| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILOMENA B WALBERT | 623 N SETTLERS CIR | | | | WARRINGTON | PA | 18976 |
| PHILOMENA CLEVELAND | 1939 GREEN RD | APT 110 | | | CLEVELAND | OH | 44121 | 1131 |
| PHILOMENA DELLAVECCHIA | 137 19 BOOTH MEMORIAL | | | | FLUSHING | NY | 11355 | 5013 |
| PHILOMENA G REDMOND | PO BOX 493 | | | | CANFIELD | OH | 44406 | 0493 |
| PHILOMENA J HOLOWATY | 622 TWEEDSMUIR ST | OSHAWA ON  L1J 5T2 | CANADA | | | | |
| PHILOMENA J SCHMID | 6319 CROMWELL CRES | | | | REGO PARK | NY | 11374 | 3939 |
| PHILOMENA L VITEZ | 109 HOPKINS CT | | | | HOLLAND | PA | 18966 | 5100 |
| PHILOMENA M MALYS & | CHESTER S MALYS JT TEN | 105 WYNTHROP RD | | | SOLVAY | NY | 13209 | 2047 |
| PHILOMENA PAPARELLA & | LOUIS PAPARELLA JT TEN | 395 STILLWELL LANE | | | SYOSSET | NY | 11791 | 1915 |
| PHILOMENA VANHAL JANSSENS | 112 CENTER ST | | | | FAYETTEVILLE | NY | 13066 | 1409 |
| PHILOMENA WALBERT | 623 N SETTLERS CIR | | | | WARRINGTON | PA | 18976 | 3612 |
| PHILOMENA WALBERT & | WENDY L SECK JT TEN | 623 N SETTLERS CIR | | | WARRINGTON | PA | 18976 | 3612 |
| PHILOMENA WALBERT & | WILLIAM W WALBERT JT TEN | 623 N SETTLERS CIR | | | WARRINGTON | PA | 18976 | 3612 |
| PHILOMENA WARD | 25 ST PETERS CLOSE | BURNHAM | SLOUGH SLI 7HS | UNITED KINGDOM | | | |
| PHILOMENA Z NOWAKOWSKI | CGM IRA CUSTODIAN | 140 CROSS ST | | | YORKVILLE | NY | 13495 | 1724 |
| PHILOMENA Z NOWAKOWSKI AND | KARYN N JONES JTWROS | 140 CROSS ST | | | YORKVILLE | NY | 13495 | 1724 |
| PHILOSOPHICAL ENTERPRISES | A CORPORATION INC | DR DAVID K O'DONAGHUE, PSYD | 3045 GUILFORD AVE | | BALTIMORE | MD | 21218 | 3926 |
| PHINEAS ALPERS & | CAROL ALPERS JT TEN | 747 BAYPORT WAY | | | LONGBOAT KEY | FL | 34228 | 2638 |
| PHINEAS M RANDALL & | MRS PHOEBE MC BERTY RANDALL JT TEN | 925 GLYN MORGAN COURT | | | NEWARK | OH | 43055 | 1793 |
| PHINEAS MUNSELL RANDALL IV & | PHOEBE M RANDALL | TR PHINEAS MUNSELL RANDALL LIVING | TRUST UA 04/13/98 | 925 GLYN MORGAN COURT | NEWARK | OH | 43055 | 1793 |
| PHINEAS V MOORE & | MAXINE MOORE JT TEN | 5020 SEEBALDT | | | DETROIT | MI | 48204 | 3757 |
| PHIPPS LANGLEY TR | PHIPPS LANGLEY TTEE | U/A DTD 07/03/1996 | 317 SYCAMORE GLEN DR APT 311 | | MIAMISBURG | OH | 45342 | 5709 |
| PHIPPS T MARTIN | 4710 WHISPERING HILLS LANE | | | | HIXSON | TN | 37343 | 4253 |
| PHNO LIMITED | ATTN: MR. ROBERTO HERNANDEZ | SANDRINGHAM HOUSE | 83 SHIRLEY ST., P O BOX N 3247 | NASSAU,BAHAMAS | | | |
| PHNS INC. 401(K) PLAN | ROSS ROGERS | 1632 STATE PARK RD | | | ORTONVILLE | MI | 48462 | 9452 |
| PHOEBE A CHARDON | PO BOX 76 | | | | WESTPORT POINT | MA | 02791 | 0076 |
| PHOEBE ANNE BARR HOTZ | 3493 TWIN OAKS COURT | | | | WEST BLOOMFIELD | MI | 48324 | 3250 |
| PHOEBE ANNE VANCE | 2581 EASY ST | | | | ANN ARBOR | MI | 48104 | 6525 |
| PHOEBE B UNDERWOOD | 907 NORTH 6TH ST | PO BOX 274 | | | DOUGLAS | WY | 82633 | 0274 |
| PHOEBE D FARNAM | 3702 PORTSMOUTH CIRCLE N | | | | STOCKTON | CA | 95219 | |
| PHOEBE D NOYES | 20 S BARNEBURG | | | | MEDFORD | OR | 97504 | 7606 |
| PHOEBE E RUTHERFORD | TR UA 09/29/89 | PHOEBE E RUTHERFORD DECL TRUST | 7820 AUGUSTA ST | | RIVER FOREST | IL | 60305 | 1302 |
| PHOEBE J AHLGREN & | E WARNER AHLGREN JT TEN | HC 2 BOX 272 | | | HUNT | TX | 78024 | 9719 |
| PHOEBE JANE TREZISE | 12 K GATEWAY TOWERS D | | | | PITTSBURGH | PA | 15222 | |
| PHOEBE JOYCE ROMING | 108 N GREENFIELD RD | APT 1242 | | | MESA | AZ | 85205 | 7815 |
| PHOEBE K HUANG | 176 WINDHAM RD | | | | HAMPTON | CT | 06247 | |
| PHOEBE M DAVIS | PO BOX 26644 | | | | MACON | GA | 31221 | 6644 |
| PHOEBE MAUNEE SAUNDERS | 10125 W CARON DRIVE | | | | SUN CITY | AZ | 85351 | |
| PHOEBE MC BERTY RANDALL | 925 GLYN MORGAN CT | | | | NEWARK | OH | 43055 | 1793 |
| PHOEBE MCBEE | 682 BROADWAY APT 4-C | | | | NEW YORK | NY | 10012 | 2321 |
| PHOEBE MEYERS DE SILVA | DESIGNATED BENE PLAN/TOD | PO BOX 1808 | | | PEBBLE BEACH | CA | 93953 | |
| PHOEBE MILLER CURTIS | PLEDGED    CSB & ASSIGNS | 135 COUNTY ROAD 734 | | | WYNNE | AR | 72396 | |
| PHOEBE P GRIFFIN | TR PHOEBE PERRY GRIFFIN TRUST | UA 10/23/98 | 1294 S MASON RD | | ST LOUIS | MO | 63131 | 1027 |
| PHOEBE S OHL | 226 KAMAL PKWY | | | | CAPE CORAL | FL | 33904 | 2742 |
| PHOEBIE J LOWE | 10822 RIDERWOOD | | | | HOUSTON | TX | 77099 | 1830 |
| PHOENIX C PIERCE | BOX 526 HWY 37 SOUTH | | | | MONETT | MO | 65708 | |
| PHOENIX CUST | FBO ARTHUR LIKENS | 5974 SHAFFER RD NW | | | WARREN | OH | 44481 | |
| PHOENIX LODGE #131 F&AM | ATTENTION: A W STOCKELL | 7570 CHARLOTTE | | | NASHVILLE | TN | 37209 | 5202 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHOENIX MOTORS INC. | ATTN KEVIN KELLEY | 827 S. STATE ROAD 7 | | | | NORTH LAUDERDALE | FL | 33068 |
| PHOLSAN P JOTIKASTHIRA | 27411 ANNETTE JO CIRCLE | | | | | SAUGUS | CA | 91350 | 1704 |
| PHONG - XUAN THI TRAN | DESIGNATED BENE PLAN/TOD | 7673 MOUNT CARMEL DRIVE | | | | ORLANDO | FL | 32835 |
| PHONG - XUAN THI TRAN & | DU VAN TRAN | DESIGNATED BENE PLAN/TOD | 7673 MOUNT CARMEL DRIVE | | | ORLANDO | FL | 32835 |
| PHONG CHANATHAVISITH | 1215 SOUTH 8TH ST. | | | | | ALHAMBRA | CA | 91801 |
| PHONG QUOC TRAN | 28 CARLISLE ST | | | | | CRANSTON | RI | 02920 |
| PHONG THANH LAM | CHARLES SCHWAB & CO INC CUST | 1025 CHESWICK DRIVE | | | | SAN JOSE | CA | 95121 |
| PHORN TEA | 5578 THOROUGHBRED SW | | | | | GRANDVILLE | MI | 49418 | 8309 |
| PHOTINI CHIOS PSILLAKIS | 100 RELDYES AVE | | | | | LEONIA | NJ | 07605 | 1323 |
| PHOTINI CHIOS PSILLAKIS | 100 RELDYES AVE | | | | | LEONIA | NJ | 07605 | 1323 |
| PHOTIOS MICHAELIDIS | 4660 GERTRUDE ST | | | | | DEARBORN HEIGHTS | MI | 48125 | 2806 |
| PHROTILLA GARTH | 25340 W 6 MILE RD | | | | | REDFORD | MI | 48240 | 2105 |
| PHU HOANG | 1635 W 66TH ST | | | | | DAVENPORT | IA | 52806 | 2803 |
| PHU NGUYEN | 5731 SAGEWELL WAY | | | | | SAN JOSE | CA | 95138 |
| PHUC T MA | 2134 HILTON HEAD DR | | | | | ROUND ROCK | TX | 78664 |
| PHUC THANH TRAN | PO BOX 360304 | | | | | MILPITAS | CA | 95036 |
| PHUC V DINH | 2309 BOLLMAN DRIVE | | | | | LANSING | MI | 48917 | 1312 |
| PHUC V TRAN | 3030 BELGIAN DR | | | | | LANSING | MI | 48906 | 9085 |
| PHUCAN LE | CHARLES SCHWAB & CO INC CUST | SARSEP-IRA | 20600 PLUMMER ST | | | CHATSWORTH | CA | 91311 |
| PHUNG D NGO | 10314 DYER GL | | | | | HOUSTON | TX | 77070 | 4879 |
| PHUNG THI PHAM | LANE 81, NO. 1 SONGCUEI RD | LIENHOA SANZUAN, | BAOSHAN TOWNSHIP | HSINCHU COUNTY 308 TAIWAN | | | | |
| PHUONG H LE | 512 13TH LOT #12 | | | | | THREE RIVERS | MI | 49093 | 1256 |
| PHUONG KHANH NGUYEN | 5406 CASTLE WAY | | | | | SAN ANTONIO | TX | 78218 |
| PHUONG KIM PHAM | CHARLES SCHWAB & CO INC CUST | 14005 WESTMEATH DRIVE | | | | LAUREL | MD | 20707 |
| PHUONG LANG DU | ANDREW VAN NGO | UNTIL AGE 25 | 15205 TRADEWINDS RD | | | SAN LEANDRO | CA | 94579 |
| PHUONG LOAN THI NGUYEN | 7751 HELLMAN AVE APT 2 | | | | | ROSEMEAD | CA | 91770 |
| PHUONG NGUYEN | 606 WEBSTER ST | | | | | OAKLAND | CA | 94607 |
| PHUONG T NGUYEN | 8538 MONROE RD | | | | | DURAN | MI | 48429 | 1039 |
| PHUONG T TRAN | 9800 BOLSA AVE | SPC 6 | | | | WESTMINSTER | CA | 92683 | 6662 |
| PHUONG-ANH NGO | 1621 HEATHERWOOD CIR | | | | | TROY | MI | 48098 | 2688 |
| PHW PARTNERS, LTD. | A PARTNERSHIP | 5920 MCFARLAND DR | | | | PLANO | TX | 75093 |
| PHYLAN E STEVENS & | JANE A STEVENS TTEE | STEVENS FAMILY REV TRUST | U/A DTD 10-28-96 | 5936 N BRANCH ROAD | | NORTH BRANCH | MI | 48461 | 8636 |
| PHYLETA SHORES PLUNK | TTEE FOR THE | PHYLETA SHORES PLUNK | TRUST U/A DTD 7/27/93 | PO BOX 308 | | MANSFIELD | IL | 61854 | 0308 |
| PHYLLIS NIXON BOSOMWORTH | 301 BREEZEWOOD DRIVE | | | | | ELIZABETH CITY | NC | 27909 | 6654 |
| PHYLIS A FIELDS | PO BOX 892 | | | | | MOUNTAIN HOME | NC | 28758 | 0892 |
| PHYLIS A TISDALE | 5725 EVERGREEN | | | | | ORCHARD LAKE | MI | 48324 | 2921 |
| PHYLIS CONKLIN | CUST MICHAEL JOSEPH CONKLIN A MINOR | PURS TO SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 3336 CARPENTERS CREEK DR | | CINCINNATI | OH | 45241 | 3813 |
| PHYLIS DANIEL | 2476 S LEE STREET RD | | | | | AMERICUS | GA | 31709 | 9261 |
| PHYLIS E PORTERFIELD | 1689 SOUTH BEYER ROAD | | | | | SAGINAW | MI | 48601 | 9433 |
| PHYLIS JOAN SHARP | 12416 N 1000 W | | | | | ELWOOD | IN | 46036 |
| PHYLIS L LIN | CUST TONI E LIN UGMA IN | 13 KING JOHN DRIVE | | | | INDIANAPOLIS | IN | 46227 | 2398 |
| PHYLISS A SMITH | FREDRICK J SMITH TEN COM | 5590 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014 | 2465 |
| PHYLISS DANNUNZIO | 14 NORTH EDGEWOOD | | | | | WEST ORANGE | NJ | 07052 | 3126 |
| PHYLISS M ADAMS & | ROBERTA L PELLAND JT TEN | 3924 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661 | 9640 |
| PHYLISS M BAXTER | 203 N SHERMAN ST | | | | | PAULDING | OH | 45879 | 1373 |
| PHYLISS ROBINSON | 430 W 34TH | #4G | | | | NEW YORK | NY | 10001 | 2329 |
| PHYLLIA MCGRAW | 571 S. MAIN ST. | | | | | HEFLIN | LA | 71039 |
| PHYLLIS A BAKER | 2007 N SALEM DR | | | | | INDEPENDENCE | MO | 64058 | 1329 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS A BALLIET | 291 LONG LANE | | | | TREICHLERS | PA | 18086 | |
| PHYLLIS A BAUMGART TTEE | PHYLLIS G BAUMGART LIVING TRST | U/A DTD 09/04/1996 | 16209 FRIENDSVILLE AVENUE | | MT CARMEL | IL | 62863 | 4308 |
| PHYLLIS A BILSKE & | ROBERT G BILSKE JT TEN | 733 CREEKWAY DR | | | CROSSVILLE | TN | 38555 | 8421 |
| PHYLLIS A BLAIR | TR BLAIR FAMILY TRUST | UA 05/21/92 | 9316 W SWAN RD | | ODESSA | TX | 79763 | 7004 |
| PHYLLIS A BLOCK | 06685 M66N LOT 58 | | | | CHARLEVOIX | MI | 49720 | 9587 |
| PHYLLIS A BROWNLEE | 948 BELLEVUE PL | APT 117 | | | JACKSON | MS | 39202 | 2709 |
| PHYLLIS A BRUCE | 859 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326 | 3807 |
| PHYLLIS A BURCH | 3824 EAST BROOKE | | | | EVANSVILLE | IN | 47711 | 3080 |
| PHYLLIS A BURNS | C/O PHYLLIS ARMSTRONG | 4874 EVANS CT | | | TRENTON | MI | 48183 | 4506 |
| PHYLLIS A BUSH | 90 SUNSET AVE | | | | ALGOMA | WI | 54201 | 1875 |
| PHYLLIS A CHALENDER TTEE | PHYLLIS A CHALENDER TR | UAD 10-5-93 | 4434 E CROSSTIMBERS | | SPRINGFIELD | MO | 65809 | 3549 |
| PHYLLIS A CHOLETTE | 38609 WADE | | | | ROMULUS | MI | 48174 | 4713 |
| PHYLLIS A COWIN | 1457 NE OCEAN BLVD APT 22 | | | | STUART | FL | 34996 | 1538 |
| PHYLLIS A CRAM TOD | EUGENE DOUGLASS CRAM | SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | DUNNELLON | FL | 34431 | 4260 |
| PHYLLIS A CRAM TOD | MARC D CRAM | SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | DUNNELLON | FL | 34431 | 4260 |
| PHYLLIS A CRANDELL & | MATTHEW F CRANDELL JT TEN | 6507 POTTER RD | | | FLUSHING | MI | 48433 | 9415 |
| PHYLLIS A DAVIS | 3311 HORRELL CT | | | | FENTON | MI | 48430 | 1004 |
| PHYLLIS A DOGGETT | 391 N STATE RT 741 | | | | LEBANON | OH | 45036 | 8842 |
| PHYLLIS A DOWNER | TR PHYLLIS A DOWNER REV TRUST | UA 8/31/98 | 4547 LIDENWOOD LANE | | NORTHBROOK | IL | 60062 | 1033 |
| PHYLLIS A DUNCAN | 5614 BILTMORE AVE | | | | PEORIA | IL | 61614 | 4226 |
| PHYLLIS A DUNSON | 3461 S BASSETT ST | | | | DETROIT | MI | 48217 | 1560 |
| PHYLLIS A FALCETTI | 3700 S TOMAHAWK RD LOT 43 | | | | APACHE JCT | AZ | 85219 | 9274 |
| PHYLLIS A FERGUSON | 4126 RACE | | | | FLINT | MI | 48504 | 2298 |
| PHYLLIS A FINLAY | 446 CHANDLER STREET | | | | WORCESTER | MA | 01602 | 2916 |
| PHYLLIS A FLYNN | 131 N MAIN ST | | | | ASHLEY | PA | 18706 | 2324 |
| PHYLLIS A FORRER | TR PHYLLIS A FORRER FAM LIVING | TRUST UA 05/15/98 | 831 JOHNSON RD | | PAULDING | OH | 45879 | 8943 |
| PHYLLIS A FREETLY | 3805 SW BOULDER DR | | | | LEE'S SUMMIT | MO | 64082 | 4831 |
| PHYLLIS A FRYE | 13235 PEMBROKE | | | | DETROIT | MI | 48235 | 1167 |
| PHYLLIS A FUNARI | SEP-IRA DTD 04/03/95 | 1870 COUNTY ROUTE 31 | | | GRANVILLE | NY | 12832 | |
| PHYLLIS A GLUNT | 459 METCALF ROAD | | | | ELYRIA | OH | 44035 | |
| PHYLLIS A GONSKA | 115 ADDISON DR | | | | ORMOND BEACH | FL | 32174 | 2600 |
| PHYLLIS A GRADY | TOD DTD 11/15/2005 | 1214 GREYSTONE CIRCLE | | | DAYTON | OH | 45414 | 3178 |
| PHYLLIS A HARPSTER | 111 E 4TH ST | | | | WATSONTOWN | PA | 17777 | 1203 |
| PHYLLIS A HARVEY | 46 SHUMILOFF LANE | | | | MORGANTOWN | WV | 26501 | |
| PHYLLIS A HILL | 123 CIRCLE DR | | | | CROSS LANES | WV | 25313 | 1310 |
| PHYLLIS A HILLIARD | 3206 LAKEWOOD DR | | | | GARLAND | TX | 75042 | 5534 |
| PHYLLIS A HOSIER | BOX 376 | | | | GALVESTON | IN | 46932 | 0376 |
| PHYLLIS A HUDNALL | 12 HICKORY COURT | | | | JAMESBURG | NJ | 08831 | 2505 |
| PHYLLIS A IZDEBSKI & | STEPHEN J IZDEBSKI JT TEN | 5101 WEST BREWER ROAD | | | LAINGSBURG | MI | 48848 | |
| PHYLLIS A JOHNSON & | RICHARD K JOHNSON TTEES | RICHARD K & PHYLLIS A | JOHNSON TR UAD 9/20/95 | 9609 W BRIARWOOD CIRCLE | SUN CITY | AZ | 85351 | 1430 |
| PHYLLIS A KAUFFMAN | 37875 MILLER RD | | | | LISBON | OH | 44432 | 9315 |
| PHYLLIS A KING | 2395B RESOR RD | | | | FAIRFIELD | OH | 45014 | |
| PHYLLIS A KIRKWOOD | 47 HEATH DR NW | | | | WARREN | OH | 44481 | 9001 |
| PHYLLIS A KLOSTER | 3402 PETERSON PKWY | | | | FARGO | ND | 58102 | 1240 |
| PHYLLIS A KNIGHT | 55711 PONTIAC TRAIL CT | | | | NEW HUDSON | MI | 48165 | |
| PHYLLIS A KRUPA | 14039 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | 9762 |
| PHYLLIS A LAKE | 1020 W GENESEE ST | | | | FRANKENMUTH | MI | 48734 | 1303 |
| PHYLLIS A LESNESKY | 12402 SAINT JAMES CT | | | | ROMEO | MI | 48065 | 3884 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS A LINDER | 291 JESSIE LEE DR | | | | LAPEER | MI | 48446 | 4115 |
| PHYLLIS A LOCKHART | 3774 RED HAWK CT | | | | BRIDGETON | MO | 63044 | 2903 |
| PHYLLIS A LOGSDON | 5048 HOWE RD | | | | WAYNE | MI | 48184 | 2417 |
| PHYLLIS A MACNEIL TTEE | PHYLLIS A MACNEIL | TRUST UA DTD 04/18/97 | 322 SHEFFIELD CIR E | | PALM HARBOR | FL | 34683 | 5740 |
| PHYLLIS A MALLERY | 850 CHESTNUT ST | | | | SHARON SPRINGS | NY | 13459 | |
| PHYLLIS A MANGER | 10 CAVAN LANE | | | | HAZLET | NJ | 07730 | 1131 |
| PHYLLIS A MANGET | 10 CAVAN LANE | | | | HAZLET | NJ | 07730 | 1131 |
| PHYLLIS A MARSCHKE | 32 SEBRING DRIVE | | | | DEPEW | NY | 14043 | 4740 |
| PHYLLIS A MARSHALL TRUSTEE | PHYLLIS A MARSHALL TRUST | 10441 CHICKAGAMI TRL | | | BRUTUS | MI | 49716 | |
| PHYLLIS A MAZIE | 239 NETHERFIELD | | | | COMSTOCK PARK | MI | 49321 | 9343 |
| PHYLLIS A MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104 | 6715 |
| PHYLLIS A MEDLEY & | FRANKLIN E ALLARD | 2411 W 52ND PL | | | HIALEAH | FL | 33016 | |
| PHYLLIS A MITCHELL  AND | ROBERT D MITCHELL | JT TEN | 108 WELLINGTON PLACE | | REHOBOTH BCH | DE | 19971 | |
| PHYLLIS A MONAHAN & #2 | PATRICK G MONAHAN JT WROS | 51968 MONACO DR | | | MACOMB | MI | 48042 | 6022 |
| PHYLLIS A MURPHY | TR UA 06/11/85 PHYLLIS A | MURPHY REVOCABLE LIVING TRUST | 323 DANTE DR | | NOKOMIS | FL | 34275 | 1472 |
| PHYLLIS A MURRAY | 690 MORGAN RD | | | | SCOTTSVILLE | NY | 14546 | 9754 |
| PHYLLIS A NYE | 750 E KING ST | | | | SHIPPENSBURGH | PA | 17257 | 9546 |
| PHYLLIS A OLAH | 23 CHESTERFIELD JACOBSTOW RD | | | | WRIGHTSTOWN | NJ | 08562 | |
| PHYLLIS A PATKIN | PHYLLIS A PATKIN TRUST | 32 ROSS RD | | | SWAMPSCOTT | MA | 01907 | |
| PHYLLIS A PETERS | 23630 OVERLOOK CIR | | | | FRANKLIN | MI | 48025 | 4641 |
| PHYLLIS A PLUMB | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421 | 8970 |
| PHYLLIS A RABISH | TR PHYLLIS A RABISH TRUST | UA 02/23/96 | 1788 E PINCONNING RD | | PINCONNING | MI | 48650 | 9302 |
| PHYLLIS A RECTOR | 4400 WEST KINGS ROW ST | | | | MUNCIE | IN | 47304 | 2438 |
| PHYLLIS A REMILLARD | 424 HADLEY ST | | | | SOUTH HADLEY | MA | 01075 | 1034 |
| PHYLLIS A RICHMAN | 5423 COUNTY RD 280A | | | | PUXICO | MO | 63960 | |
| PHYLLIS A ROEPER | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101 | 8611 |
| PHYLLIS A ROTH | RICHARD A ROTH | 118 SPLIT OAK DR | | | EAST NORWICH | NY | 11732 | 1147 |
| PHYLLIS A SANGUINETTI & | ALBERT J SANGUINETTI | 5320 IVAFERN LN | | | LA CANADA | CA | 91011 | |
| PHYLLIS A SCARLETT | 22726 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 | |
| PHYLLIS A SCHULTZ & | KEVIN L SCHULTZ JT TEN | 28473 CLEVELAND AVE | | | LIVONIA | MI | 48150 | 3106 |
| PHYLLIS A SECREST TOD | PHYLLIS A SECREST | 2401 SHELBY APT #2 | | | INDIANAPOLIS | IN | 46203 | |
| PHYLLIS A SHEARER & | DEWEY P SHEARER JT TEN | 2413 BARCROFT COURT | | | FORT WAYNE | IN | 46804 | 5252 |
| PHYLLIS A SIZEMORE | 20 ROSE COURT | | | | HAMILTON | OH | 45015 | 2153 |
| PHYLLIS A SMITH | 25265 PRAIRIE DRIVE | | | | SOUTHFIELD | MI | 48075 | 2076 |
| PHYLLIS A SMITH | 27 SHIELD DR | | | | EATON | OH | 45320 | 2726 |
| PHYLLIS A SMITH & | GREGORY J SMITH | TR PHYLLIS A SMITH TRUST | UA 02/21/06 | 521 W GRUMBLES ST | NASHVILLE | AR | 71852 | 4002 |
| PHYLLIS A SOUTHGATE | 4710 ORCHARD MANOR BLVD APT 12 | | | | BAY CITY | MI | 48706 | 2828 |
| PHYLLIS A STOUTENBERG | 9419 MOUNTAIN ASH COURT | | | | DAVISON | MI | 48423 | 3504 |
| PHYLLIS A SWAIN TTEE | SWAIN FAMILY TRUST | DTD 07/16/90 | 8704GLISTENING POND ST | | LAS VEGAS | NV | 89131 | 1418 |
| PHYLLIS A TALBOTT | 35515 SR 800 | | | | SARDIS | OH | 43946 | 9700 |
| PHYLLIS A TAYLOR | CGM IRA CUSTODIAN | 8539 CAVALIER DRIVE | | | CINCINNATI | OH | 45231 | 5036 |
| PHYLLIS A TESMER | 749 S 30TH ST | APT 244 | | | GRAND FORKS | ND | 58201 | 4079 |
| PHYLLIS A THUNBORG & | SIEGFRIED THUNBORG JT TEN | PO BOX 204 | | | CORRALES | NM | 87048 | 0204 |
| PHYLLIS A TUERINA | 7154 BENTON RD | | | | PASO ROBLES | CA | 93446 | 5319 |
| PHYLLIS A TIPPER | TR PHYLLIS A TIPPER LIFETIME | TRUST UA 06/09/99 | 2472 DAVENPORT LN | | BALDWINSVILLE | NY | 13027 | |
| PHYLLIS A VIA | 1928 W RUTLAND DR | | | | CITRUS SPGS | FL | 34434 | 3452 |
| PHYLLIS A WAER | 7959 E CULVER STREET | | | | MESA | AZ | 85207 | 1207 |
| PHYLLIS A WALSH | 13 PLEASANTVIEW RD | | | | WILBRAHAM | MA | 01095 | 2774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS A WELCH | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901 | 2761 |
| PHYLLIS A WELLS | 1545 ALTAWOOD DRIVE | | | | CLARKSVILLE | IN | 47129 | 1369 |
| PHYLLIS A WESTBROOK & | MARK E WESTBROOK & | DAVID A WESTBROOK JT TEN | 42000 SEVEN MILE RD | APT 301 | NORTHVILLE | MI | 48167 | 2478 |
| PHYLLIS A WILLIAMS | 2816 W 13TH | | | | LOVELAND | CO | 80537 | 4406 |
| PHYLLIS A WOOD | 1904 WILLOW DRIVE | | | | TROTWOOD | OH | 45426 | 2067 |
| PHYLLIS A ZUZIK & | PAUL L ZUZIK JT TEN | 99 FAIRMOUNT RD W | | | CALIFON | NJ | 07830 | 3326 |
| PHYLLIS A. SIMPSON | 109 WESTWOOD CT. | | | | MILFORD | PA | 18337 | 6533 |
| PHYLLIS ADELE ROSSITER REVOCABLE | UAD 07/31/95 | PHYLLIS ROSSITER TTEE | 1600 INROPAH DRIVE | | HENDERSON | NV | 89014 | 7413 |
| PHYLLIS ALBERGOTTIE | 1368 KEATON WAY | | | | CHESAPEAKE | VA | 23321 | |
| PHYLLIS ALMENOFF | 6510 SPARROW HAWK DR | | | | WEST PALM BCH | FL | 33412 | 3059 |
| PHYLLIS ANN BARR | 1028 BROAD ST | | | | ASHLAND | OH | 44805 | 2907 |
| PHYLLIS ANN BLADT | CHARLES SCHWAB & CO INC CUST | 19 ANTILLES LN | | | NASSAU BAY | TX | 77058 | |
| PHYLLIS ANN BUNCH | 7711 SOUTH JAY RD | | | | WEST MILTON | OH | 45383 | 7708 |
| PHYLLIS ANN COLE | 7 ADDISON COURT | | | | LOUISVILLE | KY | 40216 | 3613 |
| PHYLLIS ANN DECOSTER | 30030 OHMER DR | | | | WARREN | MI | 48092 | 3310 |
| PHYLLIS ANN GILES | 11252 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158 | 6317 |
| PHYLLIS ANN GRASHEL | C/O PHYLLIS ANN GRASHEL TAYLOR | 1084 HARDESTY PLACE WEST | | | COLUMBUS | OH | 43204 | 5818 |
| PHYLLIS ANN LAM | 4059 HASTINGS AVE | | | | SAN JOSE | CA | 95118 | |
| PHYLLIS ANN MCDADE | 11200 NORHT KENDALL DRIVE | | | | MIAMI | FL | 33176 | |
| PHYLLIS ANN MULLIGAN & | PHILLIP AARON MULLIGAN JT TEN | 1122 CHAPLIN WAY | | | TRACY | CA | 95376 | |
| PHYLLIS ANN PETERS | 23630 OVERLOOK CIR | | | | BINGHAM FARMS | MI | 48025 | 4641 |
| PHYLLIS ANN SIEGEL | CHARLES SCHWAB & CO INC CUST | 401 FOURTH STREET | | | BROOKLYN | NY | 11215 | |
| PHYLLIS ANN SMITH | 9812 TALLYRAND DR | | | | LAKE WORTH | FL | 33467 | 7080 |
| PHYLLIS ANN TUFFO & | HENRY A TUFFO JT TEN | 75 COUNTRY PLACE LANE | | | ROCHESTER | NY | 14612 | 1446 |
| PHYLLIS ANNE GALLANT | TTEE U/A DTD 11-11-86 | FBO PHYLLIS A GALLANT | 515 3RD ST | | BLANCO | TX | 78606 | 5694 |
| PHYLLIS ANNE GOTTDIENER | 9709 CHILCOTT MANOR WAY | | | | VIENNA | VA | 22181 | |
| PHYLLIS ANNE THOMAS | 1413 CROWELL DAIRY RD | | | | INDIAN TRAIL | NC | 28079 | 8729 |
| PHYLLIS ANTHONY & | KENNETH ANTHONY JT TEN | 1443 SUNSET DR | | | POTTSTOWN | PA | 19464 | 5021 |
| PHYLLIS ARLENE SHEARER | CGM IRA CUSTODIAN | 1623 CALLE CIERVOS | | | SAN DIMAS | CA | 91773 | 4119 |
| PHYLLIS ARLENE SMITH | 25265 PRAIRIE DRIVE | | | | SOUTHFIELD | MI | 48075 | 2076 |
| PHYLLIS ARNOLD | 54 MURRAY HILL TERRACE | | | | MARLBORO | NJ | 07746 | 1751 |
| PHYLLIS B BRADLEY | 333 STERLING DR | | | | PISCATAWAY | NJ | 08854 | 4954 |
| PHYLLIS B CAMPBELL | 865 CENTRAL AVE | APT D508 | | | NEEDHAM | MA | 02492 | 1371 |
| PHYLLIS B CARLEY | TR PHYLLIS B CARLEY LIVING TRUST | UA 08/19/91 | 38164 ANN ARBOR TRAIL | | LIVONIA | MI | 48150 | 2466 |
| PHYLLIS B DAVIS & | BRUCE E DAVIS JT TEN | 215 E CAMDEN AVE | APT M5 | | MOORESTOWN | NJ | 08057 | 1613 |
| PHYLLIS B DEMOS | 4774 COMMONWEALTH DR | | | | OAKLAND | CA | 94605 | 5704 |
| PHYLLIS B DI MAIO TOD | PER BENEFICIARY DESIGNATION | U/A DTD 08/22/06 | 1407 N 37TH AVE | | MELROSE PARK | IL | 60160 | 2706 |
| PHYLLIS B FULLER | 1406 E LIBERTY ST | | | | GIRARD | OH | 44420 | 2414 |
| PHYLLIS B GEELHOED | 3308 FALLASBURG PARK DRIVE | | | | LOWELL | MI | 49331 | 9717 |
| PHYLLIS B GILLESPIE TTEE | THE PHILIP TANZELLA TRUST U/A | DTD 12/12/1995 | PO BOX 368 | | WATERBORO | ME | 04087 | 0368 |
| PHYLLIS B HARTE | RUE DU BRILLANT 86/52 | 1170 BRUSSELS | BELGIUM | | | | | |
| PHYLLIS B LYON | 1536 SYLVAN DRIVE | | | | WEST CHESTER | PA | 19380 | |
| PHYLLIS B MCGLONE | 1436 MARSHALL ST S | | | | BENWOOD | WV | 26031 | 1218 |
| PHYLLIS B MILLER | 2 MOUNTAIN RD | | | | WINDSOR | NY | 13865 | 1729 |
| PHYLLIS B MOTTMAN | 920 EAST BAY DR NE APT 3C-302 | | | | OLYMPIA | WA | 98506 | 1235 |
| PHYLLIS B PERKINS | CUST REBECCA A PERKINS UTMA FL | 4 RECTORY LANE | | | SCANSDALE | NY | 10583 | 4314 |
| PHYLLIS B PERKINS | CUST REBECCA ABIGAIL PERKINS UGMA | NY | 4 RECTORY LANE | | SCARSDALE | NY | 10583 | 4314 |
| PHYLLIS B PLONSKY | 170 GRAND ST | | | | WHITE PLAINS | NY | 10601 | 4819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS B PROKOPOVICH | PHYLLIS PROKOPOVICH REV LIVING | 645 MIRANDA DR | | | PITTSBURGH | PA | 15241 |
| PHYLLIS B RACZ & | BARRY K RACZ JT TEN | 126 VILLANOVA CIRCLE | | | ELYRIA | OH | 44035 |
| PHYLLIS B RIESENFELD | PO BOX 232 | | | | SAUNDERSTOWN | RI | 02874 |
| PHYLLIS B WERNER | 31 DEEPWOOD DRIVE | BOX 2211 | | | VERNON | CT | 06066 | 1611 |
| PHYLLIS B WINGATE | 2302 RIDDLE AVE UNIT B-1 | | | | WILMINGTON | DE | 19806 | 2179 |
| PHYLLIS BACHMAN TOD | CHRISTOPHER BACHMAN | 3053 BAYVIEW DR | | | FENTON | MI | 48430 |
| PHYLLIS BAGLEY HOEFER | 2231 BROADWAY AV | UNIT E | | | ROANOKE | VA | 24014 | 1700 |
| PHYLLIS BAILEY | 3917 MAURY PL | | | | ALEXANDRIA | VA | 22309 |
| PHYLLIS BALLENTINE | 706 W MILL ST | | | | DANVILLE | IN | 46122 | 1551 |
| PHYLLIS BARBATO & | AMY M BARBATO JT TEN | 44 RANDALL DRIVE | | | NORTH HAVEN | CT | 06473 | 2836 |
| PHYLLIS BARR | NANCY A BARR | 27241 ARDEN PARK CIR | | | FARMINGTN HLS | MI | 48334 | 5307 |
| PHYLLIS BATLEY STORCER | 1240 CROSS CRESCENT S W | CALGARY AB  T2V 2R8 | CANADA | | | | |
| PHYLLIS BEDRA | LAURA BEDRA | KATHLEEN KELLY | SUSAN PULASKI | 1774 LEBLANC ST | LINCOLN PARK | MI | 48146 | 3914 |
| PHYLLIS BENTLEY & | DENNIS BENTLEY JT TEN | 4307 W HILL RD | | | SWARTZ CREEK | MI | 48473 | 8844 |
| PHYLLIS BENTON & | MICHAEL N BENTON | 271 COUNTY ROAD 1742 | | | CHICO | TX | 76431 |
| PHYLLIS BERG | TOD DTD 10/30/2008 | H2703 BLACKBERRY RD | | | COLBY | WI | 54421 | 9711 |
| PHYLLIS BERKOWITZ | 29 BUTLER ST. | | | | COS COB | CT | 06807 | 2611 |
| PHYLLIS BIRCH WEISS | CUST ADAM BIRCH WEISS UGMA VA | 6243 29TH ST NW | | | WASH | DC | 20015 | 1558 |
| PHYLLIS BIRCH WEISS | CUST ADAM BIRCH WEISS UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 6243 29TH ST NW | WASH | DC | 20015 | 1558 |
| PHYLLIS BLEVINS | 869B SWIFT RD | | | | PASADENA | MD | 21122 | 5228 |
| PHYLLIS BLOCK | 80 WOODSIDE AVE | | | | BRIDGEPORT | CT | 06606 |
| PHYLLIS BLOSHINSKY | 41 MAPLEWOOD BLVD | | | | SUFFERN | NY | 10901 |
| PHYLLIS BOMAS | 8491 SOUTHBRIDGE DR APT 1 | | | | FORT MYERS | FL | 33967 | 5571 |
| PHYLLIS BONHAM | 501 CROWN DRIVE | | | | YUKON | OK | 73099 | 2824 |
| PHYLLIS BRAUN | 1601 REDFIELD RD | | | | BEL AIR | MD | 21015 | 4837 |
| PHYLLIS BRAXTON ARNASON | 7105 PONY TRAIL LANE | | | | HYATTSVILLE | MD | 20782 |
| PHYLLIS BREEDLOVE | CUST BRYAN BREEDLOVE UTMA VA | 112 FOXCROFT RD | | | SUFFOLK | VA | 23435 | 1471 |
| PHYLLIS BRIGLIO | 507 NORTH RAINBOW DR | | | | HOLLYWOOD | FL | 33021 | 6021 |
| PHYLLIS BRUCE | 29253 PERTH | | | | LIVONIA | MI | 48154 | 4564 |
| PHYLLIS BUCHNER | 111 CHERRY VALLEY AVE APT 402 | | | | GARDEN CITY | NY | 11530 | 1572 |
| PHYLLIS BURKER | 11176 HUSTON ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91601 | 5306 |
| PHYLLIS C BURCH & | KEVIN W BURCH JT TEN | 30 GLENCOE CT | | | SPRINGBORO | OH | 45066 | 1559 |
| PHYLLIS C DOHERTY | 519 COTTONWOOD LANE | | | | SCHAUMBURG | IL | 60193 | 2812 |
| PHYLLIS C DOLAN | 1808 BUTTONWOOD DR | | | | RICHMOND | VA | 23238 | 4173 |
| PHYLLIS C ELBON | 125 WINSLOW DR | | | | PADUCAH | KY | 42003 | 5731 |
| PHYLLIS C FLYNN | 160 ELM BEND RD | | | | BREVARD | NC | 28712 | 3992 |
| PHYLLIS C GETTIER | 6544 MT VISTA RD | | | | KINGSVILLE | MD | 21087 | 1341 |
| PHYLLIS C HARE | 128 CHESTNUT ST | | | | HYANNIS | MA | 02601 | 2818 |
| PHYLLIS C HEVENOR | 75 MINNESOTA AVE APT 331 | | | | WARWICK | RI | 02888 |
| PHYLLIS C JACKSON | 801 GEORGE STREET | | | | BELPRE | OH | 45714 |
| PHYLLIS C JORDAN & | JAMES B AVERY JT TEN | 50 NERON PL | | | NEW ORLEANS | LA | 70118 | 4268 |
| PHYLLIS C KREEGER | CUST PAUL W STULTZ JR U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | PO BOX 282 | SCOTTSBURG | IN | 47170 | 0282 |
| PHYLLIS C KREEGER | CUST RICHARD LEE STULTZ U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | PO BOX 461 | SCOTTSBURG | IN | 47170 | 0461 |
| PHYLLIS C LESIKAR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 702 PINTAIL CT | | GRANBURY | TX | 76049 |
| PHYLLIS C MANRING | 2138 E 800 N | | | | ALEXANDRIA | IN | 46001 | 8313 |
| PHYLLIS C O'NEILL | 43 UPLAND RD | | | | GREAT NECK | NY | 11020 | 1133 |
| PHYLLIS C ODOM | 477 ST CLAIR | | | | NEW PORT | MI | 48166 |
| PHYLLIS C PLATAROTI | 223 HILLSIDE TER | | | | STATEN ISLAND | NY | 10308 | 3208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS C SARACENO | 122-10 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420 | 3231 |
| PHYLLIS C SPEKHARDT | IRA DCG & T TTEE | 16 PORTOBELLO ROAD | | | JACKSON | NJ | 08527 | 3934 |
| PHYLLIS C THOMSON | TR PHYLLIS C THOMSON REVOCABLE | TRUS OF 1997 UA 4/22/97 | BOX 91 | | NORTHWOOD | NH | 03261 | 0091 |
| PHYLLIS C WEGNER | 416 LIBERTY DR SE | | | | CEDAR RAPIDS | IA | 52403 | 1836 |
| PHYLLIS CALLAMARI | CUST DEBRA CALLAMARI U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 14 PETERSON RD | TOTOWA BORO | NJ | 07512 | 1930 |
| PHYLLIS CALLAMARI | CUST HAROLD CALLAMARI JR | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 14 PETERSON RD | TOTOWA BORO | NJ | 07512 | 1930 |
| PHYLLIS CALLAMARI | CUST THOMAS CALLAMARI U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 14 PETERSON RD | TOTOWA BORO | NJ | 07512 | 1930 |
| PHYLLIS CAROL NATHANS & | HOWARD BARTON NATHANS | 148 THREE PONDS LN | | | MALVERN | PA | 19355 | |
| PHYLLIS CARTER | 4613 CASCO AVE SO | | | | EDINA | MN | 55424 | 1128 |
| PHYLLIS CAWLEY & | B PETER CAWLEY JT TEN | 2 PATRIOTS DR | | | CANTON | MA | 02021 | 3627 |
| PHYLLIS CHESLER WALD | SPECIAL ACCT 2 | PO BOX 2180 | | | GREAT NECK | NY | 11022 | 2180 |
| PHYLLIS CLARK JARVIS | 4316 ST JAMES COURT | | | | ANDERSON | IN | 46013 | 4441 |
| PHYLLIS CLEMENTE | 17545 ROUND VALLEY CIR | | | | GRASS VALLEY | CA | 95949 | |
| PHYLLIS COHEN | 3701 BEDFORD AVE | | | | BROOKLYN | NY | 11229 | 1703 |
| PHYLLIS COLLINS & | JOCELYN PHILLIPS JT TEN | 414 7TH ST PATERSON HEIGHTS | | | BEAVER FALLS | PA | 15010 | |
| PHYLLIS CONDRY | 26 TILESBORO ST | | | | DORCHESTER | MA | 02122 | 3345 |
| PHYLLIS CONWAY | C/O RONALD KRIEGER | 376 BROADWAY STE 10C | | | NEW YORK | NY | 10013 | |
| PHYLLIS COOK | 4453 MEADOWLANE COURT | | | | BURTON | MI | 48519 | |
| PHYLLIS COURT | 245 S OTTER ST | | | | MERCER | PA | 16137 | 1539 |
| PHYLLIS CUNNINGHAM | 5242 W AIRE LIBRE AVE | | | | GLENDALE | AZ | 85306 | |
| PHYLLIS D BARCLAY | 184 GLENVIEW DR | | | | NEW KENSINGTN | PA | 15068 | 4900 |
| **PHYLLIS D FAIN** | **1418 S WABASH** | | | | **KOKOMO** | **IN** | **46902** | **6254** |
| PHYLLIS D FANNING | CUST RENEE FANNING UTMA CA | 3632 PORTSMOUTH CT | | | PLEASANTON | CA | 94588 | 3594 |
| PHYLLIS D FARRELL | 5965 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404 | 3519 |
| PHYLLIS D GREENWOOD | 706 W 11TH ST | | | | NEW CASTLE | DE | 19720 | 4916 |
| PHYLLIS D HOWARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8814 S 66TH EAST AVE | | TULSA | OK | 74133 | |
| PHYLLIS D HURST | 164 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151 | 6896 |
| PHYLLIS D JENKINS | RD 4 1621 ORR ST EXT | | | | JAMESTOWN | NY | 14701 | 9493 |
| PHYLLIS D KIDDER IRA | FCC AS CUSTODIAN | 121 WHEATFIELD DR | | | ROCHESTER | VT | 05767 | 9691 |
| PHYLLIS D MADISON | 1063 BASSETT | | | | DETROIT | MI | 48217 | 1668 |
| PHYLLIS D MILLER | 86-11 151 AVENUE APT 1K | | | | HOWARD BEACH | NY | 11414 | 1328 |
| PHYLLIS D PICKARD | 4893 E 400 S | | | | KOKOMO | IN | 46902 | 9734 |
| PHYLLIS D REIDT & | WILLIAM U REIDT JT TEN | 60 CAMBRIDGE RD | | | GROSSE PTE FARMS | MI | 48236 | 3005 |
| PHYLLIS D STICKNEY | 1201 HUMMINGBIRD LANE | | | | BRANDON | FL | 33511 | 6644 |
| PHYLLIS D SWINK | 320 OAKLAND T R SE | | | | CLEVELAND | TN | 37323 | 0144 |
| PHYLLIS D WHITE | TR PHYLLIS D WHITE TRUST | UA 10/18/93 | 56 KINGSTON STREET | | NORTH ANDOVER | MA | 01845 | 5000 |
| PHYLLIS D YOUNG | 5211 N LINDEN ROAD | | | | FLINT | MI | 48504 | 1107 |
| PHYLLIS DAVIDSON | 1200 MIRA MAR APT 405 | | | | MEDFORD | OR | 97504 | 8563 |
| PHYLLIS DAVIS | 21131 RUTLAND | | | | SOUTHFIELD | MI | 48075 | |
| PHYLLIS DE COSTE | 1022 WHITLOCK ROAD | | | | ROCHESTER | NY | 14609 | 1846 |
| PHYLLIS DE YOUNG | TR TIMOTHY C DE YOUNG TRUST | UA 12/31/78 | 530 E 166TH PLACE | | SOUTH HOLLAND | IL | 60473 | |
| PHYLLIS DEGRAW | 1551 FRANKLIN ST SE | APT 2031 | | | GRAND RAPIDS | MI | 49506 | 3356 |
| PHYLLIS DENNY MARRIOTT | 64 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960 | 5623 |
| PHYLLIS DI MORA | 415 SHARON DR | | | | ROCHESTER | NY | 14626 | 1945 |
| PHYLLIS DIANE CROSSWHITE | 396 SINGLETON CIRCLE | | | | WARRENTON | VA | 20186 | 4320 |
| PHYLLIS DIANN ASHER | CHARLES SCHWAB & CO INC CUST | 617 N HARRISON AVE | | | SEDGWICK | KS | 67135 | |
| PHYLLIS DIMENT | 2265 130 ST | | | SURREY BC V4A 8Y3 | | | | |
| PHYLLIS DONOFRIO & | BRIAN CHAPMAN | 3430 SHADE FARM RD | | | QUINCY | FL | 32352 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS DUDAJEK | 46 ROOSEVELT AVE | | | | COLONIA | NJ | 07067 | 2216 |
| PHYLLIS DUNHAM BALLENGER | 462 KENTUCKY AVE | | | | TIPTON | IN | 46072 | 1237 |
| PHYLLIS DUPONT | PO BOX 92 | | | | HIGHLAND LAKES | NJ | 07422 | 0092 |
| PHYLLIS E BARNES | 13472 LORE PINES LANE | | | | SOLOMONS | MD | 20688 | 3145 |
| PHYLLIS E BENTLEY & | DENNIS J BENTLEY JT TEN | 4307 W HILL RD | | | SWARTZ CREEK | MI | 48473 | 8844 |
| PHYLLIS E BOOKER | 120 DOVER BLVD S | | | | BROWNSBURG | IN | 46112 | 1589 |
| PHYLLIS E BYLUND TRUST | PHYLLIS E BYLUND TTEE UA | DTD 08/12/94 | 39281 PALM GREENS PKY | | PALM DESERT | CA | 92260 | 1339 |
| PHYLLIS E CALLAN | 46 KENSINGTON DRIVE | | | | SANDWICH | MA | 02563 | 2431 |
| PHYLLIS E DOANE | 1955 CR14 | | | | CANTON | NY | 13617 | 3831 |
| PHYLLIS E DOANE | CUST JONATHAN W DOANE UGMA NY | 3993 MOTE RD | | | GAINESVILLE | NY | 14066 | 9714 |
| PHYLLIS E ERASMUS & | JOHNEEN M ERASMUS JT TEN | 7761 NW 8TH STREET | | | PEMBROKE PINES | FL | 33024 | 6866 |
| PHYLLIS E GAVLIK | C/O PHYLLIS E CMAR | 3545 NICHOLS ROAD | | | MEDINA | OH | 44256 | 9261 |
| PHYLLIS E HAMSKI | TR PHYLLIS E HAMSKI TRUST | UA 06/15/98 | 55511 BIG RIVER DRIVE | | BEND | OR | 97707 | 2368 |
| PHYLLIS E HARVEY | TR HARVEY TRUST | UA 06/26/96 | 16900 S TAMIAMI TR B-74 | | FORT MYERS | FL | 33908 | |
| PHYLLIS E HODGES | 18655 MONICA | | | | DETROIT | MI | 48221 | 2129 |
| PHYLLIS E JENNINGS | 6600 BRENDA R11 BOX 85 | | | | MUNCIE | IN | 47304 | 9063 |
| PHYLLIS E JOHNSON & CHARLOTTE J | JONES | TR PHYLLIS E JOHNSON LIVING TRUST | UA 03/10/05 | 1196 LINKSIDE DRIVE | ATLANTIC BEACH | FL | 32233 | 4387 |
| PHYLLIS E KARSEBOOM | TR PHYLLIS E KARSEBOOM LVG TRUST | UA 10/3/94 | 31680 MAYFAIR LANE | | BEVERLY HILLS | MI | 48025 | 4034 |
| PHYLLIS E KOVAC | 2750 S 72ND DR | | | | KANSAS CITY | KS | 66106 | 5170 |
| PHYLLIS E KRIETE | 407 DALHART AVE | | | | ROMEOVILLE | IL | 60446 | 1317 |
| PHYLLIS E MACGILLIVRAY | 3541 BAILES ST | | | | BONITA SPGS | FL | 34134 | 7555 |
| PHYLLIS E ROPES | 78 BODDEN TOWN ROAD | BODDEN TOWN GRAND CAYMAN | B W I | CAYMAN ISLANDS | | | | |
| PHYLLIS E SCHULTZ | & JERALD W SCHULTZ COMPROP | 201 W KENDALL AVE | | | RIDGECREST | CA | 93555 | |
| PHYLLIS E SHOEMAKER | 5401 MT OLIVET RD | | | | KALAMAZOO | MI | 49004 | 9586 |
| PHYLLIS E SINES | 1311 AUDUBON DR | | | | BROWNSBURG | IN | 46112 | 8318 |
| PHYLLIS E SMYTHE | 2516 GREEN VALLEY DR | # 19 | | | JANESVILLE | WI | 53546 | 1182 |
| PHYLLIS E SUMMERS | PHYLLIS E SUMMERS LIVING TRUST | 715 W 29TH ST | | | SAN PEDRO | CA | 90731 | |
| PHYLLIS E TAYLOR | 20155 HAGGERTY | | | | BELLEVILLE | MI | 48111 | 8734 |
| PHYLLIS E TYLER | 13120 STEELECROFT PKWY | APT 205 | | | CHARLOTTE | NC | 28278 | 7515 |
| PHYLLIS E WARD | 20431 ROYALTON ROAD | | | | CLEVELAND | OH | 44136 | 4967 |
| PHYLLIS E ZARUBA | 4935 ITA CT APT 215 | | | | SWARTZ CREEK | MI | 48473 | 1369 |
| PHYLLIS EDWARDS DANSKIN | 5121 MELBOURNE RD | | | | RALEIGH | NC | 27606 | 1747 |
| PHYLLIS ELAINE DULL | 1032 NIMITZ LANE | | | | CINCINNATI | OH | 45230 | 3649 |
| PHYLLIS ENDERLE | 8265 LIVINGSTON RD | | | | CINCINNATI | OH | 45247 | 3726 |
| PHYLLIS ETTINGER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079 | 2709 |
| PHYLLIS EVANGELISTA & | GUY C EVANGELISTA | 4661 W GEDDES AVE | | | LITTLETON | CO | 80128 | |
| PHYLLIS F BUELL | 1440 PAVEY PL | | | | XENIA | OH | 45385 | 1660 |
| PHYLLIS F CARLSON | DESIGNATED BENE PLAN/TOD | 1 PATRICIA ST | | | FLORENCE | KY | 41042 | |
| PHYLLIS F ELLIS | CUST MISS LINDA ELLIS UGMA IL | 2634 TURF VALLEY RD | | | ELLICOTT CITY | MD | 21042 | 2022 |
| PHYLLIS F ELLIS | THOMAS D ELLIS JT TEN | TOD DTD 04/19/2009 | 18854 E IDA AVE | | AURORA | CO | 80015 | 5119 |
| PHYLLIS F HONG | 946 STOCKTON ST | APT 15A | | | SAN FRANCISCO | CA | 94108 | 1644 |
| PHYLLIS F LULKO & | LAWRENCE B LULKO & | WILLIAM S LULKO JT TEN | 17815 RAINBOW ROAD | | FRASER | MI | 48026 | 4623 |
| PHYLLIS F MONTILEONE | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027 | 7458 |
| PHYLLIS FAITH MULLER AND | STUART MULLER JTWROS | 2101 CENTRAL PARK | | | EVANSTON | IL | 60201 | 1801 |
| PHYLLIS FEAGANS & | BETTY JOAN WEAKLAND | 432 S 13TH ST | | | MUSKOGEE | OK | 74401 | |
| PHYLLIS FELDMAN VEXLER & | MANNING J VEXLER | 1401 HIGHWAY 360 APT 1315 | | | EULESS | TX | 76039 | |
| PHYLLIS FELICIA MACK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 34258 NORTHHAVEN DR | | WINCHESTER | CA | 92596 | |
| PHYLLIS FOSS | 6216 E PIERSON RD | | | | FLINT | MI | 48506 | 2254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS FOX | 201 SHORT RD | | | | | CROSSVILLE | TN | 38555 | 4654 |
| PHYLLIS FREDRICKS | 2626 S 29TH ST | | | | | LA CROSSE | WI | 54601 |
| PHYLLIS FREED | 410 EAST BROADWAY | APT #5D | | | | LONG BEACH | NY | 11561 | 4453 |
| PHYLLIS FRENCH | 110 BRIDLE PATH | | | | | WILLIAMSVILLE | NY | 14221 | 4538 |
| PHYLLIS FRIBOURG | 2 COVENTRY CT | | | | | MATAWAN | NJ | 07747 | 9680 |
| PHYLLIS FRIEDMAN | 44 OTTAWA RD S | | | | | MARLBORO | NJ | 07746 | 1223 |
| PHYLLIS FRISCHLING LIV TR | UAD 05/19/05 | PHYLLIS FRISCHLING TTEE | 46 CATHAY RD | | | EAST ROCKAWAY | NY | 11518 | 2227 |
| PHYLLIS FURE | APT F-1 | 2614 NASSAU BEND | | | | COCONUT CREEK | FL | 33066 | 2721 |
| PHYLLIS G ADLER | 480 NILES-VIENNA RD | | | | | VIENNA | OH | 44473 | 9500 |
| PHYLLIS G BERNARD & | JOHN A BERNARD | TR UA 07/28/87 PHYLLIS G BERNARD | FAMILY TRUST | 6608 REEDS DR | | MISSION | KS | 66202 | 4260 |
| PHYLLIS G BERNARD & | JOHN A BERNARD JT TEN | 6608 REEDS DR | | | | MISSION | KS | 66202 | 4260 |
| PHYLLIS G CHAMBERS | 6021 S 74TH ST | | | | | LINCOLN | NE | 68516 | 3750 |
| PHYLLIS G CLAYTON | 7677 S RACCOON ROAD | | | | | CANFIELD | OH | 44406 | 9128 |
| PHYLLIS G CROCKER | 8047 DELLROSE AVE | | | | | BROOKSVILLE | FL | 34613 | 5763 |
| PHYLLIS G DEHAVEN | 931 DAYTON PIKE | | | | | GERMANTOWN | OH | 45327 | 1141 |
| PHYLLIS G FORMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 312 BLISS ST | | | JOHNSTOWN | PA | 15905 |
| PHYLLIS G GEBHART LIVING TR | PHYLLIS GEBHART TTEE | U/A DTD 02/24/2000 | 245 NIGHTHAWK DR | | | MONROE TWP | NJ | 08831 | 5537 |
| PHYLLIS G GOODWIN | 20 TRUE RD | UNIT 73 | | | | MEREDITH | NH | 03253 | 6341 |
| PHYLLIS G GRAHAM | 846 PARKSVILLE PATH | | | | | THE VILLAGES | FL | 32162 | 1450 |
| PHYLLIS G JORDAN | 5493 RICHFIELD ROAD | | | | | FLINT | MI | 48506 | 2225 |
| PHYLLIS G NAKAGAWA | 5310 W 141 STREET | | | | | HAWTHORNE | CA | 90250 | 6408 |
| PHYLLIS G PERRY | 16 BROOKSIDE DR | | | | | GOSHEN | NY | 10924 | 5215 |
| PHYLLIS G SEGAL MD (IRA) | FCC AS CUSTODIAN | 6010 SIMSBURY CT | | | | WEST BLOOMFIELD | MI | 48322 |
| PHYLLIS G SHAMES | 123 WALNUT ST | APT 705 | | | | NEW ORLEANS | LA | 70118 | 4845 |
| PHYLLIS G SMITH | 320 E MADISON | | | | | ARCOLA | IL | 61910 | 1537 |
| PHYLLIS G SORKIN | 7 HIGHVIEW DRIVE | | | | | LIVINGSTON | NJ | 07039 | 1907 |
| PHYLLIS G STOVER | 330 PETERSBURG RD | | | | | COLUMBUS | OH | 43207 |
| PHYLLIS G TRACHIOTIS | CGM IRA ROLLOVER CUSTODIAN | 7711 RICHLAND WAY | | | | STOCKTON | CA | 95207 | 1215 |
| PHYLLIS GILBERT NADLER | 9 JUDITH CT | | | | | EAST ROCKAWAY | NY | 11518 | 1606 |
| PHYLLIS GILLETTE | 219 CAMPTOWN RD | | | | | BREVARD | NC | 28712 | 3074 |
| PHYLLIS GIROUX | 276 CUMQUAT RD NE | | | | | LAKE PLACID | FL | 33852 | 5951 |
| PHYLLIS GLOWACKI | 2240 RAUCH RD | | | | | TEMPERANCE | MI | 48182 | 9665 |
| PHYLLIS GOODWIN | TOD ACCOUNT | 19 ALTIN RD | | | | KINGSTON | RI | 02881 | 1201 |
| PHYLLIS GRAY | 3463 BALDWIN | | | | | DETROIT | MI | 48214 | 1703 |
| PHYLLIS GREENFOGEL | 621 KINGS CROFT | | | | | CHERRY HILL | NJ | 08034 | 1107 |
| PHYLLIS GREENWALD SPOUS IRA | IRA DCG & T TTEE | 350 CAMINO GARDENS BLVD | STE 301 | | | BOCA RATON | FL | 33432 |
| PHYLLIS GREGORY | 6911 LOS OLIVOS WAY | | | | | CARMICHAEL | CA | 95608 | 1511 |
| PHYLLIS GROENEWEG | 139 ROTH ST S E | | | | | GRAND RAPIDS | MI | 49548 | 7728 |
| PHYLLIS GROSS | THE PHYLLIS GROSS LIVING TRUST | 2901 S BAYSHORE DR APT 13C | | | | MIAMI | FL | 33133 |
| PHYLLIS H BASMADJIAN | 40 ESSEX RD | | | | | CHATHAM | NJ | 07928 | 2056 |
| PHYLLIS H BERRY | TR PHYLLIS H BERRY REV LIV TRUST | UA 12/13/00 | 1900 PARKWOOD | APT C103 | | IDAHO FALLS | ID | 83401 | 6121 |
| PHYLLIS H BRANAN | PO BOX 1465 | | | | | BRENTWOOD | TN | 37024 |
| PHYLLIS H BROWN | 3500 BROWN ST | | | | | ANDERSON | IN | 46013 | 4222 |
| PHYLLIS H CONNER | 10101 W DIVISION ROAD | | | | | YORKTOWN | IN | 47396 | 9659 |
| PHYLLIS H EVANS | 39 MAYHEW AVE | | | | | LARCHMONT | NY | 10538 | 2740 |
| PHYLLIS H GOSLING & | FREDRIK D GOSLING JT TEN | PO BOX 162 | | | | MAYFIELD | MI | 49666 | 0162 |
| PHYLLIS H GUENTHENSPERGER | 1445 E 400N | | | | | ANDERSON | IN | 46012 | 9536 |
| PHYLLIS H HILLMAN | 6021 KETCHUM AVE #25 | | | | | NEWFANE | NY | 14108 | 1050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS H HUNTER | 1146 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176 2259 |
| PHYLLIS H JENKINS | 103 BRIDGETON RD | | | | ELMER | NJ | 08318 2615 |
| PHYLLIS H KEELOR | 1419 ROYAL | | | | ROYAL OAK | MI | 48073 5712 |
| PHYLLIS H LANIER | 5790 NC HWY 50 | | | | MAPLE HILL | NC | 28454 8170 |
| PHYLLIS H LEHNER | 5903 MT. EAGLE DR. APT. 702 | | | | ALEXANDRIA | VA | 22303 |
| PHYLLIS H LEIMER | 1005 SUMMERLIN FALLS COURT | | | | WILMINGTON | NC | 28412 5146 |
| PHYLLIS H NESTERICK | 1154 FRASER PINE BLVD | | | | SARASOTA | FL | 34240 1412 |
| PHYLLIS H NOBLE | 206 SENECA WAY | | | | SPRING GROVE | PA | 17362 1513 |
| PHYLLIS H PICARD | 6 JEFFERY PLACE | | | | WOODBURY | NY | 11797 2109 |
| PHYLLIS H PICARD | 6 JEFFREY PLACE | | | | WOODBURY | NY | 11797 2109 |
| PHYLLIS H RUSSELL | 5124 LANSING DR | | | | CHARLOTTE | NC | 28270 6030 |
| PHYLLIS H THOMAS & | JONATHAN A THOMAS JT TEN | 563 SO MAIN ST | | | WOONSOCKET | RI | 02895 5744 |
| PHYLLIS H WINTER | 113 W REYNOLDS AVENUE | | | | BELLE | WV | 25015 |
| PHYLLIS HAIGH | 216 E FRONT ST | | | | PERRYSBURG | OH | 43551 2128 |
| PHYLLIS HARRIS | 2250 TURK HILL ROAD | | | | VICTOR | NY | 14564 9608 |
| PHYLLIS HARRIS-FANT | 200 IVY LN | | | | LONGVIEW | TX | 75605 1946 |
| PHYLLIS HARRISON & JOHN HARRISON | & LETITIA KERRIGAN CO-TTEES FBO | N R HARRISON UNIFIED CR TR 1/8/93 | 1800 SE ST LUCIE BLVD #1-108 | | STUART | FL | 34996 4259 |
| PHYLLIS HASSELL | 84 BRANCH TURNPIKE UNIT 136 | | | | CONCORD | NH | 03301 5787 |
| PHYLLIS HENSON | 5946 BRAESWOOD DRIVE | | | | MILLINGTON | TN | 38053 |
| PHYLLIS HEPFNER | 2325 BRITTANY PT | | | | LANSDALE | PA | 19446 6534 |
| PHYLLIS HERMAN | CGM IRA CUSTODIAN | 2112 MCGREGOR CIR | | | DARDENNE PRAIRIE | MO | 63368 3781 |
| PHYLLIS HERMAN | CGM ROTH IRA CUSTODIAN | 2112 MCGREGOR CIR | | | DARDENNE PRAIRIE | MO | 63368 3781 |
| PHYLLIS HERSBERGER | 19530 CYNTHEANNE ROAD | | | | NOBLESVILLE | IN | 46060 9691 |
| PHYLLIS HERSH | 7032 N W 48 COURT | | | | LAUDERHILL | FL | 33319 3419 |
| PHYLLIS HOFFMAN | CUST MARK HOFFMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2323 IBIS ISLE RD | | PALM BEACH | FL | 33480 |
| PHYLLIS HOFFMAN | CUST TRACY HOFFMAN UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 5 FAIRVIEW DR | WESTPORT | CT | 06880 1702 |
| PHYLLIS HOROWITZ TTEE | MURRAY HOROWITZ FAMILY | TRUST U/A DTD 10/24/2005 | 2660 S. OCEAN BLVD. | #301 W | PALM BEACH | FL | 33480 6809 |
| PHYLLIS HUNTER | 4480 MOOSE CREEK AVE. | | | | NORTH POLE | AK | 99705 |
| PHYLLIS HYMAN SCHWARTZ | 1845 STARVIEW DRVE | | | | SAN LEANDRO | CA | 94577 6806 |
| PHYLLIS I BIELAWSKI | 151 FISHBACK RD | | | | MIDDLE GROVE | NY | 12850 2424 |
| PHYLLIS I FETHEROLF | 2774 DRAKE RD | | | | COLUMBUS | OH | 43219 1652 |
| PHYLLIS I MORRIS | 403(B)(7)-PERSHING LLC AS CUST | 216 FLINTLOCK CIR | | | SPEARFISH | SD | 57783 9567 |
| PHYLLIS I REAMS | 1678 SUMATRA | | | | DELTONA | FL | 32725 4507 |
| PHYLLIS I SCHIED & | KAREN E HALL JT TEN | 6 CAPRI DRIVE | | | ROCHESTER | NY | 14624 1314 |
| PHYLLIS I WALKER | 18500 LAUREL | | | | LIVONIA | MI | 48152 2999 |
| PHYLLIS J ANDERSON PHIPPS | 3726 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32308 2914 |
| PHYLLIS J ASHURST | 630 ROCKHILL AVE | | | | DAYTON | OH | 45429 3442 |
| PHYLLIS J BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902 6208 |
| PHYLLIS J BEST & | KEVIN L BEST JT TEN | 6838 BALFOUR CT | | | INDIANAPOLIS | IN | 46220 4305 |
| PHYLLIS J BINGAMAN & | MERLE L BINGAMAN TEN ENT | 222 JOHNSTON'S LANE | | | MERCERSBURG | PA | 17236 9444 |
| PHYLLIS J BISHOP | 31 TWIN ISLAND RD | | | | HOPKINTON | MA | 01748 2729 |
| PHYLLIS J BLANFORD | 1000 KINGS HIGHWAY PORT | CHARLOTTE VILLAGE #221 | | | PORT CHARLOTTE | FL | 33980 4257 |
| PHYLLIS J BRANTON & | W MARK SOLIS JT TEN | 1908 WINDY OAKS LN | | | HIXSON | TN | 37343 3593 |
| PHYLLIS J BROWN | 630 VAN OAKS DR | | | | AMHERST | OH | 44001 2043 |
| PHYLLIS J BUNCE | TOD BENEFICIARY ON FILE | 227 N HUDSON ST | | | COLDWATER | MI | 49036 |
| PHYLLIS J CAMPBELL | 13124 OLD RIVER DRIVE | | | | SCOTT | AR | 72142 9388 |
| PHYLLIS J CHEWNING (IRA) | FCC AS CUSTODIAN | 32842 BASSETT WOODS CT | | | BEVERLY HILLS | MI | 48025 2763 |
| PHYLLIS J CLARK & | CARROL W CLARK JT TEN | 650 CORRAL CIRCLE | | | DEWEY | AZ | 86327 5706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS J COLE | CHARLES SCHWAB & CO INC.CUST | 18371 LINCOLN CIR | | | VILLA PARK | CA | 92861 |
| PHYLLIS J COLE | PO BOX 91 | | | | WESTLAND | PA | 15378 |
| PHYLLIS J COOK | 190 WREN LANE | | | | OLIVE HILL | KY | 41164 6017 |
| PHYLLIS J COYKENDALL & | GUY B COYKENDALL JT TEN | 29936 PLEASANT TRAIL | | | SOUTHFIELD | MI | 48076 5720 |
| PHYLLIS J CRESSLER & | LYNN S CRESSLER TRS | PHYLLIS J CRESSLER TRUST #1 | U/A DATED 4/10/00 | 1105 E TWINBROOK | DEWITT | MI | 48820 8326 |
| PHYLLIS J DANT | 685 HAMILTON RD | | | | GROVETOWN | GA | 30813 4853 |
| PHYLLIS J DESSOYE & | DONALD J DESSOYE JT TEN | 922 ASHMEADE CT | | | PORT ORANGE | FL | 32127 7944 |
| PHYLLIS J DOCKERAY | 52674 CHARING WAY | | | | SHELBYTWP | MI | 48315 2516 |
| PHYLLIS J DOOLIN | 36925 KIOWA AVE | | | | ZEPHYRLLIS | FL | 33542 5136 |
| PHYLLIS J ESCOE | 9332 ELSA | | | | DETROIT | MI | 48214 1465 |
| PHYLLIS J FIELDS | 4749 N SR 62 | | | | MADISON | IN | 47250 8337 |
| PHYLLIS J FLASK | 7050 DOWNS RD N W E | | | | WARREN | OH | 44481 9413 |
| PHYLLIS J GERTZ | 15665 N LUPINE PL STE 1 | | | | TUCSON | AZ | 85739 8753 |
| PHYLLIS J GONIGAM | 3805 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310 2131 |
| PHYLLIS J GRAY | 102 EAST 5TH ST | | | | HARTFORD | IL | 62048 1306 |
| PHYLLIS J GRAY IRA PLAN | FCC AS CUSTODIAN | P O BOX 237 | | | SATANTA | KS | 67870 0237 |
| PHYLLIS J HARM | CUST KAREN E HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | LINCOLN | NE | 68512 1816 |
| PHYLLIS J HARM | CUST LISA A HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | LINCOLN | NE | 68512 1816 |
| PHYLLIS J HART | 2552 ACORN DR | | | | KETTERING | OH | 45419 2331 |
| PHYLLIS J HAUPTMEIER | 104 CLINIC DR | | | | OVERTON | NE | 68863 5200 |
| PHYLLIS J HAYES & | FRANK W HAYES III & | GREG D HAYES JT TEN | 6067 KING ARTHUR DR | | SWARTZ CREEK | MI | 48473 8808 |
| PHYLLIS J HERMAN | 160 ROXBERRY ROAD | | | | YORK HAVEN | PA | 17370 9229 |
| PHYLLIS J HERRON ADM EST | ARTHUR HERON | 122 HILLCREST CIR | | | FUQUAY VARINA | NC | 27526 2443 |
| PHYLLIS J HERRON EX | EST ARTHUR HERRON | 122 HILLCREST CIR | | | FUQUAY VARINA | NC | 27526 |
| PHYLLIS J HUFF | 250 HANCOCK AVE | | | | HAMILTON | OH | 45011 4446 |
| PHYLLIS J HUNTER | ATTN PHYLLIS SCHRACK | 13389 TAMMY MARIE LN | | | SAINT PARIS | OH | 43072 9543 |
| PHYLLIS J ISON | 57 LARCHMERE DRIVE | | | | BEAVERCREEK | OH | 45440 3557 |
| PHYLLIS J IZANT | MKT: PARAMETRIC | 4705 MEMORY LANE WEST | | | UNIVERSITY PLACE | WA | 98466 |
| PHYLLIS J JAMES | 5350 CEMETERY RD | | | | NOBLE | OK | 73068 |
| PHYLLIS J JOHNS | 4134 S 800 E | | | | ELWOOD | IN | 46036 8461 |
| PHYLLIS J JOHNSON | 1206 MAPLE AVE | | | | WILMINGTON | DE | 19805 5035 |
| PHYLLIS J KASLER TRUST | KATHLEEN KELLER TTEE | DTD 09/03/97 | 347 RANDON TER | | LAKE MARY | FL | 32746 2624 |
| PHYLLIS J KEESLING | 4501 N WHEELING AVE | #6B 101 | | | MUNCIE | IN | 47304 1218 |
| PHYLLIS J KEESLING | 4501 N WHEELING AVE 6B-101 | | | | MUNCIE | IN | 47304 1218 |
| PHYLLIS J KIRKPATRICK | 9221 31ST AVE SW | | | | SEATTLE | WA | 98126 3928 |
| PHYLLIS J LAMBERT | 1420 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151 1713 |
| PHYLLIS J LELES | 104 HARRISON PLACE | | | | PANAMA CITY | FL | 32405 4437 |
| PHYLLIS J LEONARD TR | UA 05/06/2004 | THE THOMAS R LEONARD AND PHYLLIS J | LEONARD TRUST-TRUST B DECEDENT'S TRUST | 1320 ASHEBURY LANE, APT 201 | HOWELL | MI | 48843 |
| PHYLLIS J LOWERY | 1905 MASTERPIECE AVE | | | | MURFREESBORO | TN | 37130 6662 |
| PHYLLIS J MANNHARDT | TR PHYLLIS J MANNHARDT REV LIV | TRUST UA 01/12/01 | 12 FIRECHASE CIR | | NEWARK | DE | 19711 4375 |
| PHYLLIS J MASSIE | 4140 WINTERRINGER STREET | | | | HILLARD | OH | 43026 1039 |
| PHYLLIS J MAYCOCK | 285 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170 1916 |
| PHYLLIS J MCCLANAHAN | 966 CLARKSON PARMA TL RD | | | | HILTON | NY | 14468 9722 |
| PHYLLIS J NANKERVIS | 18374 HICKORY RIDGE RD | | | | FENTON | MI | 48430 8506 |
| PHYLLIS J NAU TOD | JEFFREY L NAU | SUBJECT TO STA TOD RULES | 1538 GLENCOE BLVD | | NEW HAVEN | IN | 46774 |
| PHYLLIS J NORRIS | 3205 BEAR TRACKS DR | | | | WENTZVILLE | MO | 63385 3497 |
| PHYLLIS J NOWAKOWSKI | 3393 ORCHID CRES | | | | WALWORTH | NY | 14568 9533 |
| PHYLLIS J O REILLY | 8 EDGEWOOD DR | | | | BRIDGEWATER | MA | 02324 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS J OPPERMAN | 131 BEECHMONT DR | | | | FINDLAY | OH | 45840 | 5301 |
| PHYLLIS J PARLING | BY MELVIN B PARLING | 5009 STEPHANIE DR | | | MIDLAND | MI | 48640 | 1997 |
| PHYLLIS J PEELE | PO BOX 997 | | | | CARLSBORG | WA | 98324 | 0997 |
| PHYLLIS J PETO & | SOBRA A PETO JT TEN | 1401 S OTTAWA DR | | | PORT CLINTON | OH | 43452 | |
| PHYLLIS J PILCHER | 523 SUSSEX RD | | | | BALTIMORE | MD | 21286 | 7609 |
| PHYLLIS J REILLY | 2629 S. HICKS STREET | | | | PHILA | PA | 19145 | 4621 |
| PHYLLIS J RENAUD & | EUGENE V RENAUD JT TEN | 7 BON VUE DRIVE | | | HAZELWOOD | MO | 63042 | 2706 |
| PHYLLIS J RENCH | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406 | 7602 |
| PHYLLIS J SANDERS | 1081 CREEKSIDE DR | | | | WHEATON | IL | 60189 | |
| PHYLLIS J SCHELL | 151 SCHELL DRIVE | | | | MOOREFIELD | WV | 26836 | |
| PHYLLIS J SCHOONOVER | 18799 PEACH RD | | | | CULVER | IN | 46511 | 9747 |
| PHYLLIS J SCHULTZ | 1031 NORTHLAND DRIVE | | | | MARQUETTE | MI | 49855 | 4421 |
| PHYLLIS J SCOTT | TR PHYLLIS J SCOTT TRUST | UA 04/25/94 | 1626 MAGNOLIA AVE | | LADY LAKE | FL | 32159 | 2176 |
| PHYLLIS J SEGALMAN & | IRWIN SEGALMAN JT TEN | 6958 GRENELEFE RD | | | BOYNTON BEACH | FL | 33437 | 6003 |
| PHYLLIS J SHEFFIELD | CUST KRISTOFER KEITH CLARK | UGMA TX | 135 CR 1125 | | WOODVILLE | TX | 75979 | |
| PHYLLIS J SNIDER | 939 PAMELA CIRCLE | | | | MAINEVILLE | OH | 45039 | 8514 |
| PHYLLIS J SPINDLER | 80 N PORTAGE PATH #3A 12 | | | | AKRON | OH | 44303 | 1145 |
| PHYLLIS J STATON | 2016 ARLES LN | | | | CARROLLTON | TX | 75007 | 2205 |
| PHYLLIS J STILTNER | 87 MENLO PARK DR | | | | BELLEVILLE | MI | 48111 | 2918 |
| PHYLLIS J STRATIS | 5132 WILD MARSH DR | | | | SAINT PAUL | MN | 55110 | 3501 |
| PHYLLIS J TATE | 901 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001 | 4336 |
| PHYLLIS J TAYLOR | 477 EASTERN DISTRICT RD | | | | DANBURY | NH | 03230 | 4221 |
| PHYLLIS J TIMM & | GARY A TIMM & | DANIEL J TIMM & | BRIAN L TIMM JT TEN | 3522 WATER WALK DR SW | GRANDVILLE | MI | 49418 | |
| PHYLLIS J TODD | 3320 FIRETHORN DR | | | | TUSCALOOSA | AL | 35405 | 5434 |
| PHYLLIS J TOWNSEND | 298 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| PHYLLIS J ULM & | JOYCE K ULM JT TEN | 2914 GAMMA LN | | | FLINT | MI | 48506 | 1834 |
| PHYLLIS J VLIETSTRA TTEE | PHYLLIS J VLIETSTRA REV LIV TR | 5363 SWEET BRIAR DR | | | KALAMAZOO | MI | 49009 | 9523 |
| PHYLLIS J WARDEAN | 5533 W 81ST ST | | | | BURBANK | IL | 60459 | 2004 |
| PHYLLIS J WARNER | 6510 HADLEY FARM LANE | APT 101 | | | FT WAYNE | IN | 46835 | 2250 |
| PHYLLIS J WARROW | 10064 BORGMAN | | | | HUNTINGTON WOODS | MI | 48070 | 1103 |
| PHYLLIS J WATCHORN | TR UA 04/05/84 PHYLLIS J | WATCHORN TRUST | 5521 THORNBRIAR LANE | | FORT WAYNE | IN | 46835 | 3889 |
| PHYLLIS J WEAD TOD | STEVEN A WEAD | SUBJECT TO STA TOD RULES | 1216 PATTERSON RD | | DAYTON | OH | 45420 | |
| PHYLLIS J WEED | 817 W PIKE ST | APT B | | | CRAWFORDSVLLE | IN | 47933 | 2367 |
| PHYLLIS J WIDEMAN & | LYNN W PIERCE JT TEN | 16472 ROSEMARY | | | FRASER | MI | 48026 | 3225 |
| PHYLLIS J WITT | CGM IRA ROLLOVER CUSTODIAN | 1625 NICHOLE COURT | | | HAMILTON | OH | 45013 | 5124 |
| PHYLLIS J ZIMMER | 231 HICKORY ESTATE | APT 3B | | | OWEGO | NY | 13827 | |
| PHYLLIS J. STRASSER TTEE | FBO STRASSER | U/A/D 12-11-06 | 1686 IDA ST. | | OMAHA | NE | 68112 | 3416 |
| PHYLLIS JANE WEILAND | 3569 MEADOWGATE DR | | | | MURRYSVILLE | PA | 15668 | 1434 |
| PHYLLIS JEAN AMSTERDAM | TR UA 11/08/78 | PHYLLIS JEAN AMSTERDAM | 14031 WETHERSFIELD TER CT | | CHESTERFIELD | MO | 63017 | 3461 |
| PHYLLIS JEAN BIEVENOUR | 3642 LAKEVIEW DR | | | | FORT LOUDON | PA | 17224 | 9750 |
| PHYLLIS JEAN COOK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 4544 | | STOCKTON | CA | 95204 | |
| PHYLLIS JEAN LEWANDOWSKI | EDWIN JOSEPH LEWANDOWSKI JT TEN | 3529 DISCUS COURT | | | LAKE ORION | MI | 48360 | 2497 |
| PHYLLIS JEAN LITTLE & | RICHARD H LITTLE JT TEN | PO BOX 2048 | | | BENSON | AZ | 85602 | |
| PHYLLIS JEAN MORRIS | 979 CALKSFERRY RD | | | | LEXINGTON | SC | 29072 | 8616 |
| PHYLLIS JEAN SPILLERS | CUST ERIN KATHLEEN SPILLERS UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 368 PRAIRIE HERITAGE DRIVE | O'FALLON | MO | 63366 | 7203 |
| PHYLLIS JEAN SWINGLE | 115 CRESTWOOD DR 14 | | | | WILLARD | OH | 44890 | 1654 |
| PHYLLIS JEAN VICKS & | STANLEY VICKS JT TEN | 5470 WOODMIRE DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | 1743 |
| PHYLLIS JEN | 984 WESLEY DRIVE | | | | TROY | MI | 48098 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS JENSEN | 3310 VALENCIA DR | APT 5359 | | | IDAHO FALLS | ID | 83404 | 7502 |
| PHYLLIS JO ANN WILSON | 154 COLD SPRING ROAD #73 | | | | STAMFORD | CT | 06905 | 4218 |
| PHYLLIS JO GERVASIO | 3200 CHESTNUT ST NW | | | | WASH | DC | 20015 | 1412 |
| PHYLLIS JOAN HERMAN | 324 CRESENT DRIVE | | | | LEWISBURG | OH | 45338 | 9505 |
| PHYLLIS JONES | 14607 SAN FRANCISCO | | | | POSEN | IL | 60469 | |
| PHYLLIS JONES SIMPLE IRA | FCC AS CUSTODIAN | 4512 17TH STREET | | | LUBBOCK | TX | 79416 | 5704 |
| PHYLLIS JUNE BIRD | 2445 VISTA NOBLEZA | | | | NEWPORT BEACH | CA | 92660 | 3552 |
| PHYLLIS JUNE BRADLEY | 3800 LAKE BAYSHORE DR #117 | | | | BRADENTON | FL | 34205 | 9005 |
| PHYLLIS K BURNS | 352 ROUNDTOWER DR EAST | | | | COTTLEVILLE | MO | 63304 | |
| PHYLLIS K COOPER | 7243 W 600S | | | | MORGANTOWN | IN | 46160 | 8224 |
| PHYLLIS K CZAJA | 203 SANDY LANE | | | | MERIDEN | CT | 06450 | 7022 |
| PHYLLIS K FEINBERG AND | LISA FEINBERG DENSMORE JTWROS | 176 GLENWOOD DRIVE | | | SARANAC LAKE | NY | 12983 | 2321 |
| PHYLLIS K FRALICK | 1915 PARK ROAD | | | | ANDERSON | IN | 46011 | 3956 |
| PHYLLIS K GROSSI | 11150 MESQUITE DRIVE | | | | DADE CITY | FL | 33525 | 0948 |
| PHYLLIS K HELDERMAN | 1113 CHICKERING PARK DR | | | | NASHVILLE | TN | 37215 | |
| PHYLLIS K IDE & | DONALD L IDE JT TEN | RR 2 BOX 288 | | | HARVEYS LAKE | PA | 18618 | 9503 |
| PHYLLIS K MACLAIN | 25413 N 42 ND DR | | | | GLENDALE | AZ | 85310 | 2428 |
| PHYLLIS K MILLER | 408 COUNTRY CLUB RD | | | | JACKSONVILLE | IL | 62650 | |
| PHYLLIS K MODEL | 19 BRADFORD AVENUE | | | | WEST ORANGE | NJ | 07052 | 3914 |
| PHYLLIS K NICHOLS | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903 | 7301 |
| PHYLLIS K PELIKAN | 1081 DOUGLAS AVE | | | | WANTAGH | NY | 11793 | 1760 |
| **PHYLLIS K SCOTT** | **2636 STANFORD COURT** | | | | **INDIANAPOLIS** | **IN** | **46268** | |
| PHYLLIS K SLATTERY | TR UA 02/09/00 | PHYLLIS K SLATTERY | REVOCABLE LIVING TRUST | 1235 STONETREE DR | TROY | MI | 48083 | 5220 |
| PHYLLIS K STEINKE | 12001 WEDGE DR | | | | FORT MYERS | FL | 33913 | 8346 |
| PHYLLIS K STEINKE TTEE | FBO PHYLLIS K STEINKE LIVING | U/A/D 12-09-2005 | 4880 CEDAR OAK WAY | | SARASOTA | FL | 34233 | 3294 |
| PHYLLIS K WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746 | 9731 |
| PHYLLIS K WICKS & | LEROY D WICKS JT TEN | 1315 MAIN ST | | | ADEL | IA | 50003 | |
| PHYLLIS K. MODEL | 19 BRADFORD AVENUE | | | | WEST ORANGE | NJ | 07052 | 3914 |
| PHYLLIS KAYE MENDENHALL | PO BOX 92 | | | | ATLAS | MI | 48411 | 0092 |
| PHYLLIS KILBORN TOD | GORDON W ADKINS IV | SUBJECT TO STA TOD RULES | PO BOX 273 | | EXMORE | VA | 23350 | 0273 |
| PHYLLIS KLEIN | 107 3RD PLACE | | | | BROOKLYN | NY | 11231 | 4508 |
| PHYLLIS KOENIGSBERG | ITHAMAR KOENIGSBERG | 14430 SHERWOOD ST | | | OAK PARK | MI | 48237 | 1358 |
| PHYLLIS KOLSTAD | 15 STARR AVE | | | | STATEN ISLAND | NY | 10310 | 3115 |
| PHYLLIS KRAUSE-BRAUN & | JEROME BRAUN TR | UA 06/19/97 | P & J FAMILY TRUST | 1041 RIDGE RD UNIT 411 | WILMETTE | IL | 60091 | |
| PHYLLIS L BARRY | MARGARET LONGSHORE TRUST FOR | PHYLLIS L BARRY | 13 EGRET VIEW DR. | | SAN RAFAEL | CA | 94901 | |
| PHYLLIS L BOLLINGER | 4155 MEADOW WOOD DR | | | | MERIDIAN | ID | 83646 | |
| PHYLLIS L CAPRON | 107 SNYDER MOUNTAIN RD | | | | EVERGREEN | CO | 80439 | 4900 |
| PHYLLIS L COLLINS & | PATRICIA M ELLSWORTH JT TEN | 3749 SARGEANT ST | | | MADISON | WI | 53714 | 2959 |
| PHYLLIS L COOKE | 7590 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401 | 9602 |
| PHYLLIS L DAY | 607 REEVE DR #304 | | | | WAUNAKEE | WI | 53597 | 1187 |
| PHYLLIS L DENHOFF & | BRUCE R EVERETT JT TEN | 5561 HUMMINGBIRD LN | | | CLARKSTON | MI | 48346 | 2925 |
| PHYLLIS L DOLAN TTEE | PHYLLIS L DOLAN REV LIV TRUST U/A | DTD 11/12/2004 | 469 ILIKAHI ST | | LAHAINA | HI | 96761 | 1103 |
| PHYLLIS L ENGLE REV TRUST | PHYLLIS LOU ENGLE TTEE | UAD 12/19/2001 | 906 DANTON LANE | | ALEXANDRIA | VA | 22308 | 2618 |
| PHYLLIS L ENSIGN | 2770 REGENCY OAKS BLVD APT 119 | | | | CLEARWATER | FL | 33759 | |
| PHYLLIS L FROHMANN & | FREDERIC S FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | LAKE WORTH | FL | 33467 | |
| PHYLLIS L GICK | 7368 JANEAN DR | | | | BROWNSBURG | IN | 46112 | 8589 |
| PHYLLIS L GREENE | CHARLES SCHWAB & CO INC CUST | 401 DERCOLE CT APT 101 | | | NORWOOD | NJ | 07648 | |
| PHYLLIS L HARLTON | 7418-83 AVE | EDMONTON AB  T6B 0G6 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS L HARRISON | 3506 CITRINE PL | | | | ROUND ROCK | TX | 78681 | 2444 |
| PHYLLIS L HUDSON | 5212 SUNROSE AVE | | | | LANSING | MI | 48911 | 3749 |
| PHYLLIS L KANE | 4943 STRATFORD PINE LN | | | | DUBLIN | OH | 43016 | 9456 |
| PHYLLIS L KOPASZ | 35734 GRENNADA | | | | LIVONIA | MI | 48154 | 5240 |
| PHYLLIS L KOVACH | 11435 DIEHL RD | | | | NO JACKSON | OH | 44451 | 9733 |
| PHYLLIS L LEIGH | 23 HUGHES CT | | | | HAMILTON | OH | 45013 | 1217 |
| PHYLLIS L LIFRIERI | 112 KINGSBURY RD | | | | NEW ROCHELLE | NY | 10804 | 4310 |
| PHYLLIS L LINDSTROM | ERNEST L LINDSTROM | 6209 E MCKELLIPS RD LOT 69 | | | MESA | AZ | 85215 | 2838 |
| PHYLLIS L MOIR & | ROBERT W MOIR JT TEN | PO BOX 261 | | | WARREN | ME | 04864 | 0261 |
| PHYLLIS L NEAL | 3023 FLEETON RD | | | | REEDVILLE | VA | 22539 | 4221 |
| PHYLLIS L NELSON | 521 N BRADFORD ST | | | | SEAFORD | DE | 19973 | 2405 |
| PHYLLIS L PADAVAN | 6319 LAHRING RD | | | | HOLLY | MI | 48442 | 9601 |
| PHYLLIS L PAGANO LIVING TR | PHYLLIS L PAGANO TTEE | U/A DTD 06/28/1990 | 6557 SPRING MEADOW LANE | | RACINE | WI | 53406 | 2697 |
| PHYLLIS L PETERSON | 1341 LASSO LAKE LN | | | | LINCOLN | CA | 95648 | 8111 |
| PHYLLIS L RANDOLPH | 19792 PRAIRIE ST | | | | DETROIT | MI | 48221 | 1730 |
| PHYLLIS L SHERMAN | TR PHYLLIS SHERMAN LIVING TRUST | UA 08/03/00 | 2090 CASTRO ST | | SAN FRANCISCO | CA | 94131 | 2223 |
| PHYLLIS L SHIRK | 118 N LAUREL ST | | | | MANHEIM | PA | 17545 | 1226 |
| PHYLLIS L SILVER | 235 GARTH RD | APT A-1B | | | SCARSDALE | NY | 10583 | 3906 |
| PHYLLIS L SMITH | CHARLES SCHWAB & CO INC CUST | 1316 S STILWELL ST | | | PITTSBURG | KS | 66762 | |
| PHYLLIS L STUTRUD TR | UA 09/09/1992 | LYNN O STUTRUD TRUST | 3102 PALM DR | | DAYTON | OH | 45449 | |
| PHYLLIS L WEILAND | 5154 N IDLEWILD | | | | MILWAUKEE | WI | 53217 | 5653 |
| PHYLLIS L ZINGER | TR PHYLLIS L ZINGER TRUST | UA 10/14/85 | 510 NEWMAN | | EAST TAWAS | MI | 48730 | 1251 |
| PHYLLIS L. KRASNER | 3053 GATELAND SQUARE | | | | MARIETTA | GA | 30062 | 8355 |
| PHYLLIS LAWSON | 9553 BATTERY HEIGHTS BLVD #202 | | | | MANASSAS | VA | 20110 | |
| PHYLLIS LEWIS | PO BOX 402 | | | | MACCLENNY | FL | 32063 | 0402 |
| PHYLLIS LIEBERMAN | APT 8-C | 990 LAKE SHORE DR | | | CHICAGO | IL | 60611 | 1368 |
| PHYLLIS LLOYD | 15051 KK AVENUE | | | | IOWA FALLS | IA | 50126 | 8571 |
| PHYLLIS LOCKHART | CUST TANNER LOCKHART UTMA CO | 21056 ROAD W | | | LEWIS | CO | 81327 | |
| PHYLLIS LOFASO | PMB 132 | 735 DELAWARE RD | | | BUFFALO | NY | 14223 | 1231 |
| PHYLLIS LOMASCOLO | TOD REGISTRATION | 1 OVERLOOK AVE | | | LATHAM | NY | 12110 | 4412 |
| PHYLLIS LORRAINE REIMEL | 260 WARDWELL ROAD | | | | LENNON | MI | 48449 | 9602 |
| PHYLLIS LORRAINE GASSMAN | CHARLES SCHWAB & CO INC.CUST | 11292 MAIN RANGE TRL | | | LITTLETON | CO | 80127 | |
| PHYLLIS LORRAINE MCKENZIE | 4101 W-M-78 | | | | PERRY | MI | 48872 | 9769 |
| PHYLLIS M ANDERSON REV LIV TRUST | UAD 09/15/99 | PHYLLIS M. ANDERSON TTEE | FBO PHYLLIS M ANDERSON | 4 MORNING SUN | IRVINE | CA | 92603 | 3715 |
| PHYLLIS M APKARIAN & | DONNA M APKARIAN JT TEN | 6935 CHARLESWORTH | | | DEARBORN HEIGHTS | MI | 48127 | 1954 |
| PHYLLIS M BAKER | CUST ALISA JEANNE BAKER A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 48 AFTERGLOW WAY | MONTCLAIR | NJ | 07042 | 1712 |
| PHYLLIS M BIDWELL | 1378 GENTLE BEND DR | | | | MISSOURI CITY | TX | 77489 | 4112 |
| PHYLLIS M BIRON | TR PHYLLIS M BIRON TRUST | UA 02/14/90 | 520 LAKESHORE W | | LAKE QUIVIRA | KS | 66217 | |
| PHYLLIS M BOYD | 230 E FIRST STREET | APT 202 | | | JACKSONVILLE | FL | 32206 | 5032 |
| PHYLLIS M BYRD & | JAMES J BYRD JT TEN | 39 JENKINS ROAD | CRESWELL FOREST | | CHESAPAKE CITY | MD | 21915 | 1628 |
| PHYLLIS M CIROCCO | TR PHYLLIS M CIROCCO TRUST | UA 03/08/02 | 37209 AMHURST DR | | WESTLAND | MI | 48185 | 7754 |
| PHYLLIS M CLARK | 6290 RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 1019 |
| PHYLLIS M DUNN | 1 KEY CAPRI APT 710W | | | | SAINT PETERSBURG | FL | 33706 | 4938 |
| PHYLLIS M DUNN | 1 KEY CAPRI APT 710W | | | | TREASURE ISLAND | FL | 33706 | 4938 |
| PHYLLIS M EICK | 5570 BALDWIN RD | | | | OXFORD | MI | 48371 | |
| PHYLLIS M FOGEL | 337 MARTIN DR | | | | WEST ISLIP | NY | 11795 | |
| PHYLLIS M FRIEDMAN | 411 IDLEWOOD DR | | | | CLARKSVILLE | TN | 37043 | 6020 |
| PHYLLIS M HARP | 2930 KILARNEY PARK DRIVE | | | | HARTLAND | MI | 48353 | 2802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS M HARP & | CHARLES W HARP JT TEN | 2930 KILLARNEY PARK DRIVE | | | HARTLAND | MI | 48353 2802 |
| PHYLLIS M HARPER | C/O P H BRUNNER | 23 INDIAN VALLEY LANE | | | TELFORD | PA | 18969 1949 |
| PHYLLIS M HAWKINS | 4342 E 19TH AVE | | | | DENVER | CO | 80220 1027 |
| PHYLLIS M HENTSCHEL TOD | JENNIFER & JOSEPH HENTSCHEL JR | 3438 GREENWOOD BLVD | | | SAINT LOUIS | MO | 63143 4210 |
| PHYLLIS M HICKS | ATTN PHYLLIS M HEIDE | 1000 S IDAHO RD #237 | | | APACHE JUNCTION | AZ | 85219 6431 |
| PHYLLIS M HOWLAND | 4701 SUNRAY RD | | | | KETTERING | OH | 45429 5355 |
| PHYLLIS M HURLEY TTEE | PHYLLIS M. HURLEY TRUST U/T/A | DTD 06/28/2002 | 44 PERKINS ROW | | TOPSFIELD | MA | 01983 1906 |
| PHYLLIS M JOHNSTONE | 5150 CASE AVE N115 | | | | PLEASANTON | CA | 94566 |
| PHYLLIS M JONES | 130 E BALBOA BLVD | | | | NEWPORT BEACH | CA | 92661 |
| PHYLLIS M KARPIERZ TR | PHYLLIS M KARPIERZ REV LIVING | TRUST U/A DTD 6/21/94 | 6806 N FLORA | | GLADSTONE | MO | 64118 2836 |
| PHYLLIS M KEARNEY | 571 LAKEVIEW DR | | | | CORTLAND | OH | 44410 1561 |
| PHYLLIS M KEISTER | 369 TRAVIS LN | | | | LANCASTER | PA | 17601 2927 |
| PHYLLIS M KENNEY | 6353 GALE RD P O BOX 44 | | | | ATLAS | MI | 48411 0044 |
| PHYLLIS M KOSTER | 2631 VILLAGE CIRCLE CT SW | | | | BYRON CENTER | MI | 49315 8070 |
| PHYLLIS M KOSTER | LESLIE L GUERNSEY | 2631 VILLAGE CIRCLE CT SW | | | BYRON CENTER | MI | 49315 8070 |
| PHYLLIS M KOVACH | 101 WILDWOOD CIR | | | | TECUMSEH | MI | 49286 9721 |
| PHYLLIS M KOZIEJ | 7406 WOODGATE ST | NIAGARA FALLS ON  L2J 3Z6 | CANADA | | | | |
| PHYLLIS M LA BELLE | TR PHYLLIS M LA BELLE TR UA | 4/20/81 | 7 ELGIN PL APT 102 | | DUNEDIN | FL | 34698 8510 |
| PHYLLIS M LA BELLE | TR UA 04/20/81 PHYLLIS M | LA BELLE | 7 ELGIN PLACE #102 | | DUNDEDIN | FL | 34698 8510 |
| PHYLLIS M LABELLE | TR UA 04/20/81 M-B PHYLLIS M | LABELLE | 7 ELGIN PL APT 102 | | DUNEDIN | FL | 34698 8510 |
| PHYLLIS M MACKO | 6340 SHERIDAN RD | | | | FLUSHING | MI | 48433 |
| **PHYLLIS M MAIER** | **14 HENDERSON HILL ROAD** | | | | **NEWARK** | **DE** | **19711 5960** |
| PHYLLIS M MARTIN | 633 WINDSOR RIVER RD | | | | WINDSOR | CA | 95492 8905 |
| PHYLLIS M MATHIS | 1716 FOREST DR | | | | CAMDEN | SC | 29020 2018 |
| PHYLLIS M MEDISCH | 325 BANGOR DR | | | | INDIANAPOLIS | IN | 46227 2423 |
| PHYLLIS M MIKA | 3038 MARCH DR | | | | TOLEDO | OH | 43614 5305 |
| PHYLLIS M MILLIKAN AND | ELMER M MILLIKAN JR JTWROS | 780 WILLOW COURT | | | ITASCA | IL | 60143 2864 |
| PHYLLIS M MYERS | 300 HICKORY LANE BOX 27 | | | | WESTPHALIA | MI | 48894 0027 |
| PHYLLIS M NAPLES | 3268 SYLVAN ROAD | | | | BETHEL PARK | PA | 15102 |
| PHYLLIS M NEEDLES | 223 W MORGAN | PO BOX 431 | | | GREEN SPRINGS | OH | 44836 0431 |
| PHYLLIS M PATCHIN | 610 OAK ST | | | | INDIANA | PA | 15701 1838 |
| PHYLLIS M PATCHIN | TR UA 04/02/62 MARY C | PATCHIN | BOX 809 | | INDIANA | PA | 15701 0809 |
| PHYLLIS M PEARSON | 1501 LOCHWOOD RD | | | | BALTO | MD | 21218 1603 |
| PHYLLIS M PROTHERO | 30107 DELL LN | | | | WARREN | MI | 48092 4808 |
| PHYLLIS M PUGH | 418 W PARK AVENUE | | | | NILES | OH | 44446 1510 |
| PHYLLIS M REGAN | 963 77TH ST | | | | BROOKLYN | NY | 11228 2321 |
| PHYLLIS M REICH | 52 LENOX TERR | | | | WEST ORANGE | NJ | 07052 2624 |
| PHYLLIS M ROBERTSON | C/O P M JACKSON | 4020 SPENCER ST | | | KELLER | TX | 76248 7636 |
| PHYLLIS M ROBINSON CUST | BRANDON G ROBINSON UGMA IL | 11551 DEER PATH RD | | | SYCAMORE | IL | 60178 9063 |
| PHYLLIS M ROBINSON CUST | CATIE L ROBINSON UGMA IL | 11551 DEER PATH RD | | | SYCAMORE | IL | 60178 9063 |
| PHYLLIS M ROSENTHAL TTEE | FBO PHYLLIS M ROSENTHAL FAMILY | TRUST U/A/D 5-15-98 | 40 D STREET | | SAN RAFAEL | CA | 94901 5075 |
| PHYLLIS M SHAUL & | MARK W SHAUL JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309 1608 |
| PHYLLIS M SHAUL & | RODNEY E SHAUL JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309 1608 |
| PHYLLIS M SHAUL & | RYAN E SHAUL JT TEN | 959 IRONSTONE | | | ROCHESTER | MI | 48309 1608 |
| PHYLLIS M SHAUL & | SUZANNE L WILCOX JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309 1608 |
| PHYLLIS M SHRADER | PO BOX 1544 | | | | HELENDALE | CA | 92342 1544 |
| PHYLLIS M SIELBECK | 48 W TENNYSON | | | | PONTIAC | MI | 48340 2668 |
| PHYLLIS M SIMONIS REV LIVING TR | 12/17/92 PHYLLIS SIMONIS TTEE | 47359 WOODALL | | | SHELBY TWP | MI | 48317 3045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS M SMITH | 4965 TURKEY RUN RD | | | | VIENNA | OH | 44473 | 8610 |
| PHYLLIS M SOBUS | 712 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068 | 2508 |
| PHYLLIS M SPENCER | 8406 BAYBERRY ROAD | | | | BALTIMORE | MD | 21234 | 4909 |
| PHYLLIS M STANLEY | 1616 WOODRIDGE | | | | TUSCALOOSA | AL | 35406 | |
| PHYLLIS M SULLIVAN | 3480 DON LORENZO | | | | CARLSBAD | CA | 92008 | 3955 |
| PHYLLIS M TAYLOR | TOD DTD 09/18/04 | 2900 N LEISURE WORLD BLVD #514 | | | SILVER SPRING | MD | 20906 | 7310 |
| PHYLLIS M TRESH | 40244 WALTER DR | | | | STERLING HEIGHTS | MI | 48310 | 1953 |
| PHYLLIS M UPHAM | 2304 RIDDLE AVE | APT 301 | | | WILMINGTON | DE | 19806 | 2185 |
| PHYLLIS M WHITE | TR PHYLLIS M WHITE TRUST | 3/21/00 | 627 S EDWARD ST | | MT PROSPECT | IL | 60056 | 3911 |
| PHYLLIS M WILLIAMS & | MRS EVA RENNY JT TEN | 37638 RUSSETT DRIVE | | | FARMINGTON | MI | 48331 | |
| PHYLLIS M WOJTUSIK | 19 PARTRIDGE LANE | | | | BURLINGTON | CT | 06013 | 1205 |
| PHYLLIS M. STABBE | 2779 N. KENMORE AVE. | | | | CHICAGO | IL | 60614 | 1305 |
| PHYLLIS MACPHERSON | 34 MARVIN CT | | | | LAWRENCEVILLE | NJ | 08648 | 2112 |
| PHYLLIS MAE WHEELER | 8619 N TATUM | | | | PARADISE VALLEY | AZ | 85253 | 2028 |
| PHYLLIS MAHON | C/O PHYLLIS MCGOVERN | 120 RECTOR ST | | | PERTH AMBOY | NJ | 08861 | 4720 |
| PHYLLIS MALAN | 3934 HESTER LANE | | | | SALEM | IL | 62881 | |
| PHYLLIS MALLERY | 850 CHESTNUT STREET | | | | SHARON SPRINGS | NY | 13459 | 2130 |
| PHYLLIS MALONEY & MARTIN MALONEY | TOD TARA SCHABERG | SUBJECT TO STA RULES | 78701 GORHAM LANE | | PALM DESERT | CA | 92211 | 1507 |
| PHYLLIS MARIE BRADLEY | P O BOX 480 | | | | COAL CITY | WV | 25823 | |
| PHYLLIS MARIE GERVAIS | F WANDA MOON | 6914 WELLINGTON DR | | | NAPLES | FL | 34109 | 7208 |
| PHYLLIS MARIE GREEN | #107 | PARK LAYNE APARTMENTS | 531 BELMONTE PARK N | | DAYTON | OH | 45405 | 4749 |
| PHYLLIS MARIE M RICHARDS | 105 CHAPARRAL | | | | BURLESON | TX | 76028 | 6153 |
| PHYLLIS MARILYN BROWN | 1963 ROSE MALLOW LANE | | | | ORANGE PARK | FL | 32003 | 7471 |
| PHYLLIS MARZELLA TTEE | PHYLLIS MARZELLA TRUST | U/A DTD 01/22/96 | 259 WINNERS CIR APT 3 | | NAPLES | FL | 34112 | 3120 |
| PHYLLIS MAY PREWETT & | FRED PREWETT JT TEN | 3919 W RANCHO DRIVE | | | PHOENIX | AZ | 85019 | 1836 |
| PHYLLIS MAYER BRACE & | WILLIAM BRACE JT TEN | BOX 2242 | | | OAK PARK | IL | 60303 | 2242 |
| PHYLLIS MCTIERNAN | H MCTIERNAN NOMINEE TRUST | 14901 N PENN AVE APT 313 | | | OKLAHOMA CITY | OK | 73134 | |
| PHYLLIS MEARNS | 2414 N 76TH AVE | APT 1W | | | ELMWOOD PARK | IL | 60707 | 2536 |
| PHYLLIS MERRITT TOWNSEND | 2713 E LYNN ST | | | | ANDERSON | IN | 46016 | 5546 |
| PHYLLIS MIDDAGH | 29605 270TH ST | | | | WORTHINGTON | MN | 56187 | 6376 |
| PHYLLIS MIGNOGNA & | CARMEL M NAPLES JT TEN | 4408 ELVENA AVE | | | PENNSAUKEN | NJ | 08109 | 1607 |
| PHYLLIS MILLSTEIN | 22 E 81ST ST | | | | N Y | NY | 10028 | 0230 |
| PHYLLIS MOBLEY - ROTH IRA | 225 NORTH BRIDGE STREET | | | | JONESBORO | AR | 72401 | |
| PHYLLIS MORGAN | 1407 DIANE DRIVE | | | | SULPHUR | LA | 70663 | 5305 |
| PHYLLIS MORTON | 1473 MILFORD HARRINGTON HWY | | | | MILFORD | DE | 19963 | 5238 |
| PHYLLIS N KLAFEHN | 103 QUEENS WAY | | | | CANONSBURG | PA | 15317 | 2292 |
| PHYLLIS N MURATA & | ERNEST TAKASHI MURATA | 907 LUAWAI ST | | | HONOLULU | HI | 96816 | |
| PHYLLIS N RUST | 1571 JUPITER RD | | | | VENICE | FL | 34293 | 6123 |
| PHYLLIS N SEGNITZ | 4512 HOSKINS DRIVE | | | | GAINESVILLE | GA | 30506 | 4674 |
| PHYLLIS NEELEY | 604 W NELSON ST | | | | MARION | IN | 46952 | |
| PHYLLIS NEWMAN | 4460 GREENACRE DR | | | | OWENSBORO | KY | 42303 | 1834 |
| PHYLLIS NORMAN | PO BOX 21 | | | | HELTONVILLE | IN | 47436 | 0021 |
| PHYLLIS O ABBEY | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | 1171 |
| PHYLLIS O FARMER | 7816 SPRING GARDEN CT | | | | WEST CHESTER | OH | 45069 | 6920 |
| PHYLLIS O REICHE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 85 | | GILA | NM | 88038 | |
| PHYLLIS O TILSON | 3868 EXMOOR CIR | | | | SACRAMENTO | CA | 95864 | 5905 |
| PHYLLIS OLIVER | 17 GENTIAN WAY | | | | FAIRPORT | NY | 14450 | |
| PHYLLIS OROPALLO | 12 IROQUOIS DRIVE | | | | NORTHBOROUGH | MA | 01532 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS P BIRKEL & | ELMER E BIRKEL JT TEN | 5785 SECOND LAKE ROAD | | | DRYDENT | MI | 48428 |
| PHYLLIS P BROWNE | TR UNDER DECLARATION OF TRUST | UA 05/01/85 | 28549 SILVERKING TRL | | SANTA CLARITA | CA | 91390 | 5248 |
| PHYLLIS P CARROLL | 60A TROY DR | | | | SPRINGFIELD | NJ | 07081 | 2002 |
| PHYLLIS P COBB SELF | DECLARATION | OF TRUST DATED AUGUST 28 1990 | PHYLLIS COBB TTEE | 49 TAYLOR ROAD | HALESITE | NY | 11743 | 1237 |
| PHYLLIS P HARRISON TTEE | FBO PHYLLIS P HARRISON REV TRUST | UAD 01/08/93 | 1800 SE ST LUCIE BLVD #1-108 | | STUART | FL | 34996 | 4259 |
| PHYLLIS P MARSH | 4959 BEECHWOOD CIRCLE | | | | AVON | IN | 46123 | 4621 |
| PHYLLIS P MAST | TR MAST FAMILY TRUST | UA 07/15/96 | 2841 COLDSPRING ROAD | | ZANESVILLE | OH | 43701 | 1623 |
| PHYLLIS P MAST | TR PHYLLIS P MAST Q-TIP TRUST | UA 10/25/01 | 2841 COLDSPRING ROAD | | ZANESVILLE | OH | 43701 | 1623 |
| PHYLLIS P NIELSEN & | ALVIN L NIELSEN | TR NIELSEN REVOC LIVING TRUST | UA 04/30/96 | 608 4TH ST | TAYLOR | NE | 68879 |
| PHYLLIS P ROHRER | 2018 WINDSONG DR 1A | | | | HAGERSTOWN | MD | 21740 | 2741 |
| PHYLLIS P ROMANO | 14 CEDAR DRIVE | | | | LOVELADIES | NJ | 08008 | 5719 |
| PHYLLIS P ROMANO & | PAUL D ROMANO JT TEN | 14 CEDAR DR | | | LOVELADIES | NJ | 08008 | 5719 |
| PHYLLIS P TAYLOR | 7974 SPIVEY RD | | | | JONESBORO | GA | 30236 | 4208 |
| PHYLLIS PANZERI | CORSO GALILEO GALILEI 34 | TORINO 10126 | ITALY | | | | |
| PHYLLIS PAWLOVSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 106 EAST 81 STREET | #1A | NEW YORK | NY | 10028 |
| PHYLLIS PERKINS | CUST JUDITH EVE PERKINS UGMA NY | 4 RECTORY LANE | | | SCARSDALE | NY | 10583 | 4314 |
| PHYLLIS PERKINS | CUST RACHAEL NAOMI PERKINS UGMA NY | 4 RECTORY LANE | | | SCARSDALE | NY | 10583 | 4314 |
| PHYLLIS PERNICE | 3901 JANE COURT | | | | SEAFORD | NY | 11783 | 3634 |
| PHYLLIS PERNICE | 3901 JANE CT | | | | SEAFORD | NY | 11783 | 3634 |
| PHYLLIS PFEIFER & | ROBERT PFEIFER JT TEN | 15725 E BAGLEY RD | | | CLEVELAND | OH | 44130 | 4833 |
| PHYLLIS PHILLIPS | 6015 PIEDMONT PL | | | | LYNCHBURG | VA | 24502 | 1803 |
| PHYLLIS POLLASTRONE | 8 AFTERGLOW ROAD | | | | SPARTA | NJ | 07871 | 3138 |
| PHYLLIS PORCHIA | 24024 EVERGREEN RD APT 110A | | | | SOUTHFIELD | MI | 48075 | 5517 |
| PHYLLIS POSTELNIK | 6301 NORTHCREST PL APT 4T | MONTREAL QC  H3S 2W4 | CANADA | | | | |
| PHYLLIS PYLE | 6412 NELWOOD RD | | | | CLEVELAND | OH | 44130 | 3211 |
| PHYLLIS R BARBIAN | 1077 GREENLEAF BLVD UNIT 216 | | | | ELKHART | IN | 46514 | 3563 |
| PHYLLIS R DONALDSON | 12765 162ND TERR | | | | MCALPIN | FL | 32062 | 2357 |
| PHYLLIS R FRANCIS TOD | PER BENEFICIARY DESIGNATION | U/A DTD 1/18/05 | 3209 LEYTON LN | | MADISON | WI | 53713 | 3404 |
| PHYLLIS R GREEN | 121 NOLAN DR | | | | GEORGETOWN | TX | 78628 | 4933 |
| PHYLLIS R HAGEN | 4450 SARGENT AVE | | | | CASTRO VALLEY | CA | 94546 | 3649 |
| PHYLLIS R HUNT | 6839 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | 2942 |
| PHYLLIS R JAWORSKI | 3607 KENNY DR | | | | HOPE MILLS | NC | 28348 | 2119 |
| PHYLLIS R KELLER | 2205 S PINE | | | | JANESVILLE | WI | 53546 | 6172 |
| PHYLLIS R KIRSON REVOCABLE TRUST | UAD 01/10/95 | PHYLLIS R LANN & JILL G MILLER | TTEES | 1218 GRINNELL | WILMINGTON | DE | 19803 | 5128 |
| PHYLLIS R MANOOGIAN | 21 CHARLES ST | | | | PEABODY | MA | 01960 | 4233 |
| PHYLLIS R MORSE | CUST MATTHEW DAVID MORSE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 51 HOP BROOK RD | AMHERST | MA | 01002 | 2771 |
| PHYLLIS R MUSSELMAN | TOD ET AL | PO BOX 50717 | | | PARKS | AZ | 86018 |
| PHYLLIS R NICKOLAS C/F | NICKOLAS S SMITH | UNDER THE WI UNIF TRSF | TO MINORS ACT | 987 SOLAR PARKWAY | NEENAH | WI | 54956 | 1355 |
| PHYLLIS R NICKOLAS C/F | PHILIP J SMITH | UNDER THE WI UNIF TRSF | TO MINORS ACT | 987 SOLAR PARKWAY | NEENAH | WI | 54956 | 1355 |
| PHYLLIS R PRICE & | FRED L PRICE JR JT TEN | 3011 GIRARDEAU AVE | | | COLUMBIA | SC | 29204 | 3310 |
| PHYLLIS R ROYTEK & | FRANK J ROYTEK JR JT TEN | 4 WESTERN AVE HEIGHTS | | | MATTOON | IL | 61938 | 2052 |
| PHYLLIS R ROYTEK & | FRANK J ROYTEK JR JT TEN | PO BOX 704 | | | MATTOON | IL | 61938 | 0704 |
| PHYLLIS R SHELTON | 108 RHOADES LAKE | | | | HENDERSONVILLE | TN | 37075 | 8404 |
| PHYLLIS R SULLIVAN | PO BOX 2328 | | | | KOKOMO | IN | 46904 | 2328 |
| PHYLLIS R UNTHANK & | PHILLIP D UNTHANK JT TEN | 19146 OUTER DRIVE | | | DEARBORN | MI | 48128 |
| PHYLLIS R WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223 | 3555 |
| PHYLLIS R WYATT | 13434 CASTLE | | | | SOUTHGATE | MI | 48195 | 1174 |
| PHYLLIS R YEATMAN | 334 MITCHELL DR | | | | WILMINGTON | DE | 19808 | 1337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS RAATZ & | TERRY RAATZ JT TEN | 1203 DEVONSHIRE CT | | | | OWOSSO | MI | 48867 | 1801 |
| PHYLLIS RICHARDSON | 334 TRAVIS AVENUE | | | | | ELMONT | NY | 11003 | |
| PHYLLIS RITCHIE | 908 SUMMERFIELD LANE | | | | | WINCHESTER | VA | 22601 | |
| PHYLLIS ROSEN | 9729 CRAIGHILL DR | | | | | BRISTOW | VA | 20136 | 2509 |
| PHYLLIS ROSENTHAL | 897 KNOLLCREST COURT | | | | | AKRON | OH | 44313 | 4782 |
| PHYLLIS RUMELT | 12 RUGBY RD | | | | | NEW CITY | NY | 10956 | |
| PHYLLIS RUTH H FINCH | 1310 STATE ROUTE 145 | MIDDLEBURG | | | | MIDDLEBURGH | NY | 12122 | |
| PHYLLIS RUTH MCCULLOUGH | 211 GORDON DR | | | | | LEBANON | TN | 37087 | 2607 |
| PHYLLIS S ABBOTT TR | UA 06/07/2007 | PHYLLIS S ABBOTT TRUST | 31187 LIVINGSTON DR | | | NOVI | MI | 48377 | |
| PHYLLIS S BERG TTEE | UAD 1 18 99 | LAWRENCE F BERG INTER VIVOS | TRUST | 2058 WILDER RD | | AUBURN | MI | 48611 | 9525 |
| PHYLLIS S BRUYETTE LIV TR | UAD 06/22/99 | GERALD BRUYETTE & | PHYLLIS BRUYETTEE TTEES | 18839 HIGHWOOD ESTATES DR | | WILDWOOD | MO | 63069 | 2547 |
| PHYLLIS S BUERSCHEN | 3512 DARIEN DRIVE | | | | | DAYTON | OH | 45426 | 2301 |
| PHYLLIS S CARTER | 10103 WINDING BROOK LN | | | | | VIENNA | VA | 22182 | 1535 |
| PHYLLIS S COHEN | STEVEN R COHEN | 1750 SAINT CHARLES AVE APT 623 | | | | NEW ORLEANS | LA | 70130 | 6752 |
| PHYLLIS S EMSIG | 17 FOCH ST | | | | | CAMBRIDGE | MA | 02140 | 1002 |
| PHYLLIS S FREEMAN IRA | FCC AS CUSTODIAN | 241 PERKINS ST APT J501 | | | | JAMAICA PLAIN | MA | 02130 | 4051 |
| PHYLLIS S GITLIN | 1723 BENJAMIN DR | | | | | AMBLER | PA | 19002 | 2406 |
| PHYLLIS S GITLIN FAM FDN TST | HARVEY GITLIN PHYLLIS GITLIN | & AMY GITLIN TTEES | DTD 12/9/86 AMENDED 11/20/06 | 270 COMMERCE DRIVE SUITE 101 | | FT WASHINGTON | PA | 19034 | 2604 |
| PHYLLIS S HALL | 176 CAPTAIN JOHN SMITH LOOP | | | | | FORT MYERS | FL | 33917 | 4065 |
| PHYLLIS S HILL | PHYLLIS S HILL REVOCABLE LIVIN | 211 WOODSBORO | | | | ROYAL OAK | MI | 48067 | |
| PHYLLIS S LEIGH | 1421 ALBRITTON DRIVE | | | | | DAYTON | OH | 45408 | 2403 |
| PHYLLIS S MCCANN | PO BOX 36 | | | | | NEW WILMINGTON | PA | 16142 | 0036 |
| PHYLLIS S MENDELSOHN | 65 TREETOP CIRCLE | | | | | NANUET | NY | 10954 | 1051 |
| PHYLLIS S SCHUM | 13275 PARK ST | APT 2 | | | | ALDEN | NY | 14004 | |
| PHYLLIS S SHAW | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1 GREEN PLACE | | | WHITEFISH | MT | 59937 | |
| PHYLLIS S SHERMAN | TR PHYLLIS S SHERMAN REVOCABLE | TRUST UA 12/26/01 | 10601 EDGEWOOD DRIVE | | | SUN CITY | AZ | 85351 | 1613 |
| PHYLLIS S STOCKDALE & | CECIL STOCKDALE JR JT TEN | 7020 WEST ST JOE | | | | LANSING | MI | 48917 | |
| PHYLLIS S TIDRICK | 4087 W MAPLE RD | | | | | FLINT | MI | 48507 | 3119 |
| PHYLLIS S TOOLE | PO BOX 171 | | | | | ATTICA | MI | 48412 | 0171 |
| PHYLLIS S VAUGHAN | 4087 GATEWAY DRIVE | | | | | ENGLEWOOD | OH | 45322 | 2527 |
| PHYLLIS S WADLER | 177 EAST HARTSDALE AVE | #2X | | | | HARTSDALE | NY | 10530 | 3518 |
| PHYLLIS S WAGER | CGM ROTH IRA CUSTODIAN | 6581 RIPARIAN ROAD | | | | LANTANA | FL | 33462 | 3647 |
| PHYLLIS S WEINTRAUB & | MARC R WEINTRAUB | TR PHYLLIS S WEINTRAUB REVOCABLE | TRUST UA 5/9/00 | 7600 BAYSHORE DR | | TREASURE ISLAND | FL | 33706 | 3529 |
| PHYLLIS SALUSTI , LISA SALUSTI | & DR. JOSEPH J. SALUSTI TTEES | THE PHYLLIS SALUSTI 1991 TRUST | DTD 08/14/91 | 96 POTTER POND | | LEXINGTON | MA | 02421 | 8252 |
| PHYLLIS SANTRY | 25 WEST 68TH STREET | | | | | NEW YORK | NY | 10023 | 5302 |
| PHYLLIS SARACCO | 2524 15TH AVE | | | | | FOREST GROVE | OR | 97116 | 3010 |
| PHYLLIS SARENEC | 220 DESSA DRIVE | | | | | HAMDEN | CT | 06517 | 2109 |
| PHYLLIS SASH | 1675 EAST 21ST ST | APT 4G | | | | BROOKLYN | NY | 11210 | 5051 |
| PHYLLIS SCAIFE | 3430 NORTHWEST DRIVE | | | | | SAGINAW | MI | 48603 | 2326 |
| PHYLLIS SCHEFFLER | 16 GANUNG DR | | | | | OSSINING | NY | 10562 | 3935 |
| PHYLLIS SCHIED | 6 CAPRI DR | | | | | ROCHESTER | NY | 14624 | 1314 |
| PHYLLIS SCHNEIDER | DESIGNATED BENE PLAN/TOD | 11 JEREMY AVE | | | | PLAINVIEW | NY | 11803 | |
| PHYLLIS SCHOEPF | BROOKDALE CYPRESS VILLAGE | 4600 MIDDLETON | PARK CIRCLE EAST | D-545 | | JACKSONVILLE | FL | 32224 | |
| PHYLLIS SCOBBIE BENE IRA | GENE W LUTHER DECD | FCC AS CUSTODIAN | 504 ROSEWOOD DRIVE | | | BELLEVILLE | IL | 62223 | 4215 |
| PHYLLIS SELLERS | PO BOX 970607 | | | | | YPSILANTI | MI | 48197 | 0810 |
| PHYLLIS SHOCK BILLS | 913 TAMMY CIRCLE | | | | | DAYTON | OH | 45415 | 2136 |
| PHYLLIS SHOEMAKE | TR SHOEMAKE LIVING TRUST | UA 11/10/95 | 1702 TOUCAN STREET NW | | | SALEM | OR | 97304 | 2027 |
| PHYLLIS SITKIN | 19711 N WIND ROSE WAY | | | | | SURPRISE | AZ | 85374 | 4956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHYLLIS SMITH | 50 ORCHARD AVENUE | | | GERMANTOWN | OH | 45327 | 1233 |
| PHYLLIS SMITH | BOX 1773 | | | NEWARK | NJ | 07101 | 1773 |
| PHYLLIS SOBECK | CUST JEFFREY SOBECK UGMA NE | PO BOX 1674 | | ESTES PARK | CO | 80517 | 1674 |
| PHYLLIS SPAGNOLI | CUST MARC E SPAGNOLI UGMA NY | 43 LAWRENCE ST | | NEW HYDE PARK | NY | 11040 | 1753 |
| PHYLLIS STAPLETON | 301 FIELDS AVE | | | MOORESVILLE | IN | 46158 | 8009 |
| PHYLLIS STAUFFENBERG | 1018 RUTHANN DR | | | BERWICK | PA | 18603 | 2426 |
| PHYLLIS STEINKE | 47250 EAST 60TH ROAD | | | WELCH | OK | 74369 | |
| PHYLLIS STREETS | PO BOX 313 | | | MALAKOFF | TX | 75148 | 0313 |
| PHYLLIS SUE ROSENBERG AND | MICHELE NATTER TEN IN COM | 3485 RIVERSIDE DRIVE | | OCEANSIDE | NY | 11572 | 3617 |
| PHYLLIS SWARTZ WINE TRUST | PHYLLIS WINE TTEE | U/A DTD 06/04/1974 | 7425 SW 106TH ST | MIAMI | FL | 33156 | 3885 |
| PHYLLIS T BOULTON | 2400 RHODE ISLAND N APT 405 | | | GOLDEN VALLEY | MN | 55427 | 3652 |
| PHYLLIS T DAILEY | ATTN PHYLLIS TYPER | 753 LEISURE WORLD | | MESA | AZ | 85206 | 2478 |
| PHYLLIS T DOMBLEWSKI CLARK | BOX #31 | | | MERIDALE | NY | 13806 | 0031 |
| PHYLLIS T HASTINGS | 1620 RUTLAND COURT | | | COLUMBIA | SC | 29206 | 3116 |
| PHYLLIS T HILL | 1755 SHAWNEE RD APT 212 | | | LIMA | OH | 45805 | 3829 |
| PHYLLIS T KENNEDY TR | UA 12/22/1971 | PHYLLIS T KENNEDY TRUST | 1623 W WEBSTER RD | ROYAL OAK | MI | 48073 | |
| PHYLLIS T.W. CHAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 05/03/2000 | 6821 BRIDGEWATER DR | HUNTINGTON BEACH | CA | 92647 | |
| PHYLLIS TOIGO & | VINCENT BONAVENTURA JT TEN | 32219 CHIPOLA TRL | | SORRENTO | FL | 32776 | 9794 |
| PHYLLIS TOMCZYK | 5766 NW 48 DRIVE | | | CORAL SPRINGS | FL | 33067 | |
| PHYLLIS TOMES | R R 2 | CENTRALIA ON  N0M 1K0 | CANADA | | | | |
| PHYLLIS TURNER | 1 SCENIC DR UNIT 812 | | | HIGHLANDS | NJ | 07732 | 1320 |
| PHYLLIS TURNER | 310 ARVIDA | | | WALLED LAKE | MI | 48390 | 3512 |
| PHYLLIS TUTTLE HILL | 4860 BENT RIDGE LN | | | CLEMMONS | NC | 27012 | |
| PHYLLIS URBAN | 110 LIMESTONE DR | | | BELLEFONTE | PA | 16823 | 7540 |
| PHYLLIS V BUTLER | 851 BLOWING ROCK RD | | | BOONE | NC | 28607 | |
| PHYLLIS V FRANCIS  IRA | FCC AS CUSTODIAN | 6004 CHERRY CREEK COURT | | CITRUS HEIGHTS | CA | 95621 | 5506 |
| PHYLLIS V HOLLINGER | 16901 HOLLY HILL DR | | | CLEVELAND | OH | 44128 | 2563 |
| PHYLLIS V MULLEN | 3010 ROMARIC CT | APT A | | BALTIMORE | MD | 21209 | 2830 |
| PHYLLIS V ROUILLARD TR | UA 08/23/2004 | CALVIN & PHYLLIS ROUILLARD TRUST | 19542 WALLACE | ROSEVILLE | MI | 48066 | |
| PHYLLIS V SCHLAK | 122 S MERRIMAC | | | PONTIAC | MI | 48340 | 2538 |
| PHYLLIS V SCHWEIZER | 602 WHITEFIELD DR | | | MECHANICSBURG | PA | 17055 | |
| PHYLLIS V SCHWEIZER | 602 WHITEFIELD DR | | | MECHANICSBURG | PA | 17055 | 4383 |
| PHYLLIS VENTURA | 304 ERIC CT | | | MT PROSPECT | IL | 60056 | |
| PHYLLIS VITA ROFFE | ROOM 406 | BELMONT VILLAGE OF HOLLYWOOD | 2051 N HIGHLAND AVE | LOS ANGELES | CA | 90068 | 3238 |
| PHYLLIS W BREESE | 232 CARTLAND WAY | | | FOREST HILL | MD | 21050 | |
| PHYLLIS W BROWN & | PAUL P SWENSEN | 501 ST FRANCIS RD | | TOWSON | MD | 21286 | 1323 |
| PHYLLIS W HAMBY | 156 DOC WINCHESTER RD | | | STEARNS | KY | 42647 | 6199 |
| PHYLLIS W MOSTELLAR | P O BOX 8887 | | | MOBILE | AL | 36689 | 0887 |
| PHYLLIS W TREMAINE TR | VALERIE A LORBER TTEE | U/A DTD 06/02/1982 | 11657 CHENAULT ST., #204 | LOS ANGELES | CA | 90049 | 4596 |
| PHYLLIS W. SCHNECK TTEE | PHYLLIS W SCHNECK REV | LIVING TRUST UAD 1/8/08 | 5110 N NORTHRIDGE CIRCLE | TUCSON | AZ | 85718 | 5652 |
| PHYLLIS WASHINGTON | 18719 MANSFIELD | | | DETROIT | MI | 48235 | 2961 |
| PHYLLIS WATSON REDDY TTEE | PHYLLIS WATSON REDDY TRUST | U/A DTD 01/29/93 | 31404 SUNSET DR | BEVERLY HILLS | MI | 48025 | 5107 |
| PHYLLIS WEATHERLY | PO BOX 509 | | | TROY | TN | 38260 | |
| PHYLLIS WEBER | 56 INTERVALE PL | | | RYE | NY | 10580 | 3513 |
| PHYLLIS WEBSTER | 67 KOSMO DR | | | DAYTON | OH | 45402 | |
| PHYLLIS WERNER | BOX 2211 | 31 DEEPWOOD DRIVE | | VERNON | CT | 06066 | 4602 |
| PHYLLIS WERT | 3427 EDWARDS LANE | | | MIDDLE RIVER | MD | 21220 | |
| PHYLLIS WHEELER | 4658 ASHLYN REBECCA DR | | | SNELLVILLE | GA | 30039 | 2756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHYLLIS WHITE | BOX 25 | | | | PHELPS | KY | 41553 | 0025 |
| PHYLLIS WOOD | 829 S 28TH AVE W | | | | NEWTON | IA | 50208 | 8504 |
| PHYLLIS WORBY | 22 GARDEN PLACE | | | | GLEN COVE | NY | 11542 | 1716 |
| PHYLLIS WORBY | SPECIAL ACCOUNT | 22 GARDEN PLACE | | | GLEN COVE | NY | 11542 | 1716 |
| PHYLLIS WRIGHT LAYLON | TR PHYLLIS WRIGHT LAYLON TRUST | UA 09/12/95 | 2912 ARREOS | | SAN CLEMENTE | CA | 92673 | 3417 |
| PHYLLIS Y WASZKIEWICZ | 2301 MARSHALLFIELD LANE #B | | | | REDONDO BEACH | CA | 90278 | 4403 |
| PHYLLIS Y. WASHBURN ACF | M. FOREST WILSON U/CA/UTMA | 815 WOOD SORREL DRIVE | | | PETALUMA | CA | 94954 | 6857 |
| PHYLLIS Z TUCKER | 4926 W 14TH ST | | | | SPEEDWAY | IN | 46224 | 6502 |
| PHYLLIS ZAGER | 1400 MAXHELEN BLVD APT 1203 | | | | WATERLOO | IA | 50701 | |
| PHYLLIS ZAHAROF | 10925 SOUTHERN HIGHLANDS PKWY #2027 | | | | LAS VEGAS | NV | 89141 | 4315 |
| PHYLLIS ZALENSKI & | DONALD ZALENSKI JT TEN | 129 MARTHA DR RD 6 | | | ST CLAIRSVILLE | OH | 43950 | 1340 |
| PHYLLIS ZIPPI | 740 KERRY DOWNS CIR | | | | MELBOURNE | FL | 32940 | 1774 |
| PHYLLIS ZUZZE | 175 BRIARHURST DR | | | | TONAWANDA | NY | 14150 | 8837 |
| PHYNEZE WICH | 6333 CHIMNEY ROCK #301 | | | | HOUSTON | TX | 77081 | 4135 |
| PHYSICAL MEDIC & REHB MED SV GRP | 401K PSP 1/1/02 R J WEBER TTEE | FBO STEPHEN LEBDUSKA MD | 750 EAST ADAMS ST | | SYRACUSE | NY | 13210 | 2306 |
| PHYSICAL THERAPY ASSIST 401K PL | INDIVIDUAL(K)-PERSHING AS CUST | FBO EMILY KAY CHEVALIER TTEE | 11230 CR 198 | | NATHROP | CO | 81236 | 9733 |
| PHYSICIANS PARTNERS INC | 713 W DUARTE ROAD STE G-195 | | | | ARCADIA | CA | 91007 | |
| PI YUEH ALICE WU | CHARLES SCHWAB & CO INC CUST | 41747 DENISE ST | | | FREMONT | CA | 94539 | |
| PI ZOU SHIH & | ELEXA Y SHIH JT WROS | 362 BUTTERNUT AVENUE | | | WYCKOFF | NJ | 07481 | 3129 |
| PI-CHEN CHEN | CHING-CHIH CHEN & PI-CHEN CHEN | 1280 AVENIDA AMISTAD | | | SAN MARCOS | CA | 92069 | |
| PI-CHEN HUANG LAI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4619 MONTECARLO PARK CT | | FREMONT | CA | 94538 | |
| PI-FEI LONG | 38739 CHIMAERA CIR | | | | FREMONT | CA | 94536 | |
| PIA M BELLABARBA & | HARRY J BELLABARBA JR JT TEN | 80 LAKESHORE DR | | | ASHBURNHAM | MA | 01430 | 1089 |
| PIA M BELLABARBA & | LOUIS R BELLABARBA JT TEN | 95 VALLEY ST | | | FITCHBURGM | MA | 01420 | 6321 |
| PICABO ENTERPRISES LIMITED | APARTADO POSTAL #18411250 | SAN JOSE, | | COSTA RICA | | | | |
| PICCOLA RODDY | 1213 W 6TH ST | | | | ANDERSON | IN | 46016 | 1093 |
| PICHARN N KULLAVANIJAYA | 2503 BROADWAY | | | | SAN FRANCISCO | CA | 94115 | |
| PICHICHERO LIMITED PARTNERSHIP | 332 LANDING RD S | | | | ROCHESTER | NY | 14610 | 3535 |
| PICK OF THE MONTH | 430 WEST MAIN ST | | | | VALLEY CITY | ND | 58072 | 3324 |
| PIEDAD VELASCO ARIZA | DIAGONAL 128 C N 59 - 95 | | | APARTAMENTO 404 | | | | |
| PIEHLER PONTIAC CORP | 755 RIDGE RD | | | | WEBSTER | NY | 14580 | |
| PIEMONTE FOOD | PRODUCTS INC | FLAVIO BERTORELLI | 34-36 65TH STREET | | WOODSIDE | NY | 11377 | 2329 |
| PIEMONTE FOOD MANUFACTURING | CORP. | MARIO BERTORELLI PRESIDENT | 34-36 65TH STREET | | WOODSIDE | NY | 11377 | 2329 |
| PIEN TSENG CHANG, FLORENCE | SHIH CHANG OR HENRY CHANG | TTEES PIEN TSENG CHANG REV TR | DTD 03/24/2008 | 407 RUSSELL AVE APT 304 | GAITHERSBURG | MD | 20877 | 2830 |
| PIER BALDINI | & CAJSA BALDINI JTTEN | 2005 E REDFIELD RD | | | TEMPE | AZ | 85283 | |
| PIER BANNING & | MRS EDITH M BANNING JT TEN | 26466 CALLE RIO VISTA | | | SAN JUAN CAPISTRAN | CA | 92675 | 3013 |
| PIER FAGET JENKINS | 1358 RUE BEAUVAIS | | | | MANDEVILLE | LA | 70471 | 1235 |
| PIER INTERACTIVE, INC. | 12396 WORLD TRADE DR STE 113 | | | | SAN DIEGO | CA | 92128 | |
| PIER M WILLIAMS | PO BOX 25817 | | | | SAINT LOUIS | MO | 63136 | 0817 |
| PIERCE COTICCHIA | 21425 AVALON DR | | | | ROCKY RIVER | OH | 44116 | |
| PIERCE ENNESSY & | BERNICE ENNESSY JT TEN | 1091 PARTRIDGE LANE | | | LAKE ZURICH | IL | 60047 | 2713 |
| PIERCE FOSTER | 490 MARIETTA | | | | ATLANTA | GA | 30313 | 1739 |
| PIERCE G SMITH | 109 CURTIS AVE. | | | | RUTLAND | VT | 05701 | 4822 |
| PIERCE GROSS | BOX 105 | | | | JACKSON | KY | 41339 | 0105 |
| PIERCE J ROBERTS, | PIERCE J ROBERTS SR LIVING TRU | 4776 AMELIA ISLAND PKWY APT 37 | | | FERNANDINA BEACH | FL | 32034 | |
| PIERCE J SIMS | 363 HORIZON | PO BOX 756 | | | OAKWOOD | IL | 61858 | 0756 |
| PIERCE MARTIN | 107 S WASHINGTON AVE | APT 501 | | | SAGINAW | MI | 48607 | 1259 |
| PIERCE W BONNER | 109 TARA LN | | | | UNION | OH | 45322 | 3437 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PIERCE W MCANINCH & | DANA I MC ANINCH | 204 HENDRICKS DR | | | SILSBEE | TX | 77656 |
| PIERINE CULVYHOUSE | 1103 CANYON BLUFF | | | | SAN ANTONIO | TX | 78227 1718 |
| PIERO J CAPPELLI | ROUTE 309 AND BROAD ST | PO BOX 788 | | | LANSDALE | PA | 19446 |
| PIERRE A BANKS | 480 HANCES PT RD | | | | NORTH EAST | MD | 21901 5354 |
| PIERRE A BOCQUET | 12841 DE COOK | | | | STERLING HEIGHTS | MI | 48313 3325 |
| PIERRE A DUMAS | 22130 RIVER ROCK DR | | | | LAND O LAKES | FL | 34639 4630 |
| PIERRE A LEMIEUX | 5221 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473 1218 |
| PIERRE A PELMONT | 1301 DELAWARE AVENUE SW APT N115 | | | | WASHINGTON | DC | 20024 3953 |
| PIERRE A ROZZELLE | 2436 INNIS ROAD | APT 123 | | | COLUMBUS | OH | 43224 3787 |
| PIERRE ALBERT | 601 RUE CHABANEL | | CHICOUTIMI QC G7H 3S5 | | | | |
| PIERRE ARCHAMBAULT | 12234 RUE LA CORNE | | MONTREAL QC H4K 1Y4 | | | | |
| PIERRE BRUNET & | JOCELYNE BRUNET | JT TEN | 12118 MACKELL LANE | | BOWIE | MD | 20715 1501 |
| PIERRE C FLAJOLE & | RAPHAEL A FLAJOLE JT TEN | 2017 ROSELAND | | | ROYAL OAK | MI | 48073 5014 |
| PIERRE CLOUTIER JR | A/S PLAZA CHEVROLET INC | 10480 HENRI BOURASSA | MONTREAL QC  H4S 1A3 | CANADA | | | |
| PIERRE D SCHARF | CHARLES SCHWAB & CO INC CUST | 31 CORONADO AVE | | | SAN CARLOS | CA | 94070 |
| PIERRE DE MENASCE | 950 PARK AVE | | | | NEW YORK | NY | 10028 0320 |
| PIERRE DESAUTELS | SUZANNE CHARBONNEAU | JTWROS | 100 PATERSON PLANK RD #325 | | JERSEY CITY | NJ | 07307 1234 |
| PIERRE F V MERLE | 325 E 72ND ST APT 17D | | | | NEW YORK | NY | 10021 |
| PIERRE F V MERLE | 325 EAST 72ND STREET | | | | NEW YORK | NY | 10021 4685 |
| PIERRE GOYENS | MEEOWENLAAN 11 | B-1970 WEZEMBEEK | BELGIUM | | | | |
| PIERRE H DE SMUL & | CAROL M.CISLAK DE SMUL | 25 CRESCENT PLACE | | | WILMETTE | IL | 60091 |
| PIERRE H DONALDSON | 3559 KAREN PKWY | APT 204 | | | WATERFORD | MI | 48328 4621 |
| PIERRE J CHAPERON | CHARLES SCHWAB & CO INC CUST | PO BOX 770838 | | | EAGLE RIVER | AK | 99577 |
| PIERRE J COSTICH | 7916 LILAC DR. | | | | PORT RICHEY | FL | 34668 |
| PIERRE J LOISEAU | 531 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 3753 |
| PIERRE JOANIS | 4 COOKS ALLEY | | | | SICKLERVILLE | NJ | 08081 |
| PIERRE KEYSER | 942 MOODY PL | | | | CLAREMONT | CA | 91711 |
| PIERRE L DAVIS | 225 HEISCHMAN AVE | | | | WORTHINGTON | OH | 43085 2625 |
| PIERRE L GUILLAUME | CGM IRA ROLLOVER CUSTODIAN | 34 COLLINS RD | | | NEWTON | MA | 02468 2236 |
| PIERRE LAFOILLE | 11788 SNOWFIELD COURT | | | | TRAVERSE CITY | MI | 49686 9249 |
| PIERRE LAMOUCHE | 15 RUE PILON | BLAINVILLE QC  J7C 2B8 | CANADA | | | | |
| PIERRE LANGLEY | 80 RIVERDALE AVE. | APT# 9J | | | YONKERS | NY | 10701 |
| PIERRE LAURENT | MKT: PARAMETRIC | 634 JAY ST | | | LOS ALTOS | CA | 94022 |
| PIERRE LEMAY | 10589 RUE TOLHURST | | MONTREAL QC H3L 3A6 | | | | |
| PIERRE MARCEL DESPINS & | MADELEINE DENISE DESPINS JT TEN | PO BOX 321 | FALHER AB  T0H 1M0 | CANADA | | | |
| PIERRE MATEO JOSEPHS | 125 LOCUST AVE | | | | LARKSPUR | CA | 94939 |
| PIERRE MERCIER | 129 QUIET REFUGE LANE | | | | GARNER | NC | 27529 |
| PIERRE N ROBERTS JR | BOX 439 | | | | BRENHAM | TX | 77834 0439 |
| PIERRE ORION | 6 AMBROSE DRIVE | | | | COLUMBUS | NJ | 08022 2304 |
| PIERRE PICOT & | CHARLOTTE PICOT JT TEN | 112 50 78TH AVENUE | | | FOREST HILLS | NY | 11375 7109 |
| PIERRE PINEAULT | RR #3 | YARKER ON  K0K 3N0 | CANADA | | | | |
| PIERRE RAYMOND WARNY & | IRENE WARNY TEN COM | 7 BRIDLE PATH EAST | | | SANDS POINT | NY | 11050 2605 |
| PIERRE S BAFFERT CO | P O BOX 789 | | | | NOGALES | AZ | 85621 |
| PIERRE SCAVUZZO | CHARLES SCHWAB & CO INC CUST | 6869 FINAMORE CIR | | | LAKE WORTH | FL | 33467 |
| PIERRE T MARTIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1036 | | LEXINGTON | VA | 24450 |
| PIERRE Y HUOT | 1112 RHETT CIR | | | | ROANOKE | AL | 36274 |
| PIERRETTE F MACRIS TRUST | PETER T MACRIS TRUSTEE | UAD 09/29/92 | 140 PLEASANT AVE | | BERGENFIELD | NJ | 07621 3226 |
| PIERSON FAMILY LIVING TRUST | U/A/D 7 1 94 | SOPHIE L PIERSON TTEE | 5372 WOODFIELD DR N | | CARMEL | IN | 46033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PIERSON R ALLMAND | 11088 FAUSSETT RD | | | | FENTON | MI | 48430 | 9447 |
| PIERSON R EVANS JR | TR EVANS FAMILY TRUST | UA 07/23/87 | 1515 E 20TH ST | | NATIONAL CITY | CA | 91950 | 6023 |
| PIET H VAN OGTROP | 23 MT AIRY DR | | | | CENTERVILLE | DE | 19807 | 1209 |
| PIETER VAN DER DRIFT | 4005 SW HICKORY LANE | | | | BLUE SPRINGS | MO | 64015 | |
| PIETER VON HERRMANN | 23599 SHAKER BLVD | | | | SHAKER HEIGHTS | OH | 44122 | 2604 |
| PIETRO ANTONIO DIFRANCO | 790 FRANKLIN BOULEVARD | | | | HIGHLAND HEIGHTS | OH | 44143 | 3019 |
| PIETRO DEL GALDO | LUISA S DEL GALDO | GIOVANNI DEL GALDO | 9 GREGORY LN | | EAST HANOVER | NJ | 07936 | 1609 |
| PIETRO DESIATO AND | CHERYL T DESIATO JTWROS | 472 HIGH RIDGE RD | | | SOUTHBURY | CT | 06488 | 1140 |
| PIETRO DIFRISCO | MARIA GRECO | JTWROS | 170 28TH AVENUE | | BROOKLYN | NY | 11214 | 6807 |
| PIETRO DIFRISCO & | MARIA GRECO JT TIC | 170 28TH AVENUE | | | BROOKLYN | NY | 11214 | 6807 |
| PIETRO DISTEFANO | 37-19 90TH STREET | | | | JACKSON HEIGHTS | NY | 11372 | 7829 |
| PIETRO G FUSCO & | NORMA M FUSCO | TR FUSCO FAM TRUST UA 5/17/00 | 14610 GARFIELD | | ALLEN PARK | MI | 48101 | 2116 |
| PIETRO GALLUZZO | 3305 WAXWING DRIVE | MISSISSAUGA ON  L5N 5W3 | CANADA | | | | | |
| PIETRO L BEFI & | MRS ELIZABETH BEFI JT TEN | 829 EAST 227TH ST | | | BRONX | NY | 10466 | 4445 |
| PIETRO MONTUORI AND | SILVINA OLIVA RIGUTTO JTWROS | ROSARIO DE SANTA FE 231 | PISO 10, DPTO. C | CORDOBA 5000,ARGENTINA | | | | |
| PIETRO PAGLIUSO & | RITA PAGLIUSO JT TEN | 2 FORRESTAL DR | | | WESTERLY | RI | 02891 | 1425 |
| PIETRO PIZZURRO | 8322 EDMARU AVE #A | | | | WHITTER | CA | 90605 | 1124 |
| PIETRO ROMITA | 10925 DRYSTONE DRIVE | | | | HUNTERSVILLE | NC | 28078 | 3615 |
| PIETRO VINCENT PACE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 904 WARWICK RD | | HADDONFIELD | NJ | 08033 | |
| PIFER, INC. | 8341 E HOLLY RD | | | | HOLLY | MI | 48442 | 8819 |
| PIK-MAY FOK | CHARLES SCHWAB & CO INC CUST | 10331 ORANGE AVE | | | CUPERTINO | CA | 95014 | |
| PIL SOON KIM | 67 BALSAM CT | | | | PARAMUS | NJ | 07652 | |
| PIL Y CHON | 4539 VALLEYVIEW DR | | | | WEST BLOOMFIELD | MI | 48323 | 3357 |
| PIL Y. YU & | KAE H. YU & | TEB YU | 1435 CONNEMARA CIR | | GULF BREEZE | FL | 32563 | |
| PILAR C KLEIER TRUST | U/A/D 7 16 02 | PILAR C KLEIER TTEE & DALE M | & CHARLES A KLEIER TTEES | 309 SE 21ST PL | HILLSBORO | OR | 97123 | |
| PILAR C MONTOYA | CHARLES JAMES MONTOYA | 3915 LYNETTE DR | | | AMARILLO | TX | 79109 | 5637 |
| PILAR KONIECZNY IRA | FCC AS CUSTODIAN | 309 VERBENA LN | | | WOODSTOCK | IL | 60098 | 4195 |
| PILAR LAMADRID | 4620 N PARK AVE | # 405W | | | CHEVY CHASE | MD | 20815 | 4581 |
| PILAR LEON JR | 1056 WEST LEMON CREEK RD | | | | BARODA | MI | 49101 | 9731 |
| PILAR POLLAK | 132 ROLLING HILLS DRIVE | | | | HENDERSONVILLE | TN | 37075 | 4348 |
| PILAR PORRAS SCOLAMIERO | C. VITTORIO EMANUEL 266 | ROME 00186 | | ITALY | | | | |
| PILAR QUINOY | 44 DEPYSTER ST | | | | N TARRYTOWN | NY | 10591 | 2704 |
| PILATO, LOUIS | 317 VANDERBILT PKY | | | | DIX HILLS | NY | 11746 | 5820 |
| PILCH FAMILY TRUST | UAD 04/13/00 | GERALD PILCH & LYNDA PILCH TTEE | 17363 TENNYSON PLACE | | GRANADA HILLS | CA | 91344 | 1009 |
| PILGRIM CHRISTIAN CHURCH | INVESTMENT ACCOUNT | ATTN TREASURER | 202 S HAMBDEN ST | | CHARDON | OH | 44024 | 1229 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTY FOR LMC PHASE II, L.L.C. | ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. | 1540 BROADWAY | | NEW YORK | NY | 10036 | 4039 |
| PILYPAS NARUTIS | 4120 W 93RD PLACE | | | | OAK LAWN | IL | 60453 | 1911 |
| PILZ, LLC | 28086 BARN WAY | | | | CARMEL | CA | 93923 | 8559 |
| PIMA LAND & INVESTMENT CO | C/O DEAN WHITTER REYNOLDS | 210 WEST CONTINENTAL RD | SUITE 203 | ATTN THOMAS KOESTER | GREEN VALLEY | AZ | 85614 | |
| PIMOLRAT KANCHANAVIBOOLSUK | CHARLES SCHWAB & CO INC CUST | 10 LANCIANO | | | IRVINE | CA | 92620 | |
| PIMPA TARA | CHARLES SCHWAB & CO INC CUST | 228 LARKSPUR AVE | | | CORONA DEL MAR | CA | 92625 | |
| PIN KWEE LAM | CHARLES SCHWAB & CO INC CUST | 2935 GLENN LAKES LANE | | | MISSOURI CITY | TX | 77459 | |
| PINALKUMAR PATEL | & MAITRI J PATEL JTTEN | 32 GOLD ST | | | EAST HARTFORD | CT | 06118 | |
| PINCKNEY L HARPER JR | CHARLES SCHWAB & CO INC CUST | 1372 N EDGEWATER DRIVE | | | CHARLESTON | SC | 29407 | |
| PINCKNEY-C A KILSON | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709 | 1136 |
| PINCUS & BLUMA WEINSTOCK | SURVIVOR'S TRUST | 9174 N BRIARWOOD | | | MILWAUKEE | WI | 53217 | |
| PINCUS & BLUMA WEINSTOCK FAMILY TRS | BLUMA WEINSTOCK TTEE | 9174 N BRIARWOOD | | | MILWAUKEE | WI | 53217 | |
| PINDER K DHILLON | CHARLES SCHWAB & CO INC CUST | 2813 BLACK MOUNTAIN WAY | | | MODESTO | CA | 95356 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PINDER K DHILLON | DESIGNATED BENE PLAN/TOD | 2813 BLACK MOUNTAIN WAY | | | MODESTO | CA | 95356 | |
| PINE BLUFF | 7 HILLCROFT | | | | PINE BLUFF | AR | 71603 | |
| PINE HILL CEMETERY | ATTN KENNETH OETZMANN | 1530 E 39 ST | | | DAVENPORT | IA | 52807 | 1806 |
| PING CHEN | 865 1ST AVE APT 4E | | | | NEW YORK | NY | 10017 | |
| PING CHUNG KU | 3214 S BARRINGTON AVE. | APT.J | | | LOS ANGELES | CA | 90066 | |
| PING D CHIU | PING D CHIU REVOCABLE LIVING T | 1370 SCENIC CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| PING DONG | CHARLES SCHWAB & CO INC CUST | 10116 CRESCENT CT | | | CUPERTINO | CA | 95014 | |
| PING DU | 14230 BOOTH MEMORIAL AVE | | | | FLUSHING | NY | 11355 | |
| PING K CHAN | CHARLES SCHWAB & CO INC CUST | 4682 DOUGLAS FIR DR | | | TROY | MI | 48085 | |
| PING K TIEN & | NANCY N Y TIEN JT TEN | 9 CAROLYN COURT | | | HOLMDEL | NJ | 07733 | 2070 |
| PING LAU | PO BOX 1995 | | | | WINTON | CA | 95388 | |
| PING QU | APT. 630, NO. 12, LANE 808, | QU YANG ROAD | SHANGHAI | CHINA | | | | |
| PING S LEE & | WINA M LEE JT TEN | 2002 CONTINENTAL AVENUE | | | HAYWARD | CA | 94545 | 1900 |
| PING SOON DARE TTEE | PING SOON DARE REV TRUST | U/A DTD 9-25-90 | 1130 CLAY ST. | | SAN FRANCISCO | CA | 94108 | 1406 |
| PING TONG YUEN | CHARLES SCHWAB & CO INC CUST | 115 N WAWECUS HILL RD | | | NORWICH | CT | 06360 | |
| PING WAI WONG | 2989 UALENA ST | | | | HONOLULU | HI | 96819 | |
| PING WANG | 6320 WHITSETT AVE APT 19 | | | | NORTH HOLLYWOOD | CA | 91606 | 3144 |
| PING WU | 1690 WASHINGTON ST APT 303 | | | | SAN FRANCISCO | CA | 94109 | |
| PING YIN | 12 ELTON RIDGE COURT NW | | | | ROCHESTER | MN | 55901 | |
| PING YU HUANG | 2203 B WHITCOMB CIR | | | | BALTIMORE | MD | 21234 | |
| PING ZHONG | 6430 VILLAGE PL | | | | GILROY | CA | 95020 | 3452 |
| PING-HSIN CHEN CHANG | 34587 SALINAS PLACE | | | | FREMONT | CA | 94555 | |
| PING-HUANG CHEN & | MAY-KUEI CHEN | 1811 SAN ARDO ST | | | TORRANCE | CA | 90501 | |
| PING-YI YANG & | CHI-LAN YANG | #2 YUNG KANG ST, LANE 7, 4 F | TAIPEI | TAIWAN | | | | |
| PINK CAULEY | C/O WILLEASE CAULEY | 135 GOULDING AVE | | | BUFFALO | NY | 14208 | 1607 |
| PINKI SRIVASTAVA VERMA | 70 RAILROAD PL APT 601 | | | | SARATOGA SPRINGS | NY | 12866 | |
| PINKIE BELL POLK | 300 PROMENADE BLVD | APT 1064 | | | LAS VEGAS | NV | 89107 | 2896 |
| PINKIE GORDON | PO BOX 19373 | | | | CLEVELAND | OH | 44119 | 0373 |
| PINKIE JOHNSON | 311 PEBBLE BROOK DR. | | | | CLINTON | MS | 39056 | |
| PINKIE L HODGES | 20127 BASIL | | | | DETROIT | MI | 48235 | 1635 |
| PINKIE M JONES | 2305 KESSLER BLVD N PR | | | | INDIANAPOLIS | IN | 46222 | 2354 |
| PINKNEY DINKINS | PO BOX 201 | | | | HORATIO | SC | 29062 | 0201 |
| PINKNEY SYLVESTER SHRUM | 4190 BERYL RD | | | | FLINT | MI | 48504 | 1479 |
| PINKUS INVESTMENTS LIMITED | PARTNERSHIP LLLP | P.O. BOX 361 | | | DERMOTT | AR | 71638 | 0361 |
| PINNACLE FAMILY LIMITED PARTNE | A PARTNERSHIP CORE | MGR: PARAMETRIC PORTFOLIO | 11700 E DESERT TRAIL RD | | SCOTTSDALE | AZ | 85259 | |
| PINNACLE SERVICES GROUP INC | 10416 SPOONBILL RD W | | | | BRADENTON | FL | 34209 | 3010 |
| PINO TRAINA | 85 BROADWAY | | | | BAYONNE | NJ | 07002 | 2428 |
| PINTO MUCENSKI WATSON PC | 401K P/S PLAN DTD 01/01/04 | FBO MARY D BOMBARD | PO BOX 174 | | RAYMONDVILLE | NY | 13678 | 0174 |
| PINTO, MUCENSKI & WATSON, PC | 401K P/S PLAN DTD 01/01/04 | FBO JOHN A SAUCIER | 32 HILLCREST DR | | POTSDAM | NY | 13676 | 2105 |
| PIO GOMEZ | 4206 EAGLE RIDGE | | | | ARLINGTON | TX | 76016 | 4614 |
| PIONEER 4-H CLUB | ATTN KAREN LOHSE | ROUTE 5 BOX 67 | | | ENID | OK | 73701 | 9620 |
| PIOTR J JEK | CHARLES SCHWAB & CO INC CUST | 10982 CREEKBRIDGE PL | | | SAN DIEGO | CA | 92128 | |
| PIOTR JANIKOWSKI | 702 W DEMPSTER  E.204 | | | | MT. PROSPECT | IL | 60056 | |
| PIOTR JARZEBCZYK | & JUSTYNA JARZEBCZYK JTTEN | 4125 S JEBEL WAY | | | AURORA | CO | 80013 | |
| PIOTR T SWIECICKI | 5782 RAVEN RD | | | | BLOOMFIELD | MI | 48301 | |
| PIPAT KIETSRICHART | 362 W 260TH ST | | | | BRONX | NY | 10471 | |
| PIPE PLUGS INC | 709 NO MAIN ST | | | | WELLINGTON | OH | 44090 | 1089 |
| PIPER JAFFRAY AS CUST FBO | CONSTANCE H HUGHES | SEP | 3520 N WILLOW CT | | BETTENDORF | IA | 52722 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PIPER JAFFRAY AS CUST FBO | DORA HASDAY | IRA | 32 HAMLET DR | | COMMACK | NY | 11725 | 4451 |
| PIPER JAFFRAY AS CUST FBO | FAIRY L TROWBRIDGE | IRA | 2726 BILLY MANTEL LANE | | GROVE | OK | 74344 | |
| PIPER JAFFRAY AS CUST FBO | GERALD L HOLSCHER | IRA | 4040 WOODS BLVD | | LINCOLN | NE | 68502 | |
| PIPER JAFFRAY AS CUST FBO | ISAAC HASDAY | IRA | 32 HAMLET DR | | COMMACK | NY | 11725 | 4451 |
| PIPER JAFFRAY AS CUST FBO | JAMES M STEVENS | IRA | 1489 S LIMA ST | | AURORA | CO | 80012 | |
| PIPER JAFFRAY AS CUST FBO | MICHAEL FOLLETT | IRA | C/O PIPER JAFFRAY INC | 1200 17TH ST #1250 | DENVER | CO | 80202 | 2101 |
| PIPER JAFFRAY CUST | LEE A WADSWORTH IRA | 800 NICOLLET MALL STE 800 | | | MINNEAPOLIS | MN | 55402 | 7020 |
| PIPER PARK NAGEL CUSTODIAN | FBO CARLY A STRASSHOFER | UTMA OR UNTIL AGE 21 | 22795 SW ULSKY RD | | WEST LINN | OR | 97068 | 9114 |
| PIPER PARK NAGEL CUSTODIAN | FBO ZACKARY C NAGEL | UTMA OR UNTIL AGE 21 | 22795 SW ULSKY RD | | WEST LINN | OR | 97068 | 9114 |
| PIPER-ALEXIS LLC 2 | 1829 OLD COLLEGE CIRCLE | | | | WAKE FOREST | NC | 27587 | 3823 |
| PIPES GAINES | BOX 90012 | | | | BOWLING GREEN | KY | 42102 | 9012 |
| PIPPA VONCOLLN GORE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 208 MANCHESTER AVE | | NASHVILLE | TN | 37206 | |
| PIRANIO LIV TR DTD 09/21/00 | ALBERT PIRANIO & | ROSE PIRANIO TTEE | 277 JERUSALEM AVENUE | | MASSAPEQUA | NY | 11758 | 3313 |
| PIRET E KREEK | 1916 HIGHPOINT RD | | | | FOREST HILL | MD | 21050 | 2202 |
| PIRI FARKAS & | STEVEN FARKAS JT TEN | 3539 GREGORY LN | | | LYNCHBURG | VA | 24503 | 3207 |
| PIROOZ(PAUL) A LAHIJI & | ZOHREH LAHIJI | 43175 PASEO PADRE PKWY | | | FREMONT | CA | 94539 | |
| PIRRO MILO | 22439 DOREMUS | | | | SAINT CLAIR SHORES | MI | 48080 | |
| PISCES PARTNERS LP | A PARTNERSHIP | MKT: PARAMETRIC | 6308 WESTSHORE RD | | COLUMBIA | SC | 29206 | |
| PISEY TOUCH | 111 W MAPLE ST APT 2712 | | | | CHICAGO | IL | 60610 | 5409 |
| PISHNY LIVING TRUST | U/A DTD 12/20/1996 | ROBERT E PISHNY & | MARILYN J PISHNY TTEES | 4601 CHARLES ST | RACINE | WI | 53402 | |
| PISO 4 | | | | CAPITAL FEDERAL 1425 ARGENTINA | | | | |
| PITT H WALSH | 1074 MEADOWLARK DRIVE | | | | WATERFORD | MI | 48327 | 2952 |
| PITT T MANER JR | 5635 RED BARN RD | | | | MONTGOMERY | AL | 36116 | 1041 |
| PITTMAN LEE CAREY JR & | DORIS JEAN CAREY JT TEN | 8073 BOWLEND RD | | | POCOMOKE CITY | MD | 21851 | 3835 |
| PITUPORN CHAOLOM | 845 MINOR CREEK WAY NW | | | | LILBURN | GA | 30047 | 8026 |
| PIUS F AFARIOGUN | 14275 CLOVERLAWN | | | | DETROIT | MI | 48238 | 2432 |
| PIUS FRANCO IRUTHAYADASAN | 135 EAST MAIN STREET, APT D7 | | | | WESTBOROUGH | MA | 01581 | |
| PIUS J MUSCAT | 3903 CAMPBELL | | | | DEARBORN HGTS | MI | 48125 | 2718 |
| PIYUSH R PATEL | SAROJ P PATEL | 9023 ANNAPOLIS RD | | | LANHAM | MD | 20706 | 2923 |
| PIYUSH TURAKHIA | CUST VIKAS TURAKHIA UGMA OH | 6239 N HUNTINGTON DRIVE | | | CLEVELAND | OH | 44139 | 3081 |
| PJ KOKESH | 9821 SNOW RD | | | | PARMA HGTS | OH | 44130 | |
| PJ PUTNAM | 5033 MILL RUN RD | | | | DALLAS | TX | 75244 | |
| PJH LLC | PO BOX 328 | | | | KOKOMO | IN | 46903 | |
| PKP BOOKS INC | 1081 DOUGLAS AVE | | | | WANTAGH | NY | 11793 | 1760 |
| PL PIERCE SURVIVING SPS'S TR | PL PIERCE TTEE | DTD 09-17-2005 | P. O. BOX 11 | | MENASHA | WI | 54952 | 0011 |
| PLACEMAEK INVESTMENT | CHRIS SANDERS | 510 MARQUETTE BUILDING | 8TH FLOOR | | MINNEAPOLIS | MN | 55402 | |
| PLACEMENTS ERIC BERNARD | 88 AV LAMBERT | | | BEAUCEVILLE QC G5X 3N4 | | | | |
| PLACEMENTS JOLINA INC | 8000 BOUL LANGELIER BUREAU 808 | | | SAINT-LEONARD QC H1P 3K2 | | | | |
| PLACEMENTS REJEAN BARIL INC | 1780 RUE PRINCIPALE | PR | | STE-URSULE QC J0K 3M0 | | | | |
| PLACEMENTS VERMER LTEE | ATT GASTON ROUSSEL | PLACE RICHELIEU | 340 LAKESHORE DR APP 305 | NORTH BAY ON P1A 3N7 | | | | |
| PLACER SPORTSMEN INC | PO BOX 4862 | | | | AUBURN | CA | 95604 | 4862 |
| PLACID M EZE & | ATHELIA B EZE | 111 G T THAMES DR | | | STARKVILLE | MS | 39759 | |
| PLACIDO C SANGIORGIO | MARIA T D SANGIORGIO | 4475 DEER TRAIL BLVD | | | SARASOTA | FL | 34238 | 5607 |
| PLACIDO F HERNANDEZ | 35881 DERING PL | | | | FREMONT | CA | 94536 | 3414 |
| PLACIDO G SILVA | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457 | 9414 |
| PLACIDO H CHAVEZ & | MARY K CHAVEZ JT TEN | 613 EAST SESAME ST | | | TEMPE | AZ | 85283 | 2921 |
| PLACIDO NAVAS | THE PLACIDO NAVAS TRUST | 525 S CONWAY RD APT 75 | | | ORLANDO | FL | 32807 | |
| PLAGC HOLDING L L C | ATTN: LOUIS ARDIS | 633 RASURE CIRCLE | | | SULPHUR SPGS | TX | 75482 | 4936 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PLAKKAT VELAYUDHAN TTEE | PLAKKAT K VELAYUDHAN MD FAMILY TRUS | U/A DTD 5/18/1984 | 9485 BARR ROAD | | BRECKSVILLE | OH | 44141 | 2802 |
| PLAMEN RAMALCHANOV | 3225 S PECOS RD APT#286 | | | | LAS VEGAS | NV | 89121 |
| PLAMEN STOYANOV | 23628 58 AVE.S | | | | KENT | WA | 98032 |
| PLANET CHIU & | ANNA L CHIU JT TEN | 4354 LYONS AVE | | | SKOKIE | IL | 60076 | 1353 |
| PLANNED PARENTHOOD OF SC | 100 S BOYLAN AVE | | | | RALEIGH | NC | 27603 | 1802 |
| PLANNED PARENTHOOD OF THE | CAPITAL & COAST | 100 S BOYLAN AVE | | | RALEIGH | NC | 27603 | 1802 |
| PLATING SYSTEMS & | TECHNOLOGIES, INC | 317 NORTH MECHANIC STREET | | | JACKSON | MI | 49201 |
| PLATINUM SEAS | INDIVIDUAL(K)-PERSHING AS CUST | FBO STANLEY SUNG | 72 SIENNA RIDGE | | MISSION VIEJO | CA | 92692 | 5939 |
| PLATT FAMILY TRUST | WILLIAM E PLATT | ELSIE F PLATT CO-TTEES UA | DTD 06/05/95 | | COOLIDGE | AZ | 85228 | 4621 |
| PLATT WARREN LUDEKE | 4025 BURKE RD | APT 1012 | | 767 W ROOSEVELT AVE | PASADENA | TX | 77504 | 3479 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 |
| PLAYERS INVESTMENT CLUB | AN INVESTMENT CLUB | 115 BRIGHTON RD | | | SPRINGFIELD | OH | 45504 |
| PLEAMON FLETCHER | 116 MAPLEWOOD AVE | | | | SYRACUSE | NY | 13205 | 3112 |
| PLEASANT BAILEY & | DOROTHY BAILEY JT TEN | PO BOX 3565 | | | LAWRENCEBURG | IN | 47025 | 3565 |
| PLEASANT C CLONTZ | 3924 S DEARBORN STREET | | | | INDIANAPOLIS | IN | 46237 | 1241 |
| PLEASANT GROVE UNITED | METHODIST CHURCH | 850 PLEASANT GROVE ROAD | | | YORK HAVEN | PA | 17370 | 9012 |
| PLEASANT THARPE | 12868 SAINT LOUIS ST | | | | HAMTRAMCK | MI | 48212 | 2542 |
| PLEASANT VIEW HOMES INC PROFIT | SHARING PLAN & TR | 8310 PLEASANT VIEW DR | | | MOUNDS VIEW | MN | 55112 | 6138 |
| PLEASANTVILLE U C C | PLEASANTVILLE MEMORIAL FUND | ATTN: TREASURER | 3424 LIMEKILN PIKE | | CHALFONT | PA | 18914 | 3608 |
| PLEASANTVILLE UCC | SPECIAL SCHOLARSHIP FUND | ATTN TREASURER | 3424 LIMEKILN PIKE | | CHALFONT | PA | 18914 | 3608 |
| PLEASUREVILLE CHRISTIAN | CHURCH | | | | PLEASUREVILLE | KY | 40057 |
| PLEASY HERBERT SANE | ATTN RUTH S DIXON | PO BOX 122 | | | CLAXTON | GA | 30417 | 0122 |
| PLEDGE COLLATERAL FBO WF BANK | CLARENCE BAMBERGER JR TRUST 8A | DT 07/16/1970STEPHENBAMBERGER | &CHRISTINE B SEETHALER TTEES | 163 S MAIN | SALT LAKE CITY | UT | 84111 |
| PLEDGE COLLATERAL FBO WF BANK | CURTIS T ATKISSON JR TRUST | U/A DTD 1/25/96 | MARY ANN/CURTIS ATKISSON TTEE | 1384 TOMAHAWK DR | SALT LAKE CITY | UT | 84103 |
| PLEDGE COLLATERAL FBO WF BANK | FRA FERCO | 9979 RIDGEHAVEN AVE | | | LAS VEGAS | NV | 89148 |
| PLEDGE COLLATERAL FBO WF BANK | GARY L GREGOIRE | 3255 EL POMAR ROAD | | | COLORADO SPRINGS | CO | 80906 |
| PLEDGE COLLATERAL FBO WF BANK | HERLINDA G SEMBRANO | P O BOX 1711 | | | ALICE | TX | 78333 |
| PLEDGE COLLATERAL FBO WF BANK | JEREMY S BERMAN | 1158 CYPRESS AVE APT A | | | HERMOSA BEACH | CA | 90254 |
| PLEDGE COLLATERAL FBO WF BANK | JERRY L WILLIAMS | PO BOX 65610 | | | UNIVERSITY PL | WA | 98464 |
| PLEDGE COLLATERAL FBO WF BANK | JOSHUA MCCONNELL | PO BOX 770 PMB 439 | | | PARK CITY | UT | 84060 |
| PLEDGE COLLATERAL FBO WF BANK | LAMB VENTURES | LIMITED PARTNERSHIP | 22 PINNACLE ROAD | | PRESCOTT | AZ | 86305 |
| PLEDGE COLLATERAL FBO WF BANK | MARCY SIMON & JACK SIMON TTEE | FOR THE SIMON FAMILY TRUST | U/A 01/07/88 | PO BOX 531148 | HENDERSON | NV | 89053 |
| PLEDGE COLLATERAL FBO WF BANK | MARION ABBOTT | 3 KENSINGTON CT | | | WILMINGTON | DE | 19804 |
| PLEDGE COLLATERAL FBO WF BANK | MICHAEL A HOGAN | 17747 LAYTON PATH | | | LAKEVILLE | MN | 55044 |
| PLEDGE COLLATERAL FBO WF BANK | RETA BREWER | 4972 KEPPLER ROAD | | | TEMPLE HILLS | MD | 20748 |
| PLEDGE COLLATERAL FBO WF BANK | RICK M GLORVIGEN | & KAREN L GLORVIGEN JTTEN | BOX 340 | | GRAND RAPIDS | MN | 55744 |
| PLEDGE COLLATERAL FBO WF BANK | ROBERT C PARKER | & JANE G PARKER JTTEN | 3176 STATE ROUTE 246 | | PERRY | NY | 14530 |
| PLEDGE COLLATERAL FBO WF BANK | ROBERT F CRAIG LIVING TRUST | U/A DTD 09/25/2007 | ROBERT F CRAIG TTEE | 3167 TETON HEIGHTS CT | SOUTH JORDAN | UT | 84095 |
| PLEDGE COLLATERAL FBO WF BANK | ROSSING FAMILY TRUST | U/A DTD 07/30/2003 | JANE E ROSSING TTEE | 218 26TH ST S | LA CROSSE | WI | 54601 |
| PLEDGE COLLATERAL FBO WF BANK | STANLEY & JOYCE BLACK FAM TRST | U/A DTD 06-24-1999 | STANLEY & JOYCEBLACK TTEES | 433 N CAMDEN DR STE 1070 | BEVERLY HILLS | CA | 90210 |
| PLEDGE COLLATERAL FBO WF BANK | THEODORE J WILLETT | 5345 HICKORY BEND | | | BLOOMFIELD HILLS | MI | 48304 |
| PLEDGE COLLATERAL FBO WF BANK | THOMAS & MARY HINDS TRUST | U/A DTD 12/26/1996 | THOMAS & MARY JANEHINDS TTEE | 9720 WILSHIRE BLVD STE 204 | BEVERLY HILLS | CA | 90212 |
| PLES CRAWFORD JR | C/O MARK CRAWFORD | 4144 E 189TH STREET | | | CLEVELAND | OH | 44122 | 6960 |
| PLES ERSKINE LEWIS | 1303 AVE R ENSLEY | | | | BIRMINGHAM | AL | 35218 | 1156 |
| PLES I WYATT | 5025 JUDITH ANN DR | | | | FLINT | MI | 48504 | 1223 |
| PLES W NASH | 3652 ROSELAWN RD | | | | WOODMERE | OH | 44122 | 4534 |
| PLES WYATT | 3375 N LINDEN RD 230 | | | | FLINT | MI | 48504 | 5726 |
| PLESANT AND NORMA PARK LIVING | TRUST UAD 10/15/91 | NORMA L PARK TTEE | 2639 PAR FOUR LANE | | JOLIET | IL | 60436 | 1000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PLESANT M PARK & | NORMA L PARK | TR UA 10/15/91 PLESANT M PARK & | NORMA L PARK LIVING TRUST | 2639 PAR FOUR LN | JOLIET | IL | 60436 | 1000 |
| PLEXUS ENERGY CAPITAL LLC LLC | 1775 SHERMAN ST STE 1200 | | | | DENVER | CO | 80203 |
| PLIAN NIMNUAL | 1320 HAMSTEAD CT | | | | COLORADO SPRINGS | CO | 80907 |
| PLINIO J PIMPAO | CUST DIANE ESTEVES A MINOR U/P L | 55 CHAP 139 OF LAWS OF STATE | OF N J | 142 STILES ST | ELIZABETH | NJ | 07208 | 1811 |
| PLUMA E NEWSOM | 5117 CALHOUN RD | | | | ALBION | MI | 49224 | 9417 |
| PLUMAS E MINER | HC RT 1 BOX 106 | | | | BOSS | MO | 65440 | 9802 |
| PLUMMER E WALKER III | 8100 HARVEST HILLS SOUTH BLVD | | | | OKLAHOMA CITY | OK | 73132 | 4175 |
| PLUMMER Q-TIP TRUST | MARY E PLUMMER TTEE UA | DTD 07/23/80 | 480 S STATE ST APT 202 | | BELLINGHAM | WA | 98225 | 6172 |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL  AMERICA & DENS | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMIN | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PLYM INC | PO BOX 205 | | | | SAVANNAH | GA | 31402 | 0205 |
| PM CLUB | C/O MARTY BARKER | 20591 EASTMAN RD | | | PACIFIC JUNCTION | IA | 51561 |
| PMA & SHA FAMILY LIMITED PARTNERSHIP | LLLP | ATTN PHILIP M ADAMS | 11500 COUNTY LINE ROAD | | MIDLAND | GA | 31820 |
| PMA FINANCIAL NETWORK 401-K | FBO BRETT WEEDEN | ROBERT & MARY ENGLISH | 5426 NORTH BAY RIDGE AVENUE | | WHITEFISH BAY | WI | 53217 | 5105 |
| PMC HOLDING LLC | 300 ARAGON AVE | SUITE # 360 | | | CORAL GABLES | FL | 33134 | 5053 |
| PNC BANK NATIONAL ASSOC TTEE | U/A DTD 11/21/96 | WILLIAM H RUTTER REV TRUST | 1849 TILTON DRIVE | | PITTSBURGH | PA | 15241 |
| PNC BROKERAGE | FBO ELIZABETH A OSBORNE | <A/C > | 30 LOUISE RD | | NEW CASTLE | DE | 19720 | 1720 |
| PNI INC | 1817 S SHORE DR | | | | CLEAR LAKE | IA | 50428 | 2819 |
| PO PAUL WEI HUANG | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 21114 85TH AVE | | QUEENS VILLAGE | NY | 11427 | 1306 |
| PO YU CHAN | MEI MEI YEUNG CHAN | 8740 BIRCH BARK DR | | | SYLVANIA | OH | 43560 | 8933 |
| POCONO EYE ASSOC INC 401K PROFIT | SHARING PLAN | GERALD J NEGVESKY MD TTEE | 300 PLAZA COURT STE A | | E STROUDSBURG | PA | 18301 | 8260 |
| POCONO EYE ASSOCIATES | PROFIT SHARING PLAN | FBO DOUGLAS YOUNG | 08/05/1976 | 300 PLAZA COURT SUITE A | EAST STROUDSBURG | PA | 18301 | 8260 |
| PODIATRY ASSOC OF WINSTON- | SALEM INC, SSB PROFIT SHARING | TRUST, BARRY JOHNSON, MD TTEE | DATED 09/01/02 | 3314 HEALY DR SUITE 102 | WINSTON SALEM | NC | 27103 | 1408 |
| PODIATRY PLUS PROFIT SHR PLAN | 912 CENTENNIAL WAY # 380 | | | | LANSING | MI | 48917 | 8246 |
| POE S DER & | IRENE M DER JT TEN | 102 HUNTS BLUFF RD | | | SPARKS | MD | 21152 | 9702 |
| POGGI, ROBERTO ADRIAN | LAJE, MARIA IRMA | POGGI, JOSE ALEJANDRO | CASILLA DE CORREO 122 CORREO | CENTRAL, MONTEVIDEO CP 11000 ,URUGUAY | | | |
| POGODZINSKI FAMILY LTD PARTNERSHIP | 9609 MANITOU PARK DRIVE | | | | MINOCQUA | WI | 54548 | 9362 |
| POH HOR | & KEM S HOR JTTEN | 5305 FLATROCK PL | | | COLORADO SPRINGS | CO | 80919 |
| POHJOLA BANK | CITIBANK - CLIENT SERVICES | 3800 CITIBANK CENTER TAMPA | | | TAMPA | FL | 33610 | 9559 |
| POHL INVESTMENT TRUST | JOSEPH M POHL | MARIE A POHL CO-TTEES UA | DTD 05/15/98 | 5145 RUNNYMEDE DR | HOLT | MI | 48842 | 2903 |
| POINDEXTER REV TRUST | U/A DTD 10/30/1987 | MARGARET R POINDEXTER TTEE | 4711 THURBER LN | | SANTA CRUZ | CA | 95065 |
| POISNET INC | 1255 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | 4907 |
| POITRAS FAMILY TRUST | UAD 10/28/91 | LEON LOUIS POITRAS & | BARBARA A POITRAS TTEES | 16632 NEARVIEW DR | CANYON CNTRY | CA | 91387 | 1732 |
| POK-KYOUNG KANG | 8880 MAYO CT | | | | ONSTED | MI | 49265 | 9410 |
| POKYE PITTS | 225 INWAY DR | | | | COLUMBIA | SC | 29223 | 5475 |
| POLA DRESCHER | 6020 NW 64 AVENUE APT 104 | | | | TAMARAC | FL | 33319 | 2249 |
| POLA KALUZNY | 4195 N BELSAY RD | | | | FLINT | MI | 48506 | 1633 |
| POLAR CAPITAL L.P. | 105 RICHARDSVILLE ROAD | | | | KENT CLIFFS | NY | 10512 |
| POLASH CHOWDHURY | 1901 WYOMING AVE NW | APT 37 | | | WASHINGTON | DC | 20009 | 5073 |
| POLEGANE GENIMATAS | 1248 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240 | 9218 |
| POLEN HO | 38 COLUMBINE LANE | | | | KINGS PARK | NY | 11754 | 3918 |
| POLEN HO & PETER HO | POLEN HO REVOCABLE LIVING TRUS | 38 COLUMBINE LN | | | KINGS PARK | NY | 11754 |
| POLINA POLISHUK | STE 310 | 6350 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91606 |
| POLING CHANG | CHARLES SCHWAB & CO INC CUST | 18W089 HOLLY AVE | | | DARIEN | IL | 60561 |
| POLING MCGRAW & POLING PC | PROFIT SHARING & | EMPLOYEE BENEFIT PLAN & | TRUST U-A DTD 12-29-87 | 5435 CORPORATE DR SUITE 275 | TROY | MI | 48098 | 2611 |
| POLK INVESTMENT GROUP INC. | 19555 EAST COUNTRY CLUB DRIVE | APT 305 | | | MIAMI | FL | 33180 | 2507 |
| POLLACK INVESTMENT LP | REGINA POLLACK & | MARTIN S POLLACK & FRED | C POLLACK GENERAL PRTNRS | 4747 HOWARD | SKOKIE | IL | 60076 | 3782 |
| POLLARD CURRY JR | 2730 WEISER PARK | | | | FT WAYNE | IN | 46806 | 3785 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POLLIE E TOWNEND | 251 H ST | | | | CARNEYS POINT | NJ | 08069 | 2347 |
| POLLIE V BLAND | 1118 BLOCK ST | | | | PORT NECHES | TX | 77651 | 2710 |
| POLLIO HNOS. | MISIONES 1438 | MONTEVIDEO 11000 | | URUGAUY | | | |
| POLLOWITZ LIVING TR | JACK POLLOWITZ TTEE | DORIS POLLOWITZ TTEE | U/A DTD 09/11/2007 | 182 LONGVIEW DRIVE | SCARSDALE | NY | 10583 | 1819 |
| POLLY A BOOKER | PO BOX 42171 | | | | ATLANTA | GA | 30311 | 0171 |
| POLLY A CONNELLY | 3200 E LINDEN ST | | | | TUCSON | AZ | 85716 | 3203 |
| POLLY A KEESLING | 879 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401 | 6739 |
| POLLY A MORRICE GOLVACH | 3607 SUN VALLEY DR | | | | HOUSTON | TX | 77025 | 4134 |
| POLLY A RICHMAN | 7108 AUGUSTA BLVD | | | | YORKTOWN | IN | 47396 | 9331 |
| POLLY A SIFUENTES | 9082 SARANAC TRAIL | | | | FORT WORTH | TX | 76118 | 7587 |
| POLLY A WHITE | 3571 SHINNECOCK LANE | | | | GREEN COVE SPRINGS | FL | 32043 | 8028 |
| POLLY A WILSON | 72 WELLWOOD | | | | PORTLAND | ME | 04103 | 4232 |
| POLLY A WISE C/F | MAGGIE ARMINGTON WISE | UNDER OH UTMA | 294 BRENTWOOD | | HUDSON | OH | 44236 | 1656 |
| POLLY A WOODRESS | 1404 NE 7TH ST | | | | SMITHVILLE | TX | 78957 | 1202 |
| POLLY ANN BEEBOUT | CHARLES SCHWAB & CO INC CUST | 4401 VALLEY ROAD | | | CASPER | WY | 82604 | |
| POLLY ANN HEAVENRICH | 168 WESTMINSTER AVE | | | | SYRACUSE | NY | 13210 | 3002 |
| POLLY ANN STROVINK | 5360 CONEFLOWER LANE | | | | COLORADO SPRINGS | CO | 80917 | 1418 |
| POLLY B FRAVEL | TOD REGISTRATION | 453 HICKORY GROVE CIRCLE | | | HARRISONBURG | VA | 22801 | 7608 |
| POLLY B MC NICHOL | 7024 NOLLAR | | | | WHITMORE LAKE | MI | 48189 | 9289 |
| POLLY BEST FELLOWS | CUST ELIZABETH B | FELLOWS U/THE ARK UNIFORM | GIFTS TO MINORS ACT | 1 MASTERS CIR | LITTLE ROCK | AR | 72212 | 3310 |
| POLLY BLACKLEY | 225 HOLLYBERRY COURT | | | | ROSWELL | GA | 30076 | |
| POLLY BRATTEN CARVER | 5696 TRENTON LANE NORTH | | | | PLYMOUTH | MN | 55442 | 3273 |
| POLLY C DOTSON | 3451 S HURSTBOURNE PKWY | APT 331 | | | LOUISVILLE | KY | 40299 | 7101 |
| POLLY CASTOR | CUST LAURA TAYLOR EARLY | UGMA CT | 27 SOUTH ST | | BETHEL | CT | 06801 | 2513 |
| POLLY CRUTCHFIELD TTEE | FBO THE TOI LIVING TRUST | DTD 06-02-97 | 101 TURTLE CREEK DR | | AMARILLO | TX | 79118 | 8020 |
| POLLY D BATTEE | 9378 HWY 46 | | | | CEDAR BLUFF | MS | 39741 | |
| POLLY DAKE TINDLE | 526 SUMMIT DR | | | | HOCKESSIN | DE | 19707 | 9656 |
| POLLY DEE CROWL | 3813 WILKIE WAY | | | | FORT WORTH | TX | 76133 | 2929 |
| POLLY E DAVIS | 280 BRONXVILLE RD APT 6W | | | | BRONXVILLE | NY | 10708 | 2854 |
| POLLY E FIELDS | 2320 VIA CLEMENTE B | | | | CARLSBAD | CA | 92008 | 6802 |
| POLLY E NEMITZ | 619 MILLS ST | | | | SANDUSKY | OH | 44870 | 2158 |
| POLLY F DAVIS | 2544 BUSHWICK DR | | | | DAYTON | OH | 45439 | 2948 |
| POLLY J BASHORE | 1604 PICADILLY DR | | | | HASLETT | MI | 48840 | 8481 |
| POLLY J SKILLMAN & | GEORGE SKILLMAN JT TEN | 724 NANCY PLACE | | | RIDGEVILLE | SC | 29472 | 7000 |
| POLLY LIVELY | CHARLES SCHWAB & CO INC CUST | 3604 CEDAR SPRINGS RD APT 333 | | | DALLAS | TX | 75219 | |
| POLLY M ALLEN | 1151 E CORNELL AVE | | | | FLINT | MI | 48505 | 1617 |
| POLLY M KOVACH | 209 HOMEWOOD S E | | | | WARREN | OH | 44483 | 6003 |
| POLLY MATHEWS | 238 GLEN EDDY DRIVE | | | | SCHENECTADY | NY | 12309 | |
| POLLY MATTSON OWENS | 3315 42ND AVE SE | | | | ROCHESTER | MN | 55904 | 6198 |
| POLLY MAYHEW MEINELT & | THEODORE C MEINELT | TR THEODORE C MEINELT TRUST | UA 12/27/00 | 181 SOUTH RD | CHILMARK | MA | 02535 | 2617 |
| POLLY MORRICE GOLVACH CUST FOR | SOPHIA HELEN GOLVACH UTMA/TX | UNTIL AGE 21 | 3607 SUN VALLEY DRIVE | | HOUSTON | TX | 77025 | 4134 |
| POLLY N BRICKEL | 151 GODFREY TERRACE | | | | EAST AURORA | NY | 14052 | 2040 |
| POLLY P NICHOL | 5200 THREE VILLAGE DR LLB | | | | CLEVELAND | OH | 44124 | 3775 |
| POLLY P NICOLL TTEE | UTD 07-14-93 | FBO POLLY P NICOLL LIVING TRUST | 4788 CALLE CAMARADA DR | | SANTA BARBARA | CA | 93110 | |
| POLLY PITTMAN ROBERTS | 266 SWEET BIRCH LANE | | | | ROCHESTER | NY | 14615 | 1218 |
| POLLY S MCFADDIN | 9968 ORANGEWOOD DRIVE | | | | THORTON | CO | 80260 | 8063 |
| POLLY S MOWELL | CUST HARRY BARNES MOWELL | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1317 GLENCOE RD | GLENCOE | MD | 21152 | 9353 |
| POLLY S MOWELL | CUST WILLIAM SATTLER MOWELL | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 11404 CARDINAL LANE | JAMESVILLE | MD | 21754 | 8926 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POLLY S PFOST | 1174 ST CLAIRE AVE | | | | ST PAUL | MN | 55105 2852 |
| POLLY S WHITE TRUST | POLLY S WHITE TTEE UA DTD | 05/22/95 | 525 E 6TH ST | | PERRYSBURG | OH | 43551 2223 |
| POLLY STARR DONAGHY | PO BOX 651 | | | | KENT | OH | 44240 0012 |
| POLLY W KEUSINK & | RICHARD W KEUSINK JT TEN | BOX 1952 | | | BROOKINGS | OR | 97415 0064 |
| POLLY W OURS | PO BOX 116 | | | | MOOREFIELD | WV | 26836 0116 |
| POLLY WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857 2337 |
| POLO NANNI & | ROSEMARIE NANNI JTWROS | 31158 TECLA | | | WARREN | MI | 48088 2036 |
| POLSINELLI FAMILY TRUST | GINA ELENA POLSINELLI TTEE | U/A DTD 08/25/2004 | 10215 CALIFORNIA DRIVE | | BEN LOMOND | CA | 95005 |
| POLYCHRONIS I VANIAS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 23544 14 MILE RD | | LEROY | MI | 49655 |
| POLYDOROS KAKIVELIS & | JIM KAKIVELIS | 32-34 35TH STREET | | | ASTORIA | NY | 11106 |
| POLYXENA MEDICAL PC | 1556 3RD AVE | | | | NEW YORK | NY | 10128 3100 |
| POMAJEVICH PROPERTIES, INC. | PO BOX 65765 | | | | VANCOUVER | WA | 98665 |
| POMERANZ INVESTMENT LTD | PARTNERSHIP | ATTN HAROLD POMERANZ | 230 PARKSIDE DR | | ROSLYN HTS | NY | 11577 2210 |
| POMEROYS INC EMPLS PFT SHRG PL | NBR 6 SOUTH HOWARD AVE. | | | | CROSWELL | MI | 48422 |
| POMPEYA OVERSEAS S A | 1942 NE 14TH ST # 28042 | | | | NORTH MIAMI | FL | 33181 1161 |
| POMPILIO & MARIA DE FERRARIS | TTEE U/A/D 10/31/00 | FBO POMPILIO & MARIA | DE FERRARIS TRUST | 971 LEISURE WORLD | MESA | AZ | 85206 2438 |
| PONCHIVY TAN | 12750 CENTRALIA ST | UNIT 14 | | | LAKEWOOD | CA | 90715 |
| POND LIMITED PARTNERSHIP | A PARTNERSHIP | PO BOX 10 | | | PORT O CONNOR | TX | 77982 |
| PONGCHAI APICHAISIRI | 42 SUKUMVIT LN 53 | BANGKOK | THAILAND | BANGKOK NA | | | |
| PONNAMMA G PHILIP | 9629 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179 1215 |
| PONNAMMA K KURIAN | & HARAPANAHALLI | MURALIDHARA JTTEN | 2325 YUMA LN N | | PLYMOUTH | MN | 55447 |
| PONNAPPA B PALECANDA | 1921 BRANDING IRON WAY | | | | ROSEVILLE | CA | 95661 3725 |
| PONTIAC METRO NEW YORK-NEW | JERSEY ADVERTISING ASSOC | C/O JIM SALERNO | 1005 ROUTE 10 | | RANDOLPH | NJ | 07869 |
| POOI MOY KIEGERL & | MATTHEW J KIEGERL | 5715 N VIRGINIA AVE | | | CHICAGO | IL | 60659 |
| POOL FAMILY TR | CAROLYN K POOL TTEE | U/A DTD 01/05/2007 | 23109 SCHOOLCRAFT STREET | | WEST HILLS | CA | 91307 2556 |
| POONAM GULATI | 46350 RUSTIC HILLS DRIVE | | | | NORTHVILLE | MI | 48167 1870 |
| POONAM KHATRI AND | PRASHANT KHATRI JTWROS | 10 WILLOW AVENUE | | | ISELIN | NJ | 08830 1524 |
| POONAM SHRIVASTAVA | 1902 MULBERRY COURT | | | | PERKASIE | PA | 18944 |
| POORAD BENI PANAHI & | GITA R PANAHI | 265 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212 |
| POOSHOWTAN RAMLOGAN & | BEENAWATTI RAMLOGAN | 369 EGE AVE | | | JERSEY CITY | NJ | 07304 |
| POOZANT PIRANIAN & | ANAHID PIRANIAN | 43 ROCKWOOD RD | | | PLANDOME | NY | 11030 |
| POPA FAMILY TRUST | RICHARD J POPA OR AGATINA P | POPA TTEES | U/A DTD 7/6/2001 | 6520 PRESSLEY CREEK | WHITMORE LAKE | MI | 48189 8141 |
| POPP OPERATING INC | RICKEY L. POPP | 191 NE 150TH RD | | | HOISINGTON | KS | 67544 9103 |
| POPPINGA LIVING TRUST | UAD 11/04/04 | GLEN POPPINGA & DIANA POPPINGA | TTEES | 1001 W BATCHELLER LANE | SIOUX FALLS | SD | 57105 6719 |
| POPULAR GESTION PRIVADA SGIIC, SA A/C BANCOVAL | C/JUAN IGNACIO LUCA DE TENA 11 ENTREPLANTA | | | 28027 MADRID | | | |
| POPY KOSHIVOS & | JOHN KOSHIVOS | 15 DEFRANCESCO CIR | | | NEEDHAM | MA | 02492 |
| PORCO JOSEPH JR | 32 FOREST GLEN DR | | | | WOODBRIDGE | CT | 06525 |
| PORFIDIO M GUTIERREZ | PO BOX 119 | | | | KETTLEMAN CITY | CA | 93239 0119 |
| PORFIRIO D GOMES | 8 SOMERSTOWN RD | | | | OSSINING | NY | 10562 3942 |
| PORFIRIO E VASQUEZ | 422 LOCKRIDGE DR | | | | SAN JOSE | CA | 95133 2138 |
| PORFIRIO R PICHAY | 445A CHAPEL RIDGE | | | | HAZELWOOD | MO | 63042 2689 |
| PORFIRIO R RAMOS | 527 CHESTNUT AVE | | | | REDLANDS | CA | 92373 6743 |
| PORT ERIE PLASTICS | 909 TROUP RD | | | | HARBORCREEK | PA | 16421 1018 |
| PORT MICHIGAN CORP S A | AV ALICIA MOREAU DE JUSTO 1848 | APT# 425 | BUENOS AIRES (1107) | ARGENTINA | | | |
| PORTCITIES & CO | 120 CYPRESS ST | | | | MANISTEE | MI | 49660 1753 |
| PORTER C EDDY | CUST KURT EDDY U/THE NORTH | DAKOTA UNIFORM GIFTS TO | MINORS ACT | 905 2ND AVENUE NORTH | NEW ROCKFORD | ND | 58356 1505 |
| PORTER E MC GILL | RT 3 BOX 32 | | | | SALEM | WV | 26426 9206 |
| PORTER FARRAR FLEMING | 8 E 81ST ST | | | | NEW YORK | NY | 10028 0201 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| PORTER GAUD FATHERS ASSOC. | FRANK C. FORD, JR. SCHOLARSHIP | ATTN: MICHAEL BLANCHARD | 538 JOYNER LANE | | WANDO | SC | 29492 | 7637 |
| PORTER L DAVIS JR & | EDITH L DAVIS JT TEN | PO BOX 445 | | | CECILTON | MD | 21913 | 0445 |
| PORTER L FOUCHE | 1180 E 113TH ST | | | | CLEVELAND | OH | 44108 | 3740 |
| PORTER L LEWIS | 11030 WORCHESTER | | | | ST LOUIS CO | MO | 63136 | 5829 |
| PORTER L MABERRY | 1042 ARAPAHO | | | | BURTON | MI | 48509 | 1416 |
| PORTER L RANDLE | ATTN HELEN M RANDLE | 22448 RIVERSIDE DR | | | RICHTON PARK | IL | 60471 | |
| PORTER L. HUGHES JR. | MALINEE K. HUGHES JT TEN | 253 HOLLON COVE | | | WAYNESVILLE | NC | 28786 | 6837 |
| PORTER LAIRD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4748 ECK LANE | | AUSTIN | TX | 78734 | |
| PORTER LEE FORD | 2210 PERKINS | | | | SAGINAW | MI | 48601 | 2054 |
| PORTER M HART | 8852 ORCHARD PARK COVE | | | | CORDOVA | TN | 38018 | 7436 |
| PORTER MORGAN | 52 WICKLOW DR | | | | HILTON HEAD | SC | 29928 | 3354 |
| PORTER P ENT & | CATHERINE H TEN ENT | 1006 RUSSELL AVE | | | SALISBURY | MD | 21801 | 6152 |
| PORTER W AINSCOUGH | 671 4TH ST | PO BOX 61 | | | PLAINVILLE | IN | 47568 | |
| PORTER W HICKS | PO BOX 2460 | | | | CORNELIUS | NC | 28031 | 2460 |
| PORTER W REDMAN | 1750 W MEAD R#3 | | | | ST JOHNS | MI | 48879 | 9487 |
| PORTER WILLIAMSON | 356 MIDWAY | | | | PONTIAC | MI | 48341 | 3233 |
| PORTERVILLE OFFICE | SUPPLIES INC | 1761 N WILSON PL | | | PORTERVILLE | CA | 93257 | 9648 |
| PORTIA B MOORE & | S M MOORE JR. JT TEN | 4700 CATCLAW | | | ABILENE | TX | 79606 | 3218 |
| PORTIA DANIELS | 601 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401 | 5320 |
| PORTIA GONZALEZ | 10 ADELE ST. | | | | LADERA RANCH | CA | 92694 | |
| PORTIA H SHIMABUKURO | 260 AINAKO AVE | | | | HILO | HI | 96720 | 1604 |
| PORTIA HARLEY | 13103 LAKEPOINT BLVD | | | | BELLEVILLE | MI | 48111 | 2238 |
| PORTIA L HELME | 1431 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385 | 4351 |
| PORTIA LUCAS | 105 JONES CIRCLE | | | | CLAYTON | NC | 27520 | |
| PORTIA M OSMENT | TR PORTIA M OSMENT REVOCABLE FAM | TRUST UA 02/12/98 | 3335 ABBEY LN | | PALMDALE | CA | 93551 | 3595 |
| PORTIA N FLEWELLEN | TR PORTIA N FLEWELLEN TRUST | UA 12/13/00 | 5800 FOREST HILLS BLVD APT B306 | | COLUMBUS | OH | 43231 | 2976 |
| PORTIA N JONES | KENNEDY NEKELLE JONES | UNTIL AGE 21 | 1037 TRESTLE DR | | AUSTELL | GA | 30106 | |
| PORTLAND GENERAL ELECTRIC 401K | FBO DALE L GOODMAN | WILMINGTON TRUST CO AS TTEE | 16562 OAK TREE TERR. | | OREOGN CITY | OR | 97045 | 3863 |
| PORTLAND GENERAL ELECTRIC 401K | FBO HASSAN AMAN | WILMINGTON TRUST CO AS TTEE | 2747 SE 35TH PLACE | | PORTLAND | OR | 97202 | 1513 |
| PORTLAND GENERAL ELECTRIC 401K | FBO JACK SIEBEL | WILMINGTON TRUST CO AS TTEE | 12735 NW CREEKSIDE DR | | PORTLAND | OR | 97229 | 3980 |
| PORTLAND GENERAL ELECTRIC 401K | FBO JOSEPH D FULLMER | WILMINGTON TRUST CO AS TTEE | PO BOX #761 | | BEAVERCREEK | OR | 97004 | 0761 |
| PORTLAND HELMS | CMR 420, BOX 2024 | | | | APO | AE | 09063 | |
| PORTSMOUTH NEPHROLOGY P C | FBO ALI A CHOUDHURY | RETIREMENT FUND | 3235 ACADEMY AVE STE 301 | | PORTSMOUTH | VA | 23703 | 3200 |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | |
| POSEY MERRICKS JR | 11 TOPLIFF ST | | | | DORCHESTER | MA | 02122 | 1015 |
| POSITIVE COMPANIES, INC. | 668 JENKS AVE | | | | SAINT PAUL | MN | 55106 | |
| POSTMA, SYDNEY F | 840 SPRING CREEK DR. | | | | RIPON | CA | 95366 | |
| POSTVILLE INVESTMENTS | 8250 NW 25 ST | UNIT 2, #101339 | | | MIAMI | FL | 33122 | 1502 |
| POTKIN A BASSEER | 914 3RD STREET | UNIT # 8 | | | SANTA MONICA | CA | 90403 | |
| POTOMAC EQUITY INC | 12455 ROSE PATH CIR | | | | FAIRFAX | VA | 22033 | |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & N | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | |
| POUL BOEG AND | MARTIN BOEG JTWROS | 2970 HOERSHOLM | BAKKEHUSENE 16 | DENMARK | | | | |
| POUL H ANDERSEN | 37249 HEBEL ROAD | | | | RICHMOND | MI | 48062 | 4913 |
| POUL LARSEN & | PATRICIA LARSEN TTEES OF THE | LARSEN FAMILY TRUST | DTD 03/11/05 | 4907 SW THIRD AVE | CAPE CORAL | FL | 33914 | 7196 |
| POW TIEN TEE AND | WONG KAI YEN JTWROS | 161 TAMARIND ROAD | SINGAPORE 806115 | REPUBLIC OF SINGAPORE | | | | |
| POWEL GOLDHERSZ | 38-16 GRANT ST | | | | FAIR LAWN | NJ | 07410 | 4935 |
| POWELL W LYNCH | 256 ROPER LOOP ROAD | | | | R UTHERFORDTON | NC | 28139 | 7610 |
| POWERS FAMILY LP | 5311 DRUM CASTLE PKWY DR | | | | SARASOTA | FL | 34238 | 8503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POWERS W THORNTON | 18188 MAGNOLIA PARKWAY | | | | SOUTHFIELD | MI | 48075 | 4108 |
| POWERTECH INC | 651 WINDING HOLLOW DR | | | | FRANKLIN LAKES | NJ | 07417 |
| POWLEY FAMILY LIVING TRUST | CHARLES & JANET POWLEY TTEES | U/A/D 5/5/97 | 1934 KAY LN | | SURFSIDE BEACH | SC | 29575 | 5320 |
| POY L. CHEN | 9625 SUSIES WAY | | | | ELLICOTT CITY | MD | 21042 | 2307 |
| POY TIM LOWE & ALICE MING LOWE | CO-TTEES THE LOWE FAMILY | TRUST UAD 04/11/94 FBO | POY TIM LOWE & ALICE MING LOWE | 3005 WALTHAM | MODESTO | CA | 95350 | 1322 |
| PPG INDUSTRIES INC. | MR. CHARLES E. BUNCH, CEO | ONE PPG PLACE | | | PITTSBURGH | PA | 15272 |
| PPTS PROFIT SHARING PLAN | 3807 N 55TH PL | | | | PHOENIX | AZ | 85018 | 4510 |
| PR RAJAGOPALAN MD | 25 CHARING CROSS RD | | | | CHARLESTON | SC | 29407 | 3402 |
| PRABHJOT S BAJWA | 15193 ORION RD | | | | SAN LEANDRO | CA | 94579 |
| PRABHPAL S SANDHU | CHARLES SCHWAB & CO INC CUST | 277 LITTLEWORTH LANE | | | SEA CLIFF | NY | 11579 |
| PRABIR K DAS | 8705 HIDDEN GREEN LANE | | | | TAMPA | FL | 33647 | 2271 |
| PRADEEP AVORONNAN | 279 FORTHTON DR | | | | TROY | MI | 48084 |
| PRADEEP BADRI | 1488 SAJAK AVE | | | | SAN JOSE | CA | 95131 |
| PRADEEP GOPAL | 9007 SUNNY POINT DR | | | | SPRING | TX | 77379 |
| PRADEEP GOYAL & | MARY THERESA GOYAL JT TEN | 8835 WOODVIEW DR | | | CINCINNATI | OH | 45231 | 5032 |
| PRADEEP KHANDELWAL | 550 NORTH KINGSBURY | UNIT 304 | | | CHICAGO | IL | 60610 |
| PRADEEP KORGAONKAR | CUST RAHUL KORGAONKAR UGMA MI | 1665 DEVONSHIRE DR | | | TROY | MI | 48098 | 4378 |
| PRADEEP KUMAR GARG & | NEELIMA GARG | DESIGNATED BENE PLAN/TOD | 835 YAKIMA DR | | FREMONT | CA | 94539 |
| PRADEEP KUMAR KAUL & | USHA KAUL | PO BOX 467 | | | BARKER | TX | 77413 |
| PRADEEP KUNJUKUNJU | 43750 TEXAS AVE | | | | PALM DESERT | CA | 92211 |
| PRADEEP R HARDIKAR & | ASHWINI P HARDIKAR | 13 VILLAGE RD | | | KENDALL PARK | NJ | 08824 |
| PRADEEP SETHI | 871 SAINT JAMES CT | | | | FAIRVIEW | TX | 75069 | 8775 |
| PRADEEP SHASTRI | RANJANA SHASTRI | TR UA 11/06/04 | PRADEEP & RANJANA TRUST | 654 SWARTHMORE AVE | PACIFIC PALISADE | CA | 90272 |
| PRADEEP THAKER & | URVASHI THAKER JTTEN | 15 PACEVIEW DR | | | HOWELL | NJ | 07731 | 3156 |
| PRADEEPA KASIRAJAN | 95 HOCKANUM BLVD | APT 5827 | | | VERNON | CT | 06066 |
| PRADIP DIWAKAR PATEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3666 S 4TH ST | | TERRE HAUTE | IN | 47802 |
| PRADIP K NATH | 540 DOUGLAS FIR DR | | | | WOODLAND PARK | CO | 80863 | 9525 |
| PRADIP K SHAH | CUST RESHMA P SHAH | UGMA MI | 2031 MAPLERIDGE RD | | ROCHESTER HLS | MI | 48309 | 2750 |
| PRADIP SHAH | CHARLES SCHWAB & CO INC CUST | 4250 N MARINE DR UNIT 2022 | | | CHICAGO | IL | 60613 |
| PRADIP SHAH | CUST SONIA SHAH | UGMA MI | 2031 MAPLERIDGE RD | | ROCHESTER HLS | MI | 48309 | 2750 |
| PRADIPKUMAR R SHAH & | VAISHALI P SHAH | JT TEN | 4124 SOUTHLAWN | | CEDAR FALLS | IA | 50613 | 6360 |
| PRADIPTA SHOME | CHARLES SCHWAB & CO INC CUST | 2848 HILL RD | | | VIENNA | VA | 22181 |
| PRADYOT K GUHA | CUST SHUVAJIT GUHA UTMA OH | 109 FELDSPAR RIDGE | | | GLASTONBURY | CT | 06033 | 3375 |
| PRADYOT K GUHA & JOLLY GUHA | TR GUHA FAMILY LIVING TRUST | UA 05/11/04 | 109 FELDSPAR RIDGE | | GLASTONBURY | CT | 06033 | 3375 |
| PRADYUMMA SHAH | RENU SHAH | 19 ARLINGTON DR | | | FORDS | NJ | 08863 | 1313 |
| PRADYUMNA S CHAUHAN AND | VIJAY L CHAUHAN JTWROS | 240 BERKELY RD | | | GLENSIDE | PA | 19038 | 3304 |
| PRAFUL H PATEL & | KAILASH P PATEL | 492 HAUSER AVE | | | HOLBROOK | NY | 11741 |
| PRAFUL H SHAH | CUST MIHIR P SHAH | UTMA CA | 2920 WAGON TRAIN LANE | | DIAMOND BAR | CA | 91765 | 3652 |
| PRAFULLA K KONERU | HARINADHA B KONERU | SC PROFIT SHARING PLAN & TRUST | 27 EASTINGS WAY | | SOUTH BARRINGTON | IL | 60010 | 5318 |
| PRAFULLA R SHAH | 1960 WEST SNEAD ST | | | | LA HABABRA | CA | 90631 | 9504 |
| PRAHLAD V ACHARYA | 29883 JAMES COURT | | | | GIBRALTAR | MI | 48173 | 9415 |
| PRAIRE STATE BANK & TR | FBO THOMAS EDWARD WALSH | TTEE U/W PAUL J WALSH | FBO THMAS E WALSH TRUST | 13108 GREENGAGE LANE | TAMPA | FL | 33612 | 1800 |
| PRAIRIE LADIES INVESTMENT CLUB | AN INVESTMENT CLUB | 6315 W 108TH ST | | | OVERLAND PARK | KS | 66211 |
| PRAJWOL B MAHARJAN | 3892 VIA CRISTOBAL | | | | CAMPBELL | CA | 95008 |
| PRAKASH A PATEL | 17400 BERNBECK DR | | | | RIVERVIEW | MI | 48192 | 8542 |
| PRAKASH C VARSHNEY | CHARLES SCHWAB & CO INC.CUST | 9931 CALOOSA Y & R CLUB DR | | | FORT MYERS | FL | 33919 |
| PRAKASH CHITTIBABU | 1183 VILLA PARK DRIVE | | | | TROY | MI | 48085 |
| PRAKASH GEORGE | 5705 DESERET TRL | | | | DALLAS | TX | 75252 | 2327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRAKASH HANAGOD | 13711 COUNTRY GREEN CT. | | | | HOUSTON | TX | 77059 |
| PRAKASH K PATEL & | DHARMISHTHA P PATEL | 418 WIND CREEK DR | | | WENTZVILLE | MO | 63385 |
| PRAKASH L GAVRI & | KATHLEEN D GAVRI | 5335 WISCONSIN AVE NW STE 440 | | | WASHINGTON | DC | 20015 |
| PRAKASH MERAI & | PURNIMA MERAI | 596 FIRESTONE PL | | | MARTINEZ | GA | 30907 |
| PRAKASH MIRCHANDANI | 210 FALCONHURST DR N | | | | PITTSBURGH | PA | 15238 |
| PRAKASH N MISHRA | 6909 CARRINGTON CIR W | | | | W BLOOMFIELD | MI | 48322 2968 |
| PRAKASH N MISHRA & | SUMAN MISHRA JT TEN | 6909 CARRINGTON CIRCLE WEST | | | WEST BLOOMFIELD | MI | 48322 2968 |
| PRAKASH PAI | 4100 TANGLEWOOD LANE | APT 117 | | | ODESSA | TX | 79762 |
| PRAKASH PARMAR | CHARLES SCHWAB & CO INC CUST | 3302 FIELDWOOD DR | | | SMYRNA | GA | 30080 |
| PRAKASH R DANGE & | MEENAL P DANGE JT TEN | 24172 VALYERMO DR. | | | MISSION VIEJO | CA | 92691 4321 |
| PRAKASH R SHAH | IRA DCG & T TTEE | 103 WALNUT AVENUE | | | SOMERSET | NJ | 08873 1564 |
| PRAKASH SHAH & | SHRUTI SHAH JT TEN | 5092 W POND CIR | | | WEST BLOOMFIELD | MI | 48323 2280 |
| PRAKASH SHAH & | SHRUTI SHAH JT TEN | 5092 W POND CIRCLE | | | W BLOOMFIELD TWP | MI | 48323 2280 |
| PRAKASHCHAND V JAIN & | AMARTIKUMARI P JAIN JT TEN | 2108 GRENADIER | | | TROY | MI | 48098 5215 |
| PRAMEELA SURAPANENI | 25430 FOUNTAIN PARK DR WEST APT 274 | | | | NOVI | MI | 48375 |
| PRAMILA A SETTY | DESIGNATED BENE PLAN/TOD | 363 SE OAK ST | | | LAKE CITY | FL | 32025 |
| PRAMILA MUNDRA | 12 RUTHEN CIRCLE | | | | SHREWSBURY | MA | 01545 |
| PRAMOD DESHMUKH & | ANNAMMA DESHMUKH | 101 TOOLAN LN | | | SAYRE | PA | 18840 |
| PRAMOD DEVDAS PRABHU | CHARLES SCHWAB & CO INC CUST | 5479 ARMISTEAD LANE | | | DUBLIN | OH | 43017 |
| PRAMOD K GAUR | 5 STEDWELL PLACE | | | | KATONAH | NY | 10536 3165 |
| PRAMOD K KHANDELWAL | 4438 CLAYBURN DRIVE | | | | INDIANAPOLIS | IN | 46268 1767 |
| PRAMOD P BANSAL & | MANJU BANSAL | 1109 WINDSONG TRL | | | RICHARDSON | TX | 75081 |
| PRAMOD RAVINDRAN | 1048 POLO DRIVE | | | | SOUTH LYON | MI | 48178 5322 |
| PRAMODE K VERMA | CHARLES SCHWAB & CO INC CUST | 9906 S 78TH EAST AVE | | | TULSA | OK | 74133 |
| PRAMODRAY C SHAH & | ASHA P SHAH | 39-24 50TH ST | | | WOODSIDE | NY | 11377 |
| PRAMONDA G NARIBOLI | 4635 TWAIN ST | | | | AMES | IA | 50014 |
| PRAN KURUP | & LACHMI KHEMLANI JTTEN | 32941 NORWALK ST | | | UNION CITY | CA | 94587 |
| PRANAB K SAHA | 3125 RYAN JAY DRIVE | | | | CHARLOTTE | NC | 28269 3552 |
| PRANAV DHARWADKAR | 4261 VERDIGRIS CIRCLE | | | | SAN JOSE | CA | 95134 |
| PRANAV K MISHRA | 145 RIVER BROW DR | | | | GADSDEN | AL | 35901 8996 |
| PRANAV N ASHAR | 82 UPDIKES MILL RD | | | | BELLE MEAD | NJ | 08502 |
| PRANAV N ASHAR & | DARSHANA D MERCHANT | 82 UPDIKES MILL RD | | | BELLE MEAD | NJ | 08502 |
| PRANAY KUMAR NARANJI | THACKER | P.O. BOX 20531, | MANAMA | BAHRAIN,BAHRAIN | | | |
| PRANEE WILSON | SUNEE STHABUNSWASDIGARN | 1115 SNOW HILL RD | | | NEWELL | WV | 26050 |
| PRANISH MAHARAJ | 125 NE 94TH ST | | | | SEATTLE | WA | 98115 |
| PRASAD GANESH AMLADI & | CHITRA D AMLADI | 2439 WORCESTER RD | | | WEST BLOOMFIELD | MI | 48323 |
| PRASAD S JOSHI | 24 MEMORY LN | | | | HICKSVILLE | NY | 11801 |
| PRASAD S MANTRIPRAGADA | 6804 LITTLE CREEK DR | | | | TROY | MI | 48085 1410 |
| PRASAD SUBRAMANIAM | CHARLES SCHWAB & CO INC CUST | 22 VERONA RD | | | NEW PROVIDENCE | NJ | 07974 |
| PRASANNA D L RAO & | MANJULA P RAO | 2715 WILD LILAC DR | | | PEARLAND | TX | 77584 |
| PRASANT PATEL | 200 PORTLAND ST #146 | | | | LANCASTER | NH | 03584 3315 |
| PRASANTH ALA | 8609 QUEENSMERE PL | APT 8 | | | RICHMOND | VT | 23294 |
| PRASANTH JAIN | 2903 WICKERSHAM WAY #204 | | | | FALLS CHURCH | VA | 22042 2933 |
| PRASANTI ADUSUMILLI | 216 CROWNE RESERVE DR | | | | HOOVER | AL | 35244 |
| PRASERT ITHARAT | 59 HENRY STREET | | | | SCARSDALE | NY | 10583 2647 |
| PRASHANT PALVIA & | MADHU PALVIA | 5 WESTMOUNT CT | | | GREENSBORO | NC | 27410 |
| PRASSANNA LUDWICK | 155 WASHINGTON STREET APT 1805 | | | | JERSEY CITY | NJ | 07302 |
| PRAT PAREKH | DIPA PAREKH JTWROS | 1133 FORTUNA AVENUE | | | PARK RIDGE | IL | 60068 1956 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRATAP GOHIL | 9340 CRAWFORD AVE | | | | | SKOKIE | IL | 60076 | 1401 |
| PRATAP M PAREKH | 1133 N FORTUNA | | | | | PARK RIDGE | IL | 60068 | 1956 |
| PRATAP M PAREKH & | DIPA P PAREKH JT TEN | 1133 N FORTUNA | | | | PARK RIDGE | IL | 60068 | 1956 |
| PRATAP MOHAN | 15407 CRYSTAL SPRINGS WAY | | | | | LOUISVILLE | KY | 40245 | 5298 |
| PRATAP N SINGH | AND KAMALA SINGH JTTEN | 16325 SHAGBARK LN | | | | BROOKFIELD | WI | 53005 |
| PRATAP PARDIWALA | CHARLES SCHWAB & CO INC CUST | 4267 DUCHESS DR | | | | UNION CITY | CA | 94587 |
| PRATAPRAJ J KALARIA & | JAYSHREE P KALARIA | 846 SALISBURY PARK DR | | | | WESTBURY | NY | 11590 |
| PRATHEN MORGAN | 2665 DEEP BRANCH RD | | | | | LUMBERTON | NC | 28360 | 5692 |
| PRATHIMA FRANCIS & | AROKIASAMY FRANCIS | 45 KNOTTINGHAM DR | | | | MIDDLE ISLAND | NY | 11953 |
| PRATHIMA MOORTHY | 9130 THE LANE | | | | | NAPLES | FL | 34109 | 1561 |
| PRATIMA N SHAH | DESIGNATED BENE PLAN/TOD | P.O. BOX 3755 | | | | OAKBROOK | IL | 60523 |
| PRAVEEN GOPINATH | 3708 MILLSWOOD DR | | | | | IRVING | TX | 75062 |
| PRAVEEN KUMAR AGARWAL & | RAJNI AGARWAL | DESIGNATED BENE PLAN/TOD | 11212 MINSTREL TUNE DR | | | GERMANTOWN | MD | 20876 |
| PRAVEEN PATNALA | 550 MANSION PARK DR APT 102 | | | | | SANTA CLARA | CA | 95054 |
| PRAVIN J SHAH | 3996 ST EDMUND AVE NW | | | | | CANTON | OH | 44718 | 2326 |
| PRAVIN KHURANA | 8369 OXFORD LANE | | | | | GRAND BLANC | MI | 48439 |
| PRAVIN PATEL | 109 PORTER ST | | | | | BOLIVAR | TN | 38008 |
| PRAVIN PATEL & | PUSHPA PATEL JT TEN WROS | 4202 OLD OAK DR NE | | | | CEDAR RAPIDS | IA | 52411 | 6772 |
| PRAVIN S BHAGWAN & | RAMILLA BHAGWAN JT TEN | 4260 LAKERIDGE CT | | | | BLOOMFIELD HL | MI | 48302 | 1620 |
| PRAVIN SHAH | CUST NEEL SHAH | UGMA NY | 1 LAKEVIEW DRIVE | | | GOSHEN | NY | 10924 | 5800 |
| PRAVIN SHAH & KALPANA SHAH | TR PRAVIN SHAH & KALPANA SHAH | REVOCABLE TRUST UA 01/14/06 | 992 MCNAIR DR | | | LANSDALE | PA | 19446 | 6516 |
| PRAVINKUMAR D BHAKTA & | SEEMABEN P BHAKTA | 7114 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338 |
| PRAXEDES M RIVERA FERRER | ANA ZAYAS ORTIZ TEN COM | PMB 425 | 1357 AVE ASHFORD | | | SAN JUAN | PR | 00907 | 1400 |
| PRAY-BILLINGSLEY REVOCABLE TR | KIRBY L PRAY | MARILYN F BILLINGSLEY CO-TTEES | UA DTD 04/10/95 | 1527 W LEWIS ST | | SAN DIEGO | CA | 92103 | 1220 |
| PREBEN POULSEN | 25218 VIA VALENTINA | | | | | VALENCIA | CA | 91355 |
| PRECILLA BARR | 3430 GUNTHER AVE | | | | | BRONX | NY | 10469 |
| PRECIOSO P TIMONERA | CHARLES SCHWAB & CO INC CUST | 2825 MIDDLETON CIRCLE | | | | KISSIMMEE | FL | 34743 |
| PRECIOUS B & DEWAIN N WHITMORE | SR JTWROS | 9722 APPLETON AVE | | | | KANSAS CITY | MO | 64134 | 2351 |
| PRECIOUS V WILLIAMS | 1813 W HOME AVE | | | | | FLINT | MI | 48504 | 1688 |
| PRECIOUS W FLOOD | 13515 METTETAL ST | | | | | DETROIT | MI | 48227 | 1703 |
| PRECISION TOOL CO A | PARTNERSHIP | 2839 HENRY ST | | | | MUSKEGON | MI | 49441 | 4011 |
| PREDRAG DJERIC | 265 LILAC PLACE | | | | | BARBERTON | OH | 44203 |
| PREDRAG MILENKOVIC | 1875 KELTON AVE | APT 304 | | | | LOS ANGELES | CA | 90025 | 8505 |
| PREDRAG N NEBREKLIEVSKI | CHARLES SCHWAB & CO INC CUST | 320 FERRO DRIVE | | | | VENTURA | CA | 93003 |
| PREDRAG STOJKOVICH | 601 71ST STREET | | | | | DARIEN | IL | 60561 | 4001 |
| PREETH MENON | 318 SANDERS STREET | MULLINS | | | | MULLINS | SC | 29574 |
| PREETHA CHAKRABARTI | 270 EAST 2ND ST | APT. 3R | | | | BROOKLYN | NY | 11218 |
| PREETHA KURUDIYARA | 17820 HICKORY CT | | | | | BROOKFIELD | WI | 53045 |
| PREETI BHOJEDAT | 2 DOSCHER ST., APT-12A | | | | | BROOKLYN | NY | 11208 |
| PREETI M SHAH | 2505 WIMBLEDON PARK BLVD | | | | | TOLEDO | OH | 43617 | 2242 |
| PREETI NADKARNI | 434 PIGEON VIEW LN | | | | | NEW CASTLE | DE | 19720 |
| PREETI R SITWALA | CHARLES SCHWAB & CO INC CUST | 201 DEODAR LN | | | | BRADBURY | CA | 91010 |
| PREEYA MUKUND | 3738 RUETTE SAN RAPHAEL | | | | | SAN DIEGO | CA | 92130 |
| PREFERRED MANAGEMENT SERVICES | 3808 JENNY LIND RD | | | | | FORT SMITH | AR | 72901 | 7444 |
| PRELIUM SECS & INV SA | C/O PRELIUM SECS & INV SA | DAVAKI 1 & KIFISIAS AVENUE | 11526 ATHENS | GREECE | | | | |
| PREM C KUNDI | CGM IRA CUSTODIAN | 1784 CREEKVIEW TERRACE | | | | OKEMOS | MI | 48864 | 3853 |
| PREM DATTA BHARADWAJ & | VIDYA WATI BHARADWAJ | 100 NORTH PARRISH DRIVE | | | | AMHERST | NY | 14228 |
| PREM NEUPANE | 45 04 111TH ST | APT 3R | | | | CORONA | NY | 11368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PREM VENIGALLA | 880 E FREMONT AVE | APT 609 | | | SUNNYVALE | CA | 94087 | |
| PREMIER CARE INC | 12615 OLD TESSON RD | ATTN: MARGUERITE E AKINS | | | ST LOUIS | MO | 63128 | |
| PREMIER FINANCIAL AND | MARKETING CO. LTD. | ROOM NO. 805 TOWER 2 | LIPPO CENTER | 89 QUEENSWAY,HONG KONG | | | | |
| PREMIER INVESTING LTD | C/O OCASA INC | (MI-06-0523-1479) | 3450 NW 113TH CT | | DORAL | FL | 33178 | 1836 |
| PREMIER SALES & MARKETING LLP | PREM. SALES & MKTG LLC 401K PS | 1-1-01 FBO JERRY BEKIER | JERRY BEKIER, TRUSTEE | 475 S. BRIDGE VIEW DRIVE | ANAHEIM HILLS | CA | 92808 | 1346 |
| PREMIUM FINANCIAL ADVISERS, INC. | C/O OPTIMA CORPORATE STRATEGIES | SUITE 16034 APDO 083201235 | | PANAMA | | | | |
| PREMKUMAR L EKKALADEVI | 2900 RACHEL TER  APT 6 | | | | PINE BROOK | NJ | 07058 | 9678 |
| PREMLATA M MEHTA | CHARLES SCHWAB & CO INC.CUST | 14142 131ST ST | | | LEMONT | IL | 60439 | |
| PRENTICE E GREEK | RR 1 | | | | NEWBERN | TN | 38059 | 9801 |
| PRENTICE J JAMES | CUST KELLIE M JAMES UGMA MI | 1113 BURLINGTON DR | | | FLINT | MI | 48503 | 2928 |
| PRENTICE WILLIAM GASTON JR | 444 FOX LN | | | | CARMEL | IN | 46032 | 5091 |
| PRENTISS A EL | 63 PEMBROOK LN | | | | WILLINGBORO | NJ | 08046 | 2711 |
| PRENTISS CUMBERLAND | 5137 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041 | 9779 |
| PRENTISS F. SWETT | 49 SALISBURY RIDGE | | | | ORRINGTON | ME | 04474 | 3019 |
| PRENTISS KINLEY | 2620 N 4TH ST | | | | COEUR DALENE | ID | 83815 | |
| PRENTISS P DOUGLASS IV | 2416 GEARY BLVD APT 3 | | | | SAN FRANCISCO | CA | 94115 | 3368 |
| PRES CORP | PO BOX 60502 | | | | LAS VEGAS | NV | 89160 | |
| PRESBYTERIAN CHURCH | 276 WILDWOOD RD | | | | NEWPORT | NC | 28570 | 8407 |
| PRESCILLA MORALES | 13903 PLACID DRIVE | | | | WHITTIER | CA | 90604 | 2655 |
| PRESCOTT A CRISLER | 2999 OVERRIDGE | | | | ANN ARBOR | MI | 48104 | 4119 |
| PRESCOTT B DUVALL & | ANN R DUVALL | TR DUVALL LIVING TRUST | UA 8/18/99 | 3 HUSON AVE | DERRY | NH | 03038 | 4218 |
| PRESCOTT H CUMMINGS JR & | NAOMI R CUMMINGS JT TEN | 17942 WHITE PLAINS | | | MACOMB | MI | 48044 | 5108 |
| PRESCOTT M OFFLEY JR | 17 LANTERM ST | | | | HUNTINGTON | NY | 11743 | 4741 |
| PRESENT VALUE OF CASH FLOWS | INVESTMENT CLUB | 4315 BRAIRGROVE LN | | | DALLAS | TX | 75287 | |
| PRESENTACION A PASCUAL TR | FBO MAMERTO G PASCUAL TRUST | U/A DATED 4-14-87 | 4208 MATILIJA AVE | | SHERMAN OAKS | CA | 91423 | 4318 |
| PRESENTACION A PASCUAL TR | PRESENTACION A PASCUAL TRUST | U/A DATED 4-14-87 | 4208 MATILIJA AVE | | SHERMAN OAKS | CA | 91423 | 4318 |
| PRESERVE 10 INVESTMENT CLUB | A PARTNERSHIP | 751 THE PRESERVE TRL | | | CHAPEL HILL | NC | 27517 | |
| PRESMET CORPORATION | ATTN MICHAEL GAFFIN | PO BOX 382 | | | SALEM | IN | 47167 | 0382 |
| PRESTON A DAMICO | 48 SCHILLER STREET | | | | BUFFALO | NY | 14206 | 1434 |
| PRESTON A EDMONDS | 3308 WOODLAND BLVD | | | | MONROE | MI | 48162 | 5820 |
| PRESTON A GARRETT | 1821 SCOTT ROAD APT. #G | | | | BURBANKS | CA | 91504 | 3861 |
| PRESTON AND NAIDA BARKER TRUST | UAD 08/02/06 | BENNY PRESTON BARKER TTEE | BOX 877 | | WINTERS | TX | 79567 | 0877 |
| PRESTON B HELLER JR | TR PRESTON B HELLER JR | DECLARATION OF TRUST | UA 11/19/01 | 13599 COUNTY LINE ROAD | CHAGRIN FALLS | OH | 44022 | 4005 |
| PRESTON B SLOAN | 2601 FAIRWAY DR | | | | PALATKA | FL | 32177 | |
| PRESTON B SLOAN | 2601 FAIRWAY DR | PALATKA FL 32177 | | | PALATKA | FL | 32177 | |
| PRESTON BALDWIN JR | 11331 GRANDVILLE | | | | DETROIT | MI | 48228 | 1368 |
| PRESTON BOYER | 258 WINCHESTER LANE | | | | MERTZTOWN | PA | 19539 | 9349 |
| PRESTON C MCPHAIL | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188 | 4719 |
| PRESTON C THOMAS JR | 10370 CLARK RD | | | | DAVISBURG | MI | 48350 | |
| PRESTON C WOODS & | MARY ANN WOODS JT TEN | 5975 WOOLPER ROAD | | | PETERSBURG | KY | 41080 | 9710 |
| PRESTON CARTER | 7804 KNOWLEDGE LN | | | | KNOXVILLE | TN | 37938 | |
| PRESTON COUNTY 4-H CLUB | ATTN DEBBIE KERNS | RTE 1 BOX 270 | | | BRUCETON MILLS | WV | 26525 | 9751 |
| PRESTON D BUCK | 12206 RIVIERA RD | | | | FRISCO | TX | 75035 | 6398 |
| PRESTON D EATON | 931 FULWELL DRIVE | | | | MANSFIELD | OH | 44906 | 1110 |
| PRESTON D EATON & | ROXIE G EATON JT TEN | 931 FULWELL DRIVE | | | MANSFIELD | OH | 44906 | 1110 |
| PRESTON D KING | 69 BELL CANYON DR | | | | DOVE CANYON | CA | 92679 | |
| PRESTON D MONTGOMERY | 38 HELIUM RD | | | | AMARILLO | TX | 79124 | |
| PRESTON DANIEL HANISKO | 2304 CHRISTOPHER LN | | | | EULESS | TX | 76040 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRESTON DAVIS WANNAMKER | 30 DOWNING ST | | | COLUMBIA | SC | 29209 | 1102 |
| PRESTON DENNEY | 337 ADAMS ROAD | | | FAYETTEVILLE | GA | 30214 | |
| PRESTON DORSEY | 3338 PETZINGER RD | | | COLUMBUS | OH | 43232 | |
| PRESTON E DUNPHY | PO BOX 2026 | | | ELIZABETH CTY | NC | 27906 | 2026 |
| PRESTON ELLIOTT | 798 SCHEURMAN RD | | | ESSEXVILLE | MI | 48732 | 1898 |
| PRESTON F HENRY | TR UA 01/16/92 MARIETTA F HENRY | TRUST | 840 S 25 W | WINAMAC | IN | 46996 | 8338 |
| PRESTON G DYER | 98 REDWOOD COURT | | | BELLEVILLE | MI | 48111 | |
| PRESTON G SPRING | PO BOX 97 | | | NEWCOMB | MD | 21653 | 0097 |
| PRESTON H GOFF | BOX 155 | | | ELGIN | SC | 29045 | 0155 |
| PRESTON H HOMMERBOCKER | 6911 HIGHWAY 97A | | | WALNUT HILL | FL | 32568 | 1407 |
| PRESTON H WILBOURNE JR | 1642 E CRESCENT VIEW CIRCLE | | | SANDY | UT | 84092 | |
| PRESTON HARRIS | PO BOX 45 | | | BELLE MINA | AL | 35615 | 0045 |
| PRESTON HEDRICK KIMBLER | 3346 INGHAM RD | | | NATIONAL CITY | MI | 48748 | 9421 |
| PRESTON HICKS JR & | DIANA VITALE-HICKS | 29 CROWN LA | | WESTBURY | NY | 11590 | |
| PRESTON HILLIER | 4112 VANTAGE AVE, # 3 | | | STUDIO CITY | CA | 91604 | |
| PRESTON HOLLIER | 4641 CLARY LAKES DR | | | ROSWELL | GA | 30075 | 5446 |
| PRESTON HOPKINS CANTORE | 56 CASTLE ROCK LANE | | | BLOMINGDALE | IL | 60108 | 1268 |
| PRESTON HOUSE | 1412 CULBERSON DR. | | | MESQUITE | TX | 75150 | |
| PRESTON J DAISEY AGENT | TRP/POA DTD 01/22/2007 | MARTHA M DAISEY | 21111 ARRINGTON DR UNIT 306 | SELBYVILLE | DE | 19975 | 3611 |
| PRESTON J GARVIN EX | EST MARIAN G GARVIN | 7109 STILSON COURT | | COLUMBUS | OH | 43235 | |
| PRESTON J GARVIN EX | EST PRESTON GARVIN | 7109 STILSON COURT | | COLUMBUS | OH | 43235 | |
| PRESTON J ORR | 411 E 39TH ST | | | SAVANNAH | GA | 31401 | 9023 |
| PRESTON J ORR | 815 E HENRY ST | | | SAVANNAH | GA | 31401 | 7123 |
| PRESTON JACKS | 9349 JACKS PL | | | PATTERSON | CA | 95363 | |
| PRESTON JOEL LARSON | CHARLES SCHWAB & CO INC CUST | 2428 SW 306TH PL | | FEDERAL WAY | WA | 98023 | |
| PRESTON JOHNSON | 7026 BARKLEY | | | OVERLAND PARK | KS | 66204 | |
| PRESTON JOSEPH MOORE | 7837 E LAKESHORE CT | | | PARKER | CO | 80134 | |
| PRESTON KEEGAN HENRY | PO BOX 45 | | | WINAMAC | IN | 46996 | |
| PRESTON KING | CHARLES SCHWAB & CO INC CUST | 3671 VENTURE DR | | HUNTINGTON BEACH | CA | 92649 | |
| PRESTON KING & MERLE KING | PRESTON AND MERLE KING TRUST | 3671 VENTURE DR | | HUNTINGTON BEACH | CA | 92649 | |
| PRESTON L CHAMBERLIN | 13245 W CAMPBELL ROAD | | | DURAND | IL | 61024 | 9732 |
| PRESTON L CUDNEY | 20 APPLE LANE | | | WESTBROOKVILLE | NY | 12785 | |
| PRESTON L JACKSON | 24200 PIERCE | | | SOUTH FIELD | MI | 48075 | 3008 |
| PRESTON L LOPETRONE | 1312 CLEVELAND RD W | | | HURON | OH | 44839 | 1412 |
| PRESTON L POOLE & | MRS SHRI H POOLE TEN COM | BOX 296 | | POST | TX | 79356 | 0296 |
| PRESTON L SPINKS | DESIGNATED BENE PLAN/TOD | 660 PRESTWICK LN UNIT 305 | | WHEELING | IL | 60090 | |
| PRESTON L WHIGHAM | 1035 WOODVIEW ROAD | | | CLEVELAND HEIGHTS | OH | 44121 | 1458 |
| PRESTON LANE GODDARD | CUST AMANDA STANHOPE UGMA CT | 8 STEPHEN MATHER RD | | WEST NORWALK | CT | 06850 | 4302 |
| PRESTON M DUNNING | 42 CITRUS PARK DRIVE | | | BOYNTON BEACH | FL | 33436 | |
| PRESTON M RUSSELL | CUST RANDALL W RUSSELL UGMA | KAN | 9700 DELMAR | OVERLAND PARK | KS | 66207 | 3545 |
| PRESTON MACKNESS | 18735 30TH AVE NE | | | LAKE FOREST PARK | WA | 98155 | |
| PRESTON MAY JR | 2809 TOD AVE N W | | | WARREN | OH | 44485 | 1503 |
| PRESTON MORRIS JR | 1321 AVE A | | | FLINT | MI | 48503 | 1477 |
| PRESTON NELSON | 309 KING ST APT 1L | | | GREENSBORO | NC | 27406 | |
| PRESTON O BARRAS | 203 JULIAN CIR | | | LAFAYETTE | LA | 70507 | 5617 |
| PRESTON PRATOLA | ELIZABETH PRATOLA JT TEN | 527 SALEM WAY | | GALLOWAY | NJ | 08205 | 6619 |
| PRESTON R BRICKER | BETTY J BRICKER JT TEN | 14140 BRICKER COURT | BOX 22 | RAILROAD | PA | 17355 | 0022 |
| PRESTON R TROTT | 11 HONEYSUCKLE LN | | | FAIRHOPE | AL | 36532 | 1136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRESTON R WALLS | 1961 SW PALM CITY RD | APT 31F | | | | STUART | FL | 34994 | 4344 |
| PRESTON RAYMOND SON & | MARJATTA UOTILA SON | 248 WHISPERING HILLS DR | | | | COPPELL | TX | 75019 | |
| PRESTON REFRIGERATION CO | PROFIT SHARING PLAN | PO BOX 15296 | | | | KANSAS CITY | KS | 66115 | 0296 |
| PRESTON S OKLEJAS | 428 S ESPLANADE ST | | | | | ORANGE | CA | 92869 | 4802 |
| PRESTON SAKS | 200 EASTON AVE #1 | | | | | NEW BRUNSWICK | NJ | 08901 | 1720 |
| PRESTON STARKS | 2641 LANTANA LAKES COURT | | | | | JACKSONVILLE | FL | 32246 | |
| PRESTON STRATTON | 96 LAGARE ST | | | | | PALM COAST | FL | 32137 | 1478 |
| PRESTON THOMPSON JR | 19975 PREST | | | | | DETROIT | MI | 48235 | 1808 |
| PRESTON TOWNS | DESIGNATED BENE PLAN/TOD | 1605 MOHAWK AVE | | | | FORT MYERS | FL | 33916 | |
| PRESTON TYLER MULLINGS | P.O. BOX 61 | | | | | MADILL | OK | 73446 | |
| PRESTON VALLAD | 4866 NORTH ROAD | | | | | STANDISH | MI | 48658 | 9796 |
| PRESTON W BARCLIFT & | NANCY L BARCLIFT JT TEN | 379 ACTON DR | | | | FLORENCE | AL | 35634 | 2443 |
| PRESTON W COOK JR | 639 ELM STREET | | | | | SOUTH DARTMOUTH | MA | 02748 | 2100 |
| PRESTON W SHIMER | 1609 TERRIE DR | | | | | PITTSBURGH | PA | 15241 | 2631 |
| PRESTON WILLIAMS | 106 GARDNER ST | | | | | ROCKLAND | MA | 02370 | |
| PRESTON WILLIS | 2946 LYNDA PLACE | | | | | DECATUR | GA | 30032 | 5761 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BATTY FOR INTERNATIONAL ASSOCIATION OF MACHIN | ATT: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | | MILWAUKEE | WI | 53212 | |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BATTY FOR INTERNATIONAL ASSOCIATION OF MACHIN | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | | MILWAUKEE | WI | 53212 | |
| PREVISION LTD A/C 68203 | BUTTERFIELD HOUSE, | P O BOX 70S | GRAND CAYMAN, KYI-1107 | CAYMAN ISLANDS | | | | | |
| PREVOST INVESTMENT | LIMITED PARTNERSHIP | 11 HAVEN WAY | | | | ASHLAND | MA | 01721 | 4404 |
| PREZELL DAVIS (IRA) | FCC AS CUSTODIAN | 4528 PEMBROOKE PLACE | | | | ROCKFORD | IL | 61108 | 7716 |
| PREZELL E WILLIAMS | C/O PAULA WILLIAMS | 3245 MORRIS ST | | | | YPSILANTI | MI | 48198 | 7050 |
| PRICE B BARRETT | 711 OBRYAN ST | | | | | EAST PRAIRIE | MO | 63845 | 1224 |
| PRICE E LINDSAY | 212 LISTON AVE | | | | | WILMINGTON | DE | 19804 | 3812 |
| PRICE FAMILY REVOCABLE TR | WILLIAM E PRICE TTEE | U/A DTD 11/24/2008 | 9645 SW VENTURA CT | | | TIGARD | OR | 97223 | |
| PRICE FAMILY TR | RICHARD PRICE TTEE | TOMOKO O PRICE TTEE | U/A DTD 01/30/2008 | 22165 CARTER LANE | | WINSLOW | AR | 72959 | 9024 |
| PRICHA THEPHAPHINE | 2000 RON DR. | | | | | AMARILLO | TX | 79107 | |
| PRICILLA F HUNT | C/O GARY HUNT | 2060 BRASSFIELD WAY | | | | ROSWELL | GA | 30075 | 5901 |
| PRIDE OF MIAMI | AV BORGONO NO. 16074, APT-31 | VINA DEL MAR | V. REGION | CHILE | | | | | |
| PRIDEX 500 A/C MMD1H | SSB-INVESTORS FIDUCIARY | 1776 HERITAGE DR | | | | NORTH QUINCY | MA | 02171 | 2119 |
| PRIESTLEY CHAPEL ASSOCIATES | PO BOX 333 | | | | | NORTHUMBERLAND | PA | 17857 | 0333 |
| PRIESTLEY TOULMIN | PRIESTLEY TOULMIN TRUST | U/A DTD 3/19/2001 | PO BOX 183 | | | ALEXANDRIA | VA | 22313 | 0183 |
| PRIESTLY BISONG | 41 HAMILTON ST APT 16 | | | | | LEOMINSTER | MA | 01453 | 2345 |
| PRIMA R VESEY & | TIMOTHY B VESEY JT TEN | 8896 BURNETH | | | | MILAN | MI | 48160 | 9746 |
| PRIMAS A BLACKNALL | 626 E JAMIESON ST | | | | | FLINT | MI | 48505 | 4286 |
| PRIMAST STAFFORD SEP IRA | FCC AS CUSTODIAN | P O BOX 7634 | | | | COLUMBUS | GA | 31908 | 7634 |
| PRIME POWERED HOLDINGS | LLC | 38141 CREEKVIEW CIR | | | | MURRIETA | CA | 92562 | |
| PRIME PROMOTIONS, INC | PO BOX 10466 | | | | | CHICAGO | IL | 60610 | |
| PRIME VEST | TR JAMES E HOLMES | 1749 ROOSEVELT AVE | | | | NILES | OH | 44446 | 4109 |
| PRIMETRUST BANK COLL ACCT FBO: | SCOTT SEARS | MANAGED ACCT - BRANDES | 2313 CISCO STREET | | | NASHVILLE | TN | 37204 | 2739 |
| PRIMETTA GIACOPINI & | UMBERT GIACOPINI | TR UA 09/15/89 PRIMETTA GIACOPINI & | UMBERT | GIACOPINI 1989 TR 999 RAWLINGS DR | | SAN JOSE | CA | 95136 | 2662 |
| PRIMEVEST TR | FBO DAVID E PRUETT | 1450 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309 | 1750 |
| PRIMEVEST TR | FBO DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | | ROCHESTER | MI | 48306 | 2427 |
| PRIMEVEST/CFC INVESTMENTCENT | FBO THOMAS CRITES | 484 N SHORE DR | | | | CRYSTAL | MI | 48818 | 9698 |
| PRIMITIVO BAHAMONDE RODRIGUEZ | 159 WEST NORWOOD PLACE | | | | | SAN GABRIEL | CA | 91776 | 4109 |
| PRIMITIVO JIMENEZ AND | GRASIELA JIMENEZ | JT TEN WROS | 13179 INDIGO CT | | | HOLLAND | MI | 49424 | |
| PRIMITIVO RIVERA | GLORIA RIVERA | HC5 BOX 50011 | CAMUY | PUERTO RICO 00627 | | | | | |
| PRIMO A RONCELLI & | MARIE A RONCELLI JT TEN | 11621 WHITEHALL DR | | | | STERLING HEIGHTS | MI | 48313 | 5075 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIMO BAHENA | 2214 N AVERS | | | | CHICAGO | IL | 60647 | 2202 |
| PRIMO BERRETTINI & | PAOLINA BERRETTINI JT TEN | 1 S 150 SPRING RD | APT 4E | | OAKBROOK TERRACE | IL | 60181 | |
| PRIMO C MANNI | 77 W STRATHMORE AVE | | | | PONTIAC | MI | 48340 | 2773 |
| PRIMO C MANNI & | JOSEPHINE MANNI JT TEN | 77 W STRATHMORE | | | PONTIAC | MI | 48340 | 2773 |
| PRIMO DI GIACOMO C/F | FRANCESCA DI GIACOMO UTMA/PA | 2334 21ST STREET | | | PHILADELPHIA | PA | 19145 | 3418 |
| PRIMO DI GIACOMO C/F | JESSICA MARTINO UTMA/PA | 2334 S 21TH ST | | | PHILADELPHIA | PA | 19145 | 3418 |
| PRIMO DI GIACOMO C/F | JOHN PRIMO MARTINO UTMA/PA | 2334 S 21ST STREET | | | PHILADELPHIA | PA | 19145 | 3418 |
| PRIMO M BELMONTEZ AND | JUDY BELMONTEZ CPWROS | 8816 YUBA CIRCLE #1108A | | | HUNTINGTON BEACH | CA | 92646 | 8713 |
| PRIMONA O ALLEN | 1269 GRINDENWALD DRIVE | | | | JONESBORO | GA | 30238 | 8022 |
| PRIMUS LAW OFFICE PSP | UAD 01/2005 FBO DANIEL A | BROPHY BRENT PRIMUS TTEE | 331 2ND AVE SO | STE 710 | MINNEAPOLIS | MN | 55401 | 2239 |
| PRIMUS P SIMMONS JR | 20274 SOLOMON BLATT | | | | BLACKVILLE | SC | 29817 | 2546 |
| PRINCE A CARR | 56 N EASTWAY | | | | PONTIAC | MI | 48342 | 2929 |
| PRINCE A GILMORE | 832 LYNDHURST ST | | | | BALTIMORE | MD | 21229 | 1955 |
| PRINCE COLLINS | 3714 SHERIDAN RD | | | | SAGINAW | MI | 48601 | 5019 |
| PRINCE D BADIE | 16556 TURNER | | | | DETROIT | MI | 48221 | 2980 |
| PRINCE E PHILLIPS II | APT K14 | 1706 ART MUSEUM DRIVE | | | JACKSONVILLE | FL | 32207 | 1131 |
| PRINCE E SAUBERT | 5326 LEWIS DR | | | | ANDERSON | IN | 46013 | 1537 |
| PRINCE GARDNER JR | 2231 E WILLIS | | | | DETROIT | MI | 48207 | 1417 |
| PRINCE HUMPHREY | 5313 BAYWATER DR. | | | | TAMPA | FL | 33615 | |
| PRINCE JOHNSON JR | 3300 HAZEL ST | | | | SAVANNAH | GA | 31404 | 4915 |
| PRINCE JONES | 840 GLENSDEL DR | | | | DAYTON | OH | 45427 | 2734 |
| PRINCE NORTON | 50 YACHT COVE DRIVE # 525 | | | | HILTON HEAD | SC | 29928 | |
| PRINCE O MACK | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101 | 3954 |
| PRINCEL D CHANNEY | PO BOX 80951 | | | | LANSING | MI | 48917 | 2862 |
| PRINCELLA LINZY EX | U/W JESSIE JAMES PARKER | 2004 MAPLEWOOD AVE | | | SAGINAW | MI | 48601 | 3668 |
| PRINCESS HILL | 24110 GENEVA STREET | | | | OAK PARK | MI | 48237 | |
| PRINCESS J JOHNSON | TR JAMES W & PRINCESS J JOHNSON | LIVING TRUST | UA 8/22/00 | 3909 CRYSTAL ST | ANDERSON | IN | 46012 | 1109 |
| PRINCESS LINDSAY | 5501 CEDONIA AVE | | | | BALTO | MD | 21206 | 3852 |
| PRINCESS TOMPKINS | 2301 GLENRIDGE STRATFORD DR. | | | | ATLANTA | GA | 30342 | |
| PRINCETON ROSE AND GARDEN | CLUB | 202 CHERRY LANE | | | PRINCETON | KY | 42445 | 2325 |
| PRINCIPAL INVESTORS CLUB OF VISALIA | 3103 W HARVARD DR | | | | VISALIA | CA | 93277 | 4159 |
| PRINCIPAL TRUST CO TTEE | FBO EUGENE NIEZGODA IRA | 820 S. LAFLIN | | | CHICAGO | IL | 60607 | 4026 |
| PRINCIPLE FINANCIAL GROUP CUST | FBO TAMMY IRELAND IRA | 1417 W BRYSON ST | | | INDEPENDENCE | MO | 64050 | |
| PRINGLE C. JACKSON AND | KENNITH A. JACKSON JTWROS | 435 WEST ERIE STREET | APT. 1406 | | CHICAGO | IL | 60654 | 6980 |
| PRINGLE SPANN | 1603 DICKENS ST | | | | CHARLESTON | SC | 29407 | 3905 |
| PRINTHA B OSTAN & | JOHN C MOLGAARD | TR NICKEL TRUST | UA 03/04/02 | BOX 133 | ATLANTIC | IA | 50022 | 0133 |
| PRINTICE H MINIX | PO BOX #101 | | | | PHILLIPSBURG | OH | 45354 | 0101 |
| PRINTING PRESS LTD II | NORMA. GORSKI | 345 QUEEN STREET SUITE 407 | | | HONOLULU | HI | 96813 | 4707 |
| PRINTIS D HATFIELD | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982 | 8506 |
| PRINTIS H SILER | C/O ADDAH L SILER | 10415 SAINT MATTHEW LANE | | | SAINT ANN | MO | 63074 | 2816 |
| PRINTIS J HUTCHERSON | 7914 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219 | 2411 |
| PRINTUS W MAYFIELD | 1226 TRAVIS N E | | | | GRAND RAPIDS | MI | 49505 | 5456 |
| PRINTY NATHAN | 166 S COUNTY RD 204 | | | | FREMONT | OH | 43420 | |
| PRISCELLA YATES | 427 N CHURCH ST | | | | WILMINGTON | DE | 19801 | 4816 |
| PRISCILIANO FLORES | 10235 MADRID WAY #124 | | | | CASA DE ORO | CA | 91977 | |
| PRISCILLA A ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439 | 7635 |
| PRISCILLA A ALLMON & | JAMES T LASHLEY JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439 | 7635 |
| PRISCILLA A ALLMON & | LEONARD E ALLMON JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439 | 7635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRISCILLA A ARCHANGEL | 45961 TOURNAMENT DR | | | | NORTHVILLE TWP | MI | 48167 | 4102 |
| PRISCILLA A ARLING | 428 BLUE RIDGE RD | | | | INDIANAPOLIS | IN | 46208 |
| PRISCILLA A BARRETT & | PAUL F BARRETT JT TEN | 4 FAIRVIEW AVE | | | PEABODY | MA | 01960 | 6502 |
| PRISCILLA A DRAGON TTEE | PRISCILLA A DRAGON REVOC | TRUST U/A DTD 02/07/2008 | 6 TECHNOLOGY DRIVE | UNIT 214 | N. CHELMSFORD | MA | 01863 | 2442 |
| PRISCILLA A DUBBS | RONALD R DUBBS JT TEN | 5894 OLD CARRIAGE RD | | | BATH | PA | 18014 | 9007 |
| PRISCILLA A GLICK | 255 W MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565 | 9071 |
| PRISCILLA A JOHNSON & | JUDY SHARP JT TEN | 1160 S EATON CT | | | LAKEWOOD | CO | 80232 | 5836 |
| PRISCILLA A JUDSON | CUST CHRISTOPHER R JUDSON UGMA CT | 16 VIEW ST | | | MANCHESTER | CT | 06040 | 4306 |
| PRISCILLA A LAMOTTE | 2330 KRAFT ST | | | | SOUTH ST PAUL | MN | 55075 | 5837 |
| PRISCILLA A LETNER | 5921 STONEWOOD DRIVE | | | | MONTGOMERY | AL | 36117 | 2317 |
| PRISCILLA A MACNAUGHTON TR | UA 02/29/2008 | PRISCILLA A MACNAUGHTON TRUST | 34 PINEWOOD DRIVE | | SCOTIA | NY | 12302 |
| PRISCILLA A MORRIS | 3302 CONE FLOWER DR | | | | FORT COLLINS | CO | 80521 | 7572 |
| PRISCILLA A NEWMAN | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309 | 9319 |
| PRISCILLA A PAULDING | C/O PRISCILLA ANN WILLIAMS | 59 CRESCENT DR | | | HUNTINGTON | NY | 11743 | 3408 |
| PRISCILLA A RINES | 3412 41 AVE S | | | | MINNEAPOLIS | MN | 55406 | 2805 |
| PRISCILLA A RIPPEON REVOCABLE TR | UAD 06/16/05 | PRISCILLA A RIPPEON TTEE | FBO PRISCILLA A RIPPEON | 14931 SPRINGFIELD ROAD | DARNESTOWN | MD | 20874 | 3417 |
| PRISCILLA A SNIDER | ATTN PRISCILLA SLONE | 140 N UNION ST | APT 6 | | BETHEL | OH | 45106 |
| PRISCILLA ALBERTSON | 6284 RIPLEY RD. | | | | LAPLATA | MD | 20646 |
| PRISCILLA ALLEN SMITH | 233 PROVIDENCE SQUARE | | | | GREENVILLE | SC | 29615 |
| PRISCILLA B BLEVINS | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434 | 6554 |
| PRISCILLA B FUSCO | 110 SMITH ST | | | | MIDDLETOWN | CT | 06457 | 1709 |
| PRISCILLA B IHLE JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162 | 9715 |
| PRISCILLA B LYONS | 415 PAIGE POINT BLF | | | | SEABROOK | SC | 29940 |
| PRISCILLA B NEEL | TR PRISCILLA B NEEL LIVING TRUST UA | 09/01/94 | 2235 BELMONT RD | | ANN ARBOR | MI | 48104 | 2821 |
| PRISCILLA B PISTONE | 1827 DALIAN ST | | | | LA MARQUE | TX | 77568 | 5507 |
| PRISCILLA BAIRD KAUFMAN | 9213 WOODEN BRIDGE ROAD | | | | POTOMAC | MD | 20854 | 2417 |
| PRISCILLA BEHLING | ROGER BEHLING | 42 FOX DEN ROAD | | | DANBURY | CT | 06811 | 3424 |
| PRISCILLA BLACK | 10625 N 26TH STREET | | | | TAMPA | FL | 33612 | 7149 |
| PRISCILLA BLAKE | 389 PRINCESS CIRCLE | | | | VERSAILLES | KY | 40383 | 1035 |
| PRISCILLA C COOPER | 200 GREEN HERON WAY | | | | CHESTERTOWN | MD | 21620 | 2137 |
| PRISCILLA C COOPER | EUGENIA C WOOTTON | 200 GREEN HERON WAY | | | CHESTERTOWN | MD | 21620 | 2137 |
| PRISCILLA C CUMMINGS | C/O PRISCILLA SZPORKA | 17850 RAINBOW RD | | | FRASER | MI | 48026 | 4619 |
| PRISCILLA C LAZAR-POST | WEDERIKDREEF 33 | 5672 BS | NUENEN 5672 BS | NETHERLANDS | | | |
| PRISCILLA C LERCHE | 1720 OAK HILL RD | | | | KOKOMO | IN | 46902 | 3149 |
| PRISCILLA C YU & | GEORGE T YU JT TEN | 1725 WASHINGTON ST #7 | | | SAN FRANCISCO | CA | 94109 | 3690 |
| PRISCILLA CARDINALI & | RICHARD G MYERS JT TEN | 4820 HAMPTON FARMS | | | MARIETTA | GA | 30068 | 4813 |
| PRISCILLA CASTILLOUX | 146 PINE BROOK ROAD | | | | MONTVILLE | NJ | 07045 | 9641 |
| PRISCILLA CHANG YU | 1725 WASHINGTON STREET #7 | | | | SAN FRANCISCO | CA | 94109 | 3690 |
| PRISCILLA COOK FULLERTON | BOX 1165 | | | | MIAMI | OK | 74355 | 1165 |
| PRISCILLA CRONIN | 85 CAMP AVENUE | UNIT 7K | | | STAMFORD | CT | 06907 |
| PRISCILLA D AUCLAIR & | JAYNE A STAFSTROM | JT TEN | 23 GLENSIDE AVENUE | | BILLERICA | MA | 01821 | 5947 |
| PRISCILLA D BIEHLER | 810 LOUISA ST | # 102 | | | WILLIAMSPORT | PA | 17701 | 3032 |
| PRISCILLA D KINES C/F | MACEY L PRICE UTMA/AL | 2018 CLAYTON AVENUE, SW | | | DECATUR | AL | 35603 |
| PRISCILLA D MAZER | PLACE 1 803 | 777 W GERMANTOWN PIKE | | | PLYMOUTH MTNG | PA | 19462 | 1031 |
| PRISCILLA D PETERSON | 2513 BONBRIGHT | | | | FLINT | MI | 48505 | 4908 |
| PRISCILLA D SEVIGNY | 8 MEADOW DR | | | | NORTH BERWICK | ME | 03906 | 5768 |
| PRISCILLA D STANLEY | 1205 MINNESINK RD | | | | MANASQUAN | NJ | 08736 | 1626 |
| PRISCILLA DARLENE STONE | INVESTMENT ACCOUNT | 13 VALLEY LAKE DR | | | KENOVA | WV | 25530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRISCILLA DAWSON | 7607 SOUTH WOLCOTT | | | | CHICAGO | IL | 60620 |
| PRISCILLA DAY | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902 | 4427 |
| PRISCILLA DECARLI | 624 KELSEY ST | | | | MIDDLETOWN | CT | 06457 |
| PRISCILLA DENISE RANDOLPH | 4206 ANTILLA PLACE | | | | GREENSBORO | NC | 27407 | 3111 |
| PRISCILLA E CROFTS | PO BOX 5 | | | | NORTH STONINGTON | CT | 06359 | 0005 |
| PRISCILLA E RICHARDSON | 30 MILLER RD | | | | BRISTOL | CT | 06010 | 5900 |
| PRISCILLA E SWARTSTROM | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 1166 |
| PRISCILLA E WALLENTINE | 31 W BAYBRIDGE RD | | | | TOPSHAM | ME | 04086 | 5315 |
| PRISCILLA EVANGELOS JONIDES | DESIGNATED BENE PLAN/TOD | 84 KENSINGTON RD | | | GARDEN CITY | NY | 11530 |
| PRISCILLA F BUTLER | 17004 TEAL COURT | | | | ROCKVILLE | MD | 20855 | 2060 |
| PRISCILLA F GROCER | 17 PRESIDENT'S RD | | | | HINGHAM | MA | 02043 | 3544 |
| PRISCILLA F LUNDE | TR U-W-O ALICE C LAMB | PO BOX 310 | | | GARDEN CITY BEACH | SC | 29576 | 0310 |
| PRISCILLA FISHER | 2103 KENILWORTH | | | | BERWYN | IL | 60402 |
| PRISCILLA FLINT | 795 MANCILL RD | | | | WAYNE | PA | 19087 |
| PRISCILLA G HUCKINS | 10 FARMAN AVE | | | | WEST LEBANON | NH | 03784 | 1725 |
| PRISCILLA G SABATELLI | STOCK ACCOUNT | 7973 SALEM SPRINGS DR | | | DENVER | NC | 28037 | 2425 |
| PRISCILLA GATHONI | 10457 KARDWRIGHT CT | | | | MONTGOMERY VILLAGE | MD | 20886 |
| PRISCILLA H GREELEY & | ALICE H GREELEY TTEE | PRISCILLA H GREELEY | TRUST U/A DTD 3/28/94 | 37 COLES MEADOW RD C11 | NORTHAMPTON | MA | 01060 | 1146 |
| PRISCILLA H HAYNES | 19159 RIVER CREST CT | | | | GRASS VALLEY | CA | 95949 |
| PRISCILLA H. FISHER, TTEE | PRISCILLA H FISHER REV. TR. | U/A/D 06/02/04 | 14 TURTLE CREEK DRIVE | APT. C | TEQUESTA | FL | 33469 | 1525 |
| PRISCILLA HALE NOWLAN | BOX 9624 | | | | TRUCKEE | CA | 96162 | 7624 |
| PRISCILLA HIPP | 606 ANDERSON CIRCLE #205 | | | | DEERFIELD BEACH | FL | 33441 |
| PRISCILLA HOLLAND | 11707 FLAGSHIP AVENUE | | | | FORT WASHINGTON | MD | 20744 |
| PRISCILLA HOSAK | 1485 PENN DRIVE | | | | ANDREAS | PA | 18211 |
| PRISCILLA I BROWER | 23 NAVESINK DRIVE | | | | MONMOUTH BEACH | NJ | 07750 | 1131 |
| PRISCILLA I MC DONALD | 122 PAUL RD | | | | MORRISVILLE | PA | 19067 | 4821 |
| PRISCILLA J BAKER | DONALD BAKER MAR APPT TRUST | 4622 N 18TH ST | | | TACOMA | WA | 98406 |
| PRISCILLA J BROWN AND | JOHN F BROWN JTWROS | 4441 DRY CREEK ROAD | | | ELLENSBURG | WA | 98926 | 8323 |
| PRISCILLA J DOZIER | 10432 PARMER CIRCLE | | | | NOBLESVILLE | IN | 46060 | 8182 |
| PRISCILLA J DRAKE | 4176 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473 | 9111 |
| PRISCILLA J GORDON | 911 MASTERS AVE | | | | ASHLAND | OH | 44805 | 1111 |
| PRISCILLA J GREENE TTEE | PRISCILLA J GREENE TRUST | U/A DTD 9-25-91 | 6103 FERNLEIGH BLVD | | SPRINGFIELD | VA | 22152 | 1813 |
| PRISCILLA J GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506 | 1528 |
| PRISCILLA J IDE | JUDSON PARK | APT 402 | 2181 AMBLESIDE DR | | CLEVELAND | OH | 44106 | 7602 |
| PRISCILLA J JOHNSON & | EDWARD J JOHNSON | 46735 SOUTH SERVICE DRIVE | | | BELLEVILLE | MI | 48111 |
| PRISCILLA J ZAJAC | 3 ANAHID ST | MONCTON NB  E1G 4Z7 | CANADA | | | | |
| PRISCILLA JANE FRALEIGH & | CHRISTOPHER J FRALEIGH | 244 CUMNOR RD | | | KENILWORTH | IL | 60043 |
| PRISCILLA JEAN NAGY & | JULIUS NAGY JR | TR JULIUS & PRISCILLA J NAGY | TRUST UA 04/19/02 | 2103 ALA ST | BURTON | MI | 48519 | 1203 |
| PRISCILLA K CROSSLAND & | JOHN R CROSSLAND JT TEN | 834 CAUSEZ AVE | | | CLAYMONT | DE | 19703 |
| PRISCILLA K VAN HORNE | TR PRISCILLA K VAN HORNE TRUST | UA 12/06/01 | 791 LINCOLN RD | | GROSSE PTE | MI | 48230 | 1205 |
| PRISCILLA KEITH | 7719 57TH DR NE | | | | MARYSVILLE | WA | 98270 |
| PRISCILLA KIEBER | 103 SUTTON DR | | | | CAPE CARTERET | NC | 28584 | 9745 |
| PRISCILLA L BOARDMAN | 3015 S GARFIELD | | | | DENVER | CO | 80210 | 6627 |
| PRISCILLA L DOLIBER | 12279 SW KINGSWAY CIR | | | | ARCADIA | FL | 34266 | 6854 |
| PRISCILLA L KELLEY | PO BOX 545 | | | | ASHVILLE | AL | 35953 | 0545 |
| PRISCILLA L LONDO | PO BOX 1034 | | | | LEXINGTON | VA | 24450 |
| PRISCILLA L MCINTOSH | 328 MILL SPRINGS | | | | FILLMORE | IN | 46128 | 9386 |
| PRISCILLA LACEN | 417 GOLDFINCH COURT | | | | AUGUSTA | GA | 30907 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRISCILLA LOUISE MAYSTEAD TR | UA 05/18/2007 | PRISCILLA LOUISE MAYSTEAD FAMILY | TRUST | P O BOX 4028 | CHATSWORTH | CA | 91313 | |
| PRISCILLA M BACIK | 4495 WEST 57TH ST | | | | CLEVELAND | OH | 44144 | 2919 |
| PRISCILLA M BYKOWSKI & | ALAN L BYKOWSKI JT TEN | 4177 SEYMOUR LAKE ROAD | | | OXFORD | MI | 48371 | |
| PRISCILLA M LUEBBERS | 330 GRAFTON RD | | | | CHESTER | VT | 05143 | 8948 |
| PRISCILLA M MARTEN | 369 TOWNSHIP RD 1233 | | | | PROCTORVILLE | OH | 45669 | 8416 |
| PRISCILLA M MCDONALD | 121 ROAD 49 | | | | TUPELO | MS | 38804 | |
| PRISCILLA M MCNELIS | 3607 OTIS | | | | WARREN | MI | 48091 | 5504 |
| PRISCILLA M O'BRIAN | 206 BEESON AVE | | | | WILMINGTON | DE | 19809 | 3104 |
| PRISCILLA M OCONNOR TR | PRISCILLA M OCONNOR TTEE | U/A DTD 04/22/1994 | 10 ELINORA ST | | RIVERSIDE | RI | 02915 | 2607 |
| PRISCILLA M PARROTT | PO BOX 66113 | | | | ROSEVILLE | MI | 48066 | |
| PRISCILLA M WATSON | 717 EVANS STREET | | | | PARAMUS | NJ | 07652 | 2239 |
| PRISCILLA MCAULIFFE | 1 HERMANN MUSEUM CIRCLE DR | APT 2062 | | | HOUSTON | TX | 77004 | 7190 |
| PRISCILLA MCCLURE & GORDON MCCLURE | MARK A HANNER TTEES U/W THEODORE R | MEYER FBO P MCCLURE TRUST 6/5/74 | 1421 SAN PASQUAL STREET | | PASADENA | CA | 91106 | 3543 |
| PRISCILLA MICHELL RUNQUIST | 1269 POND VIEW LANE | | | | WHIRE BEAR LAKE | MN | 55110 | 4154 |
| PRISCILLA N YOUNG TOD | ERIC W YOUNG | 216 DRIFTWOOD | | | SEDALIA | MO | 65301 | 6810 |
| PRISCILLA NICHOLS | 7 PRICILLA ROAD | | | | LYNNFIELD | MA | 01940 | 1116 |
| PRISCILLA O HENRY | 27725 PIERCE ST | | | | SOUTHFIELD | MI | 48076 | 7412 |
| PRISCILLA P. FORTE, TTTE | PRISCILLA P. FORTE 1998 | TRUST U/A DTD 9/14/98 | AS AMENDED | 1018 LIBERTY SQUARE ROAD | BOXBOROUGH | MA | 01719 | 1115 |
| PRISCILLA PARK | 3911 BAY HILL CT. | | | | FAIRFAX | VA | 22033 | |
| PRISCILLA PETERSON AND | JOHN A PETERSON JTWROS | 1971 HEATHERTON | | | HOLT | MI | 48842 | 1570 |
| PRISCILLA R AMES | 200 OCEAN TRAIL WAY | CONDO 1108 | | | JUPITER | FL | 33477 | 5515 |
| PRISCILLA R CALDERON | PO BOX 405 | HORMIGUEROS | PUERTO RICO | | | | | |
| PRISCILLA R MYERS | 681 LAKE AVE | | | | BAY HEAD | NJ | 08742 | 5371 |
| PRISCILLA REITLER TTEE | PRISCILLA REITLER REV | TRUST U/A DTD 2/16/96 | 1412 CENTER AVENUE | | BAY CITY | MI | 48708 | 6174 |
| PRISCILLA ROSER | 8384 CARDOVA RD | | | | RICHMOND | VA | 23227 | 1544 |
| PRISCILLA ROSS LINDQUIST | CHARLES SCHWAB & CO INC CUST | 2 AGAWAM AVE | | | HAMPSTEAD | NH | 03841 | |
| PRISCILLA S CHASE | 30 DUBLIN HILL RD | | | | AURORA | NY | 13026 | 9795 |
| PRISCILLA S GEBBIE | CGM IRA CUSTODIAN | 27 YORK ROAD | | | LEBANON | CT | 06249 | 1728 |
| PRISCILLA S GRAY | 11 ABBOT AVE | | | | WORTHINGTON | OH | 43085 | 2601 |
| PRISCILLA S NEELY AND | ANN C TURNER JTWROS | 1600 HARBOR CLUB DR. | | | PONTE VEDRA | FL | 32082 | 3549 |
| PRISCILLA S. HOECHNER TRUST | PRISCILLA S. HOECHNER TTEE | ERNEST C. HOECHNER TTEE | U/A DTD 07/01/1997 | 22 IMPERIAL DRIVE | S BURLINGTON | VT | 05403 | 7825 |
| PRISCILLA S. MACKAY TTEE | PRISCILLA S MACKAY | LIVING TRUST | U/A DTD 11-10-98 | 2616 HEATHER OAKS WAY | FORT SMITH | AR | 72908 | 9110 |
| PRISCILLA SAGON | WEDBUSH MORGAN SEC CTDN | IRA CONT 4/8/2008 | 4668 FAIRWAY DR | | ROHNERT PARK | CA | 94928 | |
| PRISCILLA SCHELL | 309 LONGER DRIVE | | | | PEACHTREE CITY | GA | 30269 | 1225 |
| PRISCILLA SOUVLATSIS | 15 COTTAGE ST | 15 COTTAGE ST | | | BAYONNE | NJ | 07002 | |
| PRISCILLA STERLING TTEE | ROBERT D. STERLING MARITAL TR U/A | DTD 03/04/1988 | 53 HILLTOP PLACE | | NEW LONDON | NH | 03257 | 5410 |
| PRISCILLA SUFFREDINI | CUST BRANDI L BARAN UGMA NY | 20260 US HWY 27 #164 | | | CLERMONT | FL | 34711 | 8793 |
| PRISCILLA SZEKERESS | 22701 LAKE RD APT 301B | | | | ROCKY RIVER | OH | 44116 | 1094 |
| PRISCILLA T HOLDCRAFT | PO BOX 1210 | | | | CASTLE ROCK | CO | 80104 | |
| PRISCILLA T PEREZ | 15603 E FOSTER ROAD | | | | LA MIRADA | CA | 90638 | 3117 |
| PRISCILLA T ROLLINS | 11334 LITTLEFIELD ST | | | | DETROIT | MI | 48227 | 3438 |
| PRISCILLA TIRADO | 20 SOUTH LOT RD | | | | SMITHTOWN | NY | 11787 | |
| PRISCILLA W CONNELL | 3936 HERITAGE WAY | | | | MISSOULA | MT | 59802 | 3051 |
| PRISCILLA W FOULK | 71 EASTFIELD DR | | | | ROLLING HILLS | CA | 90274 | |
| PRISCILLA W NORTON | 729 STATE RD NW | | | | WARREN | OH | 44483 | 1631 |
| PRISCILLA WHITFORD | BOX 72 | | | | BARKER | NY | 14012 | 0072 |
| PRISCILLA WILLIAMS | 4788 ALDGATE GREEN | | | | BALTIMORE | MD | 21227 | |
| PRISCILLA WINDER | 6107 ARLINGTON WAY | | | | FORT PIERCE | FL | 34951 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRISCILLA WRIGHT | 6301 HILLCROFT DRIVE | | | | FLINT | MI | 48505 5732 |
| PRISCILLA ZOLLMAN | 11717 EDEN GLEN DRIVE | | | | CARMEL | IN | 46033 4336 |
| PRISM CAPITAL INVESTMENTS LLC | P.O. BOX 410 | | | | WILKESBORO | NC | 28697 0410 |
| PRISMA CAPITAL MARKETS LTD | TRUST ACCOUNT FOR CUSTOMERS | 12 ABBA HILEL SILVER STREET | 19TH FLR | RAMAT GAN 52506, ISRAEL | | | |
| PRISTELL DOGINS | 1015 W CARPENTER RD | | | | FLINT | MI | 48505 1039 |
| PRITCHARD J DYER | PO BOX 33 | | | | TELLICO PLNS | TN | 37385 0033 |
| PRITESH V SHAH | 8385 WESTMORE ROAD APT 12 | | | | SAN DIEGO | CA | 92126 2241 |
| PRIVATE EYE 4-H CLUB | ATTN DONALD L HOLLOWAY | BOX 369 | | | BRISTOL | FL | 32321 0369 |
| PRIYA CHAN | 283 C STREET | UNIT 1 | | | SOUTH BOSTON | MA | 02127 |
| PRIYA MAULIK & | SUSAN J MAULIK | JTWROS | 9029 OPUS DR | | LAS VEGAS | NV | 89117 5737 |
| PRIYA RUKMINI KAMAT | 1270 W PEACHTREE ST NW APT 15E | | | | ATLANTA | GA | 30309 |
| PRIYAMVADA KHANDHERIA | CGM IRA ROLLOVER CUSTODIAN | 8403 WAYNE AVENUE | | | LUBBOCK | TX | 79424 4028 |
| PRIYATHARSHAN PATHMANATHAN | 7125 AXIS ST SE | | | | LACEY | WA | 98513 |
| PRIYESH ATUL SHAH | FLAT C, 10/F, ASHLEY MANSIONS, | 10-14 ASHLEY ROAD, | TST | HONG KONG | | | |
| PRO CAPITAL | 26 AVENUE DES CAHMPS ELYSEES | | | | PARIS FRANCE 75008 | | |
| PROCAPITAL (CLIENT) | 26 AVENUE DES CHAMPS-ELYSEES | | | | 75008 PARIS CEDEX 08 FRANCE | | |
| PROCAPITAL BELGIUM | 11 RUE DES COLONIES | 1000 BRUXELLES | | BELGIUM, BELGIUM | | | |
| PROCESO I SANCHEZ & | ROSALIE SANCHEZ JT TEN | 2861 HIGHWAY 47 | | | LOS LUNAS | NM | 87031 7553 |
| PRODUCTOS CARNICOS DEL CORRAL CA | 5844 NW 109TH AVE | | | | DORAL | FL | 33178 2847 |
| PROF DR KLAUS ROEREN | MRS TOSCA IDA ROEREN | GOETHESTRASSE 5 | 55543 BAD KREUZNACH | GERMANY | | | |
| PROF JOHANNES SCHINKE | STARENWEG 111 | 50259 PULHEIM | | FED REP OF GERMANY | | | |
| PROF MICHAEL MORIARTY | 8255 DEMING DR | | | | ORLANDO | FL | 32825 8219 |
| PROFESSIONAL ADMINISTRATIVE | CONSULTANTS INC | PENSION PLAN DTD 4/1/90 | PO BOX 533 | | MARSTONS MLS | MA | 02648 0533 |
| PROFESSIONAL EQUITIES | INC | 2556 RIVER DOWNS | | | STOW | OH | 44224 6232 |
| PROFESSIONAL FINANCIAL | SERVICES INC | 10913 LAWYERS ROAD | | | RESTON | VA | 20191 4908 |
| PROFESSIONAL OFFICE | SERVICES PSP | ROBERT W RABIDEAU TTEE | U/A DTD 09-28-1987 | 4220 SHADY HILL LANE | LANSING | MI | 48917 1624 |
| PROFESSIONAL OFFICE SERVICES | MPP PLAN DTD 09/29/87 | ROBERT W RABIDEAU TTEE | FBO ROBERT W RABIDEAU | 4220 SHADY HILL LANE | LANSING | MI | 48917 1624 |
| PROFESSIONAL PLANNING CORP | PENSION TR DTD 8/2/82 | ATTN MARK LAVINE TTEE | 21021 VENTURA BLVD STE 400 | | WOODLAND HLS | CA | 91364 2241 |
| PROFESSIONAL PRACTICE MGMT | 125 E IDAHO ST STE 104 | | | | BOISE | ID | 83712 6254 |
| PROFESSIONAL TRAVEL CONSULTANT A | CORPORATION | 38650 TOWNHALL ST | | | HARRISON TWP | MI | 48045 5616 |
| PROFIT MAKERS | C/O JACQUE WALKER | 1039 HAYES AVE | | | WEST LIBERTY | IA | 52776 9056 |
| PROFITABLE INVESTMENT CLUB | ATTN: WILLIAM E KELLEY | 904 DOGWOOD DRIVE | | | ELIZABETHTOWN | KY | 42701 |
| PROFITEERS INVESTMENT CLUB | AN INVESTMENT CLUB | 1029 MERRYMOUNT AVE S | | | BLACKWOOD | NJ | 08012 |
| PROFITS UNLIMITED OF | MODESTO | 1812 DEVONSHIRE | | | MODESTO | CA | 95355 4411 |
| PROGENICS PHARMACEUTICALS, INC | FBO: MOHAMED ABDELNASSER | 28 JODI LN | | | NEW CITY | NY | 10956 2838 |
| PROJECT SAFE | ATTN SUZANNE WHITE | 145 OAKMONT COURT | | | WINTEVILLE | GA | 30683 2113 |
| PROMENE METELUS PIERRE | 6890 SW 16TH COURT | | | | N LAUDERDALE | FL | 33068 4314 |
| PROMILA WALKER | 522 GRAPE ARBOR DRIVE | | | | FAYETTEVILLE | NC | 28312 7209 |
| PRONOVOST 1998 LIMITED PARTNER | A PARTNERSHIP | 2644 CAPITOL TRL STE 300 | | | NEWARK | DE | 19711 |
| PROPERTY MAINTENANCE SOLUTIONS | 986 MIRAMONTO DR # 4 | | | | SANTA BARBARA | CA | 93109 |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | 1585 BROADWAY | | NEW YORK | NY | 10036 8299 |
| PROSPECTORS INVESTMENT CLUB | C/O EUGENE OTTO SECY-TREAS | PO BOX 2172 | | | APPLETON | WI | 54912 2172 |
| PROSPER E VERHEECK & | VIRGIE M VERHEECK TTEE | P E & V M VERHEECK REV | TRUST U/A DTD 5/27/03 | 6000 RIDGE ROAD | OCEAN SPRINGS | MS | 39564 2277 |
| PROSPERO DUARTE | CUST MARIA T DUARTE UGMA MI | 2716 RAINDOW DR | | | TROY | MI | 48083 5790 |
| PROSTESTANT EPISCOPAL | SOCIETY OF CHRIST CHURCH | 12 QUINCY AVE | | | QUINCY | MA | 02169 6712 |
| PROTEC TRUST M ESTABLISHMENT | HEILIGKREUZ 6 | FL-9490 VADUZ | PRINCIPALITY OF | LIECHTENSTEIN | | | |
| PROTECTOR WARRANTY CORP | 1200 W 49TH ST | | | | HIALEAH | FL | 33012 3217 |
| PROTECTOR WARRANTY CORP | 1200 W 49TH ST | | | | HIALEAH | FL | 33012 3217 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PROTIK MUKHOPADHYAY | 1489 FRUITDALE AVENUE APP 16 | | | | SAN JOSE | CA | 95128 | 3261 |
| PROTO SYSTEMS OF | ATLANTA NKA BELAIR IND | INC | ATTN GARY SMITH | 52 WOODSTOCK ROAD | ROSWELL | GA | 30075 | 3558 |
| PROTOTECH LASER INC DAVID PRUE | AGENT | 44455 REYNOLDS | | | CLINTON TWP | MI | 48036 | 1245 |
| PROUD SECURITIES LP MARY JO | PROUD GIFT TR PRTNR UAD 08/26/99 | SELBY J PROUD TTEE | 234 CYPRESS POINT | | LORIDA | FL | 33857 | 9755 |
| PROVALOR SOCIEDAD DE BOLSA S.A | SARMIENTO 543 | BUENOS AIRES | | ARGENTINA | | | |
| PROVIDENCE M VALENZI | TTEE PROVIDENCE M | VALENZI REV TRUST 2000 | U/A DTD 2-22-00 | 2515 N. HALIFAX DRIVE | DAYTONA BEACH | FL | 32118 | 3241 |
| PROVIDENCE SAMATA | 1011 SHERWOOD DRIVE | | | | PROSPECT HTS | IL | 60070 | 1033 |
| PROVIDENCIA DELEON | 1293 SUSSEX RD | | | | TEANECK | NJ | 07666 | 2805 |
| PROVIDENT SECURITIES | TR RALPH T ABERNATHY IRA | 1055 ASBURY RD | | | CINCINNATI | OH | 45255 | 5733 |
| PROVIDENZA BONADONNA | MARIANNA SARA BONADONNA | UNTIL AGE 21 | 805 HERITAGE DR | | MT PROSPECT | IL | 60056 | |
| PROVINCIA NUESTRA SENORA | DE GRACIA DE COLOMBIA | CALLE 29C #53-23 | | MEDELLIN, ANTIOQUIA | | | |
| PRUDENCE A MCINTOSH | 1115 S WATER ST | | | | MARINE CITY | MI | 48039 | 1699 |
| PRUDENCE CAMPBELL | CUST SHAWN CLAYTON MORRISSEY UTMA | NJ | 17 REDWOOD DR | | EATONTOWN | NJ | 07724 | 3459 |
| PRUDENCE D STRING | 229 ASHTON DRIVE | | | | GIBBSTOWN | NJ | 08027 | 1427 |
| PRUDENCE DRISCOLL | 2131 SAWMILL LN | BOX 365 | | | ALLENWOOD | NJ | 08720 | |
| PRUDENCE E HOLZHAUSEN | 1220 KENMORE AVE | | | | ELKHART | IN | 46514 | 4041 |
| PRUDENCE G BAIRD | 8 VIEW POINT ROAD | | | | PUTNEY | VT | 05346 | |
| PRUDENCE H SAROWSKI & | MARTIN I SAROWSKI JT TEN | 1338 HAMPTON RD | | | GROSSE POINTE WOOD | MI | 48236 | 1302 |
| PRUDENCE L RYDER | TR UW ELIZABETH C HALL | FBO MORGAN Z RYDER | 413 MAIN ST | | HINGHAM | MA | 02043 | 2859 |
| PRUDENCE M DURKEE TTEE | THE DWIGHT & P MARION DURKEE FAM TR | U/A DTD 08/22/1990 | 920 RIVERVIEW DRIVE SE | | RIO RANCHO | NM | 87124 | 1698 |
| PRUDENCE M MARSHALL | DONALD A MARSHALL | 14219 AGUILA | | | FORT PIERCE | FL | 34951 | 4309 |
| PRUDENCE PENNY LENENBERG | 78162 JALOUSIE DR | | | | PALM DESERT | CA | 92211 | |
| PRUDENCE STEWART TRUST | PRUDENCE T STEWART TTEE UA | DTD 11/27/01 | PO BOX 402 | | BARNSTABLE | MA | 02630 | 0402 |
| PRUDENCE WILLIAMS | 3394 NORTHBROOK DRIVE | | | | ATLANTA | GA | 30340 | |
| PRUDENCIO P ESTRADA | 3222 SANDWOOD STREET | | | | LAKEWOOD | CA | 90712 | 3433 |
| PRUDENCIO PEREZ | 6676 GLORIA | | | | ROMULUS | MI | 48174 | 4358 |
| PRUDENCIO VALTIERRA | 334 S 6TH ST | | | | SAGINAW | MI | 48607 | 1607 |
| PRUDENTIAL BACHE SEC CUST | LAWRENCE G LANE KEOGH IRA PLAN | DTD 12-31-84 | 721 REVERE AVE | | BRONX | NY | 10465 | 2413 |
| PRUDENTIAL SECURITIES | TR EARL D DEVAULT IRA | 11595 23RD ST SOUTH | | | VICKSBURG | MI | 49097 | 9462 |
| PRUDENTIAL SECURITIES INC CUST | BARRY R TODD IRA PLAN | DTD 03-13-84 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272 | 2009 |
| PRUDENTIAL SECURITIES INC CUST | PHILIP T DORRIES IRA | DTD 04-15-85 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272 | 2009 |
| PRUDENTIAL TR CUST | FBO ARTHUR LEONARD IRA | 20640 RUDY DR | | | STRONGSVILLE | OH | 44149 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DIANA KAY HASEKER I-R-A | ROLLOVER PLAN U-A DTD | 02-09-89 | 10605 RED BRICK CT | LOUISVILLE | KY | 40223 | 5514 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST JAMES VANDREUMEL IRA | PLAN DTD 10-08-90 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272 | 2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST PETER G | G PRENDERGAST PLS PLAN | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272 | 2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST ROSLYN ESAN IRA PLAN | DTD 07-28-88 | 50 MERRICK AVE UNIT 423 | | EAST MEADOW | NY | 11554 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST SALVATORE I VERNACE | IRA DTD 09-22-89 | BOX 2009 | PECK SLIP STA | NEW YORK | NY | 10272 | 2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST STUART LEE HASEKER I-R-A | ROLLOVER PLAN U-A DTD | 02-09-89 | 10605 RED BIRCH CT | LOUISVILLE | KY | 40223 | 5514 |
| PRUDIE WILLIAMS | 320 NORFOLK AVE | | | | DAYTON | OH | 45427 | 2309 |
| PRYOR L CHESNEY | SOUTHWEST SECURITIES INC | 206 TREE TRUNK DR | | | SPRING | TX | 77388 | |
| PSRP PS J GARY FAIGLE | J GARY & JANICE FAIGLE TTEES | FBO J GARY FAIGLE | U/A DTD 01/01/2002 | 2211 FAIRWAY | BIRMINGHAM | MI | 48009 | 1848 |
| PSY TRADING INC. | 683 MIDDLE NECK RD | | | | GREAT NECK | NY | 11023 | |
| PTC CUST | FBO DANIEL BARRIENTOS IRA | 14936 SANDY CREEK COURT | | | CRP CHRISTI | TX | 78410 | |
| PTLEMY QUIRLES | 11407 GRANDVILLE | | | | DETROIT | MI | 48228 | 1385 |
| PU LIU & | YAO-YAO ZHU JT TEN | 6104 TEMPLE ST | | | BETHESDA | MD | 20817 | 3240 |
| PU-CHAU HSU | 20745 CANYON VIEW | | | | SARATOGA | CA | 95070 | |
| PUBLIC TRANSPORT CORPORATION | C/O KENNETH L RAYMER | PO BOX 327 | | | TROUTMAN | NC | 28166 | 0327 |
| PUCCI CORP | C/O L M PUCCI | 333 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | 3901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUENTE HERMANOS SOCIEDAD | DE BOLSA SA | SARMIENTO 440 2NDO PISO | BUENOS AIRES | ARGENTINA | | | |
| PUENTE HERMANOS SOCIEDAD DE | BOLSA S.A. | SARMIENTO # 444, BUENOS AIRES | | ARGENTINA C.P.1041 | | | |
| PUESTO DE BOLSA INTERBOLSA S.A. | CENTRO EMPRESARIAL FORUM1 | EDIFICIO A PISO 2; SANTA ANA | SAN JOSE | COSTA RICA | | | |
| PUGLISI & CO | 800 3RD AVENUE RM 900 | | | | NEW YORK | NY | 10022 | 7768 |
| PUI C LEE | 4800 WYACONDA RD | | | | ROCKVILLE | MD | 20852 | 2442 |
| PUI CHU LUI | 25/F, FLAT 4, BLOCK B, | LOK NGA COURT, NGAU TAU KOK, | KOWLOON | HONG KONG | | | |
| PUI KIT LI AND MEI JU SU LI | REVOCABLE TRUST | U/A DTD 03/23/1994 | PUI KIT LI & MEI JU SU LI TTEE | 1280 27TH AVE | SAN FRANCISCO | CA | 94122 |
| PUI YING GIN & | BESS K FUNG | 1836 28TH AVE | | | SAN FRANCISCO | CA | 94122 |
| PUI-MEI WONG | 45 LAKE VISTA AVE | | | | DALY CITY | CA | 94015 | 1013 |
| PULAK BANDYOPADHYAY | P O BOX 9022 | | | | WARREN | MI | 48090 |
| PULMONARY ASSOC OF LANC PEN TR | JOHN ESHLEMAN TTEE | U/A DTD 09-01-1983 | FBO JOHN ESHLEMAN | 535 N PESIDENT AVE | LANCASTER | PA | 17603 |
| PULMONARY ASSOC OF LANCASTER | PROFIT SHARING PLAN FBO | JOHN ESHLEMAN | U/A DTD 9/1/83 | 535 N PRESIDENT AVE | LANCASTER | PA | 17603 | 2601 |
| PULMONARY CONSULTANTS INC. PS RETIREMENT | PLAN & TRUST U/A DTD 02/01/75 MYRON | JACOBS TTEE | PREFERRED ADVISOR NON-DISCRETIONARY | 11133 DUNN RD. #2335 | ST. LOUIS | MO | 63136 |
| PUMA INVESTMENTS LTD | ATTN ALISTAIR DILBERT | P O BOX 847 GEORGE TOWN | GRAND CAYMAN  KY1-1103 | CAYMAN ISLANDS | | | |
| PUMA INVESTMENTS, LTD. | PO BOX 847 | GEORGETOWN | GRAND CAYMAN  KY1-1103 | CAYMAN ISLANDS | | | |
| PUMACAHUA 340 P 11 D | | | | BUENOS AIRES, 1406 ARGENTINA | | | |
| PUN O DANIEL | 274 MANNING ROAD | | | | MARSHALL | TX | 75672 | 4084 |
| PUNDALIKA V PADIYAR | 1160 BARTONWAR | | | | TROY | MI | 48098 |
| PUNEET DHILLON | 3905 BRIGADOON DRIVE | | | | CINCINNATI | OH | 45255 |
| PUNI KANG BAKER | 6009 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135 | 5418 |
| PUNKY BRICK | WBNA CUSTODIAN TRAD IRA | 4717 ADDISON DR | | | CHARLOTTE | NC | 28211 |
| PUNTO DOS INVESTMENTS LIMITED | CITCO TRUSTEES (CAYMAN) LTD | P.O. BOX 31106 | GRAND CAYMAN KY1-1205 | CAYMAN ISLANDS | | | |
| PUNTO UNO S.A. | C/O VICTORIA HILL | 904 SOCIETY HILL | | | CHERRY HILL | NJ | 08003 | 2415 |
| PUR INVEST | AN INVESTMENT CLUB | 1246 WINSLOW CIR | | | LONGMONT | CO | 80501 |
| PURA RODRIGUEZ | 2613 NE 5TH PL | | | | RENTON | WA | 98056 |
| PURANJAY DAS | 42/207 NEW BALLYGUNGE ROAD | | | KOLKATA WEST BENGAL INDIA 700039 | | | |
| PURDUE FAMILY TRUST | WILLIS M PURDUE TTEE | CHARLSIE L PURDUE TTEE | U/A DTD 01/24/2005 | 5149 SOUTH 700 WEST | PENDLETON | IN | 46064 | 9722 |
| PURDY P WALLER | 6149 GRAND LOOP RD | | | | SUGAR HILL | GA | 30518 | 8912 |
| PURE BLUE INVESTMENTS LLC LLC | 12788 LA CRESTA DR | | | | LOS ALTOS HILLS | CA | 94022 |
| PURIE D ENGELS | CUST RICHARD SCOTT ENGELS U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 8705 KIBLERCREST DR | MECHANICSVILLE | VA | 23116 | 2933 |
| PURIE DU ENGELS | CUST DIRK DWIGHT ENGELS UGMA VA | 8705 KIBLERCREST DR | | | MECHANICSVILLE | VA | 23116 | 2933 |
| PURIFICACION L CORONEL | CHARLES SCHWAB & CO INC CUST | 1875 WILLIAMSPORT ST | | | HENDERSON | NV | 89052 |
| PURL L STEVENS & | JUDINA M STEVENS JT TEN | 797 RANDALL RD | | | GILLETT | PA | 16925 | 8984 |
| PURNELL BROWN | 5118 LEVINDALE RD | | | | BALTO | MD | 21215 | 5327 |
| PURSLEY FAMILY TRUST | UAD 02/20/91 | WILLIAM G PURSLEY & | SHIRLEY M PURSLEY TTEES | 2638 CANYON SOUTH DR | PALM SPRINGS | CA | 92264 | 9422 |
| PURTILL, PURTILL & PFEFFER,P.C. | FBO GEORGE PURTILL -PS PLAN | 19 WATER ST | | | S GLASTONBURY | CT | 06073 | 2225 |
| PURVIS L HUNT JR | 1812 E GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453 | 3394 |
| PUSHPA N PATEL & | JYOTI PATEL | JT TEN | 953 GRIFFIN SHORES DR N | | ST. AUGUSTINE | FL | 32080 | 7726 |
| PUSHPINDER SADANA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13518 BEACH ST | | CERRITOS | CA | 90703 |
| PUTHALATH SUJEETH | 1232 ARBOR BLUFF CIRCLE | | | | BALLWIN | MO | 63021 |
| PUTHIYA K NIZAR & | SHIRIN NIZAR | 3101 LENNOX DRIVE | | | EL DORADO HILLS | CA | 95762 |
| PUTNAM FIDUCIARY TRUST | TR LARRY W BULLER IRA | 7165 EDGEWATER DR | | | MANDEVILLE | LA | 70471 | 7431 |
| PUTNAM INVESTMENTS | TR CLIFTON H HUBBARD IRA | G-5348 W COURT ST | | | FLINT | MI | 48532 |
| PUTNAM VOYAGER FUND | TR ELAINE JOHNSTON IRA PLAN | 10/04/93 | 555 NEWBURNE POINTE | | BLOOMFIELD | MI | 48304 | 1411 |
| PUTS GENERAL MOTORS DEC 2 | EXPIRE DEC 19 2009 | NEWGRANGE STRATEGIC VALUE FUND, L.P. | C/O INGALLS & SNYDER, LLC | 61 BROADWAY | NEW YORK | NY | 10006 |
| PUTS GENERAL MOTORS DEC 2 | EXPIRE DEC 19 2009 | SUSAN SHAW | 103 TRUMAN DRIVE | | CRESSKILL | NJ | 07626 |
| PUTS GENERAL MOTORS JAN 2.5 | EXPIRE JAN 16 2010 | SUSAN SHAW | 103 TRUMAN DRIVE | | CRESSKILL | NJ | 07626 |
| PUYA VOSSOUGHI | 1504 EL VERANO WAY | | | | BELMONT | CA | 94002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PWU 1 LIMITED PARTNERSHIP | ACCOUNT #2 TAXABLE | PWU INC GENERAL PARTNER | PAUL W UPTON LIMITED PARTNER | PO BOX 306 | COLLINS | MS | 39428 | 0306 |
| PYENG J KIM | 2901 BAYVIEW DR | | | | FREMONT | CA | 94538 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG | DALSEO-GU | | TAEGU, KOREA | | | |
| PYLE, JOHN | 639 E MOUNTAIN VIEW AVE | | | | GLENDORA | CA | 91741 | 2766 |
| PYONG WEST | TR PYONG OK WEST FAMILY TRUST | UA 09/16/00 | 1575 JONATHON STREET | | VISTA | CA | 92083 | 4002 |
| PYOTR PEEKER | CHARLES SCHWAB & CO INC CUST | 4165 STATION MILL CT | | | NORCROSS | GA | 30092 |
| PYTHIAN RELIEF FUND | 14 MIDDLE ST | | | | EASTPORT | ME | 04631 | 1512 |
| Q DELANO INGALLS INH IRA | BENE OF CLAIRE D THOMPSON | CHARLES SCHWAB & CO INC CUST | 91 ACACIA DR | | ORINDA | CA | 94563 |
| Q FASHION INC | 7751 HELLMAN AVE #2 | | | | ROSEMEAD | CA | 91770 |
| Q INVESTMENTS A/C BEAR | 301 COMMERCE STREET | | | | FORT WORTH | TX | 76102 | 4140 |
| Q KHAN PATHAN R/O IRA | FCC AS CUSTODIAN | 24502 PRISCILLA DR | | | DANA POINT | CA | 92629 | 1087 |
| Q L STEVENS | 800 N WOLFE | | | | MUNCIE | IN | 47303 | 5029 |
| Q LOCK & M LOCK | THE QUINCY GG & MARY JANE LOCK | 45 WILDWOOD PL | | | EL CERRITO | CA | 94530 |
| Q LOUIE & J LOUIE | THE LOUIE FAMILY TRUST | PO BOX 2404 | | | SANTA CLARA | CA | 95055 |
| Q STANFORD HALLIDAY JR | PO BOX 2585 | | | | SPARTANBURG | SC | 29304 | 2585 |
| Q&D CONSTRUCTION INC DEFINED C | MGR: PARAMETRIC PORTFOLIO | 2100 HOLCOMB RANCH LANE | | | RENO | NV | 89511 |
| QADRIYEH MOHD ZAMAN | BADER AHMED WAHEDI POA | ALSHAAB-STR17-HOUSE 7 | KUWAIT CITY | KUWAIT | | | |
| QAIS ABDUL-MAJEED HADDAD | SECURITY FORCES HOSPITAL | SALAHELDIN STREET, MALAZ | P O BOX 3643 | RIYADH 11481 SAUDI ARABIA | | | |
| QAISER M KHAN | 13111 CURVED IRON RD | | | | HERNDON | VA | 20171 |
| QAISER SALEEM KHAN | 5212 HARMSWOOD TER | | | | SKOKIE | IL | 60077 |
| QAIYIM HARRIS | 145 SPLITWOOD LANE | | | | FAIRBURN | GA | 30213 |
| QAMAR ARFEEN | 1740 THOMAS ROAD | | | | BEAUMONT | TX | 77706 |
| QAMAR J KHAN | 16 WILLS DR | | | | SO CHARLESTON | WV | 25309 |
| QAMAR MANZOOR | IRA DCG & T TTEE | 23 DAFFODIL COURT | | | STATEN ISLAND | NY | 10312 | 1643 |
| QAZI MEDICAL GROUP | PROFIT SHARING | DATED JUNE 26 1985 | 264 N HIGHLAND SPRG AVE | | BANNING | CA | 92220 | 3082 |
| QAZI MEDICAL GROUP UA PROFIT | SHARING PLAN DTD 06-26-85 | ATTN DR QAZI AHSAN | STE 2A | 264 N HIGHLAND SPRINGS AVE | BANNING | CA | 92220 | 3078 |
| QEW YUEN HONG | WBNA CUSTODIAN TRAD IRA | 1 ORIOLE DR | | | WYOMISSING | PA | 19610 | 2840 |
| QI TOM CHEN | 425 5TH AVE APT 31B | | | | NEW YORK | NY | 10016 |
| QIANA TERRELL | PSC 2 BOX 1159 | | | | APO | AP | 96264 |
| QIANG JING | 1858 HAIGHT AVE | APT 1B | | | BRONX | NY | 10461 |
| QIAO C OU & | ZHONG H HUANG | 786 6TH AVE | | | SAN FRANCISCO | CA | 94118 |
| QIKUI YAO | 2323 SW 28TH STREET | | | | CAPE CORAL | FL | 33914 | 3953 |
| QILBUR LANGSTON | 427 LIBERTY DRIVE | | | | BOLINBROOK | IL | 60440 | 1258 |
| QIN WANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 693 WOODVIEW TER | | FREMONT | CA | 94539 |
| QIN XUE CHEN | C/O DELPHI DELCO ELECTRONICS | PO BOX 9005 MIS HISP | | | KOKOMO | IN | 46904 | 9005 |
| QIN ZOU | 701 EAST JOPPA RD | | | | TOWSON | MD | 20705 |
| QING YANG | 205 N LINCOLN AVE APT C | | | | MONTEREY PARK | CA | 91755 |
| QING ZU & | YI-CHENG HSU | LANE 122, NO.61, 13FL-4 | REN-AI ROAD, SEC. 4 | TAIPEI TAIWAN | | | |
| QINGFANG LENG | 17968 MACINTOSH RD | | | | EDEN PRAIRIE | MN | 55347 |
| QINGJIANG YUAN | & XIA YUAN JTTEN | 310 W ALAMEDA DRIVE | | | MOUNTAIN HOUSE | CA | 95391 |
| QINGZHI PENG & | LICHUN ZHAN | 3438 PINOTIN CT | | | SAN JOSE | CA | 95148 |
| QIPING TAN | 438  W WALNUT AVE | | | | ARCADIA | CA | 91007 |
| QIU-QIONG HUNG | 707 OAKWOOD ST | | | | ROME | NY | 13440 | 4509 |
| QIULING LUO & | SIQIONG DAI | 112 MAPLE ST | | | GREAT NECK | NY | 11023 |
| QIUYANG ZHANG | 211 1ST STREET NE #316 | | | | ROCHESTER | MN | 55906 |
| QIXIA ANNA LIU | 8103 17TH AVENUE | | | | BROOKLYN | NY | 11214 |
| QIYUAN MA | 936 RIDGEWOOD STREET | | | | MILLBURN | NJ | 07041 | 1420 |
| QTRADE SECURITIES, INC | SUITE 1920 ONE BENTALL CENTRE | --OMNIBUS EQUITY FLIP-- | 505 BURRAND STREET BOX 85 | VANCOUVER BC V7X 1M6 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUACK'S CONTROLLER PTY LTD | <QUACK A/C> | 25 TULLIUS AVENUE | OAKLEIGH EAST VIC 3166 | AUSTRALIA | | | |
| QUAD CITIES KIDNEY CENTER LTD | FBO JANICE KASZINSKI | PO BOX 126 | | | HAMPTON | IL | 61256 | 0126 |
| QUADIR S ADIL | 253 HAROLD LN | | | | CAMPBELL | OH | 44405 | 1167 |
| QUAIL CREEK LTD PARTNERSHIP | A PARTNERSHIP | 2231 E DESERT PUEBLO PASS | | | GREEN VALLEY | AZ | 85614 | |
| QUAIN KUDRNA | SHAWN KUDRNA JT TEN | PO BOX 121 | | | SOUTH HEART | ND | 58655 | 0121 |
| QUAITE DODSON JR & MYRNA H | DODSON | TR DODSON FAM TRUST UA 10/17/91 | 1817 RICE CT | | ALLEN | TX | 75013 | 3060 |
| QUALITY FROZEN FOODS | ATTN M SEMEL | 1264 E 26TH ST | | | BROOKLYN | NY | 11210 | 4619 |
| QUALITY ONE FINANCIAL INC | SIMPLIFED 401(K) PROTOTYPE | ROGER E TAYLOR, TRUSTEE | FBO ROGER E TAYLOR | 1381 TANGLEBROOK DRIVE | ATHENS | GA | 30606 | 5741 |
| QUALITY REPLACEMENT PARTS | 9099 BANK ST STE B | | | | CLEVELAND | OH | 44125 | |
| QUALLS MARITAL DEDUCTION TRUST | FBO RA & KK QUALLS UAD 01/24/90 | RALPH A QUALLS TTEE | 929 VAN AUKEN CIRCLE | | PALO ALTO | CA | 94303 | 3842 |
| QUAN FAMILY LIMITED | PARTNERSHIP | 1211 MONTEREY | SAN FRANCISCO | | SAN FRANCISCO | CA | 94127 | |
| QUAN FAMILY REVOCABLE TRUST | JAMES MARSHALL QUAN TTEE | LAU CHUN QUAN TTEE | U/A DTD 08/17/2005 | 222 TWILIGHT COURT | BRENTWOOD | CA | 94513 | 7309 |
| QUAN H TRANG | 219 VELASCO AVE | | | | SAN FRANCISCO | CA | 94134 | |
| QUAN MINH VO | SEP-IRA DTD 03/23/98 | 8272 REGENCY STREET | | | LA PALMA | CA | 90623 | |
| QUAN QUOC TRAN | CHARLES SCHWAB & CO INC CUST | 16919 WILTON PLACE | | | TORRANCE | CA | 90504 | |
| QUAN WEN & | YANQIN FAN | 9197 RESTON CT | | | BRENTWOOD | TN | 37027 | |
| QUANAH GEORGE | 2977 STEWART LOOP A | | | | FT MEADE | MD | 20755 | |
| QUANG ANH NGUYEN | CHARLES SCHWAB & CO INC CUST | 37 CASCADE DR | | | PENFIELD | NY | 14526 | |
| QUANG ANH NGUYEN | ROTH CONTRIBUTORY IRA | 37 CASCADE DR | | | PENFIELD | NY | 14526 | |
| QUANG H PHAM | 53 ROBINHOOD RD | | | | PITTSBURGH | PA | 15220 | |
| QUANG LE | 1204 GREEN HILL DR | | | | ARLINGTON | TX | 76014 | |
| QUANG LU | CHARLES SCHWAB & CO INC CUST | 85 LORNA LN N | | | SUFFERN | NY | 10901 | |
| QUANG N TRAN | 7642 MILANO DRIVE | | | | ORLANDO | FL | 32835 | 8161 |
| QUANG NGUYEN & | ON THI NGUYEN | 2525 KIRKWOOD DR | | | HAYWARD | CA | 94545 | |
| QUANG T NGUYEN | & MINH-HUYEN T NGUYEN JTTEN | 112 SERENITY PL | | | MILPITAS | CA | 95035 | |
| QUANG XUAN DIEP | 2109 CAMINO DEL SOL | | | | FULLERTON | CA | 92833 | |
| QUANTAINE MALONE | 5206 DENMEADE DRIVE | | | | ATLANTA | GA | 30345 | |
| QUANTICO ASSOCIATES LIMITED | 1 FANNIN ST SUITE 1175 | 7400 FANNIN | | | HOUSTON | TX | 77054 | 1201 |
| QUANTITATIVE MANAGEMENT ASSOCIATES, LLC A/C | 2 GATEWAY CENTER 6TH FLOOR | | | | NEWARK | NJ | 07102 | |
| QUASAR CAPITAL PARTNERSHIP LTD | 5811 WATERVIEW DRIVE | | | | ARLINGTON | TX | 76016 | 1514 |
| QUAY WILLIAMS | CUST KEVIN QUAY WILLIAMS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 2105 ROSEHILL LANE | GAMBRILLS | MD | 21054 | 2104 |
| QUAY WILLIAMS | CUST SUSAN JOYCE WILLIAMS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 2514 COXSHIRE LANE | DAVIDSONVILLE | MD | 21035 | 1153 |
| QUE T NGUYEN | 14307 MANOR BIER LANE | | | | SUGARLAND | TX | 77478 | 9764 |
| QUEEN E BELCHER | 3626 THREE OAKS DR | | | | FORT WAYNE | IN | 46809 | 1900 |
| QUEEN E DOOLEY | 8210 NORTHLAWN | | | | DETROIT | MI | 48204 | 3232 |
| QUEEN E HERNDON | 313 NORTH 23RD | | | | SAGINAW | MI | 48601 | 1314 |
| QUEEN E LENZY | 1611 LUDWIG PL | | | | ST LOUIS | MO | 63133 | 2313 |
| QUEEN E WEST | 18770 GRANDVILLE | | | | DETROIT | MI | 48219 | 2859 |
| QUEEN ESTHER JOHNSON | 2263 E 97TH ST | | | | CHICAGO | IL | 60617 | 4853 |
| QUEEN OF PEACE CATHOLIC | CHURCH | BOX 58 | | | HARVEYS LAKE | PA | 18618 | 0058 |
| QUEEN V ROBINSON | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760 | 9727 |
| QUEEN WOODS | 701 WESTGATE AVE | APT . 1412 | | | ST. LOUIS | MO | 63130 | |
| QUEENIE A SZARAFINSKI | 24445 NORTHWESTERN HWY | STE 102 | | | SOUTHFIELD | MI | 48075 | 2437 |
| QUEENIE E HURT | 3525 N OLNEY | | | | INDIANAPOLIS | IN | 46218 | 1340 |
| QUEENIE FERRELL | 4530 WALWIT | | | | DEARBORN | MI | 48126 | 3072 |
| QUEENIE HABOIAN & | MARY FERMANIAN JT TEN | 29 ASHLEY STREET | | | CRANSTON | RI | 02920 | |
| QUEENIE REEVES | 6113 IRON KETTLE ST | | | | LAS VEGAS | NV | 89130 | 1065 |
| QUELINE SHAW | 3902 WALTON DR | | | | LANSING | MI | 48910 | 4367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| QUENT RHODES | 36 RAMPART STREET | | | | ROCHESTER | NY | 14623 | |
| QUENTEN L LOUDERMILK & | JUNE A LOUDERMILK | TR LOUDERMILK FAMILY TRUST | UA 09/03/05 | 1260 SCHOCK RD | HARBOR BEACH | MI | 48441 | 9711 |
| QUENTEN O HEIMERMAN | 900 TOWNE CIRCLE | | | | STILLWATER | MN | 55082 | 4171 |
| QUENTIN & MICHIKO MURDOCK | TRUST U/A DTD 06/15/1992 | QUENTIN C MURDOCK TTEE | 1533 WEST 100 SOUTH | | PINGREE | ID | 83262 | |
| QUENTIN A DRAFTZ & | DOROTHY M DRAFTZ JT TEN | 29956 BAYVIEW | | | GROSSE ILE | MI | 48138 | 1948 |
| QUENTIN A DRAFTZ JR | 13549 BURNS RD | | | | CARLETON | MI | 48117 | 9300 |
| QUENTIN A HOLLIS | 14 HILLARY CI | | | | NEW CASTLE | DE | 19720 | 8618 |
| QUENTIN B EASTMAN | 525 WEIR ST | | | | GLASTONBURY | CT | 06033 | |
| QUENTIN BONDURANT | & LINDA H BONDURANT JTWROS | 16512 MORECAMBE DRIVE | | | CORNELIUS | NC | 28031 | 8692 |
| QUENTIN C GRADDON | DESIGNATED BENE PLAN/TOD | 12541 SHORESIDE LN | | | WELLINGTON | FL | 33414 | |
| QUENTIN CABNESS | 3709 STONESBORO ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| QUENTIN D ONDRICEK | 1025 TAMAR CV | | | | FORT WAYNE | IN | 46825 | |
| QUENTIN DRAFTZ | & DOROTHY DRAFTZ JTWROS | 29956 BAYVIEW | | | GROSSE ILE | MI | 48138 | |
| QUENTIN DURHAM | 9281 GOURMET LN | | | | LOVELAND | OH | 45140 | 7006 |
| QUENTIN E BEGGS | 3800 KEYMAR WAY | APT 1636 | | | ARLINGTON | TX | 76014 | 4252 |
| QUENTIN E DOWNING & | ELLA L DOWNING JT TEN | 107 GIPSON ST | | | POCAHONTAS | AR | 72455 | 2509 |
| QUENTIN F COLEMAN & | MARLENE COLEMAN | 1104 WOODHEIGHTS  AVE. | | | BALTIMORE | MD | 21211 | |
| QUENTIN H WATKINS | TOD ROBERT N WATKINS II | & DAVID W WATKINS ET AL | PO BOX 191 | | HAMILTON | IN | 46742 | |
| QUENTIN HASSELL | 3193 SAINT MARYS LOOP | | | | VILLA RIDGE | MO | 63089 | |
| QUENTIN I CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318 | 0397 |
| QUENTIN J LEBER IRA | FCC AS CUSTODIAN | 15431 LINKSHIRE DR | | | HOUSTON | TX | 77062 | 3307 |
| QUENTIN J RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503 | 3825 |
| QUENTIN JONES | 9755 AUTRY FALLS DR | | | | ALPHARETTA | GA | 30022 | 3235 |
| QUENTIN KOVACSY | 249 VAN FLEET AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| QUENTIN L FELDICK | 3041 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903 | 8786 |
| QUENTIN L PITTMAN | 1150 W COLUMBIA RD | | | | MASON | MI | 48854 | 9690 |
| QUENTIN L QUIGLEY & | DEBORAH G QUIGLEY JT TEN | 8468 LEWIS RD | | | NASHVILLE | TN | 37221 | 5009 |
| QUENTIN LEONG | CHARLES SCHWAB & CO INC.CUST | 75-12 195TH ST | | | FLUSHING | NY | 11366 | |
| QUENTIN M BRENNER | 171 BELAIR CIRCLE | | | | BELLBROOK | OH | 45305 | 2102 |
| QUENTIN M GREEN | 2724 SPRINGMONT AVE | | | | DAYTON | OH | 45420 | 3042 |
| QUENTIN STEINBERG | 1402 THIRD AVE ROOM 1210 | | | | SEATTLE | WA | 98101 | 2110 |
| QUENTIN STEINBERG | 1402 THIRD AVE STE 1210 | | | | SEATTLE | WA | 98101 | 2110 |
| QUENTIN VAUGHAN | 156 S. WINSTON RD. | | | | LAKE FOREST | IL | 60045 | |
| QUENTIN WALKER & | LANTA WALKER JTTEN | 9018 JOHNSTON | | | CORDOVA | TN | 38016 | 3587 |
| QUENTIN ZIMMERMAN | TOD DTD 09/23/2008 | 815 2ND AVE NE | | | JAMESTOWN | ND | 58401 | 3202 |
| QUENTION E HOGAN | 7308 PARKWOOD ST | | | | FLORENCE | AL | 35630 | |
| QUENTIS N STAMPER | 1788 HANLEY RD | | | | LUCAS | OH | 44843 | 9754 |
| QUENTON T THOMPSON | 4421 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241 | 4802 |
| QUENTON THOMAS JAMES ATTWOOL | CHARLES SCHWAB & CO INC CUST | 2271 LAMAR ST | | | DENVER | CO | 80214 | |
| QUEOLA WILLIAMS EX | UW WILLIE R WILLIAMS | 3362 ASHBY ROAD | | | SHAKER HEIGHTS | OH | 44120 | 3509 |
| QUERON U SMITH AND | JASMINE C SMITH JTWROS | 506 OAK GROVE PKWY | | | DURHAM | NC | 27703 | 6699 |
| QUERRY FAMILY LIVING TRUST | U/A/D 3/20/91 | BETTY L QUERRY & | FRANK C QUERRY JR CO TRUSTEES | 4153 56TH ST .N UNIT 908 | KENNETH CITY | FL | 33709 | |
| QUESGA | 12851 S SENECA RD | | | | PALOS HEIGHTS | IL | 60463 | 2139 |
| QUEST EPERJESI | PSC 81 BOX 60 | | | | APO | AE | 09724 | |
| QUEST MEDICAL LLC | PO BOX 1185 | | | | COLLEYVILLE | TX | 76034 | |
| QUI VU | 2892 NORMANDY RIDGE | | | | LAWRENCEVILLE | GA | 30044 | |
| QUIAM WOODY | 3107 NOBLES AVE | APT 13 | | | CHARLOTTE | NC | 28208 | |
| QUICK ASSET INVESTMENTS LLC | ATTN: LAWRENCE E QUICK | 2125 SHADYBROOK LANE | | | HOOVER | AL | 35226 | 1831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| QUICKSHIPDISPLAYS.COM | PO BOX 50087 | | | ALBUQUERQUE | NM | 87181 |
| QUIERDO GRASSE | 206 COTTAGE ST | | | MIDDLETOWN | NY | 10940 | 2902 |
| QUIGLEY FAMILY TRUST U/A 7/21/04 | J E QUIGLEY & R L QUIGLEY TTEE | 1212 CHANTRY PLACE | | HEATHROW | FL | 32746 |
| QUIGLEY, BENNETT, & BLUE LLC | 397 TIMBERLEAF DR | | | DAYTON | OH | 45430 |
| QUILLIAN WOOD JR | 4550 SYLVAN DR | | | DAYTON | OH | 45417 | 1262 |
| QUILLIE BUSSLE | 12026 SANFORD | | | DETROIT | MI | 48205 | 3728 |
| QUILVIO GONZALEZ | 272 PASSAIC ST | | | PASSAIC | NJ | 07055 |
| QUIN C HOELLWARTH | 9155 S PERFECT LN | | | KUNA | ID | 83634 | 1296 |
| QUIN D YOUNG | 522 LADERA STREET | | | MONTEREY PARK | CA | 91754 |
| QUIN M OGLETREE | 1531 W SPARROW RD | | | SPRINGFIELD | OH | 45502 |
| QUINBY J SCHWITZERLETT | 83 BLACK RIVER RD | | | SURFSIDE | SC | 29575 | 7468 |
| QUINCE JACKSON | 291 MONTEREY | | | HIGHLAND PARK | MI | 48203 | 3421 |
| QUINCEY C NORWOOD | 2 RADCLIFFE RD | | | YARDLEY | PA | 19067 | 7318 |
| QUINCEY S BOWERS | 4400 CLINCH VIEW LN | | | KNOXVILLE | TN | 37931 |
| QUINCIOLA HARVEY | 10221 VISCOUNT | | | ST LOUIS | MO | 63136 | 5639 |
| QUINCY DE'EARL CALDWELL | 3360 TAMPA ST | | | HOUSTON | TX | 77021 | 1144 |
| QUINCY E LONG | 5089 CRAINS RUN RD | | | MIAMISBURG | OH | 45342 | 6221 |
| QUINCY EVANS | 3948 WENDY DR | | | CLEVELAND | OH | 44122 | 6451 |
| QUINCY GG LOCK | CHARLES SCHWAB & CO INC CUST | 45 WILDWOOD PL | | EL CERRITO | CA | 94530 |
| QUINCY H MOORE | 2542 RHAPSODY LN | | | FLORISSANT | MO | 63031 | 1923 |
| QUINCY L JOHNSON | 310 HAAG CT | | | LANSING | MI | 48912 | 1506 |
| QUINCY PUGH | 5630 STURBRIDGE WAY | | | COLLEGE PARK | GA | 30349 |
| QUINCY R CLARK | 133 WESTMORELAND RD | | | COLUMBUS | GA | 31904 | 2861 |
| QUINITA MARCELLA WHITLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5949 ETON DR | SCHAUMBURG | IL | 60192 |
| QUINLEY Y JOHNSON | 9600 WHITECEDAR COURT | | | VIENNA | VA | 22181 | 5431 |
| QUINN BASS | PO BOX 390594 | | | SAN DIEGO | CA | 92149 | 0594 |
| QUINN BRODIE | 354 CLENDENAN APT 3 | TORONTO ON  M6P 2X4 | CANADA | | |
| QUINN FAMILY TRUST | DOROTHY J QUINN TTEE | U/A DTD 7/18/88 | 7666 CALLE MILAN | HIGHLAND | CA | 92346 | 5899 |
| QUINN HENNIG-HANCE | 781 RAYMUNDO AVE | | | LOS ALTOS | CA | 94024 | 3139 |
| QUINN J CHILTON | 2924 SOUTHCREEK DR | | | LINCOLN | CA | 95648 |
| QUINN LONG | 145 MEADOW DRIVE | | | RENFREW | PA | 16053 |
| QUINN P ALLGOOD | TOD DTD 02/18/2009 | 1110 SHERMAN CIRCLE | | ST GEORGE | UT | 84790 | 6804 |
| QUINN PAWLAN | 1009 BANGS AVE | | | ASBURY PARK | NJ | 07712 | 6405 |
| QUINN TILLEY | 2831 GRANT BLVD | | | SYRACUSE | NY | 13208 |
| QUINNICE Y MCCARVER | 3560 MAXWELL | | | TOLEDO | OH | 43606 | 1921 |
| QUINT BOURGEOIS | 8812 TEDFORD ROAD | | | KNOXVILLE | TN | 37922 | 6417 |
| QUINT BOURGEOIS | CGM SEP IRA CUSTODIAN | 8812 TEDFORD ROAD | | KNOXVILLE | TN | 37922 | 6417 |
| QUINT CITY TRUCK AND TRAILORS | RENTAL INC | DATED 1946 | 1011 FLORAL LANE | DAVENPORT | IA | 52802 | 2712 |
| QUINT L SHERWOOD | 2802 RACHEL RD | | | CHAMPAIGN | IL | 61822 | 7350 |
| QUINTA BOVA | 129 KIPLING DR | | | MILL VALLEY | CA | 94941 | 1514 |
| QUINTANA MCKINNEY | 7004 TREE HOLLOW ROAD | | | THOMASVILLE | NC | 27360 |
| QUINTEN HIGH | 5969 MAXFIELD COURT | | | MANASSAS | VA | 20112 |
| QUINTEN L WHITAKER | 705 WILLITTS RD | | | HASTINGS | MI | 49058 | 8506 |
| QUINTEN N HOFMANN | 93 HIGHLAND DRIVE | | | BARNEGAT | NJ | 08005 | 1271 |
| QUINTIN J ADAMSKI | 1415 SHANNON ST | | | GREEN BAY | WI | 54304 | 2819 |
| QUINTIN J LUCAS | 2011 BYRON RD | | | HOWELL | MI | 48855 |
| QUINTIN JOHNSTONE | 22 MORRIS ST | | | HAMDEN | CT | 06517 | 3423 |
| QUINTIN L TULLOCH | 89 STRAWFLOWER | | | ROMEOVILLE | IL | 60446 | 3787 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUINTIN N DAUGHERTY | 628 FILDEW | | | | PONTIAC | MI | 48341 | 2634 |
| QUINTIN RUBIO | 399 B HERITAGE VILLIGE | | | | SOUTHBURY | CT | 06488 | |
| QUINTINA K JONES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3738 COLVIN ST | | HOUSTON | TX | 77013 | |
| QUINTINA M ENZINNA | 7174 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | 3519 |
| QUINTINE R CAYWOOD & | CAROLYN E CAYWOOD JT TEN | 1190 MILLCREEK ST | | | FLINT | MI | 48504 | |
| QUINTINO R MANO | 2124 PARK AVE APT 31 | | | | SAN JOSE | CA | 95126 | |
| QUINTINO SEGATTA & | BRIDGET SEGATTA JT TEN | 49 NORMANDY VILLAGE | | | NANUET | NY | 10954 | 2877 |
| QUINTITY CORP LLC | 1211 SHADY LN | | | | WHEATON | IL | 60187 | |
| QUINTO G SBRAGIA | 5417 CLOVERBROOK DRIVE | | | | FORT WAYNE | IN | 46806 | 3515 |
| QUINTO LUIGI MANCINI & | TERESA NICOLETTA MANCINI JT TEN | 12655 SHERY LANE | | | SOUTHGATE | MI | 48195 | 2382 |
| QUINTO M SORBELLI | CHARLES SCHWAB & CO INC CUST | 2 PINECREST DR | RR10 | | WILKES-BARRE | PA | 18702 | |
| QUINTO M SORBELLI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 PINECREST DR | RR10 | WILKES-BARRE | PA | 18702 | |
| QUINTON A BAILEY & | DORA D BAILEY JT TEN | 3151 MURRAY HILL DR | | | SAGINAW | MI | 48601 | 5634 |
| QUINTON BROWN TUCKER | 500 BEAVERPOND CT | | | | FAYETTEVILLE | NC | 28311 | 9340 |
| QUINTON D SINGLETON | 32 OAKWOOD TRAILER CT | | | | WASHINGTON | IN | 47501 | 9686 |
| QUINTON GOFORTH | 743 E RIVER RD | | | | FLUSHING | MI | 48433 | 3021 |
| QUINTON H STEMLER & | MARIE B STEMLER TEN ENT | R D 1 BOX 52 | | | PITTSTON | PA | 18643 | 9801 |
| QUINTON JONES | 1305 SHALLOW FORD RD | | | | HERNDON | VA | 20170 | |
| QUINTON K MCDONALD | 505 N HAMILTON | | | | OLATHE | KS | 66061 | 3326 |
| QUINTON L DANIEL | 7669 EAST X AVE | | | | VICKSBURG | MI | 49097 | 9503 |
| QUINTON L HEINTZELMAN | 303 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227 | 2600 |
| QUINTON PUCKETT | 500 EISENHOWER DR. | | | | ASHLAND CITY | TN | 37015 | |
| QUINTON R BRADLEY | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302 | 1407 |
| QUINTON THOMPSON | 4416 SW MESQUITE DR | | | | LAWTON | OK | 73505 | |
| QUINTUS C ATKINSON & | ELIZABETH K ATKINSON | JT TEN | 12029 SUGARLAND VALLEY DR | | HERNDON | VA | 20170 | 2604 |
| QUINWOOD SQUARE LLC | ATTN: EUGENE A HICKOK MGR | 18475 MAPLE RIDGE RD | | | WAYZATA | MN | 55391 | 2627 |
| QUIRANDIS E RUNDBERG | 7329 N DAMEN AVE | | | | CHICAGO | IL | 60645 | 2411 |
| QUIRINO GONCALVES | 6864 CORRAL COURT | | | | SARASOTA | FL | 34243 | 3857 |
| QUMARE A MOREHEAD | 6 EASTWOOD CT | | | | PINE BLUFF | AR | 71601 | 2505 |
| QUOC T TRAN | CHARLES SCHWAB & CO INC CUST | 1475 HIGHPOINT ST | | | UPLAND | CA | 91784 | |
| QUOCK W CHOY | 353 ANN COURT | | | | LIVERMORE | CA | 94550 | 5217 |
| QUOCK ZEE YEE | 29933 MACKENZIE CIRCLE W | | | | WARREN | MI | 48092 | |
| QUONG H WING | 71 CHASEWOOD CIRCLE | | | | ROCHESTER | NY | 14618 | 5420 |
| QUONG Y YEE & YOLANDA YEE | TR QUONG YUEN YEE & YAM YUEN YEE | AKA YOLANDA YEE FAMILY TRUST | UA 8/4/99 | 1156 DERICK WAY | SACRAMENTO | CA | 95822 | 1035 |
| QUSAI DARUGAR | 9125 HIGHWAY 6 N 836 | | | | HOUSTON | TX | 77095 | 2338 |
| QUY D NGO | 1621 HEATHERWOOD CIRCLE | | | | TROY | MI | 48098 | 2688 |
| QUYEN HUA | 14831 WOOD HOME RD | | | | CENTREVILLE | VA | 20120 | 1547 |
| QUYEN LY & | YAN LI LY FAN | 1528 SCHILLER ST | | | ALAMEDA | CA | 94501 | |
| QUYEN THUC CHUNG AND | CHANH DAC THAI JTWROS | 1736 N. GLENVIEW AVENUE | | | ANAHEIM | CA | 92807 | 1007 |
| QUYNH AU & | VAN AU | 9 COACHMANS CT | | | GERMANTOWN | MD | 20874 | |
| QUYNH DAO THI TRAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4602 DONALBAIN CIR | | FREMONT | CA | 94555 | |
| QUYNH-NHU PHAM | 4851 BERGERAC ST | | | | NEW ORLEANS | LA | 70129 | |
| QUZELLA BREWER | 2441 OUSLEY COURT | | | | DECATUR | GA | 30032 | 6460 |
| QWANA REYNOLDS | 10 12K RICHMAN PLAZA BRONX | | | | NEW YORK | NY | 10453 | |
| R & B BECKERMAN TTEE | RALPH R BECKERMAN JR & | BARBARA L BECKERMAN JT | REV TRUST UAD 10/27/03 | 1326 RIVERWOODS TRAIL | STE GENEVIEVE | MO | 63670 | 2002 |
| R & C ENTERPRISES | 3832 DARLING HILL RD | P O BOX 4 | | | EAST BURKE | VT | 05832 | 0004 |
| R & H KESNER TRUST | UAD 10/04/97 | RONALD L KESNER & HAZEL M KESNER | TTEES | PO BOX 84 | PHILADELPHIA | MO | 63463 | 0084 |
| R & M KASHNOW    RICHARD & | MARCIA KASHNOW DTD 1/10/2000 | MKT: PARAMETRIC | 10 FAXON FRST | | ATHERTON | CA | 94027 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R & M L MAC GREGOR TRUST | ROGER N MAC GREGOR AND MARY | LOU MAC GREGOR CO TTEES | DTD 1/11/99 | 1631 PLACENTIA AVE | COSTA MESA | CA | 92627 | 4311 |
| R & M SWANSON L P CORPORATION | SERVICE COMPANY | A PARTNERSHIP | 207 EAST OHIO #412 | | CHICAGO | IL | 60611 |
| R & P WELBORN REVOCABLE TRUST | ROBERT WELBORN | PATRICIA WELBORN CO-TTEES | UA DTD 08/02/01 | 567 ROUND MOUNTAIN RD | LONDON | AR | 72847 | 9077 |
| R & R COMPANY | A PARTNERSHIP | 653 26 1/2 RD | | | GRAND JUNCTION | CO | 81506 | 1444 |
| R & V NEALIS    NEALIS | MKT: PARAMETRIC | 190 ARENDS DR | | | DANVILLE | CA | 94506 |
| R A BRYAN & D S BRYAN CO-TTEE | RICHARD A BRYAN TRUST U/A | DTD 09/16/1999 | 705 KNOLL WOOD LANE | | GREENTOWN | IN | 46936 | 9413 |
| R A C INVESTMENTS LLC | 777 E SPEER BLVD | | | | DENVER | CO | 80203 |
| R A CARNELL | PO BOX 357 | | | | RIDGELY | TN | 38080 | 0357 |
| R A COLEMAN | 11520 E CALLE DEL VALLE | | | | TUCSON | AZ | 85749 | 8865 |
| R A CONICELLI | 72 SHIPMAN AVENUE | | | | YONKERS | NY | 10704 | 3022 |
| R A DE WHITT | 3461 CARTER CIRCLE | | | | FISHER | AR | 72429 | 9710 |
| R A DEFIORE | 6434 WOODGLEN DR | | | | CLARKSTON | MI | 48346 | 2256 |
| R A DUNN | 3908 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116 |
| R A GORDON | 242 EASON | | | | HIGHLAND PARK | MI | 48203 | 2707 |
| R A HAWKINS | 7754 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005 | 4089 |
| R A HENLEY & L M HENLEY CO-TTEE | ROBERT AND LUELLA HENLEY TRUST U/A | DTD 08/17/2004 | 7308 MELODIA TERRACE | | CARLSBAD | CA | 92011 | 4863 |
| R A JESIENSKI | 5595 NORTH ROSEDALE CIRCLE | | | | BEVERLY HILLS | FL | 34465 | 2238 |
| R A LEHMAN SPOUSAL IRA | FCC AS CUSTODIAN | PO BOX 12499 | | | PRESCOTT | AZ | 86304 | 6412 |
| R A MC CLURE & | BETTY W MC CLURE JT TEN | 1003 2ND AVE S | | | PAYETTE | ID | 83661 | 2820 |
| R A NEASE & | TRISHA NEASE JT TEN | 967 TOPE RD | | | SHARPSBURG | GA | 30277 | 2550 |
| R A ORTIZ | 690 ELIZABETH STREET | | | | PERTH AMBOY | NJ | 08861 | 2834 |
| R A OUELLETTE | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401 | 5288 |
| R A PARMENTIER | 13324 NEERWINDER PLACE | | | | GERMANTOWN | MD | 20874 | 2812 |
| R A PELETTA & M H PELETTA CO-TTEE | PELETTA FAMILY REVOCABLE TRUST U/A | A-2 DTD 05/21/2004 | 1038 35TH AVENUE | | SACRAMENTO | CA | 95822 | 2436 |
| R A ROSEN | 2768 ANGEL CIR | | | | SIMI VALLEY | CA | 93063 | 5037 |
| R A SOYKA | 409 EAST FOURTH AVENUE | | | | ROSELLE | NJ | 07203 | 1428 |
| R A STEVENSON JR | APT 109 | 9606 NORTHEAST ZAC LENTZ PKWY | | | VICTORIA | TX | 77904 | 3116 |
| R A TERSELIC TR RICHARD A | TERSELIC REV TRUST & M L | TERSELIC TR MARY L TERSELIC | REV TRUST TEN COM DTD 7/22/97 | 9003 HARRIS ST | FREDERICK | MD | 21704 | 7827 |
| R A WOITHE TTEE ROBERT A | WOITHE RV TR 6-2-99 | S P WOITHE TTEE SUSAN P | WOITHE RV TR 6/2/99 T/C | PO BOX 14 | PLACIDA | FL | 33946 | 0014 |
| R ABOODY & D MASHAL | MECCA ELECTRONICS INC, PROFIT | 1016 44TH DR | | | LONG ISLAND CITY | NY | 11101 |
| R ABRAMS & J ABRAMS | ABRAMS REVOCABLE LIVING TRUST | 427 GREEN HILLS DR | | | MILLBRAE | CA | 94030 |
| R ADAM ARRIAGA & | TALITHA ARRIAGA JT TEN | 8110 BISSELL RD | | | MANVEL | TX | 77578 |
| R AKRAWI & C AKRAWI | INFORMATION BUSINESS TECHNOLOG | 19 RIDGE RD | | | WARREN | NJ | 07059 |
| R ALEXANDER & D T | ALEXANDER TTEE R & D T | ALEXANDER RV TRUST | U/A DTD 8/30/07 | 50 BROOK MILL LN. | CHESTERFIELD | MO | 63017 | 8349 |
| R ALLAN BALIAN | 1683 ROSS RD | | | | SUDBURY | OH | 43074 | 9751 |
| R ALLEN & C ALLEN | 2002 ALLEN FAMILY TRUST | 1424 HIGH BLUFF DRIVE | | | NEWPORT BEACH | CA | 92660 |
| R ALLEN & M ALLEN | ALLEN FAMILY TRUST | PO BOX 1585 | | | BISHOP | CA | 93515 |
| R ALLEN ANDREWS | 203 SOUTH MAIN STREET | | | | SUMTER | SC | 29150 |
| R ALLEN CECCHINE | SIMPLE IRA DTD 02/20/97 | 2612 SPRUCE AVE | | | ALTOONA | PA | 16601 |
| R ALLEN DAVIS & | SUE A DAVIS JT TEN | 6709 ST RD 38 W | | | NEW CASTLE | IN | 47362 | 9740 |
| R ALLEN MAREAN | MARY S MAREAN JT TEN | 74 ROTARY AVE | | | BINGHAMTON | NY | 13905 | 4148 |
| R ALVIN BENSLEY JR | CUST WILLIAM C BENSLEY UGMA CT | 782 N 23RD ST | | | PHILADELPHIA | PA | 19130 | 2618 |
| R AMIS JR & A AMIS EX | 1911 KENWOOD PKWY | | | | MINNEAPOLIS | MN | 55405 |
| R ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503 | 5868 |
| R ANDERSON & A ANDERSON | THE ANDERSON TRUST | 7130 W RIDGEVIEW DR | | | MEQUON | WI | 53092 |
| R ANDERSON & C ANDERSON | ANDERSON LIVING TRUST | 13087 S CRATER | | | FLORAL CITY | FL | 34436 |
| R ANDERSON & M ANDERSON | ROBERT H ANDERSON TRUST | 755 SATURN ST E102 | | | JUPITER | FL | 33477 |
| R ANDERSON & S GUTTING | ENERGY STRATEGIES 401K PRFT SH | 215 S STATE ST STE 200 | | | SALT LAKE CITY | UT | 84111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R ANDREW EDWARDS | 16119 JACARANDA WAY | | | | LOS GATOS | CA | 95032 | 3627 |
| R ANGUS WEST | CUST RICHARD S WEST UGMA MA | 7 WALNUT ROAD | | | WENHAM | MA | 01984 | 1645 |
| R ANTONINI & R POLUCHOWICZ TTE | COMPUTER VIEW INC 401K PLAN | 2035 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| R ARAKELIAN | AVA ROSE ARAKELIAN | UNTIL AGE 18 | PO BOX 60009 | | CITY OF INDUSTRY | CA | 91716 | |
| R ARAKELIAN | RON JACK ARAKELIAN IV | UNTIL AGE 18 | PO BOX 60009 | | CITY OF INDUSTRY | CA | 91716 | |
| R ARATA & J ARATA | ARATA 1999 TRUST | 71 CASTLETON AVE | | | DALY CITY | CA | 94015 | |
| R AREND & S AREND | SHERRI L AREND TRUST | 6103 W 146TH TER | | | STANLEY | KS | 66223 | |
| R ATKINSON & L ATKINSON | RICHARD D AND LOIS B ATKINSON | 18565 ANNIE LANE | | | SAN JOSE | CA | 95120 | |
| R ATLAS & A ATLAS CO-TTEE | EDWARD ATLAS REVOCABLE TRUST U/A | DTD 04/09/1986 | 1471 OLD BARN LANE | | HIGHLAND PARK | IL | 60035 | 3625 |
| R B BLACK | 3955 CHURCH RD | | | | ALLEGANY | NY | 14706 | 9638 |
| R B CAMPBELL & | MRS POLLY CAMPBELL JT TEN | ATTN GIDEON J KARLICK ESQ | PO BOX 314 | | BOGOTA | NJ | 07603 | 0314 |
| R B FRIEND | 4768 HURLBUT | | | | DETROIT | MI | 48214 | 1525 |
| R B HATFIELD & | M R HATFIELD | RICHARD & MARIANNE HATFIELD | LIV REV TR U/A DTD 09/06/86 | 253 WORTH | PORTERVILLE | CA | 93257 | |
| R B JONES | 1773 ST ANDREWS COMMON | | | | HILTON HEAD LSL | SC | 29928 | 5020 |
| R B MASTERS | BOX 66 | | | | DUKE | OK | 73532 | 0066 |
| R B MCMILLAN & B I MCMILLAN CO-TTEE | MCMILLAN FAMILY LIVING TRUST U/A | DTD 04/18/2002 | P O BOX 3853 | | WOFFORD HTS | CA | 93285 | 3853 |
| R B MEALY | 600 NW 35TH | | | | OKLAHOMA CITY | OK | 73118 | 7310 |
| R B NEFF & | DANETTE D NEFF COMM PROP | 3154 STARDUST STREET | | | ROCKLIN | CA | 95677 | 1724 |
| R B NEFF C/F | BENJAMIN ROBERT NEFF UTMA CA | 3154 STARDUST STREET | | | ROCKLIN | CA | 95677 | 1724 |
| R B STANLEY | 17310 HOLLYHILL DRIVE | | | | CLEVELAND | OH | 44128 | 2528 |
| R B TUJIAN & | M CELINE TUJIAN | PO BOX 4442 | | | FOSTER CITY | CA | 94404 | |
| R BACHTA & E BACHTA | BACHTA TRUST | 7009 BURNING TREE CIR | | | MCHENRY | IL | 60050 | |
| R BADDAM & S BADDAM | BADDAM FAMILY TRUST | 45380 WHITETAIL CT | | | FREMONT | CA | 94539 | |
| R BAKER & J BAKER | THE BAKER TRUST | P O BOX 683 | | | ALAMO | CA | 94507 | |
| R BALLOTTA & M BALLOTTA | LEVENSON, ET.AL., P.A. 401K PSP | 7901 SW 6TH CT STE 140 | | | FORT LAUDERDALE | FL | 33324 | |
| R BARBARA O'DEAY & | BERNARD P O'DEAY TEN COM | 18 EAGLE DR | | | RAYVILLE | LA | 71269 | 5572 |
| R BARCELO & A BARCELO | BARCELO FAMILY TRUST | ROSA BARCELLO | 1210 RAINBOW HILLS RD | | FALLBROOK | CA | 92028 | |
| R BARCLAY & M BARCLAY | RICHARD LEE BARCLAY REVOCABLE | 3672 VARWIG LN | | | BRIDGETON | MO | 63044 | |
| R BARCLAY DUGGER AND | SIGNE D DUGGER | JT TEN | 29 MAPLECREST DR | | BELCHERTOWN | MA | 01007 | 9636 |
| R BARR & S QUILLIN & C ROEMER | MECKLENBURG RAD ASSOC PSP | 2026 BEVERLY DR | | | CHARLOTTE | NC | 28207 | |
| R BARR & S QUILLIN & C ROEMER | MECKLENBURG RAD ASSOC PSP | PO BOX 221249 | | | CHARLOTTE | NC | 28222 | |
| R BARUSCH & L BARUSCH | MAURICE R. BARUSH 2006 MARITAL | 729 HILLTOP RD STE CS | | | SALT LAKE CITY | UT | 84103 | |
| R BEARDEN & I BEARDEN | ROBERT M BEARDEN LIVING TRUST | 11800 SOUTHCREST DR | | | FORT SMITH | AR | 72916 | |
| R BECHTEL & A MCGUIRE | POTTS & SIBLEY FOUNDATION | PO BOX 2111 | | | MIDLAND | TX | 79702 | |
| R BEER & D BEER | BEER FAMILY REVOCABLE TRUST | 1004 ASTER AVE | | | SUNNYVALE | CA | 94086 | |
| R BEHRENS & E BEHRENS | BEHRENS TRUST | 840 SPRINGFIELD DR | | | CAMPBELL | CA | 95008 | |
| R BERGMAN & R BERGMAN | BERGMAN FAMILY TRUST | 695 S MADISON AVE | | | PASADENA | CA | 91106 | |
| R BERKLEY & R BERKLEY | U/W LOUIS BERKLEY | PO BOX 786 | | | WEST TISBURY | MA | 02575 | |
| R BERNSTEIN & P BERNSTEIN | PAUL M BERNSTEIN TRUST | 5265 LAWELAWE PL | | | HONOLULU | HI | 96821 | |
| R BETANCOURT | 8561 E MONROE | | | | WHEELER | MI | 48662 | 9748 |
| R BIRCHALL & B BIRCHALL | B&B FAMILY TRUST | 1787 ARMADALE RD | | | FALLBROOK | CA | 92028 | |
| R BLOOMFIELD & L BLOOMFIELD TT | RICHARD A. & LAURA BLOOMFIELD | 211 ELY PLACE | | | PALO ALTO | CA | 94306 | |
| R BOBER & P BOBER | RAY ANDREW & PAULINE ELIZABETH | 2367 BRITTANY LN | | | LODI | CA | 95242 | |
| R BOEHNE & H BOEHNE | BOEHNE FAMILY TRUST | 4875 MARATHON WAY | | | OCEANSIDE | CA | 92056 | |
| R BOESKY & | M BOESKY | TR UA 06/02/03 | BOESKY FAMILY TRUST | 3702 VIA DE LA VALLE SUITE 102 | DEL MAR | CA | 92014 | 4255 |
| R BOJARSKI & D BOJARSKI | VISN CENT OPTICIANS PSP DTD | 1/1/1991    ROBERT BOJARSKI | 13808 GEORGIA AVE | | SILVER SPRING | MD | 20906 | |
| R BORDA & E BORDA | CNP CONSULTANTS, PLLC | 8419 LOVERS LN | | | MANVEL | TX | 77578 | |
| R BOWLER & S BOWLER | BOWLER FAMILY TRUST | 542 CARNATION CT | | | SIMI VALLEY | CA | 93065 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R BOYD GRIFFITH | 10012 CHEZELLE DRIVE | | | | EL PASO | TX | 79925 | 5410 |
| R BOYLES & W SCHROEDER | SEQUOIA RESEARCH CORP MPP PLAN | 23824 HAWTHORNE BLVD STE 100 | | | TORRANCE | CA | 90505 |
| R BRADY ORDEL | 1003 WICHMAN ST | | | | WALTERBORO | SC | 29488 | 4031 |
| R BRANDES & N BRANDES | BRANDES FAMILY TRUST | 1220 5TH ST | | | MANHATTAN BEACH | CA | 90266 |
| R BRECK BEATIE | CHARLES SCHWAB & CO INC CUST | 4781 HILLSBORO CIR | | | SANTA ROSA | CA | 95405 |
| R BREHM REVOCABLE TRUST | DTD 4-16-99 | R BREHM TRUSTEE | ATTN: RUSSELL BREHM | 201 N 13TH ST | LINCOLN | NE | 68508 |
| R BRENTWOOD BRYAN | R BRENTWOOD BRYAN REVOCABLE TR | 8 NEPTUNE CT NW | | | FORT WALTON BEACH | FL | 32548 |
| R BREWER & L BREWER | EL DORADO MOLDS 401K PLAN | 11346 SUNCO DR STE 104 | | | RANCHO CORDOVA | CA | 95742 |
| R BRIAN HARDY | 7699 CASHEL COURT | | | | DUBLIN | OH | 43017 | 2646 |
| R BRIAN SNOW | 10 MERRY MEETING DR | | | | MERRIMACK | NH | 03054 | 2933 |
| R BRINTON STRODE JR | SUSAN I STRODE | 125 HOMEGATE CIR | | | APEX | NC | 27502 | 3948 |
| R BRONSTEIN & E KOONTZ | BRONSTEIN FAMILY TRUST NO 4 | 1802 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104 |
| R BROOKE & C BROOKE | BROOKE FAMILY REVOCABLE TRUST | 260 CALIFORNIA DR | | | YOUNTVILLE | CA | 94599 |
| R BROOKS POTTER | SUCCESSOR TRUSTEE | U/A DTD 05/13/1997 | POTTER TRUST | 3350 AMERICAN TERRACE STE 200D | BOISE | ID | 83706 | 2521 |
| R BROWN & R BROWN | ROBERT E & RUTH E BROWN REV TR | 1818 DREXEL AVE | | | WARREN | OH | 44485 |
| R BROWNE & A MOORE | BUD BROWNE TRUST | 1301 COSTA BRAVA | | | PISMO BEACH | CA | 93449 |
| R BRUCE BUDINGER | 2644 BROADMORE LN | | | | WESTLAKE | OH | 44145 | 2958 |
| R BRUCE CARROLL & | GAIL M CARROLL JT TEN | 64 CUSHMAN RD | | | AMHERST | MA | 01002 | 9772 |
| R BRUCE ERWIN | PO BOX 1429 | | | | CADIZ | KY | 42211 | 1429 |
| R BRUCE HASSIS & | MICHELLE HASSIS JT WROS | 1 WATERFORD DRIVE | | | GALENA | IL | 61036 | 9594 |
| R BRUCE LE CLAIRE & | JEAN E LE CLAIRE JT TEN | 225 CLINTON ST | | | PENN YAN | NY | 14527 | 1718 |
| R BRUCE LEMM | 76-6246 ALII DR #211 | | | | KAILUA KONA | HI | 96740 |
| R BRUCE MARTIN | CUST JAKE RYAN MARTIN | UTMA MI | 2248 SUDBURY WAY | | BLOOMFIELD | MI | 48304 | 3800 |
| R BRUCE MCCLELLAND TTEE | FBO R BRUCE MCCLELLAND | U/A/D 04/28/92 | 1230 LATHAM ST | | BIRMINGHAM | MI | 48009 | 3062 |
| R BRUCE MILLS & | JULIANNA MILLS JT TEN | 8508 PUNTA LORA | | | PENSACOLA | FL | 32514 | 7901 |
| R BRUCE ORCHARD | 901 CORNELL CT | | | | MADISON | WI | 53705 | 2241 |
| R BRUCE ORCHARD | TR KMO TRUST | UA 04/25/89 | 901 CORNELL CT | | MADISON | WI | 53705 | 2241 |
| R BRUCE TANNER & ALLISON T | HAWKINS | R BRUCE TANNER & ASSOC INC | 4536 NELSON BROGDON BLVD | STE 2, BLDG D | SUGAR HILL | GA | 30518 |
| R BRUCE THOMPSON | 7205 BROOKSTONE CT | | | | POTOMAC | MD | 20854 | 4851 |
| R BRUCE THOMPSON III | 3962 RT 9 | | | | PLATTSBURGH | NY | 12901 | 8538 |
| R BRYAN BOATWRIGHT & | LOIS W BOATWRIGHT | 2704 HARTLEE CT | | | DENTON | TX | 76208 |
| R BRYCE CAREY | 2733 E ARROYO CHICO | | | | TUCSON | AZ | 85716 | 5666 |
| R BUENO & P BUENO JT TEN | RUA CUBATAO, 929 - CJ 27 | VILA MARIANA | CEP: 04013-043 | SAO PAULO BRAZIL | | | |
| R BUNTING | 282 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567 | 1302 |
| R BURBA & S BURBA | BURBA DENTAL PARTNERS 401K | 129 HIGHLAND AVE | | | SALEM | MA | 01970 |
| R BURBANK & N BURBANK | BURBANK FAMILY TRUST DTD 10/14 | 108 BELCREST DR | | | LOS GATOS | CA | 95032 |
| R BURKE JOHNSON | 770 RIVER RD | | | | WEST POINT | VA | 23181 | 9371 |
| R BURNS & V BURNS | ROBERT WEBB BURNS AND VIRGINIA | 2415 TUSTIN AVE | | | COSTA MESA | CA | 92627 |
| R BURR TWEEDY JR | 12 LONGFELLOW RD | | | | CAMBRIDGE | MA | 02138 | 4736 |
| R BURRY | PO BOX 780 | | | | BIRMINGHAM | MI | 48012 | 0780 |
| R BUSS & J BUSS | RALPH D BUSS & JOYCE K BUSS RE | 530 GREGORY LN | | | FAIRFIELD | CA | 94533 |
| R C CORBYN | 3801 LEWIS LN | | | | AMARILLO | TX | 79109 | 5615 |
| R C DIXON | PO BOX 2682 | | | | ANDERSON | IN | 46018 | 2682 |
| R C FISHER | CHARLES SCHWAB & CO INC.CUST | 3039 FAIRHILL DR | | | COLLEGEVILLE | PA | 19426 |
| R C GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414 | 2831 |
| R C KOPET & | CHERIE M KOPET | 7524 141ST AVE NE | | | REDMOND | WA | 98052 |
| R C LAGROW & B A LAGROW CO-TTEE | ROBERT & BARBARA LAGROW FAMILY TRUS | U/A DTD 04/01/2008 | 25693 W ORION COURT | | BUCKEYE | AZ | 85326 | 1090 |
| R C MUHLENHAUPT | BEVERLY B MUHLENHAUPT | 7274 S CHASE WAY | | | LITTLETON | CO | 80128 | 4945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R C O'BRIEN | 7005 WILSON PIKE CIR | | | | BRENTWOOD | TN | 37027 | 5201 |
| R C PITTS | PO BOX 396 | | | | OAKWOOO | TX | 75855 | 0396 |
| R C POPARD | 4384 WALTON PLACE | | | | SAGINAW | MI | 48603 | 2073 |
| R C PRYCE & L M PRYCE CO-TTEE | RICHARD C PRYCE REVOCABLE TRUST U/A | DTD 03/08/2002 | | | FARMINGTON HILLS | MI | 48335 | 4421 |
| R C RATHBONE & P P RATHBONE CO-TTEE | ROBERT C RATHBONE LIVING TRUST U/A | DTD 05/27/2008 | 15 WAXWING COVE | | GREENSBORO | NC | 27455 | 1373 |
| R C READ & M READ JT TEN TOD | R J W READ SUBJECT TO STA RULES | 1537 CLEAR BROOK DRIVE | | | DAYTON | OH | 45440 | 4334 |
| R C RIOFSKI | 10 ALTEMUS DR | | | | LANDENBURG | PA | 19350 | 1357 |
| R C RIOFSKI & | LINDA P RIOFSKI JT TEN | 10 ALTEMUS DR | | | LANDENBERG | PA | 19350 | 1357 |
| R C SAMUEL PATRICK | 300 COMMISSIONERS PIKE | | | | WOODSTOWN | NJ | 08098 | |
| R C SANDERS | 3115 PERKINS ST | | | | SAGINAW | MI | 48601 | 6561 |
| R C SLEDGE | 1220 CASIMIR ST | | | | SAGINAW | MI | 48601 | 1225 |
| R C TAYLOR | 605 MORGAN ST | | | | PARAGOULD | AR | 72450 | |
| R C THOMAS | 8500 HOGAN RD RFD #1 | | | | MUIR | MI | 48860 | 9789 |
| R CALCZYNSKI & J CALCZYNSKI TT | R & J CALCZYNSKI TRUST | 234 CHANEY AVE | | | CAYUCOS | CA | 93430 | |
| R CALDERON | 545 WEST 164ST APT#2H | | | | NEW YORK | NY | 10032 | 4937 |
| R CALLAN & C CALLAN | ROBERT L CALLAN | PO BOX 1028 | | | TRAVERSE CITY | MI | 49685 | |
| R CALLIER & M REYNOLDS | ROBERT CALLIER TRUST | 10 CEDAR RUN LN APT 4 | | | LAKE SAINT LOUIS | MO | 63367 | |
| R CAMERA & E CAMERA | RAYMOND & ELSIE CAMERA 1991 TR | 5849 E HWY 4 | | | STOCKTON | CA | 95215 | |
| R CARLEY SMITH | 12003 WOLF DRIVE | | | | PLAINFIELD | IL | 60544 | 9756 |
| R CARLSON & C CARLSON | THE RICHARD R CARLSON & CAROL | 1659 BRENTFORD AVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| R CARR & A CARR    ROBERT F | CARR TR 7/18/2008 | MGR: PARAMETRIC PORTFOLIO | 18 EAST ROMAN RIDGE ROAD | | MT SIDNEY | VA | 24467 | |
| R CARR & J COTTLE | CCY ARCHITECTS LTD 401K PSP | PO BOX 529 | | | BASALT | CO | 81621 | |
| R CARRELLI & P CARRELLI | ROBERT & PATRICIA CARRELLI FAM | 721 ARROYO OAKS DR | | | THOUSAND OAKS | CA | 91362 | |
| R CARTER | 100 HERRIOT ST | | | | YONKERS | NY | 10701 | 4741 |
| R CARTER FAM LTD PTNSHP | A PARTNERSHIP | 5314 CAT TAIL CT | | | CENTREVILLE | VA | 20120 | 1233 |
| R CASEY & G CASEY | CASEY FAMILY TRUST | 2230 OAK KNOLL RD | | | NOVATO | CA | 94947 | |
| R CASKEY & C CASKEY | CASKEY FAMILY TRUST | 2820 DEER VALLEY RD | | | RESCUE | CA | 95672 | |
| R CASTELLI & S CASTELLI | 1996 CASTELLI LIVING TRUST | 634 CROMPTON RD | | | REDWOOD CITY | CA | 94061 | |
| R CASTLE & B CASTLE | CASTLE FAMILY TRUST | 21841 TICONDEROGA LN | | | LAKE FOREST | CA | 92630 | |
| R CATHERINE ROSEBERRY | 5296 MYSTIC DR | | | | DAYTON | OH | 45424 | 5814 |
| R CHAPMAN & N CHAPMAN | THE ROBERT J CHAPMAN TRUST | 9645 MELLOWOOD CT | | | PLYMOUTH | MI | 48170 | |
| R CHARLES HOGREFE & | MRS MARTHA A G HOGREFE JT TEN | 136 E LAKESIDE DR | | | HATTIESBURG | MS | 39402 | 2200 |
| R CHARLES NAGELE & | JANET L NAGELE | 12700 SE BLUFF DR | | | CLACKAMAS | OR | 97015 | |
| R CHARLES TSCHAMPION | 25 GREAT OAK DR | | | | SHORT HILLS | NJ | 07078 | 3426 |
| R CHIN & S CHIN | CHIN LIVING TRUST | 1120 PAJARO HILLS LN | | | WATSONVILLE | CA | 95076 | |
| R CHRISTIANS & M CHRISTIANS TT | CHRISTIANS FAMILY TRUST | P O BOX 8358 | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| R CHRISTOPHER MORRISON | 6 SKIDMORE PL | | | | WEST ISLIP | NY | 11795 | |
| R CHRISTOPHER SWAIN | CHARLES SCHWAB & CO INC CUST | 2625 CARISBROOK DR | | | OAKLAND | CA | 94611 | |
| R CIBULL & J CIBULL | CIBULL FAMILY TRUST | 555 E ARRELLAGA # 2 | | | SANTA BARBARA | CA | 93103 | |
| R CIERI & R CIERI | HOUNDSDEN TRUST DTD NOVEMBER 8 | 4700 GRASS VALLEY RD | | | RENO | NV | 89510 | |
| R CIFONE & D CIFONE | R. J. CIFONE AND D.J.M CIFONE | PO BOX 3329 | | | MISSION VIEJO | CA | 92690 | |
| R CIPOLLA & M CIPOLLA | RICHARD J CIPOLLA REV TRUST | 123 W 125TH ST S | | | JENKS | OK | 74037 | |
| R CLARK | 6383 CHILTREN NW | | | | CANAL FULTON | OH | 44614 | 9433 |
| R CLARK GRAVES JR | 47 OAKGROVE DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 6909 |
| R CLARKE & J CLARKE | CLARKE LIVING TRUST | PO BOX 218 | | | LAC DU FLAMBEAU | WI | 54538 | |
| R CLAY GROESBECK TRUST | R CLAY GROESBECK TTEE | R ROMAN GROESBECK TTEE | U/A DTD 12/15/2005 | P. O. BOX 9247 | SALT LAKE CITY | UT | 84109 | |
| R CLAYTON & A CLAYTON | ROBERT AND ARLENE CLAYTON LIVI | 1415 JEFFERSON HTS RD | | | PITTSBURGH | PA | 15235 | |
| R COHEN & P BURKE | RICHARD L. COHEN LIVING TRUST | 8028 PISA DRIVE | | | BOYNTON BEACH | FL | 33437 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R COMBS & N COMBS CO-TTEE | ROGER COMBS AND NINA COMBS TRUST | U/T/A DTD 03/23/2006 | 17160 MERRYWEATHER | | CLINTON TOWNSHIP | MI | 48038 | 2839 |
| R CONNORS & S CONNORS | CONNORS INTERVIVOS TRUST AGREE | 4312 EDENBURG DR | | | SANTA MARIA | CA | 93455 | |
| R COOPER WHITE JR | WBNA CUSTODIAN TRAD IRA | 158 MARSHALL BRIDGE DR | | | GREENVILLE | SC | 29605 | 1247 |
| R COPLON & M COPLON | MARK J COPLON AND RUTH E COPLON | 410 WOODCROFT LN | | | SCHAUMBURG | IL | 60173 | |
| R CORNELIUS & L BRUBAKER | RICHARD D CORNELIUS & LYNN BRU | 02/04/2004 MKT: PARAMETRIC | PO BOX 1956 | | TELLURIDE | CO | 81435 | |
| R COUCH & J COUCH | ROGER THOMAS COUCH & JUDITH DI | 315 STONERIDGE CT | | | BARTLESVILLE | OK | 74006 | |
| R COURTNEY INH ROTH | BENE OF R COURTNEY | CHARLES SCHWAB & CO INC CUST | 3007 UNIVERSITY AVE | | LONGMONT | CO | 80503 | |
| R COURY & W COURY | COURY FAMILY TRUST | PO BOX 3357 | | | ANN ARBOR | MI | 48106 | |
| R CRAIG PIAZZA | 4901 CAINE RD | | | | VASSAR | MI | 48768 | 9109 |
| R CRAIG SMITH & | DOLORES S SMITH | 2124 OAKMEADOW PL | | | BEDFORD | TX | 76021 | |
| R CUSHNIR & A CUSHNIR | THE CUSHNIR FAMILY TRUST | 11500 SAN VICENTE BLVD APT 222 | | | LOS ANGELES | CA | 90049 | |
| R CWIK & T CWIK | ROBERT B. CWIK LIVING TRUST | 9539 FAIRVIEW PKWY | | | NOBLESVILLE | IN | 46060 | |
| R D CHENOWETH | 9415 STONEBRIDGE DR | | | | COLLEGE STA | TX | 77845 | 9346 |
| R D CORLEY & C M MARKWELL TTEES | FOR DR RICHARD D CORLEY PENS PL & | TR DTD 9/1/72 FBO JOANNE SCHOLL | 416 NE ST MARKS COURT, STE 106 | | PEORIA | IL | 61603 | 3754 |
| R D HARLES | 780 FOX FIRE DR | | | | OSHKOSH | WI | 54904 | 6589 |
| R D HILL & W R BENNETT | HEART CLINIC NORTHWEST 401K PL | 122 W 7TH AVE SUITE 310 | | | SPOKANE | WA | 99204 | |
| R D INVESTMENTS | 5316 S NEW ENGLAND | | | | CHICAGO | IL | 60638 | 1112 |
| R D JENKINS & | MRS GENEVIEVE D JENKINS JT TEN | 8420 HOPKINS RD | | | RICHMOND | VA | 23237 | 2539 |
| R D KESLER & A B KESLER CO-TTEE | THE R & AMB KESLER 2006 TRUST | U/T/A DTD 10/12/2006 | 5278 LEWISON AVENUE | | SAN DIEGO | CA | 92120 | 1265 |
| R D LYNCH | 33 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001 | 2811 |
| R D LYON | 459 EAST 169TH ST | | | | S HOLLAND | IL | 60473 | 2923 |
| R D NEWHOUSE | 3256 A TURTLE POINT DRIVE | | | | FAYETTESVILLE | NC | 28304 | 3842 |
| R D OFFUTT COMPANY | TOM ESPEL | PO BOX 7160 | 700 7TH ST S | | FARGO | ND | 58106 | 7160 |
| R D S SINGLETON | 1705 NORTH JORDAN STREET | | | | OKLAHOMA CITY | OK | 73111 | 1317 |
| R D SMITH | 1051 TREELINE CT | | | | MANCHESTER | MO | 63021 | 5533 |
| R D STUBBS | 24232 TOSSANO DRIVE | | | | VALENCIA | CA | 91355 | 2011 |
| R D UNGARD & | S A UNGARD | TR UA 7/28/92 THE ROBERT D UNGARD & | SHIRLEY | ANNE UNGARD FAMILY TRUST PO BOX 627 | PARKMAN | OH | 44080 | 0627 |
| R DALE FERRIS | 8360 ROBERTS PL | | | | CARLISLE | OH | 45005 | 4130 |
| R DALE TWINING | 28 HEWITT RD | | | | WYNCOTE | PA | 19095 | 1310 |
| R DALE WAHLEN & | SHARON D WAHLEN JT TEN | 1179 W ALTA MESA DRIVE | | | BREA | CA | 92821 | 2002 |
| R DALE WATSON (IRA) | FCC AS CUSTODIAN | 301 NORTH SPRING BLVD | | | TARPON SPRINGS | FL | 34689 | 3263 |
| R DAMURJIAN & D DAMURJIAN | ROBERT J DAMURJIAN PROFIT SHAR | 28 RIVERS EDGE DRIVE | | | COLTS NECK | NJ | 07722 | |
| R DAN PULLEN & | MRS MARGARET A C PULLEN JT TEN | 701 MARKET ST #3 | | | CHATTANOOGA | TN | 37402 | |
| R DANIEL BASS JR,WHITNEY CLUFF | R RANDALL JR TTEES O/T BASS TR FBO | RICHARD DANIEL BASS JR DTD 10/17/57 | 2001 KIRBY DR STE 610 | | HOUSTON | TX | 77019 | 6046 |
| R DANIEL GRUENKE | 1813 HEATHER CT | | | | NORTHBROOK | IL | 60062 | 5869 |
| R DANIEL MEYER | 23 ALEXANDER DRIVE | | | | EAST LYME | CT | 06333 | 1548 |
| R DATO & R DATO | DATO FAMILLY TRUST | 3420 GRAVINA PL | | | PLEASANTON | CA | 94566 | |
| R DAVID DAMRON & BARBARA DAMRON | TTEES FBO DAMRON LIVING TRUST | DATED 1/15/98 | 2728 STEAMBOAT CIR | | ARLINGTON | TX | 76006 | 3700 |
| R DAVID FRED | PAA | P.O. BOX 772 | | | CICERO | IN | 46034 | |
| R DAVID HARRINGTON | 73 PARKSIDE AVE | | | | HAMBURG | NY | 14075 | 5203 |
| R DAVID HASSLER | 816 HATLER ROAD | | | | CROSSVILLE | TN | 38555 | 0025 |
| R DAVID LANKES | 4586 PROVIDENCE RD | | | | JAMESVILLE | NY | 13078 | 6504 |
| R DAVID WHITE | 12001 EAST SHORE DR | | | | HAYDEN | ID | 83835 | 7508 |
| R DAVIS & B DAVIS | RICHARD E DAVIS AND BARBARA N | 308 2ND ST | | | SAUSALITO | CA | 94965 | |
| R DAVIS DOWDALL TTEE | B MC CULLAGH BANISTER | 1988 TR UAD 7/14/88 | 4431 CAMINO SUMO | | TUCSON | AZ | 85718 | 7473 |
| R DAVY EAGLESFIELD IV AND | ELIZABETH A HOWARD | JT TEN | 7331 LAKESIDE DR | | INDIANAPOLIS | IN | 46278 | 3407 |
| R DE CRESCENTE | RAYMOND & TERESA DE CRESCENTE | 232 NW 25TH PL | | | CAPE CORAL | FL | 33993 | |
| R DE LUCA | 1363 KEARNEY AVE | | | | BRONX | NY | 10465 | 1318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R DEAN PAPPIN | CUST STEVEN DEAN PAPPIN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | PO BOX 970985 | YPSILANTI | MI | 48197 | 0817 |
| R DEAN SMITH HOLDING CO | ATTN: R DEAN SMITH | PO BOX 85 | | | HOLMESVILLE | OH | 44633 | 0085 |
| R DEAN TONKINSON | 311 E. HENRY | | | | MT. PLEASANT | IA | 52641 | 1707 |
| R DELIZZA & ASSOCIATES | 2121 NORTH COMMERCE PARKWAY | | | | WESTON | FL | 33326 | 3238 |
| R DEMIAN SMITH | 5220 W EVANS | | | | DENVER | CO | 80227 | 3709 |
| R DEMIAN SMITH | 5220 WEST EVANS AVE | | | | DENVER | CO | 80227 | 3709 |
| R DEMPSEY & J DEMPSEY & B SHEE | HAN JR    DEMPSEY DEMPSEY & | SHEEHAN EMP PT UA DTD 12/31/74 | 387 SPRINGFIELD AVE | P O BOX 830 | SUMMIT | NJ | 07901 | |
| R DENNIS & S DENNIS | DENNIS TRUST | 19 SKY TER | | | DANVILLE | CA | 94526 | |
| R DENNIS STRICKLAND JR | 1115 MERRY STREET | | | | DUNN | NC | 28334 | 2115 |
| R DENNY COX | 1956 TOLLIS AVE | | | | SANTA BARBARA | CA | 93108 | |
| R DEUTSCH & B DEUTSCH | DEUTSCH FAMILY 2000 TRUST | 18755 W BERNARDO DR APT 1249 | | | SAN DIEGO | CA | 92127 | |
| R DIANE SUMMERS (IRA) | FCC AS CUSTODIAN | 915 SUGAR CAMP ROAD | | | MINERAL WELLS | WV | 26150 | 9661 |
| R DICK & C ALBUN & W PIERCE TT | NORTHWEST HEALTHCARE ASSOC PSP | 3242 ALLISON LANE | | | LONG GROVE | IL | 60047 | |
| R DIXON & J DIXON | DIXON FAMILY 1994 TRUST | 2242 MANHATTAN DR | | | CARSON CITY | NV | 89703 | |
| R DOMINIC & H DOMINIC | THE DOMINIC LIVING TRUST | 105 ROCKHILL AVE | | | KETTERING | OH | 45429 | |
| R DONALD DARTNALL | 5234 WEDGEWOOD DRIVE | | | | CHARLOTTE | NC | 28210 | 2427 |
| R DONALD RAMSAY | 460 GOLF VILLA DR | | | | OXFORD | MI | 48371 | 3693 |
| R DONALD SPENCER & | JANINA R SPENCER JT TEN | 1207 NORTHWESTERN DR | | | MONROEVILLE | PA | 15146 | 4403 |
| R DONN NEWHOUSE JR | CUST STEVEN PAUL NEWHOUSE UGMA MI | 22172 BRITTANY | | | EAST DETROIT | MI | 48021 | 4022 |
| R DONNEL & E DONNEL | DONNELL FAMILY TRUST | 1709 TAMARACK AVENUE | | | CARLSBAD | CA | 92008 | |
| R DOUGLAS CODY | 10 CAMBRIDGE RD | | | | BEDMINSTER | NJ | 07921 | 1613 |
| R DOUGLASS DAILEY | 325 CANTORWOOD LN | | | | GREAT FALLS | VA | 22066 | 1126 |
| R DUDLEY | 10 FRIENDSHIP PL | | | | MONTCLAIR | NJ | 07042 | 3819 |
| R DUDLEY GRAVATT & | JANET K GRAVATT | JT TEN | 10019 CHEVY CHASE | | HOUSTON | TX | 77042 | 2413 |
| R DUGEL & C SAITO DUGEL | RAJ U DUGEL AND CARRIE SEITO D | 1209 VIA DESCASNSO | | | PALOS VERDES PENINSULA | CA | 90274 | |
| R DUNCAN MACKENZIE | 30099 MAPLE DR | | | | RAINIER | OR | 97048 | 2605 |
| R DWIGHT HARDIN & | JANE M HARDIN JT TEN | 1835 GRAY DRIVE | | | ST LOUIS | MO | 63131 | 3910 |
| R DWORK & E DWORK | THE DWORK FAMILY LIVING TRUST | 3639 N 29TH ST | | | PHOENIX | AZ | 85016 | |
| R E & B H IVEY REV FAM TR | DTD 3/30/1983 | ROBERT E IVEY & BARBARA H IVEY | 18020 S SKYLINE CIR | | LAKE OSWEGO | OR | 97034 | |
| R E CUTTER | 5411 WARREN-SHARON RD | | | | VIENNA | OH | 44473 | 9721 |
| R E GILCHRIST | 16504 DUNN ROAD | | | | E LIVERPOOL | OH | 43920 | 3919 |
| R E HALCOMB | 1405 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103 | 9078 |
| R E HATALA | 1926 GRANT AVENUE | | | | SOUTH PLAINFI | NJ | 07080 | 3064 |
| R E HINDLE TTEE | THE HINDLE FAMILY TRUST U/T/A | DTD 11/09/2006 | 33 PRIVATEER STREET #1 | | MARINA DEL REY | CA | 90292 | 6762 |
| R E HOLLIFIELD | 200 LONGVIEW DRIVE | | | | BAYVILLE | NJ | 08721 | 3116 |
| R E KEHOE JR & V I KEHOE | TTEE ROBERT E KEHOE | BYPASS TR UAD 8/30/92 | RESTATED 4/30/07 | 1319 ASHLAND AVE | WILMETTE | IL | 60091 | 1607 |
| R E KRAUS & M KRAUS CO-TTEE | FBO KRAUS FAMILY TRUST U/A | DTD 12/07/1989 | 1496 DANA AVE | | PALO ALTO | CA | 94301 | 3115 |
| R E L NO 2 LLC | C/O BUCK LAYTON | 4800 ARROYO RD | | | LIVERMORE | CA | 94550 | 9538 |
| R E MCGIBONEY | 4130 KING ST | | | | COVINGTON | GA | 30015 | 0543 |
| R E MERRILL JR | CUST JONATHON THOMAS ONG UGMA MI | 1120 E MAIN | | | FLUSHING | MI | 48433 | 2242 |
| R E PYBURN CPA | OFFICE ACCOUNT | 932 MAPLE | | | DOWNERS GROVE | IL | 60515 | 4929 |
| R E STEVENS & | G LOUISE STEVENS JT TEN | 2105 SANDSTONE DR | | | LONGVIEW | TX | 75605 | 4191 |
| R E WILLIAMS | RE WILLIAM REV TRUST | 610 N PINE ST | | | MOLINE | KS | 67353 | |
| R EARL HARVEY RESIDUARY TRUST | U/A/D 8/29/78 | LYNN MAHON & | JUDITH ANDERSON TRUSTEES | PO BOX 887 | SOMONAUK | IL | 60552 | 887 |
| R ECKHARDT & L ECKHARDT | RONALD J & LINDA M ECKHARDT | 1348 CORVIDAE ST | | | CARLSBAD | CA | 92009 | |
| R EDWARD COLEBECK | 3523 BILLINGSLY DRIVE | | | | MARIETTA | GA | 30062 | 5584 |
| R EDWARD FISHER | RUTH V FISHER    JTWROS | 5221 OLEANDER ROAD | | | DREXEL HILL | PA | 19026 | 4805 |
| R EDWARD HEINBAUGH | 118 OLD LYME ROAD | | | | PURCHASE | NY | 10577 | 1518 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R ELAINE W KOZLOWSKI | CGM SEP IRA CUSTODIAN | BOX 123 | | | MOULTONBORO | NH | 03254 | 0123 |
| R ELDRED & K ELDRED | LIVING STONES FOUNDATION CHARI | 4300 EL CAMINO REAL STE 210 | | | LOS ALTOS | CA | 94022 | |
| R ELGIN ORCUTT | ELGIN ORCUTT RESIDUAL TRUST | PO BOX 157 | | | SAN GERONIMO | CA | 94963 | 0157 |
| R ELIASON & B ELIASON | RICHARD L AND BONITA M ELIASON | PO BOX 39 | | | SAINT GERMAIN | WI | 54558 | |
| R ELIZABETH GONZALEZ | 708 SOUTH PYLE | | | | KANSAS CITY | KS | 66105 | 2029 |
| R ELIZABETH L BEAN | 2417 MEDFORD COURT W | | | | FORT WORTH | TX | 76109 | 1140 |
| R ELLIS | 1481 NEEDHAM AVE | | | | BRONX | NY | 10469 | 1548 |
| R ELLIS & R M ELLIS | ELLIS LIVING TRUST | 353 FREEDOM BLVD | | | WEST BRANDYWINE | PA | 19320 | |
| R ELLWOOD MITCHELL | 423 BRADLEY RD | | | | COOPERSTOWN | PA | 16317 | 1903 |
| R ELLWOOD MITCHELL & | MRS MARY A MITCHELL JT TEN | 423 BRADLEY RD | | | COOPERSTOWN | PA | 16317 | 1903 |
| R ENGLEHART & L ENGLEHART | ROBERT J. AND LETA INEZ BRADY | PO BOX 1552 | | | CANYON LAKE | TX | 78133 | |
| R EPSTEIN & R MCCALL & H EKKER | EKKER, KUSTER, MCCONNELL & EPS | ONE EAST STATE ST | | | SHARON | PA | 16146 | |
| R ERIC DREWS & | BARBARA BAILEY DREWS | HOUSE ACCOUNT | 4724 GULFSTREAM DR | | DALLAS | TX | 75244 | |
| R ESSAFF & J ESSAFF | ROSE & JOSEPH ESSAFF TRUST | 1694 25TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| R EUGENE BUTTS | 1730 VIA PACIFICA APT K105 | | | | CORONA | CA | 92882 | 4548 |
| R EUGENE LIBBY | BOX 38 | | | | LINCOLN | ME | 04457 | 0038 |
| R EUGENE TAYLOR JR & | MRS VIEVA J TAYLOR JT TEN | 114 LINWOOD COURT | | | STEPHENS CITY | VA | 22655 | 2921 |
| R EWIGLEBEN & L HERNANDEZ | EWIGLEBEN FAMILY TRUST | 3701 ANDERSON | | | ALBION | MI | 49224 | |
| R F DROPKO | 570 GRASSEY POND RD | | | | SWEET VALLEY | PA | 18656 | 2260 |
| R F GANTZ | PO BOX 280 | | | | NESS CITY | KS | 67560 | 0280 |
| R F HARBISON | TR R F HARBISON TRUST | UA 05/15/97 | 720 BLACKTHORNE AVE | | EL CAJON | CA | 92020 | 5611 |
| R F HASTINGS & J HASTINGS CO-TTEE | HASTINGS FAMILY TRUST U/A | DTD 10/10/1992 | 620 S SPARKS STREET | | BURBANK | CA | 91506 | 3034 |
| R F HORVATH | 914 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511 | 1336 |
| R F PETRUSHA | 2914 AUTEN RD | | | | ORTONVILLE | MI | 48462 | 8841 |
| R FAVERO & L FAVERO | THE FAVERO FAMILY TRUST | 1832 WINCANTON DRIVE | | | LAS VEGAS | NV | 89134 | |
| R FELIX & C STAMEROFF | FELIX TRUST | 1 AUTUMN LEAF DRIVE | | | SANTA ROSA | CA | 95409 | |
| R FELL & J FELL | FELL FAMILY TRUST | 8 KEPLER | | | IRVINE | CA | 92603 | |
| R FENTON & W FENTON | BRUCE FENTON 1991 TRUST | 78 CRESCENT WAY | | | MONROE TOWNSHIP | NJ | 08831 | |
| R FINN SUMNER | 32537 BRINN RD | | | | SAINT HELENS | OR | 97051 | 9100 |
| R FITZPATRICK & M FITZPATRICK | FITZPATRICK FAMILY TRUST | 3140 N SHEFFIELD AVE 407 | | | CHICAGO | IL | 60657 | |
| R FLANAGAN & E FLANAGAN | RICHARD W AND E MARTA FLANAGAN | 3600 DRAGONFLY DR | | | THOUSAND OAKS | CA | 91360 | |
| R FLICK & S FLICK | FLICK REVOCABLE TRUST | 3919 PLEASURE WAY | | | MONTROSE | CA | 91020 | |
| R FOELLER & V FOELLER | R FOELLER & V A FOELLER TR | 2875 BOXWOOD | | | TOLEDO | OH | 43613 | |
| R FORD & M FORD | RISK CONSULTING GROUP INC PSP | 47 VIA LAS FLORES | | | RANCHO MIRAGE | CA | 92270 | |
| R FRANCES MONTECUCCO | 3610 N LOCUST | | | | CANBY | OR | 97013 | 9175 |
| R FRANK GONZALES | 153 S CYPRESS ST | | | | ORANGE | CA | 92866 | |
| R FRANK OGDEN II | 77 DOLBOW | | | | PENNSVILLE | NJ | 08070 | 1718 |
| R FRANK WEBER | ADAM OPEL AG | IPC 85-94 | RUSSELSHEIM GERMAN | GERMANY | | | | |
| R FRANKLIN LEFEVRE | 1016 INDEPENDENCE DR | | | | DAYTON | OH | 45429 | 5642 |
| R FRED BONONI & | NORINE M BONONI JT TEN | 2 TANGLEWOOD DR | | | GREENSBURG | PA | 15601 | 5812 |
| R FRED DAILEY | TOD DTD 08/25/2008 | 3521 MUSKET DRIVE | | | MIDLOTHIAN | VA | 23113 | 2008 |
| R G AMBRUSO | 656 SILK OAK DRIVE | | | | VENICE | FL | 34293 | 7267 |
| R G BANCROFT | 304 SHORT ST APT 4 | | | | LEMONT | IL | 60439 | 4275 |
| R G BENNETT | 4611 DEER CREEK CT APT 4 | | | | YOUNGSTOWN | OH | 44515 | 5440 |
| R G FOSTER | 13701 STATE ROUTE 41 | | | | WEST UNION | OH | 45693 | 8995 |
| R G KETRON & | MILDRED F KETRON JT TEN | 3401 MONTLAKE DR | | | KNOXVILLE | TN | 37920 | 2842 |
| R G TYREE & E A TYREE CO-TTEE | TYREE FAMILY REV LIVING TRUST U/A | DTD 09/24/1998 | 5687 N FOURTH ST | | FRESNO | CA | 93710 | 6331 |
| R G WELLS | 29 CLARENCE HARDER DR | | | | TONAWANDA | NY | 14150 | 5308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R G YOUNG & R R YOUNG CO-TTEE | RICHARD G & REBECCA R YOUNG REV LIV | U/T/A DTD 09/16/2004 | 9401 S JAMESTOWN AVE | | TULSA | OK | 74137 | 4850 |
| R GAINES & W GAINES | GAINES FAMILY REVOCABLE TRUST | 630 WILHAGGIN DRIVE | | | SACRAMENTO | CA | 95864 | |
| R GALLO & D GALLO | DAVID C GALLO REV. TRUST | 2717 LAKESHORE DR | | | KANSASVILLE | WI | 53139 | |
| R GARY FREEMAN | WEDBUSH MORGAN SEC CTDN | IRA CONT 03/10/03 | 6628 EDNA AVE | | LAS VEGAS | NV | 89146 | |
| R GEERING & R GEERING | THE GEERING FAMILY TRUST 2005 | 177 HAZEL AVE | | | MILL VALLEY | CA | 94941 | |
| R GEITZ & A GEITZ & M GEITZ & | RR GEITZ TTR CG REVOCABLE TR | 100 SARAH LN APT 105 | | | SIMSBURY | CT | 06070 | |
| R GERALD LONGENECKER & | DARLENE E LONGENECKER | JTWROS | 355 GRAFTON ST | | SHREWSBURY | MA | 01545 | 4014 |
| R GERALD MARSDEN & | MRS SANDRA M MARSDEN JT TEN | 8045 WINCHESTER | | | SAGINAW | MI | 48609 | 9540 |
| R GERRIT WALKER & | PATRICIA M WALKER JT/WROS | 1212 W MAPLE ST | | | KOKOMO | IN | 46901 | 5270 |
| R GILMORE BRIDGEWATER | PO BOX 377 | | | | LOVINGSTON | VA | 22949 | 0377 |
| R GIRVIN & P GIRVIN | RICHARD B GIRVIN & PATRICIA K | 7640 HEATHFIELD CT. | | | BRADENTON | FL | 34201 | |
| R GLASS & L BLUM | GLASS & BLUM PC PSP 401K | 22 WESTLEIGH RD | | | CARMEL | NY | 10512 | |
| R GLASS & L BLUM | GLASS & BLUM PC PSP 401K | 585 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| R GLASSBERG & M GLASSBERG | GLASSBERG FAMILY TRUST DTD | 2/28/89 MKT: ALETHEIA VALUE | 313 CANNON LANE | | FULLERTON | CA | 92831 | |
| R GLONEK & M GLONEK CO-TTEE | THE MARCHARD TRUST U/A | DTD 04/14/1992 | 11242 NORTH 50TH STREET | | SCOTTSDALE | AZ | 85254 | 5350 |
| R GOLDING & T GOLDING | THOMAS & LOIS GOLDING TRUST A | 108 SOUTHWESTERN PL | | | SEQUIM | WA | 98382 | |
| R GORDON EDDY | PO BOX 10606 | | | | ROCHESTER | NY | 14610 | |
| R GRAHAM & P GRAHAM | ROBERT A. GRAHAM & PATRICIA A. | 6932 LOYOLA DR | | | HUNTINGTON BEACH | CA | 92647 | |
| R GREGORY BALMER | BOX 111 | | | | CALIFON | NJ | 07830 | 0111 |
| R GREGORY SWANSON | MARIA S SWANSON | 603 BRASHER DR | | | WILMORE | KY | 40390 | |
| R GREGORY WILSON & | KAREN L WILSON TR | UA 10/11/2007 | GREGG AND KAREN WILSON TRUST | 3301 FEATHER RIDGE RD | TODDVILLE | IA | 52341 | |
| R GROSSMAN & S GROSSMAN | ROBERT B & SHEILA G GROSSMAN | REV LIVING TRUST | 11120 IHILANI WAY | | BOYNTON BEACH | FL | 33437 | |
| R H BACKMAN    THE RICHARD | H BACKMAN TR DTD 10/15/2003 | FOUR SAMANTHA LANE | | | REHOBOTH | MA | 02769 | |
| R H CLEMENT & M K CLEMENT JT TEN | TOD T R CLEMENT, R A SULLIVAN | SUBJECT TO STA RULES | 2121 PEACH TREE DR | | LITTLE ROCK | AR | 72211 | 4327 |
| R H CULLUM | 3 LINCOLN PLACE | | | | COLONIA | NJ | 07067 | 4029 |
| R H GAETZ J L GAETZ | TR REGINALD & JOHANNA GAETZ TRUST | UA 03/31/83 | 121 S LANCASTER ST | | MT PROSPECT | IL | 60056 | 2919 |
| R H LEVINSON & G M LEVINSON CO-TTEE | RICHARD H & GAIL M LEVINSON REV TST | U/A DTD 09/01/2006 | 1310 APEX ROAD | | FRANKTOWN | CO | 80116 | 8527 |
| R H PALMER & R H PALMER CO-TTEE | THE PALMER TRUST U/T/A | DTD 02/10/1985 | 1241 WINSTON AVENUE | | SAN MARINO | CA | 91108 | 2136 |
| R H ROGGENTIN & C ARENDS | & C SPIRA TTEEROY H & | GERALDYNE ROGGENTIN FAM | TR UAD 3/8/93 | 219 FALLEN OAKS LANE | SHEBOYGAN FLS | WI | 53085 | 1757 |
| R H TAMIS & B TAMIS CO-TTEE | ROBERT H & BEVERLEE TAMIS TR U/A | DTD 05/07/1993 | 5625 CAMINO DEL CONTENTO | | PARADISE VLY | AZ | 85253 | 7524 |
| R H WAGNER & D P WAGNER CO-TTEE | WAGNER FAMILY TRUST U/A | DTD 06/03/1997 | 5223 TIMBER SHADE DRIVE | | KINGWOOD | TX | 77345 | 1797 |
| R H WAGNER & D P WAGNER CO-TTEE | WAGNER SURVIVOR'S TRUST U/A | DTD 06/03/1997 | 5223 TIMBER SHADE DRIVE | | KINGWOOD | TX | 77345 | 1797 |
| R HAGANDER & P HAGANDER | THE HAGANDER LIVING TRUST | 3321 LISMORE LN | | | BURBANK | CA | 91504 | |
| R HAHN & C HAHN    RICHARD A | HAHN REV TR DTD 10/4/00 | MGR: PARAMETRIC PORTFOLIO | 1207 SELKIRK LANE | | INDIANAPOLIS | IN | 46260 | |
| R HAILEY & K HAILEY | HAILEY FAMILY DEC TRUST | 4475 ORCHARD AVE | | | SAN DIEGO | CA | 92107 | |
| R HAINES & J MCGOWAN | HEROLD & HAINES EMPL SP | 25 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| R HAMFLER & U HAMFLER | 2002 HAMFLER FAMILY TRUST | 27596 NIGUEL VILLAGE DR | | | LAGUNA NIGUEL | CA | 92677 | |
| R HAMZEY & M HAMZEY | ROBERT M & MARIE A HAMZEY FAMI | PO BOX 9342 | | | RANCHO SANTA FE | CA | 92067 | |
| R HANDWERGER & H KELLMAN | MAURICE RUDO REV LIVING TRUST | 1614 COMANCHE RD | | | ARNOLD | MD | 21012 | |
| R HANDWERGER & H KELLMAN | RUTH RUDE REV. LIV. TRUST | 1614 COMANCHE RD | | | ARNOLD | MD | 21012 | |
| R HARDINGER & L HARDINGER | LOREN H & ROWENA HARDINGER | 2005 REV TST  DTD 09/26/2005 | 22 NORTH MAIN | | ALBIA | IA | 52531 | |
| R HARMON & I HARMON | HARMON LIVING TRUST | 3911 CREEK FOREST | | | SAN ANTONIO | TX | 78230 | |
| R HARPER & C HARPER | THE ROBERT E & CONSTANCE M HAR | 9322 E ROCKY LAKE DR | | | SUN LAKES | AZ | 85248 | |
| R HARVEY & J HARVEY | RALPH J HARVEY LIVING TRUST | 9122 SW 36TH | | | PORTLAND | OR | 97219 | |
| R HAYDEN DOWNIE & | BETTY A DOWNIE | 7017 E 52ND ST | | | TULSA | OK | 74145 | |
| R HEATH & J O'BANNON & L KERR | RICHARD HEATH & ASSOC INC 401K | 3641 AVOCADO VILLAGE CT UNIT 1 | | | LA MESA | CA | 91941 | |
| R HEATH & J O'BANNON & L KERR | RICHARD HEATH & ASSOC INC 401K | 3677 WEST MESA AVE | | | FRESNO | CA | 93711 | |
| R HEATH & J O'BANNON & L KERR | RICHARD HEATH & ASSOC INC 401K | 4544 WINONA AVE #12 | | | SAN DIEGO | CA | 92115 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R HEATH & J O'BANNON & L KERR | RICHARD HEATH & ASSOC INC 401K | 590 W LOCUST AVE # 103 | | | FRESNO | CA | 93650 | |
| R HEATH & J O'BANNON & L KERR | RICHARD HEATH & ASSOC INC 401K | 7146 WESTVIEW PL APT A | | | LEMON GROVE | CA | 91945 | |
| R HEATH & J O'BANNON & L KERR | RICHARD HEATH & ASSOC INC 401K | 929 W WALKER STREET | | | ORLAND | CA | 95963 | |
| R HEATH & J O'BANNON & L KERR | RICHARD HEATH & ASSOC INC 401K | P.O. BOX 5266 | | | CHICO | CA | 95928 | |
| R HEATH & J O'BANNON & L KERR | RICHARD HEATH & ASSOC INC 401K | PO BOX 25401 | | | FRESNO | CA | 93729 | |
| R HEBERTON BUTLER & | FLORENCE W BUTLER JT TEN | 615 ELM AVENUE | | | SWARTHMORE | PA | 19081 | 1119 |
| R HECHT & B HECHT | HECHT FAMILY TRUST | 15115 INTERLACHEN DR | | | SILVER SPRING | MD | 20906 | |
| R HELEN RISER | 7806 PERRY ST SW | | | | HUNTSVILLE | AL | 35802 | 2941 |
| R HENDERS & S KELLEY | THE RUTH T HENDERS LIVING TRUS | 5 FRANCISCAN RDG | | | PORTOLA VALLEY | CA | 94028 | |
| R HENRIKSEN PROF LAW CORP | SLB FLEX PROTOTYPE P/S PLAN | ROSCOE L HENRIKSEN TTEE | DTD 06/01/80 | 5700 RALSTON ST STE 201 | VENTURA | CA | 93003 | 7879 |
| R HENRY DIGIACINTO | CUST STEPHEN S DIGIACINTO UGMA PA | C/O STEPHEN S DIGIACINTO | 10417 BALENTINE | | OVERLAND PARK | KS | 66214 | 3046 |
| R HENSHAW & S HENSHAW TRUSTEES | ROBERT E HENSHAW | 6807 BORDMAN RD | | | ALMONT | MI | 48003 | |
| R HENSON & R HENSON | HENSON LIVING TRUST | 2067 VALENCIA DR | | | DELRAY BEACH | FL | 33445 | |
| R HERNANDEZ | 25 BARNHARDT AVENUE | | | | NO TARRYTOWN | NY | 10591 | 2203 |
| R HESS & C HESS CO-TTEE | RONALD J HESS TRUST U/A | DTD 07/19/1994 | 48 PLAZA VIVIENDA | | SAN JUAN CAPISTRANO | CA | 92675 | 1753 |
| R HETHERWICK & C HETHERWICK TT | HETHERWICK FAMILY LIVING TRUST | 402 KICKERILLO CT | | | HOUSTON | TX | 77079 | |
| R HILDA DIAMOND | 5747 AYLESBORO AVE | | | | PITTSBURGH | PA | 15217 | 1472 |
| R HILL & L HILL | RONALD HILL & LINDA HILL REV L | 36766 HIGHWAY 299 E SPC 22 | | | BURNEY | CA | 96013 | |
| R HILL & R HILL | RONALD AND REBECCA HILL FAMILY | 717 RICHARDSON DR | | | BRENTWOOD | CA | 94513 | |
| R HILLMAN & S HILLMAN | ROBERT J HILLMAN REVOCABLE LIV | 1515 FORT WARD HILL RD NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| R HILLS & K HILLS | THE HILLS FAMILY TRUST | 4545 LAURETTE ST | | | TORRANCE | CA | 90503 | |
| R HOBBIE & M HOBBIE | ROMA L HOBBIE IRREV TR #2 | 226 LAUREL AVE | | | PACIFIC GROVE | CA | 93950 | |
| R HOFF & R HOFF | ROBERT F HOFF REVOCABLE TRUST | 210 KILBOURN RD | | | ROCHESTER | NY | 14618 | |
| R HOFFMANN & H HOFFMANN | HOFFMANN LIVING TRUST | 6022 N VISTA STREET | | | SAN GABRIEL | CA | 91775 | |
| R HOGAN | MARCUS REDMOND PICADO | UNTIL AGE 21 | 1215 RUSSELL RD | | ALEXANDRIA | VA | 22301 | |
| R HOM & S HOM | RAYMOND & SHELLEY HOM FAMILY T | 1791 17TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| R HOOVER & N HOOVER CO-TTEE | RL AND NJ HOOVER TRUST U/A | DTD 06/14/1989 | P O BOX 5666 | | CAREFREE | AZ | 85377 | 5666 |
| R HOPPER & P HOPPER JT TEN TOD | R HOPPER, P HOPPER | SUBJECT TO STA RULES | 53784 BRIDGE DR | | LA PINE | OR | 97739 | 7503 |
| R HORA & P HORA | 2005 HORA FAMILY TRUST | 869 PIPPIN AVE | | | SUNNYVALE | CA | 94087 | |
| R HOSLAR & D HOSLAR | R W HOSLAR & D A HOSLAR LIVING | 437 FARR AVE | | | WADSWORTH | OH | 44281 | |
| R HOWARD BURNS & | JUDITH BURNS JT TEN | 316 ALLEN PLACE | | | NASHVILLE | TN | 37205 | 3255 |
| R HOWARD MCCUMBER | 200 W EDGEWOOD BLVD | APT 136 | | | LANSING | MI | 48911 | 5669 |
| R HOWE & D HOWE | HOWE FAMILY TRUST | P O BOX 370369 | | | LAS VEGAS | NV | 89137 | |
| R HOWELL DEAN | 2535 SIENA WAY | | | | VALRICO | FL | 33596 | |
| R HUBBARD & D HUBBARD CO-TTEE | ROBERTA A. HUBBARD TRUST NO. 1 U/A | DTD 03/15/2001 | 14118 HOWELL ST | | BEAR LAKE | MI | 49614 | 9694 |
| R HUBER & L HUBER | THE HUBER FAMILY TRUST | PO BOX 700 | | | ROSCOMMON | MI | 48653 | |
| R HUBER & T HUBER & T HUBER TT | HUBER LIVING TRUST | 16016 JERALD RD | | | LAUREL | MD | 20707 | |
| R HUDSON & S MCLENDON | RICKEY H HUDSON SUSAN C MCLEND | 1193 BOBCAT BLVD NE | | | ALBUQUERQUE | NM | 87122 | |
| R HULL & R ROSENZWEIG | ROUND TABLE GROUP INC 401K | 612 FLEMING PL | | | FAIRMONT | WV | 26554 | |
| R HULL & R ROSENZWEIG | ROUND TABLE GROUP INC 401K | SAVINGS PLAN & TRUST | 23425 SLIDELL RD | | BOYDS | MD | 20841 | |
| R HUNT & J HUNT | ROBERT & JOANN HUNT FAMILY TRU | 3931 NEREIS DR | | | LA MESA | CA | 91941 | |
| R HURLEY & J HURLEY | RICHARD F & JENNIFER HURLEY LI | 96 MONTEGO KY | | | NOVATO | CA | 94949 | |
| R HURN ALLISON | 7510 PINE HOLLOW | | | | HUMBLE | TX | 77396 | 4517 |
| R HYDE POST & | ELIZABETH JOHNSON EX | EST ANNE W JOHNSON | 977 MARBURY CT | | MARIETTA | GA | 30064 | 2990 |
| R I CURIEL & | E D CURIEL JT TEN | 1421 CHESTNUT ST | | | FORREST CITY | AR | 72335 | 2131 |
| R I WEISS & A H WEISS, TTEES | R I WEISS TR. U/A/D 2/7/01 | FBO ROBERT I. WEISS | CHANDLER HALL | 99 BARCLAY ST., RM 410 HICKS | NEWTOWN | PA | 18940 | 1593 |
| R IADEVAIO & M LUVIN | ATLANTIC ANESTHESIA ASSOC 401K | 2446 WASHINGTON AVE | | | OCEANSIDE | NY | 11572 | |
| R IKNOIAN & R IKNOIAN | RICHARD & ROXY TT IKNOIAN FAMI | 5421 EAST HEATON AVE | | | FRESNO | CA | 93727 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R INNOCENTI & A INNOCENTI | INNOCENTI FAMILY TRUST | 4812 VIA FRESCO | | | CAMARILLO | CA | 93012 | |
| R ISRAEL & M ISRAEL | ISRAEL REVOCABLE LIVING TRUST | 667 ARNEILL RD | | | CAMARILLO | CA | 93010 | |
| R ITELMAN & Z ITELMAN | HERCO JEWELRY CO 401K PSP | 2111 GREENWICH STREET | | | SAN FRANCISCO | CA | 94123 | |
| R ITELMAN & Z ITELMAN | REUVEN & ZEHAVA ITELMAN 1989 T | 2111 GREENWICH ST | | | SAN FRANCISCO | CA | 94123 | |
| R J  GARBS & M S GARBS, | GARBS JOINT REVOCABLE LIVING | 305 ALBERTA LANE | | | WASHINGTON | MO | 63090 | |
| R J ABNEY | P O BOX 4524 | | | | SHREVEPORT | LA | 71134 | 0524 |
| R J AUGSBACH & | MRS MARY M AUGSBACH JT TEN | 21 DALE RD | | | MONSEY | NY | 10952 | 4113 |
| R J BACKOFEN | 5078 HOLMES RD | | | | EATON RAPIDS | MI | 48827 | 9553 |
| R J BAUGHMAN & P J BAUGHMAN | RICHARD J BAUGHMAN FAMILY | 6221 ARLINGTON AVE | | | LAS VEGAS | NV | 89107 | |
| R J BEHELER | 128 W GRANT ST | | | | GREENTOWN | IN | 46936 | 1101 |
| R J FLEHARTY & | BARBARA J FLEHARTY JTWROS | 520 W 11TH STREET | | | COZAD | NE | 69130 | 1306 |
| R J FORLER & D R FORLER & | L E ABEL & P A FORLER | TR ROY & DOLORES FORLER FAM TRUST | UA 09/11/91 | 239 EAST GRAY STREET | MARTINSVILLE | IN | 46151 | 2510 |
| R J GILLINGHAM | 843 HILLCREST | | | | EL SEGUNDO | CA | 90245 | 2027 |
| R J GILMORE | 3610 HURDS CORNER RD | | | | MAYVILLE | MI | 48744 | 9668 |
| R J GOFF & J A GOFF CO-TTEE | GOFF FAMILY TRUST U/A | DTD 11/13/2003 | 20865 EATON ROAD | | RENO | NV | 89521 | 9778 |
| R J GRAVES | 143 WATER WAY TRAIL | | | | POWDER SPRINGS | GA | 30127 | 6659 |
| R J INTINDOLA IRA | FCC AS CUSTODIAN | 221 WOODVIEW LANE | | | WOODSTOCK | GA | 30188 | 6074 |
| R J IVY | 7945 WILSON AVE | | | | BYRON CENTER | MI | 49315 | 9721 |
| R J KELLY | 48 WINDLE PK | | | | TARRYTOWN | NY | 10591 | 3945 |
| R J KERSHAW III | 802 MADALINE DR | | | | AVENEL | NJ | 07001 | 1363 |
| R J KIMMICK | HCR 1 BOX 594 | | | | BRODHEADSVILLE | PA | 18322 | 9647 |
| R J KLINE & | MARCI KLINE JT TEN | 7906 HERITAGE CIR | | | OMAHA | NE | 68127 | 4273 |
| R J MOULTON & L C MOULTON CO-TTEE | MOULTON FAMILY TRUST U/A | DTD 06/22/1993 | 18 WESTWIND ROAD | | LAFAYETTE | CA | 94549 | 2116 |
| R J PEABODY & M R PEABODY CO-TTEE | THE PEABODY FAMILY 2006 TRUST U/A | DTD 01/13/2006 | 3291 TRAFALGAR ROAD | | FREMONT | CA | 94555 | 1459 |
| R J RICHTER | 19858 FALLEN LEAF DRIVE | | | | PIONEER | CA | 95666 | 9338 |
| R J SALAZAR | 1714 DIXON ST | | | | REDONDO BEACH | CA | 90278 | 2823 |
| R J STACY | 95 DOROTHY AVENUE | | | | BONHAMTOWN | NJ | 08837 | 3062 |
| R J VINSON & A B VINSON CO-TTEE | VINSON LIVING TRUST U/A | DTD 02/05/1999 FBO RAY VINSON | 823 ESSLINGER ROAD | | HUNTSVILLE | AL | 35802 | 3649 |
| R J WALTER & S K WALTER & M | WALTER | THE RONALD JEFFREY WALTER | P.O. BOX 27836 | | ANAHEIM | CA | 92809 | |
| R J WATTS II | NANCY T RUSHING EXEMPT TRUST | U/W ELVA R GRESHAM DTD 9/3/06 | 9400 N CENTRAL EXPRESS WAY | STE 306 | DALLAS | TX | 75231 | |
| R J WATTS II TRUS | PATSY LYNN GRESHAM EXEMPT TR | U/W ELVA R GRESHAM DTD 9/3/06 | 9400 N CENTRAL EXPRESS WAY | STE 306 | DALLAS | TX | 75231 | |
| R J YARRO & | L L YARRO JT TEN | 3214 N UNIVERSITY AVE | | | PROVO | UT | 84604 | |
| R J ZAYTSOW | 2453 HUSTON ST | | | | MARYSVILLE | CA | 95901 | 3442 |
| R JACKMAN & A JACKMAN | ROBERT A JACKMAN & ALEXANDRA L | JACKMAN TRUST DTD 09/29/2005 | 867 N BAY CLIFF DR #8 | | SUTTONS BAY | MI | 49682 | |
| R JACQUES T DU PONT | TR NANCY SPRINGER DU PONT | U-A WITH JEAN KANE FOULKE DU | PONT 10/11/56 | 143 MITCHELL RD | BENTON | PA | 17814 | 7780 |
| R JAECKEL | JOHN DAVID ALLEN | UNTIL AGE 21 | 916 S 177TH CIR | | OMAHA | NE | 68118 | |
| R JAMES CARTER | 3820 WARBLER AVE | | | | MCALLEN | TX | 78504 | 5950 |
| R JAMES CUMBY BENE IRA | EDITH CUMBY DEC'D IRA | FCC AS CUSTODIAN | PO BOX 509 | . | HIGH POINT | NC | 27261 | 0509 |
| R JAMES DALTON CUSTODIAN | FBO ZACHARY J DALTON | UTMA ID UNTIL AGE 21 | 1355 NORTH 1100 EAST | | SHELLEY | ID | 83274 | 5164 |
| R JAMES ERSKINE IV | 8236 CLIFF VIEW DR. | | | | POLAND | OH | 44514 | |
| R JAMES KINNISON & | NANCY J KINNISON | TR THE KINNISON FAMILY TRUST | UA 02/22/05 | 221 WAGNER ROAD | WEST MILTON | OH | 45383 | 1654 |
| R JAMES RYDER JR | 71211 BRANDE CREEK DR | | | | EDWARDSBURG | MI | 49112 | 9145 |
| R JAMES SCHMITT | 17350 PROMENADE DR | | | | CLERMONT | FL | 34711 | 5948 |
| R JANET FRANKLIN | 55 PARK DRIVE | | | | EAST JORDAN | MI | 49727 | 9196 |
| R JANETTE NEWCOMB | 4316 ARBOR WAY | | | | PALM BCH GDNS | FL | 33410 | 5906 |
| R JARRET DOYLE | 136 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | |
| R JASON WORKS | 820 MARTIN CREEK DR | | | | PROSPER | TX | 75078 | 7221 |
| R JAY PHILLIPS | 4037 HERSCHEL AVE | | | | DALLAS | TX | 75219 | 2931 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R JEANETTE NICKS | TOD REGISTRATION | 4736 BUXTON CT | | | GLADWIN | MI | 48624 | |
| R.JEANNE ADAMS TOD | TIMOTHY W KELLER | 712 HILLSIDE | | | LIBERTY | MO | 64068 | 2119 |
| R.JEFFREY BUSBEY | PO BOX 464 | | | | PANOLA | TX | 75685 | 0464 |
| R.JEFFREY ECKHART | 28 EDENHURST DR | | | | DAYTON | OH | 45458 | |
| R.JEFFREY VIDAL | 20504 SW 5 ST | | | | PEMBROKE PINES | FL | 33029 | 5030 |
| R JERRY STONE JR | 1801 ROYAL LANE SUITE 400 | | | | DALLAS | TX | 75229 | 3193 |
| R JOAN CARLSON | 11 TERRACE AVE | | | | SAN ANSELMO | CA | 94960 | 2426 |
| R JOAN WALTER IRA | FCC AS CUSTODIAN | 38347 RIVER BIRCH DR | | | SELBYVILLE | DE | 19975 | |
| R JOHNSON & K JOHNSON | JOHNSON REVOCABLE TST | 2351 NW WESTOVER RD #515 | | | PORTLAND | OR | 97210 | |
| R JOHNSON & S JOHNSON | THE JOHNSON TRUST DTD 1998 | 609 FOX RUN BLVD | | | TAVARES | FL | 32778 | |
| R JOHNSTON & J MARKS | ABR PAYROLL CORP 401K PLAN | 40 E 52ND ST FL 11 | | | NEW YORK | NY | 10022 | |
| R JON BOPP | TOD ACCOUNT | 15057 MANCHESTER ROAD | | | BALLWIN | MO | 63011 | 4626 |
| R JON MUNSHOWER AND | DONNA L MUNSHOWER TEN BY ENT | 2715 DORP LANE | | | NORRISTOWN | PA | 19401 | 1722 |
| R JONES | 14 MOUNT BATTAN COURT | APT 103 | | | BALTIMORE | MD | 21207 | 5597 |
| R JONES & L M JONES CO-TTEE | ROBERT JONES & LORRAINE JONES TRUST | U/A DTD 09/26/2007 | 9670 E LITTLE FURTHER WAY | | GOLD CANYON | AZ | 85218 | 5872 |
| R JOSEPH DE BRIYN | C/O MUSICK PEELER & GARRETT | 1 WILSHIRE BLVD | | | L A | CA | 90017 | 3876 |
| R JOSEPH OPPERMAN | TR JESSICA OPPERMAN IRREVOCABLE | TRUST UA 06/30/90 | 951 W LIMA ST | | FINDLAY | OH | 45840 | 2313 |
| R JOSEPH OPPERMAN | TR MEGHAN OPPERMAN IRREVOCABLE | TRUST UA 12/10/92 | 951 W LIMA ST | | FINDLAY | OH | 45840 | 2313 |
| R JOY CARLEW & | LOWELL E CARLEW JT TEN | 1805 BARTHEL | | | POCAHONTAS | AR | 72455 | 1804 |
| R JU & F JU | FREDERICK D AND RUBY K Y JU RE | 1618 CALLE DEL RANCHERO NE | | | ALBUQUERQUE | NM | 87106 | |
| R K FOX & M A FOX CO-TTEE | RICHARD & MILDRED FOX TRUST U/A | DTD 10/11/1994 | 4314 GREEN TREE DRIVE | | FLINT | MI | 48507 | 5606 |
| R K GIBBS | 54 RIVERBEND | | | | SAN ANGELO | TX | 76903 | 8029 |
| R K SPARKMAN & | LINDA G SPARKMAN | 13406 MCCLURD CT | | | CYPRESS | TX | 77429 | |
| R KAHL & L KAHL | RAYMOND W KAHL REV TRUST | 7472 BRIGHTWOOD DR | | | AFFTON | MO | 63123 | |
| R KANYA & J KANYA | JOSEPHINE H KANYA TRUST | 2411 KELLOGG RD | | | HINCKLEY | OH | 44233 | |
| R KAPLOWITZ & B KAPLOWITZ CO-TTEE | CIRCLE TRUST U/A DTD 08/09/2004 | 16127 OSTEGO STREET | | | ENCINO | CA | 91436 | 1315 |
| R KARR & J KARR | ROY G KARR & JACQUELINE J KARR | 4500 BASELINE RD #3101 | | | BOULDER | CO | 80303 | |
| R KASAI & D KASAI | KASAI FAMILY 1995 TRUST | 6162 MANZANILLO DR | | | GOLETA | CA | 93117 | |
| R KEITH THOMAS & | LETTY LOU THOMAS | TR R KEITH THOMAS & LETTY LOU | THOMAS TRUST UA 10/23/96 | 9321 BEARCAT ROAD | NEW PORT RICHEY | FL | 34655 | 5238 |
| R KEITH WALTON | 2101 NW 2ND AVE STE 5 | | | | BOCA RATON | FL | 33431 | 7498 |
| R KEITH WARD & | M LAJEAN WARD | 12304 LONG LAKE BLVD | | | OKLAHOMA CITY | OK | 73170 | |
| R KEMP MORTON | PO BOX 2185 | | | | HUNTINGTON | WV | 25722 | 2185 |
| R KENNEDY & J KENNEDY | KENNEDY TRUST  DATED 05-28-04 | 9090 SAINT CLAIR HWY | | | CASCO | MI | 48064 | |
| R KENNETH FOY | 4173 MOLOKAI DR | | | | SARASOTA | FL | 34241 | 5502 |
| R KENNETH PECK | 232 WEST HENDRICKS ST | | | | SHELBYVILLE | IN | 46176 | 1902 |
| R KENNETH RUDOLPH SEP IRA | FCC AS CUSTODIAN | 1450 NO VISTA ST #203 | | | LOS ANGELES | CA | 90046 | 8124 |
| R KENNETH SETTLE | 3714 JEFFERSON STREET | | | | OWENSBORO | KY | 42303 | |
| R KENNETH STIRNEMAN | 614 MAJIC WAY | | | | MARENGO | IL | 60152 | 3388 |
| R KENT CHAPMAN | 39 LIPPINCOTT ST WEST | WESTON ON  M9N 1B3 | CANADA | | | | | |
| R KENT GURLEY & | DENISE M GURLEY JT TEN | 24 E 172 PL | | | HAMMOND | IN | 46324 | 1804 |
| R KENT HEIMERMAN | 3704 S TERRY AVE APT 302 | | | | SIOUX FALLS | SD | 57106 | |
| R KENT RICH | 4239 JUPITER DRIVE | | | | SALT LAKE CITY | UT | 84124 | 3374 |
| R KENT SORRELL & | JANET R SORRELL JT TEN | 19948 N TURQUOISE POINT | | | SURPRISE | AZ | 85387 | |
| R KEVIN QUINN & | WENDY LYNN QUINN | 20055 LOFTY PINE LN | | | MONUMENT | CO | 80132 | |
| R KHANNA & M KHANNA | THE KHANNA 2002 REVOCABLE TRST | 892 SHADOW CREEK PL | | | LOS ALTOS | CA | 94024 | |
| R KIETH HOAGLAND | CHARLES SCHWAB & CO INC CUST | 2016 SE MORNINGSIDE BLVD | | | PORT SAINT LUCIE | FL | 34952 | |
| R KIEVE & J MCLEOD | EMPIRE BROADCASTING CORP 401(K | 18095 LA VERNE RD | | | LOS GATOS | CA | 95033 | |
| R KIEVE & J MCLEOD | EMPIRE BROADCASTING CORP 401(K | 750 STORY RD | | | SAN JOSE | CA | 95122 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R KILMARTIN & J KILMARTIN | M'CITA FAMILY TRUST | 45 WINSTON DR | | | SAN FRANCISCO | CA | 94132 | |
| R KING & C KING | KING FAMILY LIVING TRUST | PO BOX 2531 | | | SOUTH LAKE TAHOE | CA | 96158 | |
| R KIRK BARNETT & | SHARON BARNETT JTWROS | 6210 E LE MARCHE | | | SCOTTSDALE | AZ | 85254 | 1950 |
| R KLAUSING & D KLAUSING | DIANE J KLAUSING REV LIVING TR | 1492 TESSA DR | | | DANSVILLE | MI | 48819 | |
| R KLINE ASHTON TRUST R | KLINE ASHTON ARLENE C | ASHTON CO-TTEES UA DTD | 05/04/01 | 1246 FIRETHORNE DR | EASTON | PA | 18045 | 7420 |
| R KLINGENSMITH | E J & R E KLINGENSMITH TRUST | 2438 VISTA DR | | | UPLAND | CA | 91784 | |
| R KORDECKI & R KORDECKI | RITA T KORDECKI TRUST | 650 KENDALLWOOD CT | | | CRYSTAL LAKE | IL | 60014 | |
| R KRAMER CUST INH IRA | S KRAMER BENE OF D POLHEMUS | CHARLES SCHWAB & CO INC CUST | 857 CLIFTON CT | | BENICIA | CA | 94510 | |
| R KROUSE & G HUMPHREY | AFT/AFTSU FIELD STAFF RET PLAN | 555 NEW JERSEY AVE NW | | | WASHINGTON | DC | 20001 | |
| R KROUSE & G HUMPHREY | AFT/AFTSU OFFICE STAFF RET PL | 555 NEW JERSEY AVE NW | | | WASHINGTON | DC | 20001 | |
| R KRUG & A KRUG | THE KRUG TRUST | 9142 DE ADALENA ST | | | ROSEMEAD | CA | 91770 | |
| R KRUSE & J WEISS | MILLER-WEISS-KRUSE INC 401K | PROFIT SHARING PL DTD 12/02/98 | 6318 ELEVENTH PLACE | | KENOSHA | WI | 53144 | |
| R KUBICK & D KUBICK | KUBICK FAMILY TRUST | 4212 BETTINA AVE | | | SAN MATEO | CA | 94403 | |
| R KUHNHAUSEN & L KUHNHAUSEN TT | LINNEA A KUHNHAUSEN REVOCABLE | PO BOX 506 | | | SISTERS | OR | 97759 | |
| R KUNSTADT    RAOUL KUNSTADT | EL    W KASSEL    J KASSEL F | 150 WEST END AVE #26-S | | | NEW YORK | NY | 10023 | |
| R KURT SWAIM & | JULIE R SWAIM JT TEN | 108 E JEFFERSON ST | | | BLOOMFIELD | IA | 52537 | 1606 |
| R KWOK & L KWOK | KWOK TRUST | 130 WINESTONE CT | | | ALAMO | CA | 94507 | |
| R KYRO & J KYRO | KYRO FAMILY LIVING TRUST | 22 BANNOCK CIR | | | RED LODGE | MT | 59068 | |
| R L & M H GRIMM | FAMILY LIMITED PARTNERSHIP | R L & M H GRIMM PARTNERS | 34 BEECHWOOD AVE | | FORT THOMAS | KY | 41075 | 2108 |
| R L ALEXANDER | 6986 STANDISH RD | | | | BENTLEY | MI | 48613 | 9686 |
| R L BAKER & P J BAKER CO-TTEE | R L AND P J BAKER FAMILY TRUST | U/DEC DTD 10/30/2002 | 2945 W CR 200 S | | CORY | IN | 47846 | 8037 |
| R L BURTON & | TANYA C BURTON JTWROS | 11698 HARRIS CONNER | | | ST FRANCISVLE | LA | 70775 | 5109 |
| R L CONKLING & M B CONKLING CO-TTEE | ROGER L CONKLING TRUST U/A | DTD 11/03/1989 | 2539 SW HILLCREST DR | | PORTLAND | OR | 97201 | 1749 |
| R L CONRAD | 1534 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601 | 3831 |
| R L EISENHART | 5982 ELLENVIEW AVE | | | | WOODLAND HILLS | CA | 91367 | 1037 |
| R L FARMER | 10416 CANFIELD DRIVE | | | | SAINT LOUIS | MO | 63136 | 5736 |
| R L GENGLER, JR. (SEP IRA) | FCC AS CUSTODIAN | 655 WEST PINE LAKE RD | | | NORTH LIMA | OH | 44452 | 9783 |
| R L GIDDENS | 2501 KENNETH ST | # 319 | | | RINGGOLD | LA | 71068 | 2585 |
| R L GILLARD | 11428 RUTHERFORD | | | | DETROIT | MI | 48227 | 1653 |
| R L GOOCH & C A GOOCH CO-TTEE | R L GOOCH & C A GOOCH REV LIV TRUST | U/A DTD 01/28/2004 | 11365 LONG POINTE | | PLAINWELL | MI | 49080 | 9207 |
| R L HERBST JR | 8359 KINGLET DRIVE | | | | ENGLEWOOD | FL | 34224 | 7735 |
| R L HOOSER, H A HOOSER, | RENA M ADKINS, TTEES | U/W/O R H ADKINS, TEST TRUST | FBO HELEN A HOOSER | PO BOX 555 | HAMLIN | WV | 25523 | 0555 |
| R L HOOSER, H A HOOSER, | RENA M ADKINS, TTEES | U/W/O R H ADKINS, TEST TRUST | FBO RENA M ADKINS | PO BOX 555 | HAMLIN | WV | 25523 | 0555 |
| R L MAXWELL | 1203 POND | | | | INVERNESS | MS | 38753 | 9789 |
| R L MCPHAIL & | D M MCPHAIL  TTEES | U/A DTD 5/16/2000 | R L & D M MCPHAIL REV LIV TR | 1819 OAK TREE ST | ST PETERS | MO | 63376 | |
| R L MERRITT | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439 | 5064 |
| R L PICKERING | 42 SANDALWOOD CRESCENT | LONDON ON  N6G 2Z7 | CANADA | | | | | |
| R L REED & | STEPHANIE REED | 460 WILLOWLAKE DR | | | LITTLE ELM | TX | 75068 | 5092 |
| R L SNYDER JR | RR 3 BOX 127 | | | | CARROLLTON | IL | 62016 | 9545 |
| R L SPURGEON & Z M SPURGEON CO-TTEE | ROGER L SPURGEON SR. LIVING TRUST | U/A DTD 07/13/1998 | 4665 CLIFFS CITY RD | | CHESTERTOWN | MD | 21620 | 5218 |
| R L WALKER | 389 NORCROFT CI | | | | RICHMOND | VA | 23225 | 4783 |
| R L WEBSTER | 7400 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | 2323 |
| R L WEIS & M L WEIS CO-TTEE | WEIS FAMILY TRUST U/A | DTD 04/30/2004 | 345 UNIVERSITY DRIVE E-4 | | COSTA MESA | CA | 92627 | 1403 |
| R LABUDA & K JONES | HANKOOK TIRE AKRON TECH 401K | 3535 FOREST LAKE DRIVE | | | UNIONTOWN | OH | 44685 | |
| R LABUDA & K JONES | HANKOOK TIRE AKRON TECH 401K | 3906 MEADOWWOOD LANE | | | UNIONTOWN | OH | 44685 | |
| R LAMBE & C LAMBE | LAMBE LIVING TRUST | 97 MORRIS DR | | | EAST MEADOW | NY | 11554 | |
| R LANDIS COFFMAN JR | 2849 SOUREK ROAD | | | | AKRON | OH | 44333 | 2707 |
| R LANGE & L LANGE | LANGE REVOCABLE TRUST | 1450 CAITLYN CIRCLE | | | WESTLAKE VILLAGE | CA | 91361 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R LAPEAN & E LAPEAN | ROY A & ELAINE M LAPEAN REV TR | 1059 CROWN POINTE CIR | | | SUAMICO | WI | 54173 | |
| R LATCHFORD | M MCKEE | UNTIL AGE 21 | 511 MARINE AVE | | MANHATTAN BEACH | CA | 90266 |
| R LATSHAW & A LATSHAW | LATSHAW FAMILY TRUST | 15403 E HAT CREEK RANCH PL | | | VAIL | AZ | 85641 |
| R LAURENS & R LAURENS | U/W ROBERT S LAURENS SR TR | 3880 CENTERVILLE HWY | | | SNELLVILLE | GA | 30039 |
| R LAVERNE HENDERSON & | CELIA J HENDERSON | TR RAYMOND LAVERNE & CELIA JANE | HENDERSON TRUST UA 04/08/92 | 1795 SUNDANCE DR | MARION | IA | 52302 | 9266 |
| R LAWRENCE & J LAWRENCE | LAWRENCE ACCOUNTANCY CORP 401K | 1602 THE ALAMEDA STE 100 | | | SAN JOSE | CA | 95126 |
| R LAWRENCE & J LAWRENCE | LAWRENCE ACCOUNTANCY CORP 401K | 2516 BAILEY AVENUE | | | SAN JOSE | CA | 95128 |
| R LAWRENCE PRICE | 110 E REDDING ST | | | | MIDDLETOWN | DE | 19709 | 1433 |
| R LEE & M LEE | ROBERT & MAE LEE FAMILY TRUST | 1512 GRIFFIN POINT | | | STOCKTON | CA | 95207 |
| R LEE DAVIS & | SUE V DAVIS | TR THE R LEE & SUE V DAVIS REV | TRUST UA 05/08/01 | 25 AVERY CIRCLE | JACKSON | MS | 39211 | 2474 |
| R LEE LEAVELL & | BETTY LEAVELL | TR R LEE LEAVELL & BETTY LEAVELL | LIVING TRUST UA 08/15/96 | 723 MAIN STREET | RACINE | WI | 53403 | 1211 |
| R LEE RUST | PO BOX 10660 | | | | ROCHESTER | NY | 14610 | 0660 |
| R LEE VANDERPOOL III | CUST DAMIEN CHRISTOPHER VANDERPOOL A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 2332 TIMBERLINE WAY | LAS VEGASGE | NV | 89117 | 5808 |
| R LEFLER & N LEFLER | RICHARD A & NEIANI C LEFLER TR | 9611 N LONGFEATHER | | | FOUNTAIN HILLS | AZ | 85268 |
| R LENNON HAMILTON | PO BOX 9495 | | | | BERKELEY | CA | 94709 |
| R LEO MONTAVON & | KATHLEEN MONTAVON | 17763 ALEXANDRA WAY | | | GRASS VALLEY | CA | 95949 |
| R LEON HUNEYCUTT AND | DONNA HUNEYCUTT JTWROS | 16207 PLESS MILL RD | | | STANFIELD | NC | 28163 | 7571 |
| R LERCHE & J LAWSON | MSB ASSOCIATES PSP | 28 37TH AVENUE | | | SAN MATEO | CA | 94403 |
| R LERCHE & J LAWSON | MSB ASSOCIATES PSP | 570 MONTECILLO RD | | | SAN RAFAEL | CA | 94903 |
| R LEROY CRESPIN | 7508 TARGET LANE N W | | | | ALBUQUERQUE | NM | 87120 | 3065 |
| R LEVITT & S BERKOWITZ TTEES TRUST U/W SIDNEY | 18-65 211TH STREET APT 4K | | | | BAYSIDE | NY | 11360 | 1816 |
| R LEWIS BROWN | 4675 S WYOMING ST | | | | BUTTE | MT | 59701 | 6986 |
| R LILL & C LILL | RICHARD M LILL SR. LIVING TRUS | 118 HAWTHORN DR | | | VALATIE | NY | 12184 |
| R LIVONI & C LIVONI | RALPH & COLLEEN LIVONI LIVING | 515 POPLAR AVE | | | MANTECA | CA | 95336 |
| R LONG & J STEIN & W GRAFFEO T | MUSKINGUM EMERGENCY PHYSICIANS | 2951 MAPLE AVE # ER | | | ZANESVILLE | OH | 43701 |
| R LORNTSON & N LORNTSON | N.C. LORNTSON FAMILY TRUST | 9730 103RD ST N | | | STILLWATER | MN | 55082 |
| R LTD LIVING TRUST | UAD 11/24/99 | LAWRENCE M WITTE TTEE | 8351 EAGLE CROSSING | | SARASOTA | FL | 34241 | 9438 |
| R LUCAS & | MARGARET E LUCAS | TR LUCAS LIVING TRUST | UA 3/21/02 | 22595 W 151ST ST SO | KELLYVILLE | OK | 74039 | 4127 |
| R LYMAN WOOD | MEREDITH Y WOOD | 95 MOUNTAIN RD | | | HAMPDEN | MA | 01036 | 9663 |
| R M ALBERT | CHARLES SCHWAB & CO INC CUST | 4771 BAYOU BLVD # 220 | | | PENSACOLA | FL | 32503 |
| R M ALBERTS & L R ALBERTS CO-TTEE | ALBERTS FAMILY REV TR U/C/O | DTD 10/05/04 FBO H & R ALBERTS | 4622 LOMOND DRIVE | | CORPUS CHRISTI | TX | 78413 | 5280 |
| R M CLARK ASSOCIATES | 401K PSP DTD 12/1/95 | RONALD M CLARK TR | 17 MAIN ST | | HOPKINTON | MA | 01748 | 3211 |
| R M ELAM & | SAUNDRA ELAM | JT TEN | TOD ACCOUNT | P O BOX 281 | YELLVILLE | AR | 72687 | 0281 |
| R M FISCHER & E M FISCHER CO-TTEE | FISCHER FAMILY TRUST U/A | DTD 01/31/1991 | 1301 SCHOOL ST APT 201 | | SUN PRAIRIE | WI | 53590 | 4491 |
| R M GRUNSTEAD & | A JOY GRUNSTEAD JT TEN | 8 STANFORD COURT | | | BILLINGS | MT | 59102 | 1778 |
| R M HOPKO | 590 WOODROW COURT | | | | WERNERSVILLE | PA | 19565 |
| R M JONES | 324 WINDY BLUFF | | | | FLUSHING | MI | 48433 | 2647 |
| R M KUDVA | 960 S LAKE | | | | DUQUOIN | IL | 62832 | 2448 |
| R M LAWYER & M LAWYER CO-TTEE | LAWYER FAMILY LIVING TRUST U/A | DTD 06/10/2002 | 8 N LAKESHORE DRIVE | | CHEROKEE VLG | AR | 72529 | 4121 |
| R M METZGER | PO BOX 438 | | | | WILSON | NY | 14172 | 0438 |
| R M MORRIS | 12907 E 54TH TERR | | | | KANSAS CITY | MO | 64133 | 3120 |
| R M MORRISS III | CUST B DOUGLAS MORRISS UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5 UPPER PRICE RD | ST LOUIS | MO | 63124 | 4470 |
| R M PRADES | 51-1050 BRISTOL WEST | MISSISSAUGA ON  L5V 2E8 | CANADA | | | | |
| R M REUTLINGER & ASSOCIATES INC | 3480 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439 | 2214 |
| R M REYNOLDS JR | PO BOX 7908 | | | | BAINBRIDGE | GA | 39818 | 7908 |
| R M SHERMAN | 8812 RAMONA | | | | ST LOUIS | MO | 63121 | 4017 |
| R M STEMM | G3355 W LYNDON AVE | | | | FLINT | MI | 48504 |
| R M TAYLOR | 638 ST JAMES ST | | | | NACOGDOCHES | TX | 75961 | 4506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R M WEAVER | TOD DTD 02/03/2009 | PO BOX 145 | SALADO AR 72575-0145 | | SALADO | AR | 72575 | -014 |
| R MAGEE & G STEEGE | CIMARRON OFFICE FURNITURE SERV | 3132 DWIGHT RD STE 400 | | | ELK GROVE | CA | 95758 | |
| R MAIOCCHI & H MAIOCCHI JT TEN | EDIFICIO LOS TILOS | CALLE 46 N 561 | LA PLATAS | BUENOS AIRES ARGENTINA | | | | |
| R MANN & G MANN | THE MANN FAMILY REVOCABLE LIVI | 4520 DEL RIO RD | | | ROSEBURG | OR | 97470 | |
| R MANNING & E MANNING | MANNING FAMILY TRUST | 409 TILLER AVE | | | BEACHWOOD | NJ | 08722 | |
| R MARANISE & L MARANISE | THE MARANISE FAMILY LIVING TRU | P O BOX 461 | | | IONE | CA | 95640 | |
| R MARGELEFSKY & J MARGELEFSKY | JAYLOR TAX SVC. DEFINED BENEFI | 22 CRANFORD DR | | | NEW CITY | NY | 10956 | |
| R MARIAN ROMANOWSKY | 278 VINE ST | APT 407 | ST CATHARINES ON  L2M 7Z4 | CANADA | | | | |
| R MARK OWENS | 5295 SUGAR RIDGE DR | | | | BUFORD | GA | 30518 | 4593 |
| R MARK SCHULHOF TTEE | MARK SCHULHOF TRUST U/A | DTD 01/23/1986 | 62 PARK ROAD | | SCARSDALE | NY | 10583 | 2140 |
| R MARK SHEFMIRE | 4032 BAMBOROUGH DR. | | | | FORT MILL | SC | 29715 | 7316 |
| R MARSHALL FIELDS | DEBORAH Y FIELDS | 81 PINK FOX COVE RD | | | WEAVERVILLE | NC | 28787 | 9719 |
| R MARTIN & V MARTIN | ROGER A & VIRGINIA C MARTIN JO | 1472 SHELBY RIDGE DR | | | EL PASO | TX | 79912 | |
| R MARTIN WILLIAMS & | CAROLYN R WILLIAMS JT TEN | 980 N HOPE WELL ROAD | | | FRANKLIN | IN | 46131 | 7983 |
| R MAST & E OZOLIN & D DALLARA | BERGER/ABAM RE PL & TR | 33301 9TH AVE S STE 300 | | | FEDERAL WAY | WA | 98003 | |
| R MATHER & M MATHER | ROBERT W MATHER AND MARIE M MA | 4703 SNOWMOUNTAIN RD | | | YAKIMA | WA | 98908 | |
| R MATTHEW KERN | 8403 W 98TH TERR | | | | OVERLAND PARK | KS | 66212 | 5802 |
| R MATTHEW VAN HOEVEN | ERIN VAN HOEVEN TEN COM | 1404 WALNUT DRIVE | | | WEST DUNDEE | IL | 60118 | 1534 |
| R MC KENZIE & V MCKENZIE | MCKENZIE LIVING TRUST | 6379 REY DEL SIERRA DR | | | SPARKS | NV | 89436 | |
| R MCEVOY & A MCEVOY CO-TTEE | ROBERT J AND ANITA J MCEVOY REV TR | U/A DTD 05/20/1992 | 2021 KING JAMES PARKWAY STE 320 | | WESTLAKE | OH | 44145 | 3459 |
| R MCGARY & M MCGARY | RICHARD G MCGARY AND MARY S MC | 517 SAMUEL DR | | | MADISON | WI | 53717 | |
| R MCGINNIS & J CHEN | MCGINNIS CHEN ASSOCIATES LLP R | 10 NOTTINGHAM PL | | | SAN FRANCISCO | CA | 94133 | |
| R MCKENZIE & M MCKENZIE | THE MCKENZIE FAMILY REVOCABLE | 243 S WILDWOOD ST | | | WESTLAND | MI | 48186 | |
| R MCKNIGHT & C MCKNIGHT | RUSSELL D. & CATHERINE E. MCKN | 18 WOODSIDE DR | | | PALM COAST | FL | 32164 | |
| R MEEKS & S MEEKS | ROBERT H MEEKS & SHIRLEY ANN M | 302 FM 3277 | | | LIVINGSTON | TX | 77351 | |
| R MEYER & B MEYER | MEYER FAMILY TR | 9319 E CHAMPAGNE DR | | | CHANDLER | AZ | 85248 | |
| R MICHAEL BAIRD | 1015 GUNMAN WAY | | | | HENDERSON | NV | 89015 | |
| R MICHAEL BURGHOLTZER | 705 SUMMIT DRIVE | | | | WEBSTER | NY | 14580 | 1327 |
| R MICHAEL ELLINGEN | 11730 OVER CREEK CT | | | | SWAN POINT ISSUE | MD | 20645 | 2139 |
| R MICHAEL FULTON | 212 PLYMOUTH | | | | CHARLOTTE | MI | 48813 | 2150 |
| R MICHAEL GREENE | 29 DEVONHALL WAY | | | | TAYLORS | SC | 29687 | |
| R MICHAEL GREENE | CHARLES SCHWAB & CO INC.CUST | 29 DEVONHALL WAY | | | TAYLORS | SC | 29687 | |
| R MICHAEL GROSS & | TERRI A GROSS | JT TEN WROS | TOD DTD 11/24/2008 | 985 TIMBER GLENN | WILMINGTON | OH | 45177 | 2565 |
| R MICHAEL HALLUM | PO BOX 1315 | | | | MARSHALL | TX | 75672 | |
| R MICHAEL HICK | SOUTHWEST SECURITIES INC | 33 LEGEND LN | | | HOUSTON | TX | 77024 | |
| R MICHAEL IVEY | 4692 PANORAMA DR | | | | PANORA | IA | 50216 | 8634 |
| R MICHAEL JAVIER & | CARLA C JAVIER TTEE | JAVIER LIVING TRUST | UAD 5/22/06 | 231 COLONY TRAIL | LANEXA | VA | 23089 | 6003 |
| R MICHAEL MC CLELLAN | 1329 SYCAMORE MILLS ROAD | | | | GLEN MILLS | PA | 19342 | 9666 |
| R MICHAEL NOE | 2184 N 1250 E | | | | FRANKFORT | IN | 46041 | |
| R MICHELLE TREIDER | 4800 BISHOP CASTLE DR | | | | MIDLAND | TX | 79705 | 1504 |
| R MILDRED ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603 | 3213 |
| R MILHEM & C MILHEM | RICHARD J MILHEM & CONSTANCE E | MILHEM TRUST DTD 07/23/2008 | 478 COLONIAL CT | | GROSSE POINTE FARMS | MI | 48236 | |
| R MILLER & L MILLER | R F MILLER 1999 TRUST | 200 RUBY AVE | | | BALBOA ISLAND | CA | 92662 | |
| R MILLER & L MILLER | THE RALPH G. MILLER AND LORETT | 13885 E LAUREL LN | | | SCOTTSDALE | AZ | 85259 | |
| R MILLER & M KLAMMER | CYAN WORLDS INC EMPL SP | 2808 S GARFIELD | | | SPOKANE | WA | 99203 | |
| R MILLET & G KENT | EXE VISION, LC  401(K) PLAN | PO BOX 971134 | | | OREM | UT | 84097 | |
| R MILTENBERGER | 1180 FILBERT APT. 504 | | | | SAN FRANCISCO | CA | 94109 | |
| R MITCHELL & E MITCHELL | EDWARD L. & RUTH R. MITCHELL T | 101 LORENTZ ST | | | ALLIANCE | OH | 44601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R MORRIS & V MORRIS | REX J MORRIS AND VERONICA R MO | 3153 HICKORY CT | | | PUNTA GORDA | FL | 33950 | |
| R MOSANKO & J MOSANKO | IRR TRUST   DEBRA E BUTTERFI | 5871 W DEL LAGO CIR | | | GLENDALE | AZ | 85308 |
| R MOSANKO & J MOSANKO | RONALD J MOSANKO FAMILY TRUST | 5871 W DEL LAGO CIR | | | GLENDALE | AZ | 85308 |
| R MOSSER & J MOSSER | THE MOSSER FAMILY TRUST | 13461 E SAHUARO SUNSET RD | | | TUCSON | AZ | 85749 |
| R MUELLER & C MUELLER | RANDALL L MUELLER TRUST | 540 JUNEBERRY RD | | | RIVERWOODS | IL | 60015 |
| R MUENCH & J MUENCH | THE ROBERT R. MUENCH AND JOANN | 836 SANTA MARIA WAY | | | LAFAYETTE | CA | 94549 |
| R MYGRANT & M MYGRANT | MYGRANT FAMILY 1990 TRUST | PO BOX 493595 | | | REDDING | CA | 96049 |
| R N BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014 | 2003 |
| R N HUDDLESTON | 1925 CASTLE LANE | | | | FLINT | MI | 48504 | 2011 |
| R NAESS & S NAESS | RANDALL AND SUSAN NAESS TRUST | 530 CALLE DEL SOL | | | APTOS | CA | 95003 |
| R NAGEL & Z NAGEL | ROBERT L NAGEL & ZITA M NAGEL | JT REV TRUST U/A DTD 9/12/06 | 3664 ROCKINGHAM ROAD | | ROYAL OAK | MI | 48073 |
| R NAKAO & J NAKAO | THE RALIEGH M NAKAO & JULIA M. | 1377 BODEGA PL | | | WALNUT CREEK | CA | 94597 |
| R NANN & B NANN | RAYMOND AND BARBARA NANN REV T | 9 BAJA CT | | | CORTE MADERA | CA | 94925 |
| R NAZARIAN & T HAGGERTY | LEVONIAN BROTHERS INC 401K PL | 27 RIVER STREET | | | TROY | NY | 12180 |
| R NEIL OHARRAH | DESIGNATED BENE PLAN/TOD | 5182 MADISON PIKE | | | INDEPENDENCE | KY | 41051 |
| R NELSON & J NELSON | NELSON FAMILY TRUST | 23810 SECRETARIAT LN | | | MONTEREY | CA | 93940 |
| R NELSON & K NELSON | NELSON FAMILY 1988 TRUST | 1173 HARRIS CT | | | MARTINEZ | CA | 94553 |
| R NEMETH & K FRANKLIN | NEMETH FRANKLIN FAMILY TRUST | 2593 CHAPARRAL CT | | | RENO | NV | 89509 |
| R NEWMAN & T NEWMAN | THE NEWMAN TRUST | 247 ALAMEDA BLVD | | | CORONADO | CA | 92118 |
| R NICHOLAS SIMONS | 5672 N OOEW ROAD | | | | KOKOMO | IN | 46901 |
| R NICHOLS & K NICHOLS | RICHARD W NICHOLS AND KATHLEEN | 635 18TH ST | | | MANHATTAN BEACH | CA | 90266 |
| R NIDHIRY & K MATHEW | K MATHEW MD PC TR F2N EMP SHR | PO BOX 320379 | | | FLINT | MI | 48532 |
| R NILSON & B NILSON | REV TRUST AGREEMENT OF R C & B | 4322 OLD STAGECOACH RD | | | HURLOCK | MD | 21643 |
| R O'BRIEN & A O'BRIEN | JOSEPH GILES & ANNA C O'BRIEN | 1900 AVENUE OF THE STARS FL 11 | | | LOS ANGELES | CA | 90067 |
| R OBERT J SHANER | 28205 ALDEN | | | | MADISON HEIGHTS | MI | 48071 | 3021 |
| R OLIVER & S OLIVER CO-TTEE | R OLIVER AND S OLIVER REVCO TRUST | U/A DTD 03/07/2007 | 1940 BARANCA DRIVE | | HENDERSON | NV | 89074 | 1014 |
| R OPPERMANN & L OPPERMANN | OPPERMANN FAMILY TRUST | 1294 PARK TERRACE LN | P.O. BOX 3236 | | LAKE HAVASU CITY | AZ | 86404 |
| R ORTEGA & B ORTEGA | RONALD AND BONNIE ORTEGA LIVIN | 22999 MIDDLE CAMP RD | | | TWAIN HARTE | CA | 95383 |
| R OSMETTI & C OSMETTI | THE OSMETTI FAMILY TRUST | 610 DIXON CT | | | RENO | NV | 89511 |
| R OWEN BLACKWELL III & | RUSSELL A BLACKWELL JT WROS | 4106 CARMEL DRIVE NORTH | | | MOBILE | AL | 36608 | 2405 |
| R P BASKERVILLE | 104 PARK AVENUE | | | | EAST ORANGE | NJ | 07017 | 5247 |
| R P BROWN | PO BOX 4253 | | | | SAGIDAW | MI | 48606 | 4253 |
| R P COBBS | 3101 AYRE CT | | | | FLINT | MI | 48506 | 5402 |
| R P DANIELS & C H DANIELS CO-TTEE | RP DANIELS & C HANSON DANIELS TRUST | U/A DTD 03/26/1999 | 126 PURCELL DRIVE | | ALAMEDA | CA | 94502 | 6550 |
| R P GERBRACHT | 7955 SCHUMAKER RD | | | | BENNETT | CO | 80102 |
| R P HARRIS | 1612 UNIVERSITY DR | | | | RICHARDSON | TX | 75081 |
| R P KIDWELL JR | 548 OVERLOOK DR | | | | EDWARDSVILLE | IL | 62025 | 5208 |
| R P NEUHAUSER NON-MARITAL TR | FBO VIVIAN C NEUHAUSER | ATT C WILLIAM NEUHAUSER | 7105 ENDICOTT COURT | | BETHESDA | MD | 20817 | 4401 |
| R P WALLS | 40 WHITNEY TRACE | | | | BRASELTON | GA | 30517 | 2364 |
| R PANTUCK & C PANTUCK | PANTUCK INVESTMENT TRUST | 902 SUMMIT VIEW LN | | | CHARLOTTESVILLE | VA | 22903 |
| R PAOLUCCI & M PAOLUCCI | PAOLUCCI FAMILY TRUST | PO BOX 713 | | | MADERA | CA | 93639 |
| R PARKER & B BLYTON | ASSOCIATED EARTH SCIENCES, INC | 401K PLAN   MICHAEL S AUGUST | 911 5TH AVE STE 100 | | KIRKLAND | WA | 98033 |
| R PASKOWITZ & J PASKOWITZ | RICHARD & JANE PASKOWITZ FAM R | P O BOX 955 | | | WHEATLAND | CA | 95692 |
| R PATEL & S PATEL | RAMESH T & SHARDA R PATEL | 11348 BELLADONNA WAY | | | SAN DIEGO | CA | 92131 |
| R PATRICIA GARNER | 111 RIDGE RD | | | | HARTSDALE | NY | 10530 | 2214 |
| R PATRICK FERRARA | CHARLES SCHWAB & CO INC CUST | 141 CROW CANYON | | | FOLSOM | CA | 95630 |
| R PATRICK FLYNN & | CONSTANCE W FLYNN JT TEN | 4906 AUDUBON DR | | | SAGINAW | MI | 48603 | 5666 |
| R PATRICK SAUL | 3726 NEW PORT WAY DRIVE | | | | WATERFORD | MI | 48329 | 4285 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R PAUL COCKING & | MILDRED M COCKING | JT TEN | 802 S MAIN STREET | | COLFAX | WA | 99111 | 1760 |
| R PAUL COGGINS | CUST DALE A COGGINS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 65 DRINKWATER RD | HAMPTON FALLS | NH | 03844 | 2119 |
| R PAUL COGGINS | CUST SCOTT R COGGINS U/THE | MASS UNIFORM GIFTS TO MINORS | 1250 HILL RD | | LITTLETON | MA | 01460 | 2010 |
| R PAUL KOONS & | MRS PEGGY A KOONS JT TEN | 353 STONEMENGE LANE | | | POULTNEY | VT | 05764 | 9175 |
| R PAYNE & V PAYNE | ROBERT L & VIRGINIA M PAYNE | 3129 VIA SERENA N UNIT P | | | LAGUNA WOODS | CA | 92637 |
| R PEEL DILLARD | DILLARD & MARION, P.C. | P O BOX 1828 | | | TAPPAHANNOCK | VA | 22560 | 1828 |
| R PEHRSON & D PEHRSON | PEHRSON FAMILY TRUST | 8 SHADOW LN | | | ROLLING HILLS ESTATES | CA | 90274 |
| R PENNELL EMERSON | 24 WOODBURN CIR | | | | DOVER | DE | 19904 | 4368 |
| R PENSGEN & P TUCHRELLO | RITA M. PENSGEN IRREVOCABLE TR | 1609 FIVE MILE LINE RD | | | PENFIELD | NY | 14526 |
| R PEPPER & L PEPPER | ROSS L PEPPER AND LYNDA K PEPE | 159 COUNTRYSIDE LN | | | SAN LUIS OBISPO | CA | 93401 |
| R PETER BERNSTEIN | 152 WOBURN AVE | TORONTO ON  M5M 1K7 | CANADA | | | | |
| R PHILBIN & S PHILBIN | PHILBIN FAMILY TRUST | 1724 BROOKSTONE WAY | | | PLANT CITY | FL | 33566 |
| R PHILIP DUTO | 3993 ROBIN HOOD WAY | | | | SYKESVILLE | MD | 21784 | 9532 |
| R PHILLIPS & J PHILLIPS | THE PHILLIPS FAMILY TRUST | 19052 ARROYO TERRACE | | | LANSDOWNE | VA | 20176 |
| R PHILLIPS & O PHILLIPS | ORA RUTH PHILLIPS 1991 TRUST | 1525 IRENE | | | MODESTO | CA | 95355 |
| R PICERNO & S PICERNO | PICERNO FAMILY TRUST #1 | 741 CROMWELL AVENUE | | | WESTCHESTER | IL | 60154 |
| R PIERCE & A PIERCE | RICHARD PIERCE & AUDREY BRANDT | 2000 GOUGH ST | | | SAN FRANCISCO | CA | 94109 |
| R PIERCE & J PIERCE | THE PIERCE TRUST | 25201 LA ESTRADA DR | | | LAGUNA NIGUEL | CA | 92677 |
| R PIPAL & C PIPAL | ROSEMARY PIPAL TRUST | 2269 JOHNS PEAK RD | | | CENTRAL POINT | OR | 97502 |
| R PORTER & B PORTER | B E & R A PORTER REVOCABLE TR | 20800 CANON DR | | | LOS GATOS | CA | 95030 |
| R PORTMAN, A PORTMAN, D PORTMAN & | M PORTMAN CO-TTEES MARION PORTMAN | MARITAL TRUST U/A DTD 07/01/1994 | 205 RIVERSHIRE LN | | LINCOLNSHIRE | IL | 60069 | 3825 |
| R POTTER & D GILLIAM | BLOUNT PATHOLOGISTS 401K PSP | 3834 CRESENT RIDGE CT | | | MARYVILLE | TN | 37804 |
| R POWERS & C WILLEMSEN | CALEGARI & MORRIS PROF SH PLAN | 123 MISSION ST 18TH FL | | | SAN FRANCISCO | CA | 94105 |
| R PRESSER & M PRESSER | THE PRESSER FAMILY TRUST | 17780 CORTE SOBRADO | | | SAN DIEGO | CA | 92128 |
| R PRIEBE & E PRIEBE | PRIEBE TRUST | 9408 ROCKBRIDGE CIR | | | NEW PORT RICHEY | FL | 34655 |
| R PROCTOR & V PROCTOR | PROCTOR FAMILY TRUST | 2717 SPARTACUS DR | | | GRAND PRAIRIE | TX | 75052 |
| R PRYDE & G PRYDE CO-TTEE | PRDE REV INTERVIVOS TRUST U/A | DTD 05/13/2000 | 13265 CHAPPEL WOOD LANE | | CONROE | TX | 77302 | 3478 |
| R Q BREWER | CHARLES SCHWAB & CO INC CUST | 2555 POPLAR AVE | | | MEMPHIS | TN | 38112 |
| R QUICK & M QUICK | QUICK TRUST | 11921 47TH AVE | | | PLEASANT PRAIRIE | WI | 53158 |
| R QUINN & J QUINN | RICHARD & JUNE QUINN TRUST | 4 LANSDALE AVE | | | SAN FRANCISCO | CA | 94127 |
| R R CANNON & J K CANNON CO-TTEE | CANNON FAMILY LIVING TRUST U/A | DTD 03/13/2001 | 805 KENSINGTON ROAD | | EL CERRITO | CA | 94530 | 2747 |
| R R HARRIS | 1152 BABBS MILL ROAD | | | | HAMPTON | GA | 30228 | 1705 |
| R R HOLLANDER | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504 | 2590 |
| R R KRAMSKY & E N KRAMSKY CO-TTEE | KRAMSKY FAMILY CREDIT TRUST U/A | DTD 07/22/1999 | 4932 BRUGES AVE. | | WOODLAND HLS | CA | 91364 | 2803 |
| R R KRAMSKY & E N KRAMSKY CO-TTEE | ROCHELLE KRAMSKY REV TRUST U/A | DTD 07/22/1999 | 4932 BRUGES AVE. | | WOODLAND HLS | CA | 91364 | 2803 |
| R R LANCIONE & R R LANCIONE CO-TTEE | JESSIE G. LANCIONE FAMILY TR U/A | DTD 03/24/2001 | 104 STILLWOOD DRIVE | | CORAOPOLIS | PA | 15108 | 3256 |
| R R SCHULZE | 28725 RAINTREE DR | | | | MENIFEE | CA | 92584 | 7732 |
| R R WALKER | 10593 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655 | 9518 |
| R R WOLFE & H WOLFE CO-TTEE | WOLFE LIVING TRUST U/T/A | DTD 04/04/2000 | 2825 DON PABLO N.W | | ALBUQUERQUE | NM | 87104 | 3046 |
| R RACCIO & H LENDER | THE BONNIE LALOR TRUST | 61 HAMPTON CLOSE | | | ORANGE | CT | 06477 |
| R RACCIO & H LENDER | THE SUSAN RANDALL TRUST | 61 HAMPTON CLOSE | | | ORANGE | CT | 06477 |
| R RAGUSA & P RAGUSA | THE RAGUSA LIVING TRUST | 97 GILLETTE CIRCLE PASS | | | SAINT CHARLES | MO | 63304 |
| R RAJAN & R RAJAN | RADHIKA P. RAJAN REVOCABLE TRU | 5825 S DORCHESTER AVE APT 14W | | | CHICAGO | IL | 60637 |
| R RALPH SCROGGINS TTEE | R RALPH SCROGGINS TRUST | U/A DTD 11-22-94 | 7204 EAST 64TH PLACE | | TULSA | OK | 74133 | 7509 |
| R RAMANJALU & S NARAYANASWAMI | CDESFORCE INC | 1230 WALLEYE CMN | | | FREMONT | CA | 94536 |
| R RANDALL GRACE | BY R RANDALL GRACE | 5317 N 40TH ST | | | PHOENIX | AZ | 85018 | 1601 |
| R RANDALL OGG | 1608 BRICE ROAD | | | | REYNOLDSBURG | OH | 43068 |
| R RANDOLPH & M RANDOLPH | RANDOLPH FAMILY TRUST | 2740 PTARMIGAN # 2 | | | WALNUT CREEK | CA | 94595 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R RAYASAM & S RAYASAM | RAMAKUMAR V.RAYASAM M.D.PA 401 | 31 SHAWNEE DR | | | WATCHUNG | NJ | 07069 |
| R REA & V REA | RICHARD R REA & VIRGINIA F REA | 603 SAINT JOSEPH DR APT 225 | | | KOKOMO | IN | 46901 |
| R REID & G REID | REID FAMILY TRUST | 17965 N 93RD ST | | | SCOTTSDALE | AZ | 85255 |
| R REINHARDT & J REINHARDT | REINHARDT FAMILY TRUST | 712 LAKE ST | | | SAN FRANCISCO | CA | 94118 |
| R REX CARPENTER | 1010 GREEN ACRES DR | | | | MARSHVILLE | NC | 28103 7029 |
| R REZA SHAFII & | BARBARA A SHAFII JT TEN | 6093 FLAGSTONE CT | | | FREDERICK | MD | 21701 5847 |
| R RICE & C RICE | ROBT W RICE & CAROLYN R RI | 25565 TIERRA GRANDE | | | CARMEL VALLEY | CA | 93923 |
| R RICE & D RICE | RICE FAMILY TRUST | 9833 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134 |
| R RICHARD MOLINARI | 8063 OXBRIDGE DRIVE | | | | PITTSBURGH | PA | 15237 4040 |
| R RIDDELL & R RIDDELL | RUTH RIDDELL SURVIVOR'S TRUST | 41 IRVING LN | | | ORINDA | CA | 94563 |
| R RILEY & P RILEY | RILEY FAMILY TRUST 04/15/03 | 411 WALNUT ST # 3213 | | | GREEN COVE SPRINGS | FL | 32043 |
| R ROBERT SCHENCK | 1652 SHERWOOD DR | | | | VALPARAISO | IN | 46385 2809 |
| R ROBINSON CHANCE JR | 3913 LONGLEAF DRIVE | | | | HENRICO | VA | 23294 6117 |
| R ROCKEY & L ROCKEY | ROCKEY LIVING TRUST | 2965 MOUNTAIN MAPLE LN | | | WILSON | WY | 83014 |
| R RODGERS & P RODGERS | ROY A. AND PATRICIA RODGERS TR | 17372 SAN LUIS ST APT 1 | | | FOUNTAIN VALLEY | CA | 92708 |
| R ROHRER & M ROHRER | RICHARD L & MARGARET L ROHRER | 8167 SHERWOOD ST | | | HALE | MI | 48739 |
| R ROMAN & C ROMAN | ROMAN A & CHRISTINE M ROMAN | LIV TRUST U/A DTD 03/11/1985 | 22911 PRATT RD | | ARMADA | MI | 48005 |
| R ROMERO & M ROMERO | RENATO J ROMERO & MARJORIE H R | 5378 OAK BAY DR N | | | JACKSONVILLE | FL | 32277 |
| R RONALD SINCLAIR TTEE | SORENSEN LIVING TRUST | U/A DTD 2/20/96 | 900 BESTGATE RD., #103 | | ANNAPOLIS | MD | 21401 3066 |
| R RONTE SMITH | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022 8091 |
| R ROTENBERG & M ROTENBERG | ROBERT J ROTENBERG LIVING TRUS | 3627 OAKTON RDG | | | MINNETONKA | MN | 55305 |
| R ROTENBERG & S ROTENBERG | ROTENBERG FAMILY REVOCABLE TRU | 709 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210 |
| R ROTHENBERG & L KRIZMAN | THE MITCHELL JOEL KOPF ROTHENB | 511 GOLDEN OAK TERRACE | | | ROCKVILLE | MD | 20850 |
| R ROWELL | ROBERT W ROWELL | UNTIL AGE 21 | 2389 RAMONA ST | | PALO ALTO | CA | 94301 |
| R RUSSELL BUTZIRUS | 13121 WILDFLOWER PLACE W | | | | JACKSONVILLE | FL | 32246 7018 |
| R RUSSELL GIDDINGS | DESIGNATED BENE PLAN/TOD | 60 HIGH PINES CT W | | | HIRAM | GA | 30141 |
| R S A CORP | 36 OLD SHERMAN TPKE | | | | DANBURY | CT | 06810 4124 |
| R S BARTA | CUST BRETT RAYMOND BARTA U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2060 FAIRWAY CIRCLE | HUDSON | OH | 44236 1300 |
| R S CROWDER LIVING TRUST | R S CROWDER AND | CAROLYN R CROWDER TTEES | U/A DTD 1/24/97 | 1218 TANGLEWOOD DR | SOUTH HILL | VA | 23970 1010 |
| R S CUMMINGS & L S CUMMINGS CO-TTEE | THOMAS A CUMMINGS TESTAMENTARY TR | U/W DTD 03/10/1969 | 4153 MAIN ST | | SKOKIE | IL | 60076 2780 |
| R S FELTMAN | 19836 210TH AVE | | | | TUSTIN | MI | 49688 8209 |
| R S GOODIN | 8301 SCARLET OAK COURT | | | | HARRISBURG | NC | 28075 |
| R S PICCIONE & J E PICCIONE CO-TTEE | RAYMOND S PICCIONE LIVING TRUST | U/A DTD 02/19/2002 | 2698 BULL RUN DRIVE | | AURORA | IL | 60503 6465 |
| R S R ASSOCIATES, INC. PSP | ATTN: ROARK ST. ROMAIN | 2925 BRIARPARK #1275 | | | HOUSTON | TX | 77042 3727 |
| R SALONY & S SALONY | THE SALONY FAMILY TRUST | PO BOX 7 | | | WELLINGTON | NV | 89444 |
| R SALQUIST & C SALQUIST | SALQUIST 2001 FAMILY TR | 44441 CLUBHOUSE DR | | | DAVIS | CA | 95618 |
| R SALVATORA | BENNETT A SALVATORA | UNTIL AGE 21 | 1605 KING JAMES DR | | PITTSBURGH | PA | 15237 |
| R SALVATORA | S SALVATORA | UNTIL AGE 21 | 1605 KING JAMES DR | | PITTSBURGH | PA | 15237 |
| R SAM COLLINS | 721 ASHLAND AVE | | | | SHELBYVILLE | KY | 40065 1607 |
| R SAM EDMISTON | CUST DAN LYERLY EDMISTON U/THE NC | U-G-M-A | 3686 AMITY HILL RD | | STATESVILLE | NC | 28677 9737 |
| R SAMUEL MICHELS IRA | FCC AS CUSTODIAN | 1070 NE 92 ST. | | | MIAMI SHORES | FL | 33138 2933 |
| R SANDERS & S SANDERS | RED OAK MANAGEMENT COMPANY DBP | 1101 W SADDLEHORN PL | | | TUCSON | AZ | 85704 |
| R SAUNDERS & E SAUNDERS | 2000 RICHARD & ELIZABETH REV T | 3200 SAN ANDREAS DR | | | UNION CITY | CA | 94587 |
| R SAX INC | RICHARD W SAX PRESIDENT | 1040 W MAIN ST | | | MASCOUTAH | IL | 62258 1078 |
| R SCALCO & D SCALCO | RICHARD J AND DEANNA R SCALCO | 1750 LENDEE DR | | | ESCONDIDO | CA | 92025 |
| R SCHAEFER & A SCHAEFER | THE SCHAEFER FAMILY TRUST | 31504 GERMAINE LN | | | WESTLAKE VILLAGE | CA | 91361 |
| R SCHEIN & D F GORDON CO-TTEE | BENJAMIN GOLD IRREV TR U/A | DTD 08/22/1994 | 3900 HARDIE AVENUE | | MIAMI | FL | 33133 6430 |
| R SCHLINSOCK TTEE | DECEDENTS TRUST U/W DTD 03/05/1982 | FBO FAMILY SCHLINSOCK | 525 PASEO POTRERRO | | GREEN VALLEY | AZ | 85622 3432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R SCHRAM & K SCHRAM | SCHRAM CONSTRUCTION, INC PROFI | 3162 REGIONAL PKWY | | | SANTA ROSA | CA | 95403 | |
| R SCHREIBER & L GRAY | ROBERT L. SCHREIBER REVOCABLE | 3122 GRACEFIELD RD # 401 | | | SILVER SPRING | MD | 20904 | |
| R SCHULKIN & M SCHULKIN | SCHULKIN FAMILY TRUST | 9539 RHEA AVE | | | NORTHRIDGE | CA | 91324 | |
| R SCHULTZ & M SHULTZ | RICHARD A SCHULTZ LIVING TRUST | 7460 SW 5TH ST | | | FORT LAUDERDALE | FL | 33317 | |
| R SCOTT CASEBEER TTEE | FBO R S. CASEBEER LIVING TRUST | U/A/D 01/30/03 | PO BOX 305 | | INDEPENDENCE | OR | 97351 | 0305 |
| R SCOTT DAVIS | 456 ROSEHILL DRIVE | | | | ONEIDA | WI | 54155 | 9024 |
| R SCOTT MURDOCK | BY R SCOTT MURDOCK | 3550 S COUNTY ROAD 5 | | | LOVELAND | CO | 80537 | 8742 |
| R SCOTT ROBERTSON JR | 6 LEHM RD | | | | WILMINGTON | DE | 19804 | 1333 |
| R SCOTT RULE | CHARLES SCHWAB & CO INC CUST | 1380 LANGFORD CT | | | WHEATON | IL | 60187 | |
| R SCOTT WYMAN | 24 CROSSING BROOK RD | | | | CUMBERLAND | ME | 04021 | 4124 |
| R SEKAR & U SEKAR | ASTHAGIRI SEKARAN BYPASS TRUST | 11011 EASTBROOK AVE | | | LOS ALTOS | CA | 94024 | |
| R SELWYN & I SELWYN | ROBERT & INA SELWYN TRUST | 1058 LOS OLIVOS RD | | | SANTA ROSA | CA | 95404 | |
| R SERDY & T WEHAN & R WEHAN TT | ALLEGHENY MILLWORK PBT MASTER | PO BOX 493 | | | LAWRENCE | PA | 15055 | |
| R SEURINCK & N SEURINCK CO-TTEE | RUTH B SEURINCK LIVING TRUST U/A | DTD 05/08/2006 | 25249 WYKESHIRE | | FARMINGTON HILLS | MI | 48336 | 1554 |
| R SHAH & M SHAH | RAM SHAH FAMILY TRUST | 4040 PAPILLON TER | | | FREMONT | CA | 94538 | |
| R SHARP & C SHARP | THE RICKY AND CYNTHIA SHARP 19 | 2201 CHESTNUT AVE | | | MANHATTAN BEACH | CA | 90266 | |
| R SHARP & M SHARP | RICHARD L. & MARGARET SHARP RE | 2013 DENNIS LN | | | SANTA ROSA | CA | 95403 | |
| R SHEWCHUK & S SHEWCHUK | RICHARD G. SHEWCHUK AND SHARON | 3233 LAMANCHA WAY | | | HENDERSON | NV | 89014 | |
| R SHIRLENE FRECH | 860 RIDGELINE DR | | | | BOYNE CITY | MI | 49712 | 8727 |
| R SIEBECK & M SIEBECK | THE SIEBECK REV LV TRUST | 1389 W CAMINO BUENOS AIRES | | | SAHUARITA | AZ | 85629 | |
| R SILKISS & E SILKISS | ROSE SILKISS REVOCABLE LIVING | 200 WINSTON DRIVE #3009 | | | CLIFFSIDE PARK | NJ | 07010 | |
| R SLADE WILLIS | 1865 SILVER OAK DR | | | | BETHLEHEM | GA | 30620 | 4532 |
| R SMITH & D DETTENMAYER | SSBP PRFT SHG PLAN VESTED | ROTH    ANDREA GRAEHL | 405 ESPLANADE DR STE 300 | | OXNARD | CA | 93036 | |
| R SMITH & D SMITH | THE TRUST OF RODNEY O SMITH | 5874 SAGEBRUSH ROAD | | | LA JOLLA | CA | 92037 | |
| R SMITH & M SMITH | SMITH FAMILY REVOCABLE TRUST | 723 FALLON AVE | | | SANTA CLARA | CA | 95050 | |
| R SOL & D SOL | ROELOF JAN SOL & DIANE AILEEN | 4754 W. SERVICE ROAD | | | MODESTO | CA | 95358 | |
| R SONNEVILLE TRUST | UAD NOV 17, 1998 | 1217 SAN BERNADINO WAY | | | LADY LAKE | FL | 32159 | |
| R SOPER & R SOPER & H SOPER TT | RUSSELL S SOPER TRUST | 14100 WEST 90TH TERRACE #417 | | | LENEXA | KS | 66215 | |
| R SPILLER & L SPILLER | THE SPILLER TRUST | 12853 CHATSWORTH LN | | | GRASS VALLEY | CA | 95945 | |
| R STACY DUVAL AND | ROBERT C DUVAL | JT/TEN | 7 LOWER TUCKAHOE RD W | | RICHMOND | VA | 23233 | 6107 |
| R STAMBAUGH & J STAMBAUGH CO-TTEE | ROBERT J STAMBAUGH JR TEST TR U/W | DTD 12/15/1993 | 601 SCENIC VIEW DRIVE | | PITTSBURGH | PA | 15241 | 3999 |
| R STANLEY ROSEVEAR | 14 SOVEREIGN LANE | | | | ORMOND BEACH | FL | 32176 | 2872 |
| R STELTEMEIER & D STELTEMEIER | STELTEMEIER FAMILY TRUST | 9313 VERLAINE CT | | | LAS VEGAS | NV | 89145 | |
| R STEPHEN HALL | 2945 SPINNAKER DR | | | | AURORA | IL | 60503 | 5742 |
| R STEPHEN MOYER | 3131 E ALMOND AVE | | | | ORANGE | CA | 92869 | 3726 |
| R STEVEN ARNOLD | TOD ACCOUNT | 4386 PARADISE DRIVE | | | TIBURON | CA | 94920 | |
| R STONE & J PACIOLLA | STARKER SERVICES, PSP | 26423 ANACAPA COURT | | | LOS ALTOS | CA | 94022 | |
| R STONE & J PACIOLLA | STARKER SERVICES, PSP | 8524 OTOOLE CT | | | GILROY | CA | 95020 | |
| R STONE & J PACIOLLA | STARKER SERVICES, PSP | K4 MASTER ACCOUNT | 20 S SANTA CRUZ AVENUE STE 300 | | LOS GATOS | CA | 95030 | |
| R STOPPOLONI & S STOPPOLONI TT | STOPPOLONI FAMILY TRUST | PO BOX 1367 | | | BURLINGAME | CA | 94011 | |
| R STOVER & T STOVER | THE STOVER FAMILY LIVING TRUST | 2907 DRY HOLLOW | | | KERRVILLE | TX | 78028 | |
| R STRIBLING & G STRIBLING CO-TTEE | STRIBLING FAMILY TRUST U/A | DTD 03/17/2001 | 1478 AZALEA DRIVE | | CARPINTERIA | CA | 93013 | 1336 |
| R STULTZ & T STULTZ | THOMAS M STULTZ & REBECCA S. S | 431 SEVEN PINES DRIVE | | | PICKERINGTON | OH | 43147 | |
| R SULEMAN & S SULEMAN CO-TTEE | MILES L. SULEMAN TRUST U/A | DTD 09/10/1993 FBO MILES SULEMAN | 25 WINDABOUT DRIVE | | GREENWICH | CT | 06831 | 3702 |
| R SULEMAN & S SULEMAN CO-TTEE | TREVOR R. SULEMAN TRUST U/A | DTD 09/10/1993 FBO TREVOR SULEMAN | 25 WINDABOUT DRIVE | | GREENWICH | CT | 06831 | 3702 |
| R SUMMERS HAMBRICK III | 12901 WATCH HILL TER | | | | MIDLOTHIAN | VA | 23113 | |
| R SYLVESTER & M SYLVESTER CO-TTEE | SYLVESTER JOINT TRUST U/A | DTD 04/12/2001 | 1935 S HURON ROAD | | KAWKAWLIN | MI | 48631 | 9406 |
| R T BARA & K A BARA CO-TTEE | RICHARD AND KAY BARA TRUST U/A | DTD 10/12/2007 | 1 PEPPERTREE DRIVE | | RANCHO PALOS VERDES | CA | 90275 | 5957 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R T BOYER JR | 8421 FOREST RD | | | | GASPORT | NY | 14067 9213 |
| R T BRYANT | RR7 BOX 116A | | | | TROY | AL | 36081 |
| R T DECKER & K M DECKER | TTEE ROBERT T & KATHLYN | M DECKER REV LIV TRUST | UAD 11-21-1990 BOND ACCT | 596 RILEY CENTER RD | MEMPHIS | MI | 48041 3515 |
| R T STIEHL & | JUNE W STIEHL JT TEN | 400 RIDGE CIRCLE | | | WAYNESBORO | VA | 22980 5430 |
| R T THOMPSON | 1815 5TH ST NW | | | | ATTALLA | AL | 35954 1322 |
| R T WILLARD & | LAURA E WILLARD | TR WILLARD FAMILY TRUST 07/14/00 | 42977 HUNGERFORD CT | | HOLLYWOOD | MD | 20636 3278 |
| R TALAMANTES & | ELIZABETH B TALAMANTES | 7506 CANTERFIELD | | | SAN ANTONIO | TX | 78240 |
| R TANNER & A HAWKINS | R BRUCE TANNER & ASSOC INC 401 | 1120 SUGAR HILL RD | | | BUFORD | GA | 30518 |
| R TAYLOR & J TAYLOR | R JACK & JOYCE TAYLOR SR | PO BOX 28 | | | TARPON SPRINGS | FL | 34688 |
| R TEITELBAUM & A NELSON | ARTICLE THIRD TRUST | U/W HERBERT I TEITELBAUM | 76 HUNT DRIVE | | JERICHO | NY | 11753 |
| R TERRY DUNLAY | 400 PENNY LN | | | | CORRALES | NM | 87048 |
| R TESENE & D TESENE | TESENE 93 REV INT TST | PO BOX 33 | | | SUISUN CITY | CA | 94585 |
| R THOMAS COWLING | 2812 APPALOOSA TRAIL | | | | EDMOND | OK | 73003 6681 |
| R THOMAS FITZGERALD | SUZANNE L FITZGERALD | 114 BLOSSOM HILL RD | | | NORTHUMBERLND | PA | 17857 8508 |
| R THOMAS HUNTER U-W MARGARET | M HUNTR F-B-O RACHEL S | HUNTER TRUST II | 1933 HUNTER RIDGE DR | | BLOOMFIELD HILLS | MI | 48304 1037 |
| R THOMAS HYBL | 1329 E ALICE AVE | | | | PHOENIX | AZ | 85020 3264 |
| R THOMAS LINGER JR MD | CGM PROFIT SHARING CUSTODIAN | 3100 MACCORKLE AVE SE | SUITE 311 | | CHARLESTON | WV | 25304 1229 |
| R THOMAS MERRILL R/O IRA | FCC AS CUSTODIAN | 14021 MARQUESAS WAY H 116 C | | | MARINA DEL REY | CA | 90292 6061 |
| R THOMAS SIINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 69 COUNTRYWOOD DR | | MORRIS PLAINS | NJ | 07950 |
| R THOMAS SIINO & | LISA A SIINO | 69 COUNTRYWOOD DR | | | MORRIS PLAINS | NJ | 07950 |
| R THOMAS STOKES | 301 PRINCESS AVE | | | | WOODSTOCK | GA | 30189 3637 |
| R THOMAS WEEKS | 9 GOTHIC LEDGE | | | | LOCKPORT | NY | 14094 9702 |
| R THOMAS WEINHEIMER & | SARA WEINHEIMER JTWROS | TOD DTD 09-05-05 | 6416 BESSBROOK DRIVE | | JAMESVILLE | NY | 13078 9544 |
| R TICE & J TICE | RICHARD F TICE AND JOAN D TICE | PO BOX 7545 | | | INCLINE VILLAGE | NV | 89452 |
| R TIETZ & N TIETZ | TIETZ FAMILY TRUST | 10 OLD MILLSTONE LANE | | | LAFAYETTE | CA | 94549 |
| R TILDEN BURRUS & | PATRICIA N BURRUS JT TEN | 1601 SABRA DR | | | KINSTON | NC | 28504 1417 |
| R TIM STEPHENS | 9829 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280 |
| R TIMOTHY STEPHENSON & | M SUE STEPHENSON JT TEN | 6104 GOLF ESTATES CT | | | GAITHERSBURG | MD | 20882 1937 |
| R TO THE FIFTH POWER LTD | A PARTNERSHIP | 637 ROYAL SAGE DR. | | | SEGUIN | TX | 78155 5217 |
| R TODD ZIMMERMAN | PO BOX 543 | | | | RUSSELL | PA | 16345 0543 |
| R TONGRIN & N TONGRIN | OLETON INTERNATIONAL INC | 3171 GLENMANOR PL | | | LOS ANGELES | CA | 90039 |
| R TONGRIN & N TONGRIN | OLETON INTERNATIONAL INC RETIR | 3171 GLENMANOR PL | | | LOS ANGELES | CA | 90039 |
| R TRANCHEMONTAGNE | TRANCHEMONTAGNE REV. | 2455 FINLANDIA LN APT 73 | | | CLEARWATER | FL | 33763 |
| R V CAMPBELL | CUST EARL H CAMPBELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3366 SHADY CREEK | HARTLAND | MI | 48353 2124 |
| R V DESMOND & K K DESMOND CO-TTEE | DESMOND FAMILY TRUST U/DEC | DTD 07/10/2006 | 2321 BENJAMIN CT | | ROCKLIN | CA | 95765 4630 |
| R V MICKENS | 505 LINNEAUS | | | | FLINT | MI | 48503 3929 |
| R VALENTI | KATIE LYNN VALENTI | UNTIL AGE 18 | 6254 HOLLYOAK DR | | RANCHO CUCAMONGA | CA | 91701 |
| R VALENTI & S VALENTI | THE VALENTI FAMILY TRUST | 6254 HOLLYOAK DR | | | RANCHO CUCAMONGA | CA | 91701 |
| R VALPEY & A VALPEY    S | ROBERT W VALPEY REVOCABLE | P O BOX 249 | | | CENTER HARBOR | NH | 03226 |
| R VAN ZANDT & M VAN ZANDT | RICHARD D VAN ZANDT & MAVIS J | 1215 MAYFLOWER AVE | | | MELBOURNE | FL | 32940 |
| R VANCE MCCABE JR | 6440 DENTON HILL RD | | | | FENTON | MI | 48430 |
| R VANDENBERGHE & T KIRSCHBAUM | KIRSCHBAUM GRANDCHILDREN'S TR | PO BOX 490 | | | DANVILLE | CA | 94526 |
| R VANNEMAN & S VANNEMAN | VANNEMAN REVOCABLE TRUST | 23 SEVENTH AVENUE | | | SAN FRANCISCO | CA | 94118 |
| R VARGAS & R VARGAS | THE VARGAS FAMILY TRUST | PO BOX 513 | | | ALVISO | CA | 95002 |
| R VERNON & K VERNON | VERNON JOINT REVOCABLE LIVING | PO BOX 279 | | | NOLENSVILLE | TN | 37135 |
| R VICHIT-VADAKAN | VICHIT-VADAKAN LIVING TRUST | 15464 LONGBOW DRIVE | | | VAN NUYS | CA | 91403 |
| R VIZZOLINI & R FLEMMING II & | S WATKINS & B SINGH    COMPE | TITIVE CAPITAL CORP 401K RET P | LAN U/A DTD 01/01/96   R FLE | 1241 E SHAW AVE STE 101 | FRESNO | CA | 93710 |
| R VLADIMIR STEFFEL | 72 ELMWOOD DR | | | | DELAWARE | OH | 43015 1617 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| R VYNALEK & R VYNALEK | THE DOROTHY W VYNALEK FAMILY T | 303 BLUE HILLS RD | | | DURHAM | CT | 06422 | |
| R W CAMPBELL | 290 GRIFFITH ST | LONDON ON  N6K 2R6 | CANADA | | | | | |
| R W CAMPBELL | 290 GRIFFITH ST | LONDON ON  N6K 2R6 | CANADA | | | | | |
| R W CHUMLEY & | JOAN CHUMLEY JT TEN | 1000 CHRYSLER DR. | CIMS | | AUBURN HILLS | MI | 48326 | 2766 |
| R W F HARNETT | 1138 DEVONSHIRE RD | | | | GROSSE POINTE | MI | 48230 | 1419 |
| R W FLETCHER | CGM IRA ROLLOVER CUSTODIAN | #7 ANTILLES DR. | | | ST. JOSEPH | MO | 64506 | 2173 |
| R W HANSEL JR | PO BOX 184 | | | | VASSAR | MI | 48768 | 0184 |
| R W HILL | 1560 HAYES ST | | | | GARY | IN | 46404 | 2737 |
| R W HOLLENBECK & F E HOLLENBECK | JTTEN TOD N HOLLENBECK,P HOLLENBECK | A THOMSEN & H NELSON SUB TO STA RUL | 4727 CHATHAM ROAD | | COLUMBIA HTS | MN | 55421 | 3302 |
| R W KING | 4600 INGHAM ST | | | | LANSING | MI | 48911 | 2958 |
| R W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON  L4L 8V5 | CANADA | | | | | |
| R W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON  L4L 8V5 | CANADA | | | | | |
| R W REAY JR | 3592 TUNDRA RD | | | | VENICE | FL | 34293 | 5446 |
| R W SCHMIT & C M SCHMIT CO-TTEE | R W & C M SCHMIT REV TRUST U/A | DTD 01/04/1991 | 1545 ARBORETUM DRIVE APT 325 | | OSHKOSH | WI | 54901 | 2795 |
| R W SIMS | 7467 PERRIER DR | | | | INDIANAPOLIS | IN | 46278 | 1652 |
| R W SLOAN JR IRA R/O | FCC AS CUSTODIAN | 2130 DRUID DR | | | IRVING | TX | 75060 | 5606 |
| R W TREIDEL | 11 ANDOVER DR | | | | PALM COAST | FL | 32137 | |
| R WAGMAN & N WAGMAN | WAGMAN LIVING TRUST | 13 BRIDGEPORT | | | MANHATTAN BEACH | CA | 90266 | |
| R WALDO HOTZ | 736 ROUTE 519 | | | | FRENCHTOWN | NJ | 08825 | |
| R WALSH & N WALSH | ROGER F & NANCY C WALSH TRUST | 1877 EL PICO DR | | | EL CAJON | CA | 92020 | |
| R WALTER WARD | CUST JENNIFER L WARD U/THE MARYLAND | U-G-M-A | 2700 PHILADELPHIA ROAD | | EDGEWOOD | MD | 21040 | 1120 |
| R WALTERS BORTNER | 7011 HADLEY COURT | | | | LOUISVILLE | KY | 40241 | 6251 |
| R WARREN GONZALES | 18 SOLDIERS RTE | | | | SPANISH FORT | AL | 36527 | 3008 |
| R WASKI & B WASKI | RAYMOND WASKI AND BARBARA L WA | 111 W PASEO RECORTADO | | | GREEN VALLEY | AZ | 85614 | |
| R WATSON & C R WATSON CO-TTEE | WATSON FAMILY 2005 TRUST U/A | DTD 02/07/2005 | 4135 BOSTON AVE | | REDDING | CA | 96001 | 5812 |
| R WATSON & S PACE | SPIETH BELL MCCURDY NEWELL PSP | 20965 LAKE RD | | | ROCKY RIVER | OH | 44116 | |
| R WATSON & S PACE | SPIETH BELL MCCURDY NEWELL PSP | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |
| R WAYNE CAMPBELL | 290 GRIFFITH ST | LONDON ON  N6K 2R6 | CANADA | | | | | |
| R WAYNE CHRISTENSON | TR R WAYNE CHRISTENSON UA | 6/3/74 | 1271 SPRINGBORROW DR | | FLINT | MI | 48532 | 2142 |
| R WAYNE JONES | 115 BOB O LINK DRIVE | | | | RICHMOND | KY | 40475 | |
| R WAYNE SHIPLEY JR & | CHERYL B SHIPLEY JT TEN | RD 6 BOX 2052 | | | MOUNT PLEASANT | PA | 15666 | 8832 |
| R WAYNE VAN CAMP | 34 MAE DRIVE | | | | YARDVILLE | NJ | 08620 | 2950 |
| R WEBINGER & M WEBINGER | WEBINGER TRUST | 217 AVENUE D | | | SNOHOMISH | WA | 98290 | |
| R WEDEL & L WEDEL | ROGER K & LYNN WEDEL 1989 INTE | 12087 KRISTY LN | | | SARATOGA | CA | 95070 | |
| R WEHRENBERG & L WEHRENBERG TT | RALPH W WEHRENBERG LIVING TRUS | 709 WESTFIELD DR | | | RED BUD | IL | 62278 | |
| R WEIDENDORF & R WEIDENDORF TT | R WEIDENDORF & R WEIDENDORF RE | 28642 ROLLCREST RD | | | FARMINGTON | MI | 48334 | |
| R WEIDENDORF & R WEIDENDORF TT | ROBERTA WEIDENDORF REVOCABLE T | 28642 ROLLCREST RD | | | FARMINGTON | MI | 48334 | |
| R WELTMAN & G WELTMAN | THE WELTMAN REV TR | 9320 42ND AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| R WERTH & E WERTH | ROBERT A WERTH LIVING TRUST | 20 TRAFALGAR SQUARE | #305 HIDDEN LAKES CONDO | | LINCOLNSHIRE | IL | 60069 | |
| R WHARTON GAUL | BOX 458 | | | | MURRELLS INLET | SC | 29576 | 0458 |
| R WHEELOCK & | DOREEN KAY WHEELOCK | 120 FALCON LANE | | | LYONS | CO | 80540 | |
| R WHITAKER & J WHITAKER | ROBERT R WHITAKER & JOYCE T WH | 1050 MONTEREY AVE | | | FOSTER CITY | CA | 94404 | |
| R WHITLEY | 7237 BRUNO AVE | | | | ST LOUIS | MO | 63143 | 2320 |
| R WILBURN CLOUSE & | VIRGIE CLOUSE JT TEN | 737 FALCON DR | | | MADISON | TN | 37115 | 2505 |
| R WILLIAM BALE JR | 5822 S TONGASS HWY | | | | KETCHIKAN | AK | 99901 | |
| R WILLIAM CHAFFIN & TERRY | CHAFFIN TTEES FBO CHAFFIN | FAM TRUST U/A DTD 06/24/1996 | 17015 BUTTERFIELD TRAIL | | POWAY | CA | 92064 | 1337 |
| R WILLIAM DAY & | MRS FRANCES M DAY JT TEN | 135 SUNDERLAND CIR | | | FAYETTEVILLE | GA | 30215 | |
| R WILLIAM EDMISTER | 14500 ALEXANDER RD | | | | DANVILLE | OH | 43014 | 9756 |

| R WILLIAM RUCKEL JR TTEE | PATRICIA PRINGLE TTEE | FBO RAYMOND RUCKEL TRUST | UAD 8/15/1990 | 2601 N FORRESTER | LAPORTE | IN | 46350 | 9625 |
|---|---|---|---|---|---|---|---|---|
| R WILLIAM SHAW | CGM EDUCATION SAVINGS ACCOUNT | FBO KAYLEIGH NICOLE SHAW | 7230 ROSEDALE DRIVE | | CONCORD | OH | 44060 | 6723 |
| R WILLIAM SHAW | CGM EDUCATION SAVINGS ACCOUNT | FBO ROBERT WILLIAM SHAW III | 7230 ROSEDALE DRIVE | | CONCORD | OH | 44060 | 6723 |
| R WILLIAMS & C WILLIAMS | THE WILLIAMS FAMILY TRUST | 11 FARNHAM WAY | | | FARMINGTON | CT | 06032 | |
| R WILLIAMS & M WILLIAMS | ROGER & MADELENE WILLIAMS TRUS | 2505 ANTHEM VILLAGE DR # 193 | | | HENDERSON | NV | 89052 | |
| R WILLIAMS & V WILLIAMS | THE WILLIAMS FAMILY REVOCABLE | 601 SW 11TH CT | | | FORT LAUDERDALE | FL | 33315 | |
| R WILSON & L WILSON | ROBERT & LAUREL WILSON REV LVN | 985 FLEET DR APT 158 | | | VIRGINIA BEACH | VA | 23454 | |
| R WILSON DRAKE JR | 1404 CLAY ST | | | | FRANKLIN | VA | 23851 | 2704 |
| R WINFIELD RAYNOR III | CUST KATHERINE M RAYNOR UTMA FL | 81 DOGWOOD LANE | | | GLASTONBURY | CT | 06033 | 1737 |
| R WONG & A WONG | HEI WAI WONG REV LVG TRUST | 630 ULULANI ST | | | KAILUA | HI | 96734 | |
| R WOOD & R TUREK | CROSS-TESTED 401K PROFIT | 01/01/02   R TUREK | 1041 CROMWELL BRIDGE RD | | TOWSON | MD | 21286 | |
| R WOOD & T WOOD | THE ROBERT A WOOD REVOCABLE LI | 1859 FORESTVIEW LN | | | CINCINNATI | OH | 45233 | |
| R WOOTEN | 5239 HAMILTON AVE | | | | JENNING | MO | 63136 | 3406 |
| R WRAY & D WRAY | RICHARD & DOLORES WRAY FAMILY | 5879 E CLUB VIEW DR | | | FRESNO | CA | 93727 | |
| R WURZBURGER & M WURZBURGER TT | RICHARD & MARILYN WURZBURGER F | 12000 N 90TH ST UNIT 2036 | | | SCOTTSDALE | AZ | 85260 | |
| R YIN & L YIN | ROBERT D H YIN AND LILY S YIN | 1356 NORMAN DR | | | SUNNYVALE | CA | 94087 | |
| R ZANDER & E ZANDER | RICK AND ESTHER ZANDER FAMILY | PO BOX 369 | | | LOMPOC | CA | 93438 | |
| R ZANER & R ZANER | NORMA ZANER FAMILY TRUST | 31914 N 20TH LN | | | PHOENIX | AZ | 85085 | |
| R ZELOV & J ZELOV EX | 77 MIDDLE RD APT 364 | | | | BRYN MAWR | PA | 19010 | |
| R ZENO & L ZENO | ZENO LIVING TRUST | 584 OAK GROVE ST | | | BATTLE CREEK | MI | 49017 | |
| R ZUBER & P ZUBER | ZUBER FAMILY TRUST | 655 MADRE ST | | | PASADENA | CA | 91107 | |
| **R&B BATES FAMILY, LTD.** | **19 PENINSULA DR** | | | | HILTON HEAD | SC | 29926 | 1133 |
| R&J ZIMMERMAN COTTEE RM ZIMMERMAN | RLTR 12/20/93 & R&J ZIMMERMAN COTTE | JK ZIMMERMAN RLTR 12/20/93 TENCOM | 6069 YELLOW BIRCH COURT | | AVON | IN | 46123 | 8235 |
| R-3 EXPLORATION CORPORATION | PROFIT SHARING PLN | ROBERT R RAY TTEE | DTD 5/19/89 | 2248 S XENOPHON ST | LAKEWOOD | CO | 80228 | 4358 |
| R. ANTONIO RODRIGUEZ | 109 CAIRNS WAY | | | | TRENTON | NJ | 08610 | |
| R. BARRETT BALDWIN | P.O. BOX 308 | | | | LUFKIN | TX | 75902 | 0308 |
| R. BARRY LUTHER | LOIS S. LUTHER | 1805 S LAKESHORE DR | | | BIRMINGHAM | AL | 35216 | 1623 |
| R. BENJAMIN WEBER IRA | FCC AS CUSTODIAN | 19017 HARMONY CHURCH RD. | | | LEESBURG | VA | 20175 | 6836 |
| R. BLAIR LINDLE & | VIRGINIA B LINDLE | 2250 COUNTY ROUTE 5 | | | CANAAN | NY | 12029 | |
| R. BLAKE PEPINSKY AND | LAURELEE OSBORN JTWROS | 30 FALMOUTH ROAD | | | ARLINGTON | MA | 02474 | 2248 |
| R. C. SEVIER WHITE | 2532 BUTLER DR | | | | NORMAN | OK | 73069 | |
| R. CATHERINE RAKOVAN | P O BOX 32 | | | | CHARDON | OH | 44024 | 0032 |
| R. CHARLES HARPHAM | PO BOX 7156 | | | | EUGENE | OR | 97401 | 0007 |
| R. COLLIN LITTLE | CMR 467 BOX 1965 | | | | APO | AE | 09096 | |
| R. D HART IRA | FCC AS CUSTODIAN | P. O. BOX 142 | | | NEW PT RICHEY | FL | 34656 | 0142 |
| R. D HART SEP IRA | FCC AS CUSTODIAN | P O BOX 142 | | | NW PT RICHEY | FL | 34656 | 0142 |
| R. DAVID BOURNE AND | REBECCA BOURNE TEN IN COM | 10655 WOODSTOCK ROAD | | | ROSWELL | GA | 30075 | 2937 |
| **R. DUANE MASON** | **CGM IRA CUSTODIAN** | **565 SOUTH 11TH** | | | BEAUMONT | TX | 77701 | 3838 |
| R. EMMET HANNICK | TOD ACCOUNT | 319 N. GRATIOT | | | MT CLEMENS | MI | 48043 | 5751 |
| R. EMMETT TYRRELL JR (SEP IRA) | FCC AS CUSTODIAN | 219 SOUTH ALFRED STREET | | | ALEXANDRIA | VA | 22314 | 3638 |
| R. FIELDS, J. GOLD & R. SHAH | COMP CARDIO 401K DTD 1/1/98 | FBO J. O'KEEFE | 6 MIDWOOD LANE | | LEVITTOWN | PA | 19054 | 2018 |
| R. G. KRISHNAMURTHY | 3059 CRESTWOOD LANE | | | | GLENVIEW | IL | 60025 | 2621 |
| R. GORDON FOGG & | DAWN M FOGG JT TIC | 3105 HAVER HILL LN., SE | | | HAMPTON COVE | AL | 35763 | |
| R. HICKS, INC. | 102 HOLY RIDGE RD | | | | STOCCKBRIDGE | GA | 30281 | |
| R. HUGH VAN BRIMER TTEE | FBO R HUGH VAN BRIMER TRUST | U/D 09/12/2006 | 119 WOODHALL SPA | | WILLIAMSBURG | VA | 23188 | 9138 |
| R. J. SLATTERY | 12016 BREWSTER DR | | | | TAMPA | FL | 33626 | 2500 |
| R. JOEL PERKERSON | CGM SEP IRA CUSTODIAN | 104 BALBOA CIRCLE | | | OAK RIDGE | TN | 37830 | 7821 |
| R. JOYCE MOUSSAED AND | JOSEPH K. MOUSSAED JTWROS | 5921 SYLVAN RIDGE DRIVE | | | TOLEDO | OH | 43623 | 6000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R. KIRK LANDON TTEE | FBO R. KIRK LANDON REV. TRUST | U/A/D 05-30-2008 | 255 ALHAMBRA CIRCLE | SUITE 820 | CORAL GABLES | FL | 33134 | 7412 |
| R. LEE MACKEY JR. | 9647 LIONS PEAK CT | | | | LAS VEGAS | NV | 89139 | |
| R. MARK CARLSON | 17203 BROADOAK DRIVE | | | | TAMPA | FL | 33647 | |
| R. MELVIN BUTLER | CGM IRA CUSTODIAN | 1571 OXFORD AVENUE | | | CLAREMONT | CA | 91711 | 3463 |
| R. MICHAEL CROSS | 2517 E. GRACE STREET | | | | RICHMOND | VA | 23223 | 7149 |
| R. MIKE ANHOLT | 947 DOLPHIN ST. | | | | CAMANO ISLAND | WA | 98282 | |
| R. PETER CHECKOWAY AND | KATHLEEN J. CHECKOWAY JTWROS | 11 SCARGO HILL RD. | | | DENNIS | MA | 02638 | 2306 |
| R. SCOTT COFFEY | PO BOX 11920 | | | | CONWAY | AR | 72034 | |
| R. SIMAO BOLIVAR 00480 | VILA CONCEICAO | | PORTO ALEGRE-RS, 91920-800 | BRAZIL | | | | |
| R. STEVENS | CGM PROFIT SHARING CUSTODIAN | 623 BAKER STREET | | | SAN FRANCISCO | CA | 94117 | 1407 |
| R. TAYLOR RICHARD | 210 SIMMONS ROAD | | | | SEYMOUR | TN | 37865 | |
| R. WINFIELD RAYNOR M.D. | CGM SEP IRA CUSTODIAN | 81 DOGWOOD LANE | | | GLASTONBURY | CT | 06033 | 1737 |
| R.A.C. I LTD | 904 S 3RD ST | | | | IRONTON | OH | 45638 | 1927 |
| R.D.A. CAPITAL LLC | RICKEY ALEXANDER MBR | PO BOX 150129 | | | ARLINGTON | TX | 76015 | 6129 |
| R.P. TINKLE JR. & | KAREN K TINKLE | JT TEN | P. O. BOX 317 | | MOUNTAIN VIEW | AR | 72560 | 0317 |
| R.T.G. FURNITURE CORP.&AFF. | RUBEN OTERO | 10132 SW 79TH AVE | | | MIAMI | FL | 33156 | 2507 |
| R/J BRUCE LIV TRUST | U/A/D 2 24 92 | ROBERTS BRUCE & | JERE A BRUCE TTEES | 1413 LANGLEY DR | SUN CITY CENTER | FL | 33573 | 6506 |
| ROBERT BOTT | 425 ELMWOOD DR | | | | CORUNNA | MI | 48817 | 1134 |
| ROBERT T WOLFF | 46368 BARTLETT DR | | | | CANTON | MI | 48187 | 1523 |
| ROY O FUSON | 2850 NEW TAMPA HWY LO T96 | | | | LAKELAND | FL | 33815 | |
| R1NCE DARTY | 15661 BAYLIS | | | | DETROIT | MI | 48238 | 3910 |
| RA BODE JR & MW BODE | TR RA BODE JR & MW BODE TRUST | UA 04/26/05 | 4911 DOLLARD DRIVE | | RICHMOND | VA | 23230 | 2416 |
| RA GRAY MEMORIAL | SCHLARSHIP INC | ROBERT A GRAY JR | PO BOX 21072 | | RALEIGH | NC | 27619 | 1072 |
| RA GRIMES | TOD BENEIFICARY ACCOUNT | 9015 OLD CHEMONIE ROAD | | | TALLAHASSEE | FL | 32309 | 9226 |
| RA W WALKER | 355 EGGLESTON | | | | AURORA | OH | 44202 | 7738 |
| RAAFAT ABDELAZIZ SEIFELDIN & | VIRGINIA RAE SEIFELDIN | DESIGNATED BENE PLAN/TOD | 13921 W EMMA LN | | LAKE FOREST | IL | 60045 | |
| RAAFAT Y GIRGIS | CHARLES SCHWAB & CO INC CUST | RAAFAT Y GIRGIS PROFIT SHARING | PLAN PART QRP | 9617 LARCHMEDE CT | ELLICOTT CITY | MD | 21042 | |
| RAAFAT ZAKI | 1555 STARLIGHT DRIVE | | | | CUMMING | GA | 30040 | |
| RABAH M ELSALAYMEH | 210 MISSISSIPPI DR | | | | YUBA CITY | CA | 95991 | |
| RABARD B LYONS | 2013 OWENS ST | | | | HALTON CITY | TX | 76117 | 5018 |
| RABBI SEYMOUR GEWIRTZ TR | RABBI SEYMOUR GEWIRTZ TTEE UA | DTD 07/18/85 | FBO LIBBY GEWIRTZ | 27500 BISHOP PARK DR APT 301W | WICKLIFFE | OH | 44092 | 2757 |
| RABBI YITSCHOK YEHUDA BLUM | 3621 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118 | 1916 |
| RABIAH THOMPSON | 2193 PEBBLE BEACH DR | | | | LAWRENCEVILLE | GA | 30043 | |
| RABIE STEPHAN & | EUGENA B STEPHAN | 33 JOLIET LANE | | | AMHERST | NY | 14226 | |
| RABIH KHALIL | 4137 24TH ST #5 | | | | SAN FRANCISCO | CA | 94114 | |
| RABIN R PERSAUD & | JOAN A PERSAUD JT TEN | 147-17 223RD STREET | | | SPRNGFLD GDNS | NY | 11413 | 4143 |
| RABINDER SANDHU | 1414 REDWOOD DRIVE | | | | ROCKLIN | CA | 95765 | 5816 |
| RABINDRA PAUL | 6202 SALCON CLIFF DR | | | | AUSTIN | TX | 78749 | |
| RABINOVITCH VENTURES LTD LP | A PARTNERSHIP | 13400 COUNTRY WAY | | | LOS ALTOS | CA | 94022 | |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | |
| RABION CURTIS SUTHERLAND | 1210 WILLOW ST | | | | FLINT | MI | 48503 | 4828 |
| RABO SECURITIES NV | FAV.RABO SEC.22.36.20.025 | AMSTELPLEIN 1 | REMBRANT TOWER | AMSTERDAM 1096HA, NETHERLANDS | | | | |
| RABON ARMISTEAD | 11133 TABBERT ROAD | | | | RIGA | MI | 49276 | 9644 |
| RABON JACKSON | 18158 BUCKHORN LK RD | | | | HOLLY | MI | 48442 | 8531 |
| RABONI INC | CINCO LAGUNAS #25 | 28023 MADRID | | SPAIN | | | | |
| RABURN JOHNSON | 1384 SPRING VALLEY LAN | | | | STONE MTN | GA | 30087 | 3149 |
| RABY D GARRETT | & RUTH L GARRETT JTWROS | 216 S ENNIS | | | PLAINVIEW | TX | 79072 | |
| RACCINE N SINGER & | CAROL SINGER-GRANICK | SINGER CHILDRENS TRUST | 5811 KALANIANAOLE HWY | | HONOLULU | HI | 96821 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RACCIO & DREW DENTAL GROUP LLC | 401K RET PLAN | EDWARD RACCIO & JOHN DREW TTEES | FBO: EDWARD P RACCIO | 81 WALNUT HILL RD | EAST LYME | CT | 06333 1026 |
| RACEL A MUTNICK & | BARBARA A MUTNICK JT TEN | 8179 VADITH COURT | | | WEST CHESTER | OH | 45069 |
| RACHAEL A BAIN | 182 17 145TH DRIVE | | | | SPRNGFLD GDNS | NY | 11413 3312 |
| RACHAEL A FREEL & | RICHARD A FREEL & | CAROL GARNER JT TEN | 3244 TOWERLINE RD | | BRIDGEPORT | MI | 48722 9615 |
| RACHAEL A OTT & | LARRY L OTT | TR LARRY LEE & RACHAEL ANN OTT | JOINT LIVING TRUST UA 5/23/05 | 13906 WEST WHITEWOOD DRIVE | SUN CITY WEST | AZ | 85375 5952 |
| RACHAEL A SINGLETON | 257 MAPLE STREET | | | | SMYRNA | DE | 19977 1525 |
| RACHAEL A TRUNINGER | TR RACHAEL A TRUNINGER LIVING TRUST | UA 06/01/97 | 242 VALLEY RD | | KEWANEE | IL | 61443 3318 |
| RACHAEL B DILLON | 105 POST OAK TRAIL | | | | ATHENS | GA | 30606 |
| RACHAEL B WHITNEY | 14 PLEASANT STREET | PO BOX 91 | | | ASHBURNHAM | MA | 01430 0091 |
| RACHAEL C DEGURSE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4002 CASTLEMAN AVENUE APT #B | | SAINT LOUIS | MO | 63110 |
| RACHAEL C RADEMACHER | 8694 CLARK LAKE RD | | | | CLARK LAKE | MI | 49234 9709 |
| RACHAEL D LONG & | EILEEN E OHL | TR BETTY JANE OHL IRREVOCABLE TRUST | UA 02/07/03 | 5391 CHAPMANS RD | OREFIELD | PA | 18069 9008 |
| RACHAEL E LEBEAUX | 53 COLONIAL DR | | | | KEENE | NH | 03431 5002 |
| RACHAEL ELLEN WALTER | 26 HAMPTON CT | | | | LANCASTER | NY | 14086 9421 |
| RACHAEL ESTELLA MARTIN | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| RACHAEL L CLARK | 3457 BLAKELY ST | | | | WALDORF | MD | 20603 |
| RACHAEL L GILLIHAN | 2605 DARK OAK CT | | | | OVIEDO | FL | 32766 7056 |
| RACHAEL L PURDY | 4581 N ORAIBI PL | | | | TUCSON | AZ | 85749 |
| RACHAEL LEE | 970 ISOM ROAD | | | | SAN ANTONIO | TX | 78216 4135 |
| RACHAEL PHILLIPS | 121 REDTAIL HAWK DR | | | | BELGRADE | MT | 59714 |
| RACHAEL PRICE | 10739 HOLLY RIDGE BLVD | | | | CHARLOTTE | NC | 28216 |
| RACHAEL RICHTER | 424 COTTONWOOD ST | | | | GRAND FORKS | ND | 58201 |
| RACHAEL SARRADET | 100 MONTGOMERY DR | | | | LAFAYETTE | LA | 70506 |
| RACHAEL SPOSITO | 49 SUMMER ST. | | | | MANCHESTER | CT | 06040 |
| RACHAEL THOMPSON | 16600 BENMORE | | | | MOSELEY | VA | 23120 1205 |
| RACHAEL ZAK | 2779 MUSSEN | | | | WALLED LAKE | MI | 48390 1455 |
| RACHAEL ZOLA | 5631 COLFAX AVE N | | | | MINNEAPOLIS | MN | 55430 |
| RACHAELE OTTO | PO BOX 112378 | | | | NAPLES | FL | 34108 |
| RACHEAL BERNIER | 6502 W. 93RD ST. | | | | OAK LAWN | IL | 60453 |
| RACHEAL K JONES | 2805 WINIFRED RD | | | | ALBANY | GA | 31721 |
| RACHEAL R JANTZ | & MICHAEL L JANTZ JTTEN | 10720 SHORESIDE DR | | | OKLAHOMA CITY | OK | 73170 |
| RACHEALANN S ROBINSON | 220 SURREY DR | APT 90 | | | BRISTOL | CT | 06010 7651 |
| RACHED N KARANOUH & | KIMBERLY SUSAN KARANOUH | 20382 ABIGAIL LN | | | STRONGSVILLE | OH | 44149 |
| RACHEL A BALDWIN | 9950 NEWBURGH HIGHWAY | | | | TECUMSEH | MI | 49286 9754 |
| RACHEL A BLAISE | 1647 PLEASANT DRIVE | | | | JUNO BEACH | FL | 33408 2645 |
| RACHEL A BUNTON | 9229 BIRCH RUN REL | | | | MILLINGTON | MI | 48746 9549 |
| RACHEL A DONOHUE | BY RACHEL A DONOHUE | 404 S LYNN ST | | | BRYAN | OH | 43506 2035 |
| RACHEL A HIBBS TRUST | 5/22/00 TRUST | MORGAN PHILLIPS TTEE | U/A DTD 05/22/2000 | P.O. BOX 429 | NEHALEM | OR | 97131 0429 |
| RACHEL A KOHL | 118 JACOBS DR | | | | COATESVILLE | PA | 19320 5535 |
| RACHEL A MEIDL | 1315 27TH STREET | | | | SAN DIEGO | CA | 92102 1017 |
| RACHEL A POPE | CHARLES SCHWAB & CO INC CUST | 13846 ATLANTIC BLVD APT 902 | | | JACKSONVILLE | FL | 32225 |
| RACHEL A PROCHAZKA | ATTN RACHEL A MEANS | 223 VERNAL AVE | | | MILTON | WI | 53563 1246 |
| RACHEL A. MCINTYRE | 11620 87TH STREET | | | | BURR RIDGE | IL | 60527 6462 |
| RACHEL ABRAMS | 395 E. MONTGOMERY AVE. | | | | WYNNEWOOD | PA | 19096 1718 |
| RACHEL ADAMS | 297 EMERALD SHORES CR APT 201 | | | | OCOEE | FL | 34761 |
| RACHEL AIZER | CUST ARLENE AIZER A MINOR | U/ART 8-A OF THE PERS | PROPERTY LAW OF N Y | 248 FOREST RD | MILFORD | CT | 06460 2730 |
| RACHEL ALTERNATIVE & | PETER ALTERNATIVE | SAM: PARAMETRIC | 139 APPLETON ST | | BOSTON | MA | 02116 |
| RACHEL ANN ALEXANDER | 66 SKYLARK ST | | | | HICKORY | KY | 42051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RACHEL ANN CREECH | 1330 VALLEY DR | | | | LANSDALE | PA | 19446 |
| RACHEL ANN MELANCON PIERCE | CHARLES SCHWAB & CO INC CUST | 261 W 54TH ST | | | CUT OFF | LA | 70345 | 3221 |
| RACHEL ANN NELSON | 1307 REGENCY CT | | | | SOUTHLAKE | TX | 76092 | 9514 |
| RACHEL ANNE COWIT | 1816 N SCOTT STREET | | | | WILMINGTON | DE | 19806 | 2318 |
| RACHEL ANNE WHITE & | FRED MIDDLETON WHITE JR JT TEN | 3287 SILVERBROOK DR | | | ROCHESTER | MI | 48306 | 4703 |
| RACHEL ARIEL DIETRICH | 575 PILGRIM | | | | BIRMINGHAM | MI | 48009 |
| RACHEL B KGAMA | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210 | 2219 |
| RACHEL B SEIDEL & | ETHAN SEIDEL | JT TEN | | | WASHINGTON | DC | 20012 | 1557 |
| RACHEL B SILVERMAN | CUST MICHAEL J SILVERMAN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 692 W IRVING PARK RD #C-1 | CHICAGO | IL | 60613 | 3131 |
| RACHEL BALASCA | ATTN RACHEL BALASCO TAYLOR | 6450 FLOYD | | | DETROIT | MI | 48210 | 1199 |
| RACHEL BENNETT | 326 SW 15TH | | | | GRAND PRAIRIE | TX | 75051 |
| RACHEL BENTON | 1306 EAST 10TH STREET | APT. F | | | GREENVILLE | NC | 27858 |
| RACHEL BONDI | 3741 COLBOURNE ST. | | | | HOBART | IN | 46342 |
| RACHEL BOWEN | CUST CLINT D BOWEN | UTMA IN | 7499 MASTEN RD | | COATESVILLE | IN | 46121 | 9286 |
| RACHEL BURKE | 4328 AMELIA AVENUE | | | | LYONS | IL | 60534 |
| RACHEL BYRNES CERILLI | REBECCA AMMIRATI BYRNES | 189-06A 35TH AVENUE | | | FLUSHING | NY | 11358 | 1916 |
| RACHEL C BURKS | 181 HEBRON CIR | | | | SACRAMENTO | CA | 95835 | 2059 |
| RACHEL C MASICLAT | 173 SAWMILL DRIVE | | | | PENFIELD | NY | 14526 | 1037 |
| RACHEL C SHELDON | 3606 E MORNINGSIDE DR | | | | BLOOMINGTON | IN | 47408 |
| RACHEL C TODD | 7068 STINGER PLACE | | | | SAINT LOUIS | MO | 63129 | 5648 |
| RACHEL CALIN | 166 W 75TH ST | #1022 | | | NEW YORK | NY | 10023 |
| RACHEL CALOMENI | 2 BOULDER RIDGE | | | | DANBURY | CT | 06811 |
| RACHEL CAROTHERS (IRA) | FCC AS CUSTODIAN | 10470 SKEMAN | | | BRIGHTON | MI | 48114 | 8634 |
| RACHEL CHRISTINE BROOMELL & | GEORGE ANTHONY BROOMELL | 520 TWINFLOWER CT | | | ROSWELL | GA | 30075 |
| RACHEL COHEN | PO BOX 466 | | | | WEST BOXFORD | MA | 01885 | 0466 |
| RACHEL COLON | 9159 W LAFAYETTE | | | | DETROIT | MI | 48209 | 1748 |
| RACHEL CREECY | HCR 61, BOX 32 | | | | MIAMI | NM | 87729 |
| RACHEL D CAROSIELLO | 2 BRIDLEWOOD CT | | | | MOORESTOWN | NJ | 08057 |
| RACHEL D COFFIN | BY RACHEL D COFFIN REVOC TRUST | 8 WESTCOTT RD | | | HARVARD | MA | 01451 | 1833 |
| RACHEL D JENSEN | 150 W CARDINAL WAY | | | | CHANDLER | AZ | 85286 |
| RACHEL D RING | 16325 COUNTY ROAD 4060 | | | | SCURRY | TX | 75158 |
| RACHEL D RITCHIE | 3023 MARKWORTH AVE | | | | CHARLOTTE | NC | 28210 | 6432 |
| RACHEL DALY | 1937 SONETT ST | | | | EL CAJON | CA | 92019 | 4150 |
| RACHEL DALY | MICHAEL T DALY | 1937 SONETT ST | | | EL CAJON | CA | 92019 | 4150 |
| RACHEL DOLLIN | 9758 PINTO CT | | | | CINCINNATI | OH | 45242 | 5413 |
| RACHEL DONALDSON YANKAMA | 119 KINGSBURY CT | | | | BATTLE CREEK | MI | 49015 | 8692 |
| RACHEL DOW | 3305 PRIMROSE LANE | | | | YORBA LINDA | CA | 92886 |
| RACHEL E CHILDRESS | 4301 ELEANOR | | | | TROY | MI | 48098 | 5059 |
| RACHEL E HARVEY | 605 N RONEY ST | | | | CARL JUNCTION | MO | 64834 | 9740 |
| RACHEL E LEMONDS | 1638 BARTON BRIDGE RD | | | | MONROE | GA | 30658 |
| RACHEL E NICHOLS | FUNDING ACCOUNT | PO BOX 226 | | | DAUPHIN | PA | 17018 |
| RACHEL E REYNOLDS | 1106 LINDEN ST | | | | BETHLEHEM | PA | 18018 | 2904 |
| RACHEL E SHIPE | 6351 N ORANGE BLOSSOM LN | | | | TUCSON | AZ | 85741 | 2843 |
| RACHEL E SONGAS | ATTN RACHEL E HINTZ | 6760 S LOOMIS RD | | | WIND LAKE | WI | 53185 | 2764 |
| RACHEL E STALKER & | JAMES C STALKER JT TEN | 23 NORFOLK STREET | UNIT 3 | | HAMPSTEAD | NH | 03841 | 5126 |
| RACHEL E WILLIAMS | 1008 PALMERA DR N | | | | LA FERIA | TX | 78559 | 6234 |
| RACHEL ELIZABETH ANDERSON | CHARLES SCHWAB & CO INC CUST | 3980 N ZURICH | | | FLAGSTAFF | AZ | 86004 |
| RACHEL F GOLDBERG | 2805 CENTRAL AVE | | | | ALEXANDRIA | VA | 22302 | 2402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RACHEL F KING | 106 HENRICO RD | | | | FRONT ROYAL | VA | 22630 3722 |
| RACHEL F ROSEBERRY | PO BOX 264 | | | | MARKLEVILLE | IN | 46056 0264 |
| RACHEL F SMITH TTEE | RACHEL F SMITH REV TRUST U/A | DTD 12/18/1998 | C/O HEATHER HILLS | 1055 FOREST HILL SE ROOM 245 | GRAND RAPIDS | MI | 49546 3636 |
| RACHEL G TOLIVER | WBNA CUSTODIAN TRAD IRA | 2516 SPRING CREEK RD | | | MARIANNA | FL | 32448 2524 |
| RACHEL G TYNER | 2617 SEGREST RD | | | | PACE | FL | 32571 |
| RACHEL G YOUNG | 328 S EAST ST | | | | PENDLETON | IN | 46064 1214 |
| RACHEL G. HART & | STEVEN HART_JT TEN | 1807 BALLYBUNION DRIVE | | | DULUTH | GA | 30097 |
| RACHEL GATLING PARKER | 9 53 ST CIRCLE | | | | GULFPORT | MS | 39507 4500 |
| RACHEL GOODMAN | 412 AVE C | | | | BROOKLYN | NY | 11218 4518 |
| RACHEL GREENBERG SLOVINSKY | FCC AS CUSTODIAN | IRA | 2045 BLANCHE LANE | | MERRICK | NY | 11566 5504 |
| RACHEL GUTIERREZ | 4421 JINX AVE | | | | AUSTIN | TX | 78745 |
| RACHEL HARRIS & | SHARON HEWITT WATKINS JT TEN | 360 EVA ST NE | | | PALM BAY | FL | 32907 1951 |
| RACHEL HARRISON & | BRUCE HARRISON JT TEN | ATTN GOLDBERG | 7914 OLD HARFORD RD | | BALTIMORE | MD | 21234 5518 |
| RACHEL HART | 9003 ADAMS CHASE CIR | | | | LORTON | VA | 22079 3259 |
| RACHEL HEGARTY | 8 AUSTIN AVE | | | | SAUGERTIES | NY | 12477 2201 |
| RACHEL HELLER | PO BOX 65926 | | | | VANCOUVER | WA | 98665 |
| RACHEL HENDERSON | 2620 POWELL | | | | FORT COLLINS | CO | 80526 |
| RACHEL HENDRICKS | 320 FLORENCE BLVD | | | | WILLIAMSTOWN | NJ | 08094 |
| RACHEL HENSLEY | 3110 KIRKLEVINGTON DR | | | | LEXINGTON | KY | 40517 2485 |
| RACHEL HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308 1536 |
| RACHEL HERSH | 73-18 30TH AVENUE | | | | JACKSON HEIGHTS | NY | 11370 1435 |
| RACHEL HODGE | 100 VIVIAN LANE | | | | PIKEVILLE | NC | 27863 9616 |
| RACHEL HOLLANDER | 616 N WALDEN | | | | BEVERLY HILLS | CA | 90210 3109 |
| RACHEL I BLOCK | 2828 NORTHAMPTON ST NW | | | | WASHINGTON | DC | 20015 1110 |
| RACHEL IRENE BENNETT | FLAT 3 CONSTABULARY HOUSE | 5 RUSSELL ST ARMAGH | CO ARMAGH BT61 9AA | UNITED KINGDOM | | | |
| RACHEL J DECKARD | 4763 KEMPF ST | | | | WATERFORD | MI | 48329 1810 |
| RACHEL J PLATT | 10637 ROSETON AVE | | | | SANTA FE SPGS | CA | 90670 |
| RACHEL J SNITKO | 326 S STREET | | | | DAVISON | MI | 48423 1620 |
| RACHEL JACKSON | 83 SHAYS ST | | | | AMHERST | MA | 01002 2937 |
| RACHEL JAMES | 144 N BRIDEBROOK RD | | | | NIANTIC | CT | 06357 1009 |
| RACHEL JAMIE ELIZABETH PELL & | ANTHONY JOHN PELL | 25428 HOPKINS | | | DEARBORN HEIGHTS | MI | 48125 |
| RACHEL JOHNSON | 433 WEST WALNUT | | | | GREENFIELD | IN | 46140 2049 |
| RACHEL K HOPKINS | 19200 WOODWARD LANE | | | | INTERLOCHEN | MI | 49643 9260 |
| RACHEL K MALONE AND | JAMES J SPENCER JTWROS | 4807 RADFORD AVENUE | SUITE 104 | | RICHMOND | VA | 23230 3539 |
| RACHEL K MCSHANE | 640 LEWISTON DRIVE | | | | KIRKWOOD | MO | 63122 3014 |
| RACHEL K SHOOK | 1124 WELCH RD | | | | ROANOKE | VA | 24015 3814 |
| RACHEL KALISCH | 1208 55TH ST | | | | BROOKLYN | NY | 11219 4118 |
| RACHEL KOLMAN MARSHAK | 203 WEST 90TH ST | APT 10B | | | NEW YORK | NY | 10024 1231 |
| RACHEL KOVACS | 7134 HISTORY CT | | | | INDIANAPOLIS | IN | 46239 |
| RACHEL L ABRAMS | 106 VIRGINIA ST | | | | BECKLEY | WV | 25801 4310 |
| RACHEL L GAYNOR TEMPLE | 1366 SANTA FE DR | | | | IOWA CITY | IA | 52246 |
| RACHEL L HANIBAL & | LINDA K HANIBAL | 438 DOANE AVE | | | STATEN ISLAND | NY | 10308 |
| RACHEL L HART | 330 WINDCHIME DR | | | | WILMINGTON | NC | 28412 7375 |
| RACHEL L HENEGAR | 21834 TIFFANY | | | | WOODHAVEN | MI | 48183 1649 |
| RACHEL L MUDD | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143 2427 |
| RACHEL L MURPHY | 11220 SOUNDVIEW AVE | | | | SOUTHOLD | NY | 11971 2721 |
| RACHEL L SHENIGO | 3130 SEDGEWICK DR | | | | LYNCHBURG | VA | 24503 3344 |
| RACHEL L TONGATE & | MICHAEL S TONGATE JTTEN | 1414 SALEM MEADOW CIR | | | AUSTIN | TX | 78745 2912 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RACHEL L WIECZOREK & | DOREEN SAPUTO JT TEN | 35365 GARRET DR | | | CLINTON TOWNSHIP | MI | 48035 | 2439 |
| RACHEL L WILLS & | ALLEN D WILLS JT TEN | 1001 PRUITT COURT SW | | | VIENNA | VA | 22180 | 6429 |
| RACHEL LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217 | 3725 |
| RACHEL LAURI GOLDMAN | 44 MESA VISTA CT | | | | SAN RAMON | CA | 94583 | |
| RACHEL LEFKOWITZ | 7 BEECHWOOD RD | | | | ROSLYN | NY | 11576 | 2401 |
| RACHEL LEVIN | PO BOX 6 | | | | NEW SUFFOLK | NY | 11956 | 0006 |
| RACHEL LEVINE | 10106 CREEKMERE DRIVE | | | | DALLAS | TX | 75218 | 2241 |
| RACHEL LIPPMAN | 25203 RANDALL WAY | | | | CARMEL | CA | 93923 | |
| RACHEL LONCHAR | CUST JUDY LONCHAR U/THE ILLINOIS | U-G-M-A | C/O JUDY SMITH | PO BOX 11192 | SHAWNEE MISSION | KS | 66207 | 1192 |
| RACHEL LOWY & | HANS VAN DEKAR JT TEN | 15135 STEVENS AVENUE | | | BELLFLOWER | CA | 90706 | 3548 |
| RACHEL M AIELLO TRUST I | MELISSA AIELLO TTEE | U/A DTD 12/31/2007 | 6215 ROSSITER ROAD | | JAMESVILLE | NY | 13078 | 9574 |
| RACHEL M BABAD | 12-36 SAGE ST | | | | FAR ROCKAWAY | NY | 11691 | 4844 |
| RACHEL M BACHOREK INH IRA | BENE OF VINCENT R BACHOREK | CHARLES SCHWAB & CO INC CUST | 1713 CAPITOL BLVD | | KNOXVILLE | TN | 37931 | |
| RACHEL M CUEVAS | 2692 CHEYENNE PLACE | | | | SAGINAW | MI | 48603 | |
| RACHEL M DAVIS | 102 S GATE ROAD | | | | ELKINS | WV | 26241 | 3042 |
| RACHEL M DRIVER | 712 N WAGNER | | | | ANN ARBOR | MI | 48103 | 2145 |
| RACHEL M EDWARDS | 3209 FARMBROOK CT | | | | ANN ARBOR | MI | 48108 | 1720 |
| RACHEL M EDWARDS | CUST MICHAEL J EDWARDS UGMA MI | 3209 FARMBROOK CT | | | ANN ARBOR | MI | 48108 | 1720 |
| RACHEL M HOLMES | 11630 BUCKHORN RD | | | | CHESTERFIELD | VA | 23838 | 2907 |
| RACHEL M K DOEBELE | C/O REMLINGER | 4787 HOBAUGH AVENUE | | | MURRYSVILLE | PA | 15668 | 1540 |
| RACHEL M LEEDY | 229 MURCHISON LN | | | | DAYTON | OH | 45431 | 2238 |
| **RACHEL M MARTIN** | 78 BLAIR PL | | | | ST CHARLES | MO | 63301 | 4577 |
| RACHEL M MARTIN | 88 DOLPHIN POINT DR | | | | BEAUFORT | SC | 29907 | 1717 |
| RACHEL M SINGLETON TTEE | RACHEL M SINGLETON REV TR | U/A DTD 7/1/1999 AS AMENDED | FBO RACHEL M SINGLETON | 3889 PEAKLAND PLACE | LYNCHBURG | VA | 24503 | 2000 |
| RACHEL M SPOON | 8318 CHADBURN XING | | | | MONTGOMERY | AL | 36116 | 7270 |
| RACHEL M STODDARD | BOX 2600RTE 414 | | | | MONTOUR FALLS | NY | 14865 | |
| RACHEL M TAFT | 962 MEADOW OAKS DR | | | | ARLINGTON | TX | 76010 | 1928 |
| RACHEL MCGRATH | 2007 SUNSET AVENUE | | | | WILLIAMSTOWN | NJ | 08094 | |
| RACHEL MCINTOSH | 275 SHOWER PL UNIT 101 | | | | HONOLULU | HI | 96818 | |
| RACHEL MEYERHOFF | 13 FAIRMOUNT LANE | | | | GRANBY | CT | 06035 | |
| RACHEL N SCHEDLER | 319 HUMBOLDT ST APT 3B | | | | BROOKLYN | NY | 11211 | |
| RACHEL N. BUTTS AND | JOHNNIE W BUTTS JTWROS | 403 E 4TH STREET | | | PANAMA CITY | FL | 32401 | 3709 |
| RACHEL NALL COCHRAN | 3533 BLUFF POINT DRIVE S W | | | | KNOXVILLE | TN | 37920 | 2803 |
| RACHEL NAOMI WILLS | 97 S SHORE DR | | | | TUCKERTON | NJ | 08087 | |
| RACHEL NARD | 1616 REED RD APT E | | | | FORT WAYNE | IN | 46815 | 7352 |
| RACHEL NELSON | 8 DRY HILL COURT | | | | NORWALK | CT | 06851 | |
| RACHEL NOBLE | PO BOX 198 | | | | DAYTON | OH | 45409 | 0198 |
| **RACHEL P BLACKHAM** | 241 E 100 NORTH | | | | MIDWAY | UT | 84049 | 6800 |
| RACHEL P COHEN REV LIVING TRUST | UAD 04/18/80 | RACHEL P COHEN TTEE | 135 H SEMINARY DRIVE | | MILL VALLEY | CA | 94941 | 3137 |
| RACHEL P SARICH | 202 POTTERS CIR | | | | GIRARD | OH | 44420 | 1218 |
| RACHEL P WILLIAMS | 6148 LONGLEAF DR | | | | HOSCHTON | GA | 30548 | 8239 |
| RACHEL P. TOLLIVER | 45 RABBIT RUN | | | | VINE GROVE | KY | 40175 | 6486 |
| RACHEL PETERSEN | 20027 BLACK CANYON | | | | KATY | TX | 77450 | |
| RACHEL R BEAMER | 894 SMITH RD | | | | CHARLES TOWN | WV | 25414 | 4633 |
| RACHEL R BONTA | 863 S FIVE SISTERS DR | | | | SAINT GEORGE | UT | 84790 | 4038 |
| RACHEL R CHENG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | RACHEL CHENG | 427 26TH AVE # 1 | SAN FRANCISCO | CA | 94121 | |
| RACHEL R PLYMALE | 9132 STITT RD | | | | WHITEHOUSE | OH | 43571 | 9761 |
| RACHEL R SLAPPY | 20081 BLOOM | | | | DETROIT | MI | 48234 | 2406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RACHEL R SWISS & | LOUIS L SWISS | 00883 CLUTE RD | | BOYNE CITY | MI | 49712 |
| RACHEL ROSE DILLON BAXTER | 113 VALLEY RANCH ROAD | IRISHTOWN NB  E1H 2R2 | CANADA | | | |
| RACHEL ROSSICS | CUST AARON WALTER ROSSICS UTMA NJ | 2019 MARGERUM AVENUE | | LAKE COMO | NJ | 07719 |
| RACHEL ROTH | 522 DAHILL RD | | | BROOKLYN | NY | 11218 | 5559 |
| RACHEL ROZMARYN | 110-33 70 AVE | | | FOREST HILLS | NY | 11375 | 3929 |
| RACHEL RUSSELL | KATHALEEN BOWEN JT TEN | 713 PIERCE ST. | | FIFE LAKE | MI | 49633 | 9035 |
| RACHEL S HARPER | 1323 BANKS MILL ROAD | | | AIKEN | SC | 29803 | 2811 |
| RACHEL S JOYCE | 8831 HOLIDAY DR | | | CHARLOTTE | NC | 28215 | 9762 |
| RACHEL S MUCH | 13310 HARRISON | | | ROMULUS | MI | 48174 | 2873 |
| RACHEL S RUSSO | 1620 ROBIN HOOD PLACE | | | HIGHLAND PARK | IL | 60035 | 2234 |
| RACHEL S SCHNABEL | 25 ECKERT RD | | | NEWINGTON | CT | 06111 | 4903 |
| RACHEL S SCHNEIDER | 201 HANSEN AVE | | | PISCATAWAY | NJ | 08854 | 4836 |
| RACHEL S. COKINOS | 10834 ADMIRALS WAY | | | POTOMAC | MD | 20854 | 1231 |
| RACHEL SARA KLEINMAN & | TOBEY SUE KLEINMAN | 430 HOOVER AVE | | TWP OF WASHINGTON | NJ | 07676 |
| RACHEL SAUNDERS | 107 AUDUBON PARKWAY | | | STOCKBRIDGE | GA | 30281 |
| RACHEL SHERMAN | 3727 ARELIA DR S | | | DELRAY BEACH | FL | 33445 |
| RACHEL SILK | 3523 PINGREE | | | FLINT | MI | 48503 | 4544 |
| RACHEL SOCHA | 18 OAK ST | | | TOWANDA | PA | 18848 | 1418 |
| RACHEL SONG | 720 LOEB ST. | | | MEMPHIS | TN | 38111 |
| RACHEL STANHOFF | 3080 BROKEN ARROW STREET | | | NORCO | CA | 92860 |
| RACHEL STOKES | 5173 MAGGIE DR. | | | STONE MOUNTAIN | GA | 30087 | 3662 |
| RACHEL T CHOU YOUNG & | JOHN P YOUNG | 64 HUNTERS CREEK LN | | NEW CANAAN | CT | 06840 |
| RACHEL TAO | 2304 SOUTH POINT PRAIRIE | | | FORISTELL | MO | 63348 |
| RACHEL TEITZ | 5 URSINO PL | | | ELIZABETH | NJ | 07208 | 2010 |
| RACHEL TENNENBAUM | 151 WEST 86TH ST | | | NEW YORK | NY | 10024 | 3401 |
| RACHEL V CHAVEZ | 20934 SO LA SALLE | | | TORRANCE | CA | 90501 | 2927 |
| RACHEL W ABERNETHY | 12500 EDGEWATER DR 1708 | | | LAKEWOOD | OH | 44107 | 1602 |
| RACHEL W ARCHIBALD TTEE | RACHEL W ARCHIBALD | REV TRUST UAD 1-26-04 | 444 S HIGLEY #263 | MESA | AZ | 85206 | 2177 |
| RACHEL W BEER | 224 OAK TRL | | | KEMP | TX | 75143 | 8489 |
| RACHEL W CROWDER | 2100 PINEY CREEK ROAD | | | SOUTH HILL | VA | 23970 | 6417 |
| RACHEL W NICHOLSON | WBNA CUSTODIAN TRAD IRA | 11117 FARMWOOD RD | | RALEIGH | NC | 27613 | 6824 |
| RACHEL W. REED | PO BOX 1402 | | | GAINESVILLE | GA | 30503 | 1402 |
| RACHEL WALL REED EXEC | FOR ESTATE OF | JOHN HAMILTON REED JR | PO BOX 1402 | GAINESVILLE | GA | 30503 | 1402 |
| RACHEL WANNAH BICKER | TR RACHEL WANNAH BICKER LIVING | TRUST UA 10/17/97 | 5770 WINFIELD BLVD 101 | SAN JOSE | CA | 95123 | 2416 |
| RACHEL WILEMAN | 2400 S GLEBE RD APT 429 | | | ARLINGTON | VA | 22206 | 2557 |
| RACHEL YEDID | RACHEL YEDID TRUST | 413 GLENGARY CIRCLE WEST | | HIGHLAND HEIGHTS | OH | 44143 |
| RACHEL YOSEVITZ | 861 DICKENS STREET | | | WOODMERE | NY | 11598 |
| RACHELA C RUSSO | 2604 W 18TH ST | | | WILMINGTON | DE | 19806 | 1115 |
| RACHELA R BLUMKIN | 230 WEST 55TH STREET APT9C | | | NEW YORK | NY | 10019 | 5211 |
| RACHELA YAGER | TR RACHELA YAGER LIVING TRUST | UA 12/04/92 | 29477 LAUREL WOODS DRIVE APT#205 | SOUTHFIELD | MI | 48034 | 4660 |
| RACHELE A FARDEN | TR U-A DTD THE RACHELE ANN | FADEN REVOCABLE LIVING TRUST | 267 PHEASANT WAY | PRUDENVILLE | MI | 48651 | 9469 |
| RACHELE J GRIFFIN | 56 FREYS CREEK RD | | | HUSTONVILLE | KY | 40437 | 9004 |
| RACHELE SHERBLOM | 21 CORDIS ST | REAR | | CHARLESTOWN | MA | 02129 | 3319 |
| RACHELE WRIGHT R/O IRA | FCC AS CUSTODIAN | 1090 WAVELAND RD | | LAKE FOREST | IL | 60045 | 4053 |
| RACHELL G WOLFE | 180 BURGESS AVE | | | DAYTON | OH | 45415 | 2604 |
| RACHELL HORBENKO | 7527 N. SEELEY AVENUE | APT. 1 | | CHICAGO | IL | 60645 |
| RACHELLE BERKOWITZ & | LEONARD BERKOWITZ JT TEN | 3 CHABLIS DR | | DIX HILLS | NY | 11746 | 5834 |
| RACHELLE C SPRINGER | 2685 NW 48TH ST | | | BOCA RATON | FL | 33434 | 2587 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RACHELLE CAMPBELL | BOX 421 | | | | SICKLERVILLE | NJ | 08081 | 0421 |
| RACHELLE CAMPBELL & | DANIEL PIOTTI JT TEN | 6 TWIN OAKS CT | | | SEWELL | NJ | 08080 | 2441 |
| RACHELLE D BRISK | RACHELLE D BRISK TRUST | 792 COLUMBUS AVE APT 14P | | | NEW YORK | NY | 10025 | |
| RACHELLE D MOFFETT | 2023 COPEMAN BLVD | | | | FLINT | MI | 48504 | 3035 |
| RACHELLE DUSZYNSKI | SPECIAL ACCOUNT | TOD ACCOUNT | 23 IRVING TERRACE | | BUFFALO | NY | 14223 | 2739 |
| RACHELLE F HATTER | 5429 CLARIDGE LN | | | | W BLOOMFIELD | MI | 48322 | |
| RACHELLE FORMAN | 10925 SW 85TH AVE | | | | MIAMI | FL | 33156 | 3528 |
| RACHELLE G WINGFIELD | 3822 SAVANNAH | | | | GARLAND | TX | 75041 | 5024 |
| RACHELLE H RAPHAEL | 4700 CONNECTICUT AVE NW #200 | | | | WASHINGTON | DC | 20008 | 5611 |
| RACHELLE L BROWNRIGG | 8156 S WADSWORTH BLVD UNIT E | | | | LITTLETON | CO | 80128 | 9114 |
| RACHELLE M DE CARLO & | ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | | HOMER CITY | PA | 15748 | 1345 |
| RACHELLE M HARDING | 4118 S 300 E | | | | ANDERSON | IN | 46017 | 9546 |
| RACHELLE MARIE BALLMER | PO BOX 14435 | | | | SEATTLE | WA | 98114 | 0435 |
| RACHELLE PRYDEN | 3076 MARLOW ROAD #204 | | | | SANTA ROSA | CA | 95403 | |
| RACHELLE REBANT LOPEZ AND | GUILLERMO LOPEZ JTWROS | SAVINGS ACCOUNT | 7541 WOODSPRING LANE | | HUDSON | OH | 44236 | 1852 |
| RACHELLE SIMON | 150 PATTON AVE | | | | PRINCETON | NJ | 08540 | 5363 |
| RACHELLE STANKO | CUST ANNELENE BELKNAP UTMA MN | 23315 91ST AVE S | APT PP103 | | KENT | WA | 98031 | 4476 |
| RACHELLE ZAFRANY SEP IRA | FCC AS CUSTODIAN | 66 WEST SOUTH ST. | | | WILKES BARRE | PA | 18701 | 1009 |
| RACHID MALOUF | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 75 CLIFFSIDE DR | | DALY CITY | CA | 94015 | |
| RACHID RAHALI | 14457 MANDOLIN DR | | | | ORLANDO | FL | 32837 | |
| RACHIT BURI | NO 6 SOI 35 SUKHUMVIT ROAD | NORTH KLONGTON WATTANA | BANGKOK 10110 | THAILAND | | | | |
| RACHIT PATEL & | JALPA PATEL | 246 WESTMINSTER PL | | | LODI | NJ | 07644 | |
| RACHMIEL REVOCABLE TRUST | U/A/D 2 13 92 | SANFORD S RACHMIEL & | JOAN RACHMIEL TRUSTEES | 4550 ACKERMAN ST | NEW PORT RICHEY | FL | 34653 | 5203 |
| RACQUEL CLEVELAND | 12303 MILLVAN DRIVE | | | | HOUSTON | TX | 77070 | |
| RADA GUSEVSKI & | ELEONORA GUSEVSKI JT WROS | 3 CINNAMON BARK LANE | | | KEY LARGO | FL | 33037 | 5126 |
| RADE D JURICH | CHARLES SCHWAB & CO INC CUST | 811 PIKE ST | | | WEST LAFAYETTE | IN | 47906 | |
| RADE KORALIJA | 9451 SHERWOOD DR | | | | SALINE | MI | 48176 | 9464 |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 | |
| RADHAKRISHNA KALAKUNTLA | 29 TEAL DR | | | | LANGHORNE | PA | 19047 | 8234 |
| RADHAKRISHNAN SHARMA & | SHANTI NILAKANTAN SHARMA JT | TEN | 3122 SALMON DR | | LOS ALAMITOS | CA | 90720 | |
| RADHAKRISHNAN THEYYUNNI | DESIGNATED BENE PLAN/TOD | 4439 W EDGE WAY | | | GRAND BLANC | MI | 48439 | |
| RADHAMMA NARISETTY | 8352 TROON DR. #305 | | | | MEMPHIS | TN | 38125 | |
| RADHIKA MALPANI AND | AMBARISH MALPANI TTEES | MALPANI FAMILY TR U/A 5/29/07 | MDG: PARAMETRIC FTSE-RAFI 1000 | 3921 LOUIS RD. | PALO ALTO | CA | 94303 | 4542 |
| RADHIKA SHAH & | MAYUR H SHAH & | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | PEMBROKE PINES | FL | 33026 | 1430 |
| RADIOLOGY ASSOC OF VALDOSTA PC | PENSION PLAN & TRUST | CONNIE HINKE | 2704 N OAK ST BLDG D | | VALDOSTA | GA | 31602 | 1738 |
| RADIOLOGY CLINIC 401K PSP | FBO FRANCES FRITH | JOHN HUMBER, TTEE | 12742 LIBERTY CIR | | DUNCANVILLE | AL | 35456 | 1815 |
| RADIOLOGY SPECIALIST LTD PSP | DTD 01/01/1994 | FBO C RODGER HUGHES | JEFFERY JOHNSON TTEE ET AL | 4101 WAGON TRAIL AVE | LAS VEGAS | NV | 89118 | |
| RADISLAV MATOSKI & | BLAGA MATOSKI JT WROS | 54207 IROQUOIS LN | | | SHELBY TWP | MI | 48315 | 1127 |
| RADITYO ARDI NUGRAHA | 66 W 88TH ST APT 5D | | | | NEW YORK | NY | 10024 | |
| RADKEY FAMILY LIVING TRUST | UAD TR | EDWARD BYRON RADKEY TTEE | U/A DTD 08/15/1983 | 18718 DEMPSEY OAKS DR. | HUMBLE | TX | 77346 | 8186 |
| RADLEY ADRIAN KING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4910 SHELLNUT PATH | | HOSCHTON | GA | 30548 | |
| RADM ROGER F MILNES | 2761 HILL RD | | | | VIENNA | VA | 22181 | 5323 |
| RADNOR C CURD | 311 WATER ST | | | | BACKERSVILLE | NC | 28705 | 7204 |
| RADOJKA NENADIC | 5504 N PITTSBURGH AVE | | | | CHICAGO | IL | 60656 | 1443 |
| RADOMIR BLAZIC | 45 DORA CIR | | | | BRIDGEPORT | CT | 06604 | 2034 |
| RADOMIR MILOSAVLEVSKI | 16319 RICHFIELD | | | | LIVONIA | MI | 48154 | 1424 |
| RADON LUI | 869 MAITLAND ST | LONDON ON  N5Y 2W7 | CANADA | | | | | |
| RADON LUI | 869 MAITLAND STREET | LONDON ON  N5Y 2W7 | CANADA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RADOVAN R NEDELJKOVIC | 11906 W WADSWORTH | | | | WAUKEGAN | IL | 60087 | 1229 |
| RADU CALIN DIACONEASA | 200 E 38TH ST | | | | NEW YORK | NY | 10016 | |
| RADU V BOTEZATU | 3101 CHESAPEAKE DR | | | | STERLING HTS | MI | 48314 | 1868 |
| RADUAN ADONIS MCCLENDON | 7324 FOXGLOVE PL | | | | FONTANA | CA | 92336 | |
| RADWAY E LITTLEJOHN & | YOLANDA O LITTLEJOHN JT TEN | 7836 METACOMET RD | | | HANOVER | MD | 21076 | |
| RAE ANN SCHUSTER TTEE | RICHARD J SCHUSTER DECEDENTS TR U/A | DTD 08/11/1988 | 3835 CAUGHLIN PKWY | | RENO | NV | 89519 | 0605 |
| RAE ANN SCHUSTER TTEE | RICHARD J SCHUSTER SURV TR U/A | DTD 08/11/1988 | 3835 CAUGHLIN PKWY | | RENO | NV | 89519 | 0605 |
| RAE ANN URBAN | 3440 DOLPHIN DRIVE | | | | BLASDELL | NY | 14219 | 2256 |
| RAE BERGER | GREENHILL APTS #WA1001 | 1001 CITY AVE | | | WYNNEWOOD | PA | 19096 | 3999 |
| RAE BLANKENSHIP | 6321 SAVANNAH AVE | | | | CINCINNATI | OH | 45224 | 1915 |
| RAE BRADFORD & | JUDY BIXLER & | JOHN WARD JT TEN | 3814 BANTAS CRK RD | | W ALEXANDRIA | OH | 45381 | 9702 |
| RAE C LUEDKE | 11708 W CENTER ST | | | | WAUWATOSA | WI | 53222 | 4118 |
| RAE CARROLL & | JUDITH L JOHNSON JT TEN | 4725 CORSAGE DR | | | LUTZ | FL | 33558 | |
| RAE COPPINGER | 14 BILLS LN | | | | MILTON | NY | 12547 | 5264 |
| RAE D BURTON | 111 E SUTTON PLACE | | | | WILMINGTON | DE | 19810 | 4112 |
| RAE D HAINES | 107 REZIN CT | | | | REEDSBURG | WI | 53959 | 9306 |
| RAE D MYERS | 35 HORSESHOE LN | | | | MC LOUD | OK | 74851 | 8413 |
| RAE D PERLS | R/O IRA DCG & T TTEE | 15 TENNIS COURT LANE | | | ALBUQUERQUE | NM | 87120 | 1825 |
| RAE DEAN MOORE | 106-2 | 4550 PINEBROOK CIR | | | BRADENTON | FL | 34209 | 8068 |
| RAE E SLAGLE | TR RAE E SLAGLE TRUST | UA 11/13/98 | 1150 ELLSMERE NE | | GRAND RAPIDS | MI | 49505 | 3741 |
| RAE GREEN | RAE GREEN REVOCABLE TRUST | 761 FLANDERS DR | | | VALLEY STREAM | NY | 11581 | |
| RAE GUE | 50 ESTATES DR | | | | SAN ANSELMO | CA | 94960 | 1018 |
| RAE GUSTAITIS | 14 VALLLEY VIEW LANE | | | | NEWTOWN SQ | PA | 19073 | |
| RAE H QUINN & | JOHN E QUINN JT TEN | 1800 COVEY RD | | | JONESBORO | AR | 72404 | 8033 |
| RAE JEAN DALTON | 4148 BRANDONMORE DRIVE | | | | CINCINNATI | OH | 45255 | 3702 |
| RAE KAPLAN LILIENTHAL, USUF. | SHERMAN GENE FENDLER, LYNNY | FENDLER STEINER AND JO-ANN | FENDLER LIPMAN, NAKED OWNERS | 930 FIFTH AVE. | NEW YORK | NY | 10021 | 2651 |
| RAE L BRILL & | BRIAN N BRILL JT TEN | 302 LOCKMOOR | | | COLLINSVILLE | IL | 62234 | |
| RAE L LUNN | TR ROBERT E LUNN TRUST B | UA 11/10/93 | 519 ASHFORD DR | | LONGMONT | CO | 80501 | 9528 |
| RAE L LUNN & | ROBERT E LUNN | TR 11/10/93 RAE L LUNN TRUST | 519 ASHFORD DR | | LONGMONT | CO | 80501 | 9528 |
| RAE LEE HANDSCHUMACHER | 335 WOODLAWN AVE | | | | COLUMBUS | OH | 43228 | 2244 |
| RAE M PEARSON | 4318 TAYLOR STREET | | | | HOLLYWOOD | FL | 33021 | 6624 |
| RAE S BAKER | ROBERT MICHAEL BAKER POA | 109 PARK VIEW LN | | | WHEELING | WV | 26003 | 5444 |
| RAE SCHWARTZ | 3217 TALLYHO LN | | | | MADISON | WI | 53705 | 2120 |
| RAE SUE LUSKIN | CUST ALEXIS OLIN LUSKIN UGMA IL | 610 ROBERT YORK AVE APT 108 | | | DEERFIELD | IL | 60015 | 4347 |
| RAE SUSANNE MELVIN | 829 CREEKSIDE CRES | | | | CHESAPEAKE | VA | 23320 | |
| RAE THOMPSON | 1011 N TAYLOR ROAD | | | | BRANDON | FL | 33510 | 3123 |
| RAE WEISMAN | C/O MARK WEISMAN | 101 S HANLEY STE 1600 | | | SAINT LOUIS | MO | 63105 | 3494 |
| RAE-ANN COPAT | 1455 VICTORIA AVE | WINDSOR ON  N8X 1P2 | CANADA | | | | | |
| RAEANN J MARTIN | 2301 JAMAICA | | | | AURORA | CO | 80010 | 1252 |
| RAEBURN K MABRY | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325 | 9144 |
| RAECHELE COCHRAN GATHERS & | TIMOTHY LOUIS GATHERS | 5559 HAMPSHIRE DR | | | WEST BLOOMFIELD | MI | 48322 | |
| RAECHELLE L EWING | CUST CIARA RAELYNN EWING | UTMA IN | 26363 SCHERER AVE | | ARCADIA | IN | 46030 | 9480 |
| RAECHELLE L EWING | CUST TAYLOR NICOLE EWING | UTMA IN | 26363 SCHERER AVE | | ARCADIA | IN | 46030 | 9480 |
| RAED J NIJMEDDIN | 6061 N DEL MAR AVE | | | | FRESNO | CA | 93704 | |
| RAED M ALI | 5069 SCHOLARSHIP | | | | IRVINE | CA | 92612 | |
| RAEDEAN BUNN | 2418 CHESTER AVENUE | | | | FT WORTH | TX | 76106 | 7509 |
| RAEDELL LONG | CGM IRA CUSTODIAN | 3426 MARY ALLEN DR. | | | OREGON | OH | 43616 | 4150 |
| RAEFFAELE DEANGELIS | 41 HILLSIDE AVE | | | | NUTLEY | NJ | 07110 | 1615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAELEEN BOYKIN | 3760 COOLEY DR NE | | | | SALEM | OR | 97305 |
| RAELENE B LASSEIGNE | 377 SE FAWN GL | | | | LAKE CITY | FL | 32025 | 1783 |
| RAELENE COBB | 875 BEACH BUGGY LN | | | | LINDEN | MI | 48451 | 9668 |
| RAELENE M KOKENOS | 3446 COMMON RD | | | | WARREN | MI | 48092 | 3317 |
| RAELENE RUTH DAMMANN | 25195 N ENTRANCE DR | | | | LAKE VILLA | IL | 60046 |
| RAELENNE JENSEN | 206 NEUSE HARBOUR BLVD | | | | NEW BERN | NC | 28560 | 8491 |
| RAELENNE S VENSEN | 206 NEUSE HARBOUR BLVD | | | | NEW BERN | NC | 28560 | 8491 |
| RAELIN KANTOR | CUST ALEXANDER KANTOR | UTMA MA | 295 BRIDLE TRAIL RD | | NEEDHAM | MA | 02492 | 1484 |
| RAELLA M BAKER | 7290 LEE ROAD | | | | BROOKFIELD | OH | 44403 | 9606 |
| RAELYN F SANFORD | 3909 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103 | 9779 |
| RAELYNN FRANCES LINGENFELTER | 1184 27TH AVENUE | | | | SWEET HOME | OR | 97386 | 2904 |
| RAEMON P HARRINGTON | 524 ANDERSON RD | # 105 | | | ANDERSON | IN | 46017 | 1514 |
| RAFAEL A DE VENGOECHEA TTEE | ALEECE L DE VENGOECHEA TTEE | FBO THE DE VENGOECHEA FAMILY | TRUST U/A/D 02/01/2008 | 2024 HIGHLAND DR | NEWPORT BEACH | CA | 92660 | 4406 |
| RAFAEL A DECASAS | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017 | 3428 |
| RAFAEL A JIMENEZ | 255 GROVE WAY | | | | HAYWARD | CA | 94541 | 2434 |
| RAFAEL A LOPEZ | 4198 SYRACUSE | | | | DEARBORN HGTS | MI | 48125 | 2119 |
| RAFAEL A ONGKEKO | CHARLES SCHWAB & CO INC CUST | 1306 MOUNTAIN VIEW AVE | | | SOUTH PASADENA | CA | 91030 |
| RAFAEL A RODRIGUEZ | PO BOX 44-0682 | | | | MIAMI | FL | 33144 |
| RAFAEL ACOSTA | 7375 LA FLECHE PL | | | | LAS CRUCES | NM | 88007 | 6058 |
| RAFAEL ADAME | 764 DAHLIA CRT | | | | EL PASO | TX | 79922 | 2015 |
| RAFAEL ALEJANDRO HENRIQUEZ | ENCOMENDEROS 200 D. 504 | LAS CONDES | | SANTIAGO CHILE | | | |
| RAFAEL BAQUERO | 10 SPARLING CT | | | | LOS LUNAS | NM | 87031 | 9471 |
| RAFAEL BARSHISHAT | CUST ABRAHAM ORON BARSHISHAT | UTMA FL | 601 HUBISCIS DR | | HALLANDALE | FL | 33009 | 6511 |
| RAFAEL BIKOVSKY | K BIKOVSKY ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 679 ADMIRAL CT | | OAK PARK | CA | 91377 |
| RAFAEL CASTILLO | 6215 STERLING RD | | | | LYNN | MI | 48097 | 2106 |
| RAFAEL CASTRO | 9712 LORETTA | | | | CLEVELAND | OH | 44102 | 4731 |
| RAFAEL CHAVEZ | 3605 MURPHY DR. | | | | BEDFORD | TX | 76021 |
| RAFAEL CORTEZ | 5885 OLD MEMORY LANE | | | | SAN DIEGO | CA | 91945 |
| RAFAEL COSTABILE | 229 COCHRAN PLACE | | | | VALLEY STREAM | NY | 11581 |
| RAFAEL CRESPO | 11106 TRUCHARD CT | | | | BAKERSFIELD | CA | 93312 |
| RAFAEL CRUZ-CAMACHO | 128 EAGLE DRIVE | | | | SPRINGFIELD | GA | 31329 |
| RAFAEL DEARMAS | 1434 GATES AVE APT 3R | | | | BROOKLYN | NY | 11237 |
| RAFAEL DELEON JR | 430 E GENESEE ST | | | | FLINT | MI | 48505 | 4220 |
| RAFAEL DELGADILLO | 1000 NORTH POINT APT 806 | | | | SAN FRANCISCO | CA | 94109 |
| RAFAEL DIEPPA & | MIRIAM DIEPPA JT TEN | 720 S RIVERSIDE ST | | | CLEWISTON | FL | 33440 | 8640 |
| RAFAEL E GARCIA | 1220 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029 | 8014 |
| RAFAEL EDUARDO MORENO & | ANA GUILLERMINA MORENO | PO BOX 22017 | | | BAKERSFIELD | CA | 93390 |
| RAFAEL F MOYET & | BARBARITA MOYET JT TEN | 400 GALLASH ST SW | | | PALM BAY | FL | 32908 | 1251 |
| RAFAEL G SANCHEZ | 16721 HART ST | | | | VAN NUYS | CA | 91406 | 4611 |
| RAFAEL G SORIA | 2225 PONTIAC CIR | | | | NAPERVILLE | IL | 60565 | 3205 |
| RAFAEL G TEZANOS | 13424 13TH PL N | | | | LOXAHATCHEE | FL | 33470 | 4904 |
| RAFAEL GARCIA | 6610 W CORDIA LN | | | | PHOENIX | AZ | 85085 |
| RAFAEL GARZA | 5646 S NASHVILLE | | | | CHICAGO | IL | 60638 | 3319 |
| RAFAEL GONZALEZ | 135 E MATSON AVE | | | | SYRACUSE | NY | 13205 | 1801 |
| RAFAEL GUERRA | PO BOX 360444 | | | | MILPITAS | CA | 95036 | 0444 |
| RAFAEL GUERRERO-PLATERO | 302 PERIMETER CENTER NORTH | APT 2445 | | | ATLANTA | GA | 30346 |
| RAFAEL GUIJARRO | CHARLES SCHWAB & CO INC CUST | 3520 OAKS WAY APT 210 | | | POMPANO BEACH | FL | 33069 |
| RAFAEL H ROJAS | 1045 PARK AVE | | | | NEW YORK | NY | 10028 | 1030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAFAEL HUMBERTO MENDOZA AND | MARTHA M. ESPERON JTWROS | 4522 W 16TH PLACE | | | LOS ANGELES | CA | 90019 | 5801 |
| RAFAEL I INSERTO AND | JOSEFINA I INSERTO JTTEN | 874 BATES AVE | | | EL CERRITO | CA | 94530 | 2700 |
| RAFAEL IBARRA | 12673 TWINBERRY DR | | | | MORENO VALLEY | CA | 92555 | |
| RAFAEL J DEJESUS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 324 71ST ST | | GUTTENBERG | NJ | 07093 | |
| RAFAEL J RAYMOS | PHYLLIS J RAYMOS JT TEN | 1350 S GREENWICH | | | WICHITA | KS | 67207 | 4326 |
| RAFAEL J VALDES | 4710 PINE STREET | | | | PAPILLION | NE | 68133 | 4817 |
| RAFAEL JOSE AVILA DOS RAMOS | URB. TERRAZAS DEL AVILA, CALLE 5 | RES. CAPRI IV, APTO. 5-B | | CARACAS VENEZUELA | | | |
| RAFAEL JOVE | 255 STATE ROAD | | | | PRINCETON | NJ | 08540 | |
| RAFAEL K GENUINO | 4000 LAUREL RD | | | | ALEXANDRIA | VA | 22309 | |
| RAFAEL L GARCIA & | MRS BLANCA GARCIA JT TEN | 901 SW 93RD PL | | | MIAMI | FL | 33174 | 3010 |
| RAFAEL LAGUNA | 420 MIDLAND | | | | LAREDO | TX | 78045 | |
| RAFAEL LAGUNA | EJERCITO NACIONAL 843 | PISO 2 COL GRANADA | MEXICO11520 DF | MEXICO | | | |
| RAFAEL LOPEZ ZAYAS | CALLE TOLUCA AE-10 | VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | 4719 |
| RAFAEL M ELIZONDO | 2024 GLENDALE AVE | | | | FLINT | MI | 48503 | 2111 |
| RAFAEL M TATLONGHARI | 411 PHILLIPS RD | | | | SAUGERTIES | NY | 12477 | 3225 |
| RAFAEL M. TATLONGHARI MD | 411 PHILLIPS ROAD | | | | SAUGERTIES | NY | 12477 | 3285 |
| RAFAEL MARACALLO | 26 FIELDSTONE DRIVE | APT. 7C | | | HARTSDALE | NY | 10530 | |
| RAFAEL MARTINEZ & | MARIA DE JESUS MORENO-ALVARADO | DESIGNATED BENE PLAN/TOD | PO BOX 9309 | | MASARYKTOWN | FL | 34604 | |
| RAFAEL MARTINEZ JR | CHARLES SCHWAB & CO INC CUST | 1821 TAFT AVE APT 4 | | | LOS ANGELES | CA | 90028 | |
| RAFAEL MORALES SR & | RAFAEL MORALES JR JT TEN | 339 GRAND LEDGE HWY | | | SUNFIELD | MI | 48890 | 9050 |
| RAFAEL NISANOV IRA | FCC AS CUSTODIAN | 14035 69TH AVE | | | FLUSHING | NY | 11367 | 1636 |
| RAFAEL NUNEZ | 11508 POTTER ST | | | | NORWALK | CA | 90650 | 4737 |
| RAFAEL PEIMBERT CADENA | DESIGNATED BENE PLAN/TOD | 2573D MOUNTAIN LODGE CIR | | | BIRMINGHAM | AL | 35216 | |
| RAFAEL PEREDA | C/O MIGUEL UTRILLO 98 | 08870-SITGES(BARCELONA) | SPAIN | | | | |
| RAFAEL PICON | 791 FRONT ST | | | | HEMPSTEAD | NY | 11550 | 4629 |
| RAFAEL PISCOPIELLO | 69 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591 | 2710 |
| RAFAEL QUEZADA | 84 TRAFFORD ST | | | | SHREWSBURY | NJ | 07702 | 4024 |
| RAFAEL QUIJADA | 3735 E AVENUE Q13 | | | | PALMDALE | CA | 93550 | 8502 |
| RAFAEL QUINTEROS | 201 W MAIN | | | | TROY | TX | 76579 | 2718 |
| RAFAEL R SUAREZ | 1353 BLOSSOM | | | | YPSILANTI | MI | 48198 | 3306 |
| RAFAEL RIVERA | 11114 SW 119TH ST | | | | MIAMI | FL | 33176 | |
| RAFAEL RODRIGUEZ | AVENIDA 19 DE ABRIL TORRE | COSMOPTOLITAN | PISO 2 NO 21 MARACAY | EDO ARAGUA VENEZUELA | | | |
| RAFAEL ROMAN | 464 TOM HILL RD | | | | FAISON | NC | 28341 | 8654 |
| RAFAEL S MAAREK ESA | FCC AS CUSTODIAN | JEAN MICHEL I MAAREK GUARDIAN | 30220 VIA BORICA | | RANCHO PLS VR | CA | 90275 | 4414 |
| RAFAEL S ROCHA | 7502 S CRONIN AVE | | | | JUSTICE | IL | 60458 | 1324 |
| RAFAEL SALAZAR, JR IRA | FCC AS CUSTODIAN | BOX 8010 | | | PORT ISABEL | TX | 78578 | |
| RAFAEL SANCHEZ | 632 S 14TH ST | | | | SAGINAW | MI | 48601 | 1921 |
| RAFAEL SANCHEZ & | BASILICIA SANCHEZ JT TEN | 1560 VAN WAGONER | | | SAGINAW | MI | 48603 | 4413 |
| RAFAEL SERRANO | 233 THERESE AVE | | | | DAVENPORT | FL | 33837 | 5459 |
| RAFAEL SOLER | APARTADO 391 | BARCELONETA | PUERTO RICO | | | | |
| RAFAEL TIJERINA | 4612 WEST 99TH STREET | | | | OAK LAWN | IL | 60453 | 3134 |
| RAFAEL URDANETA | 7191 CLAYTON WALK | LONDON ONTARIO ON  N6P 1V3 | CANADA | | | | |
| RAFAEL URDANETA | MARIA C DE URDANETA | 7191 CLAYTON WALK | LONDON | N6P1V3, ONTARIO CANADA | | | |
| RAFAEL URDANETA & | MARIA C DE URDANETA JT TEN | 1900 NW 97TH AVE STE 701-7466 | | | MIAMI | FL | 33172 | 2306 |
| RAFAEL V MORENO | 10234 ANNETTA AVE | | | | SOUTH GATE | CA | 90280 | 6838 |
| RAFAEL VARGAS | 48 HUDSON AVE | | | | HAVERSTRAW | NY | 10927 | 1524 |
| RAFAEL VIDAL DAVALOS | 1205 REDBUD RD | | | | BLACKSBURG | VA | 24060 | |
| RAFAELA GUIDOTTI | 47-37 45TH ST | | | | WOODSIDE | NY | 11377 | 6447 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAFAELA MOURA | 708 FRANCIS AVENUE | | | | ATLANTA | GA | 30312 | |
| RAFAL K LEJA | 6 E. 9TH ST. | | | | CLIFTON | NJ | 07011 | |
| RAFAT S NASHED | RAYANNE A NASHED | 32 SACKSTON WOODS LN | | | SAINT LOUIS | MO | 63141 | 8228 |
| RAFEL POLA | PO BOX 143732 | | | | CORAL GABLES | FL | 33114 | 3732 |
| RAFFAELA C CANNATELLI | 644 COUNTRY CLUB RD | | | | MIDDLETOWN | CT | 06457 | 2302 |
| RAFFAELA RUSSO-SKEEHAN & | CHRISTOPHER SKEEHAN | 19 GRAVATT CIRCLE | | | CLARKSBURG | NJ | 08510 | |
| RAFFAELE DEMICHELE | 5002 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088 | 5936 |
| RAFFAELE DENTE | ANGELINA DENTE JTWROS | 20 ELY ROAD | | | COURTLANDT MANOR | NY | 10567 | 1406 |
| RAFFAELE DEVITO & | ASSUNTA DEVITO TEN COMM | 2481 YATES | | | DENVER | CO | 80212 | 1348 |
| RAFFAELE MELLA | 15 LEARY STREET | | | | EASTCHESTER | NY | 10707 | 3615 |
| RAFFAELE NICOTERA | 16859 BALD EAGLE DR | | | | KENDALL | NY | 14476 | 9617 |
| RAFFAELE P DANDREA & | MRS MARIA F DANDREA JT TEN | 4 ROBINHOOD RD | | | ARLINGTON | MA | 02474 | 1224 |
| RAFFAELE PICCIRILLO | 3 GOLDEN LOCUST CIRCLE | | | | PENFIELD | NY | 14526 | 9778 |
| RAFFAELLE MUNGIN | 1060 KNOLLWOOD DR | | | | TOBYHANNATH | PA | 18466 | 3633 |
| RAFFAELLO STEFANINI | CHARLES SCHWAB & CO INC CUST | 230 E CHURCH ROAD | | | ELKINS PARK | PA | 19027 | |
| RAFFEE D JOHNS | TR UA 10/05/92 RAFFEE D | JOHNS TRUST | 13669 ARROWHEAD TRL | | CLEVELAND | OH | 44130 | 6726 |
| RAFFI KESHISHIAN & | MARY KESHISHIAN JTWROS | 95 ROBERTS ROAD | | | ENGLEWD CLFS | NJ | 07632 | 2317 |
| RAFFI OHANIAN & | SOUZY OHANIAN | 725 BROWN DR | | | BURBANK | CA | 91504 | |
| RAFFIE A HAROOTIAN & | MARY C HAROOTIAN | TR UA 07/12/94 HAROOTIAN | 1994 REVOCABLE TRUST | 2504 KENT DRIVE | BAKERSFIELD | CA | 93306 | 3517 |
| RAFFINAE WALKER | 3036 CLIFF CREEK DR | | | | DALLAS | TX | 75233 | |
| RAFI KHAN GDN | NORMAN KHAN | FLAT 8 BLISWORTH HOUSE | WHISTON ROAD | LONDON E2 8SG UNITED KINGDOM | | | | |
| RAFIF JOUEJATI AND | WILLIAM W. WALLACE JTWROS | 5827 BENT TWIG ROAD | | | MCLEAN | VA | 22101 | |
| RAFIK JACOB & | DALAL F JACOB | 1224 CHEROKEE DR | | | NEWPORT | AR | 72112 | |
| RAFIK SEIFELDIN | 2409 VALLEY VIEW | | | | TROY | MI | 48098 | 5318 |
| RAFIK SOUKASIANS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1672 SHERIDAN RD. | | GLENDALE | CA | 91206 | |
| RAFIL A BASHEER | PO BOX 82342 | | | | ROCHESTER | MI | 48308 | 2342 |
| RAFIO N HASHWANI AND | ALMAS HASHIM JTWROS | 2132 MAPLE SPRINGS WAY | | | LAWRENCEVILLE | GA | 30043 | |
| RAFIQUE TAI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 74 VALLEY VIEW DR | | STAMFORD | CT | 06903 | |
| RAFIQUL ALAM & | FERDOUS ALAM | 9022 KERSH CT | | | ELK GROVE | CA | 95624 | |
| RAFIQUL I TALUKDER | 28160 MCBEAN PKWY UNIT 7103 | | | | VALENCIA | CA | 91354 | |
| RAFTER M ENTERPRISES | A PARTNERSHIP | 1350 CALLE DEL CABALLOS | | | TEMPE | AZ | 85284 | 2404 |
| RAGAI MITRY | CUST MICHAEL MITRY UTMA IL | 3014 GOLF TERRACE | | | DANVILLE | IL | 61832 | 1243 |
| RAGAI MITRY | CUST PETER MITRY UGMA IL | 3014 GOLF TERRACE | | | DANVILLE | IL | 61832 | 1243 |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH | TR RAGAN & RUTH HARBAUGH TRUST | UA 06/16/97 | 2233 E BEHREND DR LOT 255 | PHOENIX | AZ | 85024 | 1868 |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH JT TEN | 2233 E BEHREND DR LOT 255 | | | PHOENIX | AZ | 85024 | 1868 |
| RAGHBIR S BASI & | BRIJINDER K BASI | 7201 TREE TOP CIR | | | ANCHORAGE | AK | 99507 | |
| RAGHDA I NABULSI | P O BOX 830415 | AMMAN 11183 | | JORDAN | | | | |
| RAGHDA YAHYA - SEPJIRA | 2760 LAKE CREST DRIVE | | | | TUSCALOOSA | AL | 35406 | |
| RAGHEB ABOU ZEINEDDINE | WAFAA ABOU ZEINEDDINE.JT TEN | 12101 OLD BRIDGE RD | | | ROCKVILLE | MD | 20852 | 4433 |
| RAGHU PADMANABHAN | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | 4283 |
| RAGHUNATH GANUGAPATI | 1063 MORSE AVE APT 20 101 | | | | SUNNYVALE | CA | 94089 | 1693 |
| RAGHUNATH P KHETAN | 5225 CAMERON DR | | | | TROY | MI | 48098 | 2413 |
| RAGHUNATHAN FAMILY TR | CHENGALROYAN RAGHUNATHAN TTEE | RUKMANI RAGHUNATHAN TTEE | U/A DTD 10/29/1980 | 2043 SKYLINE DRIVE | FULLERTON | CA | 92831 | 2003 |
| RAGHURAM S MODUR | P O BOX 2652 | | | | PIKEVILLE | KY | 41502 | |
| RAGHUVEER BASUDE | 181 WOODCREEK COMMON | | | | FREMONT | CA | 94539 | |
| RAGHUVEER S RAWAT & | DEEPA MEHTA JTTEN | 4824 SMALLWOOD RD | | | COLUMBIA | SC | 29223 | 3232 |
| RAGIN INC DBA BEAVER BROOK CHI | PO BOX 202050 | | | | AUSTIN | TX | 78720 | |
| RAGINA E IRELAND | 3318 HARBOURTOWN DR | | | | GRAND PRAIRIE | TX | 75052 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAGINE HABEL BAUGHER | 4291 BARCLAY-MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | 9747 |
| RAGNHILD MORTENSEN | 21592 REGNART RD | | | | CUPERTINO | CA | 95014 | 4821 |
| RAH SHAN GANZY | 3704 EASTWOOD DR | | | | BALTIMORE | MD | 21206 | |
| RAHAMATHULLA SHAIK | 1883 FARMBROOK DR | | | | TROY | MI | 48098 | |
| RAHEEM HUNTER | 5103 HUNTER RIDGE LN | | | | NORCROSS | GA | 30092 | |
| RAHILL M RAHILL JR | 1415 N YOUNGS BLVD | | | | OKLAHOMA CITY | OK | 73107 | |
| RAHIM ALI | 1340 N MAIN STREET | # D11 | | | WHEATON | IL | 60187 | |
| RAHIM GILLANI | 9500 MODESTO AVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| RAHIM MANJI | 12721 PEPPERWOOD LN | | | | KNOXVILLE | TN | 37934 | |
| RAHIM PEYVAN | INTEGRATED ENGINEERING CONSULT | 2001 HILL DR | | | SOUTH PASADENA | CA | 91030 | |
| RAHIM TAHIR | 106 S MENTOR AVE STE 125 | | | | PASADENA | CA | 91106 | |
| RAHMAN ALI MUHAMMAD & | GLORIA G MCCULLOUGH | 5455 BACON RD | | | OAKLAND | CA | 94619 | |
| RAHMAN J REZAGHOLI | 1884 S LANDGUARD RD | | | | ST AUGUSTINE | FL | 32092 | 1099 |
| RAHMAN LONG | 48 SOUTH OSBORNE AVE | | | | YOUNGSTOWN | OH | 44509 | |
| RAHMAT ALAH BARKHORDAR & | JACKLIN BARKHORDAR | 562 RALSTON AVE | | | BELMONT | CA | 94002 | |
| RAHMAT O KASHEF | RAHMAT O KASHEF LIVING TRUST | 30802 VIA CONQUISTA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RAHMI KUTSAL | 1404 E REPUBLICAN ST | | | | SEATTLE | WA | 98112 | |
| RAHMON MOMOH | 2272 STAR LILY COURT | | | | BRENTWOOD | CA | 94513 | |
| RAHN D FREDERICK | 12050 HINES CT | | | | PLYMOUTH | MI | 48170 | 1807 |
| RAHN G PITZER & | VICKIE Y PITZER | 1 HIGHGATE CIR | | | ITHACA | NY | 14850 | |
| RAHN K ARMSTRONG | 7827 VASSAR AV | | | | KANSAS CITY | MO | 64138 | 2565 |
| RAHNE FORBES | C/O JON A NELSON | 3255 9TH AVE | | | WISCONSIN DELLS | WI | 53965 | 8801 |
| RAHSAAN LATEEF ESTIS & | IO LAWANDA ESTIS JT TEN | 1180 OAK HAVEN WAY | | | ANTIOCH | CA | 94509 | 8094 |
| RAHSUL FREEMAN | 6 ELIZABETH LANE | | | | COLUMBUS | NJ | 08022 | |
| RAHUL CHANDRA | 6503 N MILITARY TRAIL APT 3500 | | | | BOCA RATON | FL | 33496 | 2615 |
| RAHUL DESAI | 11 MIDLAND RD | | | | LYNNFIELD | MA | 01940 | |
| RAHUL DIXIT | 22 MAPLE STREET | APT#3 | | | HORNELL | NY | 14843 | |
| RAHUL K CHACHARE | & PARUL P PATIL JTTEN | 2887 ENFIELD ST | | | SAN RAMON | CA | 94582 | |
| RAHUL L SHAH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5050 ROCKHAMPTON CT | | YORBA LINDA | CA | 92887 | |
| RAHUL L SHAH & | MEHUL L SHAH & | SHAILA SHAH | 5050 ROCKHAMPTON CT | | YORBA LINDA | CA | 92887 | |
| RAHUL MARUTI RASAL | 6947 SUNSET DRIVE | | | | SOUTH LYON | MI | 48178 | 9029 |
| RAICHAND R SHAH & | JYOTI SHAH | DESIGNATED BENE PLAN/TOD | 20 LUCILLE DR | | SYOSSET | NY | 11791 | |
| RAIDERS FINANCIAL | AN INVESTMENT CLUB | 283 HOLLYKNOLL DR | | | SOUTHAMPTON | PA | 18966 | 1402 |
| RAIF SABEH | 42-A CHURCHILL RD | | | | PITTSBURGH | PA | 15235 | 5152 |
| RAIFFEISEN BANK | BROWN BROTHERS HARRIMAN AND CO | BROWN BROTHERS HARRIMAN AND CO | 140 BROADWAY | | NEW YORK | NY | 10005 | 1108 |
| RAIFFEISEN-LANDESBANK TIROL AG | ADAMGASSE 1-7 | A-6021 INNSBRUCK | | AUSTRIA AUSTRIA | | | | |
| RAIFFEISENBANK A.S. | OMNIBUS | HVEZDOVA 1716/2B 14078 | | PRAHA 4, CZECH REPUBLIC | | | | |
| RAIFFEISENVERBAND SALZBURG | SCHWARZSTRASSE 13-15 | 5020 SALZBURG | | AUSTRIA | | | | |
| RAIFORD R MOTES | 375 OLD ROME RD | | | | ARAGON | GA | 30104 | 2007 |
| RAIJA M HUTTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 181 TORRINGTON DR | | AUSTIN | TX | 78737 | |
| RAILI T HINTZE | 140 UNIVERSITY ST | | | | SALT LAKE CTY | UT | 84102 | 1814 |
| RAIMO K ANOLIN | 8885 RIVERSIDE DR EAST APT 1107 | WINDSOR ON  N8S 1G9 | CANADA | | | | | |
| RAIMONDA GRECO | 47 THE COMMON | | | | LOCKPORT | NY | 14094 | 4001 |
| RAIMUND KOLLN | DONATUSSTR 55B | 41542 DORMAGEN | GERMANY | | | | | |
| RAIMUNDO P. MARTINS DA COSTA | CLAUDIA T. M. DA COSTA TIC | TRAV.PERCY WHITERS,104 AP.2301 | TORRE A ED.LA FACETTE AGUA | VERDE 80240190 CURITIBA PARANA ,BRAZIL | | | | |
| RAINA FLEEGLE | 7512 ABBIGAL CT. | | | | LAS VEGAS | NV | 89131 | |
| RAINA HUMES | 2065 TIMBERLANE | | | | HARBORCREEK | PA | 16421 | |
| RAINA M SHIELD | 1609 8TH ST NE | APT 208 | | | AUBURN | WA | 98002 | 4668 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAINBOW OIL PRODUCING CO | 4311 OAK LAWN AVE | STE 300 | | | DALLAS | TX | 75219 2353 |
| RAINER HOEGLMEIER | 6495 BASSWOOD DRIVE | | | | LAKE VIEW | NY | 14085 |
| RAINER HOFMANN | ADAM OPEL RAINER HOFMANN | POSTKENNZIFFER D3-02 | RUESSELSHEIM GERM | GERMANY | | | |
| RAINER MAX PINNEKAMP | LEGAL STAFF-INTL | ALBANUSSTR 14 | 55128 MAINZ | GERMANY | | | |
| RAINER OSTERLOH | 1948 HILL RD | | | | WENTZVILLE | MO | 63385 2615 |
| RAINER PALM | VON-DER-HELM-STR 180 | 41199 MOENCHENGLADBACH | GERMANY | | | | |
| RAINER SCHMIDT | ADAM OPEL AG | IPC S2-02 | D-65423 RUESSELSHEIM | GERMANY | | | |
| RAINER U MIELKE | 42160 WOODWARD AVE UNIT 55 | | | | BLOOMFIELD HILLS | MI | 48304 5160 |
| RAINERIO MANAPAT BORJA | 2427 BOUGAINVILLA PLACE | DASMARINAS VILLAGE | MAKATI CITY,  1200 | PHILIPPINES | | | |
| RAINIE SACHIKO SATO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 598 KULIOUOU RD | | HONOLULU | HI | 96821 |
| RAINIER REAL | AV 4  DE MAYO EDIF TARGET | PORLAMAR EDO NUEVA ESPARTA | POLAMAR, | VENEZUELA | | | |
| RAINS MAYTAG LTD | 3322 SW 11TH ST | | | | LAWTON | OK | 73501 8263 |
| RAIS U MOHAMMAD AND | MARIAM H TAI        JTWROS | 4955 WOOLTON HILL LANE | | | SUWANEE | GA | 30024 3321 |
| RAISA MANDRUCH | 11442 KLINGER | | | | HAMTRAMCK | MI | 48212 3158 |
| RAISA R SULLIVAN | 601 FEATURE DR | APT 202 | | | SACRAMENTO | CA | 95825 8322 |
| RAISA RAVELO | 17 GARDEN TERRACE | | | | SALEM | MA | 01970 |
| RAITT INVESTMENTS LLC | 815 W SAMPLE ST. | | | | SOUTH BEND | IN | 46601 2849 |
| RAJ DESHPANDE | 3 LAMBETH CT | | | | OAK BROOK | IL | 60523 |
| RAJ DULARI VARSHNEY | CHARLES SCHWAB & CO INC.CUST | 9931 CALOOSA Y & R CLUB DR | | | FORT MYERS | FL | 33919 |
| RAJ DULARI VARSHNEY | RAJ D VARSHNER TRUST | 9931 CALOOSA Y&R CLUB DR | | | FORT MYERS | FL | 33919 |
| RAJ INDER RANA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7307 PETER PLACE | | MC LEAN | VA | 22102 |
| RAJ INVESTMENTS | ROBERT ATANASOV - PRESIDENT | MARISA ATANASOV - SECY | 209 ATLANTIC BLVD APT. 5D | | FT. LAUDERDALE | FL | 33304 4337 |
| RAJ K GUPTA MD | 3317 W SHORE DR | | | | ORCHARD LAKE | MI | 48324 2372 |
| RAJ K KAUL | 59 DORSET DR | | | | KENMORE | NY | 14223 1916 |
| RAJ K KAUL | 59 DORSET DRIVE | | | | KENMORE | NY | 14223 1916 |
| RAJ K STEPHENS | AFFILIATED ANESTHESIOLOGISTS P | 7230 DUCKHORN DR | | | GERMANTOWN | TN | 38138 |
| RAJ KOTHARI | 611 WILSHIRE BLVD. #1405 | | | | LOS ANGELES | CA | 90017 |
| RAJ MANGARAJ | 144 WHITETAIL DRIVE | | | | ITHACA | NY | 14850 |
| RAJ NAL | 956 S CALIFORNIA AVE | | | | WEST COVINA | CA | 91790 |
| RAJ PAL BATRA | CUST LORI S BATRA UTMA OH | 658 RANCHO SANTA FE ROAD | | | ENCINITAS | CA | 92024 6542 |
| RAJ RANA & | SAROJ RANA | 125 OGDEN STREET | | | RICHLAND | WA | 99352 |
| RAJ RATTAN GOHIL & | SANJOGATA R GOHIL | PO BOX 1268 | | | SAN JACINTO | CA | 92581 |
| RAJ S KADAKIA | CHARLES SCHWAB & CO INC CUST | 12230 ECKLESON PL | | | CERRITOS | CA | 90703 |
| RAJ SHEKHAR | 1480 ROUTE-46 APT 290-A | | | | PARSIPPANY | NJ | 07054 |
| RAJ SUBRAMANIAN | 40666 LADERO STREET | | | | FREMONT | CA | 94539 |
| RAJ VALLIAPPAN | 47 WAVERLY ST N | OSHAWA ON  L1J 8H2 | CANADA | | | | |
| RAJ VALLIAPPAN & | VASANTHA VALLIAPPAN JT TEN | 47 WAVERLY ST N | OSHAWA ON  L1J 8H2 | CANADA | | | |
| RAJA A SAYEGH & | PRISCILLA J SLANETZ JT TEN | 260 SCHOOL ST | | | BELMONT | MA | 02478 3518 |
| RAJA ALHAJ | 5511 HIGH RISE 5 | CORNELL UNIVERSITY | | | ITHACA | NY | 14853 |
| RAJA B EL QARE | 1350 ULLOA STREET | | | | SAN FRANCISCO | CA | 94116 2533 |
| RAJA K RAMANATHAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4714 MAYFAIR ST | | BELLAIRE | TX | 77401 |
| RAJA NAGARAJAN | 4334 WATSON CIR | | | | SANTA CLARA | CA | 95054 |
| RAJA NAIDU | CGM IRA CUSTODIAN | 14 LAKES DRIVE | | | MIDLAND | TX | 79705 1929 |
| RAJA ZAITONI | CHARLES SCHWAB & CO INC CUST | 1149 DICKENS LN | | | NAPERVILLE | IL | 60563 |
| RAJAEE L ZAID | 5551 HAMPSHIRE DR | | | | W BLOOMFIELD | MI | 48322 1130 |
| RAJAGOPAL KRISHNAN | INLAND EMPIRE CARDIOLOGY FACUL | PO BOX 278 | | | BRYN MAWR | CA | 92318 |
| RAJAGOPAL KUMAR GIRISH | 113 WILLOWBROOK DRIVE | | | | JEFFERSONVLLE | PA | 19403 3437 |
| RAJAHMEL WHITE | 719 LOW MEADOW DRIVE | | | | EVANS | GA | 30809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAJAN AHUJA & | ALKA K AHUJA | 28 E. BAR LE DOC DRIVE | | | CORPUS CHRISTI | TX | 78414 |
| RAJAN BANSAL | 9849 W VALLEY RANCH PARKWAY | APT 1067 | | | IRVING | TX | 75063 | 6497 |
| RAJAN C SHAH | 43 W 61ST ST | APT 14D | | | NEW YORK | NY | 10023 | 7616 |
| RAJAN DESAI | REAL SOFT INC RET TR | 1071 SOUTHERN ARTERY APT 201 | | | QUINCY | MA | 02169 |
| RAJAN DESAI | REAL SOFT INC RET TR | 2540 ROUTE 130 | | | CRANBURY | NJ | 08512 |
| RAJAN K MATHEW | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 772 MARBLE CANYON CIR | | IRVING | TX | 75063 |
| RAJAN K MATHEW & | SUDHA R MATHEW | 772 MARBLE CANYON CIR | | | IRVING | TX | 75063 |
| RAJANE HASMUKH PATEL | 804 N FEDERAL AVE. #4 | | | | MASON CITY | IA | 50401 |
| RAJANI KUMAR RAJU BABULINGAM | 5003 WESTLAND BLVD | APT B | | | HALETHORPE | MD | 21227 |
| RAJANI MEDURI | 1100 WEXFORD DR | | | | WESTMONT | IL | 60559 |
| RAJARSHI BANERJEE | 700 LOWER STATE ROAD | APT 9 B6 | | | NORTH WALES | PA | 19454 |
| RAJASEKARAN BALASUBRAMANIAM | 47302 BUTLER LANE | | | | NOVI | MI | 48374 | 3450 |
| RAJASEKHAR AYALA | 390 PRINCE ROYAL DR | | | | CORTE MADERA | CA | 94925 |
| RAJAT DEB IRA | FCC AS CUSTODIAN | 26360 ARIC LANE | | | LOS ALTOS HILLS | CA | 94022 | 1959 |
| RAJEAN J NAESSIG & | WILLIAM L NAESSIG | JT TEN | 139 TERRY DRIVE | | WEBSTER | SD | 57274 | 2100 |
| RAJEE IYER | 31-19 88TH STREET | | | | EAST ELMHURST | NY | 11369 |
| RAJEEV AGRAWAL & | SANGEETA RAJEEV AGRAWAL | 5806 PHOENIX DR | | | WEST BETHESDA | MD | 20817 |
| RAJEEV ARORA | 16207 S ST | | | | OMAHA | NE | 68135 | 6402 |
| RAJEEV AURORA & | LEKHRAJ AURORA JT TEN | 5 WOODLAND RD | | | BLOOMFIELD | NJ | 07003 | 5209 |
| RAJEEV BATRA & | ISHU SETHI JT TEN | 644 CONESTOGA RD | | | NAPERVILLE | IL | 60563 | 2491 |
| RAJEEV GUPTA | 1329 W. SQUARE LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| RAJEEV JAIN | 4740 IROQUOIS AVE 2 | | | | SAN DIEGO | CA | 92117 | 6259 |
| RAJEEV KAUL | SEP-IRA DTD 04/14/98 | 2025 CANYON LAKES DR | | | SAN RAMON | CA | 94583 |
| RAJEEV KURUGANTI | CHARLES SCHWAB & CO INC CUST | 9086 W CHATFIELD DR | | | LITTLETON | CO | 80128 |
| RAJEEV P PATEL | 47 DEERBORNE TRL | | | | NEWARK | DE | 19702 | 2045 |
| RAJEEV SETHI & | SARITA SETHI | 10853 MEADOWLAND DR | | | OAKTON | VA | 22124 |
| RAJEEV V VENKAYYA & | VIPPERLA B VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | XENIA | OH | 45385 | 9123 |
| RAJEN CHANCHANI & | ANJALI CHANCHANI | 6305 ELKHORN DR NE | | | ALBUQUERQUE | NM | 87111 |
| RAJEN PATEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14265 CRYSTAL VIEW TER | | RIVERSIDE | CA | 92508 |
| RAJENDER S DAHIYA & | SARLA DEVI DAHIYA JT TEN | 643 CENTURY FARM LANE | | | NAPERVILLE | IL | 60563 |
| RAJENDRA BHAYANI | 1783 | WEST 6TH STREET | | | BROOKLYN | NY | 11223 |
| RAJENDRA H MAJITHIA | 60 JOHNSON CT | | | | CLOSTER | NJ | 07624 | 2944 |
| RAJENDRA K AGARWAL | 22 KEW GARDENS ROAD | | | | KEW GARDENS | NY | 11415 |
| RAJENDRA K MEHTA | 68 GAYNOR PL | | | | GLEN ROCK | NJ | 07452 | 3505 |
| RAJENDRA K MODI & | NEELAM MODI | RAJ MODI | 45 CRESTHOLLOW LN | | ALBERTSON | NY | 11507 |
| RAJENDRA KUMAR & | PADMAJA KUMAR | 1 SPRING LN | | | BELMONT | CA | 94002 |
| RAJENDRA MAHICH | 3879 LIONHEART DRIVE | | | | JACKSONVILLE | FL | 32216 |
| RAJENDRA P GARG | 13335 SILVER FOX DR | | | | LEMONT | IL | 60439 |
| RAJENDRA P RAVAL AND | VASUNDHARA R RAVAL | JT TEN | 12200 W GLENKIRK CT | | RICHMOND | VA | 23233 | 2250 |
| RAJENDRA P SINGH PSP | RAJENDRA P SINGH TTEE | U/A DTD 01/31/1990 | FBO RAJENDRA P SINGH | 201 WOODCREST DR | BECKLEY | WV | 25801 | 3633 |
| RAJENDRA SHAH & | MANDA SHAH JTWROS | 301 MALLARD DR. | | | HOLMEN | WI | 54636 | 9796 |
| RAJESH AYYAPPAN | 15206 NE 8TH STREET | APT #6 | | | BELLEVUE | WA | 98007 |
| RAJESH BADRI | 799 HAMMOND DR NE | UNIT 429 | | | ATLANTA | GA | 30328 |
| RAJESH GUPTA | & SHILPA GUPTA JTTEN | 2074 ARNOLD WAY | | | FULLERTON | CA | 92833 |
| RAJESH K AGRAWAL & | SAPNA AGRAWAL JT TEN | PO BOX 3831 | | | ENGLEWOOD | CO | 80155 | 3831 |
| RAJESH K MOHINDRU TRUSTEE | U/A/D 6/5/07 | RAJESH K MOHINDRU REVOC TRUST | 1012 GLENANGUS DR | | BEL AIR | MD | 21015 | 5663 |
| RAJESH K SHETH (IRA) | FCC AS CUSTODIAN | 5103 WOLFPEN WOODS DR | | | PROSPECT | KY | 40059 | 7101 |
| RAJESH K SINGLA | & MEENAKSHI SINGLA JTTEN | 2288 LENOX PL | | | SANTA CLARA | CA | 95054 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAJESH KHOSLA | 3942 WHITE OAK TR | | | | ORANGE | OH | 44122 | 4722 |
| RAJESH MAHAJAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1227 ROWLAND DR | | HERNDON | VA | 20170 |
| RAJESH N MASTER | 43641 LANCASTER CT | | | | CANTON | MI | 48187 | 2230 |
| RAJESH NAIR | 2708 COURTYARD LANE | | | | PEARLAND | TX | 77584 |
| RAJESH NIMBALKAR | 199 REGENCY PARK DR | UNIT 199 | | | AGAWAM | MA | 01001 |
| RAJESH PATEL | 1577 ESSEX DRIVE | | | | HOFFMAN ESTATES | IL | 60192 |
| RAJESH PATEL | 5930 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14304 | 3835 |
| RAJESH RAMDAS | 38848 SALMON TER | | | | FREMONT | CA | 94536 |
| RAJESH SAM SURI | SONIKA SURI | UNTIL AGE 18 | 1873 VINEHILL CIRCLE | | FREMONT | CA | 94539 |
| RAJESH SHAH & | SMITA SHAH JT TEN | 577 WESTWOOD AVE | | | RIVERVALE | NJ | 07675 | 5548 |
| RAJESH SHARMA | & MEENAKSHI SHARMA JTTEN | 1202 COLLINS LN | | | SAN JOSE | CA | 95129 |
| RAJESH SHARMA & | ARCHANA A SHARMA | 2892 WOODSIDE TER | | | FREMONT | CA | 94539 |
| RAJESH SUDHIR SHAH | 43 COUNTRY FAIR LN | | | | CREVE COEUR | MO | 63141 |
| RAJESH SUNDARAM | 13504 STEPHANIE ST JOHN ST | | | | AUSTIN | TX | 78727 |
| RAJESHKUMAR JOSHI | 41 GURLEY RD | | | | EDISON | NJ | 08817 |
| RAJESHWARI SINGHAL | 30216 RHONE DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| RAJESHWER PINGILI | 749 LEISTER DR. | | | | TIMONIUM | MD | 21093 |
| RAJI GEORGE & | MYRNA D GEORGE | 13605 SW 83RD CT | | | MIAMI | FL | 33158 |
| RAJI HAKAM | 201 WILCREST DR APT 1410 | | | | HOUSTON | TX | 77042 |
| RAJINDER K AMOLENDA | 5505 EDITH ST | | | | HOUSTON | TX | 77081 |
| RAJINDER K TANEJA | CHARLES SCHWAB & CO INC CUST | 2607 EDMUND DR | | | GULF BREEZE | FL | 32563 |
| RAJINDER PAL SINGH | 3155 WYOMING DR | | | | XENIA | OH | 45385 | 4449 |
| RAJINDER SHARMA & | SNEH L SHARMA JT TEN | 3291 SHADYDALE LN | | | W BLOOMFIELD | MI | 48323 | 1857 |
| RAJINDER SINGH MINHAS & | BHUPINDER KAUR MINHAS | 4108 OAK TREE CIR | | | ROCHESTER HILLS | MI | 48306 |
| RAJINDER TUNG | 7224 SILENT CREEK AVE. SE | | | | SNOQUALMIE | WA | 98065 |
| RAJINISH AGGARWAL & | MINI AGGARWAL JT TEN | 2913 CORMORANT COURT | | | WALDORF | MD | 20601 | 4901 |
| RAJIREDDY KOMATREDDY | 25 L READING ROAD | | | | EDISON | NJ | 08817 | 2127 |
| RAJIV A THADANI | & SIMRAN THADANI JTTEN | 38883 BASS CMN | | | FREMONT | CA | 94536 |
| RAJIV GARG | & SADHANA GARG JTTEN | 75 GRANT | | | IRVINE | CA | 92620 |
| RAJIV GHATIKAR | 36/F UNIT D TOWER 2 | ESTORIL COURT | 55 GARDENS ROAD | HONG KONG | | | |
| RAJIV KOHLI | 5 NORMANDY CT | | | | MANALAPAN | NJ | 07726 |
| RAJIV KOHLI & | NITIKA KOHLI | 5 NORMANDY CT | | | MANALAPAN | NJ | 07726 |
| RAJIV KRISHNAKUMAR SHAH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 561 WINDHAVEN CRT | | SUWANEE | GA | 30024 |
| RAJIV KUMAR GROVER | 9315 POINT PARK DR | | | | HOUSTON | TX | 77095 |
| RAJIV P SITWALA | K SITWALA CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 201 DEODAR LN | | BRADBURY | CA | 91008 |
| RAJIV PANDYA | 11 ROSEWOOD TERRACE | | | | EAST RUTHERFORD | NJ | 07073 |
| RAJIV R SHARMA | 1342 STILLWOOD DRIVE | | | | SALT LAKE CITY | UT | 84117 | 8043 |
| RAJIV SADDY | 10240 HAZELVIEW DR | | | | CHARLOTTE | NC | 28277 | 2952 |
| RAJIV SINGH | 1007 WESTFORD STREET , APT # 21 | | | | LOWELL | MA | 01851 |
| RAJKUMAR SUBASCHANDRA BOSE | 214 MCKAYS CT | | | | BRENTWOOD | TN | 37027 | 2985 |
| RAJMUND SALACKI | 331 ST JOHNS PLACE | IST FLOOR | | | BOUND BROOK | NJ | 08805 |
| RAJNA JURICH | CHARLES SCHWAB & CO INC CUST | 811 PIKE ST | | | WEST LAFAYETTE | IN | 47906 |
| RAJNEEL R NAICKER | 190 CITY BLVD W APT 103 | | | | ORANGE | CA | 92868 |
| RAJNI R PATEL | 1124 CAMINO DEL RIO | | | | SANTA BARBARA | CA | 93110 | 1013 |
| RAJNISH BIRLA | 3029 MARS HILL STREET | | | | MODESTO | CA | 95355 |
| RAJPREET ARORA | CHANDA ARORA | UNTIL AGE 21 | 147 SPERRY BLVD | | NEW HYDE PARK | NY | 11040 |
| RAJRATHNA A PATEL | RAJRATHNA A PATEL REVOCABLE | 14030 FERMOY AVENUE | | | ORLAND PARK | IL | 60467 |
| RAJSHEKER KOLLIPARA | CHARLES SCHWAB & CO INC CUST | 200 WESTBURY DR | | | GREENVILLE | OH | 45331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAJSRI BIPAT | 62A HULL STREET | APT. 3 | | | BROOKLY | NY | 11233 |
| RAJU ALLURI | 14608 MCKNEW RD | | | | BURTONSVILLE | MD | 20866 |
| RAJU S ANANTH & | LAKSHMI ANANTH | 6904 WINDSOR WAY | | | SAN JOSE | CA | 95129 |
| RAJU T THOMAS | 1055 BEECH GROVE RD | | | | BRENTWOOD | TN | 37027 | 8925 |
| RAJVINDER KAMBO | 203-8040 COLONIAL DR | RICHMOND BC  V7C 4V1 | CANADA | | | | |
| RAJVINDER KAUR | 3655 PICKWICK CIR | | | | PLAINFIELD | IN | 46168 |
| RAJYALAKSHMI PILLALAMARRI & | ESWAR DUTT PILLALAMARRI | 1001 GREEN PLACE | | | BALDWIN | NY | 11510 |
| RAKAD GAMMOH | 14141 WINDJAMMER LN | | | | WESTMINSTER | CA | 92683 |
| RAKESH AMARNANI | 201 CONCORD PL | | | | N BRUNSWICK | NJ | 08902 | 4573 |
| RAKESH GUPTA AND | SHASHI GUPTA JTTEN | 8707 WILD GINGER WAY | | | MONTGOPMERY VILLAGE | MD | 20886 | 5663 |
| RAKESH K AGRAWAL | 3450 CRANE COURT | | | | CLAREMONT | CA | 91711 |
| RAKESH K PAI & | AJNYA K PAI JT TEN | 2109 N 21ST STREET | | | BOISE | ID | 83702 |
| RAKESH P PATEL | 442 S EASTERN BLVD | | | | FAYETTEVILLE | NC | 28301 | 6312 |
| RAKESH PATEL & | SUSAN PATEL JT TEN | 1887 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | 2316 |
| RAKESH SHUKLA | 3067 RISDON DR | | | | UNION CITY | CA | 94587 |
| RAKESH SOOKRALLI | 916 CENTER DR | | | | FRANKLIN SQUARE | NY | 11010 | 2008 |
| RAKESH SUBNANI | 1921 CLARICE STREET | | | | ALICE | TX | 78332 | 4146 |
| RAKUTEN SECURITIES INC | SHINAGAWA SEASIDE RAKUTEN TOWER | 21FL., 4-12-3 HIGASHI-SHINAGAWA | SHINAGAWA-KU TOKYO | 140-0002 JAPAN | | | |
| RAL T SIMONSEN | PO BOX 116 | | | | OAKLEY | KS | 67748 | 0116 |
| RALDINA DIFANI SPOON | 8720 POTTS COURT | | | | ORANGEVALE | CA | 95662 | 3410 |
| RALDY VENTURA | 5030 LINDSAY CT | | | | ORLANDO | FL | 32821 |
| RALEIGH A DONLEY | 3624 ENGLE MOLERS RD | | | | HARPERS FERRY | WV | 25425 | 5363 |
| RALEIGH BUTTREE | TR MAYE BUTTREE INTER VIVOS TRUST | UA 06/26/04 | 768 BOYLE ROAD | | HAMILTON | OH | 45013 | 1812 |
| RALEIGH BUTTREE | TR RALEIGH BUTTREE INTER VIVOS | TRUST UA 06/26/04 | 768 BOYLE ROAD | | HAMILTON | OH | 45013 | 1812 |
| RALEIGH D WOODWARD | 3860 HUNT RD | | | | LAPEER | MI | 48446 | 2976 |
| RALEIGH EARL STROUD & | BETTY JOAN STROUD | 571 N TANQUE VERDE LOOP RD | | | TUCSON | AZ | 85748 |
| RALEIGH ENGLE | 7771 EAST 175 NORTH | | | | FRANKLIN | IN | 46131 |
| RALEIGH HUGHES | 103 E BERKELEY ST | | | | UNIONTOWN | PA | 15401 | 4225 |
| RALEIGH KEARNEY SADLIER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1615 SHADFORD RD | | ANN ARBOR | MI | 48104 |
| RALEIGH L SIMPSON | 1230 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661 | 8450 |
| RALEIGH M SEXTON | 28019 CHARLEMAGNE ST | # 11B | | | ROMULUS | MI | 48174 | 9769 |
| RALEIGH MANFRED CURTIS | 4839 37TH AVE NE | | | | SEATTLE | WA | 98105 |
| RALEIGH SEXTON | 1429 APPOMATTOX DRIVE | | | | MAUMEE | OH | 43537 | 2627 |
| RALEIGH SWANSON | 709 21ST AVE SO | | | | FARGO | ND | 58103 |
| RALF ARTHUR BERGERIN | HUNDSKOPFSTR 12 | 55234 ALBIG | GERMANY | | | | |
| RALF E HIEBL | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042 | 5024 |
| RALF H CRAWFORD | CUST DOROTHY R CRAWFORD UGMA NJ | 14868 MARQUETTE ST | | | MOORPARK | CA | 93021 | 2563 |
| RALF HAMMER | SANSIBARSTR. 35 | D-81827 MUENCHEN | GERMANY | | | | |
| RALF KRIEGER & | BRIGITTE KRIEGER | 18874 HEATHER RIDGE DR | | | NORTHVILLE | MI | 48168 |
| RALF NICOLAS | 416 TAYLOR AVE | | | | ROCHESTER | MI | 48307 |
| RALF RIGO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 124 SUN HARBOR DR | | LIVERPOOL | NY | 13088 |
| RALF STOLARCZUK CUST FOR | KAYLA M STOLARCZUK UTMA/PA | UNTIL AGE 21 | 11 HANZEL WOODS DR | | GREAT MEADOWS | NJ | 07838 | 2357 |
| RALF TISCHKA | AM FALKENSTEIN 4 | VILLMAR AUMENAU | GERMANY- | GERMANY | | | |
| RALIE J GREEN | 635 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067 | 5671 |
| RALIS G PIERIDES & | MRS HELEN PIERIDES JT TEN | 8405 CHERRY VALLEY LANE | | | ALEXANDRIA | VA | 22309 | 2119 |
| RALLAND A SMITH & | MARO D SMITH JT TEN | C/O THE VILLAGE OF SILVER CR APT 11 | 1227 WINDING OAKS LANE #11 | | MASCOUTAH | IL | 62258 | 1635 |
| RALP M THOMAS | 402 STOCKTON AVE | | | | ROSELLE | NJ | 07203 | 1445 |
| RALPH & CHRISTENA TRUST | 12290 WATSON RD | | | | JONESVILLE | MI | 49250 | 9670 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH & HILDA NORBERG TRUST | RALPH V NORBERG TTEE | HILDA J NORBERG TTEE | U/A DTD 10/14/1993 | 2949 SAINT JUDE DR | WATERFORD | MI | 48329 | 4353 |
| RALPH & OLIVE MAE NUTE TTEES | RALPH & OLIVE MAE NUTE FAM TR | DATED 08-01-1993 | 4627 S JOSHUA TREE LANE | | GILBERT | AZ | 85297 | |
| RALPH & PATTY MIRANDA | 5121 WILLOW CREEK | | | | EL PASO | TX | 79912 | |
| RALPH A ALBERTI | 100 LLEWELLYN AVE | APT 712 | | | BLOOMFIELD | NJ | 07003 | 2336 |
| RALPH A ASTORINO & | JOY L ASTORINO | TR ASTORINO FAM REV TRUST 1 | UA 11/01/96 | 2311 GUNN RD | CARMICHAEL | CA | 95608 | 5022 |
| RALPH A BAKER | 488 FIDDLERS GREEN | | | | DOVER | DE | 19904 | 4815 |
| RALPH A BISHOP | 49 PROSPECT ST | | | | LOCKPORT | NY | 14094 | 4244 |
| RALPH A BLACKPORT | 3319 CHESSINGTON DR | | | | LAND O LAKES | FL | 34638 | 7946 |
| RALPH A BLAKELOCK | 711 OCRACOKE SQ SW | | | | VERO BEACH | FL | 32968 | |
| RALPH A BOGGS TOD | 30 COUNTY ROAD 690 | | | | CEDAR BLUFF | AL | 35959 | 3550 |
| RALPH A BROWN | 9117 WESLEY PL | | | | KNOXVILLE | TN | 37922 | 5945 |
| RALPH A BURKE AND | VERNA BURKE JTWROS | 6137 BASELINE RD | | | BOULDER | CO | 80303 | 3054 |
| RALPH A CARBONE | ANDREW CARBONE | UNTIL AGE 21 | 20 GREY LANE | | LYNNFIELD | MA | 01940 | |
| RALPH A CARPENTER | 513 LORAINE ST | | | | EARLVILLE | IL | 60518 | 6315 |
| RALPH A CARUSO & | BRENDA R CARUSO JT WROS | 12 CRAWFORD LN | | | LAKEWOOD | NY | 14750 | 9635 |
| RALPH A CERBONE JR | 2203 WICKHAM AVE | | | | BRONX | NY | 10469 | 6444 |
| RALPH A CERBONE JR IRA | FCC AS CUSTODIAN | 2203 WICKHAM AVE | | | BRONX | NY | 10469 | 6444 |
| RALPH A CIANFARANI & | BETTY A CIANFARANI | TR CIANFARANI LIVING TRUST | UA 06/09/97 | 38210 STEEDE | STERLING HTS | MI | 48310 | 3069 |
| RALPH A CLARK | 2578 QUEENSWAY DR | | | | GROVE CITY | OH | 43123 | 3347 |
| RALPH A CLAUSON & | ROY CLAUSON & EDWARD CLAUSON & | WENDY SCHLERETH | TR EDNA L CLAUSON TRUST UA | 12/23/95 11478 ADAMS ROAD | GRANGER | IN | 46530 | 9472 |
| RALPH A COOKE | 3433 KINNEAR | | | | INDIANAPOLIS | IN | 46218 | 1036 |
| RALPH A CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805 | 9140 |
| RALPH A DEMATTEIS MD | CAROL L DEMATTEIS | 1900 72ND AVE NE | | | ST PETERSBURG | FL | 33702 | 4716 |
| RALPH A EWING | & LAUREN D EWING JTTEN | 4230 SAINT ANDREWS DR | | | BOISE | ID | 83705 | |
| RALPH A FISTEL | 8410 SW 16TH ST | | | | MIAMI | FL | 33155 | |
| RALPH A FREDRICKSON | LENA F FREDRICKSON JT TEN | 14331 HANCOCK LANE | | | ANCHORAGE | AK | 99515 | 3963 |
| RALPH A GARRISON JR & | SYLVIA A GARRISON JT TEN | 11 PITTSFIELD AVENUE | | | E GREENBUSH | NY | 12061 | |
| RALPH A HALE & | GERALDINE R HALE TEN COM | 3010 OLD LEAKSVILLE RD | | | RIDGEWAY | VA | 24148 | 4074 |
| RALPH A HART | 5543 CHAR DR | | | | INDIANAPOLIS | IN | 46221 | 3709 |
| RALPH A HAUSER | 510 EAST SAMARIA RD | | | | TEMPERANCE | MI | 48182 | 9319 |
| RALPH A HECKER & | EVELYN M HECKER | TR RALPH A HECKER & EVELYN M | HECKER FAMILY TRUST UA 05/21/97 | W 266 N 5702 HWY MORAINE DR | SUSSEX | WI | 53089 | |
| RALPH A HILL | 3863 WEST 130 ST | | | | CLEVELAND | OH | 44111 | 3313 |
| RALPH A HOLBROOK & | DOROTHY E HOLBROOK JT TEN | 5215 WALCOTT RD | | | PARAGOULD | AR | 72450 | 3454 |
| RALPH A JACKSON SURVIVORS TRST | DTD 10/29/98 TR | RALPH A JACKSON TTEE | U/A DTD 10/29/98 | 10304 490TH ST | RED OAK | IA | 51566 | 4012 |
| RALPH A JAHNER TTEE FOR THE | RALPH A JAHNER REV TRST AND | FRANCES M JAHNER FOR THE | FRANCES M JAHNER REV TRST TIC | P O BOX 207 | GLENROCK | WY | 82637 | 0207 |
| RALPH A KOCH JR | 830 ENCINO DRIVE | | | | NEW BRAUNFELS | TX | 78130 | 6649 |
| RALPH A LASLEY | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215 | 3758 |
| RALPH A LAUMAN & | LARRY R LAUMAN JT TEN | 6908 95TH AVE | | | EVART | MI | 49631 | 8456 |
| RALPH A LEISTEN & | ELDA L LEISTEN JT TEN | 6305 44TH STREET #138 | | | KENOSHA | WI | 53144 | 4501 |
| RALPH A LETTIERI & | MARY ANN LETTIERI JT TEN | 1013 E CORNELL RD | | | MERCER | PA | 16137 | 5217 |
| RALPH A MACLEAN III & | CAROLYN A MACLEAN TEN COM | 58 BONNYBANK TERR | | | SOUTH PORTLAND | ME | 04106 | 6307 |
| RALPH A MALSON & | LOIS F MALSON JT TEN | 3139 WEST QUAIL TRACK DRIVE | | | PHOENIX | AZ | 85085 | 5826 |
| RALPH A MANTYNBAND | 390 HAZEL AVE | | | | HIGHLAND PARK | IL | 60035 | 3313 |
| RALPH A MARQUEZ | 957 S AIRPORT WAY | | | | MANTECA | CA | 95337 | 8210 |
| RALPH A MASTROIANNI | PO BOX 274 | | | | MILFORD | MA | 01757 | 0274 |
| RALPH A MATEEN | 127 W NEWALL ST | | | | FLINT | MI | 48505 | 4133 |
| RALPH A MATHENY JR & | CAROLYN J MATHENY | JTWROS | 204 SAWGRASS DR | | DOTHAN | AL | 36303 | 6805 |
| RALPH A MAZAL | 144 MERRIMAC DR | | | | TRUMBULL | CT | 06611 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH A MEYERING | TR RALPH A MEYERING TRUST | UA 11/06/02 | 1369 SOMERSET | | GROSSE POITS PARK | MI | 48230 | 1030 |
| RALPH A NORTH & | PATRICIA B NORTH JT TEN | 20 MAPLE STREET | | | PLAINFIELD | MA | 01070 | 9763 |
| RALPH A PAPE | INDIVIDUAL(K)-PERSHING AS CUST | 50 BEECH RIDGE RD | | | YORK | ME | 03909 | 5357 |
| RALPH A PERLA | 1403 THIRD ST | | | | SANDUSKY | OH | 44870 | 3916 |
| RALPH A PORTERFIELD & | MRS AUDREY M PORTERFIELD JT TEN | 941 MITCHELL LN | | | EVANS | GA | 30809 | 5445 |
| RALPH A QUACKENBUSH | PO BOX 5117 | | | | SANTA BARBARA | CA | 93150 | |
| RALPH A SCHMIDT JR & | DIANN SCHMIDT JT TEN | PO BOX 6392 | | | BOZEMAN | MT | 59771 | 6392 |
| RALPH A SCOTTO | CUST DOMENICK SCOTT UTMA FL | 4918 HARRISON ST | | | HOLLYWOOD | FL | 33021 | 7209 |
| RALPH A SCOTTO | CUST VALERIE S SCOTT UTMA FL | 4918 HARRISON ST | | | HOLLYWOOD | FL | 33021 | 7209 |
| RALPH A SHIVELY JR | 1100 COTTONWOOD RD | | | | RENO | NV | 89511 | 4716 |
| RALPH A SORDYL | 54 TOPHILL LANE | | | | SPRINGFIELD | IL | 62704 | 4386 |
| RALPH A SPACE | 12335 TANTALLON CT | | | | PINEVILLE | NC | 28134 | 6410 |
| RALPH A TAYLOR & | KATHRYN E TAYLOR | TR TAYLOR TRUST # I | 4780 11 MILE ROAD | | AUBURN | MI | 48611 | 8500 |
| RALPH A THOMAS JR | | | | | STUYVESANT | NY | 12173 | |
| RALPH A TYE | 31484 LYONS CIRCLE W | | | | WARREN | MI | 48092 | 4416 |
| RALPH A TYE & | MARY JO TYE JT TEN | 31484 LYONS CIR W | | | WARREN | MI | 48092 | 4416 |
| RALPH A VALDEZ | 1842 ANITA AVE | | | | GROSSE POINTE | MI | 48236 | 1440 |
| RALPH A VETTRAINO & | NANCY L VETTRAINO JT TEN | 1919 HIDDEN VALLEY DR | | | HOWELL | MI | 48844 | |
| RALPH A WEBER | 7439 PINEWOOD DR | | | | MIDDLEBURG HT | OH | 44130 | 5554 |
| RALPH A WILLINGHAM | PATSY A WILLINGHAM JT TEN TOD | 328 PLAINVIEW DR | | | HURST | TX | 76054 | 3510 |
| RALPH A WILSON & | WANDA J WILSON JT TEN | 348 ROCKVILLE SPRINGS DR | | | EATONTON | GA | 31024 | 8275 |
| RALPH A WITTE | 3760 WEDGWORTH | | | | FT WORTH | TX | 76133 | 2950 |
| RALPH A WOLFE | 329 EAST ROMEO ROAD | | | | LEONARD | MI | 48367 | 4266 |
| RALPH A WOOD | 10800 S US HIGHWAY 27 | | | | DEWITT | MI | 48820 | 9742 |
| RALPH A WOODRUFF DESSIE E | WOODRUFF & | MISS VERNELIA A CRAWFORD JT TEN | 48 MAPLE AVE | | FRANKLINVILLE | NY | 14737 | 1311 |
| RALPH A. & ALICE FALCONE, TTEE | RALPH & ALICE FALCONE REV TRST | U/A/D 10/30/91 | 101 RICHARDS AVENUE | | PAXTON | MA | 01612 | 1123 |
| RALPH ABREU | TOD REGISTRATION | 3920 SW 129TH AVE | | | MIAMI | FL | 33175 | |
| RALPH ACAMPORA (IRA) | FCC AS CUSTODIAN | 22 HILEE RD | | | RHINEBECK | NY | 12572 | |
| RALPH ADAMS BROWN | 30 WOODLAND RD | | | | LONGMEADOW | MA | 01106 | 3322 |
| RALPH ALEXANDER & | LINDA DOTTS JT TEN | 116 SILVERVIEW COURT | | | VALLEJO | CA | 94591 | 3616 |
| RALPH ALLEN WILLIAMS | CGM SEP IRA CUSTODIAN | PO BOX 467 | | | RIDGEWAY | PA | 15853 | 0467 |
| RALPH ALPERT | BY RALPH ALPERT | PO BOX 8288 | | | SANTA CRUZ | CA | 95061 | 8288 |
| RALPH ALVAREZ | 15113 FAIRACRES DR | | | | LA MIRADA | CA | 90638 | 1318 |
| RALPH ANDERSON & | MRS CATHERINE ANDERSON JT TEN | 2045 LAKESIDE DRIVE | | | SEABROOK | TX | 77586 | 3398 |
| RALPH ANGELL | 20 CAMBRIDGE CIRCLE | | | | NEWMILFORD | CT | 06776 | 3920 |
| RALPH ANTHONY CACACE | CHARLES SCHWAB & CO INC CUST | 29970 N 78TH PL | | | SCOTTSDALE | AZ | 85262 | |
| RALPH ANTHONY LILBURN & | MARXANNA PEACOCK LILBURN | PO BOX 5095 | | | BELLAIRE | TX | 77402 | |
| RALPH ANTHONY WISE | CHARLES SCHWAB & CO INC CUST | 147 SOUTHWIND DR. | | | PLEASANT HILL | CA | 94523 | |
| RALPH ARCH & LOIS ARCH JT TEN | 655 PROSPECT RD. | | | | SPRINGFIELD | PA | 19064 | 2819 |
| RALPH ARCHETTI | 545 CORONA DEL COMPO LOOP | | | | LAS CRUCES | NM | 88011 | 4048 |
| RALPH ARMISTEAD | 205 N. PINE | BOX 859 | | | RICHLAND | MO | 65556 | |
| RALPH ARONBERG | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2100 SW 139TH AVE | | FORT LAUDERDALE | FL | 33325 | |
| RALPH ARTHUR MUSBACH | LOIS JEAN MUSBACH TTEE | RALPH ARTHUR MUSBACH & LOIS J | MUSBACH TRUST D/A/D 01/09/2001 | P.O. BOX 125 | FULTON | MO | 65251 | 0125 |
| RALPH ARTHUR WOODS | OLIVER JOHN DARLASTON | UNTIL AGE 21 | 2292 CAMINO BRAZOS | | PLEASANTON | CA | 94566 | |
| RALPH ASCENCIO & | PATRICIA ANN ASCENCIO JT TEN | 6235 GLOUCESTER DR | | | CANTON | MI | 48187 | 2825 |
| RALPH AUGUSTUS LASLEY | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215 | 3758 |
| RALPH AULFFO & | HELEN AULFFO | 1309 S. SPRING RD | | | VINELAND | NJ | 08360 | |
| RALPH AVALLONE | 1611 GANDER COVE LANE | | | | MATTHEWS | NC | 28105 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH B BLODGET TTEE O/T | RALPH B BLODGET TRUST DTD 12-12-94 | 915 WALNUT DRIVE | | | | PASO ROBLES | CA | 93446 | 2303 |
| RALPH B BUSCO & | GRACE A BUSCO JT TEN | 619 ORWOOD PLACE | | | | SYRACUSE | NY | 13208 | 3122 |
| RALPH B CARRERAS JR. & | SHIRLEY C CARRERAS TEN COM | 3317 FERRAN DRIVE | | | | METAIRIE | LA | 70002 | 4633 |
| RALPH B CLARK | 8765 SHEPHARD RD | | | | | BROWN CITY | MI | 48416 | 8617 |
| RALPH B COOMBER JR | CUST RALPH B COOMER III UGMA CA | 3529 CORTE DULCE | | | | CARLSBAD | CA | 92009 | 8932 |
| RALPH B CURREY & | WILDA DAWN CURREY | 2880 SW TURNER RD | | | | WEST LINN | OR | 97068 | |
| RALPH B D'IORIO | TR RALPH B D'IORIO TRUST | UA 03/14/03 | 306 DOGWOOD LN | | | WALLINGFORD | PA | 19086 | 6008 |
| RALPH B ELLIOTT | 1617 CO RD 155 | | | | | CARDINGTON | OH | 43315 | 9738 |
| RALPH B ELSTON | 3630 SOUTH WASHINGTON ROAD | | | | | FORT WAYNE | IN | 46802 | 4919 |
| RALPH B FUQUAY | 2436 CALLE ALMONTE | | | | | SANTA BARBARA | CA | 93109 | 1122 |
| RALPH B GALVIN & | D LINDA LOEW | 5824 GREENSPRING AVE | | | | BALTIMORE | MD | 21209 | |
| RALPH B HEINEKE | 407 N GREEN ST | | | | | ROANOKE | IL | 61561 | 0139 |
| RALPH B HINKLEY | 180 W 6TH STREET | PO BOX 235 | | | | ROANOKE | IN | 46783 | 0235 |
| RALPH B HINKLEY & | KAREN E HINKLEY JT TEN | PO BOX 235 | | | | ROANOKE | IN | 46783 | 0235 |
| RALPH B HODSON | 5926 S 475 E | | | | | MARKLEVILLE | IN | 46056 | 9724 |
| RALPH B HUGHES ROSEMARY | HUGHES & | KATHLEEN NORRIS JT TEN | 30526 WOODMONT DR | | | MADISON HTS | MI | 48071 | 2125 |
| RALPH B KEENE | 19337 OAKWOOD DR | | | | | ABINGDON | VA | 24211 | 6831 |
| RALPH B LEGGETT JR | CHARLES SCHWAB & CO INC CUST | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613 | |
| RALPH B LIMBAUGH | 2375 LAKEVIEW DRIVE | | | | | HALE | MI | 48739 | 8709 |
| RALPH B MARTIN | 20366 HUBBARD | | | | | LIVONIA | MI | 48152 | 4219 |
| RALPH B MILLER TTEE | B NELL MILLER TTEE | MILLER FAMILY TR | DTD 3/8/01 | 1613 N PECAN ROAD | | PONCA CITY | OK | 74604 | 4136 |
| RALPH B MILLS III TTEE | RALPH B. MILLS III REVOCABLE TRUST | U/A DTD 11/11/2003 | P.O. BOX 849117 | | | PEMBROKE PINES | FL | 33084 | 1117 |
| RALPH B NATALE IRA | FCC AS CUSTODIAN | 6120 JACKSON STREET | | | | PITTSBURGH | PA | 15206 | 2208 |
| RALPH B PLATT | 336 N ANN STREET | | | | | FOWLERVILLE | MI | 48836 | |
| RALPH B SINGER JR | 1110 CAMP CREEK RD | | | | | CORNELIA | GA | 30531 | 5501 |
| RALPH B STOTESBERRY | 2891 BRUNSWICK DR | | | | | ALBERTA | VA | 23821 | 3003 |
| RALPH B THOMPSON | 87 YORKSHIRE CIR | | | | | TRENTON | NJ | 08628 | |
| RALPH B WHEATCRAFT | 4605 MARLIN DR | | | | | CHARLESTON | WV | 25302 | 4735 |
| RALPH B WILLIAMS | 314 W MAIN ST | | | | | WAVERLY | TN | 37185 | 1513 |
| RALPH BADGERO | 225 MARY ST. APT 8 | | | | | CLARE | MI | 48617 | |
| RALPH BANKS | 9043 GREENMEADOW DRIVE | | | | | BROOKVILLE | IN | 47012 | 9415 |
| RALPH BARAN & | P KIERMAYER | 395 CADELEIGH CT | | | | ALPHARETTA | GA | 30005 | |
| RALPH BARRECA | 5037 N MICHIGAN | | | | | KANSAS CITY | MO | 64118 | 6034 |
| RALPH BASSO | 36-14 SOUTHERN DR | | | | | FAIRLAWN | NJ | 07410 | 4722 |
| RALPH BAUMUELLER | 1005 FRY LANE | | | | | SAINT LOUIS | MO | 63137 | |
| RALPH BAVARO | 64 SWEETBRIAR ROAD | | | | | TONAWANDA | NY | 14150 | 7500 |
| RALPH BAZURO & | JANET BAZURO JT TEN | 111 FLORAL BOULEVARD | | | | FLORAL PARK | NY | 11001 | 2647 |
| RALPH BEATY | 2909 MOCK AVE | | | | | MUNCIE | IN | 47302 | 5428 |
| RALPH BENGIVENGA | 36 BISER RD | | | | | FLEMINGTON | NJ | 08822 | 2709 |
| RALPH BENGIVENGA | 36 BISER ROAD | | | | | FLEMINGTON | NJ | 08822 | 2709 |
| RALPH BLAIR ROSS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2140 DERBYSHIRE RD | | | MAITLAND | FL | 32751 | |
| RALPH BONNER | 220 STONE AVE. | | | | | LAFAYETTE | LA | 70507 | |
| RALPH BOWEN | 2514 REDWOOD ST | | | | | VALLEJO | CA | 94590 | 3610 |
| RALPH BOWER | 422 N 6TH STREET | | | | | CLAIRTON | PA | 15025 | |
| RALPH BOYD HATHCOCK | CUST THOMAS B HATHCOCK U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1321 | | DEER PARK | TX | 77536 | 1321 |
| RALPH BRABBLE | 138 BLACKBEARD LANE | | | | | AHOSKIE | NC | 27910 | |
| RALPH BRANCH | 290 KEER AVE | | | | | NEWARK | NJ | 07112 | |
| RALPH BRASKETT | 26 ROCKVIEW AVE #3 | | | | | N PLAINFIELD | NJ | 07060 | 4553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH BRONSON HORTON & | DORIS M HORTON JT TEN | 3807 MT ABRAM | | | SAN DIEGO | CA | 92111 3207 |
| RALPH BROUGHTON | 1976 LOVELL CT | | | | MILFORD | MI | 48381 4171 |
| RALPH BRUNS | PO BOX 98 | | | | PARK HILLS | MO | 63601 0098 |
| RALPH BUNCH | 206 HIGHWAY 250 | | | | POLK | OH | 44866 9742 |
| RALPH BURING | 390 REDLAND RD NW | | | | ATLANTA | GA | 30309 1221 |
| RALPH BUTLER GAMEL | 940 WEBBER CHAPEL ROAD | | | | BATESVILLE | AR | 72501 8294 |
| RALPH BYRD TOD | RHONDA ARNETT | SUBJECT TO STA RULES | 16796 MOON ROAD | | MOUNT ORAB | OH | 45154 9761 |
| RALPH C ACOCELLA SR | 11169 WEATHERSTONE DRIVE | | | | WAYNESBORO | PA | 17268 |
| RALPH C ANDERSON | 3029 PETIGRU ST | | | | COLUMBIA | SC | 29204 3617 |
| RALPH C ANDERSON JR | 4 HILLSTAR COURT | | | | COLUMBIA | SC | 29206 1501 |
| RALPH C AXON | 12040 SAMOLINE LANE | | | | DOWNEY | CA | 90242 2316 |
| RALPH C BEARDEN | 1982 ROY RD | | | | ELLIJAY | GA | 30540 3811 |
| RALPH C BERGMANN | 5531 CHILDS | | | | HINSDALE | IL | 60521 5004 |
| RALPH C BROWN | 232 ROCKY POINT RD | | | | PALOS VERDES ESTAT | CA | 90274 2622 |
| RALPH C CANNING | 1 BOLEN CT | | | | BLUFFTON | SC | 29909 4443 |
| RALPH C CLARK | 280 SORROW RD | | | | STOCKBRIDGE | GA | 30281 1838 |
| RALPH C DAKE TTEE | AUDREY P DAKE TTEE | DAKE TRUST DTD 08-02-84 | 11311 FARRAND ROAD | | MONTROSE | MI | 48457 9704 |
| RALPH C DERNEHL | THE RALPH C DERNEHL REVOCABLE | 2721 ECHO MESA DR | | | LAS VEGAS | NV | 89134 |
| RALPH C FERRI | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572 3281 |
| RALPH C FERRI & | ANITA M FERRI JT TEN | 1230 CENTRE RD | | | RHINEBECK | NY | 12572 3281 |
| RALPH C FRENCH & | DIXIE S FRENCH JT TEN | 4729 BOKAY DR | | | DAYTON | OH | 45440 2024 |
| RALPH C GADD | 5917 MAYVILLE DR | | | | DAYTON | OH | 45432 1722 |
| RALPH C GELETZKE | 3211 PALE ST | | | | TRENTON | MI | 48183 3419 |
| RALPH C GRAY | 10242 S PRAIRIE | | | | CHICAGO | IL | 60628 2114 |
| RALPH C GRAY & | LORRAINE GRAY JT TEN | 10242 S PRAIRIE | | | CHICAGO | IL | 60628 2114 |
| RALPH C HALL | 4826 WORTH ST | | | | MILLINGTON | MI | 48746 9504 |
| RALPH C HARDEN | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501 0696 |
| RALPH C HEWITT | 3332 HACKMATACK DR | | | | KENNESAW | GA | 30152 5873 |
| RALPH C HOLCOMB | 3424 LONGVIEW | | | | ROCHESTER HILLS | MI | 48307 5639 |
| RALPH C HYER | 1005 MILLWOOD AVE | | | | WASHINGTON C | OH | 43160 1049 |
| RALPH C JAMES | 1001 N INDIANA | | | | KOKOMO | IN | 46901 2721 |
| RALPH C JONES | 304 REDBUD DR | | | | BARNESVILLE | GA | 30204 1916 |
| RALPH C JONES | 3893 FERNWALD DRIVE | | | | DAYTON | OH | 45440 3439 |
| RALPH C KEITH | 10623 BOLAND DR | | | | ORLANDO | FL | 32825 5631 |
| RALPH C KIENZ | 50 LACEY RD | APT D208 | | | WHITING | NJ | 08759 4424 |
| RALPH C KIFER | PO BOX 32 | | | | FISHERTOWN | PA | 15539 0032 |
| RALPH C KLOCKZIEM JR | 2788 WEIGL RD | | | | SAGINAW | MI | 48609 7082 |
| RALPH C KURZWEIL & | MARIE ADAMS KURZWEIL JT TEN | 348 SOUTH OYSTER BAY ROAD | | | SYOSSET | NY | 11791 |
| RALPH C LEISURE III | PO BOX 852 | | | | GREENFIELD | IN | 46140 0852 |
| RALPH C LORIGO | C. ANDREA GRIESER | 101 SLADE AVENUE | | | WEST SENECA | NY | 14224 2619 |
| RALPH C MC BRIDE JR | 6327 WALL STREET | | | | RAVENNA | OH | 44266 1731 |
| RALPH C MEADE | 12500 FULMER RD | | | | DEFIANCE | OH | 43512 8846 |
| RALPH C NEWSOM | REVOCABLE TRUST U/A/D 7 15 94 | RALPH C NEWSOM TRUSTEE | 77 RIVERVIEW DR | | BEVERLY | OH | 45715 5089 |
| RALPH C NUSSLE | 117 ASHWOOD DR | | | | AVON LAKE | OH | 44012 1208 |
| RALPH C O'NEAL | 173 LEGACY PARK CIR | # 58 | | | DEARBORN HTS | MI | 48127 3488 |
| RALPH C PATTERSON | 144 LUDEN AVE | | | | MONROE FALLS | OH | 44262 1408 |
| RALPH C PATTERSON | 623 W JEFFERSON | | | | ALEXANDRIA | IN | 46001 1730 |
| RALPH C POMIERSKI & | BARBARA A PINAS & | WILLIAM R POMIERSKI JT TEN | 15340 W OAK POND | | LIBERTYVILLE | IL | 60048 2348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH C RHEA SR | 2264 SALTVILLE HWY | | | | SALTVILLE | VA | 24370 4052 |
| RALPH C SCHEUERLEIN | 5082 FREELAND ROUTE #1 | | | | FREELAND | MI | 48623 8908 |
| RALPH C SCHRADER | 532 ORCHARD AVE | | | | BECKLEY | WV | 25801 4120 |
| RALPH C SITZES | 4139 ELIZABETH | | | | HOUSE SPRINGS | MO | 63051 1627 |
| RALPH C SMITH | CUST JEFFREY K SMITH UGMA DC | 620 RIVERCREST DRIVE | | | MCLEAN | VA | 22101 1564 |
| RALPH C SMITH & | ANITA R SMITH JT TEN | 620 RIVERCREST DR | | | MC LEAN | VA | 22101 1564 |
| RALPH C STERN & | LOIS B STERN JT TEN | 1437 RAYMOND | | | LA GRANGE PARK | IL | 60526 1358 |
| RALPH C WATSON | 1013 TERRACEWOOD DRIVE | | | | ENGLEWOOD | OH | 45322 2457 |
| RALPH C WOOD | 12531 TWINLEAF LANE | | | | GARDEN GROVE | CA | 92840 5823 |
| RALPH C WRIGHT JR | 8920 WEIGHT RD | | | | WALSH | IL | 62297 |
| RALPH C. CRADDOCK DMD AND | SANDRA B. CRADDOCK JTWROS | 409 UNIVERSITY CIRCLE | | | ALEXANDER CITY | AL | 35010 3425 |
| RALPH CALVANO | 11333 MINARET DRIVE | | | | TAMPA | FL | 33626 2669 |
| RALPH CANALE | 11 ARGENTO CRES | WOODBRIDGE ON  L4H 0B5 | CANADA | | | | |
| RALPH CANDELARIO JR | 17606 LAKES OF PINE FOREST DR | | | | HOUSTON | TX | 77084 3964 |
| RALPH CARL BLACH III AND | COLETTE P BLACH JTWROS | 105 SOUTH CRABTREE KNOLL | | | CHAPEL HILL | NC | 27514 5224 |
| RALPH CARLONI | CGM IRA CUSTODIAN | 113 CONCORD AVENUE | | | LEONARDO | NJ | 07737 1008 |
| RALPH CARTWRIGHT & | NORMA CARTWRIGHT TTEE | CARTWRIGHT LIVING | TRUST U/A DTD 04/12/94 | 208 CIRCLE DRIVE | WARTBURG | TN | 37887 3149 |
| RALPH CATES | 179 KENT STREET | | | | FRUITA | CO | 81521 |
| RALPH CERRETANI | 2424 5TH ST | | | | BOULDER | CO | 80304 3905 |
| RALPH CHARLES ABRAHAMS | CHARLES SCHWAB & CO INC CUST | 109 CHIMENEAS PL | | | CHAPEL HILL | NC | 27517 |
| RALPH CHERRY | 920 WILSON RD | | | | WILMINGTON | DE | 19803 4018 |
| RALPH CHERRY & | MRS SUSAN CHERRY JT TEN | 920 WILSON RD | | | WILMINGTON | DE | 19803 4018 |
| RALPH CHIEFFO | 5 SUFFOLK LANE | | | | MIDDLETOWN | NJ | 07748 1704 |
| RALPH CIAMBRONE JR | 3410 BELMAR BLVD | | | | WALL | NJ | 07719 4749 |
| RALPH CLARENCE BURGE | 21 SHIELDS LN | | | | CHRISTIANA | DE | 19702 3110 |
| RALPH CLARK | 2406 TYLER AVE | | | | EL MONTE | CA | 91733 2714 |
| RALPH CLARK SMITH TTEE | MARY K SMITH | FAM TRUST U/A/D 8/10/01 | 10127 EAST 26TH PL | | TULSA | OK | 74129 7432 |
| RALPH CLINTON MORTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 607 LE DUC ST | | GRASS VALLEY | CA | 95945 |
| RALPH COBITZ & ASSOC | 5336 W MELROSE ST | | | | CHICAGO | IL | 60641 |
| RALPH COHEN | 12 ELISA DR | | | | MARLBORO | NJ | 07746 |
| RALPH COLE | 2627 NORTH PACER LANE | | | | COCOA | FL | 32926 |
| RALPH COLEMAN | 2009 FOX HILL DR | APT 5 | | | GRAND BLANC | MI | 48439 |
| RALPH COLEMAN | CHARLES SCHWAB & CO INC.CUST | 10417 SW BONANZA WAY | | | PORTLAND | OR | 97224 |
| RALPH COLLELUORI | JOSEPHINE COLLELUORI | 2907 LAFAYETTE AVE | | | BRONX | NY | 10465 2326 |
| RALPH COLUCCI R/O IRA | FCC AS CUSTODIAN | 2393 FOX AVE | | | BALDWIN | NY | 11510 3411 |
| RALPH CONNER JR | P.O. BOX 245 | | | | SAINT JO | TX | 76265 0245 |
| RALPH CONWAY | 749 FISH-N-FIDDLE RD | | | | MOUNTAIN HOME | AR | 72653 |
| RALPH CORTE | 32711 HEES | | | | LIVONIA | MI | 48150 3775 |
| RALPH CORTEZ & | ANGIE CORTEZ JT TEN | 2680 RAMONA DRIVE | | | VISTA | CA | 92084 1633 |
| RALPH COSTIGLIOLA & | ANNAKATHRYN COSTIGLIOLA | 286 ERIK DR | | | EAST SETAUKET | NY | 11733 |
| RALPH COVELLI | 143 EXECUTIVE DR | | | | NEW HYDE PARK | NY | 11040 1052 |
| RALPH CUMMINGS | 2639JACKSON PK | | | | BATAVIA | OH | 45103 |
| RALPH CURTIS MEGARGEL | 231 SOUTH CHESTNUT ST | RAVENA | | | RAVENNA | OH | 44266 |
| RALPH CUSHMAN & | AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE | | | BURLINGTON | IA | 52601 3138 |
| RALPH D ADAMS | 209 ELLERMAN | | | | STURGIS | MI | 49091 1016 |
| RALPH D ALLBEE | 215 S FIFTH ST | PO BOX 7 | | | HARRISON | MI | 48625 0007 |
| RALPH D ARMSTRONG & | CONSTANCE D ARMSTRONG JT TEN | 604 6TH LANE | | | PALM BEACH GARDENS | FL | 33418 3551 |
| RALPH D BAKER JR | 7290 LEE ROAD | | | | BROOKFIELD | OH | 44403 9606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH D BAUM | 945 ASHOKAN RD | | | | KINGSTON | NY | 12401 | 7850 |
| RALPH D BOPRA IRA | FCC AS CUSTODIAN | 561 BEAR LAKE COURT | | | KIMBALL | MI | 48074 | 1353 |
| RALPH D BUTZ | 856 EAST LAWN AVE | | | | URBANA | OH | 43078 | 1277 |
| RALPH D CAMARDO & | KATHLEEN G CAMARDO JTTEN | 300 OLD STAGE ROAD | | | ALTAMONT | NY | 12009 | 3309 |
| RALPH D CARB | 3522 WHITTIER AVE | | | | FLINT | MI | 48506 | 4718 |
| RALPH D CARTER | 4205 AMELIA DR | | | | FREDERICKSBG | VA | 22408 | 5500 |
| RALPH D COOPER & | DENEICE KENNEBREW COOPER | JTWROS | 171 CALLENDER ST | | DORCHESTER | MA | 02124 | 3229 |
| RALPH D CURRY | 19920 KEYSTONE ST | | | | DETROIT | MI | 48234 | 2364 |
| RALPH D DRALLE | TR PHYLLIS A DRALLE TRUST | UA 7/16/97 | 21 PACIFIC | | FRANKFORT | IL | 60423 | 1615 |
| RALPH D EDWARDS | 2080 GREENPINE DRIVE | | | | CINCINNATI | OH | 45231 | 2114 |
| RALPH D FERGUSON | 2225 RIGGS AVE | | | | BALTIMORE | MD | 21216 | 4513 |
| RALPH D GALLOWAY | 210 FIRST WEST ST | | | | BERN | ID | 83220 | |
| RALPH D GRUBB JR | 2009 GENTLE RD | | | | LEWISBURG | TN | 37091 | 6702 |
| RALPH D HALE | SUSAN L HALE JT TEN | 200 ELM ST | | | ILION | NY | 13357 | 2504 |
| RALPH D HAMMERLE | 442 ENDERLY AVE | | | | BROWNSBURG | IN | 46112 | 1176 |
| RALPH D HEATH | 1220 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | 4267 |
| RALPH D HICKS | 102 ARDEN CT | | | | DOTHAN | AL | 36303 | 2403 |
| RALPH D HISER | 402 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446 | 1750 |
| RALPH D HOLLOWAY | 5944 HENDON AVE | | | | DAYTON | OH | 45431 | 1531 |
| RALPH D HUNT | 5954 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461 | 9753 |
| RALPH D ISAAC | 120 OAK BEND LOOP | | | | HOT SPRINGS | AR | 71913 | 7146 |
| RALPH D JONES | 20404 RANDOLPH PK | | | | BEACHWOOD | OH | 44122 | 7014 |
| RALPH D JOSLIN JR & | VIRGINIA E JOSLIN JT TEN | PO BOX 1494 | | | WOLFEBORO | NH | 03894 | 1494 |
| RALPH D KANE | 222W 900N | | | | ALEXANDRIA | IN | 46001 | 8387 |
| RALPH D KIRK | 3022 WELCH DR | | | | INDIANAPOLIS | IN | 46224 | 2459 |
| RALPH D LA PENNA & | ISABEL LA PENNA JT TEN | 4701 DERBYSHIRE DR | | | NORTH RANDALL | OH | 44128 | 4761 |
| RALPH D MCCALL JR | 203 MAGNOLIA STREET | | | | TRUSSVILLE | AL | 35173 | 1307 |
| RALPH D MISENER | 29244 CRAWFORD AVENUE | | | | PUNTA GORDA | FL | 33982 | 8582 |
| RALPH D MURRAY | BEAU P MURRAY | UNTIL AGE 21 | 449 E ESSEX ST | | STOCKTON | CA | 95204 | |
| RALPH D MURRAY | BRITTANEY A MURRAY | UNTIL AGE 21 | 449 E ESSEX ST | | STOCKTON | CA | 95204 | |
| RALPH D NEWA & | MARILYN A NEWA JT TEN | 433 ROLAND | | | GROSSE PT FARMS | MI | 48236 | 2809 |
| RALPH D PIERCE | 7079 EAGLE DR | | | | NINEVEH | IN | 46164 | 9630 |
| RALPH D RAY JR | 633 TATTERSHOLL CT | | | | FORT WAYNE | IN | 46804 | 3539 |
| RALPH D REED | 2849 CLARK RD | | | | PRESCOTT | MI | 48756 | 9319 |
| RALPH D REID | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328 | 2522 |
| RALPH D SHAMEL | 8149 FAULKNER | | | | DAVISON | MI | 48423 | 9534 |
| RALPH D SMITH | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650 | 3139 |
| RALPH D SMITH | 19 GRAFFAM ROAD | | | | SOUTH PORTLAND | ME | 04106 | 3121 |
| RALPH D SMITH | RT 2 BOX 60B | | | | REEDSVILLE | WV | 26547 | 9600 |
| RALPH D STEVENS & | ELAINE M STEVENS JT TEN | 1500 EAST 11TH ST | | | MC COOK | NE | 69001 | 3490 |
| RALPH D STINE & | NORMA L STINE JT TEN | 1401 25TH AVE S APT 102 | | | FARGO | ND | 58103 | 5248 |
| RALPH D WARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 845 N W HIGH POINT DR | | LEES SUMMIT | MO | 64081 | |
| RALPH D WARRELL | 1747 PERSHING BLVD | | | | DAYTON | OH | 45420 | 2424 |
| RALPH D WARREN | 3402 ROLSTON ROAD | | | | FENTON | MI | 48430 | 1036 |
| RALPH D WERK | 1172 ROCK VALLLEY DRIVE | | | | ROCHESTER | MI | 48307 | |
| RALPH D WERK & | REBECCA B WERK | TR RALPH D WERK & REBECCA B WERK | LIVING TRUST UA 12/24/98 | 1172 ROCK VALLEY DR | ROCHESTER | MI | 48307 | 6002 |
| RALPH D WEST | 2527 JOHN CRUMP LN | | | | KATY | TX | 77449 | 3553 |
| RALPH D WHITTIER & | LILLIAN F WHITTIER JT TEN | 402 THOMAS LANE | | | GRAND BLANC | MI | 48439 | 1526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH D WHITTIER & | LILLIAN WHITTIER | TR UA 06/04/79 M-B RALPH D | WHITTIER | 402 THOMAS LANE | GRAND BLANC | MI | 48439 | 1526 |
| RALPH D WILLIAMS | 157 W 121 ST | | | | LOS ANGELES | CA | 90061 | |
| RALPH D WOLFE | 8704 18 MILE | | | | CEDAR SPRINGS | MI | 49319 | 9772 |
| RALPH D YOUDES & | HELEN J YOUDES JT TEN | 2173 COLLEGE ROAD | | | HOLT | MI | 48842 | 9706 |
| RALPH D YOUNGS | 1060 CHARLES RD | | | | MARION | IN | 46952 | 9296 |
| RALPH D ZASTROW | 525 TREMONT ST | | | | N TONAWANDA | NY | 14120 | 6216 |
| RALPH D. HOLLIDAY | 53 THURMOND ROAD SE | | | | STATHEM | GA | 30666 | |
| RALPH DAN JOHNSON | 206 VALLEY RUN | | | | SEAFORD | DE | 19973 | 4840 |
| RALPH DAVID BUTLER & | MARJORIE H BUTLER JT TEN | 510 E 1ST AVENUE | | | MONMOUTH | IL | 61461 | 1808 |
| RALPH DAVID SIMPSON | 3076 HABERLEIN RD | | | | GIBSONIA | PA | 15044 | |
| RALPH DAVIS | 23888 OAKMONT WAY | | | | AUBURN | CA | 95602 | 8070 |
| RALPH DAVIS | 4461 NORTHSIDE PARKWAY NW | APT. 381 | | | ATLANTA | GA | 30327 | |
| RALPH DAVIS ADAMSON | 2331 LINCOLN MANOR DR | | | | FLINT | MI | 48507 | 4415 |
| RALPH DE LORENZO | 20 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015 | 2224 |
| RALPH DEL GRECO | 7199 NORTHVIEW DR | | | | WADSWORTH | OH | 44281 | 9225 |
| RALPH DEL PRIORE JR | 600 EGRET CIRCLE | #7106 | | | DELRAY BEACH | FL | 33444 | 7925 |
| RALPH DELUCIA JR | 22 SOUTH LYNN BLVD | | | | UPPER DARBY | PA | 19082 | 2714 |
| RALPH DELVECCHIO JR AND | JANICE M DELVECCHIO   JTWROS | PO BOX 4095 | | | GREENWICH | CT | 06831 | 0401 |
| RALPH DENMAN BOX | 2225 JACKSON ST | | | | ROCKFORD | IL | 61107 | |
| RALPH DENNIS MAANUM | 67970 STATE HWY 28 | | | | JOHNSON | MN | 56236 | 2006 |
| RALPH DESIMONE | CUST KRISTIN DESIMONE UGMA CT | 78-11 19TH RD | | | JACKSON HEIGHTS | NY | 11370 | 1327 |
| **RALPH DI VITO** | **161 N VIRGINIA AVE** | | | | **PENNS GROVE** | **NJ** | **08069** | **1143** |
| RALPH DIAZ | CONSUELO DIAZ JT TEN | 61 E NEWPORT | | | PONTIAC | MI | 48340 | 1254 |
| RALPH DIMEGLIO | 415 21ST PL | | | | SANTA MONICA | CA | 90402 | 3115 |
| RALPH DIMEGLIO | JACQUELINE T DIMEGLIO | 415 21ST PL | | | SANTA MONICA | CA | 90402 | 3115 |
| RALPH DIRKSEN | 24 INDIAN TRAIL RD | | | | MACOMB | IL | 61455 | 1022 |
| RALPH DISTEFANO & | RITA M PETRONI TTEE | RALPH DISTEFANO TRUST | U/A DATED 12/2/93 | 708 OAK PARK DRIVE | MELBOURNE | FL | 32940 | 1854 |
| RALPH DISTEFANO & | RITA PETRONI TTEES | MARIE DISTEFANO TRUST | U/A DTD 12-2-93 | 708 OAK PARK DRIVE | MELBOURNE | FL | 32940 | 1854 |
| RALPH DODRILL | P O BOX 543 | | | | CRAIGSVILLE | WV | 26205 | 0543 |
| RALPH DONZELLA | 2923 MANOR ST | | | | YORKTOWN HTS | NY | 10598 | 2305 |
| RALPH DONZELLA | CUST ANGELA DONZELLA UGMA NY | 2923 MANOR ST | | | YORKTOWN HEIGHTS | NY | 10598 | 2305 |
| RALPH DONZELLA | CUST GEORGE DONZELLA UGMA NY | 2923 MANOR ST | | | YORKTOWN HEIGHTS | NY | 10598 | 2305 |
| RALPH DOS SANTOS ALVES | 1983 ALAMO LN | | | | SANTA ROSA | CA | 95407 | |
| RALPH DOTSON JR | R#2 BOX 170A | | | | SILVER LAKE | IN | 46982 | 9739 |
| RALPH DRAKE | 3355 HERTLEIN LANE | | | | VANDALIA | OH | 45377 | 9792 |
| RALPH DUANE HUNTER | TR RALPH J HUNTER & ELEANOR N | HUNTER TRUST UA 06/28/95 | 5442 MCCLELLAN RD | | MECHANICSVILLE | VA | 23111 | 6801 |
| RALPH E ALLEN | 4580 EAST LAFAYETTE LANE | | | | ESTERO | FL | 33928 | 3614 |
| RALPH E ASBROCK | 660 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106 | 7972 |
| RALPH E BALGEMANN | 200 N ELMWOOD AVE | | | | OAK PARK | IL | 60302 | 2222 |
| RALPH E BARLETT | 4346 DOLORES | | | | WARREN | MI | 48091 | 1770 |
| RALPH E BASS & | MARY ELLEN BASS JT TEN | 103 FAIROAKS DRIVE | | | GREENVILLE | SC | 29615 | 4343 |
| RALPH E BEARD | 8413 TWEKSBURY COURT | | | | FT WAYNE | IN | 46835 | 8306 |
| RALPH E BENKERT | CGM IRA CUSTODIAN | 12872 WEST BASELL | | | HEMLOCK | MI | 48626 | 7403 |
| RALPH E BEYER & | BERNADETTE HELEN BEYER | 5555 RIDGELANDS RD | | | CHARLEVOIX | MI | 49720 | |
| RALPH E BODEN | JILL A BODEN | 3611 PRAIRIE RIDGE DR | | | QUINCY | IL | 62305 | 6051 |
| RALPH E BONNER | 1139 SHADOW RIDGE DR | | | | SEBRING | FL | 33872 | 9211 |
| RALPH E BOWLER C/F | ANDREW SCOTT KUETHER UTMA-CA | 542 CARNATION CT | | | SIMI VALLEY | CA | 93065 | 5429 |
| RALPH E BOWLER C/F | HANNAH NOEL WERTZ UTMA-CA | 542 CARNATION CT | | | SIMI VALLEY | CA | 93065 | 5429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH E BRAGG | 3709 CHEROKEE AVE | | | | FLINT | MI | 48507 | 1933 |
| RALPH E BRIGHT & | VICKI L BRIGHT JT TEN | ROUTE 4 | 3368 MT ZION RD | | MANSFIELD | OH | 44903 | 8759 |
| RALPH E BRITTON | 7663 CLOVERHILL CT | | | | WEST CHESTER | OH | 45069 | 3250 |
| RALPH E BRUESEWITZ | 3140 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | 3019 |
| RALPH E BULLINGTON | BOX 2569 | | | | WICHITA FALLS | TX | 76307 | 2569 |
| RALPH E BURGER | 44 STAFFORDS BRIDGE ROAD | | | | SARATOGA SPRINGS | NY | 12866 | 6450 |
| RALPH E BURR T O D | 415 SOUTH ST APT 1201 | | | | HONOLULU | HI | 96813 | 5054 |
| RALPH E BUTLER | 3038 STATE ROUTE #65 | R ROUTE 1 | | | LEIPSIC | OH | 45856 | 9740 |
| RALPH E BYRON | 580 N BRADLEY RD | | | | CHARLOTTE | MI | 48813 | 9551 |
| RALPH E CARLSON | SOUTH 6044 COUNTY RD B | | | | EAU CLAIRE | WI | 54701 | |
| RALPH E CASH | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408 | 9324 |
| RALPH E CHICHESTER | PO BOX 439 | | | | OAK FOREST | IL | 60452 | |
| RALPH E CLENIN | ROUTE #1 BOX 1942 | | | | SELIGMAN | MO | 65745 | 9709 |
| RALPH E COLLINS | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451 | 9737 |
| RALPH E COOK | 5700 ROCHELLE DR | | | | GREENDALE | WI | 53129 | 2822 |
| RALPH E COTTER III | HANNAH BRYCE COTTER | UNTIL AGE 21 | 3093 PORTER CREEK RD | | SANTA ROSA | CA | 95404 | |
| RALPH E CRESSY | 8615 THISTLEWOOD CT | | | | DARIEN | IL | 60561 | 8410 |
| RALPH E CRESSY | TOD REGISTRATION | 8615 THISTLEWOOD CT | | | DARIEN | IL | 60561 | 8410 |
| RALPH E CROUSHORE JR | 308 MOHAWKDRIVE | | | | MC KEESPORT | PA | 15135 | 3126 |
| RALPH E DANTINNE | PO BOX 2051 | | | | VIENNA | VA | 22183 | 2051 |
| RALPH E DAVIS & | SHIRLEY DAVIS JT TEN | PO BOX 37 | | | SPURGER | TX | 77660 | 0037 |
| RALPH E DE BEAUCLAIR REV TRUST | U/A/D 2 9 99 | RALPH E DE BEAUCLAIR TTEE | 400 MORTON ST | | ROMEO | MI | 48065 | 4637 |
| RALPH E DECK & | DOROTHY J DECK JT TEN | 1233 MARYLAND DR | | | ANDERSON | IN | 46011 | 2335 |
| RALPH E DECKER | 246 LANE AVE | | | | GETTYSBURG | PA | 17325 | 3221 |
| RALPH E DOVE | 5055 ST RT 503 | | | | LEWISBURG | OH | 45338 | 9772 |
| RALPH E DRIGGS | 583 GOLDON TROPHY TRL | | | | LEXINGTON | KY | 40514 | 1776 |
| RALPH E DUNCAN | 5364 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | 7902 |
| RALPH E EARL | R R 3 BOX 455 | | | | MITCHELL | IN | 47446 | 9554 |
| RALPH E EDELMAN | CUST LAURA ELAINE EDELMAN UNDER THE | NC U-G-M-A | MINT HILL | 5520 BIRCHILL RD | CHARLOTTE | NC | 28227 | 9249 |
| RALPH E EICHELBERGER | CAROLYN M EICHELBERGER JT TEN | 114 STREET ROUTE 3 | | | LAKEVILLE | OH | 44638 | |
| RALPH E EIKAMP  & | LORETTA A EIKAMP JT WROS | TOD REGISTRATION | 53711 LUANN | | SHELBY TWP | MI | 48316 | 1948 |
| RALPH E ESSEX | 2341 W COUNTY RD 390 S | | | | PAOLI | IN | 47454 | 9405 |
| RALPH E FESTOG | 6066 COVENTRY MEADOW LANE | | | | HILLIARD | OH | 43026 | 7390 |
| RALPH E FLECK JR | TR CARROLLTON ORTHOPEDIC CLINIC | PC PENSION PLAN & TRUST | UA 07/05/77 | 148 CLINIC AVE | CARROLLTON | GA | 30117 | 4414 |
| RALPH E FORGY | 783 ASPEN DR | | | | TIPP CITY | OH | 45371 | 2785 |
| RALPH E FRENCH | 480 HALE DR | | | | BAY CITY | MI | 48708 | 6950 |
| RALPH E FULLER & | MRS JANINA FULLER JT TEN | 1728 PARK AVE | | | KALAMAZOO | MI | 49004 | 1650 |
| RALPH E FULTON | 1292 MAGNOLIA DR | | | | CARSON | CA | 90746 | 7405 |
| RALPH E GAEKE | 8060 LODI LANE | | | | FOUNTAIN | CO | 80817 | |
| RALPH E GATES | 5609 SOUTH 200 EAST | | | | WARREN | IN | 46792 | 9496 |
| RALPH E GEROW & | BARBARA A GEROW JT TEN | 6164 HURBERT RD | | | HUBBARD LAKE | MI | 49747 | 9707 |
| RALPH E GILBERT | 1831 SHAKESPEARE BLVD | | | | FORT WAYNE | IN | 46818 | 9153 |
| RALPH E GONDEK & | VERONICA GONDEK JT TEN | APT C-301 | 26620 BURG RD | | WARREN | MI | 48089 | 1000 |
| RALPH E GOTT & | MRS FLORENCE E GOTT JT TEN | 51 COLLEGE AVE | | | ORONO | ME | 04473 | |
| RALPH E GRUBB & | SUSAN WHITLOCK JT TEN | 3271 ANGELUS DR | | | WATERFORD | MI | 48329 | 2513 |
| RALPH E GURNEY | 6692 LARCHMONT DR | APT 107 | | | CLEVELAND | OH | 44124 | 3641 |
| RALPH E HALL | 113 OAKDALE DR | | | | HENDERSONVILLE | NC | 28791 | 2053 |
| RALPH E HAMILTON | 5185 N FRONTAGE RD | | | | FAIRLAND | IN | 46126 | 9640 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH E HANSON | 610 SARGENTS CREEK CT | | | | ROCHESTR HLLS | MI | 48309 | 1632 |
| RALPH E HARNED | CUST ALEXANDER HARNED UGMA PA | BOX 232 | | | CROYDON | PA | 19021 | 0232 |
| RALPH E HEID | ANNE L HEID | 2123 SW AUGUSTA TRCE | | | PALM CITY | FL | 34990 | 4786 |
| RALPH E HELEY | 17 SPRING VILLAGE | | | | PONCA CITY | OK | 74604 | 5139 |
| RALPH E HILDEBRANT | 1315 LA JOLLA CIRCLE | | | | LADY LAKE | FL | 32159 | 8718 |
| RALPH E HILLMAN | 21100 NE SANDY BLVD UNIT 2 | | | | FAIRVIEW | OR | 97024 | 9761 |
| RALPH E HOWIE | 4025 OAK STREET EXT | | | | LOWELLVILLE | OH | 44436 | 9745 |
| RALPH E HUSTON | 11224 WOODBRIDGE | | | | GRAND BLANC | MI | 48439 | 1021 |
| RALPH E HYLER | 719 GILLMER RD | | | | LEAVITTSBURG | OH | 44430 | 9548 |
| RALPH E JACKSON | 9010 AMITY DR | | | | WINSTON | GA | 30187 | 3300 |
| RALPH E JOHNSON & | ALICE I JOHNSON JT TEN | ATTN SPANISH LAKES COUNTRY | CLUB VILLAGE | 27 GRANDE CAMINO WAY | FORT PIERCE | FL | 34951 | 2850 |
| RALPH E JONES | 17310 SO CENTRAL PARK AVENUE | | | | HAZEL CREST | IL | 60429 | 1508 |
| RALPH E JONES | 501 E LEWISTON | | | | FERNDALE | MI | 48220 | 1358 |
| RALPH E KELLY JR | CUST JACOB E KELLY UTMA PA | 336 NEW YORK STREET | | | BRIDGEVILLE | PA | 15017 | 2232 |
| RALPH E KIDD | 1900 BEARDSLEY ROAD | | | | PINCKNEY | MI | 48169 | 8802 |
| RALPH E KIDDER | 1325 S ODELL | | | | BROWNSBURG | IN | 46112 | 1930 |
| RALPH E KILGORE | 5050 LAKEVIEW DR | | | | HERMITAGE | PA | 16148 | 3805 |
| RALPH E KING | PO BOX 324 | | | | GAS CITY | IN | 46933 | 0324 |
| RALPH E LAWRENCE | 1001 CAMBRIDGE CR | | | | NORFOLK | VA | 23508 | 1219 |
| RALPH E LEARY | 548 LAKE MYSTIC LANE | | | | LAKELAND | FL | 33813 | |
| RALPH E LEARY & | SUSAN LEARY JT TEN | 548 LAKE MYSTIC LANE | | | LAKELAND | FL | 33813 | |
| RALPH E LEE JR | JOANNE F LEE | P.O. BOX 129 | | | FOSTORIA | MI | 48435 | 0129 |
| RALPH E LEONARD JR | CUST DENNIS G LEONARD UGMA MI | 14864 MARKESE ST | | | ALLEN PARK | MI | 48101 | 1811 |
| RALPH E LEONARD JR | CUST DOUGLAS R | LEONARD U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 9349 MARLBOROUGH | ALLEN PARK | MI | 48101 | 1404 |
| RALPH E LEONARD JR | CUST MARK T LEONARD UGMA MI | 9349 MARLBOROUGH | | | ALLEN PARK | MI | 48101 | 1404 |
| RALPH E LILLER & | DONNA E LILLER | 1461 SMOUSE RD | | | OAKLAND | MD | 21550 | |
| RALPH E MAHL SR | 6880 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | 7075 |
| RALPH E MC ALEVEY & | HELEN M MC ALEVEY JT TEN | 216 RAMSEY LANE | | | BALLWIN | MO | 63021 | 4912 |
| RALPH E MC MAHAN | 3216 8TH AVE | | | | ST JAMES CITY | FL | 33956 | 2128 |
| RALPH E MCCORD | 12864 OLIO ROAD | | | | FISHERS | IN | 46037 | 7209 |
| RALPH E MCCORMACK EX | EST NORMA MCCORMACK | 316 RAINTREE RD | | | DANVILLE | VA | 24540 | |
| RALPH E MCELDOWNEY III | 519 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430 | 6740 |
| RALPH E MCMANUS | 2625 W NESTEL RD | | | | PRUDENVILLE | MI | 48651 | 9627 |
| RALPH E MELTON | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212 | 2808 |
| RALPH E MIDDLETON | 2334 TANDY DRIVE | | | | FLINT | MI | 48532 | 4958 |
| RALPH E MIEGEL & | JOAN K MIEGEL JT TEN | P O BOX 8144 | | | WILMINGTON | DE | 19803 | |
| RALPH E MILLER | 5502 WESTERN AVE | | | | CHEVY CHASE | MD | 20815 | 7122 |
| RALPH E MILLER & | CHARLENE A MILLER JT TEN | 1340 ROBIN WOOD DR | | | FLUSHING | MI | 48433 | 1851 |
| RALPH E MORGAN JR | 1084 W BOATFIELD RD | | | | FLINT | MI | 48507 | 3606 |
| RALPH E MORRIS & | KIMBERLY A MORRIS JTTEN | 8 NORTH GARDEN CIRCLE | | | GREENVILLE | SC | 29615 | 2125 |
| RALPH E OLEKSIUK | 113 GILBERT AVE | | | | NILES | OH | 44446 | 3306 |
| RALPH E OTTO | 24566 ALMOND | | | | EAST DETROIT | MI | 48021 | 1325 |
| RALPH E PARKER & | BRENDA SUE PARKER | 1149 PETRIFIED FOREST RD | | | FLORA | MS | 39071 | |
| RALPH E PECK | 1492 SPRINGMILL PONDS BLVD | | | | CARMEL | IN | 46032 | 8248 |
| RALPH E PECKENS | 760 N CEDAR RD | | | | FOWLERVILLE | MI | 48836 | 8219 |
| RALPH E PETERSON | PO BOX 398 | | | | ALBA | TX | 75410 | 0398 |
| RALPH E PFOST & | BETTY L PFOST JT TEN | TOD ACCOUNT | 5526 E BOBOLINK LN | | FRESNO | CA | 93727 | 6003 |
| RALPH E PHILLIPS | WEDBUSH MORGAN SEC CTDN | IRA ROLL 01/22/03 | 12366 EVENSONG DR | | LOS ANGELES | CA | 90064 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH E PICARD | 229 MENNONITE RD | | | | COLLEGEVILLE | PA | 19426 |
| RALPH E PRINE | 49137 TAYLOR RD | | | | NEOLEY | OH | 44441 | 9750 |
| RALPH E RAMPANI | 11983 BROOKINGTON | | | | BRIDGETON | MO | 63044 | 2837 |
| RALPH E RAY | BOX 168 | | | | BOURBON | MO | 65441 | 0168 |
| RALPH E READING | 41441 TYLER RD | | | | BELLEVILLE | MI | 48111 | 1454 |
| RALPH E ROGERS | 1035 CLIFT CAVE DR | | | | SODDY | TN | 37379 | 5704 |
| RALPH E ROSE | 6201 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410 | 9678 |
| RALPH E SCHWIND | RALPH E SCHWIND TRUST | 5770 ANDOVER RD | | | TROY | MI | 48098 |
| RALPH E SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091 | 1975 |
| RALPH E SHAWANIBIN | 3910 BOURKE | | | | DETROIT | MI | 48238 | 2168 |
| RALPH E SPARKS CUST | WILLIAM B SPARKS UTMA OK | 2129 REYNOLDS CT | | | NORMAN | OK | 73069 | 5134 |
| RALPH E SPARKS JR IRA | FCC AS CUSTODIAN | 2129 REYNOLDS CT | | | NORMAN | OK | 73069 | 5134 |
| RALPH E SPENCER | 2705 NORTH 14TH AVENUE | | | | DODGE CITY | KS | 67801 | 2371 |
| RALPH E SPLAWN  AND | PATRICIA S SPLAWN | JT TEN WROS | 4559 CHESNEE RD | | RUTHERFORDTON | NC | 28139 |
| RALPH E STANLEY | RR 3 BOX 550 | | | | CLINTWOOD | VA | 24228 | 9555 |
| RALPH E STEARNS & | PAULINE J STEARNS JT TEN | 77 SEA VISTA PL | | | PORT LUDLOW | WA | 98365 | 9586 |
| RALPH E STELZER | 1810 HILLCREST DR | | | | LIMA | OH | 45805 | 2618 |
| RALPH E STINARD JR | CAROL S STINARD | 4520 SAINT ANDREWS DR | | | STEUBENVILLE | OH | 43953 | 3318 |
| RALPH E STOUFFER III | 2237 FERRIS LANE | | | | ROSEVILLE | MN | 55113 | 3877 |
| RALPH E STREEMKE & | BARBARA A STREEMKE JT TEN | 43 ENGLE RD | | | PARAMUS | NJ | 07652 | 2111 |
| RALPH E SWIGART | 8389 POST TOWN RD | | | | DAYTON | OH | 45426 | 4450 |
| RALPH E TAGG JR | 511 SLASEMAN DR | | | | NEW CUMBERLAND | PA | 17070 | 3153 |
| RALPH E THAYER | 1612 LISBON | | | | NEW ORLEANS | LA | 70122 | 2819 |
| RALPH E TOLLIVER | 6218 NORWALK RD | | | | MEDINA | OH | 44256 | 9454 |
| RALPH E VANCE | BOX 5031 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | 9801 |
| RALPH E VULGAMOTT | 14075 COUNTRY ROAD #307 | | | | ST JOSEPH | MO | 64505 |
| RALPH E WALKER | 254 DARBY DRIVE | | | | LEXINGTON | OH | 44904 | 1060 |
| RALPH E WALKER & | MILDRED M WALKER | TR UA 10/14/91 RALPH E WALKER & | MILDRED M WALKER TRUST | 1302 W SUNSET | SPRINGFIELD | MO | 65807 | 5943 |
| RALPH E WALL JR | 2644 N W 30TH ST | | | | NEW CASTLE | OK | 73065 | 6427 |
| RALPH E WILKINS | 16321 CAPLINGER POND RD | | | | MARION | IL | 62959 | 6409 |
| RALPH E WILLIAMS | 2104 SCARBROUGH | | | | SPRINGFIELD | IL | 62702 | 2080 |
| RALPH E WILSON | 305 S VAL VISTA DR | LOT 414 | | | MESA | AZ | 85204 | 1947 |
| RALPH E WORLEY | 198 HATCHET DR | | | | EATON | OH | 45320 | 2733 |
| RALPH E WORLEY | 198 HATCHET DR | | | | EATON | OH | 45320 | 2733 |
| RALPH E YOUNG & | KAREN L YOUNG JT TEN | 6868 WOODHILLS | | | ROCKFORD | MI | 49341 | 9214 |
| RALPH E ZAPINSKI | 3527 WESSON | | | | DETROIT | MI | 48210 | 3055 |
| RALPH E. CARTER | SUPER SIMPLIFIED 401K | 689 CEDARHILL DR | | | CINCINNATI | OH | 45246 | 1405 |
| RALPH E. COATES DECD TTEE | RALPH E. COATES TRUST | U/A DTD. 5/29/80 | WESTMINSTER VILLAGE | 11030 PRESBYTERIAN DR. | INDIANAPOLIS | IN | 46236 | 2963 |
| RALPH EARL THARP SR & | MRS PEARL B THARP JT TEN | 2333 ST BERNARD AVE | | | GRANITE CITY | IL | 62040 | 4138 |
| RALPH EDGAR ANDERSON | 10006 E KAREN DR | | | | SCOTTSDALE | AZ | 85260 | 9203 |
| RALPH EDGAR EAKINS & | CHRISTINE N EAKINS JT TEN | 440 213 PLACE S E | | | REDMOND | WA | 98053 | 7055 |
| RALPH EDGAR STYRING JR | APT 335 | 14645 PRESTON ROAD | | | DALLAS | TX | 75254 | 7862 |
| RALPH EDRINGTON & | BEATRICE EDRINGTON JT TEN | 3653 HWY 80 E | | | ARLINGTON | KY | 42021 |
| RALPH EDWARD DILISIO | 729 WILLITS ST | | | | BIRMINGHAM | MI | 48009 |
| RALPH EDWARD DIMMICK TTEE | RALPH EDWARD DIMMICK | REV LIV TR DTD 12/15/95 | 900 N TAYLOR ST APT 731 | | ARLINGTON | VA | 22203 | 1883 |
| RALPH EDWARD EDELMANN | 5520 BIRCHILL RD | | | | CHARLOTTE | NC | 28227 | 9249 |
| RALPH EDWARD FOSTER | 8629 AKRON RD | | | | LOCKPORT NY | NY | 14094 | 9340 |
| RALPH EDWARD ROGERS | 713 AMANITA  ST. | | | | EAGLE | ID | 83616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH EDWARD WAHL & | ELEANOR L WAHL TEN ENT | 61 S SEAS CT | | | MARCO ISLAND | FL | 34145 | 3500 |
| RALPH EDWARD WILLIAMS | W874 JUNEAU RD | | | | GENOA CITY | WI | 53128 | 1611 |
| RALPH EDWARDS | 8718 SW 103RD AVE | | | | MIAMI | FL | 33173 | 3959 |
| RALPH EDWARDS | TOD REGISTRATION | 119 ASBURY RIDGE ROAD | | | TALLASSEE | AL | 36078 | 3189 |
| RALPH EDWARDS SR | 3431 LEATHERWOOD CREEK RD | | | | SIDNEY | OH | 45365 | 8223 |
| RALPH ELMER TRINCKEL | 2052 N AVERILL AVE | | | | FLINT | MI | 48506 | 3063 |
| RALPH EUGENE ACORD | 5315 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902 | 5310 |
| RALPH EUGENE MINTON | 1554 BROOKFIELD CIR | | | | FRANKLIN | IN | 46131 | |
| RALPH EUGENE MURPHY | 278 DAKOTA ST | | | | PRESCOTT | WI | 54021 | |
| RALPH EUGENE PITTS | 4327 GRAND RIVER RD | | | | BANCROFT | MI | 48414 | 9718 |
| RALPH EVERETT LOOMIS | CUST DREW EVERETT LOOMIS A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 313 CENTRAL AV | HAMMONTON | NJ | 08037 | 1636 |
| RALPH EVERSOLE | 1130 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094 | 7316 |
| RALPH F BIELINSKI | 6178 N SAGUARO HILLS AVE | | | | MERIDIAN | ID | 83646 | 5964 |
| RALPH F COOKE | 416 NORTH COLE STREET | | | | LIMA | OH | 45805 | |
| RALPH F DAUB | RALPH F DAUB LIVING TRUST | 8517 SILVER CREEK DR | | | SPENCER | OK | 73084 | |
| RALPH F DEBERGALIS | 20 ALDWICK RISE | | | | FAIRPORT | NY | 14450 | 3831 |
| RALPH F DEBERGALIS & | CATHLEEN DE BERGALIS JT TEN | 20 ALDWICK RISE | | | FAIRPORT | NY | 14450 | 3831 |
| RALPH F DEL VALLE | 636 PIONEER TRAIL | | | | SAGINAW | MI | 48604 | 2221 |
| RALPH F DEL VALLE & | ELIA S DEL VALLE JT TEN | 636 PIONEER TRAIL | | | SAGINAW | MI | 48604 | 2221 |
| RALPH F DOLNEY | 433 LISA DR | | | | WEST MIFFLIN | PA | 15122 | 3107 |
| RALPH F DRAEGER & | MARTHA L DRAEGER JT TEN | 324 BEACH DRIVE | | | SUN RISE BEACH | TX | 78643 | 9320 |
| RALPH F GILNACK & | JANET A JOHNSON GILNACK TR | UA 12/18/2006 | RALPH & JANET GILNACK LIVING TRUST | 100 WHITE AVE | MIDDLEBURY | CT | 06762 | |
| RALPH F GREEN | 155 GARDEN ST | | | | CRESTON | OH | 44217 | 9601 |
| RALPH F HAMMERLY | W3931 COUNTY ROAD F | | | | MONTICELLO | WI | 53570 | 9620 |
| RALPH F HESSLER | 2 FRIARS GREEN CT | | | | FAIRFIELD | OH | 45014 | 5260 |
| RALPH F HUSEMANN | G-8522 CORUNNA ROAD | | | | FLINT | MI | 48532 | |
| RALPH F KIESER & | MARY L KIESER TTEES | RALPH F KIESER TRUST | U/A DTD 04/12/93 | P.O. BOX 8804 | ST JOSEPH | MO | 64508 | 8804 |
| RALPH F KVAMME | 22509 SEIFERT BEACH RD | | | | PEL RAPIDS | MN | 56572 | 7140 |
| RALPH F MANTELA | 709 RACHELLE DR | | | | WHITE LAKE | MI | 48386 | 2979 |
| RALPH F MAZURKIEWICZ | 14 BOSTWICK PLACE | | | | DEPEW | NY | 14043 | 2802 |
| RALPH F MCCAFFREY | PO BOX 6346 | | | | JACKSON | MI | 49204 | 6346 |
| RALPH F MCCOOL | 10200 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | 9281 |
| RALPH F MCKEE JR | 162 LEDBETTER RD | | | | XENIA | OH | 45385 | 5327 |
| RALPH F MILLER | 1050 BAY STREET | #12 | | | FLORENCE | OR | 97439 | 9315 |
| RALPH F MILLER | R/O DCG & T TTEE | 19225 LA SERENA DRIVE | | | FT MEYERS | FL | 33967 | |
| RALPH F OTTEN | 1001 BRIGHTON RD | | | | JACKSON | MI | 49203 | 3803 |
| RALPH F OTTEN & | ETHEL OTTEN JT TEN | 1001 BRIGHTON RD | | | JACKSON | MI | 49203 | 3803 |
| RALPH F PERSHING JR | 30315 CASTLEFORD CT | | | | FARMINGTON HILLS | MI | 48331 | 1739 |
| RALPH F PETERTONJES & | PEGGE A PETERTONJES JT TEN | 156 MANOR LANE | | | DAYTON | OH | 45429 | 5426 |
| RALPH F RABER AND | H JEAN RABER | JT TEN WROS | 8325 E 400 ROAD | | MOUNT CARMEL | IL | 62863 | |
| RALPH F REGISTER | 795 CORBIN AVE | | | | MACON | GA | 31204 | 1709 |
| RALPH F RENSING | 100 TODD LANE | | | | BELLEVILLE | IL | 62221 | 5750 |
| RALPH F ROCKENBACH | 416 FARMINGTON AVE | | | | JOLIET | IL | 60435 | 1360 |
| RALPH F RONDO | 1592 S MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715 | 9337 |
| RALPH F STAFFORD & | MARCIA E STAFFORD JTWROS | 2669 SUMMERDALE | | | KALAMAZOO | MI | 49004 | 1924 |
| RALPH F WALDROP | 911 MURRAH AVE | | | | AIKEN | SC | 29803 | 6051 |
| RALPH F WATKINS & | SHARON T WATKINS JT TEN | 108 PLEASANT DR | | | MAULDIN | SC | 29662 | 2429 |
| RALPH F WEBER | 2671 CASE RD | | | | NEW RICHMOND | OH | 45157 | 9661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH FALLARINO | 89 GREENMEADOW DR | | | | DEER PARK | NY | 11729 | |
| RALPH FARRELLY JR | 85 PERRY ST | | | | STRUTHERS | OH | 44471 | 2071 |
| RALPH FERIOLI | 2572 SOUTH RICHFIELD STREET | | | | AURORA | CO | 80013 | |
| RALPH FERRER & | CATALINA EUGENIA FERRER | 5813 ANGEL ST | | | EL PASO | TX | 79932 | |
| RALPH FERRERI & | FRANCES FERRERI | JT TEN | 35 POSSAGHI ROAD | | NEWTON | NJ | 07860 | 6439 |
| RALPH FIORILLO | 24390 SANDPIPER ISLE WAY | UNIT 203 | | | BONITA SPGS | FL | 34134 | 5001 |
| RALPH FLEURINORD | 223 NE 199TH LANE | | | | MIAMI | FL | 33179 | |
| RALPH FOGLIA | 14 MAPLETON RD | | | | OLD BRIDGE | NJ | 08857 | |
| RALPH FOSTER | PO BOX 202593 | | | | CLEVELAND | OH | 44120 | 8126 |
| RALPH FRANK YORE | 10342 BELLEHURST AV | | | | WESTMINSTER | CA | 92683 | |
| RALPH FRAWLEY | CHARLES SCHWAB & CO INC CUST | 215 SHELDON DR | | | DAYTON | OH | 45459 | |
| RALPH FUERDERER | ADAM OPEL | ITDC ME S& P IPC 30-01 | RUSSELSHEIM GERMA | GERMANY | | | | |
| RALPH FURMAN & | SHARON S FURMAN JTTEN | 6190 W 109TH AVE | | | CROWN POINT | IN | 46307 | 3613 |
| RALPH G APPLETON | 13220 BLODGET AVE | | | | BAKERSFIELD | CA | 93314 | |
| RALPH G BALLARD | 171 STONES EDGE | | | | MONTGOMERY | TX | 77356 | 9053 |
| RALPH G BARONE | PATRICIA A BARONE JT TEN | 1045 BARONE DRIVE | | | WEIRTON | WV | 26062 | 5128 |
| RALPH G BEDELL | 401 AVON STREET | | | | FLINT | MI | 48503 | 1936 |
| RALPH G CIPRIANO | RALPH G CIPRIANO PENSION & PS | PLAN | 1132 COUNTRY HILLS DR | | SANTA ANA | CA | 92705 | |
| RALPH G COX & | KAREN A COX JT TEN | 9501 MERRIBROOK COURT | | | PROSPECT | KY | 40059 | |
| RALPH G CRISP | CUST LISA ANN GLOVER | UGMA NE | ATTN LISA ANN GLOVER | 15342 CALIFORNIA ST | OMAHA | NE | 68154 | 1873 |
| RALPH G DIGIOVANNI & | DOROTHY DIGIOVANNI JT TEN | 180 SCHOOL STREET | | | BALA CYNWYD | PA | 19004 | 1944 |
| RALPH G DUGGINS | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423 | 8575 |
| RALPH G ELLERBROCK | 8746 ROAD M | | | | OTTAWA | OH | 45875 | 8513 |
| RALPH G ELLERBROCK | JOYCE C ELLERBROCK | 8746 ROAD M | | | OTTAWA | OH | 45875 | 8513 |
| RALPH G FERRIS | 4976 PRINCE COURT | | | | GLADWIN | MI | 48624 | 8220 |
| RALPH G FLEMING | 31 NASHOBA DRIVE | | | | MARLBORO | MA | 01752 | 1014 |
| RALPH G GARRETT | 89 CREEKWOOD DRIVE | | | | LAKE ORION | MI | 48362 | 1150 |
| RALPH G GELDBART | MADOLYN C GELDBART | 10422 COPPER LAKE DR | | | BOYNTON BEACH | FL | 33437 | 5509 |
| RALPH G HUDAK | 294 GRAY ROAD | | | | LAPEER | MI | 48446 | 2851 |
| RALPH G JOHNSON | 5830 RATTLE RUN RD | | | | ST CLAIR | MI | 48079 | 3901 |
| RALPH G JONES | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622 | 1241 |
| RALPH G KOPRINCE | 3628 9TH AVE N | | | | GRAND FORKS | ND | 58203 | 2005 |
| RALPH G LIBBY III | 86 FROST ROAD | | | | LYMAN | ME | 04002 | 7112 |
| RALPH G MC CLURE | 30 BELL HILL RD | | | | MURPHY | NC | 28906 | 4964 |
| RALPH G MEDER | 10700 W HARRIS RD | | | | CHESANING | MI | 48616 | 9435 |
| RALPH G NALBACH JR | 9512 FALCON TRACK N E | | | | WARREN | OH | 44484 | 1722 |
| RALPH G NOVOTNY | 45295 COUNTY RD 11 | | | | HECTOR | MN | 55342 | 3066 |
| RALPH G OVERMAN | 5513 RIVERWOOD CT | | | | LAS VEGAS | NV | 89129 | 6613 |
| RALPH G PHILLIPS | BETTY J PHILLIPS | JTWROS | 13179 18TH AVE | | LEMOORE | CA | 93245 | 9482 |
| RALPH G PLESS & | JOAN E PLESS | TR UA 10/16/91 RALPH & JOAN PLESS | LIVING TRUST | 11808 LAKESHORE NORTH | AUBURN | CA | 95602 | 8334 |
| RALPH G RICHARD | 1834 VALLEY LANE | | | | LAKE ORION | MI | 48360 | |
| RALPH G SCHULZ | 19862 NAPLES LAKES TER | | | | ASHBURN | VA | 20147 | 5255 |
| RALPH G SCOTT | 3660 BURRSHIRE DR NW | | | | CANTON | OH | 44709 | 2228 |
| RALPH G SEARL & MARGARET SEARL | BYPASS TRUST UAD 12-6-85 AS | AMENDED 5-16-96, JOHN R SEARL | & JANE M. GILLETTE, TRUSTEES | 5769 BROOKSIDE CIRCLE | LOWVILLE | NY | 13367 | 4108 |
| RALPH G SLAYTON | 1500 DIANE DR | | | | FLUSHING | MI | 48433 | 1827 |
| RALPH G STRONG | 5515 STARLIT | | | | ST LOUIS | MO | 63129 | 2245 |
| RALPH G TAYLOR | 17932 SE 86TH OAK LEAF TER | | | | LADY LAKE | FL | 32162 | 4836 |
| RALPH G THLICK | 661 WEST ORANGE GROVE AVE | | | | SERA MADRE | CA | 91024 | 2224 |

| RALPH G THLICK II MD | SANDRA J THLICK TTEES FBO | THLICK FAM TRUST | DTD 10-20-85 | 661 W ORANGE GROVE AVE | SIERRA MADRE | CA | 91024 | 2224 |
|---|---|---|---|---|---|---|---|---|
| RALPH G TUCCI | 14634 MOORE | | | | ALLEN PARK | MI | 48101 | 1648 |
| RALPH G VELLER | CHARLES SCHWAB & CO INC CUST | 100 NATCHEZ TRCE | | | FOLEY | AL | 36535 | |
| RALPH G VINES | 12519 STATE HIGHWAY 100 | | | | PEARL | IL | 62361 | 2305 |
| RALPH G VIVIAN | 21 SOUNDBEACH AVE | | | | OLD GREENWICH | CT | 06870 | 1418 |
| RALPH GARBER | 2161 SW HUNTERS CLUB WAY | | | | PALM CITY | FL | 34990 | |
| RALPH GARRAMONE & | MARIE GARRAMONE JT TEN | 1515 ANGEL DR | | | SANIBEL | FL | 33957 | 3401 |
| RALPH GAZZILLO & | MARYANN GAZZILLO | GAZZILLO LIVING TRUST | 104 SKYLINE DRIVE | | LAKEWOOD | NJ | 08701 | |
| RALPH GENTILE | 2729 WOODLAND ST NE | | | | WARREN | OH | 44483 | 4417 |
| RALPH GEORGE THEISEN | 2420 MORRIS RD | | | | LAPEER | MI | 48446 | 9472 |
| RALPH GERSTENFELD BERNICE | GERSTENFELD TRUST | RALPH GERSTENFELD & BERNI TTEE | U/A DTD 06/03/2002 | 2750 NE 183 ST  APT T-911 | AVENTURA | FL | 33160 | 2158 |
| RALPH GESUALDO | ATTN MAURO AUTO MALL INC | 2400 S 108TH ST | | | MILWAUKEE | WI | 53227 | 1904 |
| RALPH GIANNATTASIO | 52 ROLLING HILL RD | | | | MANHASSET | NY | 11030 | 2515 |
| RALPH GILBERT | CHARLES SCHWAB & CO INC CUST | 8008 78TH ST. CT. NW. | | | GIG | WA | 98335 | |
| RALPH GILBERTSON | 3386 WESTHAVEN CT | | | | EAU CLAIRE | WI | 54701 | 7100 |
| RALPH GLOGOWER | 24 SYCAMORE DR | | | | ROSLYN | NY | 11576 | 1418 |
| RALPH GORDON | 22 ANJOU CT | | | | MANCHESTER TW | NJ | 08759 | 6269 |
| RALPH GRIFFIN | C/O MATTIE HILL | 2839 KINGSROWE CT | | | COLUMBUS | OH | 43209 | 3461 |
| RALPH GRUNDEL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | P O BOX 84 | | BEVERLY SHORES | IN | 46301 | |
| RALPH GRUNEWALD | 8189 FAUSSETT | | | | FENTON | MI | 48430 | 9042 |
| RALPH GUNNARD JOHNSON | 8950 PARK | | | | LENEXA | KS | 66215 | 3466 |
| RALPH GUYAUX & | CHARLOTTE W GUYAUX TR | UA 07/21/2007 | GUYAUX FAMILY TRUST | 16955 WASHINGTON ST | RIVERSIDE | CA | 92504 | |
| RALPH H & JEAN M SANDBERG | TR SANDBERG FAMILY REVOCABLE TRUST | UA 09/14/98 | 14746 YOSEMITE DRIVE | | SUN CITY WEST | AZ | 85375 | 5754 |
| RALPH H ASHCRAFT | 515 E WALNUT | | | | PORTLAND | IN | 47371 | 1523 |
| RALPH H BAKER | 6987 FM 2114 | | | | HUBBARD | TX | 76648 | 4502 |
| RALPH H CARLING JULIA E | CARLING ELLA L CARLING & | CHRIS B CARLING JT TEN | 7106 DEEP WATER POINT ROAD | | WILLIAMSBURG | MI | 49690 | 9549 |
| RALPH H COLE | 1600 24TH | | | | BAY CITY | MI | 48708 | 8003 |
| RALPH H COMBS | 397 MILL RD | | | | WOODSTOCK | VA | 22664 | 2305 |
| RALPH H COMBS & | MRS CHARLOTTE M COMBS JT TEN | 397 MILL RD | | | WOODSTOCK | VA | 22664 | 2305 |
| RALPH H CRAWFORD | 17 CONGRESS ST | | | | FLAT RIVER | MO | 63601 | 2603 |
| RALPH H DAVIS | 2201 RIVERSIDE DR | | | | COLUMBUS | OH | 43221 | 4035 |
| RALPH H DUBOIS | 1493 FIELDBROOK ROAD | | | | FIELDBROOK | CA | 95519 | |
| RALPH H EDWARDS | 3640 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218 | 1250 |
| RALPH H ELLIS JR | 2717 N W 44 | | | | OKLA CITY | OK | 73112 | 3743 |
| RALPH H ERBSCHLOE | 20548 BEE ROCK DR | | | | RAYMONDVILLE | MO | 65555 | 9179 |
| RALPH H EVANS | PO BOX 124 | | | | LORE CITY | OH | 43755 | 0124 |
| RALPH H FORNEY & | CORINNE H FORNEY JT TEN | 27916 NE 59TH ST | | | CAMAS | WA | 98607 | 9787 |
| RALPH H GALVIN & | MRS MARY ANN GALVIN JT TEN | 2830 HERITAGE DRIVE | | | TECUMSEH | MI | 49286 | 9567 |
| RALPH H HARDING & | ANGELINE Y HARDING | TR UA 11/10/86 HARDING FAMILY | TRUST | 54267 WOODCREEK BLVD | SHELBY TWP | MI | 48315 | 1431 |
| RALPH H HERMAN & | JEANETTE S HERMAN JT TEN | 227 HIGHLAND AVE | | | HAMPSHIRE | IL | 60140 | 9425 |
| RALPH H HINKLE JR TTEE FBO | RALPH H HINKLE JR TRUST | UAD 9-28-00 | G 4431 WICKFIELD DR | | FLINT | MI | 48507 | |
| RALPH H HINZE | 6522 ABERDEEN AVE | | | | DALLAS | TX | 75230 | |
| RALPH H ISENSEE | 4910 NE 39TH AVE | | | | VANCOUVER | WA | 98661 | 2512 |
| RALPH H JACKSON | CHARLES SCHWAB & CO INC CUST | 432 SE 11 TERRACE | | | DANIA | FL | 33004 | |
| RALPH H JACOBSON & | JOAN M JACOBSON JT TEN | 1216 AERIE DR | | | PARK CITY | UT | 84060 | 8814 |
| RALPH H K YOUNG | 2072 MAHAOO PL | | | | HONOLULU | HI | 96819 | 1658 |
| RALPH H KENDALL | 1826 WALNUT | | | | ANDERSON | IN | 46016 | 2035 |
| RALPH H KLESTADT & | BERNICE F KLESTADT JT TEN | 6845 E ROCK CANYON RIDGE RD | | | TUCSON | AZ | 85750 | 6075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH H KOHLMANN | 2214 SETH WILLIAMS BLVD | | | | CAMP LEJEUNE | NC | 28547 1302 |
| RALPH H LAKE & | EVELYN M LAKE TEN ENT | 2141 KNORR ST | | | PHILA | PA | 19149 2307 |
| RALPH H MARTEN | 2754 FAIR LN | | | | DENISON | IA | 51442 |
| RALPH H MARTINANGELO | 2721 WILSON CIR | | | | LUTZ | FL | 33548 4924 |
| RALPH H MINCHEN & | JOAN R MINCHEN | 6026 STONES THROW RD | | | HOUSTON | TX | 77057 1446 |
| RALPH H MOELLER | PO BOX 2542 | | | | DAYTONA BEACH | FL | 32115 2542 |
| RALPH H MOESNER | 4871 LAMME ROAD | | | | DAYTON | OH | 45439 3051 |
| RALPH H MOORMANN | 6 CHIPPING RIDGE | | | | FAIRPORT | NY | 14450 3919 |
| RALPH H MOURET | 5006 LOCH LOMOND | | | | HOUSTON | TX | 77096 |
| RALPH H NELSON & | MRS LILA B NELSON JT TEN | 633 RUTH ST | | | ST PAUL | MN | 55119 3935 |
| RALPH H NICHOLS & | MARILOU NICHOLS JT TEN | 8631 NORDIC WAY | | | STANWOOD | WA | 98292 4608 |
| RALPH H PETERSON | 2810 HYACINTH AVE | | | | JANESVILLE | WI | 53545 1353 |
| RALPH H PLATT | 30 ROBINSON | | | | MT CLEMENS | MI | 48043 |
| RALPH H PRUDER | PO BOX 341 | | | | INDIAN RIVER | MI | 49749 0341 |
| RALPH H QUINN & | MARTHA S QUINN | 9932 PINEDALE DR | | | COLORADO SPRINGS | CO | 80920 |
| RALPH H RULESTEAD | 18 SOUTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545 2139 |
| RALPH H SCHUETTE | REVOCABLE TRUST | U/A DTD 07/06/2006 | RALPH H SCHUETTE TTEE | 1536 N 35TH ST | SHEBOYGAN | WI | 53081 |
| RALPH H SMITH | TOD DTD 06/13/2005 | 530 RIVERSIDE DR., UNIT 301 | | | SALISBURY | MD | 21801 6403 |
| RALPH H SPEAR & | VIVIAN H SPEAR JT TEN | 54 MAPLE ST | | | NORWOOD | MA | 02062 2128 |
| RALPH H SPRAGUE JR & | MRS JACQUELIN N SPRAGUE JT TEN | 1061 MAINAWILI RD | | | KAILUA | HI | 96734 4626 |
| RALPH H STAS & | MARIO STAS JT TEN | 3300 LAKEVIEW DR | | | DELRAY BEACH | FL | 33445 5766 |
| RALPH H STRAUS | CHARLES SCHWAB & CO INC CUST | 181-14 ABERDEEN RD | | | JAMAICA | NY | 11432 |
| RALPH H STRONGMAN | TR RALPH H STRONGMAN TRUST | UA 05/04/95 | 31342 E RUTLAND ST | | BEVERLY HILLS | MI | 48025 5424 |
| RALPH H TACK | 11390 NEWBURG | | | | STERLING HGTS | MI | 48313 4950 |
| RALPH H VAN CLEVE | JUNE A VAN CLEVE TEN COM | 116 HWY 89 SOUTH | | | MAYFLOWER | AR | 72106 9785 |
| RALPH H VAN DER BOS | 630 SOUTHLAND | | | | PORTAGE | MI | 49024 2773 |
| RALPH H WECKLER TRUSTEE | MARJORIE M WECKLER | LIVING TRUST | U/A/D 8/15/1996 | 5299 TERRITORIAL | GRAND BLANC | MI | 48439 1914 |
| RALPH H WENSKUS | REVOCABLE TRUST | RALPH H WENSKUS TTEE | U/A DTD 07/26/1995 | 60 SHOREHAM ROAD | GROSSE POINTE | MI | 48236 2421 |
| RALPH H WILSON III | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120 4460 |
| RALPH H ZIMMERMAN & | MABEL A ZIMMERMAN | TR RALPH & MABEL ZIMMERMAN | REVOCABLE LIV TRUST UA 9/12/03 | 11921 FOREST LN | CARMEL | IN | 46032 |
| RALPH H. COLBY | CGM IRA CUSTODIAN | 900 GLENN CIRCLE SOUTH | | | STATE COLLEGE | PA | 16803 3466 |
| RALPH H. ROSE JR TRUST | RALPH H ROSE TTEE | U/A DTD 08/05/2002 | 295 CHARAL LANE | | HIGHLAND PARK | IL | 60035 5101 |
| RALPH HALE | 4300 FOWLER DR | | | | WATERFORD | MI | 48329 1904 |
| RALPH HANAN | 182-20 LIBERTY AVE | | | | JAMAICA | NY | 11412 |
| RALPH HARMON | 9 TEMPLE DR | | | | LITCHFIELD | NH | 03052 1006 |
| RALPH HARRIS | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001 8953 |
| RALPH HASKINS | 6234 E CAROLINA DR | | | | SCOTTSDALE | AZ | 85254 1930 |
| RALPH HASSARD & | BETH HASSARD JT TEN | 3728 NEW COLONY DRIVE | | | WILMINGTON | NC | 28412 2045 |
| RALPH HAZAN | CUST RENEE HAZAN UGMA NJ | 2 RIDGE ROAD | | | WEST LONG BRANCH | NJ | 07764 1233 |
| RALPH HENDRIX | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293 2605 |
| RALPH HENRY BURNETTE | 1584 NEW HOPE ROAD | | | | LAWRENCEVILLE | GA | 30045 6550 |
| RALPH HERBERT SOVEREIGN | CHARLES SCHWAB & CO INC CUST | 26614 S FLAMETREE DR | | | SUN LAKES | AZ | 85248 |
| RALPH HERSEM JR | 16626 OBRIEN DRIVE | | | | ORLAND HILLS | IL | 60477 7463 |
| RALPH HODGSON JR | 2749 NORTH HAMPTON ROAD | | | | CUYAHOGA FALLS | OH | 44223 |
| RALPH HOEPFNER | 7133 LA PRESA DRIVE | | | | HOLLYWOOD | CA | 90068 2627 |
| RALPH HOLT & | JANE HARGIS HOLT | 152 CRESTWOOD LN | | | LEXINGTON | TN | 38351 |
| RALPH HOMER FONDEUR & | RUTH ELLEN FONDEUR | 6285 COPPER LAKE COURT | | | BOYNTON BEACH | FL | 33437 |
| RALPH HORROCKS & | ELIZABETH HORROCKS | TR UA 03/18/93 THE RALPH & | ELIZABETH HORROCKS | REV TR 30 SHAW ST | HESPERIA | MI | 49421 9245 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH HOWARD RECTOR | 6196 S 300 E | | | | MARKLEVILLE | IN | 46056 | 9755 |
| RALPH HUBERT SOHL | 6157 FERNSTONE CT NW | | | | ACWORTH | GA | 30101 | |
| RALPH HUBERT SOHL | CHARLES SCHWAB & CO INC CUST | 6157 FERNSTONE CT NW | | | ACWORTH | GA | 30101 | |
| RALPH HUDSON | SHERYL HUDSON TTEES | HUDSON LIVING TRUST | U/A DTD 08/10/2001 | 12283 NORTH CLOUD RIDGE DRIVE | ORO VALLEY | AZ | 85755 | 6562 |
| RALPH HUMERICKHOUSE | 781 STATE ROAD 38 WEST | | | | NEW CASTLE | IN | 47362 | 9787 |
| RALPH I EBENER | 188 HAPPY TRAILS NORTH | | | | LAS CRUCES | NM | 88005 | 8250 |
| RALPH I GOLDENBERG | 2 HAYS MEWS | MAYFAIR | LONDON W1J 5PU | UNITED KINGDOM | | | | |
| RALPH I WEBER & | DELORES A WEBER JT TEN | 13010 N LINDEN RD | | | CLIO | MI | 48420 | 8206 |
| RALPH I. RUGOLO TRUST | UAD 08/20/91 | RALPH RUGOLO TTEE | PO BOX 45185 | | SAN DIEGO | CA | 92145 | 0185 |
| RALPH IACCARINO | 11 CARVER ST | | | | WORCESTER | MA | 01604 | |
| RALPH ISENSTEIN TTEE | RALPH ISENSTEIN REV TR | U/A DTD 12/14/84 | 6650 KINGSBRIDGE DR | | SYLVANIA | OH | 43560 | 3440 |
| RALPH J ACAMPORA | 22 HILEE RD | | | | RHINEBECK | NY | 12572 | 2347 |
| RALPH J ACCETTA | 5475 THREASA | | | | SAGINAW | MI | 48603 | 7605 |
| RALPH J ANDERMANN JR | 197 GUM HOLLOW RD | | | | OAK RIDGE | TN | 37830 | 5644 |
| RALPH J ARGEN MD | 142 SUMMER HILL LANE | | | | WILLIAMSVILLE | NY | 14221 | 5981 |
| RALPH J ASTARITA | 4711 THICK RD | | | | CHAPEL HILL | TN | 37034 | 2648 |
| RALPH J BANASZYNSKI | IRA DCG & T TTEE | 7100 W FOREST HOME AVE #42 | | | GREENFIELD | WI | 53220 | 2939 |
| RALPH J BEAVER JR | BOX 2552 | | | | FORT WORTH | TX | 76113 | 2552 |
| RALPH J BELT SR | 2580 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276 | 9431 |
| RALPH J BENNETT TR. U/A DTD | U/A DTD 03/20/1992 | RALPH J. BENNETT TTEE ET AL | 950 MARYMOUNT RD | | SALINA | KS | 67401 | 8444 |
| RALPH J BERNOTAS CO-TTEE | MARY FRANCES BERNOTAS CO-TTEE | RALPH J & MARY F BERNOTAS | REVOCABLE TRUST U/A/D 9/27/93 | 1949 BERKSHIRE ROAD | GATES MILLS | OH | 44040 | 9778 |
| RALPH J BIAMONTE | CUST BRET BIAMONTE UGMA NY | 3423 BAKER CRESCENT | NIAGARA FALLS ON L2J 1R8 | CANADA | | | | |
| RALPH J BLUST | 53061 TUNDRA | | | | SHELBY TOWNSHIP | MI | 48316 | 2160 |
| RALPH J BUCHHEIT | 10122 KINGSGATE DRIVE | | | | OKLA CITY | OK | 73159 | 7718 |
| RALPH J CAOLA JR | ANNEMARIE E CAOLA JT TEN | TOD DTD 03/18/2009 | 32 KESTNER LN | | TROY | NY | 12180 | 6517 |
| RALPH J CARELLA | 1315 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511 | 3639 |
| RALPH J COLAO | CHARLES SCHWAB & CO INC CUST | 1057 TRIUNFO CANYON RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| RALPH J COLE | 2973 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253 | 9041 |
| RALPH J COLETTA | TR RALPH J COLETTA TRUST | UA 12/13/95 | 301 W CRESTWOOD DR | | PEORIA | IL | 61614 | 7328 |
| RALPH J CONCA | MICHAEL A CONCA | 231 GRANT AVE | | | NUTLEY | NJ | 07110 | 2811 |
| RALPH J COUGHLAN JR | 518 BECKER AVENUE | WOODCREST | | | WILMINGTON | DE | 19804 | 2104 |
| RALPH J DAILEY | RR 2 BOX 191M | | | | WORTHINGTON | IN | 47471 | 9759 |
| RALPH J DALONZO | 37 TACOMA STREET | | | | STATEN ISLAND | NY | 10304 | 4221 |
| RALPH J DANGELO | 8 CHURCH ST | | | | SALINEVILLE | OH | 43945 | 1112 |
| RALPH J DE FALCO & | TERESA DE FALCO JT WROS | 9113 WASHINGTON AVE | | | BROOKFIELD | IL | 60513 | 1345 |
| RALPH J DIBATTISTA | 5164TH AVE | | | | GARWOOD | NJ | 07027 | |
| RALPH J EANNACE (IRA) | FCC AS CUSTODIAN | 108 PROCTOR BLVD | | | UTICA | NY | 13501 | 6119 |
| RALPH J EDELSTEIN & | EILEEN EDELSTEIN | TR RALPH J EDELSTEIN REVOCABLE | TRUST UA 12/18/97 | 82 BOYLES ST | BEVERLY | MA | 01915 | 2025 |
| RALPH J ELEFANTE | CUST RALPH ELEFANTE 111 | UGMA NY | 63 PONDVIEW LN | | NEW ROCHELLE | NY | 10804 | 2905 |
| RALPH J EMERY & | RUTH O EMERY JT TEN | 2089 E RAHN RD | | | DAYTON | OH | 45440 | 2534 |
| RALPH J FARRAN REV TRUST | RALPH J FARRAN TRUSTEE | UAD 06/23/98 | 6136 WHISKEY CREEK DR #508 | | FORT MYERS | FL | 33919 | 8728 |
| RALPH J GENDRON JR & | MARY ANN P GENDRON JT TEN | 195 PEACH ST | BOX 103 | | SO BARRE | MA | 01074 | 0103 |
| RALPH J GONNOCCI | 1130 COBRIDGE DR | | | | ROCHESTER | MI | 48306 | 3719 |
| RALPH J GRADER & | DOROTHY F GRADER JT TEN | 111 WOODLOCH SPRINGS | | | HAWLEY | PA | 18428 | 9712 |
| RALPH J GRAZIANO (IRA) | FCC AS CUSTODIAN | 732 GRAPE IVY LANE | | | NEW SMYRNA BEACH | FL | 36168 | |
| RALPH J HALL | 4403 BEVERLY CT | | | | ROYAL OAK | MI | 48073 | 6351 |
| RALPH J HARDING III & | GINGER NEWTON HARDING | 7121 SLEEPY HOLW | | | ODESSA | TX | 79762 | |
| RALPH J HARTING & | ROSE A HARTING JT TEN | 7202 CORNELL LANE | | | MENTOR | OH | 44060 | 5164 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH J HAUBENSTRICKER & | IRENE A HAUBENSTRICKER | TR RALPH J HAUBENSTRICKER REV LIV | TRUST UA 08/12/99 | 9520 JUNCTION RD | FRANKENMUTH | MI | 48734 | 9578 |
| RALPH J HEPPNER SR LIV TRUST | UAD 04/30/97 | THERESA HEPPNER TTEE | 4436 N OVERHILL AVE | | NORRIDGE | IL | 60706 | 4519 |
| RALPH J HICKSON & | CYNTHIA L HICKSON JT TEN | 91 WASHINGTON RD | | | RYE | NH | 03870 | 2439 |
| RALPH J HILL & | JOSEPHINE H HILL | TR RALPH J HILL & JOSEPHINE H HILL | TRUST UA 04/10/96 | 8825 MORNINGLIGHT CIR | RIVERSIDE | CA | 92508 | 3105 |
| RALPH J HOBRAT JR | 2315 TIFFANY LANE | | | | HOLT | MI | 48842 | 9778 |
| RALPH J HOFFACKER II | 565 CARLISLE ST | | | | HANOVER | PA | 17331 | 2162 |
| RALPH J HOSEY JR | 8828 WHIPPOORWILL | | | | DIAMOND | OH | 44412 | 9708 |
| RALPH J HUTSON | 2004 STEFANI CT | | | | ARLINGTON | TX | 76013 | 4810 |
| RALPH J IOZZO | & AMY G IOZZO COMPROP | 5954 GARTHMORE AVE | | | LAS VEGAS | NV | 89141 | |
| RALPH J JOHNSON JR | 126A EAGLE POINT DRIVE | | | | DELAVAN | WI | 53115 | 3993 |
| RALPH J JOHNSTON & | MAUREEN A JOHNSTON JT TEN | 8781 WOODSHIRE DR | | | WHITE LAKE | MI | 48386 | |
| RALPH J KAHN | 23 KARDELLA AVE | KILLARA | NEW SOUTH WALES 2071 | AUSTRALIA | | | | |
| RALPH J KELLOGG | #1046 | 10610 S 48TH ST | | | PHOENIX | AZ | 85044 | 1745 |
| RALPH J KIRBY | 11162 US TURNPIKE | | | | S ROCKWOOD | MI | 48179 | |
| RALPH J KLAWITER | 215 E MAIN ST | | | | ROCKFORD | MI | 49341 | 1051 |
| RALPH J KLOS JR | 3763 WRIGHT ROAD | | | | LAURA | OH | 45337 | 9707 |
| RALPH J KUNAR & | DOLORES M KUNAR JT TEN | 347 W WILSON AVE APT 5 | | | GLENDALE | CA | 91203 | 2500 |
| RALPH J LASECKI | 4610 FOX BLUFF RD | | | | MIDDLETON | WI | 53562 | 2338 |
| RALPH J LAWSON | PO BOX 14 | | | | LAWSONVILLE | NC | 27022 | 0014 |
| RALPH J LOPEZ | 9 SMALLEYS CT | | | | NEWARK | DE | 19702 | 5263 |
| RALPH J LUPU | 1313 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 | 9708 |
| RALPH J MARASCO | CUST CHRISTOPHER J MARASCO | UGMA NY | 6 SUPPLE WAY | | YORKTOWN HEIGHTS | NY | 10598 | 6438 |
| RALPH J MESSEL JR | 855 N STEPHANIE UNIT 612 | | | | HENDERSON | NV | 89014 | 3082 |
| RALPH J MEYER & | DIANE B MEYER JT TEN | 15 PROSPECT AVE | | | MONTVALE | NJ | 07645 | 2620 |
| RALPH J MOORE | 386 ORANGE CRES | OSHAWA ON  L1G 5X3 | CANADA | | | | | |
| RALPH J MURPHY | 54 BLACK CREEK TRAIL | COURTICE ON  L1E 1J8 | CANADA | | | | | |
| RALPH J MUSEC & MARY A MUSEC | CO-TTEES FOR RALPH J MUSEC & | MARY A MUSEC REV LIV TR U/A | DTD 10/12/90 | 1880 STEVENS | BELLEVILLE | IL | 62226 | 6418 |
| RALPH J NEUMYER JR & | SUSAN C NEUMYER | JT TEN | 34 WILDWOOD DRIVE | | SACO | ME | 04072 | 2234 |
| RALPH J NEUMYER JR & | SUSAN C NEUMYER JT TEN | 34 WILDWOOD DR | | | SACO | ME | 04072 | 2234 |
| RALPH J NOSSAL & | NANCY G NOSSAL JT TEN | 8034 PARK LANE | | | BETHESDA | MD | 20814 | 1362 |
| RALPH J OCKENFELS & | JANNETTE L. OCKENFELS | 211 TYNE DR | | | FRANKLIN | TN | 37064 | |
| RALPH J PEARCE | 2503 WEDGEWOOD DRIVE | | | | MANSFIELD | OH | 44903 | 7404 |
| RALPH J PERRINO JR | 234 CHEROKEE BLUFF ROAD | | | | WOODVILLE | AL | 35776 | 7641 |
| RALPH J PETERS | 5412 LODESTONE DR | | | | OOLTEWAH | TN | 37363 | 8882 |
| RALPH J PFISTER | TR RALPH J PFISTER | REVOCABLE TRUST | UA 07/31/98 | 2648 SOUTH 69TH ST | MILWAUKEE | WI | 53219 | 2503 |
| RALPH J PIETRUSZYNSKI | 4437 S HOWELL AVENUE | | | | MILWAUKEE | WI | 53207 | |
| RALPH J POHL JR | 588 APPLE TREE LANE | | | | MILFORD | MI | 48381 | 2102 |
| RALPH J PUNTEL | 3215 W 38TH ST | | | | CLEVELAND | OH | 44109 | 1315 |
| RALPH J PYLES & | REBA J PYLES JT TEN | 6162 POTTER RD | | | BURTON | MI | 48509 | 1384 |
| RALPH J QUACKENBUSH | 5201 CREEK DR | | | | WESTERN SPRGS | IL | 60558 | 1759 |
| RALPH J RAPUANO & | RALPH A RAPUANO | 912 BAILEY CT. | | | WESTFIELD | NJ | 07090 | |
| RALPH J ROCCO | 164 WEST 9TH STREET | | | | BAYONNE | NJ | 07002 | 1358 |
| RALPH J ROWDEN | 666 BERMUDA AVE | OSHAWA ON  L1J 6A8 | CANADA | | | | | |
| RALPH J ROWDEN | 666 BERMUDA AVE | OSHAWA ON  L1J 6A8 | CANADA | | | | | |
| RALPH J SABELKO | N 5246 CTY RD B | | | | DURAND | WI | 54736 | |
| RALPH J SATURNINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 521 GRAND AVE | | LANGHORNE | PA | 19047 | |
| RALPH J SCHLOSSER TTEE | RALPH J SCHLOSSER REV LVG TR | AMND 4-20-89 UA DTD 04-15-83 | 5585 GOLF POINTE DRIVE | | SARASOTA | FL | 34243 | 3649 |
| RALPH J SCHULTZ JR | 1248 CREIGHTON AVENUE | | | | DAYTON | OH | 45420 | 1930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH J SHAFER | 5517 SUGAR LOAF DR | | | | GRAND BLANC | MI | 48439 9155 |
| RALPH J SHAFER & | PATRECIA J SHAFER JT TEN | 5517 SUGAR LOAF DR | | | GRAND BLANC | MI | 48439 9155 |
| RALPH J SHAY | CUST MICHAEL D SHAY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1136 CYNTHIA SQ | MOUNTAIN HOME | AR | 72653 4824 |
| RALPH J SILLETTI | 745 EVANGELINE AVE | | | | ORLANDO | FL | 32809 |
| RALPH J SMITH | 3900 OLYMPIC BLVD APT D102 | | | | BILLINGS | MT | 59102 7278 |
| RALPH J SMITH AND | ROSEMARIE E SMITH JTWROS | 1220 WOLF ST | | | PHILADELPHIA | PA | 19148 2910 |
| RALPH J SPAGNUOLO | 1611 PEPPER HILL DR | | | | LANSING | MI | 48917 1623 |
| RALPH J SPAGNUOLO TOD | JOHN J SPAGNUOLO | SUBJECT TO STA TOD RULES | 1611 PEPPER HILL DR | | LANSING | MI | 48917 1623 |
| RALPH J SPAGNUOLO TOD | JOHN J SPAGNUOLO TRUST | UA 08/22/07 | 1611 PEPPER HILL DR | | LANSING | MI | 48917 |
| RALPH J STEPHENSON | 1744 PARKWAY NORTH | | | | MAUMEE | OH | 43537 2617 |
| RALPH J STROTHER | 4565 E PEACHTON DR | | | | PORT CLINTON | OH | 43452 2955 |
| RALPH J TANNER | 5633 KLENK RD | | | | STERLING | MI | 48659 9704 |
| RALPH J TAURONE | 2467 CHERYL WAY | | | | LAYTON | UT | 84040 8019 |
| RALPH J TERRY JR | CUST CHELSEA M TERRY UGMA WI | 978 MOORING DR | | | JAMES ISLAND | SC | 29412 4940 |
| RALPH J TERRY JR | CUST SABRINA FRANCES TERRY UGMA SC | 978 MOORING DRIVE | | | CHARLESTON | SC | 29412 4940 |
| RALPH J TREMAGLIO, III | CMR 488 BOX 402 | | | | APO | AE | 09088 0005 |
| RALPH J TREMAGLIO, III BENE IR | RALPH J TREMAGLIO JR DECD | FCC AS CUSTODIAN | CMR 488 BOX 402 | | APO | AE | 09088 0005 |
| RALPH J UTHE & | ROSALIE M UTHE JT TEN | 1531 WEST GRAND CANYON DRIVE | | | CHANDLER | AZ | 85248 4816 |
| RALPH J VALENTE | 34 DURHAM ST | | | | HELLERTOWN | PA | 18055 1701 |
| RALPH J WILLIAMS 3RD | 317 50TH PL | | | | WESTERN SPRINGS | IL | 60558 1918 |
| RALPH J WILSON | TR UNDER DECLARATION OF TRUST | 10/19/90 | 2650 ORO BLANCO DR | | COLORADO SPRINGS | CO | 80917 4025 |
| **RALPH J ZANNONI** | **74 BRANDYWINE DRIVE** | | | | **GRAND ISLAND** | **NY** | **14072 1475** |
| RALPH J ZAUNER | 2256 4TH STREET | | | | GRAND ISLAND | NY | 14072 1502 |
| RALPH J. HOPKINS | 2000 EAST COMMERCE ROAD | | | | COMMERCE TOWNSHIP | MI | 48382 1233 |
| RALPH J. POLLEY TTEE | FBO RALPH J. POLLEY | U/A/D 03/05/99 | 93 SCOTT ROAD | | EAST LYME | CT | 06333 1124 |
| RALPH J. RIMUALDO | 231 EMANN DR. | | | | CAMILLUS | NY | 13031 2009 |
| RALPH JACOBS | 5650 IVA RD | | | | ST CHARLES | MI | 48655 9754 |
| RALPH JACOBSEN | 1825 J ST | | | | SPARKS | NV | 89431 |
| RALPH JAMES ROLLBUHLER | 219 BRIDGEPORT DR | | | | ELYRIA | OH | 44035 8824 |
| RALPH JAMES ROSENCRANS | CHARLES SCHWAB & CO INC CUST | 310 OLD BETHLEHEM RD | | | QUAKERTOWN | PA | 18951 |
| RALPH JEFFREY BATES | 30 ROKEBY RD | | | | RED HOOK | NY | 12571 1914 |
| RALPH JERRY HOFFMAN | 5620 FREEDOM DR | | | | CHARLOTTE | NC | 28214 7412 |
| RALPH JOHN GRIMALDI | 23048 88TH AVE | | | | QUEENS VLG | NY | 11427 2608 |
| RALPH JOHNSON | 385 REDDING RD APT 71 | | | | LEXINGTON | KY | 40517 |
| RALPH JONES | 6185 UNIVERSITY PLACE | | | | DETROIT | MI | 48224 |
| RALPH JOSEPH ELEFANTE | 63 PONDVIEW LANE | | | | NEW ROCHELLE | NY | 10804 2905 |
| RALPH JOSEPH GRIMALDI | RALPH JOSEPH GRIMALDI | 17239 BOCA CLUB BLVD UNIT# 1 | | | BOCA RATON | FL | 33487 |
| RALPH JOSEPH MCQUAID | 34 WILDFLOWER ROAD | | | | LEVITTOWN | PA | 19057 |
| RALPH JOSEPH PARLATO JR | DESIGNATED BENE PLAN/TOD | 361 SYLVAN AVE | | | WATERBURY | CT | 06706 |
| RALPH JOSEPH RAUCH | 154GEORGETOWN AVENUE | | | | PITTSBURGH | PA | 15229 |
| RALPH JUSTICE | 18 BOBCAT LN | | | | BERWICK | ME | 03901 2448 |
| RALPH JUSTICE | 986 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734 9802 |
| RALPH JUSTUS | 357 ELM ST | | | | MT MORRIS | MI | 48458 1911 |
| RALPH K BARCLAY JR & | FRANCES A BARCLAY TEN ENT | 183 OLD WALNUT ROAD | | | UNIONTOWN | PA | 15401 8904 |
| RALPH K CLARK & | JANE A CLARK JT TEN | 331 N LAYMAN | | | INDIANAPOLIS | IN | 46219 5805 |
| RALPH K ENNIS | 12307 HAMSFIELD CT | | | | TOMBALL | TX | 77377 8429 |
| RALPH K ESCHEBACH & | RICHARD K ESCHEBACH JT TEN | 20936 KENMORE | | | HARPER WOODS | MI | 48225 1723 |
| RALPH K FUEHR JR | 10745 CEMETERY ROAD | | | | ERIE | MI | 48133 9732 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH K LAYMAN | RALPH K LAYMAN REV LIVING TR | 10291 CLARK RD | | | | DAVISON | MI | 48423 | |
| RALPH K MERZBACH | 293 FAIR OAKS AVE | | | | | ROCHESTER | NY | 14618 | 1805 |
| RALPH K MOECKEL | 2112 OHIO AVE | | | | | CINCINNATI | OH | 45210 | 1022 |
| RALPH K ROBBINS | RT 2 BOX 717A | | | | | PENNINGTON GAP | VA | 24277 | 9667 |
| RALPH K SERGENT | 5800 LAPORTE DR | | | | | LANSING | MI | 48911 | 5043 |
| RALPH K STARK & | MICHELLE M STARK | 310 HILLER ST | | | | BELMONT | CA | 94002 | |
| RALPH K WYNGARDEN | CHARLES SCHWAB & CO INC CUST | 410 MILAN DR UNIT 107 | | | | SAN JOSE | CA | 95134 | |
| RALPH K WYNGARDEN INH IRA | BENE OF ANNELIESE WYNGARDEN | CHARLES SCHWAB & CO INC CUST | 410 MILAN DR UNIT 107 | | | SAN JOSE | CA | 95134 | |
| RALPH KAZANJIAN & | ELISE E KAZANJIAN | TR KAZANJIAN REVOCABLE TRUST | UA 08/05/99 | 1000 NORTH POINT #1707 | | SAN FRANCISCO | CA | 94109 | 1079 |
| RALPH KEEN | 492 BROWN RD EAST | | | | | CHEHALIS | WA | 98532 | 8903 |
| RALPH KENDRICK | CHARLES SCHWAB & CO INC CUST | 771 RIVERVIEW DR | | | | JEKYLL ISLAND | GA | 31527 | |
| RALPH KIDD | 6077 MANTZ AVE | | | | | DAYTON | OH | 45427 | 1828 |
| RALPH KINDRED & | NORMA J KINDRED | 1731 WESTEL RD | | | | ROCKWOOD | TN | 37854 | |
| RALPH KOMBERG AND | DEBORAH KOMBERG JTWROS | 542 CHANDLER ST | | | | HENDERSON | NV | 89014 | 3930 |
| RALPH KRAEUTER | EUROPA STRASSE 9 D64569 | NAUHEIM | GERMANY | | | | | | |
| RALPH KRUEGER & | BARBARA L KRUEGER JT TEN | 425 HARRINGTON RD | | | | DELTON | MI | 49046 | 9508 |
| RALPH KRUSE EX | EST FLORENCE FAIR MILLER | 215 W WATER ST | | | | TROY | OH | 45373 | |
| RALPH KUNKLER | 5564 CARTHAGENA RD | | | | | ST HENRY | OH | 45883 | 9794 |
| RALPH L ABERCROMBIE | #1 | 16015 FM362 S | | | | WALLER | TX | 77484 | 7944 |
| RALPH L AURIEMMA & | DELORES J08844 DAVID | 415 WATCHUNG TER | | | | MIDDLESEX | NJ | 08846 | 2708 |
| RALPH L BALZLI | CHARLES SCHWAB & CO INC.CUST | 3 EVERGREEN AVENUE | | | | KEY WEST | FL | 33040 | |
| RALPH L BOURGEOIS | 604 S BUCHANAN | | | | | LAFAYETTE | LA | 70501 | 6818 |
| RALPH L BOURGEOIS | PO BOX 2746 | | | | | LAFAYETTE | LA | 70502 | 2746 |
| RALPH L BUTLER | 7135 HEATH ST | | | | | HOUSTON | TX | 77016 | 2315 |
| RALPH L CARDAMONE & | KATHLEEN V CARDAMONE JT TEN | 117 LIMEKILN PIKE | | | | CHALFONT | PA | 18914 | 2417 |
| RALPH L CHAPERON | PO BOX 34 | | | | | HAGARVILLE | AR | 72839 | 0034 |
| RALPH L CINCINELLI | CGM IRA CUSTODIAN | 170 N. NORTHWEST HIGHWAY | UNIT 301 | | | PARK RIDGE | IL | 60068 | 3357 |
| RALPH L COLLINS | 4241 OSBORNE RD | | | | | MEDWAY | OH | 45341 | 9734 |
| RALPH L COOK JR & | JACQUELON L COOK JT TEN | 14632 KILLARNEY CIR | | | | WICHITA | KS | 67230 | 8702 |
| RALPH L CORNISH | 18815 EMERY MEADOWS LANE | | | | | TOMBALL | TX | 77377 | 3587 |
| RALPH L DENSMORE | 9179 STEEPHOLLOW ST | | | | | WHITE LAKE | MI | 48386 | 2072 |
| RALPH L DENSMORE & | SHIRLEY A DENSMORE | TR RALPH & SHIRLEY DENSMORE | LIVING TRUST UA 07/11/97 | 9179 STEEP HOLLOW | | WHITE LAKE | MI | 48386 | 2072 |
| RALPH L EDWARDS | PO BOX 163 | | | | | WILLIAMSPORT | MD | 21795 | 0163 |
| RALPH L FABRIZIO & | MARY A FABRIZIO JT TEN | 604 ADELAIDE N E | | | | WARREN | OH | 44483 | 5508 |
| RALPH L FABRIZIO JR | 545 ORIOLE DR | | | | | HUBBARD | OH | 44425 | 2619 |
| RALPH L FIDLER JR | 33715 SHERWOOD DR | | | | | CREIGHTON | MO | 64739 | 9142 |
| RALPH L FLECKER | 809 W BROADWAY | | | | | ALEXANDRIA | IN | 46001 | 1724 |
| RALPH L FLICKINGER | BOX 18391 | | | | | NORTH BENTON | OH | 44449 | |
| RALPH L GENERAUX | 11327 WINNER RD | | | | | INDEPENDENCE | MO | 64052 | 3961 |
| RALPH L GIBSON | 8320 S BURLINGTON DR | | | | | MUNCIE | IN | 47302 | 9619 |
| RALPH L GOODEN JR | 3113 COUNTY ROAD 49 | | | | | WADLEY | AL | 36276 | 4015 |
| RALPH L GOODRICH | 5641 FOX RIDGE DRIVE | | | | | CLARKSTON | MI | 48348 | 5147 |
| RALPH L HALL & | GAIL Y HALL | JT TEN | 415 CHARDONNAY LANE | | | LEWIS CENTER | OH | 43035 | 9127 |
| RALPH L HANSEN | CGM IRA CUSTODIAN | 106 ST. TROPEZ CIRCLE | | | | BEAVER FALLS | PA | 15010 | 3174 |
| RALPH L HAZZARD | N 54 W 35800 HILL RD | | | | | OCONOMOWOC | WI | 53066 | 3263 |
| RALPH L HOWARD & | FRANCES HOWARD JT TEN | 2563 FAIR OAKS ROAD | | | | DECATUR | GA | 30033 | 1418 |
| RALPH L JOHNSON | 4449 TILLIE DRIVE | | | | | FLINT | MI | 48504 | 1010 |
| RALPH L KERCHEVAL | 604 WILSON ST | | | | | MARTINSBURG | WV | 25401 | 1753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH L LEGGETT JR | 3 HILLCREST DR | | | | GLEN HEAD | NY | 11545 | 1725 |
| RALPH L LINCOLN JR | 301 CORALWOOD DR | | | | KINGSPORT | TN | 37663 | 2713 |
| RALPH L LINLEY | 566 QUAIL RD | | | | MERRITT | NC | 28556 | 9635 |
| RALPH L LINLEY & | DOLORES LINLEY JT TEN | 566 QUAIL RD | | | MERRITT | NC | 28556 | 9635 |
| RALPH L MC CLURD | 281 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070 | 1303 |
| RALPH L MC CLURD & | NORMA JEAN MC CLURD JT TEN | 281 HAMILTON AVE | | | PENNSVILLE | NJ | 08070 | 1303 |
| RALPH L MC DOWELL & | MARGARET G MC DOWELL JT TEN | 100 LN 375 B | LAKE JAMES | | ANGOLA | IN | 46703 | 8049 |
| RALPH L MILLER | 206 N SPRUCE DR | | | | MAHOMET | IL | 61853 | 9277 |
| RALPH L MOORE | TR RALPH L MOORE REVOCABLE TRUST | UA 09/16/98 | 310 N DUPONT ROAD | | WILMINGTON | DE | 19804 | 1210 |
| RALPH L MOSCA JR | 502 MACHESTER LN | | | | HARTLAND | WI | 53029 | |
| RALPH L NORCROSS III | BOBBI S NORCROSS | 3632 VALLEY VIEW DR | | | CHAMBERSBURG | PA | 17201 | 9745 |
| RALPH L NORRIS JR | 797 GREENWOOD DR | | | | NORTH AUGUSTA | SC | 29841 | 2008 |
| RALPH L OLIVER | 1568 STATE RD | | | | WARREN | OH | 44481 | 9132 |
| RALPH L PENCE | 873 BLACKHAWK RD | | | | BEAVER FALLS | PA | 15010 | |
| RALPH L PIZMOHT | 14444 CRESTVIEW DR | | | | NOVELTY | OH | 44072 | 9739 |
| RALPH L PUTMAN | 967 E TIENKEN ROAD | | | | ROCHESTER HILLS | MI | 48306 | 4548 |
| RALPH L REESE | 13116 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105 | 7040 |
| RALPH L ROBIE JR & | PHYLLIS N ROBIE | TR RALPH L ROBIE JR & PHYLLIS N | ROBIE REV LIV TRUST UA 8/09/97 | 19749 NW BARON LANE | POULSBO | WA | 98370 | |
| RALPH L ROGERS | CUST KRISTEN VANWYK | UTMA IN | 13130 STATE HIGHWAY 43 N | | KARNACK | TX | 75661 | 3068 |
| RALPH L SAUNDERS & | MRS BARBARA S SAUNDERS JT TEN | 219 LA VISTA DR | | | NASHVILLE | TN | 37215 | 3205 |
| RALPH L SAWYER & FRANCES S | SAWYER | TR RALPH L SAWYER UA 5/23/69 | 930 TAMIAMI TRL S | APT 332 | VENICE | FL | 34285 | |
| RALPH L SCHUCH | 304 VICTORY HILL | | | | COATESVILLE | IN | 46121 | 8964 |
| RALPH L SCHWARZ | P.O. BOX 175 | | | | AMERICAN FLS | ID | 83211 | 0175 |
| RALPH L SEMPSROTT | BOX 75 | | | | ARLINGTON | IN | 46104 | 0075 |
| RALPH L SHRECKENGOST | 6529 TARAWA DR | | | | SARASOTA | FL | 34241 | 5645 |
| RALPH L SIEBEL & | AUDRY R SIEBEL JT TEN | 8 E WINDHAVEN RD | | | PITTSBURGH | PA | 15205 | 9673 |
| RALPH L SIPES | 10457 MELROSE DR | | | | N HUNTINGTON | PA | 15642 | 9787 |
| RALPH L SMITH & | DORIS M SMITH | TR DORIS M SMITH & RALPH L SMITH | LIVING TRUST,UA 01/28/98 | 90 CONCORD ST | BRISTOL | CT | 06010 | 3610 |
| RALPH L SMITH JR | 8647 COLVIN DR | | | | PLAIN CITY | OH | 43064 | 9628 |
| RALPH L STAPLES | C/O SHONNA ROBINSON | 70 LIBERTY ST (WH) | | | NEWBURGH | NY | 12550 | 6020 |
| RALPH L STEGALL | 330 CARRIAGE HOUSE LANE | | | | HADDONFIELD | NJ | 08033 | 1010 |
| RALPH L TOWNSEND & | DARLENE J TOWNSEND | JT TEN | 4557 BATH ROAD | | PERRY | MI | 48872 | 8173 |
| RALPH L TOWNSEND IRA | FCC AS CUSTODIAN | 4557 BATH ROAD | | | PERRY | MI | 48872 | 8173 |
| RALPH L TURNER | 5915 SILVERADO PLACE | | | | POSO ROBLES | CA | 93446 | 8361 |
| RALPH L WATSON | 1304 SURRY CT | | | | NEW CASTLE | DE | 19720 | 4418 |
| RALPH L WATSON | 2900 NORTH APPERSON WAY TRLR 217 | | | | KOKOMO | IN | 46901 | 1486 |
| RALPH L WILLIFORD JR AND | BETTY H WILLIFORD JTWROS | 2759 INSTITUTE RD | | | LA GRANGE | NC | 28551 | 9711 |
| RALPH L WISER | 419 RUSSELL AVE | APT 509 | | | GAITHERSBURG | MD | 20877 | 2874 |
| RALPH L ZEITLER | 449 W GLOUCESTER STREET | | | | SAGINAW | MI | 48609 | 9610 |
| RALPH LAMBKA & | MARGARET LAMBKA JT TEN | 1541 FENDER RD | | | NAPERVILLE | IL | 60565 | 1631 |
| RALPH LANDRAM | 26588 ALEXANDRA WAY | | | | MECHANICSVILLE | MD | 20659 | 3892 |
| RALPH LAPOMPE | 495 E 46 ST | | | | BROOKLYN | NY | 11203 | 4203 |
| RALPH LARRY FULLWOOD | 7000 CONSTITUTION PL | | | | COLUMBUS | OH | 43235 | 2138 |
| RALPH LASKY & | FLORENCE LASKY | 428 21ST STREET | | | ALIQUIPPA | PA | 15001 | |
| RALPH LATTA | 279 TORRANCE DR. | | | | WINSTON-SALEM | NC | 27106 | |
| RALPH LAYNE | PO BOX 1822 | | | | MURRAY | KY | 42071 | 4022 |
| RALPH LEE | 21 WARD PLACE | | | | MONTCLAIR | NJ | 07042 | |
| RALPH LEISTEN & | ELDA LEISTEN | JT TEN WROS | 6305 44TH ST APT 138 | | KENOSHA | WI | 53144 | 4509 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH LEON GREEN | CGM IRA CUSTODIAN | 7210 ECHO RIDGE | | | CONVERSE | TX | 78109 | 2729 |
| RALPH LEON ROTZIEN | PO BOX 50374 | | | | MINNEAPOLIS | MN | 55405 | |
| RALPH LEPRE TTEE | UTD 01/23/92 | FBO RALPH LEPRE TR | PO BOX 3791 | | LONG BEACH | CA | 90803 | |
| RALPH LETT ENGLISH | 612 WILDEY AVE | | | | SEAFORD | VA | 23696 | 2660 |
| RALPH LEVERSON | 8611 S ESSEX AVE | | | | CHICAGO | IL | 60617 | 2336 |
| RALPH LEVIN | CHARLES SCHWAB & CO INC CUST | 16655 VANOWEN ST APT 8 | | | VAN NUYS | CA | 91406 | |
| RALPH LEVIN | RALPH LEVIN FAMILY TRUST | 16655 VANOWEN ST APT 8 | | | VAN NUYS | CA | 91406 | |
| RALPH LEVINE | 12 OLD MAMARONECK RD | APT 6J | | | WHITE PLAINS | NY | 10605 | 2068 |
| RALPH LILES MCDONALD SR & | MARIAN ANDREWS MCDONALD JT TEN | 1713 MIDDLETON RD | | | GOLDSBORO | NC | 27530 | 1241 |
| RALPH LOCKE & | PHYLLIS M LOCKE | 2973 ABBOTSBURY CT | | | GREENWOOD | IN | 46143 | |
| RALPH LONGTIN | 108 PERRY PARK DR | | | | MISSOULA | MT | 59803 | 2642 |
| RALPH LOONEY | 2700 24TH AVE | | | | PARKERSBURG | WV | 26101 | 6936 |
| RALPH LORBERBAUM | 404 KING ARTHUR LANE | | | | SAVANNAH | GA | 31405 | 5964 |
| RALPH LOZANO | 23 LONG SPRINGS PLACE | | | | THE WOODLANDS | TX | 77382 | |
| RALPH M ARBOGAST TR | RALPH M ARBOGAST REVOCABLE | LIVNG TRST U/D/T DTD 02/17/1996 | 7380 111TH ST | | SEMINOLE | FL | 33772 | 5827 |
| RALPH M ARRINGTON | 744 NARROGATE LN | | | | DUGSPUR | VA | 24325 | |
| RALPH M ATKINSON | 42 APPLEGATE LANE | | | | FALMOUTH | ME | 04105 | 1744 |
| RALPH M BEENE | 125 FITCH BLVD | UNIT 283 | | | YOUNGSTOWN | OH | 44515 | 2246 |
| RALPH M BELFI | 131 JULIA RD | | | | BRISTOL | CT | 06010 | 8021 |
| RALPH M BROWN III | 54 BRISTOL PLACE | | | | BAY HEAD | NJ | 08742 | 5301 |
| RALPH M CALLAHAN | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013 | 1423 |
| RALPH M EASTMAN | 56 OAK DRIVE | | | | ROSELAND | NJ | 07068 | 1431 |
| RALPH M ERB SR | BOX 151 | | | | HARRISVILLE | PA | 16038 | 0151 |
| RALPH M GILBERT SR IRA | FCC AS CUSTODIAN | 9440 GLEN ABBY LANE | | | SARASOTA | FL | 34238 | 5807 |
| RALPH M GOLDSTEIN & | SUZANNE G FRIEDMAN | TEN COMM | TOD REGISTRATION | 240 W TAZEWELLS WAY | WILLIAMSBURG | VA | 23185 | 6524 |
| RALPH M GUEST | BOX 138 | | | | ADRIAN | TX | 79001 | 0138 |
| RALPH M GUEVARA | G14101 N SAGINAW | | | | CLIO | MI | 48420 | |
| RALPH M GUTMAN & | MARY E GUTMAN | JT TEN | 1777 WEATHERED WOOD TR. | | CENTERVILLE | OH | 45459 | 7501 |
| RALPH M HEITZ | 6444 N GRAHAM RD | | | | MADISON | IN | 47250 | 8464 |
| RALPH M HUDAK | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878 | 8816 |
| RALPH M JAWOROWSKI | 32451 FIRWOOD AVE | | | | WARREN | MI | 48093 | 6220 |
| RALPH M JAWOROWSKI & | DOLORES E JAWOROWSKI JT TEN | 32451 FIRWOOD AVE | | | WARREN | MI | 48093 | 6220 |
| RALPH M KIDD JR | BOX 208 | | | | STONY CREEK | VA | 23882 | 0208 |
| RALPH M KIRSCH & DELORES M | KIRSCH | RALPH/M/KIRSCH FAMILY TRUST | HCR 62 | PO BOX 7187 | STAR VALLEY RANCH | WY | 83127 | |
| RALPH M MARTINEZ | 19039 PLEASANTDALE ST | | | | CANYON COUNTRY | CA | 91351 | 3331 |
| RALPH M MAZE | 924 N MORGAN ST | | | | KOKOMO | IN | 46901 | |
| RALPH M MORRIS III | TR RALPH M MORRIS III REV TRUST | UA 09/16/04 | PO BOX 603 | | BEAUFORT | SC | 29901 | 0603 |
| RALPH M PERRY | 51 SLASH RD | NAPANEE ON  K7R 2Z6 | CANADA | | | | | |
| RALPH M PERRY | 51 SLASH RD | NAPANEE ON  K7R 2Z6 | CANADA | | | | | |
| RALPH M PISANI | CUST ANDREA M PISANI UGMA MI | 2103 N FAIRVIEW DRIVE | | | ROCHESTER HILLS | MI | 48306 | 3929 |
| RALPH M POCCHIA | DESIGNATED BENE PLAN/TOD | TIMBER RIDGE TENNIS RANCH | 660 FOX RUN SW | | VERO BEACH | FL | 32962 | |
| RALPH M QUANCE | 312 MAYNARD DR | | | | EGGERTSVILLE | NY | 14226 | 2931 |
| RALPH M RAPONI & | LETTY A RAPONI | 505 WOODWARD RD | | | NORTH PROVIDENCE | RI | 02904 | |
| RALPH M REBAYA & | MARISSA P REBAYA JTTEN | 3703 24TH STREET | | | EVERETT | WA | 98201 | 3319 |
| RALPH M ROCHON | 243 KINNE ST | | | | E SYRACUSE | NY | 13057 | 2251 |
| RALPH M ROTTGEN | 514 SHILOH CIRCLE | | | | COLUMBIA | TN | 38401 | 5316 |
| RALPH M SCHMIDT | G 7222 W CARPENTER | | | | FLUSHING | MI | 48433 | |
| RALPH M SMALLIGAN & | LOIS M SMALLIGAN JT TEN | 2851 RAILVIEW DR SW | | | BYRON CENTER | MI | 49315 | 8128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH M SPADA | 11752 LAKE ASTON CT | APT 307 | | | TAMPA | FL | 33626 | 3133 |
| RALPH M SPARKS | 4865 LA CHENE | | | | WARREN | MI | 48092 | 4937 |
| RALPH M SPRINGER | 2000E CR 800N | | | | EATON | IN | 47338 | 9238 |
| RALPH M SPRINGER & | BETTY L SPRINGER JT TEN | 2000E CR 800N | | | EATON | IN | 47338 | 9238 |
| RALPH M SWARTZ ADM | EST CHARLES I SWARTZ | 47829 BELL SCHOOL ROAD | | | E LIVERPOOL | OH | 43920 | |
| RALPH M TAYLOR | 843 ORION RD | | | | LAKE ORION | MI | 48362 | 3515 |
| RALPH M TAYLOR AND | JANET M TAYLOR, JTWROS | PO BOX 351 | | | CLINTON | MS | 39060 | |
| RALPH M WOODLEY | 510 CLARK CT | | | | LOS ALTOS | CA | 94024 | 3166 |
| RALPH M YENS | 1524 DRYDEN RD | | | | METAMORA | MI | 48455 | 9308 |
| RALPH M. DUMOND | WILLIAM C. DUMOND | 4922 BOYD AVE | | | INVER GROVE HTS | MN | 55076 | |
| RALPH MAGLIARO | 30141 ANTELOPE RD | | | | MENIFEE | CA | 92584 | |
| RALPH MAHKOVEC & | SHIRLEY MAHKOVEC JT TEN | 1421 HOSMER ST | | | JOLIET | IL | 60435 | 4043 |
| RALPH MAIER | 23 JOHNSON CT | | | | EAST NORWICH | NY | 11732 | 1301 |
| RALPH MANCINI | 3016 A GARNET MINE RD. | N/A | | | GARNET VALLEY | PA | 19061 | |
| RALPH MANGINO | CUST ERIC ROSSE UTMA FL | PO BOX 562 | | | BALLSTON SPA | NY | 12020 | 0562 |
| RALPH MARINACCIO | BARBARA MARINACCIO JT TEN | 132 SUNRISE HILL ROAD | | | FISHKILL | NY | 12524 | 2407 |
| RALPH MAUELSHAGEN | 6613 WILSHIRE LN | | | | THE COLONY | TX | 75056 | |
| RALPH MC DONALD & | MRS MARIAN A MC DONALD TEN COM | 1713 MIDDLETON RD | | | GOLDSBORO | NC | 27530 | 1241 |
| RALPH MC DONALD & | MRS STARLENE MC DONALD JT TEN | 2633 COLT RD | | | RANCHO PALOS VERDE | CA | 90275 | 6578 |
| RALPH MCDONAGH JR | 1952 E BIRCH RUN ROAD | | | | BURT | MI | 48417 | 9443 |
| RALPH MERCER | 13033 19 MILE RD LOT 162M | | | | GOWEN | MI | 49326 | 9646 |
| RALPH MERCURI | CUST ANTHONY MERCURI U/THE PA | UNIFORM GIFTS TO MINORS ACT | PO BOX 3595 | | HAILEY | ID | 83333 | 3595 |
| RALPH MERRITT JR | 14321 ARLINGTON PL | | | | DAVIE | FL | 33325 | 1216 |
| RALPH MERSHO | 4921 BRIDGEVIEW LN | | | | SAN JOSE | CA | 95138 | |
| RALPH METZGER III | 3407 S OCEAN BLVD APT 4B | | | | HIGHLAND BCH | FL | 33487 | 4715 |
| RALPH METZGER JR | 401 EAST LINTON BLVD APT 508 | | | | DELRAY BEACH | FL | 33483 | 5041 |
| RALPH MICHAEL GUSTIN & | KAREN L GUSTIN JT TEN | 4028 E U S 36 | | | MARKLEVILLE | IN | 46056 | 9796 |
| RALPH MIDDLETON & | MALVINA I MIDDLETON JT TEN | 2334 TANDY DR | | | FLINT | MI | 48532 | 4958 |
| RALPH MILLER AND | JOYCE MILLER JT TEN | 4325 COOLIDGE HWY | | | TROY | MI | 48098 | |
| RALPH MIRANDA | 5121 WILLOW CREEK | | | | EL PASO | TX | 79912 | |
| RALPH MITCHELL | CHARLES SCHWAB & CO INC CUST | 25040 PERDIDO BEACH BLVD # 7 | | | ORANGE BEACH | AL | 36561 | |
| RALPH MONTGOMERY | 283 MILTON ROAD | | | | ROCHESTER | NH | 03868 | |
| RALPH MOORE | 340 MILLVILLE-OXFORD ROAD | | | | HAMILTON | OH | 45013 | 4434 |
| RALPH MOORE | 386 ORANGE CRESCENT | OSHAWA ON  L1G 5X3 | CANADA | | | | | |
| RALPH MOORE & | GENEVA J MOORE JT TEN | 340 MILLVILLE OXFORD ROAD | | | HAMILTON | OH | 45013 | 4434 |
| RALPH MOREMAN | 5685 MAJESTIC DR | | | | COLORADO SPRINGS | CO | 80919 | |
| RALPH MORENO | ELIZABETH MORENO JT TEN | 9312 PATAGONIA LANE | | | PLANO | TX | 75025 | 4596 |
| RALPH MORRISON | 32718 DESMOND DR | | | | WARREN | MI | 48093 | 1175 |
| RALPH N BAER | APT 707 | 1250 4TH STREET S W | | | WASHINGTON | DC | 20024 | 2362 |
| RALPH N CARO & | ANNETTE C CARO | CARO FAMILY TRUST | 106 BIRCH WOOD CT | | LOS GATOS | CA | 95032 | |
| RALPH N HOBBS | 402 WEST DALLAS AVENUE | | | | SELMA | AL | 36701 | |
| RALPH N NORTHERN | 5638 W MAPLE DRIVE | | | | GREENWOOD | IN | 46142 | 7645 |
| RALPH N NORTHERN & | PHYLLIS J NORTHERN JT TEN | 5638 W MAPLE DR | | | GREENWOOD | IN | 46142 | 7645 |
| RALPH N OWENS | 6325 TONAWANDA CREEK RD N | | | | LOCKPORT | NY | 14094 | 9524 |
| RALPH N RICCO | CHARLES SCHWAB & CO INC CUST | 11 CROMWELL LN | | | ARDEN | NC | 28704 | |
| RALPH N SWEENEY | 132 GUN POWDER RD | | | | ROCKWOOD | TN | 37854 | 5558 |
| RALPH N TORRES | 2700 BAYSHORE BLVD | UNIT 6306 | | | DUNEDIN | FL | 34698 | |
| RALPH N WORLEY | 4661 MOTORWAY DR | | | | WATERFORD | MI | 48328 | 3457 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH NACCHIO | 1618 MEISTER STREET | | | | PISCATAWAY | NJ | 08854 | 1663 |
| RALPH NARDONE & | ROSE MARIE NARDONE JTWROS | 3111 PIKEWOOD CT | | | COMMERCE | MI | 48382 | 1444 |
| RALPH NEIBART | CGM IRA ROLLOVER CUSTODIAN | 80 MAIN STREET | | | WEST ORANGE | NJ | 07052 | 5460 |
| RALPH NELSON II | #297 DARTMOOR | | | | CRYSTAL LAKE | IL | 60014 | 8607 |
| RALPH NEUBURGER | 802 PARKWOOD CT | | | | MCKINNEY | TX | 75070 | |
| RALPH NEW | PO BOX 497 | | | | SAINT HELEN | MI | 48656 | 0497 |
| RALPH NODWELL | 42121 RIGGS RD | | | | BELLEVILLE | MI | 48111 | 3082 |
| RALPH NUNEZ & | LISA NUNEZ | TR RALPH & LUISA NUNEZ REVOCABLE | LIVING TRUST UA 08/30/02 | 3864 OLD CREEK ROAD | TROY | MI | 48084 | 1656 |
| RALPH O BIRDSALL | TOD DTD 11/17/2008 | PO BOX 256 | | | BERTHOLD | ND | 58718 | 0256 |
| RALPH O GULDER & | GERALDINE R GULDER TTEES | FBO GULDER LIVING TRUST | 9604 SELIGMAN AVE NE | | ALBUQUERQUE | NM | 87109 | 6401 |
| RALPH O HENDERSHOT & | CATALINA HENDERSHOT JT WROS | 22011 OTTAWA DR | | | SMITHSBURG | MD | 21783 | 2055 |
| RALPH O JAMES | 5859 WABADA AVE | | | | ST LOUIS | MO | 63112 | 3811 |
| RALPH O KELLY | 5925 N 600 E | | | | BROWNSBURG | IN | 46112 | |
| RALPH O MATTHEWS | 257 BURGESS AVENUE | | | | DAYTON | OH | 45415 | 2629 |
| RALPH O NEAL | 10317 LILAC | | | | ST LOUIS | MO | 63137 | 3427 |
| RALPH O OBERHOLTZER | 672 EASTGATE DR | | | | FRANKENMUTH | MI | 48734 | 1202 |
| RALPH O OWENS | 14767 WESTPOINT ST | | | | TAYLOR | MI | 48180 | 8207 |
| RALPH O PILOT | 1345 HOLIDAY HAVEN COVIT | | | | GILBERT | SC | 29054 | |
| RALPH OBERHOLTZER & | SHIRLEY OBERHOLTZER JT TEN | 672 EASTGATE DR | | | FRANKENMUTH | MI | 48734 | 1202 |
| RALPH ONEAL | 190 H DEAR ROAD | | | | HARRISVILLE | MS | 39082 | |
| RALPH OROSCO | 5303 HARVEST LANE | | | | AUSTIN | TX | 78745 | 3138 |
| RALPH OUTCALT | PO BOX 1277 | | | | ALAMOSA | CO | 81101 | |
| RALPH OWENS | 1520 WASHINGTON AVE | APT 329 | | | SAINT LOUIS | MO | 63105 | |
| RALPH P BIRCHMEIER | CHARLES SCHWAB & CO INC CUST | 1375 ESTE VISTA CT | | | ENCINITAS | CA | 92024 | |
| RALPH P BLANCHARD | 103 WATERSEDGE COURT | | | | DALLAS | GA | 30157 | 8124 |
| RALPH P BRAUN JR | 6400 DENHOFF ROAD | | | | KINGSTON | MI | 48741 | 8707 |
| RALPH P CAREY & | TERESA P CAREY JT TEN | ENTIRETIES | 600 SHADY LANE RD | | CLARKS SUMMIT | PA | 18411 | 9011 |
| RALPH P ERMOIAN TTEEF/T RALPH P | ERMOIAN LV TR DTD 11/24/99 | 815 NW 73RD STREET | | | SEATTLE | WA | 98117 | 5116 |
| RALPH P FOSS | 1099 OLD LEAKE CT | | | | HOLLY | MI | 48442 | 1384 |
| RALPH P GARCIA & | GLORIA J GARCIA | 36598 BACA FLATS | | | BARSTOW | CA | 92311 | |
| RALPH P GIANNETTI | ELIZABETH O GIANNETTI | 10 SANDPINE CT E | | | HOMOSASSA | FL | 34446 | 4821 |
| RALPH P MAIORANA | 1323 CRESCENT DRIVE | | | | DERBY | NY | 14047 | 9571 |
| RALPH P MARTIN | HELEN S MARTIN JTWROS | 110 LANDSEER WAY | | | DUNWOODY | GA | 30350 | 5420 |
| RALPH P MASTROBUONO & | JANET E MASTROBUONO JT TEN | 500 MC CARTER AVE | | | GREENVILLE | SC | 29615 | 1422 |
| RALPH P MERSIOWSKY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8046 E MAGUEY DR | | TUCSON | AZ | 85750 | |
| RALPH P RENY | 6447 HILLTOP LANE | | | | MAUMEE | OH | 43537 | 9765 |
| RALPH P RENY & | SUSAN RENY JT WROS | 6447 HILLTOP LN | | | MAUMEE | OH | 43537 | 9765 |
| RALPH P RICHTER | 60 WATERVIEW CT | | | | HAMILTON | OH | 45013 | 6322 |
| RALPH P SCHAEFER AND | ESTHER SCHAEFER JTWROS | 409 6TH ST S | | | NEW ULM | MN | 56073 | 2165 |
| RALPH P SCHLOEMER & | JOAN M SCHLOEMER JT TEN | 783 IVYHILL DR | | | CINCINNATI | OH | 45238 | 4761 |
| RALPH P SCHWEINLE | C/O MARGARET SCHWEINLE | 5250 SCHOOL RD | | | PECK | MI | 48466 | 9756 |
| RALPH P SENESE | 302 ELM ST | | | | PENN YAN | NY | 14527 | |
| RALPH P STEVENS & | MARY G STEVENS JT TEN | 24 DIVISION ST | | | COLDWATER | MI | 49036 | 1966 |
| RALPH P TADDEO | 77 VIOLET DR | | | | FORESTVILLE | CT | 06010 | 7961 |
| RALPH P TOPE | CUST RALPH P TOPE II UGMA MI | 23029 BROOKDALE | | | ST CLAIR SHORES | MI | 48082 | 2138 |
| RALPH P TOPE | CUST REBECCA E TOPE UGMA MI | 23029 BROOKDALE | | | ST CLAIR SHORES | MI | 48082 | 2138 |
| RALPH P TOPE | CUST SARA A TOPE UGMA MI | 32089 WILLIAMBURG ST | | | ST CLR SHORES | MI | 48082 | |
| RALPH P WEAVER & | MRS VERONA T WEAVER JT TEN | PO BOX 8206 | | | MOSS POINT | MS | 39562 | 8206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH P WELLER (IRA) | FCC AS CUSTODIAN | 112 CROSS COUNTRY COMPLEX APT1 | | | TUNKHANNOCK | PA | 18657 | 9108 |
| RALPH P WINTERS  & | ETHEL M WINTERS JT WROS | 20 SCENIC DR | | | MYERSTOWN | PA | 17067 | 3164 |
| RALPH PALMIERE | 979 LAKE AVE | | | | CLARK | NJ | 07066 | 2809 |
| RALPH PALMIERI AND | MARIA PALMIERI JTTEN | 5 NATALIE COURT | | | E HANOVER | NJ | 07936 | 3566 |
| RALPH PARISE | JOAN V PARISE | JTWROS | 5 LAW STREET | | BATAVIA | NY | 14020 | 9501 |
| RALPH PASCANI | 25-09 36 ST | APT 3R | | | ASTORIA | NY | 11103 | |
| RALPH PAUL MEYER | 190 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360 | 1816 |
| RALPH PAUL SOQUET | 3854 COTTAGE ROW | | | | SUAMICO | WI | 54173 | |
| RALPH PESSIRILO & | RITA PESSIRILO JT TEN | 145 BLACKBIRD DR | | | JAMESBURG | NJ | 08831 | |
| RALPH PETER MULLER & | DEBORAH JOYCE MULLER | 2435 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487 | |
| RALPH PETROSINO & | RALPH A PETROSINO JT TEN | 7 SAVILLE STREET | | | SAUGUS | MA | 01906 | 2215 |
| RALPH PHILLIP DELSERONE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12585 COLUMBIANA CANFIELD RD | | COLUMBIANA | OH | 44408 | |
| RALPH PHILPOT | 8297 WEXFORD AVE | | | | CINCINNATI | OH | 45236 | 1631 |
| RALPH PITSENBARGER | HC 61 BOX 23-A | | | | FRANKLIN | WV | 26807 | 9603 |
| RALPH POLSINELLI JR | 7119 SPRING LAKE TRL | | | | SAGINAW | MI | 48603 | 1672 |
| RALPH PORCO | 3800 SAWGRASS WAY | UNIT # 3116 | | | NAPLES | FL | 34112 | |
| RALPH POUGH & | DONNA POUGH JTWROS | 1124 COZBY EAST | | | BENBROOK | TX | 76126 | 3627 |
| RALPH Q ROBERTS | LOT 222 | 9000 U S HWY 192 | | | CLERMONT | FL | 34711 | 8201 |
| RALPH R ANTOGNOLI | LAUREAN ANTOGNOLI JT TEN | 10 DOVER DRIVE | | | OAK BROOK | IL | 60523 | 2363 |
| RALPH R BEKKALA | 13201 COLUMBIA | | | | DETROIT | MI | 48239 | 4601 |
| RALPH R BERGSMA JR & | NELLIE I BERGSMA JT TEN | 865 SILVERLEAF DRIVE SE | | | GRAND RAPIDS | MI | 49508 | 6261 |
| **RALPH R BRANDE** | **2004 N GREENBRIER ST** | | | | **ARLINGTON** | VA | 22205 | 3025 |
| RALPH R BROADWATER | 3075 KING RD | | | | SAGINAW | MI | 48601 | 5831 |
| RALPH R BROWN | 03460 TRINITY RD | | | | DEFIANCE | OH | 43512 | 9656 |
| RALPH R BUCKLIN | PAULINE BUCKLIN JT TEN | 3461 DESERT CLIFF ST APT 104 | | | LAS VEGAS | NV | 89129 | 8622 |
| RALPH R BYRNE | 9940 S OCEAN DR UNIT 702 | | | | JENSEN BEACH | FL | 34957 | |
| RALPH R CIERPIAL | 8860 MARSH RD | | | | CLAY | MI | 48001 | 3910 |
| RALPH R CONARD | 25 RICH VALLEY RD | | | | WAYLAND | MA | 01778 | 2431 |
| RALPH R COOK | 3209 E KENDALL LN | | | | MUNCIE | IN | 47303 | 9190 |
| RALPH R DAVIS | 601 SUMAC ST | | | | TRUMANN | AR | 72472 | 1013 |
| RALPH R DEAN III & | DIANNE V DEAN | 105 AUGUSTA WAY | | | HELENA | AL | 35080 | |
| RALPH R DI MARE R/O IRA | FCC AS CUSTODIAN | 24 HASTINGS ROAD | | | BERKELEY HEIGHTS | NJ | 07922 | 1230 |
| RALPH R DUNCAN | 1748 GLADWIN RD | | | | MAYFIELD HTS | OH | 44124 | 3134 |
| RALPH R GAMRATH | 3275 FOREST RD | | | | HARRISON | MI | 48625 | 8804 |
| RALPH R GERMANY | 2853 MYRTLEWOOD DRIVE | | | | MERIDIAN | MS | 39307 | 4557 |
| RALPH R HALL | 34550 UPPER BEAR CREEK RD | | | | EVERGREEN | CO | 80439 | |
| RALPH R HASKINS ACF | ERIC P POLAND U/FL/UTMA | 6675 WAKEFIELD DRIVE | | | FORT MYERS | FL | 33966 | 1550 |
| RALPH R HAWKINS | 1818 N STEVENSON | | | | FLINT | MI | 48504 | 3411 |
| RALPH R HUFF | 87 SIMMONS ST | | | | ROCHESTER | NY | 14606 | 5629 |
| RALPH R JAMES | 7120 PARTRIDGE DR | | | | FLUSHING | MI | 48433 | 8853 |
| RALPH R MARSTELLER | 7556 BUCHANAN | | | | BOARDMAN | OH | 44512 | 5701 |
| RALPH R MC MULLEN | 1412 IRENE ST | | | | FLINT | MI | 48503 | 3552 |
| RALPH R MONTANARO & | MRS CAROLE R MONTANARO JT TEN | 931 CAPSTAN DR | | | FORKED RIVER | NJ | 08731 | 2029 |
| RALPH R PICKLESIMER | 1816 COLLEGE | | | | LINCOLN PK | MI | 48146 | 1313 |
| RALPH R PRITTS | 13407 VISCHER RD | | | | BROOKLYN | MI | 49230 | 9025 |
| RALPH R RAMSEY | 24 W VICTORY DR APT C | | | | HAMILTON | OH | 45013 | 2388 |
| RALPH R REILAND & | SARAH J REILAND TEN COM | 5623 BAPTIST ROAD | | | PITTSBURGH | PA | 15236 | 3340 |
| RALPH R RENNINGER | 36 SUGAR MAPLE RD | | | | BARTO | PA | 19504 | 9148 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH R RHEAUME & | BESSIE RHEAUME JT TEN | C/O SHANNON COLLINS | 1042 MERRIFIELD | | GRAND RAPIDS | MI | 49507 3340 |
| RALPH R RUSSO | 336 FOREST DRIVE | | | | WEST SENECA | NY | 14224 1513 |
| RALPH R RUTHENBERG JR | 3468 SULPHUR SPRINGS ROAD | | | | MURFREESBORO | TN | 37129 5865 |
| RALPH R SAVIOLA & | RALPH SAVIOLA JT TEN | 166 IVYHURST RD | | | SNYDER | NY | 14226 |
| RALPH R SAWYER | 520 MILAN AVE | LOT 219 | | | NORWALK | OH | 44857 8736 |
| RALPH R SCAFURI | 1912 MIDCHESTER DR | | | | WEST BLOOMFIELD | MI | 48324 1163 |
| RALPH R SCHMIDT | 5779 SAND DR | | | | WEST BEND | WI | 53095 5120 |
| RALPH R SIEVER JR | CGM IRA CUSTODIAN | P O BOX 6608 | | | PINE BLUFF | AR | 71611 6608 |
| RALPH R SULLIVAN | 30095 151ST AVENUE | | | | NEW PRAGUE | MN | 56071 4037 |
| RALPH R SUNDELL & | JEAN E SUNDELL JT TEN | 6866 BUNKER HILL LANE | | | CANTON | MI | 48187 3034 |
| RALPH R THRANA | 4352 WILLESDON AVE | | | | HOLT | MI | 48842 2038 |
| RALPH R TOMASOV | 1893 CARMEN ROAD | | | | BARKER | NY | 14012 9666 |
| RALPH R TYRNA & | STELLA M TYRNA JT TEN | 10707 ANDREWS ST | | | ALLEN PARK | MI | 48101 1101 |
| RALPH R VOS | TR RALPH R VOS TRUST | UA 11/27/96 | BOX 119 | | HOLDINGFORD | MN | 56340 0119 |
| RALPH R WIGHT | 12925 TURNER | | | | PORTLAND | MI | 48875 9418 |
| RALPH R WILKE | PO BOX 04607 | | | | MILWAUKEE | WI | 53204 0601 |
| RALPH R ZELLNER | 1771 SCRAYS HILL RD | | | | DE PERE | WI | 54115 9237 |
| RALPH R. GERMANY & | JANNA GERMANY DENNEY | JT TEN | 2853 MYRTLE WOOD | | MERIDAIN | MS | 39307 4557 |
| RALPH R. SWARR (IRA) | FCC AS CUSTODIAN | 2017 S. ANDERSON | | | URBANA | IL | 61801 6223 |
| RALPH RAMIREZ JR | 6150 LINDSEY LANE | | | | LANSING | MI | 48911 6342 |
| RALPH RAMIREZ JR & | HELEN M RAMIREZ JT TEN | 6150 LINDSEY LANE | | | LANSING | MI | 48911 6342 |
| RALPH RANDOLPH WHITE | 2006 MCRAE RD | | | | WILSON | NC | 27896 1473 |
| RALPH RECHENBERGER & | MRS ELLEN RECHENBERGER JT TEN | 81 NYE ST | | | CHICOPEE | MA | 01020 3210 |
| RALPH REGNER | 24 MCINTOSH ROAD | | | | CHELMSFORD | MA | 01824 2017 |
| RALPH RICHARD WEAVER | 5900 HART LAKE RD | | | | OTTER LAKE | MI | 48464 9731 |
| RALPH RIGG & | VIVIAN RIGG JT TEN | TOD DTD 9/22/03 | 2620 BRAHMS BLVD | | DAYTON | OH | 45449 3203 |
| RALPH ROBERT BARBA & | KENNETH R BARBA JT TEN | 2959 S EMERALD | | | CHICAGO | IL | 60616 3008 |
| RALPH ROBERTS & | PATRICIA ROBERTS JT TEN | 2446 PHALANZ MILLS RD | | | SOUTHINGTON | OH | 44470 9515 |
| RALPH ROCKICIOLI | 2931 166TH ST | | | | FLUSHING | NY | 11358 1435 |
| RALPH ROCKICIOLI | CUST ALBERT LOUIS ROCKICIOLI | UGMA NY | 2931 166TH ST | | FLUSHING | NY | 11358 1435 |
| RALPH ROCKICIOLI | CUST FRANCES ROCKICIOLI UGMA NY | 2931 166TH STREET | | | FLUSHING | NY | 11358 1435 |
| RALPH RODRIGUEZ | 9311 JANCOURT | | | | PICO RIVERA | CA | 90660 1428 |
| RALPH ROMANOFSKY FAMILY TR | ANDREA GOULD TTEE | U/A DTD 06/17/2006 | 3820 JARLATH | | LINCOLNWOOD | IL | 60712 1016 |
| RALPH ROSENBAUM | & BEATRICE ROSENBAUM JTTEN | 15 STOCKTON CT. | | | EAST BRUNSWICK | NJ | 08816 |
| RALPH ROWE PALMER | PO BOX 4699 | | | | DELAND | FL | 32721 4699 |
| RALPH RUGO C/F | LEWIS N RUGO | 11641 USA HIGHWAY 19 N | | | CLEARWATER | FL | 33764 |
| RALPH RUSSENBERGER | 47 HARRINGTON ST | | | | BERGENFIELD | NJ | 07621 1515 |
| RALPH S BAILEY | 107 SOUTH SIXTH ST | | | | DAYTON | WA | 99328 |
| RALPH S BARTLETT | 801 HENRY CT | | | | FLUSHING | MI | 48433 1593 |
| RALPH S BORNSTEIN AND | AUDREY J BORNSTEIN TTEES | U/A/D 05/22/96 | FBO RALPH S BORNSTEIN | 3113 S OCEAN DR APT 805 | HALLANDALE | FL | 33009 7206 |
| RALPH S BRADEN | 4004 LOCUS BEND DR | | | | DAYTON | OH | 45440 |
| RALPH S BRAZELL | 1212 NE 25TH | | | | MOORE | OK | 73160 9512 |
| RALPH S CARUNGI | 6230 E CHENEY DR | | | | PARADISE VLY | AZ | 85253 3518 |
| RALPH S COBB | 1836 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 9071 |
| RALPH S COHEN | 17918 SHADOW VALLEY DRIVE | | | | SPRING | TX | 77379 3923 |
| RALPH S COHEN | 4939 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068 4338 |
| RALPH S DODEN | 1129 MONROE DR | | | | BARTLETT | IL | 60103 5723 |
| RALPH S FODER | 1076 CENTER ST E | | | | WARREN | OH | 44481 9356 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH S FORBES | 3432 LAKEVIEW DRIVE | | | | HIGHLAND | MI | 48356 | 2372 |
| RALPH S GARLINGHOUSE TOD | ELLEN GARLINGHOUSE | SUBJECT TO STA TOD RULES | 2817 KAPENA ST | | LIHUE | HI | 96766 | 1514 |
| RALPH S GENS TTEE | PENSION & PROFIT SHARING | PS PLAN DTD 09/22/86 | 76-238 KEAKEALANI DR | | KAILUA KONA | HI | 96740 | 3017 |
| RALPH S GOECKE | 471 KAYLYNN CIR | | | | FAIRBORN | OH | 45324 | 7573 |
| RALPH S GROSS & | BEVERLY L GROSS | 6969 MILL BRIDGE ROAD | | | CLEMMONS | NC | 27012 | 9296 |
| RALPH S JONES | 12521 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135 | 2253 |
| RALPH S KLIMES | 2330 MILFORD DR | | | | SAGINAW | MI | 48603 | 3458 |
| RALPH S KLIMES & | KRISTOPHER A KLIMES JT TEN | 2330 MILFORD DR | | | SAGINAW | MI | 48603 | 3458 |
| RALPH S MARKS | PO BOX 66442 | | | | HOUSTON | TX | 77266 | 6442 |
| RALPH S MENDOZA | 1912 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819 | 1641 |
| RALPH S MOOREHEAD | 5036 POZNAN ST | | | | MICHIGAN CENTER | MI | 49254 | 1445 |
| RALPH S PALIS TTEE | ELAINE A. PALIS U/A DTD 10/25/1982 | OCEAN COLONY APT 7B | 1620 S. OCEAN BLVD | | POMPANO BEACH | FL | 33062 | 7704 |
| RALPH S TOWLER & | MRS MURIEL D TOWLER JT TEN | 7225 W SHORE DR | | | MINNEAPOLIS | MN | 55435 | 4053 |
| RALPH S TRIGG JR & GWENNA TRIGG | TR RALPH S TRIGG JR & GWENNA B | TRIGG REVOCABLE TRUST 05/12/98 | 4 MAIZE TRAIL | | PLACITAS | NM | 87043 | 8345 |
| RALPH S WENTWORTH JR & | MILDRED W WENTWORTH JT TEN | 1970 SILVERLEAF CIR APT G325 | | | CARLSBAD | CA | 92009 | 8417 |
| RALPH S WILSON | FALCON VALLEY RANCH | HCR 3 BOX 13 | | | TUCSON | AZ | 85739 | 8622 |
| RALPH S WOLFSTEIN | AND NORMA R WOLFSTEIN TTEES | WOLFSTEIN FAMILY TRUST U/A 5/19/87 | 4447 CROMWELL AVENUE | | LOS ANGELES | CA | 90027 | 1249 |
| RALPH S WYNN | CHARLES SCHWAB & CO INC CUST | 1480 NE 142ND ST | | | MIAMI | FL | 33161 | |
| RALPH S. HAMILTON TTEE | RALPH S. HAMILTON REVOC. TRUST | FBO: RALPH S. HAMILTON | U/A/D 10/24/97 | 7510 PARKER CIRCLE | GERMANTOWN | TN | 38138 | 2814 |
| RALPH S. PENSIERO AND | ELLEN E PENSIERO JTWROS | 170 CHENEY ROAD | | | MARLBOROUGH | CT | 06447 | 1332 |
| RALPH SALIERNO | CHARLES SCHWAB & CO INC CUST | 8726 DUMFRIES CV | | | GERMANTOWN | TN | 38139 | |
| **RALPH SAM BING** | 1347 LA GRANADA DR | | | | THOUSAND OAKS | CA | 91362 | 2141 |
| RALPH SAMUEL ROBINSON | 2022 W LAKE HALL RD | | | | TALLAHASSEE | FL | 32309 | |
| RALPH SANTFORD GARNER | 384 WESTVIEW DR | | | | WINSTON SALEM | NC | 27104 | |
| RALPH SCANNELL | 50 BEAUMONT DR | | | | MELVILLE | NY | 11747 | |
| RALPH SCHANNEN | HELEN SCHANNEN | 7140 BERGAMO WAY APT 101 | | | FORT MYERS | FL | 33966 | 5356 |
| RALPH SCHMIDT | 405 N 2ND STREET | | | | DELMAR | DE | 19940 | |
| RALPH SCOTT | 1303 WEBSTER DR | | | | MEXICO | MO | 65265 | 2289 |
| RALPH SCOTT LEWIS & | BARBARA L LEWIS | 1526 GLENSIDE ROAD | | | DOWNINGTOWN | PA | 19335 | |
| RALPH SCOTTO | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021 | 7209 |
| RALPH SCOTTO | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021 | 7209 |
| RALPH SEARLES-DECEASED | KATHLEEN MAXWELL PERS REP | SLHPM ACCOUNT | PO BOX 43626 | | DETROIT | MI | 48243 | 0626 |
| RALPH SELITZER AND | ELAINE SELITZER JTWROS | 1256 E 100TH ST | | | BROOKLYN | NY | 11236 | |
| RALPH SERGI | 52 PLYMOUTH RD | | | | FISHKILL | NY | 12524 | 1407 |
| RALPH SIEVWRIGHT TTEE | RALPH CAROLYN SIEVWRIGHT REV TR U/A | DTD 11/28/1989 | 525 W LAMAR RD | | PHOENIX | AZ | 85013 | 1120 |
| RALPH SINLEY & | DOROTHY MAC GREGOR JT TEN | 16123 BELL | | | EASTPOINTE | MI | 48021 | 4804 |
| RALPH SMITH | 535 NEPTUNE AVE # 8B | | | | BROOKLYN | NY | 11224 | 4027 |
| RALPH SMITH | 545 WINTON LN | | | | ALPINE | TN | 38543 | 6134 |
| RALPH SMITH & | MRS FERNE S SMITH JT TEN | 7114 CINDY LANE | | | ANNANDALE | VA | 22003 | 5812 |
| RALPH SORANNO & | MRS LINA SORANNO JT TEN | 1640 EAST 53RD ST | | | BROOKLYN | NY | 11234 | 3917 |
| RALPH SOUTHWELL AND | LEONA SOUTHWELL JTWROS | 398 FRED TAYLOR ROAD | | | SILETZ | OR | 97380 | 9760 |
| RALPH SPAULDING | 2965 FLINT DRIVE SOUTH | | | | CLEARWATER | FL | 33759 | |
| RALPH SPECK & | CONNIE SPECK JT TEN | 16 FOREST DR | | | NORTH HALEDON | NJ | 07508 | 2728 |
| RALPH SPINOSI | 6519 FREEMAN RD | | | | WESTERVILLE | OH | 43082 | 8001 |
| RALPH STACY | 60 SOUTH SECOND STREET | | | | ZIONSVILLE | IN | 46077 | 1536 |
| RALPH STCLAIR | TOD DTD 04/17/2009 | 24176 ROSITA LN | | | NORTH OLMSTED | OH | 44070 | 1517 |
| RALPH STEVEN RULLI | 439 N ENOLA DRIVE | | | | ENOLA | PA | 17025 | 2251 |
| RALPH STILLWAGON | 13210 NORTH RD | | | | FENTON | MI | 48430 | 1087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH STONE  & | LINDA STONE JT WROS | 2222 PHELPS DRIVE | | | SEMINOLE | OK | 74868 | 2667 |
| RALPH STOVER PAYNE | CHARLES SCHWAB & CO INC CUST | 21 CANDLELIGHT LN | | | BLUFFTON | SC | 29909 |
| RALPH STUART | 410 AUSTIN ST | | | | T OR C | NM | 87901 | 3379 |
| RALPH SUNDELL | JEAN SUNDELL JT TEN | 6866 BUNKER HILL | | | CANTON | MI | 48187 | 3034 |
| RALPH SURIS | 23 HILLCREST AVE | | | | KINGSTON | NY | 12401 | 6424 |
| RALPH T BONN & | LORRAINE D BONN JTTEN | 7632 LAKESHORE DR | | | RACINE | WI | 53402 | 1152 |
| RALPH T BOWLING III | 105 ROBINSON DRIVE | | | | NORTH | SC | 29112 | 8359 |
| RALPH T BRENNER | 11171 HOMEWAY | | | | GARDEN GROVE | CA | 92841 | 1111 |
| RALPH T CARROLL | 726 FOREST AVE | | | | RIVER FOREST | IL | 60305 | 1751 |
| RALPH T COFFIN & | BRENDA J COFFIN JT WROS | 1408 KINDEL CT | | | PUNTA GORDA | FL | 33983 |
| RALPH T DARLING | 660 N SPRING ST APT 111 | | | | INDEPENDENCE | MO | 64050 | 2717 |
| RALPH T FLORIO JR | 5453 MAPLE PARK DR | | | | FLINT | MI | 48507 | 3902 |
| RALPH T FORR | 2715 3RD STREET | | | | ALTOONA | PA | 16601 | 3622 |
| RALPH T GRIEFENSTINE III | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827 | 1530 |
| RALPH T HARPER | 4400 TODD RD | | | | SEBASTOPOL | CA | 95472 | 5226 |
| RALPH T HO | 14800 PARISIAN CT | | | | RENO | NV | 89511 |
| RALPH T HOWARTH & | ERNEST L HOWARTH JT TEN | 2339 FISHER | | | STERLING HTS | MI | 48310 | 2833 |
| RALPH T JONAS | 400 AVINGER LN COURT # 409 | | | | DAVIDSON | NC | 28036 | 9718 |
| RALPH T JONAS JR | 5607 WILDBERRY DR | | | | GREENSBORO | NC | 27409 | 2713 |
| RALPH T KENDALL | 2902 HIGHLAND DR | | | | COLORADO SPRINGS | CO | 80909 | 1030 |
| RALPH T KIPFER | PO BOX 953 | | | | CALICO ROCK | AR | 72519 | 0953 |
| RALPH T MASAOKA | 543 GLASGOW COURT | | | | MILPITAS | CA | 95035 | 3916 |
| RALPH T MC CASKILL | PO BOX 278 | | | | BETHUNE | SC | 29009 | 0278 |
| RALPH T MILLER | 606 HERITAGE | | | | ROCHESTER | MI | 48309 | 1534 |
| RALPH T MOSLEY JR & | SHIRLEY T MOSLEY | 6137 THISTLEWOOD RD | | | JACKSONVILLE | FL | 32277 |
| RALPH T TAKEH | JUSTINA A TAKEH JT TEN | 1690 NW 195TH STREET | | | MIAMI | FL | 33169 | 3001 |
| RALPH T WAINWRIGHT | 110 S THOMPSON AVE | | | | STANTONSBURG | NC | 27883 |
| RALPH T WIEGMANN | TR KARL WIEGMANN TRUST | UA 08/13/99 | 10899 LAKE POINTE DR | PO BOX 527 | LAKELAND | MI | 48143 | 0527 |
| RALPH T WILLIAMS | 18670 HUNTER AVE | | | | HAYWARD | CA | 94541 | 2217 |
| RALPH T WILSON | 915 S ROGERS RD | | | | IRVING | TX | 75060 | 3760 |
| RALPH T. CASE AND | RENWICK F. CASE EXECS | ESTATE OF SALLY CASE | 178 FLAX HILL RD | UNIT C101 | NORWALK | CT | 06854 | 2867 |
| RALPH T. CASS | NADINE L CASS JT TEN | 5853 PORT AUSTIN ROAD | | | CASEVILLE | MI | 48725 | 9794 |
| RALPH TAPIA | 9108 GREENLEAF AVE | | | | WHITTIER | CA | 90602 |
| RALPH TAWIL IRA | FCC AS CUSTODIAN | 1325 E 8TH ST | | | BROOKLYN | NY | 11230 | 5701 |
| RALPH TEDESCO | 54 SONGBIRD LANE | | | | FARMINGTON | CT | 06032 |
| RALPH TERRAMAGRA | 137 GH CARTER DR. | | | | DANVILLE | NH | 03819 |
| RALPH TETRO JR | 52 KEYEL DR | | | | ROCHESTER | NY | 14625 | 1355 |
| RALPH THOMAS HETTERICK | PO BOX 388 | 7655 J BOLENDER | | | FELICITY | OH | 45120 |
| RALPH THOMAS WIEGMANN & | LAURA JEAN WIEGMANN | 9 BRENTWOOD DR | | | FARMINGTON | CT | 06032 |
| RALPH THOMPKINS | 709 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 |
| RALPH TINCHER | 5181 SOUTHSHORE DR | | | | NASHVILLE | IN | 47448 | 8289 |
| RALPH TISEI | 55 CLYDE ST | | | | NEW HYDE PARK | NY | 11040 |
| RALPH TORELLI & | MRS KATHERINE TORELLI JT TEN | 409 MC CLINTOCK ST | | | NEW BRITAIN | CT | 06053 | 2010 |
| RALPH TORRACO | 585 HUCKLEBERRY LN | | | | FRANKLIN LKS | NJ | 07417 | 2316 |
| RALPH TRIBBLE JR | 8524 COVINGTON WAY | | | | LEEDS | AL | 35094 | 7520 |
| RALPH TRIMBLE | 3122 LODWICK DR N W | | | | WARREN | OH | 44485 | 1551 |
| RALPH TURCO | MERYL A. TURCO JTWROS | 57 WHITEWATER DRIVE | | | BARNEGAT | NJ | 08005 | 5631 |
| RALPH UMANA | 1540 LONGHORN TRAIL | | | | SEGUIN | TX | 78155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH V BRENDEL JR & | DORIS M BRENDEL JT TEN | 911 LINDEN DR | | | JEFFERSON CTY | MO | 65109 2746 |
| RALPH V CONSHUE | CGM IRA CUSTODIAN | WOODLAND ACRES | 2010 ELM ST | | POTTSVILLE | PA | 17901 8500 |
| RALPH V E VAN KERKHOVE & | ELAINE VAN KERKHOVE JT TIC | 5928 ENCORE DRIVE | | | DALLAS | TX | 75240 4760 |
| RALPH V ELDRIDGE | 5310 WEST C R 400 NORTH | | | | MUNCIE | IN | 47304 9050 |
| RALPH V H HIMES | RR 3 BOX 94 | | | | AVA | MO | 65608 9506 |
| RALPH V HILLIGOSS | TR RALPH V HILLIGOSS REVOCABLE | LIVING TRUST | UA 02/16/05 | 846 BRIARWOOD DR | ANDERSON | IN | 46012 9803 |
| RALPH V LAVIERI SR | TR UA 03/11/94 RALPH V | LAVIERI SR TRUST | 811 EAST CENTRAL RD APT 548 | | ARLINGTON HTS | IL | 60005 |
| RALPH V MARCHESI & | MARGARET M MARCHESI JT TEN | 172 TRULL LANE EAST | | | LOWELL | MA | 01852 1647 |
| RALPH V MORONE | 435 SNOWY EGRET LN | | | | JOHNS ISLAND | SC | 29455 5786 |
| RALPH V OLLMAN & | SUE G OLLMAN JT TEN | 1151 OAKLEY AVE | | | ELGIN | IL | 60123 3366 |
| RALPH V PARMEGIANI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 31 BROOK RD | | NEW PROVIDENCE | NJ | 07974 |
| RALPH V PAUSINA AND | PATRICIA F PAUSINA TEN IN COM | 1339 CARROLLTON AVE | | | METAIRIE | LA | 70005 1860 |
| RALPH V PERDUE JR | PO BOX 44 | | | | WAYNESVILLE | OH | 45068 0044 |
| RALPH V REED | TOD ACCOUNT | 1115 WESTMOOR DR | | | GALION | OH | 44833 1051 |
| RALPH V REED TOD | BRADLEY V REED | 1115 WESTMOOR DR | | | GALION | OH | 44833 1051 |
| RALPH V REED TOD | JEFFREY A REED | 1115 WESTMOOR DR | | | GALION | OH | 44833 1051 |
| RALPH V ROSATO | CHASE MICHAEL ROSATO | 86 MCLEAN AVE | | | STATEN ISLAND | NY | 10305 |
| RALPH V SALVATORE | 26933 ELIZABETH LANE | | | | OLMSTED FALLS | OH | 44138 |
| RALPH V ST JOHN | P O BOX 4602 | | | | JACKSON | MS | 39296 4602 |
| RALPH V VITELLI | 6209 PADDINGTON WAY | | | | ANTIOCH | TN | 37013 1158 |
| RALPH V WEINREIS | 902 TAHQUAMENON BLVD | | | | NEWBERRY | MI | 49868 1728 |
| RALPH VALITUTTI | 6621 MONTICELLO N | | | | WASHINGTON | MI | 48095 2454 |
| RALPH VALLARELLA | 374 RANDALL AVENUE | | | | ELMONT | NY | 11003 |
| RALPH VALLE | 3327 CRANE WAY | | | | OAKLAND | CA | 94602 |
| RALPH VAN DYK | 8342 FOX HILLS AVE | | | | BUENA PARK | CA | 90621 1411 |
| RALPH VAN ROY & | CARMEN ROSA VAN ROY | APDO 16.280 | LA CANDELARIA | CARACAS VENEZUELA | | | |
| RALPH VELLECA | 512 SPRUCE ST. | | | | ROBBINSVILLE | NJ | 08691 1713 |
| RALPH VIGIL & | GLORIA M VIGIL JT TEN | PO BOX 181 | 107 SO HUNTER ST | | CAPAC | MI | 48014 3706 |
| RALPH VINCENT PANTONY JR | CUST RALPH VINCENT PANTONY | III UGMA NY | 59 LYNBROOK AVE | | POINT LOOKOUT | NY | 11567 |
| RALPH W AMANN | TR 10/28/97 | RALPH W AMANN TRUST | N 6568 SHOREWOOD HILLS RD | | LAKE MILLS | WI | 53551 9726 |
| RALPH W ANDERSON & | MARILYN J ANDERSON JT TEN | 586 ROSEMONT | | | SALINE | MI | 48176 1529 |
| RALPH W ANTTI | CUST SUSAN M ANTTI UGMA IL | 36 SUNSET DR | | | CARY | IL | 60013 2239 |
| RALPH W ANTTI & | GRACE F ANTTI JT TEN | 36 SUNSET DR | | | CARY | IL | 60013 2239 |
| RALPH W AURICCHIO | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086 9518 |
| RALPH W AXTELL | TOD DTD 04/11/2008 | 1033 RANDLE ST | | | EDWARDSVILLE | IL | 62025 1339 |
| RALPH W AYERS & | DONNA I AYERS | JT TEN | P.O. BOX 130 | | WARDSBORO | VT | 05355 0130 |
| RALPH W BAKER | 31360 DAGSBORO RD | | | | DELMAR | MD | 21875 2229 |
| RALPH W BALL | 6462 WINDSOR HWY | | | | POTTERVILLE | MI | 48876 8712 |
| RALPH W BECKWITH | RURAL ROUTE 66 | | | | SLATYFORK | WV | 26291 |
| RALPH W BELL JR | 14086 IRISH ROAD | | | | MILLINGTON | MI | 48746 9216 |
| RALPH W BENTLE | KIRKWOOD BY THE RIVER | 3605 RATLIFF RD | | | BIRMINGHAM | AL | 35210 4512 |
| RALPH W BERNTHOLD | ROUTE 1 BOX 462 | CRANE HOLLOW ROAD | | | WEST PORTSMOUTH | OH | 45662 |
| RALPH W BERTELSEN | PO BOX 43 | | | | MONMOUTH | IL | 61462 0043 |
| RALPH W BLOOMER | 144 W MAIN ST | | | | MOUNTVILLE | PA | 17554 1634 |
| RALPH W CAMAROTA | 105 N 15TH ST | APT 2 | | | BLOOMFIELD | NJ | 07003 5842 |
| RALPH W CASE | 86 SUMMER STREET | | | | MAYNARD | MA | 01754 2259 |
| RALPH W CASSITY | 1140 CHURCH CAMP RD | | | | BEDFORD | IN | 47421 |
| RALPH W CHAMBERLAIN | 5329 MOYER RD | | | | WEBBERVILLE | MI | 48892 9764 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH W CHAPIN | CGM IRA CUSTODIAN | 1482 PURITAN DRIVE | | | OCEANSIDE | CA | 92057 | 1806 |
| RALPH W CLINTON JR & | MAE CLINTON | 5757 CYPRESS AVE APT 161 | | | CARMICHAEL | CA | 95608 |
| RALPH W COOPER | TR RALPH W COOPER REVOCABLE TRUST | UA 11/07/96 | 471 SOUTH ROAD 200 WEST | | DANVILLE | IN | 46122 | 8299 |
| RALPH W CUMMINGS JR | 279 BERNICE ST | | | | ROCHESTER | NY | 14615 | 2147 |
| RALPH W CURTIS JR | 10 DAISY DRIVE | | | | NORFOLK | MA | 02056 | 1438 |
| RALPH W DACY & | VICTORIA J DACY JT TEN | 6556 COHASSET RD | | | CHICO | CA | 95973 | 8838 |
| RALPH W DOWNEY AND | NANCY DOWNEY JTWROS | 413 TINNAN AVE | | | FRANKLIN | TN | 37067 | 2669 |
| RALPH W DURHAM SR | 14827 KILPATRICK AVE | APT 2W | | | MIDLOTHIAN | IL | 60445 | 3188 |
| RALPH W EAGLE | 1106 DUBLIN DR | | | | RICHMOND HILL | GA | 31324 | 4366 |
| RALPH W ELLIOTT | 849 JONES ROAD | | | | WALTON | KY | 41094 | 8751 |
| RALPH W ELSNER | CUST DAVID E ELSNER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 516 SOUTH SAINT JAMES | EVANSVILLE | IN | 47714 | 1640 |
| RALPH W ELY III & | KATHLEEN S ELY JT TEN | 1311 SAYBROOK RD | | | HADDAM | CT | 06438 | 1314 |
| RALPH W FRANKLIN & | DONALD R FRANKLIN JT TEN | 18849 EASTERN ROAD | | | TRAVERSE CITY | MI | 49686 | 8721 |
| RALPH W GEISE | 1518 CRENSHAW BLVD | | | | TORRANCE | CA | 90501 | 2435 |
| RALPH W GUMBINGER & | MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | PORT ST LUCIE | FL | 34984 | 4943 |
| RALPH W GUMBINGER & | MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | PT ST LUCIE | FL | 34984 | 4943 |
| RALPH W HAMMER | G-5407 SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| RALPH W HAMMER & | LILLIAN J HAMMER JT TEN | 9059 COUNTY RD 23 RR1 | ESSEX ON  N8M 2X5 | CANADA | | | |
| RALPH W HAMMER II | 6087 N IRISH RD | | | | DAVISON | MI | 48423 | 8929 |
| RALPH W HELLMAN | 750 HIWAY 92 | | | | DELTA | CO | 81416 | 3414 |
| RALPH W HENNINGS | 90 ROLAND RD | | | | MURRAY HILL | NJ | 07974 | 2772 |
| RALPH W HOEKSTRA | BOX 355 | | | | STILLMAN VALLEY | IL | 61084 | 0355 |
| RALPH W HOLZER | 1440 ALBERTA | | | | BURTON | MI | 48509 | 2111 |
| RALPH W HOLZER & | MRS DONNA M HOLZER JT TEN | 1440 ALBERTA | | | BURTON | MI | 48509 | 2111 |
| RALPH W HUDNELL | 8145 DEWEY RD | | | | THOMPSON | OH | 44086 | 9764 |
| RALPH W HUNT | PO BOX 16 | | | | GLENCOE | AR | 72539 | 0016 |
| RALPH W JACOB JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6057 PINELAND AVE | | SAN JOSE | CA | 95123 |
| RALPH W KANT | CHRISTINA C KANT JT TEN | 783 MARIE CT | | | DELANO | MN | 55328 | 8835 |
| RALPH W KEESLING | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330 | 5115 |
| RALPH W KLOSS | 1850 W SANILAC RD | | | | SANDUSKY | MI | 48471 | 9713 |
| RALPH W KORNFELD | 140 84TH DRIVE APT 4F | | | | JAMAICA | NY | 11435 |
| RALPH W LAVISTA & | JUDITH P LAVISTA | 140 TOWNSEND DR | | | CLAYTON | NC | 27527 |
| RALPH W MEIJER & | KATHLEEN E MEIJER JT TEN | 2674 SANDALWOOD CT NE | | | GRAND RAPIDS | MI | 49525 | 1358 |
| RALPH W MILLER | 140 GALE BLVD | APT 202 | | | MELVINDALE | MI | 48122 | 1742 |
| RALPH W MOTTAZ TRUST | UAD 04/06/75 | CONNIE HAGAN TTEE | 8916 HIGHWAY 15 | | MEXICO | MO | 65265 | 5879 |
| RALPH W OLDROYD | TR 06/23/98 | OLDROYD FAMILY REVOCABLE TRUST | 210 W PIONEER 308 | | PUYALLUP | WA | 98371 | 5325 |
| RALPH W ONG | 2753 SAN LUIS COURT | | | | SACRAMENTO | CA | 95818 | 3368 |
| RALPH W OWENS JR | 311 ELMEAD COURT #2014 | | | | GREENWOOD | IN | 46142 | 4033 |
| RALPH W PERRELLO | 411 N 6TH ST # 2197 | | | | EMERY | SD | 57332 |
| RALPH W REESE | 1607 BROWN | | | | ABILENE | KS | 67410 | 1709 |
| RALPH W RIALE TOD | RALPH W RIALE JR | 97 BENNETT AVE | | | NORTHEAST | MD | 21901 | 6301 |
| RALPH W ROBINSON | 2812 WALFORD DRIVE | | | | DAYTON | OH | 45440 | 2235 |
| RALPH W ROSENOW & | BETTY J ROSENOW TR UA 10/03/2007 | RALPH WALDO ROSENOW AND BETTY JANE | ROSENOW LIVING TRUST | 6214 PEGGY LN W | TRAVERSE CITY | MI | 49684 |
| RALPH W RYDHOLM TR UA 6/17/89 | RALPH W & JO ANNE RYDHOLM TRST | ACCOUNT #2 | 1932 N MOHAWK | | CHICAGO | IL | 60614 | 5220 |
| RALPH W SHANNON TTEE | FBO THE SHANNON FAMILY | TRUST "C" UAD 01/19/88 | 1263 N. CABRILLO PARK DR. | | SANTA ANA | CA | 92701 | 3181 |
| RALPH W SHANNON TTEE | FBO THE SHANNON FAMILY | TRUST A UAD 01/19/88 | 1263 N. CABRILLO PARK DR. | | SANTA ANA | CA | 92701 | 3181 |
| RALPH W SHANNON TTEE | FBO THE SHANNON FAMILY | TRUST B UAD 01/19/88 | 1263 N. CABRILLO PARK DR. | | SANTA ANA | CA | 92701 | 3181 |
| RALPH W SHILLING (IRA) | FCC AS CUSTODIAN | FUNDSOURCE ACCOUNT | 154 SAN JOSE DR | | SPRINGDALE | AR | 72764 | 2538 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RALPH W SILL | C/O BETTIE W SILL | 3070 MILLICENT WAY | | | PASADENA | CA | 91107 | 4405 |
| RALPH W SKAIO | 13615 MEADOWBROOK LANE | | | | GRAND HAVEN | MI | 49417 | 9436 |
| RALPH W SKEELS & | JUDITH M SKEELS | JT TEN | 26 N DREXEL STREET | | WOODBURY | NJ | 08096 | 1579 |
| RALPH W SLOAN | 2601 OLD TANEYTOWN ROAD | | | | WESTMINSTER | MD | 21158 | 3531 |
| RALPH W SMITH | 631 EARLIGLOW LN | | | | HASLETT | MI | 48840 | 9775 |
| RALPH W SMITH | 631 EARLIGLOW LN | | | | HASLETT | MI | 48840 | 9775 |
| RALPH W SMITH & | GEORGENA R SMITH | TR RALPH W SMITH & GEORGENA R | SMITH TRUST UA 9/8/99 | 113 BLUEBIRD LN | STARR | SC | 29684 | 9238 |
| RALPH W STANGE | PO BOX 102 | | | | MILAN | MI | 48160 | 0102 |
| RALPH W STOHLER & | BESSIE M STOHLER | TR UA STOHLER FAMILY TRUST | 06/12/90 | 4202 HAMILTON COURT ST | CLOUD | FL | 34769 | 6707 |
| RALPH W STOVER | 13465 GATES RD | | | | MULLIKEN | MI | 48861 | 9710 |
| RALPH W SUTOR | 10610 S 48TH STREET UNIT 1078 | | | | PHOENIX | AZ | 85044 | 1746 |
| RALPH W TERRELL JR | 2159 WINDSOR DR | | | | XENIA | OH | 45385 | 4731 |
| RALPH W TICE | 265 HIDDEN HIGHLANDS DR | | | | LAS VEGAS | NV | 89110 | 5258 |
| RALPH W TODD | 9803 BARTH DR | | | | ZIONSVILLE | IN | 46077 | 9271 |
| RALPH W WARD | 350 WHIPPOORWILL RD | | | | ODUM | GA | 31555 | 8602 |
| RALPH W WEYER | C/O RUSSELL A WEYER | 79629 HIPP RD | | | ROMEO | MI | 48065 | |
| RALPH W ZIEGLER JR | 1559B SLOAT BLVD SUITE 200 | | | | SAN FRANCISCO | CA | 94132 | |
| RALPH W. SPENCER | 126 CR 32250 | | | | SUMNER | TX | 75486 | 5669 |
| RALPH WAKEFIELD | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230 | 9750 |
| RALPH WALDO VANDERFORD | 1691 E TREMAINE AVE | | | | GILBERT | AZ | 85234 | 8142 |
| RALPH WALKER | 4450 RIDGEMONT DRIVE | #1322 | | | ABILENE | TX | 79606 | |
| RALPH WALLEN | 9312 TERRY ST | | | | ROMULUS | MI | 48174 | 1543 |
| RALPH WAYMIRE JR | 306 MARINE DRIVE | | | | ANDERSON | IN | 46016 | 5939 |
| RALPH WEIST & | FLORENCE V WEIST JT WROS | TOD BENEFICIARY ON FILE | 24498 LISA DRIVE | | ATHENS | AL | 35613 | |
| RALPH WEIXLER | 317 WESTWOOD DR | | | | HUNTINGTON | WV | 25702 | 9723 |
| RALPH WEIXLER & | RUTH WEIXLER JT TEN | 317 WESTWOOD DR | | | HUNTINGTON | WV | 25702 | 9723 |
| RALPH WIEDL & | JANICE WIEDL JT TEN | 3450 BELLWOOD LANE | | | GLENVIEW | IL | 60025 | 1569 |
| RALPH WIKTOR | 71755 ORCHARD'S END | | | | ROMEO | MI | 48065 | 3628 |
| RALPH WILFORD SEELEY | G5062 W FRANCES RD | | | | CLIO | MI | 48420 | |
| RALPH WILLIAM AMANN | CGM IRA ROLLOVER CUSTODIAN | N6568 SHOREWOOD HILLS RD | | | LAKE MILLS | WI | 53551 | 9726 |
| RALPH WILLIAM BOSLEY | 5316 SKYE DR | | | | NEW MIDDLETWN | OH | 44442 | 8798 |
| RALPH WILLIAM SCHELL | G 3380 BEACON ST | | | | FLINT | MI | 48504 | |
| RALPH WILLIAM STANDEN | 4147 BRISTOLWOOD DR | | | | FLINT | MI | 48507 | 5534 |
| RALPH WILLIAMS | 4501 HOLLY TREE LN | | | | MORRISTOWN | TN | 37814 | 1586 |
| RALPH WILLIAMS | O MILANO | UNTIL AGE 21 | 1859 NE 33RD CT | | OAKLAND PARK | FL | 33306 | |
| RALPH WILLIAMS | SOPHIA E MILANO | UNTIL AGE 21 | 1859 NE 33RD CT | | OAKLAND PARK | FL | 33306 | |
| RALPH WIRKNER | 16000 TICK RIDGE RD | | | | AMESVILLE | OH | 45711 | 9492 |
| RALPH WRAY & | MARTHA WRAY JT TEN | 3155 DANIEL ST | | | BLOOMINGTON | IN | 47401 | 2421 |
| RALPH X OYANGUREN | C/O JULIE OYANGUREN | 1261 RUBIO VISTA RD | | | ALTADENA | CA | 91001 | 1533 |
| RALPH Y ARIAS | 20 W 105 97TH ST | | | | LEMONT | IL | 60439 | 9683 |
| RALPH YATES AND | DARETTA YATES JTWROS | 610 N 1ST ST STE 5 PMB 184 | | | HAMILTON | MT | 59840 | 2100 |
| RALPH YEARY AND | BARBARA A YEARY JTWROS | 1755 ALLENDALE | | | SAGINAW | MI | 48638 | 4475 |
| RALPHINE BLAKEY | 3813 GARLAND | | | | DETROIT | MI | 48214 | 1594 |
| RALSA FULLER DURHAM | 2998 WINNERS CIR | | | | CHARLESTON | SC | 29414 | |
| RALSTON W WOLFORD  & | CAROLE J WOLFORD JT WROS | 5615 BEAR LANE | | | GRANT | FL | 32949 | 8023 |
| RALUCA IULIANA PALTENEA | 2648 29TH ST APT 2A | | | | ASTORIA | NY | 11102 | |
| RALYN TENNANT | HEIDI TENNANT JT TEN | 3606 14TH AVENUE | | | KEARNEY | NE | 68845 | 2719 |
| RAM A SHARMA AND | ADITI SHARMA JTWROS | 2 PHEASANT WAY | | | MANALAPAN | NJ | 07726 | 8850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAM A SINGH & | CHARLOTTE P SINGH | 24 SUNVIEW DR | | | GLEN COVE | NY | 11542 | |
| RAM ARORA & SUDESH ARORA | THE SUDESH ARORA REVOCABLE LIV | 1142 ASCOTT VALLEY DR | | | DULUTH | GA | 30097 | |
| RAM C CHUGANI & | MANOJ R CHUGANI & | STE 5150,19 CHEVAL PLACE | KNIGHTSBRIDGE | LONDON SW7 1EW UNITED KINGDOM | | | | |
| RAM K MITTAL | CUST ALARICA MITTAL | UTMA CA | 18 GOLDEN SPAR PL | | PALOS VERDES | CA | 90274 | 2458 |
| RAM M AMILINENI | DESIGNATED BENE PLAN/TOD | 5500 FOREST OAK PT | | | SANFORD | FL | 32771 | |
| RAM MOHAN KOTTAYIL | 13154 STOCKLEIGH DR | | | | CHESTER | VA | 23831 | |
| RAM N JAGANNATHAN | 668 COLONIAL DR | | | | MORGANTOWN | WV | 26505 | |
| RAM NARAIN AGGARWAL & | SHUSHMA AGGARWAL | 2512 LINDENWOOD DR | | | WEXFORD | PA | 15090 | |
| RAM RAMCHARITAR & | DEOTIE RAMCHARITAR JT TEN | 17200 MC KEEVER ST | | | GRANADA HLS | CA | 91344 | 4148 |
| RAM S AVASARALA | 63 BLVD DU JARDIN EXOTIQUE | 9800 MC | PRINCIPAUTE DE MOANACO | MONACO | | | | |
| RAM S GOYAL & | AKSHAMA D GOYAL | TR RAM S GOYAL & AKSHAMA D GOYAL | REVOCABLE LIVING TRUST UA 04/03/97 | 13191 SUNSET POINT WAY | SAN DIEGO | CA | 92130 | |
| RAM V RAMAMURTHY & | HAIMA SUNDARAM JT WROS | 6921 LA MANGA DR | | | DALLAS | TX | 75248 | 2907 |
| RAMA BAJJURI | 171 HUNTERS RUN DR | | | | MOON TWP | PA | 15108 | |
| RAMA DEANA BALCERIS | 9821 N 29TH PL | | | | PHOENIX | AZ | 85028 | |
| RAMA K GUTTA & | VANI P GUTTA | 1758 HICKORY BARK LANE | | | BLOOMFIELD HILLS | MI | 48304 | |
| RAMA KANNAN | 27558 KINGSGATE WAY | APT 6 | | | FARMINGTON HILLS | MI | 48334 | |
| RAMA PRASAD KAMTAMNENI | & SREEJA KAMTAMNENI JTTEN | 58 AVIGNON AVE | | | FOOTHILL RANCH | CA | 92610 | |
| RAMA TULASI NERUSU | VENKATESWARA RAO NERUSU | 6656 MINNOW POND DR | | | W BLOOMFIELD | MI | 48322 | 2659 |
| RAMA VENKATASUBRAMANIAN & | L VENKATASUBRAMANIAN | 105 CASTLE GARDEN ST | | | CARY | NC | 27513 | |
| RAMACHANDRA DIWAKAR | 5528 WYNNWOOD COURT | | | | TROY | MI | 48098 | 2679 |
| RAMACHANDRA ML MURTHY & | UMA R MURTHY | 2306 W TOUHY AVE UNIT 304 | | | CHICAGO | IL | 60645 | |
| RAMACHANDRAN A TAMPI IRA | FCC AS CUSTODIAN | 1100 N MACOMB | | | MONROE | MI | 48162 | 3176 |
| RAMACHANDRAN KANNAN | 392 BRACKEN CT | | | | TROY | MI | 48098 | 4691 |
| RAMACHANDRAN RAGAVELU | 4329 KRAUSE ST | | | | PLEASANTON | CA | 94588 | |
| RAMADAN A ELDIB | 1407 HARRISON HILLS | | | | DAMVILLE | IL | 61832 | 1672 |
| RAMAK FAZELI AND | JENNIFER FAZELI JTWROS | 116 LOST CREEK DRIVE | | | FOLSOM | CA | 95630 | 1522 |
| RAMAKRISHNA DEVARAJU | 2608 HALSEY DRIVE | | | | FLOWER MOUND | TX | 75028 | |
| RAMAKRISHNA T BHATT & | MATHURA BHATT JT TEN | 30785 OLDSHORE DR | | | NORTH OLMSTED | OH | 44070 | 3805 |
| RAMAKRISHNAN KIZHAKKENCHERRY | 3560 ALMA ROAD | APT # 1412 | | | RICHARDSON | TX | 75080 | |
| RAMAKRISHNAN SUNDARAM | 4910 BANKSIDE WAY | | | | NORCROSS | GA | 30092 | 2691 |
| RAMAKUMAR NANDURY | 1084 TREVINO LN | | | | HERNDON | VA | 20170 | 3452 |
| RAMAKUMAR V RAYASAM | RAMAKUMAR V RAYASAM M.D. PA RE | 31 SHAWNEE DR | | | WATCHUNG | NJ | 07069 | |
| RAMAN B PATEL & | NIRU R PATEL | 29309 REGENCY CIR | | | WESTLAKE | OH | 44145 | |
| RAMAN MAKOL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 915 CHAPEL RD | | SOUTH WINDSOR | CT | 06074 | |
| RAMAN MAKOL & | GEETA S MAKOL | 915 CHAPEL RD | | | SOUTH WINDSOR | CT | 06074 | |
| RAMAN PANAGADAN & | SARALA PANAGADAN | 2115 LUCY LN | | | MISSOURI CITY | TX | 77489 | |
| RAMAN PATEL | 33-28 60TH STREET | | | | WOODSIDE | NY | 11377 | |
| RAMAN RUIA & DURGA RUIA | RAMAN F RUIA REVOCABLE TRUST | 2930 SPRING LAKE DR | | | DAVIDSONVILLE | MD | 21035 | |
| RAMAN S SAIN | 19462 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326 | |
| RAMANA KUMAR THATIKUNTA | 8853 MEADOWVIEW DRIVE | | | | WEST CHESTER | OH | 45069 | 3545 |
| RAMANA TADEPALLI | 5075 AMBERWOOD DR | | | | FREMONT | CA | 94555 | |
| RAMANA V YERNENI | PO BOX 732 | | | | MOUNTAIN VIEW | CA | 94042 | |
| RAMANAN GANDHI  SEP-IRA | CHARLES SCHWAB & CO INC CUST | 34382 LIVORNA TERRACE | | | FREMONT | CA | 94555 | |
| RAMANANDA M SHETTY & | BHARATHI R SHETTY | 931 SUFFIELD TERRACE | | | NORTHBROOK | IL | 60062 | |
| RAMANATH P PAI IRA | FCC AS CUSTODIAN | 865 ATALAN TRAIL | | | LIMA | OH | 45805 | 4128 |
| RAMANATHA G KRISHNAMURTHY & | MRS VIMALA KRISHNAMURTHY JT TEN | 3059 CRESTWOOD LANE | | | GLEN VIEW | IL | 60025 | 2621 |
| RAMANDEEP S SIDHU | 1276 N WAYNE ST | APT 501 | | | ARLINGTON | VA | 22201 | 5851 |
| RAMANI V KAKARALA | 2808 MAYFAIR DR | | | | TROY | MI | 48084 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAMANJANEYULU LOKAM | 6170 CHERRYWOOD DRIVE | | | | YPSILANTI | MI | 48197 | 6216 |
| RAMANLAL M GANDHI & | RAMILABEN R GANDHI JT TEN | 2807 WEST WINDPOINT DRIVE | | | PEORIA | IL | 61614 | |
| RAMARAO K GAINEDY | 9 LANCELOT COURT APT 14 | | | | SALEM | NH | 03079 | |
| RAMARATHINAM NAGARAJAN | & LAKSHMI R NAGARAJAN JTTEN | 4510 MERRIMAC LN N | | | PLYMOUTH | MN | 55446 | |
| RAMASAMY UTHURUSAMY | 80 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309 | 1828 |
| RAMASWAMY & LAKSHMI RAJAGOPAL | TRUST RAMASWAMY RAJAGOPAL & | LAKSHMI RAJAGOPAL TTEES | U/A DTD 09/07/2007 | 7327 VILLAGE SQUARE DR | W BLOOMFIELD | MI | 48322 | 3384 |
| RAMASWAMY BALAKRISHNAN | CUST APARNA BALAKRISHNAN | UTMA MD | 13912 GREEN BRANCH DR | | PHOENIX | MD | 21131 | 1316 |
| RAMASWAMY BALAKRISHNAN | CUST KARTHIK BALAKRISHNAN | UTMA MD | 13912 GREEN BRANCH DR | | PHOENIX | MD | 21131 | 1316 |
| RAMAT SECURITIES LTD | REPO ACCOUNT | 23811 CHAGRIN BLVD | SUITE 200 | | BEACHWOOD | OH | 44122 | 5525 |
| RAMATHILAKAM CUDDAPAH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3317 CEITUS PKWY | | CAPE CORAL | FL | 33991 | |
| RAMAZAN S BAN | 18957 ASPEN DR | | | | LIVONIA | MI | 48152 | 4813 |
| RAMBEAU INVESTMENTS INC | 1718 POTRERO AVE STE E | | | | SOUTH EL MONTE | CA | 91733 | |
| RAMBLA CLAUDIO WILLIMAN | P. 18 MANSA, COMPLEJO LINCOLN | | | CENTER, TORRE WILSON AP. 1720 MALDONADO URU | | | | |
| RAMCHAND N VADALI | 132 ELIZABETH AVE | | | | ISELIN | NJ | 08830 | |
| RAMCHANDRA PRASAD | 1150 KINNEAR RD APT 2322 | | | | COLUMBUS | OH | 43212 | |
| RAMCO INVESTMENT CLUB | 6469 SAN BONITA | | | | ST LOUIS | MO | 63105 | 3117 |
| RAMDAI GIARDINA | 12375 GREENSTONE CT | | | | FT MYERS | FL | 33913 | 6734 |
| RAMDAS DUJARI | 26396 RIVER RD | | | | SEAFORD | DE | 19973 | 4346 |
| RAMDEO LACHHMAN | 13144 PARDEE | | | | TAYLOR | MI | 48180 | 4744 |
| RAMEAN SHANI | 2536 BIGHORN LN | | | | RICHARDSON | TX | 75080 | |
| RAMEENAJ JAIMANGAL | 11 UNION PLACE | | | | ROOSEVELT | NY | 11575 | |
| **RAMESH BHATIA &** | **GUL R BHATIA** | **4050 MINUET CIR** | | | EL SOBRANTE | CA | 94803 | |
| RAMESH C CHEDY & | BERNADETTE CHEDY | 3065 WAGNER RD | | | AURORA | IL | 60502 | |
| RAMESH C JAIN | 26 WHISTLER CT | | | | IRVINE | CA | 92617 | 4069 |
| RAMESH C TRIVEDI & | MRS JUDITH A TRIVEDI JT TEN | 964 EDMONDS WAY | | | SUNNYVALE | CA | 94087 | 4102 |
| RAMESH DESAI  & | BHARTI DESAI JT WROS | 16 WAKEMAN ST | | | WEST ORANGE | NJ | 07052 | 2115 |
| RAMESH G RAMCHANDANI | 801 EL CAPITAN DR | | | | MILLBRAE | CA | 94030 | |
| RAMESH GIRI | 1227 EAST OCEAN BLVD | APT 311 | | | LONG BEACH | CA | 90802 | 5838 |
| RAMESH GUMUDAVELLI | 400 CAMELOT CT , APT # P14 | | | | PITTSBURGH | PA | 15220 | |
| RAMESH H VITHA & | NAYNA R VITHA | 9113 WESTERN AVENUE | | | DES PLAINES | IL | 60016 | |
| RAMESH J GOGRI | 07108 PACES PARK DR | | | | DECATUR | GA | 30033 | |
| RAMESH K CHHABRA | 753 S GAMMON RD | | | | MADISON | WI | 53719 | 1345 |
| RAMESH KAPOOR & | NEENA KAPOOR | PO BOX 204 | | | FARMINGDALE | NJ | 07727 | |
| RAMESH KEESARA REDDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 187 W MAIN ST | | DECATURVILLE | TN | 38329 | |
| RAMESH KUMAR IRA | FCC AS CUSTODIAN | 6 CORNFIELD TERRACE | | | FLEMINGTON | NJ | 08822 | 1920 |
| RAMESH M DEDHIA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3914 HIGHWOOD PLACE | | OKEMOS | MI | 48864 | |
| RAMESH M REDDI | 2300 AVENT FERRY RD APT H1 | | | | RALEIGH | NC | 27606 | |
| RAMESH R GOSWAMI | CHARLES SCHWAB & CO INC CUST | 6310 N POINT WAY | | | SACRAMENTO | CA | 95831 | |
| RAMESH R SHAH AND | RITA R SHAH JTWROS | 1909 THORNBLADE RIDGE DRIVE | | | MATTHEWS | NC | 28105 | 0360 |
| RAMESH RAMAMURTHY | 107 LARK COURT | | | | NOVATO | CA | 94947 | |
| RAMESH U CHITALIA | CUST NITI R CHITALIA UGMA DE | 15007 SOUTHFORK DRIVE | | | TAMPA | FL | 33624 | 2325 |
| RAMESHBABU THOLLAGOVINDA | & PARVATHI UMMADISETTY JTTEN | 7709 W REGINA ST | | | SIOUX FALLS | SD | 57106 | |
| RAMETH A MANAHAN, JR | & JOYCE P MANAHAN | JT TEN | 54201 W PIN OAK CIRCLE | | AFTON | OK | 74331 | 9502 |
| RAMEY B MORROW | BOX 1025 | | | | RIMROCK | AZ | 86335 | 1025 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST | | | | HELENA | MT | 59601 | 4713 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST | | | | HELENA | MT | 59601 | 4713 |
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UW SHAWNA I SIEMINSKI | 1909 E BROADWAY ST | | HELENA | MT | 59601 | 4713 |
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UW SHERRYL R PERDUE | 1909 E BROADWAY ST | | HELENA | MT | 59601 | 4713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UW SYNEVA K STALEY | 1909 E BROADWAY ST | | HELENA | MT | 59601 | 4713 |
| RAMEY O ROGNESS & NANCY Y | LARSEN | TR TESTAMENTARY TRUST FBO SHERRYL | R PERDUE UA 09/30/03 | 1909 E BROADWAY ST | HELENA | MT | 59601 | 4713 |
| RAMEZ G SKAFF | WBNA CUSTODIAN ROTH IRA | 314 WEST VIEW CT | | | VIENNA | VA | 22180 |
| RAMI K. MERHEB | TIA RAMI MERHEB | UNTIL AGE 21 | 1880 VERNON LN | | SUPERIOR | CO | 80027 |
| RAMI L HADDAD | 15 PEARL ST | | | | MIDDLETOWN | CT | 06457 |
| RAMI R HELMY | 700 CLOYDEN ROAD | | | | PALOS VERDES EST | CA | 90274 | 1833 |
| RAMI SALEH | 20139 N BUSTOS WAY | | | | MARICOPA | AZ | 85238 |
| RAMIE RIGGS | 4130 W 6550 S | | | | WEST JORDAN | UT | 84084 |
| RAMIE S FIELDER | 304 DAWSON RD | | | | PRINCETON | KY | 42445 | 1712 |
| RAMIE ZARA | 21649 S RICHMOND RD | | | | MATTESON | IL | 60443 |
| RAMIEL CHAMAKI | 59 WASHINGTON ST.. #200 | | | | SANTA CLARA | CA | 95050 |
| RAMIN MAHAJAN | 19 JONES STREET APARTMENT 7 | | | | NEW YORK | NY | 10014 | 4174 |
| RAMIN RASHEDI | 1531 GREGORY WAY | | | | CARMICHAEL | CA | 95608 |
| RAMINTA M DIRMANTAS | 5938 S TALMAN AVE | | | | CHICAGO | IL | 60629 |
| RAMIRO A CENA | 518 LAREDO ST | | | | LAREDO | TX | 78040 | 8419 |
| RAMIRO A GARCIA | 4244 NEVADA AVE | | | | TROTWOOD | OH | 45416 | 1417 |
| RAMIRO A GUZMAN | 21381 SO HENRY ROAD | | | | ESCALON | CA | 95320 | 9657 |
| RAMIRO A RAMIREZ | 23110 FOX CREEK | | | | FARMINGTON HILLS | MI | 48335 | 2739 |
| RAMIRO AZEVEDO | MARIA AZEVEDO JT TEN | 7 DOUGLAS MOWBRAY ROAD | | | CORTLANDT MNR | NY | 10567 | 4303 |
| RAMIRO B CARNEIRO | 15 NOLAND RD | | | | MILFORD | MA | 01757 |
| RAMIRO BOUZAS & | ISABEL BOUZAS | TR BOUZAS LIVING TRUST | UA 05/07/97 | 14834 WOODWORTH | REDFORD | MI | 48239 | 3132 |
| RAMIRO CABRALES | 523 HULL AVE | | | | SAN JOSE | CA | 95125 | 1650 |
| RAMIRO CHARLES GONZALES | 505 S ELM | | | | SAGINAW | MI | 48602 | 1759 |
| RAMIRO COVARRUBIAS | 2754 NORTH MULLIGAN | | | | CHICAGO | IL | 60639 | 1044 |
| RAMIRO DE JESUS ARBELAEZ GOMEZ | LUZ ESTELLA S GAVIRIA JT TEN | CARRERA 43A 19 A - 87 | LOCAL 72 CENTRO COMERCIAL | AUTOMOTRIZ, MEDELLIN, ANTIOQUIA | | |
| RAMIRO DEIROS & | HANETTE S GOMEZ | 182-20 GRAND CENTRAL PKWY | | | JAMAICA | NY | 11432 |
| RAMIRO F AZEVEDO | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10566 | 4303 |
| RAMIRO G REYES | CGM IRA CUSTODIAN | 9837 NW 26 PLACE | | | SUNRISE | FL | 33322 | 2744 |
| RAMIRO GUAJARDO | 844 COON RAPIDS BLVD EXT NW | | | | MINNEAPOLIS | MN | 55433 | 5457 |
| RAMIRO JUAREZ | 4721 ISABELLA AVE. | | | | KEYES | CA | 95328 |
| RAMIRO LAMBANIA III | 1483 MACKINAW DRIVE | | | | DAVISON | MI | 48423 | 2353 |
| RAMIRO NOVILLO SARAVIA | CARLOS LOPEZ VILLAGRA & | FRANCISCO NOVILLO SARAVIA JT TEN | JUNCAL 1395 5 65 | MONTEVIDEO - URUGUAY | | |
| RAMIRO ONATE | 6950 HANSON DRIVE S. | | | | JACKSONVILLE | FL | 32210 |
| RAMIRO PEREZ | 11145 STONYBROOK | | | | GRAND LEDGE | MI | 48837 | 9185 |
| RAMIRO PEREZ & | LYDIA G PEREZ JT TEN | 11145 STONEY BROOK DR | | | GRAND LEDGE | MI | 48837 | 9185 |
| RAMIRO PEREZ ABUIN | MARIA DEL CARMEN ABUIN | JUALIAN JOSE PEREZ A. | NICOLAS SAN JUAN #1349 | COL. DEL VALLE, MEXICO MEXICO | | |
| RAMIRO R TREJO | 1400 S W 131ST WAY | APT 408Q | | | PEMBROKE PNES | FL | 33027 |
| RAMIRO S MARTINEZ | 1808 DOLORES DEL RIO | | | | MISSION | TX | 78573 | 7127 |
| RAMIRO SIFUENTES | 91-1008 PAKAWELI ST | | | | KAPOLEI | HI | 96707 |
| RAMIRO T MORALES | 47-52 192 STREET | | | | FLUSHING | NY | 11358 |
| RAMIRO TOBAR | 2615 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052 | 7058 |
| RAMIRO VEGA | 3607 HOMESTEAD WAY | | | | CERES | CA | 95307 | 9488 |
| RAMIRO VILLANUEVA | 2761 CASPER ST | | | | DETROIT | MI | 48209 | 1127 |
| RAMIZ N SHAMAN | 36857 ARLENE DR | | | | STERLING HTS | MI | 48310 | 4314 |
| RAMIZ T HOURANI | TOD ACCOUNT | 103 SPENCER STREET | | | LANSING | MI | 48915 | 1777 |
| RAMJIT S BADWAL | & BALBIR K BADWAL JTTEN | 2031 STARFISH CT | | | SAN JOSE | CA | 95148 |
| RAMKISSOON L SINGH | 89-15 198TH STREET | | | | HOLLIS | NY | 11423 | 2120 |
| RAMKUMARIE CHACRAVARTIE | 195-05 90TH AVE | | | | HOLLIS | NY | 11423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAMNIK S JAIN | CHARLES SCHWAB & CO INC CUST | 16544 S RED ROCK DR | | | STRONGSVILLE | OH | 44136 |
| RAMON A ALVAREZ | 4587 SANTA CLARA AVE | | | | MIDDLEBURG | FL | 32068 6341 |
| RAMON A COLON & | KATHLEEN T COLON JT TEN | 1142 CLEARSPRING DR | | | CHARLESTON | SC | 29412 9670 |
| RAMON A DE LA CRUZ | 359-A PACIFIC AVE APT 1 | | | | JERSEY CITY | NJ | 07304 |
| RAMON A DIAZ | PO BOX 296 | | | | VERNON | MI | 48476 0296 |
| RAMON A GONZALEZ | 530 S W 72ND CT | | | | MIAMI | FL | 33144 2735 |
| RAMON A MILIAN & | SALLY Z MILIAN | 8433 E DAVIES AVE | | | CENTENNIAL | CO | 80112 |
| RAMON A ORTIZ | 4474 ROSE HILL DR WEST | | | | LOS ANGELES | CA | 90032 2544 |
| RAMON A ROMO | 10117 TANTARRA DR | | | | BURLESON | TX | 76028 7860 |
| RAMON ALEXANDER BURNS JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 131 | | WILLIAMS | OR | 97544 |
| RAMON AMPIL RECTO | 23 URDANETA AVE, | URDANETA VILLAGE | MAKATI 1225 | PHILIPPINES | | | |
| RAMON ARLEN CRUIKSHANK | 546 ALDER ST APT 302 | | | | EDMONDS | WA | 98020 |
| RAMON B FRANCO | 819 PINE | | | | ALMA | MI | 48801 1232 |
| RAMON B MERVAU | 11804 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341 9576 |
| RAMON BECERRA | 5408 E SUNCREST RD | | | | ANAHEIM | CA | 92807 |
| RAMON BOESCH | 16807 SEA WITCH LANE | | | | HUNTINGTON BEACH | CA | 92649 3056 |
| RAMON BONACHEA | 600 NORTH EAST 14 TH AVE | | | | HALLANDALE | FL | 33009 |
| RAMON C BEARSE | 16 TRAILS END | | | | LEICESTER | NC | 28748 6436 |
| RAMON C MORALES | 8610 HONILEY ST | | | | SAN ANTONIO | TX | 78254 2207 |
| RAMON C.W. CHEA JR | MARY P.C. CHEA TTEE | U/A/D 01/17/01 | FBO CHEA LIVING TRUST | 6484 DEER HOLLOW DRIVE | SAN JOSE | CA | 95120 1634 |
| RAMON CARTER | 6520 BROADWAY ST. | APT. 1037 | | | PEARLAND | TX | 77581 |
| RAMON CASTANEDA | GUADALUPE CASTANEDA | 1332 S MONTEZUMA WAY | | | WEST COVINA | CA | 91791 3738 |
| RAMON D HELD & | MRS BETTYLOU HELD JT TEN | 5 SOUNDVIEW DR | | | EASTCHESTER | NY | 10709 1520 |
| RAMON D PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031 8130 |
| RAMON D RAMSEY | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462 5177 |
| RAMON DASAL | LILLIAN MARIE DASAL | UNTIL AGE 21 | 2206 E PEPPER HILL DR | | ORANGE | CA | 92867 |
| RAMON DAVID DEBOOM | 1017 N MILLER | | | | MESA | AZ | 85203 4921 |
| RAMON DE JESUS | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837 5777 |
| RAMON DEPRADA | 213 RIVERVIEW PLACE | | | | CLIFFSIDE PARK | NJ | 07010 1112 |
| RAMON E COFFEY | 6937 SHELCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424 2204 |
| RAMON E ROBINSON | DESIGNATED BENE PLAN/TOD | 2159 ROSE CREEK RD | | | SELMER | TN | 38375 |
| RAMON EDWARD VENETUCCI | 1404 GLENWOOD RD | | | | BROOKLYN | NY | 11230 1712 |
| RAMON ESCOBAR | 2424 83RD STREET | | | | EAST ELMHURST | NY | 11370 1633 |
| RAMON ESPINOZA | 206 DENNIS ROAD | | | | JACKSONVILLE | NC | 28546 |
| RAMON F CESTA | 1800 WILLIAMS BLVD STE C | | | | KENNER | LA | 70062 |
| RAMON F PEREZ | CGM IRA CUSTODIAN | 11389 SW 116TH TERR. RD. | | | MIAMI | FL | 33176 3885 |
| RAMON F SCHAPLEY & | EMILY S SCHAPLEY | JT TEN | 917 FERN DRIVE | | DELRAY BEACH | FL | 33483 4804 |
| RAMON FILTER | MARILYN FILTER | 4991 CULLEY LN | | | JACKSON | MI | 49201 9433 |
| RAMON FLORES-ESTEVES | SUCHVILLE #24 | | | | GUAYNABO | PR | 00966 |
| RAMON G ALEJO | 906 BARON RD | | | | ORLANDO | FL | 32828 5469 |
| RAMON G BEESON | 5487 COMMERCIAL ST SE | APT 39 | | | SALEM | OR | 97306 |
| RAMON G CARBAJAL | 44136 61ST ST WEST | | | | LANCASTER | CA | 93536 1704 |
| RAMON G HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653 9772 |
| RAMON GARCIA | 467 MARTIGUES DR | | | | KISSIMMEE | FL | 34759 |
| RAMON GENE HICKS & | NANCY LOU HICKS JT TEN | 9652 CHASE BRIDGE ROAD | | | ROSCOMMON | MI | 48653 9772 |
| RAMON GILL | 1505 TERRAWENDA | | | | DEFIANCE | OH | 43512 3244 |
| RAMON GODINEZ | 1932 DAYTON | | | | SAGINAW | MI | 48601 4942 |
| RAMON GONZALEZ | 8795 DAVEY DR | | | | NEWPORT | MI | 48166 8852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAMON GREGORY XIQUES | PO BOX 1780 | | | | FLIPPIN | AR | 72634 | 1780 |
| RAMON H PADILLA | 79 CAMEO PLACE | | | | COLONIA | NJ | 07067 | 1130 |
| RAMON H RAMIREZ | 3010 BIGWOOD DRIVE | | | | SAN JOSE | CA | 95127 | 1805 |
| RAMON IGNACIO ORTUONDO | JOSEFA CASABONA & | MARIA CAROLINA ORTUONDO JT TEN | OCASA N.Y. BE-5121 | 29-76 NORTHERN BLVD | LONG IS CITY | NY | 11101 | 2822 |
| RAMON J CARUSO | 2302 E MICHIGAN AVE | | | | URBANA | IL | 61802 | 5708 |
| RAMON J COLOMBO | 710 OAK STREET | | | | CLINTON | IN | 47842 | 1834 |
| RAMON J KINKADE | 7137 WEDWORTH | | | | WATERFORD | MI | 48327 | 3762 |
| RAMON JADRA | C/O RALOID CORP | 109 WABASH AVE | | | REISTERSTOWN | MD | 21136 | 1108 |
| RAMON KONG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | MALECON BALTA #780. DEPT.# 501 | MIRAFLORES-LIMA PERU | | | | |
| RAMON L EDMONDS | 614 MORNING MIST LANE | | | | LEHIGH ACRES | FL | 33936 | 5967 |
| RAMON L GONZALEZ | 15 MONSEY BLVD | | | | MONSEY | NY | 10952 | 3356 |
| RAMON L MONT | 2425 ADAIR ST | | | | FLINT | MI | 48506 | 3417 |
| RAMON L WICK & RUTH WICK JT TEN | PO BOX 4163 | | | | ROCHE HARBOR | WA | 98250 | 4163 |
| RAMON LEON BRAMMER | SYLVIA ANN BRAMMER JTWROS | 2524 KENSINGTON WAY | | | BARTLESVILLE | OK | 74006 | 7575 |
| RAMON LLOVERAS | PO BOX 9020895 | SAN JUAN 0092-0895 | PUERTO RICO | | | | | |
| RAMON LUIS MARQUEZ & | FRIMA MARQUEZ | 3030 MAJESTIC RDG | | | LAS CRUCES | NM | 88011 | |
| RAMON MEDINA | 213 WINCHESTER COURT | | | | VOORHEES | NJ | 08043 | |
| RAMON MOLINA | 1021 AVE A | | | | FLINT | MI | 48503 | 1401 |
| RAMON MOSQUEDA | 3925 STUDOR DR | | | | SAGINAW | MI | 48601 | 5746 |
| RAMON N DIAZ | 7750 56TH AVENUE | | | | HUDSONVILLE | MI | 49426 | 9732 |
| RAMON NORRIS SR & | JEAN NORRIS JT TEN | 1179 CEDAR AVE | | | CINCINNATI | OH | 45224 | 2665 |
| RAMON O PASCUAL & | ELIZABETH R PASCUAL JT TEN | 898B W ROSS RD | | | EL CENTRO | CA | 92243 | 9450 |
| RAMON P CASTANUELA | 2804 L DON DODSON DR | APT 1224 | | | BEDFORD | TX | 76021 | 7952 |
| RAMON P NOGUERA | 315 OLD COURTHOUSE ROAD | | | | NEW HYDE PARK | NY | 11040 | 1130 |
| RAMON PAQUETTE | 61 PEARL ST UNIT A39 | | | | ESSEX JUNCTION | VT | 05452 | |
| RAMON PARELLADA BALCELLS | SECTION 3716 | PO BOX 02-5339 | | | MIAMI | FL | 33102 | 5339 |
| RAMON PENA | 89-21 ELMHURST APT#625 | | | | ELMHURST | NY | 11373 | 1545 |
| RAMON PEREZ | 1501 WEST US HIGHWAY 83 STE 112 | | | | MCALLEN | TX | 78501 | 5124 |
| RAMON PROCTOR | 496 LENOIR AVE | | | | RIVER ROUGE | MI | 48218 | 1135 |
| RAMON R ESPINOSA & | DENISE P ESPINOSA & | ROBERT M ESPINOSA JT TEN | 165 ASHLAND TRAIL | | TYRONE | GA | 30290 | 2205 |
| RAMON R GREEN | TR RAMON R GREEN TRUST | UA 06/04/96 | 3413 WYOMING AV | | FLINT | MI | 48506 | 2611 |
| RAMON R RIZZI | TR RAMON RIZZI TRUST | UA 2/18/99 | 42156 BRIANNA | | CLINTON TWP | MI | 48038 | 5222 |
| RAMON R WITT | 7425 ORION ST | | | | LOVES PARK | IL | 61111 | 3121 |
| RAMON RODRIGUEZ | 1505 JEROME | | | | LANSING | MI | 48912 | 2219 |
| RAMON RODRIGUEZ JR | 6 SEMINARY CT | | | | TOWNSEND | DE | 19734 | 2034 |
| RAMON ROMERO MOYSEN & | OFELIA FELICIANO MOYSEN | 21995 INDEPENDENT | SCHOOL RD | | CASTRO VALLEY | CA | 94552 | |
| RAMON ROSA | 193 PALMER AVE | | | | STATEN ISLAND | NY | 10302 | 1642 |
| RAMON ROSARIO | 124 RICHBELL ROAD | APT 2B | | | MAMARONECK | NY | 10543 | |
| RAMON S LAO & | MYRNA M LAO | 16 HARDING RD. | | | LIVINGSTON | NJ | 07039 | |
| RAMON S PEREZ JR & | CYNDY D PEREZ JT TEN | 3800 SIERRA MADRE DR NE | | | ALBUQUERQUE | NM | 87111 | |
| RAMON S THOMAS | 14175 TIGER RD | | | | TELL CITY | IN | 47586 | 8461 |
| RAMON SERVIN | 3903 W TRAVIS ST | | | | SAN ANTONIO | TX | 78207 | 3234 |
| RAMON T JOHNSON | 8458 GENEVA RD | | | | PASADINA | MD | 21122 | 2639 |
| RAMON TOVAR JR | 2305 PARK RIDGE DR | | | | PLAINFIELD | IL | 60544 | 5239 |
| RAMON V CALZADA | 15225 CLEARSPRING LN | | | | FONTANA | CA | 92336 | 1068 |
| RAMON V PIAZZA | 8486 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004 | 8611 |
| RAMON VARGAS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11213 LAKELAND RD | | NORWALK | CA | 90650 | |
| RAMON VEGA | 21750 IVANHOE TRL | | | | PLAINFIELD | IL | 60544 | 6989 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAMON VILLEGAS | 750 PINE DR #8 | | | | POMPANO BEACH | FL | 33060 | 7281 |
| RAMON W GOODMAN & | CAROL A GOODMAN | 19530 CYPRESS CT | | | HIALEAH | FL | 33015 |
| RAMON W STOKES | 6710 S DIXIE HGWY | | | | ERIE | MI | 48133 | 9659 |
| RAMON WALLACE | 20673 NW SEDONA LN | | | | BEAVERTON | OR | 97006 | 2037 |
| RAMON WALLACE | 705 W. QUEEN CREEK | 1185 | | | CHANDLER | AZ | 85248 |
| RAMONA A GIBSON | 928 FENWAY CT | | | | ANDERSON | IN | 46011 | 9020 |
| RAMONA A RIDER | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016 | 5212 |
| RAMONA A ROLDAN AND | VIRGINIA FRASCA JTWROS | PO BOX 863 | | | SYOSSET | NY | 11791 | 0863 |
| RAMONA B BOSSOW | TR RAMONA B BOSSOW REV LVG TRUST | UA 12/8/98 | | | CLINTON TWP | MI | 48035 | 2386 |
| RAMONA B CARLSON | TR RAMONA B CARLSON TRUST | UA 09/21/98 | 3341 PLEASANT VALLEY RD | | BRIGHTON | MI | 48114 | 8188 |
| RAMONA B ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519 | 1234 |
| RAMONA BURDICK KING TRUST | RAMONA BURDICK KING TTEE | 3312 GARLAND ST | | | MIDLAND | MI | 48642 |
| RAMONA C BACKES | 10255 POAGS HOLE RD | | | | DANSVILLE | NY | 14437 | 9680 |
| RAMONA C BARILE | 13639 MIDDLEBURY | | | | SHELBY TWSHP | MI | 48315 | 2828 |
| RAMONA C DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423 | 9326 |
| RAMONA C MUELLENSCHLADER | 904 EDGEFIELD | | | | SHREVEPORT | LA | 71118 | 3406 |
| RAMONA C SLAUGHTER | 10234 E STATE RD 18 | | | | GALVESTON | IN | 46932 | 8945 |
| RAMONA CARTER | 2301 OCEAN AVE | 210 | | | SANTA MONICA | CA | 90405 |
| RAMONA CARVER | JOHN E CARVER JT TEN | 2570 OVERLOOK ROAD | | | MAUCKPORT | IN | 47142 | 9226 |
| RAMONA CLARK AND | TERRY CLARK | JT TEN | 570 CLARK LANE | | JONESBORO | IL | 62952 | 2211 |
| RAMONA CLAY ALEXANDER | 105 DUCHESS COURT | | | | JAMESTOWN | NC | 27282 |
| RAMONA CRISTINA JUAREZ | APT 347 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507 | 6027 |
| RAMONA D CLAFLIN TTEE | RAMONA D CLAFLIN REV. TR | U/A/D 10/02/2008 | 12050 BEAGLE ROAD | | HUDSON | FL | 34667 | 6013 |
| RAMONA DARLENE BEATY | 6732 WARDLOW RD | | | | LONG BEACH | CA | 90808 | 4141 |
| RAMONA DARLENE FINDLEY | 6732 WARDLOW RAOD | | | | LONG BEACH | CA | 90808 |
| RAMONA E O'BRIEN TTEE | RAMONA E O'BRIEN | INDENTURE OF TRUST | U/A DTD 2/17/1997 | 54 TEXEL DRIVE | SPRINGFIELD | MA | 01108 | 2638 |
| RAMONA EASTMAN MCRAE | 117 JOHNNY CAKE LANE | | | | GLASTONBURY | CT | 06033 | 2545 |
| RAMONA ELAINE BARTLETT | 983 W 900 S | | | | BROOKSTON | IN | 47923 | 8006 |
| RAMONA F DELISE-ROBERTS | 20855 MERRIMAN | | | | ROMULUS | MI | 48174 | 9493 |
| RAMONA FLORES | 4559 WOODHULL | | | | CLARKSTON | MI | 48346 | 3762 |
| RAMONA G BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012 | 1517 |
| RAMONA G DORSEY | 32724 ROBESON | | | | ST CLAIR SHRS | MI | 48082 | 1052 |
| RAMONA G STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082 | 3314 |
| RAMONA H WILDAY | CGM IRA CUSTODIAN | 21 BRAIRFIELD DRIVE | | | MARRERO | LA | 70072 | 5067 |
| RAMONA J HEWITT | 165 JOSSMAN | PO BOX 272 | | | ORTONVILLE | MI | 48462 | 0272 |
| RAMONA J KONING | 14771 IL RT 73 | | | | LANARK | IL | 61046 | 8860 |
| RAMONA J LEDBETTER | CUST ANDREW PAUL LEDBETTER UGMA TX | 8900 CREEDE TRAIL | | | FT WORTH | TX | 76118 | 7542 |
| RAMONA K AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430 | 9709 |
| RAMONA KAM YUEN CHING | REVOCABLE LIVING TR | RAMONA K.Y. CHING TTEE | U/A DTD 10/03/2001 | 411 HOBRON LN #914 | HONOLULU | HI | 96815 | 1211 |
| RAMONA KUHNE TRUST | UAD 12/17/87 RAMONA KUHNE TTEE | 7188 RIVER COUNTRY DR | | | SPRING HILL | FL | 34607 |
| RAMONA L BARBER | 13 INDIAN VILLAGE PARK | | | | MIDDLESEX | NY | 14507 | 9768 |
| RAMONA L EISEMAN IRA | FCC AS CUSTODIAN | 3427 LAGUNA AVE | | | OAKLAND | CA | 94602 | 2901 |
| RAMONA L PICKLE | 101 BERKSHIRE LANE | | | | VICTORIA | TX | 77904 |
| RAMONA L SINNETT | 5806 PESHEWA CT | | | | KOKOMO | IN | 46902 | 5542 |
| RAMONA LEDBETTER | CUST JOHN WALTER LEDBETTER JR | UGMA TX | 8900 CREEDE TRL | | FT WORTH | TX | 76118 | 7542 |
| RAMONA M BROWN | 1635 CRESCENTLANE DRIVE | | | | FLINT | MI | 48532 | 4373 |
| RAMONA M WYMER | 6740 E ADOBE ST | | | | MESA | AZ | 85205 | 6009 |
| RAMONA MANA AZULAY | CUST MARISA CHRISTINA MATTHEWS | UTMA FL | 11033 NW 17TH PLACE | | CORAL SPRINGS | FL | 33071 | 6327 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAMONA MANA AZULAY | CUST MAURA CATHERINE MOOD | UTMA FL | 11033 NW 17TH PLACE | | CORAL SPRINGS | FL | 33071 | 6327 |
| RAMONA MCWILLIAMS TR | UA 10/21/96 | RAMONA J MCWILLIAMS LIV TRUST | 6837 NW 57TH ST | | JOHNSTON | IA | 50131 | |
| RAMONA O REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972 | 4026 |
| RAMONA ORTIZ | 8090 OSAGE | | | | ALLEN PARK | MI | 48101 | 2477 |
| RAMONA R DONALDSON | 2699 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035 | 8070 |
| RAMONA R KUINIUS & | JAMES A KUINIUS JT TEN | 6022 ROYALIST DR | | | HUNTINGTON BEACH | CA | 92647 | 3257 |
| RAMONA R LARRABEE REVOCABLE TRST | RAMONA R LARRABEE TTEE | DTD 6/3/97 | 18801 WOODWAY DRIVE | | DERWOOD | MD | 20855 | 1469 |
| RAMONA R STANLEY AND | HARRY STANLEY JT WROS | PO BOX 149 | | | PRAIRIEVILLE | LA | 70769 | 0149 |
| RAMONA S BALDRIDGE | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424 | 5950 |
| RAMONA S MCCAULLEY | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 | 9332 |
| RAMONA S SWAIN | 8 OAK FOREST DR | | | | LONGVIEW | TX | 75605 | |
| RAMONA SABBY | 3535 SAND ROAD | | | | EDWARDSVILLE | IL | 62025 | 7523 |
| RAMONA V HERSHEY | 120 HERSHEY DRIVE | | | | MCKEESPORT | PA | 15132 | 7421 |
| RAMONA VILLANEUVA | 1560 LANCING ST | | | | DETROIT | MI | 48209 | 2112 |
| RAMONA W DONALDSON | 2699 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035 | 8070 |
| RAMONA W HIBBETTS SEP IRA | FCC AS CUSTODIAN | 1835 GREENS PRAIRIE RD W | | | COLLEGE STA | TX | 77845 | 8436 |
| RAMONA WARE | 2100 W PALMYRA AVE #71 | | | | ORANGE | CA | 92868 | 3747 |
| RAMOND CRITE SR | 9350 MEYERS RD | | | | DETROIT | MI | 48228 | 2670 |
| RAMOND T RODRIGUEZ | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026 | 1828 |
| RAMONE COUNCIL | 4061 NORTHSTONE DRIVE | APT. 306 | | | RALEIGH | NC | 27604 | |
| RAMORINO TRUST | CHARLES RAMORINO TTEE | JOANN M RAMORINO TTEE | U/A DTD DTD 06-01-85 | 98 GRESHAM LANE | ATHERTON | CA | 94027 | 3918 |
| RAMPRASAD SANTHANAKRISHNAN | RAMYA RANGARAJAN | 810 GRAYWYCK DR | | | SEVEN FIELDS | PA | 16046 | 4278 |
| RAMSAY GILLMAN | CUST LAURA STACEY GILLMAN | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 10595 W SAM HOUSTON PKWY SOUTH | HOUSTON | TX | 77099 | 2844 |
| RAMSAY H GILLMAN | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099 | 2844 |
| RAMSAY H GILLMAN | CUST JASON RAMSAY GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77099 | 2844 |
| RAMSAY H GILLMAN | CUST JASON RAMSAY GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77099 | 2844 |
| RAMSAY H GILLMAN | CUST STACY LAURA GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77099 | 2844 |
| RAMSAY SURVIVOR'S TRUST | ROSE K. M. RAMSAY TTEE | U/A DTD 02/01/1995 | 252 ROCKY POINT ROAD | | PALOS VERDES EST | CA | 90274 | |
| RAMSEY E BEHNAN | 21777 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335 | 5465 |
| RAMSEY E TRAYLOR | 12840 LONGACRE | | | | DETROIT | MI | 48227 | 1225 |
| RAMSEY FLOWERS | 12238 NOCO DR | | | | TOMBALL | TX | 77375 | |
| RAMSEY S ADAMS | TESTAMARY TRUST | 510 BAILEY ST | | | CHITTENANGO | NY | 13037 | 1102 |
| RAMSEY T WAY JR | 500 KAMELIA DR | | | | HAWKINSVILLE | GA | 31036 | 1818 |
| RAMSIS T SAROFIM & | CLARA SAROFIM | 4525 BASSWOOD DR | | | LISLE | IL | 60532 | |
| RAMUS DICKERSON | 14984 M-216 | | | | THREE RIVERS | MI | 49093 | 9732 |
| RAMUTIS J BULOTA | 8851 LENORE | | | | REDFORD | MI | 48239 | 1217 |
| RAMY PERESS | BILLA PERESS JT TEN | 3 HUNTERS RIDGE | | | WOODBRIDGE | CT | 06525 | 1942 |
| RAMY SESI CUST | JULIAN SESI UGMA MI | 1996 SHERWOOD GLEN | | | BLOOMFIELD | MI | 48302 | 1772 |
| RAMZI ALI TABBALAT | PO BOX 850055 | AMMAN 11185 | | JORDAN | | | | |
| RAMZI M BAHU MD | 6611 ROSY BANK CT | | | | BRADENTON | FL | 34202 | |
| RAMZY KIZY TTEE | RAMZY KIZY TRUST | UAD 6/14/2000 | 4105 MARLWOOD DRIVE | | WEST BLOOMFIELD | MI | 48323 | 2749 |
| RAN VAN KOTEN-LAPOLLA | 183 N SALEM RD | | | | KATONAH | NY | 10536 | |
| RAN-D HUGHES | 356 N. 62ND ST. | | | | MESA | AZ | 85205 | |
| RANA B. CAMARGO | SIMPLE IRA-PERSHING LLC CUST | 1843 W. MAGNOLIA | | | SAN ANTONIO | TX | 78201 | 4951 |
| RANA BROOKS | 350 BLUME RD. | | | | MOORESVILLE | NC | 28117 | |
| RANA H KARABAY | 1821 SE 72ND AVE | | | | PORTLAND | OR | 97215 | 3511 |
| RANA HAYNES | 285 PARK AVE APT 9307 | | | | POOLER | GA | 31322 | 4238 |
| RANA KABEER | 1442 TREETOP DRIVE | | | | OKEMOS | MI | 48864 | 2348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RANA MITRA | 20062 TWIN OAKS DR | | | HAMMOND | LA | 70403 | 0421 |
| RANA TAVALALI | 2248 NORTHERN ROAD | | | SOMERVILLE | OH | 45064 | |
| RANAE ANETTE HOBAUGH | 61 YOUNG RD | | | GREENVILLE | PA | 16125 | 8425 |
| RANAE E.F. & SCOTT L BROWN | COTTEES FBO RANAE E.F. BROWN | REV TRUST DTD 4-28-99 | 5144 WARWICK WOODS TRL. | GRAND BLANC | MI | 48439 | 9405 |
| RANCE C CAIN | 2242 RONDA AVE | | | NORWOOD | OH | 45212 | 1129 |
| RANCE E DAVIS | 175 SPRINGHOUSE LN | | | FAYETTEVILLE | GA | 30214 | 1425 |
| RANCE NICE | 1714 CARR ST | | | PALATKA | FL | 32177 | 4448 |
| RANCE W STALEY | 2012 NW DOUGLAS LOOP | | | CAMAS | WA | 98607 | |
| RANCH HOPE FOR BOYS | PO BOX 325 | | | ALLOWAY | NJ | 08001 | 0325 |
| RANCHHOD A ANKOLA | 1319 BRADLEY LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| RANCISCO J GARCIA & | PERLA D GARCIA | 3912 JACOBS CT | | RACINE | WI | 53403 | |
| RANCY J HASTINGS & | SANDY L HASTINGS JT TEN | 511 HOLLYWOOD PL | | WEBSTER GROVES | MO | 63119 | 3518 |
| RAND ANDREW KIRMEIER & | KIM R KIRMEIER | 636 LAUREL AVE | | SAINT PAUL | MN | 55104 | |
| RAND CAPITAL 401K | PROFIT SHARING PLAN | C/O ALLEN F GRUM | 2200 RAND BUILDING | BUFFALO | NY | 14203 | 1989 |
| RAND E BRICHTA | 516 DUNSTEN CIR | | | NORTHBROOK | IL | 60062 | 2611 |
| RAND EDWARD SLAWSON | 619 E BRILES RD | | | PHOENIX | AZ | 85085 | |
| RAND J OSIASON | 4612 W SUNSET BLVD | | | TAMPA | FL | 33629 | 6516 |
| RAND MORTIMER | PO BOX 756 | | | STEVENSVILLE | MD | 21666 | 0756 |
| RAND R. COOPER | CGM IRA BENEFICIARY CUSTODIAN | BEN. OF MARY ANN COOPER | 101 WHITNEY STREET | HARTFORD | CT | 06105 | 2526 |
| RAND ROOSEVELT RICHTER | 35 DALE DRIVE | | | CASSADAGA | NY | 14718 | 9630 |
| RAND RUWESMA | 7070 17 MILE RD | | | CEDAR SPRINGS | MI | 49319 | 8509 |
| RAND S GOLDSTEIN | 9530 LADUE RD | | | ST LOUIS | MO | 63124 | 1340 |
| RAND T KINNICK | THE RAND T KINNICK TRUST | 22390 PARKMEAD DR | | PALM SPRINGS | CA | 92262 | |
| RAND ZIMMERMAN & | CYNTHIA ZIMMERMAN | 384 MILWAUKEE ST | | DENVER | CO | 80206 | |
| RANDA BISHLAWI | TALIA BISHLAWI JUST | UNTIL AGE 21 | 21 BLUE GRASS CT | OAKBROOK | IL | 60521 | |
| RANDA C MULFORD SEP IRA | FCC AS CUSTODIAN | 1801 VILLA ST | | MOUNTAIN VIEW | CA | 94041 | 1019 |
| RANDA F ALQADI | 20610 N 17TH WAY | | | PHOENIX | AZ | 85024 | |
| RANDA H CARR & | KEVIN J CARR | 4 WINTERSET LN | | SIMSBURY | CT | 06070 | |
| RANDA LEE WEST | 1097 MILL ROAD | | | PEN ARGYL | PA | 18072 | |
| RANDA W BARABAS | 1097 MILL RD | | | PEN ARGYL | PA | 18072 | 9670 |
| RANDAL A HETTEMA & | DONNA L HETTEMA JT TEN | 30072 VALLEY GLEN ST | | CASTAIC | CA | 91384 | |
| RANDAL A KLEVE | & CINDY KLEVE JTTEN | 18857 E SHORE DR | | KIMBALL | MN | 55353 | |
| RANDAL A MAYES | 916 MONTEREY PL | | | SANTA PAULA | CA | 93060 | 1336 |
| RANDAL ALAN LOGINOW & | LEONTE LOGINOW & | CINDY JO JENKINS | 1876 WINDEMERE AVE | MADISON HEIGHTS | MI | 48071 | |
| RANDAL ALAN LOGINOW & | LEONTE LOGINOW & | CINDY JO JENKINS JT TEN | 1876 WINDEMERE AVE | MADISON HEIGHTS | MI | 48071 | |
| RANDAL B FUNK | 3174 19TH ST | JORDAN ON  L0R 1S0 | CANADA | | | | |
| RANDAL B TODD | 104 ALTADENA DR | | | PITTSBURGH | PA | 15228 | 1004 |
| RANDAL C HENRY | 6269 MAPLE ROAD | | | SWARTZ CREEK | MI | 48473 | 8230 |
| RANDAL C MARTIN | 527 CONNOR PLACE | | | RAHWAY | NJ | 07065 | 4307 |
| RANDAL C TATUM | 3171 BELL SOUTH AVE NE | | | CORTLAND | OH | 44410 | 9408 |
| RANDAL D SCOTT | 6200 EXCHANGE RD | | | DURAND | MI | 48429 | 9110 |
| RANDAL DEMASTERS | 1812 SOUTH NORTHERN BLVD. | | | INDEPENDENCE | MO | 64052 | 3707 |
| RANDAL E GRIFFITH | 6509 W 950N | | | MIDDLETOWN | IN | 47356 | |
| RANDAL E PHILLIPS | 4943 HALSEY | | | SHAWNEE MISSION | KS | 66216 | 2029 |
| RANDAL E VIVAR | 1320 VON ELM PL | | | YUKON | OK | 73099 | 3134 |
| RANDAL ELMER ZIMMERMAN & | BARBARA ANN ZIMMERMAN | 367 W 710TH AVE | | HEPLER | KS | 66746 | |
| RANDAL F DARNELL | 5779 CO RD 434 | | | TRINITY | AL | 35673 | 4108 |
| RANDAL FERGUSON | 114 BLUE HERON CV | | | MOYOCK | NC | 27958 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDAL G MAES | 2 EVERGREEN | | | | HARRISON TOWNSHIP | MI | 48045 |
| RANDAL GERARD GILL | 4966 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205 |
| RANDAL H BIRCHALL | CHARLES SCHWAB & CO INC CUST | 6308 FOX RUN RD | | | ARLINGTON | TX | 76016 |
| RANDAL H KERR | 616 BARBER RD | | | | NEWARK VALLEY | NY | 13811 | 2241 |
| RANDAL H THIBODEAU | 363 KIMRICH CIRCLE | | | | VALPARAISO | IN | 46385 |
| RANDAL H. ECKERT | CGM ROTH IRA CUSTODIAN | 2209 MATHEWS AVE, UNIT C | | | REDONDO BEACH | CA | 90278 | 3170 |
| RANDAL J LECLAIR | 1280 HORN RD | | | | PAHRUMP | NV | 89048 | 4597 |
| RANDAL J MERHI | TOD ACCOUNT | 22 BROOKSIDE DR | | | MONROE | CT | 06468 | 2312 |
| RANDAL J NIXON | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086 | 2332 |
| RANDAL J SERVIS & | ROBERTA J SERVIS JTTEN | 118 S RENO RD | | | WHITTEMORE | MI | 48770 | 9752 |
| RANDAL J SHENE & | DONNA MARIE SHENE | 51083 WESTWOOD DR | | | MACOMB | MI | 48042 |
| RANDAL J SOUTHWORTH | 640 5TH AV | | | | LINDENWOLD | NJ | 08021 | 3508 |
| RANDAL K MERSINO | 2284 W BRITTON RD | | | | PERRY | MI | 48872 | 9644 |
| RANDAL K ODOM | 3301 BUNKER HILL DRIVE | | | | KNOXVILLE | TN | 37920 |
| RANDAL K REITER | CHARLES SCHWAB & CO INC CUST | 222 GREEN T LAKE BLVD E | | | HERNANDO | MS | 38632 |
| RANDAL K SCRIBER | MARY CATHERINE SCRIBER TEN COM | 22 WOODSTONE DRIVE | | | MANDEVILLE | LA | 70471 | 3329 |
| RANDAL K YANAGISAWA | 1224 AKAMAI STREET | | | | KAILUA | HI | 96734 | 4035 |
| RANDAL L BERRY | & SHUI P BERRY JTTEN | 12690 N RYE DR | | | MARANA | AZ | 85653 |
| RANDAL L BREITNER | 7905 S COUNTY LINE ROAD | | | | RIGA | MI | 49276 | 9629 |
| RANDAL L FORD | 731 STANFORD CIRCLE | | | | ROCHESTER HLS | MI | 48309 | 2331 |
| RANDAL L GLICK | 5187 THAMES CT. | | | | JACKSON | MI | 49201 | 8356 |
| RANDAL L HUIZENGA | RANDAL L HUIZENGA REVOCABLE TR | 17759 BERNARD DR | | | ORLAND PARK | IL | 60467 |
| RANDAL L IAMURRI | 6021 DEWHIRST DR | | | | SAGINAW | MI | 48603 | 4382 |
| RANDAL L SPRINGS | 2613 TIEMANN ROAD | | | | SEGUIN | TX | 78155 | 4120 |
| RANDAL L VORE | 8610 HIGHLAND | | | | WHITE LAKE | MI | 48386 | 2022 |
| RANDAL L WAGNER & | TAMMY S WAGNER JT WROS | PO BOX 21021 | | | COAL RUN | OH | 45721 | 1021 |
| RANDAL LEPPER | 17504 BOERGER ROAD | | | | MONROEVILLE | IN | 46773 |
| RANDAL M RINK TTEE | RAYMOND M RINK FAMILY TRUST U/A | DTD 01/22/1996 | 8281 HONDA HILLS ROAD | | THORNVILLE | OH | 43076 | 8377 |
| RANDAL MORRIS | 11075 PINEDALE DR | | | | ROLLA | MO | 65401 | 7913 |
| RANDAL P VAUGHN & | PAULA BRECKENRIDGE JT WROS | RR1 BOX 495 | | | WESTVILLE | OK | 74965 | 9765 |
| RANDAL PHILLIPS | 1414 JOPLIN | | | | HALTOM CITY | TX | 76117 |
| RANDAL R SKIVER | 28330 HOFFMAN RD | | | | DEFIANCE | OH | 43512 | 8935 |
| RANDAL S EVANOFF & | LINDA M EVANOFF JT TEN | 500 BECK RD | | | CANTON | MI | 48187 | 4800 |
| RANDAL S HOWARD | 2992 ARMSTRONG LAKE TRL | | | | EMPIRE | MI | 49630 | 9761 |
| RANDAL S KNICKERBOCKER | 446 S SHELDON ST | | | | CHARLOTTE | MI | 48813 | 1844 |
| RANDAL S SALTER | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120 | 5218 |
| RANDAL S WONG | 734 AILUNA ST | | | | HONOLULU | HI | 96821 |
| RANDAL SCHMIDT & | KAREN SCHMIDT JT TEN | PO BOX 37 | | | LINWOOD | MI | 48634 | 0037 |
| RANDAL STUART JR | 8601 ASH | | | | RAYTOWN | MO | 64138 | 3464 |
| RANDAL T CRONK | 815 SOUTHWOOD | | | | FENTON | MI | 48430 | 1470 |
| RANDAL T KELLEY & | CYNTHIA J KELLEY JT TEN | 44 HOLLY LN | | | PILESGROVE | NJ | 08098 | 2414 |
| RANDAL ULREY & | KATHLEEN ULREY JT WROS | 1601 N LAFAYETTE DRIVE | | | MUNCIE | IN | 47303 | 9273 |
| RANDAL W ROTH MPPP | 1040 NOIO ST | | | | HONOLULU | HI | 96816 | 5117 |
| RANDAL W STOCKWELL ROTH IRA | FCC AS CUSTODIAN | 32263 GALLEY DR | | | BROOKFIELD | MO | 64628 | 8136 |
| RANDAL WRIGHT | 418 N COLLEGE ST | | | | ROCKVILLE | IN | 47872 |
| RANDALL & MARILYN CARPENTER TR | R CARPENTER & M CARPENTER | 20703 SANTA CLARA ST | | | SANTA CLARITA | CA | 91351 |
| RANDALL A ADAMS | 3747 E LAKE DR | | | | LAND O LAKES | FL | 34639 | 4689 |
| RANDALL A BAXTER | CGM IRA CUSTODIAN | 208 CHAMBERS STREET | | | ROSSVILLE | GA | 30741 | 1430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDALL A BEENY | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451 | 8832 |
| RANDALL A BROWN | 153 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357 | 3113 |
| RANDALL A BRUNSTING | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345 |
| RANDALL A COOGAN | CHARLES SCHWAB & CO INC CUST | 503 BREMAN AVE | | | MATTYDALE | NY | 13211 |
| RANDALL A EDWARDS | 2256 SUDBURY WAY | | | | BLOOMFIELD HILLS | MI | 48304 | 3800 |
| RANDALL A EPISCOPO | 303 STONEHAM DRIVE | | | | HOCKESSIN | DE | 19707 | 1418 |
| RANDALL A FRANCE | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217 | 5250 |
| RANDALL A GRUCA | 9135 S COUNTY RD 100E | | | | CLAYTON | IN | 46118 |
| RANDALL A HANEY | 3264 MORRISH RD | | | | FLUSHING | MI | 48433 | 2213 |
| RANDALL A JACOBS | 110 MILLSTONE WAY | | | | SIMPSONVILLE | SC | 29681 | 5109 |
| RANDALL A KIMBLE | HC 32 BOX 437 | | | | PETERSBURG | WV | 26847 | 9612 |
| RANDALL A KNAUSS | 21542 CORONADO AVE | | | | BOCA RATON | FL | 33433 | 7539 |
| RANDALL A KREZ | 11929 W-700 S 90 | | | | WARREN | IN | 46792 | 9520 |
| RANDALL A KURTH | 3440 PASADENA | | | | TROY | MI | 48083 | 5947 |
| RANDALL A MENZ | 1091 WINDSOR | | | | FLINT | MI | 48507 | 4238 |
| RANDALL A NASON | HAROLDS LOGGING SUPP | 470 SOUTH RD | | | DIXMONT | ME | 04932 | 3539 |
| RANDALL A PERRY | CHARLES SCHWAB & CO INC.CUST | 234 PICKETTS LAKE DR | | | ACWORTH | GA | 30101 |
| RANDALL A PLUMMER | 5882 W 2400 RD | | | | PARKER | KS | 66072 | 5048 |
| RANDALL A RABOURN | 2707 MAITLAND DR | | | | ANN ARBOR | MI | 48105 | 1577 |
| RANDALL A ROBAK | 24610 W SMILEY RD | | | | BRAIDWOOD | IL | 60408 | 9702 |
| RANDALL A VOLK | DESIGNATED BENE PLAN/TOD | 11602 E HEGLAR RD | | | MEAD | WA | 99021 |
| RANDALL A WOLF TTEE | FBO RANDALL A WOLF - TRUST | U/A/D 06-01-84 | MGD BY PARAMETRIC FTSE RAFI | 41450 BOSCELL ROAD | FREMONT | CA | 94538 | 3103 |
| RANDALL A YACOVONE | ROSE ANNE YACOVONE | 216 E HARBISON RD | | | PITTSBURGH | PA | 15205 | 9680 |
| RANDALL A ZEWE & | KATHLEEN J ZEWE | 5741 SOLHEIM CUP WAY | | | HAYMARKET | VA | 20169 | 6173 |
| RANDALL AARON STONE | CHARLES SCHWAB & CO INC CUST | 592 WOODLAND DR | | | MAHTOMEDI | MN | 55115 |
| RANDALL ALAN CLARK | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/17/1998 | 1877 SPRING MEADOW DR | | LEBANON | OH | 45036 |
| RANDALL ALAN SABATTE | 832 BELLAGIO CT | | | | BRENTWOOD | CA | 94513 |
| RANDALL ALEXANDER | BOX 744 | | | | KEARNEY | NE | 68848 | 0744 |
| RANDALL ALLEN VOGEL | 905 NEWGATE LN | | | | WILMINGTON | DE | 19808 |
| RANDALL ARLETT | PO BOX 2126 | | | | LONGMONT | CO | 80502 | 2126 |
| RANDALL ARMSTRONG | PO BOX 8 | | | | INKOM | ID | 83245 | 0008 |
| RANDALL ARTHUR BOWLING | 5740 HEATHERSTONE DR | | | | RALEIGH | NC | 27606 | 9342 |
| RANDALL AUSTIN PRICE | 11207 WEST BELFORT | | | | HOUSTON | TX | 77099 |
| RANDALL B BLANKENSHIP | TOD DTD 11/20/2008 | 567 WHARTON ST | | | YPSILANTI | MI | 48198 | 8014 |
| RANDALL B CAPLAN | 600 BINNACLE ST | | | | OXNARD | CA | 93035 |
| RANDALL B JONES | 2662 HWY P | | | | WENTZVILLE | MO | 63385 | 2307 |
| RANDALL B LOWE | CHARLES SCHWAB & CO INC CUST | 840 HIDDEN GLEN DR | | | ROUND ROCK | TX | 78681 |
| RANDALL B MATTISON | CHARLES SCHWAB & CO INC CUST | 1014 SPAIGHT ST APT 10 | | | MADISON | WI | 53703 |
| RANDALL B RAY | 312 S COLE AVE | | | | MUNCIE | IN | 47303 | 4624 |
| RANDALL B SHARP | 393 SE | QUAILWOOD LN | | | DECATUR | AL | 35603 |
| RANDALL BENTON | CYNTHIA BENTON TTEE | U/A/D 09/25/87 | FBO BENTON LIVING TRUST | 19581 CLOVERWOOD CIR | HUNTINGTON BEACH | CA | 92648 | 6644 |
| RANDALL BLAINE PARKER & | KATHRYN O'REILLY PARKER | 2003 STONEBRIDGE CT | | | MANSFIELD | TX | 76063 |
| RANDALL BOYD | 75 WITCHWOOD LANE | | | | LINDENHURST | IL | 60046 |
| RANDALL BRIDGES | 206 POCOSIN DRIVE | | | | MANDEVILLE | LA | 70471 |
| RANDALL BROWN | 405 EAST THIRD AVENUE | | | | LENOIR CITY | TN | 37771 |
| RANDALL BRUSH | 307 WEST DRURY LN | | | | EAST LIVERPOOL | OH | 43920 |
| RANDALL BURNES | 5882 ROOSEVELT DRIVE | | | | FONTANA | CA | 92336 |
| RANDALL C BENSTON & | LEE SHIN BENSTON JT TEN | 160 RIVER NORTH CIR NW | | | ATLANTA | GA | 30328 | 1107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDALL C BLACKFORD | 13861 RIKER | | | | CHELSEA | MI | 48118 9508 |
| RANDALL C BRAY & | MARGARET J BRAY JT TEN | 13558 VILLAGE COURT | | | CLIVE | IA | 50325 8510 |
| RANDALL C BROWN | 3165 GARDNERSVILLE RD | | | | CRITTENDEN | KY | 41030 |
| RANDALL C CAMP & | WALTRAUD D CAMP JT TEN | PO BOX 1108 | | | HARRISON | TN | 37341 1108 |
| RANDALL C COOPER | 9420 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386 2063 |
| RANDALL C COOPER & | DEBRA R COOPER JT TEN | 9420 W SHADY GROVE CT | | | WHITE LAKE | MI | 48386 2063 |
| RANDALL C DE HAAN | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316 8843 |
| RANDALL C EPPERSON | CUST ANNA E EPPERSON UTMA CA | 7020 OAKMONT DR | | | MODESTO | CA | 95356 9647 |
| RANDALL C EPPERSON | CUST JOHN H EPPERSON UTMA CA | 7020 OAKMONT DR | | | MODESTO | CA | 95356 9647 |
| RANDALL C HARDY | 2811 MERRIMAN ST | | | | PORT NECHES | TX | 77651 5308 |
| RANDALL C HERR | CUST AARON M HERR UNDER MISSOURI | UNIFORM | GIFTS TO MINORS LAW | 4409 RAVEN PT | HIGH RIDGE | MO | 63049 3814 |
| RANDALL C HUGHES | CGM IRA CUSTODIAN | 18805 PESANTE RD | | | PRUNEDALE | CA | 93907 1449 |
| RANDALL C ODOM | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648 9407 |
| RANDALL C OSTERMAN | CUST CHRISTIAN MICHAEL JACQUES | UTMA MI | 3502 MOTT AVE | | FLINT | MI | 48504 6953 |
| RANDALL C OSTERMAN | TOD CHRISTOPHER OSTERMAN | 3502 W MOTT | | | FLINT | MI | 48504 6953 |
| RANDALL C PARKER | 29488 EDWARDS DR | | | | INKSTER | MI | 48141 1033 |
| RANDALL C PIPPEN & | MRS CATHRYN R PIPPEN | JT WROS | 623 EAST 87TH PLACE | | CHICAGO | IL | 60619 6803 |
| RANDALL C RUPP & | SUSAN Z RUPP | 1750 ROBINHOOD RD | | | WINSTON SALEM | NC | 27104 |
| RANDALL C SHAW | 2070 KAISER TOWER RD | | | | PINCONNING | MI | 48650 9761 |
| RANDALL C SMITH | 2374 LASSITER | | | | ROCHESTER HLS | MI | 48309 1519 |
| RANDALL C SMITH | CHARLES SCHWAB & CO INC.CUST | 1131 CAROLINE COURT | | | LIVERMORE | CA | 94550 |
| RANDALL C TANNER | 8217 BUSCH RD | | | | BIRCH RUN | MI | 48415 8548 |
| RANDALL C TESTER & | SUSAN P TESTER JT TEN | 211 FERNON STREET | | | PHILADELPHIA | PA | 19148 |
| RANDALL C WALL | 3036 THRONE ST | | | | MURFREESBORO | TN | 37129 5244 |
| RANDALL C WARNER | 5811 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46220 2538 |
| RANDALL C WOLF | 11657 BEACH RD | | | | SISTER BAY | WI | 54234 9606 |
| RANDALL C. HOPKINS | 3728 OAKDALE COURT, N. W. | | | | HUNTSVILLE | AL | 35810 |
| RANDALL CARSON REVLETT | 4259 WOODLAND TER | | | | DAYTON | OH | 45430 1539 |
| RANDALL CAUSEY | CHARLES SCHWAB & CO INC CUST | 269 JESSIE RD | | | BOAZ | AL | 35957 |
| RANDALL CHARLES REDDISH & | JOHN RAYMOND KAUTZ | 2238 W BELMONT AVE UNIT 4W | | | CHICAGO | IL | 60618 |
| RANDALL CHASE | CUST JOSEPH CHASE | UTMA CA | 6189 BLOSSER AVE | | FRESNO | CA | 93711 1608 |
| RANDALL CLARK WESTON | 5518 ROX MARSH PL | | | | MOSELEY | VA | 23120 1604 |
| RANDALL CLIFFORD | LINDA CLIFFORD JT TEN | 2262 CIRCLE DR | | | MILTON | WV | 25541 1004 |
| RANDALL CLINTON YOUNG | CHARLES SCHWAB & CO INC CUST | 3663 MEADOWCREST DR | | | LAS VEGAS | NV | 89121 |
| RANDALL CLINTON YOUNG | CHARLES SCHWAB & CO INC.CUST | 3663 MEADOWCREST DR | | | LAS VEGAS | NV | 89121 |
| RANDALL CONROY & | MELODY WOLFF-CONROY JT TEN | 733 WABASH ST | | | ISHPEMING | MI | 49849 1132 |
| RANDALL COY | 50 GRACE PARK | | | | BEAUFORT | SC | 29906 |
| RANDALL CRAIG SULFLOW & | LINDA LOU SULFLOW | 3815 CHATTAHOOCHEE RD | | | CUMMING | GA | 30041 |
| RANDALL D ACHTERHOF | 13975 TAFT | | | | SPRING LAKE | MI | 49456 9521 |
| RANDALL D BARNHART | 3388 PRESTON PL | | | | FLINT | MI | 48504 6503 |
| RANDALL D BOLTON | 11103 KENYON RD | | | | GRAND LEDGE | MI | 48837 9786 |
| RANDALL D BONGARTEN | 333 W 56TH ST APT 9F | | | | NEW YORK | NY | 10019 3771 |
| RANDALL D BURGESS | PO BX 965 | | | | SPRING HILL | TN | 37174 0965 |
| RANDALL D CARTER | 7860 KRISTEN CT SE | | | | CALEDONIA | MI | 49316 8974 |
| RANDALL D FLINT | 16591 TRUDY LN | | | | HUNTINGTN BCH | CA | 92647 4268 |
| RANDALL D GELSINGER | 937 LONG BRANCH RD | | | | TROY | IL | 62294 |
| RANDALL D GEORGE & | PATRICIA A GEORGE | 2988 RUSTIC LODGE RD | | | INDIANA | PA | 15701 |
| RANDALL D HAMMOND | 1227 QUEENS DR | | | | OXFORD | MI | 48371 5920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDALL D HARRINGTON | 201 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111 2362 |
| RANDALL D JENSEN, TRUSTEE | THE RANDALL D JENSEN LIV TRUST | FBO RANDALL JENSEN | 7757 EAST BOWIE ROAD | | SCOTTSDALE | AZ | 85258 3408 |
| RANDALL D KIMREY & | KAY B KIMREY JT/WROS | 212 BARRINGTON WAY | | | NEW BERN | NC | 28562 9075 |
| RANDALL D KITCHENS IRA | FCC AS CUSTODIAN | 6960 WOODCREST DR | | | GREENFIELD | IN | 46140 8877 |
| RANDALL D KLOSSNER | 4546 S HOLLEY RD | | | | HOLLEY | NY | 14470 9504 |
| RANDALL D KLOSSNER | CUST MELANIE A KLOSSNER | UGMA NY | 4546 SOUTH HOLLEY RD | | HOLLEY | NY | 14470 9504 |
| RANDALL D METZGER | 10423 LAKE SEBAGO DR | | | | FT WAYNE | IN | 46804 6922 |
| RANDALL D MOORE | 4216 S STATE RD | | | | DAVISON | MI | 48423 8602 |
| RANDALL D MOSER | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071 6255 |
| RANDALL D MUSSELL | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285 9774 |
| RANDALL D PARNELL | 4630 COLLIER STREET | APT # 326 | | | BEAUMONT | TX | 77706 7071 |
| RANDALL D PETERSON | 520 W CLEVELAND AVE | | | | SAPULPA | OK | 74066 5010 |
| RANDALL D SOERGEL | 4504 E M H TOWNLINE ROAD | | | | MILTON | WI | 53563 9494 |
| RANDALL D THIEL | 6727 EAST HIGH STREET | | | | LOCKPORT | NY | 14094 5306 |
| RANDALL D WAITS | 2745 CARTERSVILLE HGWY | | | | ROCKMART | GA | 30153 3346 |
| RANDALL D WOLCOTT  & | JENNA WOLCOTT JT WROS | PIM ACCOUNT | 5602 ORLANDO | | LUBBOCK | TX | 79413 4600 |
| RANDALL DEAN BURGESS | CHARLES SCHWAB & CO INC CUST | 267 GRANT ST | | | ASHLAND | OR | 97520 |
| RANDALL DEAN COLBECK & | LORRAINE JOYCE COLBECK JT TEN | 2446 6TH AVE N | | | ST PETERSBURG | FL | 33713 7014 |
| RANDALL DERIFIELD AND | CONNI DERIFIELD JTWROS | 1520 ELM ST | | | PARK RIDGE | IL | 60068 3152 |
| RANDALL DOBLER CUST FOR | CANDICE MICHELLE DOBLER | UNDER THE NY UNIF GIFTS | TO MINORS ACT | 6 SPINNAKER WAY | SOUTH HAMPTON | NY | 11968 5640 |
| RANDALL E BEEHN | & CRISTI E BEEHN JTTEN | 2202 SEQUOIA ST | | | KEMAH | TX | 77565 |
| RANDALL E BRODZIK | 9300 NAPIER RD | | | | NORTHVILLE | MI | 48167 9344 |
| RANDALL E BURNETT | 805 SHALLOWFORD LANE | | | | PEACHTREE CITY | GA | 30269 4289 |
| RANDALL E CARRIG | 79 FLAT ROCK HILL RD | | | | OLD LYME | CT | 06371 1504 |
| RANDALL E CLARKE | 21500 REDMOND | | | | EAST DETROIT | MI | 48021 2988 |
| RANDALL E DOLIBER | SUZANNE R DOLIBER | 199 N MARTINE AVE | | | FANWOOD | NJ | 07023 1327 |
| RANDALL E ELLIS | 665 HATHAWAY TR | | | | TIPP CITY | OH | 45371 1190 |
| RANDALL E FISH | 118 NORTH BERKELEY AVE | | | | FULLERTON | CA | 92831 4502 |
| RANDALL E GIST | 5135 ALTRIM RD | | | | DAYTON | OH | 45418 2017 |
| RANDALL E HAEFLI | 6333 AIRPORT FREEWAY | | | | FORT WORTH | TX | 76117 5323 |
| RANDALL E HEMRY | 5012 MILL CREEK TRAIL | | | | FORT WORTH | TX | 76179 5023 |
| RANDALL E HILDING & | PAMELA L RHAMES | 18819 FOREST BEND CREEK WAY | | | SPRING | TX | 77379 |
| RANDALL E HOBBS | CUST KATHRYN GRANT HOBBS UGMA DE | 1428 BRINTON'S BRIDGE RD | | | CHADDS FORD | PA | 19317 9430 |
| RANDALL E LANDAU | 317 PARKSIDE RD | | | | HARRINGTON PK | NJ | 07640 1719 |
| RANDALL E LEE | 723 KESTREL PLACE | | | | DAVIS | CA | 95616 0166 |
| RANDALL E MCGOVERN | 935 SUMMITVILLE DRIVE | | | | WEBSTER | NY | 14580 4130 |
| RANDALL E MEADOR | 6789 MACEDAY DRIVE | | | | WATERFORD | MI | 48329 1166 |
| RANDALL E MURPHY | 1234 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345 9111 |
| RANDALL E RENNPAGE | 521 ROSLYN | | | | GROSSE POINTE WOOD | MI | 48236 1345 |
| RANDALL E SEBOLD JR | CHARLES SCHWAB & CO INC CUST | 5971 CAMELBACK LA | | | COLUMBIA | MD | 21045 |
| RANDALL E SELECKI | 3789 KNEPPER ROAD | | | | LAMBERTVILLE | MI | 48144 9783 |
| RANDALL E SHELDON & | PATRICIA D SHELDON JT TEN | 1116 LAURELI CIRCLE | | | NAPERVILLE | IL | 60540 4115 |
| RANDALL E SIEJAK | 1137 RANSOM RD | | | | LANCASTER | NY | 14086 9728 |
| RANDALL E VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804 3935 |
| RANDALL E VENK | CHARLES SCHWAB & CO INC CUST | 601 STONE WELL DRIVE | | | NORMAN | OK | 73072 |
| RANDALL E WARREN | 9164 N CO RD 800 W | | | | MIDDLETOWN | IN | 47356 9305 |
| RANDALL E WEGNER | W6826 STATE RD 23 | | | | PLYMOUTH | WI | 53073 3455 |
| RANDALL E WEST | 26 CNTY RD 3050 N | | | | FOOSLAND | IL | 61845 9750 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDALL E WILLIS SR | 1480 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324 | 4370 |
| RANDALL E. WYRICK | 3416 WAYNE RD | | | | CHAMBERSBURG | PA | 17202 | 8848 |
| RANDALL ELLIS | 7 ANTLER DRIVE | | | | CULLODEN | WV | 25510 | |
| RANDALL ERICSON | 7033 SE 67TH AVE | | | | PORTLAND | OR | 97206 | 7311 |
| RANDALL EUGENE CRAWFORD | CHARLES SCHWAB & CO INC CUST | 2704 WELBORN ST APT C | | | DALLAS | TX | 75219 | |
| RANDALL EVANS JOHNSON | 5894 RIDGEWOOD LANE | | | | WHITE LAKE | MI | 48383 | |
| RANDALL F DI SALVI | PO BOX 391 | | | | LAMBERTVILLE | NJ | 08530 | 0391 |
| RANDALL F FOREN | 7515 HAVILAND RD | | | | LINDEN | MI | 48451 | |
| RANDALL F JONES | 7899 TRANQUILITY DR | | | | OOLTEWAH | TN | 37363 | 5747 |
| RANDALL F NEWCOMER | 4912 GRACELAND CT | | | | HOPE MILLS | NC | 28348 | 1668 |
| RANDALL F ROSS | 1016 VASSAR | | | | SOUTH LYON | MI | 48178 | 1560 |
| RANDALL F SOCIER & | MARY JANE SOCIER | TR RANDALL F & MARY JANE SOCIER | REVOCABLE TRUST 06/07/04 | 1280 SOUTH EIGHT MILE RD | KAWKAWLIN | MI | 48631 | 9722 |
| RANDALL FEINBLATT | PO BOX 128 | | | | CAMPVERDE | AZ | 86322 | 0128 |
| RANDALL G BEAMAN III | 137 CORNERSTONE CIR | | | | FRANKLIN | TN | 37064 | 4764 |
| RANDALL G BLACKMER | 705 WALNUT HILL ROAD | | | | HOCKESSIN | DE | 19707 | 9609 |
| RANDALL G CHAPMAN | 1504 S ARMSTRONG | | | | KOKOMO | IN | 46902 | 2038 |
| RANDALL G ESSENLOHR AND | KATHERINE A ESSENLOHR JTWROS | 5237 SUNSET DRIVE | | | LOWVILLE | NY | 13367 | 1906 |
| RANDALL G GRAHAM | 15002 DEER TRAIL DR | | | | NOBLESVILLE | IN | 46060 | 4677 |
| RANDALL G HUGHES | 4314 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | 1257 |
| RANDALL G JANISSE & | SUSAN JANISSE | TR RANDALL G JANISSE LIVING TRUST | UA 01/05/01 | 13706 JULIUS | WARREN | MI | 48089 | 5427 |
| RANDALL G LEICH | TOD BENEFICAIRIES ON FILE | 2401 CHICAGO RD | | | WARREN | MI | 48092 | 1054 |
| RANDALL G MEADOWS | 1352 CHERRY LANE | | | | UNIONTOWN | OH | 44685 | 9527 |
| RANDALL G SCHOFFNER | 159 BLACKHAWK PL | | | | LIMA | OH | 45806 | 1601 |
| RANDALL G SEARIGHT | 5755 CORUNNA AVE | | | | CLARKSTON | MI | 48346 | 3405 |
| RANDALL G WILDMAN | DAVID L CAMPBELL | & BETTY J CAMPBELL JTTEN | 1202 CHESTNUT | | MUSKOGEE | OK | 74403 | 2403 |
| RANDALL GABRIELAN & | CAROL T STOUT JT TEN | 14 FOX HILL ROAD | | | MIDDLETOWN | NJ | 07748 | 2956 |
| RANDALL GARRETT | 85 GRIMESVILLE ROAD | | | | WILLIAMSPORT | PA | 17701 | |
| RANDALL GEORGE HEATH | CHARLES SCHWAB & CO INC CUST | 11415 CHARRED OAK DRIVE | | | AUSTIN | TX | 78759 | |
| RANDALL GLENN HALE | 8117 LLANO AVE | | | | FORT WORTH | TX | 76116 | 1411 |
| RANDALL GODEKE | PO BOX 864 | | | | CROSSLAKE | MN | 56442 | 0864 |
| RANDALL GRAUBERGER | CUST BREONNA GRAUBERGER | UTMA CO | 15376 WOODRUFF WAY | | PARKER | CO | 80134 | 9543 |
| RANDALL GRAUBERGER | CUST TOBY R GRAUBERGER | UTMA CO | 15376 WOODRUFF WAY | | PARKER | CO | 80134 | 9543 |
| RANDALL GREEN | 1105 NW MORNINGSIDE CT | | | | GRIMES | IA | 50111 | 8853 |
| RANDALL GROVER CLARK | 10515 POWER DRIVE | | | | CARMEL | IN | 46033 | |
| RANDALL GUS HUNZIKER | 20147 DOROTHY ST | | | | CANYON COUNTRY | CA | 91351 | 3805 |
| RANDALL H BLANKENSHIP | 3746 DOWELL LANE | | | | PULASKI | VA | 24301 | 7132 |
| RANDALL H BROIN | & KEVIN J BROIN JTTEN | 4908 ARNOLD RD | | | DULUTH | MN | 55803 | |
| RANDALL H CLOSE | 40 ELMWOOD ST | | | | OLD SAYBROOK | CT | 06475 | |
| RANDALL H FAULK | CHARLES SCHWAB & CO INC CUST | 210 CHERUB COURT | | | GREENVILLE | SC | 29615 | |
| RANDALL H FORTNER | 221 SHOTWELL AVE | | | | UNION LAKE | MI | 48386 | 2465 |
| RANDALL H GARLAND | 12336 OLD CORUNNA RD | | | | LENNON | MI | 48449 | 9709 |
| RANDALL H HEWATT & | OMIE L HEWATT JT TEN | 2909 N SHARON CHURCH RD | | | LOGANVILLE | GA | 30052 | 5233 |
| RANDALL H HIPKINS | 4915 BRANCH RD | | | | FLINT | MI | 48506 | 2087 |
| RANDALL H HUDGENS & | KATHY M HUDGENS JT TEN | BOX 923 | | | COLLEGE STATION | TX | 77841 | 0923 |
| RANDALL H KERR | 236 CHARLESTOWN PLACE | | | | AUSTINTOWN | OH | 44515 | 1934 |
| RANDALL H LIPOSKY | CUST ADAM S LIPOSKY UTMA UT | 9326 PARK LANE | | | COMMER TOWNSHIP | MI | 48382 | 4367 |
| RANDALL H LIPOSKY | CUST R BRYCE LIPOSKY UTMA UT | 9326 PARK LANE | | | COMMERCE TWP | MI | 48382 | 4367 |
| RANDALL H MCCOLLEY | 11164 EBY ST | | | | OVERLAND PARK | KS | 66210 | 1717 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| RANDALL H MUNSON | 11232 PEACH BLOSSOM RD | | | | BROOKSVILLE | FL | 34614 | 3909 |
| RANDALL H RICHARDSON | 415 W HANNA DR | | | | NEWARK | DE | 19702 | |
| RANDALL H WALTER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| RANDALL H WILLIAMS | PO BOX 21710 | | | | CHATTANOOGA | TN | 37424 | 0710 |
| RANDALL H WILSON | PO BOX 28 | | | | HEREFORD | AZ | 85615 | 0028 |
| RANDALL HAINES ANDERSEN | 131 LINDEN DR | | | | OSWEGO | IL | 60543 | 2001 |
| RANDALL HARBIN | 2703 W HARRIS | | | | SAN ANGELO | TX | 76901 | 3616 |
| RANDALL HARPER | 5627 FLORINDA AVE | | | | ARCADIA | CA | 91006 | |
| RANDALL HART | 9712 TURNBUCKLE DRIVE | | | | BURKE | VA | 22015 | |
| RANDALL HENDERSON | 1809 ALGUNO RD | | | | AUSTIN | TX | 78757 | |
| RANDALL HENRY | 5 PETUNIA DR. 2B | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RANDALL HENSON JOHNSON | CAROLE CATHERINE JOHNSON TTEE | U/A/D 07/09/99 | FBO JOHNSON FAMILY TRUST | 7970 E. TARMA ST. | LONG BEACH | CA | 90808 | 3141 |
| RANDALL HEYE & | JONI HEYE JTTEN | 9003 REDONDO DRIVE | | | DALLAS | TX | 75218 | 4105 |
| RANDALL HEYWARD | 13332 BARNEY ST. | | | | WESTMINSTER | CA | 92683 | |
| RANDALL HILL | 1121 ROLAND HEIGHTS AVE | | | | BALTIMORE | MD | 21211 | |
| RANDALL HOLLINGSWORTH & | MADONNA HOLLINGSWORTH JT TEN | 1001 OLD US 35E | | | XENIA | OH | 45385 | |
| RANDALL HOOVER | 1604 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| RANDALL HORD | 2852 ARRAN QUAY TER. | | | | VALPARAISO | IN | 46385 | |
| RANDALL I ROSENTHAL | RANDALL I ROSENTHAL TRUST 2002 | 196 KING CHARLES DR | | | PORTSMOUTH | RI | 02871 | |
| RANDALL I VAN EVERY | 111 CARMEL ROAD | | | | BUFFALO | NY | 14214 | 1007 |
| RANDALL IMHOFF | 49350 IMHOFF DR | | | | SAINT CLAIRSVILLE | OH | 43950 | 9105 |
| **RANDALL J ALT** | **4825 LINDA LN** | | | | **METAMORA** | **MI** | **48455** | **8935** |
| RANDALL J BAKER JR | 262 SUNNYBROOK ROAD | | | | JACKSON | NJ | 08527 | 4615 |
| RANDALL J BARTZ | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814 | 8810 |
| RANDALL J BRASICH | PO BOX 40056 | | | | FORT WAYNE | IN | 46804 | |
| RANDALL J BRASICH & | SALLY J BRASICH JT TEN | PO BOX 40056 | | | FORT WAYNE | IN | 46804 | 0056 |
| RANDALL J BURMEISTER | 845 ROWLINSON LN | | | | ORTONVILLE | MI | 48462 | 8559 |
| RANDALL J CHANCE | 5325 STILES LN | | | | MILTON | FL | 32571 | 8636 |
| RANDALL J CHANCE & | VIRGINIA G CHANCE JT TEN | 5325 STILES LN | | | PACE | FL | 32571 | 8636 |
| RANDALL J CLOUGH | 4657 SCHMITT CT | | | | MILAN | MI | 48160 | 8803 |
| RANDALL J COOPER | 5810 GRIDLEY COURT | | | | SOUTH BELOIT | IL | 61080 | 2312 |
| RANDALL J DUNNEBACK | 3142 SIX MILE ROAD N W | | | | GRAND RAPIDS | MI | 49544 | 9740 |
| RANDALL J ELLIS | 4924 CATSKILL | | | | GALESBURG | MI | 49053 | 9717 |
| RANDALL J FANCHER | 4385 OAKGUARD | | | | WHITE LAKE | MI | 48383 | 1579 |
| RANDALL J HERSHBERGER | 529 CARPENTER ROAD | | | | COVENTRY | CT | 06238 | 1249 |
| RANDALL J HIRONS | 11930 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342 | 9003 |
| RANDALL J HODDER | 1141 N FRASER RD | | | | PINCONNING | MI | 48650 | 9471 |
| RANDALL J HOLLENSTINE & | KATHRYN R HOLLENSTINE JT TEN | 48016 DEER TRAIL DR | | | CANTON TOWNSHIP | MI | 48187 | 4745 |
| RANDALL J HUGHES | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119 | 5214 |
| RANDALL J JORDAN | 8766 DUNBLANE CT | | | | TALLAHASSEE | FL | 32312 | 4061 |
| RANDALL J JORDAN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 32851 CALLE MIGUEL | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RANDALL J KAGE | 4805 COAL BANK RD | | | | SPARTA | TN | 38583 | 3048 |
| RANDALL J LENCKI & | MRS CAROL B LENCKI JT TEN | 109 SHORT STREET | | | TRAFFORD | PA | 15085 | 1616 |
| RANDALL J LUFT | 4890 LYTLE RD | | | | CORUNNA | MI | 48817 | 9593 |
| RANDALL J MAINER | 5428 VASSAR ROAD | | | | GRAND BLANC | MI | 48439 | 9112 |
| RANDALL J MORRIS | PO BOX 123 | | | | REEDERS | PA | 18352 | 0123 |
| RANDALL J MYERS | 3055 72ND AVE NW | | | | PARSHALL | ND | 58770 | 9446 |
| RANDALL J O'SAKO | 9450 EDGEWOOD DR | | | | WINDHAM | OH | 44288 | 1019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDALL J OZMINA | 7245 CARNER CT | | | | FORT COLLINS | CO | 80528 | 8882 |
| RANDALL J PAUL | 204 RAINBOW DR #10430 | | | | LIVINGSTON | TX | 77399 |
| RANDALL J PORTE | 5108 HIGH TERRACE RD | | | | STROUDSBURG | PA | 18360 | 8610 |
| RANDALL J RIDER | 278 DUPONT AVE | | | | TONAWANDA | NY | 14150 | 7817 |
| RANDALL J RUBENTHALER & | DIANE L RUBENTHALER JTWROS | 125 N GLENEAGLES | | | WICHITA | KS | 67212 | 3779 |
| RANDALL J SCHWARZ | CUST ELIZABETH A SCHWARZ UGMA MI | 5564 CARROLLTON CT | | | ROCHESTER HILLS | MI | 48306 | 2395 |
| RANDALL J SNOEYINK & | JANET I SNOEYINK JT TEN | 7151 DEERHILL CRT | | | CLARKSTON | MI | 48346 | 1275 |
| RANDALL J STEFANIAK | 2507 25TH | | | | BAY CITY | MI | 48708 | 4200 |
| RANDALL J WEEGE & | PATRICIA A WEEGE JT TEN | 4894 CARPENTER RD | | | FLORENCE | WI | 54121 |
| RANDALL J WOLYNIEC | 54114 EGO DR | | | | MACOMB | MI | 48042 | 2209 |
| RANDALL J ZIMMERMAN (IRA) | FCC AS CUSTODIAN | 10839 W 750 S | | | OWENSVILLE | IN | 47665 |
| RANDALL JAMES HECKENKEMPER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2267 S TROOST AVE | | TULSA | OK | 74114 |
| RANDALL JAMES LEE & | ANN AZAMA LEE | 80 DOWNEY WAY | | | HILLSBOROUGH | CA | 94010 |
| RANDALL JAMES MARDUS | IRREV TRUST | GAIL LEBOWITZ TTEE UA DTD | 03/27/95 | 4 AQUEDUCT CT | POTOMAC | MD | 20854 | 6204 |
| RANDALL JAY GORDON | 18407 MARTIN | | | | HOMEWOOD | IL | 60430 | 3210 |
| RANDALL JOHN JORDAN & | GAYLE ANN JORDAN | JORDAN FAMILY TRUST | 32851 CALLE MIGUEL | | SAN JUAN CAPISTRANO | CA | 92675 |
| RANDALL JOHN PAULSEN & | KIMBERLEY SUE PAULSEN | 8704 YATES DR STE 100 | | | WESTMINSTER | CO | 80030 |
| RANDALL JONES | 4501 LINDELL BLVD. #6F | | | | ST. LOUIS | MO | 63108 | 2044 |
| RANDALL JORDAN | 11839 S. CAMPBELL AVE | | | | CHICAGO | IL | 60655 |
| RANDALL JOSEPH PARR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5535 NE CLACKAMAS ST | | PORTLAND | OR | 97213 |
| RANDALL JOSEPH VORCE & | ELIZABETH FRANCES VORCE | 2025 DIETZ RD | | | WILLIAMSTON | MI | 48895 |
| **RANDALL K BUCHANAN** | 935 OAK MOUNTAIN RD | | | | CARROLLTON | GA | 30116 | 6035 |
| RANDALL K FRIAR & | JOANNE B FRIAR JT TEN | 141 HALEY DR | | | HARTSELLE | AL | 35640 | 7005 |
| RANDALL K GOEPPNER | 11614 41ST CT N | | | | WEST PALM BCH | FL | 33411 | 9109 |
| RANDALL K JACOBS | 22851 KISSINGER RD | | | | LEAVENWORTH | KS | 66048 | 7147 |
| RANDALL K KIMMEL | CUST AARON S KIMMEL | UTMA PA | 5235 CASTLEWOOD COURT | | ERIE | PA | 16509 | 2586 |
| RANDALL K KIMMEL | CUST ALEX F KIMMEL | UTMA PA | 5235 CASTLEWOOD COURT | | ERIE | PA | 16509 | 2586 |
| RANDALL K KOCH & | PATRICIA O KOCH JT TEN | 7977 ASHWOOD DR | | | ADA | MI | 49301 | 9208 |
| RANDALL K LETSON | 662 COUNTY ROAD 251 | | | | MOULTON | AL | 35650 | 8570 |
| RANDALL K LINDSEY AND | KIMBERLY LINDSEY, JTWROS | 2248 COUNTY ROAD 1371 | | | VINEMONT | AL | 35179 |
| RANDALL K LOUIE | 13200 PACIFIC PROMENADE | APT 330 | | | PLAYA VISTA | CA | 90094 |
| RANDALL K MEY | 11911 BAUMGARTNER | | | | ST CHARLES | MI | 48655 | 9675 |
| RANDALL K MONTGOMERY | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483 | 7163 |
| RANDALL K MORRIS & | PHYLLIS I MORRIS JTWROS | 216 FLINTLOCK CIR | | | SPEARFISH | SD | 57783 | 9567 |
| RANDALL K WHITMAN AND | MARIA A WHITMAN JTTEN | 1716 MT ELLIOTT AVE | | | FLINT | MI | 48504 |
| RANDALL KAUFMAN | 8214 W GIDDINGS | | | | NORRIDGE | IL | 60706 | 4322 |
| RANDALL KOTO | 5540 VALE DR. | | | | DENVER | CO | 80246 | 2339 |
| RANDALL KRONE | 419 OAKCRAFT | | | | KIRKWOOD | MO | 63122 |
| RANDALL KUEHL & | NANCY KUEHL JT WROS | 16004 HWY 64 | | | ANAMOSA | IA | 52205 | 7472 |
| RANDALL L ARMSTEAD | 10402 WASHBURN | | | | GOODRICH | MI | 48438 | 9727 |
| RANDALL L BELL | 3673 WAKEFIELD | | | | TROY | MI | 48083 | 5358 |
| RANDALL L CARLISLE | 30335 WHITTIER | | | | MADISON HGTS | MI | 48071 | 2067 |
| RANDALL L CLOUSE | 1403 HIGH DR | | | | LEXINGTON | MO | 64067 | 1505 |
| RANDALL L COBB | 1210 IL HIGHWAY 1 | | | | CARMI | IL | 62821 | 5000 |
| RANDALL L DECHER | 317 5TH AVE | APT 6 | | | MANISTEE | MI | 49660 | 1374 |
| RANDALL L DOUGLAS | 2634 FAIRWAY COVE CT | | | | WELLINGTON | FL | 33414 | 7789 |
| RANDALL L DUNNAVANT | 1825 LEWISBERG HWY | | | | PULASKI | TN | 38478 | 6835 |
| RANDALL L FISHMAN & | ESTHER W FISHMAN | 12967 PORTSMOUTH DRIVE | | | CARMEL | IN | 46032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDALL L GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359 | 1949 |
| RANDALL L GRIGOLETTI | CHARLES SCHWAB & CO INC CUST | 136 SOUTH MAPLE | | | FRANKFORT | IL | 60423 |
| RANDALL L HAGERMAN  AND | KATHRYN A HAGERMAN | JT TEN | 4984 MIDDLE RD | | HARBOR SPGS | MI | 49740 |
| RANDALL L HAGGARD | 1136 TAMARA LN | | | | COLUMBIA | TN | 38401 | 8015 |
| RANDALL L HAY | 8358 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | 6125 |
| RANDALL L INMAN | 14529 EAST CIRCLE L RANCH PLACE | | | | VAIL | AZ | 85641 |
| RANDALL L JACKSON | 1019 COR LON WAY | | | | CORBIN | KY | 40701 | 8707 |
| RANDALL L JAMES | 22824 PARK LN | | | | WOODBURN | IN | 46797 | 9654 |
| RANDALL L JAMESON JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7219 W 6TH PL | | KENNEWICK | WA | 99336 |
| RANDALL L JOHNSON | 4140 WEST PAULING ROAD | | | | MONEE | IL | 60449 | 9307 |
| RANDALL L KILLION AS CUST | ROSS WILLIAM KILLION A MINOR | UNTIL AGE 21 | 11825 SW KATHERINE ST | | TIGARD | OR | 97223 |
| RANDALL L KROEG | 32949 C R 358 | | | | LAWTON | MI | 49065 | 9418 |
| RANDALL L KUEHL | 16004 HWY 64 | | | | ANAMOSA | IA | 52205 | 7472 |
| RANDALL L LAUBHAN & | THERESA M LAUBHAN JT TEN | 6367 BELMAR DR | | | SAGINAW | MI | 48603 |
| RANDALL L MCPEAK | 4454 W PARK DR | | | | BAY CITY | MI | 48706 | 2512 |
| RANDALL L MEKUS | R #3 | | | | DEFIANCE | OH | 43512 |
| RANDALL L MICHELS | 2714-11TH AVE C | | | | MOLINE | IL | 61265 | 2338 |
| RANDALL L MIDDAUGH & | LORI E MIDDAUGH JT TEN | PO BOX 220 | | | HUNTSVILLE | OH | 43324 | 0220 |
| RANDALL L MINES | 9347 ST RT 5 | | | | KINSMAN | OH | 44428 | 9324 |
| RANDALL L MIZUNO | 2379 MATTHEW CT | | | | HARTLAND | MI | 48353 | 2638 |
| RANDALL L MYERS | 47-745 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | 5069 |
| RANDALL L NEWMAN | 2573 MCCOLLUM AVENUE | | | | FLINT | MI | 48504 | 2315 |
| RANDALL L NIEWOLNY | N3170 ANNA ROAD | | | | MERRILL | WI | 54452 | 8014 |
| RANDALL L PAGE | P O BOX 135 | | | | CANTON | GA | 30014 |
| RANDALL L PATTERSON IRA | FCC AS CUSTODIAN | 6322 CHICKALOON DR | | | MC HENRY | IL | 60050 | 7419 |
| RANDALL L PATZKE | 721 W 6TH ST | | | | HASTINGS | MN | 55033 | 1727 |
| RANDALL L PENTICUFF | 5120 EASTWOOD WAY | | | | ANDERSON | IN | 46017 | 9636 |
| RANDALL L POTVIN | 10510 SEYMOUR RD | | | | GAINES | MI | 48436 | 9633 |
| RANDALL L PRATT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8000 STRAWBERRY LANE NE | | BELMONT | MI | 49306 |
| RANDALL L PRICE | 8536 MILLIGAN E RD | | | | BURGHILL | OH | 44404 | 9729 |
| RANDALL L PULLEN | THE GMP TRUST | 4915 E LAFAYETTE | | | PHOENIX | AZ | 85018 |
| RANDALL L PULLEN | THE MK LIVING TRUST | 4915 E LAFAYETTE | | | PHOENIX | AZ | 85018 |
| RANDALL L RATLIFF | 1406 CAMP RAVINE RD | | | | BURNS | TN | 37029 | 5260 |
| RANDALL L REAGAN LIV TRUST | RANDALL L REAGAN TTEE | U/A DTD 01/30/2001 | 382 PLACER CREEK LN | | HENDERSON | NV | 89014 | 4558 |
| RANDALL L REED | 625 EAST MAIN STREET | | | | GREENWOOD | IN | 46143 | 1404 |
| RANDALL L REID | 7431 MARLA DRIVE | | | | INDIANAPOLIS | IN | 46256 | 2044 |
| RANDALL L REID & | PATRICIA S REID JT TEN | 7431 MARLA DRIVE | | | INDIANAPOLIS | IN | 46256 | 2044 |
| RANDALL L ROLAND | 511 HERMITAGEWOOD DR NW | | | | HUNTSVILLE | AL | 35806 |
| RANDALL L SCHULTZ | 2530 IRIS COURT | | | | RACINE | WI | 53402 | 1438 |
| RANDALL L SCOTT | PO BOX 81 | | | | TYBEE ISLAND | GA | 31328 |
| RANDALL L SHOURD | 3304 BROOKGATE | | | | FLINT | MI | 48507 | 3211 |
| RANDALL L SODERBERG & | ELIZABETH C SODERBERG | 1320 SUMMERTIME TR | | | LEWISVILLE | TX | 75067 |
| RANDALL L SOLOMON | 145 ASPENWOOD | | | | MORELAND HILLS | OH | 44022 | 2301 |
| RANDALL L STEGEWANS | 7101 SUNSET | | | | JENISON | MI | 49428 | 8927 |
| RANDALL L STOCKBERGER & | ROXY A STOCKBERGER JT TEN | 873 STEARMAN ST | | | INDEPENDENCE | OR | 97351 | 9414 |
| RANDALL L STROUD | RRT 2 BOX 242 | | | | WORTHINGTON | IN | 47471 | 9776 |
| RANDALL L SYKES & | SUSAN A SYKES JT TEN | 4080 SUDBURY RD | | | COLORADO SPGS | CO | 80908 | 3369 |
| RANDALL L TAVIERNE & | MARGARET A TAVIERNE JT TEN | 1430 PERSIMMON DR | | | ST CHARLES | IL | 60174 | 1345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RANDALL L TODD JR | 286 W VERMONT PO BOX 46 | | | SEBRING | OH | 44672 | 0046 |
| RANDALL L TWEEDY | 6727 S 25 E | | | PENDLETON | IN | 46064 | 9588 |
| RANDALL L TWEEDY | 6727 S 25 E | | | PENDLETON | IN | 46064 | 9588 |
| RANDALL L TWEEDY | 6727 S 25 E | | | PENDLETON | IN | 46064 | 9588 |
| RANDALL L VEST | 480 OLL HEART RD | | | PROTEM | MO | 65733 | |
| RANDALL L WAGONER | CHARLES SCHWAB & CO INC CUST | 3943 BECKWITH RD | | MODESTO | CA | 95358 | |
| RANDALL L WHITNEY | 9626 AIRPORT RD | | | DEWITT | MI | 48820 | 9104 |
| RANDALL L WILLIAMS | 4939 E ST JOE | | | GRAND LEDGE | MI | 48837 | 2149 |
| RANDALL L WILSON | 3072 PONDEROSA RD | | | SPENCER | IN | 47460 | 5562 |
| RANDALL L WIMER | 1355 HOWELL RD | | | BEAVERCREEK | OH | 45434 | 6827 |
| RANDALL LANE COLLINS | 19 SOUTH UNION ST | | | CAMBRIDGE | NY | 12816 | |
| RANDALL LATHROP | 1977 WHITEHALL ROAD LOT#2 | | | MUSKEGON | MI | 49445 | |
| RANDALL LAWSON | 4680 OLD DIXIE HWY | | | DALTON | GA | 30721 | |
| RANDALL LEE BECK SR | 2357 STALLION DR | | | AUBURN | PA | 17922 | |
| RANDALL LEE GRANDSTAFF | PO BOX 98 | | | KEMPTON | IN | 46049 | 0098 |
| RANDALL LEE HURLBERT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12370 WESTRIDGE DR | RENO | NV | 89511 | |
| RANDALL LEE JOHNSON | 621 WILSON AVENUE SE | | | SAINT CLOUD | MN | 56304 | 1454 |
| RANDALL LEE ROSENGARTEN | 5904 BURLINGTON CT | | | AUSTIN | TX | 78727 | |
| RANDALL LEN FOGLE | 759 W SEMINARY | | | CHARLOTTE | MI | 48813 | 1319 |
| RANDALL LEVANDOWSKI | 1810 S CHIPMAN ST | APT 16 | | OWOSSO | MI | 48867 | 4739 |
| RANDALL LEWIS | 14018 POPLAR ST | | | SANTA FE | TX | 77510 | |
| RANDALL LV READER | INHERITANCE ACCOUNT | 421 IDA | | WINNEMUCCA | NV | 89445 | 2603 |
| RANDALL M COUNTER | CHARLES SCHWAB & CO INC CUST | 4145 RIVERHAVEN DR | | RENO | NV | 89519 | |
| RANDALL M FOLKMANN TRUSTEE | RANDALL M FOLKMANN TRUST | PO BOX 613 | | SAINT ALBANS | MO | 63073 | |
| RANDALL M FRICK | 1818 DEXTER STREET | | | NEW LONDON | WI | 54961 | 2522 |
| RANDALL M HARSCH | 2116 VILAS | | | LEAVENWORTH | KS | 66048 | 4034 |
| RANDALL M HERMAN JR | 3222 GRANDBLVD | | | BROOKFIELD | IL | 60513 | |
| RANDALL M JENCKS | 15 SHERRY AVE | | | BRISTOL | RI | 02809 | 2516 |
| RANDALL M LIVINGSTON | 1680 NEWPORT ST | | | DENVER | CO | 80220 | 1762 |
| RANDALL M PETROCK | 3973 VIA SIENA | | | YOUNGSTOWN | OH | 44514 | 5338 |
| RANDALL M ROUBAL & | BRENDA L ROUBAL JT TEN | 3190 CRYSTAL CREEK COURT | | GREEN BAY | WI | 54313 | 8555 |
| RANDALL M SHIEMKE | PO BOX 24854 | 6050 SHALLOW FORD RD | | CHATTANOOGA | TN | 37422 | 4854 |
| RANDALL M VAN GASSE | W5745 RIVER MEADOWS LN | | | NORWAY | MI | 49870 | 2021 |
| RANDALL M VAN GASSE AND | JANICE M VAN GASSE | JTTEN | W5745 RIVER MEADOWS | NORWAY | MI | 49870 | |
| RANDALL M VICTORY | 9226 STONES FERRY WAY | | | INDIANAPLOS | IN | 46278 | 5012 |
| RANDALL M WAGNER | CGM IRA CUSTODIAN | 2342 CATASAUQUA ROAD | | BETHLEHEM | PA | 18018 | 1062 |
| RANDALL M WEIDNER | 2054 PROSPECT ROAD | | | PROSPECT | PA | 16052 | 2018 |
| RANDALL MARK DIVELBISS IRA | FCC AS CUSTODIAN | 9730 N LYDIA | | KANSAS CITY | MO | 64155 | 3107 |
| RANDALL MARSH | 1229 ROSS ROAD | | | BLACKSTOCK | SC | 29014 | |
| RANDALL MARTIN HOOPER | 741 MAPLE RIDGE ROAD | | | GREENVILLE | NC | 27858 | 9588 |
| RANDALL MCCOY | 14110 HEATHERHILL PL | | | HOUSTON | TX | 77077 | |
| RANDALL MCMICHEN | IRA | 1735 COUNTY ROAD 225 | | CENTRE | AL | 35960 | |
| RANDALL MERSEAL | 525 AMVETS DRIVE | | | DESOTO | MO | 63020 | |
| RANDALL MEYER | 3323 SEYMOUR RD. | TRLR #4 | | EAU CLAIRE | WI | 54703 | |
| RANDALL MOLDAVE | 2232 N BEACHWOOD DR | UNIT 9 | | HOLLYWOOD | CA | 90068 | |
| RANDALL MONSEN | 2709 SUNSET LANE | | | HENDERSON | KY | 42420 | |
| RANDALL MORRIS & | SHERI MORRIS JT TEN | 4745 STRAIT LN | | CARROLLTON | TX | 75010 | 4236 |
| RANDALL MOSER | 1811 HUNDLEY ROAD | PO BOX 883 | | CLE ELUM | WA | 98922 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDALL MULL | 511 PLANTERS TERRACE | | | | LEESBURG | VA | 20176 |
| RANDALL MULLEN | 2762 VIA SEVILLE | | | | FULLERTON | CA | 92835 |
| RANDALL MURRAY | 1211 N. MILLER RD. #112 | | | | SCOTTSDALE | AZ | 85257 |
| RANDALL MYATT | 3508 106TH ST. | | | | LUBBOCK | TX | 79423 |
| RANDALL N BODKIN | 4101 N 100 WEST | | | | ANDERSON | IN | 46011 | 9512 |
| RANDALL N COTE | 25 JERVIS ST | | | | WOONSOCKET | RI | 02895 | 3530 |
| RANDALL N RUFF | 469 HOTCHKISS ROAD | | | | BAY CITY | MI | 48706 | 9769 |
| RANDALL N. JOHNSON AND JOYCE P | JOHNSON FBO THE JOHNSON | REVOCABLE LIVING TRUST | U/A/D 02/07/01 | 5031 REGALO DR. | PENSACOLA | FL | 32526 | 1602 |
| RANDALL OAK & | KATHLEEN OAK JT TEN | 3494 CASTELWOOD COURT | | | WIXOM | MI | 48393 | 1749 |
| RANDALL P CRANE | 201 S SAM HOUSTON | | | | SAN BENITO | TX | 78586 | 3866 |
| RANDALL P KUHN | 261 W STATE STREET | | | | HARTFORD | WI | 53027 | 1152 |
| RANDALL P RILEY | 4600 E 531 N | | | | ROANOKE | IN | 46783 | 8809 |
| RANDALL PATTON | 3901 ACCENT DR #1316 | | | | DALLAS | TX | 75287 | |
| RANDALL PLUCINIK | 6597 MCDONALD RD | | | | MEMPHIS | NY | 13112 | |
| RANDALL PORTELLI | 708 NORTH ARBOR DRIVE | | | | LOUISVILLE | KY | 40223 | |
| RANDALL PROSISE | 81 CLAY STREET #723 | | | | SEATTLE | WA | 98121 | |
| RANDALL Q SMITH | 3223 ASHTON PARK | | | | HOUSTON | TX | 77082 | 2215 |
| RANDALL QUALLS | 15699 SOUTH 10TH STREET | | | | HEBER SPRINGS | AR | 72543 | |
| RANDALL R BOYER & | EDITH Y BOYER JT TEN | 81 BEAR CREEK LAKE DR | | | JIM THORPE | PA | 18229 | |
| RANDALL R HOLBROOK | 203 4TH ST | | | | ST AUGUSTINE | FL | 32080 | 2908 |
| RANDALL R HUDSON | 10445 SUMMIT LAKES LN | | | | CLERMONT | FL | 34711 | 6857 |
| RANDALL R JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 41413 | | EUGENE | OR | 97404 | |
| RANDALL R KIRK | 1802 WOODRIDGE PL | | | | GREENWOOD | IN | 46143 | 8723 |
| RANDALL R KIRK & | BRENDA RAE LEHR-KIRK JT TEN | 1802 WOODRIDGE PLACE | | | GREENWOOD | IN | 46143 | 8723 |
| RANDALL R LAUTERBACH | RFD 3 BOX 196 | | | | MILFORD | IL | 60953 | 9326 |
| RANDALL R NORTON | 5196 STATE ST. | | | | SAGINAW | MI | 48603 | |
| RANDALL R SCHROEDER  & | MARGARET W SCHROEDER JT WROS | 108 VAN DEUSEN DRIVE | | | COBLESKILL | NY | 12043 | |
| RANDALL R SCHWARTZ | CUST ANTHONY SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462 | 2456 |
| RANDALL R SCHWARTZ | CUST KRISTINA SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462 | 2456 |
| RANDALL R SCHWARTZ | CUST RANDALL SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462 | 2456 |
| RANDALL R SCRACE | 15162 RIVIERA SHORES DR | | | | HOLLY | MI | 48442 | 1128 |
| RANDALL R SHAY | TOD JANET ZOLLA | SUBJECT TO STA TOD RULES | 7130 GLENWOOD AVE | | YOUNGSTOWN | OH | 44512 | 4850 |
| RANDALL R SHOUSE | 7916 WINDHILL DR | | | | INDIANAPOLIS | IN | 46256 | 1839 |
| RANDALL R STATLER | 6048 MAHONING AVE | | | | WARREN | OH | 44481 | 9465 |
| RANDALL R STRONG | 48783 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317 | 2616 |
| RANDALL R ZACH | CHARLES SCHWAB & CO INC CUST | 45756 280 AVE | | | HUMPHREY | NE | 68642 | |
| RANDALL RAPHAEL JANARIO | 2620 MONTE CRESTA DRIVE | | | | BELMONT | CA | 94002 | |
| RANDALL RAY SCHLAPIA | P.O. BOX 113002 | | | | ANCHORAGE | AK | 99511 | |
| RANDALL RENO & | RANDALL KRAIG RENO JT TEN | 655 FS ROAD | | | MEDORA | IL | 62063 | |
| RANDALL RICH | CUST ADAM LAWNER RICH UTMA VA | 8002 SNOWPINE WAY | | | MCLEAN | VA | 22102 | 2420 |
| RANDALL RODRIGUEZ | 611 SUNDERLAND AVE | | | | CHESTER SPRINGS | PA | 19425 | |
| RANDALL ROEST | 1923 BOIES ST. | | | | SIOUX CITY | IA | 51109 | |
| RANDALL ROGG & | JODI ROGG JT TEN | 260 LANDSDOWNE AVE | | | CARLE PLACE | NY | 11514 | 2010 |
| RANDALL ROSOL | 508 OLD CLAIRTON RD. | | | | PITTSBURGH | PA | 15236 | |
| RANDALL S BUECHNER & | MARYBETH BUECHNER | 27272 WILLOWBANK RD | | | DAVIS | CA | 95618 | |
| RANDALL S CARLSSON | 960 DOE PATH LN | | | | CROWN POINT | IN | 46307 | 5051 |
| RANDALL S CARLSSON | BY RANDALL S CARLSSON | 960 DOE PATH LN | | | CROWN POINT | IN | 46307 | 5051 |
| RANDALL S DIGIACOMO | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027 | 8703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDALL S ECKSTEIN | 5939 HUNTER LN | | | | TANNER | AL | 35671 | 4008 |
| RANDALL S EDGCOMB & | TONI EDGCOMB | JT TEN | 405 N BUREAU AVE | | LADD | IL | 61329 | 9607 |
| RANDALL S ELLIS | 6415 LANMAN | | | | WATERFORD | MI | 48329 | 3029 |
| RANDALL S ENGEL CUST FOR | BROCK JAMES ENGEL UTMA/IL | UNTIL AGE 21 | 8380 NECEDAH DRIVE | | ROSCOE | IL | 61073 | 9008 |
| RANDALL S ENGEL CUST FOR | JACKSON ROBERT ENGEL UTMA/IL | UNTIL AGE 21 | 8380 NECEDAH DRIVE | | ROSCOE | IL | 61073 | 9008 |
| RANDALL S FORSDICK | 1102 W WILLIAMS CIR | | | | ELIZABETH CITY | NC | 27909 | |
| RANDALL S FRY | 218 PRINCE LN | | | | TULLAHOMA | TN | 37388 | 6207 |
| RANDALL S GRASS | 21702 US HWY 23N | | | | MILLERSBURG | MI | 48906 | |
| RANDALL S HYDE | 12088 BELANN CT | | | | CLIO | MI | 48420 | 1043 |
| RANDALL S JOHNSON | 6600 GOVERNORS LAKE PKWY | | | | NORCROSS | GA | 30071 | 1114 |
| RANDALL S LINDNER | 423 WASHINGTON STREET | | | | DIMONDALE | MI | 48821 | 8726 |
| RANDALL S MOSELEY | 710 W LAKESIDE DR | | | | FLORENCE | AL | 35630 | 4164 |
| RANDALL S MUSICK | 320 W FIRST AVE | | | | LATROBE | PA | 15650 | 1002 |
| RANDALL S O'HARE | CUST RYAN SCOTT O'HARE UGMA CO | 3605 DARTMOUTH AVE | | | DALLAS | TX | 75205 | 3238 |
| RANDALL S ORR | 20 PATROON PLACE | | | | LOUDONVILLE | NY | 12211 | 1720 |
| RANDALL S PIERSON | 240 E G ST | | | | CASPER | WY | 82601 | |
| RANDALL S PIPER | 1548 FLOYD S W | | | | WYOMING | MI | 49509 | 4346 |
| RANDALL S SCHULTZ | 2401 GOLF ROAD APT 4 | | | | EAU CLAIRE | WI | 54701 | 3110 |
| RANDALL S SPIRES | 10157 E BERRY DR | | | | GREENWOOD VILLAG | CO | 80111 | |
| RANDALL S STEELE | 116 S DORCHESTER | | | | ROYAL OAK | MI | 48067 | 3930 |
| RANDALL S VAN REKEN & | DEBBIE Y VAN REKEN | TR RANDALL S VAN REKEN REVOCABLE | LIV TRUST UA 01/15/03 | 7935 WEST RED COACH | LAS VEGAS | NV | 89129 | 5344 |
| RANDALL S VAN ROEKEL AND | MELISSA S VAN ROEKEL JTWROS | 8244 S JACKSON ST | | | CENTENNIAL | CO | 80122 | 3629 |
| RANDALL S VINEY | 1043 PARK PL | | | | MILTON | WI | 53563 | 1382 |
| RANDALL S WILSON | 5800 TURNBERRY | | | | COMMERCE | MI | 48382 | 4800 |
| RANDALL S WILSON | COMMERCIAL MICROWAVE TECH | INC 401(K) PLAN AND TRUST | 11335 SUNRISE GOLD CIR STE B | | RANCHO CORDOVA | CA | 95742 | |
| RANDALL S WILSON | COMMERCIAL MICROWAVE TECH 401K | 6504 STAR BIRD CT | | | ELK GROVE | CA | 95758 | |
| RANDALL S WLODARSKI & | SUSAN WLODARSKI JT TEN | 766 W 450 SOUTH | | | HEBRON | IN | 46341 | 9156 |
| RANDALL S. EVANS & | BONNIE I. EVANS JT WROS | 8080 GLEN OAKS DR NE | | | WARREN | OH | 44484 | 1576 |
| RANDALL S. RENSBERRY & | DIANE M. RENSBERRY | JT TEN | 4439 W. CTY RD M | | EDGERTON | WI | 53534 | 9728 |
| RANDALL SATTAZAHN | 121 LIONS DRIVE | | | | FREDERICKSBURG | PA | 17026 | |
| RANDALL SCOTT SIEBERT | 2053 HIGHWAY H | | | | TROY | MO | 63379 | 4794 |
| RANDALL SCOTT SMITHWICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 442 SPYGLASS DR | | ALEDO | TX | 76008 | |
| RANDALL SCOTT THOMAS | PO BOX 276066 | | | | BOCA RATON | FL | 33427 | 6066 |
| RANDALL SCOTT WALL | TOD ACCOUNT | 1015 PLUM ST | | | BROWNSBURG | IN | 46112 | 7982 |
| RANDALL SCOTT WESTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2608 WESTVIEW DR | | LINCOLN | CA | 95648 | |
| RANDALL SEXTON SIMPLE IRA | FCC AS CUSTODIAN | 8030 BENDER HILL DR | | | MANCELONA | MI | 49659 | 7934 |
| RANDALL SHAWN BLEVINS | 10 LYNWOOD HEIGHTS DR | | | | VIENNA | WV | 26105 | |
| RANDALL SHIPLEY | 3601 BIG TREE RD | | | | BELLBROOK | OH | 45305 | 1973 |
| RANDALL SISCO | 4335 ROSS ROAD | | | | TIPP CITY | OH | 45371 | 9276 |
| RANDALL SMITH | 322 W. MAIN ST | | | | POPLAR GROVE | IL | 61065 | |
| RANDALL SMITH | 61 MURPHYS LANE | | | | DEMA | KY | 41859 | |
| RANDALL SMITH | PO BOX 386 | | | | CANEYVIILLE | KY | 42721 | 0386 |
| RANDALL SOTOCHAVES | 282 FRESH POND RD | | | | AMAGANSETT | NY | 11930 | |
| RANDALL STRADLING | 4 BRINKLEY CT | | | | SELBYVILLE | DE | 19975 | |
| RANDALL STRIDER | C/O SPECIAL SERVICE PLASTIC CO | 12016 STEELE CREEKE ROAD | | | CHARLOTTE | NC | 28273 | 3734 |
| RANDALL STUART FIROR | CHARLES SCHWAB & CO INC CUST | 241 E MOUNTAIN SUNSET PL | | | ORO VALLEY | AZ | 85704 | |
| RANDALL SULLIVAN | 7507 PARK BEND LANE | | | | PASADENA | TX | 77505 | |
| RANDALL SYBERT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366 | 3819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDALL T ARNDT | 3176 S BELSAY RD | | | | BURTON | MI | 48519 | 1620 |
| RANDALL T BEARD | HC 2 BOX 2120 | | | | TECUMSEH | MO | 65760 | 9601 |
| RANDALL T HARRELL | 26081 MASON RD | | | | JARRATT | VA | 23867 | 8227 |
| RANDALL T HILGERT | 503 MOUNT OLIVE RD | | | | STOCKBRIDGE | GA | 30281 | 5185 |
| RANDALL T LEHMAN & | DEBORAH L LEHMAN | JT TEN WROS | 8515 CASTLE CREEK DR | | FORT WAYNE | IN | 46804 | 2767 |
| RANDALL T NICKEL | 934 SW TANGENT ST | | | | PORTLAND | OR | 97201 | 2259 |
| RANDALL T SHIMODA | CHARLES SCHWAB & CO INC CUST | 47-475 APOALEWA PL | | | KANEOHE | HI | 96744 | |
| RANDALL T SHOUP | 764 SHADOW CREEK TRL | | | | AMHERST | OH | 44001 | 2090 |
| RANDALL T TRETTEL | PO BOX 481 | | | | COVINGTON | TX | 76636 | 0481 |
| RANDALL TAYLOR | 1305 LEVIER ST. | | | | EDWARDS | CA | 93523 | |
| RANDALL TOWNSEND HOOK | 3006 ROSEMARY PARK LN | | | | HOUSTON | TX | 77082 | |
| RANDALL TREECE | 322 GOLFVIEW WAY | | | | MONROE | MI | 48162 | |
| RANDALL V LIECHTI | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423 | 8975 |
| RANDALL V ROTH | PO BOX 612 | | | | HOLMES | NY | 12531 | 0612 |
| RANDALL V SEITZ & | BRENDA M SEITZ | TR J RAYMOND SEITZ TRUST | UA 08/22/95 | 610 TAYLOR LN | CHELSEA | MI | 48118 | 1248 |
| RANDALL VAN DER CAMMEN | 6638 DARTMOOR DR | | | | FLOWERY BRANCH | GA | 30542 | |
| RANDALL VAN GASSE & | JANICE M VAN GASSE JT TEN | W5745 RIVER MEADOWS LN | | | NORWAY | MI | 49870 | 2021 |
| RANDALL VANDERMEER | 9606 WINSOME LANE | | | | HOUSTON | TX | 77063 | |
| RANDALL VESPER | 4411 FRANKLEN AVE | | | | NORDWOOD | OH | 45212 | 2905 |
| RANDALL VINCENT HAENNI & | MARY ANN HAENNI JT TEN | 14163 COUNTY RD 339 | | | SAVANNAH | MO | 64485 | 1886 |
| RANDALL W ADAMS | 3 BRISTOL DRIVE | | | | ANNAPOLIS | MD | 21401 | 2208 |
| RANDALL W ALBRIGHT | CHARLES SCHWAB & CO INC CUST | 3861 ARBOR DR | | | AUBURN HILLS | MI | 48326 | |
| RANDALL W BRANDT & | NELLIE J BRANDT JT TEN | 2818 FILLMORE LN | | | DAVENPORT | IA | 52804 | 1716 |
| RANDALL W CHURCH | 10210 LAVERN CT | | | | CLIO | MI | 48420 | 1917 |
| RANDALL W COOK & | SHERRI M COOK JT TIC | 7028 WOODSTOCK DRIVE | | | BATON ROUGE | LA | 70809 | 1130 |
| RANDALL W GIBSON | CGM IRA CUSTODIAN | 1205 VERDUN LANE | | | FRIENDSWOOD | TX | 77546 | 4945 |
| RANDALL W GOGOWSKI | 9150 LONGCROFT | | | | WHITE LAKE | MI | 48386 | 4057 |
| RANDALL W GOUGH | 1524 GAINEY AVE | | | | FLINT | MI | 48503 | 3566 |
| RANDALL W GREENE | 6091 GREENE FARM ROAD | | | | SHELBY | NC | 28150 | 7730 |
| RANDALL W HANSEN | TR HANSEN LIVING TRUST | UA 03/15/01 | 32 11TH AVE S | UNIT 105 | HOPKINS | MN | 55343 | 7531 |
| RANDALL W JACKSON | 18883 MILL ROAD | | | | GEORGETOWN | IL | 61846 | |
| RANDALL W JONES | 3875 HWY 124 W | | | | JEFFERSON | GA | 30549 | 3119 |
| RANDALL W LEWIS | 22010 ELSINORE | | | | KATY | TX | 77450 | 1721 |
| RANDALL W LINDSAY | 5704 BELTON | | | | GARDEN CITY | MI | 48135 | 2915 |
| RANDALL W MOORE & | CAROL L LAMBERT JT TEN COM | 325 E AVENUE | | | CORONADO | CA | 92118 | 1332 |
| RANDALL W OWEN | 6269 OAK CREEK DRIVE | | | | CINCINNATI | OH | 45247 | 5002 |
| RANDALL W PALAN | 2211 MINERAL PT | | | | JANESVILLE | WI | 53545 | 2735 |
| RANDALL W PIDLUBNY | 4115 LAKESHORE ROAD | NEW CASTLE ON  L1B 1L9 | CANADA | | | | | |
| RANDALL W RUNYON | 9683 CHARLES STREET | | | | LA PLATA | MD | 20646 | 4013 |
| RANDALL W SELL | 7838 N 13 AVE | | | | PHOENIX | AZ | 85021 | |
| RANDALL W SINZ AND | JACQUELINE A SINZ JTWROS | 66 SHERMAN AVE | | | NORTH MERRICK | NY | 11566 | |
| RANDALL W STOBBE | 129 OKEMA LN | | | | LOUDON | TN | 37774 | 3158 |
| RANDALL W STROBL  & | RAMONA L STROBL JT WROS | 4091 S STATE RD | | | DAVISON | MI | 48423 | 8721 |
| RANDALL W TSE | DESIGNATED BENE PLAN/TOD | 1065 LORINDA LANE | | | LAFAYETTE | CA | 94549 | |
| RANDALL W VANOVER | 8813 DARKWOOD DR | | | | INDIANAPOLIS | IN | 46234 | 1920 |
| RANDALL W ZUCKER | CUST BRETT ADAM ZUCKER UTMA FL | 1839 FOROUGH CIR | | | PORT ORANGE | FL | 32128 | 6023 |
| RANDALL W ZUCKER | CUST GRANT ISAAC ZUCKER UTMA FL | 1839 FOROUGH CIR | | | PORT ORANGE | FL | 32128 | 6023 |
| RANDALL WAGENLEITNER | 1925 N. WHITEASH AVE. | | | | CLOVIS | CA | 93619 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDALL WAYNE | 1472 YOLANDA PL | | | | YOUNGSTOWN | OH | 44515 | 4653 |
| RANDALL WAYNE GREENGUS | 1253 TEXAS AVENUE | | | | SHREVEPORT | LA | 71101 | 3344 |
| RANDALL WEBB | 1626 WEBB RDG RD | | | | OLIVE HILL | KY | 41164 | 7863 |
| RANDALL WESLEY PHILLIPS & | JOYCE ILENE PHILLIPS | 741 N EISENHOWER ST | | | WICHITA | KS | 67212 | |
| RANDALL WESTON III | 5518 FOX MARSH PL | | | | MOSELEY | VA | 23120 | 1604 |
| RANDALL WHITNEY | 4906 NW SMITH | | | | LAWTON | OK | 73505 | 1641 |
| RANDALL WILLIAM BENSON | 2473 EAST STREET | | | | BROOKFIELD | VT | 05036 | 9543 |
| RANDALL WILLIAM LYNCH & | LISA KATHLEEN LYNCH | THE LYNCH TRUST | 45 RED ALDER CT | | DANVILLE | CA | 94506 | |
| RANDALL WILLIAM SIMPSON & | JANICE MARIE SIMPSON | 27785 RUISENOR | | | MISSION VIEJO | CA | 92692 | |
| RANDALL WILLIAMS JR | CHARLES SCHWAB & CO INC CUST | 11606 LOTHBURY LN | | | RICHMOND | VA | 23238 | |
| RANDALL WILSON | 9510 US HWY 19 W | | | | BURNSVILLE | NC | 28714 | 6018 |
| RANDALL WILT TTEE | RANDALL M WILT REV TRUST | U/A DTD 3/26/91 | 1212 PLEASANTVIEW SE | | NORTH CANTON | OH | 44720 | 3842 |
| RANDALL WROBLEWSKI | 7208 SAGE MEADOW WAY | | | | PLANO | TX | 75024 | |
| RANDALL YOUNG REESE | PO BOX 778 | | | | NEDERLAND | TX | 77627 | |
| RANDE K BURTON | PO BOX 7967 | | | | BERKELEY | CA | 94707 | 0967 |
| RANDE L CRONK | 7803 G ANTONY DR-92 | | | | FORT WAYNE | IN | 46818 | 9212 |
| RANDE L MARTIN | 1600 BUTTERMILK RD | | | | RICHMOND | IN | 47374 | 2025 |
| RANDE S JOHNSON | CHARLES SCHWAB & CO INC CUST | 816 SANTE FE AVENUE | | | ALBANY | CA | 94706 | |
| RANDE W MONAHAN | 11 SILVA ST | | | | MILFORD | MA | 01757 | 3475 |
| RANDEA A SCHUELER & | CHARLENE E SCHUELER JT TEN | 3814 HARVARD AVE | | | LAUREL | MS | 39440 | 1506 |
| RANDEE BLAIR | CUST SHELLEY B BLAIR UTMA IL | 252 ARROWHEAD DR | | | NORTHBROOK | IL | 60062 | |
| RANDEE J. LYONS | 7181 URBAIN RD | | | | MULKEYTOWN | IL | 62865 | 2938 |
| RANDEE K BOOSE & | VERONICA E SIMON JT TEN | 201 W DEWEY ST | | | FLINT | MI | 48505 | 6608 |
| RANDEE KAYE BERNSTEIN | 2016 STONEY BROOK COURT | | | | FLINT | MI | 48507 | 2273 |
| RANDEE L BRUNNER | 3 WALKAWAY LN | | | | CHERRY HILL | NJ | 08003 | |
| RANDEE LOUISE NORRIS | CGM IRA ROLLOVER CUSTODIAN | 4025 OLD FARM DRIVE | | | CRESTWOOD | KY | 40014 | 7236 |
| RANDEE NAGLER | TOD ANDRA NAGLER | SUBJECT TO STA TOD RULES | 120 HEMBREE GROVE COURT | | ROSWELL | GA | 30076 | 1267 |
| RANDEE S LAMBERT | 378 LINCOLN AVE. | | | | SAYVILLE | NY | 11782 | 1404 |
| RANDEE SCRITCHFIELD | 210 S. 2ND STREET | | | | WRIGHTSVILLE | PA | 17368 | |
| RANDEL A HOLT | 2344 FOREST CIRCLE | | | | TOMS RIVER | NJ | 08755 | 0979 |
| RANDEL C HERRING | 687 PIERCE RD | | | | GARNER | NC | 27529 | 7914 |
| RANDEL G BUFF | 9532 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804 | 4724 |
| RANDEL J SHELBY | 6920 ORCHARD | | | | DEARBORN | MI | 48126 | 1763 |
| RANDEL L VITATOE | 901 S 20TH ST | | | | NEW CASTLE | IN | 47362 | 2502 |
| RANDEL W OLSEN | 15 MONTANA LANE | | | | MENLO PARK | CA | 94025 | 5928 |
| RANDEL W OLSEN TTEE | OLSEN 2006 FAMILY TRUST U/A | DTD 04/27/2006 | 15 MONTANA LANE | | MENLO PARK | CA | 94025 | 5928 |
| RANDELCO CORPORATION S.A. | CALLE TREINTA Y TRES #1329 | PISO 2, (EST. CDR. D. VEIGA | DOBRICH), MONTEVIDEO 11000 | URUGUAY | | | |
| RANDELL E ROBBINS | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091 | 6729 |
| RANDELL K DUNCAN | 1310 COZBY STREET WEST | | | | BENBROOK | TX | 76126 | 3408 |
| RANDELL MCLEOD | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224 | 3535 |
| RANDELL R SCHWARTZ | CUST TRENT SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462 | 2456 |
| RANDELL SCURLOCK | PO BOX 5414 | | | | DEARBORN | MI | 48128 | |
| RANDELL STUMP | 2320 EASY ST SW | | | | WYOMING | MI | 49519 | |
| RANDELL T ROTUNNO | 2302 HAMMELL ST | | | | SAGINAW | MI | 48601 | |
| RANDELL TEMPLETON & | ANNA TEMPLETON | JT TEN | 5213 GUM SPRINGS ROAD | | LITTLE ROCK | AR | 72209 | 1645 |
| RANDELL WELCH | 5117 INLAND | | | | FLINT | MI | 48505 | 1706 |
| RANDER YAN-CHEE LIU & | JIANN LIU | 9107 SILVERDOLLAR TRAIL | | | IRVING | TX | 75063 | |
| RANDFORD LEWIS | TOD BENEFICIARIES ON FILE | 9211 S MERRILL AVE | | | CHICAGO | IL | 60617 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDHIR C DESAI | 1512 S NORFOLK | | | | TULSA | OK | 74120 | |
| RANDI BETH LEVINE | CHARLES SCHWAB & CO INC CUST | 2291 FILBERT ST | | | SAN FRANCISCO | CA | 94123 | |
| RANDI DANA FRIEDMAN | 4124 NEW HOPE CT | | | | PLANO | TX | 75024 | 7081 |
| RANDI JO GREENBERG | 7406 BROOK HOLLOW LOOP RD | | | | PARK CITY | UT | 84098 | 8262 |
| RANDI K MILLER | 20102 CRATER CIR | | | | HUNTINGTON BEACH | CA | 92646 | 4819 |
| RANDI K SCHMIDT | 2603 N LIMA CTR RD | | | | WHITEWATER | WI | 53190 | 3631 |
| RANDI KOPF ROTHENBERG | 511 GOLDEN OAK TER | | | | ROCKVILLE | MD | 20850 | 7801 |
| RANDI KOPF ROTHENBERG | RANDI KOPF ROTHENBERG | 511 GOLDEN OAK TERRACE | | | ROCKVILLE | MD | 20850 | |
| RANDI L HOPKINS | 40 UPLAND ROAD | | | | WABAN | MA | 02468 | 1620 |
| RANDI L JOHNSON | 1505 PECAN CIR | | | | BROKEN ARROW | OK | 74011 | 8222 |
| RANDI L LATHROP | JASON C LATHROP | 66092 WESTBERRY LN | | | CALLAHAN | FL | 32011 | 4456 |
| RANDI MERZON | 738 45TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| RANDI METCALF | 2220 TRISTRAM ROAD | | | | CHATTANOOGA | TN | 37421 | |
| RANDI O EVANS | 1069 MELBOURNE DRIVE | | | | NEW HAVEN | IN | 46774 | 2641 |
| RANDI PREISER | 1901 W OMAR DR | | | | TUCSON | AZ | 85704 | |
| RANDI R MELLERT | CHARLES SCHWAB & CO INC CUST | 11215 COOPER RD | | | PLEASANT LAKE | MI | 49272 | |
| RANDI S GROSSMAN | MDG | 4960 NW 115TH WAY | | | CORAL SPRINGS | FL | 33076 | 3208 |
| RANDI S SAKWA | ASHLEY M SAKWA | UNTIL AGE 21 | 4866 FAIRVIEW CT | | WEST BLOOMFIELD | MI | 48322 | |
| RANDI S SAKWA | HAYLEY S SAKWA | UNTIL AGE 21 | 4866 FAIRVIEW CT | | WEST BLOOMFIELD | MI | 48322 | |
| RANDI S SAKWA | RYAN I SAKWA | UNTIL AGE 21 | 4866 FAIRVIEW CT | | WEST BLOOMFIELD | MI | 48322 | |
| RANDI SABA | 624 WALNUT AVE | | | | BULL SHOALS | AR | 72619 | 3300 |
| RANDI TUMEN | CUST JOSHUA ROSS TUMEN | UGMA NY | 2 THE BREA | | WOODBURY | NY | 11797 | 2814 |
| RANDI WILBUR COLLINS & | JEFFREY COLLINS JT TEN | 31 POND ST | | | HOPKINTON | MA | 01748 | 1605 |
| RANDLA VSETULA | 1805 PORTER RD | | | | WHITE LAKE | MI | 48383 | |
| RANDLE B POLLARD | 1240 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202 | 2620 |
| RANDLE D MILLS | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902 | 5960 |
| RANDLE R SHREVE | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439 | 4364 |
| RANDOLF D KNOTT | 484261 SWEADBURG ROAD | INGERSOLL ON  N5C 3J8 | CANADA | | | | | |
| RANDOLF S MEEKINS | 2000 BRETON COURT | | | | VIRGINIA BEACH | VA | 23454 | 2211 |
| RANDOLFO PONTICIELLO | PATRICIA PONTICIELLO JTWROS | 37 ALTON ROAD | | | TRENTON | NJ | 08619 | 1545 |
| RANDOLPH A BEALES | 3025 NORTHLAKE DR | | | | RICHMOND | VA | 23233 | 6638 |
| RANDOLPH A HENNIGAR | 2487 BENT OAK TRAIL | | | | SNELLVILLE | GA | 30078 | 2285 |
| RANDOLPH A HENNIGAR | 2487 BENT OAK TRL | | | | SNELLVILLE | GA | 30078 | 2285 |
| RANDOLPH A REINKE | 1055 ROBERTA ST | | | | VENICE | FL | 34285 | |
| RANDOLPH A STANO & | KAREN D STANO JT TEN | 17880 CHANNEL VIEW DR | | | SPRING LAKE | MI | 49456 | 1503 |
| RANDOLPH A SUTLIFF | TR UA 04/04/80 WILLIAM S NOTT | JR TRUST | SUITE 500 | 11350 RANDOM HILLS RD | FAIRFAX | VA | 22030 | 6044 |
| RANDOLPH ALLEN | 7009 WHITEMARSH CT | | | | CHARLOTTE | NC | 28210 | |
| RANDOLPH ANTHONY STANO & | KAREN DIANE STANO | 17880 CHANNEL VIEW DR | | | SPRING LAKE | MI | 49456 | |
| RANDOLPH B BEAZELL | 5743 BUFFALO ROAD | | | | MOUNT AIRY | MD | 21771 | 7482 |
| RANDOLPH B BRADBURN AND | KATHLEEN G BRADBURN JTWROS | 11431 COLLINGWOOD CT | | | CLIO | MI | 48420 | 1718 |
| RANDOLPH B HESSELBAUM & | MRS DONNA M HESSELBAUM JT TEN | 1005 RIVERWATCH TRACE | | | SPARTA | TN | 38583 | 6687 |
| RANDOLPH B HESSELBAUM & DONNA M | HESSELBAUM | TR RANDOLPH B HESSELBAUM LIVING | TRUST UA 03/01/04 | 1005 RIVERWATCH TRACE | SPARTA | TN | 38583 | 6687 |
| RANDOLPH B HNILICA | 398 LAKE ST | | | | SHREWSBURY | MA | 01545 | 3910 |
| RANDOLPH B HUFF & | DENISE L HUFF TEN COM | 6733 WALNUT HILL | | | DALLAS | TX | 75230 | 5322 |
| RANDOLPH B REYNOLDS | 18101 GERACI ROAD | | | | LUTZ | FL | 33549 | 4958 |
| RANDOLPH B STRIPLING | 409 NORTH BRIDGE | | | | DEWITT | MI | 48820 | 8907 |
| RANDOLPH B STRIPLING JR & | JANE A STRIPLING | TR THE STRIPLING FAM REV LIV TRUST | UA 03/07/03 | 409 NORTH BRIDGE | DEWITT | MI | 48820 | 8907 |
| RANDOLPH BALDWIN | 224 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203 | 3271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH BROWN | 11506 CORDWALL DR | | | | BELTSVILLE | MD | 20705 | 1711 |
| RANDOLPH BROWN & | MAMIE L BROWN JT TEN | 11506 CORDWALL DR | | | BELTSVILLE | MD | 20705 | 1711 |
| RANDOLPH BURDGE | 8813 ORCHARD RD | | | | PIKESVILLE | MD | 21208 | 1113 |
| RANDOLPH C FLICK | 6426 KLAM RD | | | | OTTER LAKE | MI | 48464 | 9660 |
| RANDOLPH C ROBINSON | 7144 S CHAPPARAL CIR E | | | | CENTENNIAL | CO | 80016 | |
| RANDOLPH D CAMPBELL | CHARLES SCHWAB & CO INC CUST | 630 SUMMER STONE DR | | | O FALLON | MO | 63366 | |
| RANDOLPH D RUSH | RANDOLPH D RUSH DDS 401K PST | 3536 MENDOCINO AVE STE 330 | | | SANTA ROSA | CA | 95403 | |
| RANDOLPH D WHITNEY | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101 | 1234 |
| RANDOLPH DAVIS | 3250 STRANGE HWY | | | | MULLIKEN | MI | 48861 | 9750 |
| RANDOLPH DAVIS | SEAGATE COMMUNITY | 4201 SEAGATE AVENUE APT #1 | | | BROOKLYN | NY | 11235 | |
| RANDOLPH E LYNCH | 12104 HERITAGE PARK CIRCLE | | | | SILVER SPRING | MD | 20906 | 4553 |
| RANDOLPH E TROW JR | 15 GLENBROOKE CIRCLE WEST | | | | RICHMOND | VA | 23229 | 8036 |
| RANDOLPH F CHRISTEN | 218 WINDSOR DR | | | | PORT ORANGE | FL | 32129 | 4046 |
| RANDOLPH G HARMON | 121 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060 | 2851 |
| RANDOLPH GREENWALD | 710 WALNUT AVE | | | | UKIAH | CA | 95482 | 4241 |
| RANDOLPH H GERNER | CGM IRA CUSTODIAN | 26 OAK LANE | | | DOUGLASTON | NY | 11363 | 1342 |
| RANDOLPH H GERNER AND | JOAN E GERNER JTWROS | 26 OAK LANE | | | DOUGLASTON | NY | 11363 | 1342 |
| RANDOLPH H HALL | 1740 BRANCH VIEW DRIVE | | | | MARRIETTA | GA | 30062 | 1968 |
| RANDOLPH H SOUTHARD & | MARY C SOUTHARD JT TEN | PO BOX 604 | | | BROOKFIELD | CT | 06804 | 0604 |
| RANDOLPH HILKER SR | WBNA CUSTODIAN TRAD IRA | 23 FIRST ST | | | COLONIAL BCH | VA | 22443 | 1859 |
| RANDOLPH HILMAN | P.O. BOX 778 | | | | MOULTONBORO | NH | 03254 | |
| RANDOLPH J AIDE | 4745 BROWNVIEW DR | | | | JANESVILLE | WI | 53545 | 9041 |
| RANDOLPH J BROHL | 13460 INKSTER RD | | | | ROMULUS | MI | 48174 | 2839 |
| RANDOLPH J BROWNE | PO BOX 68 | | | | TWINING | MI | 48766 | 0068 |
| RANDOLPH J HURST & | CAROLE L HURST TEN COM | 83 POST ROAD | | | SLATE HILL | NY | 10973 | 3922 |
| RANDOLPH J KUBES | W/DELAWARE CHARTER GUARANTEE & | AS SEP IRA CUSTODIAN | 1221 E 4TH AVE | | SHAKOPEE | MN | 55379 | 1681 |
| RANDOLPH J LEE | RANDOLPH J LEE II JTWROS | 12421 LIONS CHASE LANE | | | HUNTLY | IL | 60142 | 7058 |
| RANDOLPH J MCGATHEY | TOD JILL MCGATHEY | SUBJECT TO STA RULES | 10354 S TALMAN AVE | | CHICAGO | IL | 60655 | 1614 |
| RANDOLPH J NELSON | 55 MUD POND RD | | | | GAYLORDSVILLE | CT | 06755 | 1219 |
| RANDOLPH J SKORA | 12800 NATHALINE | | | | REDFORD | MI | 48239 | 4611 |
| RANDOLPH J TATRO | 8472 FENTON RD | | | | GRAND BLANC | MI | 48439 | 8968 |
| RANDOLPH J WITTINE | 4370 SHELDON ROAD | | | | ROCHESTER | MI | 48306 | 1846 |
| RANDOLPH L BROWN | 528 SOUTH ADAMS | | | | FESTUS | MO | 63028 | 2219 |
| RANDOLPH L DIETRICH TRUST | U/A DTD 10/07/2004 | RANDOLPH L DIETRICH TTEE | 226 GREENHILL DR | | WHITE LAKE | MI | 48386 | |
| RANDOLPH L GAZDAG | 8603 RAVINE DRIVE | | | | WESTLAND | MI | 48185 | 1337 |
| RANDOLPH L MILLER | 22 SHELDON DR | | | | POUGHKEEPSIE | NY | 12603 | 4818 |
| RANDOLPH L SHANTZ | 1841 W BAILEY RD | | | | COMINS | MI | 48619 | |
| RANDOLPH L WILLIS | 1921 MORTON ST | | | | ANDERSON | IN | 46016 | 4154 |
| RANDOLPH L WORTH TTEE | LULA J GREEN TRUST | U/A DTD 10/15/1992 | FBO LINDA K GREEN | 5020 STONERIDGE DRIVE | RALEIGH | NC | 27612 | 5223 |
| RANDOLPH L ZINK | 2771 PRUITT RD | | | | CUMMING | GA | 30041 | 8254 |
| RANDOLPH M BENTLEY | 12782 IROQUOIS DRIVE | | | | BIRCH RUN | MI | 48415 | 9305 |
| RANDOLPH M MINIX JR | THERESA V MINIX | 272 SWEDESBORO RD | | | GIBBSTOWN | NJ | 08027 | 1504 |
| RANDOLPH M PETERS | 405 TIMBER LN | | | | PANAMA CITY | FL | 32405 | 4461 |
| RANDOLPH MACCANICO | 600 SHORE RD | | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| RANDOLPH MAILLOUX | 2661 OAK GROVE RD | | | | GASBURG | VA | 23857 | |
| RANDOLPH MAULDIN | 4068 MAIN ST | | | | BROWN CITY | MI | 48416 | |
| RANDOLPH MILAN | 1402 CATALPA CT | | | | FORT COLLINS | CO | 80521 | |
| RANDOLPH MINNIS | 173 SCOTTS VALLEY | | | | HERCULES | CA | 94547 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDOLPH MOUZON | 14 HOPETON DR | | | | ROCHESTER | NY | 14624 5210 |
| RANDOLPH N GRAHAM | 51 COLGATE ST | | | | ROCHESTER | NY | 14619 1310 |
| RANDOLPH N HENDERSON | 801 BASALT DRIVE | | | | VALLEJO | CA | 94589 3832 |
| RANDOLPH N SANOVIC | 28923 COVENTRY COURT | | | | FARMINGTON | MI | 48331 2517 |
| RANDOLPH NIXON JR | 8110 COYOTE TRL | | | | TEXARKANA | TX | 75503 9654 |
| RANDOLPH P PICKELL | 2511 STRATFORD RD SE | | | | DECATUR | AL | 35601 6153 |
| RANDOLPH QUINN | 415 LUELLA | | | | CALUMET CITY | IL | 60409 |
| RANDOLPH R DOLE & | NANCY L DOLE JT WROS | 208 W KNOWLTON RD | | | MEDIA | PA | 19063 5428 |
| RANDOLPH R EDWARDS & | LINDA A EDWARDS | 32 FOX HUNT ROAD | | | LANCASTER | NY | 14086 |
| RANDOLPH R HARRELL & | LINDA A HARRELL | 29 VIA ASPERO | | | ALAMO | CA | 94507 |
| RANDOLPH R MAHAN & | ELIZABETH K MAHAN JT WROS | 112 TARAWOOD DRIVE | | | WEST COLUMBIA | SC | 29169 |
| RANDOLPH R RAY | HC 67 BOX 21B | | | | CENTER POINT | WV | 26339 9325 |
| RANDOLPH R SCOTT | 1180 AFTON RD | | | | JANESVILLE | WI | 53545 5042 |
| RANDOLPH RAY SLAWINSKI | BOX 451 | | | | EARLETON | FL | 32631 0451 |
| RANDOLPH S CAVENDER & | VICTORIA J CAVENDER JT TEN | 4690 N FOXTAIL DR | | | CASTLE ROCK | CO | 80109 |
| RANDOLPH S MORIN | & MARCIE J MORIN JTTEN | PO BOX 1323 | | | CEDAR RIDGE | CA | 95924 |
| RANDOLPH S MOY & | SUSANNA K MOY JT TEN | 10755 RED CEDAR DR | | | SAN DIEGO | CA | 92131 1203 |
| RANDOLPH S SKALSKY | 3936 W 227TH | | | | FAIRVIEW PARK | OH | 44126 1034 |
| RANDOLPH S YOUNG | 28605 DENISE | | | | MADISON HTS | MI | 48071 2986 |
| RANDOLPH SANTOS | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108 3174 |
| RANDOLPH SNIVELY | J SNIVELY THEIR SUCC TR TTEE | RANDOLPH T SNIVELY LIV TR & ANY | AMNDMT THERETO U/A 2/24/98 | 4758 COACH ROAD | COLUMBUS | OH | 43220 2961 |
| RANDOLPH T LUDWIG | 44345 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314 1588 |
| RANDOLPH TERRY | 3525 STARLING RD | | | | BETHEL | OH | 45106 8670 |
| RANDOLPH V BANASZAK & | SUSAN K BANASZAK TEN ENT | 1531 GREEN AVENUE | | | BAY CITY | MI | 48708 5506 |
| RANDOLPH V LERUM | 2645 CLEARWATER | | | | POCATELLO | ID | 83201 1847 |
| RANDOLPH W KELLY | 1191 N FROST DR | | | | SAGINAW | MI | 48603 5454 |
| RANDOLPH W LUBECK | 27411 AUDREY | | | | WARREN | MI | 48092 2637 |
| RANDOLPH W MOSSIGE JR | 3 SUNRISE WAY | | | | TOWACO | NJ | 07082 1547 |
| RANDOLPH W WATKINS | ATTN JOHN R WATKINS | 5 MIDBROOK LN | | | DARIEN | CT | 06820 3421 |
| RANDOLPH W WEBSTER JR | 15287 W CLOVER LANE | | | | LIBERTYVILLE | IL | 60048 5103 |
| RANDOLPH W. PRUNTY | 283 E FAR HILLS DR | | | | EAST PEORIA | IL | 61611 1211 |
| RANDOLPH WALKER | 22240 KELLY RD | | | | EASTPOINTE | MI | 48021 2618 |
| RANDOLPH WALKER | 5718 NORTH RUBY STREET | | | | TACOMA | WA | 98407 |
| RANDOLPH WALTHALL & | JANE WALTHALL | TR RANDOLPH WALTHALL & JANE | WALTHALL 1995 TRUST UA 11/28/95 | 1200 STEWART RD | SACRAMENTO | CA | 95864 5351 |
| RANDON REAVES | 1014 TRI OAKS LN # TH1 | | | | HOUSTON | TX | 77043 |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA | 2015 SOUTH PARK PLACE | | | ATLANTA | GA | 30339 |
| RANDY A APRAHAMIAN | 1619 VIA MODENA WAY | | | | CORONA | CA | 92881 0740 |
| RANDY A BAKER | 4089 HILLTOP DR RD 3 | | | | MT JOY | PA | 17552 9366 |
| RANDY A BALL | 1914 SPRUCE ST | | | | DEFIANCE | OH | 43512 2529 |
| RANDY A BALLARD | PO BOX 696 | | | | FAYETTE | IA | 52142 0696 |
| RANDY A BOEHM | 28761 STONEHENGE DR | | | | NEW BALTIMORE | MI | 48047 3783 |
| RANDY A CASSERILLA & | LYNNE F CASSERILLA JT TEN | 26 CACTUS ST | | | HOMOSASSA | FL | 34446 |
| RANDY A CULLISON | RT 1 BOX 102E | | | | MECKER | OK | 74855 9742 |
| RANDY A DAGLEY | 150 PEACH BLOSSOM LANE | | | | BOWLING GREEN | KY | 42103 7057 |
| RANDY A DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631 9702 |
| RANDY A DRAGO | CHARLES SCHWAB & CO INC CUST | 443 BOSTWICK LN | | | GAITHERSBURG | MD | 20878 |
| RANDY A FICE | 25 CHERRY BLOSSOM CRES | BOWWMANVILLE ON  L1E 1G9 | CANADA | | | | |
| RANDY A GERINGER (ROTH IRA) | FCC AS CUSTODIAN | 12739 SOUTH 400 WEST | | | KOKOMO | IN | 46901 7678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDY A GERINGER TANYA J | GERINGER, TTEES TR | RANDY A GERINGER TTEE ET AL | U/A DTD 01/14/1997 | 12739 S. 400 W. | KOKOMO | IN | 46901 | 7678 |
| RANDY A GRAY | KATHLEEN W GRAY JT TEN | 165 E 400 SOUTH | | | VERNAL | UT | 84078 | 3225 |
| RANDY A HYMAN & | LINDA S HYMAN JT TEN | 1315 SAN JUAN DRIVE | | | FLINT | MI | 48504 | 3232 |
| RANDY A KNAPP | 5422 OLD BATH ROAD | | | | DUNDEE | NY | 14837 | 9713 |
| RANDY A MACLACHLAN | 4506 ELIZABETH | | | | WAYNE | MI | 48184 | 2156 |
| RANDY A MAYES | 9 KING DR | | | | MAPLETON | KS | 66754 | 9145 |
| RANDY A MOSS | 6417 YEATMAN LN | | | | COLUMBIA | TN | 38401 | 7931 |
| RANDY A ZAHAKOS & | DENISE ZAHAKOS JT TEN | 61 LANDSCAPE AVE | | | YONKERS | NY | 10705 | |
| RANDY ABED AND | SAM ABED | 512 VALLEYVIEW PLACE | | | STATEN ISLAND | NY | 10314 | 5535 |
| RANDY AL RABBAN | 28139 GREENING ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| RANDY ALLEN YONGUE | PO BOX 2259 | | | | CHANNELVIEW | TX | 77530 | |
| RANDY B BETCHER | 19326 MACINTOSH DR | | | | CLINTON TWP | MI | 48036 | 1857 |
| RANDY B FRANZEL | 3305 SYCKELMOORE | | | | TRENTON | MI | 48183 | 3570 |
| RANDY B KILGORE & | LINDA M KILGORE JTWROS | 5185 OLDE SAYBROOKE ROAD | | | GRAND BLANC | MI | 48439 | 8759 |
| RANDY B OLIVER | 1092 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401 | 6759 |
| RANDY B ROACH | 4916 FALL RIVER DRIVE | | | | FORT WORTH | TX | 76103 | 1208 |
| RANDY B WEISS & | SHARON C WEISS JT TEN | P O BOX 2785 | | | JOPLIN | MO | 64803 | 2785 |
| RANDY BABCHUK | 1180 S. FARGO CT. | | | | CHANDLER | AZ | 85286 | |
| RANDY BAKER | CGM SEP IRA CUSTODIAN | U/P/O LEONATTI & BAKER | 11669 AUDRAIN RD 9909 | | MEXICO | MO | 65265 | 7217 |
| RANDY BEAVERS | 1926 WAVERLY ST | | | | DETROIT | MI | 48238 | 3659 |
| RANDY BELFLOWER | 18874 ROAD 20 | | | | MADERA | CA | 93637 | |
| RANDY BERENSON | PO BOX 35 | | | | TAHOE CITY | CA | 96145 | |
| RANDY BISSETT | 7231 PINEWOOD ST | | | | FALLS CHURCH | VA | 22046 | |
| RANDY BISSON | 106 CARRIAGE WAY | | | | CARLISLE | MA | 01741 | 1648 |
| RANDY BLEVINS | 3927 124TH ST | | | | URBANDALE | IA | 50323 | 2348 |
| RANDY BRADLEY | 224 CHIPPEWA | | | | LAKE WINNEBAGO | MO | 64034 | |
| RANDY BRADSHAW | 3643 SUFFOLK COURT | | | | EDGEWATER | MD | 21037 | |
| RANDY BRIAN MENDELSON | 4670 KENSINGTON DRIVE | | | | SAN DIEGO | CA | 92116 | |
| RANDY BROWN | CGM IRA CUSTODIAN | 3127 NEWTON ST., NE | | | WASHINGTON | DC | 20018 | 4023 |
| RANDY BURTON | WBNA CUSTODIAN TRAD IRA | 5470 S SYCAMORE AVE | | | SPRINGFIELD | MO | 65810 | 2040 |
| RANDY C BRYAN & | LAURA A BRYAN JT TEN | 1560 GEMINI COURT | | | OVIEDO | FL | 32765 | 5161 |
| RANDY C CALLISON | 1403 MOLE | | | | JANESVILLE | WI | 53545 | 1528 |
| RANDY C CAPONI | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550 | 3615 |
| RANDY C CHESTEEN | 1205 EAST FLOWERS ROAD | | | | TERRY | MS | 39170 | 9785 |
| RANDY C DUNNINGTON | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487 | 2164 |
| RANDY C EINHAUS | 2312 CALLE DE RAFAEL NE | | | | ALBUQUERQUE | NM | 87122 | |
| RANDY C EINHAUS | 831 VISOR DR | | | | SAN ANTONIO | TX | 78258 | 3324 |
| RANDY C GREENHILL | 1083 TARA DR | | | | COLUMBIANA | AL | 35051 | |
| RANDY C HARRIS | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260 | 4466 |
| RANDY C JOBIN | 44700 BAYVIEW 50 | | | | NOVI | MI | 48377 | |
| RANDY C KUIPER | 6 DESTA DR STE 5300 | | | | MIDLAND | TX | 79705 | |
| RANDY C NICHOLSON | & DIANA L NICHOLSON JTWROS | 299 SEABROOK DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| RANDY C SHANCE | BOX 677 | 300 N EATON RD | | | NASHVILLE | MI | 49073 | 9752 |
| RANDY C SMITH | PO BOX 891 | | | | ARDMORE | TN | 38449 | 0891 |
| RANDY C SOOTER | 5940 N ESCONDIDO | | | | TUCSON | AZ | 85704 | 2815 |
| RANDY C WAHL | 2776 THE HEIGHTS | | | | NEWFANE | NY | 14108 | 1216 |
| RANDY C WROBLEWSKI | 37950 WEYBRIDGE ST | | | | CLINTON TWP | MI | 48036 | 2372 |
| RANDY CAFFIN | 9552 STONYBROOK | | | | ANAHEIM | CA | 92804 | 4230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDY CARSTENS | 22956 N 300 E RD. | | | | LONG POINT | IL | 61333 | |
| RANDY CASE | 1973 STONINGTON RD | | | | MITCHELL | IN | 47446 | 6239 |
| RANDY CATHEY & | MELANIE CATHEY JT TEN | 421 CATHEY RD | | | EL DORADO | AR | 71730 | |
| RANDY CHEATHAM | 3521 MAJESTIC OAKS DR | | | | JACKSONVILLE | FL | 32277 | |
| RANDY CLARK | 1859 PARADISE LN | | | | CLEARWATER | FL | 33756 | |
| RANDY COLEMAN IRA | FCC AS CUST | 6456 MERE DR | | | EDEN PRAIRIE | MN | 55346 | 2317 |
| RANDY CORRIETTE | 506 BEACH 69TH. STREET | | | | ARVERNE | NY | 11692 | |
| RANDY CRAFT | 5478 W. 133RD ST. | | | | SAVAGE | MN | 55378 | |
| RANDY CRAIG TUCKER | 418 WEST 54TH ST. SO. | | | | WICHITA | KS | 67217 | |
| RANDY CRAIG ZAKEM | CHARLES SCHWAB & CO INC CUST | 2141 SLEEPY HOLLOW DR | | | SHINGLE SPRINGS | CA | 95682 | |
| RANDY D AUSTIN | 2617 HUDSON AURORA RD | | | | HUDSON | OH | 44236 | 2325 |
| RANDY D BAUER & | KIMBERELY J BAUER JT TEN | PO BOX 91 | | | MCCOOK | NE | 69001 | 0091 |
| RANDY D BECKER | 3728 GREENWICH LANE | | | | INDEP | MO | 64055 | 3411 |
| RANDY D GUY | 16849 SCENIC DR | | | | MEADVILLE | PA | 16335 | 7449 |
| RANDY D HELMS | & VICKI J HELMS JTTEN | 12499 77TH ST N | | | STILLWATER | MN | 55082 | |
| RANDY D HUGHES | 2605 E 8TH ST | | | | ANDERSON | IN | 46012 | 4403 |
| RANDY D KING | 812 NW AUTUMN LANE | | | | LEES SUMMIT | MO | 64081 | 1948 |
| RANDY D O'BRIEN | 3547 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876 | 9753 |
| RANDY D RASE | 1419 11 MILE RD | | | | AUBURN | MI | 48611 | 9729 |
| RANDY D RICHARDSON | 4272 E CARPENTER RD | | | | FLINT | MI | 48506 | 1038 |
| RANDY D ROBERTSON | 231 MEXICAN HAT DR | | | | SPRING BRANCH | TX | 78070 | |
| **RANDY D SAPP &** | **PATRICK F FERRY** | **618 BAKER ST** | | | SAN FRANCISCO | CA | 94117 | |
| RANDY D SNEED | PO BOX 351 | | | | THOMPSONS STN | TN | 37179 | 0351 |
| RANDY D WANG | 275 S REED ST | | | | ASHLEY | MI | 48806 | 9332 |
| RANDY D WOOLERY | 39655 IOLANI COURT | | | | FREMONT | CA | 94538 | 1834 |
| RANDY D WRIGHT | 2323 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451 | 2163 |
| RANDY D. ROGERS C/F | EMMA ELIZABETH ROGERS | UNDER THE MI UNIF | GIFTS TO MINORS ACT | 2807 PARK PL | BAY CITY | MI | 48706 | 1525 |
| RANDY DALE LINDELL | 32177 GUNN PARK DR | | | | GRAND RAPIDS | MN | 55744 | |
| RANDY DAVID RABIN | P.O. BOX 2291 | | | | ARLINGTON | VA | 22202 | |
| RANDY DEAL | CUST MICHELLE S DEAL UGMA PA | 3536 GREENVILLE RD | | | MEYERSDALE | PA | 15552 | 8536 |
| RANDY DEAN CARSON | 940 W WELLS ST | | | | WHITE CLOUD | MI | 49349 | |
| RANDY DEAN LAYTON | 7153 INDIAN CREEK CIRCLE | | | | COVINGTON | GA | 30014 | 3524 |
| RANDY DENNIS | 4812 MT. ZION RD. | | | | FREDERICK | MD | 21703 | |
| RANDY DOUGLAS MILLER & | CAROL JEAN MILLER | 9621 EMORY AVE | | | WISE | VA | 24293 | |
| RANDY DRAGO | 443 BOSTWICK LANE | | | | GAITHERSBURG | MD | 20878 | |
| RANDY DRAGO | 443 BOSTWICK LANE | | | | GAITHERSBURG | MD | 20878 | 1933 |
| RANDY DRY | RR4 BOX 1170 | | | | AVA | MO | 65608 | |
| RANDY E BAILEY | 132 CHEEKWOOD DR | | | | MADISON | AL | 35758 | 3016 |
| RANDY E BALDWIN PERS REP | EST GLENN W BALDWIN | 1069 ADAMS ROAD | | | BURTON | MI | 48509 | |
| RANDY E BARNETT | 6473 LOMA VISTA DR | | | | FORT WORTH | TX | 76148 | 1420 |
| RANDY E BIDLOFSKY | CUSTODIAN UNDER MI UGMA FOR | CHLOIE JADE KOWALSKY | 7634 MACEDAY LAKE RD | | WATERFORD | MI | 48329 | 2628 |
| RANDY E EASON | PO BOX 99065 | | | | NORFOLK | VA | 23509 | |
| RANDY E FRAZIER | 33 PERRY LN | | | | PITTSBURG | PA | 15229 | 1123 |
| RANDY E GEORGE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9016 HASKELL AVE | | KANSAS CITY | KS | 66109 | |
| RANDY E HALL | PO BOX 157 | | | | MOORESVILLE | IN | 46158 | 0157 |
| RANDY E HANSEN & | ANNETTE S HANSEN | JT TEN | 1123 WOOD RIVER DRIVE | | TWIN FALLS | ID | 83301 | 8354 |
| RANDY E PRATER | 37740 BARTH RD | | | | ROMULUS | MI | 48174 | 1082 |
| RANDY E SHIPP | 6712 VILLA RICA HWY | | | | DALLAS | GA | 30157 | 6901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDY E WININGS | 797 ROBERTSON CT | | | | DANVILLE | IN | 46122 | 7869 |
| RANDY E WOLFE | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833 | |
| RANDY E WRIGHT | CHARLES SCHWAB & CO INC CUST | 1 STILLWATER DR | | | ALEXANDRIA | KY | 41001 | |
| RANDY EASON | 206 NORTHFIELD DRIVE | | | | THOMASVILLE | GA | 31757 | |
| RANDY EDWARD HOLTCLAW | 315 PATTERSON ST | | | | CUMMING | GA | 30040 | 2511 |
| RANDY EDWARD SALLI | 11288 POAGS HOLE ROAD | | | | DANSVILLE | NY | 14437 | |
| RANDY EVANS | CUST MARCUS L EVANS UGMA NE | RR 2 BOX 37 | | | LANGDON | ND | 58249 | |
| RANDY F BISHOP | 725 NORWAY RD | | | | CHADDS FORD | PA | 19317 | 8222 |
| RANDY F GASCON | 11373 W GRANDRIVER PO BX 1021 | | | | FOWLERVILLE | MI | 48836 | 9220 |
| RANDY F JOHNSON | 919 N CROSS ST | | | | WHEATON | IL | 60187 | 3585 |
| RANDY F SCHLIEWE | 25715 NORFOLK | | | | DEARBORN HEIGHTS | MI | 48125 | 1128 |
| RANDY F WALKER & | LYNETTE R WALKER JTWROS | 16840 FIVE POINTS ST | | | DETROIT | MI | 48240 | 2410 |
| RANDY FEATHERSTON & | BECKY L FEATHERSTON | 808 MCCLURE RD | | | ROGERS | AR | 72756 | |
| RANDY FLICK AND | CHARMAINE FLICK JTWROS | 9715 SW 104TH CT. | | | MIAMI | FL | 33176 | 2743 |
| RANDY FORRO | 19191 28 MILE RD. | | | | RAY | MI | 48096 | 3002 |
| RANDY G BEAN | 297 E 5400 NO | | | | HAGERMAN | ID | 83332 | |
| RANDY G BECKWORTH | JULIE C BARTHOLOMEW, JTWROS | 1800 LAGRANGE RD | | | SOMERVILLE | TN | 38068 | |
| RANDY G DOVER | 405 LAKE CIRCLE | | | | COLUMBIA | TN | 38401 | 8881 |
| RANDY G HURST | 1011 PASADENA | | | | YPSILANTI | MI | 48198 | 4229 |
| RANDY G KUIPER | 7325 IVAN REST | | | | BYRON CENTER | MI | 49315 | 9414 |
| RANDY G PRASUHN (IRA) | FCC AS CUSTODIAN | 1476 SUMMERPOINT LANE | | | FENTON | MO | 63026 | 6958 |
| RANDY G REITEN | CUST JODI MARIE REITEN UGMA MI | 621 MICHIGAN STREET NORTHEAST | | | GRAND RAPIDS | MI | 49503 | 3448 |
| RANDY G SMITH | 6927 MOHAWK DR | | | | ACWORTH | GA | 30102 | 3054 |
| RANDY G WILLIAMS | CHARLES SCHWAB & CO INC CUST | PO BOX 3808 | | | OMAK | WA | 98841 | |
| RANDY G. RUSSELL | PO BOX 1172 | | | | GAYLORD | MI | 49734 | 5172 |
| RANDY GERMOSEN | 1209 RINKFIELD PL | | | | BRANDON | FL | 33511 | 1847 |
| RANDY GIBBS C/F | JOSEPH ANDREW GIBBS | UNDER THE AL UNIF TRSF | TO MINORS ACT | 1297 CO RD 79 | ROANOKE | AL | 36274 | 2619 |
| RANDY GIBBS C/F | KIMBERLY KRISTIN GIBBS | UNDER THE AL UNIF TRSF | TO MINORS ACT | 1297 CO RD 79 | ROANOKE | AL | 36274 | 2619 |
| RANDY GILREATH | 2023 BERRYWOOD DRIVE | | | | KNOXVILLE | TN | 37932 | 1946 |
| RANDY GLAUSER | 5502 E 27TH ST | | | | KANSAS CITY | MO | 64127 | |
| RANDY GOOSSEN | 212 KINGSTON ROW | WINNIPEG MB  R2M 0T4 | CANADA | | | | | |
| RANDY GORDON | GUARANTEE & TRUST CO TTEE | 4012 TARRYBRAE TERR | | | TARZANA | CA | 91356 | 5435 |
| RANDY GRANDCHAMP | 1636 N MUSKEGON RD | | | | HOUGHTON LAKE | MI | 48629 | 9241 |
| RANDY GREEN | 167 STELLA ST | | | | BURLESON | TX | 76028 | 1641 |
| RANDY GREER FIAT | 918 N SHERDAN RD | | | | GLENCOE | IL | 60022 | 1344 |
| RANDY GRISWOLD | 70 CAMPBELL ST | | | | SHEPHERD | TX | 77371 | 2072 |
| RANDY H CRUMP | 2349 WALLIS | | | | OVERLAND | MO | 63114 | 3415 |
| RANDY H NEWBERGH | 8 DEL SOL PL | | | | SICKLERVILLE | NJ | 08081 | |
| RANDY H REMMING | 5500 CONESUS SOUTH LIVONIA C | | | | CONESUS | NY | 14435 | |
| RANDY H SIEDZIK | 303 S WEBIK AVE | | | | CLAWSON | MI | 48017 | 1897 |
| RANDY HEBERT | 1326 W SCHOOL #3 | | | | CHICAGO | IL | 60657 | |
| RANDY HEYSEK TTEE | OLGA KLINE TRUST | U/A DTD 5/20/99 | PO BOX 5469 | | PLANT CITY | FL | 33563 | 0044 |
| RANDY HOFFMAN | 223 N. 10TH ST. | | | | READING | PA | 19601 | |
| RANDY HOOK | SEPARATE PROPERTY | 3006 ROSEMARY PARK LANE | | | HOUSTON | TX | 77082 | 6829 |
| RANDY HORN | 4723 NORWOOD ST. SW | | | | ROANOKE | VA | 24018 | |
| RANDY HOWARD | 564 W LOS LAGOS VISTA AVE | | | | MESA | AZ | 85210 | |
| RANDY J ALIMENT & | ELAINE M ALIMENT JT TEN | 14511 SE FAIRWOOD BLVD | | | RENTON | WA | 98058 | 8533 |
| RANDY J BILLINGSLEY CUST | MARK CORNEIL MOSTELLAR, JR | UGMA AL | P O BOX 190279 | | MOBILE | AL | 36619 | 0279 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDY J BLOCK | 7456 S 8TH STREET KAL | | | | KALAMAZOO | MI | 49009 | 9704 |
| RANDY J BOIKE | 9370 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348 | 4183 |
| RANDY J CANTOR | CHARLES SCHWAB & CO INC CUST | 10064 WHITEBRIDGE CT | | | CINCINNATI | OH | 45242 | |
| RANDY J DICKERSON | 3321 LETA AVE | | | | BURTON | MI | 48529 | 1061 |
| RANDY J DROZDOWSKI | 28947 OAKMONT DR | | | | CHESTERFIELD | MI | 48051 | 3659 |
| RANDY J EDING | 2300 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827 | 9649 |
| RANDY J FREDERICK | 37 PARK AVE | | | | MASSENA | NY | 13662 | 1442 |
| RANDY J GUNNELS | 2216 BRIAR LANE | | | | BURTON | MI | 48509 | 1233 |
| RANDY J HALPERN | 20777 PINAR TRAIL | | | | BOCA RATON | FL | 33433 | 1615 |
| RANDY J HEBERT | 10281 CEDAR PT DR | | | | WHITE LAKE | MI | 48386 | 2974 |
| RANDY J HENRY | PO BOX 225 | | | | MAPLE RAPIDS | MI | 48853 | 0225 |
| RANDY J HESLOP | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1153 |
| RANDY J LINDRUD & | WENDY K LINDRUD-BISSONETT TTEE | BERNIE O LINDRUD REV TRUST | UAD 2/12/2001 AMENDED 7/3/2006 | 7820 E SAN MIGUEL AVE | SCOTTSDALE | AZ | 85250 | 6567 |
| RANDY J LUELLEN | 2202 N WILBUR WRIGHT RD | | | | MOORELAND | IN | 47360 | 9730 |
| RANDY J MARKLEVITZ | 416 131ST AVE | | | | WAYLAND | MI | 49348 | 9522 |
| RANDY J MATTHEWS | 114 WILSON AVENUE | | | | RISING SUN | MD | 21911 | 2147 |
| RANDY J MAUNU | 6360 LANSING DR | | | | RIVERSIDE | CA | 92509 | 6197 |
| RANDY J MOELLER ROTH IRA | FCC AS CUSTODIAN | PO BOX 846 | | | ANNISTON | AL | 36202 | 0846 |
| RANDY J MOSIER | 628 CREEK VIEW DR | | | | PROSPER | TX | 75078 | |
| RANDY J PENCE | 7325 PONDEROSA SR | | | | SWARTZ CREEK | MI | 48473 | 9453 |
| RANDY J ROGERS & | DIANE S ROGERS JT TEN | 2514 CLAIRMONT | | | ENID | OK | 73703 | 1596 |
| RANDY J SHILLING | KIMBERLY D SHILLING JTWROS | 7 LONE STAR DR | | | WACO | TX | 76708 | |
| RANDY J SOLOMON | 10525 FOOTHILL BLVD | | | | LAKEVIEW TERR | CA | 91342 | 6817 |
| RANDY J TRUANT & | FRANCES TRUANT JT TEN | 15703 PLEASANT | | | ALLEN PARK | MI | 48101 | 1193 |
| RANDY J VALENTI | 43129 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313 | 1830 |
| RANDY J WEBSTER | PO BOX 254 | | | | CRESTON | CA | 93432 | |
| RANDY J WRIGHT | 3050 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118 | 1248 |
| RANDY J WROBLE | CHARLES SCHWAB & CO INC CUST | 279 HANCOCK DR | | | NEW LENOX | IL | 60451 | |
| RANDY JAMES HOELZEL | CHARLES SCHWAB & CO INC CUST | 8911 OCTAVIA AVE | | | MORTON GROVE | IL | 60053 | |
| RANDY JAMES RIPKEN | 16312 HONOLULU LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| RANDY JANOS | 5103 JUDD RD | | | | OWOSSO | MI | 48867 | |
| RANDY JOHANSEN & | DIANN L JOHANSEN JT TEN | 1562 200TH ST | | | SHEFFIELD | IA | 50475 | 8034 |
| RANDY JOHNSON | 5116 LIBBEY AVE | | | | FT WORTH | TX | 76107 | 7128 |
| RANDY K BLAKE & | DEBORAH L BLAKE | 1341 MACEDONIA ROAD | | | MIDLAND | OH | 45148 | |
| RANDY K FLETCHER & | DEBRA K FLETCHER TR | UA 10/29/08 | FLETCHER FAMILY TRUST | 2201 SACRAMENTO WAY | EAST LANSING | MI | 48823 | |
| RANDY K FRY | 10001 GOODALL RDA9 | | | | PURAND | MI | 48429 | 9744 |
| RANDY K GERTH | 8270 CANDON DR | | | | COLORADO SPRINGS | CO | 80920 | 7004 |
| RANDY K HAMPTON & | GERTIE M HAMPTON | 2154 VILLAGE VIEW CT. | | | GRAND JUNCTION | CO | 81507 | |
| RANDY K IHRKE | 3723 HAVENS LANE | | | | AUBURN HILLS | MI | 48326 | 3356 |
| RANDY K KROUT | 4611 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470 | 8857 |
| RANDY K LINDSAY | BOX 231 | | | | NEW ELLENTON | SC | 29809 | 0231 |
| RANDY K NAFTAL CUST | ALEXANDER T NAFTAL | UNIF GIFT MIN ACT NY | 2657 WALKER ST | | BELLMORE | NY | 11710 | 5023 |
| RANDY K SCHULTZ SR & | LAURIN D SCHULTZ | 496 ENTREKIN RD | | | SPRUCE PINE | AL | 35585 | |
| RANDY K SKARPHOL | 2600 REED AVE | | | | LIVERMORE | CA | 94550 | |
| RANDY K STOCKFORD | 726 PARK AVE | | | | SOUTH MILWAUKEE | WI | 53172 | 1328 |
| RANDY KANGAS | 217 BIGELOW | | | | ISHPEMING | MI | 49849 | |
| RANDY KARPEN | DIANA KARPEN JTTEN | 149 FOUST AVE | | | JOHNSTOWN | PA | 15904 | 4010 |
| RANDY KEVIN MURRAY | 24656 BETTS POND RD | | | | MILLSBORO | DE | 19966 | 1566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDY KING BELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 820013 | | FORT WORTH | TX | 76182 |
| RANDY KRAMASZ | CHARLES SCHWAB & CO INC CUST | RL KRAMASZ CONSULTING | 321 CASTLE CREST RD | | ALAMO | CA | 94507 |
| RANDY KRAUS | 6533 FRUITRIDGE | | | | GRAND RAPIDS | MI | 49544 | 9724 |
| RANDY L ALTER | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804 | 7132 |
| RANDY L BALDWIN | C/O CATHY STULL | 320 W OTTAWA | | | LANSING | MI | 48933 | 1530 |
| RANDY L BATES | 6700 MOSCOW RD | | | | JEROME | MI | 49249 | 9714 |
| RANDY L BENNETT | 7211 ALOUISE COURT | | | | WHITE LAKE | MI | 48383 | 3003 |
| RANDY L BLAIR | 409 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174 | 2442 |
| RANDY L BRANDON | 3746 MAIDEN | | | | WATERFORD | MI | 48329 | 1041 |
| RANDY L BROOKS | JEANETTE S BROOKS JT TEN | 115 SOUTH HARMANN ROAD | | | ANTWERP | OH | 45813 | 9471 |
| RANDY L BRUCE | APT 1114 | 4700 CANYON TRAIL | | | EULESS | TX | 76040 | 8726 |
| RANDY L BURNWORTH | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911 | 2528 |
| RANDY L CARMAN | 4396 S COUNTY RD 150W | | | | GREENCASTLE | IN | 46135 | 8667 |
| RANDY L COKER | 113 CORONADO CT | | | | ELYRIA | OH | 44035 | 3626 |
| RANDY L CURTIS | PO BOX 68 | | | | WIMBERLEY | TX | 78676 | 0068 |
| RANDY L DAVIS | 500 W 133RD TER | | | | KANSAS CITY | MO | 64145 | 1666 |
| RANDY L DENNIS | 126 CREEKSIDE DR | # 2B | | | MURPHY | NC | 28906 |
| RANDY L DINNINGER | 1595 RIVERA | | | | SAGINAW | MI | 48604 | 1652 |
| RANDY L DOTSON | 1805 HOWARD DR | | | | INDEPENDENCE | MO | 64050 | 2113 |
| RANDY L DOYEN | 2212 N DEWITT ROAD R-3 | | | | SAINT JOHNS | MI | 48879 | 9464 |
| RANDY L ERVIN SR | 431 WESTFIELD RD | | | | DUNDALK | MD | 21222 | 2243 |
| RANDY L FOELLER | CHARLES SCHWAB & CO INC CUST | 2875 BOXWOOD | | | TOLEDO | OH | 43613 |
| RANDY L GARRISON | 8 BROADWAY | | | | AMSTERDAM | NY | 12010 | 8315 |
| RANDY L GILLELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169 | 9003 |
| RANDY L GOLDSTEIN | 2 NORTHWOOD COURT | | | | WOODBURY | NY | 11797 | 1405 |
| RANDY L GRAVES | CUST ERIC LEE GRAVES UGMA TN | 9351 ROCKY VALLEY COVE | | | CORDOVA | TN | 38018 | 6516 |
| RANDY L GRUNDSTROM | 610 JOHNSON | | | | CHARLOTTE | MI | 48813 | 1927 |
| RANDY L HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473 | 8268 |
| RANDY L HAUK | PATRICIA HAUK | 7920 CHALET DR | | | SAGINAW | MI | 48609 | 4930 |
| RANDY L HOOVER | 695 PINEWOOD DR | | | | SHOREVIEW | MN | 55126 | 4751 |
| RANDY L HUTTO | 1950 CO RD 298 | | | | HILLSBORO | AL | 35643 | 3339 |
| RANDY L INSERRA | CUST EVAN LEE INSERRA | UTMA NE | 745 N 3RD STREET | | SPRINGFIELD | NE | 68059 | 4729 |
| RANDY L JOLLY | 1605 SW 33RD ST | | | | MOORE | OK | 73160 | 2924 |
| RANDY L KAMERLING | 2522 EDEN S W | | | | WYOMING | MI | 49509 | 6828 |
| RANDY L KESSLER | 3924 DAVISON LAKE | | | | ORTONVILLE | MI | 48462 | 9500 |
| RANDY L KRAWCZYK | 13301 OLD OAKS DR | | | | FENTON | MI | 48430 | 9550 |
| RANDY L LATOCKI | 35945 CASTLEMEADOW | | | | FARMINGTON HILLS | MI | 48335 | 3823 |
| RANDY L LESZCZYNSKI | 31127 LYONS CIR | | | | WARREN | MI | 48092 |
| RANDY L MAAG | ERIN F MAAG JT TEN | 11598 ROAD 10K | | | OTTAWA | OH | 45875 | 9512 |
| RANDY L MCLEOD | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1166 |
| RANDY L MEAD | 1023 NILES CORTLAND RD S E | APT B | | | WARREN | OH | 44484 | 2540 |
| RANDY L METZGER & | SANDRA T METZGER | 10418 CRUMLEY RANCH RD | | | AUSTIN | TX | 78738 |
| RANDY L NEERING | 4044 HUNTER | | | | PINCONNING | MI | 48650 | 9732 |
| RANDY L NORRIS | 150 S PINEGROVE DR | | | | WATERFORD | MI | 48327 | 2764 |
| RANDY L OWENS | & ELIZABETH A OWENS JTTEN | 218 SPRING GROVE DR | | | WAXAHACHIE | TX | 75165 |
| RANDY L PAULL | 33231 PARDO | | | | GARDEN CITY | MI | 48135 | 3709 |
| RANDY L PAZIK & | MARY LOU PAZIK | 2228 LUCERNE CT | | | HENDERSON | NV | 89014 |
| RANDY L PEARSALL | 2914 N LAPEER ROAD | | | | LAPEER | MI | 48446 | 8634 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDY L PEETS, EXEC. | E/O KATHERINE M AUSTIN | 1970 ST REGIS BLVD | | | MASSENA | NY | 13662 | 2413 |
| RANDY L PFUND | 81 GORTON AVE | | | | HILTON | NY | 14468 |
| RANDY L PICHON | 1936 DELONG | | | | DANVILLE | IL | 61832 | 2622 |
| RANDY L PIERPOINT | 103 WILLOW DR | | | | FREEBURG | IL | 62243 |
| RANDY L PUTMAN | 3261 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421 | 8989 |
| RANDY L RIDGWAY AND | ANGELA G RIDGWAY JTWROS | 13701 E GANO CHANCE RD | | | CENTRALIA | MO | 65240 | 1699 |
| RANDY L ROTHAUS | CGM SEP IRA CUSTODIAN | 18224 SUNSET WAY | | | EDMONDS | WA | 98026 | 5332 |
| RANDY L SAVAGE | 2401 PEACH BLOSSOM CT | | | | BEDFORD | TX | 76021 | 7234 |
| RANDY L SCHULTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 400 BEECHGROVE DR | | ENGLEWOOD | OH | 45322 |
| RANDY L SCOTT | 10302 N 800 E | | | | BROWNSBURG | IN | 46112 |
| RANDY L SHANK | 313 N WOODBRIDGE | | | | BAY CITY | MI | 48706 | 2809 |
| RANDY L SHELTON | 3501 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 | 8708 |
| RANDY L SOLLENBERGER & | KENNETH L SOLLENBERGER JT TEN | 1540 VESTA DR | | | HARRISBURG | PA | 17112 | 1136 |
| RANDY L SWOGGER & | KIM S SWOGGER JT TEN | 377 HODGSON RD | | | DARLINGTON | PA | 16115 | 1513 |
| RANDY L TOMLINSON AND | SHARON J TOMLINSON JTWROS | W346 S 3022 HOLLAND CT | | | OCONOMOWOC | WI | 53066 | 8776 |
| RANDY L TONG | 6021 S E 85TH | | | | OKLAHOMA CITY | OK | 73135 | 6012 |
| RANDY L VESSECCHIA | 4089 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015 | 9363 |
| RANDY L VOLLETT | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329 | 4525 |
| RANDY L WAITE | 6127 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473 | 8515 |
| RANDY L WARFEL | 3040 ELM TREE RD | | | | MANHEIM | PA | 17545 | 9641 |
| RANDY L WEBER | 866 CANYON CREEK DR | | | | HOLLY | MI | 48442 | 1560 |
| RANDY L WEGENER | 14030 APPLE DRIVE | | | | FRUITPORT | MI | 49415 | 9508 |
| RANDY L WILSON | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746 | 9105 |
| RANDY L WINSTON | PO BOX 1596 | | | | PITTSBORO | NC | 27312 | 1596 |
| RANDY L WRIGHT | 483 ELKS LAKE ROAD | | | | HATTIESBURG | MS | 39401 |
| RANDY L. PALMER IRA | CGM IRA CUSTODIAN | 5684 PARKVIEW COURT | | | ANN ARBOR | MI | 48108 | 8557 |
| RANDY LAWSON | 1371 WARRENTON HUNT | | | | LAWRENCEVILLE | GA | 30043 |
| RANDY LAYNE BARRY | 8801 HEELY CT | | | | BAKERSFIELD | CA | 93311 |
| RANDY LEE CHAULK | 1115 OAK SPRINGS PL | | | | LAKE MARY | FL | 32746 | 4727 |
| RANDY LEE CLARK | 3536 WINDSOR WAY | | | | ANDERSON | IN | 46011 | 3053 |
| RANDY LEE GRAVES & | RITA DENISE GRAVES JTWROS | 215 COUNTY ROAD 707 | | | CULLMAN | AL | 35055 |
| RANDY LEE MAHAN | CHARLES SCHWAB & CO INC CUST | 345 HIDDEN FRST | | | LONGVIEW | TX | 75605 |
| RANDY LEE NUNNALLY SR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2460 HY-CREST DR | | WESTMINSTER | MD | 21158 |
| RANDY LEE SCHUCKMAN | 2005 NORTHGLEN LANE | | | | HAYS | KS | 67601 |
| RANDY LEE THACKSTON | C/O R L BERG | 3154 W CRYSTAL WATERS DR 1 | | | HOLLAND | MI | 49424 | 7213 |
| RANDY LEVI HEINRICH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6406 SHOEMAKE AVE | | MODESTO | CA | 95358 |
| RANDY LEVINE | P.O. BOX 185 | | | | CARLTON | WA | 98814 |
| RANDY LEVITON & | CARLA V RAM JTTEN | 700 S ANGOLA RD | | | COLDWATER | MI | 49036 | 9591 |
| RANDY LIFORD | 514 W NORTHFIELD | | | | PONTIAC | MI | 48340 |
| RANDY LLOYD CUST | FBO CAITLYN LLOYD UTMA TX | 2529 HIDDEN SPRINGS DR. | | | MESQUITE | TX | 75181 |
| RANDY LLOYD II | 27902 KNIGHT ST. | | | | CASTAIC | CA | 91384 |
| RANDY LOTT | 2705 ASH STREET | | | | CARLETON | MI | 48117 | 9167 |
| RANDY LYNN ROHNER & | SUSAN KAY ROHNER | 11793 SE 222ND | | | DAMASCUS | OR | 97089 |
| RANDY M BRIGGIN | 124 S ELMS RD | | | | FLUSHING | MI | 48433 | 1833 |
| RANDY M BRUNET | & NANCY H BRUNET COMPROP | 446 ROSA AVENUE | | | METAIRIE | LA | 70005 |
| RANDY M CURRIDEN | 11 OAK ROAD | | | | PENNSVILLE | NJ | 08070 | 3011 |
| RANDY M DANIELL | 3928 FREEL ROAD | | | | JACKSONVILLE | FL | 32210 | 4920 |
| RANDY M EARP | 3477 GREENSPRING LANE | | | | ROCHESTER HILLS | MI | 48309 | 2733 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDY M GENORD | 2013 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | 8036 |
| RANDY M HARMON | CUST MIA JADE HARMON | UTMA CA | 1901 COLETTE ST | | LODI | CA | 95242 | 2504 |
| RANDY M KRAJKOWSKI | PO BOX 145 | | | | LEWISTON | NY | 14092 | 0145 |
| RANDY M MILLER AND | LISA G MILLER JTWROS | W52 N246 PIERCE AVE | | | CEDARBURG | WI | 53012 | 2916 |
| RANDY M MORROW | 1505 CANTON DR | | | | COLUMBIA | MO | 65203 | 5355 |
| RANDY M PARIS (IRA) | FCC AS CUSTODIAN | 953 30TH AVENUE | | | SHERBURN | MN | 56171 | 1226 |
| RANDY M SIMPATICO | 113 MATILDA ST | | | | ROCHESTER | NY | 14606 | 5556 |
| RANDY M THORNTON | PO BOX 498 | | | | FLINT | MI | 48501 | 0498 |
| RANDY MAITLAND | 1105 CONLON | | | | GRAND RAPIDS | MI | 49506 | 3566 |
| RANDY MAKOVSKY | CHARLES SCHWAB & CO INC CUST | 823 FISKE ST | | | WOODMERE | NY | 11598 | |
| RANDY MARLOWE | 53 RAGGED LAKE ROAD | | | | OWLS HEAD | NY | 12969 | |
| RANDY MASSINGILL & | LINDA MASSINGILL | 269 SCHWAN LANE | | | WACO | TX | 76712 | |
| RANDY MCCOMB | 2435 RALEIGH ST | | | | DENVER | CO | 80212 | |
| RANDY MCGINNIS | 2270 COUNTY ROAD 45 | | | | PIEDMONT | AL | 36272 | |
| RANDY MCKASSON | 4602 SUMMER ST | | | | BURLINGTON | IA | 52601 | 8985 |
| RANDY MCLAUGHLIN | 18015 248TH AVE SE. | | | | MAPLE VALLEY | WA | 98038 | 7311 |
| RANDY MCPHERSON IRA | FCC AS CUSTODIAN | 755 MEDINA RD | | | WAYZATA | MN | 55391 | 9611 |
| RANDY MIZZELL | 2732 S PADRE ISLAND DR #368 | | | | CORPUS CHRISTI | TX | 78415 | 1808 |
| RANDY MONDEAU | 1623 OKLAHOMA AVE | | | | FLINT | MI | 48506 | |
| RANDY MULL | CHARLES SCHWAB & CO INC CUST | 183 WOODVIEW TERRACE | | | SAN RAMON | CA | 94582 | |
| RANDY MUSSER & | PATTI A MUSSER | COMMUNITY PROPERTY | PMB 303 | 13681 NEWPORT AVE STE 8 | TUSTIN | CA | 92780 | 7815 |
| **RANDY N COLE** | 2431 CRUST ROAD | | | | LAWRENCEVILLE | GA | 30245 | |
| RANDY N FERGUSON | 110 JAMES ROAD | | | | CONWAY | AR | 72032 | |
| RANDY N KHALAF & | LESLIE E KHALAF | 1714 REDSTONE MANOR DR | | | SPRING | TX | 77379 | |
| RANDY N LIZOTTE | 10105 MC WAIN | | | | GRAND BLANC | MI | 48439 | 8321 |
| RANDY O MATHEWS | BOX 134 | | | | CASSTOWN | OH | 45312 | 0134 |
| RANDY P CAGLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5225 SHADY GROVE RD | | CUMMING | GA | 30041 | |
| RANDY P COUTURE | 35 LONGSWAMP RD | | | | WOLCOTT | CT | 06716 | 1420 |
| RANDY P EVERETT & | TERRI EVERETT | PO BOX 121 | | | HIGH ROLLS MOUNTAIN PARK | | 88325 | |
| RANDY P JOHN | 528 APPLE | | | | TOLEDO | OH | 43609 | 1718 |
| RANDY P MEDLEY | 1916 NICOLET | | | | JANESVILLE | WI | 53546 | 5760 |
| RANDY P ORTEGO AND | KIM ORTEGO, JTTIC | 7055 KENT DR | | | BAKER | LA | 70714 | |
| RANDY P VILLEREAL | 1682 LAKESVIEW DR | | | | OXFORD | MI | 48371 | 4541 |
| RANDY P WEGER | 210 STONEY CREEK RD NW | | | | CEDAR RAPIDS | IA | 52405 | 5317 |
| RANDY PAUL HUMMEL & | NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | VERMONTVILLE | MI | 49096 | 0109 |
| RANDY PEARCE | 444 GEORGE PL | | | | WYCKOFF | NJ | 07481 | 1820 |
| RANDY PEARSON | 9523 ROXBOROUGH PARK COURT | | | | COLORADO SPRINGS | CO | 80924 | |
| RANDY PHIFER | CGM IRA ROLLOVER CUSTODIAN | 30755 FRANKLIN WOODS COURT | | | FRANKLIN | MI | 48025 | 1507 |
| RANDY PHIPPS | 1094 MEADOWVIEW COURT | | | | FRANKLIN | IN | 46131 | |
| RANDY POWELL | 283 S JESSIE ST | | | | PONTIAC | MI | 48342 | 3117 |
| RANDY PRISCO | 860 S CLEARVIEW PKWY APT 323 | | | | RIVER RIDGE | LA | 70123 | |
| RANDY R ELLIOTT | 6672 N RAISIN CTR HWY | | | | TECUMSEH | MI | 49286 | 9514 |
| RANDY R FREY | LORY FREY JT TEN | 235 THOMAS JEFFERSON ROAD | | | LEHIGHTON | PA | 18235 | 4318 |
| RANDY R GLAVAN AND | ANNETTE V GLAVAN JTWROS | MGD BY STRATEGIC 10 PORTFOLIO | 3421 BARBERRY ROAD | | GRAPEVINE | TX | 76051 | 4203 |
| RANDY R HAUTH | 11140 E 14 MILE RD | | | | WARREN | MI | 48093 | 1071 |
| RANDY R IRELAN | 5904 DAVISON RD | | | | LAPEER | MI | 48446 | 2730 |
| RANDY R LEDBETTER & | DANNA H LEDBETTER JT TEN | 8037 WHITTING DRIVE | | | MANASSAS | VA | 20112 | 4704 |
| RANDY R MANION | 6650 E. ROLLING VALLEY CT. | | | | MOORESVILLE | IN | 46158 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDY R MCBRIDE | 8523 E 47 ST | | | | KANSAS CITY | MO | 64129 2125 |
| RANDY R MEYER | 5735 BIG PINE DR | | | | YPSILANTI | MI | 48197 7184 |
| RANDY R OZMINKOWSKI & | KRISTY D OZMINKOWSKI | 5101 W 156TH ST | | | OAK FOREST | IL | 60452 |
| RANDY R PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015 4086 |
| RANDY R PHELPS | 9417 SE 174TH LOUP | | | | SUMMERFIELD | FL | 34491 6465 |
| RANDY R RODRIGUEZ | 2239 MINERVA | | | | WEST LAND | MI | 48186 3906 |
| RANDY R RODRIGUEZ & | DONNA A RODRIGUEZ JT TEN | 2239 MINERVA | | | WESTLAND | MI | 48186 3906 |
| RANDY R RUPERT & | MARIANNA RUPERT JT TEN | G-4447 W WILSON RD | | | CLIO | MI | 48420 |
| RANDY R SKELLEN | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131 9916 |
| RANDY R STEELE AND | KATHRIN A STEELE TTEES | RANDY STEELE REVOC TRUST | DTD 2/20/97 | 3335 E 93RD ST | TULSA | OK | 74137 4852 |
| RANDY R TURVEY | 1068 ARROWHEAD DR | | | | BURTON | MI | 48509 1420 |
| RANDY R WALLACE | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906 9094 |
| RANDY R WINCHESTER | 1506 PLEASANT DR | | | | MILLVILLE | NJ | 08332 4669 |
| RANDY R WINCHESTER | 891 ROUTE 40 | | | | PILESGROVE | NJ | 08098 2840 |
| RANDY RABECK | 2400 SHADYDALE | | | | ARLINGTON | TX | 76012 |
| RANDY RAMSEY | PO BOX 650 | | | | NEWPORT | AR | 72112 0650 |
| RANDY RATLIFF | PO BOX 1365 | | | | DETROIT | MI | 48231 1365 |
| RANDY RAY ALLEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 404 | | MAPLE PLAIN | MN | 55359 |
| RANDY RAY SLUDER & | TANYA LYNN SLUDER | 3505 DANBURY | | | AMARILLO | TX | 79109 |
| RANDY RAY WIENTJES & | JOAN ELIZABETH WIENTJES | 3042 LAKEVIEW DR | | | METROPOLIS | IL | 62960 |
| RANDY REX BUETHE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 252 W VINE ST | | STOCKTON | CA | 95203 |
| RANDY RICHARDSON | 4272 E CARPENTER | | | | FLINT | MI | 48506 |
| RANDY ROBERT | 23040 HOCH RD | | | | OSAGE CITY | KS | 66523 |
| RANDY ROMAN | 229 SW 34TH TERRACE | | | | CAPE CORAL | FL | 33914 5035 |
| RANDY ROSSING HANSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 99036 | | SEATTLE | WA | 98139 |
| RANDY ROSSING HANSEN | PO BOX 99036 | | | | SEATTLE | WA | 98139 |
| RANDY S AYERS | 3133 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309 3519 |
| RANDY S BROWN | 115 SWIFT ST | APT 5 | | | EDGERTON | WI | 53534 1855 |
| RANDY S DAVIS | 717 MARIDAY | | | | LAKE ORION | MI | 48362 3509 |
| RANDY S DILLINER | CUST ANDREA D DILLINER | UTMA IN | 2002 COUNTRY CLUB RD | | VALPARAISO | IN | 46383 2209 |
| RANDY S FIEGE | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626 3846 |
| RANDY S GATES | CHARLES J GATES REV TR | 48 STONEHEDGE CT | | | BUFORD | GA | 30518 |
| RANDY S HENDERSON | PO BOX 8271 | | | | TOPEKA | KS | 66608 0271 |
| RANDY S HOLMES | 4276 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383 1721 |
| RANDY S HORGAN | 1955 LAVA FLOW DR | | | | SAINT GEORGE | UT | 84770 |
| RANDY S JACOBY & | BARBARA J JACOBY JT TEN | 2004 YELLOWSTONE DR | | | YUKON | OK | 73099 5740 |
| RANDY S KIRKPATRICK | 102 OLD WILTON RD | | | | NEW IPSWICH | NH | 03071 3422 |
| RANDY S KOZAK | N499 COLDSPRING RD | | | | WHITEWATER | WI | 53190 2838 |
| RANDY S LAI | & BETTY L Y LAI JTTEN | 901 CAMBRIDGE CROSS PL | | | LAS VEGAS | NV | 89144 |
| RANDY S MILLER | 10645 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 9744 |
| RANDY S NIXON SR | CHARLES SCHWAB & CO INC CUST | PO BOX 56 | | | NEWLAND | NC | 28657 |
| RANDY S OTTO | 868 WOOD RUN | | | | SOUTH LYON | MI | 48178 2535 |
| RANDY S STAUFFER & | BETH L STAUFFER JT TEN | 101 MUIRFIELD DR | | | ROYERSFORD | PA | 19468 1179 |
| RANDY S TOBEY & | TERRI L TOBEY | 2174 SE 92ND ST. | | | RUNNELLS | IA | 50237 |
| RANDY S TUNKS | 9102 E RYE DR | | | | CLINTON | WI | 53525 8787 |
| RANDY SANDIFER | 107 PILGRIM REST CHURCH ROAD | | | | PINOLA | MS | 39149 |
| RANDY SANTOS EXECUTOR OF | ESTATE | 2083 PERSIMMON DR | | | CIBOLO | TX | 78108 3174 |
| RANDY SAPOFF & | JENNIFER STACIE SAPOFF | 71 BRIARWOOD DRIVE E | | | WARREN | NJ | 07059 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDY SAULSBERRY | 415 S. LINCOLN AVE. APT. 23 | | | | EL CAJON | CA | 92021 | |
| RANDY SCHAEFER | 1645 S 257TH ST | | | | DES MOINES | WA | 98198 | 9007 |
| RANDY SCHROYER & | HEIDI C SCHROYER | 799 SPARLING DR | | | SAGINAW | MI | 48609 | |
| RANDY SCHWARTZMAN | PO BOX 310 | | | | NEW BRUNSWICK | NJ | 08903 | 0310 |
| RANDY SCHWIETERMAN | 30 GRAVEL PIT RD | | | | FORT RECOVERY | OH | 45846 | 9562 |
| RANDY SCOTT SCHULTZ & | FRANCES ANN SCHULTZ | 1917 COLE DR | | | EAST MEADOW | NY | 11554 | |
| RANDY SCOTT VANDUSEN | 3171 RUSH CREEK DR. | | | | BYRON CENTER | MI | 49315 | |
| RANDY SEIBERT JR. | 783 WESTRIDGE GARDENS WAY | | | | PHOENIXVILLE | PA | 19460 | |
| RANDY SEKEREZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 103 SOUTH COURT STREET | | CROWN POINT | IN | 46307 | |
| RANDY SKURNICK | 9 PROSPECT PARK W APT 2A | | | | BROOKLYN | NY | 11215 | 1737 |
| RANDY SMAY & | LAURIE SMAY JT TEN | BOX 34 | | | WESTOVER | PA | 16692 | 0034 |
| RANDY SMITH | P.O. BOX 8306 | | | | PINE BLUFF | AR | 71611 | 8306 |
| RANDY SNYDER | SUSAN SNYDER | 16030 VENTURA BLVD # 320 | | | ENCINO | CA | 91436 | 2731 |
| RANDY STAAB | SHANA STAAB | JT TEN/WROS | 1509 RIDGETOP | | SWISHER | IA | 52338 | 9421 |
| RANDY STEELE & | MACHELLE STEELE JT TEN | 319 SLOAN ST | APT 107C | | TAYLOR | TX | 76574 | 2290 |
| RANDY STOKES | 210 WHITE OAK DR. | | | | GREENVILLE | NC | 27858 | |
| RANDY STOOKSBURY & | DIANE STOOKSBURY JT WROS | 10155 WALSH ST | | | ST JOHN | IN | 46373 | 9121 |
| RANDY T ALOISE & | SARAH E ALOISE | JT TEN | TOD ACCOUNT | 3072 JACOBAEUS LN | INDIALANTIC | FL | 32903 | 1802 |
| RANDY T BUSCH | 1022 SO RIVER RD | | | | SAGINAW | MI | 48609 | 6852 |
| RANDY T DIXON | 621 ONANDAGO ST | | | | YPSILANTI | MI | 48198 | 6128 |
| RANDY T KILBOURNE | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401 | 9052 |
| RANDY T POGANSKI | CHRISTINE POGANSKI JT TEN | 29633 KRAMER LAKE DR | | | ST JOSEPH | MN | 56374 | 9645 |
| RANDY T SPOTTS & | GRACE M SPOTTS | 1308 N FRANKLIN ST | | | DANVILLE | IL | 61832 | |
| RANDY THOMAS BUCHMAN | 204 PROVIDENCE HILL DR APT 174 | | | | ASHLAND | TX | 41101 | 2295 |
| RANDY TOMAN | 424 EDWARD STREET | | | | LATROBE | PA | 15650 | 3334 |
| RANDY TORRES | 19208 FISHER FORD RD | | | | SILOAM SPGS | AR | 72761 | 5338 |
| RANDY TOWNSEND EX | UW MAMIE L ANDERSON | PO BOX 1479 | | | ROCKWALL | TX | 75087 | 1479 |
| RANDY TRODGEN | SHANNON TROGDEN JT TEN | 213 LEWIS BRIDGE WAY | | | HOPKINSVILLE | KY | 42240 | 6126 |
| RANDY V ST JEAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 751 COCO PLUM CIRCLE # 7 | | PLANTATION | FL | 33324 | |
| RANDY VAIRA IRA | FCC AS CUSTODIAN | 222 WESTLAWN | | | PARMA | MI | 49269 | 9527 |
| RANDY W BAILEY | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483 | 4408 |
| RANDY W BANKS & | LINDA BANKS JT TEN | 5562W 11200 N | | | HIGHLAND | UT | 84003 | 9412 |
| RANDY W BLALOCK | 9507 CARAWAY | | | | HOUSTON | TX | 77036 | 5903 |
| RANDY W COOK | 4693 NIXON RD | | | | DIMONDALE | MI | 48821 | 9718 |
| RANDY W COX | CGM IRA ROLLOVER CUSTODIAN | PO BOX 597 | | | CRYSTAL SPRINGS | MS | 39059 | 0597 |
| RANDY W GRAHAM | CUST JASON P GRAHAM UTMA LA | 3610 SWANS LANDING | | | LAND O LAKES | FL | 34639 | 4439 |
| RANDY W GRAHAM | CUST KAREN M GRAHAM UTMA LA | 3610 SWANS LANDING | | | LAND O LAKES | FL | 34639 | 4439 |
| RANDY W GRAHAM | CUST MICHAEL B GRAHAM UTMA LA | 3610 SWANS LANDING | | | LAND O LAKES | FL | 34639 | 4439 |
| RANDY W HILDRETH & | LEANN RIDER-HILDRETH | 2203 RIVERSIDE DR | | | HUMBOLDT | IA | 50548 | |
| RANDY W HOLESINGER | 14849 LYNDON RD | | | | MORRISON | IL | 61270 | 9549 |
| RANDY W KILBY | 3329 W COLORADO ST | | | | DAVENPORT | IA | 52804 | |
| RANDY W KNISELY | 303 W SOUTH AVE | | | | BELTON | MO | 64012 | 2354 |
| RANDY W LYONS | JOAN LYONS JT TEN | 524 PARDEE ROAD | | | MILLMONT | PA | 17845 | 9461 |
| RANDY W SERFASS | 134 SPENCER CIRCLE | | | | FOREST HILL | MD | 21050 | 3190 |
| RANDY W STRAHN | 14505 MAISANO | | | | STERLING HGTS | MI | 48312 | 6639 |
| RANDY W SUTTON | 28910 E KING WILLIAM | | | | FARMINGTON HL | MI | 48331 | 2578 |
| RANDY W SUTTON | 28910 E KING WILLIAM | | | | FARMINGTON HL | MI | 48331 | |
| RANDY W SUTTON & | DEBBIE SUTTON JT TEN | 28910 E KING WILLIAM | | | FARMINGTON HILLS | MI | 48331 | 2578 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANDY W UKEN | CUST CODY W UKEN | UTMA SD | BOX 79 | | BRANDON | SD | 57005 | 0079 |
| RANDY W WELCH | 3923 THORNBURY | | | | FT WAYNE | IN | 46804 | 2643 |
| RANDY WALTERS | CGM IRA CUSTODIAN | 597 CALLE FLORENCIA | | | MORGAN HILL | CA | 95037 | 3144 |
| RANDY WARREN | PO BOX 1953 | | | | WOODINVILLE | WA | 98072 | |
| RANDY WESTHAUS GRIFFITH & | CLAIR WESTHAUS GRIFFITH JT TEN | 7378 GRIFFITH LANE | | | MOORPARK | CA | 93021 | 3245 |
| RANDY WHITEHEAD | 126 SUNSET DRIVE | | | | ROAN MOUNTAIN | TN | 37687 | 3683 |
| RANDY WILHELM | VICKI S WILHELM JT TEN | TOD DTD 03/13/2003 | 9783 SR 500 | | PAULDING | OH | 45879 | |
| RANDY WILLIAM PERRIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2428 WOOLSEY ST | | BERKELEY | CA | 94705 | |
| RANDY WILLIAM PERRIN & | KAREN ELIZABETH TANNER | 2428 WOOLSEY ST | | | BERKELEY | CA | 94705 | |
| RANDY WILLIAMS | CHARLES SCHWAB & CO INC CUST | 349 RAINBOW DR NW | | | LANCASTER | OH | 43130 | |
| RANDY WILTSCHECK | CAROL WILTSCHECK JT TEN | 17752 COUNTY ROAD 25 | | | NEW ULM | MN | 56073 | 5030 |
| RANDY WOODS | 184 CREASY RD. | | | | LEXINGTON | TN | 38351 | |
| RANDY WRIGHT | 49305 TOURAINE DR. | | | | MACOMB | MI | 48044 | |
| RANDY YORDY | 269 EAST CENTER ST | | | | WIND GAP | PA | 18091 | |
| RANDY YOUNG | 517 ROBIN LN | | | | AZLE | TX | 76020 | |
| RANDY ZINK | 24028 E OAKLAND | | | | BAY VILLAGE | OH | 44140 | 2829 |
| RANDYL E HARTWICK | 2943 N LK PLEASANT | | | | ATTICA | MI | 48412 | 9216 |
| RANDYLL K LACASSE | 166 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012 | 1864 |
| RANELLE SMITH | 26 109TH AVENUE | | | | PLAINWELL | MI | 49080 | |
| RANEY NELSON | 82 PEARL STREET | | | | PORT CHESTER | NY | 10573 | |
| RANFORD C MARLOWE | 1232 CALKINS RD | | | | ROCHESTER | NY | 14623 | 4606 |
| RANGA DESIRAJU | CHARLES SCHWAB & CO INC CUST | 5202 E MURIEL DR | | | SCOTTSDALE | AZ | 85254 | |
| RANGA P NATU | CHARLES SCHWAB & CO INC CUST | 47 SHANNON CT | | | NOVATO | CA | 94949 | |
| RANGA REDDY | CHARLES SCHWAB & CO INC CUST | 1210 BIBURY LN | | | INVERNESS | IL | 60010 | |
| RANGANATHAN T RAMACHANDRAN | ITF SHOBANA RANGANATHAN | 60 STRAWBERRY HILL AVE UNIT | 218 | | STAMFORD | CT | 06902 | 2617 |
| RANGASWAMY SESHADRI & | PRABHA SESHADRI | 70 STAGHORN DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| RANGE RIDERS 4-H CLUB | ATTN CAROLE SWEETER | BOX 345 COURTHOUSE | | | IPSWICH | SD | 57451 | 0345 |
| RANGFRID S MEETH | TR RANGFRID S MEETH TRUST | UA 9/3/98 | 10764 WATERFALL RD | | STRONGSVILLE | OH | 44136 | 2153 |
| RANGJU Y LEE | CHARLES SCHWAB & CO INC CUST | 59 CLAUSS AVE | | | PARAMUS | NJ | 07652 | |
| RANGJU Y LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 59 CLAUSS AVE | | PARAMUS | NJ | 07652 | |
| RANI J BOIGNER | 15278 PINE HILL TRAIL | | | | MIDDLEBURG HTS | OH | 44130 | 5513 |
| RANI KHAMESRA | HOUSE OF INDIA | PO BOX 420472 | | | DALLAS | TX | 75342 | |
| RANI T POTTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18249 CASCADE DR | | NORTHVILLE | MI | 48168 | |
| RANIA HOSSAIN | DESIGNATED BENE PLAN/TOD | 1180 BARRY DRIVE SOUTH | | | VALLEY STREAM | NY | 11580 | |
| RANIE WILLAR | 6114 WESTKNOLL DR | APT 326 | | | GRAND BLANC | MI | 48439 | 4907 |
| RANIERO PASQUALONE | 43 OLD HAWLEYVILLE ROAD | | | | BETHELS | CT | 06801 | 3112 |
| RANJANA D MEHTA MD | PAARAS D MEHTA | UNTIL AGE 21 | 178 BEACH LN | | WESTHAMPTON BEACH | NY | 11978 | |
| RANJANA R CHOKSHI & | VIKRAM K S SHAH JT TEN | 10 GROSVENOR CRESENT | SYDNEY NS  B1S 1W2 | CANADA | | | | |
| RANJANA REDDY | P O BOX 206 | | | | GLASGOW | KY | 42142 | 0206 |
| RANJANI KRISHNAN | 3108 OVERLOOK CT | | | | SALINE | MI | 48176 | |
| RANJEET K SINGH & | ROHINI SINGH JT TEN | 1354 SW 44TH TERRACE | | | DEERFIELD BEACH | FL | 33442 | 8261 |
| RANJEET KUMAR PANCHOLY | 21215 CHADWICK CT | | | | SARATOGA | CA | 95070 | |
| RANJEETA M SINVHAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9 TREETOPS CIR | | PRINCETON | NJ | 08540 | |
| RANJI CHEEMA | 200 PICKET LN | | | | WINDSOR | CT | 06095 | 4758 |
| RANJIT BHASKAR | 1027 NE SUMNER ST | | | | PORTLAND | OR | 97211 | 4456 |
| RANJIT SINGH KALER & | NIRMALJIT K KALER | 3406 CEDARDALE DR | | | SAN JOSE | CA | 95148 | |
| RANJIV KUMAR SAINI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6716 NEWBOLD DR | | BETHESDA | MD | 20817 | |
| RANJIV KUMAR SAINI & | KATHLEEN CANNON SAINI | 200 RIVER LANDING DR | CONDO D209 | | CHARLESTON | SC | 29492 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANKIN B MAXWELL | 115 BRUNSON DR | | | | PICKENS | SC | 29671 | 8246 |
| RANKIN FIELDS | 8870 BUTLER WARREN RD | | | | MASON | OH | 45040 | 9279 |
| RANKIN SNEED | 503 VOEKEL RD | | | | HUNTSVILLE | AL | 35811 | 9167 |
| RANKO ERCEG | 1265 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | 5335 |
| RANNA R MEHTA | 311 TRILLIUM LN | | | | WAYNE | PA | 19087 | 2190 |
| RANNEY G ADAMS | CGM IRA ROLLOVER CUSTODIAN | 41865 BAJA COURT | | | PALMDALE | CA | 93551 | 4700 |
| RANNFRID H FECSKE | 831 HOMESTEAD ROAD | | | | LAGRANGE PARK | IL | 60526 | 1622 |
| RANO A MUELLER | 2840 WILLOW LAKE DR | | | | PEORIA | IL | 61614 | 1135 |
| RANOL D MANIS | 2402 ST CHARLES ST | | | | DAYTON | OH | 45410 | 2719 |
| RANSE CLARK | 21311 FLATEN AVE | | | | TOMAH | WI | 54660 | |
| RANSEL N POTTER | P.O.BOX 985 | | | | AMAGANSETT | NY | 11930 | 0985 |
| RANSFORD MCDONALD | 8945 CHIPSHOT TRL | | | | RENO | NV | 89523 | |
| RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN | 3406 PRINCEWOOD CT | | | ARLINGTON | TX | 76016 | 2313 |
| RANSOM L MOORE | 185 GARDNER LANE | | | | GREENVILLE | KY | 42345 | 3693 |
| RAO KHAN | 39 BUCKLAND ST | APT # 5133 | | | MANCHESTER | CT | 06040 | |
| RAO RAVI | BENI RAO JTWROS | 9916 JUNIPER HILL ROAD | | | ROCKVILLE | MD | 20850 | 5426 |
| RAO VEMA PUVVADA | 10150 RARITY AVENUE | | | | LAS VEGAS | NE | 89135 | |
| RAOUL & HELEN PEPIN LVG TRUST | U/A/D 09/27/2005 | RAOUL PEPIN TTEE | 1342 ROBERTS BAY LANE | | SARASOTA | FL | 34242 | 1437 |
| RAOUL E SADA | CHARLES SCHWAB & CO INC CUST | 7989 W TONOPAH DR | | | PEORIA | AZ | 85382 | |
| RAOUL FRANCOIS HENNIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 425 MONTSWEAG RD | | WOOLWICH | ME | 04579 | |
| RAOUL GARINO | 88 DEMAREST MILL RD | | | | WEST NYACK | NY | 10994 | |
| RAOUL LEBLANC | C/O ANDREA LEBLANC, EXE | 4327 RTE 115 | PO BOX 1002 STN MAIN | SAINT-ANTOINE-DE-KENT NB E4V 3H3 | | | | |
| RAOUL LINDSAY | 2794 GARDEN STREET | | | | OAKLAND | CA | 94601 | |
| RAOUL M WALSH | CUST CORY T WALSH UGMA PA | 27 INDIAN SPRING RD | | | TUNKHANNOCK | PA | 18657 | |
| RAOUL MALTEZ | 187 VIOLET RD | | | | HERCULES | CA | 94547 | |
| RAOUL R PEPIN IRA | FCC AS CUSTODIAN | 1342 ROBERTS BAY LANE | | | SARASOTA | FL | 34242 | 1437 |
| RAOUL Y ROTH | CUST EUGENE JOSEPH ROTH UGMA CA | 18624 KENYA ST | | | NORTHRIDGE | CA | 91326 | 2416 |
| RAPHAEL A & DELORES M UMENTUM | RAPHAEL A & DELORES M UMENTUM | REV LIV TRUST | U/A/D 03-14-2000 | 5728 COUNTY ROAD R | DENMARK | WI | 54208 | 9107 |
| RAPHAEL A BURNSTEIN | 632 S LINCOLN ST | | | | HINSDALE | IL | 60521 | 4427 |
| RAPHAEL A CURTIS | 1402 GROTON CT | | | | MIDLOTHIAN | VA | 23114 | 3254 |
| RAPHAEL A FERNANDEZ | 2104 OLD HICKORY BLVD | | | | DAVISON | MI | 48423 | 2064 |
| RAPHAEL A MC KENZIE & | BARBARA F MC KENZIE JT TEN | 24446 MARTHA WASHINGTON | | | SOUTHFIELD | MI | 48075 | 2537 |
| RAPHAEL A UMENTUM & | DELORES M UMENTUM | TR RAPAEL A UMENTUM & DELORES M | TRUST UA 03/14/00 | 5728 HWY R | DENMARK | WI | 54208 | 9107 |
| RAPHAEL ARIEH & | PAULA TOBY ARICH JT TEN | 141 - 51 72 CRESCENT | | | FLUSHING | NY | 11367 | 2329 |
| RAPHAEL B MILLER T O D | 130 SLADE AVE APT 414 | | | | PIKESVILLE | MD | 21208 | 4914 |
| RAPHAEL CANTON | 4623 BARCHETTA DR | | | | LAND O LAKES | FL | 34639 | |
| RAPHAEL CHIERCHIO | 150 COLLEGE PL | | | | STATEN ISLAND | NY | 10304 | 1215 |
| RAPHAEL DAMICO | 2719 NEWMAN ST | | | | HOUSTON | TX | 77098 | |
| RAPHAEL ELKAYAM REVOCABLE TRUST | UAD 06/26/02 | R ELKAYAM & D ELKAYAM | TTEES AMD 05/31/07 | 7174 FISHER ISLAND DRIVE | MIAMI BEACH | FL | 33109 | 0900 |
| RAPHAEL F AMABILE | 60 SPEIR DR | | | | SOUTH ORANGE | NJ | 07079 | 1050 |
| RAPHAEL F CRONIN & | CATHERINE K CRONIN | 216A CEDAR RD | | | POQUOSON | VA | 23662 | |
| RAPHAEL G BANKS | 5022 SPRING WELL LN | | | | GRAND BLANC | MI | 48439 | 4236 |
| RAPHAEL G DAVIDSON | MRS PATSY M DAVIDSON | 280 RICHMOND HL | | | WEST HELENA | AR | 72390 | 2712 |
| RAPHAEL GANTT | PO BOX 47527 | | | | DISTRICT HEIGHTS | MD | 20753 | 7527 |
| RAPHAEL HAROLD GUENTHER AND | MILDRED JEAN GUENTHER JTWROS | 21900 MAGNOLIA DRIVE | | | CALIFORNIA | MD | 20619 | 2225 |
| RAPHAEL J & THELMA E BENNETT | REV LIV TRUST U/A/D 12 30 94 | RAPHAEL J BENNETT TRUSTEE & | THELMA E BENNETT TRUSTEE | P.O. BOX 498 | FLAT ROCK | MI | 48134 | |
| RAPHAEL J LEVINE | 915 AVE C | | | | BAYONNE | NJ | 07002 | 3013 |
| RAPHAEL J RALDIRIS | RAPHAEL J RALDIRIS FAMILY TRUS | 2712 HOPE FOREST DRIVE | | | LAS VEGAS | NV | 89134 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL LEVINE | CUST ZALMAN LEVINE UGMA NJ | 195 NORMA RD | | | TEANECK | NJ | 07666 | |
| RAPHAEL LUI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5441 DONOVAN AVE | | SAINT LOUIS | MO | 63109 | |
| RAPHAEL M ZAPIEN | 302 N W 79TH TERR | | | | KANSAS CITY | MO | 64118 | 1421 |
| RAPHAEL N PAOLETTI | BOX 262 | | | | IRON MOUNTAIN | MI | 49801 | 0262 |
| RAPHAEL NISSEL | 6404 WILSHIRE BLVD 840 | | | | LOS ANGELES | CA | 90048 | 5510 |
| RAPHAEL NISSEL | 6404 WILSHIRE BLVD. STE 800 | | | | LOS ANGELES | CA | 90048 | 5530 |
| RAPHAEL NUNLEY | 725 GARRISON RD | | | | REIDSVILLE | NC | 27320 | |
| RAPHAEL R MAHER | 654 PELZER DR | | | | MT PLEASANT | SC | 29464 | 3557 |
| RAPHAEL ROBERTS | 1412 S BENTON ST | | | | CORSICANA | TX | 75110 | |
| RAPHAEL ROMAN | 310 FLEMING DR | | | | BONAIRE | GA | 31005 | |
| RAPHAEL S BLUMKIN | 310 COOLIDGE AVE | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| RAPHAEL S DANIELS & | VARDA DANIELS | 4700 FALSTONE AVE | | | CHEVY CHASE | MD | 20815 | 5544 |
| RAPHAEL SHUMSKY AND | SYLVIA SHUMSKY AND | JOAN S GOLD JTWROS | 19541 MONTANA LANE | | BOCA RATON | FL | 33434 | 2724 |
| RAPHAEL THOMAS | 5200 SCHAEFER ROAD | | | | EDINA | MN | 55436 | |
| RAPHAEL TORREZ | 4005 LIBERTY BLVD | | | | WESTMONT | IL | 60559 | 1317 |
| RAPHAELA LACERDA | 2850 DELK RD SE | APT 52 B | | | MARIETTA | GA | 30067 | |
| RAPHEAL HARRIS | 1845 BELLEVUE WAY | APT 125 | | | TALLAHASSEE | FL | 32304 | 4113 |
| RAPIN OSATHANONDH | 1 PICKEREL TER | | | | WELLESLEY | MA | 02482 | 4211 |
| RAPIN OSATHANONDH | CGM IRA CUSTODIAN | 1 PICKEREL TERRACE | | | WELLESLEY | MA | 02482 | 4211 |
| RAPIN OSATHANONDH | CHARLES SCHWAB & CO INC CUST | 1 PICKEREL TER | | | WELLESLEY | MA | 02482 | |
| RAPIN OSATHANONDH IRA | FCC AS CUSTODIAN | 1 PICKEREL TERRACE | | | WELLESLEY | MA | 02482 | 4211 |
| RAPKIN LIVING TR BYPASS TT | MAURICE RAPKIN TTEE | UA/DTD 05/17/1990 | 6347 LAKE DECATUR AVENUE | | SAN DIEGO | CA | 92119 | 3126 |
| RAPLH J SPAGNUOLO TOD | JANET K EICHORN | 1611 PEPPER HILL DRIVE | | | LANSING | MI | 48917 | |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401 | 7105 |
| RAPPAHANNOCK CITIZENS CORP | ATTN LAURENCE A DAVIES | 1301 CARDWELL ST | | | FREDERICKSBURG | VA | 22401 | 7105 |
| RAQUEL A GARCIA R/O IRA | FCC AS CUSTODIAN | 1203 E SPRINGHILL RD | | | WARSAW | IN | 46580 | 1825 |
| RAQUEL B PACHECO | 6781 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406 | 9229 |
| RAQUEL BAIZ DE NICOLAS | ROBERT NICOLAS LALLEMANT & | BEATRIZ NICOLAS BAIZ JTWROS | VLN 6118 | P.O. BOX 025685 | MIAMI | FL | 33102 | 5685 |
| RAQUEL C WATTS | 1435 W 49TH ST | | | | LOS ANGELES | CA | 90062 | 2406 |
| RAQUEL C WHITE | CGM IRA ROLLOVER CUSTODIAN | 4453 ROYAL PALM AVENUE | | | MIAMI BEACH | FL | 33140 | 3039 |
| RAQUEL G CUEVA | 4116 TRIPOLI | | | | CRP CHRISTI | TX | 78411 | 5025 |
| RAQUEL GAELICK | 14 MONTROSE ROAD | | | | YONKERS | NY | 10710 | 2802 |
| RAQUEL HUBBARD | 7823 WINDSOR LANE | | | | CITRUS HEIGHTS | CA | 95610 | |
| RAQUEL JACKSON | 7023 ALANBROOK RD | | | | CHARLOTTE | NC | 28215 | |
| RAQUEL M GONZALEZ | 2498 VINEVILLE AVE | | | | MACON | GA | 31204 | 2951 |
| RAQUEL M SCHUMAN | ROBERT SCHUMAN TRUST | 7851 N KARLOV AVE | | | SKOKIE | IL | 60076 | |
| RAQUEL MATVEJS | 2162 OLD VIENNA DR | | | | DAYTON | OH | 45459 | 1339 |
| RAQUEL MENACHE DE COHEN & | MIGUEL & ALBERTO C CHICUREL & | SYLVIA C DE COHEN & | ISAAC COHEN MENACHEC JT | 4045 SHERIDAN AVE #255 | MIAMI BEACH | FL | | |
| RAQUEL OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028 | |
| RAQUEL PITTMAN | 3362 S. PRAIRIE AVE | #3 | | | CHICAGO | IL | 60616 | |
| RAQUEL THUEME (IRA R/O) | FCC AS CUSTODIAN | 2977 LANSDOWNE RD | | | WATERFORD | MI | 48329 | 2953 |
| RAQUEL W DABOUL LIVING TRUST | UAD 12/21/06 | FREDERICK DABOUL TTEE | 1297 LOCHMOOR BLVD | | GROSSE POINTE | MI | 48236 | 4012 |
| RAQUEL ZAMORANO | 2727 SO 37TH DR | | | | HUMA | AZ | 85364 | 5983 |
| RARE RATIONALISM S P | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| RAS L COLE | 1532 HATCHAWAY BRIDGE RD | | | | AIKEN | SC | 29801 | 8229 |
| RAS MARSELIS SR | 344 S 7TH ST | | | | SAGINAW | MI | 48601 | 1823 |
| RASAQ AMODA | 5831 GRASSY VALLEY DRIVE | | | | MEMPHIS | TN | 38141 | |
| RASHAAD THOMPSON | TOD DTD 11/21/2008 | 1211 PRESTON ST | | | ROCKFORD | IL | 61102 | 2144 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RASHAD JAZAIRY | 3306 TEAWICK CT | | | | HOUSTON | TX | 77068 | |
| RASHAD MCGHEE | PSC 474 BOX 4401 | | | | FPO | AP | 96351 | |
| RASHAD WILLIAMS | 20533 STAHELIN AVE | | | | DETROIT | MI | 48219 | 1536 |
| RASHARD LONGINO | 2495 LANTERN LANE | | | | COLLEGE PARK | GA | 30349 | 4251 |
| RASHARD WALLS | 3308 GLENWOOD DR | | | | WYLIE | TX | 75098 | |
| RASHAUN ROBERTS | 4578 WHITE BLOSSOM BLVD | | | | MASON | OH | 45040 | |
| RASHED D SHARIFF | PO BOX 19623 | | | | SHREVEPORT | LA | 71149 | 0623 |
| RASHEED AMEER JR | PO BOX 608714 | | | | CLEVELAND | OH | 44108 | 0714 |
| RASHEED K SATTAPH | PO BOX 87661 | RIYADH | KINGDOM OF 11492 | SAUDI ARABIA | | | |
| RASHEED PICKNEY | 704 QUARTERMASTER RD 20091 | | | | FORT RICHARDSON | AK | 99505 | |
| RASHEED SAAFIR | 9115 CULLEN WAY | | | | INGLEWOOD | CA | 90305 | |
| RASHEEDA HASAN | 41 JENNIFER RD | | | | LOWELL | MA | 01854 | 2105 |
| RASHEEDAT OMOLADE-SULE | 4649 CHAFIN POINT COURT | | | | SNELLVILLE | GA | 30039 | |
| RASHEL Y S MEER & | DOROTHY M COHN | TR RASHEL Y S MEER TRUST UA 12/23/96 | RASHEL Y S MEER | 2 WILLA WAY | EASTCHESTER | NY | 10709 | 5213 |
| RASHID AHMED | 19365 SPRINGPORT DR. | | | | ROWLAND HTS | CA | 91748 | |
| RASHID DADABHOY | 3418 ROYAL RIDGE ROAD | | | | CHINO HILLS | CA | 91709 | |
| RASHID QURESHI | 11963 REDBRIDGE DR | | | | ORLANDO | FL | 32824 | |
| RASHIDA COSTLEY | 4 JUANITA DR. | | | | HAMPTON | VA | 23666 | 4425 |
| RASHIDA JB SHEPHERD | 79 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| RASHIDAH WEEKS | 25332 ELIZABETH WAY | | | | FARMINGTON | MI | 48336 | |
| RASHIED MOODY | 130 DESCANSO DR APT. 185 | | | | SAN JOSE | CA | 95134 | |
| RASHMIKA HARESH MORADIA | A MORADIA ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 53646 BUCKINGHAM LANE | | SHELBY TOWNSHIP | MI | 48316 | |
| RASHN FISHER | 98 SO. 12TH ST. 3RD FLR. | | | | NEWARK | NJ | 07107 | |
| RASHNI SINGH | 1111 MISSION RD APT 16 | | | | S SAN FRANCISCO | CA | 94080 | |
| RASHON LEWIS-HUNT | 1000 NW WOODVIEW CIR | | | | BLUE SPRINGS | MO | 64015 | 6484 |
| RASHONDA GANDY | 5912 MASTERS DRIVE | APT 1 | | | MEMPHIS | TN | 38115 | |
| RASHONDA HARRIS | 212 STANTON HALL LN | | | | FRANKLIN | TN | 37069 | |
| RASHPAL S THAKUR & | SUDARSHNA THAKUR | 3115 HONORS ROW SE | | | OWENS CROSS ROADS | AL | 35763 | |
| RASIKLAL PAREKH & | HEMALATHA PAREKH JT TEN | 1220 SMOKE TREE DR | | | LA HABRA | CA | 90631 | 6935 |
| RASILA P PATEL & P N PATEL | EVANGELICAL RADIOLOGICAL | ASSOC PSP U/A DTD 01/01/87 | 8 ROSEWOOD CT | | DANVILLE | PA | 17821 | |
| RASIM SELIMA | 6033 EAST N.W. HWY | APARTMENT #103 | | | DALLAS | TX | 75231 | 0401 |
| RASMUSSEN FAMILY TRUST | U/A DTD 11/9/99 | THOMAS E RASMUSSEN TTEE | 167 SUMMERSIDE CIRCLE | | DANVILLE | CA | 94526 | |
| RASP LP | A PARTNERSHIP | 117 SHENSTONE LN | | | WILLOW SPRING | NC | 27592 | |
| RASTISLAV LABAS | 6029 70TH AV | | | | RIDGEWOOD | NY | 11385 | |
| RASTISLAV OSADSKY | 19 1/2 SHERMAN AVE | | | | BRENTWOOD | NH | 03833 | 6225 |
| RATASHA JACKSON | 1111 MONTCLAIR | | | | HINESVILLE | GA | 31313 | |
| RATEB J SWEIS & | GHALEB J SWEIS | PO BOX 90 | | | OAK LAWN | IL | 60454 | |
| RATHA KHUTH | 1080 RIVERWOOD LANE SW | | | | ORONOCO | MN | 55960 | |
| RATHA O TRAMMELL | 2413 FAITH RD | | | | HARTSVILLE | SC | 29550 | 6272 |
| RATHNA N GUNDULPET | 116 NORTH ST | | | | ROCKVILLE | MD | 20850 | 1827 |
| RATHNA VELU | PO BOX 1073 | | | | LITTLEROCK | CA | 93543 | 1073 |
| RATHUEL L MCCOLLUM | DORIS L MCCOLLUM | 16512 INVERMERE AVE | | | CLEVELAND | OH | 44128 | 1402 |
| RATIANA M REID | MARVIN H REID | 21 COLLINS ST | | | HAMDEN | CT | 06514 | |
| RATILAL K PATEL | 17432 COPPERFIELD DR | | | | BATON ROUGE | LA | 70817 | |
| RATILAL K PATEL | MADHU PATEL | 12702 LAUREL VALE | | | HOUSTON | TX | 77014 | 2473 |
| RATKO DIMOVSKI | 15928 HAVERHILL DRIVE | | | | MACOMB | MI | 48044 | 1943 |
| RATKO J PETROVSKI & | MRS ZLATKA PETROVSKI JT TEN | 15258 IRENE | | | SOUTHGATE | MI | 48195 | 2021 |
| RATKO POPOVICH | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515 | 4269 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RATKO RADOVICH | PO BOX 3225 | | | | ASTORIA | NY | 11103 | 0225 |
| RATNA DARGAR | 73 CHATHAM PL | | | | NEWTOWN | PA | 18940 | 1175 |
| RATNAKAR S SHETTY | 1307 6TH AVE | | | | NEW BRIGHTON | PA | 15066 | 2129 |
| RATREE PLATT & | KENNETH B PLATT | 3620 WOODLAND ST | | | AMES | IA | 50014 | |
| RATTAN CONSULTING, INC | 1706 DORCHESTER DR. | | | | OKLA. CITY | OK | 73120 | 1006 |
| RAUL A AZPIAZU | 4220 RR 4 | | | | WYALUSING | PA | 18853 | 9359 |
| RAUL A CANALES (IRA) | FCC AS CUSTODIAN | 4738 WILLOWICK DR | | | CRP CHRISTI | TX | 78413 | 4334 |
| RAUL A DONOSO | 58 BURNHAM DR | | | | FORDS | NJ | 08863 | 1043 |
| RAUL A GARZA | 1608 ARDIS | | | | SAGINAW | MI | 48609 | 9529 |
| RAUL A HOLGUIN & | RUTH STANZIOLA HOLGUIN JT TEN | 7022 SNAPDRAGON DR | | | CARLSBAD | CA | 92009 | 3943 |
| RAUL ALARCON | 14429 BRIARLEDGE ST | | | | SAN ANTONIO | TX | 78247 | 2200 |
| RAUL ALBERTO CAVALLO | MARGARITA ELENA CICOPIEDI AND | ELEONORA INES CAVALLO JTWROS | LA PAMPA 2863, PISO 6 DPTO. 21 | CAPITAL FEDERAL 1428,ARGENTINA | | | | |
| RAUL ALBERTO PEREIRA AND | VINIK KOHN JTWROS | SANCHEZ DE BUSTAMANTE 818 | PISO 1 A | CAPITAL FEDERAL, B. AIRES 1173,ARGENTINA | | | | |
| RAUL ALVARADO | 734 BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538 | 1019 |
| RAUL B GARCIA | 20801 S WOODWARD AV 35 | | | | MANTECA | CA | 95337 | 9264 |
| RAUL BALANA & CHRISTIAN | BALANA & EUGENIA CICERCIA | DE BALANA JT TEN | AV CORDOBA 1111 PISO 6 | 1055 CAPITAL FEDERAL ARGENTINA | | | | |
| RAUL BETANCOURT & | AMELIA P BETANCOURT JT TEN | 3605 KING RD | | | SAGINAW | MI | 48601 | 7141 |
| RAUL BLANCO & | NAYESDA D BLANCO | 7411 SW 88TH PL | | | MIAMI | FL | 33173 | |
| RAUL C GOMEZ JR | 114 MUSCODY ST | | | | TECUMSEH | MI | 49286 | 1928 |
| RAUL C RAMIREZ | PO BOX 214042 | | | | AUBURN HILLS | MI | 48321 | 4042 |
| RAUL CANTU | 1143 | KEATS | | | SAN ANTONIO | TX | 78211 | |
| RAUL CEDILLO | 550 E WILLARD | | | | LANSING | MI | 48910 | 3446 |
| RAUL CHACON | 1208 22ND ST SW | | | | LOVELAND | CO | 80537 | 7068 |
| RAUL CORBERA & | SALVADORA C CORBERA | 24 W RODELL PL | | | ARCADIA | CA | 91007 | |
| RAUL CORTES | 1059 GRAND AVE. #8 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| RAUL CUELLAR | & GIUADALUPE C CUELLAR JTTEN | 1669 BOB MURPHY DR | | | EL PASO | TX | 79936 | |
| RAUL D CORTES | 35620 CONESTOGA PL | | | | NEWARK | CA | 94560 | 1028 |
| RAUL E LASTRA | 14600 BURIN AVE | | | | LAWNDALE | CA | 90260 | 1430 |
| RAUL E RAMIREZ | 3277 JANES ST | | | | SAGINAW | MI | 48601 | 6359 |
| RAUL E REBUSTILLOS | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753 | 5296 |
| RAUL E ZUNZUNEGUI | 3001 PONDEROSA CIRCLE | | | | DECATUR | GA | 30033 | 1528 |
| RAUL EDUARDO DOMINGUEZ | APTO. 802 B BAIRRO MEIRELLES | FORTALEZA CEARA 60165-070 | | BRASIL | | | | |
| RAUL EDUARDO PERA AND | VERONICA E. DI LORETO | ABIPONES 756 | PROVINCIA DE SANTA FE | ROSARIO,ARGENTINA | | | | |
| RAUL ESCOBEDO & | ALMA ALICIA ESCOBEDO | 40277 PRESTON ROAD | | | PALMDALE | CA | 93551 | |
| RAUL F RIOS | 9664 E JAN AVE | | | | MESA | AZ | 85209 | 7041 |
| RAUL F RODRIGUEZ ACF | RAUL A. RODRIGUEZ U/FL/UTMA | 215 SW 125TH AVENUE | | | MIAMI | FL | 33184 | 1436 |
| RAUL FERNANDEZ | MARIA N DE FERNANDEZ | 5630 WISCONSIN AVE APT 1101 | | | CHEVY CHASE | MD | 20815 | 4457 |
| RAUL FLORES | 2267 W WALL CT | | | | PORTERVILLE | CA | 93257 | 8860 |
| RAUL FRANCISCO RAMO MIGNACCO | FRANCO MIGNACCO AND | JUAN FRANCISCO MIGNACCO JTWROS | LOS CEIBOS, 97 - LOS PERALES | JUJUY - ARGENTINA,ARGENTINA | | | | |
| RAUL G CRUZ | 2747 MURTHA DR | | | | SAN JOSE | CA | 95127 | 4030 |
| RAUL G DE ASIS | 49 E 96TH ST | APT 2D | | | NEW YORK | NY | 10128 | |
| RAUL G GONZALEZ | 1226 FOSTER ST | | | | ARGYLE | TX | 76226 | |
| RAUL G GUERRERO | 526 N E 32ND | | | | GRAND PRAIRIE | TX | 75050 | 4762 |
| RAUL G MARTINEZ | 2920 TORREYA DR | | | | MCKINNEY | TX | 75071 | |
| RAUL G VEGAMONTES | 703 HANSEN AVE | | | | LAS CRUCES | NM | 88005 | 1221 |
| RAUL GARCIA | 601 WOLFTRAP RD | | | | VIENNA | VA | 22180 | 4944 |
| RAUL GOMEZ | 325 MAGMA FLATS | | | | SUPERIOR | AZ | 85273 | 3805 |
| RAUL GONZALEZ | 1036 BRYANT ST SW | | | | WYOMING | MI | 49509 | 3518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAUL GUZMAN | 1522 W. MARINE AVE | | | | GARDENA | CA | 90247 |
| RAUL H ALAFITA | 4157 TIPTON WOODS DRIVE | | | | ADRIAN | MI | 49221 | 9594 |
| RAUL H HERNANDEZ | 7202 EAGLE LANDINGS LN | | | | WATERFORD | MI | 48327 | 3773 |
| RAUL HUERTA | 2215 ROBINWOOD | | | | SAGINAW | MI | 48601 | 3559 |
| RAUL IZAHI LOPEZ & | WENDI JUDITH LOPEZ | 1020 NORMINGTON WAY | | | SAN JOSE | CA | 95136 |
| RAUL J ACOSTA | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342 | 1262 |
| RAUL J DURAN | 1865 WILSON | | | | SAGINAW | MI | 48603 | 4798 |
| RAUL J SAPIEN | 1712 DALE DOUGLAS | | | | EL PASO | TX | 79936 |
| RAUL J SELEM CACHE TTEE | RAUL J SELEM CACHE FM TR U/A | DTD 12/26/2007 | 5729 LA SEYNE PLACE | | SAN JOSE | CA | 95138 | 2241 |
| RAUL J. PEREZ | 2728  E. VALLY VIEW AVE. | | | | WEST COVINA | CA | 91792 |
| RAUL JOFFRE | 2737 MOCKINGBIRD DRIVE | | | | CROWN POINT | IN | 46307 | 5163 |
| RAUL L PINA | 2607 ROCHELLE PLACE | | | | SIMI VALLEY | CA | 93063 | 2264 |
| RAUL LAMELA | 1728 NW 3 TERRACE APT. 103 | | | | HOMESTEAD | FL | 33034 |
| RAUL LAURENCE | 8700 DE SOTO AVENUE #108 | | | | CANOGA PARK | CA | 91304 |
| RAUL LOPEZ | 55 LARK ST | | | | PEARL RIVER | NY | 10965 |
| RAUL M CORONA | 4256 PLEASANT VILLA DRIVE | | | | ARLINGTON | TX | 76016 | 4461 |
| RAUL M PANDELI | & ANABEL | JIMENEZ-DEPANDELI COMPROP | 3182 ROYAL CREST | | EL PASO | TX | 79936 |
| RAUL M TORRES | CUST ESTELLE PHYLLIS TORRES | JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 711 BALFOUR | GROSSE POINT PARK | MI | 48230 | 1811 |
| RAUL MARIO FERNANDEZ & | CLARA DEBENEDETTO & | DIEGO FERNANDEZ & | RODRIGO FERNANDEZ JT TEN | ITUZAINGO 94 PISO 4 OFICINA 5 CORDOBA, ARGENTI | | | |
| RAUL MARTINEZ | 111 HUISACHE ST | | | | MISSION | TX | 78572 | 5511 |
| RAUL MENDIOLA | 20704 SANDAL WOOD LANE | | | | STRONGSVILLE | OH | 44136 | 5716 |
| RAUL MICHAEL SAGUE | 16742 S.W. 279TH ST. | | | | HOMESTEAD | FL | 33031 |
| RAUL MORALES | 1841 S CLINTON AVE | | | | TRENTON | NJ | 08610 | 6206 |
| RAUL OSPINA | 3135 STONYBROOK DR | | | | ANAHEIM | CA | 92804 | 3107 |
| RAUL OTERO | 13235 58TH AVE N | APT B | | | PLYMOUTH | MN | 55442 | 1684 |
| RAUL P FERNANDES | 40 DONNA RD | | | | ROCHESTER | NY | 14606 | 3256 |
| RAUL R FLORES | 3274 BAY ST | | | | UNIONVILLE | MI | 48767 | 9474 |
| RAUL R SANCHEZ | 1002 E 27TH ST | | | | MARION | IN | 46953 | 3720 |
| RAUL R ZARAGOZA | 205 SEVERIN AVE | | | | MODESTO | CA | 95354 | 2849 |
| RAUL RABIA & | PASEO DEL BAJIO 712 | JARDINES DE CELAYA 3A SECC | CELAYA | GTO 38080 MEXICO | | | |
| RAUL RAMIREZ JR | 3514 OAKHEATH | | | | SAN ANTONIO | TX | 78247 |
| RAUL RENDON | 3363 LOGSDON DR | | | | FREMONT | OH | 43420 | 9684 |
| RAUL RIVERA | 133-17 122 ST | | | | SOUTH OZONE PARK | NY | 11420 | 3212 |
| RAUL RODRIGUEZ | 2130 SW 76TH CT | | | | MIAMI | FL | 33155 |
| RAUL RODRIGUEZ | 5129 S LONG AVE | | | | CHICAGO | IL | 60638 |
| RAUL RODRIGUEZ | PO BOX 4930 | | | | AUSTINTOWN | OH | 44515 | 0930 |
| RAUL ROMAN JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 75 PHEASANT RUN BLVD | | WEST PALM BEACH | FL | 33415 |
| RAUL S PEREZ | 3315 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | 3600 |
| RAUL SANTOS | 52760 AVENITA OBREGON | | | | LA QUINTA | CA | 92253 |
| RAUL SANZ & | PEDRO SANZ JT TEN | GALILEO 2458 2 | CAPITAL FEDERAL | ARGENTINA | | | |
| RAUL SCULLY | 10001 S 1ST STREET #1831 | | | | AUSTIN | TX | 78748 |
| RAUL SERRANO & | MARIA FRAGA SERRANO JT TEN | YAUTEPEC 156 | DELEGACION CUAUHTEMOC DF 06140 | MEXICO | | | |
| RAUL SOLIZ | 4515 RODEO LN | | | | LAREDO | TX | 78046 | 7544 |
| RAUL SOLORZANO | 816 BARTON | | | | ANN ARBOR | MI | 48105 | 1228 |
| RAUL THOMAS BARRIERA | 77 CLEVELAND AVENUE | | | | COLONIA | NJ | 07067 |
| RAUL TIRADO | 249 SUMMIT PARK ROAD | | | | SPRING VALLEY | NY | 10977 | 1219 |
| RAUL TORRES | 11930 W GRAND RIVER | | | | EAGLE | MI | 48822 | 9705 |
| RAUL TORRES | 3429 OREGON ST | | | | EUREKA | CA | 95503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAUL TORRES R/O IRA | FCC AS CUSTODIAN | 5011 NEW UTRECHT AVE | | | BROOKLYN | NY | 11219 | 3547 |
| RAUL TREVINO | 1975 BIRCHWOOD CT | | | | TRACY | CA | 95376 | 5206 |
| RAUL TRUJILLO SAGEL | P.O.BOX 0843-03446 | | PANAMA, REPUBLIC OF PANAMA | | | | | |
| RAUL TUAZON | 876 WALNUT ST | | | | ALAMEDA | CA | 94501 | |
| RAUL UNICO TOLEDO | CHARLES SCHWAB & CO INC.CUST | 2829 GLEN HEATHER DR | | | SAN JOSE | CA | 95133 | |
| RAUL VALDEZ | 1117 LAWRENCE | | | | DIBOLL | TX | 75941 | |
| RAUL VALLEZ | 127 ZIMOWSKI | | | | MIO | MI | 48647 | 9539 |
| RAUL VILLARREAL ELIZONDO | TIGER DR NO74 | | | | CARSON CITY | NV | 89706 | |
| RAULAND D POLLARD | 732 SUPERIOR | | | | DAYTON | OH | 45407 | 2307 |
| RAUNG LONG | 1918 GRAND CANAL BLVD | | | | STOCKTON | CA | 95207 | |
| RAUSHAN A CHOWDHURY & | M A MONAYEM CHOWDHURY & | M A AZIZ CHOWDHURY JT TEN | 173 S CHEYNEY RD | | GLEN MILLS | PA | 19342 | 1333 |
| RAVA SOCIEDAD DE BOLSA S A | JOSE A. RAVA, 25 DE MAYO | 277 PISO 5, CIUDAD DE | BUENOS AIRES | ARGENTINA | | | | |
| RAVALENA COOPER | 107 TIGER LILLY DRIVE | | | | PARRISH | FL | 34219 | 9118 |
| RAVDEEP ARRI | 1511 PULLMAN DR | | | | SEVERN | MD | 21144 | |
| RAVEENDRA CHADALAWADA | 1102 LESSING TER | | | | SUNNYVALE | CA | 94087 | |
| RAVENDRA MAHARAJ | 2434 51ST AVENUE | | | | SACRAMENTO | CA | 95822 | |
| RAVI BABU GADDE | CHARLES SCHWAB & CO INC CUST | 15 NORMANDY HEIGHTS RD | | | MORRISTOWN | NJ | 07960 | |
| RAVI BHATIA | CUST AMAN BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | CANTON | OH | 44709 | 1337 |
| RAVI BHATIA | CUST MEERA BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | CANTON | OH | 44709 | 1337 |
| RAVI CHANDRAN | 2850 E 3900 S | | | | SALT LAKE CITY | UT | 84124 | |
| RAVI DEVISETTY | 1208 ARBOR BLUFF CIR | | | | BALLWIN | MO | 63021 | 3700 |
| RAVI DHIREN SHAH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 22485 HAMPTON CT | | FARMINGTON HILLS | MI | 48335 | |
| RAVI G KALANI | CGM IRA CUSTODIAN | 235 PINEWOOD LANE | | | BLOOMINGDALE | IL | 60108 | 2122 |
| RAVI IYER | 4 YELLOWSTONE DRIVE | | | | OLD BRIDGE | NJ | 08857 | 4304 |
| RAVI KAIWAR | 3141 SUNSET TER | | | | SAN MATEO | CA | 94403 | 3846 |
| RAVI KRISHNAMURTHY & | VASANTHA R KRISHNAMURTHY JT TEN | 2285 SIX BRANCHES DR | | | ROSWELL | GA | 30076 | 3043 |
| RAVI MADHOK | 205 NORTH HILL CT. | | | | SAN RAMON | CA | 94583 | |
| RAVI NARAYANAN | 11031 BOREN AVENUE | | | | LOMA LINDA | CA | 92354 | |
| RAVI NARULA | & DEEPALI NARULA JTTEN | 10276 E ESTATES DR | | | CUPERTINO | CA | 95014 | |
| RAVI P THAKUR | 103 GOLDENRAIN COVE | | | | WINTER SPRINGS | FL | 32708 | 6405 |
| RAVI R KUMAR | 12025 RICHMOND AVE | APT 13202 | | | HOUSTON | TX | 77082 | 2497 |
| RAVI R MAHAJAN | 3554 CREEDWOOD DR APT 8 | | | | LEXINGTON | KY | 40502 | 6553 |
| RAVI R MAHAJAN | 3554 CREEKWOOD DRIVE APT 8 | | | | LEXINGTON | KY | 40502 | 6553 |
| RAVI RAO | BENI RAO JTWROS | 9916 JUNIPER HILL ROAD | | | ROCKVILLE | MD | 20850 | 5426 |
| RAVI ROZDON | TR RAVI ROZDON LIVING TRUST | UA 08/11/97 | 121 W 72ND ST | APT 6D | NEW YORK | NY | 10023 | 3212 |
| RAVI SANKAR PRASAD YEDITHI | 79 LARRY CT | | | | DAYTON | NJ | 08810 | |
| RAVI SHARMA | 2809 WOODWAY DR | | | | FLOWER MOUND | TX | 75028 | |
| RAVI U RAJAPAKSE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1820 LYON ST | | SAN FRANCISCO | CA | 94115 | |
| RAVIKANTH GANESAN & | JAYASHREE RANGARAJAN | 27080 PURISSIMA RD | | | LOS ALTOS | CA | 94022 | |
| RAVIKANTH GANESAN & | JAYASHREE RANGARAJAN JT TEN | 27080 PURISSIMA RD | | | LOS ALTOS HILLS | CA | 94022 | 2526 |
| RAVIKIRAN DUGGIRALA | 34600 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | 3262 |
| RAVILLE D SASSER | 1488BLACKWATER RD | | | | LONDON | KY | 40744 | 7469 |
| RAVIMEHER ERRABOLU | CGM IRA CUSTODIAN | 2936 IRON CROSS DR | | | PEORIA | IL | 61615 | 8818 |
| RAVINDER AGGARWAL & | MADHU AGGARWAL JT WROS | 819 W ROYAL PALMS DR | | | GILBERT | AZ | 85233 | 6718 |
| RAVINDER CHITKARA | 751 PATRIOT PLACE | | | | FREMONT | CA | 94539 | |
| RAVINDER POTHARABOINA | 14601 NE 36TH ST APT F8 | | | | BELLEVUE | WA | 98007 | 3525 |
| RAVINDER R MAHAL | 32909 DANVILLE ST | | | | UNION CITY | CA | 94587 | |
| RAVINDER REDDY MANDA AND | VANAJA REDDY MANDA JTWROS | 2143 CREEK WALK DRIVE | | | MURFREESBORO | TN | 37130 | 1798 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAVINDER T SHAHANI & | CHITRA R SHAHANI JT TEN | 21308 LUJON DR | | | NORTHVILLE | MI | 48167 9079 |
| RAVINDRA H KOBAWALA & | PALLAVI R KOBAWALA JT TEN | C/O F HYMAN & CO | 1329 N CLYBOURN | | CHICAGO | IL | 60610 1709 |
| RAVINDRA KHANNA | 8430-52 VIA SONOMA | | | | LA JOLLA | CA | 92037 2720 |
| RAVINDRA KHARMAI | 1550 NOTTINGHAM DRIVE | | | | MADISON HEIGHTS | MI | 48071 |
| RAVINDRA MAHAJAN | 2230 SOAPSTONE AVE SE | | | | SALEM | OR | 97306 |
| RAVINDRA V SHITUT M.D. | 12017 TINDALL DRIVE | ST. LOUIS MO 63131 | | | ST. LOUIS | MO | 63131 |
| RAVINDRANATH YADDANAPUDI | CGM IRA CUSTODIAN | 4872 BURNLEY DR. | | | BLOOMFIELD HILLS | MI | 48304 3621 |
| RAVIS L MCNEIL | 8100 PINES RD | APT 11C | | | SHREVEPORT | LA | 71129 4449 |
| RAVISANKAR AMBATIPUDI | 33 WELLINGTON ROAD | | | | NEWTOWN | PA | 18940 |
| RAVISANKAR VENKATA MAMIDANNA | 757 N ELDRIDGE PKWY # 1336 | | | | HOUSTON | TX | 77079 |
| RAVISHANKAR THARUVAI | 6 HAWK ROAD | | | | LAWRENCEVILLE | NJ | 08648 |
| RAWLE R SEALY | 574 E 34TH ST | | | | BROOKLYN | NY | 11203 |
| RAWLEIGH F FITZERALD & | NANNIE B FITZERALD JT TEN | 1833 BAY ST SE | | | WASHINGTON | DC | 20003 2510 |
| RAWLEIGH J LINKOUS | 4725 LANETT DRIVE | | | | PENSACOLA | FL | 32526 2024 |
| RAWLEIGH L FERGUSON | 1506 MARTIN STREET | | | | INDIANAPOLIS | IN | 46227 3141 |
| RAWLEIGH L MARSH | CHARLES SCHWAB & CO INC CUST | 1571 SALLAL CT | | | WOODBURN | OR | 97071 |
| RAWLEIGH T MORTON | APT 303 | 4712 WAKEFIELD RD | | | BALTIMORE | MD | 21216 1045 |
| RAWLINS I WHITAKER & | MRS MARGARET S WHITAKER JT TEN | PO BOX 262 | | | MORGANTOWN | IN | 46160 0262 |
| RAWLSTON J CAMPBELL & ANDREA | D CAMPBELL | 1243 GRANDEUR ST SE | | | PALM BAY | FL | 32909 |
| RAWSON KELHAM | BY RAWSON KELHAM | P O BOX 2707 | | | YOUNTVILLE | CA | 94599 2707 |
| RAY & EDNA M SANI FAMILY TRUST | U/A DTD 10/18/78 | RAY SANI & EDNA SANI TTEES | 515 WEST TENEYA | | CLOVIS | CA | 93612 |
| RAY A ANDERSON & | LORI A ANDERSON JT TEN | 286 MUIRFIELD | | | VALPARAISO | IN | 46385 6208 |
| RAY A BAKER | 935 ELDRIDGE RD # 352 | | | | SUGAR LAND | TX | 77478 |
| RAY A CARLSON | CHARLES SCHWAB & CO INC CUST | 821 MAIN AVE | | | HICKSON | ND | 58047 |
| RAY A CARLSON & | LORETTA J CARLSON | 821 MAIN AVE | | | HICKSON | ND | 58047 |
| RAY A COLEMAN | 7821 10TH AVENUE S | | | | BIRMINGHAM | AL | 35206 |
| RAY A COOK | BOX 44 | | | | SOUTHINGTON | OH | 44470 0044 |
| RAY A COOPER | 152 FALLS ST | | | | WILLIAMSTOWN | WV | 26187 7900 |
| RAY A DUNNAM | EUNICE C DUNNAM JT TEN | HC 6 BX 307B | | | DONIPHAN | MO | 63935 9014 |
| RAY A EGGERS | PO BOX 74543 | | | | ROMULUS | MI | 48174 0543 |
| RAY A FERGUSON AND | CHARLOTTE V FERGUSON | JT TEN | 6280 OWEN CENTER RD | | ROCKFORD | IL | 61101 8157 |
| RAY A GALLEGOS | 8051 CAROB DR | | | | MOHAVE VALLEY | AZ | 86440 9256 |
| RAY A GROTH | 8927 ALPEN WAY | | | | SALT LAKE CITY | UT | 84121 6156 |
| RAY A HAGEMEISTER | 1883 ROODS LAKE RD | | | | LAPEER | MI | 48446 8300 |
| RAY A HANCHETT & | GLADYS D HANCHETT JT TEN | 5391 DAVISON ROAD | | | LAPEER | MI | 48446 2717 |
| RAY A HILL | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 15513 SE STEVENSON DR | | VANCOUVER | WA | 98684 |
| RAY A HILL & | JILL ORLENE HILL | 15513 SE STEVENSON DR | | | VANCOUVER | WA | 98683 |
| RAY A ISOM | 2284 SHARP ROAD | | | | ADRIAN | MI | 49221 8628 |
| RAY A MERSDORF | 4140 TWO MILE RD | | | | BAY CITY | MI | 48706 2322 |
| RAY A MULLINS | 11389 CARR RD | | | | DAVSION | MI | 48423 9369 |
| RAY A ORNER | 55 LONESOME RD | | | | NEWVILLE | PA | 17241 9732 |
| RAY A PENNER | 301 CAMPUS CT | | | | NORTH NEWTON | KS | 67117 8024 |
| RAY A PHILLIPS | TR UA 12/19/90 KEY CHARITABLE | TRUST | 326 SOUTH 500 EAST | | SALT LAKE CITY | UT | 84102 4022 |
| RAY A PORTER | 18643 WARWICK | | | | DETROIT | MI | 48219 2820 |
| RAY A REGAL | 4371 BUDZIAK DR BOX 43 | OSCOBA | | | OSCODA | MI | 48750 |
| RAY A REGAL & | MRS DONNA J REGAL JT TEN | 4371 BUDZIAK RD | APT 43 | | OSCODA | MI | 48750 9109 |
| RAY A ROBERTSON | 1443 ST HWY 420 | | | | NORFOLK | NY | 13667 3247 |
| RAY A SCHNEIDER TTEE | RAY A SCHNEIDER REV LIV | TRUST UAD 5/25/2007 | 17255 COMMON RD | APT #D171 | ROSEVILLE | MI | 48066 1954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAY A SHAWLEY | 1335 SAMANTHA WAY | | | NORTH HUNTINGTON | PA | 15642 5808 |
| RAY A STROUSE | 10561 POTTERS RD | | | LOWELL | MI | 49331 9233 |
| RAY A WASSON | BOX 463 | | | ABERDEEN | WA | 98520 0105 |
| RAY A WELDIN & | JEAN A WELDIN JT/WROS | 2221 SHIPLEY RD | | WILMINGTON | DE | 19803 |
| RAY A WHITAKER | 3341 HATHAWAY RD | | | UNION | KY | 41091 9711 |
| RAY A. DECORMIER | CHARLES SCHWAB & CO INC CUST | 466 MAIN ST | | EAST BERLIN | CT | 06023 |
| RAY ALAN CLAIR & | LUCY ROSS CLAIR | 2421 MARWICK AV | | LONG BEACH | CA | 90815 |
| RAY ALLEN CARTER | 459 WHITE WILLOW DR | | | FLINT | MI | 48506 |
| RAY ALLEN DARLING | 2719 S VINE | | | MUNCIE | IN | 47302 5232 |
| RAY ARAN | 25743 148TH AVE 1ST FL | | | ROSEDALE | NY | 11422 |
| RAY AUSLOOS | CUST DAVID AUSLOOS UGMA WI | 7520 KENSINGTON WAY | | FRANKLIN | WI | 53132 8254 |
| RAY B DURHAM | CGM IRA CUSTODIAN | 2910 WEST FISHER ROAD | | LUDINGTON | MI | 49431 8694 |
| RAY B ENGLISH AND | DORIS S ENGLISH | JT TEN WROS | 536 DOGWOOD DR | KINGSPORT | TN | 37663 |
| RAY B GARMAN JR & | MILLIE J GARMAN JT TEN | 8131 O'HARA DR | | DAVISON | MI | 48423 9504 |
| RAY B HANSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 420647 | SAN FRANCISCO | CA | 94142 |
| RAY B MUNROE | 1514 BELLEAU WOODS DR | | | TALLAHASSEE | FL | 32312 3412 |
| RAY B SMITH | 8325 NORCROFT DRIVE | | | CHARLOTTE | NC | 28269 1304 |
| RAY BAILEY | GENERAL DELIVERY | | | KETTLE ISLAND | KY | 40958 |
| RAY BARISIC | 10429 LORETO RIDGE DR | | | KIRTLAND | OH | 44094 9549 |
| RAY BAUGHN | DESIGNATED BENE PLAN/TOD | 1414 130TH AVE SE | | LAKE STEVENS | WA | 98258 |
| RAY BEDNAR | 18505 MOUNTS RD SW | | | DU PONT | WA | 98327 |
| RAY BEERS JR | TR RAY BEERS JR TRUST | UA 06/14/04 | 2840 SW MACVICAR | TOPEKA | KS | 66611 1705 |
| RAY BIARNES & | MARIA N CANALS | 21 SPRING OAK DR | | NEWTOWN | PA | 18940 |
| RAY BOLLING | 14396 ALLEN RD | | | TAYLOR | MI | 48180 5352 |
| RAY BORZONI | 211 CARBONERA AVE | | | SUNNYVALE | CA | 94086 |
| RAY BOWLING | 98 HYPATHIA AVENUE | | | DAYTON | OH | 45404 2306 |
| RAY BRACKETT | 41 PLEASANT RUN ESTATES | | | MANCHESTER | KY | 40962 |
| RAY BRADSHAW JR | G-4065 S SAGINAW | | | BURTON | MI | 48529 1646 |
| RAY BRYSON | PO BOX 4554 | | | FLINT | MI | 48504 0554 |
| RAY BURLEY | 1495 LAUREL RIDGE DR. | | | LAWRENCEVILLE | GA | 30043 |
| RAY BURNETT JR | 59255 SPEARMINT CT | | | SOUTH BEND | IN | 46614 9594 |
| RAY BURNETT JR & | ELIZABETH ANN BURNETT JT TEN | 59255 SPEARMINT CT | | SOUTH BEND | IN | 46614 9594 |
| RAY BURNHAM | 7 MARYLAND PLAZA APT 801 | | | ST LOUIS | MO | 63108 1525 |
| RAY BURT DAVIS | CHARLES SCHWAB & CO INC CUST | 10552 EAST TERRA DR | | SCOTTSDALE | AZ | 85258 |
| RAY C ANDERSON TTEE FOR | THE RAY C ANDERSON LIVING TRUST | DTD 5/11/99 | 5481 W TORRANCE BLVD #308 | TORRANCE | CA | 90503 4031 |
| RAY C COLE | 4495 CALKINS RD | APT 213 | | FLINT | MI | 48532 3575 |
| RAY C COUNTS | 3890 WYNDHAM RIDGE DR | | | STOW | OH | 44224 6168 |
| RAY C MAEDE & | FRED R MAEDER JT TEN | 1608 SUMMIT DRIVE | | WAYNESBORO | VA | 22980 5232 |
| RAY C MANNINEN | RT 1 BOX 381 | BELLAIRE RD | | BARAGA | MI | 49908 9762 |
| RAY C MATA | JOSEFA M MATA | 79 BEAVER STREET | | FAIRFIELD | CT | 06432 |
| RAY C MICHAELS & | ANN M MICHAELS | 1S 150 SPRING ROAD # 4M | | OAKBROOK TERRACE | IL | 60181 |
| RAY C SCOTT | 709 SLACK DR | | | ANDERSON | IN | 46013 3617 |
| RAY C SIDEBOTTOM | 590 EASON DR | | | SEVERN | MD | 21144 1235 |
| RAY C TIRB & | WANDA L TIRB JT TEN | 327 ANN ARBOR ST BOX 323 | | MANCHESTER | MI | 48158 9796 |
| RAY C VALLEY & | MRS JEAN VALLEY JT TEN | 5777 BEUNA PKWY | | HASLETT | MI | 48840 8206 |
| RAY C WAGEMAN & | EVELYN M WAGEMAN | 2303 S MEADOWVIEW AVE | | SPRINGFIELD | MO | 65804 |
| RAY C WEHDE & | MRS VIRGINIA D WEHDE JT TEN | 73038 HELEN MOODY LN | | PALM DESERT | CA | 92260 5908 |
| RAY C. POWELL | 1606 MENELAUS ROAD | | | BEREA | KY | 40403 9743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY CHESHIRE | 529 BONNIE RD | | | | LYONS | GA | 30436 |
| RAY CIOK | 25417 CLOVER GLEN CIR | | | | MURRIETA | CA | 92563 | 5354 |
| RAY COLLATT | 406 DOBBS | | | | BENTON | AR | 72015 |
| RAY CONLEY | 5811 HELENWOOD DRIVE | | | | DAYTON | OH | 45431 | 2961 |
| RAY COTA & | PATTI ROSE COTA & | HELEN G COTA | 13163 QUAPAW RD | | APPLE VALLEY | CA | 92308 |
| RAY COUGHLIN | 10504 SE 206TH PLACE | | | | KENT | WA | 98031 |
| RAY CRUZ | PO BOX 270010 | | | | HOUSTON | TX | 77277 | 0010 |
| RAY D & PATRICIA K | SHANKLIN TTEE R & P | SHANKLIN FAM TRUST | UAD 3/28/06 | 9821 S W 132ND TERR | MIAMI | FL | 33176 | 6132 |
| RAY D BOGGS | PO BOX 69 | | | | RINCON | PR | 00677 | 0069 |
| RAY D CARDIA | 3249 DREW STREET | | | | DOWNERS GROVE | IL | 60515 | 1102 |
| RAY D DAVIS | 14984 WEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313 | 2836 |
| RAY D DUNNAVANT | 1737 ARDMORE HWY | | | | TAFT | TN | 38488 | 5140 |
| RAY D EGLEY | 2109 E BRADFORD PIKE | | | | MARION | IN | 46952 | 8689 |
| RAY D ESTES | 2709 GLENROSE ST | | | | AUBURN HILLS | MI | 48326 | 1910 |
| RAY D FLATT & | PEGGY S FLATT JT TEN | 7828 WOODSON | | | RAYTOWN | MO | 64138 | 2459 |
| RAY D GROFF | 284 WILCOX STREET | | | | WILSON | NY | 14172 | 9520 |
| RAY D GUTIERREZ | 237 SO 31ST STREET | | | | SAN JOSE | CA | 95116 | 2957 |
| RAY D LEGGETT | 301 RHODE ISLAND ST | | | | ORANGE | TX | 77630 | 7463 |
| RAY D LIVENGOOD | 1916 CHESTNUT AVENUE | | | | HUNTINGTON | IN | 46750 | 9058 |
| RAY D MICHAEL TR | UA 07/13/65 | RAY D MICHAELS TRUST | 200 LAKE AVE NE #515 | | LARGO | FL | 33771 | 1655 |
| RAY D NANNEY | PO BOX 133 | 97 N HIGH ST | | | BELLS | TN | 38006 | 3415 |
| **RAY D NANNEY AND** | **NIEVA NANNEY, TRUSTEES** | **NANNEY LIVING TRUST** | **DTD 6-3-93** | **97 NORTH HIGH STREET** | **BELLS** | **TN** | **38006** | **3467** |
| RAY D NEWMAN | 2816 S 67TH ST | | | | MILWAUKEE | WI | 53219 | 3024 |
| RAY D NIVER | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094 | 2101 |
| RAY D PETERSON & | LALLIE A PETERSON | 324 FRUITWOOD LN | | | KNOXVILLE | TN | 37922 |
| RAY D WANN & | LUCILLE M WANN | TR UA 08/12/94 RAY D WANN & LUCILLE | M WANN | REVOCABLE TRUST 10061 HOLT ROAD | NEWBURG | MO | 65550 | 9150 |
| RAY D WEST | 8628 PONTIUS ST | | | | ALLIANCE | OH | 44601 | 9791 |
| RAY D WHITE | 276 GRANGER VIEW CR | | | | FRANKLIN | TN | 37064 | 2972 |
| RAY D WILLEMOT | 302 LOUEDA AVE | | | | GLADSTONE | MI | 49837 | 2211 |
| RAY DAFLER CURTIN | 4924 FISHBURG RD | | | | DAYTON | OH | 45424 | 5307 |
| RAY DAMICO | 131 N KINGSTON STREET | | | | SAN MATEO | CA | 94401 |
| RAY DAVID REYNOLDS | 1 WILLOTTA DRIVE | | | | FAIRFIELD | CA | 94534 |
| RAY DAVILA | 9450 BARROW CT | | | | COLLEGE STA | TX | 77845 | 3765 |
| RAY DEAN | 45 MAPLE IN THE WOOD | | | | DAYTONA BEACH | FL | 32119 | 2339 |
| RAY DEATON | HC 71 BOX 350 | | | | ALPHA | KY | 42603 | 9610 |
| RAY DETRING | 2503 BRUNE RD | | | | FARMINGTON | MO | 63640 | 7149 |
| RAY DOTSON | 9840 WASHINGTON WATERLOO RD NE | | | | WSHNGTN CT HS | OH | 43160 | 9327 |
| RAY DOTSON JR | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034 | 2645 |
| RAY DOUGLAS HARRISON | CHARLES SCHWAB & CO INC CUST | 2929 SUTTON DR | | | GRAND PRAIRIE | TX | 75052 |
| RAY DOUGLAS HARRISON | DESIGNATED BENE PLAN/TOD | 2929 SUTTON DR | | | GRAND PRAIRIE | TX | 75052 |
| RAY DOUGLAS HERALD | PO BOX 1674 | | | | LONDON | KY | 40743 | 1674 |
| RAY DOYLE RODMAN & | MRS MARCELLA ZITO RODMAN JT TEN | 5424 LAS TRUMPAS NW | | | ALBUQUERQUE | NM | 87120 | 2324 |
| RAY DURDIN | CUST SHARILYN D OGLESBY UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 13618 KINGSRIDE LN | HOUSTON | TX | 77079 | 5926 |
| RAY E BAKER & | BEVERLY JEAN BAKER | 1667 REMBRANDT DR | | | O FALLON | MO | 63368 |
| RAY E BAKER JR | 1341 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | 9360 |
| RAY E BARNES & JANET C BARNES | TR RAY E BARNES LIVING TRUST | UA 03/27/99 | 9473 BIRCH RUN | | BRIGHTON | MI | 48114 | 8950 |
| RAY E BATEMAN & | CAROLYN W BATEMAN JT TEN | GREENBRIDGE ROAD | | | DAYTON | MD | 21036 |
| RAY E BURGOON | 6261 PENNA ST | | | | SPRING HILL | FL | 34609 | 8936 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY E CAMERON | 4487 SHARON CHURCH RD | | | | KINSTON | NC | 28501 7110 |
| RAY E COWEN III | BARBARA JEFFERIES JTWROS | 4573 COLLEEN STREET | | | PORT CHARLOTTE | FL | 33952 9172 |
| RAY E CRESS | 7927 RANGE LINE RD R R 1 | | | | UNION | OH | 45322 9801 |
| RAY E DANIELS | WBNA CUSTODIAN TRAD IRA | 3748 LINCOLN AVE | | | GROVES | TX | 77619 4636 |
| RAY E DOUGHERTY | PO BOX 12271 | | | | SAINT LOUIS | MO | 63157 0271 |
| RAY E EHLY | RAY E EHLY JR LIVING FAMILY TR | PO BOX 19606 | | | RENO | NV | 89511 |
| RAY E EPPERLY | MARY B EPPERLY | PO BOX 35 | | | SHAWSVILLE | VA | 24162 0035 |
| RAY E FAUVER | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602 3267 |
| RAY E FESTIN | 217 49TH AVENUE | | | | BELLWOOD | IL | 60104 1327 |
| RAY E GAYHEART | 4602 DEEPWOOD CT | | | | LOUISVILLE | KY | 40241 5802 |
| RAY E GLASS | 3203 BEVERLY DR | | | | ALTOONA | PA | 16601 9780 |
| RAY E GRIFFON | 601 S ETHLYN RD | | | | MOSCOW MILLS | MO | 63362 3115 |
| RAY E GROSSBAUER | 4580 MCDOWELL | | | | LAPEER | MI | 48446 9070 |
| RAY E HAINES | 7307 DITZLER AVE | | | | RAYTOWN | MO | 64133 6439 |
| RAY E HUFFORD | 591 GRIFFITH RD | | | | AKRON | OH | 44312 3717 |
| RAY E HUGHES | RR 6 BOX 374G | | | | PRINCETON | WV | 24740 9712 |
| RAY E JOHNSON TOD | JEAN ELIZABETH HILTZ | SUBJECT TO STA RULES | 307 POLK STREET | | ANOKA | MN | 55303 2208 |
| RAY E JONES | 6052 S PALOUSE RIVER RD | | | | COLFAX | WA | 99111 8771 |
| RAY E KNIGHT | 40305 E NEVINS ROAD | | | | OAK GROVE | MO | 64075 9781 |
| RAY E KNIGHT & | MARY J KNIGHT JT TEN | 40305 E NEVINS RD | | | OAK GROVE | MO | 64075 9781 |
| RAY E KNOLL | 7777 46TH AVE N | LOT 78 | | | ST PETERSBURG | FL | 33709 2442 |
| **RAY E L GREEN** | **90 KACHINA** | | | | **LOS ALAMOS** | **NM** | **87544 2519** |
| RAY E LOCKE | 185 W ST RT 571 | | | | TIPP CITY | OH | 45371 9698 |
| RAY E LONG | 2007 N E 65TH STREET | | | | GLADSTONE | MO | 64118 3733 |
| RAY E MARLAR & | BETTY L MARLAR | JT TEN | 13337 SHASTA MEADOW DR | | REDDING | CA | 96003 7798 |
| RAY E MEYERS | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212 2910 |
| RAY E MICK & | SHARON L MICK TR | UA 11/08/07 | RAY E MICK REVOCABLE LIV TRUST | 5263 OAKHILL RD | CLARKSTON | MI | 48348 |
| RAY E MURPHY & YOLONDA H | MURPHY | TR RAY & YOLONDA MURPHY TRUST UA | 02/24/98 | 7583 RT 127 | CAMDEN | OH | 45311 9501 |
| RAY E NUNN | 2745 OLD QUARRY RD | | | | BASSETT | VA | 24055 4708 |
| RAY E ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214 1606 |
| RAY E ROBERTSON | 2240 ARCADIA ROAD | | | | BIRMINGHAM | AL | 35214 1606 |
| RAY E SMITH | 207 SIMMENTAL LN | | | | GLASGOW | KY | 42141 3512 |
| RAY E SNEED | 1847 HOUSTON | | | | DEARBORN | MI | 48124 4125 |
| RAY E STIPES | 216 MEADOWLARK DRIVE | | | | ST CHARLES | MO | 63301 1249 |
| RAY E SUMMERER & | BRUCE A SUMMERER JT TEN WROS | 1425 110TH AVE | | | OTSEGO | MI | 49078 9711 |
| RAY E TAYLOR | 535 STEWARDS GLN | | | | BIRMINGHAM | AL | 35242 6051 |
| RAY E THOMPSON | 12748 HORAN ST | | | | CARLETON | MI | 48117 9186 |
| RAY E TINDALL | 221 HEMLOCK ST | | | | FRANKLIN | OH | 45005 1583 |
| RAY E TORTA | 10526 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133 1308 |
| RAY E UHL & | THERESA M UHL JT TEN | 300 CLAIBORNE WAY | | | MONROE | GA | 30655 8463 |
| RAY E WEBSTER | PO BOX 88843 | | | | INDIANAPOLIS | IN | 46208 0843 |
| RAY E WHEELER & | MRS BETTY R WHEELER JT TEN | 2169 PENNINGTON RD | | | TRENTON | NJ | 08638 1430 |
| RAY EDWARD BARKER | CHARLES SCHWAB & CO INC CUST | 1254 BETHANY CHURCH RD | | | ROUGEMONT | NC | 27572 |
| RAY EDWARDS | 3810 VOGEL | | | | HUNTSVILLE | AL | 35810 |
| RAY EHRENSTEIN & | JAMES T SAMPLE | 2122 S FOX ST | | | DENVER | CO | 80223 |
| RAY ELLSWORTH | 1022 BARRIE AV | | | | FLINT | MI | 48507 1515 |
| RAY ELMO EARLS JR | CHARLES SCHWAB & CO INC CUST | 5378 PALISADES DR | | | CINCINNATI | OH | 45238 |
| RAY EUGENE DAUGHERTY | BOX 955 | | | | BOWIE | TX | 76230 0955 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY F ANGUIANO & | SALLY ANGUIANO | 1109 BEACON STREET | | | EAST CHICAGO | IN | 46312 | |
| RAY F BRANNING | 550 JOHN KING RD | | | | CRESTVIEW | FL | 32539 | |
| RAY F GARRETT & | AGNES B GARRETT JT TEN | 915 E COURT ST | APT 104 | | FLINT | MI | 48503 | 2077 |
| RAY F GORCZYCA & | MARIANNA GORCZYCA JT TEN | 4486 E HARMON AVE | | | LAS VEGAS | NV | 89121 | 6523 |
| RAY F HELLER | 228 S DILLWYN DR | | | | NEWARK | DE | 19711 | 5550 |
| RAY F HODGES | 2245 SNAPPING SHOAL RD | | | | MCDONOUGH | GA | 30252 | 5742 |
| RAY F KAUFFMAN | 230 LANDMARK DRIVE | | | | CHARLOTTESVILLE | VA | 22903 | 7614 |
| RAY F KAUFFMAN & | KRISTIN E KAUFFMAN JT TEN | 230 LANDMARK DR | | | CHARLOTTESVLE | VA | 22903 | 7614 |
| RAY F LAPRADE | 26 ALVERN AVE | | | | MASSENA | NY | 13662 | 2218 |
| RAY F REECE | 690 MAYES RD | | | | POWDER SPGS | GA | 30127 | 4431 |
| RAY F SCHWOYER & | SANDRA L SCHWOYER JT TEN | 5442 DORIS DR | | | ALLENTOWN | PA | 18106 | 9381 |
| RAY FARMER | 4461 COURT | | | | BURTON | MI | 48509 | 1817 |
| RAY FIELDS | 7043 JORDAN RD | | | | LEWISBURG | OH | 45338 | 9752 |
| RAY FISHBACK & | DORIS FISHBACK | JT TEN | TOD ACCOUNT | 802 TIMBERLINE DR. | RICHLAND | MO | 65556 | 8469 |
| RAY FORMAN | 3725 SILVER OAK ST | | | | DAYTON | OH | 45424 | 4815 |
| RAY FRANKLIN DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012 | 1401 |
| RAY FRECH & | FRANCES FRECH JT TEN | 4329 W LINECREST DR | | | ALSIP | IL | 60803 | 2144 |
| RAY FRED SOHN | TR RAY FRED SOHN & THELMA E SOHN | TRUST UA 04/26/83 | 1985 GRATIOT BLVD | | MARYSVILLE | MI | 48040 | 2215 |
| RAY FRED SOHN & THELMA E SOHN | TRUST U/A/D 4 26 83 | RAY FRED SOHN TRUSTEE | 1985 GRATIOT BLVD | | MARYSVILLE | MI | 48040 | 2215 |
| RAY G BENDER | 1204 135TH AVE | | | | WAYLAND | MI | 49348 | 9568 |
| RAY G BROWN | 5001 CANNON BLVD | | | | LAS VEGAS | NV | 89108 | 1359 |
| RAY G BRYANT JR | 2164 HIGHWAY 557 | | | | WEST MONROE | LA | 71292 | 3345 |
| RAY G DOCTORMAN | 21 PARKRIDGE | | | | BELLEVILLE | IL | 62226 | 4765 |
| RAY G EDENFIELD & | BETTY C EDENFIELD     JT TEN | 6720 LAKELAND HIGHLAND ROAD | | | LAKELAND | FL | 33813 | 3853 |
| RAY G MASTERS | 5205 COLONIAL WAY | | | | OCEANSIDE | CA | 92057 | 1813 |
| RAY G SANDERS | 4769 LALLY | | | | HOUSE SPRINGS | MO | 63051 | 2531 |
| RAY G SAYLOR | 1308 RIBBLE AVE | | | | MUNCIE | IN | 47302 | 3730 |
| RAY G VERCOE & | KATHRYN H VERCOE JT TEN | 267 GILFORD AVE | | | LACONIA | NH | 03246 | 2807 |
| RAY GARCIA | 1093 PREVOST CT | | | | SAN JOSE | CA | 95125 | 5723 |
| RAY GARMON | 2171 PINE ROAD | | | | SNELLVILLE | GA | 30078 | 2518 |
| RAY GENE STOVALL | 1402 E TURMONT ST | | | | CARSON | CA | 90746 | 3817 |
| RAY GILBERT | RT 1 BOX 125 | 501 VIRGINIA ST | | | ALDERSON | WV | 24910 | 9356 |
| RAY GILBERT & | ANNABEL L GILBERT JT TEN | RT 1 BOX 125 | 501 VIRGINIA ST | | ALDERSON | WV | 24910 | 9356 |
| RAY GOODELL | 5427 ASPEN AVE | | | | ERIE | CO | 80516 | |
| RAY GOTTSCHALL | 311 W. CHESTNUT STREET | | | | DIXON | CA | 95620 | |
| RAY GRAHAM ARMSTRONG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7126 DIJOHN COURT DR | | ALEXANDRIA | VA | 22315 | |
| RAY GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962 | 8766 |
| RAY GUTIERREZ | 1131 ALICE DRE ROAD | | | | LAPEER | MI | 48446 | 3002 |
| RAY H BRAYTON | 3008 N VERMONT | | | | OKLAHOMA CITY | OK | 73107 | 1222 |
| RAY H CLARK MD (IRA) | FCC AS CUSTODIAN | 1976 Q LANE | | | CLARK LAKE | MI | 49234 | |
| RAY H COLEY AND | ESTHER R COLEY JTWROS | 121 HERITAGE DR | | | ORMOND BEACH | FL | 32174 | 4208 |
| RAY H FLYNN | 1029 ELLSWORTH AVE | | | | JEANNETTE | PA | 15644 | 1529 |
| RAY H FOX & | PEGGY S FOX JT TEN | 205 DANA DR | | | LEBANON | TN | 37087 | 5944 |
| RAY H HUISH | 6105 KIRK ROAD | | | | CANFIELD | OH | 44406 | 8615 |
| RAY H MARTINDALE JR | PO BOX 384 | | | | ROSCOMMON | MI | 48653 | 0384 |
| RAY H MENDEZ | 804 MULBERRY | | | | LEES SUMMIT | MO | 64086 | 5453 |
| RAY H NICHOLS | PO BOX 148 | | | | BUFFALO | IA | 52728 | 0148 |
| RAY H OWEN | CUST ANDREW J STREETER | UGMA MI | 43422 W OAKS DR STE 191 | | NOVI | MI | 48377 | 3300 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY H SEXTON | 4107 HAMILTON MILL RD | | | | BUFORD | GA | 30519 | 3913 |
| RAY H SUTHERLAND | 3731 176TH STREET | | | | HAMMOND | IN | 46323 | 2915 |
| RAY HALLMAN | 3113 BACHMAN ROAD | | | | GASTON | SC | 29053 | |
| RAY HAMILTON | 2241 S. FLORENCE AVE. | | | | TULSA | OK | 74114 | |
| RAY HAN LIN LIU | 3216 W 186TH ST | | | | TORRANCE | CA | 90504 | |
| RAY HATHAWAY & | DOROTHY HATHAWAY JT TEN | 2120 ROBINS LANE SE #140 | | | SALEM | OR | 97306 | 2717 |
| RAY HATTON AND | LISA HATTON JT TEN | 120 CHEROKEE DR | | | WINCHESTER | KY | 40391 | |
| RAY HEINRICH | 920 WOOD SORREL DRIVE | | | | PETALUMA | CA | 94954 | |
| RAY HELLER | HELLER REVOCABLE LIVING TRUST | 540 WINDING WAY SE | | | SALEM | OR | 97302 | |
| RAY HERNANDEZ | CHARLES SCHWAB & CO INC CUST | 3815 VANDERBILT PARK DR | | | HOUSTON | TX | 77058 | |
| RAY HORST KING | 1148 EDDY STREET | APT A | SAN FRANCSICO | | SAN FRANCISCO | CA | 94109 | 7665 |
| RAY HOUSE | PO BOX 631 | | | | UNIONTOWN | AL | 36786 | |
| RAY HOWELL WIESNER | PO BOX 2348 | | | | CONROE | TX | 77305 | 2348 |
| RAY IRIZARRY & DONNA LINDEMAN | IRIZARRY | DESIGNATED BENE PLAN/TOD | 2400 STATE HIGHWAY 121 APT 200 | | EULESS | TX | 76039 | |
| RAY J ALLREAD | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331 | 2818 |
| RAY J BEACH | 4355 SOUTH LEMON RD | | | | DURAND | MI | 48429 | 9128 |
| RAY J BLAKE | 1909 WESTWOOD DR | | | | TWINSBURG | OH | 44087 | 1246 |
| RAY J BRIDGES | 8 WILDWOOD TRAIL | | | | NEW BRAUNFELS | TX | 78130 | 6132 |
| RAY J DEFELICE | 9 SUMMIT AVE APT 103 | | | | SPRING VALLEY | NY | 10977 | |
| RAY J DORN | N168W21920 MAIN ST APT 11 | | | | JACKSON | WI | 53037 | 9412 |
| RAY J ELLIOTT & | JEANETTE M ELLIOTT JT TEN | 2708 MANGROVE ST | | | ST JAMES CITY | FL | 33956 | 2171 |
| RAY J HARRINGTON | 9310 FINCH CREEK RD | | | | BELLAIRE | MI | 49615 | 9265 |
| RAY J HUDDLESTON | 4745 SAUNDERS GROBVEBUY | | | | MONETA | VA | 24121 | 9638 |
| RAY J HUSSEY | 4100 EAST MASON LAKE DRIVE WEST | | | | GRAPEVIEW | WA | 98546 | |
| RAY J INGAMELLS & | DOROTHY INGAMELLS | TR INGAMELLS FAMILY TRUST | UA 4/7/97 | 9345 HIGHLAND ROAD | WHITE LAKE | MI | 48386 | 2309 |
| RAY J KOLP | 6415 W DODGE PL | | | | MILWAUKEE | WI | 53220 | 1869 |
| RAY J KOWALSKI | 48327 WADEBRIDGE DRIVE | | | | CANTON | MI | 48187 | 1228 |
| RAY J KREIGER III AND | RAYMOND J KREIGER JR JTWROS | 31 OAKWOOD DRIVE | | | MANORVILLE | NY | 11949 | 1211 |
| RAY J LAUERMAN JR | 7350 TEXTILE | | | | SALINE | MI | 48176 | 8812 |
| RAY J MASTERSON | 2658 CO RD 135 | | | | TOWN CREEK | AL | 35672 | 6308 |
| RAY J NEELY | TR RAY J NEELY TRUST | UA 09/01/94 | 307 TOBIN ST | | NEGAUNEE | MI | 49866 | 1658 |
| RAY J PITRE | CGM IRA ROLLOVER CUSTODIAN | 475 NONA ST | | | BREAUX BRIDGE | LA | 70517 | 4503 |
| RAY J RADZWION | 4087 FRANCIS SHORE DRIVE | | | | SANFORD | MI | 48657 | 9313 |
| RAY J REXING | 428 BRADLEY DRIVE | | | | HAUBSTADT | IN | 47639 | 8157 |
| RAY J ROBERTS | PO BOX 1113 | | | | CLEVELAND | GA | 30528 | 0021 |
| RAY J ROOD & | SHIRLEY H ROOD | TR UA ROOD FAMILY TRUST 11/05/91 | 998 OLD ELM PL | | GLENCOE | IL | 60022 | 1231 |
| RAY J SEIBERLICH | SOUTHWEST SECURITIES INC | 706 MINERAL ST | | | POTOSI | MO | 63664 | |
| RAY J THOMAS | 1045 N 13TH ST | | | | CLINTON | IA | 52732 | 3325 |
| RAY J WEST | 10899 HIGH BLUFFS DR | | | | CHEBOYGAN | MI | 49721 | 9422 |
| RAY J WILDE | 1012 N CHERRY LAKE | | | | MUENSTER | TX | 76252 | 2003 |
| RAY J WOZNIAK | 328 LOCKWOOD ST | | | | ALPENA | MI | 49707 | 2544 |
| RAY JAMES LEMOINE | 1016 LEMOINE LANE | | | | MOREAUVILLE | LA | 71355 | 3118 |
| RAY JENDRA & | JOAN JENDRA JT TEN | 4729 W 98TH PL | | | OAK LAWN | IL | 60453 | 3131 |
| RAY JESUS EDUARDO ANTONIO | CRAIG | 253 ANDRE BRUNET | KIRKLAND QC  H9H 3T8 | CANADA | | | | |
| RAY JOHNSEN & | MRS NANCY JOHNSEN JT TEN | 3000 GALLOWAY RDG | APT A207 | | PITTSBORO | NC | 27312 | 3801 |
| RAY JONES | 4364 82ND STREET SW | | | | BYRON CENTER | MI | 49315 | 8648 |
| RAY K BRANTLEY | 5939 S TERRY JOE AVE | | | | OKLAHOMA CITY | OK | 73129 | 9261 |
| RAY K CESSNA & | MARTHA L CESSNA JT TEN | BOX 62A | | | SOUTH CARROLLTON | KY | 42374 | 0262 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY K KAMIKAWA & | VIRGINIA ING KAMIKAWA TEN ENT | 3577-43 PINAO ST | | | HONOLULU | HI | 96822 |
| RAY K KENTNER | 11157 ST HWY 37 | | | | LISBON | NY | 13658 | 3243 |
| RAY K MICHIHIRA & | GRACE T MICHIHIRA | TR MICHIHIRA REVOCABLE FAMILY | TRUST UA 9/10/99 | 6301 BELLINGER DRIVE | HUNT BEACH | CA | 92647 | 3335 |
| RAY KAMPA | 1058 PONDEROSA WAY | | | | WOODLAND PARK | CO | 80863 |
| RAY KEATE | 9016 NORWICK ROAD | | | | RICHMOND | VA | 23229 |
| RAY KEMMER | 1189 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621 | 9719 |
| RAY KENDRICK | 10079 BELMEADOW DR | | | | TWINSBURG | OH | 44087 | 1103 |
| RAY KOWALSKI | 1354 SECOND ST | | | | LAPEER | MI | 48446 | 1222 |
| RAY L ABRELL | POST OFFICE BOX 7 | | | | DESTIN | FL | 32540 | 0007 |
| RAY L ALLEN | 5706 WOODSON | | | | RAYTOWN | MO | 64133 | 3459 |
| RAY L BARLOW | 7361 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386 | 9731 |
| RAY L BARNETT JR | 205 POLARIS DR | | | | YORKTOWN | VA | 23693 |
| RAY L BOGGS | 2906 PARRISH AVE | | | | POINT PLEASANT | WV | 25550 | 1729 |
| RAY L BRANTLEY | 598 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444 | 9781 |
| RAY L CASSADA & | MISS JUNE L CASSADA JT TEN | 3412 BUTLER DR | | | MUSKEGON | MI | 49441 | 4239 |
| RAY L CLEVE | 633 KIEFER CREEK RD | | | | ELLISVILLE | MO | 63021 | 6099 |
| RAY L COLLINS | MARY COLLINS | JT TEN/WROS | 225 STAMY ROAD | | ROBINS | IA | 52328 | 9626 |
| RAY L DERN | CHARLES SCHWAB & CO INC CUST | 30112 MILANO RD | | | TEMECULA | CA | 92591 |
| RAY L FYE | 10854 ALLEGANY ROAD | | | | DARIEN CENTER | NY | 14040 | 9502 |
| RAY L GUNDY & | JUDITH A GUNDY JT TEN | 9501 WONGA DRIVE | | | MIDWEST CITY | OK | 73130 | 5316 |
| RAY L HARVEY | PO BOX 244 | | | | GREENVILLE | MO | 63944 | 0244 |
| RAY L HOOPER & | DIANE R KOCH JT TEN | C/O DIANE R HOOPER | 7537 BAY HILL DR | | PICKERINGTON | OH | 43147 | 9056 |
| RAY L JONES | 1948 KIRBY | | | | ORANGE | TX | 77632 | 4553 |
| RAY L KIMBERLEY & | PATRICIA V KIMBERLEY | TR KIMBERLEY LIV TRUST UA | 11/12/03 | 3227 N OLEANDER | CHICAGO | IL | 60634 | 3230 |
| RAY L KINGSTON & | BETTY L KINGSTON TR UA 11/13/06 | RAY L & BETTY L KINGSTON | REVOCABLE TRUST | 9274 S WILTSHIRE DRIVE | LITTLETON | CO | 80130 |
| RAY L KLINESMITH | 4290 ARBELA RD | | | | MILLINGTON | MI | 48746 | 9317 |
| RAY L LINGERFELT | 2191 TITSHAW RD | | | | GAINESVILLE | GA | 30504 | 5865 |
| RAY L MANNING & | CHERYL R MANNING JT TEN TOD | RAY MANNING SUBJECT TO STA RULES | 21 CANAL STREET | | LANDING | NJ | 07850 | 1001 |
| RAY L MCDONALD | 1400 COUNTY ROAD 4195 | | | | CLIFTON | TX | 76634 | 5177 |
| RAY L REID AND | ALINE CORDAY REID | JT TEN | 130 ELYSIAN WAY NW | | ATLANTA | GA | 30327 |
| RAY L ROSE | 1744 WESTGATE DR | | | | HOWELL | MI | 48843 | 6469 |
| RAY L SHETTERLY | 1216 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001 | 1406 |
| RAY L SHORT | 440 VOLTZ ROAD | | | | NORTHBROOK | IL | 60062 | 5531 |
| RAY L SIMS | CHARLES SCHWAB & CO INC CUST | 7211 MILAN HILLS RD NE | | | RIO RANCHO | NM | 87144 |
| RAY L STOUT | PMB 88 | 902 ARLINGTON CTR | | | ADA | OK | 74820 | 2883 |
| RAY L THIGPEN | R F D ROUTE 2 | BOX 12 | | | AVERA | GA | 30803 | 0012 |
| RAY L WARD | 220 ROSEWOOD | | | | YPSILANTI | MI | 48198 | 5856 |
| RAY L WEAVER | 3791 HIGHLAND PARK PLACE | | | | MEMPHIS | TN | 38111 | 6922 |
| RAY L WEAVER & | GWEN M WEAVER JT TEN | 3791 HIGHLAND PARK PLACE | | | MEMPHIS | TN | 38111 | 6922 |
| RAY L WELCH & | WILMA R WELCH JT TEN | 1429 N CASS LK RD | | | WATERFORD | MI | 48328 | 1319 |
| RAY L WHITE TRUST | RAY L WHITE TTEE | FBO RAY WHITE U/A/D 7/6/99 | 9621 US HWY 311 | | ARCHDALE | NC | 27263 | 8823 |
| RAY L WONG & | YUK L WONG | 1141 DEL MAR AVE | | | CHULA VISTA | CA | 91911 |
| RAY LAMAR RHODES & | PATRICIA D RHODES JT TEN | 26212 BUSH ISLE RD | | | ANDALUSIA | AL | 36420 | 6003 |
| RAY LAMB | 1271 E. FRANCIS ST. | | | | ONTARIO | CA | 91761 | 5713 |
| RAY LEDESMA TTEE | FBO SMLL TRUST | U/A/D 05/09/97 | 2608 MEXICAN HAT DR | | CEDAR PARK | TX | 78613 | 1564 |
| RAY LEIGH | 1302 LEXINGTON LN | | | | TUSCALOOSA | AL | 35406 | 2700 |
| RAY LEWIS ARNOLD JR | 1275 6TH ST | | | | WYANDOTTE | MI | 48192 | 3402 |
| RAY LIMITED | V HAJKU 299 | 289 01 DYMOKURY | | CZECH REPUBLIC | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY LOCHHEAD | 200 SHERWOOD RD | | | | PASO ROBLES | CA | 93446 |
| RAY LOGAN | 10859 HWY 779 | | | | ROCKHOLDS | KY | 40759 9738 |
| RAY LOUDEN | CHARLES SCHWAB & CO INC CUST | 7902 DANIEL DR | | | DISTRICT HEIGHTS | MD | 20747 |
| RAY LOUIS CALHOUN | 16065 HURON RIVER DR | | | | ROMULUS | MI | 48174 3618 |
| RAY M ADAMS IRA | FCC AS CUSTODIAN | 513 STEVENS CREEK ROAD | | | MARTINEZ | GA | 30907 8912 |
| RAY M BERGSTRESSER & | ELIZABETH BERGSTRESSER JT TEN | 154 HAWTHORNE CT | | | WYOMISSING | PA | 19610 1037 |
| RAY M BLISS | 269 HUNTERS RILL | | | | OXFORD | MI | 48371 5288 |
| RAY M ERVIN | 427 PARAMETER ROAD | | | | BENTON | TN | 37307 4744 |
| RAY M GUNN & | MRS DELORES O GUNN JT TEN | 146 LIME KILN RD | | | SHEFFIELD | MA | 01257 9512 |
| RAY M HARLIN | CUST RAY M HARLIN JR U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 5351 FAIRVIEW ROAD | HIXSON | TN | 37343 4623 |
| RAY M HISTAND & | MRS LOUISE R HISTAND JT TEN | 62 OXFORD TERRACE | | | SOUDERTON | PA | 18964 2908 |
| RAY M HOLCOMBE JR | 6133 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305 9753 |
| RAY M HUCKINS & | MARYLYN HUCKINS | TR UA 02/20/89 THE HUCKINS FAM TR | PO BOX 266 | | HURON | SD | 57350 0266 |
| RAY M LLOYD | 52 NATASHA DR | | | | NOBLESVILLE | IN | 46060 8429 |
| RAY M MORNSON | 3201 SKYLINE DR | | | | FT WORTH | TX | 76114 1427 |
| RAY M NEVILLE & | MARGARET R NEVILLE JT TEN | 70411 ROMEO PLANK ROAD | | | ARMADA | MI | 48005 4000 |
| RAY M OLSON | RAY M & JANIS L OLSON LVG TR | HSBND SUBTR U/A DTD 01/07/2008 | 8170 E PUEBLO AVE | | MESA | AZ | 85208 |
| RAY M PROFITT | 14820 HANFOR | | | | ALLEN PARK | MI | 48101 3010 |
| RAY M PROFITT & | FRIEDA K PROFITT JT TEN | 14820 HANFOR | | | ALLEN PARK | MI | 48101 3010 |
| RAY M RENAUD | G1151 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458 |
| RAY M TROST | 812 MILLER DRIVE | | | | STAUNTON | IL | 62088 1054 |
| **RAY M TURLEY** | CGM IRA CUSTODIAN | P O 163 | | | LOGANDALE | NV | 89021 0163 |
| RAY M WILLIAMS | 3968 E 700 N | | | | WHITELAND | IN | 46184 9413 |
| RAY MADDEN | 6023 RIDGE FORD DRIVE | | | | BURKE | VA | 22015 3650 |
| RAY MARSCHALL | 25 MIDBROOK LANE | | | | OLD GREENWICH | CT | 06870 1427 |
| RAY MCCALL | 106 CENTER STREET | | | | CHESWICK | PA | 15024 |
| RAY MCCLELLAN | 955 PEPPERWOOD LN | | | | BRUNSWICK | OH | 44212 2456 |
| RAY MCCLELLAN & ELISE L | MCCLELLAN | TR RAY & ELISE MCCLELLAN TRUST UA | 12/08/92 | 955 PEPPERWOOD DR | BRUNSWICK | OH | 44212 2456 |
| RAY MCKINLEY | 17521 31 MILE ROAD | | | | RAY | MI | 48096 |
| RAY MELCURTIS HERSHBERGER | 1902 SAINT DENIS AVE | | | | NORFOLK | VA | 23509 |
| RAY MERCER & | MARIANNE MERCER JT TEN | 2915 EAGLE POINTE RD | | | GODFREY | IL | 62035 4702 |
| RAY MILLER | & TERESA L MILLER JTTEN | 1522 DARWIN AVE | | | LIVERMORE | CA | 94550 |
| RAY MILLER | 24569 NORWOOD DR | | | | SOUTHFIELD | MI | 48075 |
| RAY MINSHALL | 696 CLEMENS RD | | | | NEW HOLLAND | OH | 43145 9745 |
| RAY MISTRANGELO | LINDA MISTRANGELO | 46 SHEPHERD AVE | | | GREENWOOD LK | NY | 10925 4333 |
| RAY MIZE | 913 S MULLINIX RD | | | | GREENWOOD | IN | 46143 8657 |
| RAY MOFFAT | CUST RORY TAYLOR MOFFAT UTMA CA | 4037 LAUREL FLAT CT | | | LAS VEGAS | NV | 89129 4501 |
| RAY MONTEZ | 311 ENID ST. | | | | HOUSTON | TX | 77009 5327 |
| RAY MOODY | 1008 WEST TERRACE DR | | | | PLANT CITY | FL | 33565 |
| RAY MOODY & | BERNICE F MOODY JT TEN | 814 SALEM DRIVE | | | HURON | OH | 44839 1437 |
| RAY MURRAY | 6606 BIRCHLINE BLVD | | | | LOUISVILLE | KY | 40291 2619 |
| RAY N ATKINSON & | DAPHNE L ATKINSON JT TEN | 150 SYCAMORE AVENUE | | | SAN MATEO | CA | 94402 1034 |
| RAY N ELLIS | PO BOX 204 | | | | WADDINGTON | NY | 13694 0204 |
| RAY N GALLINA & | INEZ M GALLINA | 747 S ROSALIND DR | | | ORANGE | CA | 92869 |
| RAY N MORELAND | 1150 NORTH 2600 EAST ROAD | | | | MILFORD | IL | 60953 6058 |
| RAY N SYMONS | 2284 GOSHEN RD | | | | SALEM | OH | 44460 9685 |
| RAY NAAR  & | CLAUDINE S NAAR JT WROS | 6576 LYNDHURST GRN | | | PITTSBURGH | PA | 15206 4539 |
| RAY NAPOLITANO | KATHLEEN NAPOLITANO | 29 JACOBS RD | | | THIELLS | NY | 10984 1624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY NELSON | 3710 TROTWOOD TRAIL | | | | KILLEEN | TX | 76543 |
| RAY NGUYEN | 3848 OVERLAND AVE APT 313 | | | | CULVER CITY | CA | 90232 |
| RAY O ALMGREN | 1671CR 4501 | | | | OZONE | AR | 72854 9047 |
| RAY O CHASTAIN | 4286 SE HAZELVIEW RD | | | | KINGSTON | MO | 64650 9109 |
| RAY O GUSTAFSON | 3163 AVALON COVE COURT NW | | | | ROCHESTER | MN | 55901 |
| RAY O MANGEL | C/O INDIANA MASONIC HOME | 690 STATE STREET | | | FRANKLIN | IN | 46131 2553 |
| RAY O SANDERS | 707 E SEYMOUR ST | | | | MUNCIE | IN | 47302 2467 |
| RAY O VARNER | BOX 614 | | | | WYNONA | OK | 74084 |
| RAY O. ALMGREN IRA | FCC AS CUSTODIAN | 1671 CR 4501 | | | OZONE | AR | 72854 9047 |
| RAY OTTENBERG | 3200 GARFIELD ST N W | | | | WASHINGTON | DC | 20008 3513 |
| RAY P BROWN | 200 W ALLEGAN ST | | | | OTSEGO | MI | 49078 1169 |
| RAY P LEWIS | 7082 CALICO CIR | | | | TALLAHASSEE | FL | 32303 8203 |
| RAY P PETIT & | BERNADETTE PETIT | 71 CENTRAL AVE | | | EAST BRUNSWICK | NJ | 08816 |
| RAY PARRINELLO | 43979 ELM DR. | | | | STERLING HEIGHTS | MI | 48313 |
| RAY PEARL CONDRY | 2213 SHANKS ROAD | | | | ANGLETON | TX | 77515 9186 |
| RAY PHILLIPS JR & | LAFARA H PHILLIPS TTEE | PHILLIPS FAMILY TRUST | U/A DTD 6-3-94 | P.O. BOX 414 | LOVINGTON | NM | 88260 0414 |
| RAY PICKETT | 26056 CRESCENT HILL ROAD | | | | PAOLA | KS | 66071 |
| RAY PIXLEY | 470 MEADOW RIDGE TRAIL | | | | HUDSON | WI | 54016 |
| RAY POOLE & ARLENE POOLE | POOLE FAMILY TRUST | 5700 LAWNVIEW WAY | | | ELK GROVE | CA | 95758 |
| RAY POTEET | 6346 W OHIO ST | | | | INDIANAPOLIS | IN | 46214 3971 |
| RAY POVEY | 1814 HARVEY DR | | | | WILLIAMSTON | MI | 48895 9670 |
| RAY PROFFITT | 38 ROY MC HARGUE RD | | | | LILY | KY | 40740 3243 |
| RAY QUEN | JERVER W QUEN | 2102 E GLENN ST | | | TUCSON | AZ | 85719 2822 |
| RAY R BLAIR | 5325 E BRITTON RD | | | | BANCROFT | MI | 48414 9787 |
| RAY R FAIN | 3734 LESTER RD | | | | MEDINA | OH | 44256 7717 |
| RAY R FARLEY & | JACQUELIN ANN FARLEY | JT TEN | 716 NAFUS | | OWOSSO | MI | 48867 3379 |
| RAY R GALLOWAY | 15643 KENNEBEC | | | | SOUTHGATE | MI | 48195 3817 |
| RAY R GIACOBONE | 12300 28 MILE RD | | | | WASHINGTON | MI | 48094 1703 |
| RAY R HACKWORTH | 4780 E KINSEL HIGHWAY | | | | CHARLOTTE | MI | 48813 8713 |
| RAY R HURST | 16755 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171 8868 |
| RAY R PORTILLO | 739 WOODLAWN AVE | | | | CHULA VISTA | CA | 91910 5224 |
| RAY R POZEN | 515 N RUSSEL ST | | | | MOUNT PROSPECT | IL | 60056 2025 |
| RAY R SHARPLESS | 1553 SHARPLESS MINE RD | | | | SWANTON | MD | 21561 1545 |
| RAY R WAGNER | 712 S PLEASANT ST | | | | ROYAL OAK | MI | 48067 3110 |
| RAY R WOOD | 4658 WOODLANE DRIVE | | | | OAKWOOD | GA | 30566 3353 |
| RAY RENTERIA | 39112 162ND STREET EAST | | | | LAKE LOS ANGELES | CA | 93591 3409 |
| RAY RICHARD DIMOND | 928 S 25TH CIRCLE | | | | ARKADELPHIA | AR | 71923 6531 |
| RAY RICHARDSON | 46160 N.GREENS REST DRIVE | | | | GREAT MILLS | MD | 20634 |
| RAY RICHMOND | 922 GREENVIEW RD | | | | COLLIERVILLE | TN | 38017 |
| RAY ROBERTSON & | LOUISE ROBERTSON | JT TEN | 3226 W COUNTY RD 600 N | | SHELBURN | IN | 47879 8293 |
| RAY RODRIGUEZ JR | 10608 SOUTH BRYANT AVE | | | | OKLAHOMA CITY | OK | 73160 9535 |
| RAY S BAILEY | ATTN P PETERSON | 923 MOUNTAIN VIEW DR | | | BURNSVILLE | NC | 28714 9404 |
| RAY S DELLACHIARA | 1178 ELGIN STREET | | | | SAN LEANDRO | CA | 94578 2321 |
| RAY S MC COMAS | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455 9724 |
| RAY S STRANGE | 791 MT TABOR ROAD | | | | OXFORD | GA | 30054 4534 |
| RAY S TOLLEY & | SANDRA W TOLLEY | 9735 BIG ISLAND HWY | | | BEDFORD | VA | 24523 5266 |
| RAY S YOUMANS JR | 49 MINOTT SHORE RD | | | | BRUNSWICK | ME | 04011 7738 |
| RAY S. WONG TTEE | LINDA L. WONG TTEE | U/A/D 09-15-2008, FBO THE | RAYMOND & LINDA WONG FAM TRST | 1752 GANGES AVENUE | EL CERRITO | CA | 94530 1960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAY SEELENBINDER & | WANDA SEELENBINDER CO-TTEES | FBO RAY & WANDA SEELENBINDER TRU | DTD 07-27-2005 | 3795 NOE BIXBY ROAD | COLUMBUS | OH | 43232 | 6114 |
| RAY SHERIDAN | 807 COLRIDGE RD. | | | | WANTAGH | NY | 11793 | |
| RAY SILVAS TTEE | FBO RAY/VIRGINIA SILVAS | FAMILY TRUST U/A/D 05-18-1990 | 2250 REDROCK ST. | | LAS VEGAS | NV | 89146 | 3119 |
| RAY SIMPKINS LIVING TRUST | UAD 03/22/99 | RAY SIMPKINS TTEE | 2351 BEAVER CREEK | | PIKETON | OH | 45661 | 9078 |
| RAY SIMPSON | 8268 WEST US HWY 10 | | | | BRANCH | MI | 49402 | 9758 |
| RAY SMITH | 620 1/2 E. BROUGHTON ST. | | | | SAVANNAH | GA | 31401 | |
| RAY SOTHERN | TOD BETTY LOU TATE | 34955 SHANNON DRIVE | | | HEMET | CA | 92545 | |
| RAY STECINA | 405 BAY PARK DR | | | | BRANDON | MS | 39047 | 6115 |
| RAY STEPHENSON & | LEE STEPHENSON JTTEN | 2270 SPRINGVILLE RD | | | SPRINGVILLE | IA | 52336 | 9736 |
| RAY STEVENSON TTEE | FBO RAY STEVENSON TRUST | U/A/D 11-28-2008 | ONE N.E. LAGOON ISLAND COURT | | SEWALL'S POINT | FL | 34996 | 6514 |
| RAY STONER | 1621 MUSEUM ROAD | | | | MOUNT VERNON | IA | 52314 | 9608 |
| RAY STRICKLAND | 900 ASH LAND CT. | | | | LEWISVILLE | NC | 23023 | |
| RAY STRILER | CHARLES SCHWAB & CO INC CUST | 2718 ATHENS AVE | | | CARLSBAD | CA | 92010 | |
| RAY T ARDS | 928 OLD RIVER ROAD | | | | HARRISVILLE | MS | 39082 | 4121 |
| RAY T COOK | 5192 HIDDEN HARBOR DR | | | | GAINESVILLE | GA | 30504 | 8172 |
| RAY T FLORES | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065 | 5138 |
| RAY T JOHNSON IRA | FCC AS CUSTODIAN | 19 TABLE ROCK DR | | | HOLIDAY ISLD | AR | 72631 | 4228 |
| RAY T MILLER | 2627 N LAKEWOOD AVE | | | | CHICAGO | IL | 60614 | |
| RAY T MONTANE | TOD REGISTRATION | 120 CLINTON CIRCLE | | | COBLESKILL | NY | 12043 | 4110 |
| RAY T ROCKWELL | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2930 CAMINO DIABLO # 300 | | WALNUT CREEK | CA | 94596 | |
| RAY T ROSS | 4507 CROW RD | | | | MONROE | NC | 28112 | 7570 |
| RAY TAYLOR | 254 IRWINVILLE HWY | | | | FITZGERALD | GA | 31750 | |
| RAY TRADING INC. | C/O MR O.R. LABABEDI | MONTE-CARLO STAR, NO. 154 | 15 BOULEVARD LOUIS II | MC 98000 MONACO | | | | |
| RAY U BOYDEN | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 | 9734 |
| RAY V CRAWFORD | 11803 EAST 975 NORTH | | | | ODON | IN | 47562 | 5383 |
| RAY V CRAWFORD & | JENNIFER J CRAWFORD JT TEN | 11803 EAST 975 NORTH | | | ODON | IN | 47562 | 5383 |
| RAY V MC WILLIAMS | 205 WILKSFORD COURT | | | | VANDALIA | OH | 45377 | 2924 |
| RAY V MIKESELL & | JOYCE MIKESELL JT WROS | 884 WEST 3950 SOUTH | | | RIVERDALE | UT | 84405 | |
| RAY W COX | 4401 SHAWNEE CIRCLE | | | | DECATUR | AL | 35603 | 5213 |
| RAY W COX & | CHARLOTTE W COX JT TEN | 4401 SHAWNEE CIRCLE | | | DECATUR | AL | 35603 | 5213 |
| RAY W COX AND | CHAROLOTTE W COX, JTWROS | 4401 SHAWNEE CIRCLE | | | DECATUR | AL | 35603 | |
| RAY W COY | C/O CAROL J MELLOTT | 48 BITTERSWEET DRIVE | | | COLUMBIANA | OH | 44408 | 1618 |
| RAY W FAIRCHILD | SALLY A FAIRCHILD JTTEN | 6590 NAEF ROAD | | | FAIRVIEW | PA | 16415 | 2121 |
| RAY W FENSTERMAKER | 7101 DRAKE STATE LINE RD NE | | | | BURGHILL | OH | 44404 | 9716 |
| RAY W HACKER | RAY W HACKER LIVING TRUST | 5228 KINGS GATE WAY | | | BLOOMFIELD HILLS | MI | 48302 | |
| RAY W HACKER | RAY W HACKER LIVING TRUST | SLFP LOANED SECURITY A/C | 5228 KINGS GATE WAY | | BLOOMFIELD HILLS | MI | 48302 | |
| RAY W HACKNEY | 1405 OAKHILL DR | | | | MURRAY | KY | 42071 | 8607 |
| RAY W KELLEY & | FREDA A KELLEY JT TEN | 1505-E CRYSTAL LAKE ROAD | | | BURNSVILLE | MN | 55306 | 5170 |
| RAY W LOOK | 13330 STATE RD | | | | LAKE ODESSA | MI | 48849 | 9409 |
| RAY W O LOUGHLIN JR | 1889 SEABREEZE ST | | | | NEWBURY PARK | CA | 91320 | 6542 |
| RAY W PADGETT | 4967 LAUREL GREEN WAY E | | | | JACKSONVILLE | FL | 32225 | |
| RAY W PETERSON JR | ANNE B PETERSON JT/WROS | 140 CRESTWOOD DR | | | CHESTER | SC | 29706 | 1943 |
| RAY W PONTIUS | PO BOX 141 | | | | LAKE MILTON | OH | 44429 | 0141 |
| RAY W RASANE | 1233 S LINDEN | | | | PARK RIDGE | IL | 60068 | 5521 |
| RAY W REINECK & | BARBARA B REINECK JTWROS | 223 JOANNE LANE | | | ROCHELLE | IL | 61068 | 1022 |
| RAY W RUBELMAN JR | 1599 PETERSON RD | | | | MUSKEGON | MI | 49445 | 9616 |
| RAY W SAVAGE | 34404 ANN ARBOR TR | | | | LIVONIA | MI | 48150 | 3608 |
| RAY W SHUE | 3130 EAST WILLIS ROAD | | | | SALINE | MI | 48176 | 9212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY W SMITH & | VIRGINIA E SMITH JTWROS | BOX 766 | | | SILVER LAKE | WI | 53170 | 0766 |
| RAY W SNELL | 2686 SCOTT MTN RD EXT | | | | ASHEBORO | NC | 27203 | 1735 |
| RAY W SWANK | 239 FLICK HILL RD | | | | SOMERSET | PA | 15501 | 6466 |
| RAY W VAVER | 10412 RUTGERS COURT | | | | CYPRESS | CA | 90630 | 4229 |
| RAY W WOOD | & LINDA M WOOD JTTEN | 2505 WOODHURST DR | | | FARIBAULT | MN | 55021 | |
| RAY W. COLGIN & | DONNA J. COLGIN | JT TEN | HC 79 BOX 458 | | HUGO | OK | 74743 | 9366 |
| RAY WALKER JR | 12110 WYOMING | | | | DETROIT | MI | 48204 | 5433 |
| RAY WALLACE MYERS | 6709 E LEWIS DR | | | | ALBANY | IN | 47320 | 9720 |
| RAY WASSMAN | PO BOX 5199 | | | | BALTIMORE | MD | 21224 | |
| RAY WATKINS | CUST MICHAEL WATKINS UGMA NY | 20 EAGLES BLUFF | | | RYEBROOK | NY | 10573 | 1233 |
| RAY WAYCHUNAS | 429 MEDIA LINE ROAD | | | | BROOMALL | PA | 19008 | |
| RAY WELLMAN | 32411 HUPP DRIVE | | | | TEMECULA | CA | 92592 | 1152 |
| RAY WESLEY BLACHLY JR | 10000 WORNALL RD | APT 3218 | | | KANSAS CITY | MO | 64114 | 4368 |
| RAY WILLIFORD & | DOROTHY WILLIFORD JT TEN | 14324 SW 74TH | | | MUSTANG | OK | 73064 | 9514 |
| RAY WYNFIELD ACF | SASHA WYNFIELD U/CO/UTMA | 1104 TOPAZ CT | | | LONGMONT | CO | 80504 | 7781 |
| RAY WYNFIELD ACF | TED WYNFIELD U/CO/UTMA | 1104 TOPAZ CT | | | LONGMONT | CO | 80504 | 7781 |
| RAY Y QUINN | CHARLES SCHWAB & CO INC CUST | 2051 VALDERAS DR.#H | | | GLENDALE | CA | 91208 | |
| RAY Y TAKEGUCHI & | CHARLENE T TAKEGUCHI | JT WROS | 22123 BALLINGER ST | | CHATSWORTH | CA | 91311 | 4022 |
| RAY YAMAMOTO | 2926 CHRONICLE AVE | | | | HAYWARD | CA | 94542 | 2008 |
| RAY ZWIEFELHOFER | 915 E MOUNTAIN VISTA DR. | | | | PHOENIX | AZ | 85048 | |
| RAY-PAK, INC. | SUPER SIM STD 401(K) | RAYMOND A. BOURQUE, TTEE | FBO RAYMOND A. BOURQUE | 1 TOWER HILL FARM ROAD | PLYMOUTH | MA | 02360 | 3243 |
| RAYAN ABDULAZIZ AL-ESSA | PO BOX 58490 | RIYADH 11594 | | SAUDI ARABIA | | | | |
| RAYAN KNOTT | C/O RAYAN RAZOR | PO BOX 55 | | | WAVELAND | IN | 47989 | 0055 |
| RAYANNE M WEISS | 2348 PARK PLACE DRIVE | | | | GULFPORT | MS | 39507 | 2214 |
| RAYBURN BRANCH BRITT | 5304 CLOUD ST BOX 302 | | | | STONE MTN | GA | 30083 | 3613 |
| RAYBURN C MORTENSEN | 140 ELIOT ST | | | | ASHLAND | MA | 01721 | 2420 |
| RAYBURN C NAIREMORE | 12508 SAM SUTTON RD | | | | COKER | AL | 35452 | 4246 |
| RAYBURN CHATMAN | 5365 LONGMEADOW LANE | | | | COLLEGE PARK | GA | 30349 | 3125 |
| RAYBURN COPLEY | 1919 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454 | 3627 |
| RAYBURN GLENN BOYLES | CHARLES SCHWAB & CO INC CUST | 4604 TOMAHAWK TRL SE | | | DECATUR | AL | 35603 | |
| RAYCLIFF M CRONIN | 11 ARNOLD RD | | | | WELLESLEY HILLS | MA | 02481 | 2819 |
| RAYDEAN ARNOLD | 184 29TH RD | | | | GRAND JUNCTION | CO | 81503 | 2338 |
| RAYDELL EVANS | 0725 E LARADO | | | | FLINT | MI | 48505 | 2242 |
| RAYDELL R MOORE | PO BOX 51286 | | | | SPARKS | NV | 89435 | 1286 |
| RAYDELLE H BERGER | 2031 W MARKET ST | | | | POTTSVILLE | PA | 17901 | 1905 |
| RAYDON CHARLES RILL & | RAYDON CHARLES RILL JR JT TEN | 17131 CANTARA | | | VAN NUYS | CA | 91406 | 1038 |
| RAYE HALICKMAN BACKMAN | 4715 COUNTY ROAD 15 | | | | GAYLESVILLE | AL | 35973 | |
| RAYE PIERCE NELSON | 4250 OLD OLDMAN ROAD STE 1008 | | | | TYLER | TX | 75707 | |
| RAYE ROY HILL | 5142 BIG SKY DRIVE | | | | ABILENE | TX | 79606 | 5330 |
| RAYED M SAEED | MEBC PO BOX 13441 | DAMMAIN 31493 KSA | SAUDI ARABIA | | | | | |
| RAYETTA COX | CHARLES SCHWAB & CO INC CUST | 351 GRASSLAND LN | | | SEYMOUR | MO | 65746 | |
| RAYFIELD M RUSSELL JR | 601 W STEWART AVE | | | | FLINT | MI | 48505 | 3286 |
| RAYFORD A HATHCOCK | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327 | 1111 |
| RAYFORD E HULTZ | 0580 S ANSLING PIKE | | | | HARTFORD CITY | IN | 47348 | |
| RAYFORD H LONG SR & | RUTH A LONG | 386 ROBERT ST | | | AKRON | OH | 44306 | |
| RAYFORD STEVENS | 23269 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033 | 2667 |
| RAYJANE M WEAVER | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46901 | |
| RAYKUN R CHANG | PO BOX 493764 | | | | REDDING | CA | 96049 | 3764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYL ENTERPRISES LLC | ATT ROSALIE DOCKERAY | PO BOX 881804 | | | PORT ST LUCIE | FL | 34988 | 1804 |
| RAYL ENTERPRISES LLC | ATTN ROSALIE DOCKERAY | PO BOX 881804 | | | PORT ST LUCIE | FL | 34988 | 1804 |
| RAYLANDER A THOMAS | 426 W ALMA AVE | | | | FLINT | MI | 48505 | 2020 |
| RAYLENE PITSCHNEIDER | 6682 EMPIRE COURT | | | | MAPLE GROVE | MN | 55311 | |
| RAYLENE SAUR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1120 KAYLIN CIR | | ANCHORAGE | AK | 99515 | |
| RAYLENE SAUR & | TODD L SAUR | 1120 KAYLIN CIR | | | ANCHORAGE | AK | 99515 | |
| RAYLOU SERVICES INC | 5 SOUNDVIEW DR | | | | EASTCHESTER | NY | 10709 | 1520 |
| RAYLYNN CLEVELAND | 500 THROCKMORTON 2011 | | | | FORT WORTH | TX | 76102 | |
| RAYMA J LEE | 2315 DOVER PL | | | | HIGH POINT | NC | 27265 | 2358 |
| RAYMEL GARCIA | 1502 EL RADO ST | | | | CORAL GABLES | FL | 33134 | |
| RAYMEL M HARLEY | 500 BROOKWOOD DRIVE | | | | ATHENS | GA | 30605 | 3812 |
| RAYMIE A WALSH | 4685 PINEGROVE DR | | | | YOUNGSTOWN | OH | 44515 | |
| RAYMON MARK JONES | APT 2005 | 8341 WHITE FLAGG LN SOUTHEAST | | | HUNTSVILLE | AL | 35802 | 4606 |
| RAYMON PELAYO | CUST JAMES E PELAYO UGMA NY | 693 THE VILLAGE | | | REDONO BEACH | CA | 90277 | 2764 |
| RAYMOND  BONN TR | RAYMOND BONN TTEE | U/A DTD 04/27/1990 | 25850 FAIRMOUNT BLVD | | BEACHWOOD | OH | 44122 | |
| RAYMOND & ESTHER CASTER TRUST | UAD 02/02/09 | RAYMOND M CASTER & | ESTHER E CASTER TTEES | 1713 BUFFALO DANCER TRL NE | ALBUQUERQUE | NM | 87112 | 4808 |
| RAYMOND & FRANCES BUNCH TRUST | RAYMOND S BUNCH TTEE | UAD 11/21/1996 | 106 IVY LEA DR | | FOREST | VA | 24551 | 3200 |
| RAYMOND & IMOGENE LARSEN JOINT | REV TRUST  U/A DTD 03/30/00 | RAYMOND LARSEN TTEE | IMOGENE LARSEN TTEE | 51321 S 686 RD | COLCORD | OK | 74338 | 4710 |
| RAYMOND & KATHERINE SUTTER JT | REVOCABLE TRUST | U/A DTD 12/12/96 | RAYMOND & KATHERINE SUTTER TTE | 154 MIRADOR ST | HENDERSON | NV | 89074 | |
| RAYMOND & TRINA CYR JTWROS TOD | J AUSTIN, O WUESTEWALD, M BRENNAN | K CYR, C HENDRIX SUB TO STA RULES | 900 N ALEXANDER | | ROYAL OAK | MI | 48067 | 3608 |
| RAYMOND A ARRUDA | 47 BURT ST | | | | ACUSHNET | MA | 02743 | 1939 |
| **RAYMOND A ASCHWANDEN &** | **KATIE M ASCHWANDEN JTTEN** | **5601 PIONEER RD** | | | **HUGHSON** | **CA** | **95326** | **9351** |
| RAYMOND A AUSTIN | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150 | 2211 |
| RAYMOND A BEDNARSKI | 705 SANDRA LN | APT 264 | | | N TONAWANDA | NY | 14120 | 6496 |
| RAYMOND A BELLEMARE & | HUGUETTE R BELLEMARE COMMUNITY | PROPERTY | 2218 FISHER CT | | REDONDO BEACH | CA | 90278 | 5005 |
| RAYMOND A BINNING | 1000 HERON CT | | | | DUNEDIN | FL | 34698 | 8209 |
| RAYMOND A BIRCHLER | 1503 GRAND CENTRAL AVE | | | | LAVALLETTE | NJ | 08735 | 2408 |
| RAYMOND A BOSQUEZ | PO BOX 222 | | | | KANAPOLIS | KS | 67454 | 0222 |
| RAYMOND A BOWER & | CAROLINE B BOWER JT TEN | 30 40 ST | | | YOUNGSVILLE | PA | 16371 | |
| RAYMOND A BRADBERRY SR | 936 SILLYCOOK TRAIL | | | | CLARKSVILLE | GA | 30523 | 1147 |
| RAYMOND A BRISKY | 80 HAMILTON AVE | | | | BEREA | OH | 44017 | 2407 |
| RAYMOND A BROOKS | STRATEGIC 10/ AT PORTFOLIO | 5171 ORANGEPORT RD | | | BREWERTON | NY | 13029 | 9721 |
| RAYMOND A BRYS | 3206 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082 | 1087 |
| RAYMOND A BURKE | 5213 CLARENDON CREST | | | | BLOOMFIELD HILLS | MI | 48302 | |
| RAYMOND A CADDELL | 2843 S DOCKSIDE DR | | | | AVON PARK | FL | 33825 | 6009 |
| RAYMOND A CADDELL & | SARA M CADDELL JT TEN | 2843 S DOCKSIDE DR | | | AVON PARK | FL | 33825 | 6009 |
| RAYMOND A CARCIONE | CHARLES SCHWAB & CO INC CUST | 1120 ROSTREVOR CIR | | | LOUISVILLE | KY | 40205 | |
| RAYMOND A CHARTIER | 22514 BARBARA | | | | DETROIT | MI | 48223 | 2531 |
| RAYMOND A CHORBA | 976 BROAD RUN RD | | | | LANDENBERG | PA | 19350 | 9352 |
| RAYMOND A COBB | 1310 BALDEAGLE LAKE | | | | ORTONVILLE | MI | 48462 | 9096 |
| RAYMOND A COLBERT AND | SUSAN M COLBERT JTWROS | 2301 KRAUSE ROAD | | | ONALASKA | WI | 54650 | 8946 |
| RAYMOND A COPELAND | 3949 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410 | 9444 |
| RAYMOND A COUELL | 5 DILLER DR | | | | ORCHARD PARK | NY | 14127 | 1633 |
| RAYMOND A COYLE & | KATHLEEN M COYLE JT TEN | 96 HASKELL RD | | | NORTH YARMOUTH | ME | 04097 | 6040 |
| RAYMOND A CRUMP | 4030 LEMAY | | | | DETROIT | MI | 48214 | 1646 |
| RAYMOND A DAVID JR | 5817 MORA PLACE | | | | ELKTON | FL | 32033 | |
| RAYMOND A DAVIS & | THERESA C DAVIS JT TEN | 37141 SOUTHWIND COURT | | | FARMINGTON HILLS | MI | 48331 | 3786 |
| RAYMOND A DIMAGNO & | FRANCES A DIMAGNO JT TEN | 750 POPLAR RD | | | STAFFORD | VA | 22556 | 6709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND A ECK & | BARBARA A ECK JT TEN | 7433 CREST HILL CT | | | | FOX LAKE | IL | 60020 | 1008 |
| RAYMOND A EGAN | 3821 WILSON BL | APT 614 | | | | ARLINGTON | VA | 22203 | 1990 |
| RAYMOND A ENGLEHART | 3870 MORRISSEY | | | | | WARREN | MI | 48091 | 4544 |
| RAYMOND A ENGSTRAND | 630 SOUTH SHORE DRIVE | | | | | DETROIT LAKES | MN | 56501 | 4811 |
| RAYMOND A EVERITT & | DOROTHY F EVERITT JT TEN | 3494 TIMBERLINE DR | | | | NORTH STREET | MI | 48049 | 4542 |
| RAYMOND A FISCO | LOIS M FISCO JT TEN | 29008 OSBORN RD | | | | BAY VILLAGE | OH | 44140 | 1822 |
| RAYMOND A FLORA | 489 E WHIPP RD | | | | | DAYTON | OH | 45459 | 2109 |
| RAYMOND A FLYNN | 1207 MAPLEWOOD DR | | | | | DELANO | MN | 55328 | |
| RAYMOND A GAGNON | 20620 SHADYLANE | | | | | ST CLAIR SHORES | MI | 48080 | 4217 |
| RAYMOND A GALLANT | TR RAYMOND A GALLANT | REVOCABLE TRUST UA | 02/25/92 | | 995 RAND HILL RD | MORRISONVILLE | NY | 12962 | 3938 |
| RAYMOND A GIROUX | 8304 EAST 46TH ST | | | | | LAWRENCE | IN | 46226 | |
| RAYMOND A GORNEY | 6229 GREENVIEW DR | | | | | BURTON | MI | 48509 | 1360 |
| RAYMOND A GRANT | 629 HOLMES AVENUE | | | | | LIMA | OH | 45804 | 2633 |
| RAYMOND A GREEN | 4951 WILSON SHARPSVILLE RD | | | | | FOWLER | OH | 44418 | 9701 |
| RAYMOND A GRISWOLD JR | 318 S SUMMIT ST PO BOX 85 | | | | | WEBBERVILLE | MI | 48892 | 0085 |
| RAYMOND A GUILBERT | 22272 GREEN LEA COURT | | | | | BRIDGEVILLE | DE | 19933 | 4573 |
| RAYMOND A GUNTHER & | MARJORIE L GUNTHER JT TEN | 3770 BROOKSHIRE | | | | TRENTON | MI | 48183 | 3969 |
| RAYMOND A HAAS AND | CARMEN REID-HAAS JTWROS | 6114 ZELMA RD. | | | | LUTZ | FL | 33558 | 4867 |
| RAYMOND A HANSS | 638 RIDGE RD | | | | | WEBSTER | NY | 14580 | 2350 |
| RAYMOND A HARTWELL & | MILDRED M HARTWELL JT TEN | 4472 LUCAS DRIVE | | | | GRANDVILLE | MI | 49418 | |
| RAYMOND A HARTWELL & | SHIRLEY E HARTWELL JT TEN | 4472 LUCAS DR | | | | GRANDVILLE | MI | 49418 | 2221 |
| RAYMOND A HERBOWY | CHARLES SCHWAB & CO INC.CUST | 5198 WILCOX ROAD | | | | WHITESBORO | NY | 13492 | |
| RAYMOND A HORNBERG & | LETTY G HORNBERG JTWROS | 42263 COUNTY ROAD 12 | | | | DAKOTA | MN | 55925 | 4096 |
| RAYMOND A HORNBOSTEL & | ANITA HORNBOSTEL | TR LIVING TRUST 08/01/91 U-A ANITA | HORNBOSTEL | | 2112 E ST JAMES | ARLINGTON HEIGHTS | IL | 60004 | 6463 |
| RAYMOND A HORVATH | 205 POMPONIO AVENUE | | | | | SO PLAINFIELD | NJ | 07080 | 1926 |
| RAYMOND A HUMES | TOD DTD 06/05/2000 | 14505 BARRYDALE ST | | | | LA PUENTE | CA | 91746 | 1103 |
| RAYMOND A JENROW | 216 MCCONNELL | PO BOX 53 | | | | GAINES | MI | 48436 | 0053 |
| RAYMOND A JOHNSON | PO BOX 1627 | | | | | SPRING HILL | TN | 37174 | 1627 |
| RAYMOND A KALIGIAN | 1270 OLD N MAIN ST | | | | | LACONIA | NH | 03246 | 2672 |
| RAYMOND A KIMBRELL | 500 RIVERS RD | | | | | WILLIAMSON | GA | 30292 | 3610 |
| RAYMOND A KLINE JR | 500 SMITH AVE | | | | | XENIA | OH | 45385 | 2222 |
| RAYMOND A KOCH | CHARLES SCHWAB & CO INC CUST | 227 BOYLE DRIVE | | | | EUREKA | CA | 95503 | |
| RAYMOND A KOCH MD | 227 BOYLE DR | | | | | EUREKA | CA | 95503 | |
| RAYMOND A KOEHLKE | 2738 CHOWNINGS ST | | | | | FAIRFIELD | OH | 45014 | 8662 |
| RAYMOND A KOWALSKI JR | 209 WOODLAND ST | | | | | BRISTOL | CT | 06010 | 5267 |
| RAYMOND A KRAMER & | LORRAINE A KRAMER TTEES | KRAMER FAMILY TRUST | U/A DTD 6/11/96 | | 3302 LIBERTY AVE | ALAMEDA | CA | 94501 | 3107 |
| RAYMOND A KRYGOWSKI | 950 ROYAL ARMS DRIVE | | | | | GIRARD | OH | 44420 | 1652 |
| RAYMOND A KRYGOWSKI & | BRIAN A KRYGOWSKI JT TEN | 950 ROYAL ARMS DRIVE | | | | GIRARD | OH | 44420 | 1652 |
| RAYMOND A KUHLMAN | RUTH ANN KUHLMAN | 1305 THOMAS ST | | | | TITUSVILLE | FL | 32780 | 6364 |
| RAYMOND A LEWIS | 200 RIVER WAY DRIVE | | | | | GREER | SC | 29651 | |
| RAYMOND A LEWIS & | PATRICIA A LEWIS | 200 RIVER WAY DRIVE | | | | GREER | SC | 29651 | |
| RAYMOND A LICKWAR | 6121 EAGLE CREEK RD | | | | | LEAVITTSBURG | OH | 44430 | 9417 |
| RAYMOND A LOGAN | 535 NW AMANDA ST | | | | | LAKE CITY | FL | 32055 | 7151 |
| RAYMOND A LOWRY | 2870 IROQUOIS DR | | | | | THOMPSONS STATION | TN | 37179 | 5004 |
| RAYMOND A LUKES | 1149 N 92ND ST | LOT 117 | | | | SCOTTSDALE | AZ | 85256 | |
| RAYMOND A LYMAN JR & | CATHERINE M LYMAN JT TEN | 62 FLORENCE RD | | | | EASTHAMPTON | MA | 01027 | 1008 |
| RAYMOND A MALBURG & | MRS ELEANOR S MALBURG JT TEN | 1867 OAKMOUNT RD | | | | SOUTH EUCLID | OH | 44121 | 4055 |
| RAYMOND A MANSFIELD | 2800 N 2ND ST | | | | | KALAMAZOO | MI | 49009 | 8530 |

| RAYMOND A MASON TTEE | PAMELA MASON D'ALEO TR | DTD 8/9/96 | C/O LEGG MASON WOOD WALKER INC | 100 LIGHT ST 35TH FL | BALTIMORE | MD | 21202 | 1154 |
|---|---|---|---|---|---|---|---|---|
| RAYMOND A MCKEE | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 10919 WALKER STREET | | GRAND BLANC | MI | 48439 | 1051 |
| RAYMOND A MELEWSKI | 6745 SUMMIT DR | | | | CANFIELD | OH | 44406 | 9064 |
| RAYMOND A MICHAUD | 82 GREYBEAVER TRAIL | SCARBOROUGH ON M1C 4N5 | CANADA | | | | | |
| RAYMOND A MILES & | CAROL P MILES JT TEN | BOX 333 | | | CLIO | MI | 48420 | 0333 |
| RAYMOND A MINOR | 2747 SLDRS HOME W CAR | | | | DAYTON | OH | 45418 | 2451 |
| RAYMOND A MOORE | CHARLES SCHWAB & CO INC CUST | 5900 W VERDE WAY | | | LAS VEGAS | NV | 89130 | |
| RAYMOND A MOYER & | LILLIE G MOYER TEN ENT | 2393 CAMP ROCK HILL RD | | | QUAKERTOWN | PA | 18951 | |
| RAYMOND A MUND | 3604 S PARK RD | | | | KOKOMO | IN | 46902 | 4865 |
| RAYMOND A MUNDER JR | CUST ELIZABETH F MUNDER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 800 HUDSON DRIVE | YARDLEY | PA | 19067 | 4304 |
| RAYMOND A NASH | 7976 SUNNYSIDE ROAD | | | | INDIANAPOLIS | IN | 46236 | 8371 |
| RAYMOND A NEMTZ | 4855 LOGANWAY | | | | HUBBARD | OH | 44425 | 3318 |
| RAYMOND A NORBUT & | JOAN C NORBUT JT TEN | 5240 CLAUSEN AVE | | | WESTERN SPRINGS | IL | 60558 | 2066 |
| RAYMOND A NOVAK | C/O BEVERLY J NOVAK | 224 W NELSON ST | | | MIDLAND | MI | 48640 | 4470 |
| RAYMOND A NOVAK & | BEVERLY J NOVAK JT TEN | 2005 RODD ST | | | MIDLAND | MI | 48640 | 5465 |
| RAYMOND A O'NEAL | 23512 PINEWOOD DR | | | | TAYLOR | MI | 48180 | 3377 |
| RAYMOND A ONEIL | 10610 CORINTHIAN DR | | | | STONE HARBOR | NJ | 08247 | 1235 |
| RAYMOND A ORLOVSKY | 7118 GRAYSON DR | | | | CANFIELD | OH | 44406 | 7637 |
| RAYMOND A PASSARO ACF | JESSICA ROSE PASSARO U/NJ/UTMA | 95 E MOUNT AVENUE | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| RAYMOND A PASSARO ACF | RACHAEL EVELYN PASSARO | U/NJ/UTMA | 95 E MOUNT AVENUE | | ATLANTIC HIGHLANDS | NJ | 07716 | 1367 |
| RAYMOND A PASSARO ACF | RONALD JAMES PASSARO | U/NJ/UTMA | 95 E MOUNT AVENUE | | ATLANTIC HIGHLANDS | NJ | 07716 | 1367 |
| RAYMOND A PERCIVAL | 3250 WALTON BLVD | APT 222 | | | ROCHESTER HILLS | MI | 48309 | 1281 |
| RAYMOND A PESCHKA & | BARBARA J PESCHKA JT TEN | 5760 PINE GROVE RD | | | CICERO | NY | 13039 | 9539 |
| RAYMOND A PETERS | 1175 S ABREGO DR APT 103 | | | | GREEN VALLEY | AZ | 85614 | 1546 |
| RAYMOND A POFFENBERGER & | MRS DORIS H POFFENBERGER JT TEN | 3202-A WARD KLINE ROAD | | | MYERSVILLE | MD | 21773 | 9148 |
| RAYMOND A POLCINO & | KATHLEEN M G POLCINO | JT TEN | 1504 ROSE LANE | | NORTH WALES | PA | 19454 | 3621 |
| RAYMOND A POWERS | CUST DANIEL VINCENT POWERS U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 815 FREEDOM PLAZA CIRCLE APT#203 | SUN CITY CTR | FL | 33573 | 7205 |
| RAYMOND A RAYNOR SR. AND | CELIA J RAYNOR JTWROS | 205 PAT LANE | | | MATTITUCK | NY | 11952 | 1302 |
| RAYMOND A REEVES | 5637 BRIERCREST | | | | LAKEWOOD | CA | 90713 | 1429 |
| RAYMOND A REZMER | 166 NORTH EIGHT MILE | | | | LINWOOD | MI | 48634 | 9770 |
| RAYMOND A RICER | 9501 HIGHLAND | | | | GROSSE ILE | MI | 48138 | 1271 |
| RAYMOND A RITTER | 320 DEER TRAIL RD | | | | REYNOLDSBURG | OH | 43068 | 9712 |
| RAYMOND A ROSENFELD | 3249 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301 | 2507 |
| RAYMOND A RUCKER | 4695 RUCKER ROAD | | | | MOUNT PERRY | OH | 43760 | 9613 |
| RAYMOND A RUNNER | 1018 RIVER ROAD | | | | MAUMEE | OH | 43537 | 3461 |
| RAYMOND A SANDS | 53 BOND ST | | | | MILAN | OH | 44846 | 9701 |
| RAYMOND A SCHULTZ | 5932 MUDDY CREEK RD | | | | CINCINNATI | OH | 45233 | 1770 |
| RAYMOND A SCHULTZ | TR UA 01/01/90 | RAYMOND A SCHULTZ PROFIT | SHARING PLAN | 5932 MUDDY CREEK RD | CINCINNATI | OH | 45233 | 1770 |
| RAYMOND A SCHUTZLER & | U MAXINE SCHUTZLER JT TEN | 31531 GRANT | | | WAYNE | MI | 48184 | 2213 |
| RAYMOND A SCHUTZLER JR & | URSULA M SCHUTZLER JT TEN | 31531 GRANT | | | WAYNE | MI | 48184 | 2213 |
| RAYMOND A STILL JR | 115 KOLLAR DR | | | | MCKEESPORT | PA | 15133 | 2001 |
| RAYMOND A STRZYNSKI | 6384 CEDAR CREEK ROAD | | | | NORTH BRANCH | MI | 48461 | 8992 |
| RAYMOND A SUFFOLK | 5163 TROYER DR | | | | KENT | OH | 44240 | 7008 |
| RAYMOND A TIDROW | CUST DONALD R | TIDROW U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 14618 IVANHOE DR | WARREN | MI | 48088 | 7404 |
| RAYMOND A TIDROW | CUST KIMBERLY S TIDROW UGMA MI | 14618 IVANHOE | | | WARREN | MI | 48093 | 7404 |
| RAYMOND A TIDROW | CUST MATTHEW A TIDROW UGMA MI | 14618 IVANHOE DR | | | WARREN | MI | 48093 | 7404 |
| RAYMOND A TRZECIAK | 9101 S ST LOUIS | | | | EVERGREEN PARK | IL | 60805 | 1560 |
| RAYMOND A TRZECIAK | TOD SANDRA J TRZECIAK | 9101 S ST LOUIS AV | | | EVERGREEN PARK | IL | 60805 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| RAYMOND A VANWORMER | 4608 SHERIDAN RD | | | | EMMETT | MI | 48022 | 2408 |
| RAYMOND A WAKENELL & | MAUREEN M WAKENELL JT TEN | 33486 GRIFFIN CT | | | LIVONIA | MI | 48152 | 3111 |
| RAYMOND A WALKER | 1084 STERLING ST | | | | SUMTER | SC | 29153 | 2146 |
| RAYMOND A WALKER | 5242 EDMONDSON PIKE APT 305 | | | | NASHVILLE | TN | 37211 | 5836 |
| RAYMOND A WALLACE | 8028 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070 | |
| RAYMOND A WENTZ | 4819 EAST 176 ST | | | | CLEVELAND | OH | 44128 | 3937 |
| RAYMOND A WIDMER & | GLORIA M WIDMER | TR UA 03/11/94 RAYMOND A | WIDMER & GLORIA M WIDMER | 34486 CEDARFIELD DRIVE | RIDGE MANOR | FL | 33523 | 9410 |
| RAYMOND A WINKELMAN | 5084 CASS ELIZIBETH ROAD | | | | WATERFORD | MI | 48327 | 3221 |
| RAYMOND A WISNER TR | RAYMOND A WISNER TRUST | U/A DATED 5-17-00 | 445 E WASHINGTON BLVD | | LOMBARD | IL | 60148 | 2863 |
| RAYMOND A WOLF JR | 34822 PHYLLIS | | | | WAYNE | MI | 48184 | 2463 |
| RAYMOND A WOLFF | 529 E 84TH ST APT 4B | | | | NEW YORK | NY | 10028 | 7333 |
| RAYMOND A WOTTON | 1613 US HWY 1 | | | | LITTLETON | ME | 04730 | 6104 |
| RAYMOND A WRIGHT | C/O JOYCE E WRIGHT | 8812 MILLERTOWN PK | | | KNOXVILLE | TN | 37924 | 1111 |
| RAYMOND A YOMBOR | 2610 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307 | 4401 |
| RAYMOND A ZACCARINO | 37 NECK HILL ROAD | | | | MENDON | MA | 01756 | 1129 |
| RAYMOND A ZAPALSKI | 2110 CUMBERLAND | | | | BRIGHTON TOWNSHIP | MI | 48114 | 8989 |
| RAYMOND A ZIPPRICH & | PHYLLIS J ZIPPRICH JT TEN/WROS | 631 PINES WAY | | | COLUMBIA | IL | 62236 | |
| RAYMOND A. CLARK, JR. ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 446 | | | LEESBURG | GA | 31763 | 0446 |
| RAYMOND A. GROO | 209 DEL MESA DRIVE | | | | CARMEL | CA | 93923 | 7951 |
| RAYMOND A. ROUSE & | PAMELA J ROUSE | 2150 BREWSTER RD. | | | INDIANAPOLIS | IN | 46260 | |
| RAYMOND ALBERT GRAVLIN | 327 HARDSCRABBLE RD | | | | MADRID | NY | 13660 | |
| RAYMOND ALDEN DUFFILL JR | 6 LINWOOD ROAD | | | | DANVERS | MA | 01923 | |
| RAYMOND ALEKS JR | 1324 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | |
| RAYMOND ALEXANIAN | 4082 BREAKWOOD | | | | HOUSTON | TX | 77025 | 4033 |
| RAYMOND ALLARD | 427 PINE HILL RD | | | | MOOSUP | CT | 06354 | 2509 |
| RAYMOND ALLEN GIEMZA & | BARBARA SIMMONS GIEMZA | 3920 GRANDBRIDGE DRIVE | | | APEX | NC | 27539 | |
| RAYMOND ALLEN NEWHART JR | 3051 S GOLDEN WAY | | | | DENVER | CO | 80227 | |
| RAYMOND ALLEN WILBORNE | 3217 RINGGOLD DEPOT RD | | | | RINGGOLD | VA | 24586 | 3529 |
| RAYMOND ALPERT | CGM IRA ROLLOVER CUSTODIAN | 5521 LA PASADA | | | LONG BEACH | CA | 90815 | 4320 |
| RAYMOND ALVAREZ | 14524 RAVEN | | | | SYLMAR | CA | 91342 | 5128 |
| RAYMOND ALVES JR | 1425 RUSKIN ROAD | | | | DAYTON | OH | 45406 | 4652 |
| RAYMOND AMLING TTEE | AMLING FAMILY TRUST U/A | DTD 04/06/1987 | 6 TURNBERRY DRIVE | | NEWPORT BEACH | CA | 92660 | 9203 |
| RAYMOND AMMONS TTEE | RAYMOND AMMONS TRUST | U/A DTD 4/12/05 | 6746 WYNFIELD TERRACE | | ST. LOUIS | MO | 63129 | 3972 |
| RAYMOND AND LOIS SALZETTI REV | FAMILY TRUST UAD 03/26/09 | RAYMOND A SALZETTI TTEE | PO BOX 166 | | EAST CARBON | UT | 84520 | 0166 |
| RAYMOND AND MARY BROCK TRUST | UAD 08/11/89 | RAYMOND BROCK & MARY BROCK TTEES | 1231 E HANSON DRIVE | | APPLETON | WI | 54915 | 2542 |
| RAYMOND ANDREJASICH IRA PLAN | FCC AS CUSTODIAN | 11847 PEBBLEPOINTE PASS | | | CARMEL | IN | 46033 | 9672 |
| RAYMOND ANDREW RIBARIC & | MICHELLE B RIBARIC | 2520 RANCHO RD | | | EL SOBRANTE | CA | 94803 | |
| RAYMOND ANNICELLI (IRA) | FCC AS CUSTODIAN | 167 GROVE STREET | | | PORT JEFF STATIO | NY | 11776 | |
| RAYMOND ANTHONY BRITT & | IRENE CHANG BRITT JT TEN | ONE COLONIAL WAY | | | CHATHAM | NJ | 07928 | 2757 |
| RAYMOND ANTHONY HERNANDEZ | 18133 SUPERIOR ST | | | | NORTHRIDGE | CA | 91325 | |
| RAYMOND ANTONACCI | 166 ICE HOUSE RD | UNIT 9 | | | OAKVILLE | CT | 06779 | 1569 |
| RAYMOND ARMAND KRAY & | ELAINE D VARGAS | 1232 NEOLA ST | | | LOS ANGELES | CA | 90041 | |
| RAYMOND ARNOLD | IRA DCG & T TTEE | C/O CENTRAL ILLINOIS COURIER | 314 WESLEY RD | | CREVE COEUR | IL | 61610 | 3115 |
| RAYMOND ARTHUR PERCIVAL & | JANINE RAE CORBETS | 3250 WALTON BLVD APT 222 | | | ROCHESTER | MI | 48309 | |
| RAYMOND ARTHUR TRUDEL & | MRS GERTRUDE MARIE TRUDEL JT TEN | 35 KIRK DR | | | PAWTUCKET | RI | 02861 | 1573 |
| RAYMOND ARTHUR VAN KERSCHAVER | TR RAYMOND ARTHUR VAN | KERSCHAVER TRUST UA 06/29/98 | 31797 BREEZEWAY DR | | NEW BALTIMORE | MI | 48047 | 3043 |
| RAYMOND AUBIN | CGM IRA CUSTODIAN | 17 GINGER TRAIL | | | COVENTRY | RI | 02816 | 8282 |
| RAYMOND AUBIN | CGM ROTH IRA CUSTODIAN | 17 GINGER TRAIL | | | COVENTRY | RI | 02816 | 8282 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND AUGUST KOLPACK | 6217 TAYLOR RD | | | | ORCHARD PARK | NY | 14127 2343 |
| RAYMOND AUGUST TIETZ | 503 SOUTH CLARK STREET | | | | CHESANING | MI | 48616 1324 |
| RAYMOND AVANSINO SR & | RAYMOND AVANSINO JR & | KAREN LAGORIO & JOHN | AVANSINO JT TEN | 16820 E COMSTOCK RD | LINDEN | CA | 95236 9608 |
| RAYMOND AVERY TOM & PAMELA | DALE YEE TOM    RAYMOND A | TOM & PAMELA D TOM 199 REV'BLE | TST U/A DTD 11/11/99 | 424 IRIS PL | DAVIS | CA | 95616 |
| RAYMOND AXELRODE | CUST STEVEN | AXELRODE U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 750 S SPAULDING AVE #302 | LOS ANGELES | CA | 90036 4564 |
| RAYMOND B ALCOTT & | DIANE S ALCOTT JT TEN | 7130 CANFIELD SALEM RD | | | CANFIELD | OH | 44406 8422 |
| RAYMOND B BERGAL | 2903 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305 3307 |
| RAYMOND B BESSER | CHARLES SCHWAB & CO INC CUST | 14446 RED TAILED HAWK LN | | | HOUSTON | TX | 77044 |
| RAYMOND B BOUGHNER | 66 FOX HILL LANE | | | | SACO | ME | 04072 2218 |
| RAYMOND B CARTER | 108 W WILDCHERRY DRIVE | | | | MARS | PA | 16046 4048 |
| RAYMOND B ELAM JR | 9222 SEMINOLE | | | | DETROIT | MI | 48239 2326 |
| RAYMOND B ELLIS | 105 SACRED HEART LANE | | | | REISTERSTOWN | MD | 21136 1403 |
| RAYMOND B FIELDS | 2525 MEADOW HAVEN PT | | | | CENTERVILLE | OH | 45458 |
| RAYMOND B FIELDS | 28544 STONEGATE CIRCLE | | | | WESTLAKE | OH | 44145 4492 |
| RAYMOND B FORST | 1305 W CHEYENNE RD | | | | COLORADO SPRINGS | CO | 80906 3016 |
| RAYMOND B HANSELMAN | 132 DEACON HAYNES | | | | CONCORD | MA | 01742 4712 |
| RAYMOND B KACZMAREK | 104 CRISFIELD AVENUE | | | | CHEEKTOWAGA | NY | 14206 1918 |
| RAYMOND B KLIMAS & | ELIZABETH A KLIMAS JT TEN | 2265 S COPPERWOOD | | | MESA | AZ | 85209 1419 |
| RAYMOND B LARSON | 13955 GRAFTON RD | | | | CARLETON | MI | 48117 9217 |
| RAYMOND B LAYTHE & | JEAN ELLEN LAYTHE JT TEN | 3926 BERVIEW | | | ST LOUIS | MO | 63125 5011 |
| RAYMOND B LESPERANCE | 115 RUTLAND ST | | | | WOONSOCKET | RI | 02895 2216 |
| RAYMOND B POND TR | UA 10/23/2007 | RAYMOND B POND TRUST | 8314 FROST COURT | | WOODRIDGE | IL | 60517 |
| RAYMOND B RADTKE JR & | BARBARA RADTKE JT TEN | 314 STEPHENS ROAD | | | GROSSE PTE FARMS | MI | 48236 3412 |
| RAYMOND B RICE IRA | FCC AS CUSTODIAN | 313 WATER POINT LANE | | | WEST BRANSON | MO | 65737 7447 |
| RAYMOND B ROSSI & | CATHERINE L ROSSI | 2113 GOVERT DR | | | SCHERERVILLE | IN | 46375 |
| RAYMOND B SOROCHAN | 212 ABBOTT PLACE | WOODSTOCK ON  N4S 8J7 | CANADA | | | | |
| RAYMOND B SZYNAL & | ANNE D SZYNAL | TR RAYMOND B & ANNE D SZYNAL REV | LIV TRUST UA 08/05/99 | 20540 AUDETTE | DEARBORN | MI | 48124 3908 |
| RAYMOND B SZYNAL TTEE & | ANNE D SZYNAL TTEE | R B & A D SZYNAL LIV REV TR | UA/DTD 08051999 | 20540 AUDETTE | DEARBORN | MI | 48124 3908 |
| RAYMOND B TASKER | CHARLES SCHWAB & CO INC CUST | 785 NORWAY LN | | | LOS ANGELES | CA | 90049 |
| RAYMOND B WEIGEL & | JULIE S WEIGEL JT TEN | 14 HAMPTON ROAD | | | CRANFORD | NJ | 07016 1807 |
| RAYMOND B WIELGOSZ & | ANN M WIELGOSZ JT TEN | 7520 SENECA STREET | | | EAST AURORA | NY | 14052 9407 |
| RAYMOND B. KLEEFISCH IRA | FCC AS CUSTODIAN | 7359 ORLIN CT | | | ROCKFORD | MI | 49341 9510 |
| RAYMOND BAK | 2445 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091 2243 |
| RAYMOND BAKER | 6 CANDLEBERRY RD | | | | BARRINGTON | RI | 02806 |
| RAYMOND BALDWIN | 40 HILLSIDE AVE | | | | THOMASTON | CT | 06787 1442 |
| RAYMOND BARR | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211 1322 |
| RAYMOND BARRON | 1305 W 32ND ST | | | | HOLLAND | MI | 49423 6780 |
| RAYMOND BARRY FRANK ROTH IRA | FCC AS CUSTODIAN | 4641 PETERBORO ROAD | P.O. BOX 180 | | PETERBORO | NY | 13134 0180 |
| RAYMOND BARTLE | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416 8600 |
| RAYMOND BASTONE JR | 5270 ANTLER CT | | | | SUWANEE | GA | 30024 4116 |
| RAYMOND BEHE | 151 SONNIE DRIVE | BOX 32 | | | CRABTREE | PA | 15624 |
| RAYMOND BELANGER & | GERALDINE BELANGER JT TEN | 9 DELWOOD RD | | | CHELMSFORD | MA | 01824 1815 |
| RAYMOND BENSHOFF | TR UA 03/09/89 THE CLARK TRUST | 1 RISEWOOD LANE | | | PITTSFORD | NY | 14534 |
| RAYMOND BERNARD OTT | CHARLES SCHWAB & CO INC CUST | 72 WILDSWOOD RD | | | DOVER | DE | 19901 |
| RAYMOND BINDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 951 RT. 202 | | SUFFERN | NY | 10901 |
| RAYMOND BIRTCHER | 122 PARK PLACE | | | | NAPOLEON | OH | 43545 1344 |
| RAYMOND BISHOP | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601 5845 |
| RAYMOND BISHOP | 203 WATSON HILL RD | | | | LIMERICK | ME | 04048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND BLIND | 337 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439 | 1506 |
| RAYMOND BLOOM | 629 PADDOCK RD | | | | HAVERTOWN | PA | 19083 | 1005 |
| RAYMOND BOOKER & | MILDRED L BOOKER | TR RAYMOND & MILDRED LBOOKER | REV LIV TRUST UA 09/27/00 | 12238 NORTH CR 800 EAST | ROACHDALE | IN | 46172 | 9438 |
| RAYMOND BOYER | 3741 LOCKWOOD AVENUE | | | | TOLEDO | OH | 43612 | 1208 |
| RAYMOND BOZMAN JR | 7330 MINOCK ST | | | | DETROIT | MI | 48228 | 4512 |
| RAYMOND BRAND | DESIGNATED BENE PLAN/TOD | D11 LINCOLN AVE | | | DAYTON | NJ | 08810 | |
| RAYMOND BRANDHOLT TTEE | RAYMOND BRANDHOLT TRUST U/A | DTD 10/12/2007 | 3435 TOMAHAWK | | GRANDVILLE | MI | 49418 | 1961 |
| RAYMOND BREDEMANN | 5830 N. HAVERFORD | | | | INDIANAPOLIS | IN | 46220 | 2771 |
| RAYMOND BRIDGES | 115 EDNA PL | | | | BUFFALO | NY | 14209 | 2336 |
| RAYMOND BRIESE | CUST BRADLEY SCHAFFER | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549 | 1145 |
| RAYMOND BRIESE | CUST DYLAN BRIESE | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549 | 1145 |
| RAYMOND BRIESE | CUST JACOB BRIESE | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549 | 1145 |
| RAYMOND BRIESE | CUST JULIAN ASH ASKEW | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549 | 1145 |
| RAYMOND BRIESE | CUST JUSTIN BRIESE | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549 | 1145 |
| RAYMOND BRIESE | CUST TYLER BRIESE | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549 | 1145 |
| RAYMOND BRIGGS | CHARLES SCHWAB & CO INC CUST | PO BOX 563 | | | GRAND ISLAND | NY | 14072 | |
| RAYMOND BRIGGS & | DONNA RAE BRIGGS | PO BOX 563 | | | GRAND ISLAND | NY | 14072 | |
| RAYMOND BRISETTE | LOUISE CHASIN CO-TTEES | BRISETTE REVOCABLE TRUST | 663 HOOKSETT RD | | AUBURN | NH | 03032 | 3922 |
| RAYMOND BRONUSLAUS HIBNER | PO BOX 1555 | | | | GILLETTE | WY | 82717 | 1555 |
| RAYMOND BROUSSARD & | CHRISTINE ANN LAGRAIZE JT TEN | 728 S BELLE CIR | | | BREAUX BRIDGE | LA | 70517 | 4627 |
| RAYMOND BROWN | 42533 GREEN VALLEY DR | APT 112 | | | CLINTON TWP | MI | 48038 | |
| RAYMOND BROWN & | JANET M BROWN JT TEN | 3408 COCKRELL AVE | | | FORT WORTH | TX | 76109 | 3003 |
| RAYMOND BUNCE | 1126 S WASHINGTON | | | | KOKOMO | IN | 46902 | 6347 |
| RAYMOND BURTON | CGM IRA ROLLOVER CUSTODIAN | 16 TARK HILL ROAD | | | GRAYSON | KY | 41143 | 7809 |
| RAYMOND BURTON DAWLEY & | G DAWLEY | 980 STONY HILL RD | | | REDWOOD CITY | CA | 94061 | |
| RAYMOND BURYNSKI (IRA) | FCC AS CUSTODIAN | 42 DUNBAR AVE | | | PISCATAWAY | NJ | 08854 | 5703 |
| RAYMOND BUTTERWORTH | 219 EDGEWOOD ROAD | | | | WILMINGTON | DE | 19803 | |
| RAYMOND C AIELLO | 45222 ENGEL DRIVE | | | | UTICA | MI | 48317 | 5714 |
| RAYMOND C ASHLEY | & ELIZABETH M ASHLEY JTWROS | 5009 RIO VISTA DR | | | GRANBURY | TX | 76049 | 5173 |
| RAYMOND C BARTH | PEGGY A BARTH | 105 N MARYLAND ST | | | CHRISMAN | IL | 61924 | 1311 |
| RAYMOND C BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444 | 8721 |
| RAYMOND C BIRKLAND | 4135 SOUTH WEST 53 AVENUE | | | | PORTLAND | OR | 97221 | 2011 |
| RAYMOND C BLAKE & | KATHRYN BLAKE JT WROS | 2067 NW 86 WAY | | | CORAL SPRINGS | FL | 33071 | 6180 |
| RAYMOND C BOBICH | 9987 STEFFAS ROAD | | | | MAYBEE | MI | 48159 | 9611 |
| RAYMOND C BOWMAN | 1912 KENSINGTON CT | | | | SCHENECTADY | NY | 12309 | |
| RAYMOND C BREIGHNER | 4001 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808 | 1415 |
| RAYMOND C BRYAN JR | PO BOX 1059 | | | | FRUITLAND PK | FL | 34731 | 1059 |
| RAYMOND C BURRELL | 10901 BEACONSFIELD | | | | DETROIT | MI | 48224 | 1712 |
| RAYMOND C CAMPBELL & | M JEANETTE CAMPBELL | TR RAYMOND CAMPBELL & JEANETTE CAMPBELL | LIVING TRUST UA 06/12/92 | 2107 MEADOWLARK LANE | IDABEL | OK | 74745 | 3726 |
| RAYMOND C CARNES | 1 CHRISTOPHER ST | | | | NEW YORK | NY | 10014 | 3517 |
| RAYMOND C COMBEST | 609 HALL ST | | | | SCIENCE HILL | KY | 42553 | 9138 |
| RAYMOND C COTE | 4186 IRENE | | | | LINCOLN PARK | MI | 48146 | 3722 |
| RAYMOND C DAUENHAUER | 1303 LEIGHTON CIRCLE | | | | LOUISVILLE | KY | 40222 | 5654 |
| RAYMOND C DE MEYERE | BY RAYMOND C DE MEYERE | 41619 BEDFORD DR | | | CANTON | MI | 48187 | 3703 |
| RAYMOND C DECLARK & | CAROLE J DECLARK JT TEN | 321 INDIANWOOD | | | LAKE ORION | MI | 48362 | 1514 |
| RAYMOND C DELLARIO | 9017 ASHER ST | | | | GASPORT | NY | 14067 | 9409 |
| RAYMOND C DORN | 505 WINNEBAGO ST | | | | PORTAGE | WI | 53901 | 1231 |
| RAYMOND C ESUNIS | 5N151 PINE CT | | | | WEST CHICAGO | IL | 60185 | 2057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND C EVERT | 10 WILLARD CT | | | | GRAND LEDGE | MI | 48837 | 1356 |
| RAYMOND C FAY | CUST TYLER COURTLAND FAY | UTMA DC | 3121 DAVENPORT ST NW | | WASHINGTON | DC | 20008 | 2243 |
| RAYMOND C FIRMANI II | CUST CALISTA IONE FIRMANI | UTMA AZ | 2621 W CAVALRY DR | | PHOENIX | AZ | 85086 | 6618 |
| RAYMOND C FISCHER | HC 2 4330 | | | | LOWNDES | MO | 63951 | 9729 |
| RAYMOND C FISHER | 3507 WHISTLE STOP LN | | | | VALRICO | FL | 33594 | 6840 |
| RAYMOND C FRISBIE | 806 CLARK ST | | | | LANSING | MI | 48906 | 5526 |
| RAYMOND C FUERST | 1293 OAKMONT DR | | | | HAMILTON | OH | 45013 | 3857 |
| RAYMOND C GARRETT | 4034 ROSE MARY DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 4583 |
| RAYMOND C GARRISON | 241 FLORIDA AVE | | | | AMSTERDAM | NY | 12010 | |
| RAYMOND C GOMEZ | 2810 NW LORAINE | | | | FT WORTH | TX | 76106 | 5254 |
| RAYMOND C GOODE | 8618 E 52ND ST TERR | | | | KANSAS CITY | MO | 64129 | 2202 |
| RAYMOND C GREENWALDT | 46051 COUNTY RD 73 | | | | BERTHA | MN | 56437 | |
| RAYMOND C HARDING | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130 | 7516 |
| RAYMOND C HART | JEAN D HART JT TEN | TOD DTD 10/10/2008 | 176 SCOTLAND ROAD | | QUARRYVILLE | PA | 17566 | 9248 |
| RAYMOND C HAZLEGROVE JR | 1541 ELRINO ST | | | | BALTIMORE | MD | 21224 | 6139 |
| RAYMOND C HERTEL | CHARLES SCHWAB & CO INC CUST | 20505 E COUNTRY CLUB DR | APT PH35 | | AVENTURA | FL | 33180 | |
| RAYMOND C HICKS & | FRANCES C HICKS JT TEN | 608 ABBEYVIEW DR | | | ORANGE CITY | FL | 32763 | 9201 |
| RAYMOND C HOOD | 8030 ELLERTON | | | | ST LOUIS | MO | 63114 | 5312 |
| RAYMOND C HOVDE & | SUSAN B HOVDE TEN COM | 5000 CALIFORNIA AVE SW # 103 | | | SEATTLE | WA | 98136 | |
| RAYMOND C HUMPHREYS | 420 GARRISON RD | | | | HOHENWALD | TN | 38462 | 3201 |
| RAYMOND C HUTCHINSON & | MARY F HUTCHINSON & NANCY A HEIDINGER | TR UA 11/21/00 HUTCHINSON FAMILY | TRUST | 231 E 276TH ST | EUCLID | OH | 44132 | 1301 |
| RAYMOND C JENNINGS | 3906 SPANN AVE | | | | INDIANAPOLIS | IN | 46203 | 1539 |
| RAYMOND C JOHNSON | 1406 E RICHMOND | | | | FT WORTH | TX | 76104 | 6117 |
| RAYMOND C KANTER & | ANNE B KANTER JT TEN | 25 CHARTER OAK DRIVE | | | MARLTON | NJ | 08053 | 1039 |
| RAYMOND C KEISER | 7766 PLEASANTVIEW RD | | | | LEVERING | MI | 49755 | 9715 |
| RAYMOND C KELLER | JANE GROSZ KELLER JTWROS | 905 W LOUTHER ST | | | CARLISLE | PA | 17013 | 1727 |
| RAYMOND C KILLIPS | 3932 OLIVE | | | | SAGINAW | MI | 48601 | 5546 |
| RAYMOND C KINNEY | 712 LOIS PLACE | | | | JOLIET | IL | 60435 | |
| RAYMOND C KRAATZ | 1525 GENESEE | | | | ROYAL OAK | MI | 48073 | 4710 |
| RAYMOND C LABELLE | 1873 E LONGMEADOW | | | | TRENTON | MI | 48183 | |
| RAYMOND C LABUMBARD & | NORMA L LABUMBARD JT TEN | SKINNER RD | RR 1 BOX 136B | | RICHFIELD SPRINGS | NY | 13439 | 9761 |
| RAYMOND C LAZENBY | 349 SOMERSET DR | | | | WARNER ROBINS | GA | 31088 | 8116 |
| RAYMOND C LEFEVRE | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25401 | 6515 |
| RAYMOND C LENSKE | 2517 S 61TH ST | | | | WEST ALLIS | WI | 53219 | 2624 |
| RAYMOND C LOO | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324 | 2493 |
| RAYMOND C LOPE | 8459 HALL RD | | | | UTICA | MI | 48317 | 5532 |
| RAYMOND C MANOFSKY | 1155 PAIGE AVE N E | | | | WARREN | OH | 44483 | 3837 |
| RAYMOND C MARLIN | 5900 GLENS CT | | | | SEBRING | FL | 33876 | 6301 |
| RAYMOND C MASON | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434 | 4856 |
| RAYMOND C MC GUIRE | JULIA M MC GUIRE | 15628 FIDDLESTICKS BLVD | | | FORT MYERS | FL | 33912 | 3901 |
| RAYMOND C MCGROARTY & | DOROTHY L MCGROARTY | TR MCGROARTY FAMILY TRUST | UA 12/18/96 | 1038 ACORN TRAIL | FLORISSANT | MO | 63031 | 7443 |
| RAYMOND C MCNEILLY | 3373 PETTY LN | | | | COLUMBIA | TN | 38401 | 7320 |
| RAYMOND C MEIERS | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182 | 9102 |
| RAYMOND C MILLER | 3902 NEWTON FALLS ROAD | | | | DIAMOND | OH | 44412 | 9624 |
| RAYMOND C MOORE | 4249 DALEHURST LN | | | | TRACY | CA | 95377 | 8275 |
| RAYMOND C MOW SR & | DAWN R MOW | 1305 CUMBERLAND CIR E | | | ELK GROVE | IL | 60007 | |
| RAYMOND C MOW SR & | DAWN R MOW JT TEN | 1305 CUMBERLAND CIRCLE E | | | ELK GROVE | IL | 60007 | 3803 |
| RAYMOND C NAVAS | 655 BADAN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND C NEU & | DONNA J NEU | JT WROS | 1090 C.R. 1452 | | QUITMAN | TX | 75783 |
| RAYMOND C NICHOLAS | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423 9510 |
| RAYMOND C ORASCO | 526 SPRINGWOOD DR | | | | JOLIET | IL | 60431 0647 |
| RAYMOND C OSTROWSKI & | DELORES M OSTROWSKI TR UA 11/13/2006 | RAYMOND & DELORES OSTROWSKI | REVOCABLE LIVING TRUST | 30570 LEROY | ROMULUS | MI | 48174 |
| RAYMOND C PATER | 522 ARCHER AVE | | | | MC KEESPORT | PA | 15132 3607 |
| RAYMOND C PIETRYGA | 3399 CHATHAM LN | | | | BAY CITY | MI | 48706 1581 |
| RAYMOND C PURGERT & | JEANETTE M PURGERT JT TEN | 318 PINEWOOD DR | | | SHIREMANSTOWN | PA | 17011 6527 |
| RAYMOND C REPEDE | PO BOX 26 | | | | GREENSBURG | PA | 15601 |
| RAYMOND C RICHARDSON & | MRS SHARON V RICHARDSON JT TEN | 955 E HEDGELAWN WAY | | | SOUTHERN PNES | NC | 28387 7614 |
| RAYMOND C RILEY & | CAROL A RILEY | TR RILEY LIV TR UA 9/20/99 | 14918 FAIRWAY DRIVE | | LIVONIA | MI | 48154 5107 |
| RAYMOND C RITGER | 1116 CHARLOTTE PLACE | | | | RAHWAY | NJ | 07065 2728 |
| RAYMOND C ROGERS & | RAELENE DUTTON ROGERS JT TEN | 175 OLD COUNTY RD | | | SEARSPORT | ME | 04974 3326 |
| RAYMOND C ROOF & | SHIRLEY M ROOF JT TEN | 4432 CLEMENT DRIVE | | | SAGINAW | MI | 48603 2085 |
| RAYMOND C RUSHING | 9605 HWY 114 WEST | | | | SCOTTS HILL | TN | 38374 6025 |
| RAYMOND C RUTLEDGE | PO BOX 453 | | | | HARRISON | NJ | 07029 0453 |
| RAYMOND C SANDER | CHARLES SCHWAB & CO INC CUST | 165 FRANCES LN | | | KINGSTON | TN | 37763 |
| RAYMOND C SCHLOSSER | W2012 BEAR AVE | | | | RIB LAKE | WI | 54470 9426 |
| RAYMOND C SCHLUNTZ | 167 N OTTAWA STREET SUITE 202 | | | | JOLIET | IL | 60432 4124 |
| RAYMOND C SELLS | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019 2554 |
| RAYMOND C SHEARS SR & | DOROTHY J SHEARS | JT TEN | 6370 MONUMENT AVE | | PORTAGE | IN | 46368 2295 |
| RAYMOND C SPARKS | 1311 S OVERLAND DR | | | | LENNON | MI | 48449 9673 |
| RAYMOND C SPEAR & | SUSANNE S SPEAR | TR SPEAR FAMILY LIVING TRUST | UA 02/15/05 | 223 SHAWNEE DRIVE | BEDFORD | IN | 47421 5227 |
| RAYMOND C STANTON | 101 DOUGLAS PLACE | | | | MT VERNON | NY | 10552 1104 |
| RAYMOND C STISLICKI | 6756 BURNLY ST | | | | GARDEN CITY | MI | 48135 2038 |
| RAYMOND C TERRY | 4605 GREEN SPRING | | | | COLLEGE PARK | GA | 30337 5424 |
| RAYMOND C TROTT | CHARLES SCHWAB & CO INC CUST | 6907 PRESTON GLEN DR | | | DALLAS | TX | 75230 |
| RAYMOND C URY & | VIRGINIA L URY JT TEN | 322 SOUTH MUNN AVE | | | MARYVILLE | MO | 64468 2150 |
| RAYMOND C VITELLI | 4309 CAMBRIDGE DR | | | | ANTIOCH | TN | 37013 1132 |
| RAYMOND C WAMPOLE | 16416 US 19 N #535 | | | | CLEARWATER | FL | 33764 8708 |
| RAYMOND C WANNER | CUST CHARLES R WANNER UNDER | MARYLAND U-G-M-A | 8209 PARKWAY RD | | ORCHARD BEACH | MD | 21226 1941 |
| RAYMOND C WESTPHAL | DESIGNATED BENE PLAN/TOD | 3229 VERACRUZ DRIVE | | | SAN RAMON | CA | 94583 |
| RAYMOND C WETHERBEE | 1031 E HOFFMAN ST | | | | THREE RIVERS | MI | 49093 1017 |
| RAYMOND C WRIGHT | 170 TULIP AVE | | | | HUBBARD | OH | 44425 2240 |
| RAYMOND C. DEVAULT AND | LINDA S. DEVAULT AND | DONNA R. WENZEL JTWROS | 20510 W. 8TH ROAD | | PLYMOUTH | IN | 46563 8222 |
| RAYMOND CALDERON | 393 CENTRAL AVE | APT#11 | | | JERSEY CITY | NJ | 07307 |
| RAYMOND CAM | 3196 PLUTO CIR | | | | N FT MYERS | FL | 33903 1104 |
| RAYMOND CAMACHO | 12391 CORIANER DR | | | | ORLANDO | FL | 32837 |
| RAYMOND CAMP | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153 4435 |
| RAYMOND CAMPANELLI | 2680 N 161ST AVE | | | | GOODYEAR | AZ | 85338 8012 |
| RAYMOND CAMPBELL | 4661 MELODY LN | | | | CINCINNATI | OH | 45245 1109 |
| RAYMOND CANNATA | 5047 FLORENTINE CT | | | | SPRING HILL | FL | 34608 2602 |
| RAYMOND CARDINALE | MATILDA CARDINALE | 1024 FOREST AVE | | | PACIFIC GROVE | CA | 93950 4836 |
| RAYMOND CARL DEL MONTE | 835 ALLENS CREEK RD | | | | ROCHESTER | NY | 14618 3411 |
| RAYMOND CARL MCDONALD & | LISA DELANE MCDONALD | 508 ARCADIA CT | | | KELLER | TX | 76248 |
| RAYMOND CARLIN & | RITA CARLIN JT TEN | 330 CLAY PITTS RD | | | EAST NORTHPORT | NY | 11731 3642 |
| RAYMOND CARLOCK | 307 CONIFER DR | | | | FORKED RIVER | NJ | 08731 |
| RAYMOND CARNEGIE | 763 WOODLAND AVE | | | | PLAINFIELD | NJ | 07062 1841 |
| RAYMOND CARRAWAY MURPHREY II | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 406 RUSHINGWATER DRIVE | | CARY | NC | 27513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND CARSON LAMB & | MRS EILEEN J LAMB JT TEN | 6472 CARRIAGE LN | | | REYNOLSBURG | OH | 43068 | 1932 |
| RAYMOND CASTIGLIONE | WBNA CUSTODIAN TRAD IRA | 773 4TH ST | | | SECAUCUS | NJ | 07094 | 3325 |
| RAYMOND CASTILLO | 615 WEST STATE | | | | EL CENTRO | CA | 92243 | |
| RAYMOND CHARLES FIRMANI II | CUST MICHAELA DARE FIRMANI | UTMA AZ | 2621 W CAVALRY DR | | PHOENIX | AZ | 85086 | 6618 |
| RAYMOND CHARLES GARRIGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3003 TERRAMAR STREET | APT 1704 | FORT LAUDERDALE | FL | 33304 | |
| RAYMOND CHARLES HALL & | MILDRED JOAN HALL JT TEN | 4845 ROSS DRIVE | | | WATERFORD | MI | 48328 | 1045 |
| RAYMOND CHARLES JORDAN | 1 ELMSTEAD LN | | | | WESTPORT | CT | 06880 | |
| RAYMOND CHARLES MENDRALA | CHARLES SCHWAB & CO INC CUST | PO BOX 1027 | | | FLAT ROCK | NC | 28731 | |
| RAYMOND CHARLES NICCOLAI | 234 OAKLYN ROAD | | | | BETHEL PARK | PA | 15102 | 1245 |
| RAYMOND CHARLES SCHMITZ | PO BOX 215116 | | | | SACRAMENTO | CA | 95821 | |
| RAYMOND CHARLES ZIEGEMEIER & | DIANE M ZIEGEMEIER | 1411 SILVERS RD | | | SAINT PETERS | MO | 63376 | |
| RAYMOND CHENDIKUM | 2502 OCEANSIDE BLVD | 19 | | | OCEANSIDE | CA | 92054 | |
| RAYMOND CHENG-LEI HSU | PO BOX 2883 | | | | SARATOGA | CA | 95070 | |
| RAYMOND CHESLOFF | TR RAYMOND CHESLOFF TRUST | UA 08/15/01 | 342 BENEVENTE | | OCEANSIDE | CA | 92057 | 8407 |
| RAYMOND CHICO & | RUBY ESPINOZA-CHICO | 19515 ALANA RD | | | CASTRO VALLEY | CA | 94546 | |
| RAYMOND CHMURA | 4854 DELTA | | | | DETROIT | MI | 48212 | 1753 |
| RAYMOND CHOI | GREEN COURT APARTMENT | BLOCK 13 UNIT 1001 | 777 BIYUN ROAD PUDONG | SHANGHAI 201206 CHINA | | | | |
| RAYMOND CHOW | CUST LESLIE CHOW A MINOR UNDER | THE CALIF GIFTS OF SEC TO | MINORS ACT | 133 NUEVA AVE | SAN FRANCISCO | CA | 94134 | 2420 |
| RAYMOND CHU | 35305 VISTA HERMOSA | | | | RANCHO MIRAGE | CA | 92270 | |
| RAYMOND CIANCI | DESIGNATED BENE PLAN/TOD | 5040 HASKELL AVE | | | ENCINO | CA | 91436 | |
| RAYMOND CIANCI, RONALD CIANCI | R CHRISTOPHER CIANCE AND | THERESA CIANCI | 5040 HASKELL AVE | | ENCINO | CA | 91436 | |
| RAYMOND CLARKE TRUST | C/O RICHARD HOLMBERG | CONSERVATOR | PO BOX 142 | | SLAYTON | MN | 56172 | |
| RAYMOND CLEMONS | 3112 BELL OAKS CIR | APT C | | | MONTGOMERY | AL | 36116 | 3128 |
| RAYMOND CLIFFORD SMITH | 3204 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749 | 9506 |
| RAYMOND COFFEY | 14815 S. ORLEANS TR. | | | | STOCKTON | MO | 65785 | |
| RAYMOND COHEN TOD LORI COHEN | SUBJECT TO STA RULES | 5454 WHITE HALL CIRCLE | | | WEST BLOOMFIELD | MI | 48323 | 3459 |
| RAYMOND COKER | 1043 BISHOP LN | | | | SAN DIMAS | CA | 91773 | |
| RAYMOND COUCH | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144 | 9564 |
| RAYMOND COURTNEY BELL | 716 BONITA ST | | | | MONROVIA | CA | 91016 | |
| RAYMOND COX | DOROTHY I COX JT TEN | 1900 POPLAR STREET | | | TERRE HAUTE | IN | 47803 | 2153 |
| RAYMOND CULLY | 307 LORRAINE PL | | | | ROSSFORD | OH | 43460 | |
| RAYMOND CURBY & | NORMA J CURBY | 3 WONDERVIEW WAY | | | LEBANON | NJ | 08833 | |
| RAYMOND D ANDERSON | 8712 CROSSLEY RD | | | | SPRINGBORO | OH | 45066 | 9365 |
| RAYMOND D BAIR | 129 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473 | 1573 |
| RAYMOND D BANGS | 109 WEST 10TH AVENUE | | | | ROSELLE | NJ | 07203 | 1928 |
| RAYMOND D BLACKBURN | 6488 N FARM RD 175 | | | | SPRINGFIELD | MO | 65803 | 5794 |
| RAYMOND D BORGMAN | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895 | 9413 |
| RAYMOND D BOYDEN | 6055 HOPKINS RD | | | | FLINT | MI | 48506 | 1655 |
| RAYMOND D BROWN | 603 ELM TERRACE | | | | RIVERTON | NJ | 08077 | 1411 |
| RAYMOND D BRUMM | 17 FAIRWAY DRIVE | | | | DENVER | PA | 17517 | 9735 |
| RAYMOND D BURNS | TR RAYMOND D BURNS REVOCABLE | LIVING TRUST UA 9/25/00 | 1270 GULF BLVD #1603 | | CLEARWATER | FL | 33767 | 2733 |
| RAYMOND D BUTTACAVOLI | 416 GABRIEL AVE | | | | YUBA CITY | CA | 95993 | 9389 |
| RAYMOND D DAWLEY | 10910 BRAMPTON HEIGHTS | P 1 LANE | | | BRAMPTON | MI | 49837 | |
| RAYMOND D DENNO | 7175 HELEN | | | | SAGINAW | MI | 48609 | 5304 |
| RAYMOND D DIRMANTAS & | MRS RAMINTA DIRMANTAS JT TEN | 5938 S TALMAN | | | CHICAGO | IL | 60629 | 1520 |
| RAYMOND D EATON | PO BOX 213 | | | | MILAN | MI | 48160 | 0213 |
| RAYMOND D EDWARDS | 76 SLITTING MILL ROAD | | | | GLEN MILLS | PA | 19342 | 1616 |
| RAYMOND D ELLEFSON | TAMARA J ELLEFSON JT TEN | 4804 E HAVENHILL DR | | | SIOUX FALLS | SD | 57110 | 5564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND D ENCK AND | LINDA R ENCK COMM/PPTY | 4102 SEA LEDGE COURT | | | SEABROOK | TX | 77586 | 1550 |
| RAYMOND D FICKEN | 3601 E 106 | | | | KANSAS CITY | MO | 64137 | 1708 |
| RAYMOND D FICKEN & | VALENCIA C FICKEN JT TEN | 3601 E 106 | | | KANSAS CITY | MO | 64137 | 1708 |
| RAYMOND D FISHER | 606 SOUTH MAIN STREET | | | | ARCANUM | OH | 45304 | 1232 |
| RAYMOND D FLAVIN JR & | MARIANNE FLAVIN JT TEN | 137 BOWMAN RD | | | MILFORD | DE | 19963 | 5313 |
| RAYMOND D FLOCKHART & | TANYA FLOCKHART JT TEN | 583 BRANCH AVENUE | | | LITTLE SILVER | NJ | 07739 | 1161 |
| RAYMOND D FURNO | 2945 BLUE JAY CT | | | | RACINE | WI | 53402 | 1389 |
| RAYMOND D GOGGINS JR | C/O F SNYDER | 832 NE 28TH | | | OKLAHOMA CITY | OK | 73105 | 7911 |
| RAYMOND D HAIGH | 1122 LARC LN | | | | WEST CHESTER | PA | 19382 | 5684 |
| RAYMOND D HAMMOND | 7365 ST RT 7 | | | | KINSMAN | OH | 44428 | 9788 |
| RAYMOND D KIRSCHENMANN & | LEONA E KIRSCHENMANN JT TEN | 1170 BOWER HILL RD | #400 | | PITTSBURGH | PA | 15243 | 1343 |
| RAYMOND D KLAUDER | 1242 EDGEHILL ROAD | | | | DARBY | PA | 19023 | 1412 |
| RAYMOND D KNUCKLES | 11080W 350 N | | | | KOKOMO | IN | 46901 | 8648 |
| RAYMOND D LENCH & | KIM R LENCH JT TEN | 3611 PRATT RD | | | METAMORA | MI | 48455 | 9713 |
| RAYMOND D LINDSAY | 2322 EUGENE | | | | BURTON | MI | 48519 | 1354 |
| RAYMOND D MCGILL & | ANN MCGILL JT TEN | 12565 S AUSTIN | | | ALSIP | IL | 60803 | 3525 |
| RAYMOND D MCLAIN | TINA SIMS JT TEN | PO BOX 122 | | | SURGOINSVILLE | TN | 37873 | 0122 |
| RAYMOND D MOMPHARD | 218 CHERRY ST | | | | ELSBERRY | MO | 63343 | 1603 |
| RAYMOND D MUENCHEN | 114 1/2 S CLEMENS AV | | | | LANSING | MI | 48912 | 3004 |
| RAYMOND D NAPIERALA | 186 N UNION ROAD | | | | WILLIAMSVILLE | NY | 14221 | 5363 |
| RAYMOND D NEUPERT | 1728 WOODLAND DRIVE | | | | VIENNA | WV | 26105 | 3334 |
| RAYMOND D PAINE | 3312 W CENTRAL AVE | | | | FRANKLIN | WI | 53132 | 9152 |
| RAYMOND D PALMER | 7982 CARRIE LANE | | | | SOUTH LYON | MI | 48178 | 9636 |
| RAYMOND D PECHIN | 18 TIMBER LANE | | | | OXFORD | PA | 19363 | 4220 |
| RAYMOND D PORTER | 342 E BALTIMORE | | | | FLINT | MI | 48505 | 3322 |
| RAYMOND D PRICE | 54124 SALEM DRIVE | | | | SHELBY TWP | MI | 48316 | 1370 |
| RAYMOND D PRICE & | BERNICE PRICE JT TEN | 32301 PARKER CIRCLE | | | WARREN | MI | 48088 | 2941 |
| RAYMOND D QUINTERO & | VALERIE QUINTERO | 1102 RANDALL AVE | | | LA HABRA | CA | 90631 | |
| RAYMOND D RAHE | 1813 FARVIEW DR | | | | INDEPENDENCE | MO | 64058 | 1549 |
| RAYMOND D RAINES | 1 5602-A | | | | LIBERTY CNTER | OH | 43532 | |
| RAYMOND D RICH | 745 WILLIS STREET | | | | BRISTOL | CT | 06010 | 7225 |
| RAYMOND D SCHOFIELD | 5882 W LONGBRIDGE RD RT 2 | | | | PENTWATER | MI | 49449 | 9511 |
| RAYMOND D SCONCE | 718 SOUTH HAMILTON | | | | MARISSA | IL | 62257 | 1934 |
| RAYMOND D STENGEL | 10600 HIDDEN CREEK LANE | | | | LOUISVILLE | KY | 40291 | |
| RAYMOND D STOCKWELL | 1481 S CUMMINGS ROAD | | | | DAVISON | MI | 48423 | 9147 |
| RAYMOND D SULLIVAN | 715 S 600 EAST | | | | MARION | IN | 46953 | 9543 |
| RAYMOND D SUTTON | CUST R MICHAEL SUTTON UGMA NJ | 1708 CRYSTAL CHIMES DR | | | LAS VEGAS | NV | 89106 | 1364 |
| RAYMOND D SZYMANSKI | TR RAYMOND D SZYMANSKI LIVING TRUST | UA 09/17/97 | 46728 POMA CT | | MACOMB TWP | MI | 48044 | 4702 |
| RAYMOND D TAM & | BEINA WU TAM | 1626 CLEO SPRINGS CT | | | SAN JOSE | CA | 95131 | |
| RAYMOND D TEMPEST | 196 OLD RIVER RD #8E-C | | | | LINCOLN | RI | 02865 | 1119 |
| RAYMOND D TYLER | 2572 THORNTON AVE | | | | FLINT | MI | 48504 | 2358 |
| RAYMOND D V LACOMBE | DORIS J LACOMBE | 1500 NE 105TH STREET | | | MIAMI SHORES | FL | 33138 | 2116 |
| RAYMOND D VASSALLO | CGM IRA CUSTODIAN | 108 JOHNS AVE | | | LANDISVILLE | NJ | 08326 | 1016 |
| RAYMOND D WAITKINS & | C ELLEN COLEMAN | TR UA 04/09/90 MIRIAM F WAITKINS | TRUST | 3517 NYS RT 14 | WATKINS GLEN | NY | 14891 | |
| RAYMOND D WARD | 1007 E BOGART RD APT 10D | | | | SANDUSKY | OH | 44870 | 6412 |
| RAYMOND D WILSON | 708 E LUCIUS | | | | YOUNGSTOWN | OH | 44502 | 2436 |
| RAYMOND D WOLLEK | 1661 HARTLEY DR | | | | ALGONQUIN | IL | 60102 | 4337 |
| RAYMOND D WYATT | 785 SETTLERS TRCE | | | | OSSIAN | IN | 46777 | 9288 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND D YOUSSEFYEH | MATAN ARGINTEANU | 1175 YORK AVE APT 14D | | | NEW YORK | NY | 10021 | |
| RAYMOND D YOUSSEFYEH | NOAM YOSSEFY | 1175 YORK AVE APT 14D | | | NEW YORK | NY | 10021 | |
| RAYMOND D YOUSSEFYEH | YAEL YOSSEFY | UNTIL AGE 21 | 1175 YORK AVE APT 14D | | NEW YORK | NY | 10021 | |
| RAYMOND D YOUSSEFYEH | YUVAL YOSSEFY | 1175 YORK AVE APT 14D | | | NEW YORK | NY | 10021 | |
| RAYMOND D. AND SHIRLEY M. | ENDERS TRUST | RAYMOND D ENDERS TTEE ET AL | U/A DTD 03/01/1994 | 1547 NEW HARMONY SHILOH | WILLIAMSBURG | OH | 45176 | 9124 |
| RAYMOND D. ANDERSON & | VIOLA M. ANDERSON JT TEN | 15410 W CENTER RD | | | OMAHA | NE | 68144 | 5400 |
| RAYMOND DABUET ARPON | CHARLES SCHWAB & CO INC CUST | PO BOX 31421 | | | SAN FRANCISCO | CA | 94131 | |
| RAYMOND DARREN TAFT & | FIONA JENNIFER TAFT | 14525 SW MILLIKAN WAY | | | BEAVERTON | OR | 97005 | 2343 |
| RAYMOND DAVID EISER | 11731 OLD COLERAIN AVE | | | | CINCINNATI | OH | 45252 | |
| RAYMOND DAVID GUILBAULT | CHARLES SCHWAB & CO INC CUST | 13269 OLIVE MEADOWS DR | | | POWAY | CA | 92064 | |
| RAYMOND DAVIDSON TTEE | FBO DAVIDSON TRUST | U/A/D 07/31/90 | 19836 BOB-O-LINK DRIVE | | MIAMI | FL | 33015 | |
| RAYMOND DEAN ASHTON | 22 TITUS AVE | | | | LAWRENCEVILLE | NJ | 08648 | 1661 |
| RAYMOND DECARLO | 2225 SACRAMENTO DR | | | | WEST LAFAYETTE | IN | 47906 | 1948 |
| RAYMOND DECKER | 20152 CHICKASAW | | | | APPLE VALLEY | CA | 92307 | 5226 |
| RAYMOND DEEB & | EDWARD DEEB JT TEN | 246 KERBY RD | | | GROSSE POINTE | MI | 48236 | 3148 |
| RAYMOND DEGIORGIO & | LINDA DEGIORGIO | 4085 WILDWOOD CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| RAYMOND DEMING | 29343 WESTON DR | | | | NOVI | MI | 48377 | 2893 |
| RAYMOND DI VASTA JR | 1030 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626 | 4427 |
| RAYMOND DIAS | 2351 SUNSET BLVD SUITE 170 | PMB 336 | | | ROCKLIN | CA | 95765 | |
| RAYMOND DIAS | 938 COURTYARDS LOOP | | | | LINCOLN | CA | 95648 | |
| RAYMOND DICKINSON | 7556 WESTWOOD DRIVE | | | | OSCODA | MI | 48750 | 9442 |
| RAYMOND DIONNE | 1581 TIMBER RDG | | | | CHOCTAW | OK | 73020 | 7951 |
| RAYMOND DIRMANTAS | 5938 S TALMAN | | | | CHICAGO | IL | 60629 | 1520 |
| RAYMOND DOLAN & | MARGARET DOLAN  JTTEN | 854 EAST & WEST RD | | | WEST SENECA | NY | 14224 | 3662 |
| RAYMOND DONAHUE & | JULIA ANN ERTZBISCHOFF JT TEN | PO BOX 152 | | | PORT HOPE | MI | 48468 | 0152 |
| RAYMOND DONATI | 351 TREASURE LAKE | | | | DUBOIS | PA | 15801 | |
| RAYMOND DOUGLAS BERGER & | AVON DOROTHY BERGER | 211 18TH ST STE 300 | | | ROCK ISLAND | IL | 61201 | |
| RAYMOND DOUGLAS VERCELLINO | 65 S WOOD ST | | | | EMPORIUM | PA | 15834 | 1239 |
| RAYMOND DOUGLAS WOOD & ROGER | K TUREK    CROSS-TESTED 401K | 1041 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | |
| RAYMOND DUANE POOLE | 3416 DEBRA DR | | | | ANDERSON | IN | 46012 | 9624 |
| RAYMOND DUNN | 12 HILLCREST RD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| RAYMOND E ALEXANDER | 140 WAGON TRL | | | | MOORESVILLE | IN | 46158 | 1047 |
| RAYMOND E AWE | RAYMOND & KATHERINE M AWE REV. | 1173 GREENHILL WAY | | | CORONA | CA | 92882 | |
| RAYMOND E BAKER | 524 E 26TH AVE | | | | KANSAS CITY | MO | 64116 | 3001 |
| RAYMOND E BALDWIN JR & | PHYLLIS H BALDWIN | JT TEN | 13 FAWN LN | | NEWPORT NEWS | VA | 23602 | 7103 |
| RAYMOND E BEEBE | 2310 HOWARD CITY EDMORE ROAD | | | | SIX LAKES | MI | 48886 | 9521 |
| RAYMOND E BEEBE & | LELIA B BEEBE JT TEN | 2310 HOWARD CITY | EDMORE ROAD | | SIX LAKES | MI | 48886 | 9521 |
| RAYMOND E BEERY & | MRS HELEN M BEERY JT TEN | 19375 CYPRESS RIDGE TER | STE 1003 | | LANSDOWNE | VA | 20176 | 5190 |
| RAYMOND E BERG | RR 1 | | | | HIXTON | WI | 54635 | 9801 |
| RAYMOND E BERTTULA & | CYNTHIA B SCHADE | 1123 BLUE JAY DR | | | PITTSBURGH | PA | 15243 | |
| RAYMOND E BEST | 4281 N CAMINO DE CARRILLO | | | | TUCSON | AZ | 85750 | 6326 |
| RAYMOND E BEST | 4281 N CAMINO DE CARRILLO | | | | TULSON | AZ | 85750 | 6326 |
| RAYMOND E BEYER & | JOSEPHINE M BEYER JTWROS | 4820 SOUTH 179TH STREET | | | SEATAC | WA | 98188 | 4622 |
| RAYMOND E BIRD | 661 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | 3601 |
| RAYMOND E BOOTH | BOX 1076 | | | | NEWPORT BEACH | CA | 92659 | 0076 |
| RAYMOND E BOULET JR | 378 NAUSAUKET RD | | | | WARWICK | RI | 02886 | 9001 |
| RAYMOND E BOYER | 9236 KARENS CO | | | | ALVARADO | TX | 76009 | 8713 |
| RAYMOND E BREWER | 25 POWERSBRIDGE RD | | | | PETERBOROUGH | NH | 03458 | 1712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND E BRIGGS | 7868 RHANBUOY RD | | | | SPRING HILL | FL | 34606 | 1947 |
| RAYMOND E BROSCH  AND | JOHN M MCGUIRE | JT TEN WROS | 839 N 10TH ST | | BREESE | IL | 62230 |
| RAYMOND E BROWN | 419 PARK DRIVE | | | | BETHALTO | IL | 62010 | 1856 |
| RAYMOND E BROWN & | MARYLYN K BROWN | JT TEN | 1563 NORTH  500 EAST | | ANDERSON | IN | 46012 |
| RAYMOND E BURGETT & | REBECCA D BURGETT | 6503 BELMEAD DR | | | DALLAS | TX | 75230 |
| RAYMOND E BURNETT | PO BOX 604 | | | | JAMESTOWN | PA | 16134 |
| RAYMOND E BURNETT & | AUDREY M BURNETT JT TEN | PO BOX 604 | | | JAMESTOWN | PA | 16134 | 0604 |
| RAYMOND E CAMDEN & | KARYN A CAMDEN JT TEN | 11441 E HOLSTER | | | TUCSON | AZ | 85749 | 8485 |
| RAYMOND E CHAPEL | 10151 S 700 W | | | | FAIRMOUNT | IN | 46928 | 9738 |
| RAYMOND E CHARVAT | 10629 DUPCZA DR | | | | DURAND | MI | 48429 | 9790 |
| RAYMOND E COCHRANE ROTH IRA | FCC AS CUSTODIAN | 351 FLEETWOOD DR | | | BARTLESVILLE | OK | 74006 | 2720 |
| RAYMOND E COHEN | 101 BIEDLE PATH LN | | | | PIKE ROAD | AL | 36064 |
| RAYMOND E COHEN | 101 BRIDLE PATH | | | | PIKE ROAD | AL | 36064 | 3419 |
| RAYMOND E CRAFT | 600 GALE RD R 1 | | | | EATON RAPIDS | MI | 48827 | 9103 |
| RAYMOND E DANIEL & | MARY P DANIEL | TR UA 11/20/91 RAYMOND DANIEL & | MARY DANIEL FAMILY TRUST | 715 HIGH POINT DR | LAKE ST LOUIS | MO | 63367 | 2034 |
| RAYMOND E DONOVAN | PO BOX 575 | | | | ORTONVILLE | MI | 48462 | 0575 |
| RAYMOND E DOWNS | 45 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879 | 1906 |
| RAYMOND E DRUGMAND | 1576 WILSON AVE S W | | | | NEWTON FALLS | OH | 44444 | 9754 |
| RAYMOND E DRUGMAND | 3649 NEWTON-TOMLINSON RD | | | | WARREN | OH | 44481 | 9217 |
| RAYMOND E DUBOIS & | LUCILLE Y. DUBOIS | 145 RODMANSTREET | | | WOONSOCKET | RI | 02895 |
| RAYMOND E EDWARDS AND | KATHLEEN F EDWARDS JTWROS | ACCOUNT #2 | 48367 SURFSIDE DRIVE | | LEXINGTON PARK | MD | 20653 | 4525 |
| RAYMOND E EDWARDS JR | 48367 SURFSIDE DR | | | | LEXINGTON PK | MD | 20653 |
| RAYMOND E EVERLING | 124 W BANTA RD | | | | INDIANAPOLIS | IN | 46217 | 3812 |
| RAYMOND E FELIX | 15323 KENNEBEC | | | | SOUTHGATE | MI | 48195 | 3814 |
| RAYMOND E FORTINE | 5172 RAYMOND AVENUE | | | | FLINT | MI | 48509 | 1934 |
| RAYMOND E FORTINE JR | 5172 RAYMOND | | | | BURTON | MI | 48509 | 1934 |
| RAYMOND E FREEL | 9974 OLD WAGON TRAIL | | | | EDEN PRAIRIE | MN | 55347 | 4548 |
| RAYMOND E GABOR & | JOAN GABOR JT TEN | 1011 SOLEDAD WAY | | | LADY LAKE | FL | 32159 | 9113 |
| RAYMOND E GAUGER & | CAROLE J GAUGER | TR UA GAUGER FAMILY TRUST 03/12/92 | 6596 ILEX CIRCLE | | NAPLES | FL | 34109 | 8813 |
| RAYMOND E GERHART JR | 2275 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 |
| RAYMOND E GIROUX | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6491 YELLOWSTONE ST | | ORLANDO | FL | 32807 |
| RAYMOND E GLOVER | 512 17TH AVE | | | | MIDDLETOWN | OH | 45044 | 5631 |
| RAYMOND E GRABOWSKI R/O IRA | FCC AS CUSTODIAN | 3890 NOBEL DR  STE 1005 | | | SAN DIEGO | CA | 92122 | 5782 |
| RAYMOND E HAFEMEISTER | W151 N5441 BADGER DRIVE | | | | MENOMONEE FALLS | WI | 53051 | 6701 |
| RAYMOND E HANNAH | 202 UNALACHTO DR | | | | PENDLETON | IN | 46064 | 9706 |
| RAYMOND E HANSON | 6157 W 87TH ST | | | | OAK LAWN | IL | 60453 | 1180 |
| RAYMOND E HARPER & | LOIS M HARPER TEN COM | 6130 YARBROUGH RD | | | SHREVEPORT | LA | 71119 | 3615 |
| RAYMOND E HARRINGTON | 8171 ANNA | | | | WARREN | MI | 48093 | 2779 |
| RAYMOND E HARTSTEIN & | ELLIOTT D HARTSTEIN & | BARRY A HARTSTEIN JT TEN | 9801 GROSS POINT RD #201 | | SKOKIE | IL | 60076 | 1166 |
| RAYMOND E HARVEY | 1009 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437 | 1660 |
| RAYMOND E HATCH | 4611 SOUTH GATE | | | | BYRDSTOWN | TN | 38549 | 4847 |
| RAYMOND E HECKE(DECD) | & MARY HECKE JTWROS | 11014 KAW DR | | | EDWARDSVILLE | KS | 66111 |
| RAYMOND E HELDENBRAND | 11393 STATE HWY 6 | | | | WINSTON | MO | 64689 | 9182 |
| RAYMOND E HENDRICKS | 8137 S RAILROAD ST NW | | | | WASHINGTON C H | OH | 43160 | 9075 |
| RAYMOND E HOGUE | 645 36TH AVE | | | | VERO BEACH | FL | 32968 | 1221 |
| RAYMOND E HOLLIDAY | 43061 HARRIS ROAD | | | | BELLEVILLE | MI | 48111 | 9188 |
| RAYMOND E HORN | 12464 MANTILLA RD | | | | SAN DIEGO | CA | 92128 | 3047 |
| RAYMOND E HUGHES | 3157 ROBIN DRIVE | | | | RAVENNA | OH | 44266 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND E HURST | 5880 ELDORA DRIVE | | | | COLORADO SPRINGS | CO | 80918 1710 |
| RAYMOND E HUTCHINSON | 23661 W WINDSOR TER | | | | ANTIOCH | IL | 60002 2123 |
| RAYMOND E IRELAND | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241 2748 |
| RAYMOND E JACOBSON | 543 ELK RIVER CT | | | | RENO | NV | 89511 5649 |
| RAYMOND E JANKOVSKY SR | 232 KLEIN CREEK CT | APT A | | | CAROL STREAM | IL | 60188 9390 |
| RAYMOND E KARLSBERGER | 8169 BEECH CT. | | | | CNL WINCHESTE | OH | 43110 9261 |
| RAYMOND E KECK | 6534 MT HOLLY RD | | | | WAYNESVILLE | OH | 45068 9736 |
| RAYMOND E KELLY | 4531 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603 1073 |
| RAYMOND E KENNEY | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823 9407 |
| RAYMOND E KIRTON | 1889 HARBOR POINTE CI | | | | WESTON | FL | 33327 1331 |
| RAYMOND E KLOUDA & | MRS KAREN A KLOUDA JT TEN | 214 S N WEST AVE | | | ELMHURST | IL | 60126 2563 |
| RAYMOND E KOEHLER | 223 ASSISIVIEW CT | | | | CINCINNATI | OH | 45238 5975 |
| RAYMOND E KORDECKI | RAYMOND E KORDECKI TRUST | 650 KENDALLWOOD CT | | | CRYSTAL LAKE | IL | 60014 |
| RAYMOND E KOURTZ | WILLIE B KOURTZ | 10100 HILLVIEW DR APT 307A | | | PENSACOLA | FL | 32514 1700 |
| RAYMOND E KOURTZ & | GREGORY J KOURTZ JT TEN | 307 A AZELIA TRACE | 10100 HILLVIEW DR | | PENSACOLA | FL | 32514 |
| RAYMOND E KRAUSS | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732 1729 |
| RAYMOND E KRAWCHUK | 22 PALMER DRIVE | AJAX ON  L1S 4W5 | CANADA | | | | |
| RAYMOND E KRUPA | TOD MICHELE KRUPA BOTT, PAUL S | KRUPA, PHILIP R KRUPA | SUBJECT TO STA TOD RULES | 11211 TWELVE MILE RD | WARREN | MI | 48093 6443 |
| RAYMOND E LANGE JR | 2 CONWAY SPRINGS | | | | CHESTERFIELD | MO | 63017 3411 |
| RAYMOND E LAVIGNE & | MARJORIE J LAVIGNE JT TEN | 13624 ADAMS DR | | | WARREN | MI | 48093 1425 |
| RAYMOND E LAZIER | 13490 PASCO MONTRA | | | | MAPLEWOOD | OH | 45340 9719 |
| RAYMOND E LENK | 98 LAUREL LN | | | | TROY | MO | 63379 3010 |
| RAYMOND E LEWIS | 8108 MILL ST BOX 447 | | | | HANOVER | WI | 53542 0447 |
| RAYMOND E LHOMMEDIEU JR | 305 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559 1446 |
| RAYMOND E LLOYD SR | MARTHA C LLOYD JTTEN | 3135 BUFFALO SPRINGS TURNPIKE | | | MONROE | VA | 24574 3329 |
| RAYMOND E LONSBURY | APT 252 | 425 DROZDYK DRIVE | | | GROTON | CT | 06340 4254 |
| RAYMOND E MARCRUM | 2711 MERAMEC | | | | ST LOUIS | MO | 63118 4565 |
| RAYMOND E MARCRUM & | BETTY SUE MARCRUM JT TEN | 2711 MERAMEC STREET | | | ST LOUIS | MO | 63118 4565 |
| RAYMOND E MATIS JR | 5334 W HEDGEWOOD AVE | | | | POST FALLS | ID | 83854 6867 |
| RAYMOND E MCCORKLE | 1369 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672 4213 |
| RAYMOND E MCDONOUGH | CGM IRA CUSTODIAN | 9757 S.W. 89TH LOOP | | | OCALA | FL | 34481 5577 |
| RAYMOND E MCFARLAND | 10 JAY ST | | | | NEWTON FALLS | OH | 44444 |
| RAYMOND E MCINTOSH | 1947 BELLWOOD DRIVE | | | | MANSFIELD | OH | 44904 1629 |
| RAYMOND E MEADS & | SALLY A MEADS JT TEN | 2408 PESEK RD | | | EAST JORDAN | MI | 49727 8817 |
| RAYMOND E MERCHANT | 440 ANATOLIA LN | | | | LAS VEGAS | NV | 89145 5250 |
| RAYMOND E MILES & LUCILE M MILES | TTEES F/T MILES FAMILY LIVING | TRUST DTD 9/5/91 | 8640 DON CAROL DR | | EL CERRITO | CA | 94530 2733 |
| RAYMOND E MILLER | 3848 KIM LN | | | | GIBSONIA | PA | 15044 9780 |
| RAYMOND E MITCHELL | 5285 LIV 524 | | | | CHILLICOTHE | MO | 64601 6348 |
| RAYMOND E MITCHELL IRA | FCC AS CUSTODIAN | 5285 LIV524 | | | CHILLICOTHE | MO | 64601 6348 |
| RAYMOND E MOORMAN | 10454 SANDRIFT AVENUE | | | | ENGLEWOOD | FL | 34224 9227 |
| RAYMOND E MOSHER & | SUSAN L MOSHER JT TEN | 3123 CORLEAR DRIVE | | | BALDWINSVILLE | NY | 13027 8923 |
| RAYMOND E MUNTZ JR | CHARLES SCHWAB & CO INC CUST | 339 SYLVAN LANE | | | WESTBURY | NY | 11590 |
| RAYMOND E NAUGHTON | TR RAYMOND E NAUGHTON TRUST | UA 02/28/81 | 9510 KOLMAR ST APT 112 | | OAK LAWN | IL | 60453 |
| RAYMOND E NEWTON | CATHERINE M NEWTON JT TEN | 8 BEAVER POND CT | | | NEW FREEDOM | PA | 17349 9308 |
| RAYMOND E NEWTON | P O BOX 309 | | | | NEWELL | NC | 28126 0309 |
| RAYMOND E NOLEN IRA | FCC AS CUSTODIAN | 405 S. NELSON BLVD. | | | DECATUR | IL | 62521 2268 |
| RAYMOND E NORMAN JR | 802 FIRST SOUTH STREET | | | | ENTERPRISE | OR | 97828 6002 |
| RAYMOND E NYLANDER | 2311 OAK ST | | | | MC KEESPORT | PA | 15132 4917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND E OSSWALD | 3085 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381 | 9605 |
| RAYMOND E OWEN (ROTH IRA) | FCC AS CUSTODIAN | 6030 FERNDOWN COURT | | | MORROW | OH | 45152 | 8625 |
| RAYMOND E OWENS & | MY TRAN OWENS | 1855 CANDLEWOOD DR | | | NAVARRE | FL | 32566 | |
| RAYMOND E PAGGI | WBNA CUSTODIAN TRAD IRA | 2337 STONERIDGE RD | | | WINCHESTER | VA | 22601 | 2874 |
| RAYMOND E PATTERSON & | CHARLES R PATTERSON JT TEN | 11418 RUNNELLS DR | | | CLIO | MI | 48420 | 8265 |
| RAYMOND E PAULSON AND | SUSAN AYSON PAULSON JTWROS | PSC 517 BOX RCV | | | FPO | AP | 96517 | 1000 |
| RAYMOND E PENNEY | 72 WRENTHAM MANOR | | | | BELLINGHAM | MA | 02019 | 2620 |
| RAYMOND E PERKINS | 231 BELLEVUE SW | | | | WYOMING | MI | 49548 | 3040 |
| RAYMOND E PERKINS | 6092 MAHONING NW | | | | WARREN | OH | 44481 | 9465 |
| RAYMOND E PETERSON | 2902 HILLCREST AVE | | | | ORANGE | CA | 92867 | 3026 |
| RAYMOND E PHILLIPS | 11 314 | JUDY DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| RAYMOND E PLASTERS | P O 858 | | | | COVINGTON | VA | 24426 | 0858 |
| RAYMOND E PRILL | PO BOX 341 | | | | LANSE | MI | 49946 | 0341 |
| RAYMOND E PROVITT | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112 | 3528 |
| RAYMOND E RAUVOLA AND | MAE RAUVOLA JTWROS | 1725 FLORIAN DR NW | | | CANTON | OH | 44709 | 3545 |
| RAYMOND E REPROGEL | 1063 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | 3213 |
| RAYMOND E ROBINSON | 37178 BUOY CT | CAPTAIN COVE | | | GREENBACKVILLE | VA | 23356 | 3412 |
| RAYMOND E ROGERS | 149 AIRPORT RD | | | | STANTON | KY | 40380 | 2107 |
| RAYMOND E RUOFF | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123 | 2208 |
| RAYMOND E SCHOTTMILLER | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624 | |
| RAYMOND E SCHOTTMILLER & | TINA A SCHOTTMILLER | 38 BRIGHT OAKS DR | | | ROCHESTER | NY | 14624 | |
| RAYMOND E SEASER | 719 BREAKWATER DR | | | | FORT COLLINS | CO | 80525 | 3302 |
| RAYMOND E SHAW & | NORA E SHAW JT TEN | 2002 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 | 1802 |
| RAYMOND E SHEPARD & | JUDITH H SHEPARD JT TEN | 7191 EDGEWOOD AV | | | JENISON | MI | 49428 | 8935 |
| RAYMOND E SHUST | 4400 W 115TH ST APT 357 | | | | LEAWOOD | KS | 66211 | 2717 |
| RAYMOND E SHUSTER | 4786 FRICH DRIVE | | | | PITTSBURGH | PA | 15227 | 1332 |
| RAYMOND E SKELLETT & | BETTY J SKELLETT | TR RAYMOND E SKELLETT & BETTY J SKELLETT | JOINT TRUST UA 09/19/96 | 1489 W BRISTOL RD | FLINT | MI | 48507 | 5523 |
| RAYMOND E SMART & | KAREN D SMART | 1121 N NIAGARA ST | | | BURBANK | CA | 91505 | |
| RAYMOND E SMILEY | 35415 SOLON ROAD | | | | SOLON | OH | 44139 | 2415 |
| RAYMOND E SMITH | 103 N 4TH ST | | | | MC CONNELSVILLE | OH | 43756 | 1230 |
| RAYMOND E SMITH | CUST JAMES PATRICK SMITH UGMA SC | 5260 HARTFORD CIR | | | NORTH CHARLESTON | SC | 29405 | 4121 |
| RAYMOND E SOALES | PO BOX 392 | | | | DALEVILLE | IN | 47334 | 0392 |
| RAYMOND E SOWA | JOYCE A SOWA | 3337 N BELSAY RD | | | FLINT | MI | 48506 | 2224 |
| RAYMOND E SPRATT | 3844 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237 | 4701 |
| RAYMOND E STANSBURY | 3509 W LAYTON AVE | | | | MILWAUKEE | WI | 53221 | 2031 |
| RAYMOND E STARNES | 6376 E CR 300 SOUTH | | | | PLAINFIELD | IN | 46168 | 3027 |
| RAYMOND E STONE | ATTN BARBARA L STONE | LOT 64 | 3322 WEST MAIN STREET ROAD | | BATAVIA | NY | 14020 | 9480 |
| RAYMOND E SUGGS | 24174 CHARLEVOIX ST | | | | FLAT ROCK | MI | 48134 | |
| RAYMOND E SUMMERER & | FRANCES J SUMMERER JT TEN | RR 1 1425 110TH AVE | | | OTSEGO | MI | 49078 | 9801 |
| RAYMOND E SZYMANSKI | 28 WOODHAVEN DRIVE | | | | PALM COAST | FL | 32164 | |
| RAYMOND E TELEGO | 27110 JONES LOOP RD | UNIT 190 | | | PUNTA GORDA | FL | 33982 | 2473 |
| RAYMOND E TRICKLER | 1770 PIPER LANE UNIT 104 | | | | CENTERVILLE | OH | 45440 | 5073 |
| RAYMOND E TURGEON & | MICHELAINE E TURGEON JT TEN | 74 TOWN FARM RD | | | JAFFREY | NH | 03452 | 5332 |
| RAYMOND E VEERKAMP | 6445 PHEASANT CT | | | | INDIANAPOLIS | IN | 46237 | 2961 |
| RAYMOND E VIETTI | 1235 GLENVIEW DR | | | | EL DORADO | KS | 67042 | 4182 |
| RAYMOND E VROMAN | PO BOX 316 | | | | VICTOR | NY | 14564 | 0316 |
| RAYMOND E WALTZ III | 4359 SILVER PEAK PKWY NW | | | | SUWANEE | GA | 30024 | 4020 |
| RAYMOND E WANTTAJA | 28235 TOWNLEY | | | | MADISON HGTS | MI | 48071 | 2846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAYMOND E WARGEL | 3463 PARKLAND S W | | | WYOMING | MI | 49509 | 3435 |
| RAYMOND E WATSON | 2146 PELHAM RD N | | | ST PETERSBURG | FL | 33710 | |
| RAYMOND E WEGHER | 507 DANIEL AVE | | | FLUSHING | MI | 48433 | 1314 |
| RAYMOND E WEGHER & | ROSE MARIE WEGHER JT TEN | 507 DANIEL | | FLUSHING | MI | 48433 | 1314 |
| RAYMOND E WEIHRAUCH & | JEAN D WEIHRAUCH JT TEN | 27 SPRINGFIELD CIR | | MERRIMACK | NH | 03054 | 3832 |
| RAYMOND E WHISMAN | 5444 MISSISSIPPI DRIVE | | | FAIRFIELD | OH | 45014 | 2416 |
| RAYMOND E WHITAKER & | MARILYN J WHITAKER JT TEN | 5205 S 600 W #A | | TRAFALGAR | IN | 46181 | 9173 |
| RAYMOND E WILKERSON | 855 SOUTHFIELD DR | # 305 | | PLAINFIELD | IN | 46168 | 2455 |
| RAYMOND E WILLIAMS | 24455 WARD ST | | | WALTERIA | CA | 90505 | 6516 |
| RAYMOND E WILLIAMSON | 5014 VALLEY LAKE RD | | | AUSTELL | GA | 30106 | 2824 |
| RAYMOND E WILSON | 614 HOSS STREET | | | DIAMOND BAR | CA | 91765 | |
| RAYMOND E WINKLER | 4375 CEDAR LAKE ROAD | | | GREENBUSH | MI | 48738 | 9714 |
| RAYMOND E WINN IRA R/O | FCC AS CUSTODIAN | 602 W WISTARIA | | ARCADIA | CA | 91007 | 8147 |
| RAYMOND E WOLF | 2349 S 59TH ST | | | WEST ALLIS | WI | 53219 | 2115 |
| RAYMOND E WOLFE | 1400 LAKEVIEW CT | | | RICHMOND | IN | 47374 | 1791 |
| RAYMOND E YOUMANS | 2702 OAK ST | | | HAYS | KS | 67601 | |
| RAYMOND E YOUNG | HC7 BOX 133 | | | DONIPHAN | MO | 63935 | 8901 |
| RAYMOND E YUENGER | 421 WHITE HEATH ROAD | | | LOUISVILLE | KY | 40243 | 1743 |
| RAYMOND E. BURKHART AND | ALICE L BURKHART JTWROS | 1540 WALNUT WOODS DRIVE | | WEST DES MOINES | IA | 50265 | 8504 |
| RAYMOND E. KARPOICZ AND | JUDITH A. KARPOICZ JTWROS | 1818 MANSE | | WATERFORD | MI | 48328 | 1629 |
| RAYMOND EARL BRANN | PO BOX 708 | | | ANDERSON | IN | 46015 | 0708 |
| RAYMOND EBY | 60 BEDDINGTON LN | | | STRASBURG | PA | 17579 | 1449 |
| RAYMOND EDWARD DROUIN & | LORI LEE DROUIN JT TEN | 1528 W SHIAWASSEE | | LANSING | MI | 48915 | 1270 |
| RAYMOND EDWARD ESHBAUGH | 339 PLYMOUTH DR | | | DAVISON | MI | 48423 | 1725 |
| RAYMOND EHNOT | 481 WEST AVE | | | BROCKPORT | NY | 14420 | |
| RAYMOND ELBERT HAROLD | 1509 DESS DR | | | ORLANDO | FL | 32818 | 5610 |
| RAYMOND ELLENSON & | DIANNE ELLENSON JT TEN | 1782 SAWGRASS CIR | | GREENACRES | FL | 33413 | 3037 |
| RAYMOND ELLIOTT  & | BETTE L ELLOITT JT WROS | 1691 SHERIDAN AVE | | BELOIT | WI | 53511 | 3805 |
| RAYMOND ENG CUST | JASON Q ENG UTMA NY | 32-35 77TH STREET | JACKSON HTS | EAST ELMHURST | NY | 11370 | 1809 |
| RAYMOND ENG CUST | SYDNEY N ENG UTMA NY | 32-35 77TH STREET | JACKSON HTS | EAST ELMHURST | NY | 11370 | 1809 |
| RAYMOND ENGEL AND | ELAINE ENGEL JTWROS | 808 DITMAS AVE | | BROOKLYN | NY | 11218 | 5204 |
| RAYMOND ERIC NIERVA & | C VILLAMAR-NIER | 8960 W BLACK HILL RD | | PEORIA | AZ | 85383 | |
| RAYMOND ERNST | 10 CONVENT AVE | FLOOR 2 | | YONKERS | NY | 10703 | |
| RAYMOND ERNST KRULL | 1811 KRULL RD | | | HERMANN | MO | 65041 | 4800 |
| RAYMOND ERVIN | RT 2 BOX 568 | | | ROSE HILL | VA | 24281 | 9652 |
| RAYMOND ETIENNE | 1458 MANCHESTER ROAD | | | GLASTONBURY | CT | 06033 | 1828 |
| RAYMOND EUGENE KOZEMPA | 6664 BRECKSVILLE ROAD | | | INDEPENDENCE | OH | 44131 | 4841 |
| RAYMOND EUGENE NELSON | 1601 WATERFORD LN | | | FORT COLLINS | CO | 80525 | |
| RAYMOND EUGENE O'NEAL | PO BOX 1873 | | | TAHOE CITY | CA | 96145 | 1873 |
| RAYMOND F ADEMSKI | 408 MILMAR ROAD | | | WILMINGTON | DE | 19804 | 1116 |
| RAYMOND F AUSTIN & | MRS LORRAINE AUSTIN JT TEN | 4172 COLES POINT WAY | | GLEN ALLEN | VA | 23060 | 7241 |
| RAYMOND F BENNETT JR | CHARLES SCHWAB & CO INC CUST | 404 BALSAM AVE | | TITUSVILLE | FL | 32796 | |
| RAYMOND F BEZY | 24035 MELODY LANE | | | WARREN | MI | 48089 | 2104 |
| RAYMOND F BLESSMAN | 2016 CRESTHILL | | | ROYAL OAK | MI | 48073 | 1964 |
| RAYMOND F BORGULA | 650 LINDA DR | | | HARRISON | MI | 48625 | 9228 |
| RAYMOND F BRANDT | 1500 EAST BEARD ROAD | | | PERRY | MI | 48872 | 9521 |
| RAYMOND F BREE JR | 6 WYNCLIFF LANE | | | NEWARK | DE | 19711 | 7525 |
| RAYMOND F BRODL & | ETHEL J BRODL JT TEN | 366 W LANCE DRIVE | | DES PLAINES | IL | 60016 | 2628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND F CARPENTER | 21 INDIAN HILL TRAIL | | | | GLASTONBURY | CT | 06033 | 1401 |
| RAYMOND F CELLA  & | MARGUERITE CELLA JT WROS | 10400 NW 19TH PLACE | | | PEMBROKE PINES | FL | 33026 | |
| RAYMOND F CHATREAU | 3290 WOODLAND LN | | | | LEWISTON | MI | 49756 | 8685 |
| RAYMOND F CHIOSTRI | TR RAYMOND F CHIOSTRI DECLARATION | OF TRUST UA 02/24/99 | 452 CARSWOLD DR | | CLAYTON | MO | 63105 | 2029 |
| RAYMOND F DACEK | 15113 GREY PEBBLE DR | | | | GERMANTOWN | MD | 20874 | 3238 |
| RAYMOND F DENTON | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848 | 8782 |
| RAYMOND F DIBBLE | PO BOX 4488 | | | | FORT MYERS | FL | 33918 | |
| RAYMOND F ENGLEHART | 104 PUTNAM ROAD | | | | SCHENECTADY | NY | 12306 | 7218 |
| RAYMOND F EVES | 2518 CAMDEN AVE | | | | FLINT | MI | 48507 | 1609 |
| RAYMOND F EVES | G8460 BEECHER ROAD | | | | FLUSHING | MI | 48433 | 9401 |
| RAYMOND F FABBRI | 41094 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038 | 4905 |
| RAYMOND F FIERRO CUST | PHOEBE N FIERRO UTMA/NV | 409 KEYSTONE DR | | | DAYTON | NV | 89403 | |
| RAYMOND F FLOOD | 740 SUFFOLK DR | | | | JANESVILLE | WI | 53546 | 1824 |
| RAYMOND F FORBES JR | CUST CYNTHIA LOUISE FORBES | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1512 MARINERS DRIVE | NEWPORT BEACH | CA | 92660 | 4414 |
| RAYMOND F GARGAN | 2608 HERMOSA DRIVE | | | | WALLED LAKE | MI | 48390 | 2003 |
| RAYMOND F GEROW | 65 PRINCETON AVE | | | | BERKELEY | NJ | 07922 | 1928 |
| RAYMOND F GIAQUINTO | CHARLES SCHWAB & CO INC CUST | 13826 N SAGUARO BLVD APT 202 | | | FOUNTAIN HILLS | AZ | 85268 | |
| RAYMOND F GIAQUINTO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13826 N SAGUARO BLVD APT 202 | | FOUNTAIN HILLS | AZ | 85268 | |
| RAYMOND F GREGG | ATTN R B GREGG | 64 HILEY BELLE DR | | | THOMASTON | GA | 30286 | 2678 |
| RAYMOND F GUYS | BY RAYMOND F GUYS | 2033 MONTROSE LN | | | WILMINGTON | NC | 28405 | 6208 |
| RAYMOND F HACKETT | 244 SHOPPING AVENUE | APT 121 | | | SARASOTA | FL | 34237 | 7125 |
| RAYMOND F HAJEK | 8950 W 84TH PL | | | | JUSTICE | IL | 60458 | 1715 |
| RAYMOND F HALL | 18100 JULIANA | | | | E DETROIT | MI | 48021 | 3233 |
| RAYMOND F HANDORFF | 690 E GILCHRIST CT | APT 4B | | | HERNANDO | FL | 34442 | 8215 |
| RAYMOND F IMHOFF | 9280 RUTH | | | | ALLEN PARK | MI | 48101 | 1553 |
| RAYMOND F IRION & | VERNA M IRION JT TEN | 238 MARK COURT | | | WOODSTOCK | IL | 60098 | 4120 |
| RAYMOND F JENKINS | 4334 KINGSTON HWY | | | | LOUDON | TN | 37774 | 7201 |
| RAYMOND F JONES | 4701 PLEASANT ST APT 257 | | | | WEST DES MOINES | IA | 50266 | |
| RAYMOND F JOZWIAK | 9246 BERWYN | | | | REDFORD | MI | 48239 | 1880 |
| RAYMOND F KAISER | CGM SAR-SEP IRA CUSTODIAN | U/P/O HUNGARIAN CHURCH | 1225 IRVING AVENUE | | DAYTON | OH | 45419 | 4149 |
| RAYMOND F LAWTON | 33 HOLLAND RD | | | | WAKEFIELD | MA | 01880 | 3814 |
| RAYMOND F MADURA & | LORRAINE MADURA | 8924 N ORIOLE AVE | | | MORTON GROVE | IL | 60053 | |
| RAYMOND F MAJEWSKI | 8203 KALTZ | | | | CENTER LINE | MI | 48015 | 1756 |
| RAYMOND F MENSH & | JUDY Y MENSH JT TEN | 200 WESTGATE ROAD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | 8210 |
| RAYMOND F MINGRINO | PO BOX 98253 | | | | PITTSBURGH | PA | 15227 | 0653 |
| RAYMOND F MOHR | CHARLES SCHWAB & CO INC CUST | 354 KENT DR | | | TALLMADGE | OH | 44278 | |
| RAYMOND F MORRISON | MAPLE AVE | 497 | | | FULTON | NY | 13069 | 4580 |
| RAYMOND F OSTASZEWSKI | 8141 E M 48 | | | | STALWART | MI | 49736 | 9336 |
| RAYMOND F PARTSCH | 305 W PA ROAD | | | | SIDMAN | PA | 15955 | |
| RAYMOND F PARTSCH & | CAROL A PARTSCH JT TEN | 305 W PA RD | | | SIDMAN | PA | 15955 | |
| RAYMOND F PASTERNAK & | SOPHIE J PASTERNAK | TR RAYMOND F & SOPHIE J PASTERNAK | TRUST UA 12/08/99 | 47334 JUNIPER | MACOMB | MI | 48044 | 2433 |
| RAYMOND F PEIRCE | 236 43RD AVE DR NW | | | | HICKORY | NC | 28601 | 9086 |
| RAYMOND F PERBYK & | MISS BEVERLY J GUTOWSKI JT TEN | 132 ATWOOD RD | | | THOMASTON | CT | 06787 | 1248 |
| RAYMOND F PETERSON | 7008 PORTOBELLO RD NW | | | | FORT PAYNE | AL | 35967 | 8364 |
| RAYMOND F PIZUR | 228 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150 | 5902 |
| RAYMOND F PODGORSKI & | MARILYN H PODGORSKI JT TEN | 6100 BRIARVIEW CT | | | ALEXANDRIA | VA | 22310 | 1526 |
| RAYMOND F POVIO SR | 50 BITTERNELL LANE | | | | HENRIETTA | NY | 14467 | |
| RAYMOND F PRUSSING | 1411 WOODLAND PLACE | | | | PLYMOUTH | MI | 48170 | 1534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND F REUBER | 34 HOBART ST APT 140 | | | | SOUTHINGTON | CT | 06489 | 3327 |
| RAYMOND F RIDDLEBARGER | 1300 NORTH VAN DYKE ROAD | | | | MARLETTE | MI | 48453 | 9724 |
| RAYMOND F RINAUDO & | MRS HARRIET E RINAUDO JT TEN | 225 37TH AVE | | | SAN MATEO | CA | 94403 | 4324 |
| RAYMOND F ROSS & | JANE H ROSS | TR RAYMOND F ROSS REVOCABLE TRUST | UA 11/06/00 | 4669 WEST LAKE RD | GENESEO | NY | 14454 | 9618 |
| RAYMOND F SCHROECK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19 BRECKENRIDGE CT | | BELLE MEAD | NJ | 08502 | |
| RAYMOND F SCHWARTZE & | JUNE M SCHWARTZE JT TEN | 37365 MARIES RD 206 | | | META | MO | 65058 | 3343 |
| RAYMOND F SEND | RAYMOND F SEND REVOCABLE TRUST | 17750 DENBY | | | REDFORD | MI | 48240 | |
| RAYMOND F SEND TTEE | FBO RAYMOND F. SEND | U/A/D 02/11/98 | 17750 DENBY | | REDFORD | MI | 48240 | 2368 |
| RAYMOND F SIMMER | 1223 HEAVENRIDGE | | | | ESSEXVILLE | MI | 48732 | 1739 |
| RAYMOND F SKOGLUND | 42 8TH ST 3209 | | | | CHARLESTOWN | MA | 02129 | |
| RAYMOND F SKUPNY | 23 PORTEOUS DR | | | | LAKE ORION | MI | 48362 | 1675 |
| RAYMOND F SOHN SR & | THELMA E SOHN JT TEN | 1985 GRATIOT | | | MARYSVILLE | MI | 48040 | 2215 |
| RAYMOND F SOMMERS | 10609 E COUNTY ROAD 650 N | | | | INDIANAPOLIS | IN | 46234 | 3049 |
| RAYMOND F SPRAGUE | 308 WILLA DR | | | | HOCKESSIN | DE | 19707 | |
| RAYMOND F STILLS | 2934 GRIFFINVIEW DR LOT 59 | | | | LADY LAKE | FL | 32159 | 4667 |
| RAYMOND F WALTHER | 1716 WELLINGTON COURT | | | | ARLINGTON | TX | 76013 | 6433 |
| RAYMOND F WALTHER | GRETCHEN M WALTHER | JT TEN/WROS | 1716 WELLINGTON CT | | ARLINGTON | TX | 76013 | 6433 |
| RAYMOND F WAYNE | 3054 SANDSTONE DR | | | | IDAHO FALLS | ID | 83404 | |
| RAYMOND F WEYMER | 15 CRANFORD RD | | | | GLEN ROCK | NJ | 07452 | |
| RAYMOND F WISDEN | 2247 N FOUNTAIN | | | | SPRINGFIELD | OH | 45504 | 1009 |
| RAYMOND F WITTICH | 3701 WEST 117 ST | | | | CLEVELAND | OH | 44111 | 5276 |
| RAYMOND F WOODS | 3313 CHELSEA DR | | | | CLEVELAND HTS | OH | 44118 | 1321 |
| RAYMOND F WURZER | 800 SOUTHERLY RD | APT 413 | | | BALTIMORE | MD | 21286 | 8407 |
| RAYMOND FARMER | 4361 FOURTH | | | | WAYNE | MI | 48184 | 2130 |
| RAYMOND FECCI & | ANGELA FECCI JT TEN | 17602 CLOVER CREEK PL | | | LUTZ | FL | 33549 | 5569 |
| RAYMOND FERRY | 872 N STILLMAN ST | | | | PHILADELPHIA | PA | 19130 | 1838 |
| RAYMOND FI FRIEDMAN | CHARLES SCHWAB & CO INC CUST | 15510 NW OAKHILLS DR | | | BEAVERTON | OR | 97006 | |
| RAYMOND FLETCHER | 8404 OAKDALE DR | | | | WOODWAY | TX | 76712 | 3556 |
| RAYMOND FLIS | 16545 COLLINSON | | | | EAST DETROIT | MI | 48021 | 4518 |
| RAYMOND FORREST CARPENTER & | AGNES MARIE CARPENTER JTWROS | P O BOX 211 | | | LINCOLN | AL | 35096 | |
| RAYMOND FOULON R/O IRA | FCC AS CUSTODIAN | 35 PINETREE LANE | | | LEVITTOWN | NY | 11756 | 1522 |
| RAYMOND FOWLER & | ESTELLE FOWLER JT TEN | 7415 WILD HORSE MESA DR | | | LAS VEGAS | NV | 89131 | 3241 |
| RAYMOND FRANK LISTORTI | 81 MEADOW ST | | | | MILFORD | CT | 06460 | 3454 |
| RAYMOND FRANKLYN | LINDA FRANKLYN JT TEN | TOD DTD 02/25/2009 | 269 GRAND DR | | O FALLON | MO | 63366 | 4354 |
| RAYMOND FREDERICK FABY | CHARLES SCHWAB & CO INC CUST | 2 SPRING KNOLL COURT | | | LUTHERVILLE | MD | 21093 | |
| RAYMOND FREEMAN | 20126 ARDMORE | | | | DETROIT | MI | 48235 | 1507 |
| RAYMOND FREEMAN & | ALICE FREEMAN JT TEN | 20126 ARDMORE STREET | | | DETROIT | MI | 48235 | 1507 |
| RAYMOND FREEMAN & | CLAUDETTE FREEMAN TENENTY | PO BOX 11 | | | WALLAGRASS | ME | 04781 | 0011 |
| RAYMOND G BARBER | RR 2 | | | | TONGANOXIE | KS | 66086 | 9802 |
| RAYMOND G BARTLETT | 6405 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653 | 1716 |
| RAYMOND G BAUMAN JR | 138 IRON RUN ROAD | | | | BETHEL PARK | PA | 15102 | 1081 |
| RAYMOND G BILLOT | 3563 WASHINGTON | PO BOX 25 | | | SNOVER | MI | 48472 | 0025 |
| RAYMOND G BOLSLEY | 6074 BAILEY | | | | TAYLOR | MI | 48180 | 1281 |
| RAYMOND G BUENZLE | 401 THOMAS AVE | | | | RIVERTON | NJ | 08077 | 1314 |
| RAYMOND G BUSH | PO BOX 297 | | | | NEWPORT | IN | 47966 | 0297 |
| RAYMOND G DAVIES | & SANDRA L DAVIES JTTEN | 1695 FOXWOOD DR | | | TRACY | CA | 95376 | |
| RAYMOND G DICKERSON | 134 PARK RD | | | | COVINGTON | KY | 41011 | 1815 |
| RAYMOND G DILL | 1011 WEST D ST | | | | BELLEVILLE | IL | 62220 | 1054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND G DOMINGUEZ | 319 N DRURY | | | | KANSAS CITY | MO | 64123 | 1416 |
| RAYMOND G DOMINICK | CHARLES SCHWAB & CO INC CUST | 14066 E 12 MILE RD | | | WARREN | MI | 48088 | |
| RAYMOND G DOMINICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14066 E 12 MILE RD | | WARREN | MI | 48088 | |
| RAYMOND G EVERY | 485 EVERY RD | | | | MASON | MI | 48854 | |
| RAYMOND G FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383 | 2908 |
| RAYMOND G FALZON & | PATRICIA FALZON JT TEN | 7418 BISCAYNE | | | WHITE LAKE | MI | 48383 | 2908 |
| RAYMOND G FICHTENBERG & | URSULA FICHTENBERG | 1196 WRECKENRIDGE RD | | | FLINT | MI | 48532 | |
| RAYMOND G GORNOWICZ | 13311 HOLTFORTH | | | | FENTON | MI | 48430 | 9545 |
| RAYMOND G GRESS | 1881 W RIVER PKWY | | | | GRAND ISLAND | NY | 14072 | 2416 |
| RAYMOND G GRESS SR TTEE | FBO RAYMOND G GRESS REV LIV TR | U/A/D 03-11-1999 | 1881 W RIVER PARKWAY | | GRAND ISLAND | NY | 14072 | 2416 |
| RAYMOND G GUSTAFSON & | JANET KAY GUSTAFSON JT TEN | 14165 TRUMPETER LANE | | | LANSING | MI | 48906 | 9224 |
| RAYMOND G HARJU | TR RAYMOND G HARJU TRUST | UA 10/24/00 | 25021 87TH ST | # 8-1 | SALEM | WI | 53168 | 8948 |
| RAYMOND G HUSTAD & | KATHRYN E HUSTAD JT TEN | 3024 CHASE CIRCLE | | | SARASOTA | FL | 34231 | 8102 |
| RAYMOND G JOHNSON | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654 | 9147 |
| RAYMOND G JONES | 13511 E 41ST TERR | | | | INDEPENDENCE | MO | 64055 | 3355 |
| RAYMOND G KANTAR | MARGARET KANTAR | JTWROS | 16 BAY KNOLL RD | | ROCHESTER | NY | 14622 | 3004 |
| RAYMOND G KEOHANE | SEP-IRA DTD 11/19/92 | 9005 HIGHGATE HILL DRIVE | | | CHESTERFIELD | VA | 23832 | |
| RAYMOND G KERWIN | PO BOX 761 | | | | MONTAUK | NY | 11954 | 0601 |
| RAYMOND G KORTBAOUI | CHARLES SCHWAB & CO INC CUST | 1591 SPRINGFIELD AVE | | | CRANFORD | NJ | 07016 | |
| RAYMOND G KRAJESKI | CHARLES SCHWAB & CO INC CUST | 101 S 12TH ST UNIT 311 | | | TAMPA | FL | 33602 | |
| RAYMOND G LANCTO SR AND | DOLORES M LANCTO JTWROS | 54 ROOSEVELT ST | | | MASSENA | NY | 13662 | 1213 |
| RAYMOND G LOUGHLIN & | JOSEPHINE LOUGHLIN JT TEN | 145 PINCKNEY ST | | | BOSTON | MA | 02114 | 3267 |
| RAYMOND G LOWETZ | 3867N BREVORT LAKE RD | | | | MORAN | MI | 49760 | 9662 |
| RAYMOND G MARUSKIN | 107 OXFORD STREET | | | | CAMPBELL | OH | 44405 | 1912 |
| RAYMOND G MAZEROLLE | 407 WASHINGTON RD | | | | TERRYVILLE | CT | 06786 | 6718 |
| RAYMOND G MOHWINKEL | 591 LINDEN AVE | | | | RAHWAY | NJ | 07065 | 4318 |
| RAYMOND G PACITTI & | PAULINE PACITTI JT TEN | 619 CAMELOT DR | | | BEL AIR | MD | 21015 | 5828 |
| RAYMOND G PASTIE | 1808 HIGHLAND DR | | | | SALADO | TX | 76571 | |
| RAYMOND G PONCE | 10537 CANDYTUFT ST | | | | VENTURA | CA | 93004 | 3571 |
| RAYMOND G PROULX | 45 SPRUCE BROOK ROAD | | | | NO SCITUATE | RI | 02857 | 1725 |
| RAYMOND G RAJCHEL | 1761 GLADWATER BEACH | | | | MALONE | WI | 53049 | |
| RAYMOND G REMARK | 1498 AKRON RD | | | | WOOSTER | OH | 44691 | 2508 |
| RAYMOND G RIESER | RAYMOND G RIESER | THE RAYMOND G RIESER TRUST | 2900 EDGECLIFF RD | | LOWER BURRELL | PA | 15068 | 2519 |
| RAYMOND G ROBINSON | 1703 BROOKVIEW RD | | | | BALTO | MD | 21222 | 1207 |
| RAYMOND G RUSHING & | MRS AUDREY A RUSHING JT TEN | 61527 MIAMI MEADOWS CT | | | SOUTH BEND | IN | 46614 | 5771 |
| RAYMOND G RYS | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810 | 2407 |
| RAYMOND G SANDERS | 305 DACUS DR | | | | SIKESTON | MO | 63801 | 9018 |
| RAYMOND G SCHMITZ & | SHEILA RAE SCHMITZ & | G SCHMITZ | 11212 NE FLANDERS ST | | PORTLAND | OR | 97220 | |
| RAYMOND G SCHREIBER | REVOCABLE TR | RAYMOND G SCHREIBER TTEE | U/A DTD 03/13/2008 | 2734 WEYMOUTH ROAD | MEDINA | OH | 44256 | 2053 |
| RAYMOND G SCHREIBER  & | LYNN SCHREIBER JT WROS | 2734 WEYMOUTH RD | | | MEDINA | OH | 44256 | 2053 |
| RAYMOND G SCHREIBER (IRA) | FCC AS CUSTODIAN | 2734 WEYMOUTH RD | | | MEDINA | OH | 44256 | 2053 |
| RAYMOND G SEELEY JR | 1220 SARGENT | | | | ADA | MI | 49301 | 9128 |
| RAYMOND G SIMKINS & | GENE H SIMKINS | TR UA 07/06/94 THE SIMKINS TRUST | 2948 VILLAS WAY | | SAN DIEGO | CA | 92108 | 6734 |
| RAYMOND G SMITH JR | 570 SUMNER AV | | | | BELFORD | NJ | 07718 | 1137 |
| RAYMOND G SPICER & | PATRICIA ANN SPICER JT TEN | 7645 E GRAND RIVER RD | | | BANCROFT | MI | 48414 | 9767 |
| RAYMOND G STEIN JR | 635 STONE RIDGE DRIVE | | | | ALLISON PARK | PA | 15101 | 4252 |
| RAYMOND G STICKLEY | 1621 NE 17TH AVE | | | | OCALA | FL | 34470 | 4674 |
| RAYMOND G STOLTZ | RAYMOND G STOLTZ REV LIV | 13497 WILDWOOD LN | | | HUNTLEY | IL | 60142 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND G STUBLER | 902 NE 180TH ST | | | | SMITHVILLE | MO | 64089 | 8744 |
| RAYMOND G TAFELSKI & | CONSTANCE M TAFELSKI JT TEN | 5250 CORUNA COURT | | | SANTA BARBARA | CA | 93111 | 2413 |
| RAYMOND G WARE | 13102 ROSEMARY | | | | DETROIT | MI | 48213 | 1471 |
| RAYMOND G WESTPHAL | W 148 N 7515 WOODLAND DR | | | | MENOMONEE FAL | WI | 53051 | 4521 |
| RAYMOND G WINDY & | MYRA A WINDY JT TEN | 1876 DALEY DRIVE | | | REESE | MI | 48757 | 9231 |
| RAYMOND GAGE CUST FOR | MADELINE M GAGE | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 1704 N LAFAYETTE ST | DEARBORN | MI | 48128 | 1146 |
| RAYMOND GANT | 276 LINWOOD AVE | APT 34 | | | BUFFALO | NY | 14209 | 1823 |
| RAYMOND GAREAU | 10175 PAPINEAU AVE | MONTREAL QC  H2B 2A2 | CANADA | | | | | |
| RAYMOND GARLAND | 1613 WEST ST | | | | UNION CITY | NJ | 07087 | 3210 |
| RAYMOND GARNEAU | APP PH6 | 4700 RUE SAINTE-CATHERINE O | | WESTMOUNT QC H3Z 1S6 | | | | |
| RAYMOND GARY NOWOWIECKI | 6195 LAKE OAK LNDG E | | | | CUMMING | GA | 30040 | 9575 |
| RAYMOND GAUTHIER | 121 RUE SAINT-LAURENT | | | DRUMMONDVILLE QC J2B 5Y6 | | | | |
| RAYMOND GAUTHIER | 289 ST LAURENT | SAINT-EUSTACHE QC  J7P 4W4 | CANADA | | | | | |
| RAYMOND GLAS | 4511 W 116TH PL | | | | ALSIP | IL | 60803 | 2203 |
| RAYMOND GLENN | 980 THORNWOOD CIRCLE | | | | COVINGTON | GA | 30016 | 8101 |
| RAYMOND GLIVA | 439 HUTCHINSON AVE | | | | PADUCAH | KY | 42003 | 5759 |
| RAYMOND GOLWAY | 36199 PERKINS ST | | | | FREMONT | CA | 94536 | 4755 |
| RAYMOND GOMEZ | PSC 41 BOX 899 | | | | APO | AE | 09464 | |
| RAYMOND GOMEZ JR | 824 GLEN MEADOWS | | | | SPARKS | NV | 89434 | 1539 |
| RAYMOND GONZALES | 11 MCDONNELL DRIVE | | | | ALAMOGORDO | NM | 88310 | |
| RAYMOND GONZALEZ | 2008 ROYAL BAY BLVD. | APT 112 | | | KISSIMMEE | FL | 34746 | |
| RAYMOND GONZALEZ | 27762 DENMAR | | | | WARREN | MI | 48093 | |
| RAYMOND GOWLIK | 8905 M-25 | | | | FAIRGROVE | MI | 48733 | 9794 |
| RAYMOND GOYDA | ALICE M GOYDA JT TEN | 1613 SHERBORNE DR | | | BELLEVILLE | IL | 62226 | 6105 |
| RAYMOND GOYETTE | PATRICIA GOYETTE & GARY H THOMAS | & CAROL A THOMAS JT TEN | 104 WALNUT STREET | | AGAWAM | MA | 01001 | 1426 |
| RAYMOND GRALL | 8045 DARBY AVE | | | | RESEDA | CA | 91335 | |
| RAYMOND GRANT | 1775 ATLANTIC NE | | | | WARREN | OH | 44483 | 4111 |
| RAYMOND GREGORY UPCHURCH | DEBRA M UPCHURCH | 2696 SUNCOAST LAKES BLVD | | | PORT CHARLOTTE | FL | 33980 | 5248 |
| RAYMOND GRICUS | 8015 OCONNOR DR | | | | RIVER GROVE | IL | 60171 | 1229 |
| RAYMOND GRIER | 245 ALDINE STREET | | | | NEWARK | NJ | 07112 | 1448 |
| RAYMOND GRIEST & | DEBRA GRIEST JT TEN | 1802 CINDY LYNN | | | URBANA | IL | 61802 | 7774 |
| RAYMOND GRZECHOWSKI | 7437 PLAINFIELD | | | | DEARBORN HGTS | MI | 48127 | 1677 |
| RAYMOND GUY | 920 TURPIN STREET | UNIT B | | | ANCHORAGE | AK | 99504 | |
| RAYMOND H ALEKSIAK & | NANCY ALEKSIAK JT TEN | 285 SPRING VALLEY RD | | | OLD BRIDGE | NJ | 08857 | |
| RAYMOND H ALLEN | 3924 REX RD | | | | REX | GA | 30273 | 1328 |
| RAYMOND H ARNER & | CATHERINE A ARNER JT TEN | 1265 MOFFIT AVENUE | | | BETHLEHEM | PA | 18018 | 1649 |
| RAYMOND H BINGHAM & | KIMBERLY A BINGHAM JTTEN | 1032 CAROL ST | | | DOWNERS GROVE | IL | 60516 | 2827 |
| RAYMOND H BLAYLOCK EX | EST FRANK S BLAYLOCK | 117 NORTHFIELD LANE | | | RICHMOND | VA | 23236 | |
| RAYMOND H BROWN & | MYRNA H BROWN JT TEN | 28 BALDWIN STREET | | | WEST HAVEN | CT | 06516 | 7202 |
| RAYMOND H BULKEN & | MRS ANN MARIE BULKEN JT TEN | 38 LOMBARD DR | | | WEST CALDWELL | NJ | 07006 | 7310 |
| RAYMOND H CAWOOD | 8330 ALABAMA HWY | | | | RINGGOLD | GA | 30736 | 7559 |
| RAYMOND H CONAWAY AND | CAROL CONAWAY | JT TEN | 1550 ALAQUA DR | | SEWICKLEY | PA | 15143 | 9558 |
| RAYMOND H CONWAY & | THERESA K CONWAY JT TEN | PO BOX 1322 | | | HAMPTON BAYS | NY | 11946 | 0300 |
| RAYMOND H CORNELL | 608 E 13TH | | | | GEORGETOWN | IL | 61846 | 1220 |
| RAYMOND H CRUMME | 1475 SANDSTONE CT S | | | | SALEM | OR | 97306 | 2000 |
| RAYMOND H DAMERON | 111 HARDY ROAD | | | | LOOKOUT MOUNTAIN | GA | 30750 | 2813 |
| RAYMOND H DAVIS | 161 FENN AVE | WILLOWDALE ON  M2P 1X8 | CANADA | | | | | |
| RAYMOND H DEAL | 202 HEIL DR | | | | NORTH AUGUSTA | SC | 29841 | 2833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND H DIBBLE & | ALICE I DIBBLE JT TEN | 3362 LOON LAKE SHORES | | | | WATERFORD | MI | 48329 | 4229 |
| RAYMOND H DIRADOORIAN | 1942 LOWER LAKE DR | | | | | SANTA ANA | CA | 92705 |
| RAYMOND H DIRKSEN | | | | | | SIBLEY | IA | 51249 |
| RAYMOND H DUNLAP | 11151 LAPEER RD | | | | | DAVISON | MI | 48423 | 8118 |
| RAYMOND H DUNLAP JR | 11151 LAPEER RD | | | | | DAVISON | MI | 48423 | 8118 |
| RAYMOND H ESLICK | 13565 27 MILE RD | | | | | WASHINGTON | MI | 48094 | 2419 |
| RAYMOND H FAUL | 2713 BRIMSTONE RD | | | | | WILMINGTON | OH | 45177 | 8546 |
| RAYMOND H GERHARD | 11 BECKWITH TER | | | | | ROCHESTER | NY | 14610 | 2801 |
| RAYMOND H GREGORY JR | 4 LAKEVIEW DRIVE | | | | | CHESTER | NY | 10918 | 2204 |
| RAYMOND H HAGLUND | 26 PALISADES BLVD RD#1 | | | | | ELMIRA | NY | 14903 | 7943 |
| RAYMOND H HESSER | 4209 E COLDWATER RD | | | | | FLINT | MI | 48506 | 1051 |
| RAYMOND H HODGES | 3511 BARBARA | | | | | STERLING HTS | MI | 48310 | 6103 |
| RAYMOND H HOOPER | PO BOX 232 | | | | | GRANT | MI | 49327 | 0232 |
| RAYMOND H HOOPER & | KATHLEEN R HOOPER JT TEN | 13322 SPRUCE ST PO BOX 232 | | | | GRANT | MI | 49327 | 9354 |
| RAYMOND H HUFFMAN | 2843 W 50 S | | | | | KOKOMO | IN | 46902 | 5969 |
| RAYMOND H HUGGARD | 1222 HINSDALE AVE | | | | | BELOIT | WI | 53511 | 4712 |
| RAYMOND H JOHNSON | 91 CLAREMONT | | | | | BUFFALO | NY | 14222 | 1107 |
| RAYMOND H JONES | 4353 W SUMMIT ST | | | | | LAKEWOOD | NY | 14750 | 9703 |
| RAYMOND H KALIS & | ANNE L KALIS | TR UA 12/29/92 KALIS FAMILY LIVING | TRUST | 4447 S FRANKLIN AVE | | WESTERN SPRING | IL | 60558 | 1530 |
| RAYMOND H KELSAY | TARA J VUKSICH JT TEN | 6364 SW SHAD RD | | | | CROOKED RIVER | OR | 97760 | 7786 |
| RAYMOND H KENNEY & | HELEN A KENNEY TEN ENT | 353 POWELL RD | | | | SPRINGFIELD | PA | 19064 | 3028 |
| RAYMOND H KENNEY SR & | HELEN A KENNEY JT TEN | 353 POWELL RD | | | | SPRINGFIELD | PA | 19064 | 3028 |
| RAYMOND H KIRST | TOD REGISTRATION | 8076 SISSON HWY | | | | EDEN | NY | 14057 | 9558 |
| RAYMOND H KLEMP | 7800 N EL ARROYO RD | | | | | PARADISE VALLEY | AZ | 85253 | 3120 |
| RAYMOND H KOENIG (IRA) | FCC AS CUSTODIAN | 705 11TH STREET #407 | | | | WILMETTE | IL | 60091 |
| RAYMOND H KOWALSKY | 2620 MCKNIGHT RD | | | | | CULLEOKA | TN | 38451 | 2607 |
| RAYMOND H KRUEGER | 8402 E 111TH ST TERR | | | | | KANSAS CITY | MO | 64134 | 3437 |
| RAYMOND H LEPIEN | 6014 PORTER ST | | | | | EAST LANSING | MI | 48823 | 1544 |
| RAYMOND H LOGAN | 10423 TULLIS | | | | | KANSAS CITY | MO | 64134 | 2046 |
| RAYMOND H MAHONEY | C/O GLENA JEAN MAHONEY | 22849 OLD K C ROAD | | | | SPRING HILL | KS | 66083 |
| RAYMOND H MAROON JR | 400 US HIGHWAY 46 | | | | | TOTOWA | NJ | 07512 |
| RAYMOND H MARTIN | 201 MERRILANE | | | | | BAYTOWN | TX | 77520 |
| RAYMOND H MATUS & | NANCY A MATUS | 1031 HEDGEROW CIRCLE | | | | WAYNE | PA | 19087 |
| RAYMOND H MCCOY JR & | ANN ROBIN MCCOY JT WROS | 6906 PALLISTER RD | | | | NORFOLK | VA | 23518 | 4810 |
| RAYMOND H MCGUIRE & | CYNDI MCGUIRE | JT TEN WROS | 2835 E NORTHLAND AVENUE | | | APPLETON | WI | 54911 | 8780 |
| RAYMOND H MIELCAREK | 9315 KENNEDY AVE | | | | | HIGHLAND | IN | 46322 | 2751 |
| RAYMOND H MILKMAN | RAYMOND H MILKMAN DECLARATION | 715 VIA AIROSA | | | | SANTA BARBARA | CA | 93110 |
| RAYMOND H MUETH & | MIRIAM M MUETH | TR FAMILY TRUST 06/17/91 U-A RAYMOND | MUETH & MIRIAM MUETH | 6923 WILSTEAD DR | | SAINT LOUIS | MO | 63123 | 2251 |
| RAYMOND H OLSON | PRISCILLA J OLSON JT TEN | TOD DTD 10/13/2008 | 1020 HANCOCK ST | | | CHEBOYGAN | MI | 49721 | 1444 |
| RAYMOND H OSBORNE | LINDA M OSBORNE JT TEN | ATTN OSBORNE | 156 VAUGHN STREET | | | JOHNSTOWN | PA | 15906 | 1532 |
| RAYMOND H OULTON | 13162 HIGHWAY 8 BUSINESS | SPC 193 | | | | EL CAJON | CA | 92021 | 1869 |
| RAYMOND H REYNOLDS | 533 PARK VW | | | | | CLIO | MI | 48420 | 1473 |
| RAYMOND H ROSSOW | 2027 DIPLOMAT DRIVE | | | | | CLEARWATER | FL | 33764 | 3770 |
| RAYMOND H ROUSE | TR RAYMOND H ROUSE TRUST | UA 08/23/95 | 1648 APPLEHILL | | | CINCINNATI | OH | 45230 | 5118 |
| RAYMOND H ROWE IRA | FCC AS CUSTODIAN | 407 E 30TH AVE | | | | N KS CITY | MO | 64116 | 2921 |
| RAYMOND H SASINOWSKI | 8945 MARGO | | | | | BRIGHTON | MI | 48114 | 8940 |
| RAYMOND H SCHADEMANN | BOX 433 RTE 3 | | | | | ANGLETON | TX | 77515 | 9803 |
| RAYMOND H SEITLER | 6201 US HIGHWAY 41 N | LOT 2094 | | | | PALMETTO | FL | 34221 | 7334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND H SHONE JR | PO BOX 605 | | | | NICASIO | CA | 94946 | 0605 |
| RAYMOND H SIEGEL | 6 HARDY COURT | | | | TOWSON | MD | 21204 | 3865 |
| RAYMOND H SMICKLE | 604 THIRD STREET | | | | BELVIDERE | NJ | 07823 | 1838 |
| RAYMOND H SMITH | 314 PLEASANT ST | | | | LEOMINSTER | MA | 01453 | 6228 |
| RAYMOND H SPRINGER | RAYMOND H SPRINGER REV LIV TR | 1880 CAMBRIDGE LN | | | NEW LENOX | IL | 60451 | |
| RAYMOND H STEDRON | TR STEDRON FAMILY TRUST | UA 07/19/00 | 1640 GLENVIEW RD APT 76L | | SEAL BEACH | CA | 90740 | 4119 |
| RAYMOND H STOUT | PO BOX H287 SOLON RD | | | | CEDAR SPRINGS | MI | 49319 | |
| RAYMOND H TAYLOR | 698 WOODVIEW DR | | | | HARBOR SPRINGS | MI | 49740 | 9592 |
| RAYMOND H ULLRICH JR & | RUTH A ULLRICH JT TEN | 19 JUPITER CRT | | | S AMBOY | NJ | 08879 | 2411 |
| RAYMOND H VANBELKUM | 22 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933 | 1651 |
| RAYMOND H WESSON & | SHIRLEY F WESSON JT TEN | 10 VERNDALE DRIVE | | | E GREENWICH | RI | 02818 | 4036 |
| RAYMOND H WHITE & | MARY R WHITE JT TEN | 23271 ROSEWOOD | | | OAK PARK | MI | 48237 | 3703 |
| RAYMOND H WOODALL III & | ELIZABETH J WOODALL TEN COM | 2321 CORNER ROCK RD | | | MIDLTHIAN | VA | 23113 | 2285 |
| RAYMOND H YEAGER TOD | SUSAN LEE YEAGER | SUBJ TO STA RULES | 13301 FOXHALL DRIVE | | SILVER SPRING | MD | 20906 | 5309 |
| RAYMOND H YOUNG | WBNA CUSTODIAN TRAD IRA | 745 DILLS BLUFF COURT | | | CHARLESTON | SC | 29412 | 4725 |
| RAYMOND H. THOM TTEE | FBO RAYMOND H. THOM TRUST | U/A/D 08/19/04 | 2570 BOLTON TERRACE S | | SALEM | OR | 97302 | 5442 |
| RAYMOND HABEL | KATHERINE S ZIEGLER | 1345 SOMERSET RD | | | TEANECK | NJ | 07666 | 2139 |
| RAYMOND HAINES | TR RAYMOND HAINES TRUST | UA 04/18/94 | 834 MONTICELLO CT | | CAPE CORAL | FL | 33904 | 5948 |
| RAYMOND HAK KUN YUEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1120 GLENWILLOW LN | | CONCORD | CA | 94521 | |
| RAYMOND HAMEL | CGM IRA ROLLOVER CUSTODIAN | 682 BELFAST TERRACE | | | SEBASTIAN | FL | 32958 | 6106 |
| RAYMOND HAMILTON & | JEAN MARIE HAMILTON JT TEN | 629 BLUEBERRY DRIVE | | | ATCO | NJ | 08004 | 1118 |
| RAYMOND HANSEN | 14 GREENWAYS LANE | | | | LAKEWOOD | NJ | 08701 | 7501 |
| RAYMOND HAPPY & | ANNE HAPPY JT TEN | 3757 NIAGARA | | | WAYNE | MI | 48184 | 1959 |
| RAYMOND HARNER | 120 HENDRICKSON RD. | | | | DANVILLE | PA | 17821 | |
| RAYMOND HARRIS | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224 | 2111 |
| RAYMOND HARRISON MCKAMEY | 5508 WATERLOO RD | | | | DAYTON | OH | 45459 | 1829 |
| RAYMOND HART JR | 1407 W DEER CLIFF DR | | | | CRAWFORDSVILLE | IN | 47933 | 2289 |
| RAYMOND HASEGAWA & | THELMA Y HASEGAWA | 3017 HOLLINGER ST | | | HONOLULU | HI | 96815 | |
| RAYMOND HEAD | 1363 CEDAR KEYS COURT | | | | STONE MOUNTAIN | GA | 30083 | 1861 |
| RAYMOND HEALY | 77 CEDARHURST AVE | | | | SELDEN | NY | 11784 | |
| RAYMOND HELLER & | GLORIA HELLER | TR UA 02/01/90 THE RAYMOND HELLER & | GLORIA HELLER TRUST | 789 DEVONSHIRE WAY | SUNNYVALE | CA | 94087 | 3510 |
| RAYMOND HENDRICKSON | 9301 NORTH 76TH STREET APT 344 | | | | MILWAUKEE | WI | 53223 | |
| RAYMOND HENRY | 26A DORSET CT | | | | YORKTOWN HTS | NY | 10598 | |
| RAYMOND HENRY CHRISTIAN | CHARLES SCHWAB & CO INC CUST | 22 OLD BEAVER RD | | | NEW IPSWICH | NH | 03071 | |
| RAYMOND HENRY PODSIADLO | PODSIADLO FAM TR DTD 03/21/96 | 417 E MONTE CRISTO AVE | | | PHOENIX | AZ | 85022 | |
| RAYMOND HENSLEY | 12873 PEBBLE DRIVE | | | | PALOS PARK | IL | 60464 | |
| RAYMOND HERNANDEZ | 2812 SW 23RD TER | | | | MIAMI | FL | 33145 | 3318 |
| RAYMOND HICKS | CHARLES SCHWAB & CO INC CUST | 102 HOLLY RIDGE RD | | | STOCKBRIDGE | GA | 30281 | |
| RAYMOND HIDEO SHIBATA & LILLIAN | YAEKO SHIBATA | TR RAYMOND HIDEO SHIBATA REVOCABLE | LIVING TRUST,UA 06/29/95 | 7224 KIPU PLACE | HONLULU | HI | 96825 | 2718 |
| RAYMOND HILL | 203 WEST AVONDALE STREET | | | | GREENSBORO | NC | 27403 | 1047 |
| RAYMOND HILL | 7514 ROCK CREEK WAY | | | | PASADENA | MD | 21122 | |
| RAYMOND HILLPOT JR | HYDEWAY DR | | | | TOTOWA BORO | NJ | 07512 | |
| RAYMOND HIMOTO | 7270 BUTTE DR | | | | GOLETA | CA | 93117 | |
| RAYMOND HIRBOUR | 2689 US HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439 | 3935 |
| RAYMOND HLADOVCAK | 2262 E. 23RD RD | | | | GRAND RIDGE | IL | 61325 | |
| RAYMOND HO CHIU KOT | PO BOX 4252 | | | | FOSTER CITY | CA | 94404 | |
| RAYMOND HOLDERRIETH | PO BOX 967 | | | | TOMBALL | TX | 77377 | 0967 |
| RAYMOND HOLLEY | 200 PRESIDIO LN APT 411 | | | | PITTSBURG | CA | 94555 | 5325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND HOLLINS | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303 | 6475 |
| RAYMOND HOLLOWAY JR & | KAREN HOLLOWAY | 1046 WESTCLIFF CURVE | | | SAINT PAUL | MN | 55126 | |
| RAYMOND HOWARD RICHARDS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 5552 | | PEORIA | AZ | 85385 | |
| RAYMOND HUDANICH AND | HEATHER HUDANICH JTWROS | 9420 NW 10TH ST | | | PLANTATION | FL | 33322 | 4802 |
| RAYMOND HUERTA | 1808 HERMITAGE DR | | | | ROUND ROCK | TX | 78681 | 1918 |
| RAYMOND HUI AND | TINA HUI JTWROS | 850 ELM STREET | | | EL CERRITO | CA | 94530 | 2921 |
| RAYMOND HUTCHESON | 786 HOOD STREET | | | | CLEVELAND | GA | 30528 | 1441 |
| RAYMOND I FALLECKER | RR 4 LAYLAN RD | | | | NORWALK | OH | 44857 | 9804 |
| RAYMOND I PUGH & | ESTHER J PUGH TEN ENT | 10352 BLIND LANE | | | SHIPPENSBURG | PA | 17257 | 8766 |
| RAYMOND I RIDLEY & | BETTY Y RIDLEY JT TEN | 218 HASTINGS DR | | | GOOSE CREEK | SC | 29445 | 6619 |
| RAYMOND I WARREN | CUST MARK L WARREN U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 29344 MARK BLVD | | MADISON HEIGHTS | MI | 48071 | 4443 |
| RAYMOND INDIA | RAYMOND R INDIA REV LIV TRUST | 819 APACHE TRL | | | LAKE VILLA | IL | 60046 | |
| RAYMOND IPOCK | 2190 OLYMPIA RD. | | | | NEW BERN | NC | 28560 | |
| RAYMOND IRICK & | HELEN NAOMI IRICK JT TEN | 690 STATE ST | | | FRANKLIN | IN | 46131 | |
| RAYMOND IRVINE | 3723 COUNTRY CLUB DR UNIT 10 | | | | LONG BEACH | CA | 90807 | |
| RAYMOND ISOM | 6601 SALLY COURT | | | | FLINT | MI | 48505 | 1934 |
| RAYMOND J ABOUNADER | TOD REGISTRATION | 1214 VIA GRANADA | | | LIVERMORE | CA | 94550 | 5557 |
| RAYMOND J ADAMS | 11344 HIDEAWAY ROAD | | | | MER ROUGE | LA | 71261 | 9386 |
| RAYMOND J ADKINS & | RAYMOND J ADKINS JR JT TEN | 5832 E ROSEWOOD | | | TUCSON | AZ | 85711 | 1533 |
| RAYMOND J ALLAIN - TTEE | UA DTD 07/22/2004 | RAYMOND J ALLAIN TRUST | 7416 BECKLEY STREET | | PT CHARLOTTE | FL | 33981 | 2613 |
| RAYMOND J ALTSCHEFFEL | 2008 S FARRAGUT ST | | | | BAY CITY | MI | 48708 | 3809 |
| RAYMOND J ALVAREZ | 2271 COMPTON | | | | SAGINAW | MI | 48602 | 3535 |
| RAYMOND J ANDERSON IRA | FCC AS CUSTODIAN | 7142 CLINE AVE | | | HAMMOND | IN | 46323 | 2501 |
| RAYMOND J ANDREOLI | 11533 NE WOLF RD | | | | FLETCHER | OK | 73541 | 3873 |
| RAYMOND J BAK | 38 WOODBRIDGE ROAD | | | | BRISTOL | CT | 06010 | 2371 |
| RAYMOND J BALE | 2828 LYNDONVILLE ROAD | | | | MEDINA | NY | 14103 | 9645 |
| RAYMOND J BALLWEG JR | 841 MARTIE LEE LANE | | | | CARLISLE | OH | 45005 | 3833 |
| RAYMOND J BARTON | 1618 IRMA AVE | | | | HAMILTON | OH | 45011 | 4454 |
| RAYMOND J BASTKOWSKI & | MARILYN R BASTKOWSKI JT TEN | 4 THRUSH DR | | | EAST BRUNSWICK | NJ | 08816 | 2726 |
| RAYMOND J BEALS | 521 W SECOND ST | | | | CHARLOTTE | MI | 48813 | 2153 |
| RAYMOND J BEAUGEZ & | JEAN BEAUGEZ JT TEN | 1102 WHITEWOOD LNDG | | | MASSAPEQUA PARK | NY | 11762 | 3941 |
| RAYMOND J BENECKI | TR RAYMOND J BENECKI TRUST | UA 05/17/95 | 412 LARK DR | | NEWARK | DE | 19713 | 1218 |
| RAYMOND J BENOIT III | 1195 SALT ROAD | PENFIELD | | | WEBSTER | NY | 14580 | |
| RAYMOND J BIGGS | C/O HUNTINGTON BNK OF MICHIGAN | BOX 46620 | | | MT CLEMENS | MI | 48046 | 6620 |
| RAYMOND J BILSKI | CGM SEP IRA CUSTODIAN | 2707 STEMWELL BLVD | | | RICHMOND | VA | 23236 | 1577 |
| RAYMOND J BISCHOF | 3321 WEST 102ND STREET | | | | BLOOMINGTON | MN | 55431 | |
| RAYMOND J BISH | 153 MIDWAY CANDOR RD | | | | MIDWAY | PA | 15060 | |
| RAYMOND J BLITON & | JUNE M BLITON JT TEN | 516 WOODLAND | | | MEDINA | OH | 44256 | 2052 |
| RAYMOND J BOLICK | DESIGNATED BENE PLAN/TOD | 22021-D RIMHURST DR | | | EL TORO | CA | 92630 | |
| RAYMOND J BOLT | 3271 DILLION RD | | | | FLUSHING | MI | 48433 | |
| RAYMOND J BOUDREAU | 25840 W MIAMI ST | | | | BUCKEYE | AZ | 85326 | 2934 |
| RAYMOND J BRICE & | EMMAJANE L BRICE JT TEN | 4435 SKINNER LAKE RD | | | LAPEER | MI | 48446 | 9097 |
| RAYMOND J BRISSETTE | 647 S FARLEY RD | | | | MUNGERTY | MI | 48747 | 9736 |
| RAYMOND J BROSEL JR & | KATHRYN S BROSEL JT TEN | 185 BRADDOCK MILL ROAD | | | MARLTON | NJ | 08053 | 9623 |
| RAYMOND J BROUSSARD | RENA MAE B BROUSSARD | 293 LAWRENCE ST | | | BREAUX BRIDGE | LA | 70517 | 4205 |
| RAYMOND J BUCHOLZ | 17603 WEST RD | | | | WELLINGTON | OH | 44090 | 9689 |
| RAYMOND J BUDDE | 4618 HOLT | | | | BELLAIRE | TX | 77401 | 5809 |
| RAYMOND J BURKART | 5685 WILLIAMS LK RD | | | | WATERFORD | MI | 48329 | 3273 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND J BURNS | 658 WENDY PL | | | | CORTLAND | OH | 44410 | 1529 |
| RAYMOND J BURNS TTEE | FBO RAYMOND J BURNS CRT | U/A/D 08-01-2007 | PM DOW BALANCED + | 2802 ROYAL ST. GEORGE COURT | ST CHARLES | IL | 60174 | 8767 |
| RAYMOND J BUTCHKO & | ANN K BUTCHKO | 9124 WILLOW GATE LN | | | BETHESDA | MD | 20817 |
| RAYMOND J CAJKA TTEE & | MARJORIE J CAJKA TTEE | UTD 07/28/06 | FBO CAJKA FAMILY TRUST | 17757 CORTE BARQUERO | SAN DIEGO | CA | 92128 |
| RAYMOND J CANDIOTTI | 7164 PALMER | | | | DEXTER | MI | 48130 | 9243 |
| RAYMOND J CARLINI SR | 12743 SHELLY LN | | | | PLAINFIELD | IL | 60544 | 6719 |
| RAYMOND J CAROLAN & | MARY J CAROLAN JT TEN | 2817 W LAWN AVE | | | RACINE | WI | 53405 | 4408 |
| RAYMOND J CATES | 402 S HIGH ST | | | | ARCANUM | OH | 45304 | 1214 |
| RAYMOND J CERRATO & | MRS MARILYN V CERRATO JT TEN | 3444 ZAHARIS PLACE | | | TITUSVILLE | FL | 32780 | 5210 |
| RAYMOND J CHAPMAN | CGM IRA CUSTODIAN | 159 CLAREMONT AVENUE | | | BUFFALO | NY | 14222 | 1109 |
| RAYMOND J CHEW | BOX 1162 | | | | ROSS | CA | 94957 | 1162 |
| RAYMOND J CLARE III | 718 ALLENHURST CIR | | | | CARMEL | IN | 46032 | 8207 |
| RAYMOND J COLLINS | 2223 CAPEHART CIR NE | | | | ATLANTA | GA | 30345 | 1605 |
| RAYMOND J COOKE | 1001 MIDDLEFORD RD #182 | | | | SEAFORD | DE | 19973 |
| RAYMOND J COTRONEO | 314 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | 1217 |
| RAYMOND J CRANE | 13735 DIXIE HW | | | | BIRCH RUN | MI | 48415 | 9330 |
| RAYMOND J CRANE JR. | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 113 BENNETT ROAD | | HAMPDEN | MA | 01036 |
| RAYMOND J CROSSLEY | 4469 N CANAL | | | | HARRISON | MI | 48625 |
| RAYMOND J CUNNINGHAM & | GLADYS J CUNNINGHAM JTWROS | 4301 COUNTY ROAD 168 | | | GREEN SPRINGS | OH | 44836 | 9665 |
| RAYMOND J CUSTER | R D 1 BOX 496 | | | | CAIRNBROOK | PA | 15924 | 9762 |
| RAYMOND J DEMPSEY | 39 WASHINGTON ST | | | | GLENVIEW | IL | 60025 | 5023 |
| RAYMOND J DEMPSEY & | MRS PHYLLIS M DEMPSEY JT TEN | 39 WASHINGTON ST | | | GLENVIEW | IL | 60025 | 5023 |
| RAYMOND J DEMPSEY REV LIV TRUST | RAYMOND J DEMPSEY TTEE | DTD 05/03/00 | 814 GLADIOLA DR | | AUBURNDALE | FL | 33823 | 5865 |
| RAYMOND J DENNING | 2209 JAMAICA DR | | | | WILMINGTON | DE | 19810 | 2827 |
| RAYMOND J DESCHUTTER | 3170 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416 | 8604 |
| RAYMOND J DESORMEAU | 1074 HILLCREST DR | | | | OXFORD | MI | 48371 |
| RAYMOND J DETERRA & | SANDRA L DETERRA | 9550 DINAAKA DR | | | EAGLE RIVER | AK | 99577 |
| RAYMOND J DIETZ | 4751 SCHOTT RD | | | | MAYVILLE | MI | 48744 | 9628 |
| RAYMOND J DOGGENDORF BENE IRA | JEAN S DOGGENDORF (DECD) | FCC AS CUSTODIAN | 18 BRANDYWINE CREEK COURT | | ST CHARLES | MO | 63303 |
| RAYMOND J DOMBROSKI | 3603 FLOWE MEADOW CT | | | | JOLIET | IL | 60431 | 8749 |
| RAYMOND J DRAUS | 3635 SEVILLE LANE | | | | SAGINAW | MI | 48604 | 9581 |
| RAYMOND J DUBEAU | 591 WRENTHAM RD | | | | S BELLINGHAM | MA | 02019 | 2653 |
| RAYMOND J DWYER | 631B HUNTINGTON DR | | | | LAKEWOOD | NJ | 08701 | 6128 |
| RAYMOND J EKEMA | 5340 WEST G AVENUE | | | | KALAMAZOO | MI | 49009 |
| RAYMOND J ELLERT | 2859 REBOR COURT | | | | CINCINNATI | OH | 45239 | 6316 |
| RAYMOND J ENGEL | 2220 S GRANT AVE | | | | JANESVILLE | WI | 53546 | 5915 |
| RAYMOND J EWEN | 70-14 80TH STREET | | | | GLENDALE | NY | 11385 | 7714 |
| RAYMOND J FAGAN | APT G 4 | 154 MARTLING AVE | | | TARRYTOWN | NY | 10591 | 4739 |
| RAYMOND J FERNANDEZ IV | CHARLES SCHWAB & CO INC CUST | 36 LINWOOD DR | | | MONROE | NJ | 08831 |
| RAYMOND J FESLER | CUST DOUGLAS M FESLER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5537 KERTH ROAD | SAINT LOUIS | MO | 63128 | 3643 |
| RAYMOND J FORMAN | 10255 EAST ELK LAKE DRIVE | | | | RAPID CITY | MI | 49676 |
| RAYMOND J FORTIER | 3625 SOMERSET DRIVE | | | | LOS ANGELES | CA | 90016 | 5840 |
| RAYMOND J GALLOGLY & | MAUREEN O GALLOGLY JT TEN | 31 BOURBON PL | | | WARWICK | RI | 02888 | 1301 |
| RAYMOND J GAMELIN | 4277 COLUMBINE AVE | | | | BURTON | MI | 48529 | 2401 |
| RAYMOND J GARGANO | 918 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430 | 9420 |
| RAYMOND J GATTI | TOD DTD 11-02-05 | 3041 SW BURLINGAME RD | | | TOPEKA | KS | 66611 | 2003 |
| RAYMOND J GATZ & | IRENE B GATZ JT TEN | 937 PETTIBONE ST | | | CROWN POINT | IN | 46307 | 4903 |
| RAYMOND J GIACOMO | 602 ORANGE ROAD | | | | DALLAS | PA | 18612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND J GIROIR | 3777 S GESSNER APT-115 | | | | | HOUSTON | TX | 77063 | 5141 |
| RAYMOND J GONSALVES SR | 850 TURTLE CREEK DR | | | | | CHOCTAW | OK | 73020 | 7433 |
| RAYMOND J GORALKA | & FRANCISCO R STANLEY JTTEN | 786 KINGSTON AVE | | | | PIEDMONT | CA | 94611 | |
| RAYMOND J GREELEY | 29 VILLANOVA RD | | | | | PARLIN | NJ | 08859 | 1933 |
| RAYMOND J GRODEK IRA R/O | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 225 FALLING LEAF DRIVE | | | SEVEN HILLS | OH | 44131 | 5729 |
| RAYMOND J GROSS | 659 W FIFTH ST | | | | | MOUNT CARMEL | PA | 17851 | 1825 |
| RAYMOND J GWAREK | 5604 OATKA RD | | | | | WARSAW | NY | 14569 | 9319 |
| RAYMOND J HABERSTROH | 315 NEWMAN AVE | | | | | SEEKONK | MA | 02771 | 4912 |
| RAYMOND J HARPER | 450 ALCOY WAY | | | | | COVINGTON | GA | 30014 | |
| RAYMOND J HEBEL | CUST DAVID M HEBEL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 850 CORONA ROAD | | PETALUMA | CA | 94954 | 1401 |
| RAYMOND J HERNER | 183 WOODSMILL BLVD | | | | | COCOA | FL | 32926 | 2591 |
| RAYMOND J HEUS | 186 DURKEE LANE | | | | | EAST PATCHOGUE | NY | 11772 | 5821 |
| RAYMOND J HOBERG  & | DONNA W HOBERG JT WROS | 824 COVERDALE LN | | | | VIRGINIA BEACH | VA | 23452 | |
| RAYMOND J HOLTON | 9464 LINDA DR | | | | | DAVISON | MI | 48423 | 1797 |
| RAYMOND J HOMOLA & | JULIA M HOMOLA JT TEN | 508 ENGLISH PLACE | | | | GRANITE CITY | IL | 62040 | 2725 |
| RAYMOND J HORAN JR | 1407 WILLIAM ST | | | | | SYCAMORE | IL | 60178 | 3403 |
| RAYMOND J HOWARD | PMB 157 | 34841 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48310 | 5723 |
| RAYMOND J HURT & | MONA M HURT JT TEN TOD | MEGAN M HURT SUBJECT TO STA RULES | P O BOX 346 | | | LISLE | IL | 60532 | 0346 |
| RAYMOND J JIROUSEK | 3517 W GLENCOE RD | | | | | RICHFIELD | OH | 44286 | 9336 |
| RAYMOND J JOHNSON SR | 7179 STATE ROUTE 305 | PO BOX 15 | | | | HARTFORD | OH | 44424 | 0015 |
| RAYMOND J KASUNICK & | KATHLEEN A KASUNICK JTWROS | 555 HARMONY ROAD | | | | PITTSBURGH | PA | 15237 | 1135 |
| RAYMOND J KEILING | 703 GENERAL EARLY DR | | | | | HARPERS FERRY | WV | 25425 | 3187 |
| RAYMOND J KENDZIERSKI & | FRANCES M KENDZIERSKI JT TEN | 1946 PROSPECT ROAD CANBY PARK | | | | WILMINGTON | DE | 19805 | 4121 |
| RAYMOND J KNOLL AND | CRAIG R KNOLL       JTWROS | 309 WESTRIDGE DR | | | | RALEIGH | NC | 27609 | 5218 |
| RAYMOND J KNYBEL | TR RAYMOND J KNYBEL TRUST | UA 07/11/03 | 1212 MIDLAND BLVD | | | ROYAL OAK | MI | 48073 | 2810 |
| RAYMOND J KOLESAR | 5915 DUNHAM RD | | | | | MAPLE HTS | OH | 44137 | 4053 |
| RAYMOND J KOLODZIEJ & JANE G | KOLODZIEJ | THE KOLODZIEJ FAMILY TRUST | 8529 NEVADA AVE | | | WEST HILLS | CA | 91304 | |
| RAYMOND J KOSAKOWSKI | 321 QUAIL DR | | | | | ELYRIA | OH | 44035 | 2624 |
| RAYMOND J KOSKELA & | JEAN K KOSKELA JT TEN | 6013 PRINCESS LN | | | | CLARKSTON | MI | 48346 | 2321 |
| RAYMOND J KOSTICK | 710 MEADOWLAWN | | | | | SAGINAW | MI | 48604 | 2235 |
| RAYMOND J KOSTRZEWA & | PATRICIA ANN KOSTRZEWA JT TEN | 3450 SUNNY VIEW DR | | | | SAGINAW | MI | 48604 | 1740 |
| RAYMOND J KOWALSKI & | MRS JUNE B KOWALSKI JT TEN | 11353 IRENE | | | | WARREN | MI | 48093 | 2513 |
| RAYMOND J KREINER | 882 LYNNBURY WOODS RD | | | | | DOVER | DE | 19904 | 1728 |
| RAYMOND J KRESS | CGM IRA ROLLOVER CUSTODIAN | 804 HOWES POINT PL | | | | WILMINGTON | NC | 28405 | 5271 |
| RAYMOND J KRISS & | NANCY A KRISS JT TEN | 8899 POINT CHARITY DR | | | | PIGEON | MI | 48755 | 9627 |
| RAYMOND J KURZER | 7110 W CULLOM AVE APT 302 | | | | | NORRIDGE | IL | 60706 | 1383 |
| RAYMOND J LA LONE | 6494 EAST LONG CIRCLE SOUTH | | | | | ENGLEWOOD | CO | 80112 | 2435 |
| RAYMOND J LAFRANCE | 29879 RUTHDALE ST | | | | | ROSEVILLE | MI | 48066 | 2101 |
| RAYMOND J LAFRANCE & | BEVERLY G LAFRANCE JT TEN | 29879 RUTHDALE ST | | | | ROSEVILLE | MI | 48066 | 2101 |
| RAYMOND J LAGO | DESIGNATED BENE PLAN/TOD | 2404 IOWA AVE | | | | ALAMOGORDO | NM | 88310 | |
| RAYMOND J LEBLANC TTEE | FBO LEBLANC LIVING TRUST | U/A/D 02-05-1991 | 2920 NE CONNERS AVE | STE 113 | | BEND | OR | 97701 | 7925 |
| RAYMOND J LEMIRE | 24 WANITA RD | WEST HILL ON  M1C 3X8 | CANADA | | | | | | |
| RAYMOND J LEWIS | 3710 MARYKNOLL DRIVE | | | | | DAYTON | OH | 45429 | 4429 |
| RAYMOND J LIENHART TTEE | RAYMOND J LIENHART TRUST U/A | DTD 08/03/2006 | 3924 W GRANADA AVE | | | TAMPA | FL | 33629 | 6809 |
| RAYMOND J LOBMEYER | 1422 WILLIAM ST | | | | | SYCAMORE | IL | 60178 | 3402 |
| RAYMOND J LUTZ | 8800 SHORE FRONT PKWY APT 8C | | | | | ROCKAWAY BEAC | NY | 11693 | 1870 |
| RAYMOND J LYTLE | 358 VINE LANE | | | | | AMHERST | NY | 14228 | 1848 |
| RAYMOND J MACKEY & | DIANNE C MACKEY | 12259 ROUTE 30 | | | | NORTH HUNTINGDON | PA | 15642 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND J MAGANA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 207 N BROADWAY STE I | | SANTA ANA | CA | 92701 | |
| RAYMOND J MAHONEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5510 LANDMARK PL | | FAIRFAX | VA | 22032 | |
| RAYMOND J MARSHALL | DESIGNATED BENE PLAN/TOD | 10000 NW 25TH ST UNIT 1 | PTY 16142 | | MIAMI | FL | 33172 | |
| RAYMOND J MARVAR CUSTODAIN | FOR JOHN GOEBEL MARVAR UNDER | OH UNIFORM TRANSFERS TO | MINORS ACT | 21520 KENWOOD AVE | ROCKY RIVER | OH | 44116 | 1232 |
| RAYMOND J MAYFIELD JR | 2607 KIMBROUGH DR | | | | WILMINGTON | DE | 19810 | 1404 |
| RAYMOND J MC GREGOR JR | 11917 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | 2422 |
| RAYMOND J MC MAHON | 1 TURKS HEAD PL | STE 320 | | | PROVIDENCE | RI | 02903 | 2215 |
| RAYMOND J MC MAHON | TR UA 6/1/68 | 1 TURKS HEAD PL | STE 320 | | PROVIDENCE | RI | 02903 | 2215 |
| RAYMOND J MC SOLEY | 94 LAKESHORE DRIVE | | | | WESTWOOD | MA | 02090 | 2815 |
| RAYMOND J MCENEANY | 4935 NORTHWOOD DR | | | | SUISUN CITY | CA | 94585 | |
| RAYMOND J MCKENNA | 3703 CAMERON MILLS RD | | | | ALEXANDRIA | VA | 22305 | 1109 |
| RAYMOND J MCKEOUGH & | NORA MCKEOUGH | 5131 ECHOLS AVE | | | ALEXANDRIA | VA | 22311 | |
| RAYMOND J MEITNER TTEE | SANDRA J MEITNER TTEE | U/A/D 11/17/00 | RAYMOND & SANDRA MEITNER TR | 3004 SW 12TH STREET | LEES SUMMIT | MO | 64081 | 3760 |
| RAYMOND J MEYER & | DORIS L MEYER JT TEN | 12953 BALLANTINE COURT | | | SAINT LOUIS | MO | 63146 | 3701 |
| RAYMOND J MICHALSKI | 301 TAWAS ST #3 | | | | EAST TAWAS | MI | 48730 | 1314 |
| RAYMOND J MIKESKA | 3100 WESTADOR CT | | | | ARLINGTON | TX | 76015 | 2337 |
| RAYMOND J MILES | 83 SOUTHERN HILLS | | | | CALERA | AL | 35040 | |
| RAYMOND J MILLER JR | 643 BATES ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| RAYMOND J MIRAGLIA & | MARGARET F MIRAGLIA | 510 EDINBURGH CIRCLE | | | DANVILLE | CA | 94526 | |
| RAYMOND J MONETTE | 9346 MONICA | | | | DAVISON | MI | 48423 | 2865 |
| RAYMOND J MOTS | 11108 N W 58TH ST | | | | PARKVILLE | MO | 64152 | 3204 |
| RAYMOND J MOTS & | BERNICE MOTS JT TEN | 11108 NW 58TH ST | | | PARKVILLE | MO | 64152 | 3204 |
| RAYMOND J MURPHY | 129 LAC KINE DR | | | | ROCHESTER | NY | 14618 | 5625 |
| RAYMOND J NAEGELE | 4508 MT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45244 | |
| RAYMOND J NICCOLAI | CHARLES SCHWAB & CO INC CUST | 1052 CHERRY LN | | | LOMBARD | IL | 60148 | |
| RAYMOND J NIED | 6587 CHARLES AVE | | | | NORTH OLMSTED | OH | 44070 | 4704 |
| RAYMOND J NIED & | VIRGINIA D NIED JT TEN | 6587 CHARLES AVE | | | N OLMSTED | OH | 44070 | 4704 |
| RAYMOND J O'DONNELL JR | 9 CALABASH DRIVE | | | | CAROLINA SHOR | NC | 28467 | 2530 |
| RAYMOND J OBOJSKI | 3677 E 50 ST | | | | CLEVELAN | OH | 44105 | 1156 |
| RAYMOND J ONORATI JR AND | MARY S ONORATI JTWROS | 415 COUPES CORNERS ROAD | | | SOUTH BERLIN | NY | 13843 | 2192 |
| RAYMOND J OWEN | 1171 N SLOCUM RD | | | | RAVENNA | MI | 49451 | 9554 |
| RAYMOND J PALMER | 495 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439 | 1614 |
| RAYMOND J PASCHKET IRA | FCC AS CUSTODIAN | 5237 RAY ROAD | | | LINDEN | MI | 48451 | 8460 |
| RAYMOND J PASKIEWICZ JR | BOX 156 | | | | CLARKSBURG | NJ | 08510 | 0156 |
| RAYMOND J PATRIARCA | 478 ANGEL RD | | | | LINCOLN | RI | 02865 | 4907 |
| RAYMOND J PERRON | 6 SENECA ROAD | | | | OSSINING | NY | 10562 | 3853 |
| RAYMOND J PHILLIPS & | ALMA M PHILLIPS JT TEN | 67 WAWECUS HILL RD | | | BOZRAH | CT | 06334 | 1529 |
| RAYMOND J PIFFERINI TTEE | RAYMOND J PIFFERINI | SEPARATE PROP TRUST | U/A DTD 02/26/99 | 2104 HACIENDA LN | MODESTO | CA | 95350 | 0207 |
| RAYMOND J PODKOWA SR & | VIRGINIA PODKOWA | TR THE PODKOWA FAMILY TRUST | UA 06/03/92 | 822 HIBISCUS DR | LADY LAKE | FL | 32159 | 2117 |
| RAYMOND J PROULX | 51 WINDING TRAIL | | | | MAHWAH | NJ | 07430 | 2945 |
| RAYMOND J PUDZIMIS | 8141 S NATOMA | | | | BURBANK | IL | 60459 | 1746 |
| RAYMOND J PUTICH | TOD DTD 11/21/2008 | 4302 ELM ROAD | | | SOUTH EUCLID | OH | 44121 | |
| RAYMOND J QUINTO & | JOHN J QUINTO JT TEN | 342 WILLIS ST | | | BRISTOL | CT | 06010 | 7224 |
| RAYMOND J RADZWION & | PATRICIA ANN RADZWION | JTTEN | 4087 N FRANCIS SHORES RD | | SANFORD | MI | 48657 | 9354 |
| RAYMOND J REAM | JESSIE R ROBERTS JT TEN | 8648 OLD ORCHARD ROAD SE | | | WARREN | OH | 44484 | 3051 |
| RAYMOND J RHODES | 5319 COMICE WAY | | | | KNOXVILLE | TN | 37918 | 6825 |
| RAYMOND J ROBERTS | 37560 WINDWOOD | | | | FARMINGTON HILLS | MI | 48335 | 2751 |
| RAYMOND J ROBERTS | 9411 NEWBURGH ROAD | | | | LIVONIA | MI | 48150 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND J ROMAC | 6896 EVENING SONG CT | | | | GOLETA | CA | 93117 5535 |
| RAYMOND J ROSCOE II | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066 1489 |
| RAYMOND J RUSH | 13096 P O BOX 721 | | | | JIGGER | LA | 71249 0721 |
| RAYMOND J RUSSELL | 23 YORKTOWNE DR | | | | ENGLISHTOWN | NJ | 07726 |
| RAYMOND J RZONCA | 3610 N 31ST ST | | | | PHOENIX | AZ | 85016 |
| RAYMOND J SABAT | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064 5263 |
| RAYMOND J SADOWSKI | 6046 FAIR WOOD ST | | | | DEARBORN HEIGHTS | MI | 48127 2807 |
| RAYMOND J SANTOS | 457 SAN DUNE WAY | | | | RIPON | CA | 95366 |
| RAYMOND J SAWYER | 4329 LOUELLA | | | | WATERFORD | MI | 48329 4024 |
| RAYMOND J SCARPELLI | LISA T SCARPELLI JTWROS | 2904 FOX KNOLL CT | | | JOHNSBURG | IL | 60051 5177 |
| RAYMOND J SCHAPPE | 25 BLUE RIDGE CT | | | | MADISON | WI | 53705 2521 |
| RAYMOND J SCHENK | 4832 BUTTERCUP WAY | | | | ANDERSON | IN | 46013 1520 |
| RAYMOND J SCHMUKER | 8110 TULANE | | | | TAYLOR | MI | 48180 2390 |
| RAYMOND J SCHMUKER & | DOROTHY J SCHMUKER JT TEN | 8110 TULANE | | | TAYLOR | MI | 48180 2390 |
| RAYMOND J SCHOEBERLEIN | PO BOX 191 | | | | OLD FORGE | NY | 13420 0191 |
| RAYMOND J SELEWSKI | 26951 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127 1672 |
| RAYMOND J SHAFFER | 6960 LAMOR ROAD | | | | SHARPSVILLE | PA | 16150 3118 |
| RAYMOND J SHAFFER & | KAREN L SHAFFER JT TEN | 3613 ST ROUTE 82 SW | | | NEWTON FALLS | OH | 44444 9581 |
| RAYMOND J SHAW & | KAY SHAW JTRWOS | 2441 DEL WEBB BLVD E | | | SUN CITY CENTER | FL | 33573 6972 |
| RAYMOND J SHILOWSKI | 4 BOWDOIN DRIVE | | | | MILFORD | MA | 01757 1255 |
| RAYMOND J SHOEMAKER | PO BOX 613 | | | | FULTON | MS | 38843 0613 |
| RAYMOND J SHORTELL & | MARY LEE SHORTELL JT TEN | 121 WOODCLIFF ROAD | | | SHELL KNOB | MO | 65747 8124 |
| RAYMOND J SHUMA | 9 ELKWOOD LANE | | | | FOREST CITY | PA | 18421 9701 |
| RAYMOND J SIKORA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 107 MOUNTAIN SPRING RD | | BURLINGTON | CT | 06013 |
| RAYMOND J SIMMONS TR | U/A 10/8/91 | RAYMOND J SIMMONS LIV TRUST | 934 NE 96 STREET | | MIAMI | FL | 33138 2524 |
| RAYMOND J SLOWINSKI | 23800 CRANBROOKE DRIVE | | | | NOVI | MI | 48375 3669 |
| RAYMOND J SMITH | 5456 SWAMP RD | | | | WINCHESTER | OH | 45697 9518 |
| RAYMOND J SOSLER, JR. & | JOAN M SOSLER JT WROS | TOD REGISTRATION | COMMAND ACCT | 2839 RT. 17M | NEW HAMPTON | NY | 10958 |
| RAYMOND J SPRINGHETTI | 1730 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081 7727 |
| RAYMOND J SROKA & | JULIANA SROKA | TR SROKA SELF-TRUSTED LIVING TRUST | UA 02/01/99 | 4862 S VAIL LN | GAYLORD | MI | 49735 9657 |
| RAYMOND J SWAIN | 1717 MITCHELL LAKE ROAD | | | | LUM | MI | 48412 9220 |
| RAYMOND J SYMONS & | PATRICIA A SYMONS | TR RJ & PA SYMONS TRUST | UA 02/11/02 | 25235 S GLENBURN DR | SUN LAKES | AZ | 85248 6613 |
| RAYMOND J SZCZERBICKI | 319 S CHESTER ST | | | | BALTIMORE | MD | 21231 2728 |
| RAYMOND J THEOBALD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 34 FOREST ST | | EAST HAMPTON | CT | 06424 |
| RAYMOND J TIERNEY | GLORIA F TIERNEY | SUN CITY 9612 EAGLE VALLEY DR | | | LAS VEGAS | NV | 89134 |
| RAYMOND J TINIUS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6127 W SAGUARO PARK LN | | GLENDALE | AZ | 85310 |
| RAYMOND J TRABBIC | 4649 RYAN RD | | | | TOLEDO | OH | 43614 3123 |
| RAYMOND J TRENDLE SR | 455 MC CONKEY DR | | | | BUFFALO | NY | 14223 1135 |
| RAYMOND J TREPTON | 8492 LAKE NETTIE RD | | | | HAWKS | MI | 49743 9766 |
| RAYMOND J TREPTON & | SHIRLEY A TREPTON JT TEN | 8492 LAKE NETTIE RD | | | HAWKS | MI | 49743 9766 |
| RAYMOND J TRUTING & | PAUL G TRUTING JT TEN | 9 HOMESTEAD RD | | | WEST SIMSBURY | CT | 06092 2227 |
| RAYMOND J TRUTING JR | CUST RAYMOND J TRUTING III UGMA CT | 9 HOMESTEAD RD | | | WEST SIMSBURY | CT | 06092 2227 |
| RAYMOND J TRUTING JR & | MARIJANE TRUTING TR | UA 12/13/2007 | TRUTING FAMILY TRUST | 3920 BAL HARBOR BLVD UNIT E2 | PUNTA GORDA | FL | 33950 |
| RAYMOND J TRUTING JR & | RAYMOND J TRUTING III JT TEN | 9 HOMESTEAD RD | | | WEST SIMSBURY | CT | 06092 2227 |
| RAYMOND J TURNBULL | 70 LAKEVIEW AVE | | | | HARTSDALE | NY | 10530 2515 |
| RAYMOND J UPRIGHT | TERESA C UPRIGHT | LEE A UPRIGHT | 11579 GWYNFORD LN | | JACKSONVILLE | FL | 32223 7266 |
| RAYMOND J VANDERZEE | CHARLES SCHWAB & CO INC CUST | 70720 2ND AVE | | | SOUTH HAVEN | MI | 49090 |
| RAYMOND J VELEZ | PO BOX 7748 | | | | LAKELAND | FL | 33807 7748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND J VETRINI JR | 24 MARINER PLACE | | | | BRICK | NJ | 08723 7204 |
| RAYMOND J VONITTER & | JANICE L VONITTER JT TEN | 34926 PARTRIDGE CROSSING | | | RICHMOND | MI | 48062 5527 |
| RAYMOND J VONTELL | 3010 BARDSHAR RD | | | | SANDUSKY | OH | 44870 9683 |
| RAYMOND J WAGNER | 807 N SELTZER | | | | CRESTLINE | OH | 44827 1043 |
| RAYMOND J WAIBEL TOD | JOAN ANN WAIBEL | SUBJECT TO STA TOD RULES | 323 OAKES RD | | BROADVIEW HTS | OH | 44147 |
| RAYMOND J WATRALYK | 39 PERSHING PL | | | | KEYPORT | NJ | 07735 1437 |
| RAYMOND J WENZEL & | NELLIE G WENZEL JT TEN | 12 DERBY CIR | | | HORSHAM | PA | 19044 1128 |
| RAYMOND J WESTCOTT | 256 DARCY ST | OSHAWA ON L1G 3B8 | CANADA | | | | |
| RAYMOND J WILLIAMS & | CAROL A WILLIAMS JT TEN | PO BOX 2384 | | | JANESVILLE | WI | 53547 2384 |
| RAYMOND J WILLIAMS JR | RAYMOND J WILLIAMS III | JT WROS | 4600 W BRIGANTINE AVE APT 313 | | BRIGANTINE | NJ | 08203 1497 |
| RAYMOND J WILLIAMS III & | ANDREW W WILLIAMS JT WROS | 4600 BRIGANTINE AVE #313 | | | BRIGANTINE | NJ | 08203 1481 |
| RAYMOND J WILSON | 10229 VAN VLEET ROAD | | | | GAINES | MI | 48436 9780 |
| RAYMOND J WORKMAN & | WANDA M WORKMAN JT TEN | 7580 SHERRY LN | | | BROWNSBURG | IN | 46112 8416 |
| RAYMOND J YERKA | 15806 WICK | | | | ALLEN PK | MI | 48101 1537 |
| RAYMOND J YOST | 182 SWIONTEK RD | # A | | | ALIQUIPPA | PA | 15001 5824 |
| RAYMOND J ZAIDA & | PATRICIA ZAIDA JT TEN | 7404 BELLUNO DRIVE | | | GOLETA | CA | 93117 1220 |
| RAYMOND J ZATIRKA | 11539 WILSON AVENUE | | | | BELLEVILLE | MI | 48111 2427 |
| RAYMOND J ZAWADZKI | 3327 W YORK CT | | | | ROCHESTER HLS | MI | 48306 1469 |
| RAYMOND J ZINKIEWICZ | 1331 ASHLAND AVE | | | | DAYTON | OH | 45420 1505 |
| RAYMOND J ZWOLENKIEWCZ & | MRS HELEN ZWOLENKIEWCZ JT TEN | 9071 FAIRWAY CIRCLE | | | CLARENCE | NY | 14031 1410 |
| RAYMOND J. BERNARD | TESTAMENTRY TR | MICHAEL B HENDLER TTEE | U/A DTD 03/02/2005 | 11 S. FORGE STREET | AKRON | OH | 44304 1336 |
| RAYMOND J. CONLEY | TOD ACCOUNT | 3901 E PINNACLE PEAK RD | # 89 | | PHOENIX | AZ | 85050 8109 |
| RAYMOND J. LEWIS, JR. | CGM IRA CUSTODIAN | 4141 WHITEGATE DRIVE | | | BEAVERCREEK | OH | 45430 1956 |
| RAYMOND J. MEDLER | 72-61 113TH STREET M-15 | | | | FOREST HILLS | NY | 11375 5632 |
| RAYMOND J.T. LADEWIG & | NATALIE R LADEWIG | 240 BINGHAM CT | | | MUNDELEIN | IL | 60060 |
| RAYMOND JACK | 1904 HENRY AVE | | | | ALEXANDRIA | LA | 71303 |
| RAYMOND JAGODZINSKI | 1231 AUTUMN DR | | | | TROY | MI | 48098 5109 |
| RAYMOND JAGODZINSKI & | MARY T JAGODZINSKI JT TEN | 1231 AUTUMN DR | | | TROY | MI | 48098 5109 |
| RAYMOND JAMES & ASSOC | CUST FRANK S HLAVENKA | ACTT # | 880 CARILLON PARKWAY STE 28030 | | ST PETERSBURG | FL | 33733 |
| RAYMOND JAMES ANTOLIK | CHARLES SCHWAB & CO INC.CUST | 1725 BOX ELDER ARCH | | | VIRGINIA BEACH | VA | 23454 |
| RAYMOND JAMES CUST | DAVID SOKOLOWSKI IRA | 102 LOCUST LN | | | ELKTON | MD | 21921 |
| RAYMOND JAMES GALLI & | ADA HAMER GALLI | 4611 STARLING CT | | | SAPULPA | OK | 74066 |
| RAYMOND JAMES SMITHSON JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1270 CLEVELAND AVE UNIT F147 | | SAN DIEGO | CA | 92103 |
| RAYMOND JAMES WRIGHT | CHARLES SCHWAB & CO INC CUST | 210 HOOVER DR | | | ROCHESTER | NY | 14615 |
| RAYMOND JENKINS & | BETTY A JENKINS | DESIGNATED BENE PLAN/TOD | 3433 CHARLESTON LN | | CIBOLO | TX | 78108 |
| RAYMOND JOE YEUNG & | JANE HUGHES YEUNG | JTTEN | 1833 LINDEN RD | | WEST SACRAMENTO | CA | 95691 5130 |
| RAYMOND JOHN BERGMAN | 8146 COUNTY RD | | | | EAST AMHERST | NY | 14051 2303 |
| RAYMOND JOHN COOPER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 919 N 24TH ST | | SAINT JOSEPH | MO | 64506 |
| RAYMOND JOHN DISTASIO | CHARLES SCHWAB & CO INC CUST | 2204 CREECHVILLE RD | | | ENNIS | TX | 75119 |
| RAYMOND JOHN HUGHES | CGM IRA CUSTODIAN | 2345 CARINGA WAY APT 2 | | | CARLSBAD | CA | 92009 6385 |
| RAYMOND JOHN SZYMENDERA | 275 GRIFFITH STREET | | | | SLOAN | NY | 14212 2266 |
| RAYMOND JOHNSEN | 17 TRADE WINDS DR | | | | RANDOLPH | NJ | 07869 1239 |
| RAYMOND JOHNSON | 14 CHERBOURG CT. | | | | POTOMAC | MD | 20854 3101 |
| RAYMOND JOHNSON | 2005 ROOT ST | | | | FLINT | MI | 48505 4751 |
| RAYMOND JOHNSON | 6588 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338 9760 |
| RAYMOND JOHNSON & | MICHELLE JOHNSON JT TEN | 253 MATTHEWS RD | | | OAKDALE | NY | 11769 1835 |
| RAYMOND JONES | 5740 BIG SPRINGS ROAD | | | | LEBANON | TN | 37090 |
| RAYMOND JONES | 5929 SOUTH DAMEN | | | | CHICAGO | IL | 60636 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND JOSEPH MCCANN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8902 55TH PL W | | MUKILTEO | WA | 98275 |
| RAYMOND JOSEPH MCCANN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8902 55TH PL W | | MUKILTEO | WA | 98275 |
| RAYMOND JOSEPH NIEMCZYK | 5373 COUNCIL LN | | | | FT MYERS | FL | 33907 |
| RAYMOND JOSEPH STONE | 1053 BARRATTS CHAPEL ROAD | | | | FELTON | DE | 19943 |
| RAYMOND JUNG | 3937 WOODFIELD DR | | | | SHERMAN OAKS | CA | 91403 |
| RAYMOND JUNG LUM & | RUBY USHIRO LUM | 2306 N GREENBRIER CT | | | ARLINGTON | VA | 22207 |
| RAYMOND JUNIOR ERFOURTH | 2602 WINDING WAYS | | | | CULLEOKA | TN | 38451 2620 |
| RAYMOND K BACK | 2345 N MAIN ST | | | | DAYTON | OH | 45405 3440 |
| RAYMOND K CARTER TTEE | MILDRED H CARTER TTEE | FBO RAYMOND K CARTER TR | U/A/D 05/29/03 | 3651 HWY 17, APT 244 | ORANGE PARK | FL | 32003 7131 |
| RAYMOND K CRAIG | 410 TOMAHAWK BOULEVARD | | | | KOKOMO | IN | 46902 5551 |
| RAYMOND K ELIAS | CHARLES SCHWAB & CO INC CUST | 7029 MAIN ST | | | FLUSHING | NY | 11367 |
| RAYMOND K EMERSON | 317 HILLENDALE ROAD | | | | AVONDALE | PA | 19311 9742 |
| RAYMOND K GLAZE | CHARLES SCHWAB & CO INC CUST | PO BOX 105 | | | SHAW ISLAND | WA | 98286 |
| RAYMOND K HAMBAUGH JR. | 499 QUINLAN AVE | | | | DEKALB | IL | 60115 8292 |
| RAYMOND K HAUSER | RT 1 BOX 236 | | | | AURORA | WV | 26705 9626 |
| RAYMOND K HENRY | TR RAYMOND K HENRY LIVING TRUST | UA 08/14/95 | 786 SHADY LN NE | | WARREN | OH | 44484 1634 |
| RAYMOND K KARBON & | SHARON L KARBON JT TEN | 23665 ELMWOOD CT | | | DEARBORN | MI | 48124 1610 |
| RAYMOND K LITTLE | 1952 BAILEY AVENUE | | | | BUFFALO | NY | 14211 2444 |
| RAYMOND K PETERSON EX | EST GLADYS I PETERSON | 15 CORNELL RD | | | WEST HARTFORD | CT | 06107 |
| RAYMOND K POPE & | VIVA J POPE JT TEN | BOX 251 | | | ORAN | MO | 63771 |
| RAYMOND K RICHARDS | 5910 SUNNYSIDE CT | | | | RICHMOND | TX | 77469 |
| RAYMOND K ROWLAND, JR IRA | FCC AS CUSTODIAN | 7820 S WINDERMERE CIRCLE | | | LITTLETON | CO | 80120 4459 |
| RAYMOND K SCHAFFER & | MARIKAY M SCHAFFER JT TEN | 644 BISHOP RD | | | STERLING | MI | 48659 9435 |
| RAYMOND K SHIRLEY | 177 SCOTTWOOD AVE | | | | NORWALK | OH | 44857 1612 |
| RAYMOND K SHIVLEY | 23570 WIMBLEDON RD | | | | SHAKER HGTS | OH | 44122 3168 |
| RAYMOND K SIFFERT | 680 N LAKE SHORE DR | APT 1304 | | | CHICAGO | IL | 60611 4482 |
| RAYMOND K SIFFERT & | MRS BETTY S SIFFERT JT TEN | 680 LAKE SHORE DR #1304 | | | CHICAGO | IL | 60611 4482 |
| RAYMOND K SKAGGS | 24931 ALMOND | | | | EASTPOINTE | MI | 48021 4237 |
| RAYMOND K TEMPEST | 4656 E 6TH ST | | | | TUCSON | AZ | 85711 2908 |
| RAYMOND K WHEELER TR | UA 03/15/01 | RAYMOND K WHEELER TRUST | 521 WOOD ST | | DUNEDIN | FL | 34698 |
| RAYMOND K WILKINSON | ANNA FOTIAS JTWROS | 3434 BEVERLY DRIVE | | | ANNANDALE | VA | 22003 1111 |
| RAYMOND KARCHER & | BEVERLY KARCHER JT TEN | 35213 GLENGARY CIRCLE | | | FARMINGTON HILLS | MI | 48331 2652 |
| RAYMOND KASSAB | FLORENCE M KASSAB | JTWROS | 1299 HENRIETTA | | BIRMINGHAM | MI | 48009 4109 |
| RAYMOND KEITH SYMONS | 1367 RANCH HOUSE DR | | | | MC KINNEY | TX | 75069 1903 |
| RAYMOND KELHOFFER & | VERONICA J KELHOFFER JT TEN | 115 MARY ANN DRIVE | | | SUMMERVILLE | SC | 29483 |
| RAYMOND KELLNER | BOX 12083 | | | | FRESNO | CA | 93776 2083 |
| RAYMOND KENNARD MILLER | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012 |
| RAYMOND KERCHANSKY (IRA) | FCC AS CUSTODIAN | 72 MAGNOLIA AVENUE | | | NORWALK | CT | 06850 3630 |
| RAYMOND KESSRO | 1355 RIVERVIEW DR | | | | ST GERMAIN | WI | 54558 |
| RAYMOND KIDDER | 101 HILLCREST RD | | | | FLEMINGTON | NJ | 08822 7173 |
| RAYMOND KILLIANY | CHARLES SCHWAB & CO INC CUST | 1541 LAKELAND DRIVE | | | JERMYN | PA | 18433 |
| RAYMOND KING | 283 HICKORY RD | | | | WARMINSTER | PA | 18974 |
| RAYMOND KINLER | 219 BRIDPORT PLACE | | | | MANCHESTER | NJ | 08759 |
| RAYMOND KIRCHDORFER & | ELEANOR KIRCHDORFER JT TEN | 3 BALDWIN CT | | | RIDGE | NY | 11961 1605 |
| RAYMOND KLEINSCHMIDT & | ROSEMARY HUTCHESON JT TEN | 3988 FAR HILL DR | | | BLOOMFIELD HILLS | MI | 48304 3215 |
| RAYMOND KLONOWSKI & | SHARON L KLONOWSKI | TR RAYMOND KLONOWSKI & SHARON L | KLONOWSKI TRUST UA 08/24/00 | 5551 MARY COURT | SAGINAW | MI | 48603 3642 |
| RAYMOND KMITCH | 6825 41ST AVE | | | | CLEAR LAKE | MN | 55319 |
| RAYMOND KNIGHT | 47000 WARM SPRINGS BLVD | SUITE 1-292 | | | FREMONT | CA | 94539 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND KOLMER | 44 FREEDOM POND LANE | | | | NORTH CHILI | NY | 14514 | 1244 |
| RAYMOND KRAMER | 1819 W IOWA ST | APARTMENT 2 | | | CHICAGO | IL | 60622 | |
| RAYMOND KRAUSE | 14715 STONE AVE | | | | OMAHA | NE | 68116 | |
| RAYMOND KRISTY | 1202 HARRISON AVE | | | | DYER | IN | 46311 | 1442 |
| RAYMOND KUBERSKI & | ANTOINETTE L KUBERSKI | 56 OAK CREEK CT | | | BURR RIDGE | IL | 60527 | |
| RAYMOND KURTYCZ | JOAN KURTYCZ | 1021 PINE RIDGE RD | | | MILFORD | MI | 48380 | 3649 |
| RAYMOND KUTCHER & | JOHANNA KUTCHER JT TEN | PO BOX 252 | | | PETOSKEY | MI | 49770 | 0252 |
| RAYMOND L ALLEN | 3975 FORDLINE | | | | LINCOLN PARK | MI | 48146 | 3712 |
| RAYMOND L ANDERSON | 5713 HAMPTON DR | | | | LONG GROVE | IL | 60047 | 5050 |
| RAYMOND L ANDERSON | PO BOX 356 | | | | WESTPHALIA | MI | 48894 | |
| RAYMOND L ANDREWS | 519 W 38TH ST | | | | WILMINGTON | DE | 19802 | 2103 |
| RAYMOND L ANDRZEJEWSKI | 26730 BELANGER DR | | | | ROSEVILLE | MI | 48066 | 3147 |
| RAYMOND L ANSTISS | 28 MILAND AVE | | | | CHELMSFORD | MA | 01824 | 2249 |
| RAYMOND L BACH | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419 | 3525 |
| RAYMOND L BADY | 4015 KITCHAM ST | | | | SAGINAW | MI | 48601 | 4166 |
| RAYMOND L BAIL JR | 202 W MAIN ST | | | | BELLE | WV | 25015 | 1041 |
| RAYMOND L BAKER | ANTOINETTE BAKER | 109 OLD DYKE RD | | | TRUMBULL | CT | 06611 | |
| RAYMOND L BARRETT | 2232 OAKWOOD RD | | | | FRANKLIN | TN | 37064 | 4951 |
| RAYMOND L BEATTY JR | 6325 KOLTON DRIVE | | | | ROME | NY | 13440 | |
| RAYMOND L BELFORD | 272 1ST STREET | | | | MILAN | MI | 48160 | 1006 |
| RAYMOND L BELKNAP & | CATHY S BELKNAP JTWROS | 188 BARNHILL RD NE | | | NEW PHILADELPHIA | OH | 44663 | |
| RAYMOND L BLADES & | MRS FRANCES BLADES JT TEN | 26 LEE DRIVE | | | WILMINGTON | DE | 19808 | 4973 |
| RAYMOND L BOLES | 352 BARTNICK RD | | | | KING FERRY | NY | 13081 | 9735 |
| RAYMOND L BOYD | 636 RIDGEFIELD DR | | | | NORTH AUGUSTA | SC | 29841 | 2549 |
| RAYMOND L BRIDGES JR | 3458 VALLEY RIDGE TERRACE | | | | ATLANTA | GA | 30331 | 2446 |
| RAYMOND L BROCKMAN | 1161 MARSHA DRIVE | | | | MIAMISBURG | OH | 45342 | 3260 |
| RAYMOND L BUCKLEW | 163 MT VIEW DR | | | | STEPHENSON | VA | 22656 | 2117 |
| RAYMOND L BULLS | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207 | 6117 |
| RAYMOND L BURT | 8460 HOLCOMB ROAD | | | | CLARKSTON | MI | 48348 | 4318 |
| RAYMOND L BUTLER | 601 E 17TH ST | | | | HOPKINSVILLE | KY | 42240 | 4298 |
| RAYMOND L BYRD | 499 E MARKET ST | | | | LOCKPORT | NY | 14094 | 2528 |
| RAYMOND L CALMES & | CARLENE J CALMES JT TEN | 1201 HALLS BRIDGE RD | | | JACKSON | GA | 30233 | |
| RAYMOND L CASCADDEN | 1356 COPELAND CIR | | | | CANTON | MI | 48187 | 3444 |
| RAYMOND L CERANSKI | 2288 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | 1922 |
| RAYMOND L CHASE | SUSAN M CHASE | 7 EMMONS PATH | | | CHESTER | NJ | 07930 | 2662 |
| RAYMOND L CLARK SR | PO BOX 9571 | | | | BEXLEY | OH | 43209 | 0571 |
| RAYMOND L COLLINS | 461 CALHOUN | | | | CALUMET CITY | IL | 60409 | 2313 |
| RAYMOND L COLYER | 1844 OMEGA PARK RD | | | | SOMERSET | KY | 42501 | 5774 |
| RAYMOND L COOK | 422 ELM | | | | MT MORRIS | MI | 48458 | 1914 |
| RAYMOND L COOPER | 209 PICKLO STREET | | | | JOHNSTOWN | PA | 15906 | 1054 |
| RAYMOND L COURAGE | TR RAYMOND L COURAGE REVOCABLE | TRUST UA 12/23/93 | PO BOX 733 | 126 CARL KING AVE | LANARK VILLAGE | FL | 32323 | 0733 |
| RAYMOND L CRAWFORD III TREY | 2218 SOUTHRIDGE | | | | DENTON | TX | 76205 | 5436 |
| RAYMOND L CROWE | 389 WATERMAN STREET | | | | MARIETTA | GA | 30060 | 8212 |
| RAYMOND L CUNNINGHAM | 36794 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035 | 1110 |
| RAYMOND L DENGEL | LYDIA K DENGEL | 5017 SO 173RD CIR | | | OMAHA | NE | 68135 | |
| RAYMOND L DOMENICO | 920 JEFFERSON AVE | | | | LOUISVILLE | CO | 80027 | |
| RAYMOND L DOUGHTY | 11351 E WILSON RD | | | | OTISVILLE | MI | 48463 | 9733 |
| RAYMOND L EASTLAND | 31701 S JACOBSON ST | | | | HARRISONVILLE | MO | 64701 | 7381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAYMOND L EGGERT | 29 MIDDLESEX ROAD | | | EAST GREENBUSH | NY | 12061 | 2518 |
| RAYMOND L ELLIOTT AND | JOANNE D ELLIOTT | JT TEN | 320 HYSTONE AVE | JOHNSTOWN | PA | 15905 | 3855 |
| RAYMOND L EVANS | 4526 COOPER ST | | | DETROIT | MI | 48214 | 1467 |
| RAYMOND L FISCHER & | CAROLYN M FISCHER | 3122 WEST ELMWOOD DR | | GRAND FORKS | ND | 58201 | |
| RAYMOND L FISH | 2550 S ALGER ROAD | | | ITHACA | MI | 48847 | 9681 |
| RAYMOND L FISH & | SHARON M FISH JT TEN | 2550 S ALGER ROAD | | ITHACA | MI | 48847 | 9681 |
| RAYMOND L FITZPATRICK JR | 650 RICKEY CANYON | | | DESOTO | TX | 75115 | 5084 |
| RAYMOND L FOX | 405 HOSKINS RD | | | WILMINGTON | OH | 45177 | 8817 |
| RAYMOND L FULK | 401 WINGFOOT DR APT A | | | JUPITER | FL | 33458 | 7641 |
| RAYMOND L GARRETT | SUSAN H GARRETT JT TEN | 10 SHAWNEE PLACE | | WHITESBORO | NY | 13492 | 2907 |
| RAYMOND L GELL | 6100 ROBERTA | | | BURTON | MI | 48509 | 2428 |
| RAYMOND L GEROW | 1927 STANLEY | | | SAGINAW | MI | 48602 | 1085 |
| RAYMOND L GIBSON | 950 BROOKSIDE DRIVE | | | CEDAR HILLS | TX | 75104 | 4715 |
| RAYMOND L GODIN | 11 GOLDENBERRY LN | UPPER TANTALLON NS  B3Z 1L3 | CANADA | | | | |
| RAYMOND L GRABOWSKI & | JAMES A GRABOWSKI JT TEN | 284 MIDDLE RD | | HUDSON | NY | 12534 | 4111 |
| RAYMOND L GRAF | BECKY A GRAF | JT TEN WROS | 7515 OLD HWY 111 | MEMPHIS | IN | 47143 | |
| RAYMOND L GREENE | 171 PARKER LAKE DR | | | OXFORD | MI | 48371 | 5243 |
| RAYMOND L GREER | 6641 N 84TH LN | | | GLENDALE | AZ | 85305 | 2160 |
| RAYMOND L GROSHEK | 1792 SUNSET LAKE RD | | | AMHERST JUNCTION | WI | 54407 | 8927 |
| RAYMOND L HAINES | TR UA 04/18/94 | RAYMOND L HAINES TRUST | 834 MONTICELLO CT | CAPE CORAL | FL | 33904 | 5948 |
| RAYMOND L HALBERT & | MARGARET M HALBERT JT TEN | 18404 JAMESTOWN CIRCLE | | NORTHVILLE | MI | 48167 | 1831 |
| RAYMOND L HAMEL & | RUTH L HAMEL JT TEN | 682 BELFAST TERR | | SEBASTIAN | FL | 32958 | 6106 |
| RAYMOND L HARRISON | 32 EASTFIELD CRES | COURTICE ON  L1E 3C6 | CANADA | | | | |
| RAYMOND L HARTFIEL | TOD CAROL A HARTFIEL | 14530 BISCAYNE WAY W | | ROSEMOUNT | MN | 55068 | |
| RAYMOND L HAYES | 13331 ALMETZ ST | | | SYLMAR | CA | 91342 | 1833 |
| RAYMOND L HAYS | 6851 E COUNTY RD 100 N | | | AVON | IN | 46123 | 9398 |
| RAYMOND L HUMPHRIES | CHARLES SCHWAB & CO INC CUST | 6708 ZERMATT CT | | COLLEYVILLE | TX | 76034 | |
| RAYMOND L HUMPHRIES & | RUTH SORIA HUMPHRIES | 6708 ZERMATT CT | | COLLEYVILLE | TX | 76034 | |
| RAYMOND L INTIHAR | 10715 SHERMAN RD | | | CHARDON | OH | 44024 | 8423 |
| RAYMOND L JACKSON | 810 CREEKSIDE DRIVE | | | TONAWANDA | NY | 14150 | 1309 |
| RAYMOND L JANOSIK | 806 MANLEY DRIVE | | | SAN GABRIEL | CA | 91776 | 2327 |
| RAYMOND L JOHNSON | 613 CAROM CR | | | MASON | MI | 48854 | 9374 |
| RAYMOND L JONES | 7515 S STATE ROUTE 202 | | | TIPP CITY | OH | 45371 | 8302 |
| RAYMOND L JONES | 806 RHINEHART ROAD | | | BELLVILLE | OH | 44813 | 9171 |
| RAYMOND L KASSAB | 6114 CALEDONIA CT | | | BRIDGEVILLE | PA | 15017 | |
| RAYMOND L KASTL | JOYLENE M KASTL | 5920 EARL DR | | LINCOLN | NE | 68505 | |
| RAYMOND L KIDNEY | 37 WELD ST | | | LOCKPORT | NY | 14094 | 4841 |
| RAYMOND L KIEFAT | & BERNICE C KIEFAT JTTEN | TOD ET AL | 417 COVENTRY | HOYT LAKES | MN | 55750 | |
| RAYMOND L KNAPP | TR RAYMOND L KNAPP TRUST | UA 07/22/02 | 4187 HONEYSUCKLE DR | STERLING HEIGHTS | MI | 48314 | 1236 |
| RAYMOND L KNOX SR | 2619 HYLTON AVE | | | EDINBURG | TX | 78539 | 2714 |
| RAYMOND L KONCHEL IRA | FCC AS CUSTODIAN | 813 RED MAPLE LANE | | WIXOM | MI | 48393 | 4509 |
| RAYMOND L KOTERAS & | EILEEN M WOJCIAK JT TEN | 55 LEICESTER ROAD | | KENMORE | NY | 14217 | 2111 |
| RAYMOND L KUHN | TOD ACCOUNT | 3784 VEZBER DR | | SEVEN HILLS | OH | 44131 | 6230 |
| RAYMOND L LABBE & ANNA MAY LABBE | TTEES U/T RAYMOND L LABBE & ANNA | MAY LABBE FAM LV TR DTD 9-26-96 | 22611 BENNER AVENUE | TORRANCE | CA | 90505 | 2817 |
| RAYMOND L LANE | 113 FOREST PARK CT | | | LONGWOOD | FL | 32779 | 5801 |
| RAYMOND L LARSON | 1570 S 20TH ST | | | MILWAUKEE | WI | 53204 | 2609 |
| RAYMOND L LARSON | 7316 OLCOTT AVENUE | | | HAMMOND | IN | 46323 | 2607 |
| RAYMOND L LASITER | 29 INDIAN LANE | | | WOODBURY | CT | 06798 | 2420 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND L LEONARD & | ELENE LEONARD JT TEN | 38 LUHMANN TERRACE | | | SECAUCUS | NJ | 07094 | 4206 |
| RAYMOND L LIVERNOIS & | MICHAEL LIVERNOIS JT WROS | 719 LIBERTY AVE | | | LINCOLN PARK | MI | 48146 | 3117 |
| RAYMOND L MAIN TTEES O/T | RAYMOND & EVELYN MAIN FAM TR | DTD 3-20-95 | 2326 STILLWELL DRIVE | | HAYWARD | CA | 94545 | 4841 |
| RAYMOND L MALINOWSKI | P O BOX66217 | | | | ROSEVILLE | MI | 48066 | 6217 |
| RAYMOND L MAPLES | 11095 WARNER ROAD | | | | DARIEN | NY | 14040 | 9507 |
| RAYMOND L MATHEWSON & | SHIRLEY M MATHEWSON JT TEN | 2627 HIGHCREST ROAD | | | BELOIT | WI | 53511 | 2163 |
| RAYMOND L MAURER & | FLORENCE H GIPPLE JT TEN | 2729 82ND PLACE #337 | | | URBANDALE | IA | 50322 | 4312 |
| RAYMOND L MC CARTHY & | GLORIA I MC CARTHY JT TEN | 27 CONCORD GREENE | UNIT 1 | | CONCORD | MA | 01742 | 3181 |
| RAYMOND L MC GARY | 320 S BOEHNING | | | | INDIANAPOLIS | IN | 46219 | 7910 |
| RAYMOND L MCGAUGHEY | 2165 ROSSER TER RT 2 | | | | TUCKER | GA | 30084 | 4912 |
| RAYMOND L MEYER | 39 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011 | 1906 |
| RAYMOND L MICHAEL II | 257 MICHAEL LN | | | | BUNKER HILL | WV | 25413 | 2104 |
| RAYMOND L MONTI | TOD ACCOUNT | 454 CLEVELAND STREET E | | | WARREN | OH | 44483 | 1907 |
| RAYMOND L MOODY | 25 HAMMEL AVE | | | | ST LOUIS | MO | 63119 | 2212 |
| RAYMOND L MOORE | 45 S 700 WEST | | | | ANDERSON | IN | 46011 | 9401 |
| RAYMOND L MOORE | DESIGNATED BENE PLAN/TOD | 400 FAWCETT ST | | | BALTIMORE | MD | 21211 | |
| RAYMOND L NAWROCKI & | MARILYN R NAWROCKI TEN COM | 29335 PALOMINO DR | | | WARREN | MI | 48093 | 3564 |
| RAYMOND L NELSON & | MISS LINDA NELSON JT TEN | 2431 SEDER RD | | | ALGER | MI | 48610 | 9711 |
| RAYMOND L NELSON JR | 280 GELLERT DR | | | | SAN FRANCISCO | CA | 94132 | 1234 |
| RAYMOND L NOTEWARE JR | 7125 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | 1844 |
| RAYMOND L PAYNE | 3521 AILSA AVE | | | | BALTIMORE | MD | 21214 | 3027 |
| RAYMOND L PIANKA & | KAREN L PIANKA | DESIGNATED BENE PLAN/TOD | 6405 FRANKLIN BLVD | | CLEVELAND | OH | 44102 | |
| RAYMOND L PICKETT | 1538 S CO RD 300 E | | | | KOKOMO | IN | 46902 | |
| RAYMOND L PINION | 134 N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345 | 1100 |
| RAYMOND L POLANTZ | 1950 SUNSET DR | | | | RICHMOND HEIGHTS | OH | 44143 | 1249 |
| RAYMOND L POTHOVEN | MARY E POTHOVEN JT TEN | 1100 EAST 7TH | | | PELLA | IA | 50219 | 1397 |
| RAYMOND L PRESCOTT | 2811 LOST CREEK RD | | | | CARBON HILL | AL | 35549 | 3632 |
| RAYMOND L RACE | PO BOX 3123 | | | | MONTROSE | MI | 48457 | 0823 |
| RAYMOND L REEVES JR & | DOROTHY P REEVES | 718 WALTON RD APT 117 | | | DEFUNIAK SPRINGS | FL | 32433 | |
| RAYMOND L RICKARD | 3 HOWARD ST | | | | BROOKFIELD | MA | 01506 | 1623 |
| RAYMOND L RILEY | 4548 KINGS-GRAVE RD | | | | VIENNA | OH | 44473 | 9727 |
| RAYMOND L ROESSLER | 10355 NEW HAVEN ROAD | | | | HARRISON | OH | 45030 | 1846 |
| RAYMOND L ROHRAFF | 1809 N BERRY | | | | WESTLAND | MI | 48185 | 3543 |
| RAYMOND L ROME JR | 718 HUNTERS GROVE | | | | HOUSTON | TX | 77024 | 5505 |
| RAYMOND L RUSSELL | 5525 ORMOND ROAD | | | | DAVISBURG | MI | 48350 | 3429 |
| RAYMOND L SALOIS | IDA LOUISE SALOIS | 410 EGRET CIR | | | BAREFOOT BAY | FL | 32976 | 7484 |
| RAYMOND L SCHNARS & | JANET M SCHNARS | 36 BAYVIEW AVE | | | MASSAPEQUA | NY | 11758 | |
| RAYMOND L SCHNEIDER | 24 ALVERNA CT | | | | CROWLEY | TX | 76036 | 2001 |
| RAYMOND L SCHUMACHER | 494 W STURBRIDGE DR | | | | MEDINA | OH | 44256 | 3892 |
| RAYMOND L SCRUGGS | 155 DAILEYS ML RD | | | | MCDONOUGH | GA | 30253 | 8223 |
| RAYMOND L SEMINATORE | 6557 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140 | |
| RAYMOND L SHELTON | 8523 WOODED TRL | | | | DALLAS | TX | 75249 | 2613 |
| RAYMOND L SHERMAN | APT 9-B | 511 E 20TH ST | | | N Y | NY | 10010 | 7530 |
| RAYMOND L SIREN & | CONSTANCE S SIREN JT TEN | 338 PINEHAVEN DR | | | PITTSBURGH | PA | 15241 | 1626 |
| RAYMOND L SKRZYCKI | 1421 CORDOVA LOOP | | | | SEGUIN | TX | 78155 | |
| RAYMOND L SMALLWOOD | 3625 PETERS | | | | COLUMBIAVILLE | MI | 48421 | 9304 |
| RAYMOND L SMITH | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174 | 2687 |
| RAYMOND L SMITH | 4417 N WASHINGTON | | | | UBLY E | MI | 48475 | 9792 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND L SMITH & | MRS BARBARA M SMITH JT TEN | 4417 N WASHINGTON | | | | UBLY | MI | 48475 9792 |
| RAYMOND L SNODGRASS | 503 11TH AVE | | | | | UNION GROVE | WI | 53182 1242 |
| RAYMOND L STEPHENS (IRA) | FCC AS CUSTODIAN | 3744 COMSTOCK DR | | | | SAINT LOUIS | MO | 63125 1006 |
| RAYMOND L SUTTON JR & | PHYLLIS N SUTTON | TR UA 05/04/93 RAYMOND & | PHYLLIS SUTTON LIVING TRUST | 591 PINE LANE | | EAST TAWAS | MI | 48730 9512 |
| RAYMOND L SWADLING | 5574 VALLEY RD | | | | | ALANSON | MI | 49706 9757 |
| RAYMOND L SZEWC | 6205 19 MILE RD | | | | | STERLING HEIGHTS | MI | 48314 2107 |
| RAYMOND L TAYLOR | 11909 IDA CENTER RD | | | | | IDA | MI | 48140 9790 |
| RAYMOND L THOMPSON | 2303 LARCHMONT NE | | | | | WARREN | OH | 44483 2836 |
| RAYMOND L THOMPSON | 4100 ALPHA | | | | | LANSING | MI | 48910 0710 |
| RAYMOND L THURLBY | 3960 N GUNNELL RD | | | | | DIMONDALE | MI | 48821 8739 |
| RAYMOND L TODOROFF | 32627 LEONA | | | | | GARDEN CITY | MI | 48135 3229 |
| RAYMOND L TOWER | PO BOX 154 | | | | | BYRON | MI | 48418 0154 |
| RAYMOND L TURNER | 15100 TRACEY | | | | | DETROIT | MI | 48227 3254 |
| RAYMOND L WEST & | LINDA G WEST | 955 HAZEL DR | | | | N HUNTINGDON | PA | 15642 4317 |
| RAYMOND L WHEATLEY | 2320 HEROD CT | | | | | INDIANAPOLIS | IN | 46229 1841 |
| RAYMOND L WILDEY | 1730 ROODS LAKE RD | | | | | LAPEER | MI | 48446 8322 |
| RAYMOND L WILKERSON JR | 1305 SULPHUR SPRING ROAD | | | | | BALTIMORE | MD | 21227 2711 |
| RAYMOND L WILKERSON JR & | IRENE M WILKERSON JT TEN | 1305 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 2711 |
| RAYMOND L WIRKUS | CGM IRA CUSTODIAN | 4521 RFD | | | | LONG GROVE | IL | 60047 9735 |
| RAYMOND L WISE | RT 1 BOX 217E | | | | | MELBOURNE | KY | 41059 9623 |
| RAYMOND L WYANT & | CONNIE L WYANT JTTEN | 4102 NW 30TH LANE | | | | CAPE CORAL | FL | 33993 8024 |
| RAYMOND L YOUNG | 10204 ELLERBE RD | | | | | SHREVEPORT | LA | 71106 |
| RAYMOND L ZEMAITIS | 17007 8TH AVE | | | | | MARNE | MI | 49435 9617 |
| RAYMOND L. AUSBROOKS | & ANNA L. AUSBROOKS | JT TEN | 2317 BLUE LEVEL RD | | | BOWLING GREEN | KY | 42101 9007 |
| RAYMOND L. HOFFMAN | REVOCABLE TR | RAYMOND L. HOFFMAN JR TTEE | U/A DTD 08/04/2000 | PO BOX 1696 | | CRYSTAL BAY | NV | 89402 |
| RAYMOND L. LAMB | 2320 E 8TH ST | | | | | ANDERSON | IN | 46012 |
| RAYMOND L. PHARO, SR | 1409 OVERWOOD ROAD | | | | | BIRMINGHAM | AL | 35222 |
| RAYMOND LACLAIR & | LILA LACLAIR | TR LACLAIR LIVING TRUST | UA 10/10/96 | 4567 LAUREL CLUB CIR | | W BLOOMFIELD | MI | 48323 2970 |
| RAYMOND LACONIS | 726 KENTUCKY DRIVE | | | | | ROCHESTER | MI | 48307 3734 |
| RAYMOND LANGAN | 303 AUDLEY CT | | | | | COPIAGUE | NY | 11726 4522 |
| RAYMOND LANIER | 3605 EDGEMOOR CT. | | | | | CLEMMONS | NC | 27012 |
| RAYMOND LARCH | 27497 WHITE DOVE DR. | | | | | BROOKSVILLE | FL | 34602 |
| RAYMOND LASH | 2586 BERTHA | | | | | FLINT | MI | 48504 2306 |
| RAYMOND LAVAN BLAIR | 118 VALLEY CREST DR | | | | | MT. CARMEL | TN | 37645 |
| RAYMOND LECCESE & | MRS FRANCES LECCESE JT TEN | 3 MARY ST | | | | ARLINGTON | MA | 02474 8826 |
| RAYMOND LEE & JULIA LIU | RAYMOND TAKLING LEE & JULIA | LIU FAMILY TRUST | 798 TRENTON DR | | | SUNNYVALE | CA | 94087 |
| RAYMOND LEE ARMBRUSTER | 1232 NORTH CASEY KEY RD | | | | | OSPREY | FL | 34229 9783 |
| RAYMOND LEE ASHLAW | 705 JUDSON STREET RD | | | | | CANTON | NY | 13617 3943 |
| RAYMOND LEE CLARK & | MICHAEL LEE CLARK | 10595 HOT MINERAL SPA RD UNIT | | | | NILAND | CA | 92257 |
| RAYMOND LEE HITE | DESIGNATED BENE PLAN/TOD | 516 COLORADO MOUNTAIN RD NE | | | | RIO RANCHO | NM | 87124 |
| RAYMOND LEE NELSON | 905 SOUTH EDWARDS ROAD | | | | | MUNCIE | IN | 47302 9208 |
| RAYMOND LEE RODDEWIG | PO BOX 536 | | | | | CORTLAND | OH | 44410 0536 |
| RAYMOND LEE STILES | TOD DTD 10/30/2008 | 1719 SHADY GROVE RD. | | | | LESLIE | AR | 72645 6790 |
| RAYMOND LEE THOMPSON | 12 AQUA VISTA | | | | | FT THOMAS | KY | 41075 2004 |
| RAYMOND LEHMANN JR | ADORA LEHMANN | 7913 CHESTNUT GROVE RD | | | | FREDERICK | MD | 21701 3403 |
| RAYMOND LENA | 570 MONMOUTH PLACE | | | | | LONG BRANCH | NJ | 07740 5210 |
| RAYMOND LEO O'KEEFE III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9707 WAGON TRAIN | | | CONVERSE | TX | 78109 |
| RAYMOND LEROY SWINGLEY | PO BOX 10 | | | | | FARMLAND | IN | 47340 0010 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND LESLIE | 713 HIGHLAND DR | | | | HOUMA | LA | 70364 | |
| RAYMOND LESLIE PICKETT & | MARGARET A PICKETT JT TEN | 1538 S CO RD 300 E | | | KOKOMO | IN | 46901 | |
| RAYMOND LESTER ASHBAUGH | 3003 NORTH ELM STREET | | | | MUNCIE | IN | 47303 | 2005 |
| RAYMOND LESTER SMITH | 2708 HIDDEN VALLEY DR | | | | SANTA ROSA | CA | 95404 | |
| RAYMOND LESTER SMITH & | DONNA RAE SMITH | 2708 HIDDEN VALLEY DR | | | SANTA ROSA | CA | 95404 | |
| RAYMOND LEVOCK | 24713 STAR VALLEY ST | | | | ST CLAIR SHORES | MI | 48080 | 1030 |
| RAYMOND LEWIS ALLEN | 320 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206 | 2429 |
| RAYMOND LIAO | 2206 TIMBER RIDGE COURT | | | | PARLIN | NJ | 08859 | |
| RAYMOND LITMAN | CHARLES SCHWAB & CO INC CUST | 44861 STATE ROUTE 7 | | | CLARINGTON | OH | 43915 | |
| RAYMOND LONDA | 277 N BROAD ST | | | | ELIZABETH | NJ | 07208 | 3700 |
| RAYMOND LONG & | CARA M STARZL-LONG JT TEN | 2920 N 2225 E | | | LAYTON | UT | 84040 | 7134 |
| RAYMOND LONGARAY | 9417 SW 8TH TERR | | | | MIAMI | FL | 33174 | 3021 |
| RAYMOND LOPE | CUST CHRISTINE GERRY LOPE UGMA MI | 8459 HALL RD | | | UTICA | MI | 48317 | 5532 |
| RAYMOND LOPE | CUST MICHAEL LOPE UGMA MI | 8459 HALL RD | | | UTICA | MI | 48317 | 5532 |
| RAYMOND LOPEZ | 1733 15TH STREET, SE | | | | RIO RANCHO | NM | 87124 | |
| RAYMOND LOPEZ | 595 CALHOUN AVE APT 3C | | | | BRONX | NY | 10465 | |
| RAYMOND LOWY & | PATRICIA M LOWY    S | RAYMOND LOWY LIVING TRUST | 3521 ITHACA RD | | OLYMPIA FIELDS | IL | 60461 | |
| RAYMOND LUND | 1870 E 135TH AVE | | | | THORNTON | CO | 80241 | 1970 |
| RAYMOND LUND & | JOANNE LUND JT TEN | 3427 E 107TH CT | | | NORTHGLENN | CO | 80233 | 4481 |
| RAYMOND LYNN HALE | 565 NORTH ATLANTIC AVENUE | | | | NEW SMYRNA BEACH | FL | 32169 | 2453 |
| RAYMOND M ALVAREZ | 4811 VALLEY DALE | | | | ARLINGTON | TX | 76013 | 5425 |
| RAYMOND M BACHORZ | 12799 SAINT ANDREWS CT | APT 101 | | | LEMONT | IL | 60439 | 8593 |
| RAYMOND M BEHEL II & | DON H BEHEL JT TEN | 1572 HADLEY AVE | | | OLD HICKORY | TN | 37138 | 2705 |
| RAYMOND M BLAKE & | SUSAN C BLAKE JT TEN | 174 ARDMORE ROAD | | | KENSINGTON | CA | 94707 | |
| RAYMOND M BRAUTLACHT | ALICE BRAUTLACHT | JTWROS | 11095 SHARP ST | | EAST CONCORD | NY | 14055 | 9713 |
| RAYMOND M BURKE JR | 1124 GOLF CLUB ROAD | | | | CAPE MAY COURT HSE | NJ | 08210 | 2855 |
| RAYMOND M CHAVEZ | 107 CHANDLER ST | | | | MARLBOROUGH | MA | 01752 | 2395 |
| RAYMOND M CHYLINSKI | 1035 MANCHESTER DRIVE | | | | CARY | NC | 27511 | 4808 |
| RAYMOND M COMBS | 7500 DULL RD | | | | ARCANUM | OH | 45304 | 9418 |
| RAYMOND M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603 | 2915 |
| RAYMOND M D ANGELO | 115 BAYTON DR | | | | ROCHESTER | NY | 14622 | 1536 |
| RAYMOND M DEACON | 33009 CHESTNUT RIDGE ROAD | | | | N RIDGEVILLE | OH | 44039 | |
| RAYMOND M DEHAY REV LIV TRUST | RAYMOND M DEHAY TTEE | U/A DTD 03/20/1984 | POHAI NANI, #1411 | 450 NAMOKU STREET | KANEOHE | HI | 96744 | |
| RAYMOND M DEHAY TTEE | RAYMOND M DEHAY REV LVG TR U/A | DTD 03/20/1984 | 45-090 NAMOKU STREET UNIT 1411 | | KANEOHE | HI | 96744 | 5305 |
| RAYMOND M DEPEW JR | 2019 HIDDEN CREEK | | | | KINGWOOD | TX | 77339 | 3106 |
| RAYMOND M DIEM & | MARVENIA G DIEM & | MARVIN L DIEM JT TEN | 1903 MARTIN LUTHER KING | | FLINT | MI | 48503 | |
| RAYMOND M DUPUY | BOX 408 | | | | MALONETON | KY | 41175 | 0408 |
| RAYMOND M ESCOE | 2050 ROCK CREEK ROAD | | | | BUFORD | GA | 30519 | 4335 |
| RAYMOND M ESPITIA | 10930 RINDLE RNCH | | | | SAN ANTONIO | TX | 78249 | 3924 |
| RAYMOND M FETCENKO | 1411 LEDGEWOOD LN | | | | AVON | OH | 44011 | 1089 |
| RAYMOND M GAYON | & KAREN M GAYON JTWROS | 1012 JACKSON ST | | | MARINETTE | WI | 54143 | |
| RAYMOND M GLOZER | 6556 ROSEBAY ST | | | | LONG BEACH | CA | 90808 | 4059 |
| RAYMOND M GRADISHAR | ROUTE 2 15 BETHEL PL | | | | WASHINGTON | WV | 26181 | 9579 |
| RAYMOND M H CHOO & | BETTY M CHOO JT TEN | 3491 ALA AKULIKULI ST | | | HONOLULU | HI | 96818 | 2218 |
| RAYMOND M HEBSTREIT | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061 | 1613 |
| RAYMOND M HIRVONEN TTEE | FBO RAYMOND M HIRVONEN TR | U/A/D 06/21/89 | PO BOX 716 | | MARQUETTE | MI | 49855 | 0716 |
| RAYMOND M HUSTEDT | BOX 601 | | | | CLIFTON | IL | 60927 | 0601 |
| RAYMOND M JACKSON | 89 S 20TH STREET | | | | KANSAS CITY | KS | 66102 | 4854 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND M KACZMAREK | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206 | 1918 |
| RAYMOND M KIFF | 6744 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | 9288 |
| RAYMOND M KOEHLER | 2036 200TH STREET | | | | ROCKFORD | IA | 50468 | 8037 |
| RAYMOND M KONOPKA | 118 PLUMB AVE | | | | MERIDEN | CT | 06450 | 6541 |
| RAYMOND M KORT | 826 BRACKENRIDGE AVE | | | | BRACKENRIDGE | PA | 15014 | 1402 |
| RAYMOND M LEEVAN IRA | FCC AS CUSTODIAN | 57310 POPPY RD | | | SOUTH BEND | IN | 46619 | 9671 |
| RAYMOND M LEFEVER | CUST ROBERT LYNN LEFEVER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 879 GOSHEN MILL ROAD | PEACH BOTTOM | PA | 17563 | 9630 |
| RAYMOND M LEFKO | 145 MAPLEVIEW DRIVE | | | | AMHERST | NY | 14226 | 2849 |
| RAYMOND M LINDUSKI | 5365 TOURMALINE DRIVE | | | | CLAY | NY | 13041 | 8973 |
| RAYMOND M MAKSIMOWICH & | VICTORIA A MAKSIMOWICH JT TEN | 32711 RUEHLE | | | WARREN | MI | 48093 | 8119 |
| RAYMOND M MALKOWSKI | 15598 TAFT | | | | ROMULUS | MI | 48174 | 3234 |
| RAYMOND M MARKS & | ROBIN C MARKS JT TEN | 1121 LANDALE COURT | | | ORLANDO | FL | 32828 | 8382 |
| RAYMOND M MARTINSON | 801 MCKINLEY AVE #304 | | | | EVELETH | MN | 55734 | 1476 |
| RAYMOND M MASTERSON | 8 SEEDLING DR | | | | COLTS NECK | NJ | 07722 | 1364 |
| RAYMOND M MCCART | 2057 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252 | 6206 |
| RAYMOND M MCDADE TTEE | FBO RAYMOND M MCDADE TRUST | U/A/D 09-27-2000 | 4018 ADAMS ROAD | | OAK BROOK | IL | 60523 | 2851 |
| RAYMOND M MEGA & | CATHERINE C MEGA | TR RAYMOND M & CATHERINE C MEGA | TRUST UA 03/07/96 | 1024 EAST LONGS PEAK AVE | LONGMONT | CO | 80501 | 5220 |
| RAYMOND M MILLER II | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903 | 8230 |
| RAYMOND M MOYER & | RUTH MOYER TEN ENT | 508 SCHOOLHOUSE RD | | | HARLEYSVILLE | PA | 19438 | 1019 |
| RAYMOND M MURRELL | 1432 MILLVILLE-OXFORD R | | | | HAMILTON | OH | 45013 | 9149 |
| RAYMOND M NEWTON JR | 726 TALON CV | | | | BIRMINGHAM | AL | 35242 | 1904 |
| RAYMOND M NOWAK & | MARK R NOWAK JT TEN | 79 LEAWOOD DR | | | TONAWANDA | NY | 14150 | 4749 |
| RAYMOND M OLCOTT | 112 LAWRENCE ST | | | | FITCHBURG | MA | 01420 | 4469 |
| RAYMOND M PFEIFFER | 14210 VERMONT ST | | | | HOLLAND | NY | 14080 | |
| RAYMOND M PIERFELICE & | MARIA ANNA LODUCA JT TEN | 16923 GRETTEL CRT | | | FRASER | MI | 48026 | |
| RAYMOND M PROBEN & | THERESA M PROBEN JT TEN | 164 VINCENT | | | INKSTER | MI | 48141 | 1270 |
| RAYMOND M RAFALSKI | 4205 TUXEDO AVE | | | | PARMA | OH | 44134 | 1151 |
| RAYMOND M RAFFERTY | CORPUS CHRISTI CHURCH | 529 W 121ST ST | | | NEW YORK | NY | 10027 | 5901 |
| RAYMOND M RANVILLE | 4151 WHISPERING OAK | | | | FLINT | MI | 48507 | 5513 |
| RAYMOND M ROSALES | 2800 KELLER DR APT 148 | | | | TUSTIN | CA | 92782 | |
| RAYMOND M SALAC | 1498 KARL STREET | | | | SAN JOSE | CA | 95122 | 1640 |
| RAYMOND M SEBASTIAN & | DELPHINE M SEBASTIAN JT TEN | 30700 PINTO DRIVE | | | WARREN | MI | 48093 | 5059 |
| RAYMOND M SHARICK | 18820 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044 | 9630 |
| RAYMOND M SLINSKI & | DOLORES SLINSKI JTTEN | 1 COUNTRY LANE | | | WHARTON | NJ | 07885 | 1043 |
| RAYMOND M SMIECINSKI & | AUDREY A SMIECINSKI | TR THE SMIECINSKI FAMILY TRUST | UA 05/03/02 | 3967 COVENTRY CT | WATERFORD | MI | 48329 | 3919 |
| RAYMOND M SMITH | 238 LEVEL CORNERS RD | | | | LINDEN | PA | 17744 | 7921 |
| RAYMOND M SMITH | 2570 COLVIN AVE | | | | TOWN OF TONAWANDA | NY | 14150 | 4421 |
| RAYMOND M SWEET | 416 SE CORDER ST | APT 1 | | | LEES SUMMIT | MO | 64063 | 2644 |
| RAYMOND M TAKACH | 390 ELVINA AVE | | | | LEAVITTSBURG | OH | 44430 | 9718 |
| RAYMOND M TALKINGTON & | MARY M TLAKINGTON | TR RAYMOND & MARY TALKINGTON | REV LVG TRUST UA3/14/200 | 1356 NORTH ORANGE GROVE AVE | LOS ANGELES | CA | 90046 | 4711 |
| RAYMOND M WAWRO JR | 2564 VARSITY LANE | | | | HOLT | MI | 48842 | 9781 |
| RAYMOND M WESS | 5260 SUMMERFIELD DR | | | | IMPERIAL | MO | 63052 | 2110 |
| RAYMOND M WILLIAMS | 980 N HOPEWELL ROAD | | | | FRANKLIN | IN | 46131 | 7983 |
| RAYMOND M WISE | 89 EAST MEADOW CREEK BLVD | | | | WHITELAND | IN | 46184 | 9602 |
| RAYMOND M WOLFE & | LINDA M WOLFE | TR WOLFE FAMILY REVOCABLE LIVING | TRUST 01/20/94 | 5460 ERICSON WAY STE A | ARCATA | CA | 95521 | 8909 |
| RAYMOND M. LOWE | CGM IRA ROLLOVER CUSTODIAN | 200 INTRACOASTAL PLACE | APARTMENT 401 | | TEQUESTA | FL | 33469 | 2314 |
| RAYMOND MALCOLM LIVESLEY | COKELEY MEAD RYEHURST LANE | BINFIELD BERKS RG425QZ | | UNITED KINGDOM | | | | |
| RAYMOND MALONE | 19201 OAKFIELD ST | | | | DETROIT | MI | 48235 | 2211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND MAMBRETTI | 52 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221 4342 |
| RAYMOND MAN TUM | 12195 SARAGLEN DR | | | | SARATOGA | CA | 95070 |
| RAYMOND MAN TUM | CHARLES SCHWAB & CO INC CUST | 12195 SARAGLEN DR | | | SARATOGA | CA | 95070 |
| RAYMOND MANN | & PAT L WONTORSKI JTTEN | PO BOX 8820 | | | SANTA FE | NM | 87504 |
| RAYMOND MARBURY | 4611 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 1317 |
| RAYMOND MAREK | PO BOX 61 | | | | JOHNSTON CITY | IL | 62951 0061 |
| RAYMOND MARGHERIO & | RITA MARGHERIO JT TEN | 4633 TWIN FAWN LN | | | ORCHARD LAKE | MI | 48324 3091 |
| RAYMOND MARLIN | 3225 DAKOTA | | | | FLINT | MI | 48506 3040 |
| RAYMOND MAROCCO JR | 1526 E JOPPA RD | | | | TOWSON | MD | 21286 5911 |
| RAYMOND MARTIN JR & | KAREN MARTIN JT TEN | 39 DEERFIELD DR | | | EASTON | CT | 06612 1144 |
| RAYMOND MARTIN LIMA | CHARLES SCHWAB & CO INC CUST | 5046 RAY RD | | | LINDEN | MI | 48451 |
| RAYMOND MARTINEZ | 42025 W COLBY DR | | | | MARICOPA | AZ | 85239 8644 |
| RAYMOND MARTINEZ | PO BOX 361371 | | | | SAN JUAN | PR | 00936 |
| RAYMOND MARTINEZ & | OLGA B MARTINEZ JT TEN | 2834 HAMPSHIRE | | | SAGINAW | MI | 48601 4563 |
| RAYMOND MASUCCI | 69 JACOB STREET | | | | STATEN ISLAND | NY | 10307 |
| RAYMOND MATOS | P. O. BOX 1890 | | | | DOVER | NJ | 07802 1890 |
| RAYMOND MATTHEW | 875 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326 |
| RAYMOND MATTOZZI | 18355 HIAWATHA | | | | PLYMOUTH | IN | 46563 9168 |
| RAYMOND MAYHUE | 1530 BURTON SE | | | | GRAND RAPIDS | MI | 49507 3746 |
| RAYMOND MC CASKILL | PO BOX 356 | | | | CLAWSON | MI | 48017 0356 |
| RAYMOND MC DONALD | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052 7214 |
| RAYMOND MCCARTHY IRA | FCC AS CUSTODIAN | 13542 SURREY LANE | | | DUBUQUE | IA | 52002 1000 |
| RAYMOND MCCORMACK | 8 GREG RD | | | | STONEHAM | MA | 02180 |
| RAYMOND MCDONALD | 3445 STATON DR | | | | ALBANG | GA | 31705 |
| RAYMOND MCKINSTER | 6040 E. TERRITORY AVE | | | | TUCSON | AZ | 85750 |
| RAYMOND MEDORE | 678 N HURON | | | | HARRISVILLE | MI | 48740 9779 |
| RAYMOND MEEKS | 348 FM2264 | | | | DECATUR | TX | 76234 5202 |
| RAYMOND MEEKS | 348 FM2264 | | | | DECATUR | TX | 76234 |
| RAYMOND MEEKS | 447 LONDON RD | | | | DELAWARE | OH | 43015 |
| RAYMOND MELTON | 2047 WHITTLESY | | | | FLINT | MI | 48503 4348 |
| RAYMOND MERIDA | 1417 N 700 E | | | | ELWOOD | IN | 46036 8555 |
| RAYMOND MESSER | 3808 FULTON GROVE RD | | | | CINCINNATI | OH | 45245 2505 |
| RAYMOND MICHAEL MATOT JR | 3552 BROOKLYN AVE | | | | PUNTA GORDA | FL | 33952 7247 |
| RAYMOND MICHAEL NEFF JEANNETTE | B NEFF REVOCABLE LIVING TR | JEANNETTE B NEFF TTEE | U/A DTD 12/11/2002 | P O BOX 426 | SAYRE | OK | 73662 0426 |
| RAYMOND MILLER TRUST TR | RAYMOND MILLER TTEE | U/A DTD 12/20/1988 | 10 EAST HAWTHORNE PARKWAY #214 | | VERNON HILLS | IL | 60061 4201 |
| RAYMOND MINARCIK | 20 ALISON CT | | | | MARLBORO | NJ | 07746 |
| RAYMOND MIRANDA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 274 HARBOR DR | | LIDO BEACH | NY | 11561 |
| RAYMOND MISSINNE & | EVELYN MISSINNE | 3741-D ENGLISH LN | | | LAKE WORTH | FL | 33467 |
| RAYMOND MONTLE | 9345 W ARBELA RD | | | | MILLINGTON | MI | 48746 9578 |
| RAYMOND MORRIS | 84 CEDAR AVENUE NORTH | | | | BATTLE CREEK | MI | 49037 |
| RAYMOND MORSE FLATT | HUNTERS MILL ESTATES | 7 PIKE ST | | | MILTON | DE | 19968 9415 |
| RAYMOND MOSES JR AND | PHOEBE G MOSES JT TEN | 556 W FRY BLVD | | | SIERRA VISTA | AZ | 85635 1737 |
| RAYMOND MROWICKI & | JOSEPHINE MROWICKI JT TEN | 1002 7TH ST | | | PERU | IL | 61354 2722 |
| RAYMOND MUCCIO | 163-07 CRYDERS LANE | | | | BEECHHURST | NY | 11357 2829 |
| RAYMOND MUNIZ | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608 |
| RAYMOND MUR | VERA MUR JT TEN | 905 NE WISTERIA LN | | | ANKENY | IA | 50021 6677 |
| RAYMOND MYERS JR | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151 2517 |
| RAYMOND MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924 1407 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND N BAKER | 625 ELMWOOD DRIVE | | | | EDMOND | OK | 73013 5906 |
| RAYMOND N BENNINGHOFF | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012 4735 |
| RAYMOND N BLANKENBERG | 1408 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 4050 |
| RAYMOND N KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381 4445 |
| RAYMOND N LISOWE & | GLORIA J LISOWE JTWROS | PO BOX 176 | | | STOCKBRIDGE | WI | 53088 0176 |
| RAYMOND N LITWIN | 32 N JACKSON | | | | CLARENDON HILLS | IL | 60514 1210 |
| RAYMOND N MESICK | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437 3378 |
| RAYMOND N MITCHELL JR | CHARLES SCHWAB & CO INC CUST | 940 SUMMERBROOKE DR | | | TALLAHASSEE | FL | 32312 |
| RAYMOND N SMIDDY | 50 KELLY RD | | | | FT COVINGTON | NY | 12937 2819 |
| RAYMOND N VIROSTKO & | ANNE O VIROSTKO JT TEN | 2701 EASTMONT TRAIL | | | SNELLVILLE | GA | 30039 6284 |
| RAYMOND N WISMER & | MRS JEAN L WISMER JT TEN | 11 WAKEFIELD DR | APT 2108 | | ASHEVILLE | NC | 28803 |
| RAYMOND NAWROCKI & | MARILYN NAWROCKI JTIC | 29335 PALOMINO | | | WARREN | MI | 48093 3564 |
| RAYMOND NELSON | 1568 ELMHURST 1 EAST | | | | DETROIT | MI | 48206 |
| RAYMOND NELSON | RENEDELL NELSON | 105 THORNHILL DR | | | BRUNSWICK | GA | 31525 9437 |
| RAYMOND NEWT HATFIELD | 2300 GREENWOOD RD | | | | WEATHERFORD | TX | 76088 |
| RAYMOND NEWT HATFIELD | CHARLES SCHWAB & CO INC CUST | 2300 GREENWOOD RD | | | WEATHERFORD | TX | 76088 |
| RAYMOND NORMAN HERSHAFT | 157-64 17TH AVE | | | | WHITESTONE | NY | 11357 3252 |
| RAYMOND O ADLER | 497 BISMARCK LANE | | | | RUSSELLVILLE | KY | 42276 8577 |
| RAYMOND O BERRY & | MARGARET M BERRY | RAYMOND & MARGARET BERRY TRUST | 382 NANTUCKET WAY | | ALAMEDA | CA | 94501 |
| RAYMOND O CREWS JR | 2026 GREENFIELD DR | | | | RICHMOND | VA | 23235 3640 |
| RAYMOND O DARLING | TR UA 12/27/85 RAYMOND O | DARLING TRUST | 2658 RAILSIDE CIRCLE SW | | BYRON CENTER | MI | 49315 8754 |
| RAYMOND O ELLIOTT | 14260 SW 16 STREET | | | | DAVIE | FL | 33325 |
| RAYMOND O ELLIOTT & | SANDRA J ELLIOTT JT TEN | 14260 SW 16 ST | | | DAVIE | FL | 33325 5907 |
| RAYMOND O HINES | 744 ERNROE DR | | | | DAYTON | OH | 45408 1508 |
| RAYMOND O KIRN | 2042 GILMAN | | | | GARDEN CITY | MI | 48135 2933 |
| RAYMOND O LYNCH | 114 STEVENS RD | | | | SWANSEA | MA | 02777 4706 |
| RAYMOND O SCHULTZ | 8386 W CRAIG DR | | | | CHAGRIN FALLS | OH | 44023 4542 |
| RAYMOND O SOTIER | 225 S MERAMEC | SUITE 525 | | | ST LOUIS | MO | 63105 3511 |
| RAYMOND OTIS CONNER | 19352 WALTHAM | | | | DETROIT | MI | 48205 |
| RAYMOND OVALLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9517 VETERANS DR SW | | LAKEWOOD | WA | 98498 |
| RAYMOND P & JOAN P | SUSSMANN TTEE RAYMOND P | & JOAN P SUSSMANN TRUST | U/A DTD 11-15-90 | 406 S. THIRD ST | WEST DUNDEE | IL | 60118 2808 |
| RAYMOND P AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111 6009 |
| RAYMOND P ALLEVA | 21 SKYLARK LN | | | | LAKEWOOD | NJ | 08701 5732 |
| RAYMOND P AMATO | 949 HARDING ROAD | | | | ELIZABETH | NJ | 07208 1047 |
| RAYMOND P AMATO | CUST KATHERINE LOUISE AMATO UGMA | NJ | 949 HARDING ROAD | | ELIZABETH | NJ | 07208 1047 |
| RAYMOND P ATWOOD | W 15598 HIAWATHA TRAIL | | | | GOULD CITY | MI | 49838 9040 |
| RAYMOND P BEBO | 5410 W COLDWATER RD | | | | FLINT | MI | 48504 1022 |
| RAYMOND P BERKOBIEN | 2345 WEIGL ROAD | | | | SAGINAW | MI | 48609 7056 |
| RAYMOND P BISHOP | 1071 CODY-ESTEY RD | | | | PINCONNING | MI | 48650 7965 |
| RAYMOND P BISHOP AND | EDITH M BISHOP JTWROS | 3055 VOLKMER RD | | | CHESANING | MI | 48616 9724 |
| RAYMOND P BRANCACCIO & | EVA D LEM | 201 EAST 25 STREET APT 6F | | | NEW YORK | NY | 10010 |
| RAYMOND P BRANCHAUD & | KYM B WHITE JT TEN | 62 NEWELL AVE | | | BRISTOL | CT | 06010 5932 |
| RAYMOND P BROOKS | 7604 HALLADALE COURT | | | | SAN JOSE | CA | 95135 |
| RAYMOND P CALLEN | 17 ALDEN ROAD | | | | WATERTOWN | MA | 02472 4901 |
| RAYMOND P CAMISCIOLI | 605 GROVE ST APT G15 | | | | CLIFTON | NJ | 07013 |
| RAYMOND P CHICKLON | 830 SYLVIA N W | | | | GRAND RAPIDS | MI | 49504 2845 |
| RAYMOND P CLEMENTE | 54 PICO ROAD | | | | CLIFTON PARK | NY | 12065 6712 |
| RAYMOND P COLONNA | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 9647 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND P CROFT & | JENNIFER B CROFT | JT TEN | 87 HANDEL ROAD | | EAST HARTFORD | CT | 06118 2618 |
| RAYMOND P DESANTIS | CHARLES SCHWAB & CO INC CUST | 2710 TIMBERWYCK TRAIL DR | | | TROY | MI | 48098 |
| RAYMOND P DONNELLY & | ALICIA K DONNELLY | 41 STURBRIDGE DR | | | COLD SPRING | KY | 41076 |
| RAYMOND P EBELING & | BONNIE A EBELING | JT TEN | 30 RIO VISTA DRIVE | | MAHWAH | NJ | 07430 2575 |
| RAYMOND P ESTES | 1438 WOODSCLIFF DR | | | | ANDERSON | IN | 46012 9267 |
| RAYMOND P EWING & | AUDREY J EWING | 316 RICHMOND RD | | | KENILWORTH | IL | 60043 |
| RAYMOND P GERVAIS | 2521 HAYMOND | | | | RIVER GROVE | IL | 60171 |
| RAYMOND P GROVES | 830 CRESTWOOD DRIVE | | | | BLACKS BURG | VA | 24060 6041 |
| RAYMOND P GROVES | TR RAYMOND P GROVES REV | DECLARATION TRUST | UA 7/24/01 | 830 CRESTWOOD DR | BLACKSBURG | VA | 24060 6041 |
| RAYMOND P HEILICH & | JACQUELINE HEILICH JT TEN | 87 BUCKLEY MEADOWS DRIVE | | | SAINT LOUIS | MO | 63125 3566 |
| RAYMOND P HERNANDEZ | 2375 CHURCH ST | | | | DES PLAINES | IL | 60016 3703 |
| RAYMOND P HOCEVAR & | MARGARET A HOCEVAR JT TEN | 1432 CANAL ST | | | PORTAGE | MI | 49002 7504 |
| RAYMOND P HOFFMAN | 3400 NW 67TH STREET | | | | KANSAS CITY | MO | 64151 2284 |
| RAYMOND P KASBARIAN | CUST GREGORY H L KASBARIAN UGMA NY | 178 BOULEVARD | | | KENILWORTH | NJ | 07033 1423 |
| RAYMOND P KEETON III | 5344 S R 142 | | | | W JEFFERSON | OH | 43162 |
| RAYMOND P KLEIN & | EVELYN M KLEIN | 1352 HEADQUARTERS PLANTATION D | | | JOHNS ISLAND | SC | 29455 |
| RAYMOND P KROGER | 825 OLD EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29841 4015 |
| RAYMOND P KROGER & | MARILYN S KROGER | 825 OLD EDGEFIELD RD | | | NORTH AUGUSTA | SC | 29841 |
| RAYMOND P LEDUC | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD | MI | 48322 1521 |
| RAYMOND P LEOFSKY | 1450 OLD PITTSFIELD RD | | | | PITTSFIELD | PA | 16340 |
| RAYMOND P LIEVENS | 38830 LAKESHORE DRIVE | | | | HARRISON TWP | MI | 48045 2873 |
| RAYMOND P MANSFIELD | 29071 SUGAR ISLAND CT | | | | GIBRALTAR | MI | 48173 9571 |
| RAYMOND P MARIANI | CHARLES SCHWAB & CO INC CUST | 136 WASHINGTON AVE | | | GARDEN CITY | NY | 11530 |
| RAYMOND P MARTIN | TR RAYMOND P MARTIN CREDIT SHELTER | TRUST UA 3/11/97 | 2825 US HIGHWAY 20 | | METAMORA | OH | 43540 9707 |
| RAYMOND P MEENEN JR | 9749 SANDALFOOT BLVD | | | | BOCA RATON | FL | 33428 7831 |
| RAYMOND P PINI | 16350 TUBSPRING | | | | ALLENTON | MI | 48002 2209 |
| RAYMOND P RANIER | 605 W 150 N | | | | COLUMBIA CITY | IN | 46725 9582 |
| RAYMOND P RICKE JR | 3200 DORSETT LANE | | | | YORK | PA | 17402 4103 |
| RAYMOND P ROCHE | 194 CANDLELIGHT DR | | | | ROCKY HILL | CT | 06067 1161 |
| RAYMOND P ROSSMAN | 105 CEDAR POINT DR | | | | POCASSET | MA | 02559 2005 |
| RAYMOND P RUPERT | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230 9596 |
| RAYMOND P RUPERT & | BARBARA J RUPERT JT TEN | 128 DEER RIDGE LN | | | BROOKLYN | MI | 49230 9596 |
| RAYMOND P SERAFIN | GERALDINE J SERAFIN | 117 YORKTOWN DRIVE | | | WEBSTER | NY | 14580 2242 |
| RAYMOND P SMITH | 7364 PEARL RD | | | | MIDDLEBURG HT | OH | 44130 4807 |
| RAYMOND P SONOSKI & | PAULINE C SONOSKI JT TEN | 25 DRAKE DR | | | OIL CITY | PA | 16301 3139 |
| RAYMOND P SONOSKI & | PAULINE C SONOSKI TEN ENT | 25 DRAKE DR | | | OIL CITY | PA | 16301 3139 |
| RAYMOND P STEWART JR. & | CATHERINE STEWART PENT JT TEN | 191 IRISH HILL ROAD | | | FELTON | DE | 19943 5440 |
| RAYMOND P TOLLES II | UNION BANK | 400 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 1812 |
| RAYMOND P WAGGENER & | MARJORIE J WAGGENER JT TEN | 223 BRIAR LANE | | | CLAYCOMO | MO | 64119 3348 |
| RAYMOND P WAGNER II | 4008 OLMSTEAD | | | | WATERFORD | MI | 48329 2044 |
| RAYMOND P WIRTH JR | 4999 BREAK HEART RD | | | | CROZET | VA | 22932 2013 |
| RAYMOND P ZAVATCHAN | PO BOX 213 | | | | W LEISENRING | PA | 15489 0213 |
| RAYMOND P ZINKULA | 2715 31ST STREET SW | | | | CEDAR RAPIDS | IA | 52404 3293 |
| RAYMOND P. TROMBLEY AND | KATHLEEN M. TROMBLEY JTWROS | 206 OOLIGILA PLACE | | | LOUDON | TN | 37774 6923 |
| RAYMOND PALEDINO | 5968 STATE RD 37 | | | | MITCHELL | IN | 47446 5379 |
| RAYMOND PALMER | 56 FULTON ST | | | | HORNELL | NY | 14843 1411 |
| RAYMOND PAUL CARDELLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4326 DIAVILA AVE | | PLEASANTON | CA | 94588 |
| RAYMOND PAUL VASQUEZ | 72 MOZDEN LN | | | | PLEASANT HILL | CA | 94523 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND PAUL WAGGENER TOD | JENNIFER L WAGGENER | SUBJECT TO STA RULES | 223 BRIAR LN | | KANSAS CITY | MO | 64119 | 3348 |
| RAYMOND PELT & | IRENE PELT JT TEN | W172N9236 SHADY LANE | | | MENOMONEE FALLS | WI | 53051 | 1460 |
| RAYMOND PERACCINY | 3 BRIGHT ST | | | | LOCKPORT | NY | 14094 | 4103 |
| RAYMOND PETE LEE & | ROBERTA GOLDBERG JT TEN | 9 MEMORY COURT | | | SILVER SPRING | MD | 20904 | 6859 |
| RAYMOND PETER DALEY | 392 PRINCETON BLVD | | | | LOWELL | MA | 01851 | 2328 |
| RAYMOND PHILIP HENDERSON | CUST ALLISON VICTORIA HENDERSON | UTMA CA | 3394 SIERRA OAKS DR | | SACRAMENTO | CA | 95864 | 5740 |
| RAYMOND PIERRE CHARBONNIER | 16 LAKEVIEW TERRACE | OTTAWA ON  K1S 3H4 | CANADA | | | | | |
| RAYMOND PITTMAN | 104 SEABURY RD. | | | | LEBANON | CT | 06249 | |
| RAYMOND PLUEMER AND | MARY PLUEMER TEN BY ENT | 9024 SIMMS AVENUE | | | BALTIMORE | MD | 21234 | 1316 |
| RAYMOND PODGER & | RUBY PODGER JT TEN | 677 ROLLING HILLS LN | APT 1 | | LAPEER | MI | 48446 | 4724 |
| RAYMOND POLOMIS | 3539 GLEN ABBEY DRIVE | | | | GREEN BAY | WI | 54311 | |
| RAYMOND POOL | 25794 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075 | 1751 |
| RAYMOND PREECE & | MRS BETTY PREECE JT TEN | 615 N RIVERSIDE DR | | | INDIALANTIC | FL | 32903 | 4254 |
| RAYMOND PREMENTINE | TR PREMENTINE FAM TRUST | UA 10/29/93 | 1210 ABBE RD S | APT 258 | ELYRIA | OH | 44035 | 7280 |
| RAYMOND PRYOR | 1078 LOYALVILLE OUTLET RD | | | | HARVEYS LAKE | PA | 18618 | |
| RAYMOND PUGH | 3206 KENTUCKY ST | | | | HOUSTON | TX | 77026 | |
| RAYMOND QUIGLEY | CUST NEIL R QUIGLEY UTMA MA | 503 APPLETON ST | | | ARLINGTON | MA | 02476 | 7009 |
| RAYMOND R ANDREWS JR | 116 EAST OLIVE ST | | | | WESTVILLE | NJ | 08093 | 1422 |
| RAYMOND R BARA | 82-38 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415 | 1600 |
| RAYMOND R BERNARDINI | 139 MORLEY CIR | | | | MELVILLE | NY | 11747 | 4839 |
| RAYMOND R BOLDEN | 2922 CUNNINGTON LN | | | | KETTERING | OH | 45420 | 3835 |
| RAYMOND R BREEDS | 212 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054 | |
| RAYMOND R BRIESE | CUST JESSICA MALONE BRIESE | UTMA AR | BOX 1145 | | LILLIAN | AL | 36549 | 1145 |
| RAYMOND R BRIM TTEE | JANIE R BRIM TTEE | U/A DTD 06/07/2006 | 579 ELKINS LK | | HUNTSVILLE | TX | 77340 | 7314 |
| RAYMOND R BROWN JR | 127 MENDON STREET | | | | BLACKSTONE | MA | 01504 | 1208 |
| RAYMOND R BRZEZNIAK | 4080 SPRING HUE LN | | | | DAVISON | MI | 48423 | 8900 |
| RAYMOND R CALHOUN | 57 LINDEN | | | | HIGHLAND | MI | 48357 | 5029 |
| RAYMOND R CARLSON | 19 BEVERLY RD | | | | NORTH GRAFTON | MA | 01536 | |
| RAYMOND R CLAYTON | 7677 S RACCOON ROAD | | | | CANFIELD | OH | 44406 | 9128 |
| RAYMOND R CLOUTIER | 484 COURTHOUSE LN | | | | PASCOAG | RI | 02859 | 2811 |
| RAYMOND R CLOUTIER & | SANDRA E CLOUTIER JT TEN | 484 COURTHOUSE LANE | | | PASCOAG | RI | 02859 | 2811 |
| RAYMOND R COLUCCI AND | MARIANNA F COLUCCI JTWROS | 195 EAST DR | | | NORTH MASSAPEQUA | NY | 11758 | |
| RAYMOND R CONLEY | 16495 STUART RD | | | | CHESANING | MI | 48616 | 9789 |
| RAYMOND R CORIO & | THERESA A CORIO JT TEN | 45 FOXHURST LANE | | | MANHASSET | NY | 11030 | 2504 |
| RAYMOND R CRAIG & | ROSE MARIE CRAIG JT TEN | 24633 REGAL PL | | | HARRISON TWP | MI | 48045 | 1917 |
| RAYMOND R DELICIO & | E JUNE DELICIO JT TEN | 58 ANCHOR DR | | | SOMERSET | MA | 02726 | 5922 |
| RAYMOND R DEMERLY | 4735 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 | 2409 |
| RAYMOND R DESROSIERS | 1800 FRONT ST | | | | MANCHESTER | NH | 03102 | 8534 |
| RAYMOND R DUCOEUR | 308 PITTSBURGH STREET | | | | WEST NEWTON | PA | 15089 | 1130 |
| RAYMOND R DUNCAN | 3281 GILCHRIST CT | | | | WATERFORD | MI | 48328 | 1616 |
| RAYMOND R EDWARDS & | MARGARET A EDWARDS | TR UA EDWARDS FAMILY TRUST | 07/01/88 | 7477 MELOTTE ST | SAN DIEGO | CA | 92119 | 1229 |
| RAYMOND R ESLINGER & | DONNA M ESLINGER | JTWROS | PO BOX 1133 | | GRANITE FALLS | WA | 98252 | 1133 |
| RAYMOND R FARHAT | 10843 HIGH BLUFF DR | | | | CHEBOYGAN | MI | 49721 | 9422 |
| RAYMOND R FITSCHER | 298 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225 | 5236 |
| RAYMOND R FLEMING | RR 4 BOX 1430 | | | | EUFAULA | OK | 74432 | 9459 |
| RAYMOND R GARANT & | EVELYN T GARANT JT TEN | 611 GULF DR N | UNIT C19 | | BRADENTON BCH | FL | 34217 | 3343 |
| RAYMOND R GERRELL | 630 WHIPPOORWILL LANE | | | | MANSFIELD | OH | 44906 | 3465 |
| RAYMOND R GISI | 27 GLENMARK PL | | | | MARYLAND HEIG | MO | 63043 | 1610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND R GLADDEN | 2247 MITS WAY | | | | TRACY | CA | 95376 6743 |
| RAYMOND R HAYES | 1656 N COLUMBUS | | | | TUCSON | AZ | 85712 |
| RAYMOND R HOVANSKI | 12489 EATON BOULEVARD | | | | GRAFTON | OH | 44044 9557 |
| RAYMOND R HUDDLESON | 1255 N HAMILTON RD | | | | COLUMBUS | OH | 43230 6785 |
| RAYMOND R HURST | CHARLES SCHWAB & CO INC CUST | 2714 BARCODY RD | | | HUNTSVILLE | AL | 35801 |
| RAYMOND R IVERSON | 715 ROGERS ST | | | | MILTON | WI | 53563 1724 |
| RAYMOND R JACKSON | 4831 GREENVILLE RD N E | | | | FARMDALE | OH | 44417 9771 |
| RAYMOND R JESIENSKI | 306 CARL CEDAR HILL ROAD | | | | WINDER | GA | 30680 |
| RAYMOND R JONES | 1215 DANIEL DR | | | | LINCOLN | CA | 95648 9769 |
| RAYMOND R JOPPE | JUDY JOPPE JT TEN | 1952 KENOWA AVE SW | | | GRAND RAPIDS | MI | 49534 6546 |
| RAYMOND R JURACEK | 11015 SAND CRANE WY | | | | SOUTH LYON | MI | 48178 9553 |
| RAYMOND R JUZYSTA | 8757 KNOX | | | | CLARKSTON | MI | 48348 1727 |
| RAYMOND R KALLER | BOX 3 OAKWOOD LN. | | | | VALLEY FORGE | PA | 19481 0003 |
| RAYMOND R KELLEY | 4415 RUPPRECHT | | | | VASSER | MI | 48768 9108 |
| RAYMOND R KROLIKOWSKI & | LENA B KROLIKOWSKI JT TEN | 926 DONALD AVE | | | ROYAL OAK | MI | 48073 2054 |
| RAYMOND R MAY | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429 4834 |
| RAYMOND R MECH TR | UA 11/24/2008 | MECH TRUST NO 101 | 124 SHORELINE DRIVE | | PARK RIDGE | IL | 60068 |
| RAYMOND R MOKRZYCKI | & PAMELA J MOKRZYCKI JTTEN | 2001 RIVERVIEW DR NE | | | AUBURN | WA | 98002 |
| RAYMOND R MOON | 131 3RD AVE N WEST | | | | CARMEL | IN | 46032 1731 |
| RAYMOND R NEZOL | 19390 HAZELWOOD | | | | ROSEVILLE | MI | 48066 |
| RAYMOND R NOVEMBER & | SANDRA A NOVEMBER | 11162 E HEDGEHOG PL | | | SCOTTSDALE | AZ | 85262 |
| RAYMOND R PASTERZ | 7884 DITCH ROAD | | | | GASPORT | NY | 14067 9482 |
| RAYMOND R RADZIK | 16333 S 76TH AVE | | | | TINLEY PK | IL | 60477 1572 |
| RAYMOND R RAMIREZ | 15276 COBALT STREET | | | | SYLMAR | CA | 91342 2726 |
| RAYMOND R REGHETTI | 312 OLD OAK DRIVE | | | | CORTLAND | OH | 44410 1124 |
| RAYMOND R RICKEN | 14210 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375 2202 |
| RAYMOND R RIEGER | PO BOX 832 | | | | FARMINGTON | MI | 48332 0832 |
| RAYMOND R ROBERTS | 400 E KANSAS | | | | INDEPENDENCE | MO | 64050 3922 |
| RAYMOND R RUIZ | PO BOX 2852 | | | | OVERGAARD | AZ | 85933 2852 |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | BALTIMORE | MD | 21224 3930 |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | BALTIMORE | MD | 21224 3930 |
| RAYMOND R RUSSELL, JR | 2817 MORGAN TRAIL | | | | MARTINSVILLE | IN | 46151 6696 |
| RAYMOND R SEEGERS & | SHARON A SEEGERS JT TEN | 2004 SWANEE PLACE | | | OLYMPIA | WA | 98501 3130 |
| RAYMOND R SHOLLER | 185 TWIN OAKS LANE | | | | SPARTA | KY | 41086 |
| RAYMOND R SHOWFETY | 2 KIRKSTONE CIR | | | | WESTFIELD | NJ | 07090 3749 |
| RAYMOND R SILSBY | 4200 ROWLEY RD | | | | WILLIAMSTON | MI | 48895 9539 |
| RAYMOND R STEELEY | 342844 EAST 940TH RD | | | | CHANDLER | OK | 74834 |
| RAYMOND R SUTORIUS TR | UA 06/07/65 | RAYMOND R SUTORIUS TRUST | 935 MAPLE AVE APT 124 | | HOMEWOOD | IL | 60430 |
| RAYMOND R SWIDORSKI IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 3012 CHIPPEWA HWY | | MANISTEE | MI | 49660 9751 |
| RAYMOND R TESSMER | BY RAYMOND R TESSMER TRUST | 15210 WINDMILL POINTE DR | | | GROSSE POINTE | MI | 48230 1719 |
| RAYMOND R THOMAS | 6107 LAKE RD W | | | | ASHTABULA | OH | 44004 8653 |
| RAYMOND R VERMEULEN | TR RAYMOND R VERMEULEN | REV LVG TRUST UA 6/11/98 | 348 BELANGER | | GROSSE POINTE FARM | MI | 48236 3334 |
| RAYMOND R VISELLI & | ROSA VISELLI JT TEN | PO BOX 267 | | | WARNER SPRINGS | CA | 92086 0267 |
| RAYMOND R WHIPPLE | 367 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651 8430 |
| RAYMOND RACHA & | WENDY RACHA | JT TEN | 13 RONWAY DRIVE | | BALDWINSVILLE | NY | 13027 8801 |
| RAYMOND RADER & | MRS MARY J RADER JT TEN | 601 S JEFFERSON | | | DU QUOIN | IL | 62832 2408 |
| RAYMOND RASHLEIGH & | RAY RASHLEY JR JT TEN | PO BOX 91 | | | BOULDER | MT | 59632 0091 |
| RAYMOND RAZZANO | BARBARA RAZZANO & ARLENE RAZZANO | JT TEN | 37 LEXINGTON AVE | | WESTBURY | NY | 11590 4307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND REED | 16 FRONT STREET | | | | SWANSEA | MA | 02777 | |
| RAYMOND REED | 8012 PEGG NEAVE RD | | | | SNOW CAMP | NC | 27349 | |
| RAYMOND REEDE TOD | TOD DTD 02/22/02 | 174 MT HWY 528 | | | WOLF POINT | MT | 59201 | 7031 |
| RAYMOND REGISTER | 361 CHESTNUT AVE | | | | WAYNESBORO | VA | 22980 | |
| RAYMOND REISMAN & | BERNICE REISMAN JT TEN | 218 N DOUGLAS AVE | | | MARGATE | NJ | 08402 | 1926 |
| RAYMOND RICCI & | MARY LOU RICCI | TR FAMILY TRUST 06/19/71 U-A RAYMOND | RICCI & MARY LOU RICCI | 1736 SAND STORM DR | HENDERSON | NV | 89074 | 1745 |
| RAYMOND RICHARD HOWES & | SYLVIA JIMENEZ HOWES | 1180 S MAINE ST | | | FALLON | NV | 89406 | |
| RAYMOND RICHARDS | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540 | 3301 |
| RAYMOND RIDDER | 3076 STONY HOLLOW CT | | | | LOVELAND | OH | 45140 | 1411 |
| RAYMOND RING | 3207 B LARRY LANE | | | | AUSTIN | TX | 78722 | |
| RAYMOND RIOS | 1117 ELMSHADOW DR. | | | | RICHMOND | VA | 23231 | |
| RAYMOND RISING | JUDY RISING JT TEN | 444 WESTLANE DR | | | LAKE CITY | MI | 49651 | 9507 |
| RAYMOND RIVERS | APT 308 | 3501 OAKWOOD BOULEVARD | | | MELVINDALE | MI | 48122 | 1167 |
| RAYMOND RIZK | 4700 LOTUS WAY | | | | BOYNTON BEACH | FL | 33436 | |
| RAYMOND ROBERT BELTER | 12645 W MAIN | | | | ALDEN | NY | 14004 | |
| RAYMOND ROBERTSON AND | PAULA ROBERTSON JTWROS | 32-44 BELL BLVD | | | BAYSIDE | NY | 11361 | 1059 |
| RAYMOND ROBIDOUX | 42 WELLES ST | | | | WOONSOCKET | RI | 02895 | 4514 |
| RAYMOND ROBIN ROSEMAN | CHARLES SCHWAB & CO INC CUST | 200 S EUCALYPTUS DR | | | ANAHEIM | CA | 92808 | |
| RAYMOND RODNITE | 1186 SYCAMORE AVE | | | | EASTON | PA | 18040 | 8230 |
| RAYMOND RODRIGUES ROSE JR | CHARLES SCHWAB & CO INC CUST | 37 POND ST | | | PEMBROKE | MA | 02359 | |
| RAYMOND RODRIGUEZ | 4365 GOVERNOR DRIVE | | | | SAN DIEGO | CA | 92122 | 3002 |
| RAYMOND ROGER SHILE | 15270 ZAYANTE ROAD | | | | LOS GATOS | CA | 95030 | |
| RAYMOND ROMAIN | CUST RACHELLE ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510 | 1117 |
| RAYMOND ROMAIN | CUST RAMILHEY ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510 | 1117 |
| RAYMOND ROMAIN | CUST REGINALD ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510 | 1117 |
| RAYMOND RONKOWSKI & | ANGELA RONKOWSKI JT TEN | 9944 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | 2321 |
| RAYMOND ROSS | 3030 YORKTOWN CIRCLE | | | | FORT WALTON BEACH | FL | 32547 | |
| RAYMOND ROY & | DOLORES ROY JT TEN | 8606 DARLENE | | | WARREN | MI | 48093 | 4961 |
| RAYMOND ROYER | 8676 MUNOZ ROAD | | | | MOKELUMNE HILL | CA | 95245 | 9700 |
| RAYMOND RUPPERT & | KATHRYN RUPPERT JT TEN | 303 CRANBORNE LN | | | CARY | NC | 27519 | 5919 |
| RAYMOND RUSSO | 19 ELLISON ST | | | | ROCHESTER | NY | 14609 | 4739 |
| RAYMOND S ADORNETTO | TOD DTD 02/23/2007 | 5900 THOMPSON RD | | | CLARENCE CTR | NY | 14032 | 9328 |
| RAYMOND S BARD | 854 SOUTH SHEARER | | | | GLADWIN | MI | 48624 | 9441 |
| RAYMOND S BARRESI & | BERTHA D BARRESI JT WROS | 9344 LORI JEAN DR | | | MENTOR | OH | 44060 | 4445 |
| RAYMOND S BREZNIAK & | SHARON E BREZNIAK JT TEN | 25079 AUDREY | | | WARREN | MI | 48091 | 1546 |
| RAYMOND S BROWN & | CAROL P BROWN JT TEN | 24 DE PIETRO DRIVE | | | EAST HARTFORD | CT | 06118 | 2016 |
| RAYMOND S CAMERA JR & | KRIS D CAMERA | 1651 GILLIS RD | | | STOCKTON | CA | 95215 | |
| RAYMOND S CIANEK | 304 MAIN ST | | | | ESSEXVILLE | MI | 48732 | 1655 |
| RAYMOND S CRAWFIS | 4318 BANCROFT RD R 1 | | | | DURAND | MI | 48429 | 9743 |
| RAYMOND S CURLEW | 11314 LOVELAND | | | | LIVONIA | MI | 48150 | 2749 |
| RAYMOND S DEBEVEC AND | LAVERNE M DEBEVEC JTRS | 7704 W ARGENT | | | PASCO | WA | 99301 | 2092 |
| RAYMOND S GALLUS & | BARBARA E GALLUS JT TEN | 30224 BARBARY CT | | | WARREN | MI | 48093 | 3075 |
| RAYMOND S GRESKO & | LYNETTE M REICHENBACH JT TEN | 4511 NASSAU ROAD | | | BRADENTON | FL | 34210 | 2134 |
| RAYMOND S HUBER | 202 LAKESIDE DRIVE | | | | CLINTONVILLE | WI | 54929 | 1060 |
| RAYMOND S HUSTON & | RUTH M HUSTON JT TEN | 431 W MIDDLE ST | | | CHELSEA | MI | 48118 | 1226 |
| RAYMOND S JENDERS | MERQUETTE MANNER APT 102 | 1000 WILLIAMS AVE | APT 203 | | SOUTH MILWAKEE | WI | 53172 | 3737 |
| RAYMOND S KOTULA & | PAMELA A KOTULA JT TEN | 15912 CENTERWAY WALK | APT 205 | | TINLEY PARK | IL | 60477 | 1358 |
| RAYMOND S KROLCZYK & | FELICIA K KROLCZYK JTWROS | 317 PORTSIDE LANE | | | EDGEWATER | FL | 32141 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND S LEONARDI | 1153 MAYBURY DR | | | | HOLIDAY | FL | 34691 5135 |
| RAYMOND S MATKO | 7223 SW 94TH AVE | | | | OCALA | FL | 34481 2532 |
| RAYMOND S MERRILL | 9 SO FERRIS ST | | | | IRVINGTON | NY | 10533 |
| RAYMOND S MONTELEONE | 111 ZANE GREY CREEK RD | BOX 503 | | | LONG KEY | FL | 33001 |
| RAYMOND S NIST | MARTHA L NIST | 1885 CHESWOLD CIR NE | | | NORTH CANTON | OH | 44720 6198 |
| RAYMOND S OLOFF & | VIRGINIA OLOFF JT TEN | 23725 WILMOT | | | E DETROIT | MI | 48021 1860 |
| RAYMOND S PAN | 5430 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 8742 |
| RAYMOND S PARSONS & | EDELTRAUD B PARSONS JTWROS | 2196 S 5 MILE RD | | | MIDLAND | MI | 48640 9316 |
| RAYMOND S PELTZ & | EVELYN M PELTZ JT TEN | 6562 LONGRIDGE RD | | | MAYFIELD HGTS | OH | 44124 4146 |
| RAYMOND S PETERS | 466 CAMERON | | | | PONTIAC | MI | 48342 1812 |
| RAYMOND S PICONE AND | MINDY PICONE JTWROS | 713 SHERWOOD CT | | | ORADELL | NJ | 07649 2534 |
| RAYMOND S PIETRAS | 948 GRIFFIN ST | | | | TOLEDO | OH | 43609 2314 |
| RAYMOND S PLOCK & DONNA W PLOCK | TTEES F/T PLOCK FAMILY LIVING TRUST | DTD 09-10-96 ACCOUNT #2 | 28 CRAIG AVE | | PIEDMONT | CA | 94611 3702 |
| RAYMOND S PRIESTER | LYNN B PRIESTER JTWROS | 38 ROLLINGWOOD DR | | | LANCASTER | NY | 14086 9662 |
| RAYMOND S PUGLIESI | 6407 ALTA VISTA DR | | | | EL CERRITO | CA | 94530 |
| RAYMOND S RAVEGLIA & | SYLVIA M RAVEGLIA | JT TEN | 118 MAID MARION LN | | MCMURRAY | PA | 15317 2506 |
| RAYMOND S SCOTT TOD | STANLEY M SCOTT | LAWRENCE C SCOTT | RICHARD C SCOTT | PO BOX 146 | STEELVILLE | MO | 65565 0146 |
| RAYMOND S SCZUDLO & | MRS JANE M SCZUDLO JT TEN | 4508 BURLINGTON PL NW | | | WASHINGTON | DC | 20016 4452 |
| RAYMOND S SMITH | 330 HARPERS WAY ROUTE NO 2 | | | | LANSING | MI | 48917 9686 |
| RAYMOND S SMITH & | FAYE A SMITH JT TEN | 330 HARPERS WAY ROUTE 2 | | | LANSING | MI | 48917 9686 |
| RAYMOND S SNIEGOS | 9 BERGEN CT APT 2D | | | | BAYONNE | NJ | 07002 2124 |
| RAYMOND S STEPHENS | 2311 NORWOOD ROAD | | | | BRUINGTON | VA | 23023 4150 |
| RAYMOND S SUCKLING | EDGEWORTH | 315 CHURCH LN | | | SEWICKLEY | PA | 15143 1013 |
| RAYMOND S THOMAS | 2280 WINGED FOOT CT | | | | OXNARD | CA | 93030 7717 |
| RAYMOND S WEEKS III | 10370 N W 14TH ST | | | | PLANTATION | FL | 33322 6607 |
| RAYMOND S WEINSTEIN | 171 BALFOUR DRIVE | | | | WEST HARTFORD | CT | 06117 |
| RAYMOND S WILLIAMS | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090 9785 |
| RAYMOND S WONG | 1350 DIVISADERO ST APT 205 | | | | SAN FRANCISCO | CA | 94115 |
| RAYMOND S ZACK | 17135 SCARBOROUGH DR | | | | MACOMB | MI | 48044 3363 |
| RAYMOND S ZIENTARA | 1400 HOGAN ROAD | | | | WEBSTER | NY | 14580 9310 |
| RAYMOND S ZORN JR | 5010 AVENUE N 1/2 REAR | | | | GALVESTON | TX | 77551 |
| RAYMOND S. DEBEVEC | CGM IRA CUSTODIAN | 7704 W ARGENT | | | PASCO | WA | 99301 2092 |
| RAYMOND SALES | 13321 S.W. 78 ST. | | | | MIAMI | FL | 33183 3301 |
| RAYMOND SALES | 13321 S.W. 78 ST. | MIAMI FL 33183-3301 | | | MIAMI | FL | 33183 3301 |
| RAYMOND SANDER & JOANNE SANDER | AS COMMUNITY PROPERTY | 2427 SAYBROOK PLACE | | | MARTINEZ | CA | 94553 6710 |
| RAYMOND SANTOS | 3673 VINELAND AVE | | | | BALDWIN PARK | CA | 91706 |
| RAYMOND SCHAAF | 207 W. DAUXVILLE DR. | | | | RICHMOND | MO | 64085 |
| RAYMOND SCHACHT | ANNA SCHACHT | 355 SUNSHINE CT | | | ENGLISHTOWN | NJ | 07726 4735 |
| RAYMOND SCHIEK | 904A VILLAGE DR | | | | RIDGE | NY | 11961 |
| RAYMOND SCHILGER | 2907-I WATSON BLVD # 163 | | | | WARNER ROBINS | GA | 31093 8513 |
| RAYMOND SCHMIDT | 1 KREINER LANE | | | | NORWALK | CT | 06850 1525 |
| RAYMOND SCHMITT | 1611 MERRIMON PL | | | | HIGH POINT | NC | 27265 |
| RAYMOND SCHUCK & | MARYLOUISE SCHUCK JT WROS | 4952 FORD RD | | | ELBA | NY | 14058 9531 |
| RAYMOND SCHWALBACH | 7023 LEADER | | | | HOUSTON | TX | 77074 |
| RAYMOND SCHWARTZ | RAYMOND SCHWARTZ REV TRUST | 18 CLEMSON CT | | | ROCKVILLE | MD | 20850 |
| RAYMOND SCHWARTZ & | LINDA SCHWARTZ JT TEN | 481 RED OAK DR | | | ELKINS PARK | PA | 19027 1348 |
| RAYMOND SCOTT JENKINS | 4415 DITTMAR RD | | | | ARLINGTON | VA | 22207 |
| RAYMOND SERAFINI & | SANDRA R SERAFINI JT TEN | 2950 ROUTE 219 | | | BROCKWAY | PA | 15824 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND SEREDAY | TOD REGISTRATION | 9C SUNMIST SQUARE | | | AMHERST | NY | 14228 | 1648 |
| RAYMOND SEUBERT | GAYLE A SEUBERT | 181 GOOD FELLOW LN | | | BALDWINSVILLE | NY | 13027 | 9095 |
| RAYMOND SEXTON JR | 13063 STATE RT 774 | | | | BETAHEL | OH | 45106 | 9635 |
| RAYMOND SHAPIRO | 316 PINE RIDGE DR | | | | BLOOMFIELD | MI | 48304 | 2139 |
| RAYMOND SHAW JR | PO BOX 6675 | | | | YOUNGSTOWN | OH | 44501 | 6675 |
| RAYMOND SHELTON | C/O DORITA M ROBINSON | 20771 SOUTH PIERSON COURT | | | DETROIT | MI | 48228 | 3039 |
| RAYMOND SHIELDS | 50 CAMPBELL RD. | | | | SADLER | TX | 76264 | 4138 |
| RAYMOND SHUPE | 234 BLANCHARD ROAD | | | | SANFORD | NC | 27332 | 1672 |
| RAYMOND SIGLIN | 3615 CANDLEWOOD WAY NE | | | | MARIETTA | GA | 30066 | |
| RAYMOND SIGWALT | 1832 N HWY 71 | | | | CARROLL | IA | 51401 | 3330 |
| RAYMOND SINCLAIR | MARY ELLEN SINCLAIR JT TEN | 57 BATHURST DR | | | TONAWANDA | NY | 14150 | 9001 |
| RAYMOND SINCLAIR & | MARY ELLEN SINCLAIR JT TEN | 57 BATHURST DRIVE | | | TONAWANDA | NY | 14150 | 9001 |
| RAYMOND SLEPSKI & | JO ANNE SLEPSKI JT TEN | 9815 SIL | | | TAYLOR | MI | 48180 | 3088 |
| RAYMOND SLIWA | 1017 KIMMEL BRIDGE RD | | | | MURPHYSBORO | IL | 62966 | |
| RAYMOND SMART & | LUCY R SMART JT TEN | 5404 PINE ST | | | SYLVAN SPRINGS | AL | 35118 | 9604 |
| RAYMOND SMITH | 6347 E STATE ROAD 234 | | | | LADOGA | IN | 47954 | 7205 |
| RAYMOND SMITH | 706 JAVELIN WAY | | | | BEAR | DE | 19701 | |
| RAYMOND SMITH | 8911 APPOLINE | | | | DETROIT | MI | 48228 | 2625 |
| RAYMOND SOECHTING & | TRUDY SOECHTING TEN COM | 26515 NATURAL BRIDGE CAVERNS | ROAD | | SAN ANTONIO | TX | 78266 | 2671 |
| RAYMOND SOKOLOWSKI & | BERNADINE SOKOLOWSKI JT TEN | 16765 RUDGATE STREET | | | SOUTHGATE | MI | 48195 | 3351 |
| RAYMOND SORIA | 109 S 13TH ST | | | | SAGINAW | MI | 48601 | 1837 |
| RAYMOND SORIA & | MERCEDES SORIA JT TEN | 109 S 13TH ST | | | SAGINAW | MI | 48601 | 1837 |
| RAYMOND SORRELLS | 1012 HOLLY ST | | | | BLYTHEVILLE | AR | 72315 | 2652 |
| RAYMOND SPERA & | PATRICIA SPERA JT TEN | 586 NORWOOD RD | | | MOUNT LAUREL | NJ | 08054 | 2817 |
| RAYMOND SPOONER | 2012 TERRY CT | | | | BELOIT | WI | 53511 | 2048 |
| RAYMOND STADNICK IRA | FCC AS CUSTODIAN | 44 WILDROSE LN | | | BREVARD | NC | 28712 | 6519 |
| RAYMOND STANISZ & | JACQUELINE STANISZ JT TEN | 1837 HALLMARK | | | TROY | MI | 48098 | 4355 |
| RAYMOND STANKIEWICZ | 15614 MILLAR | | | | CLINTON TOWNSHIP | MI | 48036 | 1617 |
| RAYMOND STANLEY MOORE SR & | ANNIE BERNICE MOORE & | LOLA J MOORE | 19435 HILLFORD AVE | | CARSON | CA | 90746 | |
| RAYMOND STANLEY NICHOLS | SEP-IRA DTD 04/04/97 | 75 NORTH QUAKER LANE | | | HARTFORD | CT | 06119 | |
| RAYMOND STEAVENS | 246 VIKING AVENUE | | | | BREA | CA | 92821 | 3821 |
| RAYMOND STEIGERWALD | 6443 MAYBURN ST | | | | DEARBORN HTS | MI | 48127 | 2216 |
| RAYMOND STEPHEN LUTZ | 1049 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204 | 1960 |
| RAYMOND STEVE SHROYER (IRA) | FCC AS CUSTODIAN | 7201 RAINCLOUD DR | | | LAS VEGAS | NV | 89145 | 5124 |
| RAYMOND STILLWAGON | 7269 ELM CREST | | | | MT MORRIS | MI | 48458 | 1806 |
| RAYMOND STRAMKA | 55 DEPALMA DRIVE | | | | HIGHLAND MILLS | NY | 10930 | |
| RAYMOND STUBERT | 1710 S WYANDOT ST | | | | DENVER | CO | 80223 | 3742 |
| RAYMOND SULLIVAN | 4315 HALLOCK YOUNG RD. | | | | NEWTON FALLS | OH | 44444 | 8719 |
| RAYMOND SULLIVAN & | CATHERINE SULLIVAN JTTEN | 132 RADCLIFF DRIVE | | | EAST NORWICH | NY | 11732 | 1225 |
| RAYMOND T ANDERSON | 505 EAST 87 ST | | | | NEW YORK | NY | 10028 | 1322 |
| RAYMOND T ARROYO | 1988 CHARDONNAY DR | | | | OAKLEY | CA | 94561 | 1817 |
| RAYMOND T BAILLIE | 50599 PARKVILLE RD | | | | THREE RIVERS | MI | 49093 | 9601 |
| RAYMOND T BALINSKI | 5804 SOUTH NORDICA AVENUE | | | | CHICAGO | IL | 60638 | 3115 |
| RAYMOND T BAUMAN JR | 316 ELECTRIC AVE | | | | ROCHESTER | NY | 14613 | 1004 |
| RAYMOND T BOARMAN | 460 MILLER RD | | | | FALLING WATER | WV | 25419 | 4520 |
| RAYMOND T BOLDEN | 520 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465 | 4351 |
| RAYMOND T BRONIAK | 103 MERLOT CT | | | | CARY | NC | 27511 | 6836 |
| RAYMOND T CERULLI II | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 521 E JAMIE AVE | | LA HABRA | CA | 90631 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND T FRENCH | PO BOX 17528 | | | | SMITHFIELD | RI | 02917 | 0725 |
| RAYMOND T GARVEY & | CLAIRE M GARVEY JT TEN | 370 NW 11TH AVE | | | BOCA RATON | FL | 33486 | 3453 |
| RAYMOND T GROVE | 1017 S SMITHVILLE RD | | | | DAYTON | OH | 45403 | 3420 |
| RAYMOND T GUARD | 48 KATHY DR | | | | SEYMOUR | CT | 06483 | |
| RAYMOND T GULLICKSON & | PATRICIA L GULLICKSON JT TEN | 23523 LEVER ST NE | | | EAST BETHEL | MN | 55005 | 9001 |
| RAYMOND T HORTON II | CUST RAYMOND T HORTON III UGMA MN | 4404 WASHINGTON ST NE | | | MINNEAPOLIS | MN | 55421 | 2252 |
| RAYMOND T JESITUS | 900 BAY DRIVE #41 | | | | NICEVILLE | FL | 32578 | 4153 |
| RAYMOND T JESITUS & | MRS LILLIAN JESITUS JT TEN | 900 BAY DRIVE #41 | | | NICEVILLE | FL | 32578 | 4153 |
| RAYMOND T KACZOROWSKI | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118 | 9304 |
| RAYMOND T KACZOROWSKI & | SUSAN M KACZOROWSKI JT TEN | 2100 SULVAN RD | | | CHELSEA | MI | 48118 | 9304 |
| RAYMOND T KELLEHER | 26941 W WEDGEWOOD LN | | | | CHANNAHON | IL | 60410 | 5551 |
| RAYMOND T KOCHANSKI | 37239 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312 | 1921 |
| RAYMOND T KOCHANSKI & | DIANE M KOCHANSKI JT TEN | 37239 GREGORY DR | | | STERLING HEIGHTS | MI | 48312 | 1921 |
| RAYMOND T MALISZEWSKI | 20688 ROSEDALE | | | | CLINTON TOWN SHIP | MI | 48036 | 2286 |
| RAYMOND T MCLEMORE | 29487 8TH AVE E | | | | ARDMORE | AL | 35739 | 8049 |
| RAYMOND T MERROW | 10405 W REID RD | | | | SWARTZ CREEK | MI | 48473 | 8518 |
| RAYMOND T MILLER | 10350 OAK HILL RD | | | | HOLLY | MI | 48442 | 8856 |
| RAYMOND T MOORE | 20 BLUE JAY CIRCLE | | | | STOUGHTON | MA | 02072 | 3995 |
| RAYMOND T MOY | PO BOX 720568 | | | | HOUSTON | TX | 77272 | 0568 |
| RAYMOND T MULTERER | CHARLES SCHWAB & CO INC CUST | 250 ROSERY RD NW APT 297 | | | LARGO | FL | 33770 | |
| RAYMOND T MURPHY | 9387 HARRISON ST | | | | DES PLAINES | IL | 60016 | 1541 |
| RAYMOND T MURPHY & | JANE MURPHY | 42 CAROLAN AVE | | | HAMPTON | NH | 03842 | |
| RAYMOND T OLLIVER | 2 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971 | 8637 |
| RAYMOND T PETERSON | CHARLES SCHWAB & CO INC CUST | 5905 NORAAK CT | | | LA MESA | CA | 91942 | |
| RAYMOND T RIGGS III & | TRACEY S RIGGS JT TEN | 1079 MEADOWLARK DRIVE | | | WATERFORD | MI | 48327 | 2954 |
| RAYMOND T RISING | 444 WESTLANE DR | | | | LAKE CITY | MI | 49651 | 9507 |
| RAYMOND T RUFF JR & | MRS CLARE M RUFF JT TEN | 14 EAST POINTE | | | FAIRPORT | NY | 14450 | 9776 |
| RAYMOND T SCOTTEN | CUST JANICE RAE | SCOTTEN U/THE IND UNIFORM | GIFTS TO MINORS ACT | 8038 STAFFORD LN | INDIANAPOLIS | IN | 46260 | 2848 |
| RAYMOND T SHANK | 337 WEST US HIGHWAY 79 | | | | OAKWOOD | TX | 75855 | 4565 |
| RAYMOND T SIKORSKI | 35043 - 31 MILE | | | | LENOX | MI | 48050 | 1410 |
| RAYMOND T SMALLWOOD | 3129 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216 | 1906 |
| RAYMOND T SNODGRASS | 1451 N HANCOCK | | | | FREMONT | NE | 68025 | |
| RAYMOND T SNYDER TTEE OF | RAYMOND T SNYDER KEOGH PS | 1314 PARK AVENUE | | | PLAINFIELD | NJ | 07060 | 3253 |
| RAYMOND T STRICKLIN JR | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511 | 1802 |
| RAYMOND T TAM & | LILY L TAM | TAM FAMILY LIVING TRUST | 138 15TH AVE | | SAN MATEO | CA | 94402 | |
| RAYMOND T TORP & | PAULA J TORP JT TEN | 310 KINCAID AVE | | | WHARTON | TX | 77488 | 4338 |
| RAYMOND T WARNER | 218 HEATHER HILL | | | | CHAGRIN FALLS | OH | 44023 | 6716 |
| RAYMOND T WILKEVICH | TR RAYMOND T WILKEVICH TRUST | UA 01/23/03 | 411 NORTH SHORE | | LAKE ORION | MI | 48362 | 3064 |
| RAYMOND TAGLIAFERRI | 1180 LAWRENCEVILLE RD | | | | TRENTON | NJ | 08648 | 3892 |
| RAYMOND TANGREDI | 4116 WICKHAM AVE | | | | NEW YORK | NY | 10466 | 2040 |
| RAYMOND TEEMER & | ELAINE TEEMER JTWROS | 77 CLINTON ST | | | BELLEVILLE | NJ | 07109 | 2427 |
| RAYMOND TEETSEL | 679 BRENTWOOD DR UNIT 8 | | | | PALISADE | CO | 81526 | |
| RAYMOND TERRELL JR | PO BOX 292 | | | | GRATIS | OH | 45330 | 0292 |
| RAYMOND TERRY CZERWINSKI & | D CZERWINSKI | 1720 HEATHER LN | | | HIGHLAND PARK | IL | 60035 | |
| RAYMOND TERRY PARKER & | NANCY RADVANY PARKER | 5838 EMERALD LAKES DR | | | MEDINA | OH | 44256 | |
| RAYMOND THACKER | PO BOX 250075 | | | | FRANKLIN | MI | 48025 | 0075 |
| RAYMOND THOMAS | 47 ETOWAH WEST DR | | | | DAHLONEGA | GA | 30533 | 4751 |
| RAYMOND TORRES | 16 DANTE CT | | | | JACKSON | NJ | 08527 | 4677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND TORRES & | ARISTI KALFA TORRES | 881 FAIRFIELD WOODS RD | | | FAIRFIELD | CT | 06825 |
| RAYMOND TRACY SELL | 11339 ROBERTS RD | | | | CHARLEVOIX | MI | 49720 | 8958 |
| RAYMOND TRAMMELL | 805 W KIBBY ST | | | | LIMA | OH | 45804 | 1022 |
| RAYMOND TROOST | 6541 14TH AVE | | | | HUDSONVILLE | MI | 49426 | 9439 |
| RAYMOND TUCKER | 2229 MARYANN PLACE | | | | TOLEDO | OH | 43614 | 2044 |
| RAYMOND TURNER | 10471 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | 9319 |
| RAYMOND TURNER | 4429 FOREST RIDGE BLVD. | | | | DAYTON | OH | 45424 |
| RAYMOND TURNER | CHERYL TURNER JT TEN | 3193 NORTH MAYFIELD AVENUE | | | SN BERNRDNO | CA | 92405 | 2625 |
| RAYMOND TURNER & | KENNA TURNER | PO BOX 1107 | | | INGLIS | FL | 34449 |
| RAYMOND TYLER POLO | 14820 LAKE MAGDALENE CR | | | | TAMPA | FL | 33613 |
| RAYMOND U DAWSON | 14509 ROSEMONT | | | | DETROIT | MI | 48223 | 2338 |
| RAYMOND V ACCETTURA | TR UW OF GUY ACCETTURA | 467 CARLTON ROAD | | | WYCKOFF | NJ | 07481 | 1240 |
| RAYMOND V BALZANO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 813 MICHIGAN | | WILMETTE | IL | 60091 |
| RAYMOND V BLANDFORD & | DONNA MAE BLANDFORD JT TEN | 343 RICHLAND RD | | | LEHIGHACRES | FL | 33972 | 5147 |
| RAYMOND V CASTELLO & | WANDA KARLA CASTELLO | 2231 CONSTITUTION DR | | | SAN JOSE | CA | 95124 |
| RAYMOND V CURRYTTO EXECUTOR | EST OF MARY K CURRYTTO | 1999 NORTH AVE | | | BRIDGEPORT | CT | 06604 | 2427 |
| RAYMOND V FITZGERALD | 55 OLD CONKLIN HILL RD | | | | STANFORDVILLE | NY | 12581 | 5649 |
| RAYMOND V GOFF | TR RAYMOND V GOFF TRUST | UA 04/30/03 | 7302 SECOR RD | | PETERSBURG | MI | 49270 | 9724 |
| RAYMOND V HETRICK | 673 BELSHAZZAR RD | | | | BROOKVILLE | PA | 15825 |
| RAYMOND V KOHUT | TR RAYMOND V KOHUT LIVING TRUST | UA 10/24/96 | 6940 CHILSON RD | | HOWELL | MI | 48843 | 7423 |
| RAYMOND V NERING | PO BOX 137 | | | | GLEN CARBON | IL | 62034 | 0137 |
| RAYMOND V PAWLAK | 31 SPRING RIDGE DR | | | | DEBARY | FL | 32713 | 3725 |
| RAYMOND V PEARCY | PO BOX 62 | | | | GREENUP | IL | 62428 | 0062 |
| RAYMOND V PETNIUNAS & | SUSAN E PETNIUNAS JT TEN | 1103 FINLEY LN | | | ALEXANDRIA | VA | 22304 | 1953 |
| RAYMOND V PICARILLO | 200 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06430 | 7001 |
| RAYMOND V SCHOUTEN | C/O MRS S CHAMBERS | 1013 FLOSS RD 5 EAST | PHELPSTON ON  L0L 2K0 | CANADA | | | |
| RAYMOND V SMIETANKA | 1128 N UTAH | | | | ARLINGTON | VA | 22201 | 4756 |
| RAYMOND V SWIDERSKI & | ELEANOR L SWIDERSKI JT TEN | 45511 LOUISE CT | | | UTICA | MI | 48317 | 5782 |
| RAYMOND V VELASQUEZ | 10844 TONIBAR ST | | | | NORWALK | CA | 90650 | 3547 |
| RAYMOND V. MOTSAY IRA | FCC AS CUSTODIAN | 1158 WHITMORE ROAD | | | CARBONDALE | PA | 18407 |
| RAYMOND VALCICH | P.O. BOX 57 | | | | MONTAUK | NY | 11954 | 0102 |
| RAYMOND VALDEZ | 11302 WINSTON | | | | REDFORD | MI | 48239 |
| RAYMOND VAN DEN HEUVEL & | LONA VAN DEN HEUVEL | TR RAYMOND & LONA VAN DEN HEUVEL | 2000 TRUST UA 07/21/00 | 18618 CELTIC STREET | NORTHRIDGE | CA | 91326 | 2708 |
| RAYMOND VAN HOOREBEKE & | LINDA VAN HOOREBEKE | 9 COLBY CT | | | BELVIDERE | NJ | 07823 |
| RAYMOND VARELA | 926 S. SARAH WAY | | | | ANAHEIM | CA | 92805 |
| RAYMOND VELASQUEZ | 12860 RIDGE RD | | | | N HUNTINGDON | PA | 15642 | 2968 |
| RAYMOND VERNON | 4216 N. 27TH STREET | # 105 | | | PHOENIX | AZ | 85016 |
| RAYMOND VINCENT PAOLUCCI | CHARLES SCHWAB & CO INC CUST | PO BOX 713 | | | MADERA | CA | 93639 |
| RAYMOND VINCENT WOJTUSIAK SR | CHARLES SCHWAB & CO INC CUST | PO BOX 2469 | | | MONTAUK | NY | 11954 |
| RAYMOND VOLPE | 530 E 86TH ST APT 9A | | | | NEW YORK | NY | 10028 | 7535 |
| RAYMOND VUKSO & | ROSEANNE VUKSO JT TEN | 3131 GLEN ELYN BLVD | | | SARASOTA | FL | 34237 | 3632 |
| RAYMOND W ADAMS | PO BOX 95 | | | | NEW BOSTON | TX | 75570 | 0095 |
| RAYMOND W AMMON | 50314 STAGECOACH ROAD | | | | EAST LIVERPOO | OH | 43920 | 9579 |
| RAYMOND W ARNOLD | 5033 THIRD ST | | | | SWARTZ CREEK | MI | 48473 | 1422 |
| RAYMOND W BALES | 117 EWING DR | | | | FAIRFIELD | OH | 45014 |
| RAYMOND W BORRETT | 5 KARNACK COURT | GLEN WAVERLEY | VICTORIA AUSTRALI | AUSTRIA | | | |
| RAYMOND W BORRETT | 5 KARNAK CRT | GLEN WAVERLEY | VICTORIA 3150 | AUSTRALIA | | | |
| RAYMOND W BORRETT | GMHA | 5 KARNAK COURT | GLEN WAVERLEY 3150 | AUSTRALIA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND W BOSENBECKER | 1920 LANCHESTER CT | | | | CHESTERFIELD | MO | 63017 | 7907 |
| RAYMOND W BRANDHOLT | 3435 TOMAHAWAK DR | | | | GRANDVILLE | MI | 49418 | 1961 |
| RAYMOND W BUDNIK | 82 DUNN ST | | | | ROCHESTER | NY | 14621 | 2333 |
| RAYMOND W BUEHLER | 1429 DEEPWOOD DRIVE | | | | PITTSBURGH | PA | 15241 | 3440 |
| RAYMOND W BURKETT | 1320 NE 50TH PL | | | | DES MOINES | IA | 50313 | 1926 |
| RAYMOND W CLARK JR | 218 TRICKUM HILL LANE | | | | WOODSTOCK | GA | 30188 | 4320 |
| RAYMOND W COLON | 346 E ORANGEWOOD AVE | | | | PHOENIX | AZ | 85020 | |
| RAYMOND W DANIELEWICZ | 13348 CHAMPAIGN | | | | WARREN | MI | 48089 | 1347 |
| RAYMOND W DAVIS | 10714 W CAMELOT CIR | | | | SUN CITY | AZ | 85351 | 1920 |
| RAYMOND W DOBBS | 100 WESTMINSTER DRIVE | | | | ST CLAIRSVLE | OH | 43950 | 1655 |
| RAYMOND W FISHER | 1228 KINGS CIR | | | | MECHANICSBURG | PA | 17050 | 7673 |
| RAYMOND W FOK | ANGELA FOK | KEVIN FOK & LORINE FOK BENEFIC | SUBJECT TO STA TOD RULES | 2377 DUKE DRIVE | TROY | MI | 48085 | 6721 |
| RAYMOND W GENERO | CHARLES SCHWAB & CO INC CUST | 655 ROSSVILLE AVE STE 232 | | | STATEN ISLAND | NY | 10309 | |
| RAYMOND W GEORGE | 5084 FOREST RD | | | | MENTOR | OH | 44060 | 1308 |
| RAYMOND W GRAF | 5414 BERG RD | | | | WEST SENECA | NY | 14218 | 3773 |
| RAYMOND W HALEY AND | LORRAINE L HALEY JTWROS | 260 CORAL WAY W | | | INDIALANTIC | FL | 32903 | 2125 |
| RAYMOND W HANCOCK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 MELODY DR | | NEWARK | DE | 19702 | |
| RAYMOND W HARRY | 3857 AMHURST DR | | | | HERMITAGE | PA | 16148 | 5407 |
| RAYMOND W HEISS | 4 RIDGEWOOD PLACE | | | | IVYLAND | PA | 18974 | 1270 |
| RAYMOND W HOBBS | 10914 ST MARYS LANE | | | | HOUSTON | TX | 77079 | 3623 |
| RAYMOND W HOCHRADEL | CUST KERRY M HOCHRADEL | UGMA MI | 41848 WOODBROOK ST | | CANTON | MI | 48188 | 2623 |
| RAYMOND W HOCHRADEL | CUST SEAN E HOCHRADEL | UGMA MI | 41848 WOODBROOK ST | | CANTON | MI | 48188 | 2623 |
| RAYMOND W HOLLAND & | BARBARA HOLLAND JT TEN | 29-34 214TH PLACE | | | BAYSIDE | NY | 11360 | 2805 |
| RAYMOND W HOUCHIN & | LAVRENE E HOUCHIN | TR UA 06/26/87 HOUCHIN TRUST | 223 WINGO ST | | TEQUESTA | FL | 33469 | 2639 |
| RAYMOND W HOWARD | 501 DELMAR RD | | | | JACKSONVILLE | NC | 28540 | 6608 |
| RAYMOND W JONES JR | 15 JAYSON ROAD | | | | METHUEN | MA | 01844 | 6071 |
| RAYMOND W KEOUGH | MARY KEOUGH | 1236 CRANE BLVD | | | LIBERTYVILLE | IL | 60048 | 3014 |
| RAYMOND W KUBIK | 12106 BOLDREY DR | | | | FENTON | MI | 48430 | 9654 |
| RAYMOND W LANE & MARY F LANE | TR RAYMOND W LANE & MARY F | LANE REVOCABLE LIVING TRUST | U/A DTD 3/14/94 | 1260 WEBSTER | BROOKFIELD | WI | 53005 | 7347 |
| RAYMOND W LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 92 MISSION CIELO AVE | | FREMONT | CA | 94539 | |
| RAYMOND W LITTELL | BOX 303 | | | | JAMESTOWN | IN | 46147 | 0303 |
| RAYMOND W LOWTHER | 2911 S 29TH ST | | | | LINCOLN | NE | 68502 | 5012 |
| RAYMOND W LUMAYE IV | 3453 SPRINGFIELD DR | | | | FAIRFIELD | CA | 94534 | |
| RAYMOND W MARQUARDT | 201-21 W SHEARWATER COURT | | | | JERSEY CITY | NJ | 07305 | 5407 |
| RAYMOND W MCCALLEN | 86 FALMOUTH AVE | | | | WHITING | NJ | 08759 | 2334 |
| RAYMOND W MCCALLEN & | BARBARA S MCCALLEN JT TEN | 86 FALMOUTH AVENUE | | | WHITING | NJ | 08759 | 2334 |
| RAYMOND W MCCLELLAN | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401 | 9238 |
| RAYMOND W MILLER | 245 ST JAMES BLVD | | | | SPRINGFIELD | MA | 01104 | 2952 |
| RAYMOND W NAUDAIN | DESIGNATED BENE PLAN/TOD | 1335 PACIFIC AVE APT 413 | | | SAN FRANCISCO | CA | 94109 | |
| RAYMOND W NIEBES | 1401 RAMBLE WOOD TRL | | | | SOUTH EUCLID | OH | 44121 | 4072 |
| RAYMOND W NOCELLA & | MARY NOCELLA JT TEN | 32-28 205TH ST | | | BAYSIDE | NY | 11361 | 1034 |
| RAYMOND W OGLESBY | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135 | 3348 |
| RAYMOND W PERRY | 28 OLD TOWN RD | | | | BEACON | NY | 12508 | 2913 |
| RAYMOND W PETERSON | 80 SALZBURG RD | | | | BAY CITY | MI | 48706 | 3455 |
| RAYMOND W SAXTON | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444 | 9724 |
| RAYMOND W SCHLEICHER ELMA E | SCHLEICHER & | TERRY R SCHLEICHER JT TEN | 31509 CARMODY DR | | WARREN | MI | 48092 | 1393 |
| RAYMOND W SCOTT | 324 TAMARA CIRCLE | | | | NEWARK | DE | 19711 | 6929 |
| RAYMOND W SIEMIATKOSKI JR | 259 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786 | 6819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAYMOND W SINGLETON | 40 COTTONTAIL CIRCLE | | | | ALVATON | KY | 42122 | 9540 |
| RAYMOND W SNYDER & | COURTNEY SOUTHERBY JT TEN | 3282 ROLSTON ROAD | | | FENTON | MI | 48430 | 1093 |
| RAYMOND W SNYDER & | DOROTHY M SNYDER & | CORA MAE SUTHERBY JT TEN | 3282 RALSTON | | FENTON | MI | 48430 | 1093 |
| RAYMOND W STEWART | 1429 LINCOLN AVE | | | | MT MORRIS | MI | 48458 | 1306 |
| RAYMOND W SUARES & | KATHERINE M SUARES & | JOANNE BETH JAKEL & | CHRISTINE D MUSICH JT TEN | 13164 BALFOUR AVE | HUNTINGTON WOODS | MI | 48070 | 1701 |
| RAYMOND W TALLEY | TOD ACCOUNT | 302 SPUR | | | VICTORIA | TX | 77904 | 3207 |
| RAYMOND W VENNITTI | 1726 LAURA LANE | | | | MINERAL RIDGE | OH | 44440 | 9709 |
| RAYMOND W VERNON & | MARGERY H VERNON | TR RAYMOND W VERNON & MARGERY H | VERNON FAMILY TRUST UA 02/22/94 | 800 BLOSSOM HILL RD APT M155 | LOS GATOS | CA | 95032 | 3565 |
| RAYMOND W VILLEC | CYNTHIA S VILLEC JTTEN | 1213 PECKSNIFF ROAD | | | WILMINGTON | DE | 19808 | 2117 |
| RAYMOND W WASHINGTON | 27 SEWALL ST #2 | | | | SOMERVILLE | MA | 02145 | 1913 |
| RAYMOND W WECKWORTH & | LILLIAN W WECKWORTH & | 185 SWAIN AVENUE | | | MERIDEN | CT | 06450 | |
| RAYMOND W WILLIAMS | 673 RAINBOW DR | | | | SHREVEPORT | LA | 71106 | 5138 |
| RAYMOND W WOLFE (IRA) | FCC AS CUSTODIAN | ELEVEN MEADOWCREST | | | PARKERSBURG | WV | 26104 | 9395 |
| RAYMOND W WOODS | 407 THORS | | | | PONTIAC | MI | 48342 | 1968 |
| RAYMOND W YEE | DESIGNATED BENE PLAN/TOD | 6799 EDGEWATER DR | | | TROY | MI | 48085 | |
| RAYMOND W. ESPINOSA AND | JOYCE L. ESPINOSA JTWROS | 24720 FOOTHILL DR. | | | SALINAS | CA | 93908 | 9780 |
| RAYMOND W. JUNG | JOANNE M. JUNG TTEE | U/A/D 05-06-2005 | FBO THE JUNG FAMILY TRUST | 3164 WILLOW CANYON STREET | THOUSAND OAKS | CA | 91362 | 1196 |
| RAYMOND W. MILUKAS | CGM IRA CUSTODIAN | 72 WELLER AVE | | | PITTSFIELD | MA | 01201 | 3335 |
| RAYMOND W. ROHNE AND | DONNA Y. ROHNE JTWROS | MOHAN'S GLEN DEW INC. | 4 CEDARWOOD DR. | | QUEENSBURY | NY | 12804 | 1314 |
| RAYMOND W.B. CHOW | CHARLES SCHWAB & CO INC CUST | 15129 EL QUITO WAY | | | SARATOGA | CA | 95070 | |
| RAYMOND WALKER | 7241 CREEKSIDE DR | | | | LANSING | MI | 48917 | 9691 |
| RAYMOND WALKER | LAINE YOUNG WALKER JT TEN | 3809 BARRINGTON DRIVE | | | COLUMBIA | MO | 65203 | 4454 |
| RAYMOND WALLACE BLOOD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11006 LANGTON ARMS CT | | OAKTON | VA | 22124 | |
| RAYMOND WALLGREN | 1417 REDBUD LANE | | | | GLENVIEW | IL | 60025 | |
| RAYMOND WALTER LEMKE | 1374 MC KINLEY PKWY | | | | BUFFALO | NY | 14218 | 1643 |
| RAYMOND WALTER WHITE SR | 2 COLTON DRIVE | | | | BUFFALO | NY | 14216 | 2823 |
| RAYMOND WAYNE GEBHARDT | 7300 REBA'S WAY | | | | ROHNERT PARKS | CA | 94928 | 2963 |
| RAYMOND WAYNE HUNDLEY | 900 SE 5 TERR | | | | POMPANO | FL | 33060 | 8134 |
| RAYMOND WAYNE THOMAS & | SALLY KLAIR THOMAS | 895 BRIDLE PATH DRIVE | | | MARTINSBURG | WV | 25404 | |
| RAYMOND WEBER & | MARION E WEBER JT TEN | 2304 MAXWELLTON DRIVE | | | WILMINGTON | DE | 19804 | 3814 |
| RAYMOND WEICKER | 1609 BERLIN | | | | CHERRY HILL | NJ | 08003 | |
| RAYMOND WEIGAND | 4 CORI LANE | | | | EAST NORTHPORT | NY | 11731 | |
| RAYMOND WELLS | 5670 COLUMBIA DR. SOUTH | | | | FRESNO | CA | 93727 | |
| RAYMOND WELLS & | MARGARETE WELLS | TR UA 10/16/97 RAYMOND WELLS & | MARGARETE WELLS REVOCABLE LIVING TRUST | 7114 SPRING ORCHARD LN | RICHMOND | TX | 77469 | 3813 |
| RAYMOND WELLS MURPHY & | JENNIFER OWEN MURPHY | 10103 ALSACE COURT | | | GREAT FALLS | VA | 22066 | |
| RAYMOND WHITFIELD | 19 NORTH 13TH ST | | | | NEWARK | NJ | 07107 | |
| RAYMOND WHITTAKER | 5132 PARK LAKE RD | | | | EAST LANSING | MI | 48823 | 3885 |
| RAYMOND WIANS | 689 FIELDCREST DR, UNIT A | | | | SOUTH ELGIN | IL | 60177 | |
| RAYMOND WILLEMANN & | ANNE M. LINN JT TEN | 9327 HARVEY ROAD | | | SILVER SPRING | MD | 20910 | 1641 |
| RAYMOND WILLIAM FISHER | CUST TYLER JAMES FISHER | UGMA MI | 16780 BELL CREEK LN | | LIVONIA | MI | 48154 | 2999 |
| RAYMOND WILLIAM LAMPKE | 70 ALYS EAST | | | | DEPEW | NY | 14043 | 1420 |
| RAYMOND WILLIAM WOLPERT | 15 COLONY CT | | | | GREENLAWN | NY | 11740 | |
| RAYMOND WILSON | 244 STALLWORTH DR | | | | TROY | MI | 48098 | 3039 |
| RAYMOND WILSON | 2710SHORE RD. | | | | NORTHFIELD | NJ | 08225 | |
| RAYMOND WILSON | 40 E CHICAGO AVE | | | | CHICAGO | IL | 60611 | 2026 |
| RAYMOND WILSON | 410 E FLINT PK BLVD | | | | FLINT | MI | 48505 | 3444 |
| RAYMOND WINTER & | MRS LOUISE E WINTER JT TEN | 3709 MORGAN DRIVE | | | WEIRTON | WV | 26062 | 4418 |
| RAYMOND WITHERITE | 6234 DALE ROAD | | | | NEWFANE | NY | 14108 | 9716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND WOHLSCHEID | 5060 CLARK RD | | | | BATH | MI | 48808 9756 |
| RAYMOND WONG & | SAU-CHING WONG | 16 WINTERBERRY DR | | | WILBRAHAM | MA | 01095 |
| RAYMOND WOO | 2341 LIVE OAK ROAD | | | | ESCONDIDO | CA | 92029 1602 |
| RAYMOND WOOD | 50 CLINE DR | | | | MASSENA | NY | 13662 3133 |
| RAYMOND WOOD | PO BOX 934 | | | | REDAN | GA | 30074 0934 |
| RAYMOND WOOD & | GEORGIA I WOOD JT TEN | 50 CLINE DRIVE | | | MASSENA | NY | 13662 3133 |
| RAYMOND WOODRUFF & | REBEKAH WOODRUFF | JTTEN | TOD ACCOUNT | 313 HOPE AVE | EL RENO | OK | 73036 3969 |
| RAYMOND WOODS | 1023 DEER CHASE | | | | STONE MOUNTAIN | GA | 30088 2403 |
| RAYMOND WOOLSEY | 1836 TRUSSELL RD | | | | ALEXANDER CITY | AL | 35010 |
| RAYMOND WULFF | CHARLES SCHWAB & CO INC CUST | 323 COVE RD | | | RIVA | MD | 21140 |
| RAYMOND WYMAN | 9800 S OCEAN DR | APT 109 | | | JENSEN BEACH | FL | 34957 |
| RAYMOND Y BOSSARTE & | GWEN A BOSSARTE JT TEN | 2708 W WRENWOOD | | | FRESNO | CA | 93711 2559 |
| RAYMOND Y P CHAU & | PIN PIN CHAU JT TEN | 7460 ST MARLO COUNTRY CLUB | PKWY | | DULUTH | GA | 30097 1617 |
| RAYMOND Y YAMADA | TR SEMI-REVOCABLE TRUST | 10/23/90 U-A RAYMOND Y | YAMADA | 1126 HALA DR | HONOLULU | HI | 96817 2125 |
| RAYMOND YVES AUFFRET | IR TR DTD 5/31/91   BARBARA | 530 E 72ND ST APT 21E | | | NEW YORK | NY | 10021 |
| RAYMOND ZELLER | 115 WOODLAWN RD | | | | WARMINSTER | PA | 18974 |
| RAYMONDE WIESER | 1409 FOURTH AVE | | | | FAIRBANKS | AK | 99701 4207 |
| RAYMONDE WIESER | 1409 FOURTH AVENUE | | | | FAIRBANKS | AK | 99701 4207 |
| RAYMOS BALL | 19476 LAHSER | | | | DETROIT | MI | 48219 1851 |
| RAYMUND ELIZONDO | 3254 WEST STATE RD 114 | | | | LEVELLAND | TX | 79336 |
| RAYMUNDO FLETE | 443 E 139TH ST | | | | BRONX | NY | 10454 2601 |
| **RAYMUNDO G LOPEZ** | **1537 INDIANA AVE** | | | | **FLINT** | **MI** | **48506 3519** |
| RAYMUNDO N TORRES & | SARA J TORRES JT TEN | 13801 E HARRISON | | | GILBERT | AZ | 85296 4615 |
| RAYMUNDO P ESPINOZA | PO BOX 374 | | | | BENAVIDES | TX | 78341 0374 |
| RAYNA CLIFTON | 62 VALLEY VIEW ROAD | | | | PLEASANT VALLEY | NY | 12569 |
| RAYNA L. COHEN | 301 E. 79TH ST.-APT. 4S | | | | NEW YORK | NY | 10075 0932 |
| RAYNA R BERTI-WENDOVER & | JOHN J BERTI JT TEN | 8114-3 STATE RD | | | COLDEN | NY | 14033 9774 |
| RAYNALD J WATTENY | 781 CONGRESS ST | | | | MARYSVILLE | MI | 48040 2520 |
| RAYNANDO L BANKS | 3436 TEZCUCCO DR | | | | BATON ROUGE | LA | 70820 5012 |
| RAYNAR A WRIGHT | 725 W BOSTON BLVD | | | | DETROIT | MI | 48202 1400 |
| RAYNARD DAVIS | 4415 JAYDEN CV. | | | | WEST VALLEY CITY | UT | 84120 |
| RAYNARD E JONES | 3720 STRATFORD | | | | LANSINB | MI | 48911 2233 |
| RAYNARD HARPER | 178 ROOSEVELT AVE | | | | BUFFALO | NY | 14215 2839 |
| RAYNE DILEO | 733 VOORHEES AVE. | | | | MIDDLESEX | NJ | 08846 |
| RAYNE H GAHLAU | 54039 KATHERINE WOOD DR | | | | MACOMB | MI | 48042 2316 |
| RAYNELLE D PETERS | 7403 HENRY RD | | | | HENRY | VA | 24102 3010 |
| RAYNESS WOODRING | 632 WARREN ST | | | | PHILLIPSBURG | NJ | 08865 3202 |
| RAYNOLA F BLACKSHEAR | 1916 SHERIDAN AVENUE SOUTH | | | | TACOMA | WA | 98405 3452 |
| RAYNOLD A SHOE | 7172 W TAFF RD | | | | SAINT JOHNS | MI | 48879 9569 |
| RAYNOLD J CORREIA | 3457 HINAHINA ST | | | | HONOLULU | HI | 96816 2834 |
| RAYNOR L WEST JR | 1053 WATER ST | | | | MOOSIE | PA | 18507 1809 |
| RAYOLION VAUGHN | 2260 FARNSWORTH DR | | | | COLORADO SPGS | CO | 80916 2527 |
| RAYOMAND SARKARI | 1601 MARTIN AVENUE | | | | CHERRY HILL | NJ | 08002 2028 |
| RAYON DINANATH | 2514 MAYON DR | | | | CHESAPEAKE | VA | 23325 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191 |
| RAYWORLD CORP. | RAIMONDO PUGLIESE | 17100 N. BAY RD APT. 1903 | | | SUNNY ISLES BEACH | FL | 33160 |
| RAYZELLA W SPECTOR | 850 SUNSET TERRACE | | | | DOVER | DE | 19904 6802 |
| RAZA MIAN | 244 W 4TH ST | | | | DEER PARK | NY | 11729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAZIEL ANN ZANG | 7903 MARTHA WASHINGTON STREET | | | | ALEXANDRIA | VA | 22309 |
| RAZVIGOR BAZALA | 6203 KELLOGG DR | | | | MCCLEAN | VA | 22101 | 3120 |
| RBC BANK COLLATERAL ACCT FBO | J STEVEN SUMMER  & | RHONDA N SUMMER JT WROS | 639 HOY LONG ROAD | | WINSTON-SALEM | NC | 27107 |
| RBLA C. WILLIMAN S/N 17-1720 | LAS DELICIAS, PUNTA DEL ESTE | | | MALDONADO, URUGUAY | | | |
| RBT IRREVOCABLE TRUST | ROBIN BROOKS TOWNSEND TTEE | U/A DTD 09/14/1999 | 8 QUAIL RUN ROAD | | HENDERSON | NV | 89014 | 2146 |
| RC APFEL & ML APFEL TTEE | RC APFEL REV TR 2-19-96 | & RC & ML APFEL TTEE | ML APFEL RV TR2-19-96 TC | 615 PERSIMMON | JOPLIN | MO | 64801 | 2157 |
| RC BANKS ROTH IRA | FCC AS CUSTODIAN | PO BOX 568 | | | MORROW | GA | 30260 | 0568 |
| RC ESTEVERENA & | MD ESTEVERENA TTEES FOR | ROLANDO C & MARTA D ESTEVERENA | TRUST DTD 5/18/01 | 1045 MASON ST APT 401 | SAN FRANCISCO | CA | 94108 | 1963 |
| RC HOUSER | LINDA HARDIN JT TEN | PO BOX 276 | | | BLOUNTVILLE | TN | 37617 | 0276 |
| RC RUSSELL JR | 5634 SUNDOWN LN | | | | TRES PINOS | CA | 95075 |
| RC SOFTWARE INC | ATTN KATHLEEN STAGLIANO | BOX 440 | 1390 INDUSTRY RD | | HATFIELD | PA | 19440 | 3241 |
| RCJAHRD L NICHTA & | MELISSA A NICHTA JT TEN | 3026 LINCOLN AVE | | | CLEVELAND | OH | 44134 |
| RD AND JS MOORE REV LIV TR | JULIA S MOORE TTEE | R DOUGLAS MOORE TTEE | U/A DTD 06/20/1985 | 10889 MIGUELITA ROAD | SAN JOSE | CA | 95127 | 2727 |
| RDO EQUIPMENT COMPANY | JEFFREY A LEMNA | 1422 MENDENHALL AVE | | | BRECKENRIDGE | MN | 56520 | 1820 |
| RDO EQUIPMENT COMPANY | KENNETH W USELDINGER | 2001 STAR AVE S | | | GRAND FORKS | ND | 58201 | 3482 |
| RE & DM VALENTINE REV TRUST | DTD 6/10/94 | ROBERT E VALENTINE AND | DIANE M VALENTINE TTEES | 1507 NORMAN AVENUE | THOUSAND OAKS | CA | 91360 | 3525 |
| REA MAY SLICHTER A MINOR | UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | 522 E CENTER | | DOUGLAS | WY | 82633 | 2455 |
| REA-NAE J CLAGGETT | 3144 BROADWAY STE 4 #242 | | | | EUREKA | CA | 95501 | 3838 |
| READIE WHITE | 3316 MOULTON AVE | | | | KANSAS CITY | MO | 64127 | 4255 |
| REAGAN BLEWETT | 3132 LAUREL AVENUE | | | | CHEVERLY | MD | 20785 |
| REAGAN ELIZABETH COTTER & | JAMES VAL COTTER | 6 MALLORY LN | | | SAN ANTONIO | TX | 78257 |
| REAGAN ELLIS DAVID | CHARLES SCHWAB & CO INC CUST | 110 BAYSHORE DR | | | INGLESIDE | TX | 78362 |
| REAGAN HUDGINS TTEES | REAGAN & LURLYNE HUDGINS TRUST | DTD 12/13/2001 | 2606 CHERRY LN | | PASADENA | TX | 77502 | 5521 |
| REAGAN SCOTT JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3515 NE 60TH ST | | KANSAS CITY | MO | 64119 |
| REAGAN W RICHARDSON | 12721 CHESTNUTPASSWAY | | | | FORT WAYNE | IN | 46814 |
| REAL A ANGERS | 340 ELLIOTT ST | | | | BEVERLY | MA | 01915 | 2444 |
| REAL A FAUCHER | 75 7TH SOUTH | SHERBROOKE QC  J1G 2M8 | CANADA | | | | |
| REAL C COUPAL IRA | FCC AS CUSTODIAN | 13 WELLINGTON DR | | | MESSENA | NY | 13662 | 1649 |
| REAL COUPAL AND | THELMA B COUPAL JTWROS | 13 WELLINGTON | | | MASSENA | NY | 13662 | 1649 |
| REAL DUBE | 4 RUE BELL | PR | | MATAGAMI QC J0Y 2A0 | | | |
| REAL ESTATE EQUITY | PARTNERS INC 401K P/S PL | ALEX KENT & BLANCHE KENT TTEES | 18 MAIN ST EXT 202 | | PLYMOUTH | MA | 02360 | 3384 |
| REAL J CHARPENTIER | 39 MILLBROOK CT | | | | NEWINGTON | CT | 06111 | 2074 |
| REAL J MARQUIS | 683 BUZZELL ROAD | | | | NEWPORT CTR | VT | 05857 | 9377 |
| REAL LEVASSEUR | 25508 THOMAS DR | | | | WARREN | MI | 48091 | 1340 |
| REAL LEVASSEUR & | BETSY LEVASSEUR JT TEN | 25508 THOMAS DR | | | WARREN | MI | 48091 | 1340 |
| REAL TIME IMAGES INC | 2490 E 42ND AVE | ATTN: GRETCHEN BLUME | | | ANCHORAGE | AK | 99508 | 5206 |
| REAL YACHT & SHIP SALES | 401K PSP U/A DTD 1/1/02 | FBO GREGORY P REAL | GREGORY P REAL TTEE | 4349 VASSAR STREET | VENTURA | CA | 93003 |
| REALTY LENDERS | PO BOX 7578 | | | | HUNTSVILLE | TX | 77342 |
| REAMEA CASEY | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108 | 3126 |
| REAMER B KING | 1328 WISTERIA | | | | FLORENCE | SC | 29501 | 5645 |
| REAMER BENJAMIN KING JR CUST | FOR EMILY GIBBS KING | UNDER SC UNIF GIFT TO MIN ACT | 520 AZALEA LANE | | FLORENCE | SC | 29501 | 5718 |
| REANARD FEATHERSTONE | 419 NORTHSHORE DR | | | | ST CLR SHORES | MI | 48080 |
| REANNA J BERGMAN & | BRIAN J BERGMAN JTTEN | 7577 JACKSON AVENUE | | | HANFORD | CA | 93230 | 9361 |
| REAP INVESTMENT CLUB | C/O HELEN WILEY | 361 WESTFIELD AVE | | | PISCATAWAY | NJ | 08854 | 5541 |
| REASON W BRADLEY | 27 MORNING SUN AVE | | | | MILL VALLEY | CA | 94941 |
| REATA HIRSCH | 19 TILDEN COURT | | | | LIVINGSTON | NJ | 07039 | 2418 |
| REATA J BANKS | 163 GREENLAND DR | | | | SYRACUSE | NY | 13208 | 3056 |
| REATHA L WOOD | 4253 PARKWAY DR | | | | DAYTON | OH | 45416 | 1664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REATHA M REIL | 2661 HAPPY HOLLOW RD | | | | PARROTTSVILLE | TN | 37843 | 2941 |
| REATHA P WHITLEY | 8462 SUMMERDALE RD | UNIT A | | | SAN DIEGO | CA | 92126 | 5422 |
| REATHA RICHMOND | 21641 RIDGEDALE | | | | OAK PARK | MI | 48237 | 2725 |
| REATHER WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857 | 2337 |
| REAVES A ROBINETTE | 6421 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37421 | |
| REB BUG TRUST | NBL RED BUG ROAD LLC | 77 BLEECKER ST # 1211 | | | NEW YORK | NY | 10012 | |
| REBA A BURKETT | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511 | 1039 |
| REBA A BURKETT | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511 | 1039 |
| REBA B DOYAL | 7300 BUNCOMB ROAD | | | | SHREVEPORT | LA | 71129 | 9315 |
| REBA B HAHN | 4 WHITE OAK DR | | | | VERONA | VA | 24482 | 2645 |
| REBA B PRICE | 2202 PENTLAND RD | | | | LYNN HAVEN | FL | 32444 | 5359 |
| REBA B STITT | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001 | 8255 |
| REBA BECKER | CUST AMY BECKER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 14 MEDFORD RD | | MORRIS PLAINS | NJ | 07950 | 3128 |
| REBA BECKER | CUST STEVEN IRA BECKER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 35 WENDY LANE | CLOSTER | NJ | 07624 | 2319 |
| REBA BECKER | CUST SUSAN BECKER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 29 E 22 STREET | | NEW YORK | NY | 10010 | 5303 |
| REBA BOYD HOGAN | 107 LAMIE DR | | | | LADSON | SC | 29456 | 5467 |
| REBA BUTLER | 576 PEARL ST | | | | BEREA | OH | 44017 | 1242 |
| REBA C MAYBERRY | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501 | 7853 |
| REBA DARLENE STOUDENMIRE | 1917 SILS AVE | | | | LOUISVILLE | KY | 40205 | |
| REBA E WENGLIKOWSKI | 4611 E LEWIS DRIVE | | | | BAY CITY | MI | 48706 | 2768 |
| REBA F DICK | 20103 HICKORY RD | | | | MILAN | MI | 48160 | |
| REBA F TEEL | 16218 CAVENDISH | | | | HOUSTON | TX | 77059 | |
| REBA FARMER QUEEN | 2659 MORGAN RD | | | | BREMEN | GA | 30110 | 3214 |
| REBA FAY WILLIAMSON | 3818 WHITTIER | | | | FLINT | MI | 48506 | 3161 |
| REBA H ACKER | TR REBA H ACKER REV TRUST | UA 07/25/02 | 202 REMINGTON COURT | NORTH DRIVE APT B | MISHWAKA | IN | 46545 | |
| REBA HOWARD | 5933 JUDITH DRIVE | | | | HAMILTON | OH | 45011 | 2205 |
| REBA J BROWN | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427 | 1816 |
| REBA J HUMMEL & | HOWARD L HUMMEL | TR UA 01/21/94 REBA J HUMMEL TRUST | 3094 S GENESEE ROAD | | BURTON | MI | 48519 | 1420 |
| REBA L HUMMEL & | HOWARD L HUMMEL | TR UA 01/21/94 REBA L HUMMEL TRUST | 3094 S GENESEE RD | | BURTON | MI | 48519 | 1420 |
| REBA K FLANARY | 8323 N GREGORY | | | | FOWLERVILLE | MI | 48836 | 9772 |
| REBA K OWENBY | 1012 NORTH LEE STREET | | | | LEESBURG | FL | 34748 | 4313 |
| REBA K STONG | 5726 MIRROR LAKE DR | | | | WEST JORDAN | UT | 84088 | 5185 |
| REBA L CASLER | BOX 335 | | | | RUSSIAVILLE | IN | 46979 | 0335 |
| REBA L HARRIS | 1163 N 300 E | | | | KOKOMO | IN | 46901 | 5739 |
| REBA LEON & | AURELIO LEON | 214 CLIFTON RD | | | PACIFICA | CA | 94044 | |
| REBA LYONS FOGARTY | 6 CLIFFVIEW COURT | | | | PRINCETON JUNCTION | NJ | 08550 | 2146 |
| REBA M DOUGHERTY & | BARBARA J BOWDEN JT TEN | 48 WEST AVE | | | OCEAN VIEW | DE | 19970 | 9793 |
| REBA M DOUGHERTY & | JOSEPH W DOUGHERTY III JT TEN | 48 WEST AVE | | | OCEAN VIEW | DE | 19970 | 9793 |
| REBA M KITCHING | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210 | 3520 |
| REBA M WATSON | 10555 BROWN RD | | | | CURTIS | OH | 43412 | 9416 |
| REBA MAXINE BURBACH | 176 CARRIAGE CHASE CIRCLE | | | | WARRENTON | VA | 20186 | 3077 |
| REBA NELL READER | ROUTE 10 102 CLAUDIA CIRCLE | | | | LONGVIEW | TX | 75605 | 8200 |
| REBA NEWMAN & | SHEILA TERMAN JT TEN | C/O EDINGER | APT E-8 | 9269 SHORE ROAD | BROOKLYN | NY | 11209 | 6612 |
| REBA P AUSTIN | 2981 SAGE AVE | | | | DAYTON | OH | 45408 | 2261 |
| REBA PARKS | 4102 HANCOCK DR | | | | SACRAMENTO | CA | 95821 | 4212 |
| REBA RAYBURN BRAUNER | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602 | |
| REBA S ANDERS | PO BOX 845 | | | | WEAVERVILLE | NC | 28787 | 0845 |
| REBA S JARRELL | CUST LISA LYNN JARRELL UGMA DE | 210 CENTER STREET | | | HARRINGTON | DE | 19952 | 1108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBA TOTH | 3333 OAK GROVE RD | | | | HOWELL | MI | 48843 | 9300 |
| REBA W QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011 | 2006 |
| REBA WINSTEAD | 409 E. MASON AVE. | | | | ALEXANDRIA | VA | 22301 | |
| REBB L ALCORN | 5325 W RADIO ROAD | | | | YOUNGSTOWN | OH | 44515 | 1823 |
| REBECA GUERRERO | 326 PINEBROOK WAY | | | | HAYWARD | CA | 94544 | 6668 |
| REBECCA A ADAMS | 358 BRIDGE BROOK LN SW | | | | SMYRNA | GA | 30082 | 3645 |
| REBECCA A ALSPAUGH | 747 S ROAD 1100 E | | | | GREENTOWN | IN | 46936 | |
| REBECCA A ARONSON | CHARLES SCHWAB & CO INC CUST | 5955 SHORT RD | | | CANANDAIGUA | NY | 14424 | |
| REBECCA A BATTLES | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446 | 3549 |
| REBECCA A BATTY | 18 N HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327 | 9364 |
| REBECCA A BAYLESS | 7831 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112 | 7854 |
| REBECCA A BETTS | 21 BIRCH TREE LN | | | | CHARLESTON | WV | 25314 | 2275 |
| REBECCA A BREMNER | 6606 FOREST GLEN AVE | | | | SOLON | OH | 44139 | 4026 |
| REBECCA A BROKAW | 6077 CUMBRE VISTA WAY | | | | COLORADO SPGS | CO | 80924 | 6013 |
| REBECCA A BROWN | 617 WALNUT AVE | | | | KINGSPORT | TN | 37660 | 3151 |
| REBECCA A BUXMAN | TOD REGISTRATION | 2795 S HEMLOCK ROAD | | | HEMLOCK | MI | 48626 | 8734 |
| REBECCA A CARRIERE | 814 E KEARSLEY ST | #311 | | | FLINT | MI | 48503 | 1958 |
| REBECCA A COUSINS | REBECCA A COUSINS REV LIV TR | 215 85TH AVE APT 3 | | | TREASURE ISLAND | FL | 33706 | |
| REBECCA A DAHLSTROM | JAKOB LOUIS LARSEN | UNTIL AGE 21 | W7720 TESMER RD. | | LAKE MILLS | WI | 53551 | |
| REBECCA A DANIEL | 14221 AUTUMN GOLD ROAD | | | | BOYDS | MD | 20841 | 4207 |
| REBECCA A DONCHEZ | 3025 RAMBUEU ROAD | | | | BETHLEM | PA | 18020 | 1244 |
| REBECCA A DREISCH | 9758 LONGVIEW DRIVE | | | | ELLICOTT CITY | MD | 21042 | |
| REBECCA A EISEN | 8530 HOLLOWAY DR APT. 219 | | | | WEST HOLLYWOOD | CA | 90069 | |
| REBECCA A FENCER & | PETER J FENCER JT TEN | 19 CALIPER RD | | | WHITMAN | MA | 02382 | 1005 |
| REBECCA A FINGAR | 100 HIDDEN ACRES LN | | | | STUYVESANT FALLS | NY | 12174 | |
| REBECCA A FITZMORRIS | 200 ARABIAN COURT | | | | GAMBRILLS | MD | 21054 | 1132 |
| REBECCA A FLAGG | 4261 STURTEVANT ST | | | | DETROIT | MI | 48204 | |
| REBECCA A FORREST | 5507 E 77TH ST | | | | INDIANAPOLIS | IN | 46250 | 2307 |
| REBECCA A FOX TOD | ROBERT W FOX | SUBJECT TO STA TOD RULES | 1312 AIRFIELD LANE | | MIDLAND | MI | 48642 | 5100 |
| REBECCA A GARCIA | 4025 CROSS BEND COURT | | | | ARLINGTON | TX | 76016 | 3809 |
| REBECCA A HAMILTON & | JOSEPH V HAMILTON JT TEN | 6309 OLDE FOX HUNT LN | | | CHARLOTTE | NC | 28227 | 9435 |
| REBECCA A HIGGINS | 112 W 7TH ST | | | | MEDIA | PA | 19063 | 2411 |
| REBECCA A HINTZ CUSTODIAN FOR | BRANDON J HINTZ UNDER GA | UNIFORM TRANSFER TO MINORS ACT | 3681 FOREST PEAK LANDING | | MARIETTA | GA | 30066 | 1771 |
| REBECCA A JACKSON | 2503 W 33RD ST | | | | PANAMA CITY | FL | 32405 | 1950 |
| REBECCA A JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867 | 9215 |
| REBECCA A KADRI | 6805 SYLVANIA AVENUE | | | | SYLVANIA | OH | 43560 | 3522 |
| REBECCA A KAYSER | CUST SARAH LEIGH SNIDER UTMA WV | RT 1 BOX 39A-1 | | | LOST CREEK | WV | 26385 | 9704 |
| REBECCA A KLEMM & | SCOTT F KLEMM JT TEN | 5032 BENNINGTON DR | | | CHARLESTON | WV | 25313 | |
| REBECCA A KOVALOSKI | 3292 IRON HORSE WAY | | | | WELLINGTON | CO | 80549 | |
| REBECCA A KRAUSE | 1372 BURLINGTON DR | | | | HICKORY CRNRS | MI | 49060 | 9344 |
| REBECCA A LIPPSTREUER | 1403 E DOGGWOOD LN | | | | MOUNT PROSPECT | IL | 60056 | |
| REBECCA A LIVENGOOD | 240 DEWITT ST | | | | SYRACUSE | NY | 13203 | |
| REBECCA A METCALF EXECUTRIX | EST OF MARK H HORNER | 224 ELK ROAD | | | MONROEVILLE | NJ | 08343 | 2702 |
| REBECCA A MOORE | 933 MOLLOY DR | | | | O FALLON | MO | 63366 | 3228 |
| REBECCA A OLSON | W316 S3680 BENNETT CT | | | | WAUKESHA | WI | 53189 | 9472 |
| REBECCA A PAINTER C/F | KELBY JOHN FILLMORE UTMA/NY | P.O. BOX 145 | | | WOODHULL | NY | 14898 | 0145 |
| REBECCA A PEARCE ROTH IRA | FCC AS CUSTODIAN | 32-07 35TH AVENUE | | | LG ISLAND CITY | NY | 11106 | 2244 |
| REBECCA A PELLETIER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13007 122ND AVE N # KPN | | GIG HARBOR | WA | 98329 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| REBECCA A PETERSON | 112 HOWELL ST | | | ELIZABETH | PA | 15037 | 2514 |
| REBECCA A PORTEOUS | CHARLES SCHWAB & CO INC CUST | 6224 DEL MONTE DR | | HOUSTON | TX | 77057 | |
| REBECCA A POSEY | 8528 NEW FIELD CT | | | INDIANAPOLIS | IN | 46231 | 1286 |
| REBECCA A REHBEIN | CUST POLLY A REHBEIN UGMA IN | 68 LOOKOUT RIDGE DR | | COLUMBUS | IN | 47201 | 8937 |
| REBECCA A RENO | 13133 PROSPECT | | | WARREN | MI | 48099 | 4813 |
| REBECCA A RILL & | SCOTT H RILL JT TEN | 10207 WOODROSE LN | | HIGLAND RANCH | CO | 80126 | 5406 |
| REBECCA A RUMULY | 812 N ROCKDALE ST | | | LEXINGTON | TX | 78947 | |
| REBECCA A SHAUVER | 7352 BEECH ST | | | NEWTON FALLS | OH | 44444 | 9224 |
| REBECCA A SIBILSKY | CUST DAVID R SIBILSKY UGMA MI | 670 CUMBERLAND CIRCLE NE | | ATLANTA | GA | 30306 | 3257 |
| REBECCA A SIBILSKY | CUST MICHELLE ANN SIBILSKY UGMA MI | 8065 PEPPERWOOD DRIVE | | GRAND BLANC | MI | 48439 | 2406 |
| REBECCA A SWAILS | 2996 LAMPLIGHTER CT | | | KOKOMO | IN | 46902 | 8132 |
| REBECCA A WILHITE | 1402 MIFORD ST | | | GRAND PRAIRIE | TX | 75051 | 3317 |
| REBECCA A WILLIAMS | 780 STONEHAM ROAD | | | SAGINAW | MI | 48603 | 6225 |
| REBECCA A WILLIFORD | 4522 ROHR DR | | | ORION | MI | 48359 | 1934 |
| REBECCA A WILLIFORD & | BOBBY C WILLIFORD JT TEN | 4522 ROHR RD | | ORION | MI | 48359 | 1934 |
| REBECCA A. FORTENBERRY | 311 N.MYRTLE ST. | | | AMITE | LA | 70422 | 2533 |
| REBECCA A. HERBERT TRUST TR | REBECCA A HERBERT TTEE | U/A DTD 03/24/2000 | 10451 SE JUPITER NARROWS DR | HOBE SOUND | FL | 33455 | 3280 |
| REBECCA A. TRUJILLO | 1030 CENTRE AVE #A | | | FT COLLINS | CO | 80526 | |
| REBECCA ACCIVATTI | 4790 WALNUT LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48301 | 1329 |
| REBECCA ADAMS BRANSTETTER | 175 ANNIE CHANDLER TRL | | | LAWRENCEVILLE | GA | 30045 | |
| REBECCA AGUILAR | 2001 NORTHOVER | | | TOLEDO | OH | 43613 | 2833 |
| REBECCA ALICE SIMMONS DEBOLT | 136 RIVER ROAD | | | WILLIAMSTOWN | WV | 26187 | 9729 |
| REBECCA ALLENE WILSON | PO BOX 1867 | | | COLUMBIA | CA | 95310 | 1867 |
| REBECCA AMITAI SCHAJA | 7 ORCHARD LN | | | WESTBURY | NY | 11568 | |
| REBECCA AMSTER & | JOSEPH C AMSTER | 1031 BEACH 9TH ST | | FAR ROCKAWAY | NY | 11691 | |
| REBECCA AMSTER & | JOSEPH C AMSTER | 1031 BEACH 9TH ST. | | FAR ROCKAWAY | NY | 11691 | |
| REBECCA ANN HALL | ATTN REBECCA HALL BUCHANAN | 7213 NORTH COUNTRY CLUB DR | | OKLAHOMA CITY | OK | 73116 | 4313 |
| REBECCA ANN HULL | 3715 BRIGHTON LANE | | | ANDERSON | IN | 46012 | 9687 |
| REBECCA ANN KRAFT | 2926 MILES AVE | | | BALTIMORE | MD | 21211 | |
| REBECCA ANN MARKS | 4535 VIALL ROAD | | | AUSTINTOWN | OH | 44515 | 2614 |
| REBECCA ANN MCCURDY | 1620 LEVERETTE | | | DETROIT | MI | 48216 | |
| REBECCA ANN MOYA | 4300 67TH NW | | | ALBUQUERQUE | NM | 87120 | 1599 |
| REBECCA ANN PUZ & | MATTHEW FRANK PUZ | 7617 STRATFORD PL | | DARIEN | IL | 60561 | |
| REBECCA ANN REA | CHARLES SCHWAB & CO INC CUST | 926 MOONLIGHT COVE | | COPPELL | TX | 75019 | |
| REBECCA ANN REA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 926 MOONLIGHT COVE | COPPELL | TX | 75019 | |
| REBECCA ANN RILEY | 8531 MANOR DR | | | FORT WAYNE | IN | 46825 | 2821 |
| REBECCA ANN ROTHMAN | 1608 E LK GENEVA RD NE | | | ALEXANDRIA | MN | 56308 | 7964 |
| REBECCA ANN SCHIRO-MAHR | 2118 BETSY AVE | | | PAPILLION | NE | 68133 | 2331 |
| REBECCA ANN SENTER | 1001 ONEIDA WOODS TRAIL | | | GRAND LEDGE | MI | 48837 | 2254 |
| REBECCA ANN SIBILSKY | CUST SARA E SIBILSKY UGMA MI | 8065 PEPPERWOOD DRIVE | | GRAND BLANC | MI | 48439 | 2406 |
| REBECCA ANN THOMAS | 178 MAXIMILIAN LN | | | SHREVEPORT | LA | 71105 | 3351 |
| REBECCA ANN VARELA | CHARLES SCHWAB & CO INC CUST | REBECCA VARELA MD PC MPP QRP | 148 HIGH OAKS DR | WARREN | NJ | 07059 | |
| REBECCA ANN VARELA | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 148 HIGH OAKS DR | WARREN | NJ | 07059 | |
| REBECCA ANNE BLAKE | CUST KEVIN BRIAN BLAKE | UGMA MI | 3432 ROWLAND | TROY | MI | 48083 | 5677 |
| REBECCA ANNE BLAKE | CUST KYLE WILLIAM BLAKE | UGMA MI | 3432 ROWLAND | TROY | MI | 48083 | 5677 |
| REBECCA ANNE BRANDT | 284 S. CHRISTIAN STREET | | | CLEONA | PA | 17042 | |
| REBECCA ANNE DUFFY | 788 HEATHER LANE | | | BARTLETT | IL | 60103 | 5746 |
| REBECCA ANNE HINRICHER | 705 W BLODGETT AVE | | | LAKE BLUFF | IL | 60044 | 1609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REBECCA ANNE JONES | 27298 EAST EL MACERO DR | | | EL MACERO | CA | 95618 | 1005 |
| REBECCA ANNE TRUNCER | ATTN REBECCA TRUNCER WATKINS | BOX 137 | A-CO 2-15 INF UNIT 25852 | APO | AE | 09033 | |
| REBECCA ANNETTE BOWEN | 307 SHADOW CREEK DR | | | SEABROOK | TX | 77586 | 6014 |
| REBECCA ANSTINE SMITH | 1796 READING STREET | | | CROFTON | MD | 21114 | 2606 |
| REBECCA ARMIGER | 1400 RAVEN ROCK TRAIL | | | KENNESAW | GA | 30152 | |
| REBECCA ATKINSON | 3115 COOLIDGE HW. | APT. 126 | | ROYAL OAK | MI | 48073 | |
| REBECCA ATWATER BRICCETTI | 259 GAGE HILL RD | | | HOPKINTON | NH | 03229 | 2405 |
| REBECCA B BLODGETT | 210 SPEAR ST | | | S BURLINGTON | VT | 05403 | 6127 |
| REBECCA B FEDEWA & | CRAIG M FEDEWA JTTEN | 12037 CHARLOTTE HWY | | PORTLAND | MI | 48875 | 9422 |
| REBECCA B FITZPATRICK | 27 MEQUSA STREET | MOSMAN BEAUTY POINT NJW 2546 | AUSTRALIA | | | | |
| REBECCA B GALLUPS | P.O. BOX 5218 | | | GULF SHORES | AL | 36547 | 5218 |
| REBECCA B HAGER | 555 39TH AVE DRIVE NW | | | HICKORY | NC | 28601 | 9014 |
| REBECCA B HYATT | 14723 WEST OAKS PLAZA | APT 125 | | HOUSTON | TX | 77082 | 3977 |
| REBECCA B MACARTHUR | 1107 E MORENO ST | | | PENSACOLA | FL | 32503 | 5657 |
| REBECCA B OLEJAR | 112 CLAY RIDGE WAY | | | HOLLY SPRINGS | NC | 27540 | 8527 |
| REBECCA B SALT | 5813 QUIETBROOK ROAD | | | FAIRFAX | VA | 22030 | |
| REBECCA B WATT | 6603 S DOWNING ST | | | CENTENNIAL | CO | 80121 | |
| REBECCA B WOOLLEY & | VINCE WOOLLEY JT TEN | 105 HAYNES HILL RD | | BRIMFIELD | MA | 01010 | 9780 |
| REBECCA B. NAMOVICZ | CGM IRA CUSTODIAN | 3890 SHAFFERS CHURCH ROAD | | GLEN ROCK | PA | 17327 | 7619 |
| REBECCA BAINBRIDGE STONE | & JOHN STONE JTTEN | 119 CARPHILLY CIRCLE | | FRANKLIN | TN | 37069 | |
| REBECCA BEESON JOHNSTON | CUST CAITLIN JUSTICE JOHNSTON | UGMA GA | 6290 HIGHWAY 136 EAST | JASPER | GA | 30143 | 2440 |
| REBECCA BENDER & | JOHN R BENDER JT TEN | 3370 PINE RIDGE LANE | | BRIGHTON | MI | 48116 | 9429 |
| REBECCA BERNADETTE MANCE | 417 SKYCREST DR | | | DANVILLE | CA | 94506 | |
| REBECCA BICH JOHNSON & | TIMOTHY SCOTT JOHNSON | 4927 WILLMONTE AVE | | TEMPLE CITY | CA | 91780 | |
| REBECCA BLAIR STEWART | 42 CR 713 | | | CORINTH | MS | 38834 | 9149 |
| REBECCA BLEGEN | TOD DAVID L BEAUCHAMP | 3271 35TH AVE SW | | SEATTLE | WA | 98126 | |
| REBECCA BODNAR | 26732 ASHTON DRIVE | | | WOODHAVEN | MI | 48183 | |
| REBECCA BOJMAL | 2785 W 5TH ST | | | BROOKLYN | NY | 11224 | 4629 |
| REBECCA BRAUNER | 1307 SW 33RD STREET | | | CAPE CORAL | FL | 33914 | 5141 |
| REBECCA BREAUX | 915 LAKEFRONT AVENUE | | | NEW BRAUNFELS | TX | 78130 | |
| REBECCA BREED RICHARDSON & | J RICHARDSON | 1235 MEYER COURT | | MCLEAN | VA | 22101 | |
| REBECCA BROWN | 833 TWIN LAKE DRIVE | | | BIRMINGHAM | AL | 35215 | |
| REBECCA BUNDY LEE | 4256 BOLD MDWS | | | ROCHESTER | MI | 48306 | 1459 |
| REBECCA BURNETT | 3885 JO ANN DR | | | CLEVELAND | OH | 44122 | 6438 |
| REBECCA BURRELL | 5714 ELAINE ST. | | | INDIANAPOLIS | IN | 46224 | |
| REBECCA BURT | 265 NW YATES, UPPER | | | PULLMAN | WA | 99163 | |
| REBECCA C ALLEN | 91 BRADFORD RD APT 2 | | | WATERTOWN | MA | 02472 | 1215 |
| REBECCA C BLACK | 1400 FOX RUN DR | | | CHARLOTTE | NC | 28212 | 7126 |
| REBECCA C BROWN | 5211 SPRINGLAKE WAY | | | BALTIMORE | MD | 21212 | 3421 |
| REBECCA C HARDIMAN | R F D 1 BOX 25 | | | BUCKINGHAM | VA | 23921 | 9801 |
| REBECCA C HEWLETT & | TACEY R BANKS & | TIMOTHY D HEWLETT JT TEN | 401 LIGHTHOUSE LANE | HORTON | MI | 49246 | |
| REBECCA C JOHNS REV TR | REBECCA C JOHNS TTEE UA | DTD 07/07/89 | 1430 SOUTH AMBASSADOR | SALT LAKE CITY | UT | 84108 | |
| REBECCA C KREUZBERGER AND | ROBERT KREUZBERGER | JT TEN | 844 WEST SHORE DR | CULVER | IN | 46511 | |
| REBECCA C MERCHANT | SPECIAL ACCOUNT | 108 REBEL RIDGE | | LEXINGTON | VA | 24450 | 1741 |
| REBECCA C OAKES | 155 RIVER VALLEY RD | | | STRATFORD | CT | 06614 | |
| REBECCA C STOCKBURGER | 116 E MARSHALL AV | | | LANGHORNE | PA | 19047 | 2116 |
| REBECCA CAROLINE BROPHY | 1940 DON AVE APT 3 | | | SANTA CLARA | CA | 95050 | |
| REBECCA CARVER WOODBURY | 354 COUNTRY HILLS PL N W | CALGARY AB  T3K 4W6 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA CASS | 20 PINE ST | | | | THE PLAINS | OH | 45780 | 1135 |
| REBECCA CASTILLO | 3021 WEST 54TH ST | | | | CHICAGO | IL | 60632 | 2605 |
| REBECCA CHARKATZ & | ANN DAVIS | 9 OLD PLANTATION WAY | | | BALTIMORE | MD | 21208 | 6303 |
| REBECCA CHERYL DAVENPORT | 39W795 TERNEY LN | | | | GENEVA | IL | 60134 | |
| REBECCA COLN & | BARRY K COLN JT TEN | TOD REGISTRATION | P.O. BOX 91 | | BALLENTINE | SC | 29002 | 0091 |
| REBECCA CONNOR | 424 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63119 | 2514 |
| REBECCA COSGROVE | 90 BOARDMAN ROAD | | | | NEW MILFORD | CT | 06776 | |
| REBECCA COURTRIGHT & | WILLIAM COURTRIGHT | 424 S. 6TH AVE | | | LA GRANGE | IL | 60525 | |
| REBECCA CRONIS | 8285 PINEGATE DR. | | | | COLORADO SPRINGS | CO | 80925 | |
| REBECCA CUMBEE | 305 WISCONSIN | | | | FRANKFORT | IL | 60423 | |
| REBECCA D BOLTON | 101 ALTAMONT | | | | FRANKFORT | KY | 40601 | |
| REBECCA D BOYD & | MICHAEL A BOYD JT TEN | 778 PLEASANTVILLE RD | | | FLEMINGSBURG | KY | 41041 | 7398 |
| REBECCA D CANTY | BOX 631770 | | | | NACOGDOCHES | TX | 75963 | 1770 |
| REBECCA D CHESS | 12876 PAYTON | | | | DETROIT | MI | 48224 | 1062 |
| REBECCA D FOGELSONGER | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433 | 1101 |
| REBECCA D GREER | 618 N KENTUCKY ST | | | | ADRIAN | MO | 64720 | 8301 |
| REBECCA D GREER | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001 | 8371 |
| REBECCA D LUIGS | CHARLES SCHWAB & CO INC CUST | 4810 SHIPPEE LANE | | | STOCKTON | CA | 95212 | |
| REBECCA D PALMER | CUST JASON PALMER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 316 OAK KNOLLS CIRCLE | | SEBRING | FL | 33870 | 6246 |
| REBECCA D PIRIE | PO BOX 190 | | | | LENNON | MI | 48449 | 0190 |
| REBECCA D ROBERT | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487 | 2009 |
| REBECCA D TAX | PO BOX 100637 | | | | ARLINGTON | VA | 22210 | 3637 |
| REBECCA D TREMAIN | R/O IRA DCG & T TTEE | 2711 W 71ST TERR | | | PRAIRIE VLG | KS | 66208 | 3126 |
| REBECCA DANIEL SHAW | 1953 8TH AVE W | | | | SEATTLE | WA | 98119 | |
| REBECCA DETHERAGE | 5616 ST LAWRENCE | | | | DETROIT | MI | 48210 | 1862 |
| REBECCA DINETZ | CUST ELLIOT HARVITH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 268 WEST SAGINAW ST  104 | EAST LANSING | MI | 48823 | |
| REBECCA DORSCH | 2738 RUNNING CREEK DR | | | | FLORENCE | KY | 41042 | |
| REBECCA E BURNETT | 285 CONNECTICUT AVE NE | | | | ATLANTA | GA | 30307 | |
| REBECCA E BURNETT TTEE | DOROTHEA D BURNETT IRREV TRUST U/A | DTD 07/11/1988 | PO BOX 81 | | NORFOLK | CT | 06058 | 0081 |
| REBECCA E COGSHELL | 3015 WHEATON | | | | BELRIDGE | MO | 63114 | 4643 |
| REBECCA E DENEKA & | HAROLD DENEKA JT TEN | 14843 KENNETH | | | MIDLOTHIAN | IL | 60445 | 3219 |
| REBECCA E KENNY | IRA DCG & T TTEE | 8504 HAMPTON AVE NE | | | ALBUQUERQUE | NM | 87122 | 2674 |
| REBECCA E PRAWLOCKI | JOHN PRAWLOCKI | 508 JENNIFER LN | | | WINDERMERE | FL | 34786 | 8400 |
| REBECCA E WARRINGTON | 1001 MIDDLEFORD RD | | | | SEAFORD | DE | 19973 | 3638 |
| REBECCA E WILDGEN DE ROSE | 235 GRIFFIN LAKE RD | | | | VASS | NC | 28394 | 9534 |
| REBECCA ELIN FORTNEY | 10001 AMES ST | | | | WESTMINSTER | CO | 80020 | 4137 |
| REBECCA ELLEGARD D'AMATO & | M D'AMATO | 3007 N STOWELL AVE | | | MILWAUKEE | WI | 53211 | |
| REBECCA ESCOBEDO | 3267 E HWY 246 | | | | SANTA YNEZ | CA | 93460 | 9402 |
| REBECCA ESPINOZA PERS REP | EST SAM R ESPINOZA | 1143 LEE SW | | | WYOMING | MI | 49509 | 1382 |
| REBECCA F CULBRETH | 7103 WYTHE HILL PLACE | | | | PROSPECT | KY | 40059 | 9402 |
| REBECCA F GALLERY | TR UA 09/19/96 | REBECCA F GALLERY TRUST | 3633 RIVERVIEW DR | | SAGINAW | MI | 48601 | |
| REBECCA F REAGIN | 635 MOUNT VERNON HWY NW | | | | ATLANTA | GA | 30327 | 4317 |
| REBECCA F STAFFORD | 960 DOMINION COURT | | | | MILFORD | OH | 45150 | 2079 |
| REBECCA FARRELL | 4010 RANDALL LANE | | | | THOMPSONS STATION | TN | 37179 | |
| REBECCA FELDMAN | 3118 WOLVERINE DRIVE | | | | TROY | MI | 48083 | 5743 |
| REBECCA FENCER | CUST MARY FENCER UTMA MA | 19 CALIPER ROAD | | | WHITMAN | MA | 02382 | 1005 |
| REBECCA FETTERS | 4928 NE ROSELAWN | | | | PORTLAND | OR | 97218 | |
| REBECCA FUNKE | 332 PARADISE RD | | | | FRIDAY HARBOR | WA | 98250 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| REBECCA G BIBER | 3407 BURBANK | | | ANN ARBOR | MI | 48105 | |
| REBECCA G DENNISTON | 2015 E 44TH ST | | | ANDERSON | IN | 46013 | 2562 |
| REBECCA G JORDAN | CGM IRA CUSTODIAN | 4871 MALONEY ROAD | | DELAWARE | OH | 43015 | 9335 |
| REBECCA G LOPEZ | & REYNALDO E LOPEZ JTTEN | 3412 CASA ALTO AVE | | N LAS VEGAS | NV | 89031 | |
| REBECCA G PHILLIPS FOLEY & | PATRICIA C PHILLIPS JT TEN | 1175 RANGE RD | | WANA | WV | 26590 | 8917 |
| REBECCA G SPROUL & | HOWARD D SPROUL JTWROS | 135 PINEVIEW DR | | ELIZABETH | PA | 15037 | |
| REBECCA GALLAGHER | 811 102ND AVE N | | | NAPLES | FL | 34108 | |
| REBECCA GALLERY | 3633 RIVERVIEW DR | | | SAGINAW | MI | 48601 | 9314 |
| REBECCA GARBER PER REP | EST STEPHEN GARBER | 11691 MAGNOLIA ESTATE ROAD | | JACKSONVILLE | FL | 32223 | |
| REBECCA GAY DEATON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4108 LAWNGATE DR | DALLAS | TX | 75287 | |
| REBECCA GOLDSTEIN | 10498 RENE DR | | | CLIO | MI | 48420 | 1937 |
| REBECCA GOSSETT-HATCH | 423 N MAIN ST | | | FAIRMOUNT | IN | 46928 | 1633 |
| REBECCA GRAD BETZING | CHARLES SCHWAB & CO INC CUST | 7979 REESE RD | | CLARKSTON | MI | 48348 | |
| REBECCA GRAHAM | 2535 MARY LOU NW | | | MASSILLON | OH | 44646 | |
| REBECCA GREEDY & | BERNADETTE GREEDY JT TEN | 316 EMMONS BLVD | | WYANDOTTE | MI | 48192 | |
| REBECCA GUNN | 52680 PINE RIDGE RD. | BOX 3455 | | IDYLLWILD | CA | 92549 | 3455 |
| REBECCA H HOOVER & | BRITTAIN LEE MOOSE JT TEN | 6644 SUMMER DARBY LN | | CHARLOTTE | NC | 28270 | 2811 |
| REBECCA H KRANGEL | 1001 CITY AVENUE | WB1017 | | WYNNEWOOD | PA | 19096 | 3902 |
| REBECCA H LANDGRAF | JOHN LANDGRAF | 4835 W LAWTHER DR APT 705 | | DALLAS | TX | 75214 | 1843 |
| REBECCA H PRATT | 609 ALBERMARLE ROAD | | | TROY | NC | 27371 | |
| REBECCA H RICHARDSON | 1980 BEAVER BROOK LANE | | | MARIETTA | GA | 30062 | 2640 |
| REBECCA H RICKS & | BRITTAIN LEE MOOSE JT TEN | 6644 SUMMER DARBY LN | | CHARLOTTE | NC | 28270 | 2811 |
| REBECCA H TAUCHERT | 53 GRANDOAK RD | | | SANDWICH | MA | 02644 | 1202 |
| REBECCA H ZORN | 3317 BLAZER RD | | | FRANKLIN | TN | 37064 | 9449 |
| REBECCA HALEY & | MATTHEW J HALEY JT TEN | 521 BROCKTON | | MADISON HEIGHTS | MI | 48071 | 4305 |
| REBECCA HASTINGS | 2215 S GRANT | | | JANESVILLE | WI | 53546 | 5914 |
| REBECCA HEMINGWAY | 449 SUNAPEE ST | | | NEWPORT | NH | 03773 | 5410 |
| REBECCA HENSLEY-HOWARD | 2261 S. STATE RD 257 | | | VELPEN | IN | 47590 | |
| REBECCA HESS | 1801 LA TERRACE CIRCLE | | | SAN JOSE | CA | 95123 | |
| REBECCA HICKS EVANS | 5159 INDIE CIRCLE | | | COVINGTON | GA | 30014 | 3245 |
| REBECCA HODGEKINSON | UNIT 1114-150 LAKESHORE RD W | MISSISSAUGA ON  L5H 3R2 | CANADA | | | | |
| REBECCA HOERNER | 15520 LUXEMBURG AVE | | | FRASER | MI | 48026 | 4720 |
| REBECCA HOFFMANN | PO BOX 44 | | | CLAVERACK | NY | 12513 | 0044 |
| REBECCA HOOD MATHEY | CUST DANIEL BARR MATHEY UTMA OH | 6904 MAIDMARIAN DR | | CINCINNATI | OH | 45230 | 2222 |
| REBECCA HORD CARTMELL | C/O BANK OF MAYSVILLE | BOX 40 | | MAYSVILLE | KY | 41056 | 0040 |
| REBECCA HORNBECK | 529 BECKWITH ROAD | | | PINE CITY | NY | 14871 | |
| REBECCA HOSCHANDER | CUST CHANAN HOSCHANDER UGMA NY | 244 GUILDFORD COURNT | | WEST HEMPSTEAD | NY | 11552 | 2210 |
| REBECCA HUNTSMAN | 618 SALUDA DR | | | PIEDMONT | SC | 29673 | |
| REBECCA HUTTON | 7618 SOUTHLAND DR | | | MENTOR-ON-LAKE | OH | 44060 | 3252 |
| REBECCA I DAILEY | 933 GUSTAVE PL | | | MARION | IN | 46952 | 2663 |
| REBECCA I DORRIE | 91 VILLAGE CIR | | | WARWICK | RI | 02888 | 1910 |
| REBECCA I JOHNSON | 102 E FAIRMOUNT AVE | | | PONTIAC | MI | 48340 | |
| REBECCA I. CROOK & | MICHAEL H. CROOK JTTEN | 5606 KONARCIK RD. | | WATERLOO | IL | 62298 | 3144 |
| REBECCA INMAN | RR 2 BOX 551 | | | COMANCHE | OK | 73529 | |
| REBECCA INMAN | RR2 BOX 551 | | | COMANCHE | OK | 73529 | |
| REBECCA IOVAN | 488 E 88TH ST | #3B | | NEW YORK | NY | 10128 | 6602 |
| REBECCA IRENE BATEMAN | 3467 ATLAS RD | | | DAVISON | MI | 48423 | 8706 |
| REBECCA J ABBOTT | 507 B MAIN | | | CROSSETT | AR | 71635 | 2945 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA J ADKINS | C/O STEPHEN ADKINS | 1447 KOHR PLACE | | | COLUMBUS | OH | 43211 | 2260 |
| REBECCA J ALEXANDER | 9526 N COUNTY ROAD 400 W | | | | FREETOWN | IN | 47235 | 9763 |
| REBECCA J BLESSING TTEE | REBECCA J BLESSING REV. | LIFETIME TR UAD 6/19/06 | 9105 SOUTH MAIN STREET | | PLYMOUTH | MI | 48170 | 4116 |
| REBECCA J CARLICE-BROOKS | C/O REBECCA J CARLICE-DELOOF | 5266 ASHLEY | | | DETROIT | MI | 48236 | 2206 |
| REBECCA J CAULFIELD | 143 LEE STREET | | | | DEPEW | NY | 14043 | 1043 |
| REBECCA J CLEVELAND | CARSON CORY CLEVELAND | UNTIL AGE 21 | 11436 ST VINCENT CT | | MOKENA | IL | 60448 | |
| REBECCA J CURTIS | 4630 HAZELWOOD AVE SW | | | | IOWA CITY | IA | 52240 | 8549 |
| REBECCA J EDELBROCK | ROTH IRA DCG & T TTEE | 9323 ABOITE CENTER ROAD | | | FORT WAYNE | IN | 46804 | 2712 |
| REBECCA J FREW | 254 TRAMMEL CREEK RD | | | | ALVATON | KY | 42122 | 9671 |
| REBECCA J GILCHRIST | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382 | 2000 |
| REBECCA J GILLEY & | DONNA GILLEY STONEMAN JT TEN | 578 OLD LEAKSVILLE RD | | | RIDGEWAY | VA | 24148 | 4007 |
| REBECCA J GILLEY & | RANDALL GENE GILLEY JT TEN | 578 OLD LEACSVILLE RD | | | RIDGEWAY | VA | 24148 | 4007 |
| REBECCA J GUTHRIE | CUST KEVIN MC C GUTHRIE UGMA VA | 9 EAST 96TH STREET APT 4C | | | NEW YORK | NY | 10128 | 0778 |
| REBECCA J GUTHRIE | CUST MARGARET GUTHRIE UGMA VA | 3543 EDGEVALE ROAD | | | TOLEDO | OH | 43606 | 2638 |
| REBECCA J GUTHRIE | CUST PETER B GUTHRIE UGMA VA | 2104 BROWNSTONE LN | | | CHARLOTTESVILLE | VA | 22901 | 6213 |
| REBECCA J HERNANDEZ | LOT 16 W E | ROUTE 3 | | | TONGANOXIE | KS | 66086 | 9803 |
| REBECCA J HILL | 2116 CLARY DRIVE | | | | MIDWEST CITY | OK | 73110 | 7907 |
| REBECCA J HILL | 8436 CERCO COURT | | | | FORT WAYNE | IN | 46815 | 5713 |
| REBECCA J HOLLOWAY | 330 BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322 | 1712 |
| REBECCA J HUTTON | 419 BEL AIRE | | | | BLACKWELL | OK | 74631 | 5103 |
| REBECCA J KIDD | 11640 EDENBERRY DR | | | | RICHMOND | VA | 23236 | 4028 |
| REBECCA J KORDATZKY | 3 E MADISON AVE | | | | MILTON | WI | 53563 | 1310 |
| REBECCA J LAKIN | 3601 STERLING RD | | | | OMER | MI | 48749 | 9724 |
| REBECCA J LEWIS | 8206 BRIDGETOWN RD | | | | CLEVES | OH | 45002 | 1377 |
| REBECCA J LINTON | 732 S ELLWOOD AVE | | | | BALTIMORE | MD | 21224 | 3949 |
| REBECCA J LIVOJEVICH & | CHRISTOPHER M LIVOJEVICH JT TEN | 1000 SW HILLCREST | | | BLUE SPRINGS | MO | 64015 | 8706 |
| REBECCA J MEYER | ROBERT L MEYER | 2840 GAINESWAY CT | | | CUMMING | GA | 30041 | 6311 |
| REBECCA J MONTGOMERY | 1027 PILGRIM PL | | | | CINCINNATI | OH | 45246 | |
| REBECCA J MOUSER | 253 SO 21ST ST | | | | BATTLECREEK | MI | 49015 | 3045 |
| REBECCA J OWENS | 716 WINSLOW FARM DR | | | | BLOOMINGTON | IN | 47401 | |
| REBECCA J PRUETT | 24028 HAYNES | | | | FARMINGTN HLS | MI | 48336 | 2632 |
| REBECCA J RAQUEPAW | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114 | 5316 |
| REBECCA J RATLIFF | 4141 PACIFIC HWY | | | | SAN DIEGO | CA | 92110 | 2030 |
| REBECCA J ROBINSON | 14924 CICOTTE | | | | ALLEN PARK | MI | 48101 | 3093 |
| REBECCA J ROYER | 910 SCHELLBOURNE ST | | | | RENO | NV | 89511 | |
| REBECCA J SHAW | 311 ASPEN COURT | | | | CARLISLE | OH | 45005 | |
| REBECCA J SHOE | 12817 AIRHILL ROAD | | | | BROOKVILE | OH | 45309 | 9304 |
| REBECCA J SMITH | 555 W WASHINGTON ST | | | | GALVESTON | IN | 46932 | 9491 |
| REBECCA J SOEDER | 4711 N CASHEL CIR | | | | HOUSTON | TX | 77069 | 3501 |
| REBECCA J STURGILL | 1045 STATE RT 42 | | | | ASHLAND | OH | 44805 | |
| REBECCA J THRASHER | C/O REBECCA J T TALLEY | 4285 AMBERGLADE CT | | | NORCROSS | GA | 30092 | 1541 |
| REBECCA J VAN EATON | 6817 N WILLOW ROAD | | | | INDIANAPOLIS | IN | 46220 | |
| REBECCA J VANSANT-FORTIER SIMP | FCC AS CUSTODIAN | 3911 RAINIER DR. | | | HOWELL | MI | 48843 | 9203 |
| REBECCA J WALL & | CONNIE J DAVIS JT TEN | 17501 SE 59TH STREET | | | NEWALLA | OK | 74857 | 8459 |
| REBECCA J WARNER | 13855 WAYSIDE DR | | | | PICKERINGTON | OH | 43147 | 9405 |
| REBECCA J WEISS | 620 CARBONTON RD | | | | SANFORD | NC | 27330 | 3730 |
| REBECCA J WORCZAK | 3265 LEEWARD CIR | | | | WALWORTH | NY | 14568 | 9436 |
| REBECCA J YOUNG | 4701 WHITE PINE DR N E | | | | CEDAR RAPIDS | IA | 52402 | 2247 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA J. HERBIG | PO BOX 974 | | | | BYRON | IL | 61010 | 0974 |
| REBECCA J. MCMICHEN - IRA | 1735 COUNTY ROAD 225 | | | | CENTRE | AL | 35960 |
| REBECCA JACKSON | 13715 WADSWORTH STREET | | | | DETROIT | MI | 48227 | 3066 |
| REBECCA JANE ALLEN AND | R MICHAEL ALLEN JTWROS | BOX 680 | | | UNION | WV | 24983 | 0680 |
| REBECCA JANE BALL | 3 EAST 194TH STREET | | | | EUCLID | OH | 44119 | 1027 |
| REBECCA JANE MORSE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2213 N W 54TH STREET | | OKLAHOMA CITY | OK | 73112 |
| REBECCA JANE ROSENGARTEN | 4232 ST RT 108 | | | | LEIPSIC | OH | 45856 | 9472 |
| REBECCA JAYNE BROWN | 7416 CEDAR AVENUE | | | | TAKOMA PARK | MD | 20912 | 4246 |
| REBECCA JEAN KEY & | ALEXANDER J HAILL JT TEN | 827 BENONI AVENUE | | | FAIRMONT | WV | 26554 | 2510 |
| REBECCA JEAN STONESTREET (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 812 LIVINGSTON ROAD | | MEADOW VISTA | CA | 95722 | 9441 |
| REBECCA JEANNE TOWNE | 1630 SEAWAY DR APT 104 | | | | FORT PIERCE | FL | 34949 |
| REBECCA JILL HALL | 501 DARBY CREEK RD #47 | | | | LEXINGTON | KY | 40509 | 1671 |
| REBECCA JO DUSER ASHBY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5704 N CENTRAL AVE | | TAMPA | FL | 33604 |
| REBECCA JOHNS | 706 S D ST | | | | OSKALOOSA | IA | 52577 |
| REBECCA JOHNSON | 1151 WASHINGTON STREET | UNIT A4 | | | MIDDLETOWN | CT | 06457 |
| REBECCA JOHNSON | 28 | STANLEY AVE | | | OSWEGO | NY | 13126 |
| REBECCA JONES CUST | NICHOLAS JONES UTMA MA | 1213 REED STREET | | | WEST WARREN | MA | 01092 |
| REBECCA JOSEPHINE HILL | 3939 W IRONWOOD HILLS DRIVE | | | | TUCSON | AZ | 85745 | 9117 |
| REBECCA JOY KAISER REMY | 311 N COLLEGE ST APT 70 | | | | WOODLAND | CA | 95695 |
| REBECCA JULIANO | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094 | 9747 |
| REBECCA K ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 | 9138 |
| REBECCA K AVERY | 4526 N ST RD 19 | | | | SHARPSVILLE | IN | 46068 | 9079 |
| REBECCA K BRYANT | 5 FERNWOOD LN | | | | CAPE ELIZ | ME | 04107 | 1269 |
| REBECCA K BURNS | 5734 BLENDONBROOK LN | | | | COLUMBUS | OH | 43230 | 7813 |
| REBECCA K FERGUSON & | JAMES HOWARD FERGUSON II JT TEN | 55 COVENTRY LN | | | DALEVILLE | VA | 24083 | 3634 |
| REBECCA K GOODING | 3932 W GELDING | | | | PHOENIX | AZ | 85053 | 5457 |
| REBECCA K HAVEL | 8 SAMPSON AVE | | | | SWAMPSCOTT | MA | 01907 |
| REBECCA K KNAPP | 3277 OTTAWA | | | | GRANDVILLE | MI | 49418 | 1674 |
| REBECCA K MARCUS | 7953 SPRING MILL ROAD | | | | INDIANAPOLIS | IN | 46260 | 2958 |
| REBECCA K MARSHALL | APT 2350 | 7116 LIBBY ROAD | | | PLANO | TX | 75024 | 4977 |
| REBECCA K MURPHY | 204 LAKEHURST AVE | # A | | | NATIONAL PARK | NJ | 08063 | 1530 |
| REBECCA K STOKES | SOUTHWEST SECURITIES INC | 14611 CROSS JUNCTION | | | HOUSTON | TX | 77084 |
| REBECCA KAELIN | FARYL R KAELIN | 943 CHESTERFIELD VILLAS CIR | | | CHESTERFIELD | MO | 63017 | 1966 |
| REBECCA KATE KAY | TOD REGISTRATION | 9474 PARK LN | | | DES PLAINES | IL | 60016 | 3902 |
| REBECCA KAY GENTRY & | GARY DEAN GENTRY | 5180 WASHAKIE TRL | | | BRIGHTON | MI | 48116 |
| REBECCA KEASTER & | JAMES C KEASTER III TR | UA 11/29/06 | MABEL B RIEDEMANN MAR TRUST | 939 TEE LN | GREENVILLE | IL | 62246 |
| REBECCA KEMPER | 2128 ROLLINGDALE RD | | | | LEXINGTON | KY | 40513 |
| REBECCA KEVERN | JOSEPH W KEVERN JT TEN | 9700 BEYERLE HILL RD | | | VALLEY VIEW | OH | 44125 | 4600 |
| REBECCA KILLIAN & | DAVID KILLIAN | 107 WYE OAKE DRIVE | | | CHESWICK | PA | 15024 |
| REBECCA KINSON | 316 PRINCESS ANNE STREET | | | | FREDERICKSBURG | VA | 22401 |
| REBECCA KLEIN | 1324 48 ST | | | | BROOKLYN | NY | 11219 | 3101 |
| REBECCA KLUSMANN | 4346 N WINCHESTER #3E | 4346 N WINCHESTER #3E | | | CHICAGO | IL | 60613 |
| REBECCA KOUTNEY | 1756 HIAWATHA DR. | | | | ROSEVILLE | CA | 95747 |
| REBECCA KREBS BAST | 3315 KENWICK TRAIL | | | | ROANOKE | VA | 24018 | 4906 |
| REBECCA L ALBRECHT-THAYER | 2735 WABASH | | | | LANSING | MI | 48910 | 4861 |
| REBECCA L ANDERSON | 560 CLARK ST NW | | | | COMSTOCK PARK | MI | 49321 | 9202 |
| REBECCA L ANDERSON & | SCOTT A ANDERSON | JT TEN | 7213 MYRTLE RD | | FT MYERS | FL | 33967 | 3050 |
| REBECCA L BELTZ | 206 CANTERWOOD DRIVE | | | | VENETIA | PA | 15367 | 2338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REBECCA L BENAVIDEZ | 491 RIVER RIDGE DRIVE | | | | WATERFORD | MI | 48327 | 2886 |
| REBECCA L BENNETT | 28 SUDBURY LANDING | | | | FRAMINGHAM | MA | 01701 | 3545 |
| REBECCA L BOWES | 840 GALLALAND AVE | | | | ROCHESTER HLS | MI | 48307 | 2341 |
| REBECCA L BOWYER | 132 MEADOW DR. | | | | BURLESON | TX | 76028 | |
| REBECCA L BRANDT | ATTN REBECCA BRANDT-CUBR | 5045 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473 | 8891 |
| REBECCA L BUCK & | DAVID G BUCK JT TEN | 10808 BLAND RIDGE DR | | | PETERSBURG | VA | 23805 | 7141 |
| REBECCA L BUSH | 308 HOLLYBROOK CRES | | | | NASHVILLE | TN | 37221 | |
| REBECCA L CARR | 2928 TANGLEWOOD WY | | | | SARASOTA | FL | 34239 | 6523 |
| REBECCA L CHILDRESS | 616 W 3RD ST | | | | MARION | IN | 46952 | 3747 |
| REBECCA L CLINGAN IND | EXEC FEO JOAN K DAVIS | 1317 BRAIDED ROPE DR. | | | AUSTIN | TX | 78727 | 4621 |
| REBECCA L COLLINS | 216 N SAGINAW | | | | HOLLY | MI | 48442 | 1407 |
| REBECCA L COMPTON & | MARK WILSON COMPTON JT TEN | 14152 DARTS DRIVE | | | FENTON | MI | 48430 | 3612 |
| REBECCA L COX & | WILLIAM L COX & | JUDY L COX | JT TEN | 3615 W DRAHNER RD | OXFORD | MI | 48371 | 5715 |
| REBECCA L DEKU & | LORETTA G DEKU JT TEN | 4880 DAUNCY RD | | | FLATROCK | MI | 48134 | 9696 |
| REBECCA L DU VALL | 122 MELODY LN | | | | KISSIMMEE | FL | 34759 | |
| REBECCA L DUFFY | 100 AUGUSTA DR | | | | ELKTON | MD | 21921 | |
| REBECCA L ENGLE & | GARY M ENGLE JT TEN | 250 OCEAN VIEW AVE | | | SANTA CRUZ | CA | 95062 | |
| REBECCA L FOSTER & | DOUGLAS A FOSTER | JT TEN WROS | 16420 MILLSTONE CIR UNIT 103 | | FORT MYERS | FL | 33908 | 6612 |
| REBECCA L GALLAGHER | 10165 OLD WOODMAN ENTRY | | | | ALPHARETTA | GA | 30202 | |
| REBECCA L GREEN | 3430 W CO RD 50 S | | | | KOKOMO | IN | 46902 | |
| REBECCA L KING | 402 SOUTH EIGHTH ST | | | | EAST GADSDEN | AL | 35903 | 2407 |
| **REBECCA L KIRK** | **940 A ST** | | | | **MEADVILLE** | **PA** | **16335** | **2007** |
| REBECCA L LAYTON | 565 BAYBERRY LANE | | | | LOUISVILLE | KY | 40206 | 2976 |
| REBECCA L LEGRO | 6 TALL OAKS DR | PO BOX 112 | | | YORK HARBOR | ME | 03911 | 0112 |
| REBECCA L MAHLER | 4525 WEST CASCADE RD | | | | WILMINGTON | NC | 28412 | 6824 |
| REBECCA L MANDAL | 545 RIDGEWOOD DR | | | | MANDEVILLE | LA | 70471 | 2717 |
| REBECCA L MEADOWS | 2500 CRIDER RD | | | | MANSFIELD | OH | 44903 | 6922 |
| REBECCA L MILLER | 2214 WOODLAND PARK DR | | | | HOUSTON | TX | 77077 | 6430 |
| REBECCA L MILLER | SIMPLE IRA-PERSHING LLC CUST | 5378 W 118TH AVE | | | GRANT | MI | 49327 | 9717 |
| REBECCA L MOORE | PO BOX 1896 | | | | MAGGIE VALLEY | NC | 28751 | |
| REBECCA L MYERS | 2846 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25705 | 1629 |
| REBECCA L PATRIDGE | ATTN REBECCA L SHOCKLEY | 4010 SANDHILL DR | | | JANESVILLE | WI | 53546 | 4362 |
| REBECCA L PENDERGRAPH & | JAMES W PENDERGRAPH JT TEN | 612 CHANA WAY | | | WHEATLAND | CA | 95692 | 9796 |
| REBECCA L PITZER | 12212 CORDOVA DR | | | | MEDWAY | OH | 45341 | 9632 |
| REBECCA L POND & | BLAINE POND JT TEN | 1000 RIVERSIDE DR | | | HOLLY HILL | FL | 32117 | 2810 |
| REBECCA L ROSE | 1524 PURVIS AVENUE | | | | JANESVILLE | WI | 53545 | 1555 |
| REBECCA L SANG & | DEBORAH TIEN | 36 HAMILTON AVE APT 4K | | | STATEN ISLAND | NY | 10301 | |
| REBECCA L SCHAEFER | 220 SULLIVAN WAY B-1 | | | | EWING | NJ | 08628 | 3414 |
| REBECCA L SCHMIDT | SCHMIDT LIVING TRUST | 65 S LA BARGE RD | | | APACHE JUNCTION | AZ | 85219 | |
| REBECCA L SHEPARD | TOD DTD 05/17/2007 | 1340 DONSON CIRCLE | | | KETTERING | OH | 45429 | 5758 |
| REBECCA L SPENCER | 3964 E 100 S | | | | MARION | IN | 46953 | 9620 |
| REBECCA L STAHL | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094 | 9747 |
| REBECCA L T COX IRA | FCC AS CUSTODIAN | 2505 MYERS PARK CT | | | BRENTWOOD | TN | 37027 | 2201 |
| REBECCA L TOMPS | 1266 WINDSOR PARK DR | | | | FRUITA | CO | 81521 | |
| REBECCA L WALTERS | 311 BEL AIRE DR | | | | EDGERTON | WI | 53534 | 1201 |
| REBECCA L WHITE | 1039 LUPINE CT | | | | REYNOLDSBURG | OH | 43068 | 6812 |
| REBECCA L WILEY & | LINDA WILEY JT TEN | 215 DAPHNE DR | | | ENTERPRISE | AL | 36330 | 7835 |
| REBECCA L WILLIAMS | 724 W ADAMS STREET | | | | ALEXANDRIA | IN | 46001 | 1819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA LANGLEY | 1010 OLD WALTON RD | | | | COOKEVILLE | TN | 38501 | 4049 |
| REBECCA LEE JENISON | CHARLES SCHWAB & CO INC CUST | 806 KARLYN LANE | | | COLLEGEVILLE | PA | 19426 |
| REBECCA LEE METCALFE | 6537 CECIL CHAPEL RD | | | | HIWASSEE | VA | 24347 | 2461 |
| REBECCA LEIGH BOWEN | 35 CHARTER STREET, APT. 2 | | | | BOSTON | MA | 02113 | 1336 |
| REBECCA LEIGH TROSPER | CROSSMAN | 265 MYRTLE ST | | | LAGUN BEACH | CA | 92651 | 1530 |
| REBECCA LESLIE LYONS | 6748 S HALM AVE | | | | LOS ANGELES | CA | 90056 | 2228 |
| REBECCA LIER OLSON | 3530 W AMBER TERRACE | | | | TUCSON | AZ | 85741 |
| REBECCA LILLIAN JANE MAYFIELD | 46 W 95TH ST | APT 5A | | | NEW YORK | NY | 10025 | 6718 |
| REBECCA LOGAN | 917 E LORADO | | | | FLINT | MI | 48505 | 2244 |
| REBECCA LOU THARP | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 14089 OAKLAND RD | | STILLWATER | MN | 55082 |
| REBECCA LOUISE EKLUND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7372 STONEY CREEK DR | | AUGUSTA | MI | 49012 |
| REBECCA LOUISE KNOX | 3019 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205 | 8611 |
| REBECCA LOUISE KNOX | MARTHA ANNABEL SPROULL KNOX | 3019 HERSCHEL ST | | | JACKSONVILLE | FL | 32205 | 8611 |
| REBECCA LOUISON | 15 TABAR AVE. | | | | LEE | MA | 01238 |
| REBECCA LUDWIG | 5500 S 96TH PLACE | | | | LINCOLN | NE | 68526 | 9608 |
| REBECCA LUE CARTER | 6039 CYPRESS GARDENS BLVD #PMB309 | | | | WINTER HAVEN | FL | 33884 |
| REBECCA LYNN ADKINS | ROUTE 16 P.O. BOX 95 | | | | LORADO | WV | 25630 |
| REBECCA LYNN BURTON | 6729 HICKORY BROOK RD | | | | CHATTANOOGA | TN | 37421 | 6751 |
| REBECCA LYNN KLETZKER | 33 LYNNBROOK | | | | ST LOUIS | MO | 63131 | 2925 |
| REBECCA LYNN KRAMER | CHARLES SCHWAB & CO INC CUST | 857 CLIFTON CT | | | BENICIA | CA | 94510 |
| REBECCA LYNN KRAMER | DESIGNATED BENE PLAN/TOD | 857 CLIFTON CT | | | BENICIA | CA | 94510 |
| REBECCA LYNN SIPE | ATTN REBECCA LYNN STOVER | 10632 ORCHID LN | | | RALEIGH | NC | 27603 | 9349 |
| REBECCA LYNN SPENCER | CHARLES SCHWAB & CO INC CUST | 55 DRAKEWOOD LANE | | | NOVATO | CA | 94947 |
| REBECCA LYNN TOLLEY | CGM IRA CUSTODIAN | RT 1 BOX 1120 | | | FAYETTEVILLE | WV | 25840 | 9731 |
| REBECCA LYNNE MCWHORTER | 228 E LIVINGSTON PLACE | | | | METAIRIE | LA | 70005 | 3942 |
| REBECCA LYNNE ROBINSON | CHARLES SCHWAB & CO INC CUST | 2361 COLUMBIA ST | | | PALO ALTO | CA | 94306 |
| REBECCA M BAREFOOT AND | DAVID C BAREFOOT JTWROS | 2216 JUMPIN' RUN DRIVE | | | WILMINGTON | NC | 28403 | 5342 |
| REBECCA M BERRY | 452 LONG PLAIN ROAD | | | | LEVERETT | MA | 01054 | 9764 |
| REBECCA M CRAVEN | 4144 ADMIRAL WAY | | | | CHAMBLEE | GA | 30341 | 1518 |
| REBECCA M CROWELL | 5608 GROVE LN | | | | ALEXANDRIA | LA | 71302 | 2711 |
| REBECCA M DEPALMA | 1404 WHITE OAK DR | | | | ANDERSON | SC | 29621 | 4458 |
| REBECCA M DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438 | 9422 |
| REBECCA M EVANS | C/O R M PAGE | 2299 EASTWOOD DR | | | SNELLVILLE | GA | 30078 | 2670 |
| REBECCA M LEATH | 203 BROOKHAVEN DRIVE | | | | COLUMBIA | TN | 38401 | 8872 |
| REBECCA M LEDBETTER | TOD ACCOUNT | 13 MEADOWBROOK DR | | | HANNIBAL | MO | 63401 | 2721 |
| REBECCA M LOSSING TOD | ROBERT J LOSSING | SUBJECT TO STA TOD RULES | 3924 BALTIMORE ST | | KENSINGTON | MD | 20895 |
| REBECCA M MCBETH A MINOR | 3412 MEADOW COVE DR | | | | CARROLLTON | TX | 75007 | 6043 |
| REBECCA M MEYER & | CHRISTOPHER J PETERSON | 2962 NORTHWOOD DR | | | ALAMEDA | CA | 94501 |
| REBECCA M MONDAY | C/O REBECCA MONDAY WHEELER | 805 IMY LN | | | ANDERSON | IN | 46013 | 3868 |
| REBECCA M MOORE | 930 S CHERRY | | | | OTTAWA | KS | 66067 | 3116 |
| REBECCA M MUNDEN | 2 MCKEE AVE | | | | OXFORD | OH | 45056 | 9054 |
| REBECCA M PAGE | 2299 EASTWOOD DR | | | | SNELLVILLE | GA | 30078 | 2670 |
| REBECCA M PARENT | 188 TALSMAN DR | # F | | | CANFIELD | OH | 44406 | 1228 |
| REBECCA M PARRY | 2775 GENEVA STREET | | | | DENVER | CO | 80238 | 3040 |
| REBECCA M SELKE | 4850 PARK MNR E APT 4116 | | | | SHELBY TWP | MI | 48316 | 4932 |
| REBECCA M SORVICK | 1140 WEST YORK ST | | | | OAK CREEK | WI | 53154 |
| REBECCA M THOMPSON | 3909 N 400 W | | | | SHARPSVILLE | IN | 46068 | 9163 |
| REBECCA M TURNEY & | MICHAEL L TURNEY JT TEN | 1052 LAWTON ROAD | | | PARK HILLS | KY | 41011 | 1930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA M VACINEK | 3201 LANDOVER STREET, APT 1205 | | | | ALEXANDRIA | VA | 22305 | |
| REBECCA M WASHBURN | CATHERINE W FRANKLIN | PO BOX 823 | | | PALMER | AK | 99645 | 0823 |
| REBECCA M WHARTON | 705 NORTH WADE AVE | | | | WASHINGTON | PA | 15301 | 6605 |
| REBECCA M WORRELL | CUST KELSEY LYNN WORRELL | UGMA SC | 465 WASHINGTON ST | | BARNWELL | SC | 29812 | 1898 |
| REBECCA M WORRELL | CUST MICHAEL GARRETT WORRELL | UGMA SC | 465 WASHINGTON ST | | BARNWELL | SC | 29812 | 1898 |
| REBECCA M. VACINEK | 3201 LANDOVER ST., APT 1205 | | | | ALEXANDRIA | VA | 22305 | |
| REBECCA MACY NICHOLAS-PITLO PER REP | EST MARY M NICHOLAS | 37428 CETACEA LANE | | | KENAI | AK | 99611 | |
| REBECCA MADELEINE THOMPSON | PO BOX 720254 | | | | DALLAS | TX | 75372 | 0254 |
| REBECCA MAGILL HUEY | 101 MARYKAY ROAD | | | | TIMONIUM | MD | 21093 | 5219 |
| REBECCA MANLEY | 4786 GAINSBOROUGH ST | | | | COLUMBUS | OH | 43220 | 3210 |
| REBECCA MARIE HOLTHOUSE | 209 EAST WASHINGTON AVENUE | | | | LAKE BLUFF | IL | 60044 | 2156 |
| REBECCA MCFARLAND CRANE | CHARLES SCHWAB & CO INC CUST | DESIGN CONNECTION LTD I401K PL | 2722 TALBOTT | | HOUSTON | TX | 77005 | |
| REBECCA MERCURI | CHARLES SCHWAB & CO INC CUST | 116 GRAYSON AVE | | | MERCERVILLE | NJ | 08619 | |
| REBECCA MICHELE HARRIS | 12430 N 62ND DR | | | | GLENDALE | AZ | 85304 | |
| REBECCA MICHELOTTI & | BRIAN MICHELOTTI JT TEN | 68 MARTINZ GULCH RD | | | CLANCY | MT | 59634 | 9798 |
| REBECCA MOODY | 63 JAMES ST | | | | TRENTON | GA | 30752 | 2718 |
| REBECCA MOORE | BOX 272 | | | | SEELEY | CA | 92273 | 0272 |
| REBECCA MUCHLER | 814 ROWLEY ST | | | | OWOSSO | MI | 48867 | |
| REBECCA MYLUM | 7860 CROSS PIKE DR | | | | GERMANTOWN | TN | 38138 | 8118 |
| REBECCA N CAINES | 5598 IVANHOE | | | | DETROIT | MI | 48204 | 3602 |
| REBECCA N DICKINSON | CHARLES SCHWAB & CO INC CUST | 1000 WELLMOOR CT | | | NASHVILLE | TN | 37209 | |
| REBECCA N SPIKE | 7621 STAGECOACH RD | | | | DANSVILLE | NY | 14437 | 8918 |
| REBECCA N TEDDER & | ROBERT E TEDDER JT TEN | BOX 791 | | | KERNERSVILLE | NC | 27285 | 0791 |
| REBECCA NELSON RICHARDSON | 4959 ELLISBORO RD | | | | STOKESDALE | NC | 27357 | 8060 |
| REBECCA NORWOOD | 26468 CR 388 | | | | GOBLES | MI | 49055 | 9106 |
| REBECCA O'BRIEN | 1030 OLEAN RD | | | | EAST AURORA | NY | 14052 | 9738 |
| REBECCA OFELIA DIAZ | CHARLES SCHWAB & CO INC CUST | 1733 CHARITY DR | | | BRENTWOOD | TN | 37027 | |
| REBECCA OFELIA DIAZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1733 CHARITY DR | | BRENTWOOD | TN | 37027 | |
| REBECCA OFELIA DIAZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1733 CHARITY DR | | BRENTWOOD | TN | 37027 | |
| REBECCA OVERMAN | 305 ROPER DRIVE | | | | BOWLING GREEN | VA | 22427 | |
| REBECCA P BRUCE | 4650 HWY 124 | | | | HOSCHTON | GA | 30548 | 1705 |
| REBECCA P PEARSON | 3425 ALLENDALE DR | | | | RALEIGH | NC | 27604 | 2501 |
| REBECCA P PENCE | CUST PAGE MONTEATH PENCE | UGMA VI | 2530 CANNADA RD | | ROANOKE | VA | 24012 | 6206 |
| REBECCA P POINDEXTER | 903 DRUID PARK LAKE DR | #406 | | | BALTIMORE | MD | 21217 | 4531 |
| REBECCA P SANITATE | 110 EMERSON AVE | | | | FARRELL | PA | 16121 | 1824 |
| REBECCA P SNOW | DESIGNATED BENE PLAN/TOD | 140-32 69TH AVE | | | FLUSHING | NY | 11367 | |
| REBECCA P WEIS AND | RICHARD J WEIS | JT TEN | 204 NORTHGATE COURT | | RICHMOND | VA | 23236 | 3189 |
| REBECCA PACKER | 91 KENSINGTON OVAL | | | | NEW ROCHELLE | NY | 10805 | 2903 |
| REBECCA PALIWODA | 13122 LOGAN ROAD | | | | SURING | WI | 54174 | |
| REBECCA PARENT | 188F TALSMAN DR | | | | CANFIELD | OH | 44406 | 1228 |
| REBECCA PARK | 8109 LONGVIEW RD 1 | | | | AUSTIN | TX | 78745 | |
| REBECCA PARNELL CHRISTMAS | 132 KENSINGTON DR | | | | BRUNSWICK | GA | 31525 | 1950 |
| REBECCA PATRICIA GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821 | 1315 |
| REBECCA PAUL MAREK | 8413 SELWAY DRIVE | | | | AUSTIN | TX | 78736 | 3051 |
| REBECCA PAULUS | 256 GOSHEN TURNPIKE | | | | MIDDLETOWN | NY | 10941 | |
| REBECCA PENA | 1800 WEKIWA CIRCLE | | | | APOPKA | FL | 32712 | |
| REBECCA POREA | 230 AMBER WAVES BLVD | | | | HANOVER | IN | 47243 | 8927 |
| REBECCA PRESTON | 651 PLANTATION BLVD | | | | WEST RIVER | MD | 20778 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA PRINCE & | FRANK M PRINCE JR JT TEN | 4206 ROLAND AVENUE | | | BALTIMORE | MD | 21210 | 2726 |
| REBECCA PUETZ | 696 HUNTS GROVE RD | | | | NORTH AUGUSTA | SC | 29860 |
| REBECCA R BAUMAN | 6990 OLIVE ST | | | | INDIANAPOLIS | IN | 46227 |
| REBECCA R BURKE | CHARLES SCHWAB & CO INC CUST | 5110 N 32ND ST APT 212 | | | PHOENIX | AZ | 85018 |
| REBECCA R DAVIS | 6345 LEHIGH CT SE | | | | ADA | MI | 49301 | 9199 |
| REBECCA R FOX | TR AARON L ALLEN REVOCABLE TRUST | UA 01/03/97 | 33 CARGILL DR | | BELLA VISTA | AR | 72715 | 4705 |
| REBECCA R HESSER IRA | FCC AS CUSTODIAN | 5300 HILAND ROAD | | | EAGLE RIVER | AK | 99577 | 9443 |
| REBECCA R HLUSKA | 17631 HENRY ST | | | | LANSING | IL | 60438 |
| REBECCA R HURLEY | 5430 DRY CREEK RD | | | | NORTHWOOD | OH | 43619 | 2680 |
| REBECCA R JONES & | N MARK JONES, JT TEN | 1130 ROCKBRIDGE AVE | | | NORFOLK | VA | 23508 | 1418 |
| REBECCA R KREGER | MATTSON CANADA 02 | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| REBECCA R LUERA | 1764 EAST PARK ST | | | | PHOENIX | AZ | 85040 | 5758 |
| REBECCA R MARTIN | 17945 SE 117TH TER | | | | SUMMERFIELD | FL | 34491 | 8015 |
| REBECCA R SAUNDERS | 5717 PALMER MILL RD | | | | RHODESDALE | MD | 21659 | 1237 |
| REBECCA R TURNER & | DUNCAN C TURNER JT TEN | 19508 34TH AVENUE N E | | | SEATTLE | WA | 98155 | 1518 |
| REBECCA R. DAVIS | 6345 LEHIGH CT SE | | | | ADA | MI | 49301 | 9199 |
| REBECCA RICE | APT 214 | 13331 MOORPARK STREET | | | SHERMAN OAKS | CA | 91423 | 3948 |
| REBECCA RICHARDS | CGM SEP IRA CUSTODIAN | 31991 ORTEGA HIGHWAY | | | LAKE ELSINORE | CA | 92530 | 6508 |
| REBECCA RICHARDS-WEBB | REBECCA RICHARDS WEBB TRUST | 1700 23RD STREET SOUTH | | | ARLINGTON | VA | 22202 |
| REBECCA RICHARDSON | 6026 MCGEE | | | | KANSAS CITY | MO | 64113 |
| REBECCA RICHCREEK | 2080 BUENA VISTA DR | | | | COSHOCTON | OH | 43812 | 3011 |
| REBECCA ROBIN JAYNE AUGE | 6534 VIA SAN BLAS | | | | PLEASANTON | CA | 94566 |
| REBECCA ROE ARNOLD | CGM IRA CUSTODIAN | P.O. BOX 626 | | | TABERNASH | CO | 80478 | 0626 |
| REBECCA ROE ARNOLD | P.O. BOX 626 | | | | TABERNASH | CO | 80478 | 0626 |
| REBECCA ROHLING | 28383 BAY BRANCH DRIVE | | | | DAPHNE | AL | 36526 |
| REBECCA RUTH BRYER | 21 ARLINGTON ST | | | | CHICOPEE | MA | 01020 | 2503 |
| REBECCA RUTHERFORD | BRUCE N RUTHERFORD | 8083 MORSE RD | | | NEW ALBANY | OH | 43054 | 8530 |
| REBECCA S BAILEY | 5568 MERRIE LYNNE COURT | | | | WHITEHALL | MI | 49461 |
| REBECCA S BEANE | 4114 COLTER DR | | | | KOKOMO | IN | 46902 | 4494 |
| REBECCA S BERGE-BUSS | 852 7TH STREET COURT | | | | CASSELTON | ND | 58012 | 3701 |
| REBECCA S BOUCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3505 HWY 41 | | TEMPLETON | CA | 93465 |
| REBECCA S COMBS | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG | OH | 44430 | 9407 |
| REBECCA S COOPER & | JOHN B COOPER JT TEN | 1854 N COUNTY RD 800 E | | | AVON | IN | 46123 | 9191 |
| REBECCA S DARTNALL | 2863 HAMILTON RD | | | | LEBANON | OH | 45036 | 8851 |
| REBECCA S DE BOER | 2260 MORADA LN | | | | ASHLAND | OR | 97520 |
| REBECCA S DUGAN | 1308 WARDE ROAD | | | | CHARLESTON | MO | 63834 | 1435 |
| REBECCA S DUNCAN | 161 THORNHILL DR | | | | ATHENS | GA | 30607 | 1741 |
| REBECCA S FALLON | 3971 SHASTA AVE | | | | LOS ALAMITOS | CA | 90720 | 2252 |
| REBECCA S FARLESS | 23625 BROADMOOR PARK LN | | | | NOVI | MI | 48374 | 3674 |
| REBECCA S GRUBBA | 2294 VANTAGE COURT | | | | CALEDONIA | MI | 49316 | 9082 |
| REBECCA S HOFFMAN | 1300 ELMWOOD AVE | | | | WILMETTE | IL | 60091 | 1649 |
| REBECCA S KLUSENDORF TOD | DARYL L KULSENDORF | SUBJECT TO STA TOD RULES | 4520 W HETHERWOOD DR | | PEORIA | IL | 61615 | 2319 |
| REBECCA S LEVINE | 8117 ASPENWOOD WAY | | | | JESSUP | MD | 20794 | 8910 |
| REBECCA S LYNCH | 11160 ANDERSON LAKES PKWY | APT 313 | | | EDEN PRAIRIE | MN | 55344 | 4172 |
| REBECCA S MALOTT | ATTN REBECCA S MCERLAIN | 405 N 1ST ST | APT 312 | | SAN JOSE | CA | 95112 | 4083 |
| REBECCA S MARCUS & | STANLEY E MARCUS | 19 SWITTER LN | | | BECKET | MA | 01223 |
| REBECCA S MARTELL | CUST AMANDA MARIE MARTELL UGMA WI | 1242 N LAKESHORE DRIVE | APT 6N | | CHICAGO | IL | 60610 | 2332 |
| REBECCA S MATHENY | MICHAEL J. RELISH JT TEN | 1541 FRANKFORT AVENUE | | | LOUISVILLE | KY | 40206 | 6701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA S MCKINNON | CHARLES SCHWAB & CO INC.CUST | 2502 OLD COACH CT | | | FREDERICK | MD | 21701 | |
| REBECCA S PETERSEN & | JERRY D PETERSEN JT TEN | 6230 COUNTRY PLACE DR SE | | | ALTO | MI | 49302 | |
| REBECCA S SACKREITER | REBECCA S CYRUS | 178 TAYLOR BLVD | | | LAGRANGE | OH | 44050 | 9300 |
| REBECCA S SHAEFFER | 346 LAKESIDE DR | | | | WESTERVILLE | OH | 43081 | 3044 |
| REBECCA S SIEBER | 2143 BELLE VERNON DR | | | | ROCHESTER | MI | 48309 | |
| REBECCA S TERRY & | RONALD C TERRY JTTEN | 11109 SUNSET DR | | | HUNTLEY | IL | 60142 | 7204 |
| REBECCA S WALKER | 402 WINDWARD WAY | | | | ANDERSON | SC | 29625 | 1141 |
| REBECCA S WILKE | 18 TERRY DRIVE | ST CHARLES | | | SAINT CHARLES | MO | 63303 | 3904 |
| REBECCA S. BOGUCKI | 171 W. ANNANDALE ROAD | | | | FALLS CHURCH | VA | 22046 | 4207 |
| REBECCA S. BOGUCKI | CGM ROTH IRA CUSTODIAN | 171 W. ANNANDALE ROAD | | | FALLS CHURCH | VA | 22046 | 4207 |
| REBECCA S. KLUSENDORF | CGM IRA CUSTODIAN | 4520 W HETHERWOOD DR | | | PEORIA | IL | 61615 | 2319 |
| REBECCA SAGAR FOLTZ | CUST ANDREW G FOLTZ | UTMA OH | 819 N WALNUT | | BALTIMORE | OH | 43105 | 1266 |
| REBECCA SAGAR FOLTZ | CUST RACHEL R FOLTZ | UTMA OH | 819 N WALNUT | | BALTIMORE | OH | 43105 | 1266 |
| REBECCA SBROLLINI TTEE | REBECCA SBROLLINI REV TRUST | DTD 02/26/1996 | 3421 FAIRWAY LN | | DURHAM | NC | 27712 | 9453 |
| REBECCA SCHMUCK | 3301 N. PANAMA AVE. | | | | CHICAGO | IL | 60634 | |
| REBECCA SHAIA | 7714 DARTMOOR RD. | | | | RICHMOND | VA | 23229 | |
| REBECCA SHEIN | CUST TAMMY SHEIN UGMA NY | 82 MARK LANE | | | ATLANTIC BEACH | NY | 11509 | 1617 |
| REBECCA SHETTLER | 11195 HERITAGE DR. | | | | BYRON | MI | 48418 | |
| REBECCA SIMONS | 5869 SAMRICK | | | | BELMONT | MI | 49306 | |
| REBECCA SIMPOO KLUSER & | WALTER MILTON KLUSER | 17982 SW BROOKMAN RD | | | SHERWOOD | OR | 97140 | |
| REBECCA SIMPSON | 3201 BEGOLE ST | | | | FLINT | MI | 48504 | 2917 |
| REBECCA SNELLING | CUST MICHAEL SNELLING UTMA CA | 331 ZOLA STREET | | | ROSEVILLE | CA | 95678 | 2336 |
| REBECCA SNELLING & | WILLIAM SNELLING JT TEN | 3003 APACHE DRIVE | | | JEFFERSONVILLE | IN | 47130 | 5801 |
| REBECCA SOUVA | 116 TEJAH AVE | | | | SYRACUSE | NY | 13210 | 4234 |
| REBECCA STICKLER | CHARLES SCHWAB & CO INC CUST | 2658 E ALLUVIAL AVE # 110 | | | CLOVIS | CA | 93611 | |
| REBECCA SUE COWAN | CHARLES SCHWAB & CO INC CUST | 7055 MEADOWVUE DR | | | GRAND BLANC | MI | 48439 | |
| REBECCA SUE FANNING & | BRANDY L FANNING | JT TEN | 762 SOUTH KENSOR ROAD | | JOPLIN | MO | 64801 | 7751 |
| REBECCA SUE FASE | 3445 COPPER RIVER AVE SW | | | | GRANDVILLE | MI | 49418 | |
| REBECCA SUE JONES & | ROBERT A JONES JT TEN | 631 PITZERS CHAPEL RD | | | MARTINSBURG | WV | 25401 | 6128 |
| REBECCA SUE PILLIFANT | 13105 BRIARHOLLOW DR | | | | OKC | OK | 73170 | 6983 |
| REBECCA SUE SLEITH | 9206 TRENTHAM LANE | | | | LOUISVILLE | KY | 40242 | |
| REBECCA SUZANNE SUTTON | PO BOX 434 | | | | NEW BERLIN | NY | 13411 | 0434 |
| REBECCA T SYMONS | 3621 WILL SCARLET RD | | | | WINSTON SALEM | NC | 27104 | |
| REBECCA TALCOTT | 6141 FREDRICKS RD | | | | SEBASTOPOL | CA | 95472 | 5644 |
| REBECCA TAMM | 1429 KENILWORTH PL | | | | CLAWSON | MI | 48017 | |
| REBECCA TAMMANY | 808 COBBLESTONE LANE | | | | LANCASTER | PA | 17601 | |
| REBECCA TAYLOR BERNSTEIN | 2715 HACKNEY ROAD | | | | WESTON | FL | 33331 | 3002 |
| REBECCA TEED | 3752 GRANT AVE APT W | | | | DAYTON | OH | 45431 | 1539 |
| REBECCA TEED U/GDNSHP OF | MARGARET F TEED | 3752 GRANT AVE APT W | | | DAYTON | OH | 45431 | 1539 |
| REBECCA TERRILL | 6144 10TH ST. | | | | ZEPHYRHILLS | FL | 33542 | |
| REBECCA TIFFANY | 12153 CHAUCER LANE | | | | WOODBRIDGE | VA | 22192 | |
| REBECCA TITUS & | ERON T MORROW JT TEN | 9210 WINDSOR WAY | | | DIMONDALE | MI | 48821 | 9785 |
| REBECCA TOBAT & | FRANK JOSEPH TOBAT JT TEN | PO BOX 74 | | | QUANTICO | MD | 21856 | 0074 |
| REBECCA TURPIN D | RONALD J TURPIN JT TEN | RTE 2 BOX 271-2 | | | STROUD | OK | 74079 | 9416 |
| REBECCA V BOSTICK & | GEORGE H BOSTICK | 920 VICAR LN | | | ALEXANDRIA | VA | 22302 | |
| REBECCA V BRIGHT | TR UNDER AGREEMENT 11/20/87 | 1008 E OSAGE | | | PAOLA | KS | 66071 | 2041 |
| REBECCA V HMIEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2122 BERNAYS DRIVE | | YORK | PA | 17404 | |
| REBECCA W CAMDEN | CUST CLAUDIA INEZ HOOKER UTMA VA | 1649 US 29 BUSINESS | | | REIDSVILLE | NC | 27320 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REBECCA W CURRIN | 4200 HILLCREST RD | | | | RICHMOND | VA | 23225 | |
| REBECCA W DE KERTANGUY | REBECCA W DE KERTANGUY REVOC T | 3 E 77TH ST APT 12A | | | NEW YORK | NY | 10075 | |
| REBECCA W HOOK | CUST MARGARET ANN HOOK UGMA IN | 1 MILL ST APT 313 | | | DOVER | NH | 03820 | 4563 |
| REBECCA W LAMAR | 11125 BOWEN RD | | | | ROSWELL | GA | 30075 | 2242 |
| REBECCA W LONG | 716 HOMEWOOD DR | | | | POCOMOKE | MD | 21851 | 9593 |
| REBECCA W MUETZEL | CHARLES SCHWAB & CO INC CUST | 7400 CLAWSON LN | | | MCCONNELSVILLE | OH | 43756 | |
| REBECCA WALKER | 22 TARA LANE | | | | TIMBERLAKE | NC | 27583 | |
| REBECCA WALL | 200 LIMESTONE ST S | | | | FRANKFORT | KY | 40601 | 4315 |
| REBECCA WARNE WARD TTEE | FBO R.W.WARD TR UNDER WARNE FA | U/A/D 09-08-1982 | 5351 STRASBOURG | | IRVINE | CA | 92604 | 3143 |
| REBECCA WATKINS | C/O REBECCA H THUNE | 235 BRIDGE DRIVE | | | JOPPA | MD | 21085 | 4511 |
| REBECCA WATTS LORTZ | 1512 AQUA VISTA DR | | | | LAWRENCEBURG | IN | 47025 | 8848 |
| REBECCA WEBB HEYE | 45 HAY RD | | | | BELMONT | MA | 02478 | 1507 |
| REBECCA WILLIAMS | 34327 N. GOLDENROD ROAD | | | | ROUND LAKE | IL | 60073 | |
| REBECCA WINDLE & | KENNETH M WINDLE | 12809 BRANDON PLACE | | | OKLAHOMA CITY | OK | 73142 | |
| REBECCA WINTERS | 1633 ADAMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| REBECCA WITHERS | 26468 CR 388 | | | | GOBLES | MI | 49055 | 9106 |
| REBECCA WOLCOTT ATWATER | 259 GAGE HILL RD | | | | HOPKINTON | NH | 03229 | 2405 |
| REBECCA WOLFSON | 8933 QUARTZ AVE | | | | NORTHRIDGE | CA | 91324 | 3340 |
| REBECCA WOOTTEN | CUST LAYNE M WOOTTEN U/THE | ARIZONA UNIFORM GIFTS TO | MINORS ACT | 19071 ORO VERDE LANE | YORBA LINDA | CA | 92886 | 2727 |
| REBECCA YEH | 6937 VALMONT ST UNIT C | | | | TUJUNGA | CA | 91042 | |
| REBECCA YOUNG | 929 N JEFFERSON | | | | HASTINGS | NE | 68901 | |
| REBECCA ZAHN | CUST SARA ZAHN UTMA OH | 64620 E NORTHWOOD RD | | | TUCSON | AZ | 85739 | |
| REBECCA ZEHMER | (DAVIS) | 3100 ENGLISH TURN CT | | | FREDERICKSBRG | VA | 22408 | 8050 |
| REBECCALYN E BILODEAU ROTH IRA | FCC AS CUSTODIAN | 8600 DEJA AVE | | | AUSTIN | TX | 78747 | 3904 |
| REBEKAH A BOWMAN | CUST MASON LEE BOWMAN UTMA IN | 5653 N BURLINGTON DR | | | MCCORDSVILLE | IN | 46055 | 9493 |
| REBEKAH A RHODE | 33 SAINT MARKS CIR | | | | MORTON | IL | 61550 | |
| REBEKAH BROOKS | 2515 OLD STEINE RD | APT 1602 | | | CHARLOTTE | NC | 28269 | |
| REBEKAH CLARK MCDONALD | 1836 PORT WESTBOURNE PL | | | | NEWPORT BEACH | CA | 92660 | 5332 |
| REBEKAH E STARR | 8243 MANJACK CAY | | | | WEST PALM BCH | FL | 33411 | 5561 |
| REBEKAH GREENE | 40 LAKEVIEW DR | | | | NARRAGANSETT | RI | 02882 | 1617 |
| REBEKAH H COVEY & | EDNA EILEEN COVEY JT TEN | 17465 E FRONT ST | | | LINDEN | CA | 95236 | 9511 |
| REBEKAH HILL | 1685 17TH ST SW | | | | NAPLES | FL | 34117 | 4445 |
| REBEKAH I PEELER IRRVOC TRUST | JOHN THOMAS PEELER TRUSTEE | F/B/O REBEKAH ILLAH PEELER | U/A DTD 12/27/96 | 6096 NC HWY 801 SOUTH | MOCKSVILLE | NC | 27028 | 5407 |
| REBEKAH J HAMILTON | 2930 N SHERIDAN RD | APT 406 | | | CHICAGO | IL | 60657 | 6601 |
| REBEKAH JOY HYNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 170 BOULEVARD SE APT H208 | | ATLANTA | GA | 30312 | |
| REBEKAH KOCH & | JOSEPHINE KOCH JT TEN | 36835 LODGE DR | | | STERLING HEIGHTS | MI | 48312 | 3325 |
| REBEKAH L DORMAN | 25429 HALBURTON | | | | BEACHWOOD | OH | 44122 | 4179 |
| REBEKAH L SHWAROOTZ | 1301 PARK PL | | | | SPRINGFIELD | NJ | 07081 | |
| REBEKAH N JOHNSON & | STEPHEN R JOHNSON JT TEN | 681 MILFORD FARMS CT | | | MILFORD | MI | 48381 | 3353 |
| REBEKAH REYES | 2812 LAYTON DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| REBEKAH S SCHAER | 10296 NICHOLS ROAD | | | | GARRETTSVILLE | OH | 44231 | 9799 |
| REBEKAH SPAIN | 3992 BELLWOOD SE | | | | WARREN | OH | 44484 | 2943 |
| REBEKAH STRICKLAND | 510 COVENTRY RD | 2D | | | DECATUR | GA | 30030 | |
| REBEKKAH L WILSON C/F | ELIZABETH L WILSON | UNDER THE FL UNIF TRSF | TO MINORS ACT | 1724 PINE AVE | WINTER PARK | FL | 32789 | 2018 |
| REBEKKAH L WILSON C/F | LEORA J WILSON | UNDER THE FL UNIF TRSF | TO MINORS ACT | 1724 PINE AVE. | WINTER PARK | FL | 32789 | 2018 |
| REBERTA C MOWREY | 13421 W ST RD 32 | | | | YORKTOWN | IN | 47396 | 9717 |
| REBINA M PETERSON | TR REBINA M PETERSON TRUST # 101 UA | 10/13/89 | 926 TOWNSEND ST | | SYCAMORE | IL | 60178 | 2525 |
| REBSTOCK BUILDINGS INC | P O BOX 357 | | | | CARMI | IL | 62821 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RECARDO P MATIAS | 2767 BELLE MEADE PL | | | | COLUMBIA | TN | 38401 | 7289 |
| RECHA S BERGSTROM | 18 BUENA VISTA TER | | | | SAN FRANCISCO | CA | 94117 | |
| RECHAD HOSSEIN ZAFAR | 15245 BEECHMONT DRIVE | | | | DOSWELL | VA | 23047 | |
| RECREATION & PARK COMMISSION | PARISH OF EAST BATON ROUGE | 6201 FLORIDA BLVD | | | BATON ROUGE | LA | 70806 | 4467 |
| RECTOR SUAREZ | 2249 BANBURRY CT. | | | | AVON | IN | 46123 | |
| RED LERILLE | 801 W BAYOU PKWY | | | | LAFAYETTE | LA | 70503 | 3609 |
| RED QED TEST AC JR & | VALLY QEDS FLE TEST AC | 211 MAIN ST | | | SAN FRANCISCO | CA | 94105 | |
| RED RIVER VALLEY COUNCIL FOR | THE AID OF PERSONS WITH MENTAL | 106 BEAR TRAIL | | | WAXAHACHIE | TX | 75165 | 8768 |
| RED SPOT PAINT & VARNISH CO INC | ATTN STEPHEN K HALLING | BOX 418 | | | EVANSVILLE | IN | 47703 | 0418 |
| RED STICK ARMATURE WORKS INC. | PO BOX 310 | | | | ST FRANCISVILLE | LA | 70775 | 0310 |
| REDA J ACHY | 325 BUTLER ST | | | | MICHIGAN CITY | IN | 46360 | |
| REDALFO IGLESIAS | 6391 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | 3067 |
| REDDING ANESTHESIA ASSOC | MG 401K PSP DTD | ROBERT HANSEN MD, TTEE | | | PALO CEDRO | CA | 96073 | 0768 |
| REDDING ANESTHESIA ASSOCIATES | MEDICAL GROUP 401 K | PROFIT SHARING PLAN DTD 1/1/01 | FBO SHISHIR A DHRUVA MD | 3728 SUNFLOWER DR | REDDING | CA | 96001 | 0164 |
| REDDY ANNAPPAREDDY | 1405 FOUNTAIN GLEN DR | | | | BEL AIR | MD | 21015 | |
| REDEANNA WALKER | 2671 PEREGRINE | | | | BLANCHARD | OK | 73010 | |
| REDEEMER EVANGELICAL | LUTHERAN CHURCH OF NEWARK | NEW JERSEY A NEW JERSEY | CORPORATION | BROADWAY AT CARTERET ST | NEWARK | NJ | 07104 | |
| REDELL F MARTIN & | MICHAEL A MARTIN JT TEN | PO BOX 922 | | | COLUMBIA | TN | 38402 | 0922 |
| REDETHA ABRAHAMS | 1545 E 53RD ST | | | | BROOKLYN | NY | 11234 | 3927 |
| REDFAM LTD | A PARTNERSHIP | 4403 GREENTREE BLVD | | | MIDLAND | TX | 79707 | |
| REDFAM LTD | A PARTNERSHIP | ACCOUNT 2 | 4403 GREENTREE BLVD | | MIDLAND | TX | 79707 | |
| REDGAL D TACKETT | 11570 HAGGERTY | | | | PLYMOUTH | MI | 48170 | 4456 |
| REDGAL D TACKETT & | LILLIAN M TACKETT JT TEN | 11570 HAGGERTY | | | PLYMOUTH | MI | 48170 | 4456 |
| REDGE V JOHNSON AND | MARCIE JOHNSON JTWROS | 8145 HICKORY LANE | | | LINCOLN | NE | 68510 | 4461 |
| REDISCOVER YOURSELF INC | ATTN: PETER S POULOS | 101 PARK PLACE BLVD STE 1A | | | KISSIMMEE | FL | 34741 | 2322 |
| REDIV & CO | C/O THE NORTHERN TRUST | PO BOX 92303 | | | CHICAGO | IL | 60675 | 2303 |
| REDMOND BURKE & | DIANE BURKE JT TIC | 1019 HIDDEN HILLS DRIVE | | | DRIPPING SPGS | TX | 78620 | 3936 |
| REDMOND JAMES HOGAN JR & | NADINE M HOGAN | 1215 RUSSELL RD | | | ALEXANDRIA | VA | 22301 | |
| REDMOND JONES | 27008 1ST ST | | | | WESTLAKE | OH | 44145 | |
| REDVERS F FRIDAY III | 340 SHELBY LN | | | | DIMONDALE | MI | 48821 | 9204 |
| REE JOYCE OSBORNE | CATHERINE HOLYFIELD | 8815 VINKINS RD | | | HOUSTON | TX | 77071 | 2836 |
| REECA BALL | 2642 BROOKHAVEN DR | | | | WHEELERSBURG | OH | 45694 | |
| REECE A TAYLOR JR & | RUTH W TAYLOR | TR REECE A TAYLOR JR | UA 11/17/89 | 1220 CHATHAM RD | WAYNESBORO | VA | 22980 | 3402 |
| REECE ANDERSON | 430 ORIOLE DR | APT N-6 | | | MC MINNVILLE | TN | 37110 | |
| REECE B MORREL SR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3501 S YALE AVE | | TULSA | OK | 74135 | |
| REECE BARRETT | P O BOX 717 | | | | CEDARTOWN | GA | 30125 | 0717 |
| REECE BARTLETT CAVE | TR REECE BARTLETT CAVE REVOCABLE | LIVING TRUST UA 09/23/03 | 2800 VILLA VISTA WAY | | SACRAMENTO | CA | 95821 | 5415 |
| REECE C ALEXANDER | 7406 WILLIAMSON RD | | | | CREEDMOOR | TX | 78610 | |
| REECE D HORTON | 5332 AMMONS ST | | | | HALTOM CITY | TX | 76117 | |
| REECE W CENTERS | 100 RT 599 | | | | JEFFERSONVILLE | KY | 40337 | |
| REECIE S BRADY LIV TRUST | REECIE & WILLIAM BRADY TTEES | U/A/D 04/03/2000 | 20942 S 78TH AVENUE | | FRANKFORT | IL | 60423 | 9163 |
| REED A DAVIS | 150 BETSY ROSS LN | | | | FLORENCE | AL | 35633 | 6600 |
| REED A JOHNSON | 5801 COBB CREEK RD | | | | ROCHESTER | MI | 48306 | 2422 |
| REED B MAHANY | LAUREN ELIZABETH MAHANY | UNTIL AGE 21 | 245 PEACE ST | | CRANBERRY TWP | PA | 16066 | |
| REED BELDEN | 1726 8TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| REED BELLAMY | 5334 DUQUESNE AVE | | | | DAYTON | OH | 45431 | 2824 |
| REED BROOKS | 16682 N W POINT PKWY #139 | | | | SURPRISE | AZ | 85374 | |
| REED C HELTON | PO BOX 365 | | | | TATEVILLE | KY | 42558 | 0365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REED C SATTERTHWAITE | 4657 SERENITY LN | | | | IDAHO FALLS | ID | 83406 | 8008 |
| REED C SATTERTHWAITE & | DARLENE T SATTERTHWAITE JT TEN | 4657 SERENITT LANE | | | IDAHO FALLS | ID | 83406 | 8008 |
| REED D HANSON | 2374 MANUELA DRIVE | | | | CHASKA | MN | 55318 | 1290 |
| REED D KEYSER | 510 S 3RD ST APT L | | | | NILES | MI | 49120 | 3361 |
| REED GERALD SHOLTES | PO BOX 74 | 103 LETTERMAN LANE | | | SCHOHARIE | NY | 12157 | |
| REED H ANDREWS | 1 ORDWAY LANE | | | | CANISTEO | NY | 14823 | 1118 |
| REED H BARD & | MRS RUTH C BARD JT TEN | 12 BOE DRIVE | PINE HAVEN ROUTE | | PINE HAVEN | WY | 82721 | |
| REED H ENGEL | 5111 W PORTLAND DRIVE | | | | LITTLETON | CO | 80128 | 6411 |
| REED H MARTIN | 7205 CULVER BLVD | | | | MENTOR | OH | 44060 | 4626 |
| REED HARBECK HALSTED | 442 NORTH BRADDOCK ST | | | | WINCHESTER | VA | 22601 | 3922 |
| REED HENNING & | MRS DOLORES L HENNING JT TEN | BOX 334 | | | LOSTANT | IL | 61334 | 0334 |
| REED J PIERSON JR & | MRS JANET C PIERSON TEN ENT | 4040 ELDINE AVE | | | YORK | PA | 17408 | 9330 |
| REED JACOB SLOGOFF & | GAIL ELLEN SLOGOFF TEN BY ENT | 265 MERION RD | | | MERION STATION | PA | 19066 | |
| REED K HAWKINS | 3866 KENS LANE | | | | MIDLAND | MI | 48642 | 8833 |
| REED LIGON CUNNINGHAM | PO BOX 2605 | | | | SPARTANBURG | SC | 29304 | 2605 |
| REED M CONKIN | 525 CLEAR SPRING RD | | | | GREAT FALLS | VA | 22066 | 1409 |
| REED MARQUIS | 590 CHASE BROOK DRIVE | | | | ROCK HILL | SC | 29732 | 8319 |
| REED MCCORMICK | 919 UNIVERSITY DR | | | | STATE COLLEGE | PA | 16801 | 6626 |
| REED MCCORMICK | CGM ROTH IRA CUSTODIAN | 919 UNIVERSITY DR | | | STATE COLLEGE | PA | 16801 | 6626 |
| REED R CURTIS & | JUNE V CURTIS | TR CURTIS TRUST | UA 11/14/94 | 2525 S JEFFERSON ST | APPLETON | WI | 54915 | 2064 |
| REED R HEITMANN | 7842 OBAN CT | | | | LONE TREE | CO | 80124 | |
| REED R HEUSTIS & | PETRA A HEUSTIS | 321 N NAOMI ST | | | BURBANK | CA | 91505 | |
| REED R HOWDLE JR | 6200 EP TRUE PKWY | APT 220 | | | W DES MOINES | IA | 50266 | 6209 |
| REED R JOHNSTON | 812 PRINCETON DRIVE | | | | LANSING | MI | 48917 | 3960 |
| REED REALTORS | A CORPORATION | C/O ALONZO REED PRES | 7309 NATURAL BRIDGE | | NORMANDY | MO | 63121 | 5095 |
| REED RILEY | 7407 BENDER | | | | AUSTIN | TX | 78749 | 3102 |
| REED S BRITT JR | 1132 ROCKBRIDGE ROAD | | | | NORCROSS | GA | 30093 | 3803 |
| REED SMITH | 11805 N US HWY 25E | | | | GRAY | KY | 40734 | 6530 |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVE. | | PITTSBURGH | PA | 15219 | |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | |
| REED STEVENS | 47 RIDGE ROAD | | | | CONCORD | NH | 03301 | 3032 |
| REED W AVRAM | 1753 S MORRISON RD | | | | WEST BRANCH | MI | 48661 | 9765 |
| REED W BARRETT | 108 OAK MOSS TRL | | | | HOLLY SPRINGS | NC | 27540 | |
| REED W RAMSAY & | MARY BETH RAMSAY | JT TEN WROS | 701 FOSTER DRIVE | | DES MOINES | IA | 50312 | 2519 |
| REED WILFORD NEUMAN | CHARLES SCHWAB & CO INC CUST | 9201 JEFFERY RD | | | GREAT FALLS | VA | 22066 | |
| REED WITHERITE | 16 VILLAS DR | | | | SHERWOOD | AR | 72120 | |
| REEDER C SINGLER JR | 60680 BALMORAL WAY | | | | ROCHESTER | MI | 48306 | 2063 |
| REEDER R FOX & | MARION L FOX | MCCF PARTNERSHIP ACCOUNT | 124 ST GEORGES ROAD | | ARDMORE | PA | 19003 | |
| REEDHURST TRUCKING RETIRMNT PL | FBO GEORGE HURST | 15133 W HUNZIKER RD | | | POCATELLO | ID | 83202 | 5349 |
| REENA GREWAL | CHARLES SCHWAB & CO INC CUST | 866 RIVERCREST DR | | | ABILENE | TX | 79605 | |
| REENA THOMAS | 3382 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310 | |
| REENY M SOVEL | 16106 HAVILAND BEACH DR | | | | LINDEN | MI | 48451 | 8742 |
| REES N DAVIS | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123 | 1820 |
| REESA NELSON | CHARLES SCHWAB & CO INC CUST | 4981 RESERVATION RD | | | PLACERVILLE | CA | 95667 | |
| REESE A BOSTON | 2253 N LASALLE GARDENS | | | | DETROIT | MI | 48206 | 2651 |
| REESE B ELLISON | 1040 N CARNOT ROAD | | | | FORESTVILLE | WI | 54213 | 9789 |
| REESE C TAYLOR | 191 LIGHTHOUSE AVE #3 | | | | MONTEREY | CA | 93940 | |
| REESE COUNCIL # 9 R & SM | 4700 BRIAR KNOLL DR | | | | KETTERING | OH | 45429 | 5532 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REESE D BARKER & | VESTA A BARKER | TR BARKER FAMILY LIVING TRUST | UA 03/16/05 | 124 AMBER VALLEY DR | ORINDA | CA | 94563 | 1202 |
| REESE E KITTLE | 2123 MITCHEL LAKE RD | | | | LUM | MI | 48452 | |
| REESE G BURGAN | 14139 SPRING MOUNTAIN LN | | | | HOUSTON | TX | 77044 | 2060 |
| REESE J LEWIS | 9901 ST RT 45 | | | | LISBON | OH | 44432 | 9609 |
| REESE J LEWIS JR | 9901 STATE ROUTE 45 | | | | LISBON | OH | 44432 | 9609 |
| REESE JOHN LEWIS | 9901 STATE ROUTE 45 R D 3 | | | | LISBON | OH | 44432 | 9609 |
| REESE O FULLER & | JANICE E FULLER JT TEN | 526 E LAMOTTE | | | PALESTINE | IL | 62451 | 1332 |
| REESE REYNOLDS & | ANN M REYNOLDS JTWROS | 115 CRAIG WAY | | | LOS GATOS | CA | 95032 | 3812 |
| REESHAD BAKSH & | SURIA BAKSH JT TEN | 12 RAYMONDCT | | | GARDEN CITY | NY | 11530 | 4712 |
| REEVE FAMILY DECEDENT TRUST | GLADYS K. REEVE TTEE | U/A DTD 03/03/1997 | | | PALOS VERDES PEN | CA | 90274 | |
| REEVE R HASTINGS | CUST RALPH E | HASTINGS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 11391 WASHINGTON ST | CHAGRIN FALLS | OH | 44023 | 5549 |
| REEVE W WASHKUHN | DOROTHY J WASHKUHN REVOCABLE | 421 VAUGHN CIRCLE | | | AURORA | IL | 60502 | |
| REEVES EDWARD | 3411 CASTLE POND CT | | | | PEARLAND | TX | 77584 | |
| REEVES HALL | CUST JAMES HALL U/THE IOWA | UNIFORM GIFTS TO MINORS ACT | 7615 S E 19TH | | PORTLAND | OR | 97202 | 6206 |
| REEVES PARTNERSHIP L P | 603 PELHAM ROAD | | | | GREENVILLE | SC | 29615 | 3246 |
| REEVIL A LEADBETTER | 6300 SOUTH POINT BLVD | PHASE IV | UNIT #467 | | FORT MEYERS | FL | 33919 | |
| REFFERD SMITH | 80 VISTA DR #1 | | | | HAMILTON | OH | 45011 | 4717 |
| REFINE L ROSSMAN JR | 1235 DAVIS AVE | | | | RENWICK | IA | 50577 | 7519 |
| REFINERY SPECIALTIES INC 401K | THOMAS A KAHLDEN & MICKEY | TUCKER TTEES DTD 01/02/2002 | FBO GERALD ROBERTS | 3322 MISSOURI | BRYAN | TX | 77803 | 0711 |
| REFORMATION LUTHERAN CHURCH | 630 OVERBROOK RD | | | | BALTIMORE | MD | 21212 | 2103 |
| REFUGIO C BARBOSA | 4385 51ST ST | | | | DETROIT | MI | 48210 | 2721 |
| REFUGIO C MAZA JR | 411 TAYLOR | | | | BAY CITY | MI | 48708 | 7744 |
| REFUGIO GARCIA JR | 1232 NE 26 ST | | | | MOORE | OK | 73160 | 9536 |
| REFUGIO H RODRIGUEZ | CHARLES SCHWAB & CO INC CUST | 620 N MAIN AVE | | | FALLBROOK | CA | 92028 | |
| REG HITCHCOCK | CUST GREGG ROSENFELD UGMA NY | 2700 HENRY HUDSON PKWY | | | RIVERDALE | NY | 10463 | 4733 |
| REGAL CHEMICAL COMPANY | EMPLOYEE PROFIT SHARING PLAN | U/A DTD 12-28-74 | P.O. BOX 900 | | ALPHARETTA | GA | 30009 | 0900 |
| REGAL STAGEWAYS INC | 331 MAIN ST | | | | BRISTOL | CT | 06010 | 5836 |
| REGALIA FAMILY TRUST | U/A DTD 7/14/89 | JOSEPH & FRANCES REGALIA TTEES | 33 LILAC LANE | | S SAN FRANCISCO | CA | 94080 | |
| REGAN D SPRINGS & | CAROL O SPRINGS JT TEN | 13511 ADONIS | | | UNIVERSAL CITY | TX | 78148 | 2848 |
| REGAN D'ONOFRIO | 194 SMITH ST | | | | DEER PARK | NY | 11729 | |
| REGAN E GILLESPIE KETTLE | PO BOX 41024 | | | | TUCSON | AZ | 85717 | |
| REGAN L SCOTT & | LYNN O SCOTT | JT TEN | 605 NE SAVANNAH, STE 1 | | BEND | OR | 97701 | 4885 |
| REGAN P. GRIFFIN | TOD ACCOUNT | C/O STANLEY K. GRIFFIN | PO BOX 232 | | ROCK PORT | MO | 64482 | 0232 |
| REGAN VARGO | 336 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360 | 2649 |
| REGENA ALLOWAY | 10711 NE NORTH SHORE RD | | | | BELFAIR | WA | 98528 | 8713 |
| REGENA L GUINN | 1103 N 28TH ST | | | | PARAGOULD | AR | 72450 | 2252 |
| REGENA R SMITH | PO BOX 6962 | | | | KOKOMO | IN | 46904 | 6962 |
| REGENALD BYRD | 118 DALE DRIVE | | | | HATTIESBURG | MS | 39402 | |
| REGENIA B CANADA | 10660 DE HAVEN | | | | PACOIMA | CA | 91331 | 2055 |
| REGENIA VIRGINIA H CARROLL | 3315 MALLERY | | | | FLINT | MI | 48504 | 2929 |
| REGENT W BEGIN | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225 | 4248 |
| REGENT W BEGIN | LINE #3 R R #2 | NIAGARA O/T LAKE ON  L0S 1J0 | CANADA | | | | | |
| REGGE A BULMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 232 HORIZON AVE APT 1 | | VENICE | CA | 90291 | |
| REGGIE ANDERSON | 309 EAST 43RD STREET | | | | ODESSA | TX | 79762 | 5511 |
| REGGIE BLATTER | PO BOX 271 | | | | MOAB | UT | 84532 | |
| REGGIE E FERREE & | CYNTHIA H FERREE | 8915 WOODSTONE ST | | | LENEXA | KS | 66219 | |
| REGGIE E HAMILTON | 2304 N E 74TH STREET | | | | GLADSTONE | MO | 64118 | 2373 |
| REGGIE E HAMILTON & | JANICE E HAMILTON JT TEN | 2304 N E 74TH STREET | | | GLADSTONE | MO | 64118 | 2373 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REGGIE G PERRIN | C/O RICHARD LONGTIN | HC ROUTE 27 | | | OWLS HEAD | NY | 12969 | |
| REGGIE H JONES | 6072 SMITH AVE | | | | NEWARK | CA | 94560 | 4537 |
| REGGIE J PUGH | 2635 RIDGEHURST DR | | | | BUFORD | GA | 30518 | 1368 |
| REGGIE KEY | 1317 OAK HILL DR | | | | MURRAY | KY | 42071 | |
| REGGIE L GORDON | 2906 KIMBERLIN RD | | | | GLENNIE | MI | 48737 | 9728 |
| REGGIE L TRENT | 167 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103 | |
| REGGIE M KIDD | CUST ROBERT M KIDD | UTMA FL | 205 N THISTLE LANE | | MAITLAND | FL | 32751 | 4939 |
| REGGIE M KIDD & | SHARON S KIDD JT TEN | 205 N THISTLE LANE | | | MAITLAND | FL | 32751 | 4939 |
| REGGIE O PIKE | PO BOX 231 | | | | NEWBURGH | IN | 47629 | 0231 |
| REGGIE O PIKE & | MARY G PIKE JT TEN | PO BOX 231 | | | NEWBURGH | IN | 47629 | 0231 |
| REGGIE W MADSON & | LOREEN R MADSON JT TEN | 12071 GANTRY LANE | | | APPLE VALLEY | MN | 55124 | 6288 |
| REGGIS LEON JOHNSON | 3211 BURT RD | | | | BRYAN | TX | 77807 | |
| REGI MATHEWS | 7 GOLDEN HEIGHTS RD | | | | DANBURY | CT | 06811 | 3626 |
| REGI THOMAS & | SUDHA THOMAS | 1814 NORTHSHORE DR | | | MISSOURI CITY | TX | 77459 | |
| REGIE ABELLA | 9 ANTHURIUM CT. | | | | DANVILLE | CA | 94506 | |
| REGINA A BRADEN | 1930 CRUMLEY RD | | | | GREENBACK | TN | 37742 | 3116 |
| REGINA A BURYA | 870 E 232ND ST | | | | EUCLID | OH | 44123 | 2555 |
| REGINA A DAVIS | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | 9752 |
| REGINA A FRANCO | P.O. BOX 2347 | | | | GAFFNEY | SC | 29342 | |
| REGINA A HELFRICH | 2026 E CLEMENTINE ST | | | | PHILADELPHIA | PA | 19134 | 3819 |
| REGINA A HOLLAND | 25 S CATAWISSA ST | | | | MAHANOY CITY | PA | 17948 | 2563 |
| REGINA A KOCH | 3715 BRYAN DR | | | | BEAUMONT | TX | 77707 | 2426 |
| REGINA A LOZYNSKY | 4015 WINCHESTER WAY | | | | LOGANVILLE | GA | 30052 | 2726 |
| REGINA A MARTINEZ | 405 SILVERWOOD CT | | | | ST PETERS | MO | 63376 | |
| REGINA A MCQUINN | CUST LINDSAY NICOLE MCQUINN UGMA | IN | 5186 PINNACLE DR | | OLDSMAR | FL | 34677 | 1930 |
| REGINA A SCHMIDT | 325 THIRD AVENUE | | | | INDIALANTIC | FL | 32903 | 4209 |
| REGINA A TATE | 1688 FILLNER AVENUE | | | | NO TONAWANDA | NY | 14120 | 3016 |
| REGINA A WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315 | |
| REGINA ANDERSON | 30800 HUNTERS DR APT 3 | | | | FARMINGTON | MI | 48334 | |
| REGINA ANN BARRETT | 65 GAZEBO LN | | | | HOLTSVILLE | NY | 11742 | |
| REGINA ANN BOYLE | 38 WILLOW ST | | | | BASKING RIDGE | NJ | 07920 | 1826 |
| REGINA ANN MCCORMICK | JOSHUA RAY MCCORMICK JT TEN | 13120 RT 21 | | | RIPLEY | WV | 25271 | 9488 |
| REGINA B BAREFORD | 2017 WILLIAMSTOWNE DR | | | | RICHMOND | VA | 23235 | 5747 |
| REGINA B BOTTO | 207 W DAVIS AVE | | | | WILDWOOD | NJ | 08260 | 1707 |
| REGINA B MC CLOSKEY | 32676 SEAVIEW LOOP | | | | MILLSBORO | DE | 19966 | 7130 |
| REGINA B SWOOPE | 701 E CAMINO REAL | UNIT 7 C | | | BOCA RATON | FL | 33432 | 6381 |
| REGINA BARCEWICZ & | JANE BARCEWICZ & SOPHIE BARCEWICZ | TR REGINA BARCEWICZ LIVING TRUST UA | 02/14/03 | 5243 SAFFRON | TROY | MI | 48085 | 6708 |
| REGINA BARRETT | 234 EAST ROELLER | | | | ST PAUL | MN | 55118 | 1559 |
| REGINA BECHT | 112 COLSTON PL | | | | LEXINGTON | VA | 24450 | 1812 |
| REGINA BIENSTOCK & | TANYA BIENSTOCK | 350 E. 52 ST. | APT. 8E | | NEW YORK | NY | 10022 | |
| REGINA BIRNS TTEE | UTD 7/12/95 | FBO PETER AND REGINA BIRNS TRUST | 1114 VIA MALIBU | | APTOS | CA | 95003 | |
| REGINA BOLES | 29 FRANKIE LN | | | | N BABYLON | NY | 11703 | 3701 |
| REGINA BOSY & | JOSEPH BOSY JT TEN | 11671 SHAFFER | | | DAVISBURG | MI | 48350 | 3838 |
| REGINA BROWN | 79 SHERIDAN ST #2 | | | | JAMAICA PLAIN | MA | 02130 | 1857 |
| REGINA C BROWN | 2220 GLENCO TERRACE | | | | FT WORTH | TX | 76110 | 1706 |
| REGINA C BURKE | CUST JOHN M BURKE UGMA NY | 2 GLENDALE RD | | | RYE | NY | 10580 | 1504 |
| REGINA C BURKE | CUST PETER O BURKE UGMA NY | 72 GLENDALE ROAD | | | RYE | NY | 10580 | 1504 |
| REGINA C CATON & | DAVID CATON JT TEN | 229 W FIFTH ST | | | EMPORIUM | PA | 15834 | 1009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGINA C CLARKE | 1007 ROSA L PARKS BOULEVARD | | | | NASHVILLE | TN | 37208 | 2623 |
| REGINA C LEMMER REVOC TRUST | REGINA C LEMMER TTEE | U/A DTD 07/01/1988 | 107 CLUBHOUSE LANE | | NAPLES | FL | 34105 | 2944 |
| REGINA C LINDSAY | 2926 24TH RD N | | | | ARLINGTON | VA | 22207 | 4951 |
| REGINA C SWISSHELM | 360 PRAIRIE AVE APT 412 | | | | WILMINGTON | OH | 45177 | 1762 |
| REGINA C TINDALL | 1115 WILLOW AVE APT 110 | | | | HOBOKEN | NJ | 07030 | 3261 |
| REGINA C TOMLIN | TR UA 09/12/86 REGINA C TOMLIN | TRUST | 21657 N BLACK BEAR LODGE DR | | SURPRISE | AZ | 85387 | 2709 |
| REGINA C WELTER | 19977 OVERLOOK CIRCLE | | | | LAWRENCEBURG | IN | 47025 | 7692 |
| REGINA CAMPBELL | 6891 HARMONY CIRCLE | | | | TALBOTT | TN | 37877 | |
| REGINA CAPELLA | 116 BARCLAY ST | | | | SOLVAY | NY | 13209 | 2006 |
| REGINA CLEARY | 14 SAVANNAH TRL | | | | HILTON HEAD ISLAND | SC | 29926 | 2691 |
| REGINA CODY | 5869 PRINCESS BLVD | | | | BIRMINGHAM | AL | 35215 | |
| REGINA COLEMAN | 156-20 RIVERSIDE DRIVE WEST | APT 7A | | | NEW YORK | NY | 10032 | 7018 |
| REGINA CRANE MORRISSEY | 303 TWEED CIRCLE | | | | CARY | NC | 27511 | 6554 |
| REGINA D BENSON | 1563 CRICKET CLUB CI #208 | | | | ORLANDO | FL | 32828 | 5805 |
| REGINA D DEAL | CHARLES SCHWAB & CO INC CUST | 19631 SE 33RD ST | | | HARRAH | OK | 73045 | |
| REGINA D WALDRON | 1045 W PEPPERTREE DR | | | | SARASOTA | FL | 34242 | |
| REGINA D WILSON | PO BOX 443 | | | | SARALAND | AL | 36571 | 0443 |
| REGINA D WRIGHT | 1670 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | 1516 |
| REGINA D. HICKS | 121 DOAK MASON RD. | | | | JACKSON | TN | 38305 | |
| REGINA DABOYA | 8546 RUBY RIVER LANE | | | | RICHMOND | TX | 77407 | |
| REGINA DAVIS FRENSLEY | DALTON STACY FRENSLEY | 3863 FAWN DR | | | ROCHESTER HLS | MI | 48306 | 1030 |
| REGINA DOROUGH | 631 GLENWOOD RD | | | | LAKE FOREST | IL | 60045 | 3113 |
| REGINA DURBIN | 117 EAST CURTIS STREET | | | | LINDEN | NJ | 07036 | 2929 |
| REGINA E BARNES | 467 2ND SW ST | | | | WARREN | OH | 44483 | 6405 |
| REGINA E COLARDI | 366 ANDREWS RD | | | | MINEOLA | NY | 11501 | |
| REGINA E CURRAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5779 PEBBLE BROOK LN | | BOYNTON BEACH | FL | 33472 | |
| REGINA E FIGUEROA | 26 NORTH WALTER AVE | | | | TRENTON | NJ | 08609 | |
| REGINA E HUTTNER | 4372 27TH CT SW #210 | | | | NAPLES | FL | 34116 | 7911 |
| REGINA E JOHNSON | 3031 MORAINE DRIVE | | | | BRIGHTON | MI | 48114 | 9223 |
| REGINA E KOCHER & | HELEN ANN EVANS JT TEN | 8924 PLYMOUTH RD | | | OCEAN SPRINGS | MS | 39564 | 9798 |
| REGINA E LOWENHAR | 51584 BUCKINGHAM CT | | | | GRANGER | IN | 46530 | 8350 |
| REGINA E MURZYN | 16502 WEST 79TH TERRACE | | | | LENEXA | KS | 66219 | 1696 |
| REGINA E PLONA | PO BOX 366 | | | | HOUSATONIC | MA | 01236 | 0366 |
| REGINA E SPITZER | 150 PINEWOOD DR | | | | ELYRIA | OH | 44035 | |
| REGINA E WILLIAMS | 208 WESTMORLAND DR E | | | | KOKOMO | IN | 46901 | 5155 |
| REGINA F MC MULLEN | 20311 N LARKMOMR DR | | | | SOUTHFIELD | MI | 48076 | 2413 |
| REGINA F MILLER | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504 | 1308 |
| REGINA F WILSON | 100 PARKWAY DR | | | | ROME | GA | 30161 | |
| REGINA F ZUZELSKI TTEE | FBO REGINA F ZUZELSKI | U/A/D 11/21/96 | 3052 OVERHILL RD | | JACKSON | MI | 49203 | 5041 |
| REGINA FARMER | PO BOX 1445 | 108 PLANTATION DR | | | LA VERGNE | TN | 37086 | 2349 |
| REGINA FINN & | DONALD FINN JT TEN | 200 APOLLO RD | | | MANALAPAN | NJ | 07726 | |
| REGINA FLYNN ERICKSON & | PHILIP J ERICKSON JT TEN | 303 NORTHERN BLVD | | | ST JAMES | NY | 11780 | 1715 |
| REGINA FRIEND | 126 CHURCH ST | | | | MARKLEYSBURG | PA | 15459 | |
| REGINA FRITTS | 7801 CAPITAL OF TEXAS HWY | STE 310 | | | AUSTIN | TX | 78731 | |
| REGINA G CARMACK | 319 CIMARRON DR | | | | HOWELL | MI | 48855 | |
| REGINA G FLYNN | 303 NORTHERN BLVD | | | | SAINT JAMES | NY | 11780 | 1715 |
| REGINA GAIL ECKELS & | ROBERT EDWARD ECKELS | 3027 VIN GRANDE CT | | | SAN JOSE | CA | 95135 | |
| REGINA GOUGER MILLER | 211 NORTH TULPEHOCKEN ROAD | | | | READING | PA | 19601 | 1024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGINA GWINN ECKLE | 211 PLEASANT ST | | | | HINTON | WV | 25951 | 2513 |
| REGINA H STANHOPE | 182 LYME RD | | | | HANOVER | NH | 03755 | 6602 |
| REGINA HAHN COHEN | 6040 BLVD EAST 26A | | | | WEST NY | NJ | 07093 | 3857 |
| REGINA HARGENS SUCC TTEE | CARITAS TRUST U/A/D 03/29/93 | 4725 NORELLE | | | LOS ANGELES | CA | 90032 | 3211 |
| REGINA HARGENS SUCC TTEE | FBO EDWARD J. BENNETT TRUST | U/A/D 11/10/03 | 4725 NORELLE STREET | | LOS ANGELES | CA | 90032 | 3211 |
| REGINA HARGENS SUCC TTEE | THE JOHN E. BENNETT REVOCABLE | TRUST UTD 8/4/89 | 4725 NORELLE | | LOS ANGELES | CA | 90032 | 3211 |
| REGINA HERRMANN | 1812 INDIAN CAMP TRL | | | | COPPERAS COVE | TX | 76522 | |
| REGINA HOPP | ATTN REGINA FRANKLIN | 1498 MCCONNELL | | | LINCOLN | MI | 48742 | 9325 |
| REGINA HUDSON | 2419 DRUMMOND RD | | | | TOLEDO | OH | 43606 | 3128 |
| REGINA J BROWNLEE | 48493 MARWOOD LN | | | | CHESTERFIELD TWP | MI | 48051 | 2655 |
| REGINA J GRIGGS | 14450 GRANDVILLE | | | | DETROIT | MI | 48223 | 2960 |
| REGINA J KOFFMAN & | ALEX J KOFFMAN JTWROS | W2863 MIDDLE RD | | | CAMPBELLSPORT | WI | 53010 | 1606 |
| REGINA J PARKER | 970 YOSEMITE LN | | | | LINCOLN | CA | 95648 | 8306 |
| REGINA J PAWLOWSKI | 12226 POTOMAC | | | | WARREN | MI | 48089 | 1222 |
| REGINA J SCHULTZ | CUST MARC A SCHULTZ UTMA MA | 45 TER DR | | | WORCESTER | MA | 01609 | 1415 |
| REGINA J STIEBEL & | ANDREAS STIEBEL | JT TEN | 78-34 86TH ST | | GLENDALE | NY | 11385 | 7619 |
| REGINA J WILSON | 3470 NW 212TH ST | | | | OPA LOCKA | FL | 33056 | 1018 |
| REGINA J. SARACINI | CGM IRA CUSTODIAN | 8445 MUIRFIELD WAY | | | PORT ST LUCIE | FL | 34986 | 3000 |
| REGINA JAGODZINSKI | 27367 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127 | 5200 |
| REGINA JONES | CHARLES SCHWAB & CO INC CUST | 17418 ISBELL LN | | | ODESSA | FL | 33556 | |
| REGINA JOYCE | DONALD JOYCE & EUGENE JOYCE | TR REGINA JOYCE REV TRUST | UA 12/04 98 | 9825A PARKINSONIA TREE TR # A | BOYNTON BEACH | FL | 33436 | 3709 |
| REGINA K SOVAIKO | 1742 TARRYTOWN AVE | | | | CROFTON | MD | 21114 | 2537 |
| REGINA KARSON | CGM IRA ROLLOVER CUSTODIAN | 444 ANZA STREET | | | SAN FRANCISCO | CA | 94118 | 4304 |
| REGINA KASS | 7626 CAPRIO DR | | | | BOYNTON BEACH | FL | 33437 | 7370 |
| REGINA KAUFMAN | PO BOX 3478 | | | | DANA POINT | CA | 92629 | 8478 |
| REGINA KAUFMAN | TR REGINA KAUFMAN REVOCABLE TRUST | UA 05/19/03 | PO BOX 3478 | | DANA POINT | CA | 92629 | 8478 |
| REGINA KLEIMAN | 21 WHITNEY RD | | | | NEWTONVILLE | MA | 02460 | 2428 |
| REGINA KNORR & | ERNIE KNORR JT TEN | 5739 W BERENICE | | | CHICGAO | IL | 60634 | 2627 |
| REGINA KRAVANJA | 628 CHESTNUT ST | | | | IRWIN | PA | 15642 | 3536 |
| REGINA KRETKOWSKI & | THOMAS KRETKOWSKI JT TEN | 52 CHERRY ST | | | JERSEY CITY | NJ | 07305 | 4818 |
| REGINA KRONENBERGER | 9903 MIDDLE MILL DR | | | | OWINGS MILLS | MD | 21117 | 6334 |
| REGINA KUKIELKA | 790 WHITE LAKE RD | | | | PLEASANT LAKE | MI | 49272 | |
| REGINA L ARNDT | TR REGINA L ARNDT LIVING TRUST | UA 09/14/95 | 10508 S DRAKE AVE | | CHICAGO | IL | 60655 | 2504 |
| REGINA L COLLINS | 1216 COMMONWEALTH AVE | | | | MARIETTA | GA | 30064 | 3750 |
| REGINA L DAVIS | 4315 MARYLAND AVE | | | | PENNSAUKEN | NJ | 08109 | 3360 |
| REGINA L FRIESE | 3269 HENDERSON RD | | | | DAVISON | MI | 48423 | |
| REGINA L HINKSON | 8236 SE ANGELINA COURT | | | | HOBE SOUND | FL | 33455 | |
| REGINA L ISBELL | 428 TRAVERSO CT | | | | LOS ALTOS | CA | 94022 | 1136 |
| REGINA L IVEY | 237 BRIER RIDGE COURT | | | | MADISON | AL | 35757 | |
| REGINA L MARSH | 577 SOUTH ST | | | | ROSLINDALE | MA | 02131 | 1117 |
| REGINA L MCGILL | TOD DTD 06/18/2007 | POA JOHN M MCGILL | 1951 ROUTE 30 | | TUPPER LAKE | NY | 12986 | |
| REGINA L MIKLOS | 72 ASHFORD DR | | | | CRANBERRY TWP | PA | 16066 | 7401 |
| REGINA L MOOREHEAD | 1933 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 | |
| REGINA L SAPP | 16110 MAPLE LN | | | | CENTER CITY | MN | 55012 | 3304 |
| REGINA L SELBERG & | ALFRED N SELBERG & | MARY J HALL JT TEN | 8930 TWIN LAKES DR | | WHITE LAKE | MI | 48386 | 2090 |
| REGINA L SELBERG & | ALFRED N SELBERG JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE | MI | 48386 | 2090 |
| REGINA L WENDES | CHARLES SCHWAB & CO INC.CUST | 2114 WOODSIDE DR | | | HOUSTON | TX | 77062 | |
| REGINA L YANCY | 18709 STEEL | | | | DETROIT | MI | 48235 | 1328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGINA L YANCY & | JEROME T YANCY JT TEN | 18709 STEEL | | | DETROIT | MI | 48235 | 1328 |
| REGINA LACY | 517 SHERBOURNE LN | | | | LINCOLN | CA | 95648 | 2945 |
| REGINA LEARMOND | 4031 SUMMIT VALLEY DR. | | | | HOUSTON | TX | 77082 | 4103 |
| REGINA M COYLE | PO BOX 31377 | | | | TUCSON | AZ | 85751 | 1377 |
| REGINA M DANIEL | 721 LIVINGSTON AVE | | | | PONTIAC | MI | 48340 | 2446 |
| REGINA M DENVER | 1942 HASELMERE RD | | | | BALTIMORE | MD | 21222 | 4753 |
| REGINA M FALSEY | 33 GLENBROOK DR | | | | CHESHIRE | CT | 06410 | 2322 |
| REGINA M FIERRO | 221 WHITETAIL LN | | | | CENTRAL ISLIP | NY | 11722 | 2513 |
| REGINA M FULTON | 9334 RICHTER | | | | DETROIT | MI | 48214 | 1441 |
| REGINA M GENTILE | 4288 HUSTON ROAD | | | | HAMILTON | OH | 45013 | 9713 |
| REGINA M GIFFORD | 4008 SOUTH DENNIS STREET | | | | KENNEWICK | WA | 99337 | 3140 |
| REGINA M GUNTER & | AMY G KOVELL & | EILEEN M ERSTAD JT TEN | 2525 POT SPRING RD | UNIT S530 | LUTHVLE TIMON | MD | 21093 | 2778 |
| REGINA M HAKIMIAN | ROBERT N HAKIMIAN CUST | UTMA NY | 580 5TH AVENUE ROOM 1905 | | NEW YORK | NY | 10036 | 4727 |
| REGINA M HALLENBECK | 2984 NANCY LANE | | | | SCHENECTADY | NY | 12303 | 4629 |
| REGINA M HANNIGAN | BALLINGHAM | 524 HEIDLERSBURG RD | | | BIGLERVILLE | PA | 17307 | 9431 |
| REGINA M HARRIOTT & | JOHN E HARRIOTT | 2033 ASHBURTON WAY | | | MOUNT PLEASANT | SC | 29466 | |
| REGINA M HILDRETH | 18 PARTRIDGE LANE | | | | CHERRY HILL | NJ | 08003 | 2261 |
| REGINA M IZYDOREK | 2589 BROWNING DR | | | | CASTLE ROCK | CO | 80109 | 7711 |
| REGINA M KING | 3155 DELAWARE AVE | | | | FLINT | MI | 48506 | 3066 |
| REGINA M KUBIK | TR REGINA M KUBIK LIVING TRUST | UA 02/02/93 | 11888 LORENZ WAY | | PLYMOUTH | MI | 48170 | 3506 |
| REGINA M LEDGER | 37 WARDMAN AVE | | | | TRENTON | NJ | 08638 | 2735 |
| REGINA M MAYOR | PO BOX 1173 | | | | SKIPPACK | PA | 19474 | 1173 |
| REGINA M PITTS | 2001 GLENWOOD WA | | | | MIDLOTHIAN | TX | 76065 | 7503 |
| REGINA M POWELL | 108 GRANDVIEW AVE | | | | GLENSHAW | PA | 15116 | 1312 |
| REGINA M RAZLER | 2846 WELSH ROAD | | | | PHILADELPHIA | PA | 19152 | 2136 |
| REGINA M ROBERTS TTEE | FBO ROBERTS FAMILY TRUST | U/A/D 05/26/99 | 14852 W TOMAHAWK WAY | | SUN CITY WEST | AZ | 85375 | 2637 |
| REGINA M RUBENSTEIN | 10 CEDAR LANE TER | | | | OSSINING | NY | 10562 | 2921 |
| REGINA M RUSSELL | 10745 E LAUREL RD | | | | LONDON | KY | 40741 | 8622 |
| REGINA M STEPHENS | 24849 HANOVER | | | | DEARBORN HTS | MI | 48125 | 1880 |
| REGINA M STEPHENSON | 2424 RICHARD | | | | ROSENBERG | TX | 77471 | 5626 |
| REGINA M WESSEL & | DALEANN AL-HAMAD | 8707 BURDETTE RD | | | BETHESDA | MD | 20817 | |
| REGINA M WYCOFF | PO BOX 100 | | | | HEALY | AK | 99743 | |
| REGINA M YOUNG | 8480 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439 | 1900 |
| REGINA MABEL CARTER & | BLAINE ROBERT CARTER | 759 WOODWIND PL | | | WALNUT CREEK | CA | 94598 | |
| REGINA MADISON | 1011 FOLCROFT LANE | | | | UPPER MARLBORO | MD | 20774 | |
| REGINA MARSH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8 ACORN RD | | SAINT JAMES | NY | 11780 | |
| REGINA MARTIN KING | 3155 DELAWARE AVENUE | | | | FLINT | MI | 48506 | 3066 |
| REGINA MARVAN | 1417 FOUNTAINGROVE PKWY | | | | SANTA ROSA | CA | 95403 | 1738 |
| REGINA MAXEY | 10764 HALL RD | | | | CAMDEN | OH | 45311 | 9548 |
| REGINA MCAFEE | 17600 WISEMAN DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| REGINA MERMELSTEIN | 9 ELBERT COURT | | | | HIGHLAND PARK | NJ | 08904 | 1609 |
| REGINA MIGDAL | CHARLES SCHWAB & CO INC CUST | 55 E END AVE APT 6C | | | NEW YORK | NY | 10028 | |
| REGINA MOORE | 6019 8TH AVE APT 4 | | | | LOS ANGELES | CA | 90043 | |
| REGINA MOORE BOYLE | 38 WILLOW ST | | | | BASKING RIDGE | NJ | 07920 | 1826 |
| REGINA MORAWSKI | TR REGINA MORAWSKI TRUST | UA 10/26/95 | 14174 VENICE | | STERLING HTS | MI | 48313 | 4341 |
| REGINA NEMETH TEOFRIO AND | PETER TEOFRIO JTWROS | 209 PROSPECT ST | | | PORT JEFFERSON | NY | 11777 | 1861 |
| REGINA PACKARD | 1593 HIGH FALLS RD | | | | CATSKILL | NY | 12414 | 5643 |
| REGINA PELTZ & | STANLEY PELTZ JT TEN TOD | DINAH SULTAN SUBJECT TO STA RULES | 1801 GRAND RODEO ST | | LAS VEGAS | NV | 89117 | 6922 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REGINA PITTS | C/O REGINA COLBY | 571 VILLAGE WAY | | | GRAND JUNCTION | CO | 81503 | 4204 |
| REGINA POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60659 | 2519 |
| REGINA POLLACK & | FRED POLLACK JT TEN | 6137 N SACRAMENTO | | | CHICAGO | IL | 60659 | 2519 |
| REGINA POWELL O'NAN | 5204 HILLSIDE WAY | | | | WILLIAMSBURG | VA | 23185 | |
| REGINA R DINSMORE | 734 ONTARIO ST | | | | HAVRE DE GRACE | MD | 21078 | 2730 |
| REGINA R MURPHY & | JOHN C MURPHY JT TEN | 8810 WALTHER BLVD APT 3524 | | | PARKVILLE | MD | 21234 | 5782 |
| REGINA R WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512 | 3435 |
| REGINA R WILLIAMS | 17524 RD MIZE RD | | | | INDEPENDECE | MO | 64057 | 1541 |
| REGINA R WILLIAMS | 701 MOBLEY | | | | VIENNA | GA | 31092 | 7856 |
| REGINA RUIZ | 4203 SPRING PALMS COURT | | | | KINGWOOD | TX | 77345 | 3031 |
| REGINA RUSINKSKI TOD | JAMES RUSINSKI | SUBJECT TO STA TOD RULES | 31 HERITAGE DR | | LANCASTER | NY | 14086 | |
| REGINA S BRENNAN | 111 FIFTEENTH ST D-1 | | | | GARDEN CITY | NY | 11530 | |
| REGINA S BURKE | 2 GLENDALE RD | | | | RYE | NY | 10580 | 1504 |
| REGINA S CASOLE | 3609 DEWBERRY COURT | | | | PLANO | TX | 75025 | 3892 |
| REGINA S CHURCH | 17015 BETHEL CHURCH ROAD | | | | MANCHESTER | MI | 48158 | 9522 |
| REGINA S MATHEWS | 1824 SENECA BLVD | | | | WINTER SPRINGS | FL | 32708 | 5530 |
| REGINA S SLUDDOCK | APT 3-J | 36-20 BOWNE ST | | | FLUSHING | NY | 11354 | 4508 |
| REGINA S TERICK & ALEX L TERICK | TTEES REGINA TERICK REV TRUST | DTD 1/20/92 | 6451 PARSON BROWN DRIVE | | ORLANDO | FL | 32819 | 4676 |
| REGINA SAMELSON TTEE | REGINA SAMELSON TRUST | U/A DATED 06/18/92 | 9240 GROSS POINT RD | APT 405 | SKOKIE | IL | 60077 | 1370 |
| REGINA SAPONA | 63 EVERGREEN DR | | | | TONAWANDA | NY | 14150 | 6401 |
| REGINA SENFTLEBEN & | PAMELA J GUTIERREZ & ELIZABETH L | HOLLIFIELD & CHRISTINE M AUGUSTYN & | HEDWIG B ZEUNER JT TEN | 53200 PINERIDGE DR | CHESTERFIELD TWP | MI | 48051 | 2746 |
| REGINA SHAVER | 487 CONCORD LANE | | | | SPRING CITY | TN | 37381 | 4453 |
| REGINA SPICER DEUTCH | 58 FORUTH ST | | | | PARK RIDGE | NJ | 07656 | |
| REGINA STANLEY | 2729 S. ALDER STREET | | | | PHILADELPHIA | PA | 19148 | |
| REGINA STONE REV. TR | REGINA STONE TTEE | PHILIP STONE TTEE | U/A DTD 04/18/2008 | 24 SHERWOOD LANE | ROSLYN HTS | NY | 11577 | 2511 |
| REGINA SVENTICKAS | TR REGINA SVENTICKAS REV TRUST | UA 03/28/02 | 16203 FAIRLANE | | LIVONIA | MI | 48154 | 2567 |
| REGINA T DE VOE | 62 JOHNSON PLACE | | | | SOUTH RIVER | NJ | 08882 | 2133 |
| REGINA T FITZGERALD & | ELLEN R DERING JT TEN | 530 ILEXBERRY LANE | | | TOMS RIVER | NJ | 08753 | 6760 |
| REGINA T FLEMING | CUST JOHN R FLEMING III UGMA PA | 1206 CHURCHILL RD | | | WYNDMOOR | PA | 19038 | |
| REGINA T SMITH | 712 SUMMER STREET | | | | MEDIA | PA | 19063 | 1509 |
| REGINA T TOMCZESZYN | TR REGINA T TOMCZESZYN TRUST | UA 01/05/86 | 7748 NORMILE | | DEARBORN | MI | 48126 | 1282 |
| REGINA TILLMAN | PO OX 19493 | | | | DETROIT | MI | 48219 | |
| REGINA TRZASKOS | 280 ELM ST | APT 5 | | | MARLBOROUGH | MA | 01752 | 4535 |
| REGINA TUSKEY | 13340 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070 | 1454 |
| REGINA TYGIELSKI | 2919 E CRYSTAL LAKE AVE | | | | ORLANDO | FL | 32806 | 5130 |
| REGINA UHAZIE & | JANET A WLAZLO & | CARL J UHAZIE JT TEN | 30679 WASHINGTON BLVD | | WARREN | MI | 48093 | 8701 |
| REGINA UHL | TR REGINA UHL TRUST UA 2/11/99 | 3681 TREELINE BLVD | | | MELBOURNE | FL | 32935 | |
| REGINA VANCE LEGGE | CHARLES SCHWAB & CO INC CUST | 1841 BACK MOUNTAIN RD | | | WINCHESTER | VA | 22602 | |
| REGINA VIRAY MORALES | A CASTRO ED SAVINGS ACCT | COLLEGE SAVER PROGRAM | 26569 VOLTAIRE STREET | | HAYWARD | CA | 94544 | |
| REGINA W BARDIN | CUST SUSAN GAIL BARDIN UGMA PA | 2132 DELAWARE AVENUE | | | PITTSBURGH | PA | 15218 | 1811 |
| REGINA W HUNT & | KENNETH T HUNT JT WROS | 1009 CARDINAL DRIVE | | | LOUISVILLE | KY | 40213 | 1320 |
| REGINA W RICHARDSON | PO BOX 505 | | | | EARLETON | FL | 32631 | 0505 |
| REGINA WALTER | 3318 HUNTER RD | | | | WEST LAFAYETTE | IN | 47906 | 5389 |
| REGINA WHITE & | MINNIE WHITE JT TEN | 2017 PARK BROOK LN | | | BIRMINGHAM | AL | 35215 | 4128 |
| REGINA WOOD & | JOHN LEE WOOD III JT TEN | 6155 ALFRED BLVD | | | PUNTA GORDA | FL | 33982 | 2144 |
| REGINA Z LAVENDER | 931 SWISS HEIGHTS DRIVE | R ROUTE 2 | OSHAWA ON  L1K 2A7 | CANADA | | | | |
| REGINAL D ROBINSON | 18486 PRAIRIE | | | | DETROIT | MI | 48221 | 2170 |
| REGINALD A GULLEY | 358 UPPERLANDING RD | | | | BALTIMORE | MD | 21221 | 4815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGINALD A JONES | 27125 PIERCE ST | | | | SOUTHFIELD | MI | 48076 | |
| REGINALD A MARABLE | 19188 RIOPELLE ST | | | | HIGHLAND PARK | MI | 48203 | 1330 |
| REGINALD A SMITH | 816 FALCON DRIVE | | | | ATLANTA | GA | 30311 | 2357 |
| REGINALD ADAMS | 3040 CANTERBURY LN | | | | FLINT | MI | 48504 | 1802 |
| REGINALD ARNOLD SR & | ELLA F ARNOLD | THE ARNOLD FAMILY TRUST | 4401 S MAIN ST | | LOS ANGELES | CA | 90037 | |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869 | 2910 |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869 | 2910 |
| REGINALD B SIMMONS AND | BESSIE D PORTER JTWROS | 2240 SOHO BAY CT | | | TAMPA | FL | 33606 | 2428 |
| REGINALD BATTEN | 9945 BELLETERRE | | | | DETROIT | MI | 48204 | 1305 |
| REGINALD BELLAMY | 4201 E LINEBAUGH AVE | | | | TAMPA | FL | 33617 | |
| REGINALD BRADLEY STILES JR | 905 E 3 RIVERS | | | | FORT WAYNE | IN | 46802 | |
| REGINALD BRAGGS | 1136 CRYSTAL DOWNS DR. | | | | CHULA VISTA | CA | 91915 | |
| REGINALD BRONER | 28724 WA KALONG CIR | | | | SOUTHFIELD | MI | 48034 | 5661 |
| REGINALD BURNS CUST | XAVIER M VACCARO | 30W210 HUNTINGTON DR | | | WARRENVILLE | IL | 60555 | 1007 |
| REGINALD C GRANT & | JEANETTE B GRANT JT TEN | 47 ASCOT DR | | | OCEAN | NJ | 07712 | 3234 |
| REGINALD C MORRIS | 2570 FAIRVIEW LN | | | | JONESBORO | GA | 30236 | 6174 |
| REGINALD C POTTER | 697 STEWART RD | | | | CHARLOTTE | MI | 48813 | |
| REGINALD C YEARSLEY | 4112 ATLANTIC BRIGANTINE BLVD | | | | BRIGANTINE | NJ | 08203 | 3506 |
| REGINALD CARR | 1036 ROZELLE ST | | | | MEMPHIS | TN | 38114 | |
| REGINALD CARSON | 12408 PINESTRAW RD | | | | RHOME | TX | 76078 | |
| REGINALD CARTER | 204 STERLING PLACE | | | | ROSELLE | NJ | 07203 | 1045 |
| REGINALD CARTER & | ANDREA CARTER | 6510 RUSTLING TIMBERS LN | | | SPRING | TX | 77379 | |
| REGINALD CHESTER AND | MARY JEAN CHESTER JTWROS | 8350 COUNTY ROUTE 27 | | | LISBON | NY | 13658 | 3133 |
| REGINALD CLIFFORD SPENCER | 11065 LAPEER ROAD | | | | DAVISON | MI | 48423 | 8118 |
| REGINALD CLINTON ROUNDTREE | 1729 VALDEZ DR. NE | | | | ALBUQUERQUE | NM | 87112 | |
| REGINALD COX | 4502 MARTHAS WAY | | | | GROVETOWN | GA | 30813 | |
| REGINALD D BANKS | 4513 WEST 111TH ST | | | | INGLEWOOD | CA | 90304 | 2241 |
| REGINALD D BARTH | 519 LONGBRANCH COURT | | | | KOKOMO | IN | 46901 | 4025 |
| REGINALD D GRIMES | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE | GA | 30025 | 5137 |
| REGINALD D GRIMES & | ROSE MARY GRIMES JT TEN | 40 WILLOW WOODS RD | | | SOCIAL CIRCLE | GA | 30025 | 5137 |
| REGINALD D HUGHES | 29420 GUY | | | | SOUTHFIELD | MI | 48076 | 1865 |
| REGINALD D JENKINS | 20125 CAROL ST | | | | DETROIT | MI | 48235 | 1656 |
| REGINALD D WILLIAMS | 39 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119 | 8938 |
| REGINALD D WILLIAMS & | WILLIE MAE WILLIAMS JT TEN | 39 CLOVER MEADOW LN | | | GALLOWAY | OH | 43119 | 8938 |
| REGINALD DANSBY | 4085 HWY 32 | | | | ROSSTON | AR | 71857 | |
| REGINALD DEAN COOPER | 2600 W IRONWOOD HILL DR | APT 9241 | | | TUCSON | AZ | 85745 | |
| REGINALD DELK | 310 EASTWOOD NW | | | | CANTON | OH | 44709 | |
| REGINALD DEVAUGHN | 18665 CULLEN | | | | PEARLAND | TX | 77581 | |
| REGINALD DEVAUGHN | 2606 WILLOWYCK CIRCLE | | | | PEARLAND | TX | 77584 | |
| REGINALD DEWAR | 2281 LINDAIRE AVE | | | | SAN JOSE | CA | 95128 | 3442 |
| REGINALD DODDRICK SIMPSON | 2141 W MORGAN AVE | | | | MILWAUKEE | WI | 53221 | 1534 |
| REGINALD E CHANDLER | 5814 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | 3420 |
| REGINALD E COATS | 8218 MARCUS ST | | | | DETROIT | MI | 48213 | 2113 |
| REGINALD E DAVIS | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454 | 3454 |
| REGINALD E LOVE | 17402 MERIMAC CT | | | | CARSON | CA | 90746 | 1634 |
| REGINALD E PIPER | 48 AUBURN LANE | COURTICE ON  L1E 2C6 | CANADA | | | | | |
| REGINALD E REYNOLDS | 911 WESELY CHAPLE RD | | | | LAWRENCEBURG | TN | 38464 | 7555 |
| REGINALD E SOBCZYNSKI & | DIANE T SOBCZYNSKI & | KRISTINA M MARSHALL JT WROS | 4905 DUCHESS DR | | STERLING HTS | MI | 48310 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REGINALD E WILLIAMS SR | 463 VISTA GLEN DR | | | | CINCINNATI | OH | 45246 | 2367 |
| REGINALD EDWIN KRAMER | 570 MOORES MILL RD | | | | CYNTHIANA | KY | 41031 | |
| REGINALD F BROUILLETTE & | MARION MAY BROUILLETTE JT TEN | 63 BUCKINGHAM PL | | | MILFORD | CT | 06460 | 6652 |
| REGINALD F LARAMEE | 19630 FRY ST | | | | NORTHVILLE | MI | 48167 | 2620 |
| REGINALD F WINSLOW | 2309 PARIS DR | | | | TROY | MI | 48083 | 2368 |
| REGINALD FOSTER IV & | LINDA N FOSTER | 94 CROSMAN TER | | | ROCHESTER | NY | 14620 | |
| REGINALD G ADAMS | SHELL POINT VILLAGE | 39 SHADOW PINES DR | | | PENFIELD | NY | 14526 | 1047 |
| REGINALD G BAREFOOT JR | CHARLES SCHWAB & CO INC CUST | 7366 SHADOW LN | | | CONROE | TX | 77304 | |
| REGINALD G CREECH | 5990 SHAUN RD | | | | W BLOOMFIELD | MI | 48322 | |
| REGINALD G LAPORTE & | CAROLYN M LAPORTE JT TEN | 102 ACADEMY TERR | | | SEBASTIAN | FL | 32958 | 6220 |
| REGINALD G MCSHANE & | VIRGINIA MCSHANE JTTEN | 14805 ANTIOCH ROAD | | | WHITE CITY | OR | 97503 | 8563 |
| REGINALD G RIDDLE | 424 W MAPLE ST | | | | LANSING | MI | 48906 | 5033 |
| REGINALD G SAULS V | 7394 LAYTON ST | | | | RANCHO CUCAMONGA | CA | 91730 | 1322 |
| REGINALD G WATSON | PO BOX 8536 | | | | ATLANTA | GA | 31106 | 0536 |
| REGINALD G WYSE | 3077 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455 | 9791 |
| REGINALD GADDIES | 12695 WARD | | | | DETROIT | MI | 48227 | 3567 |
| REGINALD GAINES | 7439 PARADISE DR | | | | GRAND BLANC | MI | 48439 | 7100 |
| REGINALD GAMAR | CUST REBECCA GAMAR UGMA NY | 92 OAKLAND AVENUE | | | MILLER PLACE | NY | 11764 | 3115 |
| REGINALD GODDARD TTEE | FBO GODDARD LIVING TRUST | U/A/D 09/14/2007 | BOX 185 | | FAIR HAVEN | VT | 05743 | 0185 |
| REGINALD GRANT | 13-4 STUART DR | | | | FREEHOLD | NJ | 07728 | |
| REGINALD H DEWLEY | PO BOX 43 | | | | SINCLAIR | ME | 04779 | 0043 |
| REGINALD H LEVESQUE | 150 INDIANA ST | | | | BRISTOL | CT | 06010 | 2829 |
| REGINALD H STERNS | TR REGINALD H STERNS REVOCABLE | TRUST | UA 08/22/97 | 1316 MARKEL DR | WINTER GARDENS | FL | 34787 | 2102 |
| REGINALD H WOOLEY | 1806 SMITH LANE | | | | ARLINGTON | TX | 76013 | 6423 |
| REGINALD HALL TUMLIN | PO BOX 324 | | | | MELROSE | FL | 32666 | |
| REGINALD HARRISON | RR 5 BOX 157A | | | | QUINCY | FL | 32351 | 9805 |
| REGINALD HARVEY | 240 LAKE FOREST SOUTH DRIVE | | | | KINGSLAND | GA | 31548 | |
| REGINALD HORTON | CHARLES SCHWAB & CO INC CUST | 1320 AUGUSTA BEND DR | | | HUTTO | TX | 78634 | |
| REGINALD J CAMPBELL & | BARBARA A CAMPBELL JT WROS | 4505 CIMARRON DR | | | BLOOMFIELD HILLS | MI | 48302 | 2215 |
| REGINALD J CHRISTIE JR | 501 W NORTHERN LIGHTS BLVD | SUITE 207 | | | ANCHORAGE | AK | 99503 | 3951 |
| REGINALD J DAVIDSON | CUST DOUGLAS WOODBURN | DAVIDSON U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 7035 135TH PL SE | NEWCASTLE | WA | 98059 | 3120 |
| REGINALD J DAVIDSON | CUST JOHN RANGER DAVIDSON | U/THE WASH UNIFORM GIFTS TO | MINORS ACT | 140 MARINA DR | BLAKELY IS | WA | 98222 | 5004 |
| REGINALD J DOWDALL | REGINALD J DOWDALL LIVING TRUS | 5326 N ENTRADA DE SABINO | | | TUCSON | AZ | 85750 | |
| REGINALD J HALL | 7521 N HIWASSEE ROAD | | | | JONES | OK | 73049 | 6204 |
| REGINALD J MALDONADO | 679 PAIKAU ST | | | | HONOLULU | HI | 96816 | 4451 |
| REGINALD J RUMPZ | 9084 KNOLSON | | | | LIVONIA | MI | 48150 | 3343 |
| REGINALD J TERRELL | 4819 COULSON DR | | | | DAYTON | OH | 45418 | 1957 |
| REGINALD J TUCKER | 97 AMBLESIDE DR | BRAMPTON ON  L6Y 1C1 | CANADA | | | | | |
| REGINALD J WHITE | DESIGNATED BENE PLAN/TOD | 2212 FERNDOWN DR | | | MIAMISBURG | OH | 45342 | |
| REGINALD JOHN ROBINSON | 28 QUIET HGTS LANE | KESWICK ON  L4P 3C8 | CANADA | | | | | |
| REGINALD JOHNSON | 1640 PROSPECT PLACE | | | | LOCUST GROVE | GA | 30248 | |
| REGINALD JOHNSON | PO BOX 5334 | | | | FLINT | MI | 48505 | |
| REGINALD K ADAMS & | SHARON A ADAMS JT TEN | 8414 S KENWOOD | | | CHICAGO | IL | 60619 | 6439 |
| REGINALD K DEGRAFFENREIDT | 4005 CROWN HILL DR | | | | DURHAM | NC | 27707 | 5394 |
| REGINALD K DEGRAFFENREIDT & | ELDNER A DEGRAFFENREIDT JT TEN | 4005 CROWN HILL DR | | | DURHAM | NC | 27707 | 5394 |
| REGINALD K MICOU | 3787 HILLSIDE DR | | | | YPSILANTI | MI | 48197 | 3735 |
| REGINALD K OWENS | 7248 S WINCHESTER | | | | NORMANDY | MO | 63121 | 2621 |
| REGINALD K STEPHENS | ROUTE 1 BOX 388B | | | | ORRUM | NC | 28369 | 9749 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGINALD KELLEY | PO BOX 288 | | | | VIAN | OK | 74962 | |
| REGINALD L BUDD | TR REGINALD L BUDD | UA 02/29/00 | 5666 N  LAKE DRIVE | | KIMBALL | MI | 48074 | |
| REGINALD L CASTLEBERRY | CUST CHRISTOPHER E CASTLEBERRY | UTMA GA | 2873 KEVIN LN | | JONESBORO | GA | 30236 | |
| REGINALD L GAGNON | 11 OX HILL LN | | | | NORWICH | CT | 06360 | 2009 |
| REGINALD L GAINS | 412 WAPITI DRIVE | | | | SPRING LAKE | NC | 28390 | 1562 |
| REGINALD L JOHNSON | 19390 RIOPELLE | | | | DETROIT | MI | 48203 | 1332 |
| REGINALD L KELLEY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1366 FORRESTAL AVE | | SAN JOSE | CA | 95110 | |
| REGINALD L LOVE | 680 POWDERHORN AVE | | | | SANTA ROSE | CA | 95407 | 2743 |
| REGINALD L MARKS | 7924 CLEVELAND | | | | KANSAS CITY | KS | 66109 | 2241 |
| REGINALD L ROY | BOX 42 | | | | RAYMONDVILLE | NY | 13678 | 0042 |
| REGINALD L THOMAS | M THOMAS ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1325 WATCHUNG AVE | | PLAINFIELD | NJ | 07060 | |
| REGINALD L THOMAS | N THOMAS ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1325 WATCHUNG AVE | | PLAINFIELD | NJ | 07060 | |
| REGINALD L THOMPSON | 12493 WHITEHILL ST | | | | DETROIT | MI | 48224 | 1097 |
| REGINALD LEACH | 27815 SIX MILE ROAD | | | | LIVONIA | MI | 48152 | 3866 |
| REGINALD LEE | 14 OAKWOOD RD | | | | CANDLER | NC | 28715 | |
| REGINALD LEE BLOUNT SR | 18 TWIN HILL DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| REGINALD LEE VAN METER | 401 COLLEGE SE | | | | ELIZABETHTOWN | KY | 42701 | 1507 |
| REGINALD LONG | 7855 FOREST BLVD | | | | WOODBURY | MN | 55125 | |
| REGINALD M NOLAN | 29241 EIFFEL | | | | WARREN | MI | 48093 | 3606 |
| REGINALD M NOLAN & | FREDA A NOLAN JT TEN | 29241 EIFFEL | | | WARREN | MI | 48093 | 3606 |
| REGINALD M NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237 | |
| REGINALD M PETERSON | 15513 VICTORY BLVD APT D | | | | VAN NUYS | CA | 91406 | 6109 |
| REGINALD MALIG | 15201 POLLY AVE | | | | LAWNDALE | CA | 90260 | |
| REGINALD MAULTSBY | 3561 10TH ST NW | | | | WASHINGTON | DC | 20010 | |
| REGINALD MINOR | 13529 MEYERS RD | | | | DETROIT | MI | 48227 | 3915 |
| REGINALD MORACZEWSKI & | LORRAINE MORACZEWSKI | JT TEN WROS | 4322 FREDERICK ST | | OMAHA | NE | 68105 | 3341 |
| REGINALD MUWWAKKIL | 7850 PHILLIPS RD | | | | PALMETTO | GA | 30268 | |
| REGINALD N HENDERSON | CHARLES SCHWAB & CO INC CUST | 373 E 244TH ST | | | CARSON | CA | 90745 | |
| REGINALD N PALMER | 2205 MCMILLAN PT | | | | HAMPTON | GA | 30228 | 6098 |
| REGINALD N SCOTT | 1452 GRAYDON PL | | | | NORFOLK | VA | 23507 | |
| REGINALD N UYEMA & | TERESITA G GILLIES | 3629 W 181 ST | | | TORRANCE | CA | 90504 | |
| REGINALD NELSON STEWART CUST | FOR | KEVIN THOMAS GASTON | 6028 COURT F | | FAIRFIELD | AL | 35064 | |
| REGINALD NELSON STEWART CUST | FOR | KRISTEN JOI GASTON | 6028 COURT F | | FAIRFIELD | AL | 35064 | |
| REGINALD O CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462 | 9626 |
| REGINALD P BEERS III | 338 WESTFORD RD | | | | ASHFORD | CT | 06278 | 2525 |
| REGINALD P NAU | 1297 NEW YORK AVENUE | | | | BROOKLYN | NY | 11203 | 5507 |
| REGINALD PERTILLER | 2311 FOSTER ST | | | | EVANSTON | IL | 60201 | 3355 |
| REGINALD R ANKROM | CUST AARON J ANKROM UGMA IL | 1476 HAMPSHIRE ST | | | QUINCY | IL | 62301 | 3142 |
| REGINALD R BARTON & | MRS VERA S BARTON JT TEN | 500 CHESTNUT ROSE LN NW | | | ATLANTA | GA | 30327 | 4882 |
| REGINALD R HARPER | 17132 NATURES TRACE | | | | HAMMOND | LA | 70403 | 1471 |
| REGINALD R HENDERSON JR | 185 EASTERLY RD | | | | SEQUIM | WA | 98382 | 7163 |
| REGINALD R JACKSON | 11175 BALFOUR RD | | | | DETROIT | MI | 48224 | 1108 |
| REGINALD R SCHLIFF | 925 POST AVE | | | | ROCHESTER | NY | 14619 | 2313 |
| REGINALD R SLAUGHTER | 24288 PEMBROKE AVE | | | | DETROIT | MI | 48219 | 1050 |
| REGINALD R WOODGETT | PO BOX 1777 | | | | SPRING HILL | TN | 37174 | 1778 |
| REGINALD R YOUNG | 2355 BRIXHAM AVE | | | | ORLANDO | FL | 32828 | 7943 |
| REGINALD RICHARDSON | 2545 NW 179TH CT | | | | EDMOND | OK | 73003 | |
| REGINALD ROBINSON | CHARLES SCHWAB & CO INC CUST | PO BOX 2724 | | | ROCKINGHAM | NC | 28380 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGINALD RODGERS | 546 CLEAVLAND DRIVE | | | | BOLINGBROOK | IL | 60440 |
| REGINALD ROGERS | 414 WESTVIEW DRIVE | | | | HAMPTON | VA | 23666 |
| REGINALD S MITCHELL | 1523 N UTAH ST | | | | ARLINGTON | VA | 22207 | 2131 |
| REGINALD S PENDER | P O BOX 27352 | | | | PHILADELPHIA | PA | 19118 | 0352 |
| REGINALD S RAWLINGS | C/O MARY C RAWLINGS | 103 CENTER ST #206 | | | BALTIMORE | MD | 21222 | 6110 |
| REGINALD S THOMPSON & | CAROLE L WEST JT WROS | 37050 HIGHLAND BLUFF CIRCLE | | | DADE CITY | FL | 33523 |
| REGINALD SHAW JR | 16740 BAHAMA ST | | | | NORTHRIDGE | CA | 91343 | 4004 |
| REGINALD SMITH | 12300 HYMEADOW DR 310 | | | | AUSTIN | TX | 78750 |
| REGINALD SMITH & | CAROLYN L SMITH JT TEN | 18773 E POWERS DR | | | AURORA | CO | 80015 | 3171 |
| REGINALD T ARMSTRONG | 300 RIVERFRONT DR PH 2902 | | | | DETROIT | MI | 48226 | 4589 |
| REGINALD T FENTER | WBNA CUSTODIAN TRAD IRA | 903 RUTH DR | | | NEPTUNE | NJ | 07753 | 2718 |
| REGINALD THOMAS | 75 HOLLAND AVENUE | | | | STATEN ISLAND | NY | 10303 |
| REGINALD THOMPSON | 1704 ALMOND CREEK PLACE | | | | RICHMOND | VA | 23231 |
| REGINALD TILLEY | 2869 S. BUCHANAN ST. | #C2 | | | ARLINGTON | VA | 22206 |
| REGINALD V MONZINGO | 1420 WALNUT DR | | | | NACOGDOCHES | TX | 75965 |
| REGINALD W DORMAN | 715 MIDDLEWORTH DR | | | | LINDEN | MI | 48451 | 8794 |
| REGINALD W E JARVIS | TR REGINALD W E JARVIS TRUST | UA 07/16/93 | 12668 79TH COURT NORTH | | WEST PALM BCH | FL | 33412 | 2215 |
| REGINALD W HAMMOND | 14633 PREST | | | | DETROIT | MI | 48227 | 2247 |
| REGINALD W LAMSON | CHARLES SCHWAB & CO INC CUST | 9 BUNKER HILL | | | SALISBURY | CT | 06068 |
| REGINALD W NELSON | 805 TROY CANDOR RD | | | | TROY | NC | 27371 | 8377 |
| REGINALD W THOMASON | 1591 GIRARD RD | | | | RAYVILLE | LA | 71269 | 6545 |
| REGINALD W WILLIAMS & | JEROLIE C WILLIAMS JT TEN | 16612 FENMOOR LN | | | EDMOND | OK | 73003 | 7094 |
| REGINALD WALLACE | 112 GRAND CANAL DRIVE | | | | KISSIMMEE | FL | 34759 | 4341 |
| REGINALD WHITE | 11011 CAL RD UNIT 64 | | | | BATON ROUGE | LA | 70809 |
| REGINALD WILLIAMS | 107 PIN OAK | | | | CAMPBELL | OH | 44405 | 1676 |
| REGINALD WILLIAMS | 20109 GREELEY | | | | DETROIT | MI | 48203 | 1271 |
| REGINALD WRIGHT | 2645 W. 28TH ST. | | | | RIVIERA BEACH | FL | 33404 |
| REGINALDO DASILVA | 153BALTUSROL WAY | | | | SRINGFIELD | NJ | 07081 |
| REGINALDO DELAMONEDA | PO BOX 621 | | | | CLIFFSIDE PARK | NJ | 07010 | 0621 |
| REGINE C YANG | PO BOX 1544 | | | | NOVI | MI | 48376 | 1544 |
| REGINE RICHTER | 2645 ST PAUL RD | | | | CHAMBERSBURG | PA | 17201 | 8192 |
| REGINO BUENROSTRO & | MARISOL BUENROSTRO | COMMUNITY PROPERTY | 9128 FAYWOOD ST | | BELLFLOWER | CA | 90706 | 2848 |
| REGIONAL LABORATORY CONSULTANT | MNY PURCH PL FBO LARRY ANDER | 700 E UNIVERSITY | DEPT OF PATHOLOGY | | DES MOINES | IA | 50316 |
| REGIONS BANK | GREEN CLINIC SAVINGS & PSP | 505 TOMA LODGE DR | | | RUSTON | LA | 71270 |
| REGIONS BANK | GREEN CLINIC SAVINGS & PSP | 8515 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 |
| REGIS ANIBAL ROMERO & | PAOLA ROBERTI ARAMBULO JT TEN | NACIONES UNIDAS 242 | C/MCAL LOPEZ | ASUNCION PARAGUAY | | | |
| REGIS C REEPING JR & | KATHERINE L REEPING JT TEN | 2575 BENSON DRIVE | | | CHARLESTON | WV | 25302 |
| REGIS C WENSING | 8260 LITTO DR | | | | STRONGSVILLE | OH | 44136 | 1808 |
| REGIS C WENSING IRA | FCC AS CUSTODIAN | 8260 LITTO DRIVE | | | STRONGSVILLE | OH | 44136 | 1808 |
| REGIS E MILLER | CHARLES SCHWAB & CO INC CUST | 130 WHITE DEER TRL | | | GARNER | NC | 27529 |
| REGIS F HEILMAN | JUNE D HEILMAN | 5067 LINDERMER AVE | | | BETHEL PARK | PA | 15102 | 2815 |
| REGIS F MAZANET & | MARY M MAZANET | TR UA 04/08/87 REGIS F MAZANET & | MARY M MAZANET TRUST | 24 DAFFODIL LN | COS COB | CT | 06807 | 1412 |
| REGIS F PATRICK | 4314 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484 | 2933 |
| REGIS FARRAH | PO BOX 107 | | | | PUNXSUTAWNEY | PA | 15767 | 0107 |
| REGIS G STADTMILLER | 2708 LYNN DR | | | | SANDUSKY | OH | 44870 | 5650 |
| REGIS HENRY WEILAND & | ANNA WEILAND | DESIGNATED BENE PLAN/TOD | 1268 COCHRAN ST | | SIMI VALLEY | CA | 93065 |
| REGIS J CARR III | 624 N VERMONT AVE | | | | GLENDORA | CA | 91741 |
| REGIS J LYNSKEY | 600 VINCENT WAY | UNIT 3102 | | | LEXINGTON | KY | 40503 | 3597 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGIS M MC GUIRE | 910 RT ONE NORTH | | | | WOODBRIDGE | NJ | 07095 | 1403 |
| REGIS MC GUIRE | CUST REGIS PIERRE MC GUIRE A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 910 ROUTE 1 NORTH | WOODBRIDGE | NJ | 07095 | 1403 |
| REGIS N THIBAULT AND | BETTY M THIBAULT JTWROS | 9550 COUNTRY CLUB LANE | | | DADE CITY | FL | 33525 | 0861 |
| REGIS P COSTLOW & | BETTY B COSTLOW | TR THE COSTLOW FAMILY TRUST | UA 02/12/04 | 11728 COLLINS ST | NORTH HOLLYWOOD | CA | 91607 | 1312 |
| REGIS P MC GUIRE | 910 ROUTE 1 NORTH | | | | WOODBRIDGE | NJ | 07095 | 1403 |
| REGIS T CONRAD | RR 1 BOX 205 | | | | EAST FREEDOM | PA | 16637 |
| REGIS T MAHADY | P O BOX 87 | | | | GREENSBURG | PA | 15601 | 0087 |
| REGIS W GOERGEN | 319 S 30TH ST | | | | BRIGANTANIE | NJ | 08203 | 1723 |
| REGIS W RAUSCH | 2824 C ST | | | | MCKEESPORT | PA | 15133 | 2524 |
| REGUNATH SUBRAMANIAN | 201 ASPEN GLEN DR | | | | HAMDEN | CT | 06518 |
| REHANNA MEYER | 9651 SANTA ROSA DRIVE | | | | TAMARAC | FL | 33321 |
| REHMAN MOHAMMED | E1-12 BLDG I | 285 W TASMAN DR | | | SAN JOSE | CA | 95134 |
| REI CHIU SHU & | CHYI T SHU JT TEN | 45717 HOLMES | | | CANTON | MI | 48187 | 1616 |
| REI PING CHIAO | 1639 CLEVELAND | | | | GLENDALE | CA | 91202 |
| REI-ANNE SCROGGINS BENE IRA | JANET ORDWAY DECD | FCC AS CUSTODIAN | 37 FITZGERALD LANE | | PALM COAST | FL | 32137 | 9226 |
| REICKS E SAGGES | 32155 CENTER RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | 2446 |
| REICO BREWER | 1815 JUSTIN LN | | | | AUSTIN | TX | 78757 | 2408 |
| REID A HANSEN | TR REID A HANSEN TRUST | UA 08/22/97 | 16935 SHAWANO DR NE | | SAND LAKE | MI | 49343 | 9436 |
| REID A HANSEN | TR UA 08/22/97 | REID A HANSEN TRUST | 16935 SHANANO DR | | SAND LAKE | MI | 49343 |
| REID A SCIPIONE | 3885 ELLAMAE | | | | OAKLAND | MI | 48363 | 2821 |
| REID A WERNER | 3633 ROBIN RD | | | | TOLEDO | OH | 43623 | 1844 |
| REID AND REIGE, P.C. | ATTY FOR BARNES GROUP INC. | ATT: CAROL A. FELICETTA, ESQ. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| REID BROUCARD SEROZI & | KIMBERLY MAE SEROZI | 503 HOLDEN ST | | | RALEIGH | NC | 27604 |
| REID E BECK | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110 | 1926 |
| REID ELKUS & | CARLEIGH ELKUS JTWROS | 1660 LINCOLN ST | SUITE 1750 | | DENVER | CO | 80264 | 1701 |
| REID F RIECKEN | 516 27TH AVE N | | | | ST PETERSBURG | FL | 33704 | 2840 |
| REID FAMILY TRUST | U/A DTD 07/27/2006 | SAMUEL G REID & ERMA L | REID TTEE | 2164 ROCKIN ROBIN DR | SPARKS | NV | 89441 |
| REID G STEWART | 3265 N 1875 E | | | | LOGAN | UT | 84341 |
| REID JOSEPH SLAUGHTER | 5546 RIDGEDALE AVE | | | | DALLAS | TX | 75206 | 6014 |
| REID L BROWN | CHARLES SCHWAB & CO INC CUST | 3139 E LK SAMMAMISH LN SE | | | SAMMAMISH | WA | 98075 |
| REID L KRESS & | CHERYL LYNN KRESS | 100 CLAYMORE LN | | | OAK RIDGE | TN | 37830 |
| REID LAWRENCE DROSSOS & | NAOMI NICOLE DROSSOS | 150 WALNUT AVE # 6 | | | CARLSBAD | CA | 92008 |
| REID LAWSON | PO BOX 612 | | | | BARRE | VT | 05641 | 0612 |
| REID M MUELLER | CGM IRA CUSTODIAN | 309 TANGLEWOOD DR | | | ROCHESTER HILLS | MI | 48309 | 2216 |
| REID M THEIN & | FRANCES A THEIN JT TEN | 622 LOMBARD ST | | | CLARENCE | IA | 52216 |
| REID M VOGELHUT | STE 409 | 3801 CANTERBURY RD | | | BALTIMORE | MD | 21218 | 2371 |
| REID MADDOX & | STEPHANIE MADDOX | JT TEN | 5105 GARY ST | | FORT SMITH | AR | 72903 | 4638 |
| REID MC CONNELL | 1303 SW 15TH ST | | | | BOYNTON BEACH | FL | 33426 |
| REID O SCOTT | 2101 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122 | 3534 |
| REID S MARTIN | 314 WEST DALE | | | | COLORADO SPGS | CO | 80905 |
| REID S MCCARTHY | 81 BUTTONWOOD ST | | | | NEW HOPE | PA | 18938 | 1333 |
| REID S TOWLER | PO BOX 6074 | | | | RALEIGH | NC | 27628 | 6074 |
| REIDA JOHNSON KIMMEL | 30306 FOX HOLLOW RD | | | | EUGENE | OR | 97405 | 9436 |
| REIF FAMILY LTD PARTNERSHIP | 707 GRAY PL | | | | WAUSAU | WI | 54403 | 4937 |
| REIGINA L PHILLIPS | 2748 OME AVE | | | | DAYTON | OH | 45414 |
| REIKO ASANUMA | 505 E 79TH ST APT 15L | | | | NEW YORK | NY | 10021 |
| REIKO K LACIS | CHARLES SCHWAB & CO INC CUST | 380 RIVERSIDE DRIVE APT 5Q | | | NEW YORK | NY | 10025 |
| REILLY B SCOTT & | KATHERINE ANNE SCOTT | 1622 RUSSETT AVE | | | SALT LAKE CITY | UT | 84119 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REILY ADAMS BURRELL TR | REILY A BURRELL TTEE | U/A DTD 08/03/2005 | 1320 BEACON STREET | | NEW SMYRNA BEACH | FL | 32169 |
| REIMAR A RETTIG & | PAULINE L RETTIG JT TEN | 33 MORELAND RD | | | WEYMOUTH | MA | 02191 | 1725 |
| REIN P KAMPERSAL | 240 SUNNYRIDGE AVE APT 110 | | | | FAIRFIELD | CT | 06824 | 4652 |
| REINA M PALKO | 323 MARBERRY DR | | | | PITTSBURGH | PA | 15215 |
| REINA RISHER | 2739 PINECREST DRIVE | | | | RIVA | MD | 21140 |
| REINALD DERSCH | 2931 SUMMITOP RD | | | | MARIETTA | GA | 30066 | 1630 |
| REINALD HOBEN | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| REINALD HOBEN | ADAM OPEL AG | PK2 48-04 | RUSSELSHEIM 65423 | GERMANY | | | |
| REINALD HOBEN | ADAM OPEL AG | PKZ 48-04 | RUSSELSHEIM GERMAN | GERMANY | | | |
| REINALD HOBEN | IN DER BENSENDELL 25 | D-64625 BENSHEIM | GERMANY | | | | |
| REINALDO ARCS | 3224 W 23RD ST | | | | CHICAGO | IL | 60623 | 3324 |
| REINALDO CANTON | PO BOX 1545 | | | | POLK CITY | FL | 33868 | 1545 |
| REINALDO CHIPI | PO BOX 193057 | | | | SAN JUAN | PR | 00919 | 3057 |
| REINALDO FELICIANO | 11708 RIVER RD | | | | CARMEL | IN | 46033 | 9753 |
| REINALDO GRANADO | 14321 GOLDFISH STREET | | | | CORPUS CHRISTI | TX | 78418 | 6015 |
| REINALDO MCDOUGALL | 6948 ALBANY HILLS DR. NE. | | | | RIO RANCHO | NM | 87144 |
| REINALDO PASCUAL AND | IRENE L PASCUAL JTWROS | 1131 WREN AVE | | | MIAMI SPRINGS | FL | 33166 | 3870 |
| REINALDO R ODIO | 14262 SW 160TH TER | | | | MIAMI | FL | 33177 | 1825 |
| REINCE RICHARD PRIEBUS | 2340 2ND STREET | | | | KENOSHA | WI | 53140 |
| REINDER KARS | 515 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423 | 9124 |
| REINE LITTLE | 9945 MELGAR DR | | | | WHITTIER | CA | 90603 | 1456 |
| REINE M CORWIN | PO BOX 159 | | | | BOONVILLE | NY | 13309 | 0159 |
| REINE M CORWIN | TR CORWIN FAM TRUST | UA 12/20/94 | PO BOX 159 | | BOONVILLE | NY | 13309 | 0159 |
| REINEMANN LIVING TRUST | U/A DTD 04/02/2005 | JAY REINEMANN TTEE ET AL | 1820 CHESTNUT ST | | SAN CARLOS | CA | 94070 |
| REINER KISCHPORSKE | EUROPARING 89 | D-64521 GROSS GERAU | REPL OF | GERMANY | | | |
| REINER ROMMELMANN & | DEBORAH ROMMELMANN | JT TEN | 7137 NIGHT HAWK | | EL PASO | TX | 79912 | 7228 |
| REINER SCHNEIDER | GARTENHEIMSTR 23 | D-30659 HANNOVER | GERMANY | | | | |
| REINER WEBER | 8106 NW TWIN OAKS DR. | | | | KANSAS CITY | MO | 64151 |
| REINHARD DRAHT & | LUANN DRAHT JT TEN | 2030 PINE RUN RD | | | LAUREL RUN | PA | 18706 | 9422 |
| REINHARD FELTEN & | ANNA F FELTEN JT TEN | 21 CLEAR LAKE RD | | | WHITING | NJ | 08759 | 2971 |
| REINHARD JOELLI | 180 PALM BEACH AV | | | | HALF MOON BAY | CA | 94019 |
| REINHARD L BENDER & | ANNA BENDER | BENDER FAMILY REVOCABLE TRUST | 1104 E REGENT DR | | TUCSON | AZ | 85737 |
| REINHARD M SCHROEDEL & | FRANCES L SCHROEDEL JT TEN | 2617 3RD PL NE | | | ROCHESTER | MN | 55906 | 3469 |
| REINHARD R ESCHBACH & | LISA M ESCHBACH | 2010 W VALLEY ROAD | | | BLOOMFIELD HILLS | MI | 48304 |
| REINHARD RUNGE | 317 N COLORADO PLACE | APT # 1 | | | LONG BEACH | CA | 90814 |
| REINHARD SARGES | 170 FOISY HILL RD | | | | CLAREMONT | NH | 03743 | 4325 |
| REINHARD WEBER | HIMMELOHSTR 156 | D-58454 WITTEN | GERMANY | | | | |
| REINHARD WEBER | HIMMELOHSTR 156 | D-58454 WITTEN | GERMANY | | | | |
| REINHARDT A MALSHESKE | PO BOX 1168 | | | | BURLINGTON | CT | 06013 | 0168 |
| REINHART J THOENSEN & | CATHERINE L THOENSEN JT TEN | 1106 KING GEORGE CT | | | LENOIR | NC | 28645 | 7071 |
| REINHILDE G LOOMIS | TOD ACCOUNT | 1 KEY CAPRI | UNIT 506 WEST | | TREASURE IS | FL | 33706 | 5900 |
| REINHOLD H RUPPEL & | MILDRED J RUPPEL TEN ENT | 16 5 OAKS DR | | | SAGINAW | MI | 48638 | 5953 |
| REINHOLD H SHARPE | 373 E PEKIN RD | | | | LEBANON | OH | 45036 | 9710 |
| REINHOLD K FEHRENBACH | 20 MT VERNON AVE | | | | NORTHFIELD | NJ | 08225 | 2207 |
| REINHOLD KOMM | 7510 YORKTOWN RD | | | | LANSING | MI | 48917 | 9688 |
| REINHOLD M W MAYER | TR LIVING TRUST 02/22/91 | U-A REINHOLD M W MAYER | 511 GEYER | | FRANKENMUTH | MI | 48734 | 1605 |
| REINHOLD METZGER | BERLINER STR 30 | 65474 BISCHOFSHEIM | GERMANY | | | | |
| REINHOLD METZGER | BERLINER STR 30 | 65474 BISCHOFSHEIM | GERMANY | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REINHOLD METZGER | BERLINER STR 30 | 65474 BISCHOFSHEIM | GERMANY | | | | | |
| REINHOLD METZGER | BERLINER STR30 | 65474 BISCHOFSHEIM | GERMANY | | | | | |
| REINHOLD METZGER | GENHEIMER STR 39 | 55425 WALDALGESHEIM | GERMANY | | | | | |
| REINHOLD OLBRICH | ANTONIUS-STR 82 | 4044 KAARST 2 | GERMANY | | | | | |
| REINHOLD S SCHUMANN | 167 HAYWARD MILL ROAD | | | | CONCORD | MA | 01742 | 3919 |
| REINHOLD SPECKHARDT | TOD BENEFICIARIES ON FILE | 4133 MAPLE RD | | | OSCODA | MI | 48750 | 9538 |
| REINHOLD SPECKHARDT | TOD BENEFICIARIES ON FILE | 4133 MAPLE RD | | | OSCODA | MI | 48750 | |
| REINHOLD ZESSIN | 7944 MITCHELL FARM LANE | | | | CINCINNATI | OH | 45242 | 6437 |
| REININGER REININGER ET AL | EDWARDS LUGGAGE INC PSP | 385 FOSTER CITY BLVD | | | FOSTER CITY | CA | 94404 | |
| REINOUD L ELIAS & | MARY F ELIAS JT TEN | 4903 RIVER HEIGHTS DR | | | MANITOWOC | WI | 54220 | 1033 |
| REINSCHLAND INC | 3840 LOVELAND DR | | | | LINCOLN | NE | 68506 | 3842 |
| REIS W FLORA & | NIRMOLINI V FLORA JT TEN | 1910 WICKSFORD CT | | | DAYTON | OH | 45414 | 5900 |
| REISER A KOEPKE | 919 S HAWTHORNE AVE | | | | ELMHURST | IL | 60126 | |
| REISH FAMILY LIV TR | WAYNE J REISH | HELEN M REISH CO-TTEES UA DTD | 08/23/93 | 3003 GREENBRIAR RD | ANDERSON | IN | 46011 | 2413 |
| REITA A HOENIGMAN | 1902PIPE ST | | | | SANDUSKY | OH | 44870 | 5043 |
| REITA BASS | 3830 STEVENS LANE | | | | NASHVILLE | TN | 22030 | |
| REITA M BARTLEY | 2815 S 200 WEST | | | | TIPTON | IN | 46072 | 9232 |
| REJEAN BOUDREAU | 4885 MONCLAIR | MONTREAL CAN QC  H4V 2K7 | CANADA | | | | | |
| REJEAN LEFEBVRE | 10354 SACRE COEUR | MONTREAL QC  H2C 2S7 | CANADA | | | | | |
| REKHA P PATEL | 1715 FREEDOM COURT | | | | MOUNT PROSPECT | IL | 60056 | |
| REKHA SHAH | 1474 SE RIVER GREEN CIRCLE | | | | PORT ST LUCIE | FL | 34952 | |
| REKHA SHAH | CUST SAPNA P SHAH | UGMA MI | 1474 SE RIVERGREEN CI | | PORT ST LUCIE | FL | 34952 | 4134 |
| REKHA TIBREWAL | 3625 WHISPERING WOODS DR | | | | JACKSON | MI | 49201 | |
| REKHA V BADANI & | VINOD M BADANI | 840 GREGORY COURT | | | FREMONT | CA | 94539 | |
| RELA BANKS | 15 DEER PATH | | | | SHORT HILLS | NJ | 07078 | 1201 |
| RELAX-A-CIZOR PRODUCTS, INC. | SUITE 440,120 INTERSTATE N. PKWY | | | | ATLANTA | GA | 30339 | 2158 |
| RELETA MOORE | 1424 CHOCTAW LN | | | | EDMOND | OK | 73013 | 1631 |
| RELIABLE CART COMPANY | 151 ROBIN HOOD ROAD | | | | CLIFTON | NJ | 07013 | 3156 |
| RELIABLE CART CORP | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 | |
| RELIABLE CART PROFIT SHARING | UA 6/01/76 THOMAS LEMLEY & | BARBARA LEMLEY TTEES | 151 ROBIN HOOD ROAD | | CLIFTON | NJ | 07013 | 3156 |
| RELIABLE PROFIT SHARING | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 | |
| RELIANCE DYEING & FINISHING | CO INC | 1500 PALISADE AVE | APT 23C | | FORT LEE | NJ | 07024 | 5341 |
| RELIANCE TRUST CO | AUSTIN HEART PA 401K PLAN & TR | 2505 WOOLDRIDGE DR | | | AUSTIN | TX | 78703 | |
| RELIANCE TRUST CO | AUSTIN HEART PA 401K PLAN & TR | 3801 N LAMAR BLVD STE 300 | | | AUSTIN | TX | 78756 | |
| RELIANCE TRUST CO | AUSTIN HEART PA 401K PLAN & TR | 600 N RIVER HILLS RD | | | AUSTIN | TX | 78733 | |
| RELIANCE TRUST CO TTEE | G H GILLESPIE ASSOC INC | MPP PLAN DTD 01/01/85 | FBO GEORGE H GILLESPIE | PO BOX 2961 | DEL MAR | CA | 92014 | 5961 |
| RELIANCE TRUST COMPANY | CPS INC PSP | 200 HOPMEADOW ST # C3W | | | WEATOGUE | CT | 06089 | |
| RELIANCE TRUST COMPANY | CPS INC PSP | 3977 DEVON OAKS DRIVE | | | MARIETTA | GA | 30066 | |
| RELIANCE TRUST COMPANY | LANDIS SUPERMARKET 401K PSP | 2685 COUNTY LINE RD | | | TELFORD | PA | 18969 | |
| RELIANCE TRUST COMPANY | LANDIS SUPERMARKET 401K PSP | 333 PONDVIEW DR | | | HARLEYSVILLE | PA | 19438 | |
| RELIANCE TRUST COMPANY | MID-ATLANTIC EMER MED 401K PSP | 1900 RANDOLPH RD STE 900 | | | CHARLOTTE | NC | 28207 | |
| RELIANCE TRUST COMPANY | MID-ATLANTIC EMER MED 401K PSP | 8622 BRIAR OAK CT | | | CHARLOTTE | NC | 28226 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 100 COTTAGE CT | | | LAFAYETTE | LA | 70503 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 10886 MCKENZIE RD | | | FAIRHOPE | AL | 36532 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 130 BRUMLEY LN | | | DUSON | LA | 70529 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 1505 E 420 RD | | | EL DORADO SPRINGS | MO | 64744 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 1545 E 3RD PL | | | MESA | AZ | 85203 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 213 JULES AVE | | | JEFFERSON | LA | 70121 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 26157 INDIAN TRACE TRL | | | | UNIONVILLE | VA | 22567 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 3884 BAY WIND DR | | | | GULF BREEZE | FL | 32563 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 4800 CLAY HILL RD | | | | BRYAN | TX | 77808 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 500 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 7714 LEE STATION RD | | | | NEW IBERIA | LA | 70560 | |
| RELIANCE TRUST COMPANY | PETROLEUM HELICOPTERS INC 401K | 839 SANTA ROSA CT | | | | FORT WALTON BEACH | FL | 32548 | |
| RELIANCE TRUST COMPANY | PROCACCI BROTHERS SALES CORP | 3333 S FRONT ST | | | | PHILADELPHIA | PA | 19148 | |
| RELIANCE TRUST COMPANY | PROCACCI BROTHERS SALES CORP | 500 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| RELIANCE TRUST COMPANY | SEAVIEW MEDICAL GROUP PC 401K | 500 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| RELIANCE TRUST COMPANY | STATE OF NEVADA 457 PL | 200 HOPMEADOW ST C3W | | | | SIMSBURY | CT | 06089 | |
| RELIANCE TRUST COMPANY | STATE OF NEVADA 457 PL | 305 GALENA PINES RD | | | | RENO | NV | 89521 | |
| RELIANCE TRUST COMPANY | TEKLA RESEARCH INC 401K PLAN | 200 CLARENDON ST | | | | BOSTON | MA | 02116 | |
| RELIANCE TRUST COMPANY | TEKLA RESEARCH INC 401K PLAN | 3812 12TH ST S | | | | ARLINGTON | VA | 22204 | |
| RELIANCE TRUST COMPANY | TEKLA RESEARCH INC 401K PLAN | 9714 GALSWORTH CT | | | | FAIRFAX | VA | 22032 | |
| RELLA M BASH & | PAUL D BASH JT TEN | 7447 S CO RD 25 E | | | | PENDLETON | IN | 46064 | |
| RELMOND O PACE AND | CAROL H PACE JTWROS | 2307 WILKINS DR | | | | SANFORD | NC | 27330 | 7267 |
| REMA JOAN REED GILLETTE | 8 EASTMOOR DRIVE | | | | | SILVER SPRING | MD | 20901 | |
| REMBERT C PARKER JR | PO BOX 431388 | | | | | PONTIAC | MI | 48343 | 1388 |
| REMBERT INTERNATIONAL INC | ATTN AVERY COFIELD-WALSH | 7062 WATERS EDGE DRIVE | | | | STONE MTN | GA | 30087 | 5432 |
| REMBERT KOCH | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | | |
| REMBERT KOCH | ADAM OPEL AG | IPC F1-06 | RUSSELSHEIM GERMA | GERMANY | | | | | |
| REMBERT N PARKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 315 W 500 N | | | ANDERSON | IN | 46012 | |
| REMBERT W PATRICK JR | REMBERT W PATRICK JR REVOCABLE | PO BOX 688 | | | | HIGHLANDS | NC | 28741 | |
| REMEDIOS S ONGJOCO | PO BOX 90 | | | | | PERRY | NY | 14530 | 0090 |
| REMEDIOS TRINIDAD LEONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1025 LONG BEECHES AVE | | | CHESAPEAKE | VA | 23320 | |
| REMER L STRONG | 728 NORRISTOWN RD | APT C113 | | | | LOWER GWYNEDD | PA | 19002 | 2147 |
| REMI KAJOPAIYE | 5552 CERRO NORTE | | | | | EL SOBRANTE | CA | 94803 | 3876 |
| REMI T DE LOUCHE JR | 4101 PLAZA TOWER DR APT 320 | | | | | BATON ROUGE | LA | 70816 | |
| REMI T DELOUCHE JR & | DOROTHY M DELOUCHE TEN COM | 4101 PLAZA TOWER DR APT 320 | | | | BATON ROUGE | LA | 70816 | |
| REMIGIA C KRAM | 2962 E STRIETER DR | | | | | BAY CITY | MI | 48706 | 2640 |
| REMIGIJUS BALCIUNAS | 12228 WOODFORD DR | | | | | MARRIOTTSVL | MD | 21104 | 1457 |
| REMIGIO GAMEZ | TOD DTD 11/12/2008 | PO BOX 1213 | | | | WINTER HAVEN | FL | 33882 | 1213 |
| REMIGIO J ARTEAGA | 367 WINDSOR HWY | | | | | NEW WINDSOR | NY | 12553 | 7900 |
| REMIGIO R RAMOS | 31878 BIRCHWOOD DR | | | | | LAKE ELSINORE | CA | 92532 | 2627 |
| REMIGIO R RAMOS & | LUZMINDA S RAMOS JT TEN | 31878 BIRCHWOOD DRIVE | | | | LAKE ELSINORE | CA | 92532 | |
| REMIGIO RODRIGUEZ | 121 SWEET NE ST | | | | | GRAND RAPIDS | MI | 49505 | 4601 |
| REMO A & DORIS J BORAGNO | FAMILY TRUST DORIS J BORAGNO | & LYNDA A SMITH CO-TTEES | UA DTD 11/05/84 | 1101 MILLBRAE AVE | | MILLBRAE | CA | 94030 | 2905 |
| REMO A PETRUCELLI JR. | SUPER SIMPLIFIED 401(K) | REMO A PETRUCELLI, JR, TRUSTEE | FBO REMO A PETRUCELLI JR | 40 LACEY RD | | BETHANY | CT | 06524 | 3021 |
| REMO BUTLER | 10538 MARTINIQUE ISLE | | | | | TAMPA | FL | 33647 | 2774 |
| REMO DI COCCO | 1000 SCHUYLER AVE | | | | | SCHENECTADY | NY | 12306 | 1306 |
| REMO J GARNI & | MRS BARBARA L GARNI JT TEN | 1007 3RD ST S | | | | VIRGINIA | MN | 55792 | 3011 |
| REMO PURICELLI | 140 FRONTAGE RD | | | | | IOLA | WI | 54945 | 9486 |
| REMO SPAGNOLI | 64 MCKEEL AVE | | | | | TARRYTOWN | NY | 10591 | 3412 |
| REMONA J COLE | 212 OAKDALE DR | | | | | AMORY | MS | 38821 | 2205 |
| REMORA CORPORATION | PO BOX 58078 | | | | | ST PETERSBURG | FL | 33715 | |
| REMSIA SADIK | 8491 GULL RD | | | | | RICHLAND | MI | 49083 | 9711 |
| REMUS C PREDA & | LISA MARIA RANDLES | 20 GRAHAM LN | | | | ARGYLE | NY | 12809 | |
| REMY ELIZABETH WILSON & | CHARLES BERNARD WILSON | 2267 NW GLISAN ST APT 206 | | | | PORTLAND | OR | 97210 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REN BURTON RODEE | 203 S WHITEWATER AVE | | | | JEFFERSON | WI | 53549 | 1608 |
| REN FORBES | 69 MAINE ST | | | | TRAVIS AFB | CA | 94535 | 1618 |
| REN INC | 501 H GENERAL SCREVEN RD | | | | HINESVILLE | GA | 31313 | 3023 |
| REN LIU | CHARLES SCHWAB & CO INC CUST | 1778 PARKVIEW GREEN CIR | | | SAN JOSE | CA | 95131 | |
| REN-KUO WANG | CHARLES SCHWAB & CO INC.CUST | 466 NORTHLAKE DR | APT #4 | | SAN JOSE | CA | 95117 | |
| RENA ALLEN | 6460 MARBLE LN | | | | FLUSHING | MI | 48433 | 2586 |
| RENA APPEL | 21 N. BENSON STREET | | | | MARGATE | NJ | 08402 | 1105 |
| RENA B KIESER & | LEATHA ANNE KIESER JT TEN | 831 DIAMOND ST | | | WILLIAMSPORT | PA | 17701 | 4300 |
| RENA C MATHISEN | 305 S RIVER FARM DR | | | | ALPHARETTA | GA | 30022 | 6348 |
| RENA CAROLYN ROGERS | 4701 CHURCHWOOD DR | | | | NASHVILLE | TN | 37220 | 1109 |
| RENA D GUERIN | 3683 IMPERIAL RIDGE PARKWAY | | | | PALM HARBOR | FL | 34684 | 4719 |
| RENA D STEVENS INGLE | 6410 HOPI DR | | | | WEST CHESTER | OH | 45069 | 1337 |
| RENA DOUCET | 43 DENNISON ST | # 2 | | | AUBURN | ME | 04210 | 5151 |
| RENA E FIELDS | CUST JAMES H FIELDS U/THE CALIFORNIA | U-G-M-A | C/O J FIELDS | 622 SOUTH VICTORY BLVD | BURBANK | CA | 91502 | 2423 |
| RENA E THOMAS | 74 DEMETER DRIVE | | | | ROCHESTER | NY | 14626 | 2520 |
| RENA G QUINT | 842 E 10TH ST | | | | BROOKLYN | NY | 11230 | 2808 |
| RENA J ABERNATHY | 329 CASCADE DRIVE | | | | COLUMBUS | GA | 31904 | |
| RENA J CALCATERRA | 49 FOXRIDGE RD | | | | W HARTFORD | CT | 06107 | 3625 |
| RENA J KLEIN | 63 ETHYL WAY | | | | STOUGHTON | MA | 02072 | 6129 |
| RENA JAFFE | 2626 34TH STREET | | | | SANTA MONICA | CA | 90405 | 3115 |
| RENA JEAN LINDEBERG | 15364 QUINCY ST | | | | HOLLAND | MI | 49424 | 5932 |
| **RENA JO PHILLIPS** | **PO BOX 803** | | | | **MILAN** | **IN** | **47031** | **0803** |
| RENA KAMINSKY | 1154 COLLEGE AVE | | | | PALO ALTO | CA | 94306 | |
| RENA L MC KAY | 7070 PATRICIA CT | | | | CENTER LINE | MI | 48015 | 1020 |
| RENA LEVERETT | 16728 QUARRY RD C8 | | | | SOUTHGATE | MI | 48195 | 1425 |
| RENA M HENDRIX | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165 | 7353 |
| RENA M MACK | 2211 BIEBER RD | | | | NAZARETH | PA | 18064 | 9062 |
| RENA M PARRAN | ATTN JOEL LEE | 5617 SUFFIELD CT | | | COLUMBIA | MD | 21044 | 2775 |
| RENA M STRICKLAND | 6905 CHARLES LINDSEY CT | | | | LOUISVILLE | KY | 40229 | 2316 |
| RENA M WALTER | KATHERINE M OZIMEK | 625 WILDWOOD LN | | | NAPLES | FL | 34105 | 3244 |
| RENA MAY | 12246 MONTANA AVE APT 204 | | | | LOS ANGELES | CA | 90049 | |
| RENA MILLER TRUXILLO | 1106 DICAILO DR | | | | LAFAYETTE | LA | 70503 | 4432 |
| RENA MINTZ | 7618 ANDOVER LANE | | | | NORTH ROYALTON | OH | 44133 | 2973 |
| RENA N MARTER | 1016 STANTON DR | | | | NAUGUSTA | SC | 29841 | 3287 |
| RENA PETRELLA M.D | 10 COTTAGE PLACE | APT. 3E | | | WHITE PLAINS | NY | 10601 | 1511 |
| RENA R COBY | 3805 LOST TREE RD SE | | | | RIO RANCHO | NM | 87124 | 2171 |
| RENA R MILLER | 1289 THE PRESERVE TRL | | | | CHAPEL HILL | NC | 27517 | 9020 |
| **RENA SIMON** | 1101 CEDAR ST. | | | | FOREST GROVE | OR | 97116 | |
| RENA STEWART | GENERAL DELIVERY | 1058 BLUE BIRD DR | | | CRESTLINE | OH | 44827 | 9232 |
| RENA TRUXILLO USU CHRISTINE | HAINS PATRICIA BOUDREAUX DOUGLAS & | JEROME & JOSEPHIII TRUXILLO & | VICTORIA TRUXILLON/O | 1106 DICARLO DR | LAFAYETTE | LA | 70503 | 4432 |
| RENA W BECKER | 680 HAISH BL 150 | | | | DEKALB | IL | 60115 | 4109 |
| RENA W MORGAN | 819 WOODHAVEN DRIVE | | | | RICHMOND | VA | 23224 | 1639 |
| RENAD AGANOVIC | 412 RED MAPLE STREET | | | | BOWLING GREEN | KY | 42101 | |
| RENAE B BUNN | 2900 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| RENAE C SYVERSON | 17892 WEDGEWOOD DRIVE | | | | ZUMBROTA | MN | 55992 | |
| RENAE G CHAMBERS | BRANDON M CHAMBERS | UNTIL AGE 21 | 993 W 2760 N | | PLEASANT GROVE | UT | 84062 | |
| RENAE J AXELSON | 3110 ADMIRALTY BAY DR | | | | ANCHORAGE | AK | 99515 | |
| RENAE L SHAGENA | 1940 LAKEVILLE RD #62 | | | | OXFORD | MI | 48371 | 5270 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENAE M BREWER | PO BOX 358 | | | | COMMERCE | TX | 75429 | 0358 |
| RENAE M RUSSELL & | STEVEN P RUSSELL JTWROS | 9414 PEER RD | | | SOUTH LYON | MI | 48178 |
| RENAE REIS | 1715 JEFFERSON STREET | | | | BEATRICE | NE | 68310 |
| RENAE S TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329 | 3307 |
| RENAI STROTHER | 24 HAMILTON AVE 2 | | | | STAMFORD | CT | 06902 | 3024 |
| RENAISSANCE INVEST.GROUP, | LLC /C/O/ ML INST. CUST. MERRILL LYNCH ATTN: SON | 101 HUDSON STREET, 10TH FL | | | JERSEY CITY | NJ | 07302 | 3915 |
| RENALD DESILETS | 1 JEAN | ST EUSTACHE QC  J7P 1M2 | CANADA | | | | |
| RENALD R CAMPANA | TOD DTD 08/12/2008 | 3799 LARCHMONT AVE NE | | | WARREN | OH | 44483 | 2448 |
| RENALDO L FANONE | 37733 JEROME DRIVE | | | | STERLING HGTS | MI | 48312 | 2039 |
| RENALTO HARDIN | 274 PAYNE AVE | | | | POTIAC | MI | 48341 | 1048 |
| RENAN NARANJO TTEE | FBO RENAN NARANJO REV TRUST | U/A/D 06-19-2008 | 5055 COLLINS AVE | #5J | MIAMI BEACH | FL | 33140 | 2709 |
| RENARD E PLUMMER & | JOSEPHINE F PLUMMER JT TEN | 258 GRAVEL HILL ROAD | | | HUNTINGDON VALLEY | PA | 19006 | 1314 |
| RENARD EDMAN | 447 NORTH WATER STREET, APT. 4 | | | | WOODSTOCK | VA | 22664 |
| RENARD HALL | 23651 MARLOW ST | | | | OAK PARK | MI | 48237 | 1957 |
| RENATA BAKER | 120 MONROE STREET | | | | RIVERSIDE | NJ | 08075 |
| RENATA P DOBESH | 131 WEST SENECA STREET | PMB 302 | | | MANLIUS | NY | 13104 |
| RENATA PESTIC | CUST ANTHONY PESTIC | UTMA NJ | 714 IROQUOIS ST | | ORADELL | NJ | 07649 | 1222 |
| RENATA PETRONIS | 3946 VASSAR STREET | | | | DEARBORN HEIGHTS | MI | 48125 |
| RENATA RAFACZ & | OLIMPIA BYKOFSKY JT TEN | 3628 W REDFIELD RD | | | PHOENIX | AZ | 85023 |
| RENATA RAHNE | 2436 GROVEWOOD AVE. | | | | PARMA | OH | 44134 |
| RENATA SKWAREK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 20 1/2 LIVINGSTON PL | | GREENWICH | CT | 06830 |
| RENATA T JOINER | 722 BLACKMOAT PL | | | | MIAMISBURG | OH | 45342 | 2725 |
| RENATA TAKACS | 30743 TREMONT DR | | | | WESLEY CHAPEL | FL | 33543 | 7849 |
| RENATE DINOIA | 27453 SANTA CLARITA RD | | | | SAUGUS | CA | 91350 |
| RENATE E POPE | 10 STARGAZER PL | | | | THE WOODLANDS | TX | 77381 | 6246 |
| RENATE E.C. GELUSO & | LAWRENCE V GELUSO | 5801 ASHFIELD ROAD | | | ALEXANDRIA | VA | 22315 |
| RENATE F ELDRED | 172 REINICKE ST | | | | HOUSTON | TX | 77007 |
| RENATE FRYDMAN TTEE | FBO CHARLES FRYDMAN TRUST B | U/A/D 12-22-1999 | 7106 DOMINICAN DRIVE | | DAYTON | OH | 45415 | 1205 |
| RENATE FRYDMAN TTEE | FBO RENATE FRYDMAN | U/A/D 12-22-1999 | 7106 DOMINICAN DRIVE | | DAYTON | OH | 45415 | 1205 |
| RENATE HENDRICKSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 43 ROBERT LN | | FAIRFIELD | CT | 06824 |
| RENATE J DOEVE | 295 LAKE RD | | | | ONTARIO | NY | 14519 | 9338 |
| RENATE J HEWITT & | GAIL S BURNETT JT TEN | 47380 HARRY ST | | | SHELBY TWP | MI | 48317 | 3426 |
| RENATE LEWINSON | 870 S LAKE DR | | | | LAKEWOOD | NJ | 08701 | 3033 |
| RENATE LYTLE | DESIGNATED BENE PLAN/TOD | 15860 POPPY LN UNIT 8 | | | LOS GATOS | CA | 95030 |
| RENATE M E HAMAKER | CHARLES SCHWAB & CO INC.CUST | 14103 62ND PL W | | | EDMONDS | WA | 98026 |
| RENATE ROCKHOLD | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 105 SAINT JAMES WAY | | NAPLES | FL | 34104 |
| RENATE S PAUKSTS | 2102 GRAYLING COURT | | | | WILMINGTON | DE | 19804 | 3620 |
| RENATE SCHUMACHER | 41 GEORGIAN CT | | | | ELIZABETH | NJ | 07208 | 2502 |
| RENATE WISOKER | CHARLES SCHWAB & CO INC.CUST | 6243 ORANGE BLOSSOM TRAIL | | | HOBE SOUND | FL | 33455 |
| RENATE WOLLSCHLAEGER | 3806 CRESTSTONE DR | | | | GARLAND | TX | 75040 |
| RENATO A PARADA & | KATHRYN M PARADA JT TEN | 6348 N CAMINO PADRE ISIDORO | | | TUCSON | AZ | 85718 | 4033 |
| RENATO A PARADA & | KATHRYN M PARADA JT TEN | 6348 N CMO PADRE ISIDORO | | | TUCSON | AZ | 85718 | 4033 |
| RENATO ALTAMIRA | CGM IRA CUSTODIAN | 26A MILLAR CT. | | | PARAMUS | NJ | 07652 | 4312 |
| RENATO C MILLAN & | NOEMI M MILLAN JT WROS | 1532 GROSSE POINT DR | | | MIDDLETON | WI | 53562 | 3665 |
| RENATO D COSTA | GM CHINA INVESTMENT CO LTD | 23RD FLOOR AURORA PLAZA | 99 FUCHENG ROAD PUDONG | SHANGHAI SHANGHAI 200120 CHINA | | | |
| RENATO DEDINI AND | CLAUDIA ZORGNIOTTI DE DEDINI | CLOUIS BEVILAQUA 280 | CURITIBA, 80035-080 | BRAZIL | | | |
| RENATO DI FRANCESCO & | FRANCES DI FRANCESCO | 25 DIMSDALE DR | | | SCARSDALE | NY | 10583 |
| RENATO DIRISIO | 28 BITTERSWEET LANE | | | | RANDOLPH | MA | 02368 | 3969 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENATO E CARDENAS | 4 CALLE ANACUA | | | | BROWNSVILLE | TX | 78520 | 7304 |
| RENATO E GASPARETTI | CHARLES SCHWAB & CO INC CUST | 177 19TH ST UNIT 2E | | | OAKLAND | CA | 94612 |
| RENATO G TURANO | PATRICIA A TURANO | 501 AMBRIANCE DR | | | BURR RIDGE | IL | 60527 | 0805 |
| RENATO H ROJAS MD | 36 WOODGATE ROAD | HORSEHEADS NY 14845 | | | HORSEHEADS | NY | 14845 |
| RENATO LEONARDI & | DEBORAH M LEONARDI | 5580 MERYTON PLACE | | | CINCINNATI | OH | 45224 |
| RENATO M BACIARELLI | 849 COAST BLVD | | | | LA JOLLA | CA | 92037 |
| RENATO TAMARO | 428 LONGSPUR RD. | | | | HIGHLAND HGTS | OH | 44143 |
| RENATO TORNATO  & | RITA TORNATO JT WROS | P.O. BOX 980 | | | MIDDLEBURGH | NY | 12122 | 0980 |
| RENAUD IRMINGER & | ARIANE IRMINGER | 30 CH DES PLAINES | 2072 ST BLAISE | SWITZERLAND | | | |
| RENAULDO HUGHES | 2299 N. SILVERBELL RD. | #6122 | | | TUCSON | AZ | 85745 |
| RENAY E KING | 8226 ESPER | | | | DETROIT | MI | 48204 | 3120 |
| RENAY HAITA | 212-25TH ST | | | | WATERVLIET | NY | 12189 | 1937 |
| RENAY SALAMON | PO BOX 138 | | | | THREE BRIDGES | NJ | 08887 | 0138 |
| RENDAL L STOUT | 6509 TALLMADGE ROAD | | | | ROOTSTOWN | OH | 44272 | 9755 |
| RENDALL R JOHNSON | 2522 S STRINGTOWN RD | | | | COVINGTON | IN | 47932 | 8022 |
| RENDER D BRYANT | 21480 HUNTER CIR S | | | | TAYLOR | MI | 48180 | 6357 |
| RENDIGS T FELS | CHARLES W.B. FELS | 937R SCENIC DR | | | KNOXVILLE | TN | 37919 | 7639 |
| RENE A & MARGARET VAN DE | VOORDE TTEES RENE A & | MARGARET VAN DE VOORDE | TRUST UAD 2/11/86 | 12726 MESA VERDE DRIVE | SUN CITY WEST | AZ | 85375 | 4266 |
| RENE A BALTZER | 1586 GLEN WOOD DR | | | | LEONARD | MI | 48367 | 3164 |
| RENE A BRITO | 109 PURPLE MARTIN TR | | | | SUMMERVILLE | SC | 29485 | 3300 |
| RENE A GAYNOR | 1511 N WOODLAND AVE | | | | TUCSON | AZ | 85712 | 4144 |
| RENE A HORBACHEWSKI | 5707 COLE RD | | | | ORCHARD PARK | NY | 14127 | 3703 |
| RENE A NEVEUX | 426 BAKER RD | | | | SWANSEA | MA | 02777 | 5022 |
| RENE A TREVES | 7289 S TRATHAM CT | | | | W BLOOMFIELD | MI | 48322 | 4108 |
| RENE A VISCOSI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11687 IACOPELLI CT | | STERLING HEIGHTS | MI | 48312 |
| RENE AMELIA NUSS & | GREGORY ALLEN NUSS | 317 N 11TH STR | | | NEBRASKA CITY | NE | 68410 |
| RENE ANN KRUSE | 4523 POND APPLE DR S | | | | NAPLES | FL | 34119 | 8537 |
| RENE BELL | 421 LYNCH | | | | PONTIAC | MI | 48342 | 1954 |
| RENE BENSON | 6138 W. GIDDINGS | | | | CHICAGO | IL | 60630 |
| RENE BLANCHET | 67 RUE SAINT-LOUIS | | | LEVIS QC G6V 4E9 | | | |
| RENE C AHRENS | TOD ACCOUNT | 6321 SEAVIEW AVE NW APT 3 | | | SEATTLE | WA | 98107 | 2687 |
| RENE C DELMAR & | EVELYN A DELMAR | TR RENE & EVELYN DELMAR REV TRUST | UA 04/25/02 | 49721 REGATTA | NEW BALTIMORE | MI | 48048 |
| RENE C DEMAYER | 163 BRANDYWYNE | | | | COMSTOCK PARK | MI | 49321 | 9208 |
| RENE C LEDESMA | 2363 LAS COLINAS AVE | | | | LOS ANGELES | CA | 90041 | 2919 |
| RENE C PEREZ | 714 ACADEMY HEIGHTS | | | | COLUMBIA | TN | 38401 | 3044 |
| RENE CANEVA | 3355 RETA ST | | | | LA CRESCENTA | CA | 91214 | 1252 |
| RENE CARDOZA | MILE 10 3/4N - 4.5W | | | | WESLACO | TX | 78596 |
| RENE CASTILLO | 840 E TREVITT | | | | BRYAN | OH | 43506 | 1443 |
| RENE CHIRINIAN & | MARIE LINDA CHIRINIAN | 440 CANOE HILL RD. | | | NEW CANAAN | CT | 06840 |
| RENE CORREA BORQUEZ | EL TAMARUGO 1496 | LAS CONDES SANTIAGO | CHILE | | | | |
| RENE COURPET & | LOUISE COURPET | TR UA 12/06/88 RENE COURPET & | LOUISE COURPET TRUST | 28 CRESTVIEW AVE | DALY CITY | CA | 94015 | 4501 |
| RENE D FRANCO | 111137 RISNER LN | | | | EATON RAPIDS | MI | 48827 | 8247 |
| RENE D SCHENK | 4022 CLENDENING | | | | CLADWIN | MI | 48624 | 8736 |
| RENE E LAURENCOT | TR THE LAURENCOT TRUST | 05/02/90 | BOX 69 | | LA CANADA | CA | 91012 | 0069 |
| RENE E MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478 | 8121 |
| RENE E ZALDIVAR | PO BOX 157 | | | | CHATTAHOOCHEE | FL | 32324 |
| RENE F ENANY | FOUR WHEEL DRIVE | BOX 782 | | | CONNELSVILLE | PA | 15425 | 0782 |
| RENE F JACOBS | 2011 READY ST | | | | BURTON | MI | 48529 | 2055 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENE F JONES | 12 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720 | 4433 |
| RENE FERNANDEZ | 165 E WOODSIDE AVE | | | | PATCHOGUE | NY | 11772 | |
| RENE FORTE | 2500 PIERRE DUPUY APT 908 | MONTREAL QC  H3C 4L1 | CANADA | | | | |
| RENE GERMAN | 2201 S. VAN NESS AVE. | | | | SANTA ANA | CA | 92707 | |
| RENE GONZALEZ & | LORI GONZALEZ | 18520 BERT RD | | | RIVERSIDE | CA | 92508 | |
| RENE H NASSAR & | CHRISTOPHER G NASSAR JT TEN | 15360 ASHURST | | | LIVONIA | MI | 48154 | 2604 |
| RENE H PROVENCHER & | DALE F PROVENCHER | JT TEN | 23 HUT PLACE | | LYNCHBURG | VA | 24504 | 4197 |
| RENE H SWAR | 9918 N EDISON | | | | PORTLAND | OR | 97203 | 1400 |
| RENE HAEP | ATZERATH 35A | ST VITH | B4780 | BELGIUM | | | |
| RENE HAEP | ATZERATH 35A | ST VITH | B4780 | BELGIUM | | | |
| RENE HARDTKE | 1615 MOUNTAIN AVENUE | | | | WAUWATOSA | WI | 53213 | |
| RENE HARPER JR | 1451 S DIAMOND MILL RD | | | | NEW LABANON | OH | 45345 | 9338 |
| RENE HERRERA | 6009 JEWEL DR | | | | MCKINNEY | TX | 75070 | |
| RENE J BAUMGARTNER | 622 BECKER RD | | | | ROSEBURG | OR | 97471 | 9701 |
| RENE J BEDE | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 | |
| RENE J BRANCHAUD & | VALERIA J BRANCHAUD JT TEN | 8 BRIER RD | | | BRISTOL | CT | 06010 | 7358 |
| RENE J CHALUT | G-6267 E PIERSON RD | | | | FLINT | MI | 48506 | |
| RENE J CHALUT & | AUDREY P CHALUT JT TEN | G-6267 E PIERSON RD | | | FLINT | MI | 48506 | |
| RENE J FOISY | 402 RIDGEWOOD CIRCLE | | | | DESTIN | FL | 32541 | 1555 |
| RENE J FOISY & | ANNA MARIE FOISY JT TEN | 402 RIDGEWOOD CIRCLE | | | DESTIN | FL | 32541 | 1555 |
| RENE J MOISE | 22618 HARMON | | | | ST CLAIR SHRS | MI | 48080 | 1752 |
| RENE J O'HUGHSON | PO BOX 60655 | | | | ROCHESTER | NY | 14606 | 0655 |
| RENE J WETHERELL | 1831 AMHERST CT | | | | ROCK HILL | SC | 29730 | 3384 |
| RENE JEAN-LOUIS | 1964 RIVER VIEW AVE | | | | DE FIANCE | OH | 43512 | 2526 |
| RENE JOSEPH ALBERT HOTTE | JOAN MILDRED HOTTE | 64400 LEMA CT | | | DSRT HOT SPGS | CA | 92240 | 1103 |
| RENE JOSEPH LANASA FRANSEN | 1234 ESPLANADE AVE | | | | NEW ORLEANS | LA | 70116 | 1948 |
| RENE K COALTER | 15300 RITCHIE AVE | | | | CEDAR SPRINGS | MI | 49319 | 8520 |
| RENE K. DEBRUNNER AND | SHERIDA KASTELER JTWROS | 7123 ESTEPA DRIVE | | | TUJUNGA | CA | 91042 | 3105 |
| RENE KLEIN | CGM ROTH IRA CUSTODIAN | 5025 OLD NEW UTRECHT RD | | | BROOKLYN | NY | 11204 | 1519 |
| RENE L & MICHELE M | MONFORTON TTEE RENE & | MICHELLE MONFORTON REV | LIV TRUST U/A DTD 9/1/99 | 5069 PINEVIEW DR | ELMIRA | MI | 49730 | 9199 |
| RENE L MITCHELL | 80 VIRGINIA ST | | | | PONTIAC | MI | 48342 | 1374 |
| RENE L MOREAU | 32847 LAKE MEAD DR | | | | FREMONT | CA | 94555 | |
| RENE L WARREN | CUST JEFFREY R KUENNING UTMA OH | 705 ERIN ST | | | LEWIS CENTER | OH | 43035 | 8446 |
| RENE L WARREN | CUST LISA N KUENNING UTMA OH | 705 ERIN ST | | | LEWIS CENTER | OH | 43035 | 8446 |
| RENE LA BELLE & | DORIS A LA BELLE JT TEN | 36079 PARKLANE | | | FARMINGTON HL | MI | 48335 | 4205 |
| RENE LEE HENRY | 4443 CAMPUS AVE | 4 | | | SAN DIEGO | CA | 92116 | |
| RENE M CHOQUET | 47 LACKEY STREET | | | | WESTBORO | MA | 01581 | 3207 |
| RENE M DAVIES | 2250 MONTAGUE | | | | DAVISON | MI | 48423 | 9103 |
| RENE MARCOTTE | 29151 SIMMS CT | | | | HAYWARD | CA | 94544 | |
| RENE MILIAN | 2677 W 71ST PL | | | | HIALEAH | FL | 33016 | 5415 |
| RENE MOLBORN | 2375 WHITES RIDGE | | | | DECATUR | GA | 30034 | 1111 |
| RENE MOSCOSO | PO BOX 655 | | | | DOVER | FL | 33527 | 0655 |
| RENE ORTA | 22410 DONNELLY CT | | | | BROWNSTOWN | MI | 48193 | 8201 |
| RENE P FRANCIS | DESIGNATED BENE PLAN/TOD | 4831 SEBRING CT | | | ELK GROVE | CA | 95758 | |
| RENE R BERTRAND | 17 PINE TER E | | | | SHORT HILLS | NJ | 07078 | 2520 |
| RENE R CLARK | 508 E MERRIFIELD ROAD | | | | EDGERTON | WI | 53534 | 9010 |
| RENE R GARZA | 314 PARK SHARON DR | | | | LOS BANOS | CA | 93635 | 5449 |
| RENE R MCCOMB | 2154 STOWE LN | | | | MOUNT PLEASANT | TN | 38474 | 2838 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RENE RAMIREZ | 837 SUMMERSONG CT | | | | | ENCINITAS | CA | 92024 | 5447 |
| RENE RAYMON | 5565 42 TERRACE | | | | | VERO BEACH | FL | 32967 | |
| RENE REID MCKAIG | CHARLES SCHWAB & CO INC CUST | 10218 GUENEVERE CT | | | | MECHANICSVILLE | VA | 23116 | |
| RENE RODRIGUEZ | 26 SPRING VALLEY AVE | | | | | MAYWOOD | NJ | 07607 | |
| RENE RODRIGUEZ | 5352 OKALOOSA DR | | | | | LAS VEGAS | NV | 89120 | |
| RENE SALES (IRA) | FCC AS CUSTODIAN | 1014 ROUTE 37 WEST | | | | TOMS RIVER | NJ | 08755 | 5020 |
| RENE SANTOS, JEANETTE SANTOS | SANDRA SANTOS, DIANA SANTOS JT | 2925 ARAN CT | | | | OAKTON | VA | 22124 | |
| RENE SOSA DE JESUS | CHARLES SCHWAB & CO INC CUST | 1545 BLACKHAWK DR | | | | WALNUT | CA | 91789 | |
| RENE T PIEJA-GRIM | CHARLES SCHWAB & CO INC CUST | 122 MEDINAH DR | | | | READING | PA | 19607 | |
| RENE TIANGSON | 18289 BRIGGET AVE | | | | | PORT CHARLOTTE | FL | 33948 | 8906 |
| RENE TORRES & | HELEN M TORRES JT TEN | 1 NOTTINGHAM WAY | | | | CLAYTON | CA | 94517 | 1123 |
| RENE VILLARREAL | TOD DTD 08/01/2008 | 2000 LARK AVE | | | | MCALLEN | TX | 78504 | 3830 |
| RENE WINNIK | 12312 CANNONBALL ROAD | | | | | FAIRFAX | VA | 22030 | |
| RENE`S SANTIAGO AND | STEPHANIE L SANTIAGO | JT TEN WROS | 15136 BROOKLODGE RD | | | HICKORY CRNRS | MI | 49060 | |
| RENEA FERRELL | 655 WEST 109TH PLACE | | | | | LOS ANGELES | CA | 90044 | |
| RENEA A ALLISH | 4 CC | | | | | LAKELAND | FL | 33815 | |
| RENEE A DAVIS & | ALAN DAVIS JT TEN | 3444 LAKE CREST DR | | | | HAMILTON | OH | 45011 | |
| RENEE A DEVENGENCIE | 275 ASPEN DRIVE NW | | | | | WARREN | OH | 44483 | 1184 |
| RENEE A LEBLANC | 255 LOCUST DR | | | | | MILFORD | PA | 18337 | 7340 |
| RENEE A LOVETT | 32438 ST VINCENT | | | | | WARREN | MI | 48092 | 1117 |
| RENEE A MEYER | PO BOX 1352 | | | | | BLACK ISLAND | RI | 02807 | 1352 |
| RENEE A MOONIER | 815 PEBBLE LN | | | | | FLORISSANT | MO | 63033 | 5707 |
| RENEE A PARTON & | WAYNE ELMER PARTON | 8336 WINCHESTER LANE | | | | ALBURTIS | PA | 18011 | |
| RENEE A SMITH | 5415 TORREY ROAD | | | | | FLINT | MI | 48507 | 3811 |
| RENEE ABADA | CGM IRA CUSTODIAN | 168 FIFTH AVE | | | | NEW YORK | NY | 10010 | 5910 |
| RENEE AMORUSO | 2 JERICHO PLZ STE 301 | | | | | JERICHO | NY | 11753 | |
| RENEE ANDRADE | CGM IRA CUSTODIAN | 13822 TYPEE WAY | | | | IRVINE | CA | 92620 | 3274 |
| RENEE ANN DAUGHERTY | 2711 N PARK DRIVE | | | | | STILLWATER | OK | 74075 | 2645 |
| RENEE ANN DAUGHERTY | MARY DENISE TYE TTEE | U/A/D 08-09-1989 | FBO BOBBIE DEE DAUGHERTY TRUST | 861 WEST KRIZAN DRIVE | | TUCSON | AZ | 85704 | 4432 |
| RENEE ANN M MANARIS | 409 VINCA VIEW | | | | | MT PLEASANT | SC | 29464 | 7844 |
| RENEE B HOFFMAN | 110 WEST END AVE | APT# 9C | | | | NEW YORK | NY | 10023 | 6341 |
| RENEE B SKEELS | 3251 ADAMS ST | | | | | COLLEGE PARK | GA | 30337 | 1401 |
| RENEE B VACHON | 2236 PLUMCREEK PKY | | | | | BRUNSWICK | OH | 44212 | 4145 |
| RENEE BARCELLOS | 3480 N CHAPARRAL CT | | | | | HANFORD | CA | 93230 | 8301 |
| RENEE BARRAZA | 1249 S MONTEBELLO BLVD | | | | | MONTEBELLO | CA | 90640 | |
| RENEE BAYTON | 607 JACKSONVILLE RD | | | | | BURLINGTON | NJ | 08016 | |
| RENEE BEARD | 2714 N. JESSUP ST. | | | | | WILMINGTON | DE | 19802 | |
| RENEE BEER & | HOWARD BEER & | EILEEN LIPTON & | ROBERTA FRIEDMAN JT TEN | 56-33 CLOUERDALE BLVD | | BAYSIDE | NY | 11364 | |
| RENEE BENSON | CUST CIARA MARIE BENSON | UTMA NE | 5067 S 130TH CIRCLE | | | OMAHA | NE | 68137 | 1860 |
| RENEE BRADLEY | 51 HAWXHURST RD | | | | | COLD SPRING HARBOR | NY | 11724 | |
| RENEE BRAUN SIMPLE IRA | FCC AS CUSTODIAN | 2302 MINNOW BRANCH RD | | | | STOVER | MO | 65078 | 1448 |
| RENEE BRENDER | 20 HOMESTEAD RD | | | | | TENAFLY | NJ | 07670 | 1109 |
| RENEE BRISSETTE | CHARLES SCHWAB & CO INC CUST | 42 HILLCREST AVENUE | | | | LARCHMONT | NY | 10538 | |
| RENEE C BAKALIS | 4718 HEDGEWOOD | | | | | BLOOMFIELD | MI | 48301 | 1030 |
| RENEE C FULLEN | 10040 E HAPPY VALLEY RD UNIT 364 | | | | | SCOTTSDALE | AZ | 85255 | 2381 |
| RENEE C HELLER | 2778 KATHLEEN TER | | | | | UNION | NJ | 07083 | 4115 |
| RENEE C MOONEY | 424 DAVIS LAKE ROAD | | | | | LAPEER | MI | 48446 | 7617 |
| RENEE C PERKINS | & RICK A PERKINS JTTEN | 907 MOELLER RD | | | | NEW HAVEN | IN | 46774 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENEE CARLYLE | 306 E 98TH ST 2R | | | | BROOKLYN | NY | 11212 | 3914 |
| RENEE CHADILLON | 6007 DUMAS STREET | MONTREAL | QC CAN  H4E 2Z5 | CANADA | | | |
| RENEE CLARY | CUST COLE ALLEN CLARY | UTMA PA | BOX 309 | 24 NORA | CLARK | PA | 16113 | |
| RENEE CLARY | CUST TYLER W CLARY | UTMA PA | 24 NORA | | CLARK | PA | 16113 | |
| RENEE COOK PERS REP | EST TED L MCCOLLOUGH | 18605 WOOD ST | | | MELVINDALE | MI | 48122 | 1464 |
| RENEE CORINA HEFFESSE & | ROY ROVERE JT TEN | LANUSSE Y ESCALADA S/N | MARINA DEL SOL | BUENOS AIRES, ARGENTINA | | | |
| RENEE D DARE | 419 CRESTWOOD DR | | | | ARTHUR | IL | 61911 | 1615 |
| RENEE D DORSEY | 1790 CASTLEGATE DR | | | | SAN JOSE | CA | 95132 | 1711 |
| RENEE D LYNCH | 365 PAULINE AVE | | | | AKRON | OH | 44312 | 2849 |
| RENEE D MANGANARO-ENRIGHT | RENEE D MANGANARO TRUST | 621 BROOKSTONE DR | | | CROWNSVILLE | MD | 21032 | |
| RENEE D MEEKER & | MICHAEL D MEEKER JT TEN | 39201 PLYMOUTH RD | | | LIVONIA | MI | 48150 | 1056 |
| RENEE D ONEAL | PO BOX 231833 | | | | DETROIT | MI | 48223 | 3833 |
| RENEE DAVIS SHREVES | 3875 OLD CREEK RD | | | | TROY | MI | 48084 | 1660 |
| RENEE DAWSON | 525 BADEN AVE | | | | VIRGINIA BEACH | VA | 23464 | 2311 |
| RENEE DE LUCA | 1 LISA DR | | | | BUDD LAKE | NJ | 07828 | 1421 |
| RENEE DEL DUCA | 9 CRESCENT AVE. | | | | SOUTH AMBOY | NJ | 08879 | |
| RENEE DELPROPOSTO | TR RENEE DELPROPOSTO REVOCABLE | LIVING TRUST UA 01/18/06 | PO BOX 80878 | | ROCHESTER | MI | 48308 | 0878 |
| RENEE DENHA | 4169 HARDWOODS DR | | | | W BLOOMFIELD | MI | 48323 | 2630 |
| RENEE DENISE BEYER | SOUTHWEST SECURITIES INC | 4436 HAYES | | | WAYNE | MI | 48184 | |
| RENEE E DELONJAY | C/O RENEE E SPEITEL | 29 BELMORE PL | | | MARLBOROUGH | MA | 01752 | 1789 |
| RENEE E ERNST | & BRYAN S ERNST JTTEN | 4850 BLUE COPPER WAY | | | HEMET | CA | 92545 | |
| RENEE E MARTELLA R/O IRA | FCC AS CUSTODIAN | 1985 HEMLOCK RD | | | NORRISTOWN | PA | 19403 | 3158 |
| RENEE E QUARTERMAN | P O BOX 2171 | | | | JONESBORO | GA | 30237 | 2171 |
| RENEE E WHITMAN | 2198 W 15TH ST | | | | LOVELAND | CO | 80538 | 3514 |
| RENEE EMANUEL | 1056 STOCKTON | | | | DES PLAINES | IL | 60018 | |
| RENEE EPPARD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P.O.BOX 2485 | | SARASOTA | FL | 34230 | |
| RENEE FARRIS | 20194 WOODINGHAM DR | | | | DETROIT | MI | 48221 | 1255 |
| RENEE FAURE | 600 2ND ST | | | | NEPTUNE BEACH | FL | 32266 | 5003 |
| RENEE FEDIDA | 3008 WYNSUM AVE | | | | MERRICK | NY | 11566 | 5410 |
| RENEE FELTHAM | 113 COUNTRY HILL RD | | | | LEWISBURG | PA | 17837 | 8105 |
| RENEE FLORENCE SCOTT | ATTN RENEE F SCOTT-BURISEK | 7041 TERRACE DR | | | DOWNERS GROVE | IL | 60516 | 3202 |
| RENEE FORNSHILL AS | BENJAMIN C FORNSHILL UNDER THE | VIRGINIA TRANSFERS TO | MINORS ACT UNTIL AGE 21 | 8416 DOYLE DR. | ALEXANDRIA | VA | 22308 | |
| RENEE FRISCH | CUST JAMES RANDALL FRISCH A | MINOR U/THE LAWS OF SOUTH | CAROLINA | 2 TRAPMAN ST | CHARLESTON | SC | 29401 | 1913 |
| RENEE FRY | CHARLES SCHWAB & CO INC CUST | RD #2 BOX 2422 | | | WAMPUM | PA | 16157 | |
| RENEE G PAUL IRA | FCC AS CUSTODIAN | 958 ICE POND RD | | | VANDERGRIFT | PA | 15690 | 8221 |
| RENEE G TORRES & | ANTHONY R TORRES JT WROS | 53950 ARROWHEAD DR | | | SHELBY TWP | MI | 48315 | 1200 |
| RENEE GENTHNER | CGM IRA CUSTODIAN | 1266 STAR DR | | | ATLANTA | GA | 30319 | 3416 |
| RENEE GERAS CUST | JOHN A GERAS UNIF GIFT MIN ACT OH | 1342 QUAIL COURT | | | YOUNGSTOWN | OH | 44512 | |
| RENEE GHOREISHI & | EASA GHOREISHI | 901 BUCKTHORNE CT | | | VALPARAISO | IN | 46383 | |
| RENEE GILBERT | RENEE GILBERT 1989 TRUST | 325 LOCUST ROAD | | | WILMETTE | IL | 60091 | |
| RENEE GOINES | 1031 GREENBRIAR LANE | | | | DUNCANVILLE | TX | 75137 | |
| RENEE GONZALEZ | 1890 ARCH ST. APT 205 | | | | BERKELEY | CA | 94709 | 1308 |
| RENEE GORDON | 711 3RD STREET, NE | | | | WASHINGTON | DC | 20002 | |
| RENEE GREENSTEIN | CGM SEP IRA CUSTODIAN | 58 WEST 58TH STREET, APT. 24A | | | NEW YORK | NY | 10019 | 2510 |
| RENEE H JACOBS STEE | RENEE H JACOBS TRUST U/A | DTD 11/16/1988 | 5816 S BLACKSTONE APT 1 | | CHICAGO | IL | 60637 | 1839 |
| RENEE H TANAKA | CHARLES SCHWAB & CO INC CUST | 2960 WINDTREE CT | | | LAFAYETTE | CA | 94549 | |
| RENEE H TASIC | 19406 EDGEBROOK LN | | | | TINLEY PARK | IL | 60477 | 7013 |
| RENEE HARPER | 2340 SE 50TH AVE | APT 21 | | | PORTLAND | OR | 97215 | 3815 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RENEE HESSE | MELISSEWEG 15 | 9731 BM GRONINGEN | | THE NETHERLANDS | | | | |
| RENEE I STEPHENS | 2149 ADDISON HILLS CT | | | | OXFORD | MI | 48370 | 2436 |
| RENEE ILENE PITTIN | 671 28TH STREET | | | | SAN FRANCISCO | CA | 94131 | 2115 |
| RENEE IRIS IRENE BACKLUND & | ROBERT STEVEN BACKLUND | 28509 HERBERT STREET | | | MADISON HEIGHTS | MI | 48071 | |
| RENEE J PETERS | 4181 PAVILION CT | | | | FENTON | MI | 48430 | 9168 |
| RENEE J PHILLIPS | 22293 CRESTWOOD ST | | | | TRENTON | MI | 48183 | 5246 |
| RENEE J REECE | TR USS FAM TRUST | UA 12/11/96 | 159 DYKEMAN RD | | CARMEL | NY | 10512 | 9319 |
| RENEE J SPENCER | 40 HILLANDALE RD | | | | RYE BROOK | NY | 10573 | 1705 |
| RENEE JARVIS | 12407 ROSA RIDGE LN | | | | HOUSTON | TX | 77041 | 6048 |
| RENEE JEAN DITULLIO | 144 GREENVIEW TERR | | | | MT LAUREL | NJ | 08057 | |
| RENEE JEFFERSON | 106 RHODE ISLAND LANE | | | | WEST POINT | VA | 23181 | |
| RENEE JOHNSON | 14906 BOYD ST | | | | OMAHA | NE | 68116 | |
| RENEE JONES | 400 SECOND AVENUE #5D | | | | NEW YORK | NY | 10010 | |
| RENEE K RABINEAU | 144 MARTIN CREEK LANE | | | | HARDIN | KY | 42048 | |
| RENEE KAY HISER | PO BOX 4440 | | | | PAHRUMP | NV | 89041 | 4440 |
| RENEE KJELAAS | 1709 N 6TH ST | | | | GRAND FORKS | ND | 58203 | |
| RENEE KLISH | 2585 NICKY LANE | | | | ALEXANDRIA | VA | 22311 | 1911 |
| RENEE KLUGER SUBRIN | 5709 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815 | 6666 |
| RENEE KNAPP TTEE | THE KNAPP FAMILY TRUST U/A | DTD 08/02/1993 | 4904 PASEO DE LAS TORTUGAS | | TORRANCE | CA | 90505 | 6340 |
| RENEE KOHANTEB | RAPHAEL YAKOV KOHANTEB | UNTIL AGE 18 | 1014 E 32 ST | | BROOKLYN | NY | 11210 | |
| RENEE KONZEN | 118 WEST FOURTH ST | | | | PORT CLINTON | OH | 43452 | 1817 |
| RENEE KORNET | 29 DELAWARE AVE | | | | JERICHO | NY | 11753 | |
| RENEE KREBS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 26942 CALLE ESPERANZA | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RENEE L ANDERSEN | 7759 HART RD | | | | HOLTON | MI | 49425 | 9517 |
| RENEE L BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609 | 4307 |
| RENEE L BREYLEY | CUST DAVID J NIMRICH JR | UTMA OH | 5907 SUNDERLAND DR | | CLEVELAND | OH | 44129 | 4727 |
| RENEE L DRUMM AGENT | TRP/POA DTD 03/25/2008 | DAVID M RICCITELLI T O D | 130 ALLEGHENY DRIVE | | HOLLIDAYSBURG | PA | 16648 | 9237 |
| RENEE L GEHRIG | THE DONALD DITOMMASO & RENEE | L GEHRIG TRUST | 1918 ROLLINGWOOD DR | | FORT COLLINS | CO | 80525 | |
| RENEE L GILLARD | 9542 PARRAMATTA PL | | | | LITTLETON | CO | 80130 | |
| RENEE L GORBITZ & | SCOTT MICHAEL GORBITZ | THE RENEE L GORBITZ LIVING | 94-1048 KALOLI LOOP | | WAIPAHU | HI | 96797 | |
| RENEE L HAMMOND | 2394 JOE BROWN | | | | SPRING HILL | TN | 37174 | 2577 |
| RENEE L HEILEMAN | 607 GRAY GOOSE CT | | | | WEST CARROLLTON | OH | 45449 | 2220 |
| RENEE L LEWIS | 1469 ELM ST | | | | CLIO | MI | 48420 | 1605 |
| RENEE L MALLETTE | 5028 COLLEGE ACRES DR | | | | WILMINGTON | NC | 28403 | 1741 |
| RENEE L MALTEZOS | 940 KING RICHARDS COURT | | | | DEERFIELD | IL | 60015 | 2627 |
| RENEE L ROZENBERG | CHARLES SCHWAB & CO INC CUST | 6023 STONE TRAIL LN | | | SPRING | TX | 77379 | |
| RENEE L VELLUCCI JONES | 280 CASCADIA LOOP | | | | SEQUIM | WA | 98382 | 6703 |
| RENEE L WORTHINGTON | 11011 RIVENDELL CT | | | | PINCKNEY | MI | 48169 | 8700 |
| RENEE LEEPER | 308 LOMBARD ST. 363 | | | | CLARENCE | IA | 52216 | |
| RENEE LEFEBVRE | 1013 ANNETTE ST | HANMER ON  P3P 1R9 | CANADA | | | | | |
| RENEE LETON | 4767 DEL RIO RD | | | | ATASCADERO | CA | 93422 | 1533 |
| RENEE LEVINSON | CUST ADAM PHILIP LEVINSON UGMA NY | 5050 N HILLS DR | | | HOLLYWOOD | FL | 33021 | 1621 |
| RENEE LEWIS | 4261 NW 115TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| RENEE LEWIS CUST FOR | GREGORY LEWIS UGMA/NJ | UNTIL AGE 21 | 53 GRASSMERE COURT | | FREEHOLD | NJ | 07728 | 3931 |
| RENEE LOUCKS | 41 HILLVIEW DR. | | | | NORWICH | NY | 13815 | |
| RENEE LOVE ROBINSON | 318 QUAIL POINTE RD | | | | KNOXVILLE | TN | 37934 | |
| RENEE LOVE ROBINSON | CHARLES SCHWAB & CO INC CUST | 318 QUAIL POINTE RD | | | KNOXVILLE | TN | 37934 | |
| RENEE LUNDE | 346 N WHITFORD | | | | FERGUS FALLS | MN | 56537 | 2233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RENEE LUNDE | ALAN LUNDE JT TEN | 346 WHITFORD ST | | | FERGUS FALLS | MN | 56537 | 2233 |
| RENEE LYNCH & | CLAUDIA STROZESKI JT TEN | 18668 KELLY ROAD | | | DETROIT | MI | 48224 | |
| RENEE LYNN FARMER | CHARLES SCHWAB & CO INC CUST | 7511 ROSEFIELD DR | | | NORFOLK | VA | 23513 | |
| RENEE M COLLIER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3606 HUNTERS PIER | | SAN ANTONIO | TX | 78230 | |
| RENEE M DIAMOND | 721 BALFOUR | | | | GROSSE PTE CITY | MI | 48230 | 1811 |
| RENEE M GARANT | 3144 DELAWARE | | | | FLINT | MI | 48506 | 3027 |
| RENEE M GOFF & | THOMAS G GOFF JT TEN | 214 WRENWOOD | | | JACKSON | MI | 49201 | |
| RENEE M HEFNER & | JEROME G HEFNER JT TEN | 2240 FERNCLIFF LANE | | | ST LOUIS | MO | 63122 | 5117 |
| RENEE M HENDERSON | 42968 SADIE LANE | | | | BELLEVILLE | MI | 48111 | 5252 |
| RENEE M HUND | 2550 RICHARDS DR | | | | WHITE LAKE | MI | 48383 | 3256 |
| RENEE M LANDGRAFF | CUST HALEY M LANDGRAFF UGMA MI | 260 MANOR RD | | | BLOOMFIELD HILLS | MI | 48304 | 3942 |
| RENEE M LOCHER | 10650 PINEWALK FOREST CIRCLE | | | | ALPHARETTA | GA | 30022 | 4749 |
| RENEE M POPIELARZ | 3608 LATTA RD | | | | ROCHESTER | NY | 14612 | 2814 |
| RENEE M RIVET | 1711 MADISON AVE | | | | REDWOOD CITY | CA | 94061 | 1408 |
| RENEE M SANDAGE | C/O RENEE M HARTINGER | 32 SUMMIT ST | | | LANCASTER | NY | 14086 | 1251 |
| RENEE M SANDSTEDT | 1278 WHITE HAWK DRIVE | | | | O'FALLON | MO | 63366 | 3716 |
| RENEE M SCHOT & | KLEANTHE SCHOT | 12907 PEACH MEADOW DR | | | CYPRESS | TX | 77429 | |
| RENEE M SCULLAWL & | TIMOTHY S STANKE JT TEN | 19512 EAST FIRST PLACE | | | TULSA | OK | 74108 | 7702 |
| RENEE M SHAW | ATTN RENNE CORNWALL | PO BOX 185 | AMHERSTBURG ON  N9V 2Z4 | CANADA | | | | |
| RENEE M. WRIGHT | CGM IRA ROLLOVER CUSTODIAN | DAVIS ADVISORS -ALL CAP CORE | 1607 WOODLANDS | | TYLER | TX | 75703 | 5721 |
| RENEE MANHARDT | 3 PERSHING CIRCLE | | | | O'FALLON | MO | 63366 | 3819 |
| RENEE MARIE GASSIN | 1280 BROOKRIDGE DR | | | | COLUMBUS | OH | 43235 | 4006 |
| RENEE MARIE HENDRIX | 4363 BERMAR AVE | | | | EL SOBRANTE | CA | 94803 | |
| RENEE MARIE WHITE | 37 LATHROP AVE | | | | BATTLE CREEK | MI | 49014 | 4305 |
| RENEE MARSH | TOD REGISTRATION | 48 BRIAR LANE | | | BEECH GROVE | IN | 46107 | 1622 |
| RENEE MARTINEZ | TOD ACCOUNT | 29970 SUGAR CREEK DR | | | CHESTERFIELD | MI | 48047 | 5704 |
| RENEE MCWHORTER | 207 EDWARD ST | | | | O FALLON | IL | 62269 | 2405 |
| RENEE MELVIN | CUST MILTON MELVIN JR UTMA NY | 111-53 INWOOD STREET | | | JAMAICA | NY | 11435 | 5826 |
| RENEE MERRIWETHER | 131 STRONG ST | | | | ROCHESTER | NY | 14621 | 2134 |
| RENEE MINAMYER | 10402 HIDDEN LAKE LANE | | | | RICHMOND | TX | 77469 | 8752 |
| RENEE MONK-RUFF (ROTH IRA) | FCC AS CUSTODIAN | 5428 EMERSON RD | | | BROOKSVILLE | FL | 34601 | 5766 |
| RENEE MONTRACHET | 4044 E LUPINE AVE | | | | PHOENIX | AZ | 85028 | |
| RENEE MURAWSKI | 109 FAIRLAWN ST | | | | BRISTOL | CT | 06010 | 3626 |
| RENEE NADINE WIECKERT | 379 NEWPORT AVE APT 318 | | | | LONG BEACH | CA | 90814 | |
| RENEE NEWCOMB | 308 TROTTING PARK RD | | | | LOWELL | MA | 01854 | |
| RENEE NISHIMOTO KASHIWAMURA | 3221 PALI ULI ST | | | | HONOLULU | HI | 96816 | 1204 |
| RENEE OBRIEN | 13465 WEST HIGH RIDGE TRAIL | | | | WADSWORTH | IL | 60083 | |
| RENEE ORTEGA | CHARLES SCHWAB & CO INC CUST | 5375 JEAN LN | | | SANTA BARBARA | CA | 93111 | |
| RENEE P BERTRAND & | WILLIAM C BERTRAND JT TEN | 12205 COMMERCE RD | | | MILFORD | MI | 48380 | 1205 |
| RENEE PEARSON | 10794 MARTIS DRIVE | | | | TRUCKEE | CA | 96161 | |
| RENEE PETERSON | 1706 WEST BOSTON BLVD | | | | DETROIT | MI | 48206 | 1774 |
| RENEE POOLE | TOD JESSICA POOLE | 3618 REDWOOD ST | | | LAS VEGAS | NV | 89103 | |
| RENEE QUATTRIN | 12893 MURRAY | | | | TAYLOR | MI | 48180 | 4293 |
| RENEE R BURROWS | 6320 JOHNSON RD | | | | LOWELLVILLE | OH | 44436 | 9785 |
| RENEE R MAYHUGH | 8006 LANGDON LN | | | | HOUSTON | TX | 77036 | 6818 |
| RENEE R RICH TOD | HELEN H WALTZ | 101 HAMILTON AVE | | | LEONARDO | NJ | 07737 | 1168 |
| RENEE R ROTH | 165 W 66TH ST | | | | N Y | NY | 10023 | 6508 |
| RENEE R ROTHSCHILD | RENEE R ROTHSCHILD REV LIVING | 3210 WYNBROOKE CIR | | | LOUISVILLE | KY | 40241 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RENEE R SANKAR | 834 TROMBLEY RD | | | GROSSE POINTE | MI | 48230 |
| RENEE R WATSON | 2119 WAYNE ST | | | SANDUSKY | OH | 44870 | 4853 |
| RENEE RADCLIFFE GUARDIAN FBO | JESSICA B RADCLIFFE | 3115 TAMARACK LN | | SCHOFIELD | WI | 54476 | 1775 |
| RENEE REESE IRA | FCC AS CUSTODIAN | 1879 JAMBOREE DR | | RENO | NV | 89521 | 7436 |
| RENEE RICHEY | 4103 W GRAND ST | | | DETROIT | MI | 48238 | 3970 |
| RENEE RILEY GORDON | 4705 TABERNACLE RD | | | LANCASTER | SC | 29720 | 8205 |
| RENEE RITTENHOUSE | 1168 SE ALIKA AVENUE | | | HILLSBORO | OR | 97123 |
| RENEE RITTER | 2012 KEATON DR | | | LA VERGNE | TN | 37086 |
| RENEE RIVKA TEREBELO & | SHELDON MORDECAI TEREBELO JT TEN | 7603 DORCAS ST | | PHILADELPHIA | PA | 19111 | 3323 |
| RENEE RIZIK KALIL | 6923 BARRETT LN | | | BETHESDA | MD | 20814 | 1207 |
| RENEE ROBERTS | 208 13TH STREET NW | | | NORTON | VA | 27273 |
| RENEE ROGERS | CHARLES SCHWAB & CO INC CUST | 11040 ASHLAND WAY | | SHREVEPORT | LA | 71106 |
| RENEE ROSENBERG | CUST ADAM J ROSENBERG UGMA IL | 834 WEST DIVERSEY UNIT 2E | | CHICAGO | IL | 60614 | 1476 |
| RENEE ROSENBERG | CUST STACY BETH ROSENBERG UGMA IL | 3147 N HOYNE AVE | | CHICAGO | IL | 60618 | 6419 |
| RENEE ROY | 3474 WYNDAM LN | | | ROCHESTER HILLS | MI | 48306 | 4755 |
| RENEE S CHIMPOUKCHIS | 225 E 63 ST APT 3F | | | NEW YORK | NY | 10021 | 7448 |
| RENEE S LORIO | 1512 LICHESTER DR | | | BATON ROUGE | LA | 70810 | 0505 |
| RENEE S MALLOCH | 5938 JUNIPER AA LN | | | RAPID RIVER | MI | 49878 | 9267 |
| RENEE S MALLOCH | 5938 JUNIPER AA LN | | | RAPID RIVER | MI | 49878 | 9267 |
| RENEE S PETSCHE | 7355 HILLSIDE LN | | | SOLON | OH | 44139 | 5663 |
| RENEE S WILLIAMS | 297 FRAZIER | | | DETROIT | MI | 48218 | 1057 |
| RENEE S WOODS & | DORIS M WOODS JT TEN | 12840 HONEY LOCUST CIRCLE | | EULESS | TX | 76040 | 7150 |
| RENEE S. RAKOW | 301 BEECH STREET | APT. 5B | | HACKENSACK | NJ | 07601 | 2138 |
| RENEE SARRAZIN | 60 W 13TH ST | | | NEW YORK | NY | 10011 | 7959 |
| RENEE SAULTS | CUST DEREK SAULTS UTMA MI | 393 SOUTHRIDGE | | HEMLOCK | MI | 48626 |
| RENEE SCHECTMAN | 222 COLFAX AVE | | | SCRANTON | PA | 18424 |
| RENEE SCHULTZ | 5705 ROSEMONT CT | | | INDIANAPOLIS | IN | 46254 |
| RENEE SCHWARTZ | 220 FRANKLIN PL | | | MORGANVILLE | NJ | 07751 | 1703 |
| RENEE SEARS | 7500 E DEER VALLEY RD | UNIT 86 | | SCOTTSDALE | AZ | 85255 |
| RENEE SEFCIK | 240ROSSFORD LANE | | | NEW LENOX | IL | 60451 |
| RENEE SHOULDERS | 112 BRASS OAK DR | | | MADISON | AL | 35758 |
| RENEE SKLAREW | 6208 POINDEXTER LANE | | | N BETHESDA | MD | 20852 | 3643 |
| RENEE SLETTEDAHL AND | LEROY SLETTEDAHL JTWROS | 1643 UNION AVENUE | | REDWOOD CITY | CA | 94061 | 2717 |
| RENEE STELTMAN | 254 S HICKORY AVE | | | BARTLETT | IL | 60103 |
| RENEE STREIB | 4243 FOUR MILL RD | | | BALTIMORE | MD | 21236 | 1302 |
| RENEE SUZANNE PAGE | 447 PEACEFUL CREEK DRIVE | | | YORK | SC | 29745 | 6388 |
| RENEE T BEAUREGARD | 2669 GRAPEWOOD LANE | | | BOULDER | CO | 80304 | 2481 |
| RENEE T READ | CUST JASON C TRAYNOR U-G-T-M-A | MICH | 1460 W LONG LAKE RD | BLOOMFIELD HILLS | MI | 48302 | 1337 |
| RENEE T REED CUST | RYAN MICHAEL READ | 1460 WEST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48302 | 1337 |
| RENEE T SILVESTER TRUST | RENEE T SILVESTER TTEE | UAD 12/12/1995 | 3329 DEVONSHIRE WAY | PALM BCH GDNS | FL | 33418 | 6880 |
| RENEE THOMAS | 2438 DIGERUD DR | | | FAIRFIELD | CA | 94533 | 8919 |
| RENEE TOURIEL | FLORY TOURIEL | 155 N LE DOUX RD | | BEVERLY HILLS | CA | 90211 | 2210 |
| RENEE TYLER | 42 IDAHO ST. | | | MATTAPAN | MA | 02126 |
| RENEE W MORRIS | 36 MIDDLESEX DR | | | SLINGERLANDS | NY | 12159 | 9651 |
| RENEE WARD | 1385 ALLENE AVE. S.W. | | | ATLANTA | GA | 30310 |
| RENEE WASILEWSKI | 236 NICOLE DR UNIT A | | | SOUTH ELGIN | IL | 60177 |
| RENEE WERNER WEISS | 19426 CHAPEL CREEK DRIVE | | | BOCA RATON | FL | 33434 | 5168 |
| RENEE WILBURN | 102 PEGASUS DRIVE | | | BAHAMA | NC | 27503 | 9220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENEE WILHITE | 9900 WINDWARD SLOPE DR. | | | | LAKELAND | TN | 38002 |
| RENEE WINSTON | 55 VISTA GRANDE AVE. | | | | DALY CITY | CA | 94014 |
| RENEE ZEE | CGM IRA CUSTODIAN | 1709 WINDSOR ROAD | | | SAN MARINO | CA | 91108 2527 |
| RENEE' SCHUNER | PO BOX 1114 | | | | CARMICHAEL | CA | 95609 1114 |
| RENEIRA B DE SILVA TTEE | RENEIRA B DE SILVA REV TR | U/A 2/7/00 | 5309 BUTLER COURT | | COLUMBIA | MD | 21044 5400 |
| RENESHA C HENDERSON | 9580 MARK TWAIN | | | | DETROIT | MI | 48227 |
| RENETE BARNETT-MORGAN | 5370 HANDRICH LOOP | | | | WAHIAWA | HI | 96786 |
| RENETTA I BARNES | 515 MAINE AVE | | | | PANAMA CITY | FL | 32401 4735 |
| RENEY C AYERS | CHARLES SCHWAB & CO INC CUST | PO BOX 2581 | | | SALEM | VA | 24153 |
| RENFORD L. COLE | 191 WHITE OAK CHURCH RD | | | | DALLAS | GA | 30157 |
| RENGAKRISHNAN SUBRAMANIAN | 2453 CARRIAGE LAMP DR | | | | JACKSONVILLE | FL | 32246 0565 |
| RENGAN KRISHNAKUMAR & | SUJATHA KRISHNAKUMAR | PO BOX 74901 | | | ROMULUS | MI | 48174 |
| RENGO C WHITE | ATTN FRED WHITE | 137 WESTVIEW DRIVE | | | KING | NC | 27021 9174 |
| RENGUANG DONG | CHARLES SCHWAB & CO INC CUST | 23 WOODCREST DR | | | MORGANTOWN | WV | 26505 |
| RENICK FEATHERSTON SAMPSON | DESIGNATED BENE PLAN/TOD | 5471 E HILL ST | | | LONG BEACH | CA | 90815 |
| RENIE C WONG & | CYNTHIA K WONG JT TEN | 2519 120TH ST | | | COLLEGE POINT | NY | 11354 1052 |
| RENIE M STRICKLEN | CHARLES SCHWAB & CO INC CUST | 108 WELFORD LN | | | SOUTHLAKE | TX | 76092 |
| RENILDA M KISSEL | 111 N RACE ST | | | | HAUBSTADT | IN | 47639 8184 |
| RENISHA SPELL | 9107 CREEK GLEN WAY | | | | APEX | NC | 27502 |
| RENITA BOYKIN | 8355 SOUTHWESTERN BLVD # 140 | | | | DALLAS | TX | 75206 1515 |
| RENITA J BROWN | 12928 BROADRIDGE LN | | | | FLORISSANT | MO | 63033 4534 |
| RENMAX SOCIEDAD DE BOLSA | ZABALA 1327, OF. 103 | | MONTEVIDEO 11000, URUGUAY | | | | |
| RENNE G TORRES | 53950 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315 1200 |
| RENNEL SANGRIA | 2062 N 950 W | | | | CLINTON | UT | 84015 |
| RENNETTE D FENDERSON-GORDON | 28480 TAVISTOCK | | | | SOUTHFIELD | MI | 48034 2019 |
| RENNI ZACHARIA | 22 CROAK AVE | | | | STATEN ISLAND | NY | 10314 |
| RENNICK ANDREOLI | 4218 IDLEBROOK DR | | | | AKRON | OH | 44333 1726 |
| RENNIE ALLEYNE | 4360 NW 41ST TERRACE | | | | LAUDERDALE LAKES | FL | 33319 |
| RENNO FAMILY TR | DOROTHY L. RENNO TTEE | U/A DTD 09/08/2007 | 4551 W. PRATT AVENUE | | LINCOLNWOOD | IL | 60712 3346 |
| RENNY J AVEY & | SHARON E OWENS AVEY | TR AVEY FAMILY TRUST | UA 03/11/02 | 905 LENOSA | ATASCADERO | CA | 93422 1387 |
| RENNY JACK WEISS | 518 E ASH LN | | | | EULESS | TX | 76039 2473 |
| RENNY OHLSSON & | JUDITH A OHLSSON TR UA 04/09/2007 | RENNY OHLSSON & JUDITH A OHLSSON | REVOCABLE TRUST | 944 PIERCE AVENUE | OSHKOSH | WI | 54902 |
| RENO D CHAMBERLAIN | 5255 SPINNING WHEEL CT | | | | GRAND BLANC | MI | 48439 4251 |
| RENO V VITTORELLI | 1795 222ND PLACE | | | | SAUK VILLAGE | IL | 60411 4981 |
| RENO XUEREB | TOD BENEFICIARIES ON FILE | 22431 TIMBER RIDGE CT | | | WOODHAVEN | MI | 48183 |
| RENOLD LEE | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103 9713 |
| RENOLD R. PASSIEN | PATRICIA E. PASSIEN TTEE | U/A/D 02-01-1925 | FBO RENALD & PATRICA PASSIEN T | 8910 HWY 66 | KLAMATH FALLS | OR | 97601 9519 |
| RENOWNED IDEA INVESTMENTS LIMITED | 20/F., 238 NATHAN ROAD | | TSIM SHA TSUI | | | | |
| RENRICK SAVAGE | 18 TOWER STREET APT. 2 | | | | JAMAICA PLAIN | MA | 02130 |
| RENRIQUE BERTLEY | 3903 MERTFORD STREET | | | | KENSINGTON | MD | 20895 |
| RENSHAW DAVIS & FERGUSON | S H 401K PSP D RENSHAW | D DAVIS & K FERGUSON | TTEES FBO DAVID RENSHAW | 10807 BELMONT PLACE | GREENVILLE | TX | 75402 3503 |
| RENSHAW DAVIS FERGUSON | LLP S H 401K PSP DTD | 1/1/04 RENSHAW DAVIS | FERGUSON FBO R GARNER | 420 CR 1430 | POINT | TX | 75472 5544 |
| RENTAL CONCEPTS INC | 6450 ROCKSIDE WOODS BLVD S | STE 250 | | | INDEPENDENCE | OH | 44131 |
| RENU CHIPALKATTI & | MAKARAND H CHIPALKATTI | 6 FISKE RD | | | LEXINGTON | MA | 02420 |
| RENU HOODA | 2 CHRISTINA LN | | | | MIDDLE ISLAND | NY | 11953 |
| RENU M GOPALAN | 2738 HILLCREST FARMS | | | | BIG STONE GAP | VA | 24219 4002 |
| RENUKA B REDDY | REDDY CHILDREN'S TRUST | 1142 WELLESLEY GREEN | | | TUSCALOOSA | AL | 35406 |
| RENVI S PURVIS | 4504 OLD BELEWS CREEK ROAD | | | | WINSTON SALEM | NC | 27101 2222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RENVILLE H MCMANN JR | 963 OENOKE RIDGE | | | | | NEW CANAAN | CT | 06840 | 2605 |
| RENWICK G CONGDON III | PO BOX 53346 | | | | | BELLEVUE | WA | 98015 | 3346 |
| RENWICK GRIFFITH | 1005 BIRCHWOOD VILLAGE CT | | | | | NASHVILLE | NC | 27856 | 1293 |
| RENWICK N VARONE | 1213 NOTTINGHAM RD | | | | | JAMESVILLE | NY | 13078 | 9755 |
| RENZIE ABRAM JR | 5205 WEST PRAIRIEWOOD DRIVE | | | | | MUNCIE | IN | 47304 | 3489 |
| RENZIE OGLESBY | 1632 N 26TH ST | | | | | SAGINAW | MI | 48601 | 6116 |
| RENZO GENTILE | 650 LINKS VIEW DR | | | | | SUGAR HILL | GA | 30518 | 7417 |
| RENZO SPALLASSO AND | MARVY SPALLASSO JTWROS | TOD MARCO SPALLASSO | SUBJECT TO STA TOD RULES | 37818 WINDWOOD | | FARMINGTON HILLS | MI | 48335 | 2761 |
| RENZO SUFFREDINI | CUST AMIRA OMAR UGMA MI | 23141 MARINE | | | | EAST DETROIT | MI | 48021 | 2027 |
| RENZO SUFFREDINI | CUST JOSHUA OMAR UGMA MI | 23141 MARINE | | | | E DETROIT | MI | 48021 | 2027 |
| REORGANIZATION IN TENDER OFFSET | VOLUNTARY CASH ACTIONS | SECTION MGR-MONICA PATELAH | 75 VARICK STREET 4TH FL | | | NEW YORK | NY | 10013 | |
| REPKO TRUST | UAD 08/12/85 | EMIKO REPKO TTEE | 617 10TH STREET | | | SANTA MONICA | CA | 90402 | 2819 |
| REPPS B HUDSON TTEE | KATHERINE C HUDSON TEST TRUST | U/A DTD 9/7/93 | 6353 WASHINGTON AVE | | | UNIVERSITY CY | MO | 63130 | 4706 |
| REPUBLIC SECURITIES LTD | 2ND FLOOR PROMENADE CENTRE | 72 INDEPENDENCE SQUARE | PORT OF SPAIN TRINIDAD & TOBAGO | WEST INDIES | | | | | |
| RERNEST S MCCOY & | CORA L MCCOY | TR FAMILY TRUST 07/02/91 U-A | ERNEST S MCCOY | 315 CARLTON | | MUSKOGEE | OK | 74403 | 8308 |
| RESA ANN HAGEN INH IRA | BENE OF ROBERT F HAGEN | CHARLES SCHWAB & CO INC CUST | PO BOX 309 | | | COLBERT | WA | 99005 | |
| RESA GOLDSTEIN | CUST RYAN BENJAMIN GOLDSTEIN | UTMA FL | 1191 NW 185TH AVE | | | PEMBROKE PINES | FL | 33029 | 3642 |
| RESA JOKAN | DESIGNATED BENE PLAN/TOD | PO BOX 1746 | | | | ALLEN | TX | 75013 | |
| RESA JOKAN | P O BOX 1746 | | | | | ALLEN | TX | 75013 | 0030 |
| RESEARCH CAPITAL INC | ERNST & YOUNG TOWER | 199 BAY STREET SUITE 4500 | COMMERCE COURT WEST BOX 368 | TORONTO ONTARIO M5L 1G2 | | | | | |
| RESEARCH FEDERAL CREDIT UNION | TR KARLTON AVESTA WISE | 15766 FIELDING | | | | DETROIT | MI | 48223 | 1105 |
| **RESIDENCES MASSADA INC** | 2500 AV PIERRE-DUPUY SUITE 104 | | | MONTREAL QC H3C 4L1 | | | | | |
| RESIDENTIAL WHOLESALE | MORTGAGE, INC. PSP | 3275 BROOKSIDE LN | | | | ENCINITAS | CA | 92024 | 6904 |
| RESIDUARY TRUST (TRUST B) U/W | J GILBERT VAN SCIVER, JR | J GILBERT VAN SCIVER, III & | RICHARD S HYLAND, TRUSTEES | 4251 SANDY BEND RD | | MARYDEL | DE | 19964 | 2125 |
| RESIDUARY TRUST U/W | SAVINO SANTOMAURO | VIOLA SANTOMAURO | YOLAND SANTOMAURO | 6920 17TH AVE | | BROOKLYN | NY | 11204 | 5046 |
| RESIDUARY TRUST U/W WILLIAM | TALAMAS DTD 7/07/81 | JAMES E TALAMAS JOHN A TALAMAS | TTEE'S | 522 SAN ESTEBAN AVE | | CORAL GABLES | FL | 33146 | 1337 |
| RESILIENT PARTNERS LP | C/O LANCE LAIFER | 305 STERLING DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| RESORT INTERIORS OF HAWAII LTD | TTEE FOR THE RESORT INTERIORS OF HI | LTD PROFIT SHRG PLAN TR 12/1/1994 | 3869 OWENA ST | | | HONOLULU | HI | 96815 | 4521 |
| RESOURCE NETWORK OF ESSEX COUN | 9 FULTON ST | | | | | NEWARK | NJ | 07102 | |
| RESOURCES TRUST CO | FBO LOUISE B KOVAR | 2749 PHALANX MILLS RD | | | | SOUTHINGTON | OH | 44470 | |
| RESPIRATORY THERAPY HOME CARE | FBO JOHN L MORRIS | PROFIT SHARING PLAN | JOHN L MORRIS TTEE UA 3-30-05 | 9142 SONRISA ST | | BELLFLOWER | CA | 90706 | 2814 |
| RESSIE A. DAVIS | 2707 W. THIRD ST. | | | | | FARMVILLE | VA | 23901 | 2657 |
| RESSY VACHAPARAMBIL | 245 E NIAGARA AVE | | | | | ELMHURST | IL | 60126 | 4059 |
| RESTAURANT SUPPORT | INC 401 K PLAN | IRA T HOLM TTEE | U/A DTD 01-01-2006 | 44 LAWRIDGE DRIVE | | RYE BROOK | NY | 10573 | 1021 |
| RESTEE ALLEN | 18453 ROSELAWN | | | | | DETROIT | MI | 48221 | 2115 |
| RESTHAVEN MEMORIAL GARDENS INC | PO BOX 150 | | | | | FREDERICK | MD | 21705 | 0150 |
| RESTRICTIVE BLUE CHIP TRUST FBO | DANIEL SCHWARZ-RUSO UAD 07/24/08 | MARKO M RUSO & ANN SCHWARZ TTEES | 53 TREE TOP DR | | | SPRINGFIELD | NJ | 07081 | 3633 |
| RESTRICTIVE BLUE CHIP TRUST FBO | ZAKARY & DANIEL UAD 07/24/08 | MARK M RUSO & ANN SCHWARZ TTEES | 53 TREE TOP DRIVE | | | SPRINGFIELD | NJ | 07081 | 3633 |
| RESURRECTION CONFERENCE OF | THE ST VINCENT DE PAUL | SOCIETY OF LANSING | 1531 EAST MICHIGAN AVE | | | LANSING | MI | 48912 | 2239 |
| RET SOBELMAN ACF | JUSTIN H. SOBELMAN U/NY/UTMA | 8 PRESTON COURT | | | | GLEN COVE | NY | 11542 | 1506 |
| RET SOBELMAN ACF | KAITLIN SOBELMAN U/NY/UGMA | 8 PRESTON CT. | | | | GLEN COVE | NY | 11542 | 1506 |
| RETA A EUBANKS | SOUTHWEST SECURITIES INC | 505 DUNN AVE | | | | MOUNT PLEASANT | TX | 75455 | |
| RETA A MUNRO | 304 INVERNESS | | | | | HIGHLAND | MI | 48357 | 4770 |
| RETA D MCDADE | ATTN RETA D MCDADE JOLIVET | 2101 RAIN DROP CIR | | | | PITTSBURG | CA | 94565 | 1747 |
| RETA J BIEBER | 2605 STONY GARDEN RD | | | | | KINTNERSVILLE | PA | 18930 | |
| RETA J KAISER & | E KEITH KAISER JT TEN | 72 AUGUSTA DR | | | | BROWNSBURG | IN | 46112 | 8249 |
| RETA J LAUGHLIN | PO BOX 87 | | | | | ILLIOPOLIS | IL | 62539 | 0087 |
| RETA JO MURPHY | 1318 RIVERVIEW ST | | | | | EAST LIVERPOOL | OH | 43920 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RETA JOANN WINNER INH IRA | BENE OF EDWARD E EAGAN | CHARLES SCHWAB & CO INC CUST | 1106 HIGHWOOD RD | | ROCKVILLE | MD | 20851 |
| RETA K WILSON | 3308 W 300 S | | | | KOKOMO | IN | 46902 | 4762 |
| RETA L LESPERANCE | 67848 LAKE ANGELA DRIVE | | | | RICHMOND | MI | 48062 | 1687 |
| RETA LINDSTROM & | ROLAND J LINDSTROM JT TEN | PO BOX 254 | | | CHINOOK | WA | 98614 | 0254 |
| RETA M HUNT | 6282 GOSSARD | | | | EAST LANSING | MI | 48823 | 1585 |
| RETA M POTRUBACZ | 1304 WEST AVE | | | | MEDINA | NY | 14103 |
| RETA P MC DONALD | 1721 TANNER BRIDGE ROAD | | | | JEFFERSON CITY | MO | 65101 | 2845 |
| RETA ZIMMERMANN & | CLAUDE P ZIMMERMANN JT TEN | 331 COSTA MESA DR | | | TOMS RIVER | NJ | 08757 | 5768 |
| RETHA B COLBY & | MARVIN B WINNICK JT TEN | 4487 COLBATH 306 | | | SHERMAN OAKS | CA | 91403 |
| RETHA E NEWELL | 18 CALLE VIENTO | | | | RCH PALOS VRD | CA | 90275 | 2504 |
| RETHA HERMAN | 25401 N QUAIL HAVEN DRIVE | | | | RIO VERDE | AZ | 85263 | 7122 |
| RETHA I BROPHY TTEE | FBO RETHA I BROPHY TRUST | U/A/D 06/14/01 | 264 S. MODOC AVE | | MEDFORD | OR | 97504 | 7760 |
| RETHA J HASAN | 7346 CRYSTAL LAKE DR | APT 1 | | | SWARTZ CREEK | MI | 48473 | 8952 |
| RETHA J WOOD | 47-734 HUI KELU ST APT 8 | | | | KANEOHE | HI | 96744 | 4577 |
| RETHA L ROBERTS | TOD ACCOUNT | 3223 N LAKESHORE | | | LAKE VILLAGE | AR | 71653 | 9533 |
| RETHA M LEWIS | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608 | 2102 |
| RETHA R SULLIVAN & | JOHN B SULLIVAN II JTWROS | 878 DEER LANE EXT | | | ROCHESTER | PA | 15074 | 1009 |
| RETHA SUE PARKINSON | BOX 233 | | | | YORKTOWN | IN | 47396 | 0233 |
| RETHA VICKERS | ATTN SHELIA DULWORTH | 201 ALLEN DR | | | SPARTA | TN | 38583 | 1526 |
| RETIA M ROBERTS | 11030 NASHVILLE ST | | | | DETROIT | MI | 48205 | 3233 |
| RETIREMENT & SAVINGS PLAN | EDWIN LAMAS | 24833 SAN FERNANDO RD SPC 22 | | | NEWHALL | CA | 91321 | 1517 |
| RETONDRIA M GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623 | 2716 |
| RETTA F CLOSE & | LINDA O'NEAL & | PEGGY RIDDELL JT TEN | 960 MANN AVE | | FLINT | MI | 48503 |
| RETTA J SCHOEN | 3922 MASSIE AVE 3 | | | | LOUISVILLE | KY | 40207 | 2704 |
| RETTA KLEIN | 10 EDINBURGH DR | | | | RANDOLPH | NJ | 07869 | 2137 |
| RETTA M ROSI | CHARLES SCHWAB & CO INC CUST | 2377 SALISBURY CT | | | LEWISVILLE | TX | 75056 |
| RETTMAN FAMILY TRUST | DONALD J RETTMAN TTEE | U/A DTD 3/22/93 | 3255 LORI LANE | | NEW PRT RCHY | FL | 34655 | 1831 |
| RETTY J ROTHMAN & CAROLE L | FORSTER | TR MILTON S ROTHMAN TRUST | UA 02/24/86 | 240 WEST END AVE | NEW YORK | NY | 10023 | 3613 |
| REUBEN A CARSON | 6223N 200E | | | | WHITELAND | IN | 46184 |
| REUBEN A LYNCH | 428 TIMBERLEA DR | # 73 | | | ROCHESTER HLS | MI | 48309 | 2617 |
| REUBEN A MAUL & | HELEN F MAUL | JT TEN | 9832 REDBUD RD | | MUNSTER | IN | 46321 | 4145 |
| REUBEN A STEELE JR | 4292 LOVELESS PL | | | | ELLENWOOD | GA | 30294 | 1610 |
| REUBEN ADES | CUST DIANE EDES UGMA NY | 69 DARTMOUTH ST | | | VALLEY STREAM | NY | 11581 | 3215 |
| REUBEN B MCELHANY | 1125 BROADRUN RD | | | | COATESVILLE | PA | 19320 | 4833 |
| REUBEN B STYLES | 1309 TENNYSON AVENUE | | | | DAYTON | OH | 45406 | 4348 |
| REUBEN BAUTISTA | 26130 NARBONNE AVE. #102 | | | | LOMITA | CA | 90717 |
| REUBEN C KANANEN | 39530 BLAKESTON | | | | NOVI | MI | 48377 | 3703 |
| REUBEN C KANANEN & | AGNES E CAIE JT TEN | 39530 BLAKESTON | | | NOVI | MI | 48377 | 3703 |
| REUBEN D COMSTOCK | 8200 LAKE ROAD | BOX 236 | | | SODUS POINT | NY | 14555 | 0236 |
| REUBEN E PAYNE | 107 ROOSEVELT AVE | | | | BUFFALO | NY | 14215 | 2829 |
| REUBEN EZEKIEL | 674 OCEAN BLVD | | | | N MIAMI BEACH | FL | 33160 |
| REUBEN F ABERNETHY JR | 7 CHANCELLOR DRIVE | | | | NEWARK | DE | 19713 | 3066 |
| REUBEN F ESTES (DECD) | TOD ACCOUNT | 406 CROCKETT AVE | | | PHILADELPHIA | MS | 39350 | 2944 |
| REUBEN FISCHER | 992 GOOSE CREEK RD. | | | | CHEROKEE | NC | 28719 |
| REUBEN G SCHNAIDT | 2434 12TH AVE SW | | | | DEVILS LAKE | ND | 58301 | 8608 |
| REUBEN G WICKLUND CPA INC | ATTN REUBEN G WICKLAND | 98-1247 KAAHUMANU 106 | | | AIEA | HI | 96701 | 5300 |
| REUBEN JEFFERY JR | 405 HULLS HIGHWAY | | | | SOUTHPORT | CT | 06890 | 1019 |
| REUBEN K DYER | PO BOX 860 | | | | CAMDEN | ME | 04843 | 0860 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REUBEN L HANCOCK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2011 TWO DEER TRL | | AMARILLO | TX | 79124 | |
| REUBEN L PEMBERTON | 509 LIBERTY ST | | | | SMITHVILLE | MO | 64089 | 8909 |
| REUBEN L RICE | 18 FRONT | | | | PONTIAC | MI | 48341 | 1708 |
| REUBEN M BEST JR | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079 | 9711 |
| REUBEN M LEDFORD | 903 CLARENDON AVE NW | | | | CANTON | OH | 44708 | 4243 |
| REUBEN MILLINER | 7912 W HAVENHURST ST | | | | WICHITA | KS | 67205 | 5236 |
| REUBEN OWENS | 304 WALTON AVE | | | | DAYTON | OH | 45417 | 1670 |
| REUBEN P BENTON | 1293 HARVARD AVE | | | | NORTH TONAWANDA | NY | 14120 | 1918 |
| REUBEN PEARCE BAKEWELL | 134 CONDON AVE | | | | BUFFALO | NY | 14207 | 1144 |
| REUBEN R DEAN | 6742 DOVE LN | | | | RIVERSIDE | CA | 92506 | 5000 |
| REUBEN R FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042 | 1203 |
| REUBEN R HERNANDEZ | 201 W MELBORN ST | | | | DEARBORN | MI | 48128 | 1716 |
| REUBEN RAMPHAL & | GALATIA RAMPHAL | 8904 SW 103RD AVE | | | GAINESVILLE | FL | 32608 | |
| REUBEN S RHEA | 203 MAPLE STREET | | | | SOMERVILLE | TN | 38068 | 1828 |
| REUBEN SHARP WILLIAMS V | 8260 SOUTH MAGNOLIA AVE | | | | OCALA | FL | 34476 | 7159 |
| REUBEN W HOLLAND JR & | MRS LOUANN D HOLLAND JT TEN | 5001 SHANNON RUN DRIVE | | | KNOXVILLE | TN | 37918 | 7506 |
| REUBEN W IWEN | N10799 COUNTY ROAD H | | | | GLEASON | WI | 54435 | 9521 |
| REUBEN WALLACE | 1172 EAST 85TH STREET | 2ND FLOOR | | | BROOKLYN | NY | 11236 | 7435 |
| REUBEN WEINSTEIN | CUST CARA RACHEL WEINSTEIN UTMA MA | 665 CENTRE STREET | | | NEWTON | MA | 02458 | 2341 |
| REUBEN WEINSTEIN | CUST DANIEL ARI WEINSTEIN UTMA MA | 665 CENTRE STREET | | | NEWTON | MA | 02458 | 2341 |
| REUBEN WEINSTEIN | CUST JACOB JON WEINSTEIN UTMA MA | 665 CENTRE ST | | | NEWTON | MA | 02458 | 2341 |
| REUBEN WILSON | 7040 N RIVER RD | | | | IDAHO FALLS | ID | 83402 | 5208 |
| REUBEN YEROUSHALMI | 3700 WILSHIRE BLVD | SUITE 480 | | | LOS ANGELES | CA | 90010 | 2911 |
| REUBIN L MARSELIS JR | 2122 LYNNWOOD AVE | | | | SAGINAW | MI | 48601 | 3637 |
| REUBY A DAVIS | 220 S GRANGER ST | | | | SAGINAW | MI | 48602 | |
| REUEL E VAMMEN DDS AND | MRS LYNNE D VAMMEN JTWROS | 1314 RIO GRANDE | | | TEXARKANA | TX | 75503 | 3524 |
| REUELLA M SMITH & | SIMON M SMITH JT TEN | 201 EAST PINE P O BOX 173 | | | WESTPHALIA | MI | 48894 | 0173 |
| REUSCHLEIN FAMILY PARTNERSHIP | 6425 ODANA RD | | | | MADISON | WI | 53719 | 1127 |
| REUVEN ITELMAN | CHARLES SCHWAB & CO INC CUST | 2111 GREENWICH ST | | | SAN FRANCISCO | CA | 94123 | |
| REUVEN M BLOCH | 11 SLADE AVENUE | APT. #102 | | | PIKESVILLE | MD | 21208 | 5209 |
| REV AGRMT TRUST OF B | TOMASELLI TR | BETTY F TOMASELLI TTEE | U/A DTD 03/01/2004 | 10225 COLLINS AVE APT 503 | BAL HARBOUR | FL | 33154 | 1400 |
| REV DUANE A. BALCERSKI, CSC | ST GREGORY PARISH | 1606 WEST TAYLOR AVENUE | | | PHOENIX | AZ | 85007 | 2412 |
| REV EDMOND WEYMAN CAMP IV ACF | EVAN THURBER CAMP U/SC/UGMA | 8934 SANDY CREEK ROAD | | | EDISTO ISLAND | SC | 29438 | 6871 |
| REV FR EDWARD HANNA AND | NORMA HANNA  JT TEN | 25441 LOIS LANE DRIVE | | | SOUTHFIELD | MI | 48075 | 6161 |
| REV FRED SHANNON TILLMAN AND | MAE THELLA TILLMAN JTWROS | 18249 LAUDER | | | DETROIT | MI | 48235 | 2736 |
| REV JANES A STONE | C/O JOHN A MATTHEWS JR. ESQ | PO BOX 109 | | | MILLBURN | NJ | 07041 | 0109 |
| REV JEFFREY JOHN MADLEY | PO BOX 864 | | | | EASTPORT | NY | 11941 | 0864 |
| REV JOHN B. SMILEY | MARYELLEN M. SMILEY JTWROS | 23 RED HILL ROAD | | | PRINCETON | NJ | 08540 | 1305 |
| REV JOHN W HANRAHAN | 1170 CASTLEVALE DR APT 3 | | | | LOUISVILLE | KY | 40217 | |
| REV JOSEPH D PASCIUTO | CHARLES SCHWAB & CO INC CUST | 451 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | |
| REV LIV TRUST | EVELYN J VRHOVNIK TTEE UA | DTD 11/15/74 | FBO EVELYN J VRHOVNIK | 173 NW 95TH ST | MIAMI SHORES | FL | 33150 | 1711 |
| REV LIVING TRUST | JOHN R KOVALIK TTEE UA DTD | 12/17/96 | FBO JOHN R KOVALIK | 15765 PORTIS RD | NORTHVILLE | MI | 48167 | 2032 |
| REV LVG TR OF LEE F WITTENBERG | UAD LEE F WITTENBERG TTEE | 5/7/96 FRED R WITTENBERG TTEE | 19333 W COUNTRY CLUB DR | APT 207 | AVENTURA | FL | 33180 | 2487 |
| REV LVG TRUST | RICHARD EGNER TTEE UA DTD | 03/11/92 | FBO RICHARD EGNER | 260 MAPLEWOOD ST | NORTHVILLE | MI | 48167 | 1150 |
| REV LVG TST ARCHIE & CHARLENE | MOSS U/A DTD 06/12/2003 | ARCHIE MOSS & CHARLENE | MOSS TTEE | 217 CEDAR ST | LEWISTOWN | MT | 59457 | |
| REV MAURICE MOSES | JACQUELINE E MOSES JTWROS | 3844 DEWEY AVE | | | RICHTON PARK | IL | 60471 | 2563 |
| REV MGMT FOR C LASSEN TR | CHARLES W LASSEN TTEE | MONIKA CHURYK TTEE | U/A DTD 01/25/2008 | 127 MILLERTOWN RD | BEDFORD | NY | 10506 | 1305 |
| REV NATHAN DELL    & | WILLIE J DELL | JT TEN | 2956 HATHAWAY ROAD | UNIT 805 | RICHMOND | VA | 23225 | 1731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REV RAYMOND F KAISER | 1225 IRVING AVENUE | | | | DAYTON | OH | 45419 | 4149 |
| REV RICHARD E JOZWIAK | 9135 GREENWAY COURT | K-168 | | | SAGINAW | MI | 48609 | 6723 |
| REV RICHARD F BECK | MRS MARLENE K BECK | 13697 NUTMEG CIR NW | | | MOGADORE | OH | 44260 | 9208 |
| REV ROBERT E MAZZOLA | 313 MARY KAY LANE | | | | CONNERSVILLE | IN | 47331 | 1041 |
| REV SYLVESTER P MCGINN | C/O THOMAS MCGINN | 109 MADISON GRN | | | POMPTON PLNS | NJ | 07444 | 2144 |
| REV TRUST DTD 10/16/96 | ETHEL BERENS ZUNDEL S | BERENS CO-TTEES UA DTD | 10/29/96 FBO ETHEL BERENS | 9116 EMERSON AVE | SURFSIDE | FL | 33154 | 3114 |
| REV TRUST OF JOHN N TEETER | JOHN N TEETER TTEE | UAD 05/25/89 | 402 WATER OAK LN | | HENDERSONVLLE | NC | 28791 | 2922 |
| REV TST AGMT OF DARNELL A | MARTIN DTD 4/12/01 DARNELL A | MARTIN TTEE | 1194 E MT. MORRIS RD | | MT. MORRIS | MI | 48458 | |
| REV TST AGMT OF MILES T MARTIN | MILES T MARTIN TTEE 4/12/01 | 1194 E. MT MORRIS RD | | | MT MORRIS | MI | 48458 | |
| REV WILLIAM D HAMMER  JR | P O BOX 548 | | | | BARDSTOWN | KY | 40004 | |
| REV WILLIAM J LYONS | PONTIFICAL N AMERICAN COLLEGE | IT-00120 VATICAN CITY STATE | | EUROPE | | | | |
| REV. H PAUL SANTMIRE | DESIGNATED BENE PLAN/TOD | 199 COOLIDGE AVE #903 | | | WATERTOWN | MA | 02472 | |
| REV. MARY V FARNHAM | 5 OSBORN AVENUE | | | | MANASQUAN | NJ | 08736 | 2914 |
| REVA A PARRELLA | 6 COFFEE ST | | | | MEDWAY | MA | 02053 | 1913 |
| REVA ANN REYNOLDS | 6656 NORTH 2000TH STREET | | | | PALESTINE | IL | 62451 | |
| REVA B RAGOFSKY | 1347 EAST 16 STREET | | | | BROOKLYN | NY | 11230 | 6042 |
| REVA F. SMITH TTEE | FBO REVA F. SMITH TRUST | U/A/D 02/04/04 | 245 OXFORD ROAD | #25-D | NEW HARTFORD | NY | 13413 | 4316 |
| REVA G LA PINE | 8105 SALT SPRINGS RD | | | | MANLIUS | NY | 13104 | 9752 |
| REVA GALE MAZZELLA | 1530 OAKHURST DR | | | | CHARLESTON | WV | 25314 | 2442 |
| REVA HIRSCH | 350 KENRIDGE ROAD | | | | LAWRENCE | NY | 11559 | 1822 |
| REVA J CORDOVA | 2165 ASPEN COVE DR | | | | MERIDAN | ID | 83642 | 6517 |
| REVA J FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045 | 7601 |
| REVA J LYMER | 1151 WAKEFIELD CRESCENT | OSHAWA ON  L1H 1V8 | CANADA | | | | | |
| REVA J REMAR | 685 N CEDAR ROAD | | | | MASON | MI | 48854 | 9543 |
| REVA JOSEPH & | JAYE JOSEPH | 30715 HUNTERS DR | APT 24 | | FARMINGTON HILLS | MI | 48334 | |
| REVA KAY SHAR | 6708 DARWOOD DRIVE | | | | BALTIMORE | MD | 21209 | 1448 |
| REVA KELLER TTEE | REVA KELLER LVG TRUST | U/A DTD 09/23/03 | 6540 RIDGEFIELD CIR #205 | | W BLOOMFIELD | MI | 48322 | 3038 |
| REVA KINGERY KINGEN | 1505 E 1000 N | | | | PENDLETON | IN | 46064 | 9418 |
| REVA KOSIER | 5856 NETTLECREEK ROAD | | | | URBANA | OH | 43078 | 8607 |
| REVA KRAUSE | CUST MELISSA ILENE KRAUSE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 28275 DANVERS CT | FARMINGTON HILLS | MI | 48334 | 4237 |
| REVA KRAUSE | CUST PATRICIA BETH KRAUSE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 28275 DANVERS CT | FARMINGTON HILLS | MI | 48334 | 4237 |
| REVA L BERGER | 502 WAYSIDE DRIVE | | | | ASHLAND | OH | 44805 | 8613 |
| REVA L ROBISON | PO BOX 553 | | | | DIMONDALE | MI | 48821 | 0553 |
| REVA L STRANAHAN | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402 | 1725 |
| REVA M BYARD | 4025 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235 | 1403 |
| REVA M CORMAN | 7100 E 48TH ST | | | | INDIANAPOLIS | IN | 46226 | 2613 |
| REVA M PARKER | 4021 FRANCIS LEE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| REVA M SENG | TOD DTD 09/29/2008 | 4418 POULIN STREET | | | MUSKEGON | MI | 49441 | 5153 |
| REVA MAYNOR SANTINA | 6240 S.W. 20 ST. | | | | MIAMI | FL | 33155 | 2053 |
| REVA MERYL KAMINSKY | 23 ROSE LANE | | | | EAST ROCKAWAY | NY | 11518 | 2124 |
| REVA MOSS | CUST BETSY MOSS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 6619 RIDGEFIELD CIRCLE #105 | | WEST BLOOMFIELD | MI | 48322 | 3044 |
| REVA MOSS | CUST ROBIN MOSS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 6933 BURTONWOOD DR | | WEST BLOOMFIELD | MI | 48322 | 3250 |
| REVA N GIBSON | 619 S MARKET | | | | KOKOMO | IN | 46901 | 5455 |
| REVA N GIBSON & | EDWARD W GIBSON | JT TEN | 619 S MARKET ST | | KOKOMO | IN | 46901 | 5455 |
| REVA NEACE | 9097 SNAKE ROAD | | | | TROTWOOD | OH | 45426 | 4045 |
| REVA OEDER REGINIO & | AMALIA REGINIO | 3569 DAVIES AVE | | | CAYUCOS | CA | 93430 | |
| REVA PHILLIPS TTEE | REVA PHILLIPS TRUST | U/A DTD 4/23/97 | 605 S MARSHALL ROOM 192 | | MCLEANSBORO | IL | 62859 | 1213 |
| REVA R REINELT | W379S9446 COUNTY ROAD S | | | | EAGLE | WI | 53119 | 1554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REVA ROSENFELD | CUST AMY E ROSENFELD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6295 WOODPOND | W BLOOMFIELD | MI | 48323 | 2266 |
| REVA ROSENFELD | CUST CYNTHIA J ROSENFELD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6911 PLAYFAIR | W BLOOMFIELD | MI | 48323 | 1372 |
| REVA ROSENFELD | CUST DIANE R ROSENFELD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5004 WEST POND CIRCLE | W BLOOMFIEDL | MI | 48323 | 2280 |
| REVA W ROGERS | BOX 427 | | | | WAYNESVILLE | OH | 45068 | 0427 |
| REVAMAE I LEHMAN | 628 LELAND ST | | | | FLINT | MI | 48507 | 2430 |
| REVAN KENT MACQUEEN | CHARLES SCHWAB & CO INC CUST | 642 SMITH ST | | | FORT COLLINS | CO | 80524 | |
| REVEE A KARCZEWSKI & | DAVID J KARCZEWSKI JT TEN | 5048 HARTLAND | | | FLINT | MI | 48506 | 1654 |
| REVELLA J BROWN | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350 | 1562 |
| REVELLE CLARK JR | 3506 SAUSALITO DR | | | | CORONA DL MAR | CA | 92625 | |
| REVELLE M YOUNG & | BARBARA L YOUNG | JT TEN | P O BOX 725 | | EXMORE | VA | 23350 | 0725 |
| REVELLE WALTER DEEMS | 19222 HOATHER CREEK | | | | SAN ANTONIO | TX | 78258 | 3813 |
| REVENUE, FTC | P O BOX 5508 | | | | DENVER | CO | 80217 | 5508 |
| REVEREND CARL L. FERRIS | 716 NORTH MAIN STREET | | | | VALENTINE | NE | 69201 | 1532 |
| REVEREND WILBERT M BURKE | FOUNDATION | P O BOX 7022 | | | HUNTINGTON | WV | 25774 | |
| REVILAL VIDYADHARAN | 402 STRONE ROAD MANOR PARK | LONDON E12 GTN | | UNITED KINGDON | | | | |
| REVILLA WRIGHT | 1 CLAREWOOD MALL | | | | OAKLAND | CA | 94618 | 2244 |
| REVILLO J STEVENS & CAROLYN J | STEVENS TR REVILLO J STEVENS & CAROLYN J | STEVENS REVOCABLE | LIVING TRUST UA 3/27/02 | 2200 W TEMPERANCE RD | TEMPERANCE | MI | 48182 | 9768 |
| REVOCABLE INDENTURE OF TRUST OF | JANE M OTTINGER UAD 08/07/97 | JANE M OTTINGER & | AUGUST F OTTINGER TTEES | 2755 DIAMOND RIDGE LANE | SAINT LOUIS | MO | 63131 | 2210 |
| REVOCABLE LIVING TRUST | U/A DTD 08/26/1996 | DR GILBERT S CAMPBELL TTEE UA | DTD 05/09/01 | 66 RIVER RIDGE RD | LITTLE ROCK | AR | 72227 | 1526 |
| REVOCABLE LIVING TRUST | VINCENT MANCUSO TTEE UA DTD | 07/22/97 | FBO VINCENT MANCUSO | 8212 65TH AVE | KENOSHA | WI | 53142 | 1856 |
| REVOCABLE LIVING TRUST AGREEMENT | OF RICHARD KUNKEL UAD 05/27/03 | RICHARD R KUNKEL TTEE | 1730 BUXTON TERRACE | | THE VILLAGES | FL | 32162 | 1672 |
| REVOCABLE LIVING TRUST FOR | MARTHA ANN DOUGLAS DTD 2/16/2009 | GEORGIA BANK AND TRUST COMPANY OF GA TTE | 3515 WHEELER RD BLDG B | | AUGUSTA | GA | 30909 | |
| REVOCABLE LIVING TRUST OF | DOROTHY M SPRAUER | U/A/D 8 4 00 | DOROTHY M & JAMES A SPRAUER TT | 6200 FLEMINGTON RD | DAYTON | OH | 45459 | 1906 |
| REVOCABLE LIVING TRUST OF | EULALIE T. TORRES | EULALIE T. TORRES TTEE | U/A DTD 08/07/02 | 55660 WHITNEY CT | SHELBY TWP | MI | 48315 | 6670 |
| REVOCABLE LIVING TRUST OF | RAYMOND A LEDUC U/A/D 2-3-1994 | RAYMOND A LEDUC TRUSTEE | 11518 CONTINENTAL | | WARREN | MI | 48089 | 3939 |
| REVOCABLE LIVING TRUST OF | ROSE C FRUEH | ROSE C FRUEH TTEE UA DTD | 01/28/92 | 2320 CLAYMOOR DR | CHESTERFIELD | MO | 63017 | 7834 |
| REVOCABLE LIVING TRUST OF LEOS | U/A/D 12 5 90 | CONRAD LEOS & | IRIS LEOS TTEES | 3369 MOORE ST | LOS ANGELES | CA | 90066 | 1703 |
| REVOCABLE OF | MARY E BARLOW TRUST | U/A DTD 02/01/2007 | MARY E BARLOW TTEE | 104 LARCH AVE | WILMINGTON | DE | 19804 | |
| REVOCABLE TRUST | JACQUELINE M HAUGE TTEE UA | DTD 06/23/00 | 48 W PARISH RD | | WESTPORT | CT | 06880 | 5337 |
| REVOCABLE TRUST | ONSY S FARAG TTEE UA DTD | 01/05/98 | FBO ONSY S FARAG | 1707 AVALON AVE | WILMINGTON | NC | 28409 | 4254 |
| REVOCABLE TRUST | UAD 02/08/78 | NATHAN MIDDLETON TTEE | 2655 NEBRASKA AVENUE, | APARTMENT 342 | PALM HARBOR | FL | 34684 | 2607 |
| REVOCABLE TRUST AGREEMENT OF | PATRICK K MCINNIS | DTD 11/18/04 PATRICK K | & JULIE L MCINNIS CO-TTEES | 8045 LOCKLIN LANE | COMMERCE TWP | MI | 48382 | 2224 |
| REVOCABLE TRUST MARGARET | RAPP ROY A RAPP CO-TTEES | UA DTD 10/17/01 FBO | MARGARET RAPP | 604 BROADWAY, BOX 760 | BARNEGAT LGT | NJ | 08006 | 0760 |
| REVOCABLE TRUST OF | ANGELINA DAVIDEK | U/A 01/16/1998 | ANGELINA DAVIDEK TTEE | G-5391 W COLDWATER RD | FLINT | MI | 48504 | 1021 |
| REVOCABLE TRUST OF | ROSARIO J LOMBARDO UAD 11/05/03 | ROSARIO J LOMBARDO TTEE | 209 HATTON PLACE | | GLEN MILLS | PA | 19342 | 3308 |
| REX A BEAR | TOD ACCOUNT | 2845 VALLEY VIEW ROAD | | | LANCASTER | OH | 43130 | 8596 |
| REX A BODI | 702 GRAND PASS | | | | SANDUSKY | OH | 44870 | 6139 |
| REX A BOWSER | 13 COVE TR | | | | NEW FLORENCE | MO | 63363 | 3206 |
| REX A COLE | 600 W RIVERSIDE DR | | | | N TAZEWELL | VA | 24630 | 9522 |
| REX A CONE | 503 RUSSELL BLVD | | | | COLUMBIA | MO | 65203 | |
| REX A DUGAN JR | 3954 S CR 700 W | | | | COATESVILLE | IN | 46121 | 9259 |
| REX A FROMMILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423 | 9118 |
| REX A FULLER | 820 GULICK RD | | | | HASLETT | MI | 48840 | 9118 |
| REX A GODFREY | 333 S MAIN ST STE 611 | | | | AKRON | OH | 44308 | 1228 |
| REX A HARCOURT & | CAROLYN J HARCOURT JT TEN | 787 N STATE RD 267 | | | AVON | IN | 46123 | 6381 |
| REX A HARSHMAN | 515 S MERIDIAN ST | | | | WINCHESTER | IN | 47394 | 2337 |
| REX A HASCH | 1302 E HIGH ST | | | | BRYAN | OH | 43506 | 9487 |
| REX A LITTLE | PO BOX 108 | | | | MT VERNON | OH | 43050 | 0108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REX A LUCAS | 42 LUCAS LN | | | | MARTINSBURG | WV | 25401 5408 |
| REX A MARQUART & | KUULEI M MARQUART JT TEN | 4130 NORMAL BLVD | | | LINCOLN | NE | 68506 5537 |
| REX A MAYBERRY | 70 NORTHGATE ROAD | | | | LYNCH STATION | VA | 24571 3044 |
| REX A READE | VICKI L READE JT TEN | 715 GILLCREST DR | | | ALBANY | IN | 47320 1370 |
| REX A SHERER TTE FOR CAHABA VALLEY | SURGICAL GROUP PSP, DTD 11/26/2003 | 2117 HICKORY RIDGE CIRCLE | | | BIRMINGHAM | AL | 35243 |
| REX A SIMMERMAKER ACF | CHASE SIMMERMAKER UIIN/UTMA | 909 MAPLE LAKE WAY | | | BROWNSBURG | IN | 46112 8141 |
| REX A STRINE | 466 SPRINGSIDE DR | | | | DAYTON | OH | 45440 4457 |
| REX ALAN HUBBLE | 7126 LINCOLN | | | | ANDERSON | IN | 46013 3649 |
| REX ALLEN BRANHAM | 1 VALLEY ROAD | | | | BELOIT | WI | 53511 |
| REX ALLEN DIPPRE | CHARLES SCHWAB & CO INC CUST | 640 12TH STREET  APT.#4 | | | ARCATA | CA | 95521 |
| REX ALLEN SENTELL | SEP-IRA DTD 06/21/94 | 3090 SW MAPP RD | | | PALM CITY | FL | 34990 |
| REX B LALONDE | 2771 E CRONK RD | | | | OWOSSSO | MI | 48867 9628 |
| REX B STEFANELLI | 1142 S LYMAN | | | | OAK PARK | IL | 60304 2228 |
| REX BEAR | 2845 VALLEY VIEW RD RT 5 | | | | LANCASTER | OH | 43130 8596 |
| REX C BOLLMAN | 470 OLD ORCHARD DR 3 | | | | ESSEXVILLE | MI | 48732 9644 |
| REX C KENNEDY | 502 ALTURA CIRCLE | | | | SANDY | UT | 84070 4365 |
| REX CABALLERO | 13761 ROXEY DRIVE | | | | GARDEN GROVE | CA | 92843 |
| REX CARTER | 3545 PARC CHATEAU | | | | FLORISSANT | MO | 63033 2846 |
| REX CUFF | 1116 TUNBRIDGE LANE | | | | MECHANICSBURG | PA | 17050 |
| REX D HANDLEY | 40 STANDFILL LN | | | | OLIVE HILL | TN | 38475 9085 |
| REX D LAYFIELD (IRA) | FCC AS CUSTODIAN | RT 1 BOX 92 | | | CAIRO | WV | 26337 9715 |
| **REX D MARCHMAN** | CHARLES SCHWAB & CO INC CUST | 6085 MIDWAY RD | | | CHARLOTTESVILLE | VA | 22903 |
| REX D PETERSEN | 3300 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453 8910 |
| REX D PHELPS & | AUDREY I PHELPS JT TEN | 39251 FERRIS | | | CLINTON TOWNSHIP | MI | 48036 2044 |
| REX D STARKEY | 211 MATTERHORN CT | | | | GLEN CARBON | IL | 62034 1326 |
| REX DAVID SHEETS | 2318 PITT ST | | | | ANDERSON | IN | 46016 4648 |
| REX E BOROFF | 18857 CR 146 | | | | PAULDING | OH | 45879 9334 |
| REX E BURNS | 2549 STOODLEIGH | | | | ROCHESTER | MI | 48309 2837 |
| REX E BURNS JR & | REX E BURNS & | E RUTH BURNS JT TEN | 2549 STOODLEIGH | | ROCHESTER HILLS | MI | 48309 2837 |
| REX E CHRISTIE | 1174 NORTH 300 EAST | | | | DANVILLE | IN | 46122 |
| REX E GRICE | 1102 EAST 36O NORTH | | | | ANDERSON | IN | 46012 |
| REX E HARTZLER | 6020 STUART LANE | | | | WORTHINGTON | OH | 43085 3362 |
| REX E JOHNSON | 680 32ND ST R #6 | | | | ALLEGAN | MI | 49010 9150 |
| REX E LINKOUS | 1115 20TH STREET | | | | WYANDOTTE | MI | 48192 3009 |
| REX E PHELPS | TR REVOCABLE TRUST 07/19/89 | U-A REX E PHELPS | 1802 SW 19TH AVE | | BOYNTON BEACH | FL | 33426 6509 |
| REX E PORTERFIELD | 2336 BENJAMIN ST | | | | MORGANTON | NC | 28655 9192 |
| REX E RICHARDSON | 6630 KIES | | | | ROCKFORD | MI | 49341 9698 |
| REX E SCHLAYBAUGH JR & | JANICE A SCHLAYBAUGH JT TEN | 735 SHIRLEY | | | BIRMINGHAM | MI | 48009 1644 |
| REX E SESSIONS | 3606 MUIRFIELD DR | | | | LANSING | MI | 48911 1243 |
| REX E SESSIONS | ELIZABETH L SESSIONS | 3606 MUIRFIELD DR | | | LANSING | MI | 48911 1243 |
| REX EDWARD DUMBAUGH & | MARY GLADYS DUMBAUGHJOINT | TR UNDER THE DECLARATION OF TR | 04/10/90 | 508 WHITESTOWN RD | BUTLER | PA | 16001 2840 |
| REX F HELMS | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884 9333 |
| REX FAIR & | SHARON FAIR JT TEN | 550 7TH ST | | | PLOVER | WI | 54467 2233 |
| REX FERGUSON JR | CUST MATTHEW S FERGUSON UGMA MI | 6501 NIGHTINGALE | | | FLINT | MI | 48506 1718 |
| REX FOWLER HENRIOTT | 1510 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012 2828 |
| REX G HARRIS & | LOLA A HARRIS & | ORAL R CONNELL | JTWROS | P.O. BOX 711 | MOUNTAINAIR | NM | 87036 0711 |
| REX G SMITH | 1891 GILARDY DR | | | | CONCORD | CA | 94518 |
| REX GENE WHITE | PO BOX 8067 | | | | HUNTSVILLE | TX | 77340 0002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REX GEORGE SCHUBERT & | FRANCES FAYE SCHUBERT | 7603 N VIA DEL ELEMENTAL | | | SCOTTSDALE | AZ | 85258 |
| REX H BROWN | 39 RUSSELL LN | | | | HILLSBORO | IL | 62049 | 2416 |
| REX H HUANG | CUST LAURA Y HUANG | UTMA VA | 483 JOAN CIR | | SALEM | VA | 24153 | 6660 |
| REX HARRIS & | KAREN HARRIS JT TEN | 1522 WEST AVE J | | | MULESHOE | TX | 79347 | 4420 |
| REX HARTWELL MANNING & | LANA JO MANNING | 1010 S SYCAMORE DRIVE | | | GROVE | OK | 74344 |
| REX HOLDEN | 306 S. THOMAS | | | | CHRISTOPHER | IL | 62822 |
| REX J ELLISON & | GINA L ELLISON | COMM PROP | 233 PECAN MEADOW DR | | BATON ROUGE | LA | 70810 | 9501 |
| REX J GATES | 13840 STEADMAN ROAD | | | | CENTERVILLE | PA | 16404 | 5946 |
| REX J HOFFMAN AND | KAREN S HOFFMAN JTWROS | 6056 CITRUS HIGHLAND CT | | | BARTOW | FL | 33830 | 9564 |
| REX J MINTON | 333 RIDGEBRIAR | | | | RICHARDSON | TX | 75080 | 1920 |
| REX J SKELLETT | 7320 W EXWY 83 LOT 84 | | | | MISSION | TX | 78572 | 9410 |
| REX J. PATTERSON | 323 W 34TH ST | | | | SIOUX FALLS | SD | 57105 |
| REX JAMES HALE | 28 ESTRADA LN | | | | CORTE MADERA | CA | 94925 |
| REX K DISCH | 1502 W SECOND AVE | | | | BRODHEAD | WI | 53520 | 1804 |
| REX K MOORHEAD & | GENE B MOORHEAD JT TEN | 19303 NEW TRADITION ROAD | APT 361 | | SUN CITY WEST | AZ | 85375 | 3860 |
| REX L CARTER | TERI L CARTER | 360 BACHMAN AVE | | | LOS GATOS | CA | 95030 | 5216 |
| REX L CLARK | 4582 S 750 E | | | | KOKOMO | IN | 46902 | 9203 |
| REX L DOWLING | 4854 SEQUOIA S E | | | | GRAND RAPIDS | MI | 49512 | 9680 |
| REX L FAISON | 1030 KERLIN ST | | | | CHESTER | PA | 19013 | 3702 |
| REX L GRIMSLEY | CAROLYN GRIMSLEY JTWROS | 8918 LEE HARRIS RD | | | BENTONVILLE | AR | 72712 |
| REX L JOHNSON | 18709 N LITTLE JOHN LANE | | | | MUNCIE | IN | 47303 | 9635 |
| REX L MARTINI | 2913 BRIDLE LN | | | | SWANSEA | IL | 62226 | 5993 |
| REX L OWENBY | 11392 PETERSON DR | | | | CLIO | MI | 48420 | 9419 |
| REX L POTTORFF | 3433 QUINCY DR | | | | ANDERSON | IN | 46011 | 4748 |
| REX L ROBERTS SR | CHARLES SCHWAB & CO INC CUST | 1109 BARNES LAKE RD | | | HUTCHINSON | KS | 67501 |
| REX L SIGMAN | 18836 PRAIRIE BAPTIST ROAD | | | | NOBLESVILLE | IN | 46060 | 9094 |
| REX L WELSH | 1931 BRUCE LN | | | | ANDERSON | IN | 46012 | 1959 |
| REX L. DOWLING, INDV | 4854 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512 | 9680 |
| REX LAZEWSKI | DIANE LAZEWSKI | JT TEN | 186 TAYLORS MILL ROAD | | MANALAPAN | NJ | 07726 | 3202 |
| REX M KUHN & | REBECCA L KUHN JT WROS | 6152 GEORGE ANN CT NE | | | BELMONT | MI | 49306 | 9783 |
| REX M KUHN CHILDREN'S TR | WILLIAM R HINELINE TTEE | U/A DTD 12/30/1994 | 333 BRIDGE ST NW STE 800 | | GRAND RAPIDS | MI | 49504 | 5320 |
| REX M LABARR | 10120 N WEBSTER RD | | | | CLIO | MI | 48420 | 8506 |
| REX M OLP & | JOAN Y OLP JT TEN | 851 PINEVALE RD | | | MARION CENTER | PA | 15759 | 3519 |
| REX M RICE | 4445 RAINBOW WAY | | | | FLINT | MI | 48507 | 6229 |
| REX M ROBBINS | 4107 ARLINGTON | | | | NORTH LITTLE ROCK | AR | 72116 | 8320 |
| REX M ROBERSON | 6043 S STEELE ST | | | | LITTLETON | CO | 80121 | 3061 |
| REX M TAKAHASHI ROTH IRA | FCC AS CUSTODIAN | 4489 RIVER ASH COURT | | | CONCORD | CA | 94521 | 4401 |
| REX MARSHAL TEGGATZ | 7403 SUMMIT MEADOW LN | | | | SACHSE | TX | 75048 |
| REX MATTHEWS | 18340 PETERS AVENUE | | | | WHITE HALL | MD | 21161 | 9109 |
| REX MCKINNEY & | BARBARA ANN MCKINNEY | 6540 BRIDLE WAY DR | | | COLLEGE GROVE | TN | 37046 |
| REX N CHAPPLE | 1705 CHAPMAN DRIVE | | | | GREENFIELD | IN | 46140 | 2528 |
| REX N CHAPPLE & | MARTHA M CHAPPLE JT TEN | 1705 CHAPMAN DR | | | GREENFIELD | IN | 46140 | 2528 |
| REX P DUNNING & | MRS MARY ANN DUNNING JT TEN | 1535 TANYARD HILL DR | | | GALTHERSBURG | MD | 20879 | 3256 |
| REX P SHARP | #8 WILTSE CT | | | | SAGINAW | MI | 48603 | 3270 |
| REX PAYNE | 844 HARWOOD DR | | | | COLUMBUS | OH | 43228 |
| REX POLLEY | CHARLES SCHWAB & CO INC CUST | 14781 MEMORIAL DR # 1873 | | | HOUSTON | TX | 77079 |
| REX R CAMACHO | ERLINDA S CAMACHO JTWROS | 305 PIERRE RD | | | WALNUT | CA | 91789 | 2534 |
| REX R CARNEY | 4739 CLEVELAND | | | | KANSAS CITY | KS | 66104 | 3227 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REX R COFFEY | 11486 N JENNINGS ROAD | | | | CLIO | MI | 48420 | 1569 |
| REX R PEALER & | DORIS M PEALER JT TEN TOD | REX A PEALER BEVERLY A SHAW | BRENDA L BANGERT | 403 TOURNAMENT TRAIL | CORTLAND | OH | 44410 | 8705 |
| REX R RICKARD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10954 SE LAMPERT LN | | PORTLAND | OR | 97236 | |
| REX RODDA | 1547 S 900 S | | | | WOODS CROSS | UT | 84087 | |
| REX S FALCONER | 3605 LAS CIENEGA | | | | TEMPLE | TX | 76502 | 1632 |
| REX S FERGUSON | 6501 NIGHTINGALE DR | | | | FLINT | MI | 48506 | |
| REX S FERGUSON JR | CUST MATTHEW S FERGUSON UGMA MI | 6501 NIGHTGALE | | | FLINT | MI | 48506 | 4503 |
| REX S FERGUSON JR | CUST MITCHELL J FERGUSON UGMA MI | 6501 NIGHTINGALE | | | FLINT | MI | 48506 | 1718 |
| REX S URBAN | 1712 EVANGELINE | | | | DEARBORN | MI | 48127 | 3409 |
| REX STINSON | 1089 CALHOUN RD. | | | | HAMILTON | GA | 31811 | |
| REX STUART BUTLER | CHARLES SCHWAB & CO INC CUST | 2 SANDPIPER STRAND | | | CORONADO | CA | 92118 | |
| REX T LONG | KELLY R LONG JT TEN | 7563 NW GRIMES RD | | | GOWER | MO | 64454 | 8431 |
| REX T TEVES | 1995 CHALYBE WAY | | | | BIRMINGHAM | AL | 35226 | 6286 |
| REX TAYLOR & | MAXINE TAYLOR JT TEN | 4061 S VAN DYKE RD | | | MARLETTE | MI | 48453 | 9101 |
| REX THRASH | 4409 MAXINE DR | | | | CHOCTAW | OK | 73020 | 5925 |
| REX V MCCLELLAND | 28236 YANEZ | | | | MISSION VIEJO | CA | 92692 | 1836 |
| REX W ANDREWS | 1115 SE 21ST TERRACE | | | | CAPE CORAL | FL | 33990 | 4663 |
| REX W CRANDALL | C/O SHARON FRANKLIN | 4630 ALDEN STREET | | | HOLLY | MI | 48442 | 9134 |
| REX W ISOM JR & | CAROLYN ISOM | PO BOX 670 | | | HAWTHORNE | NV | 89415 | |
| REX W. RIDENOUR IRA | FCC AS CUSTODIAN | 6057 MADEIRA DR | | | LANSING | MI | 48917 | 3099 |
| REX WAGGENER | 7112 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | 2010 |
| REX WILSON STEVENS | 1808 CATTLE DRIVE | | | | CEDAR PARK | TX | 78613 | |
| REX Y HAMANO | 200 S LA FAYETTE PARK PL APT 3 | | | | LOS ANGELES | CA | 90057 | 1313 |
| REX YOST AND | EVELYN YOST JTWROS | 8834 W MILLINGTON RD | | | VASSAR | MI | 48768 | 9649 |
| REXANN OLLER REV TRUST | DTD 10/31/95 | REXANN OLLER TRUSTEE | 330 S EL PASO | | RUSSELLVILLE | AR | 72801 | |
| REXFORD C WILLIAMS | WALLIS A WILLIAMS JT TEN | TOD DTD 05/29/2008 | 1295 BAGUETTE DR | | CASTLE ROCK | CO | 80108 | 3060 |
| REXFORD CRAFT | 4000 ERIKA DR | | | | PLEASANT LAKE | MI | 49272 | 9200 |
| REXFORD LOUIS RICH & | FREDA L RICH JT TEN | 1806 COLLEGE AVE | | | ALAMAGORDO | NM | 88310 | 4713 |
| REXFORD OLDROYD | 4665 RT 549 | | | | COLUMBIA X RD | PA | 16914 | 9537 |
| REXFORD R BEER | 751 BEER ROAD | | | | MANSFIELD | OH | 44906 | 1216 |
| REXFORD V N BAKER TTEE | REXFORD V N BAKER TRUST | U/A DTD 12/13/01 | 44 LEOMINSTER ROAD | | PRINCETON | MA | 01541 | 1004 |
| REXOL I PERKINS | 10894 PANSING RD | | | | ENGLEWOOD | OH | 45322 | 9711 |
| REXWELL D FETZER | 3180 WASHINGTON AVE SW | | | | GRANDVILLE | MI | 49418 | 1236 |
| REY HERCE | 8266 RIMRIDGE LANE | | | | SAN DIEGO | CA | 92126 | |
| REY UNIDAD REYES & | CORA TOLENTINO REYES | 876 COVENTRY WAY | | | MILPITAS | CA | 95035 | |
| REYA YARAGHI | P.O. BOX 69791, RIYADH 11557 | RIYADH, CENTRAL PROVINCE | SAUDI ARABIA | | | | | |
| REYAD ELFATTAL & | NANCY ANN ELFATTAL JT TEN | 2551 PALM AVE | | | RIALTO | CA | 92377 | 4219 |
| REYAD H HALEEM | 10652 DANI LN | | | | ORLAND PARK | IL | 60462 | |
| REYAN N IPEKER | DESIGNATED BENE PLAN/TOD | 5903 MOUNT EAGLE DR APT 918 | | | ALEXANDRIA | VA | 22303 | |
| REYBERT A REECE | BOX 16100 | | | | PORTLAND | OR | 97292 | 0100 |
| REYLON ANN MEEKS | R R 2 BOX 216 | 1176 S E 72ND ST | | | RENNELLS | IA | 50237 | 2103 |
| REYMOND MAKI | 271 COLONIAL BLVD | | | | PALM HARBOUR | FL | 34684 | 1324 |
| REYMUNDO J CERVANTES | 10032 SHADY HILL LANE | | | | GRAND BLANC | MI | 48439 | 8319 |
| REYMUNDO OROZCO JR | 140 N MCKENZIE | | | | ADRIAN | MI | 49221 | 1904 |
| REYMUNDO OSCAR BUNADER, SUSANA | BARQUEZ DE BUNADER,FEDERICO | & MARIA ELENA BUNADER JTWROS | AVE.LAS AMERICAS 7777 BIS | CANELONES ECMVD 67473 ,URUGUAY | | | | |
| REYMUNDO RODRIGUEZ | 97 CROCKER | | | | MT CLEMENS | MI | 48043 | 2549 |
| REYNA B TURNER | 1775 EBERS ST | | | | SAN DIEGO | CA | 92107 | 3551 |
| REYNA C ASENG | 2892 TYLER DALE RD | | | | ZEELAND | MI | 49464 | 8317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REYNA CABRERA | CUST ADRIAN ALBERTO GALINDO | UTMA TX | 12315 OCEAN LAUREL | | HOUSTON | TX | 77014 | 3608 |
| REYNA GARCIA | CHARLES SCHWAB & CO INC CUST | 27226 PARK LOOP RD UNIT 1165 | BOX 182 | | NEW BRAUNFELS | TX | 78132 | |
| REYNAD MORRIS | 2706 PEARSALL AVE | | | | BRONX | NY | 10469 | |
| REYNALD ALTEMA MD | SEP-IRA DTD 05/15/96 | 1395 CLINTON AVE | | | IRVINGTON | NJ | 07111 | |
| REYNALD J LECLAIRE | 3382 PRATT RD | | | | METAMORA | MI | 48455 | 9710 |
| REYNALD P FONTENOT | PO BOX 1066 | | | | EUNICE | LA | 70535 | |
| REYNALDA VILLEGAS | 931 MEDINA DR | | | | ARLINGTON | TX | 76017 | |
| REYNALDO ALANIZ | 12215 ANTOINETTE PLACE | | | | AUSTIN | TX | 78727 | |
| REYNALDO CANTU | 3300 SAGE RD | APT # 14101 | | | HOUSTON | TX | 77056 | |
| REYNALDO CONCEPION | BOX 808 MCC3117 | MAKATI METRO MANILA | PHILIPPINES | | | | | |
| REYNALDO CRISTOBAL MARIQUIT | CHARLES SCHWAB & CO INC CUST | 51 EASTERN DR | | | KENDALL PARK | NJ | 08824 | |
| REYNALDO DELAFUENTE | 14 SOUTH MIRIAM #3 | | | | CLAYCOMO | MO | 64119 | 3121 |
| REYNALDO FERNANDEZ | 67-21 FRESH POND RD | APT# 3 | | | RIDGEWOOD | NY | 11385 | 4562 |
| REYNALDO FUENTES | 111 KAHULUI BEACH RD | APT D-318 | | | KAHULUI | HI | 96732 | |
| REYNALDO G GARZA | 245 RAMIENO LANE | | | | BROWNSVILLE | TX | 78520 | 4263 |
| REYNALDO GARZA | 5290 TORREY RD | | | | FLINT | MI | 48507 | 3890 |
| REYNALDO HEREDIA | 50395 KENMORE | | | | COACHELLA | CA | 92236 | |
| REYNALDO J ROMERO | 105 BLANCHARD ST | APT 165 | | | GILBOA | OH | 45875 | 9729 |
| REYNALDO JIMENEZ | 4316 NEW HAMPSHIRE TRAILS | | | | CRYSTAL LAKE | IL | 60012 | |
| REYNALDO LOYA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 3539 RYAN DR | | ESCONDIDO | CA | 92025 | |
| REYNALDO M GONZALEZ | 321 W OKLAHOMA | | | | HARLINGEN | TX | 78550 | |
| REYNALDO M TUNGOL SR & | AURORA AQUINO TUNGOL | 7462 COLCHESTER LN | | | WEST BLOOMFIELD | MI | 48322 | |
| REYNALDO MOLINA | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019 | 2018 |
| REYNALDO MUDLONG | 3523 MEADWAY DRIVE | | | | HOUSTON | TX | 77082 | |
| REYNALDO PEREZ | 333 BURKE | | | | RIVER ROUGE | MI | 48218 | 1249 |
| REYNALDO RESENDEZ | 1771 W 9 1/2 MILE RD | | | | CANTONMENT | FL | 32533 | |
| REYNALDO RODRIQUEZ JR | 16940 OAKLEY RD LOT 85 | | | | CHESANING | MI | 48616 | 9571 |
| REYNALDO S MUSNI | 701 REDSTART DRIVE | | | | BALLWIN | MO | 63021 | 4777 |
| REYNALDO S SUSTAITA | 712 W 19TH PL | | | | CHICAGO | IL | 60616 | 1026 |
| REYNALDO TREVINO | 9427 PERRY RD | | | | GOODRICH | MI | 48438 | 9745 |
| REYNALDO VILLAGOMES | 5170 N 300 E | | | | DECATUR | IN | 46733 | |
| REYNALDO ZAMORA | 1008 HUNTERS CHASE DR | | | | EDINBURG | TX | 78539 | |
| REYNARD A PAPA | 211 BELLEVUE DR | | | | GADSDEN | AL | 35904 | 4001 |
| REYNOL GOMEZ | 2903 W BELDEN AVE | | | | CHICAGO | IL | 60647 | 2918 |
| REYNOL M GUAJARDO | 8816 W 98TH ST | | | | PALOS HILLS | IL | 60465 | 1017 |
| REYNOLD A BATTEEN | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867 | 9623 |
| REYNOLD ACEVEDO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 89 PARK DRIVE | | SAN ANSELMO | CA | 94960 | |
| REYNOLD BENSKIN | 951 EAST 103 STREET | | | | BROOKLYN | NY | 11236 | |
| REYNOLD C BRANDT & | ELEANOR L BRANDT JT TEN | 5480 ALPINE CT | | | PARADISE | CA | 95969 | 6676 |
| REYNOLD C FLETCHER | 11 MARYLAND AVE | | | | GAITHERSBURG | MD | 20877 | 2711 |
| REYNOLD C SCHULER | JEANNE M SCHULER JTWROS | 1 WALNUT WOOD DRIVE | | | LAFLIN | PA | 18702 | 7245 |
| REYNOLD CABANIERO | 91-1536 PAHIKA STREET | | | | EWA | HI | 96706 | 4423 |
| REYNOLD F HEDEMAN & | DOROTHY M HEDEMAN JT TEN | 306 2ND ST SW | | | ELKADER | IA | 52043 | |
| REYNOLD F PARIS & | BETTE S PARIS JT TEN | 607 N ARDEN DR | | | BEVERLY HILLS | CA | 90210 | 3509 |
| REYNOLD J SCHULTZ JR | 3540 S CARI/ADAM DR | | | | NEW BERLIN | WI | 53146 | 3008 |
| REYNOLD KORNICKER & | LORRAINE KORNICKER JT TEN | 170 DUMONT AVE | | | DUMONT | NJ | 07628 | 3130 |
| REYNOLD MILLARD WIK & | HELEN BYRAN WIK | TR UA 05/31/89 REYNOLD MILLARD WIK | & HELEN | BYRAN WIK 44 LINDA AVE APT 1301 | OAKLAND | CA | 94611 | 4828 |
| REYNOLD R BONALDI AND | JOAN K BONALDI JT TEN | 27 LONGVIEW CT | | | OLD TAPPAN | NJ | 07675 | 7480 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REYNOLD REDEKOPP | 111 OAKVIEW AVENUE | WINNIPEG MB  R2K 0R9 | CANADA | | | | | |
| REYNOLD VINCENTINI | 9951 STAHELIN | | | | DETROIT | MI | 48228 | 1454 |
| REYNOLD W HULSMAN & | KATHLYN L HULSMAN JT TEN | 128 ATOLL AVE | | | REDINGTON SHORES | FL | 33708 | 1128 |
| REYNOLDS A PLOURD | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466 | 8984 |
| REYNOLDS ELECTRIC COMPANY | MONEY PURCHASE KEOGH | HOWARD SCOTT REYNOLDS TTEE | 6918 TWILIGHT MESA DRIVE | | AUSTIN | TX | 78737 | |
| REYNOLDS MOORER | 13345 HAMPSHIRE | | | | DETROIT | MI | 48213 | 2014 |
| REYNOLDS S CHENEY JR | 60 EASTLAND DR | | | | MEMPHIS | TN | 38111 | 6904 |
| REYNOLDS TAGUE & | RUTH TAGUE | JT TEN | 6911 HICKORY NUT GROVE | ROAD | CARY | IL | 60013 | 1737 |
| REYNOLDS ULMER | 1149 BIKINI DR | | | | LIMA | OH | 45801 | 2412 |
| REYNOLDS WILLIAM RUSSELL | 462 BROADWAY STE 520 | | | | NEW YORK | NY | 10013 | |
| REYSOND DJUHANA | 18604 WELL ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| REZA DOWLATSHAHI | CHARLES SCHWAB & CO INC.CUST | 9 UPPER CECILIA WAY | | | BELVEDERE-TIBURON | CA | 94920 | |
| REZA EHTESSABIAN | 1030 PRINCE PHILLIP DR | | | | DUBUQUE | IA | 52003 | |
| REZA G OMID | CHARLES SCHWAB & CO INC CUST | 10800 RIDGEVIEW WAY | | | SAN JOSE | CA | 95127 | |
| REZA GHAVAMI & | MARGARET GHAVAMI JT TEN | 2690 VISTA DIABLO CT | | | PLEASANTON | CA | 94566 | 7033 |
| REZA GORGANI & | KAVEH M GORGANI | 129 BAHAMA REEF | | | NOVATO | CA | 94949 | |
| REZA JAMEI | 8811 BURTON WAY APT 306 | | | | W HOLLYWOOD | CA | 90048 | 1942 |
| REZA KERAMATI | 110 W C ST STE 1300 | | | | SAN DIEGO | CA | 92101 | |
| REZA KERAMATI | EMLS 401K PROFIT SHARING PALN | 110 WEST C STREET SUITE 1300 | | | SAN DIEGO | CA | 92101 | |
| REZA KERAMATI | EMLS DEFINED BENEFIT PENSION P | 110 WEST C ST STE 1300 | | | SAN DIEGO | CA | 92101 | |
| REZA M MOJIB | 5276 DRIFTING SANDS CT | | | | LAS VEGAS | NV | 89149 | 6423 |
| REZA MEHRDAD KAVOUSI & | CAROL ANN HOFMANN | 6151 SW 7TH STREET | | | PLANTATION | FL | 33317 | |
| REZA S BOZORGNIA | CHARLES SCHWAB & CO INC CUST | 9560 WINDFLOWER PT | | | CLEARLAKE | CA | 95422 | |
| REZA SAADAT | 5308 VISTA VERDE | | | | ARLINGTON | TX | 76017 | |
| REZA SHAFIE-KHORASANI | 7225 TERRY JILL LANE | | | | WESTERVILLE | OH | 43082 | 8813 |
| REZIN C HOWELL | 102 STERLING AVE | | | | MT STERLING | KY | 40353 | 1142 |
| REZSIN C ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210 | 1902 |
| REZTLAB INVESTMENT SENIOR KIN | PAUL E. BALTZER | GENERAL PARTNERSHIP | 5649 PTE TREMBLE ROAD | | PEARL BEACH | MI | 48001 | 4374 |
| RFC INVESTMENT CLUB | C/O MICHEL JEAN | 35 FORD DRIVE WEST | | | MASSAPEQUA | NY | 11758 | 3722 |
| RG RON WEINGARDT | 0198 SMOKEY HILL CIRCLE | | | | PARACHUTE | CO | 81635 | |
| RGW EQUITIES LP | A PARTNERSHIP | 3225 MCLEOD DR # 100 | | | LAS VEGAS | NV | 89121 | |
| RH LEWIS & SON INC | 5 MEREDITH ST | | | | DELHI | NY | 13753 | 1021 |
| RHAD B VEAZEY | 465 CR 3573 | | | | PARADISE | TX | 76073 | 4611 |
| RHD CAPITAL LLC | ATTN: MARIA S KENNEDY | 110 OFFICE PARK DRIVE SUITE 310 | | | BIRMINGHAM | AL | 35223 | 3404 |
| RHEA A BATEMAN | 616 FAIRHILL DR | | | | AKRON | OH | 44313 | 5408 |
| RHEA B MIKE | 14800 CRYSTAL COVE CT APT 903 | | | | FORT MYERS | FL | 33919 | 7413 |
| RHEA B MYERS & | ARDELLE I MYERS JT TEN | N1546 SKYLINE BLVD | | | LACROSSE | WI | 54601 | 8440 |
| RHEA CAIN | 2999 EAGLES CREST CIRCLE | UNIT C | | | INDIANAPOLIS | IN | 46214 | |
| RHEA E LUOMA | 3270 RIDGE ROAD | | | | CORTLAND | OH | 44410 | 9420 |
| RHEA ECKHAUS & | SOL ECKHAUS TTEES | U/A/D 11-08-2007 | FBO RHEA ECKHAUS TRUST | 7230 VENETO DRIVE | BOYNTON BEACH | FL | 33437 | 3740 |
| RHEA F PETERS | 1277 HARDING RD | | | | ESSEXVILLE | MI | 48732 | 1763 |
| RHEA G RINKE | 1666 CAPAC RD | | | | ALLENTOWN | MI | 48002 | 2401 |
| RHEA H KARLSSON | 668 L N Y RD | | | | RISING SUN | MD | 21911 | |
| RHEA J DESANTIS & | FRANCIS N DESANTIS JT TEN | 7383 MAPLEHURST WAY | | | OSCODA | MI | 48750 | 8904 |
| RHEA J RODGERS | 13 JUNE DR | | | | WILLARD | OH | 44890 | 9390 |
| RHEA J WAXMAN | 27200 CEDAR RD | APT 329 | | | BEACHWOOD | OH | 44122 | 1143 |
| RHEA LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2238 SHOVELER CT | | SAN LEANDRO | CA | 94579 | |
| RHEA M HAGAN | 16250 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344 | 6828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RHEA M WOLFRAM | 13928 HUGHES LANE | | | | DALLAS | TX | 75240 | 3510 |
| RHEA MARGUERITE ALDERSON | 5 KING ST | ALLISTON ON  L0M 1A0 | CANADA | | | | | |
| RHEA S WOLFRAM | CUST MICHAEL L WOLFRAM U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 2460 DUVAL RD | CAMARILLO | CA | 93012 | 9025 |
| RHEA STUROCK | 1315 SHEVCHENKO | | | | ANN ARBOR | MI | 48103 | 9001 |
| RHEA SULZYCKI | MIKE SULZYCKI JT TEN | 5810 N PENN #206B | | | OKLAHOMA CITY | OK | 73112 | 7476 |
| RHEA VOGEL | 68 HIGH TOR RD | | | | NEW CITY | NY | 10956 | |
| RHEA WITTHOFT | P.O. BOX 2135 | | | | DARIEN | GA | 31305 | 2135 |
| RHEA WRIGGLESWORTH | 944 REYNOLDS RD. | LOT 334 | | | LAKELAND | FL | 33801 | |
| RHEABELLE EMDIN | 2444 MADISON RD #502A | | | | CINCINNATI | OH | 45208 | 1274 |
| RHEATHA HARDY | P.O.BOX 10354 | | | | CHICAGO | IL | 60610 | |
| RHEBA ANN DUPRAS | 1623 MADISON DR | | | | FAIRBANKS | AK | 99709 | |
| RHEBA LINDNER | 3306 ARUBA WAY #A4 | | | | COCONUT CREEK | FL | 33066 | 2624 |
| RHENA NIXON & | SAMUEL LEE NIXON III JT TEN | 145 VALLEY BROOK DRIVE | | | COVINGTON | GA | 30016 | 3118 |
| RHENNA M SPENCER & | WILLIAM H SPENCER JT TEN | 9675 NORTH LAKE RD | | | OTTER LAKE | MI | 48464 | 9419 |
| RHESA HIPP RUDOLPH | 5653 TORTOISE CROSSING | | | | TALLAHASSEE | FL | 32309 | 6749 |
| RHET A SMITH | 15440 VAN SYCKLE RD | | | | GREGORY | MI | 48137 | |
| RHET BROWN | 8433 ALVIN HIGH LANE | | | | AUSTIN | TX | 78729 | |
| RHETA C PEISER | TR RHETA C PEISER REVOCABLE TRUST | UA 02/11/92 | /SOLE & SEPARATE PROPERTY/ | 5225 NORTH CENTRAL AVE 105 | PHOENIX | AZ | 85012 | 1400 |
| RHETA C PEISER TTEE | RHETA C PEISER REV TR U/A | DTD 02/11/1992 | 5225 N. CENTRAL STE 105 | | PHOENIX | AZ | 85012 | 1400 |
| RHETA C SUTTON | ATTN RHETA C PETERSON | 618 HIGH PLAINS COURT | | | GRAND FORKS | ND | 58201 | 7718 |
| RHETT CRAPO | 6214 W 10400 N | | | | HIGHLAND | UT | 84003 | |
| RHETT D SALISBURY | 1327 S VALLEY FORGE RD | | | | BLOOMINGTON | IN | 47401 | 6145 |
| RHETT E BITTNER | 3207 DAKOTA AVENUE | | | | FLINT | MI | 48506 | 3040 |
| RHETT G COOPER JR & | MRS ANNIE R COOPER JT TEN | 1227 SUBER ST | | | COLUMBIA | SC | 29205 | 4836 |
| RHETT H BRELAND | PO BOX 398 | | | | CANDLER | NC | 28715 | 0398 |
| RHETT HALE | TOD DTD 10/14/2008 | PO BOX 163 | | | DOUGHERTY | OK | 73032 | 0163 |
| RHETT M CROTEAU | 35 COLLAMER HEIGHTS | | | | BALLSTON SPA | NY | 12020 | 4348 |
| RHETT MCPHERSON | PO BOX 86 | | | | SWANQUARTER | NC | 27885 | 0086 |
| RHEUBEN C HOGAN JR | 606 WEST 30TH ST | | | | WILMINGTON | DE | 19802 | 3066 |
| RHINARD D PARRY JR | TOD TONI R. PARRY | SUBJECT TO STA TOD RULES | 61 LOCUST HILL ROAD | | LUDLOW | VT | 05149 | 9694 |
| RHITA D ADAMS | 31908 DEL CIELO ESTE #7C | | | | BONSALL | CA | 92003 | 3909 |
| RHITA ZASLOW | 207-03 42ND AVENUE | | | | BAYSIDE | NY | 11361 | 2615 |
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | |
| RHOAN SCARLETT | 61 EMPIRE AVE | | | | MERIDEN | CT | 06450 | |
| RHODA A REID , DAVID W SCHAAF | SALLY CORY TTEE U/W EVANGELINE | AMOLS FBO RHODA A REID | BECKER GLYNN MELAMED & MUFFLY | 299 PARK AVENUE | NEW YORK | NY | 10171 | 0002 |
| RHODA C VAN ORDEN | TR RHODA C VAN ORDEN REVOCABLE | LIVING TRUST | UA 6/17/96 | 12 WHITE ST | HOLLEY | NY | 14470 | 1135 |
| RHODA DIOS | TR RHODA DIOS U/DECL OF TR 06/4/68 | 315 THE CLIFFS | | | ATLANTA | GA | 30350 | 2623 |
| RHODA E PIERRO | 9950 REDWOOD NW ST | APT 109 | | | MINNEAPOLIS | MN | 55433 | 2761 |
| RHODA E THOMPSON | 34 N ROUTE 47 | | | | CAPE MAY CT HOUSE | NJ | 08210 | 1710 |
| RHODA E THOMPSON GUARDIAN OF | ESTATE OF WINFIELD BRENCKMAN | JR | 34 N ROUTE 47 | | CAPE MAY CT HOUSE | NJ | 08210 | 1710 |
| RHODA F JUTTING | 24433 425TH ST | | | | LAKE MILLS | IA | 50450 | |
| RHODA F LEWIS | BERNARD LEWIS | JTWROS | 34-20 74TH STREET APT 1 C | | JACKSON HEIGHTS | NY | 11372 | 2173 |
| RHODA GLINER | CUST MICHAEL STUART GLINER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 2911 BEACH CHANNEL DR | FAR ROCKAWAY | NY | 11691 | 1919 |
| RHODA ISAACSON | 27 NAUTILUS AVE | | | | PLAINVIEW | NY | 11803 | 6318 |
| RHODA JANOV | 6644 N CHATELAINE PLACE | | | | PHOENIX | AZ | 85014 | 1236 |
| RHODA JEAN LANTERMAN | 127 HIGHWOOD DR | | | | DENVILLE | NJ | 07834 | 3019 |
| RHODA KORNRICH | TOD LYNNE GILMAN | SHERYL KRAFT & MICHAEL WARSHAW | SUBJECT TO STA TOD RULES | 70 SKYLINE DRIVE | CORAM | NY | 11727 | 4201 |
| RHODA L BERNSTEIN | TOD-MULT.PARTIES | SUBJ TO STA TOD RULES | 1 BRENDENWOOD DR - APT A120 | | VOORHEES | NJ | 08043 | 5600 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RHODA L LOEB | 130 JOHNSON'S PT RD | | | | BRANFORD | CT | 06405 | 4925 |
| RHODA L SCHWARTZ | 1364 HARRY LANE | | | | NORTH MERRICK | NY | 11566 | 1709 |
| RHODA L SILVERMAN | 520 MAIN ST APT 6 | | | | RIDGEFIELD | CT | 06877 | 3831 |
| RHODA L SIMPSON | 2900 SE 163RD STREET RD | | | | SUMMERFIELD | FL | 34491 | 5069 |
| RHODA LINDBERG | CGM IRA CUSTODIAN | 77 GINGERWOOD | | | IRVINE | CA | 92603 | 0102 |
| RHODA M CASTLEBERRY | 2123 GREENWOOD PL | | | | HUNTSVILLE | AL | 35802 | 4463 |
| RHODA M GROVER | 3535 BRYANT AVE S | APT 414 | | | MINNEAPOLIS | MN | 55408 | 4132 |
| RHODA M MESSER | APT 509 | 1300 ARMY-NAVY DR | | | ARLINGTON | VA | 22202 | 2007 |
| RHODA M WILLING | 315 RIVER RD | | | | ELKTON | MD | 21921 | |
| RHODA MOZIY | CGM IRA CUSTODIAN | 108 ATLANTIC AVENUE | UNIT 36 | | LYNBROOK | NY | 11563 | 3456 |
| RHODA NAMOWITZ | CHARLES SCHWAB & CO INC CUST | 2907 CARAMBOLA CIR S APT A404 | | | POMPANO BEACH | FL | 33066 | |
| RHODA NAMOWITZ | DESIGNATED BENE PLAN/TOD | 2907 CARAMBOLA CIR S APT A404 | | | POMPANO BEACH | FL | 33066 | |
| RHODA NICOL | 5895 FIG CT | | | | ARVADA | CO | 80004 | 3704 |
| RHODA O OTTOLINI TOD | ROBIN L OTTOLINI | SUBJECT TO STA TOD RULES | PO BOX 281 | 10504 STATE ROUTE 177 | OKAWVILLE | IL | 62271 | |
| RHODA POLAK | PERSONAL ACCOUNT | 327 HEATHCLIFFE RD | | | HUNTINGDON VY | PA | 19006 | 8705 |
| RHODA POLAK | SPECIAL ACCOUNT | 327 HEATHCLIFFE RD | | | HUNTINGDON VY | PA | 19006 | 8705 |
| RHODA ROBINS | 35 SEACOAST TER | APT 2-A | | | BROOKLYN | NY | 11235 | 6015 |
| RHODA ROTHKOPF | 104-20 QUEENS BLVD | APT 12 U | | | FOREST HILLS | NY | 11375 | 3621 |
| RHODA RUBIN | CUST STEVEN RUBIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 6121 NICHOLAS GLN | | COLUMBUS | OH | 43213 | 5109 |
| RHODA SILVERSTEIN & | DAVID SILVERSTEIN JT TEN | 1 CANTON RD APT 416 | | | NORTH QUINCY | MA | 02171 | 3022 |
| RHODA SIMOWITZ | CUST CAROL B SIMOWITZ A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 16 CAZNEAU STREET | SAN SALITO | CA | 94965 | 1802 |
| RHODA STAHLBERG TTEE | ELSIE S GAUDINE TR U/A | DTD 09/08/2008 | 40917 CYPRESS POINT DRIVE | | CHERRY VALLEY | CA | 92223 | 5598 |
| RHODA STARK TRUST | RHODA STARK TTEE | U/A DTD 11/30/2003 | 1201 S OCEAN DR | UNIT 2004 NORTH | HOLLYWOOD | FL | 33019 | 2121 |
| RHODA STEIN | 32 VETERI PL | | | | WAYNE | NJ | 07470 | 3480 |
| RHODA V SMITH | 81 BEVERLY ROAD | | | | RIVERSIDE | RI | 02915 | 1804 |
| RHODA VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024 | 1216 |
| RHODA W MATHIESEN | PO BOX 163 | | | | JACKSON | WY | 83001 | 0163 |
| RHODA WRIGHT | 2342 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90064 | 2409 |
| RHODA ZUSSMAN FAMILY TRUST | SHEARA F FRIEND TTEE U/W | DTD 12/23/96 FBO ADIN ZUSSMAN | 61 STOW ROAD | | BORBOROUGH | MA | 01719 | 1802 |
| RHODEN P CROOK | W344N6690 JORGENSON WAY | | | | OCONOMOWOC | WI | 53066 | |
| RHODENCE J REED | 13701 TROESTER | | | | DETROIT | MI | 48205 | 3585 |
| RHODERICK E BROWN AND | JANE S BRWON JTWROS | 600 CAROLINA VILLAGE RD #128 | | | HENDERSONVLLE | NC | 28792 | 2894 |
| RHODES COMPANY INC | STRATEGY GROWTH & INCOME | BOX 513 | | | TUALATIN | OR | 97062 | 0513 |
| RHODES FAMILY TRUST | UAD 11/03/89 | REBECCA E GELBART TTEE | 25651 HAMPTON DRIVE | | LAGUNA NIGUEL | CA | 92677 | 1661 |
| RHODNEY B READE JR | 3228 HADDON RD | | | | DURHAM | NC | 27705 | 5418 |
| RHODORA RALEY | 135 OLD NYACK TPKE | | | | CHESTNUT RIDGE | NY | 10977 | |
| RHODY B HALL III | 8055 BUFFALO AVE | | | | NORFOLK | VA | 23518 | 2900 |
| RHOEL S RAMOS | 2824 SAN RAE DR | APT 4 | | | DAYTON | OH | 45419 | 1844 |
| RHONA A SHREWSBURY | 2847 BEESON RD | | | | LASHMEET | WV | 24733 | 9724 |
| RHONA A SHREWSBURY & | GALE M SHREWSBURY JT TEN | 2847 BEESON RD | | | LASHMEET | WV | 24733 | 9724 |
| RHONA CHASE AND | JACOB R CHASE TRUSTEES | IRWIN M CHASE IRREV TRUST | DTD 07/31/1989 | 144 MAGNOLIA CIRCLE | LONGMEADOW | MA | 01106 | 2527 |
| RHONA GRUBER | 140-21 BURDEN CRESCENT | | | | JAMAICA | NY | 11435 | 2324 |
| RHONALD E JERNIGAN & | MRS CAROLYN J JERNIGAN JT TEN | 8056 MORGAN BRANCH DR | | | SEAFORD | DE | 19973 | 5922 |
| RHONDA A CURTISS | 2390 SCATTERED OAK DRIVE | | | | WENTZVILLE | MO | 63385 | 3901 |
| RHONDA A ELY | 10672 JACKSON ST | | | | BELLEVILLE | MI | 48111 | 3429 |
| RHONDA A MITCHELL | 17550 PILGRAM | | | | DETROIT | MI | 48227 | 1539 |
| RHONDA ALFORD | 152 COLLINS CIR | | | | HOLLY SPRINGS | MS | 38635 | |
| RHONDA ALLGOWER & | ROBERT ALLGOWER JT WROS | 5875 TIMBERLINE CT | | | NEW MIDDLETWN | OH | 44442 | 9741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RHONDA ANISMAN | 23285 MOBILE DR | | | WEST HILLS | CA | 91307 3432 |
| RHONDA B HALL | 13143 TERRE HAUTE ST | | | VACHERIE | LA | 70090 3112 |
| RHONDA B ORR | 6703 WHISPERING WOODS DR | | | W BLOOMFIELD | MI | 48322 5205 |
| RHONDA BURTON | 2700 BAYBERRY | | | WATERFORD | MI | 48329 |
| RHONDA C BAKER | 1426 CLANCY AVE | | | FLINT | MI | 48503 3374 |
| RHONDA C CETLIN IRA | FCC AS CUSTODIAN | 113 HARVEST LANE | | BROOMALL | PA | 19008 4403 |
| RHONDA C FRAZIER | 18482 PATTON ST | | | DETROIT | MI | 48219 2565 |
| RHONDA C MEERS | 21 PECAN LOOP | | | OCALA | FL | 34472 6217 |
| RHONDA CASHMAN EVANS | BY RHONDA CASHMAN EVANS | 2012 PLAZA DEL DIOS | | LAS VEGAS | NV | 89102 3983 |
| RHONDA CEE COBB | 1707 GREEN BERRY RD | | | JEFFERSON CITY | MO | 65101 2323 |
| RHONDA CEE WILLIAMS | 1707 GREEN BERRY ROAD | | | JEFFERSON CITY | MO | 65101 2323 |
| RHONDA COLE | 42 LARRY LANE | | | CORTLAND | OH | 44410 |
| RHONDA COLEMAN | 19503 WESTMORELAND RD | | | DETROIT | MI | 48219 |
| RHONDA COLLINS-ALGMLAS | 6857 POTOMAC STREET #48 | | | SAN DIEGO | CA | 92139 |
| RHONDA CONLEY | 4186 DONNA WAY | | | LITHONIA | GA | 30038 |
| RHONDA COOK | 5426 MARSHALLS CHOICE DR | | | BOWIE | MD | 20720 6309 |
| RHONDA D HENNING | 6394 CHESTER ARTHUR ROAD | | | ENOSBURG FALLS | VT | 05450 5634 |
| RHONDA D MARCUM | PO BOX 866 | | | MOUNT GAY | WV | 25637 0866 |
| RHONDA D SWINSON | 942 W LIMBERLOST DR | | | TUCSON | AZ | 85705 2511 |
| RHONDA DRAPER | 1016 HIGH RIDGE DR N | | | GOODLETTSVILLE | TN | 37072 |
| RHONDA E GRAY | 6871 SAWBRIAR COVE | | | ARLINGTON | TN | 38002 7909 |
| **RHONDA E HALE** | **ATTN RHONDA BATES** | **398 COMSTOCK** | | SHELBYVILLE | TN | 37160 6333 |
| RHONDA E MAJORS | 875 E 6TH ST | | | CLINTON | IN | 47842 7622 |
| RHONDA E TRAMEL | 2709 CROSS CREEK CT | | | JOLIET | IL | 60435 |
| RHONDA ELAINE MARSDEN | 1177 HARTMAN ST | | | MOUNT MORRIS | MI | 48458 2520 |
| RHONDA F BLACK & | RICHARD H BLACK JT TEN | 4417 SPRING HILL RD | | MOUNT SOLON | VA | 22843 2918 |
| RHONDA F GLENN | 17516 SE 121ST COURT | | | SUMMERFIELD | FL | 34491 1828 |
| RHONDA F HARRIS (ROTH IRA) | FCC AS CUSTODIAN | 5520 SPRING LAKE DRIVE | | LAKELAND | FL | 33811 1970 |
| RHONDA FELDMAN | 7161 ANGLEWOOD LANE | | | TALLAHASSEE | FL | 32309 |
| RHONDA FERRARA | 2519 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80907 |
| RHONDA G HARNESS | PO BOX 196 | | | HIGHLAND | KS | 66035 0196 |
| RHONDA G KURTZ | 1174 SUTTER AVEUE | | | ST LOUIS | MO | 63130 2617 |
| RHONDA G LINGER | 248 WEST 38TH STREET | | | LORAIN | OH | 44052 5325 |
| RHONDA GILBERT | CUST LORI M GILBERT UGMA NY | 16 WOODGLEN DRIVE | | NEW YORK | NY | 10956 4238 |
| RHONDA GOOD | 1308 MUSTANG | | | HELENA | MT | 59602 |
| RHONDA H STEVENS | 5413 BOLAND DR | | | GRAND BLANC | MI | 48439 |
| RHONDA H WILLIAMS | 1900 W HUNTSVILLE RD | | | PENDLETON | IN | 46064 9095 |
| RHONDA HAMMOND | 480 BURKES CROSSING DR. | | | WINSTON-SALEM | NC | 27104 |
| RHONDA HOPPER | 4823 LANA DR | | | LAS VEGAS | NV | 89121 |
| RHONDA J FREEMAN | 6143 PEBBLESHIRE CIRCLE | | | GRAND BLANC | MI | 48439 4816 |
| RHONDA J HOUSE & | W B HOUSE | PO BOX 7413 | | MIDLAND | TX | 79708 |
| RHONDA J LEDBETTER | TOD DTD 04/23/2009 | 11061 E VIA RINCONADO | | TUCSON | AZ | 85749 9139 |
| RHONDA J REED | CGM ROTH IRA CUSTODIAN | 106 BURKE ROAD | | FENELTON | PA | 16034 9106 |
| RHONDA J REED AND | ADAM G REED JTWROS | 1825 SOUTH MARSHALL ROAD | | MIDDLETOWN | OH | 45044 6838 |
| RHONDA JEAN CHAPMAN | CHARLES SCHWAB & CO INC CUST | 709 EXPRESS | APARTMENT 837 | GILLETTE | WY | 82718 |
| RHONDA JOYCE TOWNSEND | 4144 SHENANDOAH DR | | | DAYTON | OH | 45417 1155 |
| RHONDA K BOADWAY | 145 LYALL RDG | | | CLINTWOOD | VA | 24228 |
| RHONDA K BROWN R/O IRA | FCC AS CUSTODIAN | 866 PETTY RD | | FOREST | MS | 39074 8573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RHONDA K TURNER KING | 129 FIELDS CROSSING | | | | DALLAS | GA | 30132 | |
| RHONDA KAY MARTIN | CHARLES SCHWAB & CO INC CUST | 4539 N SHADOW WOOD DR | | | BLOOMINGTON | IN | 47404 | |
| RHONDA KESLER GREENWOOD | 4940 SAUCER DR | | | | HALTOM CITY | TX | 76117 | 1125 |
| RHONDA L BLANK | 7800 COOPER AVE | | | | LINCOLN | NE | 68506 | 4724 |
| RHONDA L BRIDGES | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360 | 2510 |
| RHONDA L BROWN | 235 SULLIVAN DR | | | | CARTHAGE | NC | 28327 | 8791 |
| RHONDA L CAMPBELL | 7406 HOOVER RD | | | | INDIANAPOLIS | IN | 46260 | 3426 |
| RHONDA L COURNEYA | 11442 E LAPEER | | | | DAVISON | MI | 48423 | 8184 |
| RHONDA L HANEY | 28303 FORESTBROOK | | | | FARMINGTON HILLS | MI | 48334 | 5214 |
| RHONDA L KETTERLING | 2004 39TH AVE S | | | | FARGO | ND | 58104 | 6871 |
| RHONDA L KNISLEY | 535 W HOLTZMULLER RD | | | | W MANCHESTER | OH | 45382 | 9775 |
| RHONDA L LITTLE | PO BOX 971 | | | | SPRING HILL | TN | 37174 | 0971 |
| RHONDA L MCKINLEY | 1821 N MICHIGAN AVE APT 4 | | | | SAGINAW | MI | 48602 | |
| RHONDA L NIGHMAN BENE IRA | OLIVE WOLNY (DECD) | FCC AS CUSTODIAN | 1515 HIGHBRIDGE ROAD | | CUYAHOGA FALLS | OH | 44223 | |
| RHONDA L NUESSE | 5206 RIDGE OAK DR | | | | MADISON | WI | 53704 | 8570 |
| RHONDA L PACIOCCO | 42501 WOODBRIDGE ROAD | | | | CANTON | MI | 48188 | 1110 |
| RHONDA L SAIN | CUST TURQUOISE SUE SAIN UGMA MI | 157 EAST PIKE STREET APT F | | | PONTIAC | MI | 48342 | 2666 |
| RHONDA L SAYLOR | 4319 JENNINGS RD | | | | FLINT | MI | 48504 | 1311 |
| RHONDA L SINGLETON | 35 STONE TOWER LN | | | | WILMINGTON | DE | 19803 | 4536 |
| RHONDA L SNYDER | 3404 SUSAN PLACE | | | | ROGERS | AR | 72756 | 6948 |
| RHONDA L STARICK | 366 FERNBERRY DR | | | | WATERFORD | MI | 48328 | 2506 |
| RHONDA L TIPPIN | CUST LINZI ROSE KERR | UTMA OR | 5560 BARTLETT AVE | | KLAMATH FALLS | OR | 97603 | 8102 |
| RHONDA L WALKER | 11340 PATTON ST | | | | DETROIT | MI | 48228 | 1246 |
| RHONDA L WELDON | 6069 COUNTY ROAD 518 | | | | HANCEVILLE | AL | 35077 | 7720 |
| RHONDA L WILLIAMS | 12612 ST MARY DR | | | | MANOR | TX | 78653 | |
| RHONDA LEA WRIGHT | 117 E 6TH ST | | | | ALEXANDRIA | IN | 46001 | 2606 |
| RHONDA LEE ROSS | CHARLES SCHWAB & CO INC CUST | 1402 HICKORY AVE | | | ROYAL OAK | MI | 48073 | |
| RHONDA M COPLEY TTEE | FBO HUNTER DONOVAN COPLEY | U/A/D 12/29/99 | PO BOX 1812 | | ASHLAND | KY | 41105 | 1812 |
| RHONDA M COUTURE | PO BOX 75 | | | | GOODRICH | MI | 48438 | 0075 |
| RHONDA M CROAN | DEAN A CROAN JT TEN | 18194 E 400 ROAD | | | PRESCOTT | KS | 66767 | 4136 |
| RHONDA M KNUDSON | 918 GARY AVE | | | | HARVEY | ND | 58341 | |
| RHONDA M LEE REVOCABLE GRANTOR TR | RHONDA M LEE TTEE | 1330 OAKVIEW DR | | | CANTON | MI | 48187 | |
| RHONDA M MCLAUGHLIN | 18 AUCHY ROAD | | | | ERDENHEIM | PA | 19038 | 7853 |
| RHONDA M NISBET | ATTN RHONDA M KATSIKAS | 57 NEIL ST | | | MARLBORO | MA | 01752 | 2835 |
| RHONDA M OIUM | 4365 E TOMAHAWK LANE | | | | JANESVILLE | WI | 53546 | |
| RHONDA M QUATTROCHI AND | GENO A QUATTROCHI JTWROS | 161 POWERS ROAD | | | WEIRTON | WV | 26062 | 2739 |
| RHONDA M STANLEY | PO BOX 424 | | | | ARLINGTON | WA | 98223 | 0424 |
| RHONDA MAKI | 15320 S.E. GLADSTONE DR. | | | | PORTLAND | OR | 97236 | |
| RHONDA MALLIS | 2320 KLEINDALE RD | | | | TUCSON | AZ | 85719 | 2443 |
| RHONDA MALLIS ROSENBAUM | 414 N COURT AVENUE | | | | TUCSON | AZ | 85701 | 1019 |
| RHONDA MARTIN | 1843 SUGAR STONE DR | | | | LAWRENCEVILLE | GA | 30043 | 5002 |
| RHONDA MCLELAND & | 620 BUCKEYE DR. | PO BOX 365 | | | ATTICA | OH | 44807 | |
| RHONDA MCLELAND & | RONALD MINERT JT TEN | 500 LEXINGTON DR | | | CLEAR LAKE | IA | 50428 | 3912 |
| RHONDA N HAMILTON | 14158 N LINDEN RD | | | | CLIO | MI | 48420 | 8824 |
| RHONDA N JORDAN | PO BOX 614 | | | | GOLDEN | CO | 80402 | 0614 |
| RHONDA N WHIPKEY | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | 9729 |
| RHONDA P WHITE | 1334 NORTH DYE RD | | | | FLINT | MI | 48532 | 2215 |
| RHONDA POWERS | HC 62 BOX 319 | | | | SALYERSVILLE | KY | 41465 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RHONDA PROKOS & | FRANK PROKOS | 3 AZTEC WAY | | | SHARON | MA | 02067 |
| RHONDA Q BRASWELL | CHARLES SCHWAB & CO INC CUST | 114 W CANTERBURY LN | | | PHOENIX | AZ | 85023 |
| RHONDA R ANDERSON | 12200 E 250TH ST | | | | PECULIAR | MO | 64078 8952 |
| RHONDA R CHANDLER | 1660 N HADLEY RD | | | | ORTONVILLE | MI | 48462 9794 |
| RHONDA R CHANDLER & | MARGARET L SCHULZ JT TEN | 1660 HADLEY RD | | | ORTONVILLE | MI | 48462 |
| RHONDA R HETZEL | 43176 MARQUETTE | | | | STERLING HTS | MI | 48314 2328 |
| RHONDA R JOHNSON | 2266 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515 5156 |
| RHONDA R MILLER | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 4022 |
| RHONDA R WINTER | 2165 E ST RD 42 | | | | MOORESVILLE | IN | 46158 6028 |
| RHONDA R YOUNG | TOD DTD 01/08/2008 | 1106 E NORTHTOWN RD | | | KIRKSVILLE | MO | 63501 2071 |
| RHONDA RISTANIO | CUST ANDREA RISTANIO | UTMA FL | 2558 JARDIN DR | | WESTON | FL | 33327 1516 |
| RHONDA ROMANE VALENTINO SEP IR | FCC AS CUSTODIAN | PO BOX 68123 | | | ORO VALLEY | AZ | 85737 8123 |
| RHONDA S HOLTMAN | 525 COVENTRY DRIVE | | | | GRAPEVINE | TX | 76051 8403 |
| RHONDA S LANDERS & | GEORGE THOMAS LANDERS | 12719 MEADOWS EDGE LN | | | LITTLE ROCK | AR | 72211 |
| RHONDA S LARSON & | STEVEN R LARSON | 4404 SOMONAUK RD | | | SANDWICH | IL | 60548 |
| RHONDA S MYERS | 1031 TRURO PAVEMENT | | | | TRURO | IA | 50257 7600 |
| RHONDA SANDERS | 9428 JAY DRIVE | | | | INDIANAPOLIS | IN | 46229 |
| RHONDA SMITH | 7809 CORTONA WAY | | | | WENDELL | NC | 27591 |
| RHONDA SNITMAN | 32-6 LEONARD STREET | RICHMOND HILL ON  L4C 0L6 | CANADA | | | | |
| RHONDA SPIVEY | 826 WASHINGTON STREET | | | | LAKEVIEW | MI | 48850 9198 |
| RHONDA STEVENSON | 14501 LIPAN STREET | | | | WESTMINSTER | CO | 80023 |
| RHONDA SUE EPSTEIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6162 PINECROFT DR | | WEST BLOOMFIELD | MI | 48322 |
| RHONDA SUE HOLT | CGM IRA CUSTODIAN | 5508 T DRIVE S | | | ATHENS | MI | 49011 9764 |
| RHONDA SUE SHELTON | 7951 BENJAMIN DR | | | | INDIANAPOLIS | IN | 46226 2087 |
| RHONDA T SMITH | 820 WEISS LN | | | | NORFOLK | VA | 23502 |
| RHONDA TAFT-FARRELL | 33 LAFAYETTE DR | | | | SUDBURY | MA | 01776 2901 |
| RHONDA THOMAS | 108 WATER STREET | | | | WIND GAP | PA | 18091 1343 |
| RHONDA THOMPSON | 13590 HAVENSBROOK DRIVE | | | | WALDORF | MD | 20601 |
| RHONDA TROGLIA | 307 E. LEIGHTON | | | | FRONTENAC | KS | 66763 |
| RHONDA WALL TURNER | CHARLES SCHWAB & CO INC CUST | PO BOX 215 | | | HURTSBORO | AL | 36860 |
| RHONDA WALLS | CUST JASON WALLS | UTMA IL | 12555 S 100TH AVE | | PALOS PARK | IL | 60464 1501 |
| RHONDA WEISS | 125 73RD ST | | | | NORTH BERGEN | NJ | 07047 5810 |
| RHONDA WILLIAMS | 2607 CHAUNCY PL | | | | RIVERSIDE | CA | 92506 4563 |
| RHONDA WINCHESTER | 13 CYNTHIA CIRCLE | | | | BANGOR | ME | 04401 |
| RHONDALE E HAYNES | 357 POPLAR GRV | | | | SPRINGBORO | OH | 45066 9174 |
| RHONDIA R GIBSON | C/O SELMON | 23717 PLUM BROOKE DRIVE | | | SOUTHFIELD | MI | 48075 3251 |
| RHONDIE H BURNS | CUST CADLEY BRANDT BURNS UTMA IL | PO BOX 216 | | | BALDWYN | MS | 38824 0216 |
| RHONWYN RYAN BONESTEEL | 117 BELL RD | | | | ASHEVILLE | NC | 28805 1521 |
| RHORLA MITTCHELL CONSERVATOR | FOR KEVIN MITCHEL | 15162 RIVIERA SHORES | | | HOLLY | MI | 48442 1128 |
| RHS FAMILY PARTNERSHIP LTD | 123 KEMP RD E | | | | GREENSBORO | NC | 27410 |
| RHUNETTE C BLACKWELL | 933 E SHARPNACK ST | 2ND FLOOR | | | PHILADELPHIA | PA | 19150 3611 |
| RHYNITA OXLEY | 408 WEST 130TH STREET APT 56 | | | | NEW YORK | NY | 10027 |
| RHYS MARKS | CUST TRICIA CRANE | UTMA CA | 902 23RD ST | | SANTA MONICA | CA | 90403 2104 |
| RHYS SALOMONSON | 658 SHAKESPEARE DRIVE | | | | GRAYSLAKE | IL | 60030 |
| RI J PERKINS | 6803 RICHARD RD | | | | LANSING | MI | 48911 6500 |
| RIA KITTAY | 100 WARREN ST | APT 407A | | | WATERTOWN | MA | 02472 1726 |
| RIAD H. GOBRAN AND | JOANNE F. GOBRAN TEN IN COM | 1240 EAGLE ROAD | | | NEW HOPE | PA | 18938 9220 |
| RIAD M ATTAR | CHARLES SCHWAB & CO INC CUST | 124 CATALPA ST | | | LAKE JACKSON | TX | 77566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RIAD S AL AWAR & | MADELEINE R AL AWAR JT WROS | 1075 COUNTRY CLUB RD | | | ANN ARBOR | MI | 48105 | 1038 |
| RIAN L. SULLIVAN | 2746 CHATHAM CT | | | | BEAVERCREEK | OH | 45431 | 8587 |
| RIAN STUART MOORE | CHARLES SCHWAB & CO INC CUST | RIAN STUART MOORE I401K PLAN | 5920 SW RALSTON DR | | PORTLAND | OR | 97239 | |
| RIAN T ROMOLI | 823 MILMADA DR | | | | LA CANADA-FLIN | CA | 91011 | |
| RIAZ AHMED | CHARLES SCHWAB & CO INC.CUST | PO BOX 42638 | | | HOUSTON | TX | 77242 | |
| RIAZ IQBAL MD | 32 BETTS DR | | | | WASHINGTON CROSSING | PA | 18977 | |
| RIAZ IQBAL MD & | KHAIRUNNISA IQBAL | 32 BETTS DR | | | WASHINGTON CROSSING | PA | 18977 | |
| RIAZ U ANJUM | CHARLES SCHWAB & CO INC CUST | 1589 HOLLY RIDGE DR | | | LOGANVILLE | GA | 30052 | |
| RIBAR TRUST UA 03/30/2001 | 7 PLEASANT CREEK COURT | | | | FAIRFIELD | OH | 45014 | |
| RIC A COGLIANESE | CHARLES SCHWAB & CO INC CUST | 3228 CALDWELL RD NE | | | ATLANTA | GA | 30319 | |
| RIC HEERWALD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 636 GREENLEAF | | RICHARDSON | TX | 75080 | |
| RIC JURMU | CUST GRANT ARNOLD | UTMA WA | 904 SEA VISTA PL | | EDMONDS | WA | 98020 | 3950 |
| RIC L RAPP | 37B PUAKO BEACH DR | | | | KAMUELA | HI | 96743 | |
| RIC OBERLINK | 1007 ALLSTON WAY | | | | BERKELEY | CA | 94710 | |
| RIC TATE BEST | 978 OAK STREET | | | | WINNETKA | IL | 60093 | 2423 |
| RICA BRUCKER | 1528 IFIELD RD | MISSISSAUGA ON  L5H 3W1 | CANADA | | | | | |
| RICA REISMAN | 8 POMONA WEST APT 1 | | | | BALTIMORE | MD | 21208 | 3447 |
| RICAHRD L MARTUCCI SR | RICHARD MARTUCCI | UNTIL AGE 18 | PO BOX 70 | | VERDI | NV | 89439 | |
| RICARDA COCHRANE | CHARLES SCHWAB & CO INC CUST | 11520 GRAND BAY BLVD | | | CLERMONT | FL | 34711 | |
| RICARDO A CHAVIRA | 12100 WILSHIRE BLVD STE 1200 | | | | LOS ANGELES | CA | 90025 | |
| RICARDO A KISNER | 15835 ROSEMONT AVE | | | | DETROIT | MI | 48223 | 1331 |
| RICARDO A MARTINEZ | 3149 WOLFCREEK HWY | | | | ADRIAN | MI | 49221 | 9120 |
| RICARDO A RIOS | 300 LA SIERRA AVE 92 | | | | SAN JUAN | PR | 00926 | 4339 |
| RICARDO A TORRES & | MARY F TORRES | 3768 FRANKLIN AVE | | | LOS ANGELES | CA | 90027 | |
| RICARDO A. MUNOZ | 7807 ROBINSON | | | | ALLEN PARK | MI | 48101 | 2288 |
| RICARDO ALFONSO BAILLERES & | MARTA RAQUEL GARRIZ JT TEN | LAVALLE 1 | 7130 CHASCOMUS | ARGENTINA | | | | |
| RICARDO ARREDONDO | 6726 VAUGHAN | | | | DETROIT | MI | 48228 | 3980 |
| RICARDO B BINGHAM | 201 PARKWEST DR | APT A6 | | | LANSING | MI | 48917 | 2534 |
| RICARDO B REYES | CHARLES SCHWAB & CO INC CUST | 1813 CONCORD CT | | | CONCORD | CA | 94521 | |
| RICARDO BAJON | ISABEL BAJON | JTWROS | 1410 NEW YORK AVE APT 3D | | NEW YORK | NY | 10021 | |
| RICARDO BASUALDO | TOD DTD 08/28/2008 | FIGUEROA ALCORTA 3700 | (1425) CIUDAD DE BUENOS AIRES | ARGENTINA | | | | |
| RICARDO BLAZQUEZ | C/O MARIA BLAZQUEZ | 1032 CALLE PARQUE DRIVE | | | EL PASO | TX | 79912 | 7502 |
| RICARDO BRITTON | 8206 NW 74 TERR | | | | TAMARAC | FL | 33321 | |
| RICARDO C DAVIS | 8855 S KENWOOD AVE | | | | CHICAGO | IL | 60619 | 7033 |
| RICARDO C ESQUIVEL | 3591 MILLICENT CT | | | | SAN JOSE | CA | 95148 | 1414 |
| RICARDO C GUTIERREZ | 758 N MAPLE GROVE | | | | HUDSON | MI | 49247 | 1148 |
| RICARDO CANDANOZA | 16705 STEINHAGEN RD | | | | CYPRESS | TX | 77429 | 7152 |
| RICARDO CARRION | 2010 BRUCKNER BLVD. | 6A | | | BRONX | NY | 10473 | |
| RICARDO CHAN | HHC 1AD LAO | CMR 467, BOX 1323 | | | APO | AE | 09096 | |
| RICARDO CORRAL | 8439 S KENTON AVE | | | | CHICAGO | IL | 60652 | 3041 |
| RICARDO CORREA | 415 SW 96 CT | | | | MIAMI | FL | 33174 | 2121 |
| RICARDO D ZAPPONE IRA | FCC AS CUSTODIAN | 5 SCHINDLER CT | | | SILVER SPRING | MD | 20903 | 1329 |
| RICARDO D. MARVAL | PO BOX 322 | | | | TRUJILLO ALTO | PR | 00977 | |
| RICARDO DE SENNA | 21 EASTERN DRIVE | | | | KENDALL PARK | NJ | 08824 | 1321 |
| RICARDO DURAZO | 3135 TEQUILA WAY | | | | SAN YSIDRO | CA | 92173 | |
| RICARDO ESCOBEDO RODRIGUEZ | 1417 COUNTRY MANOR ROAD | | | | FORT WORTH | TX | 76134 | |
| RICARDO ESTEBAN BAILLERES & | MARIA MONICA DIAZ CUENCE & | ELBA NOEMI SPOSITO JT TEN | COLON 22 | 7130 CHASCOMUS ARGENTINA | | | | |
| RICARDO FACIO | 1026 FIRETHORN ST. | | | | SAN DIEGO | CA | 92154 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICARDO FAULKNER | 1549 ROUND TOP RDG | | | | O FALLON | IL | 62269 | 6601 |
| RICARDO FRANCA DE ARAUJO | ALESSANDRA DE MELO RAVASI | RUA SOCRATES 495 APT 13 | SAO PAULO-SP 04671-071 | BRAZIL | | | |
| RICARDO G GARCIA | 3413 BRISBANE DR | | | | LANSING | MI | 48911 | 1310 |
| RICARDO G SANTOS | 631 MONTE CARLO DR | | | | HOLLISTER | CA | 95023 | 7135 |
| RICARDO G SILVA | 28726 HERNDONWOOD | | | | FARMINGTON HILLS | MI | 48334 | 5235 |
| RICARDO G. SINTYAGO | 62 MERSEREAU AVENUE | | | | STATEN ISLAND | NY | 10303 | |
| RICARDO GARCIA | 25609 DEBORAH | | | | REDFORD TOWNSHIP | MI | 48239 | 1755 |
| RICARDO GARCIA | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017 | 3905 |
| RICARDO GARCIA | 9804 BUCKINGHAM | | | | ALLEN PARK | MI | 48101 | 1290 |
| RICARDO GASPARINI | 8772 SW 143 ST | | | | PALMETTO BAY | FL | 33176 | 7233 |
| RICARDO GIOVIO & | MERCEDES ALZOLA JT TEN | SARANDI 700 | MONTEVIDEO, | URUGUAY | | | |
| RICARDO GONZALEZ | 133 S PARK LANE N E | | | | GRAND RAPIDS | MI | 49505 | 3588 |
| RICARDO GUTIERREZ | 20708 BOUNTYFIELD COURT | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| RICARDO HANTZSCHEL & | VIVIANA HANTZSCHEL / JTWROS | MONTEAGUDO 671 | BANFIELD, BUENOS AIRES 1828 | ARGENTINA | | | |
| RICARDO HERNANDEZ | 43 FOREST | | | | RIVER ROUGE | MI | 48218 | 1510 |
| RICARDO HERRERA ROTH IRA | FCC AS CUSTODIAN | 316 LAKE LOUISE CT. | | | LAREDO | TX | 78041 | 1926 |
| RICARDO HERRERIAS | 2810 SW 62 AVENUE | | | | MIAMI | FL | 33155 | |
| RICARDO J BALTRELL | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018 | 2416 |
| RICARDO J LOPEZ & | ZOILA M LOPEZ JTTEN | 1829 ROCKY POINTE DR | | | LAKELAND | FL | 33813 | 1975 |
| RICARDO J OJEDA | 50110 FLINTROCK DR | | | | GEORGETOWN | TX | 78626 | |
| RICARDO J RIVERA-CABRERA | 567 WEST ST | | | | AMHERST | MA | 01002 | |
| **RICARDO JONES** | **6229 THOMASTON ROAD APT 1105** | | | | **MACON** | **GA** | **31220** | |
| RICARDO L HAMPTON | 21316 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225 | 2356 |
| RICARDO L NARVAEZ | 6460 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346 | 2454 |
| RICARDO LANDABURU & | DEBORAH ANN LANDABURU | 10800 E CACTUS RD # 34 | | | SCOTTSDALE | AZ | 85259 | |
| RICARDO LOPEZ | 525 ENCINO ST | | | | RIO GRANDE CITY | TX | 78582 | |
| RICARDO LUGONES | 355 SCOTTSVILLE XING | | | | MARSHALL | TX | 75672 | 6540 |
| RICARDO M NOLASCO & | LETICIA L NOLASCO | 1292 MANZANO WAY | | | SUNNYVALE | CA | 94089 | |
| RICARDO MARCELO SOLA | LILYAN ECHAVARREN | CASILLA DE CORREO 39170 | CORREO DE COLONIA | 70000 COLONIA, URUGUAY | | | |
| RICARDO MARTINEZ | 1020 CHEETAM STREET | | | | SAN MARCCOS | TX | 78666 | |
| RICARDO MAULINI IRA | FCC AS CUSTODIAN | 17700 SW 76TH AVE | | | PALMETTO BAY | FL | 33157 | 6339 |
| RICARDO MEDINA | 5318 CRIBARI GLEN | | | | SAN JOSE | CA | 95135 | 1318 |
| RICARDO MORENO | 27 STATION AVENUE | | | | SOMERDALE | NJ | 08083 | |
| RICARDO NORIEGA | 3417 WHISPER MANOR | | | | CIBOLO | TX | 78108 | |
| RICARDO OGAS | N 84-W 17458 MENOMONEE AVE | | | | MENOMONEE FALLS | WI | 53051 | 2669 |
| RICARDO P PELLAFONE | 4240 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306 | 4613 |
| RICARDO PAZ | LOT 4 BIG BEAR DRIVE | | | | BIRCH RUN | MI | 48415 | 8447 |
| RICARDO PEREIRA | 218 W MIDLAND AVE | | | | PARAMUS | NJ | 07652 | |
| RICARDO PIJOOS | 554 N WOODFIELD TRL | | | | ROSELLE | IL | 60172 | |
| RICARDO QUAN | 258 3RD ST APT 1R | | | | HOBOKEN | NJ | 07030 | |
| RICARDO R MARTINEZ | CHARLES SCHWAB & CO INC CUST | 1007 CREEK COR | | | SAN ANTONIO | TX | 78253 | |
| RICARDO RAMOS | 2803 CARLSBAD ST | | | | REDONDO BEACH | CA | 90278 | |
| RICARDO REICH | MARCELA A RODRIGUEZ NEIRA | INTERBOX 2595-7855 NW, | 29 TH STREET #174 | | DORAL | FL | 33122 | |
| RICARDO RIVAS | 13824 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| RICARDO RIVERA JR | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837 | |
| RICARDO RODRIGUEZ | 22 WESTFALL RD N | | | | PELHAM | NH | 03076 | 3242 |
| RICARDO RODRIGUEZ | 33 CEDAR ST. | | | | WELLESLEY HILLS | MA | 02481 | |
| RICARDO RODRIGUEZ | CHARLES SCHWAB & CO INC CUST | PO BOX 97 | | | CASHION | AZ | 85329 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICARDO S PASCUAL & | ELVIRA M PASCUAL JT WROS | 4338 NORTH DAMEN AVE | | | CHICAGO | IL | 60618 | 1747 |
| RICARDO S ROCHA | 4922 SOUTH PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | 5614 |
| RICARDO S SANCHEZ | PO BOX 221034 | | | | EL PASO | TX | 79913 | |
| RICARDO SAMPABLO | 17419 NORTH 57TH DR. | | | | GLENDALE | AZ | 85308 | |
| RICARDO SANTANA | PO BOX 5942 | | | | SAN BERNARDINO | CA | 92412 | 5942 |
| RICARDO SCARPI & | PATRICIA VALERIA SCARPI JTWROS | RUA DOM PAULO PEDROZA 673 | AP 12-B SAO PAULO SP | 05687-001 ,BRAZIL | | | | |
| RICARDO T MARTINEZ | 1308 WHITTIER | | | | WATERFORD | MI | 48327 | 1644 |
| RICARDO TREVINO | 110 URSULA ST | APT C | | | MISSION | TX | 78537 | 7857 |
| RICARDO UPCHURCH | 5483 FOX CHASE TRL | | | | GALENA | OH | 43021 | 7026 |
| RICARDO V GALLEGOS | 6299 BELMAR DR | | | | SAGINAW | MI | 48603 | 3449 |
| RICARDO V NAVA | 319 WILD WILLOW | | | | EL PASO | TX | 79922 | 1848 |
| RICARDO VASQUEZ | 1131 ELMDALE PL | | | | DALLAS | TX | 75224 | 1203 |
| RICARDO VELA (IRA) | FCC AS CUSTODIAN | 833 N. ATKERSON | | | EULESS | TX | 76040 | 4707 |
| RICARDO VELASCO | 940 HANCOCK AVE | # 3 | | | WEST HOLLYWOOD | CA | 90069 | |
| RICARDO VILLAGOMEZ | 801 J ST APT 72 | | | | DAVIS | CA | 95616 | |
| RICARDO VILLARINA JR & | VIVIANA VILLARINA | TR RICARDO VILLARINA JR & VIVIANA | LIVING TRUST UA 10/12/90 | 7401 IMPERIAL COURT | VALLEJO | CA | 94591 | |
| RICARDO VILLARREAL | 2110 S CHIPMAN APT 4 | | | | OWOSSO | MI | 48867 | 4745 |
| RICARDO W PASCUAL | 411 BELMONT AVE E | | | | SEATTLE | WA | 98102 | 4807 |
| RICAREDO P SUYAO | 190 E THISTLE | | | | NEW MARTINSVILLE | WV | 26155 | |
| RICCARDO B RIVAS AS | RICCARDO B RIVAS II UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT UNTIL AGE 21 | 2311 PINE WOODS CIRCLE | NAPLES | FL | 34105 | |
| RICCARDO DILISIO | 17 LINN PLACE | | | | YONKERS | NY | 10705 | 2509 |
| RICCARDO GIOVANELLI | TOD DTD 07/10/2008 | 22 BEECHNUT TERRACE | | | ITHACA | NY | 14850 | 9611 |
| RICCARDO MARIO NUNZIATI | 505 N LAKE SHORE DR | APT 2706 | | | CHICAGO | IL | 60611 | 3406 |
| RICCARDO RAUSA | 2409 BERKETT DR | B | | | AUSTIN | TX | 78745 | |
| RICCI J LARESE & | JUDITH ELAINE LARESE | RICCI J & JUDITH E LARESE | 8245 BRITTANY DR | | DUBLIN | CA | 94568 | |
| RICE O QUINN JR & | GEORGIA P OQUINN JT TEN | 3240 SNOW ROAD | | | YPSILANTI | MI | 48198 | 9222 |
| RICE P. YORK JR. | P O BOX 1337 | | | | CLINTON | MS | 39060 | |
| RICE SULLIVAN & CO 401K PLAN | FBO JEROME L REILMANN | 11739 RICHWOOD SCHOOL RD | | | LEBANON | IL | 62254 | 2015 |
| RICEY MIDDLEBROOK | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208 | 2223 |
| RICH BAUMANN & | ALYSSA BAUMANN | 932 BROOKVALE TERRACE | | | MANCHESTER | MO | 63021 | |
| RICH EVANS | C/O RICK EVANS P&H | 1762 PORT CLINTON RD | | | FREMONT | OH | 43420 | 1231 |
| RICH FISHER | PO BOX 3763 | | | | OLATHE | KS | 66063 | |
| RICH GOMOLL | 202 SOUTHFIELD DR | | | | MINOOKA | IL | 60447 | |
| RICH J MACQUEEN & | SHARON C MACQUEEN JT TEN | 918 SHARON LANE | | | SCHAUMBURG | IL | 60193 | 1349 |
| RICH K HAYES | 13071 N BLVD | | | | OSCEOLA | NE | 68651 | 4910 |
| RICH M KULLBACK | 23320 AETNA ST | | | | WOODLAND HILLS | CA | 91367 | |
| RICH MORRELLA | 1699 LAURELWOOD DR | | | | SAN JOSE | CA | 95125 | |
| RICH PARDUE | 9463 HAVENVIW WAY | | | | ELK GROVE | CA | 95624 | |
| RICH SWARTZ | 303 BRYNN DR | | | | MANHATTAN | IL | 60442 | |
| RICH WARD INC | 2805 VENICE RD | | | | SANDUSKY | OH | 44870 | 1827 |
| RICH ZIMMER | 326 EAGLE COURT | | | | JAMISON | PA | 18929 | |
| RICHA VAHLE REV TRUST | U/A DTD 07/22/2008 | RICHA S VAHLE TTEE | 251 ST ANDREWS | | NAPA | CA | 94558 | |
| RICHAR ESHELBRENNER (ROTH IRA) | FCC AS CUSTODIAN | 2600 RAINTREE DRIVE | | | PLANO | TX | 75074 | 4870 |
| RICHARD  W SANDERS & | IRIS N. SANDERS TTEES | RICHARD W SANDERS & IRIS | N SANDERS TR UAD 8/15/06 | 19385 HWY 157 | KIRKSVILLE | MO | 63501 | 7080 |
| RICHARD &  JOANNE MILLER | TTEE RICHARD & JOANNE | MILLER TRUST | U/A DTD 06/24/04 | 304 S MIZNER ST | CORUNNA | MI | 48817 | 1628 |
| RICHARD & ADRIENNE KERN TRUST | RICHARD & ADRIENNE KERN TTEES | UAD 09/01/04 | 6252 NW 108TH WAY | | PARKLAND | FL | 33076 | 3724 |
| RICHARD & AKIYO WALKER TTEES | RICHARD & AKIYO WALKER FAM TR | U/A/D 7/24/2002 | "WALKER RESERVE" | 12659 CHEVERLY CT | SARATOGA | CA | 95070 | 3822 |
| RICHARD & BARBARA GUNDERSEN LIV TR | RICHARD O GUNDERSEN TTEE | 2240 S ELKS LN UNIT 3 | | | YUMA | AZ | 85364 | 6201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD & BARBARA GUTERMUTH TTEE | RICHARD H GUTERMUTH & BARBARA | GUTERMUTH REVOCABLE LIVING TRUST | DTD 12/07/05 | 18374 WESTOVER DR | SOUTH BEND | IN | 46637 | 4433 |
| RICHARD & CAROL MILLER REV TR. | RICHARD V. MILLER & | CAROL MILLER TTEES | U/A/D 11-08-2007 | 512 MOFFITT BLVD | ISLIP | NY | 11751 | 3011 |
| RICHARD & CLAIRE BLUM | BLUM FAMILY TRUST | 4828 CASALS PL | | | SAN DIEGO | CA | 92124 | |
| RICHARD & DORTHA MYERS TRUST | DORTHA I MYERS CO-TTEE | 1536 E KNOX RD | | | TEMPE | AZ | 85284 | |
| RICHARD & ELIZABETH SANDERS TRST | RICHARD/ELIZABETH SANDERS TTEES | 4099 W. MAPLE AVE | | | FLINT | MI | 48507 | 3119 |
| RICHARD & IDA BUCHHOLZ TRUST | UAD 05/23/97 | RICHARD BUCHHOLZ & IDA BUCHHOLZ | TTEES | 570 MAPLE AVE | HITCHCOCK | SD | 57348 | 2011 |
| RICHARD & JOAN CAPEL TRUST | U/A DTD 09/24/2008 | RICHARD J CAPEL & JOAN A | CAPEL TTEE | 6425 E MILLSBOROUGH CR | LANSING | MI | 48917 | |
| RICHARD & MARIE SNYDER | RICHARD & MARIE SNYDER REV LT | 8745 E MAPLEWOOD CT | | | INVERNESS | FL | 34450 | |
| RICHARD & NORMA DIXON | 19 BODOCK ROAD | | | | EMPORIA | KS | 66801 | |
| RICHARD & ROSEMARY SHUSTER TTE | UA 1/23/96 BY R.M. SHUSTER | ROSEMARY & RICHARD SHUSTER TTE | UA 1/23/96 BY R.R. SHUSTER TIC | 1122 S BROADWAY ST | HASTINGS | MI | 49058 | 2517 |
| RICHARD & VIRGINIA TODT TRUST | RICHARD W TODT JR TTEE | 9 MOCKINGBIRD CT | | | NOVATO | CA | 94947 | |
| RICHARD & WANDA HALL REV TRUST | RICHARD D HALL & | WANDA HALL CO-TRUSTEES | 602 EXCELSIOR | | DECATUR | IL | 62521 | |
| RICHARD A  CASTELLANO & ANN C | CASTELLANO | THE CASTELLANO FAMILY | 154 DARBY DR | | WINCHESTER | VA | 22602 | |
| RICHARD A & ANNABELLE E SCOTT | TRUST UAD 06/21/04 | RICHARD SCOTT & ANN SCOTT TTEES | 531 GREENWOOD DRIVE | | BRIGHAM CITY | UT | 84302 | 3019 |
| RICHARD A & BARBARA J | MICULKA TTEE RICHARD A | & BARBARA J MICULKA LVG | TRUST U/A DTD 7/25/01 | 1411 N WATER ST | OWOSSO | MI | 48867 | 1271 |
| RICHARD A & DORIS J OLSEN TTEES | OLSEN FAMILY TRUST | U/A DTD 4/4/1994 | 9 CHELSEA CT | | PALM COAST | FL | 32137 | 9052 |
| RICHARD A & HELEN B LANHAM TTEE | THE RICHARD A LANHAM SR LIVING | TR U/A 12/11/98 | 839 CIDER MILL LANE | | BEL AIR | MD | 21014 | 2361 |
| RICHARD A & ROXANE COOK CO | TRUSTEES OF THE RICHARD A & | ROXANE COOK CO GRANTOR TRUST | U/A/D 9-16-2004 | 11595 S BRENTWOOD | OLATHE | KS | 66061 | 8753 |
| RICHARD A ACKSEL & | MRS CAROL L ACKSEL JT TEN | 58135 OX BOW DR | | | ELKHART | IN | 46516 | 6315 |
| RICHARD A ACRA | P O BOX 545 | | | | GREENSBURG | IN | 47240 | |
| RICHARD A ALLEN | 8145 ROYSTON | | | | EATON RAPIDS | MI | 48827 | 9533 |
| RICHARD A ALLEN JR | 187 STARR RD | | | | NEWARK | DE | 19711 | 2001 |
| RICHARD A ALLRIDGE | ELIZABETH S ALLRIDGE REVOCABLE | 3119 TRENHOLM DR | | | OAKTON | VA | 22124 | |
| RICHARD A ALO AND DIANE V | LENA CHIMENTI ALO JT TEN | 2908 SAINT ST PLACE | | | HOUSTON | TX | 77027 | 5316 |
| RICHARD A AND DIANE V | WOODRUFF TRUST | RICHARD A WOODRUFF TTEE ET AL | U/A DTD 09/19/2000 | 434 M-89 | PLAINWELL | MI | 49080 | 9716 |
| RICHARD A ANDERSON | 4404 W WEBSTER ROAD | APT 106 | | | ROYAL OAK | MI | 48073 | 6583 |
| RICHARD A ANDERSON | 900 UNIVERSITY ST | APT 1505 | | | SEATTLE | WA | 98101 | 2778 |
| RICHARD A ANDREWS IRA | FCC AS CUSTODIAN | PO BOX 2055 | | | PISMO BEACH | CA | 93448 | 2055 |
| RICHARD A ANGNEY | CUST KRISTA N ANGNEY UGMA VT | BOX 453 | | | MONTPELIER | VT | 05601 | 0453 |
| RICHARD A ARDANOWSKI | 6162 COUNTRY CLUB WY | | | | SARASOTA | FL | 34243 | 4628 |
| RICHARD A ARRINGTON & | RAYMOND R ARRINGTON JT TEN | 29101 W TEN MILE RD | | | FARMINGTON | MI | 48336 | |
| RICHARD A ASARO | 426 BEACH 135TH ST | | | | BELLE HARBOR | NY | 11694 | 1308 |
| RICHARD A ASHLOCK & | JO ANN ASHLOCK TEN COM | 18 SAN JUAN COURT | | | ODESSA | TX | 79765 | 8542 |
| RICHARD A ATWATER & | SHERRYL M ATWATER JT TEN | 16237 WEST CHEERY LYNN RD | | | GOODYEAR | AZ | 85338 | |
| RICHARD A AUER AND | MARLENE AUER JTWROS | 42642 CHRISTINA DRIVE | | | STERLING HTS | MI | 48313 | 2617 |
| RICHARD A AXELL | 400 MARYKNOLL CT | | | | ROCHESTER | MI | 48309 | 1949 |
| RICHARD A AXTELL & | CASSANDRA LEE AXTELL | 1925 LAKE DR SE | | | GRAND RAPIDS | MI | 49506 | |
| RICHARD A BABCOCK | 3224 CHRISTOPHER ST | | | | PORT CHARLOTTE | FL | 33948 | 1780 |
| RICHARD A BACHERT | 4053 GLEN MEADOW DR | | | | NORCROSS | GA | 30092 | 1917 |
| RICHARD A BAGDONAS | CUST SANDY T BAGDONAS UGMA NY | 65 AVON PL | | | AMITYVILLE | NY | 11701 | 3201 |
| RICHARD A BAGDONAS | CUST ZACHARY J BAGDONAS UGMA NY | 65 AVON PL | | | AMITYVILLE | NY | 11701 | 3201 |
| RICHARD A BAILLET | 4519 OLD WASHINGTON ROAD | | | | SYKESVILLE | MD | 21784 | 9426 |
| RICHARD A BAKER | & KAMWANNA A BAKER JTWROS | 501 GEMINI LN | | | KILLEEN | TX | 76542 | |
| RICHARD A BAKER | 3 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | 2116 |
| RICHARD A BAKER & | JOAN E BAKER JT TEN | 5235 HOWARDS PT RD | | | SHOREWOOD | MN | 55331 | 8369 |
| RICHARD A BAKER DDS | 945 N RIVERHILLS DR | | | | TAMPA | FL | 33617 | 4239 |
| RICHARD A BALOW | 8211 E ISLAND RD | | | | ELSIE | MI | 48831 | 8705 |
| RICHARD A BALZARINI & | JOANNE H BALZARINI JT TEN | PARMENTER RD | | | BERNARDSTON | MA | 01337 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A BANNER | 314 OAKTREE ST | | | | LAKE GEORGE | MI | 48633 |
| RICHARD A BARBER | 1728 DUTCHESS AVE | | | | DAYTON | OH | 45420 | 1340 |
| RICHARD A BARBER | 1856 CLARAMATHIS RD | | | | SPRING HILL | TN | 37174 | 2546 |
| RICHARD A BARBER & | SUE A BARBER JT TEN | 1728 DUTCHESS AVE | | | DAYTON | OH | 45420 | 1340 |
| RICHARD A BARCLAY | 35 OAKWOOD DRIVE | | | | RINGWOOD | NJ | 07456 | 2030 |
| RICHARD A BARFKNECHT | 741 CO HY A | | | | EDGERTON | WI | 53534 | 9525 |
| RICHARD A BARTH | 25848 ROSEDOWN DR | | | | ATHENS | AL | 35613 | 8337 |
| RICHARD A BAUGH | 109 BALA ROAD | | | | CHERRY HILL | NJ | 08002 | 1309 |
| RICHARD A BAUMBACH & | MARY K BAUMBACH JT TEN | 10837 N 37TH WAY | | | PHOENIX | AZ | 85028 | 7706 |
| RICHARD A BAXTER | 2263 ELLINGTON | | | | WALLED LAKE | MI | 48390 | 1849 |
| RICHARD A BAYERL | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444 | 8768 |
| RICHARD A BEASLEY SEP IRA | FCC AS CUSTODIAN | 3053 E MAIN ST RD | | | MARSHALLTOWN | IA | 50158 | 9876 |
| RICHARD A BECKER | GLORIA R BECKER TTEES | UTD 1/3/1991 | FBO BECKER FAMILY TRUST GB | 469 BENEVENTE DR | OCEANSIDE | CA | 92057 |
| RICHARD A BECKER & | GLORIA R BECKER TTEES | UTD 1/3/1991 | FBO BECKER FAMILY TRUST | 469 BENEVENTE DR | OCEANSIDE | CA | 92057 |
| RICHARD A BEDNARSKI | 171 MONROE TR | | | | HOPATCONG | NJ | 07843 | 1578 |
| RICHARD A BEGG  & | DIANNE P BEGG JT WROS | 368 WILLOW DR NE | | | WARREN | OH | 44484 | 1958 |
| RICHARD A BELL & | ANN B WOOD & KATHERINE BELL | TR BELL FAMILY TRUST UA 08/13/97 | PO BOX 670 | 318 EAST LOCUS ST | CLEARFIELD | PA | 16830 | 0670 |
| RICHARD A BENSINGER | 1911 VIRGINIA AVE | | | | MCLEAN | VA | 22101 | 4937 |
| RICHARD A BENSON | 160 STOUT AVE # 2 | | | | MIDDLESEX | NJ | 08846 |
| RICHARD A BENTLEY & | ELAINA GAMBERA BENTLEY | 6382 GLEN AIRE AVE | | | RIVERSIDE | CA | 92506 |
| RICHARD A BERARD & | MARY L BERARD | 1251 W MC GILL | | | COVINA | CA | 91722 |
| RICHARD A BERNARD | 429 TIOGUE AVE | | | | COVENTRY | RI | 02816 | 5566 |
| RICHARD A BERNARDI | 7287 MAPLE AVE | | | | GRAND BLANC | MI | 48439 | 9762 |
| RICHARD A BERNSTEIN | 9700 ROUTE 240 | | | | WEST VALLEY | NY | 14171 | 9721 |
| RICHARD A BIGHAM & | ELEANOR J BIGHAM JT TEN | 6873 GROVE ROAD R D 3 | | | CLINTON | OH | 44216 | 9455 |
| RICHARD A BINDAS | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509 | 3029 |
| RICHARD A BINTZ & | MRS LUELLA A BINTZ JT TEN | 3635 TECHNY RD | | | NORTHBROOK | IL | 60062 | 5755 |
| RICHARD A BIRCHER | 20 BISHOPS COURT | | | | PITTSFORD | NY | 14534 | 2882 |
| RICHARD A BLACK | PO BOX 107 | | | | ALCOLU | SC | 29001 | 0107 |
| RICHARD A BLAKEY & | BERNADINE A BLAKEY JT TEN | 600 W WALTON BL 154 | | | PONTIAC | MI | 48340 | 1096 |
| RICHARD A BLEVINS | 105 CONDOR RIDGE CT | | | | AUDUBON | PA | 19403 | 1889 |
| RICHARD A BLOMMEL | 1690 RICHLAND RD | | | | XENIA | OH | 45385 | 9344 |
| RICHARD A BOHL | 25430 4TH STREET | | | | GROSSE ILE | MI | 48138 |
| RICHARD A BONSECOUR & | VIRGINIA M BONSECOUR | 619 MARKVIEW RD | | | COLUMBUS | OH | 43214 |
| RICHARD A BOOR | 1324 STATE LINE RD | | | | MASURY | OH | 44438 | 8713 |
| RICHARD A BOPREY | 35 PARK ST | | | | NORWOOD | NY | 13668 | 1119 |
| RICHARD A BORCHARDT | 514 CASTALIA STREET | | | | BELLEVUE | OH | 44811 | 1218 |
| RICHARD A BORTZ & | JUDITH A BORTZ JT TEN | 88 BEECHCLIFF | | | CARLISLE | PA | 17013 | 9097 |
| RICHARD A BOWDEN | LOIS J BOWDEN | 4560 E MICHIGAN AVE | | | AU GRES | MI | 48703 | 9465 |
| RICHARD A BOWEN | 5763 LAKE SUPERIOR DR | | | | FAIRFIELD | OH | 45014 | 4425 |
| RICHARD A BOWMAN & | MRS KATHERINE W BOWMAN JT TEN | 264 S LINCOLN AVE | | | WASHINGTON | NJ | 07882 | 4073 |
| RICHARD A BRAND AND | NANCY YVETTE WEBSTER | JT TEN WROS | 116 RIDGESIDE RD | | CHATTANOOGA | TN | 37411 |
| RICHARD A BRANNON | 3750 LAKE CREST DR | | | | SPARTA | GA | 31087 | 4629 |
| RICHARD A BREMS | 20300 NE 16TH ST | | | | CAMAS | WA | 98607 | 9243 |
| RICHARD A BRENNER | 2554 CRYSTAL DR | | | | ANN ARBOR | MI | 48108 | 1114 |
| RICHARD A BROEGE | #603 | 1607 STE RTE | | | ASHLAND | OH | 44805 |
| RICHARD A BROEGE & | JANE S BROEGE JT TEN | 1607 ST RT 603 | | | ASHLAND | OH | 44805 | 9729 |
| RICHARD A BROMBACH | 20782 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044 | 6332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A BROMBACH & | CECILIA H BROMBACH JT TEN | 20782 SLEEPY HOLLOW DR | | | MACOMB | MI | 48044 6332 |
| RICHARD A BROOKS | CHARLES SCHWAB & CO INC CUST | 1375 RIDGE AVE | | | MUSKEGON | MI | 49441 |
| RICHARD A BROWN | 264 LONGMEADOW DRIVE | | | | CLEMMONS | NC | 27012 7228 |
| RICHARD A BROWN & | JANICE K BROWN & | KIMBERLY C BUCHER JT TEN | 3200 PERRYHOLT RD | | WEST BRANCH | MI | 48661 9559 |
| RICHARD A BROWN & | KATHRYNE M BROWN JT TEN | 15 STAGBRIAR COURT | | | COLUMBIA | SC | 29229 9037 |
| RICHARD A BROWN & LANELDA J | BROWN    BROWNFAMILY TRUST | 80 GOLDEN RIDGE CT | | | ST CHARLES | MO | 63304 |
| RICHARD A BRUNTON SR | CHARLES SCHWAB & CO INC CUST | 2504 N STAPLEY | | | MESA | AZ | 85203 |
| RICHARD A BRUNTON SR & | DONNA R BRUNTON | 2504 N STAPLEY | | | MESA | AZ | 85203 |
| RICHARD A BRYAN | 11766 E 100 N | | | | GREENTOWN | IN | 46936 8720 |
| RICHARD A BURBO | 1265 TONDA | | | | ORTONVILLE | MI | 48462 9759 |
| RICHARD A BURDYN | 185 CYPRESS ST | | | | THROOP | PA | 18512 1416 |
| RICHARD A BURKE | 350 FIFTH AVE SUITE 1830 | | | | NEW YORK | NY | 10118 1895 |
| RICHARD A BURLISON | 609 N BITTERSWEET LANE | | | | MUNCIE | IN | 47304 3752 |
| RICHARD A BURNETT | 1416 SISSON | | | | LOCKPORT | IL | 60441 4425 |
| RICHARD A BURTNETT | CHARLES SCHWAB & CO INC CUST | 5360 DOE RUN DR | | | IMPERIAL | MO | 63052 |
| RICHARD A BUSH | 667 WEST SCHAFER ROAD | | | | HOWELL | MI | 48843 8951 |
| RICHARD A BUTLER | TOD DTD 07/08/2008 | 6852 CORRAL CT | | | SARASOTA | FL | 34243 3857 |
| RICHARD A CAMPBELL JR | 5218 SE 202ND ST | | | | HOLT | MO | 64048 9246 |
| RICHARD A CANNON | 6501 HOBSON STREET | | | | ST PETERSBURG | FL | 33702 |
| RICHARD A CAPRIO | 26681 HUNTINGTON ROAD | | | | HUNTINGTON WOODS | MI | 48070 1246 |
| RICHARD A CAREY & | MARTHA CAREY JT TEN | TOD ACCOUNT | 3060 N ATLANTIC AVENUE | #310 | COCOA BEACH | FL | 32931 5046 |
| RICHARD A CARLISLE & | RAE F CARLISLE | THE CARLISLE TRUST | 4658 JOANNA CT | | FREMONT | CA | 94536 |
| RICHARD A CARLSON | 7494 MAIN ST | | | | NEWAYGO | MI | 49337 8283 |
| RICHARD A CARLSTROM | TOD DTD 10/26/06 | 5379 383RD STREET APT #105 | | | NORTH BRANCH | MN | 55056 4962 |
| RICHARD A CARVELL | 249 SPORTSMAN AVE | | | | FREEPORT | NY | 11520 |
| RICHARD A CASILIO JR | 400 LONGBUSH LN | | | | WEBSTER | NY | 14580 |
| RICHARD A CASSICK | 9421 CAYUGA DRIVE | | | | NIAGARA FALLS | NY | 14304 2627 |
| RICHARD A CASTELLANO | 1153 N ABILENE DR | | | | GILBERT | AZ | 85233 2641 |
| RICHARD A CASTELLANO II | 43232 CLEARNIGHT TER | | | | ASHBURN | VA | 20147 |
| RICHARD A CAVALLARO | 69 SNYDERTOWN RD | | | | HOPEWELL | NJ | 08525 |
| RICHARD A CAVIN | 3966 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338 9767 |
| RICHARD A CECIL & | GINA D CECIL JT TEN | 3724 PLAYERS CLUB DR | | | SOUTHPORT | NC | 28461 8062 |
| RICHARD A CELSKI | 35600 HAMER | | | | NEW BALTIMORE | MI | 48047 2463 |
| RICHARD A CELSKI & | MARGARET J CELSKI JT TEN | 35600 HAMER | | | NEW BALTIMORE | MI | 48047 2463 |
| RICHARD A CENTONI | 40 FIFTH STREET | | | | BRISTOL | CT | 06010 5335 |
| RICHARD A CHANDLER & | LOIS K CHANDLER | 1716 187TH AVE NE | | | BELLEVUE | WA | 98008 |
| RICHARD A CHAPMAN | 4229 COLE AVE APT 109 | | | | DALLAS | TX | 75205 6800 |
| RICHARD A CHERRY | 4474 ASHLAWN DR | | | | FLINT | MI | 48507 5656 |
| RICHARD A CHIARI | 105 HARLEM ROAD | | | | WEST SENECA | NY | 14224 1823 |
| RICHARD A CHILD | 29 SCHAEFFER LANE | | | | FREEHOLD | NJ | 07728 2808 |
| RICHARD A CHINCHIC | 5416 KUSZMAUL AVENUE NORTHWEST | | | | WARREN | OH | 44483 1263 |
| RICHARD A CHINMAN | 1160 BEACON ST | APT 103 | | | BROOKLINE | MA | 02446 3960 |
| RICHARD A CHINMAN JR | 2640 CORNELL CIR | | | | BOULDER | CO | 80303 5751 |
| RICHARD A CHLEBOWSKI AND | EUGENE CHLEBOWSKI JTWROS | CHERYL L WHITETAKER | 1088 YORK WAY | | PORT ORANGE | FL | 32129 4110 |
| RICHARD A CHRISTENSEN | 680 VAQUEROS AVE | | | | SUNNYVALE | CA | 94085 3523 |
| RICHARD A CHURCHILL | 2048 FREELAND RD | | | | FREELAND | MD | 21053 9585 |
| RICHARD A CICCARONE | 733 S BODIN ST | | | | HINSDALE | IL | 60521 4316 |
| RICHARD A CLAES JR & | CARMEN V CLAES JT TEN | 2111 LANCASTER | | | GROSSE POINTE WOOD | MI | 48236 1652 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A CLARK | 2621 TRANSIT RD | | | | NEWFANE | NY | 14108 | 9502 |
| RICHARD A CLAUS | 277 CR 349 | | | | PIGGOTT | AR | 72454 | 8215 |
| RICHARD A CLENDANIEL | 205 AUTUMN DR | | | | CHAPEL HILL | NC | 27516 | 7743 |
| RICHARD A CLIFTON | 143 BEAVER POND DR | | | | WOODSTOCK | GA | 30188 | 3845 |
| RICHARD A COLON & | PAMELA J COLON JT TEN | 12413 MOCERI DRIVE | | | GRAND BLANC | MI | 48439 | 1929 |
| RICHARD A COLVIN | 1034 CARLA BLVD | | | | DAVISON | MI | 48423 | 2852 |
| RICHARD A COMER | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433 | 1144 |
| RICHARD A CONFER | 13569 WHITE LAKE ROAD | | | | FENTON | MI | 48430 | 8428 |
| RICHARD A CONNELL | ANNE H CONNELL TTEE | RICHARD A CONNELL TRUST | U/A 6/15/84 | 1830 VIA GENOA | WINTER PARK | FL | 32789 | |
| RICHARD A COOK | 7443 N SHAKER DR | | | | WATERFORD | MI | 48327 | 1060 |
| RICHARD A COOKE | 15785 LAKESIDE VILLAGE DR | APT 206 | | | CLINTON TWP | MI | 48038 | 6111 |
| RICHARD A COOLEY & | RITA M COOLEY JT TEN | 5927 MURRAY AVE | | | BETHEL PARK | PA | 15102 | 3449 |
| RICHARD A CORNACK JR | 118 BOXWOOD LN | | | | CONWAY | SC | 29526 | 8913 |
| RICHARD A CORONA | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154 | 2662 |
| RICHARD A CORRELL | 438 S RINGOLD ST | | | | JANESVILLE | WI | 53545 | 4176 |
| RICHARD A COUCH & | JANET B COUCH JT TEN | 128 EAST WATER ST | | | SAULT STE MARIE | MI | 49783 | 2052 |
| RICHARD A COURTRIGHT | 1700 WILLOW WAY | | | | GOLDEN | CO | 80401 | 3546 |
| RICHARD A COYLE | 40009 MITCHELL ST | | | | GRAND BLANC | MI | 48439 | 7219 |
| RICHARD A CRAIG & | MARGARET A CRAIG JT TEN | 72323 E PR266 N E | | | RICHLAND | WA | 99352 | |
| RICHARD A CRAKE | PO BOX 187 | 7040 LINCOLN ST | | | BROWN CITY | MI | 48416 | 9709 |
| RICHARD A CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550 | 2308 |
| RICHARD A CRANE | 137 CARLYLE | | | | BUFFALO | NY | 14220 | 2849 |
| RICHARD A CRANE | 2102 N 32ND ST | | | | MILKWAUTEE | WI | 53208 | 1422 |
| RICHARD A CRANE & | ANN D CRANE TEN COM | 902 ELM HILL PLACE | | | LOUISVILLE | KY | 40245 | 5146 |
| RICHARD A CRAWLEY SEP IRA | FCC AS CUSTODIAN | 1355 FALAHEE RD. | | | JACKSON MI | MI | 49203 | 3511 |
| RICHARD A CREGER & | LISA CREGER | JT TEN WROS | 8015 LINDEN DR | | ALMONT | MI | 48003 | 8124 |
| RICHARD A CROCKET | 504 SKY RIDGE COURT | | | | SAINT AUGUSTINE | FL | 32092 | 3771 |
| RICHARD A CROUSE & | LINDA L CROUSE JT TEN | 48 SMITH STREET | | | WEST ALEXANDRIA | OH | 45381 | 1143 |
| RICHARD A CURESKY | 225 SHRUB OAK LN | | | | FAIRFIELD | CT | 06824 | |
| RICHARD A DATISH | 1906 IRENE | | | | WARREN | OH | 44483 | 3533 |
| RICHARD A DAUDLIN | 3070 PECK RD | | | | CROSWELL | MI | 48422 | 9405 |
| RICHARD A DAVIDSON | 6493 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | 9104 |
| RICHARD A DAVIS | 3119 ENCLAVE COURT | | | | KOKOMO | IN | 46902 | 7526 |
| RICHARD A DAVIS | 4801 RAPID RUN RD | | | | CINCINNATI | OH | 45238 | 4420 |
| RICHARD A DAVIS | 935 RIDGE RD | | | | LEWISTON | NY | 14092 | |
| RICHARD A DAVIS & | YVONNE M DAVIS | 13262 AUTUMN MIST LN | | | CONROE | TX | 77302 | |
| RICHARD A DAVIS JR | & MARY ANN DAVIS JTTEN | 11 OLD COTTAGE BEACH DR | | | ROCKPORT | TX | 78382 | |
| RICHARD A DEANGELO MDSC | PROFIT SHARING TRUST | 2224 BLACK OAK CT | | | LISLE | IL | 60532 | 2800 |
| RICHARD A DEETER | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429 | 9527 |
| RICHARD A DEL PRIORE | 15601 NATALIE DR | | | | OAK FOREST | IL | 60452 | 3219 |
| RICHARD A DELEO | 49 ISLAND LANE | | | | WEST HAVEN | CT | 06516 | 6209 |
| RICHARD A DEMBLEWSKI AND | ROSETTI F ALEXANDER JTWROS | 2037 OHLTOWN GIRARD RD | | | MINERAL RIDGE | OH | 44440 | 9595 |
| RICHARD A DENISON | PO BOX 161 | | | | WADDINGTON | NY | 13694 | 0161 |
| RICHARD A DESSING | JANE ELLEN EDWARDS | RICHARD A DESSING JR | DAVID B DESSING | 18 INDIGO DR | LAKE PLACID | FL | 33852 | 8147 |
| RICHARD A DEUS | CGM IRA CUSTODIAN | 4680 BARLIN COURT | | | SACRAMENTO | CA | 95822 | 1807 |
| RICHARD A DEUTSCHE | 121 HAZEL LN | | | | PIEDMONT | CA | 94611 | 4040 |
| RICHARD A DIBIANCO INH IRA | BENE OF MARIE D DIBIANCO | CHARLES SCHWAB & CO INC CUST | 35 WOODSIDE LN | | PRINCETON | NJ | 08540 | |
| RICHARD A DIETRICH | 1115 MAPLECHASE DR | | | | LELAND | NC | 28451 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD A DILL CUST | RICHARD J DILL UTMA OH | 1285 BUNTS RD | | | LAKEWOOD | OH | 44107 | 2611 |
| RICHARD A DIROLL & | PATRICIA CORRIGAN DIROLL JT TEN | 1200 S ORANGE GROVE BLVD | APT 7 | | PASADENA | CA | 91105 | 3367 |
| RICHARD A DIXON | 2604 OAKWOOD DR | APT 274 | | | BEDFORD | TX | 76021 | 5276 |
| RICHARD A DODERER | 518 BLACK MEADOW RD | | | | CHESTER | NY | 10918 | 2222 |
| RICHARD A DOLEJS | 7847 OGDEN AVE | | | | LYONS | IL | 60534 | 1882 |
| RICHARD A DOLEJS | PATRICIA A DOLEJS | 7847 OGDEN AVE | | | LYONS | IL | 60534 | 1882 |
| RICHARD A DOMENICK | 51304 SHADYWOOD DRIVE | | | | MACOMB | MI | 48042 | |
| RICHARD A DONOHOO | CUST TAMMI JO BLAKELY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1255 N GULFSTREAM AVE APT 1502 | SARASOTA | FL | 34236 | 8935 |
| RICHARD A DONOVAN | PATRICIA A DONOVAN JT TEN | 5853 COOPERSTOWN RD | | | DENMARK | WI | 54208 | 9787 |
| RICHARD A DOUTY | 1715 HAYS LANE | | | | WILLIAMSPORT | PA | 17701 | 9001 |
| RICHARD A DRAPEAU | 4310 MADDOX | | | | BEAUMONT | TX | 77705 | 4008 |
| RICHARD A DREIFUERST & | MARY J DREIFUERST | PO BOX 667 | | | COOPER LANDING | AK | 99572 | |
| RICHARD A DUCHELLE & | MRS ELIZABETH R DUCHELLE JT TEN | 2525 SO SHORE DR UNIT 7D | | | MILWAUKEE | WI | 53207 | 1963 |
| RICHARD A DUNCAN | 15090 S STATE ST | | | | MIDDLEFIELD | OH | 44062 | 9383 |
| RICHARD A DURDAK | 38855 BELL ROAD | | | | WILLOUGHBY | OH | 44094 | 7525 |
| RICHARD A DYKE | 3524 BROOKSTON DRIVE | | | | HOLIDAY | FL | 34691 | 1328 |
| RICHARD A EAKIN | 3612 MCCURDY STREET | | | | MONTGOMERY | AL | 36111 | 2121 |
| RICHARD A ECKERT | DESIGNATED BENE PLAN/TOD | PO BOX 20174 | | | BOULDER | CO | 80308 | |
| RICHARD A EHRICH | KELLY R LOCKHART JT TEN | 1368 LINCOLN AVE | | | SAINT PAUL | MN | 55105 | 2214 |
| RICHARD A EIDEMILLER & | GLORIA S EIDEMILLER JT TEN | 601 37TH ST NE | | | CEDAR RAPIDS | IA | 52402 | 3616 |
| RICHARD A EISENLOHR & | BETTY L EISENLOHR JT TEN | | | | HART | MI | 49420 | |
| RICHARD A EISLER & | SANDRA L EISLER JT TEN | 23821 CHADWICK EST | | | PECULIAR | MO | 64078 | 8460 |
| RICHARD A ELDRIDGE | 2730 PINEGROVE DR | | | | DAYTON | OH | 45449 | 3349 |
| RICHARD A ELLIS | 159 MCKINLEY | | | | KENMORE | NY | 14217 | 2462 |
| RICHARD A ELLISON | 322 BERKELEY DR | | | | SYRACUSE | NY | 13210 | 3000 |
| RICHARD A ELLISON | 420 FOSTER STREET | | | | PORT TOWNSEND | WA | 98368 | 4312 |
| RICHARD A ENCINAS | 300 N NASH WAY | | | | CHANDLER | AZ | 85225 | 4177 |
| RICHARD A ESCKELSON | 5276 WILDER ROAD | | | | VASSAR | MI | 48768 | 9744 |
| RICHARD A ESPER | 12256 E GREENFIELD DRIVE | | | | LANSING | MI | 48917 | 9710 |
| RICHARD A EVANS | 128 SWALLOW DRIVE | | | | DAYTON | OH | 45415 | 3523 |
| RICHARD A EVANS | 812 NOB HILL DR W | | | | GAHANNA | OH | 43230 | 2163 |
| RICHARD A EVERETT | 11826 ONTARIO DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 1610 |
| RICHARD A F STERNKOPF | 83 BARNES RD | | | | WASHINGTONVILLE | NY | 10992 | 1933 |
| RICHARD A FAIETA | 7 LEDYARD RD | | | | WINCHESTER | MA | 01890 | 4016 |
| RICHARD A FAMIGLIETTI | 6806 N. STATE ROAD 7 | | | | COCONUT CREEK | FL | 33073 | |
| RICHARD A FAMIGLIETTI & | NANCY J PIERCE | 2487 PRINCETON CT | | | WESTON | FL | 33327 | |
| RICHARD A FARRAND | 4089 STAFFORD CT | | | | PINCKNEY | MI | 48169 | 9127 |
| RICHARD A FENDRICK & | SHERRI D FENDRICK JT TEN | PO BOX 928 | | | DALLAS | OR | 97338 | 0928 |
| RICHARD A FERRANTE & | BARBARA A FERRANTE | TR FERRANTE FAMILY TRUST | UA 09/24/97 | 3540 W SAHARA AVE NBR E6 | LAS VEGAS | NV | 89102 | 5816 |
| RICHARD A FERRIS | 8 CEDAR DRIVE | | | | STERLING | VA | 20164 | 8600 |
| RICHARD A FINKBEINER | O-204 BEGOLE SW | | | | GRAND RAPIDS | MI | 49534 | |
| RICHARD A FINN & | ARLENE FINN | 1909 YACHT PURITAN | | | NEWPORT BEACH | CA | 92660 | |
| RICHARD A FISHER | SOUTHWEST SECURITIES INC | 2842 STONERIDGE DR | | | GARLAND | TX | 75044 | |
| RICHARD A FISK | 1186 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098 | |
| RICHARD A FIUTEM | 9721 CAROLINA TRACE | | | | HARRISON | OH | 45030 | 2801 |
| RICHARD A FLEGEL | 811 W MONROE RD | | | | ELWELL | MI | 48832 | |
| RICHARD A FLORES | 4269 SUGAR BUSH LANE | | | | GRANT | MI | 49327 | 9784 |
| RICHARD A FLOWERS | 3331 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513 | 1331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD A FOERSTNER | CUST SUSANNE MARIE FOERSTNER UGMA | IA | 13755 HIGH POINT CIR | | NOBLESVILLE | IN | 46060 | 7458 |
| RICHARD A FORBES | 9041 N W 20 STREET | | | | PEMBROKE PINES | FL | 33024 | 3210 |
| RICHARD A FORD | 85-545 MOMONA PL | | | | WAIANAE | HI | 96792 | |
| RICHARD A FORTUNATI | 12950 OGDEN DRIVE | | | | PENSACOLA | FL | 32506 | 8433 |
| RICHARD A FOSTER | 10 SHERIDAN ST | | | | NATICK | MA | 01760 | 5926 |
| RICHARD A FOSTER | 172 SUNFLOWER | | | | BRUNSWICK | OH | 44212 | 1553 |
| RICHARD A FOWLER | BONNIE FOWLER JT TEN | 12 WHITMAN TERRACE | | | TURNERSVILLE | NJ | 08012 | 1020 |
| RICHARD A FRANDSEN | 305 CAMBRIDGE RD | | | | ALEXANDRIA | VA | 22314 | 4811 |
| RICHARD A FRANDSEN | 305 CAMBRIDGERD | | | | ALEXANDRIA | VA | 22314 | |
| RICHARD A FRANKLIN TTEE | RAF REVOCABLE TRUST U/A | DTD 01/20/2004 | P O BOX 629 | | STOUGHTON | MA | 02072 | 0629 |
| RICHARD A FRANTZ | 438 SPRINGDALE AVE. | | | | HATBORO | PA | 19040 | |
| RICHARD A FRANZ | 1928 FAIRVIEW AVE | | | | EASTON | PA | 18042 | 3971 |
| RICHARD A FREED | 1771 STODDARD AVE | | | | THOUSAND OAKS | CA | 91360 | 2061 |
| RICHARD A FREEMAN | 7215 KRISTINE DRIVE | | | | FORT WAYNE | IN | 46835 | 1647 |
| RICHARD A FRIEND | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 10715 SW 138TH ST | | SNAPPER CREEK | FL | 33176 | |
| RICHARD A FRISCH | CUST ROBERT W FRISCH A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 72 HARTSDALE RD | ROCHESTER | NY | 14622 | 1803 |
| RICHARD A FRISTER | 175 COUNTRY LN | | | | LANGHORNE | PA | 19047 | 2107 |
| RICHARD A FRITTS & | DOLORES Z FRITTS | TR RICHARD & DOLORES FRITTS | REV LIV TRUST UA 11/19/98 | 17411 HWY 1061 | AMITE | LA | 70422 | 6103 |
| RICHARD A FROST & | SUSANNE FROST JT TEN | 2064 RTE 292 | | | HOLMES | NY | 12531 | 5565 |
| RICHARD A FRYMAN | 194 A SHIRRELL RD | | | | GREENSBURG | KY | 42743 | |
| RICHARD A FUESSLE | PO BOX 13331 | | | | SHAWNEE MISSION | KS | 66282 | 3331 |
| RICHARD A FULLER | 1632 TERRA DE SOL DR SE | UNIT 4 | | | RIO RANCHO | NM | 87124 | 8708 |
| RICHARD A FULTZ | 5949 COUNTY ROAD 279 | | | | VICKERY | OH | 43464 | 9746 |
| RICHARD A GALARDI & | DIANE T GALARDI JT WROS | 3 APPLEWOOD DR | | | WHEELING | WV | 26003 | 5018 |
| RICHARD A GALBRAITH | 23519 W 54TH TER | | | | SHAWNEE | KS | 66226 | 3727 |
| RICHARD A GALBREATH | 3629 HURON ST | | | | KALAMAZOO | MI | 49007 | |
| RICHARD A GALLAGHER & | KATHRYN S GALLAGHER JT TEN | 5124 NEW KENT RD | | | WILMINGTON | DE | 19808 | 2706 |
| RICHARD A GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD | MI | 48301 | |
| RICHARD A GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD | MI | 48301 | |
| RICHARD A GANFIELD | CUST ALEXA M GANFIELD UGMA MI | 47205 ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | 3443 |
| RICHARD A GARICH IRA | FCC AS CUSTODIAN | 22 BARBARA DR | | | SUCCASUNNA | NJ | 07876 | 1938 |
| RICHARD A GEMUENDEN | 743 WALDMAN AVE | | | | FLINT | MI | 48507 | 1767 |
| RICHARD A GENNARINI | 3304 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063 | 5813 |
| RICHARD A GIBSON | 5866 BUTTERNUT | | | | WEST OLIVE | MI | 49460 | 9725 |
| RICHARD A GIBSON | 8126 KNODELL | | | | DETROIT | MI | 48213 | 1041 |
| RICHARD A GILBERT | RICHARD A GILBERT PROF SHAR PL | 324 CEDAR CLUB CIRCLE | | | CHAPEL HILL | NC | 27517 | 7211 |
| RICHARD A GIORGI | 2806 W SAN RAFAEL ST | | | | TAMPA | FL | 33629 | 6136 |
| RICHARD A GIZA | 7401 WESTLAKE TER 306 | | | | BETHESDA | MD | 20817 | 6526 |
| RICHARD A GLENNIE & | CHARLES R GLENNIE JT TEN | 28801 IMPERIAL DR APT 118 | | | WARREN | MI | 48093 | 4278 |
| RICHARD A GLOVIN | 20 VESEY ST | SUITE 410 | | | NEW YORK | NY | 10007 | 2913 |
| RICHARD A GNYP & | BARBARA F GNYP | 85-65 130TH ST | | | KEW GARDENS | NY | 11415 | |
| RICHARD A GOELLER & | THERESA C GOELLER JT TEN | 1406 KELLY RD | | | GLENSHAW | PA | 15116 | 3206 |
| RICHARD A GOING | 39626 DETROIT | | | | HARRISON TWP | MI | 48045 | 1836 |
| RICHARD A GOODELL | 1154 NORTH M 52 | | | | WEBBERVILLE | MI | 48892 | 9262 |
| RICHARD A GOODELL TTEE | U/A DTD 1-23-97 | RICHARD A GOODELL REV TRUST | 177 STARR RD | | NEWARK | DE | 19711 | |
| RICHARD A GOODIN | 115 SUNNYHILLS BLVD | | | | ST PETERS | MO | 63376 | 3553 |
| RICHARD A GOODYEAR | LORI A TERRY | 25021 AURORA RD TRLR 212 | | | BEDFORD HTS | OH | 44146 | 1768 |
| RICHARD A GOOLSBY | 380 NEW HOPE ROAD | | | | ZEBULON | GA | 30295 | 3101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A GORDON | 1124 TICE PL | | | | WESTFIELD | NJ | 07090 |
| RICHARD A GORINI & | MARGO MARIE GORINI | 2932 FAIRCLIFF CT | | | SAN JOSE | CA | 95125 |
| RICHARD A GOYETTE & | JANICE A GOYETTE JT TEN | 94 LAKEVIEW DR | | | COLCHESTER | CT | 06415 | 2332 |
| RICHARD A GRANGE | TR RICHARD A GRANGE LVG TRUST | UA 4/21/99 | 40676 REHSE DR | | CLINTON TOWNSHIP | MI | 48038 | 4136 |
| RICHARD A GRAVES, JR. | TOD REGISTRATION | 1620 LONGFELLOW RD | | | ORANGE | TX | 77630 | 2822 |
| RICHARD A GRAY | 5245 FEDORA DRIVE | | | | TROY | MI | 48098 | 4013 |
| RICHARD A GRAYSON | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009 | 7505 |
| RICHARD A GREENE & | MONICA R GREENE TEN COM | 701 CRESBEND | | | HOUSTON | TX | 77042 | 2122 |
| RICHARD A GREENLEE | 611 CENTRAL TILTON | | | | DANVILLE | IL | 61833 |
| RICHARD A GREENLEE | 8436 TRASK BRIDGE RD | | | | ROCKFORD | IL | 61101 | 8377 |
| RICHARD A GREKETIS | 1666 S BEYER RD | | | | SAGINAW | MI | 48601 | 9433 |
| RICHARD A GRIFFA | 1519 S MARION | | | | JANESVILLE | WI | 53546 | 5422 |
| RICHARD A GROBBEL | 15157 WOODMONT | | | | ROMULUS | MI | 48174 |
| RICHARD A GROVES | 1006 AYERS AVE | | | | OJAI | CA | 93023 | 2002 |
| RICHARD A GRUSSENDORF & | STEPHANIE C GRUSSENDORF JTTEN | 6101 KAYMAR DRIVE | | | EDINA | MN | 55436 |
| RICHARD A GUARINI | 1 STRASSBERG CT | | | | HAMILTON SQUARE | NJ | 08690 | 2231 |
| RICHARD A GUILMART & | LINDA S GUILMART JTTEN | 9711 DRY CREEK ROAD | | | CHESTERFIELD | VA | 23832 | 1936 |
| RICHARD A GUMBINER SIMPLE IRA | FCC AS CUSTODIAN | 11 CEDAR AVE | | | KENTFIELD | CA | 94904 | 2504 |
| RICHARD A GUNNOE | 180 SEEKONK ST | | | | NORFOLK | MA | 02056 | 1172 |
| RICHARD A GUSTAFSON | 7972 SE SEQUOIA DRIVE | | | | HOBE SOUND | FL | 33455 | 7888 |
| RICHARD A GUSTATSON | 3006 NEUSE RIVER DR | | | | NEW BERN | NC | 28560 | 6739 |
| RICHARD A HALEY | 5001 N 1000 EAST | | | | BROWNSBURG | IN | 46112 |
| RICHARD A HALL | 165 STONEWALL HEIGHT | | | | ABINGDON | VA | 24210 |
| RICHARD A HALLOWELL & | KEITH H HALLOWELL | JT/TEN | 491 SO EDMUNDS RD | | EDMUNDS TWP | ME | 04628 | 5511 |
| RICHARD A HALTRICH | PO BOX 690 | 8921 HILLCREST DR | | | WESTFIELD CTR | OH | 44251 | 0690 |
| RICHARD A HAMILTON | 3331 BIRCHWOOD AVE SW | | | | GRAND RAPIDS | MI | 49548 | 2132 |
| RICHARD A HAMMERSMITH | 1529 S CLINTON ST | | | | DEFIANCE | OH | 43512 | 3215 |
| RICHARD A HAMMERSTEIN | 9070 SASHABAW RD | | | | CLARKSTON | MI | 48348 | 2018 |
| RICHARD A HANSEN | 467 BELL ST | | | | CHAGRIN FALLS | OH | 44022 | 2909 |
| RICHARD A HARBULAK R/O IRA | FCC AS CUSTODIAN | 11847 CENTER ST | | | N HUNTINGDON | PA | 15642 | 2306 |
| RICHARD A HARDMAN | 2462 WILSHIRE NE | | | | CORTLAND | OH | 44410 | 9250 |
| RICHARD A HARR  & | ROSE M HARR JT WROS | 2113 BARNSDALE STREET | | | MCKEESPORT | PA | 15132 | 7606 |
| RICHARD A HARRIS | 1316 ALBERTA AVE | | | | BURTON | MI | 48509 | 2109 |
| RICHARD A HARRIS | 170 THIRD AVE | | | | ROCHESTER | NY | 14612 | 1062 |
| RICHARD A HARRIS | 519 EMERSON AVE | | | | BALDWIN | NY | 11510 | 2204 |
| RICHARD A HARRIS | TOD ACCOUNT | 171 NORTHWOOD DR | | | BATTLE CREEK | MI | 49017 | 8056 |
| RICHARD A HARRIS TOD | ANDREW BOLTON | SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | BRISTOLVILLE | OH | 44402 |
| RICHARD A HARRIS TOD | GABRIELE HARRIS | SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | BRISTOLVILLE | OH | 44402 |
| RICHARD A HASENJAGER | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | 4113 |
| RICHARD A HASSELL | 1060 STONEHENGE DR. | | | | HANAHAN | SC | 29410 | 2417 |
| RICHARD A HAYES | JACQUELINE F S-HAYES | 31 SUGAR TREE PL | | | COCKEYSVILLE | MD | 21030 | 3185 |
| RICHARD A HAZMEL | 13930 NW PASSAGE 310 | | | | MARINA DEL REY | CA | 90292 | 7448 |
| RICHARD A HEAD | 4415 HENDERSON RD | | | | STANDISH | MI | 48658 | 9478 |
| RICHARD A HEAVNER SR | 13100 FLEETWOOD DRIVE N E | | | | CUMBERLAND | MD | 21502 | 6861 |
| RICHARD A HEAVNER SR IRA | FCC AS CUSTODIAN | U/A DTD 2/24/99 | 13100 FLEETWOOOD DRIVE | | CUMBERLAND | MD | 21502 | 6861 |
| RICHARD A HEBEL | 37830 SUBURBAN | | | | MT CLEMENS | MI | 48036 | 2874 |
| RICHARD A HEBERT | 38 RAYNER ST | | | | BLACKSTONE | MA | 01504 | 1846 |
| RICHARD A HECKER | 38304 MAST STREET | | | | HARRISON TOWNSHIP | MI | 48045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A HECKER & | MARIA HECKER | 38304 MAST ST | | | HARRISON TOWNSHIP | MI | 48045 |
| RICHARD A HEID | 7030 CLAYBECK DR | | | | DAYTON | OH | 45424 2917 |
| RICHARD A HEID | 9604 K AMBERLEIGH LANE | | | | PERRY HALL | MD | 21128 |
| RICHARD A HEIM LIVING TRUST TR | RICHARD A HEIM TTEE | U/A DTD 10/28/1992 | 10/28/92 | 4 CLUBVIEW DR | FAIRMONT | WV | 26554 1212 |
| RICHARD A HEMKER | 7559 ELLIE ST | | | | SAGINAW | MI | 48609 4923 |
| RICHARD A HENDERSON | 525 TULANE | | | | SAGINAW | MI | 48604 2248 |
| RICHARD A HENYE | 185 AVONDALE AVE | WILLOWDALE ON  M2N 2V4 | CANADA | | | | |
| RICHARD A HERRMANN | 10 GRAYSTONE RD | | | | GREENVILLE | SC | 29615 3239 |
| RICHARD A HESTAND | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143 9217 |
| RICHARD A HIGGINS | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220 6623 |
| RICHARD A HIITER | 5218 HASSLICK RD | | | | NORTH BRANCH | MI | 48461 8959 |
| RICHARD A HILL | 312 WARRICK DR | | | | SEVEN FIELDS | PA | 16046 8014 |
| RICHARD A HILLENBRAND & | MRS PATRICIA M HILLENBRAND JT TEN | #307 | 6401 LINCOLN AVE | | MORTON GROVE | IL | 60053 2655 |
| RICHARD A HILLIGARDT | 425 FOXWOOD | | | | WARRENTON | MO | 63383 7245 |
| RICHARD A HINCKLEY & | JACKIE M HINCKLEY JT TEN | 14192 CR 44 R 1 | | | MILLERSBURG | IN | 46543 9752 |
| RICHARD A HINTON | 14025 GORKY DRIVE | | | | POTOMAC | MD | 20854 6021 |
| RICHARD A HINTON & | MRS CAROL J HINTON JT TEN | 14025 GORKY DRIVE | | | POTOMAC | MD | 20854 6021 |
| RICHARD A HIP-FLORES & | JULES D HIP-FLORES | 281 RIVER ROAD | | | PISCATAWAY | NJ | 08854 |
| RICHARD A HOFFMANN & | SUSAN I POWERS JT TEN | 6163 W DECKER ROAD | | | LUDINGTON | MI | 49431 9453 |
| RICHARD A HOFFMEYER | 7204 E GRAND RIVER AVE | LOT 24 | | | PORTLAND | MI | 48875 8759 |
| RICHARD A HOLDEN | 2104 MATTHEW LANE | | | | FREDERICKSBURG | VA | 22405 5742 |
| RICHARD A HONKE | 9000 FARMINGTON | | | | LIVONIA | MI | 48150 3649 |
| RICHARD A HOOVER | 418 MILL POND RD SE | | | | LUDOWICI | GA | 31316 5748 |
| RICHARD A HORN & | GALE A HORN JT TEN | RT 1 PO BOX 84 | | | BATCH TOWN | IL | 62006 9713 |
| RICHARD A HORN JR | 6909 EMMONS DR | | | | OFALLON | MO | 63366 1501 |
| RICHARD A HOUSE | 1405 ARDMORE AVE | | | | ERIE | PA | 16505 3309 |
| RICHARD A HOUSLER | CGM SEP IRA CUSTODIAN | 706 EAST CAPITAL ST. NE | | | WASHINGTON | DC | 20003 1344 |
| RICHARD A HOWARD & | SUSAN K HOWARD JT TEN | 8592 WINDLASS DR | | | HUNTINGTON BEACH | CA | 92646 2121 |
| RICHARD A HOWELL | WBNA CUSTODIAN TRAD IRA | 3509 CURVING OAKS WAY | | | ORLANDO | FL | 32820 2751 |
| RICHARD A HOWES | 2531 POSEKANY LANE | | | | EAST TROY | WI | 53120 2054 |
| RICHARD A HUDDLESTON | 4223 CHERBOURG DR | | | | SAINT LOUIS | MO | 63129 3813 |
| RICHARD A HUGHES | 14608 STRATHMOOR | | | | DETROIT | MI | 48227 4820 |
| RICHARD A HUGHES & | EUNICE L HUGHES JT TEN | 4120 NORTH STATE RD | | | DAVISON | MI | 48423 8501 |
| RICHARD A HUGHS & | EUNICE L HUGHS JT TEN | 4120 NORTH STATE RD | | | DAVISON | MI | 48423 8501 |
| RICHARD A HUMPHREYS JR | 780 KENTON DR | | | | SAGINAW | MI | 48603 5831 |
| RICHARD A HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386 2123 |
| RICHARD A IACOVELLI & | JANET D IACOVELLI JT TEN | 2 SANDY LANE | | | FRANKLIN | MA | 02038 2326 |
| RICHARD A INGLE | 8306 CHIPPENHAM LANE | | | | CHARLOTTE | NC | 28277 8883 |
| RICHARD A INGMANSON & | PATRICIA H INGMANSON | 3909 ALLAMANDA CT | | | CLERMONT | FL | 34711 |
| RICHARD A ISBELL | 864 LEXINGTON | | | | FLINT | MI | 48507 1647 |
| RICHARD A JACKSON | 100 PARK RD SOUTH | | | | WYOMISSING | PA | 19610 3013 |
| RICHARD A JACKSON | 1162 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174 9763 |
| RICHARD A JACKSON | TR JACKSON FAMILY LIVING TRUST | UA 06/19/96 | 4160 ROBB HWY | | PALMYRA | MI | 49268 9753 |
| RICHARD A JACOBS | 21103 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030 2508 |
| RICHARD A JACOBS JR | 680 WOOD ST | | | | LANDER | WY | 82520 |
| RICHARD A JAROSZ | 14002 HERITAGE DRIVE | | | | RIVERVIEW | MI | 48192 7886 |
| RICHARD A JARRETT | 4700 MEADOWBROOK | | | | CLARKSTON | MI | 48348 3545 |
| RICHARD A JENNINGS | 6247 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439 9555 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A JENSEN | 12 RANGER LN | | | | WEST HARTFORD | CT | 06117 |
| RICHARD A JENSEN | 1913 CLEVELAND ROAD W | | | | HURON | OH | 44839 | 1208 |
| RICHARD A JENSEN | 550 JERUSALEM RD | | | | COHASSET | MA | 02025 | 1039 |
| RICHARD A JENSEN | RR2 BOX 167 | | | | WAKEENEY | KS | 67672 | 9583 |
| RICHARD A JEPSON | 21 BEVERLY AVENUE | | | | LOCKPORT | NY | 14094 | 2501 |
| RICHARD A JERMALOWICZ | BOX 886 | | | | DAVISON | MI | 48423 | 0886 |
| RICHARD A JOHNSON | PO BOX 716 | | | | WAUSAU | WI | 54402 | 0716 |
| RICHARD A JOHNSON & | NANCY L BRENHOLDT JT TEN | 4912 YORK AVE SOUTH | | | MINNEAPOLIS | MN | 55410 | 1822 |
| RICHARD A JOHNSTON | 10 OAKLEY BND | | | | MISSOURI CITY | TX | 77459 |
| RICHARD A JONES & | JOHANETTE B JONES JT TEN | 6 GLENGARRY LN | | | AURORA | IL | 60506 | 9211 |
| RICHARD A JOYEUSAZ | DORIS B JOYEUSAZ | 912 WESTVIEW TER | | | DOVER | DE | 19904 | 6810 |
| RICHARD A KADASH | CGM IRA CUSTODIAN | 28 HOLLY HOUSE DRIVE | | | HELMETTA | NJ | 08828 | 1171 |
| RICHARD A KADLEC | TR RICHARD A KADLEC LIVING TRUST | UA 09/18/97 | 119 SAINT GEORGE DR | | CROSSVILLE | TN | 38558 | 8846 |
| RICHARD A KAISER & BLANCHE M | KAISER | KAISER LIVING TRUST | 1026 OAK MESA DR | | SANTA ROSA | CA | 95409 |
| RICHARD A KAMM | RICHARD A KAMM REVOCABLE | 1230 CYPRESS RD | | | SAINT JACOB | IL | 62281 |
| RICHARD A KAPLAN | SHARON R KAPLAN JTWROS | 1371 GREEN BAY ROAD | | | HIGHLAND PARK | IL | 60035 | 3614 |
| RICHARD A KARASINSKI | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504 | 5090 |
| RICHARD A KARLIK | 2700 ROSE HILL RD | | | | MARIETTA | NY | 13110 | 3232 |
| RICHARD A KARNS | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60174 |
| RICHARD A KAUFMAN | 719 NEWARK AVE | | | | MANVILLE | NJ | 08835 |
| RICHARD A KAY | JANET W KAY JT TEN | 401 BEAMER DRIVE | | | ANDERSON | SC | 29621 | 1182 |
| RICHARD A KEATING | 29 THE PARADE | BLAIR ATHOL 5084 | SA | AUSTRALIA | | |
| RICHARD A KEELER | 6435 STANLEY RD | | | | MT MORRIS | MI | 48458 | 9327 |
| RICHARD A KEILHACKER | 305 SALOLI LN | | | | LOUDON | TN | 37774 | 2734 |
| RICHARD A KEISER | 3117 RUNNING DEER DR | | | | NO FORT MYERS | FL | 33917 | 1587 |
| RICHARD A KEMPF | 3649 GREENS MILL RD | | | | SPRING HILL | TN | 37174 | 2127 |
| RICHARD A KEMPF & CAROL H | KEMPF TR REVOCABLE TRUST UA 12/07/77 | RICHARD A | KEMPF & CAROL H KEMPF | 9777 N TERRITORIAL RD | DEXTER | MI | 48130 | 8520 |
| RICHARD A KENNEY | TR RICHARD A KENNEY TRUST | UA 8/10/99 | 937 GREENHILL RD | | MILL VALLEY | CA | 94941 | 3450 |
| RICHARD A KERDOK | 141 HUSMER ST | | | | HUDSON | MA | 01749 | 3246 |
| RICHARD A KERMAN AND | CAROL L KERMAN JT WROS | 1250 TOUHY AVENUE | | | ELK GROVE VLG | IL | 60007 | 5302 |
| RICHARD A KERNS | CHARLES SCHWAB & CO INC CUST | 1844 HAYMARKET RD | | | ENCINITAS | CA | 92024 |
| RICHARD A KESTER | & EMMA F KESTER JTTEN | 2801 N LITCHFIELD RD UNIT 33 | | | GOODYEAR | AZ | 85395 |
| RICHARD A KESTER & | ANNIE KESTER JT TEN | 6203 VERNON PALMER COURT | | | MC LEAN | VA | 22101 | 2349 |
| RICHARD A KETROW | 4096 WELCOME DR | | | | FLINT | MI | 48506 | 2060 |
| RICHARD A KEYSER | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | 1212 |
| RICHARD A KILHOFER & | RUTH A KILHOFER JT TEN | 47 CREEK BANK DR | | | MECHANICSBURG | PA | 17050 | 1814 |
| RICHARD A KIMAK | DESIGNATED BENE PLAN/TOD | 5552 W CAL SAG RD | | | ALSIP | IL | 60803 |
| RICHARD A KIMBERLEY | 14532 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536 | 9332 |
| RICHARD A KIMBERLIN IRA | FCC AS CUSTODIAN | 1206 RUTH ST | | | BERRYVILLE | AR | 72616 | 3215 |
| RICHARD A KIMMEL | 30614 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | MI | 49726 | 9575 |
| RICHARD A KING | 6064 WATERFRONT DR | | | | WATERFORD | MI | 48329 | 1450 |
| RICHARD A KING | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009 | 9321 |
| RICHARD A KING | RENEE L KING JT TEN | 6601 ROAD 124 | | | PAYNE | OH | 45880 | 9204 |
| RICHARD A KINLAW | 46092 BURNSFIELD ROAD | | | | FRANKLINTON | LA | 70438 | 3900 |
| RICHARD A KINNUNEN | R/O IRA DCG & T TTEE | 135 PR 5863 | | | YANTIS | TX | 75497 | 4655 |
| RICHARD A KIRBITZ & | MRS LEONA M KIRBITZ JT TEN | 3733 NORWOOD DR | | | FLINT | MI | 48503 | 2379 |
| RICHARD A KIRSLIS | 3239 CHANSON VALLEY | | | | LAMBERTVILLE | MI | 48144 | 9760 |
| RICHARD A KLEIN | 5175 RENVILLE | | | | DETROIT | MI | 48210 | 2149 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD A KLIMUSHYN & | PATRICIA A KLIMUSHYN JT TEN | 144 CROSS TIMBERS LN | | | ST CHARLES | MO | 63304 | 0421 |
| RICHARD A KLING | 2780 WHITE OAK CIR | | | | LONG LAKE | MN | 55356 | 9747 |
| RICHARD A KOEBRICK | 1800 FEDDERSON DR | | | | EL RENO | OK | 73036 | |
| RICHARD A KOESTERS JR | CUST EMILY K KOESTERS UTMA IN | 2540 W 100 N | | | GREENFIELD | IN | 46140 | 8487 |
| RICHARD A KOESTERS JR | CUST ERICA L KOESTERS UTMA IN | 2540 W 100 N | | | GREENFIELD | IN | 46140 | 8487 |
| RICHARD A KOUBA | CHARLES SCHWAB & CO INC CUST | 34073 OLD FORGE CT | | | STERLING HEIGHTS | MI | 48312 | |
| RICHARD A KRAMER | 5688 N ROYSTON RD | | | | POTTERVILLE | MI | 48876 | 8720 |
| RICHARD A KRAUS | 3571 KLAM RD | | | | COLUMBIAVILLE | MI | 48421 | 9317 |
| RICHARD A KRAUSE & | LINDA S KRAUSE JTTEN | 645 E MAGNOLIA BLVD | | | BURBANK | CA | 91501 | 1903 |
| RICHARD A KRONHEIM REV INTER | VIVOS TRUST UAD 12/15/06 | RICHARD A KRONHEIM TTEE | P O BOX 7059 | | ARLINGTON | VA | 22207 | 0059 |
| RICHARD A KUGEL | BOX #732 | | | | ROYAL OAK | MI | 48068 | 0732 |
| RICHARD A KULMAN | 66 DE WITT TERR | | | | COLONIA | NJ | 07067 | 1229 |
| RICHARD A KURNOT MD | RICHARD A KURNOT MD PA EMPLOYE | 18109 PRINCE PHILIP DR STE 270 | | | OLNEY | MD | 20832 | |
| RICHARD A KWIECINSKI | 2608 GLENWOOD | | | | ROYAL OAK | MI | 48073 | 3725 |
| RICHARD A KWOLEK | CUST JONATHAN M KWOLEK UTMA MD | 2701 WYNFIELD RD | | | WEST FRIENDSHIP | MD | 21794 | 9520 |
| RICHARD A LA VALLEY | 2977 CASTLE ROAD | | | | NORTH BRANCH | MI | 48461 | 9334 |
| RICHARD A LABELLE | CUST ELIZABETH A LABELLE | UTMA CA | GM KOREA | PO BOX 9022 | WARREN | MI | 48090 | 9022 |
| RICHARD A LABELLE | CUST FRANCIS N LABELL | UTMA CA | GM KOREA | PO BOX 9022 | WARREN | MI | 48090 | 9022 |
| RICHARD A LABELLE | TR RICHARD A LABELLE TRUST | UA 02/21/05 | GM KOREA | PO BOX 9022 | WARREN | MI | 48090 | 9022 |
| RICHARD A LABINE & | CATHERINE LABINE | JT TEN | 10 HIGH RIDGE ROAD | | WILBRAHAM | MA | 01095 | 2307 |
| RICHARD A LAMANTIA | 5885 SHAFFER RD | | | | CHAMPION | OH | 44481 | 9316 |
| RICHARD A LANDAU | 211-19 34TH ROAD | | | | BAYSIDE | NY | 11361 | |
| RICHARD A LANE | 2011 N COLLINS SUITE 601 | | | | RICHARDSON | TX | 75080 | 2645 |
| RICHARD A LAPALM | 29500 BEECHWOOOD ST APT 15 | | | | GARDEN CITY | MI | 48135 | |
| RICHARD A LARISON | 4927 W VERMONT | | | | INDIANAPOLIS | IN | 46224 | 8825 |
| RICHARD A LAUTERMILCH | 4613 E TERRITORIAL RD | | | | CAMDEN | MI | 49232 | 9703 |
| RICHARD A LEAL & | BETTY J LEAL JT TEN | 4424 MEADOW CIRCLE | | | BELDEN | MS | 38826 | 9254 |
| RICHARD A LEBERT | 1485 MILL CREEK RD | | | | GLADWYNE | PA | 19035 | |
| RICHARD A LEE  & | CAROL J LEE JT WROS | TOD REGISTRATION | 1085 FOREST LAKE DRIVE #107 | | NAPLES | FL | 34105 | 2209 |
| RICHARD A LEITZAN | 6569 E CANAL RD | | | | LOCKPORT | NY | 14094 | 9222 |
| RICHARD A LESLIE | MARGARET A LESLIE JT TEN | 1004 NORTH 4TH STREET | | | WEST HELENA | AR | 72390 | 9310 |
| RICHARD A LESZINSKE | 0 NORTH 230 EASTON AVE | | | | WEST CHICAGO | IL | 60185 | |
| RICHARD A LETTERO | 2069 STURBRIDGE DR | | | | JAMISON | PA | 18929 | 1549 |
| RICHARD A LEW | TOD REGISTRATION | 2739 W TENAYA AVE | | | FRESNO | CA | 93711 | 1767 |
| RICHARD A LEWANDOWSKI | 7958 NORTH PINE VIEW DRIVE | | | | EDGERTON | WI | 53534 | 9707 |
| RICHARD A LEWIS | CHARLES SCHWAB & CO INC CUST | 2321 FOREST HILLS DR | | | HARRISBURG | PA | 17112 | |
| RICHARD A LIBENSPERGER | 7 BRADLEY COURT | | | | YARDVILLE HGT | NJ | 08620 | 2901 |
| RICHARD A LINDLEY & | JEFFREY R LINDLEY JT TEN | 10910 WEST 91ST TER | | | OVERLAND PARK | KS | 66214 | 2043 |
| RICHARD A LINDT AND | JEAN L LINDT,JT TEN | 3205 BRITTANY COURT | | | YORK | PA | 17408 | 9595 |
| RICHARD A LINK & | SHARON LINK | 5 W SHARLEAR | | | ESSEXVILLE | MI | 48732 | 1255 |
| RICHARD A LIPARI & | LOUISE I LIPARI JT TEN | 27 ASCOT WAY | | | CLARK | NJ | 07066 | 1820 |
| RICHARD A LISUM | 5261 BROADWAY | | | | NEWTON FALLS | OH | 44444 | 1893 |
| RICHARD A LOGUE & | JESSIE N LOGUE JT TEN | 2936 BEAL ST NW | | | WARREN | OH | 44485 | 1210 |
| RICHARD A LOGUE SR | 2936 BEAL ST N W | | | | WARREN | OH | 44485 | 1210 |
| RICHARD A LORD | BOX 33 | | | | WELLS | ME | 04090 | 0033 |
| RICHARD A LOWE | 17586 APPOLINE | | | | DETROIT | MI | 48235 | 1477 |
| RICHARD A LUMACTOD | 10583 SANTA LUCIA RD | | | | CUPERTINO | CA | 95014 | |
| RICHARD A LUNDEEN | 4415 DEERPATH RD | | | | DANBURY | WI | 54830 | 8609 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RICHARD A LUSK JR | 710 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827 | 1943 |
| RICHARD A LUTHER & | ANNE P LUTHER TTEES | UTD 08/17/04 | FBO RICHARD & ANNE LUTHER TR | 8513 E OSBORN RD | SCOTTSDALE | AZ | 85251 | |
| RICHARD A LYYSKI | 7982 WOODVIEW DR | | | | CLARKSTON | MI | 48348 | 4055 |
| RICHARD A MACEK | 3959 MONROE | | | | DEARBORN HTS | MI | 48125 | 2544 |
| RICHARD A MACKNIGHT | 19600 SEYMOUR | | | | POOLESVILLE | MD | 20837 | 2293 |
| RICHARD A MADDEN | CHARLES SCHWAB & CO INC CUST | 995 TWIN BROOK DRIVE | | | SAN JOSE | CA | 95126 | |
| RICHARD A MAJOROS | 9944 CEDAR VALLEY LANE | | | | DAVISBURG | MI | 48350 | 1110 |
| RICHARD A MALESKI & | HELEN E MALESKI JT TEN | 1217 TENTH AVE | | | NATRONA HEIGHTS | PA | 15065 | 1121 |
| RICHARD A MANCINA | 3839 THORNWOOD DRIVE | | | | SACRAMENTO | CA | 95821 | 3755 |
| RICHARD A MANNING | 301 TYLER RD | | | | WEBSTER | NH | 03303 | 7735 |
| RICHARD A MARES | 129 AVERY | | | | MOUNT CLEMENS | MI | 48036 | 3257 |
| RICHARD A MARES & | MARCELLA J RILEY JT TEN | 129 AVERLY | | | CLINTON TWP | MI | 48036 | 3257 |
| RICHARD A MARGOLIN | TR RICHARD A MARGOLIN TRUST | UA 08/24/00 | 23407 COVELLO ST | | WEST HILLS | CA | 91304 | |
| RICHARD A MARINI JR | CGM IRA CUSTODIAN | 840 TILDEN DRIVE | | | LODI | CA | 95242 | 3716 |
| RICHARD A MAROK | 9977 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267 | 9722 |
| RICHARD A MARSH | 32344 MAYFAIR | | | | BEVERLY HILLS | MI | 48025 | 2921 |
| RICHARD A MARSH | 32344 MAYFAIR LN | | | | FRANKLIN | MI | 48025 | 2921 |
| RICHARD A MARSHALL | 2829 FLORIDA BLVD APT 202 | | | | DELRAY BEACH | FL | 33483 | 4633 |
| RICHARD A MARTIN | PO BOX 39 | | | | OSAGE BEACH | MO | 65065 | 0039 |
| RICHARD A MARTINKUS | 3716 GREENMOUNT AVE | | | | BALTIMORE | MD | 21218 | 1843 |
| RICHARD A MASSA & | JOSEPHINE M MASSA | JT TEN | 76 GENESEE DRIVE | | COMMACK | NY | 11725 | 4032 |
| RICHARD A MASTRIA SR | 796 SARABAY RD UNIT 24 | | | | OSPREY | FL | 34229 | 9488 |
| RICHARD A MATTARELLA | 1808 TIMBERLANE DR | | | | TRAVERSE CITY | MI | 49686 | 2051 |
| RICHARD A MATTHEW | CUST MICHAEL STEVEN MATTHEW UGMA | MI | 39953 WILLMETTE | | STERLING HEIGHTS | MI | 48313 | 5662 |
| RICHARD A MATUS | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433 | 9425 |
| RICHARD A MAURER | 16320 EASY STREET | | | | KETTLERSVILLE | OH | 45336 | |
| RICHARD A MC MAHON | 26681 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | 7119 |
| RICHARD A MC NEIL & | BETTY J MC NEIL JT TEN | 44 E FLINT ST | | | LAKE ORION | MI | 48362 | 3221 |
| RICHARD A MCCARTHY | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360 | 1605 |
| RICHARD A MCCLAIN | 5715 BENNINGTON AVE | | | | BATON ROUGE | LA | 70808 | 3504 |
| RICHARD A MCCREDIE | 25761 LEPARC 5 | | | | LAKE FOREST | CA | 92630 | |
| RICHARD A MCELWAIN | RR # 4 17195 RD L | | | | OTTAWA | OH | 45875 | 9454 |
| RICHARD A MCGARRY & | JOANNE MCGARRY JT TEN | 11 EAST MEADOW LANE | | | NORWALK | CT | 06851 | 2902 |
| RICHARD A MCGUIRE | 11 WHITNEY LANE | | | | UPTON | MA | 01568 | 1514 |
| RICHARD A MCKINLEY & | DIANA E MCKINLEY JT TEN | 460 ASHTON DR | | | FALLING WATERS | WV | 25419 | 4814 |
| RICHARD A MCLELLAN | 18 KEATS DR | BOX 341 | | | CLAYMONT | DE | 19703 | 0341 |
| RICHARD A MCMILLEN | 3329 SCARBORO RD | | | | STREET | MD | 21154 | 1816 |
| RICHARD A MESERVE | 20220 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225 | 2039 |
| RICHARD A MESSNER | 72 SOUTH HURON DR | | | | JANESVILLE | WI | 53545 | 2263 |
| RICHARD A MEYERS | 753 LAKESHORE TERRACE | | | | INTERLACHEN | FL | 32148 | 4304 |
| RICHARD A MEYERS | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | 9703 |
| RICHARD A MIGET & | MARGIE M MIGET TR UA 03/12/2008 | RICHARD A MIGET & MARGIE M REV | LIV TRUST | 838 PCR 538 | PERRYVILLE | MO | 63775 | |
| RICHARD A MILLER | CUST GREGORY A MILLER A MINOR U/P L | 55 CHAP | 139 OF THE LAWS OF NJ | 1687 NESTLEDOWN CRT | ROCK HILL | SC | 29732 | 7799 |
| RICHARD A MILLER | PO BOX 739 | | | | CENTRAL LAKE | MI | 49622 | 0739 |
| RICHARD A MILLS IRA | FCC AS CUSTODIAN | 10148 OAKLAND RD | | | BLOOMINGTON | MN | 55420 | 5020 |
| RICHARD A MINDICK | 38642 GRENNADA | | | | LIVONIA | MI | 48154 | 4753 |
| RICHARD A MINER & | KRISTEN M MINER JT TEN | 14202 INGRAM | | | LIVONIA | MI | 48154 | 4225 |
| RICHARD A MIZIEWICZ | 30 LEVIEN STREET | ESSENDON | MELBOURNE AUSTRALI | AUSTRIA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD A MIZIEWICZ | GMHA | 30 LEVIEN ST | ESSENDON VICTORIA 3040 | AUSTRALIA | | | | |
| RICHARD A MOBERG JR ROTH IRA | FCC AS CUSTODIAN | 1025 N KINGS ROAD #120 | | | LOS ANGELES | CA | 90069 | 6008 |
| RICHARD A MOCK | CHARLES SCHWAB & CO INC CUST | 4238 CABIN CREEK RD | | | HAYS | NC | 28635 | |
| RICHARD A MOLL | 725 ROLPH STREET | | | | SAN FRANCISCO | CA | 94112 | 4543 |
| RICHARD A MONTE | 7459 BELLFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 | 3320 |
| RICHARD A MOORE | 165 FIELDCREST DR | | | | PITTSBURGH | PA | 15221 | 3742 |
| RICHARD A MOORE | 3465 FOWLER STREET | | | | CORTLAND | OH | 44410 | 9702 |
| RICHARD A MORAWIEC | 229 OTIS STAGE RD | | | | BLANDFORD | MA | 01008 | |
| RICHARD A MORAWSKI & | RUTH A MORAWSKI JT TEN | 122 COUNTRY LANE | | | O'FALLON | IL | 62269 | 6600 |
| RICHARD A MOREHOUSE JR | 4425 AVENIDA CARMEL | | | | CYPRESS | CA | 90630 | 3479 |
| RICHARD A MORGAN | 722 UNION AVE | | | | SHELDON | IA | 51201 | 1844 |
| RICHARD A MORROW | 8470 W GULF BLVD | APT 413 | | | TREASURE IS | FL | 33706 | |
| RICHARD A MORROW & | MARGARET A MORROW JT TEN | 8470 W GULF BLVD | APT 413 | | TREASURE IS | FL | 33706 | |
| RICHARD A MOSBACK | 66 GLADSTONE AVE | | | | WEST ISLIP | NY | 11795 | 3629 |
| RICHARD A MOSS & | ELEANOR M MOSS | TR RICHARD A MOSS TRUST | UA 10/26/00 | 827 S 5TH AVE | LIBERTYVILLE | IL | 60048 | 3464 |
| RICHARD A MOUNT & | KAREN M MOUNT JT TEN TOD | BRIAN A MOUNT | SUBJECT TO STA TOD RULES | 6671 POWERS COURT | SHELBY TWP | MI | 48317 | 2234 |
| RICHARD A MOUNT & | KAREN M MOUNT JT TEN TOD | ROBERT A MOUNT | SUBJECT TO STA TOD RULES | 6671 POWERS COURT | SHELBY TWP | MI | 48317 | |
| RICHARD A MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118 | 3406 |
| RICHARD A MUELLER & | KATHERINE A MUELLER JT TEN | 830 WINTON ST | | | WASAU | WI | 54403 | 3262 |
| RICHARD A MUGLIA | 1919 TERRACE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | 5550 |
| RICHARD A MULCAHY | 5320 SHAMUS DR | | | | INDIANAPOLIS | IN | 46235 | 6006 |
| RICHARD A MULFORD | 44 S RIDGE DR | | | | LINCOLNVILLE | ME | 04849 | 5418 |
| RICHARD A MULLER | 319 ROXBURY LN | | | | BATTLE CREEK | MI | 49017 | 8855 |
| RICHARD A MURATORI | 14 GREENBRIAR DR APT A | | | | FARMINGTON | CT | 06032 | 1414 |
| RICHARD A MURCHISON | 1035 OLD ERINWAY | | | | LANSING | MI | 48917 | 4116 |
| RICHARD A MURIE | 17 KIRKCUDBRIGHT DR | | | | BELLA VISTA | AR | 72715 | 3602 |
| RICHARD A NADEAU | 20 ACHORN HILL RD | | | | DALTON | NH | 03598 | 5001 |
| RICHARD A NADEAU | 3556 BROOKDALE | | | | WATERFORD | MI | 48328 | 3514 |
| RICHARD A NAHAY | 22759 FREYERMUTH RD | | | | MEADVILLE | PA | 16335 | |
| RICHARD A NAPLES | 320 LA CASA AVE | | | | SAN MATEO | CA | 94403 | 5017 |
| RICHARD A NAVARRO | IRA | 8021 E HAWTHORNE ST | | | TUCSON | AZ | 85710 | 1637 |
| RICHARD A NEDVIN | BRENNAN T GORMAN | UNTIL AGE 18 | 22 OAK DR | | BAITING HOLLOW | NY | 11933 | |
| RICHARD A NEDVIN | CHARLES SCHWAB & CO INC CUST | 22 OAK DR | | | BAITING HOLLOW | NY | 11933 | |
| RICHARD A NEDVIN | LUKE THOMAS GORMAN | UNTIL AGE 18 | 22 OAK DR | | BAITING HOLLOW | NY | 11933 | |
| RICHARD A NELLIS | P.O. BOX 86 | | | | NELLISTON | NY | 13410 | 0086 |
| RICHARD A NEMES | 4181 VICTORY POINTE DR | | | | MT PLEASANT | SC | 29466 | 6931 |
| RICHARD A NESTER | 814 GASS AVE | | | | BELLEVILLE | IL | 62220 | 2304 |
| RICHARD A NEWBURG | 6221 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116 | 3711 |
| RICHARD A NEWBURG & | VERNA DIANE NEWBURG JT TEN | 6221 MOUNTAIN LAUREL DRIVE | | | BRIGHTON | MI | 48116 | 3711 |
| RICHARD A NEWCOMB | CUST JACLYN N BLALOCK UTMA FL | 237 WOODLAND DRIVE | | | ENGLEWOOD | FL | 34223 | 4657 |
| RICHARD A NEWCOMB | CUST KATHLEEN M NEWCOMB UTMA FL | 237 WOODLAND DRIVE | | | ENGLEWOOD | FL | 34223 | 4657 |
| RICHARD A NEWELL (SEP IRA) | FCC AS CUSTODIAN | 22 HIGH MEADOW DRIVE | | | WEAVERVILLE | NC | 28787 | 8913 |
| RICHARD A NEWTON | 167 VAN BUREN STREET | | | | LOCKPORT | NY | 14094 | 1512 |
| RICHARD A NICHOLS | 3295 S COUNTY ROAD 725 E | | | | COATESVILLE | IN | 46121 | 9600 |
| RICHARD A NICHOLS | CHARLES SCHWAB & CO INC CUST | 519 IRIS AVENUE | | | CORONA DEL MAR | CA | 92625 | |
| RICHARD A NICHOLSON | 10094N ARBA PIKE | | | | FOUNTAIN CITY | IN | 47341 | 9720 |
| RICHARD A NIELSEN | RICHARD A. NIELSEN REVOC LT | 1750 WHITTIER AVE #68 | | | COSTA MESA | CA | 92627 | |
| RICHARD A NIESTER | 500 SECOND | | | | PONTIAC | MI | 48340 | 2827 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A NIGRO | 112 NEW DOVER ROAD | | | | ISELIN | NJ | 08830 | 1128 |
| RICHARD A NIXON AND | RONALD C NIXON JTTEN | 9602 LANGDON AVE | | | NORTH HILLS | CA | 91343 | 2105 |
| RICHARD A NOCEK | 3149 TONAWANDA CREEK ROAD | | | | AMHERST | NY | 14228 | 1504 |
| RICHARD A NORDBY | 14338 TAMARACK ST NW | | | | ANDOVER | MN | 55304 | |
| RICHARD A NORDQUEST | PO BOX 2533 | | | | RANCHO SANTA FE | CA | 92067 | 2533 |
| RICHARD A NORMANDIN | 40676 HEATH CT | | | | STERLING HTS | MI | 48310 | 2045 |
| RICHARD A NORMANDIN & | JOYCE A NORMANDIN JT TEN | 8800 EVERGREEN | | | BRIGHTON | MI | 48116 | 8313 |
| RICHARD A NORTHAM | 309 SPARROWS RDG | | | | GLEN MILLS | PA | 19342 | 3351 |
| RICHARD A NORTON | 2537 KEY HARBOUR COURT | | | | LAKE SAINT LOUIS | MO | 63367 | 3016 |
| RICHARD A O'DONNELL & | LAURENE E O'DONNELL JT TEN | 8670 TAMARACK | | | SHELBY TOWNSHIP | MI | 48317 | 1476 |
| RICHARD A OBERMEIER | 109 VASONA OAKS DR | | | | LOS GATOS | CA | 95032 | |
| RICHARD A ODONNELL & | LAURENE E ODONNELL JT TEN | 8670 TAMARACK | | | SHELBY TOWNSHIP | MI | 48317 | 1476 |
| RICHARD A ORNELAS | 51-03 196TH STREET | | | | FRESH MEADOWS | NY | 11365 | 1353 |
| RICHARD A ORR | CHARLES SCHWAB & CO INC CUST | 1355 SAN RAYMUNDO RD | | | HILLSBOROUGH | CA | 94010 | |
| RICHARD A ORRISS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 22 MOUNTAINSIDE DR | | COLTS NECK | NJ | 07722 | |
| RICHARD A OSMIALOWSKI | ATTN HOENES | 14474 MAPLEWOOD DR | | | SHELBY TOWNSHIP | MI | 48315 | 2022 |
| RICHARD A PACK | CUST TAYLOR RENEE PACK | UGMA MI | 11452 GRAND OAKS DRIVE | | CLIO | MI | 48420 | 8290 |
| RICHARD A PACTELES | 27536 CHESTER | | | | GARDEN CITY | MI | 48135 | 2536 |
| RICHARD A PAGE | 137 BERRY TREE LANE | | | | CONWAY | SC | 29526 | 8909 |
| RICHARD A PAGE & | NANCY L PAGE JT TEN | 137 BERRY TREE LANE | | | CONWAY | SC | 29526 | 8909 |
| RICHARD A PAGLIO & | CATHERINE A PAGLIO | JT TEN | 26 BANCROFT ST | | PORTLAND | ME | 04102 | 2006 |
| RICHARD A PALM | 9782 BEVERLY LN | | | | GARDEN GROVE | CA | 92841 | |
| RICHARD A PALMER | 4479 MEADOWBROOK DR | | | | FLINT | MI | 48506 | 2004 |
| RICHARD A PARKINS | 3035 TIMBERLINE DRIVE | | | | GRAPEVINE | TX | 76051 | 3849 |
| RICHARD A PARRELLA & | MRS REVA A PARRELLA JT TEN | 6 COFFEE ST | | | MEDWAY | MA | 02053 | 1913 |
| RICHARD A PARRISH & | OPAL J PARRISH | JT TEN | 3154 E 100 S | | ANDERSON | IN | 46017 | |
| RICHARD A PARSLEY | 5208 TACOMA DRIVE | | | | ARLINGTON | TX | 76017 | 1866 |
| RICHARD A PARSONS | 12009 ENSLEY LANE | | | | LEAWOOD | KS | 66209 | 1480 |
| RICHARD A PATRICK | 1427 COTTINGHAM CT W | | | | COLUMBUS | OH | 43209 | 3143 |
| RICHARD A PATRICK | 5444 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094 | 5373 |
| RICHARD A PATTERSON | 103 ROHN DR | | | | MOORESVILLE | IN | 46158 | 8073 |
| RICHARD A PATTERSON | TOD DTD 01/27/2009 | 16079 MESA ROBLES | | | HACIENDA HTS | CA | 91745 | 4859 |
| RICHARD A PAULY | 10851 S KEATING AVE APT 3D | | | | OAK LAWN | IL | 60453 | 5443 |
| RICHARD A PAVELA | 4914 46TH AVE | | | | KENOSHA | WI | 53144 | 2023 |
| RICHARD A PAWLACZYK | 3005 S JEFFERSON | | | | BAY CITY | MI | 48708 | 8406 |
| RICHARD A PEARL | 7732 HARTEL RD | | | | GRAND LEDGE | MI | 48837 | 9475 |
| RICHARD A PECAUT | 353 S ROYAL TROON | | | | NORTH SIOUX CITY | SD | 57049 | |
| RICHARD A PECHTER | 1730 S FEDERAL HIGHWAY | #398 | | | DELRAY BEACH | FL | 33483 | 3309 |
| RICHARD A PELLEGRINI | 7 JEAN AVE | | | | HEMPSTEAD | NY | 11550 | 6301 |
| RICHARD A PENCEK | 10408 BLOOM DR | | | | DAMASCUS | MD | 20872 | 2704 |
| RICHARD A PEOPLES | 102 VINES LN | | | | DAGSBORO | DE | 19939 | |
| RICHARD A PERELLO | CHARLES SCHWAB & CO INC CUST | 320 W 104TH ST APT 1 | | | NEW YORK | NY | 10025 | |
| RICHARD A PERRICO | 435 WELLMAN AVE | | | | GIRARD | OH | 44420 | 2334 |
| RICHARD A PERRY | CHARLES SCHWAB & CO INC CUST | 615 SW 136TH ST | | | BURIEN | WA | 98166 | |
| RICHARD A PETERS | UNA L PETERS | 26701 MISSOURI DR | | | LEBANON | MO | 65536 | 7163 |
| RICHARD A PETERS & | CAROL M PETERS JT TEN | 502 CHERRY HILL RD | | | NAZARETH | PA | 18064 | 8850 |
| RICHARD A PETERSON | 31 NEWMAN ROAD | | | | SUSSEX | NJ | 07461 | 3125 |
| RICHARD A PETERSON JR. | LOIS E PETERSON | 3228 REGAN CT | | | SALT LAKE CTY | UT | 84121 | 3591 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A PETTS | 1326 PETTS RD | | | FENTON | MI | 48430 | 1550 |
| RICHARD A PICCIONE | 3740 STONE RIDGE DR | | | JANESVILLE | WI | 53548 | 5826 |
| RICHARD A PIECHOWICZ | 1439 N FOREST RD | APT 3 | | BUFFALO | NY | 14221 | 2175 |
| RICHARD A PIERCE & | KAREN L PIERCE JT TEN | 2268 SUNNYSIDE ROAD | | MONOGAHELA | PA | 15063 | 9745 |
| RICHARD A PILAT SIMPLE IRA | FCC AS CUSTODIAN | 22424 PARK SHORE DR. | | CASSOPOLIS | MI | 49031 | 9731 |
| RICHARD A PILLA | 16 NORTH CHATSWORTH AVE | APT#509 | | LARCHMONT | NY | 10538 | 2129 |
| RICHARD A PIOTRACZK | 4450 MOLLWOOD DR | | | FLINT | MI | 48506 | 2007 |
| RICHARD A PIPER | 1116 E 8TH PL | | | MESA | AZ | 85203 | 5612 |
| RICHARD A PIPER & | CAROL L PIPER JT TEN | 1116 E 8TH PLACE | | MESA | AZ | 85203 | 5612 |
| RICHARD A POKON | 1530 WILLOW CREEK | | | SEGUIN | TX | 78155 | 5249 |
| RICHARD A POMPEY | 219 N LEBANON ST | | | BRYAN | OH | 43506 | 1124 |
| RICHARD A POPE | 1330 2ND ST S | | | ST PETERSBURG | FL | 33701 | 5502 |
| RICHARD A POWELL | 1925 KEYHILL AVE SE | | | GRAND RAPIDS | MI | 49546 | 4318 |
| RICHARD A PRATT | CUST SUSAN K PRATT UGMA OH | 271 MADISON AVE #1101 | | NEW YORK | NY | 10016 | 1001 |
| RICHARD A PRESTON JR | 9730 N RIVER RD | | | FREELAND | MI | 48623 | 9528 |
| RICHARD A PREVO JR | 630 W GENESEE STREET | | | IRON RIVER | MI | 49935 | 1333 |
| RICHARD A PRIDE | 110 MARVIN DRIVE | | | HAMPTON | VA | 23666 | 2661 |
| RICHARD A PRINTZ | 6592 TRIPP ROAD | | | HOLLY | MI | 48442 | 9744 |
| RICHARD A QUETTA | 495 WOODWARD RD | | | N PROVIDENCE | RI | 02904 | 4745 |
| RICHARD A RABER JR | 210 CLIVE AVE | | | WATERFORD | MI | 48328 | 2804 |
| RICHARD A RABER JR & | ELIZABETH D RABER JT TEN | 210 CLIVE AVE | | WATERFORD | MI | 48328 | 2804 |
| RICHARD A RADCLIFFE | TR RADCLIFFE FAMILY TRUST | UA 12/31/96 | BOX 110 | TOMAH | WI | 54660 | 0110 |
| RICHARD A RADOS | 3202 TUCKER DRIVE | | | GREENVILLE | NC | 27858 | 6018 |
| RICHARD A RAGONE | 156 ROSEMONT AVE | | | FARMINGVILLE | NY | 11738 | 2048 |
| RICHARD A RAGSDALE & | NANCY T RAGSDALE | 21298 LITTLE MEADOW LANE | | REDDING | CA | 96002 | |
| RICHARD A RAINER | 78 EAST SUMMERSET LANE | | | AMHERST | NY | 14228 | |
| RICHARD A RAINONE | PO BOX 79 | | | HANOVERTON | OH | 44423 | 0079 |
| RICHARD A RANALLETTA | 1243 HARDWOOD LN | | | WEBSTER | NY | 14580 | 9404 |
| RICHARD A RANKINS | 3520 LAKESIDE DRIVE | | | SHREVEPORT | LA | 71119 | 6514 |
| RICHARD A RAUM | PO BOX 412 | | | BRACEY | VA | 23919 | 0412 |
| RICHARD A RAWLINGS | BOX 73 | | | DE BARY | FL | 32713 | 0073 |
| RICHARD A RAWLS | PO BOX 313 | | | DORSET | VT | 05251 | 0313 |
| RICHARD A RAYMOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17019 HIGHLAND CANYON DR | HOUSTON | TX | 77095 | |
| RICHARD A RAYMOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17019 HIGHLAND CANYON DR | HOUSTON | TX | 77095 | |
| RICHARD A RAZOR | 112 BRIAR HEATH CIR | | | DAYTON | OH | 45415 | 2601 |
| RICHARD A REID | 405 VASSAR DR NE | | | ALBUQUERQUE | NM | 87106 | 2711 |
| RICHARD A REID & | LEORA REID JT TEN | 6186 W OUTER DR | | DETROIT | MI | 48235 | 2628 |
| RICHARD A REIMAN & | ISABELLE REIMAN JT TEN | 5 WEYBRIDGE COURT | | TOMS RIVER | NJ | 08757 | 6541 |
| RICHARD A REINHARDT | 724 PROSPECT ST | | | OWATONNA | MN | 55060 | 3620 |
| RICHARD A REINLEIN & | PATRICIA M REINLEIN JT TEN | 27095 DEVONSHIRE | | SOUTHFIELD | MI | 48076 | 3138 |
| RICHARD A REYES | 3847 QUAIL RIDGE RD | | | LAFAYETTE | CA | 94549 | |
| RICHARD A REYNA | 1716 W HAYWOOD PL | | | TUCSON | AZ | 85746 | 3205 |
| RICHARD A REYNOLDS | 1632 HEILDELBERG DRIVE | | | LIVERMORE | CA | 94550 | 6109 |
| RICHARD A REYNOLDS | 3020 SPENCER PRESTON RD | | | MARTINSVILLE | VA | 24112 | 7041 |
| RICHARD A REYNOLDS AND | P MARLENE REYNOLDS JTWROS | 5733 E SAUGANA TRAIL | | ROLLING PR | IN | 46371 | 8887 |
| RICHARD A RIDER | PO BOX 891 | 752 IRIQUOIS AVE | | PRYDENVILLE | MI | 48651 | 9722 |
| RICHARD A RIOS | 503 S JEFFERSON AVE | | | SAGINAW | MI | 48607 | |
| RICHARD A RIVERS & | MARILYN RIVERS | JT TEN | 441 LANDRETH RD | ALTO PASS | IL | 62905 | 2000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD A ROBEY | 8511 WATERSIDE DRIVE | | | | SAGAMORE HILLS | OH | 44067 | 3214 |
| RICHARD A ROCCO IRA | FCC AS CUSTODIAN | 13830 NW 20TH ST | | | PEMBROKE PNES | FL | 33028 | 2614 |
| RICHARD A ROENKER & | PATRICIA H ROENKER | 2320 HARRIS PIKE | | | INDEPENDENCE | KY | 41051 | |
| RICHARD A ROGERS | 2250 FLEMING DR | | | | FLORISSANT | MO | 63031 | 8308 |
| RICHARD A ROGERS | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035 | 8870 |
| RICHARD A ROHLFS | 150 CAYUGA RD | | | | LAKE ORION | MI | 48362 | 1304 |
| RICHARD A ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672 | 9485 |
| RICHARD A ROSE & | MARCELLA M ROSE JT TEN | 58 EASTWICK | | | WILLIAMSVILLE | NY | 14221 | 2626 |
| RICHARD A ROUDEBUSH | P O BOX 415 | | | | RANDOLPH AFB | TX | 78148 | 0415 |
| RICHARD A RUBY | 2002 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625 | 9744 |
| RICHARD A RUDIN | PO BOX 51022 | | | | LIVONIA | MI | 48151 | 5022 |
| RICHARD A RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525 | 9713 |
| RICHARD A RUSCH | 28703 DOVER | | | | LIVONIA | MI | 48150 | 4024 |
| RICHARD A RUSH | 46410 HOUGHTON DR | | | | SHELBY TOWNSHIP | MI | 48316 | 5330 |
| RICHARD A RUSSELL | 3581 HANOVER DR | | | | BUFORD | GA | 30519 | 4353 |
| RICHARD A RUSSONIELLO | CHARLES SCHWAB & CO INC CUST | 2240 FLORENCE LN | | | BENSALEM | PA | 19020 | |
| RICHARD A RYDELEK | 8427 MAPLEWOOD DR | APT 139 | | | GASPORT | NY | 14067 | 9479 |
| RICHARD A SAFKO | CUST RUTH L SAFKO U/THE | PENNSYLVANIA | U-G-M-A | 61 GUSSIE'S LN | WAPWALLOPEN | PA | 18660 | 1942 |
| RICHARD A SALDUTTI & | KAREN A SALDUTTI JT TEN | 407 CENTRAL AVENUE | | | FEASTERVILLE | PA | 19053 | 6124 |
| RICHARD A SANDERS & | KAREN E SANDERS JT TEN | 6009 BEACHWOOD DR | | | W BLOOMFIELD | MI | 48324 | 1389 |
| RICHARD A SANDIN | CGM IRA CUSTODIAN | 17540 MATINAL DR | | | SAN DIEGO | CA | 92127 | 1240 |
| RICHARD A SANGSTER & | BEVERLY R SANGSTER JTWROS | 8959 N CANAL DR | | | CHEBOYGAN | MI | 49721 | 9298 |
| RICHARD A SANTOS | 1338 RED BARN DR | | | | OXFORD | MI | 48371 | 6038 |
| RICHARD A SAULT | 3901 SHELDRAKE | | | | OKEMOS | MI | 48864 | 3659 |
| RICHARD A SAUNDERS & | SHERRI K SAUNDERS JT TEN | 9136 SOUTH BURMA RD | | | SMOLAN | KS | 67456 | 8058 |
| RICHARD A SAXMAN | 2923 RIDGE RD WEST | | | | WILLIAMSON | NY | 14589 | 9567 |
| RICHARD A SCHAIBLE & | PATRICIA L SCHAIBLE TTEE | SCHAIBLE INVESTMENT TRUST | U/A DTD 3-6-98 | 11162 HARPHAM DR | EAGLE | MI | 48822 | 9632 |
| RICHARD A SCHLEE & | ROSELYN S SCHLEE JT WROS | 758 BYRAM LAKE DR | | | LINDEN | MI | 48451 | 8704 |
| RICHARD A SCHLEY | 6103 TWIN LEDGE DR | | | | AUSTIN | TX | 78731 | 3526 |
| RICHARD A SCHLEY | 627 TRUMBULL AVE S E | | | | WARREN | OH | 44484 | 4569 |
| RICHARD A SCHMIDT | PO BOX 246 | | | | NECEDAH | WI | 54646 | 0246 |
| RICHARD A SCHNEIDER | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231 | 1007 |
| RICHARD A SCHOENFELD ACF | GILLIAN SCHOENFELD U/CA/UTMA | 7778 WEST 79TH STREET | | | PLAYA DEL REY | CA | 90293 | 7902 |
| RICHARD A SCHOENFELD ACF | HARPER SCHOENFELD U/CA/UTMA | 7778 WEST 79TH STREET | | | PLAYA DEL REY | CA | 90293 | 7902 |
| RICHARD A SCHOLTEN | 1020 BARRY LANE | | | | CINCINNATI | OH | 45229 | 1747 |
| RICHARD A SCHROEDER | 1911 ANDERSON RD | | | | NEWBURGH | IN | 47630 | 8451 |
| RICHARD A SCHWARTZ | 40 LOOKOUT VIEW ROAD | | | | FAIRPORT | NY | 14450 | 3020 |
| RICHARD A SCHWARTZ | 6629 POND VIEW RD #26 | | | | CLARKSTON | MI | 48346 | 3485 |
| RICHARD A SCHWENTER | 41507 GLOCA MORA | | | | MT CLEMENS | MI | 48045 | 1450 |
| RICHARD A SCOTT | MELISSA L SCOTT JT TEN | 17 CHARLES POINTE | | | NEWARK | DE | 19702 | 2227 |
| RICHARD A SCOTT | PO BOX 595 | | | | VANDALIA | OH | 45377 | 0595 |
| RICHARD A SCOTT & | ANNABELLE (ANN) E SCOTT TR UA 06/24/2004 | TRUST OF RICHARD & ANNABELLE (ANN) | E SCOTT | 531 GREENWOOD DR | BRIGHAM CITY | UT | 84302 | |
| RICHARD A SCRUGGS | 4675 MEYER ROAD | | | | PENDLETON | NY | 14120 | 9578 |
| RICHARD A SEACREAS | 12513 RICHARDS ST | | | | OVERLAND PARK | KS | 66213 | 2435 |
| RICHARD A SELLERS TTEE | RICHARD A SELLERS REV | TRUST U/A DTD 4/1/97 | 2434 DANA DRIVE | | SAFETY HARBOR | FL | 34695 | 5000 |
| RICHARD A SERENO | 25 HIDDEN POND PATH | | | | WADING RIVER | NY | 11792 | |
| RICHARD A SERMAN | 5742 OLD CARRIAGE RD | | | | BATH | PA | 18014 | 9005 |
| RICHARD A SHANNON | TOD DTD 07/05/2002 | 899 JUDI PL | | | BOULDER CITY | NV | 89005 | 1108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A SHELLENBARGER & | KATHLEEN M SHELLENBARGER JT TEN | 5185 RENAS RD | | | GLADWIN | MI | 48624 8939 |
| RICHARD A SHELLENBARGER & | BRENDA GATESMAN SHELLENBERGER | JT WROS | 5610 LAKESHORE DR | | ANN ARBOR | MI | 48108 8560 |
| RICHARD A SHENEMAN | 1566 KOONS ROAD | | | | NORTH CANTON | OH | 44720 1318 |
| RICHARD A SHEPPARD | 3155 FERNWOOD | | | | ANN ARBOR | MI | 48108 1955 |
| RICHARD A SHERMAN SR | 1777 SOUTH ANDREWS AVENUE SUITE 302 | | | | FT LAUDERDALE | FL | 33316 2517 |
| RICHARD A SHERRY | 2911 PLEASANT VAL | | | | WARREN | OH | 44481 9246 |
| RICHARD A SHETTERLEY | CUST JANE C SHETTERLEY UTMA MI | C/O RANDALL SHETTERLEY | 1030 SILVER BELL RD | | ROCHESTER | MI | 48306 |
| RICHARD A SHINABARGER | 5100 N BELSAY RD | | | | FLINT | MI | 48506 1676 |
| RICHARD A SIMEONE | ADRIENNE M SIMEONE JT TEN | 34 HEMLOCK DRIVE | | | PORT READING | NJ | 07064 1419 |
| RICHARD A SIMMERMAN | 424 E COLUMBIA ST | | | | DANVILLE | IN | 46122 1308 |
| RICHARD A SIRIANNA | 4307 BELVOIR DR | | | | GREENSBORO | NC | 27406 9395 |
| RICHARD A SITKO | 847 WOODWORTH ROAD | | | | JACKSON | MI | 49202 1511 |
| RICHARD A SIVINS | 7481 CROOKED CREEK DR | | | | BYRON CENTER | MI | 49315 8136 |
| RICHARD A SIVITS & | LOUISE M SIVITS | TR RICHARD A & LOUISE M SIVITS | LIVING TRUST UA 12/21/94 | 3971 CAPITOL AVE SW LOT 32 | BATTLE CREEK | MI | 49015 8401 |
| RICHARD A SKRZELA | 7375 W VIENNA RD | | | | CLIO | MI | 48420 9448 |
| RICHARD A SLEVIN | 3548 SOUTH LOWELL ROAD | | | | ST JOHNS | MI | 48879 9560 |
| RICHARD A SLUSSER | SHIRLEY M SLUSSER JTWROS | 1701 W MICHIGAN AVE | | | YPSILANTI | MI | 48197 5132 |
| RICHARD A SMITH | 1212 S WABASH RD | | | | ROCHESTER | IN | 46975 8219 |
| RICHARD A SMITH | 125 WEST STREET | | | | BRISTOL | CT | 06010 5708 |
| RICHARD A SMITH | 145 CENTRAL PARK W #19C | | | | NEW YORK | NY | 10023 2004 |
| RICHARD A SMITH | 35011 WICK ROAD | | | | ROMULUS | MI | 48174 1659 |
| RICHARD A SMITH | 3931 CLARENDON | | | | CHICAGO | IL | 60613 |
| RICHARD A SMITH | 4030 BROADLANDS LANE | | | | BROOMFIELD | CO | 80023 9542 |
| RICHARD A SMITH | 43463 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074 9762 |
| RICHARD A SMITH | PO BOX 264 | | | | NORWELL | MA | 02061 |
| RICHARD A SMITH & | DEBRA D SMITH JT TEN | 2416 MILES RD | | | MARTIN | TN | 38237 |
| RICHARD A SMITH & | KANDIS M SMITH JT TEN | TOD DTD 08/21/2007 | 3914 DUBLIN AVE | COLUMBIA MO 65203-5339 | COLUMBIA | MO | 65203 -533 |
| RICHARD A SMITH JR | 5444 PRICE AVE | | | | BALTIMORE | MD | 21215 4533 |
| RICHARD A SMITH TTEE | THE SMITH FAMILY TRUST U/A | DTD 01/13/1972 | 4907 MAYMONT DRIVE | | LOS ANGELES | CA | 90043 2031 |
| RICHARD A SODERBERG (IRA) | FCC AS CUSTODIAN | 37 FIRE LANE #4 | | | WAKEFIELD | RI | 02879 5434 |
| RICHARD A SOLTIS | 815 HESS AVE | | | | ERIE | PA | 16503 1631 |
| RICHARD A SPECHT JR | 449 STONE RD | | | | ROCHESTER | NY | 14616 4224 |
| RICHARD A SPERLING | MARILYN K SPERLING TRS | THE SPERLING FAMILY TRUST | U/D/T DTD 03/01/1993 | 711 TONSTAD PL | PLEASANT HILL | CA | 94523 1703 |
| RICHARD A STAFFORD | 8309 DEERWOOD RD | | | | CLARKSTON | MI | 48348 |
| RICHARD A STANKO & | FRANCES L STANKO JT TEN | 230 OAKHAM CT | | | SAN RAMON | CA | 94583 2531 |
| RICHARD A STANLEY | 26 OLAN DR | | | | LUMBERTON | NC | 28360 6805 |
| RICHARD A STAUSEBACH | CUST CHRISTOPHER A STAUSEBACH | UGMA DE | 7 WEST CT | | WILMINGTON | DE | 19810 2534 |
| RICHARD A STEELE & | MRS JOAN K STEELE JT TEN | 4459 N PLACITA DE LAS CHACRAS | | | TUCSON | AZ | 85718 6865 |
| RICHARD A STEELE & | PATRICIA A STEELE JT TEN | 5100 W GREENWOOD RD | | | GLADWIN | MI | 48624 9000 |
| RICHARD A STEENBERGEN | 1571 SPENCER AVE | | | | HUDSONVILLE | MI | 49426 8720 |
| RICHARD A STEPHENSON | 2369 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401 6165 |
| RICHARD A STEVENSON | 14409 MANDARIN RD | | | | JACKSONVILLE | FL | 32223 2543 |
| RICHARD A STEVERMER | 112 WEST MERRIWOOD LANE | | | | EDGERTON | KS | 66021 2437 |
| RICHARD A STINSON | 816 LOCUST ST | | | | ROSELLE PARK | NJ | 07204 1220 |
| RICHARD A STODDART | 5 SPENCER CIR | | | | WAYLAND | MA | 01778 4561 |
| RICHARD A STONE | 4023 HWY 205 | | | | MARSHVILLE | NC | 28103 7653 |
| RICHARD A STONE | CGM IRA CUSTODIAN | 8015 WEST TEMPERANCE RD | | | OTTAWA LAKE | MI | 49267 9760 |
| RICHARD A STORA & | J FRIEDLAND-STORA | 130 72ND ST APT 4J | | | BROOKLYN | NY | 11209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A STRASSELL | TR RICHARD A STRASSELL FAMILY | TRUST UA 10/04/01 | 3415 WELTY RD | | LUCAS | OH | 44843 9729 |
| RICHARD A STRATTON AND | CYNTHIA R STRATTON JTWROS | 8897 BLOSSVALE ROAD | | | BLOSSVALE | NY | 13308 2111 |
| RICHARD A STROUPE | 7832 DUDLEY | | | | TAYLOR | MI | 48180 2528 |
| RICHARD A STULL | 936 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227 1816 |
| RICHARD A STUPY   AND | DOROTHY A BZDZIAK | JT TEN | 809 5TH ST | | VERONA | PA | 15147 |
| RICHARD A STURMER | 450 12 ATLANTIC AVE | | | | E ROCKAWAY | NY | 11518 1413 |
| RICHARD A SULKOSKE & | DONNA M SULKOSKE JT TEN | 6056 N CO RD 550E | | | PITTSBORO | IN | 46167 9390 |
| RICHARD A SULLWOLD | TR AGNES C MITCHELL TESTAMENTARY | TRUST UA 7/12/93 | 3506 N 35 ST PL | | ST JOSEPH | MO | 64506 |
| RICHARD A SUMME | 2217 BRIGHAM RD | | | | GREENSBORO | NC | 27409 9064 |
| RICHARD A SWAIN | 40 TULANE ROAD | | | | KENMORE | NY | 14217 1604 |
| RICHARD A SWANSON | CUST JASON ANDREW SWANSON UGMA MA | 10812 ANITA DR | | | MASON NECK | VA | 22079 3520 |
| RICHARD A SWIFT | 420 NORTH ROAD | | | | DANBURY | NH | 03230 4817 |
| RICHARD A SWOIK | 12459 LILY LANE | | | | PLAINFILED | IL | 60585 5499 |
| RICHARD A TANZILLI | 1003 BIRCHWOOD RD | | | | GLEN MILLS | PA | 19342 9618 |
| RICHARD A TAPP | 1018 WEDGEWOOD DR | | | | INDEPENDENCE | KY | 41051 9693 |
| RICHARD A TAYLOR | 319 WEST WALNUT ST | | | | PORTLAND | IN | 47371 1809 |
| RICHARD A TAYLOR | 3811 ORIOLE DR | | | | COLUMBUS | IN | 47203 1353 |
| RICHARD A TAYLOR & | OLVENA J TAYLOR JT TEN | 10209 E PARK RIDGE DR | | | INDIANAPOLIS | IN | 46229 4111 |
| RICHARD A TAYLOR JR | 12221 WHITE LAKE ROAD | | | | FENTON | MI | 48430 2565 |
| RICHARD A THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401 9585 |
| RICHARD A THOMAS | 5296 BROOKLAWN CRT | | | | DAYTON | OH | 45429 5803 |
| RICHARD A THOMAS | 7557 MILLER HOLLOW RD | | | | LITTLE GENESE | NY | 14754 9718 |
| RICHARD A THOMPSON | HC 69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149 8823 |
| RICHARD A THOMPSON & | BEVERLY A THOMPSON JTWROS | 38480 MONMOUTH | | | WESTLAND | MI | 48186 |
| RICHARD A THORNBERRY | 800 HOUSTON AVENUE | | | | BENTON | AR | 72015 3986 |
| RICHARD A TINO EX | 65 POSSAGHI RD | | | | NEWTON | NJ | 07860 |
| RICHARD A TOBIN | 710 JUSTIN CT | | | | MIAMISBURG | OH | 45342 6445 |
| RICHARD A TODD JR | 4027 WOODCREEK LN | | | | LANSING | MI | 48911 1930 |
| RICHARD A TRASK | PO BOX 1052 | | | | RALLS | TX | 79357 1052 |
| RICHARD A TROTT | 1511 LOS ARBOLES NW | | | | ALBUQUERQUE | NM | 87107 1017 |
| RICHARD A TRUSZKOWSKI | 1760 LAKEWOOD DR | | | | TROY | MI | 48083 5553 |
| RICHARD A TUCKER & | PATRICIA H TUCKER JT TEN | 7540 NIANTIC AVE | | | MICCO | FL | 32976 7771 |
| RICHARD A TURBIN | 375 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732 9635 |
| RICHARD A TURNER & | DEBRA K TURNER JT TEN | 8537 VANGUARD LN | | | INDIANAPOLIS | IN | 46239 7925 |
| RICHARD A TWITTY | CGM SEP IRA CUSTODIAN | P O BOX 411 | | | CRESTVIEW | FL | 32536 0411 |
| RICHARD A URBAN | 6727 MANOR BEACH RD | | | | NEWPORT RICHEY | FL | 34652 1516 |
| RICHARD A URSITTI | 41204 BERMUDA DR | | | | STERLING HTS | MI | 48314 2073 |
| RICHARD A VANCLEAVE | 308 S CHERYL DR | | | | MUNCIE | IN | 47304 3440 |
| RICHARD A VARGA | 36544 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035 8530 |
| RICHARD A VARNEY | 9460 BIVENS RD | | | | NASHVILLE | MI | 49073 9701 |
| RICHARD A VAUGHN | 8110 S LAMAR ST | | | | LITTLETON | CO | 80128 5891 |
| RICHARD A VAUX | PO BOX 202 | | | | HAMPTON FALLS | NH | 03844 0202 |
| RICHARD A VELLIQUETTE & | CONSTANCE VELLIQUETTE JT TEN | 6684 GREENBRIAR LN | | | TEMPERANCE | MI | 48182 2224 |
| RICHARD A VERMEESCH | 2278 COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 9429 |
| RICHARD A VIRANT TOD KIMBERLY VIRAN | CHRISTOPHER VIRANT | SUBJECT TO STA RULES | 9821 RIVERBEND DR C-101 | | BOTHELL | WA | 98011 4048 |
| RICHARD A VOLPE | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044 6011 |
| RICHARD A VOLPE & | LAURIE T VOLPE JT TEN | 5222 KARRINGTON DR | | | GIBSONIA | PA | 15044 6011 |
| RICHARD A VOSE | 235 MELVALE RD | | | | DALLASTOWN | PA | 17313 9244 |

| Name | Name 2 | Address 1 | Address 2 | Address 3 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| RICHARD A WACKER | CUST BRIAN RICHARD WACKER UGMA IN | 4520 W JURIST CT | | | TRAFALGAR | IN | 46181 | 8838 |
| RICHARD A WALEGA & | IRENE M WALEGA JT TEN | 52795 DEERWOOD DR | | | MACOMB | MI | 48042 | 3419 |
| RICHARD A WALKER | 615 E OLIVER | | | | OWOSSO | MI | 48867 | 2441 |
| RICHARD A WALKER & | DENISE A WALKER | RICHARD A & DENISE A REVOCABLE | 1744 LAS GALLINAS AVE | | SAN RAFAEL | CA | 94903 | |
| RICHARD A WALKER & | JOYCE A WALKER | 11088 N LOON BAY LN | | | HAYWARD | WI | 54843 | |
| RICHARD A WALKER C/F | JILL S WALKER UGMA PA | 107 HARRISON DR | | | EDINBORO | PA | 16412 | |
| RICHARD A WALKEWICZ AND | NELDA P WALKEWICZ TEN IN COM | 6312 CR 659 | | | BRAZORIA | TX | 77422 | 7901 |
| RICHARD A WALLACE | CHARLOTTE W WALLACE TRUST B | 31889 N LARKSPUR DR | | | QUEEN CREEK | AZ | 85243 | |
| RICHARD A WALLI | W5366 CTY RD 354 | | | | STEPHENSON | MI | 49887 | |
| RICHARD A WALTON | 2904 KINGSTON AVE | | | | DAYTON | OH | 45420 | |
| RICHARD A WALTZ & | ROSELLA L WALTZ JT TEN | 184 MARILYN LANE | | | EASTLAKE | OH | 44095 | 1566 |
| RICHARD A WARD | 2840 S CIRCLE DR LOT 706 | | | | COLORADO SPRINGS | CO | 80906 | |
| RICHARD A WATTS & | SALLY WARNER WATTS | 10508 STABLE LN | | | POTOMAC | MD | 20854 | |
| RICHARD A WAUGH & | ESME V WAUGH JTWROS | 357 PORTER ST | | | MELROSE | MA | 02176 | 2932 |
| RICHARD A WEAVER | 1705 HUFF AVE | | | | WICHITA FALLS | TX | 76301 | 5025 |
| RICHARD A WEAVER | 5389 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515 | 4073 |
| RICHARD A WEBB | 6940 ACRES DR | | | | CLEVELAND | OH | 44131 | 4957 |
| RICHARD A WEBB JR | 1908 JONES PL | | | | KOKOMO | IN | 46902 | 5084 |
| RICHARD A WEBBER | TR RICHARD A WEBBER REVOCABLE TRUST | UA 10/05/00 | 1285 UPPER OAK HILL RD | | SWANVILLE | ME | 04915 | 4217 |
| RICHARD A WEBDALE | 126 CLAREMONT AVE | | | | TONAWANDA | NY | 14223 | 2908 |
| RICHARD A WEDDELL | 6343 EAST DIVISION ROAD | | | | ELWOOD | IN | 46036 | 8585 |
| RICHARD A WEEG & | LIESEL A WEEG | TR RICHARD A WEEG & LIESEL A WEEG TRUST | UA 07/31/96 | 20481 VILLA GRANDE | CLINTON TWP | MI | 48038 | 5314 |
| RICHARD A WEIDEMANN SR | 11 BUSY BEE LANE | | | | WARREN | NJ | 07059 | 7009 |
| RICHARD A WEIKEL | 4216 PLEASANT GLEN DR | | | | LOUISVILLE | KY | 40299 | 8444 |
| RICHARD A WEISHUHN | 5040 MCCARTY RD | | | | SAGINAW | MI | 48603 | 9620 |
| RICHARD A WESMER | 2350 EAST GATESBORO | | | | SAGINAW | MI | 48603 | 3747 |
| RICHARD A WETHERILL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1071 W STATE ROAD 66 | | ROCKPORT | IN | 47635 | |
| RICHARD A WHEELIS | 613 TURNBERRY CT | | | | WINTER HAVEN | FL | 33880 | |
| RICHARD A WHITBECK | 267 UNIONVILLE-FEURA BUSH ROAD | | | | FEURA BUSH | NY | 12067 | 1814 |
| RICHARD A WHITE | 1 MAIN ST | | | | DOBBS FERRY | NY | 10522 | 2105 |
| RICHARD A WHITE | 1444 RIDLEY DRIVE | | | | FRANKLIN | TN | 37064 | 9614 |
| RICHARD A WHITE | 251 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504 | 1309 |
| RICHARD A WHITE | 74 PARK ST | | | | BRANDON | VT | 05733 | 1122 |
| RICHARD A WHITE | C/O BETTY L WHITE | 2759 W BURDELL RD | | | ROSCOMMON | MI | 48653 | 8360 |
| RICHARD A WHITLOCK & | NORMA R WHITLOCK JT TEN | PO BOX 4476 | | | WEST COLUMBIA | SC | 29171 | 4476 |
| RICHARD A WHITTING | 7836 E CURTIS ROAD | | | | FRANKENMUTH | MI | 48734 | 9583 |
| RICHARD A WIESNER | 4564 PROSPECT ST | | | | NEWTON FALLS | OH | 44444 | 8771 |
| RICHARD A WIKTOROWSKI & | NANCY A WIKTOROWSKI | JTTEN | 244 HINDS STREET | | TONAWANDA | NY | 14150 | 3706 |
| RICHARD A WILD & | WANDA R WILD | JT TEN | 5843 VIA SUSANA | | RIVERSIDE | CA | 92506 | 3605 |
| RICHARD A WILHITE & | CAROLYN F WILHITE JT TEN | 2420 HIGHLAND AVE | | | WOODWARD | OK | 73801 | 2230 |
| RICHARD A WILKIE | 820 ALLEN | | | | YPSILANTI | MI | 48198 | 4128 |
| RICHARD A WILLE | 38999 TOWNSHIP ROAD 83 | | | | WARSAW | OH | 43844 | 9502 |
| RICHARD A WILLIAMS | 1326 DELTA DRIVE | | | | SAGINAW | MI | 48603 | 4610 |
| RICHARD A WILLIAMS | 2747 SALEM RD | | | | HAVANA | FL | 32333 | 3863 |
| RICHARD A WILLIAMS JR | 4933 BRIARWOOD LANE | | | | PORTSMOUTH | VA | 23703 | 3636 |
| RICHARD A WINNINGHAM | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | 2833 |
| RICHARD A WITHERS | 3088 COBBLESTONE LANE | | | | HUDSONVILLE | MI | 49426 | 9693 |
| RICHARD A WITKOWSKI & | JEAN A WITKOWSKI JT TEN | 28215 ALDEN | | | MADISON HEIGHTS | MI | 48071 | 3021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD A WITT | CHARLES SCHWAB & CO INC CUST | 5246 PALMA PL | | | SKOKIE | IL | 60077 |
| RICHARD A WOHLBERG & | CATHERINE M WOHLBERG | JT TEN | 1113 GREENWAY DR | | ANDERSON | IN | 46011 | 1243 |
| RICHARD A WOHLBERG TTEE | U/W LAURA E WOHLBERG | FBO DANIEL A WOHLBERG | 1113 GREENWAY DR | | ANDERSON | IN | 46011 | 1243 |
| RICHARD A WOHLBERG TTEE | U/W LAURA E WOHLBERG | FBO KENT A WOHLBERG | 1113 GREENWAY DR | | ANDERSON | IN | 46011 | 1243 |
| RICHARD A WOLFE | 220 LANE 301 LAKE GEORGE | | | | FREMONT | IN | 46737 | 8914 |
| RICHARD A WOLFF | 179 LUCY LANE | | | | NORTHFIELD | OH | 44067 | 1864 |
| RICHARD A WOLFSON | 8305 WEATHERED WOOD TRAIL | | | | POLAND | OH | 44514 | 2877 |
| RICHARD A WONG | DESIGNATED BENE PLAN/TOD | 508 SOUTH HILL BLVD UNIT B | | | DALY CITY | CA | 94014 |
| RICHARD A WOOD | 6500 CELLINI ST | | | | CORAL GABLES | FL | 33146 |
| RICHARD A WORDEN | 18 STONLEIGH RD | | | | NEW CANAAN | CT | 06840 | 5000 |
| RICHARD A WRIGHT | 703 CHESTNUT ST | | | | GREENVILLE | OH | 45331 | 1311 |
| RICHARD A WUERFEL | 2347 CHRISWOOD RD | | | | TOLEDO | OH | 43617 | 1259 |
| RICHARD A WYSS | 24501 STONY RIDGE RD | | | | PERRYSBURG | OH | 43551 | 9693 |
| RICHARD A YAKUBISON | 1984 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386 | 1857 |
| RICHARD A YARMAIN TTEE | RICHARD A YARMAIN TRUST | U/A DTD 6/3/92 | 1625 ARLINGTON | | ANN ARBOR | MI | 48104 | 4103 |
| RICHARD A YATES | 233 PROSPECT DR | | | | WILMINGTON | DE | 19803 | 5331 |
| RICHARD A YEAGER | 1100 GENEVA CT | | | | PEARCE | AZ | 85625 | 9709 |
| RICHARD A YEE & | BETTY J LEE | 12 STARDUST DR | | | WARREN | NJ | 07059 |
| RICHARD A YONTZ & | MRS BARBARA A YONTZ JT TEN | 648 RIVERSIDE DR | | | SPRINGFIELD | OH | 45504 | 1223 |
| RICHARD A YONTZ & | MRS BARBARA M YONTZ TEN ENT | 648 RIVERSIDE DR | | | SPRINGFIELD | OH | 45504 | 1223 |
| RICHARD A YOUNG | 7054 WOODS W DR | | | | FLUSHING | MI | 48433 | 9463 |
| RICHARD A YOUNG | 829 W BROWN ROAD | | | | MUNGER | MI | 48747 | 9733 |
| RICHARD A YOUNG | PO BOX 566 | | | | INVERNESS | FL | 34451 | 0566 |
| RICHARD A YOUNGMAN | CUST ROGER A YOUNGMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 188 WINDSOR RD | ROCHESTER | NY | 14612 | 4231 |
| RICHARD A YUTENDALE & | MARY E YUTENDALE | 1875 LINDBURGH LN | | | CHEBOYGAN | MI | 49721 |
| RICHARD A ZANAVICH | 10244 FROST RD | | | | FREELAND | MI | 48623 | 8850 |
| RICHARD A ZAPPOLO & | DOLLY ZAPPOLO | 618 NAPLES DR | | | ALLEN | TX | 75013 |
| RICHARD A ZARTARIAN | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950 | 1702 |
| RICHARD A ZARTARIAN JR | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950 | 1702 |
| RICHARD A ZEHR | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431 | 1631 |
| RICHARD A ZIMMERMAN | 7297 100TH STREET | | | | FLUSHING | MI | 48433 | 8704 |
| RICHARD A. BROWN IRA | FCC AS CUSTODIAN | 15 STAGBRIAR | | | COLUMBIA | SC | 29229 | 9037 |
| RICHARD A. CRETE IRA | FCC AS CUSTODIAN | 1807 WARD STREET | | | ESSEXVILLE | MI | 48732 | 1453 |
| RICHARD A. FANUCCI, SR  & | AGATHA M FANUCCI JT WROS | 102 COTTAGE STREET | | | MILLVILLE | NJ | 08332 |
| RICHARD A. HEILMAN | 8844 COPENHAVER DR. | | | | POTOMAC | MD | 20854 | 3007 |
| RICHARD A. JOSEPH | CGM IRA CUSTODIAN | 28 JUNIPER DRIVE | | | WOLCOTT | CT | 06716 | 2017 |
| RICHARD A. KERZNER | 29 DISC LANE | | | | WANTAGH | NY | 11793 | 1811 |
| RICHARD A. RAINER | 78 EAST SUMMERSET LN. | | | | AMHERST | NY | 14228 |
| RICHARD A. RAINER | 78 EAST SUMMERSET LN. | | | | AMHERST | NY | 14228 |
| RICHARD A. REINCKE & | LAURA L. REINCKE TTEES | THE REINCKE TRUST | UAD 11/11/05 | 20088 BREEZEWAY | MACOMB TWSP | MI | 48044 | 5749 |
| RICHARD A. SANKS AND | JANE C. SANKS JTWROS | 6215 DONNINGTON CT. | | | SARASOTA | FL | 34238 |
| RICHARD A. SMETHERS IRA | FCC AS CUSTODIAN | 10233 ELSIE | | | OSCEOLA | IN | 46561 | 9405 |
| RICHARD A. TWITTY | P.O. BOX 411 | | | | CRESTVIEW | FL | 32536 | 0411 |
| RICHARD ABEL | 6171 N SHERIDAN RD | APARTMENT 506 | | | CHICAGO | IL | 60660 |
| RICHARD ABRAMS | CUST RODNEY A ABRAMS UTMA IL | 32 COURT OF COBBLESTONE | | | NORTHBROOK | IL | 60062 | 3220 |
| RICHARD ACCETURO | 13 YELLOW BARN AVE | | | | LANDING | NJ | 07850 | 1238 |
| RICHARD ADAM MARCOU & | JENNIFER SUE MARCOU | 501 E 79TH ST # 17A | | | NEW YORK | NY | 10021 |
| RICHARD ADAM POWALSKI & | JANICE ANN POWALSKI | PO BOX 16214 | | | TWO RIVERS | AK | 99716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD ADAMS | 724 W LOUISE ST | | | | GRAND ISLAND | NE | 68801 |
| RICHARD ADELMAN AND | MICHELLE ADELMAN JTWROS | 12 CROCUS LANE | | NEWTOWN | PA | 18940 | 1251 |
| RICHARD ADOLF REINCKE | 20088 BREEZEWAY | | | MACOMB TWP | MI | 48044 | 5749 |
| RICHARD AGGOTT | 5817 NW ERIN AVENUE | | | PORT ST LUCIE | FL | 34986 | 3783 |
| RICHARD AGINAGA | 52 NEWPORT | | | PONTIAC | MI | 48340 | 1253 |
| RICHARD AGNEW | CGM IRA CUSTODIAN | 7 GREENVILLE LANE | | PINEHURST | NC | 28374 | 6810 |
| RICHARD AGUGLIARO | 675 HAWKS NEST RD | | | BRICK | NJ | 08724 | 4721 |
| RICHARD AGUIRRE | 2163 HIBBARD TRAIL | | | CHULUOTA | FL | 32766 | |
| RICHARD AHLSTROM | 9001 230TH ST | | | FOREST LAKE | MN | 55025 | 8522 |
| RICHARD AHRENS | 1225 W BROAD ST | | | QUAKERTOWN | PA | 18951 | 1229 |
| RICHARD AHRENS (IRA) | FCC AS CUSTODIAN | 43300 LITTLE RIVER AIRPORT RD | #79 | LITTLE RIVER | CA | 95456 | |
| RICHARD AKEY | 25188 MARION AVE APT 11 | | | PUNTA GORDA | FL | 33950 | 4155 |
| RICHARD ALAN BAUER | 7227 KINDRED STREET | | | PHILADELPHIA | PA | 19149 | 1125 |
| RICHARD ALAN BEHNKE IRA | FCC AS CUSTODIAN | 9514 MACY AVENUE | | VIENNA | VA | 22182 | 3326 |
| RICHARD ALAN BERNARDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3643 UNDERWOOD ST | HOUSTON | TX | 77025 | |
| RICHARD ALAN BLACKLAW | 6867 LANGLE COURT | | | CLARKSTON | MI | 48346 | 1440 |
| RICHARD ALAN BURCAW | 2592 S BASCOMBE | | | HOMOSASSA | FL | 34448 | 2263 |
| RICHARD ALAN CANVASSER | 7035 ORCHARD LAKE RD STE 150 | | | W BLOOMFIELD | MI | 48322 | 5302 |
| RICHARD ALAN CIUMMO | 6289 N. HANOVER AVE. | | | FRESNO | CA | 93722 | |
| RICHARD ALAN FIELDS & | LORI MARIE FIELDS JT TEN | 2006 ROBINSON ST | | REDONDO BEACH | CA | 90278 | 1917 |
| RICHARD ALAN FLANDERS | 4829 MILDRED AVE SE | | | KENTWOOD | MI | 49508 | 4759 |
| RICHARD ALAN GOLDFINE | 256 BONAD RD | | | CHESTNUT HILL | MA | 02467 | 3642 |
| RICHARD ALAN HAYDEN | 855 GOLF VILLA DR | | | OXFORD | MI | 48371 | |
| RICHARD ALAN HESTON | 1192 ORCHARD BEND DR | | | SALEM | OH | 44460 | |
| RICHARD ALAN KRIEGBAUM & | MICHAEL ELLEN KRIEGBAUM | 6575 S ARAPAHOE WAY | | LITTLETON | CO | 80120 | |
| RICHARD ALAN MICHAELSON | 4544 JOCELYN ROAD WEST | | | JACKSONVILLE | FL | 32225 | |
| RICHARD ALAN NIELSEN | 540 BLACK OAK DR | | | CHICO | CA | 95926 | |
| RICHARD ALAN OFSTEIN, M.D. | CHARLES SCHWAB & CO INC CUST | PO BOX 12506 | | JACKSON | WY | 83002 | |
| RICHARD ALAN POLUNSKY | 8918 WALLINGTON DR | | | HOUSTON | TX | 77096 | 2300 |
| RICHARD ALAN ROBNETT | 3770 WEDGEWOOD DR | | | BLOOMFIELD HILLS | MI | 48301 | 3947 |
| RICHARD ALAN SENGES | 1231 WELLINGTON DR | | | VICTOR | NY | 14564 | 1504 |
| RICHARD ALAN SHONKWILER | CHARLES SCHWAB & CO INC CUST | 529 LOS PALMOS DR | | SAN FRANCISCO | CA | 94127 | |
| RICHARD ALAN SIMKINS | 13 MIDDLE ST | | | NEWBURYPORT | MA | 01950 | 2716 |
| RICHARD ALAN STAUFFER | 2144 SE SALMON ST | | | PORTLAND | OR | 97214 | 3844 |
| RICHARD ALAN VAUGHAN | 473 SNAKE HILL RD | | | MORGANTOWN | WV | 26508 | 5244 |
| RICHARD ALAN WEINBERG | CHARLES SCHWAB & CO INC CUST | 2466 W ELLERY | | FRESNO | CA | 93711 | |
| RICHARD ALBAN | ROSE E ALBAN | 17 MILE DR | | CHESTER | NJ | 07930 | 2804 |
| RICHARD ALBANESE | 5411 BOSTWICK ST | | | LOWVILLE | NY | 13367 | |
| RICHARD ALBERT AHRENS | CHARLES SCHWAB & CO INC CUST | 1607 VIRGINIA ST | | SAN LEANDRO | CA | 94577 | |
| RICHARD ALBERT HUBER | 19 TURNBERRY DR | | | CHARLESTOWN | WV | 25414 | |
| RICHARD ALBERT WRIGHTSON | PO BOX 94 | | | HOLLAND | NY | 14080 | 0094 |
| RICHARD ALCOTT | 1871 LAKE MANOR DR | | | GREENVILLE | MS | 38701 | 7442 |
| RICHARD ALEXANDER KULPA AND | JULIE ANN CARLSON JTTEN | 1501 WESTMONT DRIVE | | ALLEN | TX | 75013 | 2940 |
| RICHARD ALEXANDER PALMER | 304 N PARK DRIVE | | | SALISBURY | NC | 28144 | |
| RICHARD ALLAN FRANKS JR | CHRISTINA A FRANKS | 15017 NORMANDY BLVD | | BELLEVUE | NE | 68123 | |
| RICHARD ALLAN JONES | 4607 MAYBEE RD | | | CLARKSTON | MI | 48348 | |
| RICHARD ALLAN RIDDLE | 1100 WIGHT ST | | | ST JOHN | MI | 48879 | 2346 |
| RICHARD ALLAN WALKER C/F | MICHAEL D WALKER UGMA PA | 107 HARRISON DR | | EDINBORO | PA | 16412 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD ALLEN | 10030 OWENSMOUTH ST UNIT 43 | | | | CHATSWORTH | CA | 91311 |
| RICHARD ALLEN | 18 RENWICK AVE | | | | HUNTINGTON | NY | 11743 | 3052 |
| RICHARD ALLEN | 4677 S. ROBINSON PL. | | | | WEST TERRE HAUTE | IN | 47885 |
| RICHARD ALLEN BOYLES JR | 3810 ERICKSON AVE. | | | | FAIRBANKS | AK | 99709 |
| RICHARD ALLEN CALDARELLA & | PAULA LEECH CALDARELLA JT WROS | 2186 PEELER RD | | | DUNWOODY | GA | 30338 | 5701 |
| RICHARD ALLEN CAMPBELL | CHARLES SCHWAB & CO INC CUST | 3220 DALEMEAD ST | | | TORRANCE | CA | 90505 |
| RICHARD ALLEN CHRISTIANSEN & | ELIA R CHRISTIANSEN JT TEN | 6432 BATTLEROCK DR | | | CLIFTON | VA | 20124 | 2404 |
| RICHARD ALLEN CLIFTON | 4824 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221 |
| RICHARD ALLEN DEAN | CHARLES SCHWAB & CO INC CUST | 3624 W MILL FOREST CT | | | RALEIGH | NC | 27606 |
| RICHARD ALLEN FAWCETT | 24430 N 24TH WAY | | | | PHOENIX | AZ | 85024 |
| RICHARD ALLEN FERGUSON | 1037 HARKER | | | | PALO ALTO | CA | 94301 | 3419 |
| RICHARD ALLEN FRIEDRICHS | 59 MONTEGO DRIVE | | | | KENNER | LA | 70065 |
| RICHARD ALLEN HANYOK | 5010 RT 307E | | | | GENEVA | OH | 44014 |
| RICHARD ALLEN JACOBS | PO BOX 355 | | | | GRANVILLE | OH | 43023 | 0355 |
| RICHARD ALLEN JOHNSON & | LORI BROTHERS JOHNSON | 4504 EVERETT DRIVE | | | NASHVILLE | TN | 37215 |
| RICHARD ALLEN KERMAN | CUST HAROLD M KERMAN UGMA IL | 1321 HILLSIDE DR | | | NORTHBROOK | IL | 60062 | 4612 |
| RICHARD ALLEN LEE | 116 CRESTLINE DR | | | | FOREST | VA | 24551 |
| RICHARD ALLEN MCFAUL | CGM IRA ROLLOVER CUSTODIAN | 21467 ISLAND CLUB ROAD | | | TILGHMAN | MD | 21671 | 1146 |
| RICHARD ALLEN MEISEL | 2628 PEBBLESTONE LN | | | | BEDFORD | TX | 86054 |
| RICHARD ALLEN NORMAN | TR RICHARD ALLEN NORMAN TRUST | UA 06/05/86 | 30772 WHITTIER | | MADISON HEIGHTS | MI | 48071 | 2002 |
| RICHARD ALLEN PUCKETT | CHARLES SCHWAB & CO INC CUST | 4826 E CIELO GRANDE AVE | | | PHOENIX | AZ | 85054 |
| RICHARD ALLEN SATCHER AND | LINDA RAE SATCHER - JTWROS | 11589 RIVER CHASE RUN | | | WEST PALM BEACH | FL | 33412 | 1618 |
| RICHARD ALLEN SHERMAN JR & | AIMEE MARIE SHERMAN | 9149C SW 23RD ST | | | PLANTATION | FL | 33324 |
| RICHARD ALLEN SHILLINGTON & | VIRGINIA MOIR SHILLINGTON TTEES FBO | R&V SHILLINGTON FM TR DTD 10-23-90 | 5955 LAKE VISTA DR | | BONSALL | CA | 92003 | 6104 |
| RICHARD ALLEN SMITH | 9412 RIVER ROAD | | | | NEWPORT NEWS | VA | 23601 |
| RICHARD ALLEN SMITH TRUSTEE OF THE | SMITH FAMILY TRUST | DATED 1/13/72 | 4907 MAYMONT DRIVE | | LOS ANGELES | CA | 90043 | 2031 |
| RICHARD ALLEN SPARKS | CHARLES SCHWAB & CO INC CUST | 290 MILE HIGH DR | | | CAMANO ISLAND | WA | 98282 |
| RICHARD ALLEN STENGEL | 225 WEST 86TH ST #611 | | | | NEW YORK | NY | 10024 | 3362 |
| RICHARD ALLEN SUTTON & | NANCY GAYE SUTTON | 230 ROPER MOUNTAIN ROAD EXT AP | | | GREENVILLE | SC | 29615 |
| RICHARD ALLEN VON GUNTEN | 6101 SW 51ST CT | | | | DAVIE | FL | 33314 |
| RICHARD ALLEN WAYNE | 1201 HANOVER DRIVE | | | | CONCORD | NC | 28027 | 7832 |
| RICHARD ALLEN WENDLING | 2718 JACKSON | | | | ANDERSON | IN | 46016 | 5238 |
| RICHARD ALLEN WHITE | 7808 PEACEFUL HILL | | | | AUSTIN | TX | 78748 | 5505 |
| RICHARD ALLEN ZAMBACCA | 6180 DOVE FIELD | | | | NORCROSS | GA | 30092 |
| RICHARD ALLISON & | SHIRLEY ALLISON JT TEN | 3498 BOSTEDOR RD | | | EATON RAPIDS | MI | 48827 | 8062 |
| RICHARD ALLISON EDWARDS | P.O. BOX 457 | | | | VAN ALSTYNE | TX | 75495 | 0457 |
| RICHARD ALLYN DUNN | HELEN BRUNO DUNN | 823 RIDGE LAKE DR | | | MELBOURNE | FL | 32940 | 1769 |
| RICHARD ALMOND JR | 4030 GREENBRIAR CT | | | | ROCHESTER HLS | MI | 48306 | 4608 |
| RICHARD ALO | CHARLES SCHWAB & CO INC CUST | PO BOX 1032 | | | LARKSPUR | CA | 94977 |
| RICHARD ALOYSIUS SPARGO & | SHERRILL A SPARGO | 32 MEADOW CT | | | WALNUT CREEK | CA | 94595 |
| RICHARD ALTOMARE | 281 FRANKLIN AVE | | | | WORTHINGTON | OH | 43085 |
| RICHARD ALTON EVERNDEN | 4307 N 111TH DR | | | | PHOENIX | AZ | 85037 | 5330 |
| RICHARD ALVARADO | PO BOX 532 | | | | BOYD | TX | 76023 | 0532 |
| RICHARD ALVAREZ TRUST | UAD 01/09/09 | RICHARD ALVAREZ TTEE | P O BOX 457 | | MENLO PARK | CA | 94026 | 0457 |
| RICHARD AMATULLI | 41 LILAC LANE | | | | DANBURY | CT | 06810 |
| RICHARD AMAYA | & MARCY OLMOS JTTEN | 2081 W MOUNTAIN ST | | | GLENDALE | CA | 91201 |
| RICHARD AMDUR | CUST MICHAEL LEWIS ROTHMAN | UTMA NY | 110 RIVERSIDE DR | | NEW YORK | NY | 10024 | 3715 |
| RICHARD AMENELL | 637 CYNTHIA COURT | | | | NEWPORT NEWS | VA | 23608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD ANASTASIO | 115 BISHOPS ROCK RD | | | | HOPATCONG | NJ | 07843 1905 |
| RICHARD AND ALICE SNELL TR | RICHARD SNELL TTEE | ALICE SNELL TTEE | U/A DTD 07/16/04-MUT FUNDS | 4515 N. DROMEDARY RD. | PHOENIX | AZ | 85018 2938 |
| RICHARD AND GRETCHEN REGNERY REV | LIV. TRUST DTD 1/10/02, RICHARD | OR GRETCHEN REGNERY, TRUSTEES | 3831 CLARKS LAKE ROAD | | STURGEON BAY | WI | 54235 9530 |
| RICHARD AND JOSEPHINE LEPORE TST | DATED 9/27/97 | RICHARD & JOSEPHINE LEPORE TTEE | 2061 TIGER LINKS DRIVE | | HENDERSON | NV | 89012 6111 |
| RICHARD ANDERSON | 102 W SHELL POINT RD | | | | RUSKIN | FL | 33570 |
| RICHARD ANDERSON | 3515 RACE LANE ROAD | | | | OKEANA | OH | 45053 0209 |
| RICHARD ANDERSON | 72 ESSEX STREET | | | | SAUGUS | MA | 01906 4312 |
| RICHARD ANDERSON & | PATRICIA A ANDERSON JT TEN | 6580 41ST COURT EAST | | | SARASOTA | FL | 34243 |
| RICHARD ANDRE | CUST DIANNA ANDRE UGMA MI | 56 OAKLAND RD | | | BROOKLINE | MA | 02445 6743 |
| RICHARD ANDREW DALBY | 6335 MOCCASIN PASS CRT | | | | COLORADO SPGS | CO | 80919 |
| RICHARD ANDREW EVANSECK & | JENNIFER L EVANSECK | 11360 HANBURY MANOR BLVD | | | NOBLESVILLE | IN | 46060 |
| RICHARD ANDREW LOTTI | 384 NEVADA STREET | | | | LINDENHURST | NY | 11757 |
| RICHARD ANDREW MCCALL | 2051 CHICAGO BLVD | | | | DETROIT | MI | 48206 3001 |
| RICHARD ANDRZEJEWSKI | 3214 N PACIFIC AVE | | | | CHICAGO | IL | 60634 2911 |
| RICHARD ANGUS GRODZICKI | CHARLES SCHWAB & CO INC CUST | 4491 N CAMINO CARDENAL | | | TUCSON | AZ | 85718 |
| RICHARD ANICHINI | 319 E 24TH ST APT 25B | | | | NEW YORK | NY | 10010 |
| RICHARD ANNIS MAC DONALD | CHARLES SCHWAB & CO INC CUST | 8 TRAILBRIDGE DR | | | CINCINNATI | OH | 45241 |
| RICHARD ANTHONY CLARK & | ANN M CLARK JT TEN | 1852 SALON AVE | | | DUNEDIN | FL | 34698 4138 |
| RICHARD ANTHONY DUBOIS & | MARJORIE E DUBOIS | 18933 PENINSULA POINT DR | | | CORNELIUS | NC | 28031 |
| RICHARD ANTHONY JONES & | SARAH ANNE JONES JT TEN | 13118 SHERMONS POND | | | HOUSTON | TX | 77041 |
| RICHARD ANTHONY PASEK | 32685 KOON ST | | | | WINCHESTER | CA | 92596 8311 |
| RICHARD ANTHONY SOPKOWIAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4917 M ST | | SACRAMENTO | CA | 95819 |
| RICHARD ANTHONY SOX | 28167 E DULUTH | | | | MT CLEMENS | MI | 48045 1609 |
| RICHARD ANTHONY THEIS | 2032 FELIZ RD. | | | | NOVATO | CA | 94945 1703 |
| RICHARD ANTHONY VACCARO | 53 FAIRWAY XING | | | | SHELBYVILLE | KY | 40065 |
| RICHARD ANTUPIT | 321 N WYOMING AVE | APT 2C | | | SOUTH ORANGE | NJ | 07079 1671 |
| RICHARD APPLEBY | 8 S BAYVIEW AVE | | | | SEASIDE PARK | NJ | 08752 |
| RICHARD APPLEGATE & | MARTHA APPLEGATE | JT TEN | 607 W JEFFERSON ST  APT A | | LA GRANGE | KY | 40031 1010 |
| RICHARD APPLEHANS | CHARLES SCHWAB & CO INC CUST | 1752 PIONEER PL | | | EATON | CO | 80615 |
| RICHARD ARLEN GUILL | CHARLES SCHWAB & CO INC CUST | 2480 BRYONAIRE DRIVE | | | MANSFIELD | OH | 44903 |
| RICHARD ARLOOK | RICHARD ARLOOK REVOCABLE TRUST | 4179 SUNNYSLOPE AVE UNIT 103 | | | SHERMAN OAKS | CA | 91423 |
| RICHARD ARMSTRONG | 305 POTOMAC RD | | | | WILMINGTON | DE | 19803 3122 |
| RICHARD ARNOLD BLOODWORTH | 125 DEERFIELD RD | | | | BOGART | GA | 30622 |
| RICHARD ARONS (IRA) | FCC AS CUSTODIAN | 2528 ANTONIA | | | WARREN | MI | 48091 3909 |
| RICHARD ARSENAULT | TOD ACCOUNT | 317 WINTER RIDGE BLVD. | | | WINTER HAVEN | FL | 33881 5820 |
| RICHARD ARTHUR BERNSTEIN | 7 EASTDALE ROAD | | | | WHITE PLAINS | NY | 10605 2901 |
| RICHARD ARTHUR HAZEN | 9672 FERRY RD | | | | WAYNESVILLE | OH | 45068 9076 |
| RICHARD ARTHUR LAMBERT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 300 OLD DARBY LN | | WINTHROP HARBOR | IL | 60096 |
| RICHARD ARTHUR LAMBERT & | G LAMBERT | 300 OLD DARBY LN | | | WINTHROP HARBOR | IL | 60096 |
| RICHARD ARTHUR LANGE | 126 OXFORD STREET | | | | CAMBRIDGE | MA | 02140 2230 |
| RICHARD ARTHUR NORDSTROM | 1869 EAST HORSEHAVEN | | | | POST FALLS | ID | 83854 9040 |
| RICHARD ARTHUR POLK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6505 S CALHOUN | | FORT WAYNE | IN | 46807 |
| RICHARD ARVIZU | 12790 BISHOP ROAD | | | | SAINT CHARLES | MI | 48655 9630 |
| RICHARD ASENCIO | 1224 WHITEWOOD WAY | | | | CLERMONT | FL | 34714 |
| RICHARD ASHMORE | 72 GOUGH AVE. | APT. # 73 | | | WEST WARWICK | RI | 02893 |
| RICHARD ASHTON | 800 CROWN ST | | | | MORRISVILLE | PA | 19067 1067 |
| RICHARD ASIMWE | 7119 FLIGHT AVE | | | | LOS ANGELES | CA | 90045 |
| RICHARD ASTELL | R R #1 | | | | WEST LEBANON | IN | 47991 9801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD AU | CHARLES SCHWAB & CO INC CUST | 2371 MAGNOLIA BRIDGE DR | | | SAN RAMON | CA | 94582 |
| RICHARD AU & | LAI YIN CHAN AU | 2371 MAGNOLIA BRIDGE DR | | | SAN RAMON | CA | 94582 |
| RICHARD AUAIS | CGM ROTH IRA CUSTODIAN | 10021 N W 51ST LN | | | MIAMI | FL | 33178 | 1942 |
| RICHARD AUBUCHON | TOD ACCOUNT | 7232 ZEPHYR PLACE | | | ST LOUIS | MO | 63143 | 2310 |
| RICHARD AUFENGER | 4800 COLLEY AVE | | | | NORFOLK | VA | 23508 | 2162 |
| RICHARD AUGHENBAUGH & | ANDREA AUGHENBAUGH JTWROS | 3 GRAPE RUN ROAD | | | HIGHTSTOWN | NJ | 08520 | 3809 |
| RICHARD AURIEMMO | 78-24 67TH DR | | | | MIDDLE VILLAGE | NY | 11379 | 2841 |
| RICHARD AUSTIN LAYNE | 7326 STATE ROUTE 19 UNIT 0706 | | | | MT GILEAD | OH | 43338 | 9485 |
| RICHARD AW SHEARD | CHARLES SCHWAB & CO INC CUST | 626 LONGFORD DR | | | ROCHESTER | MI | 48309 |
| RICHARD AYALA | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446 | 9442 |
| RICHARD AYERS | 9079 E WINCHCOMB DR | | | | SCOTTSDALE | AZ | 85260 |
| RICHARD B ABRAMSON TTEE | U/W/O SUSANNE W KILLIAN | TRUST A | 44 W. ALISAL ST. | | SALINAS | CA | 93901 | 2702 |
| RICHARD B ADAMS | 321 ADAMS ROAD | | | | SHREWSBURY | VT | 05738 | 9302 |
| RICHARD B ALLEN & | MICHELLE M ALLEN JT TEN | 942 W WASHINGTON | | | PITTSFIELD | IL | 62363 | 1356 |
| RICHARD B AMBLER | 35116 WHISPERING OAKS BLVD | | | | RIDGE MANOR | FL | 33523 |
| RICHARD B ANDERSON | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020 | 7498 |
| RICHARD B ANNALORA | 46 EAST PARK DRIVE | | | | LOCKPORT | NY | 14094 | 4723 |
| RICHARD B BAHME | ANNA H BAHME | 3 FLEETWOOD CT | | | ORINDA | CA | 94563 | 4003 |
| RICHARD B BAIRD MARY LOU | BAIRD TRUST | RICHARD B BAIRD TTEE ET AL | U/A DTD 11/09/2006 | 1307 KNOX HWY 18 | DAHINDA | IL | 61428 | 9313 |
| RICHARD B BALLOWE AND | FRANCES W BALLOWE JTWROS | 8682 RICHMOND HIGHWAY | | | LYNCHBURG | VA | 24504 | 4076 |
| RICHARD B BARGER & | RITA BARGER JT TEN | 1156 QUEEN'S PL | | | KANSAS CITY | MO | 64131 | 3264 |
| RICHARD B BARTOLONE | CHARLES SCHWAB & CO INC CUST | 119 HILL ST | | | HIGHLAND PARK | NJ | 08904 |
| RICHARD B BENSON | 1027 AMY TRL | | | | TALLMADGE | OH | 44278 | 2990 |
| RICHARD B BERGERS | ACCOUNT#2 | 1680 LAS FLORES AVE | | | SAN MARINO | CA | 91108 | 1614 |
| RICHARD B BISHOP TTEE | U/A/D 08/31/98 | RICHARD B BISHOP TRUST | 5118 8TH AVE DR W | | BRADENTON | FL | 34209 |
| RICHARD B BONKOWSKI | 48481 SAVOY COURT | | | | SHELBY TOWNSHIP | MI | 48315 | 4279 |
| RICHARD B BOWERS JR | BOX 374 | | | | MINERAL SPRING | NC | 28108 | 0374 |
| RICHARD B BOWERS JR | PO BOX 374 | | | | MINERAL SPRINGS | NC | 28108 | 0374 |
| RICHARD B BRESCIA | 32 CANTON AVE | | | | COLONIA | NJ | 07067 | 1141 |
| RICHARD B BROWER | 646 GARDNER ST | | | | SOUTH LAKE TAHO | CA | 96150 | 3740 |
| RICHARD B BROWN & | CELIA J BROWN JT TEN | PO BOX 337 | | | GILROY | CA | 95021 | 0337 |
| RICHARD B BRUBAKER | 334 MC KINLEY AVENUE | | | | KEWANEE | IL | 61443 | 2906 |
| RICHARD B BURNSIDE | 5 LITTLE ST | | | | FREDERICKSBURG | VA | 22405 | 3149 |
| RICHARD B C TUCKER | 1005 BOYCE AVE | | | | RUXTON | MD | 21204 | 3602 |
| RICHARD B CAIRNS | 45 PINEVIEW DRIVE | | | | YOUNGSTOWN | OH | 44515 | 1032 |
| RICHARD B CARNES & | MARGARET G CARNES | 4608 ORDINARY CT | | | ANNANDALE | VA | 22003 |
| RICHARD B COCHRAN TTEE | FBO R. COCHRAN REVOC TRUST | U/A/D 03/09/94 | 8 BEARDS LANDING | | DURHAM | NH | 03824 | 2220 |
| RICHARD B COLCOMB | ADAM OPEL PO BOX 9022 | 28401 MOUND ROAD | | | WARREN | MI | 48090 | 9991 |
| RICHARD B COLWELL | 8750 HAWTHORNE CT | | | | FRANKLIN | WI | 53132 | 2536 |
| RICHARD B COOKE | 3819 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808 | 5823 |
| RICHARD B CRABB | 430 KINGS HWY | | | | MILFORD | DE | 19963 | 1768 |
| RICHARD B CRONIN | 48480 SEVEN MILE RD | | | | NORTHVILLE | MI | 48167 | 8809 |
| RICHARD B CROSSLAND & | MARYANNA M CROSSLAND JT TEN | 4618 BRIARWOOD TRACE | | | CARMEL | IN | 46033 | 4621 |
| RICHARD B CROWLEY JR | BETTY J CROWLEY | 232 VERMONT AVE | | | CLARKSBURG | WV | 26301 | 3859 |
| RICHARD B CUSHMAN | PO BOX 715 | | | | HUGO | OK | 74743 | 0715 |
| RICHARD B DAVIES | RICHARD B DAVIES REV | TR U/A DTD 05/08/89 | 324 ST ANDREWS DRIVE | | ROSEVILLE | CA | 95678 |
| RICHARD B DAVIS | 368 W NEWPORT | | | | PONTIAC | MI | 48340 | 1017 |
| RICHARD B DETTY | 2232 DUNHILL LN | | | | LEXINGTON | KY | 40509 | 8484 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD B DICKEY | 4914 94TH ST | | | | LUBBOCK | TX | 79424 4812 |
| RICHARD B DICKEY | CUST LINDA RAE | DICKEY U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 4914 94TH ST | LUBBOCK | TX | 79424 |
| RICHARD B DOYLE | 5718 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848 9783 |
| RICHARD B DRAKE   AND | JULIA A DRAKE | JT TEN | 110 VAN WINKLE GROVE | | BEREA | KY | 40403 |
| RICHARD B DUNN | PO BOX 501 | | | | MONTVALE | VA | 24122 0501 |
| RICHARD B EALES TTEE | RICHARD B EALES KEOGH | MPP PLAN | FBO RICHARD B EALES | 88 CAPEN BLVD | AMHERST | NY | 14226 3011 |
| RICHARD B ECKEL SR | PO BOX 208 | | | | WEST LEBANON | NY | 12195 |
| RICHARD B EDGAR | CUST THOMAS LEIGH EDGAR UGMA WA | 100 W 15TH ST APT 5J | | | NEW YORK | NY | 10011 6706 |
| RICHARD B ELSEA | 4708 S EVERGREEN AVE | | | | HOMOSASSA | FL | 34446 1844 |
| RICHARD B ENDRESS & | PATRICIA L ENDRESS | TR RICHARD B & PATRICIA L ENDRESS | REVOCABLE TRUST UA 02/28/02 | 31010 GRANDON | LIVONIA | MI | 48150 3949 |
| RICHARD B ENGBORG & | BARBARA ENGBORG JT TEN | ATTN W ENGBORG | 18 CENTER DR | | OLD GREENWICH | CT | 06870 1403 |
| RICHARD B FAIRWEATHER | 706 STAGHORN DR | | | | NEW CASTLE | DE | 19720 7650 |
| RICHARD B FELDMAN (IRA) | FCC AS CUSTODIAN | 1231 CAVE MILL RD | | | BOWLING GREEN | KY | 42104 4631 |
| RICHARD B FERRIBY | 11326 WEST ST | | | | GRAND BLANC | MI | 48439 1237 |
| RICHARD B FIELD | 1411 SONOMA LN | | | | LADY LAKE | FL | 32159 |
| RICHARD B FILLINGHAM | 7481 W CUTLER RD | | | | DEWITT | MI | 48820 8096 |
| RICHARD B FLATTERY | 15 PAPINEAU ST | | | | WORCESTER | MA | 01603 1720 |
| RICHARD B FONES | 7237 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061 2705 |
| RICHARD B FRASIER | 2278 E FARRAND RD | | | | CLIO | MI | 48420 9150 |
| RICHARD B FROGGATT & | SHIRLEY A FROGGATT JT TEN | 997 STONEBRAKER ROAD | | | INDIANA | PA | 15701 9486 |
| RICHARD B GARNETT & | A.T.H. GARNETT | JT TEN | P.O. BOX 98 | | SOAP LAKE | WA | 98851 0098 |
| RICHARD B GEISELMAN | 815 S BROADWAY | | | | PERU | IN | 46970 3028 |
| RICHARD B GEISELMAN & | JUNE E GEISELMAN JT TEN | 815 S BROADWAY | | | PERU | IN | 46970 3028 |
| RICHARD B GILCHRIST | 1089 E 1010 N | | | | OREM | UT | 84097 4303 |
| RICHARD B GINGRICH | 1160 EAST STATE RD | | | | LANSING | MI | 48906 1997 |
| RICHARD B GLASFORD | 8417 CEDAR STREET | | | | OMAHA | NE | 68124 2151 |
| RICHARD B GOODMAN | 11830 TEMPERANCE ST | | | | MT MORRIS | MI | 48458 1706 |
| RICHARD B GOODWIN AND | TERESA E.K. GOODWIN JTWROS | 665 RADNOR LANE | | | WALTON | KY | 41094 6911 |
| RICHARD B GREEN | 1010 HARDING ROAD | | | | ELIZABETH | NJ | 07208 1010 |
| RICHARD B GREGORY | 611 NELSON | | | | STANTON | MI | 48888 9187 |
| RICHARD B GRESSER | CHARLES SCHWAB & CO INC CUST | 8415 LORALINDA DR | | | AUSTIN | TX | 78753 |
| RICHARD B GRIFFIN & | MARILYN D GRIFFIN JT TEN | 340 REDCLIFF CT | | | GRAND JCT | CO | 81507 4500 |
| RICHARD B GROSE | 6 ARMY DRIVE | | | | DELRAN | NJ | 08075 1704 |
| RICHARD B GRYNIEWICKI | TR UA 03/25/94 | RICHARD B GRYNIEWICKI | LIVING TRUST | 2351 CULVER ROAD | ROCHESTER | NY | 14609 1636 |
| RICHARD B GUZMAN | 4232 HERMOSA | | | | SHREVEPORT | LA | 71119 7715 |
| RICHARD B HAMILTON | 2712 FLOWERSTONE DR | | | | DAYTON | OH | 45449 3217 |
| RICHARD B HARMON & | PATRICIA A HARMON JT TEN | 1417 WOODNOLL DR | | | FLINT | MI | 48507 4748 |
| RICHARD B HARPER | CHARLES SCHWAB & CO INC CUST | PO BOX 510193 | | | KEY COLONY BEACH | FL | 33051 |
| RICHARD B HARPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 510193 | | KEY COLONY BEACH | FL | 33051 |
| RICHARD B HEAVILON | P O BOX 366 | | | | BLACKSHEAR | GA | 31516 0366 |
| RICHARD B HEAVILON | ROBIN S HEAVILON | P O BOX 366 | | | BLACKSHEAR | GA | 31516 0366 |
| RICHARD B HEDBERG | 21 EUSTON ST | | | | BROOKLINE | MA | 02446 4017 |
| RICHARD B HICKS | 1982 DERING CIR NE | | | | ATLANTA | GA | 30345 1612 |
| RICHARD B HILL | 111 VIA VALVERDE | | | | CATHEDRAL CTY | CA | 92234 1530 |
| RICHARD B HINGST | 1 FREEMONT DR | | | | FARGO | ND | 58103 5092 |
| RICHARD B HOLMES | 3357 CHASEN DR | | | | CAMERON PARK | CA | 95682 7639 |
| RICHARD B HORVATH | 5113 GLENIS | | | | DEARBORN HGTS | MI | 48125 1320 |
| RICHARD B HOWELL & | CAROL N HOWELL JT TEN | 59 MARIPOSA DR | | | ROCHESTER | NY | 14624 2521 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD B HUNT | 753 GRANT CIR | | | | LINDEN | MI | 48451 | 9006 |
| RICHARD B HUNTER | 3401 18TH ST | | | | TUSCALOOSA | AL | 35401 | 4015 |
| RICHARD B INGLEFIELD | 14983 VERBENA ST | | | | THORNTON | CO | 80602 | 5786 |
| RICHARD B JACKSON | GLORIA JACKSON | F/B/O MLCC AND/OR ASSIGNS | 13520 OAK IVY LN | | FAIRFAX | VA | 22033 | 1230 |
| RICHARD B JERSILD | 2028 S CROSBY AVE | | | | JANESVILLE | WI | 53546 | 5620 |
| RICHARD B JERSILD & | SYLVIA B JERSILD JT TEN | 2028 S CROSBY AVE | | | JANESVILLE | WI | 53546 | 5620 |
| RICHARD B JOHNSON | 806 CANAL ST | | | | MILFORD | MI | 48381 | 2029 |
| RICHARD B KASPER | 2341 SPRINGBLUFF RD | | | | WAVERLY | GA | 31565 | 2826 |
| RICHARD B KELLY | 4320 MARK GRAFF RD | | | | FALL CREEK | WI | 54742 | 6343 |
| RICHARD B KENDIG | 3 PENARTH DR | | | | WILMINGTON | DE | 19803 | 2011 |
| RICHARD B KENNELLY | 1650 SAN LEANDRO LANE | | | | SANTA BARBARA | CA | 93108 | 2638 |
| RICHARD B KINGSLAND & | ANN V KINGSLAND | TR UA KINGSLAND LIVING TRUST | 04/20/90 | 3330 EAST KIRKWOOD DR | ORANGE | CA | 92869 | 5211 |
| RICHARD B KINZLY | 5857 ONTARIO | PO BOX 555 | | | OLCOTT | NY | 14126 | |
| RICHARD B KOEBER & | CAROL N KOEBER JT TEN | 5022 WEST WOOD RANCH DRIVE | | | SO JORDAN | UT | 84095 | 1534 |
| RICHARD B KRELL | 599 PROSPECT BLVD | | | | PASADENA | CA | 91103 | 3235 |
| RICHARD B KUCHARSKI & | IRENE M KUCHARSKI JTWROS | 21133 MAPLE | | | MATTESON | IL | 60443 | 2529 |
| RICHARD B KUPPE & | LINDA P KUPPE JT TEN | 2941 REMINGTON OAKS LANE | | | WEST BLOOMFIELD | MI | 48324 | 4787 |
| RICHARD B L RUST | PO BOX 10660 | | | | ROCHESTER | NY | 14610 | 0660 |
| RICHARD B LANE & | RICHARD KIRK | TR JOAN LANE TRUST | UA 02/11/92 | PO BOX 850270 | BRAINTREE | MA | 02185 | 0270 |
| RICHARD B LANTTO | 709 JUDY D COURT | | | | MASON | MI | 48854 | 2025 |
| RICHARD B LARSON | P.O. BOX 221 | | | | SCHNEIDER | IN | 46376 | 0221 |
| RICHARD B LEDBETTER & | MARY A LEDBETTER | JT TEN | 5430 S HWY 11 | | WESTMINSTER | SC | 29693 | 3908 |
| RICHARD B LIGHT SUCC TTEE | EUNICE M LIGHT TRUST | U/A DTD 05/26/95 | 342 KIRKSWAY LN | | LAKE ORION | MI | 48362 | 2279 |
| RICHARD B LIGHT TTEE | RICHARD B LIGHT LIVING TRUST | U/A DTD 5-26-95 | 342 KIRKSWAY LANE | | LAKE ORION | MI | 48362 | 2279 |
| RICHARD B LOMBARD | 6872 OAK HIGHLAND | | | | KALAMAZOO | MI | 49009 | 8560 |
| RICHARD B LONG | 23864 64TH AVE | LANGLEY BC  V2Y 2G8 | CANADA | | | | | |
| RICHARD B LUNING TOD MARY K. | LUNING LAPLANTE & RICHARD BUXTON | LUNING II SUB TO STA RULES | 7407 WEST 89TH STREET | | LOS ANGELES | CA | 90045 | 3418 |
| RICHARD B LUTTERBEIN | 137 WESTLAKE DR | | | | EDGERTON | OH | 43517 | 9667 |
| RICHARD B LYNAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 881 SAUGANASH DR | | FONTANA | WI | 53125 | 1316 |
| RICHARD B MABRY & | MARY K MABRY TTEE | MABRY LVG TR UAD 6/20/01 | HILDA MABRY ASSETS | 69 LINWOOD RD | FT WALTON BCH | FL | 32547 | 1632 |
| RICHARD B MALCOLM & | KATHLEEN R MALCOLM JT TEN | 4121 LAKE TO LAKE RD | | | CANANDAIGUA | NY | 14424 | |
| RICHARD B MARTIN | 59STANTON ST | | | | CLARK | NJ | 07066 | 3220 |
| RICHARD B MARTINEZ | 760 SCOTTWOOD | | | | PONTIAC | MI | 48340 | 3151 |
| RICHARD B MASON | 330 N PUTNEY WAY | | | | SEVERNA PARK | MD | 21146 | 1645 |
| RICHARD B MASTERSON | 721 COUNTY RD 2600N | | | | BURNT PRAIRIE | IL | 62820 | 2011 |
| RICHARD B MATHEWS | 1237 SURREY DR | | | | MILTON | WI | 53563 | 0031 |
| RICHARD B MC DONALD | 1512 HAYS ST | | | | HOMESTEAD | PA | 15120 | 1424 |
| RICHARD B MC LAUGHLIN & | ELEANOR A MC LAUGHLIN | 34130 HIAWATHA BLVD | | | DAGSBORO | DE | 19939 | |
| RICHARD B MCCALLUM | 361 S FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836 | 7900 |
| RICHARD B MCELROY | 849 GILMORE RD | | | | BEAN STATION | TN | 37708 | 9732 |
| RICHARD B MCKONE | 11110 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | 9252 |
| RICHARD B MCPHERSON | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847 | 9510 |
| RICHARD B MEYER & | CAROL A MEYER | 13905 KENWANDA DR | | | SNOHOMISH | WA | 98296 | |
| RICHARD B MILLER | RICHARD B MILLER REV TRUST | 9 BAY RIDGE RD | | | KEY LARGO | FL | 33037 | |
| RICHARD B MILLER AND | FAITH F MILLER JTWROS | 1137 ENGLISH SADDLE RD | | | FLORISSANT | MO | 63034 | 3429 |
| RICHARD B MONVILLE | 4218 RICHMARK LN | | | | BAY CITY | MI | 48706 | 2259 |
| RICHARD B MOORE | CHARLES SCHWAB & CO INC CUST | 1119 DEERFIELD RD | | | RICHMOND | TX | 77406 | |
| RICHARD B MORGAN | DESIGNATED BENE PLAN/TOD | 2524 MAPLE LN | | | ROSEVILLE | MN | 55113 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD B MORGAN(DECD)IRA | FCC AS CUSTODIAN | 16411 MILLSTONE CIRCLE | #101 | | FORT MYERS | FL | 33908 | 6610 |
| RICHARD B MUNN | 7405 BETHEL RD | | | | OLIVE BRANCH | MS | 38654 | 9259 |
| RICHARD B NEATE & | BEVERLY NEATE JT TEN | 2944 WISCONSIN AVE | | | BERWYN | IL | 60402 | 2947 |
| RICHARD B NELSON | 2160 PATTY LANE | | | | GREEN BAY | WI | 54304 | 4231 |
| RICHARD B NOTGRASS | 3357 HANNIBAL DR | | | | ST CHARLES | MO | 63301 | 4449 |
| RICHARD B OLIVER | 2927 ST JUDE | | | | WATERFORD | MI | 48329 | 4353 |
| RICHARD B OLIVER | R B OLIVER DDS INC 401K P/S PL | 5486 LA PALMA AVE | | | LA PALMA | CA | 90623 | |
| RICHARD B OLIVER & | DORIS S OLIVER JT TEN | 2927 ST JUDE | | | WATERFORD | MI | 48329 | 4353 |
| RICHARD B OLIZAROWICZ & | PAUL R OLIZAROWICZ | C/O PAUL R OLIZAROWICZ JT TEN | 3 HIGHVIEW RD | | CHEEKTOWASA | NY | 14215 | |
| RICHARD B ORNELAS | 1542 PARK ST | | | | LODI | CA | 95242 | 3841 |
| RICHARD B OVERFIELD | TR RICHARD B OVERFIELD TRUST | UA 5/20/96 | 3401 W TWICKINGHAM DR | | MUNCIE | IN | 47304 | 6204 |
| RICHARD B PARRY | THE LAURELS APT 2J 39 CENTRAL AVE | | | | WELLSBORO | PA | 16901 | 1871 |
| RICHARD B PARSONS JR & | BARBARA N PARSONS | TR PARSONS FAM TRUST | UA 05/01/95 | PO BOX 430669 | BIG PINE KEY | FL | 33043 | 0669 |
| RICHARD B PASCHAL II | CHARLES SCHWAB & CO INC CUST | 6850 REGIONAL STREET | SUITE 250 | | DUBLIN | CA | 94568 | |
| RICHARD B PATERSON | RURAL ROUTE 3 | COLDWATER ON  L0K 1E0 | CANADA | | | | | |
| RICHARD B PIMLEY & | ELAINE M PIMLEY | TR RICHARD B & ELAINE M PIMLEY | TRUST UA 02/15/94 | 13551 W BALLAD DR | SUNCITY W | AZ | 85375 | 5807 |
| RICHARD B PITTS | 849 YORKHAVEN RD | | | | CINCINNATI | OH | 45240 | 1225 |
| RICHARD B POHORSKY | 1712 MORRIS AVE NW | | | | CEDAR RAPIDS | IA | 52405 | 5247 |
| RICHARD B POLING JR | 54288 ROYAL TROON | | | | SOUTH LYON | MI | 48178 | 9411 |
| RICHARD B POOL & | CARMEN C POOL JT TEN | 5904 GILL CREEK RD | | | COLA | SC | 29206 | 4312 |
| RICHARD B PRINKEY | CHARLES SCHWAB & CO INC CUST | 2744 KETTERING DR | | | SAINT CHARLES | MO | 63303 | |
| RICHARD B PUTMAN | RT 10 | BO 105 | | | CAROGA LAKE | NY | 12032 | |
| RICHARD B REDWINE | PO BOX 286 | | | | MAINEVILLE | OH | 45039 | 0286 |
| RICHARD B REINMAN & SARA | MARILYN REINMAN | RICHARD B & SARA M REINMAN | 3413 FLORIDA NE | | ALBUQUERQUE | NM | 87110 | |
| RICHARD B RENNER | 707 EAST BALBOA DRIVE | | | | TEMPE | AZ | 85282 | |
| RICHARD B RICE | 3115 GRANDA VISTA | | | | MILFORD | MI | 48380 | 3417 |
| RICHARD B ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420 | 9457 |
| RICHARD B ROBISON | 3233 SUMMERFIELD DRIVE | | | | RICHARDSON | TX | 75082 | 3776 |
| RICHARD B RODMAN | 65 LOCUST AVE | | | | LEXINGTON | MA | 02421 | 5820 |
| RICHARD B ROE | 82 STAGLEN DRIVE | | | | HENRIETTA | NY | 14467 | 9011 |
| RICHARD B RUSSELL | TOD ACCOUNT | 5993 N RINGLE ROAD | | | UNIONVILLE | MI | 48767 | 9733 |
| RICHARD B RUSSELL JR | 115 MIFFLIN STREET | | | | PINE GROVE | PA | 17963 | |
| RICHARD B RUSSELL JR | 205 HIGH ST | | | | PINE GROVE | PA | 17963 | |
| RICHARD B SANDERSON JR | 2317 PINE KNOTT DR | | | | DAYTON | OH | 45431 | 2680 |
| RICHARD B SCHAPPEL | 932 WEST OUTER DR | | | | OAK RIDGE | TN | 37830 | 8243 |
| RICHARD B SCHUCH | 215-D CALDWELL AVE | | | | WILMERDING | PA | 15148 | 1146 |
| RICHARD B SCHULTZ | 287 S GREEN MEADOWS ST | | | | KENTWOOD | MI | 49548 | 6850 |
| RICHARD B SEELY TOD R L SEELY | B SEELY, M MCDONALD | SUBJECT TO STA RULES | 3346 MEINERT RD | | HOLTON | MI | 49425 | 8596 |
| RICHARD B SELLARS JR | 400 BEACH ROAD | | | | ARNOLD | MD | 21012 | 1119 |
| RICHARD B SELLARS JR & | MRS PAMELA SELLARS JT TEN | 400 BEACH ROAD | | | ARNOLD | MD | 21012 | 1119 |
| RICHARD B SERPE | 95 NEW YORK AVE | | | | CLARK | NJ | 07066 | 1241 |
| RICHARD B SHAWVER (IRA) | FCC AS CUSTODIAN | 811 VICTORIA AVE | | | WILLIAMSTOWN | WV | 26187 | 1441 |
| RICHARD B SHEPARD | RICHARD B SHEPARD LIVING TRUST | 23910 GREENGLEN CT | | | FRANKLIN | MI | 48025 | |
| RICHARD B SHERIDAN | CGM IRA ROLLOVER CUSTODIAN | 666 DONNER AVENUE | | | SONOMA | CA | 95476 | 7132 |
| RICHARD B SIEFER | 50 WOODMOOR CIR | | | | EAST AMHERST | NY | 14051 | 1226 |
| RICHARD B SINES AND | MARTHA R SINES JTWROS | 171 EKANA CIRCLE | | | DAYTONA BEACH | FL | 32124 | 2029 |
| RICHARD B SKINNER JR | WBNA CUSTODIAN TRAD IRA | #1438 MCGINNIS POND RD | | | MAGNOLIA | DE | 19962 | |
| RICHARD B SMITH | 1222 WEST COLDWATER RD | | | | FLINT | MI | 48505 | 4813 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD B SMITH & | 3088 FAIRVIEW RD | | | | FARMERSVILLE STN | NY | 14060 | |
| RICHARD B SOLLANEK & | CAROL S SOLLANEK JT TEN | 60 SCENIC CT | | | CHESHIRE | CT | 06410 | 2330 |
| RICHARD B STAHL | 30814 PLEASANT DR | | | | WATERFORD | WI | 53185 | |
| RICHARD B STARR | 4532 RENKIE RD | | | | BOYNE FALLS | MI | 49713 | 9709 |
| RICHARD B STEPHEN | CUST MARK B STEPHEN UGMA CA | 10741 N PEACH AVE | | | CLOVIS | CA | 93611 | 9131 |
| RICHARD B STEPHENS | 19709 GAUKLER | | | | ST CLAIRE SHORES | MI | 48080 | 3356 |
| RICHARD B STEPHENS & | GLORIA M STEPHENS JT TEN | 19709 GAUKLER | | | ST CLAIRE SHORES | MI | 48080 | 3356 |
| RICHARD B STERN (IRA) | FCC AS CUSTODIAN | 1453 RUSTIC DRIVE APT 9 | | | OCEAN | NJ | 07712 | 7441 |
| RICHARD B STONE | 1000 DALTON RD | | | | KING | NC | 27021 | 9533 |
| RICHARD B STOREY | 46230 ALLSBROOK PLACE | | | | POTOMAC FALLS | VA | 20165 | |
| RICHARD B STUART | 348 HILLSIDE AVENUE | | | | HOLYOKE | MA | 01040 | 1702 |
| RICHARD B SULLIVAN | 2514 VICTOR AVE | | | | LANSING | MI | 48911 | 1734 |
| RICHARD B SURVANCE | UNIT 30 BOX 6 | 1433 MINOSA LANE | | | WEST SALEM | OH | 44287 | 9676 |
| RICHARD B SYRING & | ADRIAN L SYRING JT TEN | 11855 SWILLY CT | | | ORLAND PARK | IL | 60462 | |
| RICHARD B TAYLOR | RICHARD B TAYLOR REV TRUST | 45 FREDERICK DRIVE | | | DOVER | DE | 19901 | |
| RICHARD B THAYER | 670 GARLAND ST | | | | LAKEWOOD | CO | 80215 | 5856 |
| RICHARD B TOMLINSON & | JEAN L TOMLINSON | TR RICHARD B & JEAN L TOMLINSON | REVOCABLE TRUST UA 09/24/02 | 160 PALMER AVE | COLON | MI | 49040 | 9302 |
| RICHARD B TRYBUS | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO | NM | 87124 | 5164 |
| RICHARD B TRYBUS & | VIRGINIA JEAN TRYBUS | 6208 APACHE PLUME NE | | | RIO RANCHO | NM | 87124 | |
| RICHARD B WAJS | 177 NASSAU AVE | | | | BROOKLYN | NY | 11222 | |
| RICHARD B WALICZEK | 14700 ASTER LN | | | | HOMER GLEN | IL | 60491 | |
| RICHARD B WALSH | 25 VALEMONT WAY | | | | SUMMIT | NJ | 07901 | 3322 |
| RICHARD B WARNER & BARBARA | S WARNER | TR WARNER REV TRUST UA 09/07/91 | 10 HUDSON COMMONS | | HUDSON | OH | 44236 | 2815 |
| RICHARD B WHITAKER | 3106 RUSSELL WAY | | | | LYNNWOOD | WA | 98037 | 5121 |
| RICHARD B WILKOF & | SETH WILLIAM WILKOF | 2415 20TH ST. NW, #26 | | | WASHINGTON | DC | 20009 | |
| RICHARD B WILLIAMS & | MARY B WILLIAMS JT TEN | 45 VILLAGE CT | | | ZIONSVILLE | IN | 46077 | 1845 |
| RICHARD B WILMSHURST | P.O. BOX 3 | | | | ANGELS CAMP | CA | 95222 | 0003 |
| RICHARD B WILSON | 158 LORELEI DRIVE | | | | TONAWANDA | NY | 14150 | 4325 |
| RICHARD B WITTENMYER | 3254 W 114TH ST | | | | CLEVELAND | OH | 44111 | 2734 |
| RICHARD B WOOD & | JEANNE WOOD | TR UA WOOD FAMILY TRUST 05/23/90 | BOX 855 | | LOS GATOS | CA | 95031 | 0855 |
| RICHARD B WYATT | 2720 NORTH 25TH | | | | FORT DODGE | IA | 50501 | |
| RICHARD B. MEYER IRA | FCC AS CUSTODIAN | 66 OLD MILITARY ROAD | | | SARANAC LAKE | NY | 12983 | 1212 |
| RICHARD B. MISKIN | 5589 S HWY A1A | | | | MELBOURNE BEACH | FL | 32951 | |
| RICHARD BABEUF | 8605 CHARLES TOWNE COURT | | | | KNOXVILLE | TN | 37923 | 6357 |
| RICHARD BAHMAN | 81 NIGHTINGALE DR. | | | | S. YARMOUTH | MA | 02664 | |
| RICHARD BAILEY | NANCY BAILEY & | CATHERINE A GREENFIELD JT TEN | 39 WALNUT ST | | MONTGOMERY | NY | 12549 | 2231 |
| RICHARD BAKER | 10324 BRECONSHIRE ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| RICHARD BAKER | 1206 SHERBROOK DRIVE | | | | PITTSBURGH | PA | 15241 | 3226 |
| RICHARD BAKER | 1816 WHITE FEATHER DRIVE | | | | LONGMONT | CO | 80501 | |
| RICHARD BAKER | 964 MOHAWK TRL | | | | SHELBURNE FLS | MA | 01370 | 9705 |
| RICHARD BAKER JR | 3292 TIMBERVIEW ST | | | | FLINT | MI | 48532 | 3755 |
| RICHARD BAKOS | CUST MISS ANNE BAKOS UGMA NJ | 32 SIXTH AVE | | | ATLANTIC HIGHLANDS | NJ | 07716 | 1302 |
| RICHARD BAKS | 214 GALLOGLY ROAD | | | | LAKE ANGELUS | MI | 48326 | 1231 |
| RICHARD BALDERRAMA | 17616 69TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| RICHARD BALDERSTON | CUST PHILIP BALDERSON UGMA PA | 235 DELANCEY ST | | | PHILADELPHIA | PA | 19106 | 4318 |
| RICHARD BALDING | & JULIE BALDING JTTEN | 9812 SELVA WAY | | | ELK GROVE | CA | 95757 | |
| RICHARD BALDRICK | 45774 PHEASANT PLACE | | | | TEMECULA | CA | 92592 | |
| RICHARD BALDWIN | CUST JACQUELINE NICOLE BALDWIN | UTMA FL | 11057 BLACKHAWK BLVD | | DAVIE | FL | 33328 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD BALL & | KATHY BALL TEN COM | P O BOX 940 | | | GOLIAD | TX | 77963 | 0940 |
| RICHARD BANACH & | PAULA BANACH JT TEN | 7289 FLAMINGO | | | ALGONAC | MI | 48001 | 4131 |
| RICHARD BANDHU | 6420 WARBLER LANE | MISSISSAUGA ON  L5N 6E3 | CANADA | | | | |
| RICHARD BANK & | RICHARD H BANK JR | #2 PETER COOPER RD | APT 6 G | | NEW YORK | NY | 10010 | |
| RICHARD BARAN | 15 SUNDEN COURT | | | | OLD TAPPAN | NJ | 07675 | 7133 |
| RICHARD BARAN A/C/F | MICHAEL BARAN UTNJ/UGMA | 15 SUNDEN COURT | | | OLD TAPPAN | NJ | 07675 | 7133 |
| RICHARD BARBEE | 109 TELLURIDE DRIVE | | | | MADISON | AL | 35758 | |
| RICHARD BARBER | 740 WILLOW CREEK DR | | | | SANDY SPRINGS | GA | 30328 | |
| RICHARD BARBER | MARIA BARBER | 15320 TALL OAK AVE | | | DELRAY BEACH | FL | 33446 | 9501 |
| RICHARD BARD | CUST ADAM CRAIG BARD UGMA CO | 328 PINE BROOK RD | | | BEDFORD | NY | 10506 | 1618 |
| RICHARD BARDELLINI JR. | 77 WETHERSFIELD DRIVE | | | | NORTHFIELD | NH | 03276 | 4401 |
| RICHARD BARDIN | 1896 JASPER PL. | | | | OCALA | FL | 34472 | |
| RICHARD BARGFREDE | 1513 FLAMINGO LN | | | | SUN CITY CENTER | FL | 33573 | |
| RICHARD BARNHART TTEE | BARNHART FAMILY TRUST U/A | DTD 04/21/1987 | 3903 CANON AVENUE | | OAKLAND | CA | 94602 | 2223 |
| RICHARD BARON | W228 N3604 STERLING COURT | | | | PEWAUKEE | WI | 53072 | |
| RICHARD BARONE | 8986 SW 38 ST. | | | | MIAMI | FL | 33165 | |
| RICHARD BARRETTA & | LISA BARRETTA | 613 HARBORVIEW | | | ORANGE | CT | 06477 | 2031 |
| RICHARD BARRY | 7 POND VIEW DR. | | | | ACTON | MA | 01720 | |
| RICHARD BARSTOW | 32 GREEN WAY | | | | SOUTH YARMOUTH | MA | 02664 | |
| RICHARD BARTOLONUMUCCI | 238 HARMONY DR | | | | MASSAPEQUA PARK | NY | 11762 | 3509 |
| RICHARD BARTONY TR | RICHARD BARTONY TTEE | U/A DTD 11/08/2001 | 6 DRAKE CIRCLE | | WALPOLE | MA | 02081 | 4314 |
| RICHARD BASS TTEE | THE BASS LIVING TRUST | U/A DTD 12/02/1996 | 6 GREEN'S COURT | | FRISCO | TX | 75034 | 4829 |
| RICHARD BASSNEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 858 WESTSIDE DR | | ROCHESTER | NY | 14624 | |
| RICHARD BAUM | BOX 459 | | | | HATFIELD | PA | 19440 | 0459 |
| RICHARD BAUM & | KATHLEEN BAUM JT TEN | 2205 CROSS COUNTRY BLVD | | | BALTIMORE | MD | 21209 | 4223 |
| RICHARD BAUWENS JR & | VIRGINIA J BAUWENS | 1209 EAST MISHAWAKA AVE | | | MISHAWAKA | IN | 46544 | |
| RICHARD BAXTER | 2845 FRISCO HILL RD. | | | | IMPERIAL | MO | 63052 | |
| RICHARD BAYLES | 80 KEMA MECCA LAKE RD | | | | NEWTON | NJ | 07860 | 6612 |
| RICHARD BAZARSKY | TOD ACCOUNT | 29 RHODODERON PLACE | | | ASHEVILLE | NC | 28805 | 1148 |
| RICHARD BAZARSKY & | ANNE H BAZARSKY | JT TEN | 29 RHODODENDRON PLACE | | ASHEVILLE | NC | 28805 | 1148 |
| RICHARD BEAMON | 18710 WOOD BREEZE DR | | | | HUMBLE | TX | 77346 | |
| RICHARD BEARDSLEY | 279 ROCK BEACH ROAD | | | | ROCHESTER | NY | 14617 | 1314 |
| RICHARD BEATY | 735 AMORE AVE | | | | CORDOVA | AL | 35550 | 1715 |
| RICHARD BECK | 11 MARBLE RD | | | | EAST GREENBUSH | NY | 12061 | 2405 |
| RICHARD BECK | 14 LAWRENCE PL | | | | ROCKVILLE CENTRE | NY | 11570 | 2209 |
| RICHARD BECK | 3006 LORENA AVE | | | | BALTIMORE | MD | 21230 | |
| RICHARD BECKER | CHARLES SCHWAB & CO INC CUST | 12702 MOSS PARK RIDGE DRIVE | | | ORLANDO | FL | 32832 | |
| RICHARD BEITLER | 3776 WEST WILDERNESS | | | | SPRINGFIELD | MO | 65807 | 5419 |
| RICHARD BELL | 2708 MEADOWVIEW DR | | | | COLLEYVILLE | TX | 76034 | 4751 |
| RICHARD BELLIZIA & | MRS ROSE BELLIZIA JT TEN | 11 2ND ST | | | NORTH ARLINGTON | NJ | 07031 | 4815 |
| RICHARD BELLUCCI | CGM IRA CUSTODIAN | 4493 SHADOWLEAF LN. | | | SARASOTA | FL | 34233 | 2277 |
| RICHARD BEN HAILEY | CHARLES SCHWAB & CO INC CUST | 274 N CASTLE DR | | | MADISON | MS | 39110 | |
| RICHARD BENANCHETTI | 1429 112TH ST | | | | COLLEGE POINT | NY | 11356 | 1435 |
| RICHARD BENARD | 2280 LABELLE | | | | DETROIT | MI | 48238 | 2944 |
| RICHARD BENDER | 17970 SW JOHNSON ST APT A | | | | ALOHA | OR | 97006 | 4498 |
| RICHARD BENDER | BOX 328 | | | | BROOKVILLE | IN | 47012 | 0328 |
| RICHARD BENEDICT IRA | FCC AS CUSTODIAN | 316 FRANKLIN | | | TRAVERSE CITY | MI | 49686 | 2633 |
| RICHARD BENEDICT REID & | M RANDALL | 44591 SAN RAFAEL AVE APT H | | | PALM DESERT | CA | 92260 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD BENJAMIN SILVER | CHARLES SCHWAB & CO INC CUST | PO BOX 7687 | | | STOCKTON | CA | 95267 |
| RICHARD BENNETT | 595 GRANDVIEW COURT | UNIT A | | | PEWAUKEE | WI | 53072 |
| RICHARD BENNETT & | THERESA BENNETT JT WROS | 138 MARION STREET | | | SAYVILLE | NY | 11782 | 1818 |
| RICHARD BENTON GREEN | C/O MAGGIE ELIZABETH GREEN | 7532 HARVEY ST | | | PANAMA CITY | FL | 32404 | 7719 |
| RICHARD BERG | AMY BERG JT WROS | 5754 HAMILTON WAY | | | BOCA RATON | FL | 33496 | 2507 |
| RICHARD BERKLEY | 342 HUDSON AVE | | | | ALBANY | NY | 12210 | 1804 |
| RICHARD BERKLEY & | ROBYN A BERKLEY | 342 HUDSON AVE | | | ALBANY | NY | 12210 |
| RICHARD BERKUN | PO BOX 86 | | | | SLINGERLANDS | NY | 12159 | 0086 |
| RICHARD BERMAN | 406 3RD STREET | | | | WHEATLAND | CA | 95692 |
| RICHARD BERMAN | 908 CYPRESS GROVE DRIVE | | | | POMPANO BEACH | FL | 33069 | 5003 |
| RICHARD BERMAN | CUST ANDY D BERMAN UGMA NJ | 65 NASSAU ST APT 4B | | | NEW YORK | NY | 10038 | 4516 |
| RICHARD BERNAL | 6212 COMISKEY DR | | | | PASCO | WA | 99301 | 7864 |
| RICHARD BERNARDO | 2447 OLD COUNTY RD | | | | NEWARK | DE | 19702 | 4701 |
| RICHARD BERRY | 2548 ALGONQUIN | | | | DETROIT | MI | 48215 |
| RICHARD BIANCHI & | C EMMY BIANCHI | JTWROS | 2104 SAWGRASS LANE | | RUSKIN | FL | 33570 | 6127 |
| RICHARD BIELENDA | 5 NEW PINE ST | | | | NANTICOKE | PA | 18634 | 3402 |
| RICHARD BIGGERSTAFF | 6724 QUAIL SPRING AVE | | | | TWENTYNIN PLM | CA | 92277 | 6537 |
| RICHARD BILLAUER AND | ENGELINA BILLAUER TTEES | OF THE BILLAUER FAMILY TRUST | UAD 11/28/90 | 817 5TH STREET #B | SANTA MONICA | CA | 90403 | 1355 |
| RICHARD BILLMAN | 4400 OWL CIRCLE | | | | PAHRUMP | ND | 89048 |
| RICHARD BIRKER BYPASS TRUST | DIANA BIRKER TTEE | U/A DTD 07/10/1988 | 4837 BEN AVENUE | | NORTH HOLLYWOOD | CA | 91607 |
| RICHARD BISHOP | 13810 GLADSTONE AVE. | | | | SYLMAR | CA | 91342 |
| RICHARD BISSON | 32059 CAMINO SENECO | | | | TEMECULA | CA | 92592 |
| RICHARD BLACK | CGM IRA CUSTODIAN | 72 EAST SHERBROOKE PKWY | | | LIVINGSTON | NJ | 07039 | 3134 |
| RICHARD BLACKMAN | 408 GREENWOOD DRIVE | | | | SANTA CLARA | CA | 95054 |
| RICHARD BLACKWELL | 2913 MARCUS JAMES DR | | | | FAYETTEVILLE | NC | 28306 |
| RICHARD BLAINE O'SHELL | 4036 BRNADYCHASE WAY | 186 | | | CINCINNATI | OH | 45245 |
| RICHARD BLAKE | 2703 PRIMROSE TRL | | | | COLUMBUS | OH | 43231 |
| RICHARD BLANCHARD | 7 PARSONS DRIVE | | | | WEATOGUE | CT | 06089 |
| RICHARD BLANCHETTE | 88 HOKUPAA ST | | | | HILO | HI | 96720 | 5516 |
| RICHARD BLAND HUBBARD | 910 MCJESTER RD | | | | PANGBURN | AR | 72121 | 9514 |
| RICHARD BLASZ (IRA R/O) | FCC AS CUSTODIAN | RD 1 BOX 38 | | | TROY | PA | 16947 | 9713 |
| RICHARD BLOW | 1224 SIGMA ROAD | | | | WALLED LAKE | MI | 48390 | 3755 |
| RICHARD BOARDMAN | JANE BOARDMAN | 11 DUNMOW CRES | | | FAIRPORT | NY | 14450 | 3809 |
| RICHARD BOENING | 7938 WOODSMAN TRAIL | | | | HOUSTON | TX | 77040 |
| RICHARD BOGDAN | CUST MARIANNA E BOGDAN UGMA NY | 6718 21ST AVE | | | BROOKLYN | NY | 11204 | 4707 |
| RICHARD BOLAND | PO BOX 52 | | | | LIBERTYVILLE | IL | 60048 | 0052 |
| RICHARD BOLCZAK | 210 S JACKSON ST | | | | ARLINGTON | VA | 22204 | 1774 |
| RICHARD BOLSTAD | 45 SUTTON PL S | | | | NEW YORK | NY | 10022 | 2444 |
| RICHARD BOLTON | 2729 SEASHORE COVE | | | | VIRGINIA BEACH | VA | 23454 |
| RICHARD BONGO | 19 HANSOM DRIVE | | | | MERRIMAC | MA | 01860 |
| RICHARD BONGRAZIO | CGM IRA CUSTODIAN | 4223 BELLE AIRE CIRCLE | | | S W ROANOKE | VA | 24018 | 1207 |
| RICHARD BOOS & | ANNA BOOS | TR UA 09/03/92 RICHARD BOOS & ANNA BOOS | REVOCABLE TRUST | 2400 MOUNT HOPE RD | OKEMOS | MI | 48864 | 2554 |
| RICHARD BORJEILY | 7615 W TONTO DR | | | | GLENDALE | AZ | 85308 |
| RICHARD BOSELA | P.O. BOX 771443 | | | | EAGLE RIVER | AK | 99577 |
| RICHARD BOSWELL | 125 WINNERS WAY | | | | WARNERS | NY | 13164 |
| RICHARD BOTSHON | CGM IRA ROLLOVER CUSTODIAN | 350 BURLINGHAM ROAD | | | PINE BUSH | NY | 12566 | 6817 |
| RICHARD BOULANGER & | MARJORIE BOULANGER | 115 EAST HAMTON RD | | | BINGHAMTON | NY | 13903 |
| RICHARD BOVE & | SHERRY BOVE JT TEN | 1828 SPRUCE STREET | | | PHILADELPHIA | PA | 19103 | 6603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD BOWER  & | DOMINICK FIORE JT WROS | PO BOX 792 | | | | STONE RIDGE | NY | 12484 | 0792 |
| RICHARD BOYCE TEMPLE | 500 S FARRELL DR UNIT C15 | | | | | PALM SPRINGS | CA | 92264 |
| RICHARD BOYD MONTGOMERY & | MRS GERALDINE S MONTGOMERY TEN ENT | 368 W ROXBURY PKWY | | | | ROSLINDALE | MA | 02131 | 1334 |
| RICHARD BOYER DIVER JR | 1112 MONTE LARGO N E | | | | | ALBUQUERQUE | NM | 87123 | 1824 |
| RICHARD BRACKNELL | P. O. BOX 584 | | | | | TEMPLE | GA | 30179 |
| RICHARD BRADATSCH | 1192 N. HENDEE AVE | APT 1 WEST | | | | ROUND LAKE BEACH | IL | 60073 |
| RICHARD BRADLEY | 6044 S LAKEPOINT DR | | | | | SPRINGFIELD | MO | 65804 |
| RICHARD BRADLEY (IRA) | FCC AS CUSTODIAN | 2624 E STREET | | | | SACRAMENTO | CA | 95816 | 3123 |
| RICHARD BRADLEY JEFFERS & | MARY E JEFFERS JT TEN | 614 LOVEVILLE RD APT C2G | | | | HOCKESSAN | DE | 19707 | 1607 |
| RICHARD BRADY WOOD & | JEANNE WOOD | WOOD FAMILY TRUST | PO BOX 855 | | | LOS GATOS | CA | 95031 |
| RICHARD BRAESSLER | 213 STORINGTON ROAD | | | | | WESTERVILLE | OH | 43081 | 1318 |
| RICHARD BRANCACCIO & | NOREEN B BRANCACCIO JT TEN | 34 LAKEVIEW TERR | | | | MAHOPAC | NY | 10541 | 1634 |
| RICHARD BRASHEAR | PO BOX 3974 | STUYVESANT PLAZA | | | | ALBANY | NY | 12203 |
| RICHARD BRAVERMAN TTEE | UW BERTHA KUNREUTHER | FBO MARION KUNREUTHER | 3333 NEW HYDE PARK RD | SUITE 305 | | NEW HYDE PARK | NY | 11042 | 1205 |
| RICHARD BRAVMAN | 208 SCUDDER BAY CIRCLE | | | | | CENTERVILLE | MA | 02632 | 3347 |
| RICHARD BREESE STONE JR | CHARLES SCHWAB & CO INC CUST | 2020 W HARBOUR DR | | | | CHANDLER | AZ | 85248 |
| RICHARD BRESCIA | 99 PHEASANT DRIVE | | | | | BAYVILLE | NJ | 08721 | 1636 |
| RICHARD BREUKINK | 2016 HOLLIDAY DR | | | | | WYOMING PARK | MI | 49509 | 4235 |
| RICHARD BREYER TTEE | FBO JUDITH BREYER REV LIV TR | U/A/D 12/6/04 | 1270 EAST 23RD STREET | | | BROOKLYN | NY | 11210 | 4521 |
| RICHARD BRIAN TURNER (PRIMARY) | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7059 SW BARBARA LN | | | TIGARD | OR | 97223 |
| RICHARD BROADBELT | DORIS BROADBELT | JT TEN | 354 SPRING ST. | | | READING | PA | 19601 | 2131 |
| RICHARD BROCHU & | DAWN BROCHU JT TEN | 5093 HARTEL ROAD | | | | POTTERVILLE | MI | 48876 | 9703 |
| RICHARD BROCKMAN | 11369 GRANADA COURT | | | | | LEAWOOD | KS | 66211 | 1337 |
| RICHARD BRODSKY | 2121 SAW MILL RIVER RD | | | | | WHITE PLAINS | NY | 10607 | 2210 |
| RICHARD BROKIS IRA | FCC AS CUSTODIAN | 17W514 EARL CT | | | | DARIEN | IL | 60561 | 5128 |
| RICHARD BRONSON | 2200 SOUTH LAGOON CIRCLE | | | | | CLEARWATER | FL | 33765 |
| RICHARD BROOKE IRA | FCC AS CUSTODIAN | 17 NEW ST | | | | ALLENDALE | NJ | 07401 | 2122 |
| RICHARD BROOKS | 2825 COUNTRYBROOK DRIVE | STE K-13 | | | | PALM HARBOR | FL | 34684 |
| RICHARD BROOME | 101 CAPTAINS COVE | | | | | NEW BERN | NC | 28562 |
| RICHARD BROWN | 2201 MOORE ST | | | | | HUNTINGDON | PA | 16652 | 2200 |
| RICHARD BROWN | 428 GREENS BRANCH LANE | | | | | SMYRNA | DE | 19977 |
| RICHARD BROWN | CUST SARAH BROWN | UTMA OH | 7913 VILLAGE DR | | | CINCINNATI | OH | 45242 | 4313 |
| RICHARD BROWN STEERE | 499 CTY RD 1500 | | | | | ASHLAND | OH | 44805 |
| RICHARD BRUCE HOLDEN | 11704 PIEDMONT ROAD | | | | | CLARKSBURG | MD | 20871 | 9323 |
| RICHARD BRUCE HOLT | 1340 PLAINFIELD PIKE | | | | | GREENE | RI | 02827 | 1907 |
| RICHARD BRUCE PATTY & | SUSAN LOUISE PATTY | 200 MOURNING DOVE | | | | BUDA | TX | 78610 |
| RICHARD BRUCE SCHNEIDER | 7186 ALAMEDA AVE | | | | | GOLETA | CA | 93117 | 1352 |
| RICHARD BRUGNONI & | ALICE BRUGNONI JT TEN | 18 FAIRWAY DR | | | | WEST PITTSTON | PA | 18643 | 1251 |
| RICHARD BRUNETTE & | KATHLEEN BRUNETTE JT TEN | 16322 HAVILAND BEACH DR | | | | LINDEN | MI | 48451 | 8653 |
| RICHARD BRUNGRABER | 750 47TH AVE. | #47 | | | | CAPITOLA | CA | 95010 |
| RICHARD BRUNING & | STEPHINE B BRUNING JT TEN | 1905 REDWOOD AVE | | | | MELBOURNE BEACH | FL | 32951 | 2427 |
| RICHARD BRUSH | ROBERT M BRUSH & MAJORIE BRUSH | 137 PIERCE ST | | | | EAST GREENWICH | RI | 02818 |
| RICHARD BRUSSEL & | NANCY BRUSSEL JT TEN | 275 LONG MEADOW ROAD | | | | KINNELON | NJ | 07405 | 2256 |
| RICHARD BRYANT | 4750 ST. LOUIS | | | | | BEAUMONT | TX | 77705 |
| RICHARD BRYON & | MRS DOROTHY L BRYON JT TEN | 2306 PALOS VERDES DRIVE W #201 | | | | PALOS VERDES EST | CA | 90274 | 2760 |
| RICHARD BUCKMASTER | 814 GREENWICH DR | | | | | GRAND LEDGE | MI | 48837 | 2412 |
| RICHARD BUDKE & | ELIZABETH BUDKE JT TEN | 994 CONEY ISLAND AVENUE | | | | BROOKLYN | NY | 11230 | 1312 |
| RICHARD BUNDY JR | 55 THOMAS ST | | | | | ROCKVILLE | CT | 06066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD BURG JR & | BARBARA M BURG JTWROS | 2116 ARCADIA DR | | | ANCHORAGE | AK | 99517 |
| RICHARD BURGER | 1299 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307 | 2539 |
| RICHARD BURGER | 5346 MEADOW BEND DR | | | | LEWIS CENTER | OH | 43035 | 8334 |
| RICHARD BURGWYN | 1991 NE 35TH CT | | | | OAKLAND PARK | FL | 33308 | 6254 |
| RICHARD BURL POSTALWAIT | 1031 NORTH SIDE ROAD | | | | GRANTSVILLE | WV | 26147 |
| RICHARD BURNHAM & JEFFREY | MILLER    GAMMAGE & BURNHAM | PPS 11 U/A DTD 12/20/85 | 2 N CENTRAL 18TH FL | | PHOENIX | AZ | 85004 |
| RICHARD BURNS | JANE BURNS | 17755 28TH AVE | | | CONKLIN | MI | 49403 | 8771 |
| RICHARD BURNS & | ALISON BURNS JT TEN | 6423 31ST ST NW | | | WASHINGTON | DC | 20015 | 2341 |
| RICHARD BURNS CAMPBELL JR | ATTN ESTERMAN AND ESTERMAN | PO BOX 7227 | | | NEW YORK | NY | 10150 | 7227 |
| RICHARD BURR | 776 OLD CUTLER ROAD | | | | VIRGINIA BEACH | VA | 23454 | 6050 |
| RICHARD BURROUGHS | 160 SOUTHFIELD ROAD | | | | SHREVEPORT | LA | 71105 | 3703 |
| RICHARD BURTON | 5285 SAINT LOUIS ROCK RD | | | | VILLA RIDGE | MO | 63089 | 1133 |
| RICHARD BUSCAGLIA | ADRIENNE BUSCAGLIA TTEES | FBO: R&A BUSCAGLIA TR- 3-27-07 | 7647 SOUTHAMPTON TERRACE | #415 | TAMARAC | FL | 33321 | 9423 |
| RICHARD BUSCHMANN | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876 | 7456 |
| RICHARD BUTALA | BOX 384 | | | | SANDY LAKE | PA | 16145 | 0384 |
| RICHARD BUTLER | 4455 STAR RANCH RD | | | | COLORADO SPRINGS | CO | 80906 | 7647 |
| RICHARD BUTLER FOLEY | 22625 WEBBER CREEK RD | | | | HILLMAN | MI | 49745 | 8735 |
| RICHARD BUTLER FOLEY | CUST RICHARD BUTLER FOLEY JR | UTMA OR | 821 AVENUE C | | SEASIDE | OR | 97138 | 6713 |
| RICHARD BYER | 2974 SUMMER SWAN DR | | | | ORLANDO | FL | 32825 | 7405 |
| RICHARD BYRNE | 660 WESTPORT RD APT 2A | | | | ELIZABETHTOWN | KY | 42701 |
| RICHARD C ABERNATHY | 2216 EAST OUTER DRIVE | | | | DETROIT | MI | 48234 | 1862 |
| RICHARD C AGNEW | 2471 WINGED ELM DR E | | | | JACKSONVILLE | FL | 32246 | 1159 |
| RICHARD C ALLEN | 7830 ST FABIAN LN | | | | BALTIMORE | MD | 21222 |
| RICHARD C AMBROSE | 310 OLD HWY 73 | | | | EDGERTON | WI | 53534 |
| RICHARD C ANDERSON | 21 STRAWBERRY LANE | | | | LITITZ | PA | 17543 | 9721 |
| RICHARD C ARNDT  SAR-SEP | FCC AS CUSTODIAN | CORPORATE PRINTING & SYSTEMS | 603 SALLY CT | | ROSELLE | IL | 60172 | 2997 |
| RICHARD C ASCIONE | 13 REMSEN DR | | | | HOWELL | NJ | 07731 | 1960 |
| RICHARD C AUCHTERLONIE | 10022 BRIAR DR | | | | HOUSTON | TX | 77042 | 1207 |
| RICHARD C BALLMAN | 3435 RIDGE AVE | | | | DAYTON | OH | 45414 | 5440 |
| RICHARD C BALMER | TR LIVING TRUST 09/01/87 | U-A RICHARD C BALMER | 101 FOREST RD | | MARQUETTE | MI | 49855 | 9556 |
| RICHARD C BALUHA | 1 DORSET CT | | | | NORWALK | CT | 06851 |
| RICHARD C BARROWS | 61 HANLON DRIVE | | | | RUSH | NY | 14543 | 9703 |
| RICHARD C BARTZ TR | UA 04-08-96 | RICHARD C BARTZ REVOCABLE TRUST | 437 CURWOOD DRIVE | | OWOSSO | MI | 48867 |
| RICHARD C BASSINGER | & BONNIE A BASSINGER JTTEN | 6014 88TH PL | | | LUBBOCK | TX | 79424 |
| RICHARD C BATES | 23355 NTH CHANTICLEER | | | | SOUTHFIELD | MI | 48034 |
| RICHARD C BECKER | 14 BEECH COURT | | | | KINGSTON | NY | 12401 |
| RICHARD C BEERS | 12954 BAALBEK DR | ST LOUIS | | | SAINT LOUIS | MO | 63127 | 1501 |
| RICHARD C BEGGS | 9198 NEFF ROAD | | | | CLIO | MI | 48420 | 1676 |
| RICHARD C BELF & | STEPHANIE A BELF JT TEN | 118 HUPP CROSS RD | | | BLOOMFIELD HILLS | MI | 48301 | 2424 |
| RICHARD C BELL | 36 MILLER HEIGHTS RD | | | | MIDDLETOWN | NY | 10940 | 6607 |
| RICHARD C BENSON | 7487 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | 9779 |
| RICHARD C BERK | 20 GILL ROAD | | | | HADDONFIELD | NJ | 08033 | 3402 |
| RICHARD C BERK | CHARLES SCHWAB & CO INC CUST | 20 GILL RD | | | HADDONFIELD | NJ | 08033 |
| RICHARD C BERK & | EVELYN H BERK JT TEN | 20 GILL ROAD | | | HADDONFIELD | NJ | 08033 | 3402 |
| RICHARD C BERNDT | 1011 W CEDAR RIDGE CT | | | | MEQUON | WI | 53092 | 6005 |
| RICHARD C BEVINGTON | PO BOX 3941 | | | | W SEDONA | AZ | 86340 | 3941 |
| RICHARD C BEZEMER | CUST RICHARD C BEZEMER JR UGMA NY | PO BOX 285 | | | HIGHLANDS | NC | 28741 | 0285 |
| RICHARD C BEZEMER | CUST THOMAS E BEZEMER UGMA NY | PO BOX 285 | | | HIGHLANDS | NC | 28741 | 0285 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD C BIRKE & | PATRICIA C BIRKE | TR RICHARD C & PATRICIA C BIRKE | REVOCABLE TRUST UA 07/03/97 | 10318 MANZANITA DR | SUN CITY | AZ | 85373 | 1657 |
| RICHARD C BIRKE & | PATRICIA C BIRKE | TR UA 07/03/97 | 10318 MANZANITA DR | | SUN CITY | AZ | 85373 | 1657 |
| RICHARD C BISHOP | 20100 LARKSPUR CT | | | | GERMANTOWN | MD | 20874 | 1001 |
| RICHARD C BLEWETT | 205 YOAKUM PKWY #1024 | | | | ALEXANDRIA | VA | 22304 | 3826 |
| RICHARD C BLOUT | 17 MISTY MEADOW LANE | | | | UNIONTOWN | PA | 15401 | 8505 |
| RICHARD C BONTEMPI | 135 NORTHRIDGE LANE | | | | WOODSIDE | CA | 94062 | |
| RICHARD C BOYD & | BARI L BOYD JT TEN | PO BOX 1705 | | | LEAGUE CITY | TX | 77574 | 1705 |
| RICHARD C BRACE | 127 LEATHERWOOD LOOP | | | | HOT SPRINGS | AR | 71901 | 9580 |
| RICHARD C BRENDLE | 2515 WOODVIEW DR TYBROOK | | | | WILMINGTON | DE | 19808 | 2521 |
| RICHARD C BRENDLEN | 124 W KINGFISHER WAY | | | | LAVALLETTE | NJ | 08735 | |
| RICHARD C BREWER AND | GAY M BREWER JTWROS | 13752 MANDARIN RD | | | JACKSONVILLE | FL | 32223 | 5546 |
| RICHARD C BRILLA | SHARON L BRILLA JT TEN | 239 JUDITH DR | | | STORMVILLE | NY | 12582 | 5263 |
| RICHARD C BROERE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 239 S DOUNTON AVE | | EAST PATCHOGUE | NY | 11772 | |
| RICHARD C BROGAN | 4934 CHILSON RD R #3 | | | | HOWELL | MI | 48843 | 9453 |
| RICHARD C BROOKS | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | 1534 |
| RICHARD C BROWER, JR. & | SHARON F. BAILEY JTWROS | 8915 LINKSVIEW DR | | | KNOXVILLE | TN | 37922 | |
| RICHARD C BROWN | 3 CAVENDISH COURT | | | | WILMINGTON | DE | 19808 | 1311 |
| RICHARD C BROWN | 40379 LANDON AVE | | | | FREMONT | CA | 94538 | 2479 |
| RICHARD C BROWN | 569 E GILCHRIST CT | | | | HERNANDO | FL | 34442 | 8306 |
| RICHARD C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094 | 6516 |
| RICHARD C BROWN | PO BOX 3095 | | | | RCHO SANTA FE | CA | 92067 | 3095 |
| RICHARD C BROWN & | ELIZABETH L BROWN JT TEN | 5790 DENLINGER ROAD | APT 276 | | DAYTON | OH | 45426 | 1838 |
| RICHARD C BROWN & | KRISTINE K BROWN JT TEN | 994 MOTT HILL RD | | | SOUTH GLASTONBURY | CT | 06073 | 3708 |
| RICHARD C BROWN AND LEA E | BROWN TRUST TR | DANIEL R BROWN TTEE | U/A DTD 02/24/1989 | 1510 ACREVIEW DR | CINCINNATI | OH | 45240 | 3502 |
| RICHARD C BRUCE | 5623 LIBERTY HILL RD | | | | YORK | SC | 29745 | 8666 |
| RICHARD C BRUNERMER | 8 MAC ARTHUR WAY | | | | LONG BRANCH | NJ | 07740 | 7316 |
| RICHARD C BURKEY | 2005 COBB DR | | | | COLUMBIA | TN | 38401 | 5076 |
| RICHARD C BUSCH | 3912 E ASTER DR | | | | PHOENIX | AZ | 85032 | 7318 |
| RICHARD C BUSCHER & | VIRGINIA R BUSCHER JTTEN | 308 BROOKRIDGE | | | ALGONA | IA | 50511 | 7148 |
| RICHARD C BUTLER | CUST CRAIG P BUTLER | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1628 SOUTH TENTH AVENUE | ARCADIA | CA | 91006 | 5044 |
| RICHARD C CADEN | TR RICHARD C CADEN TRUST | UA 11/28/94 | 1200 RUSSELL ST | | MARQUETTE | MI | 49855 | 2941 |
| RICHARD C CAIRNS | 1249 BLUE BROOK LN | | | | PORTAGE | MI | 49002 | 4424 |
| RICHARD C CARLSON & | GRACE D CARLSON JT TEN | 25 WILDWOOD CT | | | NEWNAN | GA | 30265 | 1285 |
| RICHARD C CARRIER & | MARY LOU CARRIER JT TEN | 1800 LEVEN LN | | | MILFORD | OH | 45150 | 2994 |
| RICHARD C CARRUTHERS | 22570 FOSTER RD | | | | WELLINGTON | OH | 44090 | 9657 |
| RICHARD C CASE | 11318 FAWN SPRINGS CT | | | | CYPRESS | TX | 77433 | 2304 |
| RICHARD C CASSELMAN | 2261 BINGHAM RD | | | | CLIO | MI | 48420 | 1901 |
| RICHARD C CAVALLARO & | CAROLYN S CAVALLARO JT TEN | 59 W ROCK AVE | | | NEW HAVEN | CT | 06515 | 2220 |
| RICHARD C CAWTHRAY & | RUTH J CAWTHRAY JT TEN | 12127 W PIERSON RD | | | FLUSHING | MI | 48433 | 9716 |
| RICHARD C CELIO | 1047 COLONY HILLS LN | | | | CUPERTINO | CA | 95014 | 5801 |
| RICHARD C CHANOWSKI | AVELIA D CHANOWSKI | 11731 LUANDA ST | | | LAKE VIEW TER | CA | 91342 | 6124 |
| RICHARD C CHILDS | 514 TICKNER ST | BOX 341 | | | LINDEN | MI | 48451 | 0341 |
| RICHARD C COMBS & | ELLEN N COMBS JT WROS | 6573 KERR CREEK RD. | | | BLOOMINGTON | IN | 47408 | 9404 |
| RICHARD C CONIGLIO | 5017 ELLICOTT RD | | | | FREDONIA | NY | 14063 | 9656 |
| RICHARD C CRANDALL & | PATSY M CRANDALL | TR CRANDALL TRUST UA 11/17/95 | 10621 HIGH POINT DR | | DEWEY | AZ | 86327 | |
| RICHARD C CROSS | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433 | 9048 |
| RICHARD C CROUTHAMEL | THE CROUTHAMEL FAMIY ATRUST | 12833 CRYSTAL LAKE DR | | | SUN CITY WEST | AZ | 85375 | |
| RICHARD C CURTIS | 4909 N MICHIGAN | | | | SAGINAW | MI | 48604 | 1018 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD C CYBUL A/C/F | KYLE M CYBUL UTMA NY | 3 TROTTERS FIELD RUN | | | PITTSFORD | NY | 14534 | 2872 |
| RICHARD C DALLAVALLE & BARBARA | SUE DALLAVALLE | TR RICHARD C & BARBARA S DALLAVALLE | REVOCABLE | LIVING TRUST UA 01/22/02 2434 WESINGTON | MARYLAND HEIGHTS | MO | 63043 | 4135 |
| RICHARD C DAY | PO BOX 19006 | | | | RALEIGH | NC | 27619 | 9006 |
| RICHARD C DAY JR | 3424 LANDOR RD | | | | RALEIGH | NC | 27609 | 7015 |
| RICHARD C DAY SR | CUST J CAROLINE DAY UTMA NC | BOX 19006 | | | RALEIGH | NC | 27619 | 9006 |
| RICHARD C DE GARAVILLA | CHARLES SCHWAB & CO INC CUST | 51 PUTNAM AVE | | | WAKEFIELD | MA | 01880 | |
| RICHARD C DELAP & | MARY MARGARET DELAP JT TEN | 103 SILVER CREEK COURT | | | GREER | SC | 29650 | 3412 |
| RICHARD C DEMERT JR | CGM ROTH IRA CUSTODIAN | 815 WILDROSE DRIVE | | | CARY | IL | 60013 | 3134 |
| RICHARD C DERRA & | JULIE ANN DERRA TR UA 02/23/1999 | RICHARD C DERRA & JULIA ANN DERRA | REVOCABLE LIVING TRUST | 2931 W PARK WAY | ALGONAC | MI | 48001 | |
| RICHARD C DEVINE | TOD SOPHIA DEVINE | SUBJECT TO STA TOD RULES | 7428 BLUFF LANE, #C3 | | ANNAPOLIS | MD | 21403 | 3883 |
| RICHARD C DILLMAN & | CAROL L DILLMAN JT TEN | 3009 OLD ORCHARD RD | | | RALEIGH | NC | 27607 | 6565 |
| RICHARD C DOUGLAS | 5142 OREGON RD | | | | LAPEER | MI | 48446 | 8059 |
| RICHARD C DOUGLAS | 801 E 32ND ST | | | | ANDERSON | IN | 46016 | 5429 |
| RICHARD C DOWD | 3262 OXFORD ST | | | | OXFORD | OH | 45056 | 9395 |
| RICHARD C DOYLE & | CATHERINE M DOYLE JT TEN | 673 OLIVE ST | | | PITTSBURGH | PA | 15237 | 4819 |
| RICHARD C DOYLE & | SHEILA J DOYLE JT TEN | 67 LAKE HILL RD | | | BURNT HILLS | NY | 12027 | 9534 |
| RICHARD C DRUMMER | 3614 HOLLENSHADE DR | | | | ROCHESTER HLS | MI | 48306 | 3724 |
| RICHARD C DUBE | 1620 GLENDOLA RD | | | | WALL | NJ | 07719 | 4506 |
| RICHARD C DULL | 136 CAMBRIA DR | | | | DAYTON | OH | 45440 | 3541 |
| RICHARD C ECKARD | 129 MADISON DR | | | | NEWARK | DE | 19711 | 4405 |
| RICHARD C EDELEN & | MRS FRANCES G EDELEN JT TEN | 7116 S LAGOON DRIVE | | | PANAMA CITY BEACH | FL | 32408 | 5430 |
| RICHARD C EDGERTON | 1204 PEACH ST | | | | WHITEHALL | MI | 49461 | 1811 |
| RICHARD C EDMISTON | SALLY A EDMISTON JT TEN | TOD DTD 02/02/2006 | 9416 CORREGIDOR | | SAINT LOUIS | MO | 63134 | 4022 |
| RICHARD C EMRICH & | MARGARET W EMRICH JT TEN | 1465 S LAKESHORE DR | APT B2 | | LAKE JUNALUSKA | NC | 28745 | 8775 |
| RICHARD C ENGLER | 126 EBLING AVE | | | | TONAWANDA | NY | 14150 | 7064 |
| RICHARD C EVANS | 4906 PIERCE LN | | | | GODFREY | IL | 62035 | 1825 |
| RICHARD C FALVEY JR | 120 OLD SALEM RD | | | | COLCHESTER | CT | 06415 | |
| RICHARD C FATUR- IRA | FCC AS CUSTODIAN | 3690 WINDOVER RD | | | MURRYSVILLE | PA | 15668 | 1524 |
| RICHARD C FEIT & | GRACE M FEIT JT TEN | 6312 MANSFIELD DR | | | GREENDALE | WI | 53129 | 1227 |
| RICHARD C FENDER | 6235 N GENESEE RD | UNIT 2 | | | FLINT | MI | 48506 | 1161 |
| RICHARD C FERGUSON | 1356 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306 | 3729 |
| RICHARD C FIGG | CUST CYNTHIA L FIGG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 BROOMFIELD | MOUNT PLEASANT | MI | 48858 | |
| RICHARD C FIGG | CUST DOUGLAS M FIGG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 E BROOMFIELD | MOUNT PLEASANT | MI | 48858 | |
| RICHARD C FIGG | CUST TERRI LYNN FIGG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 BROOMFIELD RD | MOUNT PLEASANT | MI | 48858 | |
| RICHARD C FINNEY | 4518 NETHERWOOD DR | | | | TAMPA | FL | 33624 | 1177 |
| RICHARD C FISCHER | 217 COVENTRY AVE | | | | SPRING GROVE | IL | 60081 | |
| RICHARD C FISCHER | CUST PHILIP F FISCHER UNDER THE | CONNECTICUT U-G-M-A | 125 PLEASANT VIEW RD | | THOMASTON | CT | 06787 | 1929 |
| RICHARD C FLEISCHER & | PATRICIA FLEISCHER JT TEN | 664 LINCOLN AVE | | | POMPTON LAKES | NJ | 07442 | 1309 |
| RICHARD C FLEISCHER JR | 230 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869 | 2602 |
| RICHARD C FLOOD | 811 CAROLYN JEAN DR | | | | O FALLON | MO | 63366 | 2142 |
| RICHARD C FORNOFF & | MRS BARBARA JANE FORNOFF JT TEN | 1809-H WILDBERRY DR | | | GLENVIEW | IL | 60025 | 1740 |
| RICHARD C FOSTER | 10721 N HECHT RD | | | | HALLSVILLE | MO | 65255 | 9026 |
| RICHARD C FOWLER | 6156 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | 9462 |
| RICHARD C FOX TOD | RUSSELL B. FOX & PAUL SILVER-FOX | SUBJ TO STA RULES | 2522 BERWYN ROAD | | WILMINGTON | DE | 19810 | 3527 |
| RICHARD C FUEHRER | 300 E 71ST ST APT 11R | | | | NEW YORK | NY | 10021 | 5248 |
| RICHARD C FUEHRER | 300 EAST 71ST STREET | APARTMENT 11-R | | | NEW YORK | NY | 10021 | 5248 |
| RICHARD C G SORENSEN | BETTIE SORENSEN | 106 AURORA ST | | | HUDSON | OH | 44236 | 2945 |
| RICHARD C GARLING | RD #1 BOX 16E | | | | CANASERAGA | NY | 14822 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD C GASPER | 1505 N FAIRVIEW | | | | ALEXANDRIA | IN | 46001 |
| RICHARD C GATES | 5 AMARANTH DRIVE | | | | NEWARK | DE | 19711 | 2051 |
| RICHARD C GEISERT | 2120 SAINT PETERS LANE | | | | CHARLESTON | SC | 29414 | 5932 |
| RICHARD C GIBBONS | SEP-IRA DTD 06/05/97 | 10723 HUNTERS PLACE DR | | | VIENNA | VA | 22181 |
| RICHARD C GIFFEY & | JOYCE W GIFFEY JT TEN | 6801 TTENNYSON DR | | | MC LEAN | VA | 22101 | 5720 |
| RICHARD C GILES & | LINDAGENE H GILES JT TEN | 13359 W BALLAD DR | | | SUN CITY WEST | AZ | 85375 | 1704 |
| RICHARD C GONZALEZ | 713 S I ST | | | | LIVERMORE | CA | 94550 | 4643 |
| RICHARD C GREEN | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325 | 2515 |
| RICHARD C GRIMM | R D #4 | 3192 N PARK AVE EXT | | | WARREN | OH | 44481 | 9366 |
| RICHARD C GROSS | 8670 ANDORRA CT | | | | WHITE LAKE | MI | 48386 | 3400 |
| RICHARD C GUGLOMO | CHARLES SCHWAB & CO INC CUST | SPOUSAL INHERITED ROTH IRA | PO BOX 387 | | MILTON | WA | 98354 |
| RICHARD C H FITZGERALD | TR RICHARD FITZGERALD LIV TRUST | UA 01/26/05 | 4053 CARIBBEAN COMMON | | FREMONT | CA | 94555 | 3132 |
| RICHARD C HAGEMAN | 4102 IDE RD | | | | WILSON | NY | 14172 | 9704 |
| RICHARD C HANKINS JR | 1514 CLOVER HILL RD | | | | MANSFIELD | TX | 76063 | 2937 |
| RICHARD C HANNEGAN | 2408 VISTA HOGAR | | | | NEWPORT BEACH | CA | 92660 |
| RICHARD C HARING | 12 SMALLEY CORNERS | | | | CARMEL | NY | 10512 | 3614 |
| RICHARD C HARPER | JUDITH MARY ROBINSON TTEES | ARLEEN HARPER IRV TR DTD 8/22/90 | C/O RICHARD HARPER | 7 C ST | TRACY | CA | 95376 | 4535 |
| RICHARD C HATCH AND | DEBORAH B HATCH JTWROS | 3347 RINKER RD | | | NORTHAMPTON | PA | 18067 | 9633 |
| RICHARD C HAYES  AND | MARY E GRINTER HAYES CO-TTEES | U/A DTD 3-26-97    FBO | RICHARD C HAYES LIVING TR | 2621 INVERARY COVE | MEMPHIS | TN | 38119 |
| RICHARD C HELMSTETTER TTEE | HELMSTETTER TRUST U/A | DTD 09/27/1994 | 2211 ENCINITAS BLVD STE 223 | | ENCINITAS | CA | 92024 | 4361 |
| RICHARD C HENRIZI | 3601 INVERARY DRIVE | | | | LANSING | MI | 48911 | 1337 |
| RICHARD C HERR | 1225 GENELLA | | | | WATERFORD | MI | 48328 | 1338 |
| RICHARD C HOLZLI | 45970 SENTINEL PL | | | | FREMONT | CA | 94539 |
| RICHARD C HOOVER | CUST R SCOTT HOOVER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | PO BOX 5677 | VAIL | CO | 81658 | 5677 |
| RICHARD C HORNING | 29050 DETROIT RD APT 319 | | | | WESTLAKE | OH | 44145 | 2097 |
| RICHARD C HOWALD | 7056 ROSEWOOD DR | | | | FLUSHING | MI | 48433 |
| RICHARD C HUFFORD | CHARLES SCHWAB & CO INC CUST | PO BOX 533 | | | NORTHPORT | MI | 49670 |
| RICHARD C HUFFORD & | BERNADETTE M HUFFORD | PO BOX 533 | | | NORTHPORT | MI | 49670 |
| RICHARD C JAMES | 12335 W BEND DR APT 338 | | | | ST LOUIS | MO | 63128 | 2166 |
| RICHARD C JANIS | 2110 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236 | 1643 |
| RICHARD C JANIS & | DIANE M JANIS JT TEN | 2110 BEAUFAIT | | | GROSSE POINTE WOOD | MI | 48236 | 1643 |
| RICHARD C JANKE & | DIANA S JANKE JT TEN | N7560 BELL SCHOOL RD | | | BURLINGTON | WI | 53105 | 2548 |
| RICHARD C JAXTHEIMER | 47796 CONCORD RD | | | | MACOMB | MI | 48044 | 2544 |
| RICHARD C JOHNSON & | LINDA L JOHNSON JT TEN | 4906 SPRUCE DR | | | SAND SPRINGS | OK | 74063 | 2049 |
| RICHARD C JOHNSON & | LOYCE C JOHNSON JT TEN | 1 GRIST MILL RD | | | PHILLIPSBURG | NJ | 08865 | 9335 |
| RICHARD C JOHNSON & | MARGARET S JOHNSON JT TEN | 8501 ROOSEVELT | | | TAYLOR | MI | 48180 | 2739 |
| RICHARD C JOHNSON & | MRS MARTHA L JOHNSON JT TEN | 1601 S FORT AVE APT 125 | | | SPRINGFIELD | MO | 65807 | 8402 |
| RICHARD C JONKE | 8772 MORGAN ROAD | | | | MONTVILLE | OH | 44064 | 9762 |
| RICHARD C JUDS SR & | MARY JANE JUDS JT TEN | 10725 ANDREA DR | | | ORLAND PK | IL | 60467 | 8443 |
| RICHARD C JURE | 236 W MAIN STREET | | | | DUDLEY | MA | 01571 | 5934 |
| RICHARD C K LEW | 1507 THE MALL | | | | WILMINGTON | DE | 19810 | 4253 |
| RICHARD C KARASZKIEWICZ SR & | MARILYN J KARASZKIEWICZ TEN ENT | 8838 PLANTERS LANE | | | NEW PORT RICHEY | FL | 34654 | 4200 |
| RICHARD C KEENEY & | NELLIE I KEENEY JT TEN | 1105 N FOSTER AVE | | | LANSING | MI | 48912 | 3206 |
| RICHARD C KELLOGG & | ELIZABETH M KELLOGG | SLFP LOANED SECURITY A/C | 9327 CREEKSIDE TRAIL | | STONE MOUNTAIN | GA | 30087 |
| RICHARD C KERR | TR RICHARD C KERR TRUST | UA 06/28/05 | 201 S MAIN | PO BOX 242 | LELAND | MI | 49654 | 0242 |
| RICHARD C KERRIGAN | PO BOX 3617 | KNOWLTON QC  J0E 1V0 | CANADA | | | | |
| RICHARD C KIGER | 1106 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805 | 2615 |
| RICHARD C KINDIG | 413 LIMESTONE RIDGE RD | | | | ELLIOTTSBURG | PA | 17024 | 9156 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD C KITTLE | 1212 BEAVERBROOK | | | | HOLLY | MI | 48442 | 8628 |
| RICHARD C KLEIN | 14 W WESTWOOD RD | | | | PARK CITY | UT | 84098 | 4901 |
| RICHARD C KLEIN | 701 KOLEHOUSE RD | | | | SPARTA | MI | 49345 | 9571 |
| RICHARD C KNAUB | 4521 21 MILE ROAD | | | | MARION | MI | 49665 | 8172 |
| RICHARD C KOEHLER | 6113 WHITE OAK DR | | | | TOLEDO | OH | 43615 | 5740 |
| RICHARD C KRAMER | TR UA 07/29/92 THE RICHARD C | KRAMER TRUST | 5841 SW 103TH LOOP | | OCALA | FL | 34476 | 3623 |
| RICHARD C KRAPF TTEE | JOSEPH J KRAPF | U/A DTD 10/25/89 | 1281 ROYAL PALM DR | | NAPLES | FL | 34103 | 4849 |
| RICHARD C KREAGER II  ROTH IRA | FCC AS CUSTODIAN | 8536 MICHAEL DAVID DR | | | SAGINAW | MI | 48603 | 8665 |
| RICHARD C KREIDER & | MRS RACHEL A KREIDER JT TEN | 2323 EDINBORO ROAD | APT 463 | | ERIE | PA | 16509 | 3483 |
| RICHARD C KRISTOF | 6024 13TH STREET | | | | SACRAMENTO | CA | 95822 | 2934 |
| RICHARD C KROMER | 2230 W PACIFIC | APT 9 | | | SPOKANE | WA | 99204 | 0961 |
| RICHARD C KROUSE | 635 W CEDAR ST | | | | ALLENTOWN | PA | 18102 | 1605 |
| RICHARD C KUBINSKI | 14234 GARFIELD | | | | BEDFORD | MI | 48239 | 2888 |
| RICHARD C LABIN | PO BOX 812 | | | | ORCHARD PARK | NY | 14127 | 0812 |
| RICHARD C LACEY & | KIMBERLY C LACEY JT TEN | 404 HADLEY ST | | | HOLLY | MI | 48442 | 1637 |
| RICHARD C LANE | 11260 DAISY LANE | | | | SAGINAW | MI | 48609 | 9619 |
| RICHARD C LANGAN | BOX 393 | | | | DE SOTO | KS | 66018 | 0393 |
| RICHARD C LANGE | 15324 ORLAN BROOK DR | | | | ORLAND PARK | IL | 60462 | 3909 |
| RICHARD C LAPPIN | VIRGINIA A LAPPIN | PO BOX 263 | | | ROGERS CITY | MI | 49779 | 0263 |
| RICHARD C LARAMY | 21650 GRABOWSKI RD | | | | MERRILL | MI | 48637 | 9731 |
| RICHARD C LARAMY JR | MAGDALENA LARAMY | 21650 GRABOWSKI RD | | | MERRILL | MI | 48637 | 9731 |
| RICHARD C LARK | 4232 COUNTY ROAD 400 | | | | LK PANASOFFKE | FL | 33538 | 4112 |
| RICHARD C LASHO | 320 S FIRST ST | | | | BRIGHTON | MI | 48116 | 1464 |
| RICHARD C LAU | CHARLES SCHWAB & CO INC CUST | 2559 39TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| RICHARD C LAWSON | 21 WYOMING AVE | | | | BUFFALO | NY | 14215 | 4021 |
| RICHARD C LAWTON JR | 50 DELEMERE BLVD | | | | FAIRPORT | NY | 14450 | 9372 |
| RICHARD C LEE | 8130 CANYON OAK DR | | | | CITRUS HTS | CA | 95610 | |
| RICHARD C LEE II | 710 BLACK DR | | | | PRESCOTT | AZ | 86301 | 1524 |
| RICHARD C LEITGEB | 4375 GREEN MEADOW DR | | | | HELENA | MT | 59602 | 7116 |
| RICHARD C LEMMON & | LONNA V LEMMON JT WROS | 4003 S ATLANTIC AVE | | | NEW SMYRNA BEACH | FL | 32169 | 3708 |
| RICHARD C LEVINS | 15630 TOWNA RD | | | | WESTFIELD | IN | 46074 | 9679 |
| RICHARD C LIBKUMAN | 1095 BEACHWAY DRIVE | | | | WHITE LAKE | MI | 48383 | |
| RICHARD C LOVELL AS | STEVEN M LOVELL UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT UNTIL AGE 21 | 1756 NW 124TH WAY | CORAL SPRINGS | FL | 33071 | |
| RICHARD C LOWE | 1248 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015 | 2852 |
| RICHARD C LUCKAS | 21603 142ND DR | | | | SUN CITY | AZ | 85375 | 5804 |
| RICHARD C LUDWICZAK & | GERTRUDE A LUDWICZAK JT TEN | 2418 ANNE DR | | | NEW CASTLE | PA | 16105 | 1802 |
| RICHARD C LUTEY & | NOLA J LUTEY JT TEN | 5 GATESHEAD DR #202 | | | DUNEDIN | FL | 34698 | 8535 |
| RICHARD C MACDONALD TTEE | REV TR OF RICHARD C MACDONALD | U/A 9/24/99 | 679 RISING SUN ROAD | | RISING SUN | MD | 21911 | 1629 |
| RICHARD C MACHALA | 1100 SHERIDAN | | | | LENNON | MI | 48449 | |
| RICHARD C MAHER & | PATRICIA L MAHER | TR MAHER FAM TRUST | UA 02/02/99 | 12340 E ABANA ST | CERRITOS | CA | 90703 | 1801 |
| RICHARD C MALONEY, TTEE | RICHARD C MALONEY LIVING | TRUST I U/A DTD 8/30/06 | 11 HYDER STREET | | WESTBORO | MA | 01581 | 3722 |
| RICHARD C MANZ | 20660 HENRY | | | | BROWNSTOWN | MI | 48183 | |
| RICHARD C MARCUS & | MRS MURIEL B MARCUS JT TEN | 155 WOODCREST BLVD | | | BUFFALO | NY | 14223 | 1358 |
| RICHARD C MARKOFF | CUST STEVEN C MARKOFF UTMA OH | 11940 BLUESTONE DR | | | INDIANAPOLIS | IN | 46236 | 8923 |
| RICHARD C MARKS JR | 4296 WHITE PINES ST | | | | AVON | OH | 44011 | 3211 |
| RICHARD C MARSIK & | CORAZON R MARSIK JT TEN | 4304 RAMBLING CREEK CT | | | ARLINGTON | TX | 76016 | 3404 |
| RICHARD C MARTIN | 14580 MAKAH ST N W | | | | ANOKA | MN | 55304 | 2831 |
| RICHARD C MARTIN & | LOUISE F MARTIN JT TEN | 203 WREN WAY | | | SIMPSONVILLE | SC | 29681 | 5833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD C MARTINKUS | 3716 GREENMOUNT AVE | | | | BALT | MD | 21218 | 1843 |
| RICHARD C MARTZ & | ELSIE L MARTZ CO TTEE | UTD 7-12-90 | FOR RICHARD C MARTZ REV TR | 30030 S KEDZIE AVENUE | BEECHER | IL | 60401 | 3372 |
| RICHARD C MASON | 506 HUNTERS RUN DRIVE | | | | BEL AIR | MD | 21015 | 6195 |
| RICHARD C MASSEN | 16016 W DORNER RD | | | | BRODHEAD | WI | 53520 | 9049 |
| RICHARD C MATHER II | DVM INC PFT SHG PLAN | DTD 7-1-81 | RICHARD C MATHER TTEE | 1474 BORROR ROAD | GROVE CITY | OH | 43123 | 8972 |
| RICHARD C MATHER II DVM | INC PSP DTD 7-1-81 | RICHARD C MATHER TRUSTEE | 1474 BORROR ROAD | | GROVE CITY | OH | 43123 | 8972 |
| RICHARD C MATTES JR | 7565 TOTMAN RD | | | | N SYRACUSE | NY | 13212 | 2533 |
| RICHARD C MAXWELL | 3223 CATAWBA RD | | | | TROUTVILLE | VA | 24175 | 4123 |
| RICHARD C MC GILL | 103 GIPSY TRAIL CL | | | | CARMEL | NY | 10512 | |
| RICHARD C MC GLONE | TOD ACCOUNT | 14039 CLEARVIEW DR | | | ORLAND PARK | IL | 60462 | 2207 |
| RICHARD C MCEWEN & | MARGARET B MCEWEN JT TEN | 80 N SAINT ANDREWS DR | | | ORMOND BEACH | FL | 32174 | 3859 |
| RICHARD C MCFARLAND | P. O. BOX 4023 | | | | LYNCHBURG | VA | 24502 | |
| RICHARD C MCGILL (IRA) | FCC AS CUSTODIAN | 109 OLD HICKORY LANE | | | GROVE CITY | PA | 16127 | 4665 |
| RICHARD C MEYER SR & | PATRICIA A MEYER JT TEN | 24046 STONEHEDGE DRIVE | | | WESTLAKE | OH | 44145 | 4863 |
| RICHARD C MICHAEL | 116 CULVERT TRAIL | | | | BERKELEY SPGS | WV | 25411 | |
| RICHARD C MICHEL | 6618 84TH ST SE | | | | CALEDONIA | MI | 49316 | 8441 |
| RICHARD C MICKELSON | 1911 RIVERSIDE DRIVE | | | | GLENDALE | CA | 91201 | 2819 |
| RICHARD C MILLER | 10779 BOND RD | | | | DEWITT | MI | 48820 | 8446 |
| RICHARD C MILLER | 23766 GLENWOOD | | | | CLINTON TWP | MI | 48035 | 2944 |
| RICHARD C MILLER | 6800 OAKWOOD | | | | PARMA | OH | 44130 | 3735 |
| RICHARD C MILLER JR | LINDA R MILLER JT TEN | TOD DTD 12/30/2008 | PO BOX 384 | | MACON | MO | 63552 | 0384 |
| RICHARD C MILLER SR TTEE | FBO RICHARD C MILLER REV TRUST | U/A/D 07/07/93 | 101 W COLUMBIA | | GRIFFITH | IN | 46319 | 2144 |
| RICHARD C MINTO | 4445 S RIDGECREST DR | | | | SPRINGFIELD | MO | 65810 | 1079 |
| RICHARD C MIRACLE (IRA) | FCC AS CUSTODIAN | 2100 MURPHYTOWN ROAD | | | DAVISVILLE | WV | 26142 | 8863 |
| RICHARD C MOORE | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009 | 8829 |
| RICHARD C MORTON | 1434 NORTHRIDGE DR | | | | DANVILLE | IN | 46122 | 1186 |
| RICHARD C MOSBY | 16557 MIDDLEBELT RD BUILDING C APT | 3 | PURLINGBROOK CONDOMINIUMS | | LIVONIA | MI | 48154 | |
| RICHARD C MUELLER | 234 E HOLLY DR | | | | ORANGE CITY | FL | 32763 | 7513 |
| RICHARD C MURPHY & | PATRICIA A MURPHY | 8714 CROSS CHASE CIR | | | FAIRFAX STATION | VA | 22039 | |
| RICHARD C MURRAY & | MARCIA L MURRAY | 8 SCOTT DRIVE | | | MORGANVILLE | NJ | 07751 | |
| RICHARD C MURRAY JR | 648 E STARK DR | | | | PALATINE | IL | 60074 | |
| RICHARD C MYTYCH | 802 JUDITH STREET | | | | WESTLAND | MI | 48186 | 4021 |
| RICHARD C NADROWSKI | 3512 TROPICAL SEAS LOOP | | | | TAVARES | FL | 32778 | |
| RICHARD C NAGEL | 3128 BULAH AVE | | | | KETTERING | OH | 45429 | 3912 |
| RICHARD C NEILL & | DOROTHY M RUTTLE NEILL JT TEN | 5179 PRISCILLA DR | | | BETHEL PARK | PA | 15102 | 2707 |
| RICHARD C NELSON AND | BARBARA E BATES-NELSON JT TEN | 1432 NORIDGE TRAIL | | | PRT WASHINGTN | WI | 53074 | 1371 |
| RICHARD C NORRIS & | SU A NORRIS | TR RICHARD C NORRIS & SU A NORRIS | LIVING TRUST UA 09/11/92 | 9228 WESTFORK TRAIL | FORT WORTH | TX | 76179 | 3208 |
| RICHARD C NORWOOD | PO BOX 1557 | | | | MANSFIELD | LA | 71052 | 1557 |
| RICHARD C NOVAK | & MYRTLE P NOVAK JTTEN | UNIT 24 | 660 CAMINO DE LOS MARES | | SAN CLEMENTE | CA | 92673 | |
| RICHARD C OLHOFFER & | MARGARET SUSAN OLHOFFER | TR THE OLHOFFER TRUST | UA 08/05/98 | 9158 CARDINAL AVE | FOUNTAIN VALLEY | CA | 92708 | 6521 |
| RICHARD C OLSON IRA | FCC AS CUSTODIAN | 7511 LAROCHE AVE | | | SAVANNAH | GA | 31406 | |
| RICHARD C OPRISON JR | 1318 SKY RIDGE DR | | | | PITTSBURGH | PA | 15241 | 3627 |
| RICHARD C OVERTON III IRA | FCC AS CUSTODIAN | 705 S EL MOLINO AVE | | | PASADENA | CA | 91106 | 3825 |
| RICHARD C PAINE | 8039 OLD COUNTY ROAD 54 | LOT 85 | NEW PORT RICHY | | NEW PRT RCHY | FL | 34653 | |
| RICHARD C PALMER JR | PO BOX 126 | | | | MYSTIC | CT | 06355 | 0126 |
| RICHARD C PALMERI | 133 BLUE GRASS LN | | | | ROCHESTER | NY | 14626 | 1737 |
| RICHARD C PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529 | 2263 |
| RICHARD C PASSENO | 14488 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD C PATTISALL & | MARY H PATTISALL | JTTEN | 4838 BUCKHORN DRIVE SW | | ROANOKE | VA | 24018 8604 |
| RICHARD C PATTISALL IRA | FCC AS CUSTODIAN | 4838 BUCKHORN ROAD | | | ROANOKE | VA | 24018 8604 |
| RICHARD C PELON | BARBARA PELON JT TEN | 3773 RAINIER DR | | | HOWELL | MI | 48843 9209 |
| RICHARD C PETERSEN | 54704 BELLINGHAM DR | | | | SHELBY TOWNSHIP | MI | 48316 1298 |
| RICHARD C PETERSON | 452 WOODLAND DRIVE | | | | WISCONSIN RAPIDS | WI | 54494 6562 |
| RICHARD C PICKERING | 1025 DILLEWOOD RD | | | | CLEVELAND | OH | 44119 2911 |
| RICHARD C PINKHAM | 380 BROOK RD | | | | HARRISVILLE | RI | 02830 1142 |
| RICHARD C PITCHER | 3699 PERCY KING | | | | WATERFORD | MI | 48329 1360 |
| RICHARD C PITTMAN & | JOYCE J PITTMAN | 14325 CARIBE STREET | | | CORPUS CHRISTI | TX | 78418 |
| RICHARD C PLOTTS | 60 BEARWALLOW | | | | SAPPHIRE | NC | 28774 9710 |
| RICHARD C POINTER | 253 ARLENE | | | | WHITE LAKE | MI | 48386 1905 |
| RICHARD C PORTIS | 1756 SYCAMORE DR | | | | PITTSBURG | CA | 94565 5631 |
| RICHARD C POUNDERS | 1342 WEST 89 ST | | | | CLEVELAND | OH | 44102 1828 |
| RICHARD C PRYZMA | 6216 HAWKINS FARM PLANE | | | | ST LOUIS | MO | 63129 |
| RICHARD C QUERY | 303 GOSHEN RD | | | | LITCHFIELD | CT | 06759 2403 |
| RICHARD C QUINTTUS | 521 OAKWOOD AVE | | | | DAYTON | OH | 45419 3336 |
| RICHARD C RADLOFF & | MARTHA RADLOFF JT WROS | TOD ACCOUNT | 3871 N TOWNSHIP RD 81 | | BELLEVUE | OH | 44811 9569 |
| RICHARD C RAHRIG | 36411 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44035 8609 |
| RICHARD C RAND | BOX 715 | | | | BAR HARBOR | ME | 04609 0715 |
| RICHARD C RECKTENWALD JR | 1306 SOUTH PARK AVE | | | | NEENAH | WI | 54956 4655 |
| RICHARD C REED & | HELEN A REED JT TEN | 227 E BINGHAM ST | | | ALPENA | MI | 49707 3630 |
| RICHARD C RENNER | BOX 212 | | | | FERNDALE | CA | 95536 0212 |
| RICHARD C REZENTES & | SHIRLEY T REZENTES JT TEN | 139 HAUOLI ST | | | KAILUA | HI | 96734 2357 |
| RICHARD C RIZZO & | KATHLEEN RIZZO | 4000 BELL ATLANTIC TOWER | 1717 ARCH ST | | PHILADELPHIA | PA | 19103 |
| RICHARD C ROBERTS & | SUSAN D ROBERTS | 158 EAST CHEWUCH ROAD | | | WINTHROP | WA | 98862 9736 |
| RICHARD C ROBERTSON | RT 1 | 21 CARDINAL LANE | | | SHAWNEE | OK | 74804 1077 |
| RICHARD C ROBINSON | JUDITH A ROBINSON TTEE | U/A/D 10/14/97 | FBO ROBINSON FAMILY TRUST | 1987 LAS GALINAS AVE. | SAN RAFAEL | CA | 94903 1741 |
| RICHARD C RODGERS | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404 2524 |
| RICHARD C ROMSOS | 603 WIS AVE | | | | KEWAUNEE | WI | 54216 |
| RICHARD C ROOSE & | FLORANE MARY ROOSE | DESIGNATED BENE PLAN/TOD | 5137 ABBEY LN | | SHELBY TWP | MI | 48316 |
| RICHARD C ROUNDING | 22350 BANYAN HIDEAWAY DR | | | | BONITA SPGS | FL | 34135 8151 |
| RICHARD C ROWE | 7174 LOCKE RD | | | | MILLINGTON | TN | 38053 6922 |
| RICHARD C ROWE JR & | DIANE J ROWE JT TEN | 7192 LOCKE RD | | | MILLINGTON | TN | 38053 6922 |
| RICHARD C RUSHKEWICZ & | LYNETTE J RUSHKEWICZ JT TEN | 3802 LINDENWOOD LANE | | | GLENVIEW | IL | 60025 2410 |
| RICHARD C RUSNAK & | SUSAN M RUSNAK JT TEN | 44 W 30TH ST | | | BAYONNE | NJ | 07002 3902 |
| RICHARD C RUSSELL | 6747 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324 3978 |
| RICHARD C RUTTER | 28436 S RT 45 ANDRES | | | | PEOTONE | IL | 60468 9750 |
| RICHARD C SANDERS | 223 N MAIN ST | APT 229 | | | EATON RAPIDS | MI | 48827 1285 |
| RICHARD C SANSING | 33 ROLLING RIDGE RD | | | | LEBANON | NH | 03766 2724 |
| RICHARD C SANTORA | PO BOX 40 | | | | EAST HANOVER | NJ | 07936 0040 |
| RICHARD C SCHEIBLICH | 1287 INWOOD TERRACE #4 | | | | FORT LEE | NJ | 07024 1764 |
| RICHARD C SCHLOZ | 3140 MASSEY CT | WINDSOR ON  N9E 2Z5 | CANADA | | | | |
| RICHARD C SCHMID & | KEVIN M SCHMID JT TEN | 30158 FIDDLERS GREEN | | | FARMINGTON HILLS | MI | 48334 4714 |
| RICHARD C SCHOLL | N68W14066 FAYE COURT | | | | MENOMONE FALLS | WI | 53051 5133 |
| RICHARD C SCHOTTLAENDER | PEGGY M SCHOTTLAENDER TTEE | U/A/D 03-28-2008 | FBO THE SCHOTTLAENDER TRUST | 830 BENDER RD | BILLINGS | MT | 59101 9538 |
| RICHARD C SCHULZ | 950TH TRANS CO UNIT 22419 | BOX 47 | | | APO | AE | 09069 |
| RICHARD C SELMAN JR AND | BARBARA O SELMAN | JT TEN | 1531 EAST STROHM DRIVE | | CHAMBERSBURG | PA | 17201 9479 |
| RICHARD C SENNETT & | JANICE A SENNETT JT TEN | 9920 HAMPTON RD | | | FAIRFAX STATION | VA | 22039 2807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD C SERGEANT | 36708 PUTNAM | | | | CLINTON TWP | MI | 48035 | 1365 |
| RICHARD C SHEPARD | PRISCILLE J SHEPARD | 175 BURNHAM RD | | | LOWELL | MA | 01852 | 1611 |
| RICHARD C SHIRKEY JR | 2646 CUMBRES CT | | | | LAS CRUCES | NM | 88011 | 9032 |
| RICHARD C SHOCKLEY | 552 CATALINA BLVD | | | | SAN DIEGO | CA | 92106 | 3259 |
| RICHARD C SHORT | 3136 WOODHAVEN DR | | | | FRANKLIN | OH | 45005 | 4863 |
| RICHARD C SHWARTZ TR | UA 02/26/07 | JEAN SHWARTZ LIVING TRUST | 174 SUMMIT AVE | | POMPTON LAKES | NJ | 07442 | |
| RICHARD C SIKES | 11074 S CORDINGLY | | | | CONIFER | CO | 80433 | 7702 |
| RICHARD C SIMMA | HMS - MONEY PURCHASE PENSION P | 111 N KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |
| RICHARD C SIMMA | HMS - PSP - EMP ROLLOVER VOLUN | 111 N KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |
| RICHARD C SIMMA | HMS - PSP - IRA & ROLLOV | 111 N KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |
| RICHARD C SIMONSEN & | CAROL SIMONSEN JT TEN | 16916 CASHELL RD | | | ROCKVILLE | MD | 20853 | 1009 |
| RICHARD C SMITH | 109 GOLDENROD LANE | | | | MOORE | SC | 29369 | 9568 |
| RICHARD C SMITH | 17 MORRIS RD | | | | PROSPECT | CT | 06712 | 1112 |
| RICHARD C SMITH | 3321 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439 | 8013 |
| RICHARD C SMITH & | SHARON M SMITH JT WROS | 4324 GRAND MARNIER DRIVE | | | SAINT LOUIS | MO | 63129 | 2107 |
| RICHARD C SMITH & | JANE C SMITH | TR SMITH FAMILY REVOCABLE LIVING | TRUST UA 04/07/06 | 205 N COLONIAL DR | CORTLAND | OH | 44410 | 1107 |
| RICHARD C SNELL | 243 13TH ST | APT 17 | | | BROOKLYN | NY | 11215 | |
| RICHARD C SNYDER | 3397 EASTWOOD | | | | ROCHESTER | MI | 48309 | 3918 |
| RICHARD C SOLIS | 13395 VILLAGE PARK DR | APT 5A6 | | | SOUTHGATE | MI | 48195 | 2773 |
| RICHARD C SORCE | 525 ADAMS RD | | | | WEBSTER | NY | 14580 | 1103 |
| RICHARD C SPRING | 680 GREEN BAY RD UNIT# 101 | | | | WINNETKA | IL | 60093 | 1965 |
| RICHARD C STARK | 2504 DARTMOUTH DRIVE | | | | JANESVILLE | WI | 53545 | 6710 |
| RICHARD C STAZESKY | CUST JAN KAREN STAZESKY UGMA DE | 726 LOVEVILLE RD | COTTAGE 33 | | HOCKESSIN | DE | 19707 | 1515 |
| RICHARD C STAZESKY | CUST PAUL THOMAS STAZESKY UGMA DE | 726 LOVEVILLE RD | COTTAGE 33 | | HOCKESSIN | DE | 19707 | 1515 |
| RICHARD C STAZESKY | CUST RICHARD CHRISTOPHER STAZESKY | UGMA DE | APT 3-I | 175 EASTERN PARKWAY | BROOKLYN | NY | 11238 | 6009 |
| RICHARD C STIFFLER | 1331 M AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219 | 3119 |
| RICHARD C STILL | 15 DUKE ST | | | | BOSTON | MA | 02126 | 3150 |
| RICHARD C STONE & | MARY ELIZABETH STONE | PO BOX 193 | | | VICTOR | MT | 59875 | |
| RICHARD C STROBEL | ROTH CONVERSION IRA | 2306 LAUREL DRIVE | | | CINNAMINSON | NJ | 08077 | |
| RICHARD C STROEDE & | MARGARET E STROEDE TEN COM | 102 ASCOT PLACE | | | PITTSBURGH | PA | 15237 | 4013 |
| RICHARD C STROM | KATHLEEN A STROM | P.O. BOX 732 | | | MONUMENT | CO | 80132 | 0732 |
| RICHARD C SUTHERLAND | 1420 PERRY RD | APT B2-4 | | | GRAND BLANC | MI | 48439 | 1729 |
| RICHARD C SVRLUGA & | DONNA M SVRLUGA JT TEN | 16 CROFTDALE RD | | | NEWTON CENTER | MA | 02459 | 2009 |
| RICHARD C TAYLOR | 2502 HAWTHORNE DR | | | | NEWBERG | OR | 97132 | 1442 |
| RICHARD C TAYLOR | 3050 BASELINE RD | | | | GOBLES | MI | 49055 | 8815 |
| RICHARD C TAYLOR | TOD DTD 12/13/99 | 5432 LAFAYETTE DR | | | FUQUAY - VARINA | NC | 27526 | 9392 |
| RICHARD C TAYLOR & | LORRAINE A TAYLOR JT TEN | PO BOX 1947 | | | MESQUITE | NV | 89024 | 1947 |
| RICHARD C TENNYSON | BRYN TENNYSON | UNTIL AGE 25 | P O BOX 167 | | DILLINGHAM | AK | 99576 | |
| RICHARD C TENNYSON | REED K TENNYSON | UNTIL AGE 25 | PO BOX 167 | | DILLINGHAM | AK | 99576 | |
| RICHARD C TENNYSON & | ALLISON C TENNYSON | PO BOX 167 | | | DILLINGHAM | AK | 99576 | |
| RICHARD C THOMAS | RD 12-954 LEX ONTARIO RD | | | | MANSFIELD | OH | 44903 | 8791 |
| RICHARD C THOMAS | RD#12 | 954 LEX-ONTARIO RD | | | MANSFIELD | OH | 44903 | 8791 |
| RICHARD C THOMAS & | FRANCES A THOMAS JT TEN | 6830 AUDUBON TRAIL | | | LAKE WORTH | FL | 33467 | 1603 |
| RICHARD C THOMPSON | PO BOX 110229 | | | | TRUMBULL | CT | 06611 | |
| RICHARD C THOMSON | 1901 WEST GLENMOOR LANE | | | | JANESVILLE | WI | 53545 | 9628 |
| RICHARD C TOBIN | 81 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225 | 3715 |
| RICHARD C TRIERWEILER | 6925 JENNIFER LN | | | | PORTLAND | MI | 48875 | 9663 |
| RICHARD C TUCKER & | ELLEN W TUCKER JT WROS | 141 MIDDLE BROOK LANE | | | QUICKSBURG | VA | 22847 | 1272 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RICHARD C TUCKER JR | CHARLES SCHWAB & CO INC CUST | 460 S MARION PKWY #2005-C | | | DENVER | CO | 80209 | |
| RICHARD C TUEY & LOIS A TUEY | TR RICHARD C & LOIS A TUEY FAMILY | TRUST | UA 12/17/01 | 626 7TH ST | HERMOSA BEACH | CA | 90254 | 4705 |
| RICHARD C TURNER | 27101 SW 144 CT | | | | NARANJA | FL | 33032 | 7597 |
| RICHARD C TURRELL | 11197 RIDGE RD | | | | MEDINA | NY | 14103 | 9697 |
| RICHARD C TUSETH | CHARLES SCHWAB & CO INC CUST | 1200 COLUMBUS ST | | | HOUSTON | TX | 77019 | |
| RICHARD C ULLRICH | 15 LARCH DR | | | | CHESTER | NJ | 07930 | 2607 |
| RICHARD C UTIGARD TR | UA 05/15/1992 | UTIGARD FAMILY TRUST | 10729 SAND KEY CIRCLE | | INDIANAPOLIS | IN | 46256 | |
| RICHARD C VARNEY | 429 NE 28TH ST | | | | BOCA RATON | FL | 33431 | 6822 |
| RICHARD C VAUGHAN | CHARLES SCHWAB & CO INC CUST | 626 MORRIS AVE | | | BRYN MAWR | PA | 19010 | |
| RICHARD C WALKER | 400 QUARRY RD | | | | BUNKER HILL | WV | 25413 | 2997 |
| RICHARD C WALLACE | CHARLES SCHWAB & CO INC CUST | PO BOX 426 | | | HICKORY | PA | 15340 | |
| RICHARD C WALLACE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 426 | | HICKORY | PA | 15340 | |
| RICHARD C WALTERS JR TTEE | U/A DTD 12/20/1985 | RICHARD C WALTERS JR TRUST | 5744 18 1/2 MILE RD | | MARSHALL | MI | 49068 | |
| RICHARD C WATSON | 11 STONECUTTER LN | | | | TAYLORS | SC | 29687 | |
| RICHARD C WEICHEL | 1027 SECOND ST | | | | SANDUSKY | OH | 44870 | 3831 |
| RICHARD C WELC & | SUSAN A WELC JT TEN | 2808 MOSSBERG CT | | | SAINT CHARLES | MO | 63303 | |
| RICHARD C WELLS & | BECKY S WELLS JT TEN | 4921 S ASHFORD AVE | | | SPRINGFIELD | MO | 65810 | 2458 |
| RICHARD C WENBAN | 5178 KITZ WAY | | | | KALAMAZOO | MI | 49009 | 7017 |
| RICHARD C WENN TTEE | WENN FAMILY TRUST U/A | DTD 02/16/1994 | PO BOX 906 | | KENWOOD | CA | 95452 | 0906 |
| RICHARD C WERT | LOT 46 | 1515 S MOJAVE RD | | | LAS VEGAS | NV | 89104 | 4526 |
| RICHARD C WEST | & MARGARET C WEST JTTEN | 311 LINDEN ST | | | BAXTER | IA | 50028 | |
| RICHARD C WHITE | 5828 KLAM RD | | | | COLUMBIAVILLE | MI | 48421 | 9342 |
| RICHARD C WIEAND JR | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223 | 2009 |
| RICHARD C WIER | 47501 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315 | 4530 |
| RICHARD C WIER & | BARBARA A WIER JT TEN | 47501 LIBERTY DR | | | SHELBY TOWNSHIP | MI | 48315 | 4530 |
| RICHARD C WILLIS | 15071 CRUSE | | | | DETROIT | MI | 48227 | 3239 |
| RICHARD C WILSON | 4201 ZIMNIER RD | | | | BAY CITY | MI | 48706 | |
| RICHARD C WILSON & | PRISCILLA L WILSON | TR WILSON FAMILY TRUST | UA 09/22/89 | 2066 VISTA AVE | ARCADIA | CA | 91006 | 1546 |
| RICHARD C WITHERS TTEE | WITHERS REAL ESTATE TRUST | FBO ALLISON AUSTIN WITHERS | U/A/D 11/10/94 | PO BOX 6067 | CAREFREE | AZ | 85377 | 6067 |
| RICHARD C WOLFE | 329 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469 | 1958 |
| RICHARD C WOLFE & | ANNE W WOLFE JT TEN | 329 FAIRWAY N | | | TEQUESTA | FL | 33469 | 1958 |
| RICHARD C WOODDY | 7332 MCCLELLAND RD | | | | MECHANICSVILLE | VA | 23111 | |
| RICHARD C WRIGHT | 1525 COUNTY ROAD 40 W | | | | PRATTVILLE | AL | 36067 | 7146 |
| RICHARD C YEE | 5036 DODSON LN | | | | SACRAMENTO | CA | 95835 | |
| RICHARD C YOST | 7703 PARKER RD | | | | CASTALIA | OH | 44824 | 9364 |
| RICHARD C YOUNG | 9700 WATERSTONE PL | | | | HOPKINS | MN | 55305 | 5539 |
| RICHARD C ZAHNOW | 392 MANSFIELD DR | | | | LAPEER | MI | 48446 | 7702 |
| RICHARD C ZBIEGIEN | JOSEPHINE E ZBIEGIEN | 725 W NORTH ST | | | FOSTORIA | OH | 44830 | 1739 |
| RICHARD C ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215 | 1044 |
| RICHARD C ZUIDMULDER & | CAROLINE ZUIDMULDER JT TEN | 2554 BEL MEADOW DR | | | GREEN BAY | WI | 54311 | 6775 |
| RICHARD C. CLAIR | 3001 MEDITERRANEAN DRIVE | | | | STAFFORD | VA | 22554 | 2720 |
| RICHARD C. HOTTELET | 120 CHESTNUT HILL RD | | | | WILTON | CT | 06897 | 4608 |
| RICHARD C. ILLY | 105 HIGH MEADOW ROAD | | | | EASTON | CT | 06612 | 1656 |
| RICHARD C. O'FERRALL JR. AND | ALICE G. O'FERRALL JTTEN | P O BOX 297 | | | MENTONE | AL | 35984 | 0297 |
| RICHARD C. RICHARDSON & | CATHERINE W. RICHARDSON | JT TEN | 19 SPRING LAKE DRIVE | BROOKHAVEN | NEWARK | DE | 19711 | 6737 |
| RICHARD C. SCHOENBORN | 969 GLENCLIFF STREET | | | | LA HABRA | CA | 90631 | 6142 |
| RICHARD C. SMITH & | MARION E. SMITH CO-TRUSTEES | U/A/D 04/09/82 | FBO R.C. & M.E. SMITH | 1848 EAST VALLEY ROAD | SANTA BARBARA | CA | 93108 | 1414 |
| RICHARD C. SMITH AND | RITA MARIE SMITH JTWROS | DOW 10 ACCOUNT | 1472 HENDRIKSON AVE. | | NORTH MERRICK | NY | 11566 | 2155 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD C. TALBOT & | ELIZABETH R. TALBOT | JT TEN | 4603 S E  LEWIS DR | | BAY CITY | MI | 48706 | 2768 |
| RICHARD C. WERNON | BERNADETTE M. WERNON JTWROS | 360 FIRST AVENUE APT 4B | | | NEW YORK | NY | 10010 | 4918 |
| RICHARD CABALLERO | 630 BUENA VISTA AVENUE | | | | LA HABRA | CA | 90631 | |
| RICHARD CAIN | 3702 SHREVE LANE | | | | MISSOURI CITY | TX | 77459 | |
| RICHARD CAITUNG | 1870 PHEASANT RUN | | | | LONG GROVE | IL | 60047 | 5142 |
| RICHARD CALDWELL | 17802 PADDLE WHEEL DR. | | | | SPRING | TX | 77379 | |
| RICHARD CALLAHAN | 63 STAR FARMS DRIVE | | | | MANCHESTER | CT | 06040 | |
| RICHARD CALLET | 6541 ROSEMOOR STREET | | | | PITTSBURGH | PA | 15217 | 3025 |
| RICHARD CALVIN | 2724 JAMES EDMON CT | | | | MURFREESBORO | TN | 37129 | |
| RICHARD CALVIN ROUSH | 11582 DAHLONEGA RD | | | | OTTUMWA | IA | 52501 | 9089 |
| RICHARD CAMPBELL TRUST NELLWYN | B CAMPBELL TTEE U/A DTD 11/ TR | NELLWYN B CAMPBELL TTEE | U/A DTD 11/09/1998 | 7302 CACTUS RD | MECHANICSVLLE | VA | 23111 | 4315 |
| RICHARD CAMPILLO AND | KAREN M CAMPILLO JTWROS | 3444 SW 53TH CT | | | FORT LAUDERDALE | FL | 33312 | 5538 |
| RICHARD CAMPION | CECILE CAMPION JT TEN | 8 MAPLE RIDGE | | | BALLSTON LAKE | NY | 12019 | 9220 |
| RICHARD CAPLAN | DANIEL CAPLAN RESIDUARY TRUST | DTD 11/22/93 | 1777 REISTERSTOWN ROAD | STE 363 | BALTIMORE | MD | 21208 | 1393 |
| RICHARD CAPUTI | 999 WALT WHITMAN RD #210 | | | | MELVILLE | NY | 11747 | |
| RICHARD CAPUTO | 55 GROVELAND PARK BLVD | | | | SOUND BEACH | NY | 11789 | |
| RICHARD CARBONARO AND | DONNA CARBONARO JTWROS | 48 NEW KIRK | | | YONKERS | NY | 10710 | 3518 |
| RICHARD CARBONE | 6363 GULF WINDS DR #429 | ST  PETE BEACH | | | ST PETERSBURG | FL | 33706 | |
| RICHARD CARDOZO AND | LYNN CARDOZO JTWROS | 24 PLANT LANE | | | WESTBURY | NY | 11590 | 6222 |
| RICHARD CARGLE | 2572 TOM ODUM RD. NW | | | | MONROE | GA | 30656 | 7811 |
| RICHARD CARL BENSON | TR UA 03/03/93 | RICHARD CARL BENSON TRUST | 1323 S KASPER | | ARLINGTON HEIGHTS | IL | 60005 | 3527 |
| **RICHARD CARL NAGEL** | **5680 JUNEAU LANE EAST** | | | | PLYMOUTH | MN | 55446 | |
| RICHARD CARL REASER & | TERECITA REASER | 2336 STALEY RD | | | GRAND ISLAND | NY | 14072 | |
| RICHARD CARL REISMAN | 410 WEST SANTA INEZ AVE | | | | HILLSBOROUGH | CA | 94010 | 6866 |
| RICHARD CARL SAHLEN | 31261 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025 | 5244 |
| RICHARD CARLINI & | PAULA CARLINI JT TEN | 465 OAK KNOLL RD | | | BARRINGTON HILLS | IL | 60010 | 2619 |
| RICHARD CARLSON | 4373 HAMLET AVE. N. | | | | OAKDALE | MN | 55128 | |
| RICHARD CARLSON PRICE | 8740 TORRINGTON DR | | | | ROSWELL | GA | 30076 | 3959 |
| RICHARD CARLYLE PARKS JR | 6 LUCY CREEK DR | | | | BEAUFORT | SC | 29907 | 2221 |
| RICHARD CARMAN COMBES | CHARLES SCHWAB & CO INC CUST | 928 TRACY COURT | | | SCHAUMBURG | IL | 60193 | |
| RICHARD CARMAN COMBES & | KATHRYN UHL COMBES | 928 TRACY CT | | | SCHAUMBURG | IL | 60193 | |
| RICHARD CARNE | CUST ABRA E CARNE UGMA OH | 6820 BRIGANTINE WY | | | DAYTON | OH | 45414 | 5913 |
| RICHARD CARPENTER | 672 CALHOUN AVE | | | | CALUMET CITY | IL | 60409 | |
| RICHARD CARPENTER | GREGORY COURT | | | | EAST NORWALK | CT | 06855 | |
| RICHARD CARPER | 1192 CR 42 | | | | GIBSONBURG | OH | 43431 | |
| RICHARD CARRIZALES | 7060 MT MORRIS RD | | | | OTISVILLE | MI | 48463 | 9420 |
| RICHARD CARTER | 1246 MOUNTAIN VALLEY RD | | | | SANDIA PARK | NM | 87047 | 9467 |
| **RICHARD CARTER &** | **MARY CARTER JT TEN** | **813 W 3RD ST** | | | PIERRE | SD | 57501 | 1311 |
| RICHARD CARTER MOSHER & | MIA PRAISNER MOSHER | 477 WALSH RD | | | ATHERTON | CA | 94027 | |
| RICHARD CARTER PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101 | 7873 |
| RICHARD CASADY | P.O. BOX 5488 | | | | CORALVILLE | IA | 52241 | 0488 |
| RICHARD CASCADDEN | 2792 ALISOP PL | APT 305 | | | TROY | MI | 48084 | 3466 |
| RICHARD CASE NORTON | 4902 COMMON VISTA CT | | | | INDIANAPOLIS | IN | 46220 | 5394 |
| RICHARD CASON DAVIS | 2122 CHEVROLET | | | | YPSILANTI | MI | 48198 | 6235 |
| RICHARD CASPER | 9205 SANDISON ST | | | | WHITE LAKE | MI | 48386 | 3352 |
| RICHARD CAVENDER | PO BOX 95 | | | | BRANSCOMB | CA | 95417 | 0095 |
| RICHARD CAWLEY | 16 BARLOW COURT | | | | AMAWALK | NY | 10501 | 1112 |
| RICHARD CELLA | 2240 WALSALL ST. | | | | SEAFORD | NY | 11783 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD CENTO | 1835 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619 | 3552 |
| RICHARD CHAI | 3504 E 5TH ST | | | | TUCSON | AZ | 85716 | |
| RICHARD CHANDLER | 239 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046 | 1351 |
| RICHARD CHANDLER | VALERIE CHANDLER | 2414 73RD AVE SE | | | MERCER ISLAND | WA | 98040 | 2325 |
| RICHARD CHANEY | TOD ACCOUNT | 11007 BLAIN HIGHWAY | | | CHILLICOTHE | OH | 45601 | 9154 |
| RICHARD CHAPMAN & | DENISE CHAPMAN | 8784 JOEVE CT | | | SAN DIEGO | CA | 92119 | |
| RICHARD CHAPMAN THOMPSON | 20 KIFER ROAD | | | | KETTLE FALLS | WA | 99141 | 9565 |
| RICHARD CHARLES EGAN & | HOLLY SUE EGAN | P.O. BOX 1432 | | | SUSANVILLE | CA | 96130 | |
| RICHARD CHARLES GARABEDIAN | 393 PERDUE LN | | | | WEATHERFORD | TX | 76085 | |
| RICHARD CHARLES HOCKSTAD | 2ND | 135 GROVE ST | | | LAKE ORION | MI | 48362 | 3041 |
| RICHARD CHARLES KNUST | CHARLES SCHWAB & CO INC CUST | 5085 AMANDA DR SW | | | GRANDVILLE | MI | 49418 | |
| RICHARD CHARLES MAKSIMOSKI | CHARLES SCHWAB & CO INC CUST | 275 CROSSING CRK N | | | GAHANNA | OH | 43230 | |
| RICHARD CHARLES NEELS & | SANDRA NEELS | 17120 LAKEWAY PARK | | | TOMBALL | TX | 77375 | |
| RICHARD CHARLES PISANO JR & | NANCY PATTERSON PISANO | 79 HUNTINGTON RD. | | | COLD SPRING HARBOR | NY | 11724 | |
| RICHARD CHARLES ROWLANDS | 2842 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| RICHARD CHARLES RUHMANN | 1230 S FOX RUN | | | | WICHITA | KS | 67207 | |
| RICHARD CHARLES SCHLEGEL | 5049 DANIEL ST S | | | | SALEM | OR | 97306 | |
| RICHARD CHARLES SPINGOLA | CHARLES SCHWAB & CO INC CUST | 6510 LAKERIDGE RD | | | LOS ANGELES | CA | 90068 | |
| RICHARD CHARLES WEST & | MRS DEANNA J WEST JT TEN | 4195 DRIFTWOOD | | | DE WITT | MI | 48820 | 9234 |
| RICHARD CHARLES WISE II & | ELAINE WISE | 12039 THERMO ST | | | LOS ANGELES | CA | 90066 | |
| RICHARD CHASE | 4541 MAJOR SPRAGUE | | | | EL PASO | TX | 79924 | 6829 |
| RICHARD CHASE WILSON | 1255 CLEARVIEW CIRCLE | | | | ALLENTOWN | PA | 18103 | 6008 |
| RICHARD CHAVEZ | TOD DTD 12/05/2008 | 1467 HWY 116 | | | BELEN | NM | 87002 | 9304 |
| RICHARD CHAVEZ & | ERNA CHAVEZ JT TEN | 6474 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127 | 2123 |
| RICHARD CHECCA | 17 PAISLEY RD | | | | BALLSTON SPA | NY | 12020 | 2106 |
| RICHARD CHESTER ELLIS | 6568 TREETOP COURT | | | | WASHINGTON | MI | 48094 | 3407 |
| RICHARD CHEU PUNG CHUN | THELMA HING TAU LAU CHUN TTEE | U/A/D 09/01/99 | FBO RICHARD CHEU PUNG CHUN | 2831 MOKOI ST | LIHUE | HI | 96766 | 1529 |
| RICHARD CHEW | RICHARD CHEW 1994 REVOCABLE | 628 40TH AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| RICHARD CHEW & POY L CHEW | THE CHEW LIVING TRUST | 3160 PASEO GRANADA | | | PLEASANTON | CA | 94566 | |
| RICHARD CHOW | 3342 VICTORIA AVE | | | | SANTA CLARA | CA | 95051 | 2726 |
| RICHARD CHOW | CHARLES SCHWAB & CO INC CUST | 250 MORNINGSIDE DR | | | SAN FRANCISCO | CA | 94132 | |
| RICHARD CHRISTENSEN | 96 SOUTH | | | | CEDAR SPRINGS | MI | 49319 | 8494 |
| RICHARD CHRISTOPHER & | MRS MARTHA CHRISTOPHER JT TEN | PO BOX 456 | | | JACKSONVILLE | AL | 36265 | 0456 |
| RICHARD CHRISTOPHER ONTL | SHELLEY MARIE ONTL JT TEN | ATTN CHRIS ONTL | 2957 VALLEY LAKE DR | | BARTLETT | TN | 38135 | 2583 |
| RICHARD CHRYSLER | CUST CHRISTIE ANN CHRYSLER UGMA MI | 10963 NW 2ND ST | | | PLANTATION | FL | 33324 | 1550 |
| RICHARD CHU | 1644 E 2ND ST | | | | BROOKLYN | NY | 11230 | 6924 |
| RICHARD CHU | 1644 E 2ND STREET | | | | BROOKLYN | NY | 11230 | 6946 |
| RICHARD CHUDICK | 1136 TERRA CT | | | | ROCHESTER | MI | 48306 | 4816 |
| RICHARD CHUTE | 22 WOODLAWN AVENUE | | | | KITTERY | ME | 03904 | |
| RICHARD CIGNARELLI | CHARLES SCHWAB & CO INC CUST | 955 CROWN CT | | | MOUNT PLEASANT | SC | 29464 | |
| RICHARD CIKRA & | MERLE CIKRA JT TEN | 216 HAMILTON FOREST CV | | | FORT WAYNE | IN | 46814 | 8948 |
| RICHARD CLARENCE EWALD | 2989 COUNTY ROAD 703 | | | | CULLMAN | AL | 35055 | 9361 |
| RICHARD CLARK | 1245 TAFT ST | | | | LANSING | MI | 48906 | |
| RICHARD CLARK | 12900 JESSICA RIDGE WAY | | | | MANASSAS | VA | 20112 | |
| RICHARD CLARK | 263 S MAIN ST | | | | CAMDEN | DE | 19934 | 1347 |
| RICHARD CLARK | CUST WILLIAM CONNOR CLARK UGMA NY | 1680 16TH CT SW | | | VERO BEACH | FL | 32962 | 6241 |
| RICHARD CLARK & | MRS ELAINE CLARK JT TEN | 465 S NOME DRIVE | | | PORT ST LUCIE | FL | 34984 | 8952 |
| RICHARD CLARK GILLETT | CUST DOUGLAS CLARK GILLETT UGMA VA | 5000 W TIMBALIER CT | | | COLUMBUS | GA | 31907 | 1773 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD CLARK UNDERWOOD | CHARLES SCHWAB & CO INC CUST | 2717 KINNEY OAKS CT | | | AUSTIN | TX | 78704 |
| RICHARD CLEEVE IRA | FCC AS CUSTODIAN | 1545 BREIDING RD | | | AKRON | OH | 44310 | 2632 |
| RICHARD CLEO BEEBE | 21574 KISER ROAD | | | | DEFIANCE | OH | 43512 | 9061 |
| RICHARD CLINARD | 4479 BETTS RD | | | | GREENBRIER | TN | 37073 |
| RICHARD CLINTON CONCKLIN | 3955 LOOKOUT POINT DR | | | | MARIETTA | GA | 30066 |
| RICHARD CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715 | 9372 |
| RICHARD COATES & | MRS JUDY COATES JT TEN | 2209 GREEN VIEW DR | | | WAXHAW | NC | 28173 | 7825 |
| RICHARD COATES AND | JUDITH COATES JTWROS | 2209 GREENVIEW | | | WAXHAW | NC | 28173 | 7825 |
| RICHARD COAXUM | 9224 LIMESTONE PLACE | | | | COLLEGE PARK | MD | 20740 |
| RICHARD COBB | CHARLES SCHWAB & CO INC CUST | 12 RIDGEVIEW DR | | | THOMASTON | ME | 04861 |
| RICHARD COENEN | 2649 SAXON PLACE | | | | ROCKFORD | IL | 61114 |
| RICHARD COFFEY | KATHARINA C COFFEY TRS | RICHARD COFFEY LIVING TRUST | U/A DTD 12/09/1998 | 1 DEW WOOD CT | DERWOOD | MD | 20855 | 1006 |
| RICHARD COFFMAN & | CAROL COFFMAN JT TEN | 117 FLINT STREET | | | MOSCOW | ID | 83843 | 9303 |
| RICHARD COLANTUONO | 54 MORGANS RUN | | | | SCHUYLERVILLE | NY | 12871 | 1156 |
| RICHARD COLE | 3701 W CLYDE ROAD | | | | HOLLY | MI | 48442 | 8964 |
| RICHARD COLLINS | 156 INDIAN MOUND TRAIL | | | | TAVERNIER | FL | 33070 |
| RICHARD COLLINSON | 1166 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742 | 3339 |
| RICHARD COLLIVER COAD | CHARLES SCHWAB & CO INC CUST | 2132 BERKELEY DR | | | SANTA ROSA | CA | 95401 |
| RICHARD COLONNA | TR WESTCHESTER ACOUSTICS LTD | PENSION PLAN 05/01/84 | 22 W FIRST ST | | MT VERNON | NY | 10550 | 3000 |
| RICHARD COMSTOCK & KAY COMSTOCK & | JENNA COMSTOCK & | SARA COMSTOCK JT TEN | 5939 HIGHGATE | | EAST LANSING | MI | 48823 | 2331 |
| RICHARD CONKLIN & | LESLEE CONKLIN JT TEN | TOD DTD 9/24/03 | 2636 WAREING DR | | LAKE ORION | MI | 48360 | 1652 |
| RICHARD CONLEY & | SUSAN MARIE WELSH JT TEN | 2803 N 5TH STREET | | | TERRE HAUTE | IN | 47804 | 1015 |
| RICHARD CONLEY HUGHES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1025 OLE TAYLOR DR | | HARDY | VA | 24101 |
| RICHARD CONNELLY | 151 VALLEY VIEW DR. | | | | OREGON CITY | OR | 97045 |
| RICHARD CONNETT | TOD DTD 08/03/2008 | 3420 GOLFVIEW DRIVE # 321 | | | EAGAN | MN | 55123 | 1267 |
| RICHARD CONRAD TRUST | RONALD CONRAD TTEE | 4681 VANLANEN RD | | | NEW FRANKEN | WI | 54229 |
| RICHARD CONTOS | 7532 WEDGEFIELD DRIVE | | | | INDIANAPOLIS | IN | 46217 | 4365 |
| RICHARD CONTRERAS | P.O. BOX 87102 | | | | TUCSON | AZ | 85754 | 7102 |
| RICHARD CONTRERAS & | MONICA CONTRERAS JT TEN | 2683 E DEYOUNG DR | | | FRESNO | CA | 93720 |
| RICHARD COOPER | 4 COLONIAL VILLAGE DRIVE | APT. 8 | | | ARLINGTON | MA | 02474 | 3919 |
| RICHARD COOPER | 991 STONE LAKE DR | | | | ORMOND BEACH | FL | 32174 | 1487 |
| RICHARD COOPER & | JANE COOPER TEN COM | 143 CLOVERLEAF | | | SAN ANTONIO | TX | 78209 | 3818 |
| RICHARD COOPER IRA | FCC AS CUSTODIAN | 870 S. SALEM APT 7002 | | | CONWAY | AR | 72034 | 1700 |
| RICHARD COPELAND | 4228 THISTLE DRIVE | | | | PORTSMOUTH | VA | 23703 |
| RICHARD COPPERSMITH | SEP-IRA DTD 03/11/98 | 8027 MARCELLA DR | | | ORLANDO | FL | 32836 |
| RICHARD COUNTZLER | 195 FOX CREEK COURT | | | | MANCHESTER | TN | 37355 |
| RICHARD COWAN | CUST PATRICIA JANE COWAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8463 MUSIC ST | CHAGRIN FALLS | OH | 44022 | 3854 |
| RICHARD COX | 2498 COUNTY LINE RD | | | | PELHAM | GA | 31779 | 5569 |
| RICHARD CRADDOCK | 6422 SILVER RIDGE CIRCLE | | | | ALEXANDRIA | VA | 22315 | 3431 |
| RICHARD CRADDOCK II | 6422 SILVER RIDGE CIR | | | | ALEXANDRIA | VA | 22315 | 3431 |
| RICHARD CRAFT | 1904 OAKDALE AVE | | | | RICHMOND | VA | 23227 |
| RICHARD CRAHEN & | ELLEN M CRAHEN JT TEN | 506 PRINCE CHARLES DR | | | O FALLON | MO | 63366 | 1708 |
| RICHARD CRAIG CARMODY | 1332 CHESTERFIELD DR | | | | CLEARWATER | FL | 33756 | 6322 |
| RICHARD CRAIG GERBER | 6 CAMBRIDGE DR | | | | LOMPOC | CA | 93436 | 7804 |
| RICHARD CRAIG NELSON | PO BOX 3134 | | | | CHATSWORTH | CA | 91313 | 3134 |
| RICHARD CRAIG OLSON | 702 S 6TH AVE | | | | TUCSON | AZ | 85701 |
| RICHARD CRAIG SILVER | 10042 E RIDGERUNNER DR | | | | SCOTTSDALE | AZ | 85255 |
| RICHARD CRAIG WALTERS AND | LAURA R WALTERS JTWROS | 114 CHRISTY DR | | | BATTLE CREEK | MI | 49015 | 4127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD CRAINE SLUTZKER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 611 RUSKIN DR | | ALTOONA | PA | 16602 | |
| RICHARD CREED | 149 WEST END DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| RICHARD CRESCENZI | 39 PACKARD DR | | | | BRAINTREE | MA | 02184 | |
| RICHARD CROCKER | 504 E PARRISH DR | | | | BENSON | NC | 27504 | |
| RICHARD CRONIN | 5552 KELLOGG DR | | | | YORBA LINDA | CA | 92886 | 5524 |
| RICHARD CROWE | CGM IRA ROLLOVER CUSTODIAN | 226 PLACENTIA AVE | | | SHELL BEACH | CA | 93449 | 2008 |
| RICHARD CROWLEY | 1521 TWILIGHT TRAIL | | | | MADISON | WI | 53716 | 1881 |
| RICHARD CROWLEY | 307 N ROXFORD RD | | | | KINGS MOUNTAIN | NC | 28086 | 2758 |
| RICHARD CROWLEY SR CUST | BRANDON J CROWLEY UTMA NY | 41 ARGOSY | | | AMHERST | NY | 14226 | |
| RICHARD CRUZ LOPEZ | 3 SUR 555 | TALCA | | CHILE | | | | |
| RICHARD CUDECK | ELIZABETH CUDECK JT TEN | 191 POINCIANA PARKWAY | | | CHEEKTOWAGA | NY | 14225 | 5209 |
| RICHARD CUMMINGS II | C/O SERVICE CENTER CHARTER | 1241 BRIARCLIFF RD NE | | | ATLANTA | GA | 30306 | 2635 |
| RICHARD CUROLE ROTH IRA | FCC AS CUSTODIAN | 138 MASSACHUSETTS AVE | | | PORTLAND | ME | 04102 | 2516 |
| RICHARD CURRAN & | KATHERINE E CURRAN JT TEN | 107 FAIRFIELD DRIVE | | | SAINT JAMES | NY | 11780 | 3300 |
| RICHARD CURTIS & | LEOTA L CURTIS JT TEN | 52 BRATTLE ST | | | HOLDEN | MA | 01520 | 2008 |
| RICHARD CURTIS BLANK | 1635 SAGINAW ST S | | | | SALEM | OR | 97302 | |
| RICHARD CZERNIK | 10480 BROUGHWELL RD | | | | RIVES JUNCTION | MI | 49277 | 9654 |
| RICHARD CZOPEK | 22464 SOUTHPOINT | | | | WOODHAVEN | MI | 48183 | 1427 |
| RICHARD D & ELIZABETH J | LO CICERO TRUSTEES RICHARD D & | ELIZABETH J LO CICERO REV TR | U/A DATED 4/21/04 | HC 1 BOX 2097 | MICHIGAMME | MI | 49861 | 9610 |
| RICHARD D & VIRGINIA L | MELCHI TTEE RICHARD D & | VIRGINIA L MELCHI TRUST | U/A DTD 02-08-05 | 1035 N MERIDIAN ROAD | SANFORD | MI | 48657 | 9719 |
| RICHARD D AGUINSKY | 4394 MILLER AVE | | | | PALO ALTO | CA | 94306 | |
| RICHARD D ALBEE | 8472 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | 9348 |
| RICHARD D ALDERSHOF | 1502 ARIZONA CT NE | | | | CEDAR RAPIDS | IA | 52402 | 5505 |
| RICHARD D ALLISON | 1735 SWANWICK | | | | CHESTER | IL | 62233 | 1018 |
| RICHARD D ALLISON CUST FOR | JOSEPH ALLISON | UNDER IL TRANSFER TO MIN ACT | 1735 SWANWICK | | CHESTER | IL | 62233 | 1018 |
| RICHARD D ANDERSON | 1862 RECTOR CT | | | | CANTON | MI | 48188 | 1638 |
| RICHARD D ANDREWS & | MARY JO ANDREWS JT WROS | 1511 W YALE AVE | | | MUNCIE | IN | 47304 | 1568 |
| RICHARD D APPEL | 13980 ASHURST | | | | LIVONIA | MI | 48154 | 5312 |
| RICHARD D ARGERSINGER | 2150 E FRENCH ROAD | | | | SAINT JOHNS | MI | 48879 | 9441 |
| RICHARD D ARGOTE | CUST LESLIE MARIE ARGOTE A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 119 GLENWOOD DR | METAIRIE | LA | 70005 | 3911 |
| RICHARD D ATKOCAITIS | 7428 COLONIAL | | | | DEARBORN HGTS | MI | 48127 | 1744 |
| RICHARD D AUGUSTINO | 30511 GRUENBURG | | | | WARREN | MI | 48092 | 1940 |
| RICHARD D BARBER | 2751 HIRAM SUDIE RD | | | | HIVAM | GA | 30141 | 3032 |
| RICHARD D BARNES | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 | 8919 |
| RICHARD D BASURTO | 810 QUAKER RIDGE CT | | | | LATHROP | CA | 95330 | 9066 |
| RICHARD D BATTEN | 298 MAYNARD DR | | | | WINSTON SALEM | NC | 27107 | 1938 |
| RICHARD D BAUMAN & | ELIZABETH A BAUMAN JT TEN | 3449 W HAYWOOD PLACE | | | DENVER | CO | 80211 | |
| RICHARD D BEARDSLEE | 4331 W BARY RD | | | | CHESANING | MI | 48616 | |
| RICHARD D BEE | 646 BISHOP RD | | | | LEAVITTSBURG | OH | 44430 | 9682 |
| RICHARD D BEECHER | 5094 CARRIAGE LANE | | | | LOCKPORT | NY | 14094 | 9747 |
| RICHARD D BEGALLA | 1807 DREXEL NW | | | | WARREN | OH | 44485 | 2123 |
| RICHARD D BENNETT & | SHEILA BENNETT JT TEN | 6750 BERWICK DR | | | CLARKSTON | MI | 48346 | 4713 |
| RICHARD D BERKOWITZ | 1704 YARDLEY DR | | | | WEST CHESTER | PA | 19380 | 5782 |
| RICHARD D BERNHOFER | 3044 YELLOW CREEK ROAD | | | | AKRON | OH | 44333 | 2212 |
| RICHARD D BINGHAM & | MRS JANICE LEE BINGHAM JT TEN | 2511 S YSABELLA AVENUE | | | TAMPA | FL | 33629 | 6238 |
| RICHARD D BIRCHALL | 2945 BASSINGDALE | | | | VAIL | CO | 81657 | 4105 |
| RICHARD D BLAKELY | TR BETSY G BLAKELY TRUST | UA 2/24/94 | 1933 INNISBROOK CT | | VENICE | FL | 34293 | 3813 |
| RICHARD D BLATMAN & | SHARYN H BLATMAN TTEE | RICHARD & SHARYN BLATMAN | FAM TRUST U/A/D 3/31/93 | 1996 FREEMAN CT | HENDERSON | NV | 89014 | 4555 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD D BOGERT SEP IRA | FCC AS CUSTODIAN | 13933 QUAIL POINT DRIVE | | | | OKLAHOMA CITY | OK | 73134 1002 |
| RICHARD D BOHLAND | 1075 MAUMEE AVE | | | | | MANSFIELD | OH | 44906 2947 |
| RICHARD D BOLAND | 6372 FORRER | | | | | DETROIT | MI | 48228 3713 |
| RICHARD D BOUGHTON & | KATHRYN A BOUGHTON JT TEN | PO BOX 31 | | | | PELHAM | NC | 27311 0031 |
| RICHARD D BOYNTON | 4500 DOBRY DR | APT 374 | | | | STERLING HTS | MI | 48314 1252 |
| RICHARD D BRAIDWOOD & | EUNICE D BRAIDWOOD | TR BRAIDWOOD LIVING TRUST | UA 03/13/06 | 8488 GUTCHESS ROAD | | ALPENA | MI | 49707 8929 |
| RICHARD D BRONSON & | EVELYN BRONSON JT TEN | 467 BEVERLY ROAD | | | | RIDGEWOOD | NJ | 07450 3307 |
| RICHARD D BROWN | 139 WEST END AVE | | | | | BINGHAMTON | NY | 13905 3846 |
| RICHARD D BROWN | 17 ALEXIS DR | | | | | BOLTON | CT | 06043 7843 |
| RICHARD D BROWN | TR RICHARD DUPREE BROWN TRUST | 01/04/88 | 10403 QUAIL MEADOWS | | | PINE BLUFF | AR | 71603 8758 |
| RICHARD D BROWN TR | UA 08/01/1991 | ELIZABETH S BROWN REVOCABLE TRUST | 20 DONOVAN COURT | | | BRUNSWICK | MD | 21758 |
| RICHARD D BRYAN | 1299 HUNTINGTON WOODS RD | | | | | ZIONSVILLE | IN | 46077 9133 |
| RICHARD D BUCKBEE & | PATTY J BUCKBEE JT TEN | BOX 435 320 N CENTER ST | | | | UTICA | MN | 55979 0435 |
| RICHARD D BUCKINGHAM | 113 WM PENN AVE | | | | | PENNSVILLE | NJ | 08070 1817 |
| RICHARD D BUCKLEY JR | 166 W PUTNAM AVE | | | | | GREENWICH | CT | 06830 5241 |
| RICHARD D BUEHRLE & | RITA E BUEHRLE JT TEN | 11724 BRIGHT ANGEL PATH | | | | UNIONTOWN | OH | 44685 5809 |
| RICHARD D BUGBEE | 1980 SUPERFINE LN #106 | | | | | WILMINGTON | DE | 19802 4913 |
| RICHARD D BULLOCK | 1105 WESTWIND TRL | | | | | BERNE | IN | 46711 1366 |
| RICHARD D BURR & | KAREN CLAPPER BURR JT TEN | P O BOX 87722 | | | | SAN DIEGO | CA | 92138 7722 |
| RICHARD D BURRIS | 6349 SEYMOUR ROAD | | | | | SWARTZ CREEK | MI | 48473 7607 |
| RICHARD D BURVANT | 101 CINDY LOU PL | | | | | MANDEVILLE | LA | 70448 4612 |
| RICHARD D BUSH ROTH IRA | FCC AS CUSTODIAN | 908 W PERSHING BLVD | | | | CHEYENNE | WY | 82001 7226 |
| RICHARD D BYRD | NAOMI J BYRD | 380 NEWHOUSE DR | | | | CHARLESTON | WV | 25302 4207 |
| RICHARD D CAMPBELL | 2746 SHADY SHORES RD | | | | | LUPTON | MI | 48635 9638 |
| RICHARD D CAMPBELL & | BETTY M CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | | HOLLAND | MI | 49423 4548 |
| RICHARD D CAMPBELL & | JULIE A CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | | HOLLAND | MI | 49423 4548 |
| RICHARD D CARL JR | CUST BENJAMIN D CARL UTMA MD | 3405 VIEW RIDGE CIR | | | | MANCHESTER | MD | 21102 1528 |
| RICHARD D CARL JR | CUST JACOB A CARL UTMA MD | 3405 VIEW RIDGE CIR | | | | MANCHESTER | MD | 21102 1528 |
| RICHARD D CARL JR & | SHARON E CARL JT TEN | 3405 VIEW RIDGE CIRCLE | | | | MANCHESTER | MD | 21102 1528 |
| RICHARD D CARR | 435 WILDWOOD TRACE | | | | | WINCHESTERL | TN | 37398 3847 |
| RICHARD D CASTLE & | KAREN M CASTLE JT TEN | PO BOX 263 | | | | TAWAS CITY | MI | 48764 0263 |
| RICHARD D CASTLE SR | CHARLES SCHWAB & CO INC CUST | PO BOX 263 | | | | TAWAS CITY | MI | 48764 |
| RICHARD D CAVETTE | 2050 HOWARD AVENUE | | | | | FLINT | MI | 48503 4210 |
| RICHARD D CHADWICK | 952 MARYS CHAPEL CHURCH RD | | | | | AURORA | NC | 27806 9019 |
| RICHARD D CHAPPLE & | BEVERLY A CHAPPLE | TR CHAPPLE FAMILY REV TRUST | UA 04/28/97 | 566 HORIZON DR | | N FT MYERS | FL | 33903 7615 |
| RICHARD D CHAPPLE & | BEVERLY A CHAPPLE | TR CHAPPLE FAMILY REVOCABLE TRUST | UA 4/28/97 | 566 HORIZON DR | | N FT MYERS | FL | 33903 7615 |
| RICHARD D CHAPPUIS JR | PO BOX 3527 | | | | | LAFAYETTE | LA | 70502 3527 |
| RICHARD D CHERA | 2217 E 3RD ST | | | | | BROOKLYN | NY | 11223 4820 |
| RICHARD D CLAIBORN | 10 LONG HILL FARM | | | | | GUILFORD | CT | 06437 1867 |
| RICHARD D CLAY | 1080 YARMOUTH RD | | | | | GRAFTON | OH | 44044 |
| RICHARD D CLOR | 4641 CUSENZA DR | | | | | OTTER LAKE | MI | 48464 9721 |
| RICHARD D COAUETTE | 9338 POSSUM HOLLOW RD | | | | | FORT MILL | SC | 29715 7544 |
| RICHARD D COLE | 365 SUNNYRIDGE DR | | | | | DAVENPORT | FL | 33897 8811 |
| RICHARD D COLE | 5765 KARNS | | | | | WEST MILTON | OH | 45383 |
| RICHARD D COLLIER TRUST | RICHARD D COLLIER TTEE | U/A/D 10/04/95 | 7336 LINDEN LANE | | | SARASOTA | FL | 34243 5125 |
| RICHARD D COMPTON | 2627 MARION AVENUE RD | | | | | MANSFIELD | OH | 44903 9406 |
| RICHARD D CONKLIN & | ROSEMARIE CONKLIN JT TEN | BOX 284 INDIAN HILL | | | | TOWACO | NJ | 07082 0284 |
| RICHARD D COSLOW | 16 CAVAN LN | | | | | HAZLET | NJ | 07730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD D COSTLOW | 607 SCHLEY AVE | | | | FREDERICK | MD | 21702 4157 |
| RICHARD D COX | CHARLES SCHWAB & CO INC CUST | 505 E GLENDALE ST | | | BROKEN ARROW | OK | 74011 |
| RICHARD D CRANE | 6185 WILMER ST | | | | WESTLAND | MI | 48185 8127 |
| RICHARD D CRANITCH & | RITA M CRANITCH | TR CRANITCH FAM TRUST | UA 11/03/97 | 302 LINDEN PONDS WAY UNIT 314 | HINGHAM | MA | 02043 3767 |
| RICHARD D CROSS | 2055 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 8239 |
| RICHARD D CRUSE | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546 |
| RICHARD D CULBERTSON | 6103 N 500 E | | | | MONTPELIER | IN | 47359 9705 |
| RICHARD D CUMBY | CHARLES SCHWAB & CO INC CUST | 11000 NEW FALCON WAY # 127 | | | CENNITOS | CA | 92703 |
| RICHARD D CYRULEWSKI | 3846 NORBERT | | | | WARREN | MI | 48091 3362 |
| RICHARD D CYRULEWSKI & | GLORIA J CYRULEWSKI JT TEN | 3846 NORBERT | | | WARREN | MI | 48091 3362 |
| RICHARD D DANSHIRE | 23 LOCKE RD | | | | RUTLAND | MA | 01543 2047 |
| RICHARD D DARGA | 18312 MATTHEW | | | | CLINTON TWP | MI | 48035 2472 |
| RICHARD D DARGO | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135 1753 |
| RICHARD D DARLING | 624 SECOND STREET | | | | YOUNGSTOWN | NY | 14174 |
| RICHARD D DEEM | 199 RIPPLEWOOD DR | | | | GREENWOOD | IN | 46142 9222 |
| RICHARD D DEVAULT & | MARY L DEVAULT JT TEN TOD | G DEVAULT & D WEEKS & P MACE | SUBJECT TO STA TOD RULES | 905 N 4TH AVE | WINTERSET | IA | 50273 |
| RICHARD D DEWALD & | CAREY D JEFFREY JT WROS | P O BOX 237 | | | WEEMS | VA | 22576 0237 |
| RICHARD D DICKERSON | RT #2 BOX 121 | | | | BUTLER | MO | 64730 9802 |
| RICHARD D DIFFIN | 6255 VOLKMER | | | | CHESANING | MI | 48616 9750 |
| RICHARD D DIFIGLIA | 2735 LUCAS TURNPIKE | | | | ACCORD | NY | 12404 5612 |
| RICHARD D DIMICHELE | 6287 MICHAEL DR | | | | BROOKPARK | OH | 44142 3810 |
| RICHARD D DIXON & | MARY H DIXON | 132 MOONLIGHT PT | | | SUFFOLK | VA | 23434 |
| RICHARD D DOBBLES & | JAIME O DOBBLES JT TEN | 7710 E ADELE CRT | | | SCOTTSDALE | AZ | 85255 6147 |
| RICHARD D DODSON | 7348 KANES WAY | | | | CULPEPER | VA | 22701 7478 |
| RICHARD D DOLLOFF | PO BOX 719 | | | | PORTSMOUTH | NH | 03802 0719 |
| RICHARD D DOUGHTEN SEP IRA | FCC AS CUSTODIAN | 2464 COUNTY RD 638 | | | CPE GIRARDEAU | MO | 63701 8131 |
| RICHARD D DOYLE & | ELEANORE G DOYLE JT TEN | 2821 21ST PLACE | | | VERO BEACH | FL | 32960 3085 |
| RICHARD D DRISSEL & | MARGARET B DRISSEL JT TEN | 302 DOCK DR | | | LANSDALE | PA | 19446 6216 |
| RICHARD D DROWN | 9100 W EATON HWY | | | | MILLIKEN | MI | 48861 9777 |
| RICHARD D DUDLEY | 40 FAIR STREET | | | | NUNDA | NY | 14517 |
| RICHARD D DUDLEY | PO BOX 702 | | | | NUNDA | NY | 14517 0702 |
| RICHARD D DUNAVAN | 1054 RANSOM DR | | | | FLINT | MI | 48507 4204 |
| RICHARD D DUPREE | 560 W 218TH ST | APT 1D | | | NEW YORK | NY | 10034 1037 |
| RICHARD D DUZENBURY | 10455 FENNER RD | | | | PERRY | MI | 48872 8719 |
| RICHARD D DYER  & | ELIZABETH C DYER JT WROS | RMCIL # 178 | 3250 STATE ROAD | | SELLERSVILLE | PA | 18960 |
| RICHARD D DZIUDA | 3410 W BROCKER RD | | | | METAMORA | MI | 48455 9614 |
| RICHARD D ECKLES | 4084 HERON DR | | | | LAPEER | MI | 48446 9751 |
| RICHARD D ECKLES & | SHARON KAY ECKLES JT TEN | 4084 HERON DR | | | LAPEER | MI | 48446 9751 |
| RICHARD D EGGLESTON | 1512 W MURDOCK | | | | WICHITA | KS | 67203 |
| RICHARD D EKLEBERRY & | HELEN G EKLEBERRY JT TEN | 5460 COTTONWOOD DRIVE | | | SWARTZ CREEK | MI | 48473 9405 |
| RICHARD D EPIFANIO & | MARY D. EPIFANIO | 134 83RD ST | | | BROOKLYN | NY | 11209 |
| RICHARD D ESPER & | ALMA S ESPER JT TEN | 12420 E GREENFIELD RD | | | LANSING | MI | 48917 8615 |
| RICHARD D ESTES | 5 GRANITE ST | | | | PETERBOROUGH | NH | 03458 1412 |
| RICHARD D FAY | 15660 HANFOR | | | | ALLEN PARK | MI | 48101 2783 |
| RICHARD D FERRIS | 634 WABASH NW AV | | | | NEW PHILADELPHIA | OH | 44663 4146 |
| RICHARD D FERRY | 1822 NISHNA AVE | | | | HARLAN | IA | 51537 4503 |
| RICHARD D FOISIE | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146 3912 |
| RICHARD D FOLEY | 11101 MORNINGSTAR DR | | | | SAGINAW | MI | 48609 9477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD D FOLEY | 3507 NORTH 85TH ST | | | SCOTTSDALE | AZ | 85251 | 5957 |
| RICHARD D FORD | 6206 NORTHERN | | | RAYTOWN | MO | 64133 | 4241 |
| RICHARD D FORTE | 211 ANDREWS LANE | | | MONTICELLO | GA | 31064 | 5416 |
| RICHARD D FOWLKES & | MARY JANE FOWLKES | TR FOWLKES FAM TRUST UA 05/09/97 | 5401 RICHENBACHER AVE | ALEXANDRIA | VA | 22304 | 2036 |
| RICHARD D FRANKE | 8810 S WOOD CREEK DR | APT 1 | | OAK CREEK | WI | 53154 | 7511 |
| RICHARD D FRANKS | 2205 LH PKWY | | | NEWLAND | NC | 28657 | |
| RICHARD D FRANKS & | JUDY C FRANKS JT TEN | 2205 LH PARKWAY | | NEWLAND | NC | 28657 | |
| RICHARD D FRIEDMAN | JOANNA E FRIEDMAN | 811 BERKSHIRE RD | | ANN ARBOR | MI | 48104 | 2630 |
| RICHARD D FRYE | RR#1 BX 207 DUNCAN RD | | | WARD | SC | 29166 | 9787 |
| RICHARD D GALLOWAY | 17 SPRING LAKE TRAIL NE | | | WHITE | GA | 30184 | 2865 |
| RICHARD D GARNAAT | 6360 BENZIE HWY | | | BENZONIA | MI | 49616 | 9728 |
| RICHARD D GASKINS | 4540 GLENALDA APT 1 | | | CLARKSTON | MI | 48346 | 3630 |
| RICHARD D GAULDING | 1600 JOY LANE | | | BULLHEAD CITY | AZ | 86426 | 8807 |
| RICHARD D GAWLIK | 8339 TALLY HO ROAD | | | LUTHERVILLE | MD | 21093 | |
| RICHARD D GERHART | 2801 SPIELMAN HEIGHTS DR | | | ADRIAN | MI | 49221 | 9228 |
| RICHARD D GERNHARD | 959 SHERWOOD DRIVE | | | MACEDONIA | OH | 44056 | 1954 |
| RICHARD D GERRISH | 7 PADDOCK CIR | | | TEQUESTA | FL | 33469 | 1510 |
| RICHARD D GIBSON | 20238 CYPRESSWOOD GLN | | | SPRING | TX | 77373 | 3077 |
| RICHARD D GIBSON & | BEULAH B GIBSON JT TEN | 20238 CYPRESSWOOD GLN | | SPRING | TX | 77373 | 3077 |
| RICHARD D GIBSON & | JANET M GIBSON JT TEN | 2416 NORTHVIEW | | CORTLAND | OH | 44410 | 1744 |
| RICHARD D GIBSON & | MARGARET B GIBSON JT TEN | 20238 CYPRESSWOOD GLN | | SPRING | TX | 77373 | 3077 |
| RICHARD D GIDRON | 117 DEERHURST RD | | | SCARSDALE | NY | 10583 | 4716 |
| RICHARD D GILMORE | 611 N AUGUSTINE ST | | | WILMINGTON | DE | 19804 | 2603 |
| RICHARD D GINDLESPERGER | 5734 BROAD BLVD | | | N RIDGEVILLE | OH | 44039 | 2212 |
| RICHARD D GIULIANI | 7660 CARSON ROAD | | | YALE | MI | 48097 | 3106 |
| RICHARD D GONTAREK | 12203 GRAND BLANC RD | | | DURAND | MI | 48429 | 9304 |
| RICHARD D GOODING & | CHRISTINE A COSTELLO JT TEN | 1805 WILLOW DRIVE | | EASTON | PA | 18040 | 8133 |
| RICHARD D GRAY | 1970 S SCHNEIDER | | | LAKE CITY | MI | 49651 | 9096 |
| RICHARD D GREEN & | DONNA C GREEN | 1905 BLUE JAY CT | | EDMOND | OK | 73034 | |
| RICHARD D GREENE | CGM IRA CUSTODIAN | 150 HEARTHSTONE DRIVE | | STOCKBRIDGE | GA | 30281 | 2804 |
| RICHARD D GRIFFIN (IRA) | FCC AS CUSTODIAN | 3206 TRUXILLO ST | | DALLAS | TX | 75228 | 2338 |
| RICHARD D GUARASCIO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21 FINCH RD | NEW CITY | NY | 10956 | |
| RICHARD D HAEFELE | 1024 COLUSA | | | BERKELEY | CA | 94707 | 2516 |
| RICHARD D HALDERMAN | 212 BELMONTE PARK E | | | DAYTON | OH | 45405 | 4703 |
| RICHARD D HAMILTON | 17022 E ROCKBRIDGE | | | BATON ROUGE | LA | 70817 | 2533 |
| RICHARD D HANCOCK | 937 S FIFTH ST | | | CARROLLTON | IL | 62016 | 1407 |
| RICHARD D HANSON SR | 1229 NICOLET ST | | | JANESVILLE | WI | 53546 | 5809 |
| RICHARD D HARRISON | 18051 RUNYON | | | DETROIT | MI | 48234 | 3826 |
| RICHARD D HARTSFIELD & | BARBARA T HARTSFIELD JT TEN | 2151 BUCKLEY TRAIL | | SNELLVILLE | GA | 30078 | 3487 |
| RICHARD D HAYES III | PO BOX 5160 | | | CHAPEL HILL | NC | 27514 | 5002 |
| RICHARD D HAYNES & | SHUK MAY CHUNG | PSC 500 BOX 26 | | FPO | AP | 96515 | |
| RICHARD D HEFNER | 18080 EAST STATE ROAD | | | HOPE | IN | 47246 | |
| RICHARD D HEIL & | KATHY M HEIL | JT WROS | 510 RAVEN GROVE | BELLEVILLE | IL | 62221 | 7830 |
| RICHARD D HEISEY & | MARY T HEISEY JT TEN | ATTN JAMES A GALLAHAN | 7 WYCKFORD PL | WILLOW | PA | 17584 | 9608 |
| RICHARD D HEMANN & | BEVERLEY A HEMANN TTEE | RICHARD &BEVERLEY HEMANN | LVG TR U/AD 4/25/02 | 114 BURGUNDY CIRCLE | WEST SENECA | NY | 14224 | 4803 |
| RICHARD D HERSEY | 51 LYON RIDGE | | | ALISO VIEJO | CA | 92656 | 5277 |
| RICHARD D HETH | CHARLES SCHWAB & CO INC.CUST | 321 DAWSON DR | | CASTLE ROCK | CO | 80104 | |
| RICHARD D HETZEL | 9269 SW 92ND LANE | | | OCALA | FL | 34481 | 8601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD D HIGBEE | 5072 WINSTON DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1225 |
| RICHARD D HILL | 2905 PAISLEY MEADOW DR | | | | LEAGUE CITY | TX | 77573 | |
| RICHARD D HINES | 810 SUNGLOW ST | | | | VILLA HILLS | KY | 41017 | |
| RICHARD D HINES & | ERMA G HINES JT TEN | 917 SPORO RD | | | ASHBORO | NC | 27203 | 3136 |
| RICHARD D HOCKEY | 6726 CLOVERTON | | | | WATERFORD | MI | 48329 | 1204 |
| RICHARD D HOCKSTEIN IRA | FCC AS CUSTODIAN | U/A DTD 5/2/95 | 1109 ASHBOURNE RD | | CHELTENHAM | PA | 19012 | 1108 |
| RICHARD D HODGES TTEE | FBO RICHARD D HODGES TRUST | U/A/D 10/30/00 | 1280 RAY RD | | FENTON | MI | 48430 | 9790 |
| RICHARD D HOLTMEYER | 5197 SUMAC TRL | | | | LUPTON | MI | 48635 | 9726 |
| RICHARD D HOUGH | 3709 FLAT CREEK RD | | | | LANCASTER | SC | 29720 | |
| RICHARD D HUGHES | PO BOX 683 | | | | SILVER SPRING | FL | 34489 | 0683 |
| RICHARD D HUNTER & | MEGAN M MOREAU TR | UA 12/10/1999 | HUNTER TRUST | 805 WILD PETUNIA WAY | PFLUGERVILLE | TX | 78660 | |
| RICHARD D HUTSON | 4721 RASPE AVE | | | | BALTIMORE | MD | 21206 | 2147 |
| RICHARD D IRWIN | ALMO MANIFOLD AND TOOL CO 401( | 3815 CARRIAGE | | | BLOOMFIELD HILLS | MI | 48301 | |
| RICHARD D IRWIN | ALMO MANIFOLD AND TOOL CO 401( | 777 AULERICH RD | | | EAST TAWAS | MI | 48730 | |
| RICHARD D JACKSON | 723 FALLS CREEK DR | | | | MELBOURNE | FL | 32904 | 1814 |
| RICHARD D JACKSON REV TRUST | UAD 3/31/06 UAD 03/31/06 | RICHARD D JACKSON TTEE | RICHARD JACKSON TRUSTEE | FBO NANCY JACKSON 925 E RAAB RD | NORMAL | IL | 61761 | |
| RICHARD D JAHRAUS & | SHIRLEY A JAHRAUS JT TEN | 1630 N OCEAN BLVD | APT 1114 W | | POMPANO BEACH | FL | 33062 | 3453 |
| RICHARD D JAMES | 1074 SORRENTO WOODS BLVD | | | | NOKOMIS | FL | 34275 | 4516 |
| RICHARD D JOHN | 801 MONTCLAIRE | | | | OLATHE | KS | 66061 | 4120 |
| RICHARD D JOHNSON | 5330 WARD PKWY | | | | K C | MO | 64112 | 2369 |
| RICHARD D JOHNSON | 6199 SPIERS DR | | | | LOVELAND | OH | 45140 | 3688 |
| RICHARD D JOHNSON | 727 WASHBURN | | | | PAYNESVILLE | MN | 56362 | 1821 |
| RICHARD D JOHNSON | 9223 PATRIOT DR | | | | WEST CHESTER | OH | 45069 | 4118 |
| RICHARD D JOHNSON & | CAROL J JOHNSON | 727 WASHBOURNE AVENUE | | | PAYNESVILLE | MN | 56362 | |
| RICHARD D JOHNSON & | LORRAINE A JOHNSON JT TEN | 1134 JENNA DR | | | DAVISON | MI | 48423 | |
| RICHARD D JONES | 6520 ROBINHOOD LN | | | | ANDERSON | IN | 46013 | 9530 |
| RICHARD D JONES | CHARLES SCHWAB & CO INC CUST | PO BOX 10 | | | GALATIA | IL | 62935 | |
| RICHARD D JORGENSEN | 6000 W FLOYD AVE | UNIT 102 | | | DENVER | CO | 80227 | 5490 |
| RICHARD D JORGENSEN | 7420 E OXFORD | | | | WICHITA | KS | 67226 | 1718 |
| RICHARD D KAZMIERCZAK | 25314 NORMANDY | | | | ROSEVILLE | MI | 48066 | |
| RICHARD D KAZMIERCZAK | 25314 NORMANDY | ROSEVILLE MI 48066 | | | ROSEVILLE | MI | 48066 | |
| RICHARD D KAZMIERCZAK & | ROSE A KAZMIERCZAK JT TEN | 25314 NORMANDY | | | ROSEVILLE | MI | 48066 | 5750 |
| RICHARD D KEGLEY | 230 CASTILLON WAY | | | | SAN JOSE | CA | 95119 | 1505 |
| RICHARD D KEIM | 11448 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64155 | 1488 |
| RICHARD D KEKIS | 808 LAUREL STREET | | | | ROME | NY | 13440 | 3230 |
| RICHARD D KELLER | 8025 SW 61ST ST | | | | TOPEKA | KS | 66610 | |
| RICHARD D KELLEY | CATHERINE H KELLEY | PO BOX 2608 | | | APACHE JCT | AZ | 85217 | 2608 |
| RICHARD D KELLY | 9009 MATTHEWS HIGHWAY | | | | TECUMSEH | MI | 49286 | 8708 |
| RICHARD D KELLY  & | SANDRA L KELLY JT WROS | 85 POND STREET | | | NATICK | MA | 01760 | 4436 |
| RICHARD D KENDALL 7 | DIANE K KENDALL | TR KENDALL FAMILY LIVING TRUST | UA 07/25/01 | 2569 DEVONWOOD | TROY | MI | 48098 | 2325 |
| RICHARD D KENNIS | CGM IRA CUSTODIAN | 1321 SWEET CORNERS ROAD | | | PENFIELD | NY | 14526 | 1833 |
| RICHARD D KENT | 36314 UNION LAKE RD APT 102 | | | | HARRISON TOWNSHIP | MI | 48045 | 6624 |
| RICHARD D KEREN | 6152 E LIPPIZAN WAY | | | | HEREFORD | AZ | 85615 | |
| RICHARD D KEREN & | BETTE J KEREN JT TEN | 6152 E LIPPIZAN WAY | | | HEREFORD | AZ | 85615 | |
| RICHARD D KINSEY | 9931 NEARBROOK LN | | | | PARKVILLE | MD | 21234 | 1236 |
| RICHARD D KISTEMAKER | 9510 IDLEWOOD DR | | | | BROOKLYN | OH | 44144 | 3119 |
| RICHARD D KOVACK | 4706 CADWALLDER-SONK | | | | VIENNA | OH | 44473 | 9710 |
| RICHARD D KRASSELT | 33 TEMPO ROAD | | | | LEVITTOWN | PA | 19056 | 1501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD D KRAY | 4572 MERRICK DRIVE | | | | DRYDEN | MI | 48428 | 9377 |
| RICHARD D KROGMAN | 1247 E CAVALRY | | | | NEW RIVER | AZ | 85027 | 8680 |
| RICHARD D KRUG | MARRY L KRUG JT TEN | 601 S 5TH ST | | | OREGON | IL | 61061 | 2007 |
| RICHARD D KUSHNER | 15612 PENN COURT | | | | LIVONIA | MI | 48154 | 1061 |
| RICHARD D KVIES | 119 SW HATTERAS COURT | | | | PALM CITY | FL | 34990 | 4325 |
| RICHARD D LAROCHE PERS REP | EST AGATHA LAROCHE | 10041 PENN AVENUE SOUTH APT 205 | | | BLOOMINGTON | MN | 55431 | 2973 |
| RICHARD D LATHAM | & CAROL J LATHAM JTWROS | 3636 ALTA VISTA | | | WACO | TX | 76706 | |
| RICHARD D LAUBHAN | 3532 NORTHWOOD PL | | | | SAGINAW | MI | 48603 | 2340 |
| RICHARD D LAWRENCE (SEP IRA) | FCC AS CUSTODIAN | 50 CASCADE KEY | | | BELLEVUE | WA | 98006 | 1030 |
| RICHARD D LAWTON | 3948 MARYLAND AVE | | | | SHREVEPORT | LA | 71106 | 1022 |
| RICHARD D LEE | 62 ALLENDALE DRIVE | | | | RYE | NY | 10580 | 2449 |
| RICHARD D LEET | 1240 CELEBRATION COURT | | | | JACKSONVILLE | FL | 32259 | 3130 |
| RICHARD D LEHMANN & | MRS BETTY LOU LEHMANN JT TEN | 2707 MATILDA STREET | | | ROSEVILLE | MN | 55113 | 2416 |
| RICHARD D LEIPPLY | 973 HIGHLAND CREST CIRCLE | | | | LAKE WALES | FL | 33853 | 3596 |
| RICHARD D LEONARDS | 18382 MASONIC | | | | FRASER | MI | 48026 | 3125 |
| RICHARD D LEPOSA | 431 W THIRD ST | | | | BURKBURNETT | TX | 76354 | 1900 |
| RICHARD D LEWIS | 5019 BRAES VALLEY | | | | HOUSTON | TX | 77096 | 2705 |
| RICHARD D LINDGREN | 6006 GREENTREE ROAD | | | | MADISON | WI | 53711 | 3126 |
| RICHARD D LINTOTT JR | 46 SANDOWN RD | | | | NORRISTOWN | PA | 19403 | 1949 |
| RICHARD D LOCCKE | 64 WEST NEWELL AVENUE | | | | RUTHERFORD | NJ | 07070 | 2210 |
| RICHARD D LOCICERO & | ELIZABETH J LOCICERO JT TEN | HCR 1 BOX 2097 | | | MICHIGAMME | MI | 49861 | 9610 |
| RICHARD D LOGAN | 4103 BALFERN AVE | | | | BALTO | MD | 21213 | 2113 |
| RICHARD D LOGIE | 16073 WHITEHEAD DR | | | | LINDEN | MI | 48451 | 8713 |
| RICHARD D LOVELY | 9267 STREAMVIEW CT | | | | DAYTON | OH | 45458 | 9609 |
| RICHARD D MACIAG | 7224 PEKIN RD | | | | OAKFIELD | NY | 14125 | 9792 |
| RICHARD D MADRID SR | 1720 ARROYO AVE | | | | POMONA | CA | 91768 | |
| RICHARD D MALOIAN | 35246 LANCASHIRE CT | | | | LIVONIA | MI | 48152 | 2954 |
| RICHARD D MANSON | 470 POPLAR GROVE DRIVE | | | | VANDALIA | OH | 45377 | 2727 |
| RICHARD D MARDEN | 15 FAIRMOUNT ST | | | | RANDOLPH | MA | 02368 | 4707 |
| RICHARD D MARGOLIUS | 2646 WICKLOW ROAD | | | | SHAKER HTS | OH | 44120 | |
| RICHARD D MARTIN | 4337 W WALTON BLVD | | | | WATERFORD | MI | 48329 | 4071 |
| RICHARD D MARTIN & | VIOLET D MARTIN JT TEN | 1032 WETTERHORN WAY | | | WENDELL | NC | 27591 | |
| RICHARD D MASON | 33 SUNSET DRIVE | | | | GLASTONBURY | CT | 06033 | 4140 |
| RICHARD D MASON | 4235 IRIONA BEND | | | | AUSTIN | TX | 78749 | |
| RICHARD D MATKIN | 1843 SCATTERING RICE RD | | | | EAGLE RIVER | WI | 54521 | 8602 |
| RICHARD D MAYS | G-3144 AUGUSTA ST | | | | FLINT | MI | 48532 | 5105 |
| RICHARD D MC ALPINE & | CAROL A MC ALPINE JT TEN | PO BOX 546 | | | TROY | NH | 03465 | 0546 |
| RICHARD D MC KENNEY & | MARGARET A MC KENNEY JT TEN | 815 N LAPEER RD | | | LAKE ORION | MI | 48362 | 1532 |
| RICHARD D MCCORMICK & | ROBIN D MCCORMICK | TR MCCORMICK FAMILY TRUST | U/A 0918/96 | 147 AGATE STREET | LAGUNA BEACH | CA | 92651 | 3225 |
| RICHARD D MCGINNIS | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667 | 3210 |
| RICHARD D MCKAIN TTEE | RICHARD D MCKAIN CRUT TR | U/A DTD 07/17/2002 | P O BOX 32130 | | LAUGHLIN | NV | 89028 | 2130 |
| RICHARD D MCLAUGHLIN | CGM IRA CUSTODIAN | 240 LEWIS CIRCLE | UNIT 121 | | PUNTA GORDA | FL | 33950 | 5255 |
| RICHARD D MCLAUGHLIN & | MARGARET MCLAUGHLIN JT TEN | 79 PARKWAY | | | HARRINGTON PARK | NJ | 07640 | 1818 |
| RICHARD D MCLAUGHLIN & | MARY ELLEN MCLAUGHLIN | 240 LEWIS CIRCLE | UNIT 121 | | PUNTA GORDA | FL | 33950 | 5255 |
| RICHARD D MEAD | 1441 GRAND OAK LN | | | | WEST CHESTER | PA | 19380 | 5951 |
| RICHARD D MEADE | TOD DTD 08/15/07 | 179 SULLY'S TRAIL, SUITE 300 | | | PITTSFORD | NY | 14534 | 4500 |
| RICHARD D MEECE | 221 CHARLES AVE. | | | | SHREVEPORT | LA | 71105 | 3612 |
| RICHARD D MELLINGER AND | LOUISE L MELLINGER JT WROS | 328 NEWPORT RD | | | LEOLA | PA | 17540 | 1831 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD D MERCER | 1080 MAPLE RIDGE WAY | | | | GREENSBORO | GA | 30642 | 3933 |
| RICHARD D MERRELLI | 51700 SASS ROAD | | | | NEW BALTIMORE | MI | 48047 | 3032 |
| RICHARD D MERRIS SR | PO BOX 706 | | | | WAYNESVILLE | OH | 45068 | 0706 |
| RICHARD D MEYER | 6114 KINGSWOOD DRIVE | | | | ARLINGTON | TX | 76001 | 5450 |
| RICHARD D MILLER | 49413 BURSLEY ROAD | | | | WELLINGTON | OH | 44090 | 9250 |
| RICHARD D MILLETTE | 210 HORSE CORNER RD | | | | CHICHESTER | NH | 03258 | 6034 |
| RICHARD D MINNICK & | DIANA J MINNICK | JT TEN | TOD ACCOUNT | 873 EAST 1450TH STREET | LIBERTY | IL | 62347 | 4805 |
| RICHARD D MINTON | 3071 SOUTH BANTAM RD | | | | BETHEL | OH | 45106 | 8308 |
| RICHARD D MINUTELLO & | ANNAMARIA MINUTELLO | JT TEN | 3406 RIDGE BLVD | | PALM HARBOR | FL | 34684 | 3521 |
| RICHARD D MISSLER | 1202 DERBYSHIRE LANE | | | | CARROLLTON | TX | 75007 | 4935 |
| RICHARD D MITCHELL | 3069 MERWOOD DR | | | | MT MORRIS | MI | 48458 | 8219 |
| RICHARD D MOBLEY | 14975 ROAD 263 | | | | DEFIANCE | OH | 43512 | 9367 |
| RICHARD D MOLITOR | 2463 SAGINAW | | | | MULLIKEN | MI | 48861 | 9632 |
| RICHARD D MONROE | 4518 N STATE RD 1 | | | | PENNVILLE | IN | 47369 | 9778 |
| RICHARD D MOORE | 725 MAYNARD LANE | | | | COLUMBIA | TN | 38401 | 8953 |
| RICHARD D MOORE | 78 HARMONY DR | | | | JANESVILLE | WI | 53545 | 2673 |
| RICHARD D MOORE JR | CHARLES SCHWAB & CO INC CUST | 600 W 76TH AVE APT 407 | | | ANCHORAGE | AK | 99518 | |
| RICHARD D MOSKAL & | MRS MARY A MOSKAL JT TEN | 5215 PRAIRIE CREEK CT | | | BAY CITY | MI | 48706 | 3075 |
| RICHARD D MUDD & | MARILYN L MUDD JT TEN | 2836 BELLAMAH DRIVE | | | SANTA FE | NM | 87507 | 5309 |
| RICHARD D MUDD SR IRA R/O | FCC AS CUSTODIAN | 782 SWEETHOME ROAD | | | AMHERST | NY | 14226 | 1200 |
| RICHARD D MUENTER & ARLENE L | MUENTER UA MUENTER FAMILY | TRUST DTD 03-26-92 | 7955 E CHAPARRAL ROAD | #129 | SCOTTSDALE | AZ | 85250 | 7235 |
| **RICHARD D MURPHY** | **PO BOX 52** | | | | **PALMYRA** | **NY** | **14522** | **0052** |
| RICHARD D NEIL | 434 NORTHCUTT DR #8 | | | | ALAMO | TX | 78516 | |
| RICHARD D NELSON & | MRS MADELYN R NELSON JT TEN | 1360 PLACITA PARASOL | | | GREEN VALLEY | AZ | 85614 | 3643 |
| RICHARD D NEMETH & | BRENDA L NEMETH JT TEN | 10507 CENTER STREET | | | FAIRFAX | VA | 22030 | 3113 |
| RICHARD D NEUBER | 7635 NORTH 30TH ST | | | | RICHLAND | MI | 49083 | 9761 |
| RICHARD D NEWMAN | 222 IRONWOOD CIR | | | | NOBLESVILLE | IN | 46062 | |
| RICHARD D NOGGLE & | V JOYCE NOGGLE JT TEN | 5764 STONE LAKE DR | | | DAYTON | OH | 45429 | 6053 |
| RICHARD D NORTHROP | 200 WYTHEVIEW DRIVE | | | | WYTHEVILLE | VA | 24382 | 4117 |
| RICHARD D NOVAK | 198 SILVER CREEK TRAIL | | | | KERNERSVILLE | NC | 27284 | |
| RICHARD D O'CONNOR | 7730 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746 | 9040 |
| RICHARD D OPPENHEIM & | EDITH B OPPENHEIM | OPPENHEIM FAMILY TRUST | 5083 CAMPO RD | | WOODLAND HILLS | CA | 91364 | |
| RICHARD D ORTIZ | 2425 LAWRENCE | | | | KANSAS CITY | KS | 66106 | 2950 |
| RICHARD D OSBORNE | TOD DTD 07/30/2008 | 768 SPIRIT LAKE CUTOFF | | | SPIRIT LAKE | ID | 83869 | 9670 |
| RICHARD D OWEN | 593 ST RD 43 SOUTH | | | | SPENCER | IN | 47460 | |
| RICHARD D PAGAC SR | PAGAC & CO PC PROFIT SHARING P | 1750 S TELEGRAPH RD SUIT 203 | | | BLOOMFIELD HILLS | MI | 48302 | |
| RICHARD D PAHOLSKY & | PATRICIA A PAHOLSKY JT TEN | 68975 OMO RD | | | RAY | MI | 48096 | 1518 |
| RICHARD D PARRILLO | CHARLES SCHWAB & CO INC CUST | 3 ROBIN WAY | | | NORTH SMITHFIELD | RI | 02896 | |
| RICHARD D PATA ROTH IRA | FCC AS CUSTODIAN | 3500 JALAMA RD | | | LOMPOC | CA | 93436 | 9504 |
| RICHARD D PEMBERTON | 19201 DICKERSON RD | | | | PLEASANT HILL | MO | 64080 | 8451 |
| RICHARD D PENNY | 8201 NEAL RD | | | | ARRINGTON | TN | 37014 | 9112 |
| RICHARD D PERRY | 261 GREEN ACRES RD | | | | GUSTON | KY | 40142 | 7028 |
| RICHARD D PETERS & | CLARICE J PETERS TTEE | PETERS FAMILY TRUST | U/A DTD 9/14/1992 | 2735 S. GOLDEN WAY | DENVER | CO | 80227 | 3845 |
| RICHARD D PETERSON & | KATHLEEN M PETERSON JT WROS | 89875 590TH AVE | | | MT. LAKE | MN | 56159 | |
| RICHARD D PIERSON & | DOROTHY J PIERSON JT TEN | 5442 TIPPERARY | | | FLINT | MI | 48506 | 2265 |
| RICHARD D PIERSON & | MRS THELMA M PIERSON JT TEN | 3085 N GENESSE RD APT 307 | | | FLINT | MI | 48506 | 2192 |
| RICHARD D PILIPCHUK IRA | FCC AS CUSTODIAN | 415 COLUMBIA CIRCLE | | | WATERLOO | IA | 50701 | 3036 |
| RICHARD D PITTMAN | 339 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151 | 2351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD D POE | 2256 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473 7912 |
| RICHARD D POUGHER | 1810 POPE ST | | | | VIRGINIA BCH | VA | 23464 6516 |
| RICHARD D POWELL | 4538 FERN DR | | | | BRADENTON | FL | 34208 |
| RICHARD D PROCHAZKA | PO BOX 1774 | | | | LEMON GROVE | CA | 91946 1774 |
| RICHARD D PRUETT | 11926 ENGLAND | | | | OVERLAND PARK | KS | 66213 1533 |
| RICHARD D RABE | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017 4750 |
| RICHARD D RADFORD | 5522 LOCUST AVE | | | | KANSAS CITY | KS | 66106 |
| RICHARD D READER | 405-A MILLTOWN RD | | | | WILM | DE | 19808 2222 |
| RICHARD D RECTOR | 2188 BENT OAK DRIVE | | | | APOPKA | FL | 32712 |
| RICHARD D REID & | MRS VIRGINIA L REID JT TEN | 614 KENILWORTH AVE | | | GLEN ELLYN | IL | 60137 4006 |
| RICHARD D REIDELBACH | 217 SOMERVILLE RD | | | | ANDERSON | IN | 46011 1680 |
| RICHARD D RENNERT | 396 1/2 PATTIE DR | | | | BEREA | OH | 44017 2431 |
| RICHARD D REPIK | 3321 WEST WILDERMUTH | | | | OWOSSO | MI | 48867 |
| RICHARD D REYNOLDS JR | 30939 CEDAR DR | | | | PRINCESS ANNE | MD | 21853 |
| RICHARD D RHOADS | 123 VILLA DR | | | | BROOKVILLE | OH | 45309 1314 |
| RICHARD D RICHARDSON | 5 WESTWIND DR | | | | LEMOYNE | PA | 17043 1234 |
| RICHARD D RICHTER | 2219 S TERRACE | | | | JANESVILLE | WI | 53546 6121 |
| RICHARD D RIGBY | 3435 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511 2630 |
| RICHARD D RITCHIE | 135 DEN CREEK TRAIL | | | | FAYETTEVILLE | GA | 30215 4624 |
| RICHARD D RITZLER | 145 ELM HILL DR | | | | DATON | OH | 45415 2920 |
| RICHARD D ROBB | PO BOX 490 | | | | RYE | CO | 81069 0490 |
| RICHARD D ROBERTS | 3755 AVOCADO BLVD # 510 | | | | LA MESA | CA | 91941 |
| RICHARD D ROBERTS & | RUTH B ROBERTS JT TEN | 6482 GILLIS RD | | | VICTOR | NY | 14564 9508 |
| RICHARD D ROOT | 7545 CENTURION PKWY STE 301 | | | | JACKSONVILLE | FL | 32256 4119 |
| RICHARD D ROOT | 8444 STABLES RD | | | | JACKSONVILLE | FL | 32256 7264 |
| RICHARD D ROSS | 3016 TULIP CIRCLE | | | | NORMAN | OK | 73026 5745 |
| RICHARD D ROSS & | JOCELYN S ROSS JT TEN | 6798 STATE RD 38 | | | GREENSFORK | IN | 47345 9707 |
| RICHARD D ROYER | 48 CHURCH ST | | | | SLATERSVILLE | RI | 02876 |
| RICHARD D RUCH | 4555 OAK GLEN DR APT F | | | | SANTA BARBARA | CA | 93110 1364 |
| RICHARD D RULE, JR. | 13165 HWY D | | | | LOUISIANA | MO | 63353 4134 |
| RICHARD D RUSH | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050 9565 |
| RICHARD D RUSLER | 144 IRVINGTON AVE | | | | BRADFORD | OH | 45308 1011 |
| RICHARD D RYAN & | LORRAINE M RYAN | TR RYAN FAMILY TRUST | UA 01/21/94 | 26766 TRINIDAD ST | HAYWARD | CA | 94545 3353 |
| RICHARD D SAMMONS | 802 HERITAGE DR | | | | SEAFORD | DE | 19973 1127 |
| RICHARD D SANBORN | 5940 OAK ROAD | | | | ROSE CITY | MI | 48654 9601 |
| RICHARD D SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748 9762 |
| RICHARD D SAUER | 18292 WHITEHEAD RD | | | | LAGRANGE | OH | 44050 9626 |
| RICHARD D SAVAGE | CGM IRA ROLLOVER CUSTODIAN | 5304 YORKWOOD RD S | | | MOBILE | AL | 36693 4257 |
| RICHARD D SCALISE & | BARBARA SCALISE | JT TEN | 23 RIGGS STREET | | FRANKLINVILLE | NY | 14737 1028 |
| RICHARD D SCHAMBOW JR | 2417 W STARK RD | | | | JANESVILLE | WI | 53545 |
| RICHARD D SCHNEIDER | W546 MALCOVE LN | | | | BRODHEAD | WI | 53520 8701 |
| RICHARD D SCHULTZ | 9476 PORTAGE | | | | WHITE LAKE | MI | 48386 2760 |
| RICHARD D SCHUTTENBERG & | VICKI S SCHUTTENBERG | JT TEN | 1452 NAVAHO TRAIL | | ST CHARLES | MO | 63304 7325 |
| RICHARD D SCOTT | CHARLES SCHWAB & CO INC CUST | 5438 E 111TH PL | | | TULSA | OK | 74137 |
| RICHARD D SCOTT & | SUMI SCOTT JT TEN | 231 WACHUSETT AVE | | | ARLINGTON | MA | 02476 7320 |
| RICHARD D SETTLEMOIR | 1303 PLANTATION POINT DR | | | | ST SIMONS IS | GA | 31522 5482 |
| RICHARD D SHADDOCK & | ELIZABETH A SHADDOCK JT TEN | PO BOX 10444 | | | EL DORADO | AR | 71730 0002 |
| RICHARD D SHAW | 4572W 100N | | | | BLUFFTON | IN | 46714 9754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD D SHERMAN | 565 COUNTRY LANE N W | | | | GRAND RAPIDS | MI | 49544 | 6803 |
| RICHARD D SHINGLEDECKER | SOUTHWEST SECURITIES INC | 721 DRAWBRIDGE DR | | | CONWAY | SC | 29526 | |
| RICHARD D SHIPMAN | 1107 N CEMETERY RD | | | | TUTTLE | OK | 73089 | 6401 |
| RICHARD D SHROCK | 11644 N 450W | | | | ALEXANDRIA | IN | 46001 | 8564 |
| RICHARD D SIGMAN | 7 PATTY ELLEN | | | | ST PETERS | MO | 63376 | 1903 |
| RICHARD D SILVER | 49 ELLIS DR | | | | WORCESTER | MA | 01609 | 1445 |
| RICHARD D SLAINE & | MARY SUSAN SLAINE JT TEN | 35741 MIAMI RD | | | CLINTON TOWNSHIP | MI | 48035 | 2133 |
| RICHARD D SMITH | 2220 1/2 JENNIFER AVE | | | | MUSCLOE SHOALS | AL | 35661 | 2636 |
| RICHARD D SMITH | REBECCA L SMITH JT TEN | 1510 WALNUT CREEK DR | | | PAPILLION | NE | 68046 | 4279 |
| RICHARD D SMITH & | MARY W SMITH JT TEN | 61 MAINE AVE APT D-1 | | | ROCKVILLE CENTRE | NY | 11570 | 3630 |
| RICHARD D SMITH TTEE | SMITH CREDIT SHELTER TRUST | U/A DTD 12/08/1993 | P O BOX 85 | | HOLMESVILLE | OH | 44633 | 0085 |
| RICHARD D SMITHSON | 1206 ROBIN RD | | | | MILLVILLE | NJ | 08332 | 2334 |
| RICHARD D SOLIS | CHARLES SCHWAB & CO INC CUST | 750 N CITRUS AVE | | | TUCSON | AZ | 85748 | |
| RICHARD D SONDHEIM | CUST DAVID J SONDHEIM UGMA NY | 61 CRESTWOOD DR | | | SA RAFAEL | CA | 94901 | 1149 |
| RICHARD D SPARROW | SHERRIE V SPARROW JTTEN | 1883 N 1775 WEST | | | FARR WEST | UT | 84404 | |
| RICHARD D SPECKER & | CAROLE J SPECKER JT TEN | 15710 OAKMONT DR | | | KEARNEY | MO | 64060 | 9251 |
| RICHARD D SPEICHER & | CAROL L SPEICHER JT TEN | 183 HARMONY DR | | | JOHNSTOWN | PA | 15909 | 3632 |
| RICHARD D SPOONER | 1444 W TERRITORIAL RD | | | | RIVES JUNCT | MI | 49277 | 9717 |
| RICHARD D STADEL | 1781 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813 | 9196 |
| RICHARD D STICHA | 2333 GLACIER WAY | | | | HASTINGS | MN | 55033 | |
| RICHARD D STJOHN | 50 NILES RD | | | | NEW HARTFORD | CT | 06057 | 4225 |
| RICHARD D STOCK TRUST | U/A/D 9 24 92 | RICHARD D STOCK TRUSTEE | 25095 SUNSET OVAL | | NORTH OLMSTED | OH | 44070 | 4650 |
| RICHARD D STOFFEL | 46 SILKWOOD CIRCLE | | | | SPENCERPORT | NY | 14559 | 2403 |
| RICHARD D STOOKEY | 3440 RED SCHOOL RD | | | | BRUTUS | MI | 49716 | 9728 |
| RICHARD D STOUT | 1176 MONTEREY DR | | | | MANSFIELD | OH | 44907 | 2446 |
| RICHARD D STRAHMAN | 323 E CEDAR ST | | | | LIVINGSTON | NJ | 07039 | 4220 |
| RICHARD D SUNDBERG | 1243 DUNCAN PL NE | | | | WASHINGTON | DC | 20002 | 6335 |
| RICHARD D SWENDAL JR | 5393 DILL RD | | | | BELLVILLE | OH | 44813 | 9103 |
| RICHARD D TAMONE | 143 HIGH STREET APT 3 | | | | LOCKPORT | NY | 14094 | 4431 |
| RICHARD D TAUSCHER | 4919 S HIGHWAY 53 | | | | CRESTWOOD | KY | 40014 | 9747 |
| RICHARD D TAXMAN | 4440 STAR RANCH RD | | | | COLO SPRINGS | CO | 80906 | 7643 |
| RICHARD D TAXMAN | TR UA 05/04/99 | RDT NON-EXEMPT SUBTRUST | 4440 STAR RANCH RD | | COLORADO SPRINGS | CO | 80906 | |
| RICHARD D TAYLOR | 118 OAKWOOD AVENUE | | | | PRUDENVILLE | MI | 48651 | 9709 |
| RICHARD D TAYLOR | 3501 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094 | 9423 |
| RICHARD D TAYLOR | TOD DTD 11/03/2008 | 6020 9TH AVENUE | | | NEW PRT RCHY | FL | 34653 | 5212 |
| RICHARD D TELLINGHUISEN | 951 S JAY CIRCLE | | | | ANAHEIM | CA | 92808 | 2105 |
| RICHARD D TERFLINGER | CURTIS D TERFLINGER | 552 W 540TH AVE | | | GIRARD | KS | 66743 | 2326 |
| RICHARD D THODOROFF | 2398 ACADEMY ROAD | | | | HOLLY | MI | 48442 | 8352 |
| RICHARD D THOMAS | 7369 YALE | | | | LEXINGTON | MI | 48450 | 8978 |
| RICHARD D THOMPSON | 4049 MUSSER RD | | | | MANCELONA | MI | 49659 | 8632 |
| RICHARD D TIPPIE | DELORES D TIPPIE JT TEN | RR 3 BOX 456 A | | | BUTLER | MO | 64730 | 9430 |
| RICHARD D TURSCHAK | 210 CAMROSE DR | | | | NILES | OH | 44446 | 2132 |
| RICHARD D TYLER | HCR #2 BOX 41-05 | | | | EMINENCE | MO | 65466 | 9604 |
| RICHARD D VALENCIA | 419 MICHIGAN | | | | BAY CITY | MI | 48708 | 7928 |
| RICHARD D VANDERKOLK | 9519 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346 | 1702 |
| RICHARD D VANDERKOLK & | PATRICIA E VANDERKOLK JT TEN | 9519 ANDERSONVILLE ROAD | | | CLARKSTON | MI | 48346 | 1702 |
| RICHARD D WAGNER | JEAN HART WAGNER | 18 PICARDY HILL DR | | | CHESTERFIELD | MO | 63017 | 7127 |
| RICHARD D WALLS | 1919 JULIAN RD | | | | WILMINGTON | DE | 19803 | 3107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD D WALLS | CUST STEPHEN R WALLS UGMA NY | 30 CHAPEL ST | | | ELBA | NY | 14058 | 9516 |
| RICHARD D WARREN | PO BOX 133 | | | | KENT | OH | 44240 | 0003 |
| RICHARD D WATSON | 3448 E 150 N | | | | ANDERSON | IN | 46012 | |
| RICHARD D WEARE | 8507 134TH ST N | | | | SEMINOLE | FL | 33776 | 3104 |
| RICHARD D WEIGEL | 443 ASHMOOR DR | CRESTMOOR | | | BOWLING GREEN | KY | 42101 | 3768 |
| RICHARD D WEIGEL | 443 ASHMOOR DRIVE | CRESTMOOR | | | BOWLING GREEN | KY | 42101 | 3768 |
| RICHARD D WEINGARTEN | 12550 WHITTINGTON DR #204 | | | | HOUSTON | TX | 77077 | 4833 |
| RICHARD D WEIR | 5981 CRIMSON DR | | | | SAN JOSE | CA | 95120 | 3821 |
| RICHARD D WEISE | APT 36 | 4380 ALBANY DR | | | SAN JOSE | CA | 95129 | 1619 |
| RICHARD D WENN | PO BOX 906 | | | | KENWOOD | CA | 95452 | 0906 |
| RICHARD D WERNER | 34904 MERCER | | | | FRASER | MI | 48026 | |
| RICHARD D WESTBY | 1522 S 19TH ST | | | | GRAND FORKS | ND | 58201 | 5209 |
| RICHARD D WHARTON | PHYLLIS J WHARTON JT TEN | 3744 BLACKFOOT WAY | | | ANTELOPE | CA | 95843 | 2368 |
| RICHARD D WHITE | 56 SHADE TREE CT | | | | WILLIAMSVILLE | NY | 14221 | 2717 |
| RICHARD D WHITE | 828 CR 474 | | | | LAKE PANASOFFKEE | FL | 33538 | 5728 |
| RICHARD D WHITT & | ERICKA Y WHITT JTTEN | 14294 EAST RADCLIFF CIRCLE | | | AURORA | CO | 80015 | 1248 |
| RICHARD D WIESMORE | 306 EAST PATTY LANE | | | | MONROEVILLE | PA | 15146 | 3618 |
| RICHARD D WILLIAMS | 17524 R D MIZE | | | | INDEPENDENCE | MO | 64057 | 1541 |
| RICHARD D WILSON | & FONDA L WILSON JTTEN | 12482 EVANS RD | | | GENESEE | ID | 83832 | |
| RICHARD D WILSON | 1912 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707 | 3721 |
| RICHARD D WILSON | 2411 E LAKE DR | | | | WEATHERFORD | TX | 76087 | 5912 |
| RICHARD D WILSON | 953 GOODE RD | | | | BALLSTON SPA | NY | 12020 | 2102 |
| RICHARD D WILSON & | DORIS D WILSON | JT TEN | 953 GOODE ROAD | | BALLSTON SPA | NY | 12020 | 2102 |
| RICHARD D WINZELER | 709 ABERDEEN RD | | | | EDMOND | OK | 73003 | 2719 |
| RICHARD D WISHMAN | 5724 ROYALTON CENTER RD | | | | GASPORT | NY | 14067 | 9358 |
| RICHARD D WOLFGANG | 9417 BARNUM | | | | WOODLAND | MI | 48897 | 9706 |
| RICHARD D WOODROW | 54 HAZELTON DR | | | | WHITE PLAINS | NY | 10605 | 3816 |
| RICHARD D WORTH | 43826 ARLINGTON RD | | | | CANTON | MI | 48187 | 2138 |
| RICHARD D WYCKOFF & | EDNA M WYCKOFF JT TEN | 171 MONICA CT | | | SPARKS | NV | 89436 | 8867 |
| RICHARD D WYCKOFF & | EDNA M WYCKOFF JT TEN | 171 MONICA CT | | | SPARKS | NV | 89436 | 8867 |
| RICHARD D WYCKOFF IRA | FCC AS CUSTODIAN | 171 MONICA CT | | | SPARKS | NV | 89436 | 8867 |
| RICHARD D YOCHUM | RICHARD D YOCHUM LIVING TRUST | P O BOX 700692 | | | SAN ANTONIO | TX | 78270 | |
| RICHARD D ZAKRAJSEK & | ROBERTA R ZAKRAJSEK JT TEN | P O BOX 45085 | | | PHOENIX | AZ | 85064 | |
| RICHARD D ZEKALA & | HELEN J ZEKALA | 63 MIST HILL RD | | | NEW MILFORD | CT | 06776 | |
| RICHARD D ZIMMERMAN | 59 COURT ST | APT 1 | | | LANCASTER | NY | 14086 | 2350 |
| RICHARD D ZULPO | TOD DTD 10/23/2008 | 1220 WOODLAND TRAIL | | | MACOMB | IL | 61455 | 3505 |
| RICHARD D'AMICO | CGM IRA ROLLOVER CUSTODIAN | 401 NORTH RIVERSIDE DRIVE | APT 301 | | POMPANO BEACH | FL | 33062 | 5037 |
| RICHARD D'ANDREAS | PO BOX 682 | | | | LODI | NJ | 07644 | |
| RICHARD D. AHLQUIST | CGM IRA ROLLOVER CUSTODIAN | 124 BRIGHAM HILL RD | | | N GRAFTON | MA | 01536 | 1106 |
| RICHARD D. BELLINGER II | 1077 E. 1400 RD | | | | LAWRENCE | KS | 66046 | 9633 |
| RICHARD D. BIDDLECOMB | CGM AS SIMPLE IRA CUSTODIAN | 1213 REDEEMER DR | | | HANAHAN | SC | 29410 | 2023 |
| RICHARD D. DEL FRATE | 221 TOMON RD | | | | CROSSVILLE | TN | 38555 | |
| RICHARD D. DEL FRATE | CGM IRA ROLLOVER CUSTODIAN | 221 TOMON RD | | | CROSSVILLE | TN | 38555 | |
| RICHARD D. HANAUER | CGM IRA CUSTODIAN | 8 FIVE OAKS CT | | | OWINGS MILLS | MD | 21117 | 1236 |
| RICHARD D. HUEY (IRA) | FCC AS CUSTODIAN | ASSET ADVISOR | 12958 YALE PLACE CT. | | HARTLAND | MI | 48353 | |
| RICHARD D. NIEMI IRA | FCC AS CUSTODIAN | 563 TARRINGTON RD | | | CHERRY HILL | NJ | 08034 | 3044 |
| RICHARD D. RIDER MD | 2 COTTAGE AVE | | | | MILL VALLEY | CA | 94941 | 1044 |
| RICHARD D. SALZMANN AND | MARTHA SALZMANN,TTEES | FBO:THE SALZMANN FAMILY TRUST | U/A/D 5/19/00 | 10470 BUENOS AIRES STREET | COOPER CITY | FL | 33026 | 4563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD D. SMITH SUCC TTEE | FBO IRVA M. SMITH TRUST | U/A/D 12/28/81, AMD 5-29-07 | 3551 GREENMAN'S PTE RD | | CHEBOYGAN | MI | 49721 9744 |
| RICHARD D. SYMNS AND | JANINA B. SYMNS JTWROS | 208 S. ASHLAND AVENUE | | | LAGRANGE | IL | 60525 2352 |
| RICHARD D. TOSI | 6580 RIVES JUNCTION RD. | | | | JACKSON | MI | 49201 9401 |
| RICHARD DABLIN | 6662 VISTA LOMA | | | | YORBA LINDA | CA | 92886 |
| RICHARD DADY | 5925 VIXEN WAY | | | | OKLAHOMA CITY | OK | 73142 |
| RICHARD DAGOSTINO | 52 AVE J | | | | MONROE TOWNSHIP | NJ | 08831 |
| RICHARD DAHL | CGM IRA ROLLOVER CUSTODIAN | 1897 BOARDWALK | | | PRESCOTT | AZ | 86301 5573 |
| RICHARD DALE ANDERSON III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 463 HAMPTON CT | | FALLS CHURCH | VA | 22046 |
| RICHARD DALE BOWERS | 13806 A LA ENTRADA CALLE | | | | CRP CHRISTI | TX | 78418 |
| RICHARD DALE ERNST & | MARCIA RUTH ERNST | 6435 MUIRFIELD WAY | | | INDIANAPOLIS | IN | 46237 |
| RICHARD DALE FERRANDO | 1128 SHETLAND DR | | | | BOWLING GREEN | KY | 42104 8561 |
| RICHARD DALE ZAVETA | PO BOX 244 | | | | ERWINNA | PA | 18920 0244 |
| RICHARD DALY | PO BOX DRAWER 1004 | | | | EUREKA | CA | 95502 1004 |
| RICHARD DAMELE INC. | 4051 FOOTHILL BLVD | | | | OAKLAND | CA | 94601 |
| RICHARD DANA HALFAST | 3636 BARKWOOD LN | | | | FRISCO | TX | 75034 1315 |
| RICHARD DANGELO | 1026 ELLIOTT DRIVE | 1026 ELLIOTT DRIVE | | | LEWISTON | NY | 14092 |
| RICHARD DANIEL | 1208 PINE OAK DRIVE | | | | EDMOND | OK | 73034 5442 |
| RICHARD DANIEL | 821 NW 13TH AVE | | | | DANIA BEACH | FL | 33004 2352 |
| RICHARD DANIEL & | FRANCES DANIEL JT TEN | 1208 PINE OAK | | | EDMOND | OK | 73034 |
| RICHARD DANIEL MITCHELL JR | 415 SCHACHTNER ST | | | | SOMERSET | WI | 54025 |
| RICHARD DANIELS | 215 ASHAROKEN AVENUE | | | | NORTHPORT | NY | 11768 1120 |
| RICHARD DANIELS | CGM IRA ROLLOVER CUSTODIAN | SD | 16 WATERVIEW | | LONG BRANCH | NJ | 07740 9101 |
| RICHARD DANISKA | 28718 WAVERLY ST | | | | ROSEVILLE | MI | 48066 7439 |
| RICHARD DARCY | 12711 WATERHAVEN CIRCLE | | | | ORLANDO | FL | 32828 |
| RICHARD DARLAK | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111 5401 |
| RICHARD DARLINGTON BARBEE & | DONNA RENEE BARBEE | 4005 INGLEWOOD CT | | | VIRGINIA BEACH | VA | 23456 |
| RICHARD DARWICK | 758 BAVARD ST | | | | TEANECK | NJ | 07666 6515 |
| RICHARD DAVID | DESIGNATED BENE PLAN/TOD | 7709 APPLECROSS LN | | | DALLAS | TX | 75248 |
| RICHARD DAVID ALDRICH | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457 9012 |
| RICHARD DAVID BAKULA | P O BOX 11392 | | | | BURBANK | CA | 91510 |
| RICHARD DAVID BALL | 4003 TRAVIS COUNTRY CIR | | | | AUSTIN | TX | 78735 |
| RICHARD DAVID CHOMHIRUN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 28 GLEN ECHO DR | | EDWARDSVILLE | IL | 62025 |
| RICHARD DAVID FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104 2630 |
| RICHARD DAVID GEERTSON | 4352 BELKNAP RD | | | | BRANCHPORT | NY | 14418 |
| RICHARD DAVID KRUSKE | CHARLES SCHWAB & CO INC CUST | 3360 E VAN NORMAN AVE | | | CUDAHY | WI | 53110 |
| RICHARD DAVID MCLEARY | CHARLES SCHWAB & CO INC CUST | 355 ROCK CREEK | | | ANN ARBOR | MI | 48104 |
| RICHARD DAVID MILLER | 2719 PORT LEWIS AVE | | | | HENDERSON | NV | 89052 |
| RICHARD DAVID NEWTON | 1940 HUNTERS TRACE CIR | | | | MIDDLEBURG | FL | 32068 4148 |
| RICHARD DAVID NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947 2088 |
| RICHARD DAVID PRUSCHEN | 4742 S TWIN LAKES AVE | | | | SPRINGFIELD | MO | 65810 1548 |
| RICHARD DAVID RIPPLE | 525 MAIN ST | | | | YOUNGSTOWN | NY | 14174 |
| RICHARD DAVID ROBINSON & | MARY M ROBINSON | PO BOX 6 | | | HURST | TX | 76053 |
| RICHARD DAVID ROGERS JR | PO BOX 57 | | | | GREAT MEADOWS | NJ | 07838 |
| RICHARD DAVID ROGERS JR | SEP-IRA DTD 06/15/93 | P O BOX 57 | | | GREAT MEADOWS | NJ | 07838 |
| RICHARD DAVID STEVENS | 4413 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 9150 |
| RICHARD DAVID WALLER | CHARLES SCHWAB & CO INC CUST | 26415 BASSWOOD AVE | | | RANCHO PALOS VERDES | CA | 90275 |
| RICHARD DAVIDSON | 646 MARINE ST | | | | BOULDER | CO | 80302 6283 |
| RICHARD DAVIES AND | PATRICIA DAVIES JTWROS | 79 MEADOWS RD | | | LAFAYETTE | NJ | 07848 3158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD DAVIS | 136 CANTERBURY ROAD | | | CIRCLE PINES | MN | 55014 |
| RICHARD DAVIS | 14383 HUBBELL | | | DETROIT | MI | 48227 | 4807 |
| RICHARD DAVIS | 6448 GRIFFIN BLVD | | | FT MYERS | FL | 33908 | 2014 |
| RICHARD DAVIS CRAWFORD | 409 SMITH ST | | | WAYNESBORO | VA | 22980 | 3817 |
| RICHARD DAVIS MCCOOL | 1874 E ELAINE ST | | | POMONA | CA | 91767 |
| RICHARD DAY | 1108 GRAYLYN RD | | | WILMINGTON | DE | 19803 | 3335 |
| RICHARD DAY | RR 1 BOX 364L | | | MOUNT CLARE | WV | 26408 |
| RICHARD DE ALVA | 4914 W. WALTANN LN. | | | GLENDALE | AZ | 85306 |
| RICHARD DE MASSA | 9951 GARRETT CIR | | | HUNTINGTN BCH | CA | 92646 | 3604 |
| RICHARD DE PETRO | BOX 403 | | | BELMAR | NJ | 07719 | 0403 |
| RICHARD DE SANCTIS & | VERONICA DE SANCTIS JTWROS | 40 LAKE TERRACE | | TARRYTOWN | NY | 10591 | 3011 |
| RICHARD DE V HUBER | 700 W 21ST ST | | | WILMINGTON | DE | 19802 | 3817 |
| RICHARD DEAL | 110 STUART AVE | | | PETOSKEY | MI | 49770 | 2405 |
| RICHARD DEAN BROWN | 14784 MCELROY ROAD | | | AUBURN | CA | 95602 | 9691 |
| RICHARD DEAN BURNS II & | REX E BURNS & | E RUTH BURNS JT TEN | 2549 STOODLEIGH | ROCHESTER | MI | 48309 | 2837 |
| RICHARD DEAN CLARK | 238 MISTLETOE ROAD | | | LOS GATOS | CA | 95030 |
| RICHARD DEAN COUTURE | 1680 GOLDENROD | | | SAGINAW | MI | 48609 | 8829 |
| RICHARD DEAN HEIRONIMUS JR | 3183 LAKE SAXON DRIVE | | | LAND O LAKES | FL | 34639 |
| RICHARD DEAN HIRSCHAUER | 1881 N BEECHBROOK DR | | | SHELBYVILLE | IN | 46176 |
| RICHARD DEAN MOORE (IRA) | FCC AS CUSTODIAN | 3620 SW SPRINGHILL DRIVE | | TOPEKA | KS | 66614 | 3965 |
| RICHARD DEAN MOWEN | TR RICHARD DEAN MOWEN TRUST | UA 03/05/98 | 2417 S 21ST AVE | BROADVIEW | IL | 60155 | 3864 |
| RICHARD DEAN REPPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6617 WILLOW AVE | RAYTOWN | MO | 64133 |
| RICHARD DEAN STARLEY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 236 MIRA MAR AVE | LONG BEACH | CA | 90803 |
| RICHARD DEAN TOBY | 7661 ANTHONY ST | | | FIFE LAKE | MI | 49633 |
| RICHARD DECKER | 1355 N 800 E | APT 14E1 | | LOGAN | UT | 84341 |
| RICHARD DEGRANDCHAMP | CHARLES SCHWAB & CO INC CUST | 5910 NORTHWOOD DR | | EVERGREEN | CO | 80439 |
| RICHARD DELAND | 84 JOSEPH THEBERGE | ST MATHIAS QC  J3L 6C6 | CANADA | | | |
| RICHARD DELLENBACH & | STEVE SEMEGEN | 7364 N CERRADA GUERRERO | | TUCSON | AZ | 85704 |
| RICHARD DELORME | 1202 12TH STREET | | | BENTON CITY | WA | 99320 |
| RICHARD DEMAREST | 3169 LAKE RIDGE PLACE | | | BOISE | ID | 83706 |
| RICHARD DEMASKEY | 4712 NE 138TH STREET | | | VANCOUVER | WA | 98686 |
| RICHARD DEMMITT | 18255 TOWNSHIP RD 245 | | | MOUNT VICTORY | OH | 43340 | 8859 |
| RICHARD DEMSKI & | CAROLE DEMSKI | 12800 W WEATHERSTONE BLVD | | NEW BERLIN | WI | 53151 |
| RICHARD DENAULT | 131 CRAM RD | | | WEARE | NH | 03281 | 5604 |
| RICHARD DENNING ANDERSON | 2740 S. LINDBERGH ST. | | | MCGUIRE AFB | NJ | 08641 |
| RICHARD DENNIS | PO BOX 100 | | | DANBORO | PA | 18916 | 0100 |
| RICHARD DENNIS AND | JUDITH DENNIS JTWROS | DOW 10 ACCOUNT | 1106 NEIL AVENUE | COLUMBUS | OH | 43201 | 3118 |
| RICHARD DENNIS EX | UW VICTOR JAY SUEDOSH | 3020 VIA DONITO | | ALPINE | CA | 91901 | 3600 |
| RICHARD DENNIS HVALE | 3715 FENWAY PLACE | | | BLOOMINGTON | IN | 47401 | 8825 |
| RICHARD DENNIS SANTILLAN | 2713 FABUENO DR | | | HACIENDA HTS | CA | 91745 | 5415 |
| RICHARD DENNIS YEAKEY & | PATSY JO YEAKEY | 2146 BARBERRY DR | | SHELBY TOWNSHIP | MI | 48316 |
| RICHARD DEPAUL & | MARY DEPAUL JTWROS | 358 THISTLE DR | | BOLINGBROOK | IL | 60490 | 3117 |
| RICHARD DERE | IRENE DERE JTTEN | 28188 KARN DR | | HAYWARD | CA | 94544 |
| RICHARD DERESZ | 21303 ENCINO COMMONS #1509 | | | SAN ANTONIO | TX | 78259 |
| RICHARD DERFUS | 207 DEARBORN STREET | | | SPENCER | WI | 54479 | 9757 |
| RICHARD DERIZANS | CHARLES SCHWAB & CO INC CUST | 35 VIRGINIA RD | | PLEASANTVILLE | NY | 10570 |
| RICHARD DERR | 140 HOLLINWELL | | | WILLIAMSBURG | VA | 23188 | 7468 |
| RICHARD DERSE | 5453 AMBERWOOD LANE | | | GREENFIELD | WI | 53221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD DESERIO & | DIANE DESERIO JT TEN | 416 BARRACK HILL RD | | | RIDGEFIELD | CT | 06877 | |
| RICHARD DESILETS | 1982 LARCHMONT LN. | | | | TALLAHASSEE | FL | 32305 | |
| RICHARD DEUTSCH | 26 CROMMELIN DRIVE | | | | SARATOGA SPRINGS | NY | 12866 | 2844 |
| RICHARD DEXTER | 1221 MONUMENT AVENUE S.E | | | | PALM BAY | FL | 32909 | |
| RICHARD DI ROCCO | CHARLES SCHWAB & CO INC.CUST | 104 E MIDLAND POND CT | | | MORICHES | NY | 11955 | |
| RICHARD DI ROCCO & | ELAINE DI ROCCO | 104 E MIDLAND POND CT | | | MORICHES | NY | 11955 | |
| RICHARD DI SALLE & | JOAN DI SALLE JT TEN | 145 PHILLIPS DRIVE | | | MC MURRAY | PA | 15317 | 2461 |
| RICHARD DIBATTISTA & | MARY DIBATTISTA JT TEN | 1809 TANO LANE | | | MT PROSPECT | IL | 60056 | 1719 |
| RICHARD DICENZO | 103 CONCORD PLACE | | | | UNIONTOWN | PA | 15401 | 5613 |
| RICHARD DICKERSON | 16 SOUTH AVENUE WEST | # 179 | | | CRANFORD | NJ | 07016 | |
| RICHARD DICKINSON | 16 COVENTRY CT | | | | MANALAPAN | NJ | 07726 | 2630 |
| RICHARD DIETRICH | 450 E BAUMSTOWN RD | | | | BIRDSBORO | PA | 19508 | |
| RICHARD DIGGS | 2790ROSSRD | | | | CARO | MI | 48723 | 9037 |
| RICHARD DILL REVOCABLE TRUST | RICHARD DILL | ELIZABETH DILL | 6 FRALEIGH ST | | RED HOOK | NY | 12571 | 1505 |
| RICHARD DILLIPLANE & | GLORIA DILLIPLANE JTTEN | 18 ROOTS LANE | | | OWEGO | NY | 13827 | 2735 |
| RICHARD DINO FERRANDO | 2125 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123 | |
| RICHARD DINUBILA | 23-16 127TH ST | | | | COLLEGE POINT | NY | 11356 | 2720 |
| RICHARD DITSCH | 3354 CO. ROAD 24 | | | | INTRENATIONAL FALLS | MN | 56649 | |
| RICHARD DODD SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 10035 | | | RALEIGH | NC | 27605 | |
| RICHARD DOERR | 2015 1ST AVENUE | | | | RAPID CITY | SD | 57702 | |
| RICHARD DOHOPOLSKI | 110 STANLEY | | | | BUFFALO | NY | 14206 | 1034 |
| RICHARD DOJNY | CGM IRA ROLLOVER CUSTODIAN | 226 CARTER POINT ROAD | | | SEDGWICK | ME | 04676 | 3020 |
| RICHARD DOLCI | 550 E. BAFFIN ROAD | | | | VENICE | FL | 34293 | 3603 |
| RICHARD DOLL | 951 WESTERN AVE | | | | FLOSSMOOR | IL | 60422 | 1365 |
| RICHARD DOMINGUEZ | 1343 NW 3 AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| RICHARD DOMINGUEZ | 436 LAURIE LN | | | | SANTA PAULA | CA | 93060 | 3509 |
| RICHARD DOMSTER | 106 EAST GIRARD | | | | KENMORE | NY | 14217 | 2061 |
| RICHARD DONALD GERUNDO | TOD DTD 10/23/2008 | 2360 SE 5TH CT | | | HOMESTEAD | FL | 33033 | 5790 |
| RICHARD DONALD SKEES | 395 S CAYUGA RD | | | | AMHERST | NY | 14221 | 7709 |
| RICHARD DONER II | 13701 SE 79TH ST | | | | OKLAHOMA CITY | OK | 73150 | |
| RICHARD DONGARRA | 6315 18TH ST.E. | | | | ELLENTON | FL | 34222 | |
| RICHARD DORAN | WBNA CUSTODIAN TRAD IRA | 169 CROSS CREEK RIDGE DR | | | MARION | NC | 28752 | 7271 |
| RICHARD DORF | 3948 LOCKPORT RD | | | | ELBA | NY | 14058 | |
| RICHARD DOUCETTE | 196 GROVE AVE | | | | LEOMINSTER | MA | 01453 | |
| RICHARD DOUGLAS MC CORMICK | 147 AGATE | | | | LAGUNA BEACH | CA | 92651 | 3225 |
| RICHARD DOUGLAS O'NEIL | PO BOX 395 | | | | EUSTACE | TX | 75124 | |
| RICHARD DOUGLAS SILLS | CUST DOUGLAS HAROLD SILLS UGMA MI | 4813 DRESDEN WAY | | | LEXINGTON | KY | 40514 | 2420 |
| RICHARD DOUGLAS WETZEL | 711 SEACLIFF | | | | HOUSTON | TX | 77062 | |
| RICHARD DOUGLIN | 14906 WOODCYPRESS LN | | | | CYPRESS | TX | 77429 | |
| RICHARD DOVERSPIKE | 1209 N JOSHUA AVENUE | | | | BROKEN ARROW | OK | 74012 | 9543 |
| RICHARD DOWNAROWICZ & | PATRICIA J DOWNAROWICZ JT TEN | 16363 HUFF | | | LIVONIA | MI | 48154 | 1408 |
| RICHARD DRESKIN & | HEDY DRESKIN JT TEN | 214 OAK MEADOW DR | | | SIMPSONVILLE | SC | 29681 | 4932 |
| RICHARD DRESSEL | 45 CATHEDRAL LN 1210 | | | | CUYAHOGA FLS | OH | 44223 | |
| RICHARD DREW GERSHENSON | 4602 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48301 | 3635 |
| RICHARD DRISCOL | 5117 COLLINGSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33948 | 9569 |
| RICHARD DRISKO | 6021 LADERO WAY | | | | EL DORADO HILLS | CA | 95762 | |
| RICHARD DUANE GILLINGS | 10453 LIPPINCOTT | | | | DAVISON | MI | 48423 | 9108 |
| RICHARD DUCHATELLIER | 18510 BOYSENBERRY APT 180 | | | | GAITHERSBURG | MD | 20879 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD DUDECK | 1203 APPLERIDGE CT | | | | GIBSONIA | PA | 15044 6107 |
| RICHARD DUFFY | 168 ORCHARD DR | | | | PITTSBURGH | PA | 15236 1440 |
| RICHARD DUKE C/F | CAROLYN ELIZABETH DUKE UGMA NY | 6 HIGH ROAD | | | BRONXVILLE | NY | 10708 4910 |
| RICHARD DUKE C/F | JOHN CAMERON DUKE UGMA NY | 6 HIGH ROAD | | | BRONXVILLE | NY | 10708 4910 |
| RICHARD DUKE C/F | MARGARET DOLORES DUKE UGMA NY | 6 HIGH ROAD | | | BRONXVILLE | NY | 10708 4910 |
| RICHARD DUNBAR MARSHALL JR | 3129 EDEN ST | | | | CAMP LEJEUNE | NC | 28547 |
| RICHARD DUNCAN | 1600 EXECUTIVE PARKWAY | 300 | | | EUGENE | OR | 97401 |
| RICHARD DUNHAM TTEE | RICHARD DUNHAM REV TRUST U/A | DTD 03/05/2002 | 46 CLEVELAND RD | | DALTON | MA | 01226 1345 |
| RICHARD DUNLAP | 310 RHODES ST | PO BOX 37 | | | BIG ROCK | IL | 60511 0037 |
| RICHARD DUNN | 11118 QUAIL RUN W | | | | WHEATFIELD | IN | 46392 9206 |
| RICHARD DUNSETH | PO BOX 371 | | | | CALISTOGA | CA | 94515 0371 |
| RICHARD DUPLER | 2006 MARMOOR DR | | | | UTICA | MI | 48317 2753 |
| RICHARD DUPONT | CGM IRA CUSTODIAN | 1708 STAMFORD LN | | | AUSTIN | TX | 78703 2938 |
| RICHARD DURANT & | JEANETTE DURANT JT TEN | 13728 BELL RD | | | LOCKPORT | IL | 60441 8457 |
| RICHARD DURANTE | DOW STOCKS | 12 OAKWOOD TER | | | SPRING VALLEY | NY | 10977 |
| RICHARD DURANTE | NESTEGG ACCOUNT | 12 OAKWOOD TER | | | SPRING VALLEY | NY | 10977 |
| RICHARD DURHAM | W CLAUDE DURHAM TTEE | U/A/D 08-22-1994 | FBO PARDUE IRREVOCABLE TRUST | 7212 BIG BEAR LAKE DRIVE | ARLINGTON | TX | 76016 4111 |
| RICHARD DUSETT | 10E CEDARBROOK VILLAGE | | | | ROCHESTER | NH | 03867 |
| RICHARD DWIAN | 130 PASEO DEL SOL | | | | ALAMO | CA | 94507 |
| RICHARD DZIAK | 47475 AMERICAN WAY | | | | MT CLEMENS | MI | 48044 2509 |
| RICHARD E & SANDRA K SHERER | LIVING TRUST UAD 03/06/02 | RICHARD E SHERER & | SANDRA K SHERER TTEES | 7220 DERSTAN RD | INDIANAPOLIS | IN | 46250 2722 |
| **RICHARD E ABBOTT** | 63 RINDONE ST | | | | HOLBROOK | MA | 02343 1861 |
| RICHARD E ADAMS | 1863 HIGHLAND AVE | | | | TROY | NY | 12180 3717 |
| RICHARD E ADAMS | 2902 VILLAGE ROAD | | | | LANGHORNE | PA | 19047 8123 |
| RICHARD E ADAMS & | PATRICIA D ADAMS JT TEN | 317 HYSTONE AVE | | | JOHNSTOWN | PA | 15905 3856 |
| RICHARD E ALEXY | 3136 MONT CLAIR CT | | | | CLARKSTON | MI | 48348 |
| RICHARD E ALLEN | 15223 GREENHAVEN WAY | | | | BURNSVILLE | MN | 55306 1600 |
| RICHARD E AND PHYLLIS J | CLEVENGER TRUST | RICHARD E CLEVENGER TTEE ET AL | U/A DTD 10/12/2004 | 2612 S SYCAMORE AVE | MUNCIE | IN | 47302 4656 |
| RICHARD E ANDERSON | 2735 LOCHHAVEN LAKE DRIVE | | | | ROANOKE | VA | 24019 6509 |
| RICHARD E ANDERSON | 5137 OAKWOOD DRIVE | | | | N TONAWANDA | NY | 14120 9617 |
| RICHARD E ANDERSON | PINERIDGE BAY 11 | 5678 NORTH HURON RD | | | OSCODA | MI | 48750 8730 |
| RICHARD E ANDRESKI | 2118 CHEVY CHASE DRIVE | | | | DAVISON | MI | 48423 2004 |
| RICHARD E ARCHER | 1 UNICORN HILL ROAD | | | | DESOTO | IL | 62924 3313 |
| RICHARD E ARDEN | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331 |
| RICHARD E ARMOUR & | PATRICIA ARMOUR JT TEN | RT 2 BOX 74 | | | SHERIDAN | IL | 60551 9802 |
| RICHARD E AUSTIN | 18405 WESTLAND | | | | SOUTHFIELD | MI | 48075 4183 |
| RICHARD E AVERILL TRUST | RICHARD E AVERILL TRUSTEE | UAD 07/25/2006 | 17179 ANTHEM LN | | PUNTA GORDA | FL | 33955 4451 |
| RICHARD E BALLARD | 305 BANBERRY SOUTH | | | | LANSING | MI | 48906 1532 |
| RICHARD E BALLREICH | 4297 MAYA LANE | | | | SWARTZ CREEK | MI | 48473 1594 |
| RICHARD E BARBER & | MARY BARBER | JT TEN | 1586 N CHERRY | | GALESBURG | IL | 61401 1821 |
| RICHARD E BARNGROVER & | SHARON K BARNGROVER JTTEN | 11860 U RD | | | HOYT | KS | 66440 9101 |
| RICHARD E BARON | 3700 S WESTPORT AVE | PMB #871 | | | SIOUX FALLS | SD | 57105 6511 |
| RICHARD E BASS | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755 9767 |
| RICHARD E BEARD | 1305 N ANNIE GLIDDEN RD | APT 201 | | | DEKALB | IL | 60115 1243 |
| RICHARD E BEATTY | 4422 SOUTH 72 ST | | | | TACOMA | WA | 98409 |
| RICHARD E BEAUCAR | BETTE A BEAUCAR | 1265 UPLAND HILLS DR N | | | UPLAND | CA | 91784 9167 |
| RICHARD E BECKER | TOD DTD 10/15/2007 | 14 HAMILTON AVENUE | | | HAVERHILL | MA | 01830 3314 |
| RICHARD E BELL | 305 E MULBERRY ST | | | | GEORGETOWN | IL | 61846 1973 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E BELL JR | 2888 WATHEN ST | | | | ATWATER | CA | 95301 2125 |
| RICHARD E BENHAM | 1001 W SAN MARTIN DR | | | | TUCSON | AZ | 85704 3142 |
| RICHARD E BENNIS | 9307 CLOVERLY ROAD | | | | PHILADELPHIA | PA | 19114 3505 |
| RICHARD E BERGQUIST | PO BOX 645 | | | | HIGHLAND LAKES | NJ | 07422 0645 |
| RICHARD E BERL JR | 19092 ROBINSONVILLE RD | | | | LEWES | DE | 19958 4494 |
| RICHARD E BERNAL | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111 2838 |
| RICHARD E BIRD | 835 SECOND BO-MAR ST | | | | GREENWOOD | IN | 46142 1136 |
| RICHARD E BLOCH | 1628 E 26TH AVE | | | | EUGENE | OR | 97403 |
| RICHARD E BLUE | 5000 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348 5160 |
| RICHARD E BLYAR JR | 10471 ROXBURY LANE | | | | JACKSONVILLE | FL | 32257 3700 |
| RICHARD E BOELLNER | 5110 SMITH ROAD | | | | OTTAWA LAKE | MI | 49267 9623 |
| RICHARD E BOELLNER & | CAROLYN M BOELLNER JT TEN | 5110 SMITH ROAD | | | OTTAWA LAKE | MI | 49267 9623 |
| RICHARD E BOLTON | CUST MICHELE BOLTON UGMA MI | ATTN MICHELE M PERKINS | 10726 SECOND STREET | | SANTEE | CA | 92071 1969 |
| RICHARD E BOND | BX 1 | | | | HELMSBURG | IN | 47435 0001 |
| RICHARD E BOSLEY | 1842 WEST MICHIGAN AVE | | | | SAGINAW | MI | 48602 1137 |
| RICHARD E BOYD JR | 1606 HEARTHGLOW DR | | | | RICHMOND | VA | 23233 4614 |
| RICHARD E BOZARTH | 8 ST PAUL | | | | ST PETERS | MO | 63376 1402 |
| RICHARD E BRADFORD & | NORMA F BRADFORD TEN ENT | 8115 FOUNTAIN GREEN SOUTH | | | BEL AIR | MD | 21015 |
| RICHARD E BREWSTER | PO BOX 70985 | | | | ROCHESTER | MI | 48307 0019 |
| RICHARD E BROCK | 1832 METZEROTT RD APT 106 | | | | ADELPHI | MD | 20783 3487 |
| RICHARD E BROWN | 1031 MADISON ST | | | | LEAVENWORTH | KS | 66048 2927 |
| RICHARD E BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130 1832 |
| RICHARD E BROWN | 12790 HERRING RD | | | | COLORADO SPRING | CO | 80908 3409 |
| RICHARD E BRUNSON | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012 4589 |
| RICHARD E BUCHHOLZ & | IDA BUCHHOLZ | JT TEN | 570 MAPLE AVE. | | HITCHCOCK | SD | 57348 2011 |
| RICHARD E BURKE | 128 CLINTON ST | | | | AVON | NY | 14414 1448 |
| RICHARD E BURKE | CUST LAURA BURKE UGMA NJ | 14 WASHINGTON DR | | | CRANBURY | NJ | 08512 2729 |
| RICHARD E BUSH | 29 E COE RD | | | | RIVERDALE | MI | 48877 8751 |
| RICHARD E BYRD | BOX 312 | | | | BERRYVILLE | VA | 22611 0312 |
| RICHARD E BYRNE | 1710 S CONNELL ST | | | | APPLETON | WI | 54914 5136 |
| RICHARD E BYRON | 26 VICTORIA AVE | | | | LAKE PLACID | FL | 33852 |
| RICHARD E CAFFEJIAN | 1940 PINTO LANE | | | | PAHRUMP | NV | 89048 3746 |
| RICHARD E CAMPODONICO JR | CHARLES SCHWAB & CO INC.CUST | 519 MAGNOLIA AVENUE | | | PIEDMONT | CA | 94611 |
| RICHARD E CAREY & | CORINNE K CAREY | TR CAREY REV TRUST | UA 10/12/99 | 2416 CHEROKEE RD | JANESVILLE | WI | 53545 4350 |
| RICHARD E CARRICK | 3176 TREADWELL | | | | WAYNE | MI | 48184 1148 |
| RICHARD E CARRICK & | MARY N CARRICK JT TEN | 3176 TREADWELL | | | WAYNE | MI | 48184 1148 |
| RICHARD E CARTER | 123 EAST MAIN STREET | | | | MOORESVILLE | IN | 46158 1405 |
| RICHARD E CARTER | 35306 ASH | | | | NEW BOSTON | MI | 48164 9635 |
| RICHARD E CARTER | PO BOX 103 | | | | SOUTH BRANCH | MI | 48761 0103 |
| RICHARD E CARTY | 5782 LOUISE AVE | | | | WARREN | OH | 44483 1126 |
| RICHARD E CAVERS & | KELLY WALZER & | TRACEY TASHJI JT TEN | 3045 BROCKPORT ROAD | | SPENCERPORT | NY | 14559 2109 |
| RICHARD E CHAMBERLAIN | REVOCABLE LIVING TRUST | BRADLEY ALAN CHAMBERLAIN | TTEE U/A DTD 09/11/2002 | 872 MAYFIELD DR | BOARDMAN | OH | 44512 6460 |
| RICHARD E CHOINSKI | 1501 GIRDLE RD | | | | ELMA | NY | 14059 9247 |
| RICHARD E CLARK JR & | MRS ELAINE CLARK JT TEN | 465 SE NOME DR | | | PORT SAINT LUCIE | FL | 34984 8952 |
| RICHARD E CLEVENGER (IRA) | FCC AS CUSTODIAN | 2612 S SYCAMORE AVE | | | MUNCIE | IN | 47302 4656 |
| RICHARD E CLOE & | FRANCES S CLOE JT TEN | 11201 BLENDON LANE | | | RICHMOND | VA | 23233 4601 |
| RICHARD E CLOUSE | 4010 FRY AVE | | | | TYLER | TX | 75701 9604 |
| RICHARD E COLE | 136 PAINTED BUNTING DRIVE | | | | TROUTMAN | NC | 28166 9505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E COLE | 2732 N TALBOT | | | | INDIANAPOLIS | IN | 46205 | 4131 |
| RICHARD E COLLETT JR | 1063 VIA BAJA | | | | LAFAYETTE | CA | 94549 | 2940 |
| RICHARD E COLLINS & | JUDITH MARGARET COLLINS | 12564 SCULLY AVE | | | SARATOGA | CA | 95070 | |
| RICHARD E COMEK | 4168 CRUM | | | | YOUNGSTOWN | OH | 44515 | 1419 |
| RICHARD E CONAWAY | 2417 RIDGE RD S | | | | N FAIRFIELD | OH | 44855 | 9641 |
| RICHARD E CONDO | EILEEN M CONDO | 8065 E NAVARRO AVE | | | MESA | AZ | 85209 | 6704 |
| RICHARD E CONRAD | 1133 CLUB VIEW DRIVE | | | | DAYTON | OH | 45458 | 6079 |
| RICHARD E COOKE | TR RICHARD E COOKE TRUST | UA 4/10/98 | 7631 SAGAMORE DR | | CINCINNATI | OH | 45236 | 3015 |
| RICHARD E COPE | 4066 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880 | 1646 |
| RICHARD E COUGHLIN | 75 CHILSON | | | | HOWELL | MI | 48843 | 9461 |
| RICHARD E COUTURE | 5039 KOKOSING ROAD | | | | HALE | MI | 48739 | 8977 |
| RICHARD E COVEL JR & | ANAMARIE Q COVEL JT TEN | 303 CHESAPEAKE CANAL CT | | | MIDDLETOWN | DE | 19709 | 9297 |
| RICHARD E COX | 3546 RIDGECREST DR RT 2 | | | | POWDER SPRING | GA | 30127 | 1843 |
| RICHARD E COX & | MARY COX JT TEN | 2706 YALE | | | FLINT | MI | 48503 | 3461 |
| RICHARD E CRAINE II | 7025 LAPHAM | | | | WATERFORD | MI | 48329 | 2839 |
| RICHARD E CRIBBS | TR RICHARD E & DORIS A CRIBBS | FAMILY TRUST UA 06/19/96 | 1558 S BROWN AVENUE | | TUCSON | AZ | 85710 | 8636 |
| RICHARD E CROCKER & | GAIL A CROCKER | TR UA 12/29/92 THE GAIL A CROCKER & | RICHARD E CROCKER INTER VIVOS TR | 28604 COVECREST DRIVE | RANCHO PALOS VERDE | CA | 90275 | 3323 |
| RICHARD E CROISSANT & | JUNE B CROISSANT JT TEN | 151 PAGE RD | | | BOW | NH | 03304 | 4712 |
| RICHARD E CROWDER | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683 | 8025 |
| RICHARD E CUMMINS | 5529 FRENCH CREEK RD | | | | SHEFFIELD VGE | OH | 44054 | 2402 |
| RICHARD E CURRELL | ATTN NORMA CURRELL | 6436 MT MARIA ROAD | | | HUBBARD LAKE | MI | 49747 | 9621 |
| RICHARD E CURREY | 19915 GUNPOWDER RD | | | | MILLERS | MD | 21102 | 2526 |
| RICHARD E CURTIS | TR UA 10/10/94 | RICHARD E CURTIS REV TRUST | 240 MOWBRAY RD | | SILVER SPRING | MD | 20904 | 1221 |
| RICHARD E CURTIS REV TRUST | RICHARD E CURTIS TTEE | UAD 10/10/1994 | PO BOX # 10539 | | SILVER SPRING | MD | 20914 | |
| RICHARD E DANGLER | PO BOX 1057 | | | | DONNA | TX | 78537 | 1057 |
| RICHARD E DARBY | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442 | 4662 |
| RICHARD E DARNER | 871 VAN EATON ROAD | | | | XENIA | OH | 45385 | 9340 |
| RICHARD E DAUSMAN | CATHERINE C DAUSMAN JT TEN | 6025 MEEKER HILL ROAD | | | LAFAYETTE | NY | 13084 | 9510 |
| RICHARD E DAVIS | 9210 PARK HEIGHTS AVE | | | | CLEVELAND | OH | 44125 | 2341 |
| RICHARD E DAVIS & | CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | NEWARK | DE | 19713 | 1153 |
| RICHARD E DAVIS & | CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | NEWARK | DE | 19713 | 1153 |
| RICHARD E DAVIS & | MARGARET A DAVIS | 7480-3 S ARAGON BLVD | | | CITY OF SUNRISE | FL | 33313 | |
| RICHARD E DAVIS & | SHERRY L DAVIS JTTEN | 214 LATONKA DR | | | MERCER | PA | 16137 | 9363 |
| RICHARD E DEAN | 1706 E HARRY | | | | HAZEL PARK | MI | 48030 | 2112 |
| RICHARD E DEAN | THE VILLAGE AT PARK RIDGE | 1471 LONG POND RD APT 106 | | | ROCHESTER | NY | 14626 | |
| RICHARD E DEARING | 10 MAPLE LANE | | | | ARCANUM | OH | 45304 | 1404 |
| RICHARD E DEBOARD & | JACQUELINE R DEBOARD JT TEN | 14082 DETROIT DRIVE | | | THORNTON | CO | 80602 | |
| RICHARD E DEBS | PO BOX 56708 | | | | CHICAGO | IL | 60656 | 0708 |
| RICHARD E DECKER & | SANDRA K DECKER JTWROS | 402 MEADOW LANE | | | FOLEY | AL | 36535 | |
| RICHARD E DENTON & | BETTY H DENTON JT TEN | 5100 HUNTER TRAIL | | | HIXSON | TN | 37343 | 4202 |
| RICHARD E DIETRICK | 341 JACKSON STREET | | | | LAKE WALES | FL | 33853 | 7904 |
| RICHARD E DILLS | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823 | 2170 |
| RICHARD E DILWORTH | TR UNDER DECLARATION OF | TRUST 02/05/87 | 730 SOUTH COUNTY LINE ROAD | | HINSDALE | IL | 60521 | 4658 |
| RICHARD E DINKELA | 2482 EAST HWY 47 | | | | WINFIELD | MO | 63389 | 3012 |
| RICHARD E DIRKS AND | HELEN M DIRKS JTWROS | 129 NORTH STREET | | | AKRON | IA | 51001 | 7710 |
| RICHARD E DODSON & | D LYNN DODSON | 2515 SUNNY MDWS | | | MCKINNEY | TX | 75070 | |
| RICHARD E DONK JR | 5923 LAKE RD | | | | BERGEN | NY | 14416 | 9507 |
| RICHARD E DONOVAN | 1420 COBB DR SE APT 1A | | | | BRAND RAPIDS | MI | 49508 | 7132 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E DOYLE | 208 BAYTREE RD | | | | SAN CARLOS | CA | 94070 3817 |
| RICHARD E DREIST & | JOANN T DREIST JT TEN | 2619 SHENANDOAH | | | ROYAL OAK | MI | 48073 3736 |
| RICHARD E DU BOIS | 128 BAYVIEW DR | | | | HENDERSONVILLE | TN | 37075 |
| RICHARD E DUENSING | 725 SOUTH MAGNOLIA AVE | | | | MONROVIA | CA | 91016 3321 |
| RICHARD E DUPONT | 1708 STAMFORD LN | | | | AUSTIN | TX | 78703 2938 |
| RICHARD E DURKIN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303 1081 |
| RICHARD E DURKIN & | PATRICIA L DURKIN JT TEN | PO BOX 1081 | | | BLOOMFIELD HILLS | MI | 48303 1081 |
| RICHARD E ECKSTEIN & | MRS ELIZABETH ANN ECKSTEIN JT TEN | 7151 ESTRELLE ST | | | MT MORRIS | MI | 48458 2146 |
| RICHARD E EDWARDS | 1120 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076 2852 |
| RICHARD E EDWARDS | 343 DAVISON RD APT 11 | | | | LOCKPORT | NY | 14094 4774 |
| RICHARD E EDWARDS & | KARLA J EDWARDS JT TEN | 5355 NASHUA DR | | | YOUNGSTOWN | OH | 44515 5155 |
| RICHARD E EHLERS | 1202 S MILDRED | | | | SEDALIA | MO | 65301 6660 |
| RICHARD E EHLERS & | IRENE J EHLERS JT TEN | 1202 S MILDRED | | | SEDALIA | MO | 65301 6660 |
| RICHARD E EHNTS | 118 ROSLYN AVE | | | | GLENSIDE | PA | 19038 3508 |
| RICHARD E EICHHORN & | GLADYS A EICHHORN JT TEN | 590 IASSC PRUGH WAY APT 551 | | | KETTERING | OH | 45429 7408 |
| RICHARD E EKEY | 2609 BYRON DRIVE | | | | LAS VEGAS | NV | 89134 7581 |
| RICHARD E EMRICH | 30 CRESTMONT DRIVE | | | | DOVER | NJ | 07801 1920 |
| RICHARD E ENDLICH & | MARGARET F ENDLICH JT TEN | 16086 FOREST AVE | | | EAST DETROIT | MI | 48021 1135 |
| RICHARD E ENGLE | 285 LOUGHLIN ROAD | | | | BINGHAMTON | NY | 13904 |
| RICHARD E ENGLE | SHIRLEY E ENGLE | JTWROS | 285 LOUGHLIN RD | | BINGHAMTON | NY | 13904 2640 |
| RICHARD E EPSTEIN | BOX 6 | | | | GALT | CA | 95632 0006 |
| **RICHARD E ERWIN** | **CLEO ERWIN JTWROS** | **3708 FAIRFIELD DR** | | | **CLERMONT** | **FL** | **34711 6923** |
| RICHARD E ESPINOSA | 12102 HARDROCK CIRCLE | | | | MONROVIA | MD | 21770 8730 |
| RICHARD E FALCONE | 532 PLETCHER ROAD | | | | LEWISTON | NY | 14092 1017 |
| RICHARD E FALLON & | JOANNE FALLON JT TEN | 17 HUNTER ST | | | GLENS FALLS | NY | 12801 3011 |
| RICHARD E FEDERICO & | GRETA N FEDERICO JT TEN | 20 W WALNUT ST | | | HAGERSTOWN | IN | 47346 1544 |
| RICHARD E FENRICK | 6133 JEFFERS DR | | | | MADISON | WI | 53719 4829 |
| RICHARD E FERRARO CUST | MARIA E FERRARO UTMA | RICHARD E FERRARO | 5 TEAL ROAD | | MECHANICSBURG | PA | 17050 2631 |
| RICHARD E FERRARO CUST | REBECCA K FERRARO UTMA | LAKE CENTER EXECUTIVE PARK | 5 TEAL ROAD | | MECHANICSBURG | PA | 17050 2631 |
| RICHARD E FITZGERALD | 7505 CALVIN AVE | | | | SAINT LOUIS | MO | 63136 1201 |
| RICHARD E FITZGERREL | 885 GRAND CYPRESS CT | | | | CINCINNATI | OH | 45245 3336 |
| RICHARD E FLANAGAN | 595 OLD ENGLISH CR | | | | HOWELL | MI | 48855 7734 |
| RICHARD E FLEENOR | 2817 SANCHO PANZA CT | | | | PUNTA GORDA | FL | 33950 6353 |
| RICHARD E FOREMAN | 403 N HANOVER ST | | | | HERSHEY | PA | 17033 |
| RICHARD E FORREST | 4815 WARWICK SOUTH | | | | CANFIELD | OH | 44406 9272 |
| RICHARD E FOUTS | 674 HEINE ST | | | | FRANKENMUTH | MI | 48734 1425 |
| RICHARD E FOWLER | RT 4 BOX 1951 | | | | COLMESNEIL | TX | 75938 |
| RICHARD E FOX & | MRS JOSEPHINE V FOX JT TEN | PO BOX 591 | | | PLANTSVILLE | CT | 06479 |
| RICHARD E FRANCIES TR | RICHARD E FRANCIES TTEE | U/A DTD 04/05/1988 | 36500 EUCLID AVE APT B-578 | | WILLOUGHBY | OH | 44094 4455 |
| RICHARD E FRANTZ & | DOROTHY FRANTZ JT TEN | 12360 SKYLINE BLVD | | | WOODSIDE | CA | 94062 4553 |
| RICHARD E FRATTAROLI | 640 NEWFIELD AVE | | | | STAMFORD | CT | 06905 3305 |
| RICHARD E FREIER | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625 9491 |
| RICHARD E FUNK | R D #3 | BOX 74H | | | SALTSBURG | PA | 15681 9108 |
| RICHARD E GALLAGHER | 4512 KELSEY LANE | | | | ARLINGTON | TX | 76017 1414 |
| RICHARD E GALLIHER | 2268 COMPASS POINT LANE | | | | RESTON | VA | 20191 4517 |
| RICHARD E GAMEZ | PO BOX 2636 | | | | MIDLAND | MI | 48641 2636 |
| RICHARD E GARCIA | 282 N CRAGMONT | | | | SAN JOSE | CA | 95127 2045 |
| RICHARD E GARDELLA | 275 DEBORAH COURT | | | | VINELAND | NJ | 08361 7815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E GASKI | 144 BONHAM LN | | | | PAIGE | TX | 78659 | 4894 |
| RICHARD E GASKINS & | DOROTHY T GASKINS JT TEN | 2336 ELSTUN RD | | | CINCINNATI | OH | 45230 | 1018 |
| RICHARD E GEERDES | 806 SAND PIT ROAD | | | | ABERDEEN | NC | 28315 | 4122 |
| RICHARD E GELLOTT | 28 KINGSVIEW DRIVE | | | | PERRYSBURG | OH | 43551 | 3191 |
| RICHARD E GEORGE | 986 ELLA STREET | | | | BRIDGEVILLE | PA | 15017 | 2540 |
| RICHARD E GERMAINE | 13141 HAZELWOOD DR | | | | CARMEL | IN | 46033 | 4635 |
| RICHARD E GIARGIARI | 8724 S OLIE AVE | | | | OKLAHOMA CITY | OK | 73139 | 9322 |
| RICHARD E GIBSON | 1725 BRADSHAW LN N0 | | | | ST PETERSBURG | FL | 33710 | 4819 |
| RICHARD E GIFFIN | 4387 MATTHEWS MILL RD #4387 | | | | GLASGOW | KY | 42141 | 8479 |
| RICHARD E GILLIS | 15 HILLTOP CIRCLE | | | | BROOKSIDE | NJ | 07926 | |
| RICHARD E GIVENS JR | 9771 NW LOUISE DR | | | | CAMERON | MO | 64429 | 8594 |
| RICHARD E GLANZROCK & | LINDA A GLANZROCK JT TEN | 737 HEATHROW LANE | | | PALM HARBOR | FL | 34683 | 6336 |
| RICHARD E GLENN | 6344S 600E | | | | BLUFFTON | IN | 46714 | 9450 |
| RICHARD E GONSLER | 1090 ROWLAND AVENUE | | | | FLINT | MI | 48507 | 3356 |
| RICHARD E GONZALEZ | 5088 CEDARDALE LN | | | | FLUSHING | MI | 48433 | 1073 |
| RICHARD E GRABOWSKI | 29901 FOX GROVE DR | | | | WATERFORD | WI | 53185 | 5039 |
| RICHARD E GRAY | 926 HALLER AVE | | | | DAYTON | OH | 45408 | 1608 |
| RICHARD E GRAY | 994 BONITA ST | | | | HITCHCOCK | TX | 77563 | 2702 |
| RICHARD E GRAY | G 3223 LYNNE AVE | | | | FLINT | MI | 48506 | |
| RICHARD E GRAY & | PATRICIA A GRAY JT TEN | 9162 ROYAL MONARCH CT | | | LAS VEGAS | NV | 89147 | 6889 |
| RICHARD E GREEN | PO BOX 623 | | | | SUPERIOR | AZ | 85273 | 0623 |
| RICHARD E GREIWE | 2010 SOUTH UNION AVE APT 221 | | | | TACOMA | WA | 98405 | |
| RICHARD E GRINDEL & | MARILYN J GRINDEL JT TEN | 129 BROOKDALE CIRCLE | | | MCMURRAY | PA | 15317 | 3357 |
| RICHARD E GUEST | PO BOX 126 MA AVE | | | | LAKE CITY | MI | 49651 | 0126 |
| RICHARD E GUILBAULT | SEP-IRA DTD 04/01/96 | 2848 CANYON ROAD | | | BURLINGAME | CA | 94010 | |
| RICHARD E HADDAD | 591 BRENDLYNN CT | | | | SUWANEE | GA | 30024 | 7557 |
| RICHARD E HAERTEL | 1601 IBIS DR | | | | ORANGE PARK | FL | 32065 | 8003 |
| RICHARD E HAIGHT | PO BOX 586 | | | | ORANGE BEACH | AL | 36561 | 0586 |
| RICHARD E HALL | 1001 RAINIER | | | | ROCHESTER HILLS | MI | 48307 | 3128 |
| RICHARD E HALL | 5170 HERON | | | | OXFORD | MI | 48371 | 2847 |
| RICHARD E HALL | 6330 SOUTH ST ROAD 19 | | | | PERU | IN | 46970 | 7728 |
| RICHARD E HALL | TIMBERLINE INC. PROFIT SHARING | 28835 N HERKY DR STE 106 | | | LAKE BLUFF | IL | 60044 | |
| RICHARD E HALL JR CUSTODIAN | FBO SCOTT ANDREW HALL | UGMA CA UNTIL AGE 18 | PO BOX 47 | | FL RIVER MLS | CA | 96028 | 0047 |
| RICHARD E HAMILTON | 627 E S LAKE ST | | | | HANCOCK | WI | 54943 | 8106 |
| RICHARD E HAMMONS | 1923 NE 27TH AVE | | | | PORTLAND | OR | 97212 | 5022 |
| RICHARD E HANSON | TOD ACCOUNT | 4520 75TH STREET SE | | | ROCHESTER | MN | 55904 | 7112 |
| RICHARD E HARE | 6 AMARA CT | | | | THE WOODLANDS | TX | 77381 | 2903 |
| RICHARD E HARE | CUST TYLER F HARE UTMA OH | 6 AMARA CT | | | THE WOODLANDS | TX | 77381 | 2903 |
| RICHARD E HARLE & | CONSTANCE E HARLE | 8351 S HUXLEY ST | | | LAS VEGAS | NV | 89123 | |
| RICHARD E HARRIS SR | 324 MISTY VALE DRIVE | | | | MIDDLETOWN | DE | 19709 | 2124 |
| RICHARD E HARRISON | CHARLES SCHWAB & CO INC CUST | 8106 SHALOM DR | | | SPRING HILL | FL | 34606 | |
| RICHARD E HARTMANN AND | TERRI G HARTMANN JTWROS | 1230 CHARIOT CIRCLE | | | ABILENE | TX | 79602 | 4254 |
| RICHARD E HASKER | BOX 701 | | | | ASHLAND | VA | 23005 | 0701 |
| RICHARD E HAUSER | TR UA 12/29/78 THE RICHARD E | HAUSER LIVING TRUST | 18036 WINCHESTER DRIVE | | NORTHVILLE | MI | 48167 | 2210 |
| RICHARD E HAVILAND | 14091 SW 75TH ST | | | | CEDAR KEY | FL | 32625 | |
| RICHARD E HAWKINS | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650 | 8319 |
| RICHARD E HECKERT | 1023 GLEN HALL RD | | | | KENNETT SQUARE | PA | 19348 | |
| RICHARD E HEDRICK | 108 ASBURY DR | | | | KERNERSVILLE | NC | 27284 | 2102 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD E HENZ | 1602 MERILINE | | | | DAYTON | OH | 45410 | 3332 |
| RICHARD E HERRMANN | 117 BOYTE DR | | | | MARTIN | TN | 38237 | 3824 |
| RICHARD E HILL | 1517 SHIN POND RD | | | | MOUNT CHASE | ME | 04765 | 4011 |
| RICHARD E HILL & | JOANN S HILL JT TEN | 304 CORTLAND WAY | | | ROSWELL | GA | 30076 | 1381 |
| RICHARD E HIRSCHAUER & | BETTY HIRSCHAUER JT WROS | 1924 MAPLE CIR | | | W DES MOINES | IA | 50265 | |
| RICHARD E HOARD | 8101 KIDDER RD | | | | EDGERTON | WI | 53534 | 9009 |
| RICHARD E HODGE | 711 GREY RD | | | | AUBURN HILLS | MI | 48326 | 3817 |
| RICHARD E HODLER | PO BOX 107 | | | | GOODRICH | MI | 48438 | 0107 |
| RICHARD E HOELLIG & | BEVERLY A HOELLIG JT TEN | 12 LOIS DRIVE | | | CHEEKTOWAGA | NY | 14227 | 3509 |
| RICHARD E HOFFMAN | 20 MILBURNE LANE | | | | ROBBINSVILLE | NJ | 08691 | 1206 |
| RICHARD E HOFFMAN | BOX 542 | | | | GLENCOE | IL | 60022 | 0542 |
| RICHARD E HOGWOOD | PO BOX 8535 | | | | NORFOLK | VA | 23503 | 0535 |
| RICHARD E HOLT & | MRS DORIS HOLT JT TEN | 816 HARRISON ST | | | COVINGTON | IN | 47932 | 1444 |
| RICHARD E HOLTMEYER | TR RICHARD E HOLTMEYER FAM TRUST | UA 10/31/94 | 900 W LAKE RD | APT E218 | PALM HARBOR | FL | 34684 | 5101 |
| RICHARD E HOPKINS | 234 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221 | 4554 |
| RICHARD E HOPKINS & | RAMONA M HOPKINS JT TEN | 22702 2ND PLACE W | | | BOTHELL | WA | 98021 | |
| RICHARD E HORRIGAN | 353 HUCKINS RD | | | | FREEDOM | NH | 03836 | 4416 |
| RICHARD E HOSKINS | 429 PATTON DR | | | | SPRINGBORO | OH | 45066 | 8800 |
| RICHARD E HOUSE | 708 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430 | 2685 |
| RICHARD E HOWD | 8119 VAN VLEET RD | | | | GAINES | MI | 48436 | 9789 |
| RICHARD E HUDAK | 4217 BLUESTONE RD | | | | SOUTH EUCLID | OH | 44121 | 3427 |
| RICHARD E HUFF | SIMPLE IRA-PERSHING LLC CUST | 1149 EAST 600 NORTH | | | LAYTON | UT | 84040 | 3601 |
| RICHARD E HURST | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628 | 4002 |
| RICHARD E HUTTON | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421 | 1612 |
| RICHARD E HUTTON JR | 5659 STATE ROAD 54 WEST | | | | SPRINGVILLE | IN | 47462 | 5138 |
| RICHARD E JACKSON | 1010 EDGEMONT ST | | | | ALBERTVILLE | AL | 35950 | 6137 |
| RICHARD E JACKSON | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901 | 4094 |
| RICHARD E JACKSON & | MICHELE A JACKSON | 13023 N 37TH PL | | | PHOENIX | AZ | 85032 | |
| RICHARD E JACOBS | 3016 FIVE IRON DR | | | | PORT ST LUCIE | FL | 34952 | 3163 |
| RICHARD E JACOBSON & | JINMEI JACOBSON JT TEN | 9723 COLLEGE VIEW LN | | | CHARLOTTE | NC | 28262 | 9731 |
| RICHARD E JACQUES | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455 | 9739 |
| RICHARD E JAHN | 10501 PERRY HWY | | | | WEXFORD | PA | 15090 | 9530 |
| RICHARD E JENSEN | 1222 JUNE AVE SE | | | | BANDON | OR | 97411 | 9130 |
| RICHARD E JENSEN | MARGARET E JENSEN | 2793 COUNTY HWY N | | | COLFAX | WI | 54730 | 2365 |
| RICHARD E JOCOBS & | HAZEL L JACOBS JT TEN | 443 STATE | | | ADRIAN | MI | 49221 | |
| RICHARD E JOHNSON | 4 CONCH CT | | | | ISLE OF PALMS | SC | 29451 | 2709 |
| RICHARD E JOHNSON & | KAREN S JOHNSON JT TEN | 90 BEAVER DR | STE 122-D | | DU BOIS | PA | 15801 | 2441 |
| RICHARD E JOHNSON IRA | FCC AS CUSTODIAN | 18113 SW 73RD LOOP | | | DUNNELLON | FL | 34432 | 2502 |
| RICHARD E JOHNSTON | PO BOX 172 | | | | WEST MILTON | OH | 45383 | 0172 |
| RICHARD E JOLLY R/O IRA | FCC AS CUSTODIAN | 5052 LOYOLA AVE | | | WESTMINSTER | CA | 92683 | 2721 |
| RICHARD E JONES | 2991 DRAGANA DRIVE | | | | RICHMOND | VA | 23233 | 2819 |
| RICHARD E JONES & | KATALIN JONES JT TEN | 1227 LORENE DR | | | PASADENA | MD | 21122 | 4645 |
| RICHARD E JONES JR TTEE | UW RICHARD E JONES SR | 6 ROBBINS WAY | | | SOUTHAMPTON | NJ | 08088 | 1420 |
| RICHARD E KALUSTIAN & | LYDIA KALUSTIAN JT TEN | 15 OLD WOOD RD | | | AVON | CT | 06001 | 2615 |
| RICHARD E KAPLAN | BOX 415 | | | | LINCOLNDALE | NY | 10540 | 0415 |
| RICHARD E KAUCHER | CUST CAROLINE M KAUCHER | UTMA MA | 6465 STERLING DR | | SUWANEE | GA | 30024 | 3476 |
| RICHARD E KAWESKI | 1650 OAK ST | | | | TOLEDO | OH | 43605 | 3446 |
| RICHARD E KEAR | PO BOX 208 | | | | GREENCASTLE | PA | 17225 | 0208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E KEAR & | MRS ELEANOR S KEAR JT TEN | PO BOX 208 | | | GREENCASTLE | PA | 17225 | 0208 |
| RICHARD E KEIL & | MARY MC CARTNEY KEIL JT TEN | 148 LANGHAM | | | MORTON | IL | 61550 | 9540 |
| RICHARD E KENNEDY | 31615 COOK RD | | | | N RIDGEFIELD | OH | 44039 | 3448 |
| RICHARD E KERNAN | 1141 HARPER RD | | | | MASON | MI | 48854 | 9305 |
| RICHARD E KESTERKE & | SHIRLEY A KESTERKE | TR RICHARD E KESTERKE FAMILY | TRUST UA 06/14/04 | PO BOX 2934 | ARNOLD | CA | 95223 | 2934 |
| RICHARD E KETCHUM | 5088 W MAPLELEAF CT | | | | LECANTO | FL | 34461 | 8587 |
| RICHARD E KIDD | PO BOX 210403 | | | | AUBURN HILLS | MI | 48321 | 0403 |
| RICHARD E KIEL | 19163 COOLEY | | | | DETROIT | MI | 48219 | 1812 |
| RICHARD E KIMMELL | 14670 FLATHEAD ROAD | | | | APPLE VALLEY | CA | 92307 | 3524 |
| RICHARD E KIMMELL & | FRANKIE J KIMMELL | TR RICHARD E & FRANKIE J KIMMELL | REVOCABLE TRUST UA 05/12/05 | 14670 FLATHEAD ROAD | APPLE VALLEY | CA | 92307 | 3524 |
| RICHARD E KING | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1739 SHERIDAN DR | | ANN ARBOR | MI | 48104 | |
| RICHARD E KING | CUST CYNTHIA E KING UGMA CA | 150 MADERA DRIVE | | | SAN CARLOS | CA | 94070 | 2935 |
| RICHARD E KINNEY | 300 MYERS ST | | | | TILTON | IL | 61833 | 8000 |
| RICHARD E KLAPKO | 3388 WINDLAND DR | | | | FLINT | MI | 48504 | 1720 |
| RICHARD E KLINGER | 131 MARVIN RIDGE RD | | | | NEW CANAAN | CT | 06840 | 6906 |
| RICHARD E KLOTH | 30 GLENHAVEN ROAD | | | | DAYTON | OH | 45415 | 1316 |
| RICHARD E KNELLER | PO BOX 205 | | | | GHENTI | NY | 12075 | 0205 |
| RICHARD E KNIFFIN | 215 CANNAL ST | PO BOX 1180 | | | MANCHESTER | NH | 03101 | 1180 |
| RICHARD E KNOBLOCK | CUST CAROL E KNOBLOCK UGMA NY | 6347 ROBERTS DR | | | VICTOR | NY | 14564 | 9216 |
| RICHARD E KOESKE | 1222 PLATEAU HGTS | | | | GREEN BAY | WI | 54313 | 5272 |
| RICHARD E KOESKE & | JUDYTHE R KOESKE JT TEN | 1222 PLATEAU HTS RD | | | GREEN BAY | WI | 54313 | 5272 |
| RICHARD E KOHN | 2221 HARRON GATE DR | | | | BARRINGTON | IL | 60010 | |
| RICHARD E KORS | CHARLES SCHWAB & CO INC CUST | 119 FLYNN AVE APT A | | | MOUNTAIN VIEW | CA | 94043 | |
| RICHARD E KOSS | TR RICHARD E KOSS FAMILY LIVING | TRUST UA 05/26/04 | 547 EAST SAVANNAH | | CORONA | AZ | 85641 | 2342 |
| RICHARD E KRAKORA | 16828 BURKET COURT | | | | WESTFIELD | IN | 46074 | 8030 |
| RICHARD E KRAUSE | 35 MARLBORO RD | | | | DELMAR | NY | 12054 | 2924 |
| RICHARD E KREX | 14 MELODY LN | | | | SELINSGROVE | PA | 17870 | 1160 |
| RICHARD E KRIEGSHAUSER | 341 SORRENTO | | | | BALLWIN | MO | 63021 | 6422 |
| RICHARD E KYTE JR | 565 CENTRAL ST | | | | MAPLEVILLE | RI | 02839 | |
| RICHARD E LAMASTUS & | MARLENE A LAMASTUS | TR LAMASTUS 1994 FAM TRUST | UA 09/02/94 | 908 THOREAU CT | ROSEVILLE | CA | 95747 | 5817 |
| RICHARD E LANE | 1605 HILL TOP ROAD | | | | COLUMBIA | IL | 62236 | 4531 |
| RICHARD E LANGLEY | 660 BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444 | |
| RICHARD E LAW II | 3110 BELMONT AVE | | | | WEST LAWN | PA | 19609 | 1406 |
| RICHARD E LEATHERS | 12332 CORVETTE ST | | | | GARDEN GROVE | CA | 92841 | 3607 |
| RICHARD E LECKERLING | 53 ROWELAND AVE | | | | DELMAR | NY | 12054 | 3923 |
| RICHARD E LEEDS SR & | JUDITH C LEEDS | TR RICHARD E LEEDS SR & JUDITH C | LEEDS REV TRUST UA 10/05/00 | 102 PIUTE CIR | LOUDON | TN | 37774 | 3137 |
| RICHARD E LEHMAN | 505 E MASON AVE | | | | APOPKA | FL | 32703 | 4448 |
| RICHARD E LEIGH | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057 | 3507 |
| RICHARD E LEIGH JR | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057 | 3507 |
| RICHARD E LEVANDOWSKI JR | 35613 5TH ST | | | | INDEPENDENCE | WI | 54747 | |
| RICHARD E LEVINSON | DESIGNATED BENE PLAN/TOD | 13801 CALVERT ST | | | VAN NUYS | CA | 91401 | |
| RICHARD E LIETZ | CUST KURT MICHAEL LIETZ U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 6191 SANTA MARGUERITA WAY | GOLETA | CA | 93117 | 1709 |
| RICHARD E LINDBERG | 1091 SUGAR RIVER RD | | | | GLADWIN | MI | 48624 | 9235 |
| RICHARD E LIPSCOMB | 220 HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079 | |
| RICHARD E LITTLE | 4845 PEEKSVILLE RD | | | | MCDONOUGH | GA | 30252 | 7826 |
| RICHARD E LITTLE | 6596 E WASHINGTON AVE | | | | CLARKSTON | MI | 48346 | 2172 |
| RICHARD E LOGGINS | 35250 FREEDOM RD #244 | | | | FARMINGTON HILLS | MI | 48335 | 4072 |
| RICHARD E LORTON | 418 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162 | 6003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD E LOSCH | 770 ARBUTUS AVE | MAPLE BAY BC  V9L 5X5 | CANADA | | | | | |
| RICHARD E LOVE | 1984 BARCLAY MESSERLY RD | | | | | SOUTHINGTON | OH | 44470 | 9400 |
| RICHARD E LOVE | 5401 GEORGE TERRACE | | | | | AMARILLO | TX | 79106 | 4407 |
| RICHARD E LOWERY | 13861 PROVINCIAL DRIVE | | | | | STERLING HEIGHTS | MI | 48313 | 2020 |
| RICHARD E MACBRIEN | 6500 OWEGO COURT | | | | | HOLLY SPRINGS | NC | 27540 | 7239 |
| RICHARD E MACCHIA | 317 5TH STREET | | | | | N. LINDENHURST | NY | 11757 | 1149 |
| RICHARD E MACCLEERY | 2796 BUCKINGHAM | | | | | BIRMINGHAM | MI | 48009 | 7553 |
| RICHARD E MACFADDEN | CUST RICHARD MACFADDEN JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6 TERRY LANE | BLAUVELT | NY | 10913 | 1516 |
| RICHARD E MAHAN | 8700 MAGNOLIA DRIVE | | | | | LANHAM | MD | 20706 | |
| RICHARD E MAHON & | ROSE A MAHON JT TEN | 117 FOX TRACE COURT | | | | AIKEN | SC | 29803 | 2754 |
| RICHARD E MAIERS | 30322 FREDA DRIVE | | | | | WARREN | MI | 48093 | 2292 |
| RICHARD E MAIERS & | CAROL E MAIERS JT TEN | 30322 FREDA DRIVE | | | | WARREN | MI | 48093 | 2292 |
| RICHARD E MALIZIA JR | 515 GOFFLE HILL ROAD | | | | | HAWTHORNE | NJ | 07506 | 3056 |
| RICHARD E MANNING JR | 9198 BAYWOOD DR | | | | | PLYMOUTH | MI | 48170 | |
| RICHARD E MANNING JR | 9198 BAYWOOD DR | | | | | PLYMOUTH | MI | 48170 | 3916 |
| RICHARD E MARCOTTE | & JOAN E MARCOTTE TEN COM | 6434 HUEBNER RD | | | | SAN ANTONIO | TX | 78238 | |
| RICHARD E MARTIN | 1638 NOTTINGHAM CT. | | | | | ROCK HILL | SC | 29732 | 9639 |
| RICHARD E MATHIAS | 7024 ALT 49 | | | | | ARCANUM | OH | 45304 | 9601 |
| RICHARD E MATHIAS & | DEE ANN MATHIAS JT TEN | 7024 ALT #49 | | | | ARCANUM | OH | 45304 | 9601 |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | WINDSOR ON  N8S 2X8 | CANADA | | | | | |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | WINDSOR ON  N8S 2X8 | CANADA | | | | | |
| RICHARD E MATTHEWS | 4602 ASPEN LEAF LN | | | | | HUMBLE | TX | 77396 | 6112 |
| RICHARD E MATTICE | 104 EASY STREET | | | | | ONEONTA | NY | 13820 | 1817 |
| RICHARD E MAYO | 7810 HOGAN DRIVE | | | | | WAKE FOREST | NC | 27587 | 6695 |
| RICHARD E MAYS | 8333 S LINDEN RD | | | | | SWARTZ CREEK | MI | 48473 | 9151 |
| RICHARD E MC BURNEY | 1056 COLONIAL DR | | | | | SALEM | OH | 44460 | |
| RICHARD E MC CARTY II | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 06/23/1997 | 520 NW SILVERADO DR | | | BEAVERTON | OR | 97006 | |
| RICHARD E MC KINNEY | 640 STERLING AVE | | | | | PONTIAC | MI | 48058 | |
| RICHARD E MC KINNEY & | JOYCE E MC KINNEY JT TEN | 5410 WATERS ST | | | | ZEPHYRHILLS | FL | 33542 | 5118 |
| RICHARD E MCCARTY | 3740 CITRUS ST | | | | | ST JAMES CITY | FL | 33956 | 2558 |
| RICHARD E MCCROCKLIN | 7308 APPLE CROSS CI | | | | | AVON | IN | 46123 | 7711 |
| RICHARD E MCFEATERS | BONNIE J UNAL JT TEN | 345 N 6TH ST | | | | INDIANA | PA | 15701 | 1814 |
| RICHARD E MCNAMARA & | MARILYN E MCNAMARA JT TEN | 616 CASHMERE COURT | | | | SANFORD | NC | 27332 | 7412 |
| RICHARD E MEERS & | SANDRA W MEERS JT TEN | 140 BOONE AVE | | | | WINCHESTER | KY | 40391 | 1806 |
| RICHARD E MEYER | PO BOX 216 | | | | | PERRY | IL | 62362 | 0216 |
| RICHARD E MICHAELS | 4031 GREENMONT DR S E | | | | | WARREN | OH | 44481 | 2613 |
| RICHARD E MILLER | 36 CLARK ST | | | | | MANASQUAN | NJ | 08736 | 3410 |
| RICHARD E MILLER | RICHARD E MILLER REVOCABLE LIV | 30688 HICKORY LN | | | | FRANKLIN | MI | 48025 | |
| RICHARD E MILLER & | ELEANORE C MILLER JT TEN | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108 | 9663 |
| RICHARD E MILLER AND | MARION D MILLER TTEES | FBO THE MILLER FAMILY TRUST | U/A/D 7-18-90 | 10872 WOODWARD LN | GARDEN GROVE | CA | 92840 | 2223 |
| RICHARD E MILLS | 16 BELLEVUE RD | | | | | SOUTH BERLIN | MA | 01503 | 1643 |
| RICHARD E MILLS | 2942 DEMOREST ROAD | | | | | GROVE CITY | OH | 43123 | 9110 |
| RICHARD E MISEK & | GAIL S MISEK JT TEN | 11101 BENDIX DR | | | | GOODRICH | MI | 48438 | 9445 |
| RICHARD E MISTLER | 1038 LAFAYETTE DR | | | | | YARDLEY | PA | 19067 | 2831 |
| RICHARD E MOBLEY | 2127 RODGERS CHAPEL RD | | | | | CLOVER | VA | 24534 | |
| RICHARD E MOBLEY | CHARLES SCHWAB & CO INC CUST | 2127 RODGERS CHAPEL RD | | | | CLOVER | VA | 24534 | |
| RICHARD E MORRIS | 8205 BROOKVIEW DR | | | | | DES MOINES | IA | 50322 | 7395 |
| RICHARD E MOUSER | 14662 BLISS RD | | | | | LAKE ODESSA | MI | 48849 | 9717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E MOZINGO | PO BOX 529 | | | | ASHLAND | OH | 44805 | 0529 |
| RICHARD E MULLICAN | 4190 PALESTINE NW | | | | ALBANY | OR | 97321 | 9377 |
| RICHARD E MURPHY | 2086 CURDY RD | | | | HOWELL | MI | 48843 | 6734 |
| RICHARD E MURRAY TOD D A LAWRENCE | B JACKSON | SUBJECT TO STA RULES | 540 NW 19 STREET | | HOMESTEAD | FL | 33030 | 3135 |
| RICHARD E MURRAY TRUST | U/A DTD 8-15-97Y TR | RICHARD E MURRAY TTEE | 7037 VALLEY VIEW RD | | MINNEAPOLIS | MN | 55439 | |
| RICHARD E MUSALL | 3208 SW ELIZABETH STREET | | | | W MELBOURNE | FL | 32904 | 6725 |
| RICHARD E MYERS | 109 COGGESHILL AVE | | | | NEWPORT | RI | 02840 | 4289 |
| RICHARD E MYERS | 501 ORCHARD LANE | | | | FINDLAY | OH | 45840 | 1137 |
| RICHARD E NEFF | 3203 E SPRINGHILL RD | | | | ANDERSON | IN | 46016 | 5893 |
| RICHARD E NELDNER | PO BOX 113364 | | | | ANCHORAGE | AK | 99511 | 3364 |
| RICHARD E NEWMAN | BARBARA NEWMAN JT TEN | 2240 HARBOR DR | | | PUNTA GORDA | FL | 33983 | 8721 |
| RICHARD E NEWMAN & | PAMELA HESS NEWMAN JT TEN | 22 OWLS NEST RD | | | SEQUIM | WA | 98382 | 3827 |
| RICHARD E NICCUM | 6588 OTTERBEIN | ITHACA ROAD | | | ARCANUM | OH | 45304 | |
| RICHARD E NICKERSON | MARGARET E.C. NICKERSON | 16705 N LILAC CT | | | NINE MILE FLS | WA | 99026 | 9388 |
| RICHARD E NOBLE & | KAY F NOBLE JT TEN | 1705 SOUTHWORTH DRIVE | | | NILES | MI | 49120 | 8754 |
| RICHARD E NORMAN & | JOAN C NORMAN JT TEN | 5381 N DYEWOOD | | | FLINT | MI | 48532 | 3322 |
| RICHARD E NORRIS | 2080 GRICE LANE | | | | KETTERING | OH | 45429 | 4119 |
| RICHARD E O CONNOR | 7879 TUCANY DRIVE | | | | POLAND | OH | 44514 | 5331 |
| RICHARD E O'DELL MD | CHARLES SCHWAB & CO INC CUST | 3669 CALLE JOAQUIN | | | CALABASAS | CA | 91302 | |
| RICHARD E O'DELL MD | RICHARD E O'DELL MD MPP | 3669 CALLE JOAQUIN | | | CALABASAS | CA | 91302 | |
| RICHARD E OBRIEN & | JOAN J OBRIEN JT TEN | 3257 S NEWCOMBE ST | | | DENVER | CO | 80227 | 5688 |
| RICHARD E ODONELL & | MARY ANN ODONNELL JT TEN | 2528 ROXY ST | | | SIMI VALLEY | CA | 93065 | 1534 |
| RICHARD E ODONNELL | 2528 ROXY ST | | | | SIMI VALLEY | CA | 93065 | 1534 |
| RICHARD E OLLE | 1613 HERITAGE DR | | | | VALRICO | FL | 33594 | |
| RICHARD E ONNEN | 14 SOUTH YALE | | | | ARLINGTON HTS | IL | 60005 | |
| RICHARD E OPPEL | CUST FRANKLIN E OPPEL UGMA TX | PO BOX 1070 | | | EDMOND | OK | 73083 | 1070 |
| RICHARD E OPPEL | CUST GREGORY R OPPEL UGMA TX | PO BOX 1070 | | | EDMOND | OK | 73083 | 1070 |
| RICHARD E OPPEL | CUST JULIE M OPPEL UGMA TX | PO BOX 1070 | | | EDMOND | OK | 73083 | 1070 |
| RICHARD E ORRELL | ATTN MR. RICHARD E. ORRELL | 411 WHARTON DRIVE | | | MARION | IN | 46952 | 2004 |
| RICHARD E OTOOLE | 300 COTTAGE DR BOX 297-1 | | | | PRUDENVILLE | MI | 48651 | 9318 |
| RICHARD E PADGETT | 1280 PLEASANT PONT SCHOOL ROAD | | | | WAYNESBURG | KY | 40489 | 8784 |
| RICHARD E PALMER | 1961 WOLFPEN HOLLOW | | | | WRIGHT CITY | MO | 63390 | 1430 |
| RICHARD E PARENT | 1205 MURMAC LANE | | | | WESTERVILLE | OH | 43081 | 8935 |
| RICHARD E PARKER & | CONSTANCE L PARKER | JT TEN | 1324 DORNEY AVE | | ALLENTOWN | PA | 18103 | 9731 |
| RICHARD E PARKS | 2 ST LUCIAN COURT | | | | CHEEKTOWAGA | NY | 14225 | 2248 |
| RICHARD E PAUL  & | EDNA B PAUL JT WROS | 2940 NE 88TH PL | | | PORTLAND | OR | 97220 | 5313 |
| RICHARD E PEAK | 1025 CAROLINA RD | UNIT S2 | | | CONWAY | SC | 29526 | 8605 |
| RICHARD E PEARSON | 5935 BRADFORD | | | | LANSING | MI | 48917 | 1206 |
| RICHARD E PEMBROKE | 174 OTTAWA DR | | | | PONTIAC | MI | 48341 | 2042 |
| RICHARD E PEREGO | 2902 E 148TH PL | | | | THORNTON | CO | 80022 | 7747 |
| RICHARD E PERKS AND | LOUISE L PERKS JTWROS | P.O. BOX 205 | | | STRATHAM | NH | 03885 | 0205 |
| RICHARD E PETERSON | CHARLES SCHWAB & CO INC CUST | 3 COOPERSTOWN CT | | | PHOENIX | MD | 21131 | |
| RICHARD E PETRIE & | MRS LUCINDA E PETRIE JT TEN | 6801 WARD PKWY | | | KANSAS CITY | MO | 64113 | 1800 |
| RICHARD E PHILLIPS AND | MARY D PHILLIPS TTEES | RICHARD E AND MARY D PHILLIPS | REV LIV TRUST DTD 9/7/01 | 525 GOETHE AVE | KIRKWOOD | MO | 63122 | |
| RICHARD E PICCIRILLO | CHARLES SCHWAB & CO INC CUST | 110 S GATE RD | | | ELKINS | WV | 26241 | |
| RICHARD E PIENTA | 380 ARTHUR ST | | | | MARNE | MI | 49435 | 8730 |
| RICHARD E PIKE | 3708 TIMBERVIEW CT | | | | ANDERSON | IN | 46011 | 1657 |
| RICHARD E PIKE | 9835 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319 | 9769 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E PIKE & | PATRICIA A PIKE JT TEN | 549 SOUTH BAY COVE | | | PAINESVILLE TWNSHP | OH | 44077 | 1386 |
| RICHARD E PIPENHAGEN | CUST GUSTAVE G PIPENHAGEN UGMA IL | 4230 TIMBERLANE DRIVE | | | NORTHBROOK | IL | 60062 | 6125 |
| RICHARD E PLANAMENTA JR & | GLORIA JEAN PLANAMENTA JT TEN | 2 ROOSA LN | | | OSSINING | NY | 10562 | |
| RICHARD E PLANGGER & | MRS RUTH E PLANGGER JT TEN | 616 E MARQUETTE WOODS RD | | | ST JOSEPH | MI | 49085 | 9391 |
| RICHARD E POLLACK | 98 UNION AVE | | | | NO VERSAILLES | PA | 15137 | 1845 |
| RICHARD E PRINCE | 33824 LYNDON ST | | | | LIVONIA | MI | 48154 | 5443 |
| RICHARD E PRUDHOMME & | JUDITH A PRUDHOMME JT TEN | 220 E GLOUCESTER DR | | | SAGINAW | MI | 48609 | 9428 |
| RICHARD E PRUEHS AND | MARCIA C PRUEHS JTWROS | 5517 STONE AVE | | | SIOUX CITY | IA | 51106 | 2039 |
| RICHARD E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074 | 3439 |
| RICHARD E PUGSLEY | 76354 S MARY GRACE CT | | | | BRUCE | MI | 48065 | 2636 |
| RICHARD E PUTSCHER | 2 STAGE RD | | | | NEWARK | DE | 19711 | 4004 |
| RICHARD E RAHILL | 1081HEDGEROW CIRCLE | | | | WAYNE | PA | 19087 | 2218 |
| RICHARD E RALEIGH | 10705 RUMYAN LAKE ROAD | | | | FENTON | MI | 48430 | 2449 |
| RICHARD E RAYHILL | 52 SHAWOMET | | | | WARWICK | RI | 02889 | 3514 |
| RICHARD E READ | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604 | 3239 |
| RICHARD E REED | 11005 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | 9731 |
| RICHARD E REESE | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288 | 9770 |
| RICHARD E REID | 200 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433 | 1533 |
| RICHARD E RICE  & | MARILYN J RICE JT WROS | 1650 S TIARA WAY | | | ANAHEIM | CA | 92802 | |
| RICHARD E RICHARDS & | SUZANNE K RICHARDS JT TEN | 9162 HIDDEN OAKS DR | | | GRAND BLANC | MI | 48439 | 2506 |
| RICHARD E RIESER SR | 5 BRITTANY OAKS DRIVE | | | | FAIRMONT | WV | 26554 | |
| RICHARD E RILEY | PO BOX 177 | | | | PENDLETON | IN | 46064 | 0177 |
| RICHARD E RITTER | 1226 THOMAS L PARKWAY EAST | | | | LANSING | MI | 48917 | 2142 |
| RICHARD E ROBERTS | 25524 BELLE HELENE | | | | LEESBURG | FL | 34748 | 9437 |
| RICHARD E ROBERTS | 34443 JESICA LN | | | | NEW BOSTON | MI | 48164 | 9510 |
| RICHARD E ROBERTS | 3833 16TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 | 2826 |
| RICHARD E ROBILLARD | HILL RD | | | | HARWINTON | CT | 06791 | |
| RICHARD E ROBINSON | TOD DTD 05/04/2009 | 7204 E GRAND RIVER AVE LOT 14 | | | PORTLAND | MI | 48875 | 8753 |
| RICHARD E ROGERS | SOLE AND SEPARATE PROPERTY | 2321 GARDEN RD NE | | | RIO RANCHO | NM | 87124 | |
| RICHARD E ROSENQUIST AND | MARY JEANNE ROSENQUIST TTEES | FBO THE ROSENQUIST FAM TRUST | D/T/D 02/10/97 | 245 E. HIGHLAND AVE | REDLANDS | CA | 92373 | 6821 |
| RICHARD E ROTH | 306 PARK PL | | | | BROOKLYN | NY | 11238 | 3906 |
| RICHARD E ROWLAND | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | 9460 |
| RICHARD E ROWLAND | KAREN E ROWLAND & | KATIE YOUNG JT TEN | 8700 E UNIVERSITY | APT #749 | MESA | AZ | 85207 | 6800 |
| RICHARD E RUDE | 4069 S PACIFIC HWY SPC 116 | | | | MEDFORD | OR | 97501 | 9003 |
| RICHARD E RUNYAN REV LIVING TR | RICHARD E RUNYAN TTEE UA | DTD 07/20/98 | 2927 N 200 W | | ANDERSON | IN | 46011 | 9259 |
| RICHARD E RUSCHHAUPT | 3405 TWIN LAKES WAY | | | | PLANO | TX | 75093 | |
| RICHARD E RYNCARZ | 14 BAYBERRY CIR | | | | WHEELING | WV | 26003 | 5419 |
| RICHARD E SAFRIN | BARBARA JOAN SAFRIN | 4901 ARMIN WAY | | | SAN DIEGO | CA | 92115 | 1002 |
| RICHARD E SALZMANN | 290 ANDERSON STREET 6F | | | | HACKENSACK | NJ | 07601 | 3656 |
| RICHARD E SAMPLE & | KIMBERLY M SAMPLE JT TEN | 2174 UPPER RD | | | PLAINFIELD | VT | 05667 | 9647 |
| RICHARD E SAMPSEN  & | MARY SAMPSEN JT WROS | P O BOX 32 | | | DAGMAR | MT | 59219 | 0032 |
| RICHARD E SASEK | 2797 VERONA CANEY ROAD | | | | LEWISBURG | TN | 37091 | 6410 |
| RICHARD E SCHEFFLER | 3350 VALLEY VIEW DR | | | | BATH | PA | 18014 | 9472 |
| RICHARD E SCHLEIFER | 123 WELLINGTON WY | | | | MIDDLETOWN | DE | 19709 | 9406 |
| RICHARD E SCHLICKMAN | 275 E STATE ROUTE 9 | | | | GIBSON CITY | IL | 60936 | 7102 |
| RICHARD E SCHOENAUER | 1035 SHADY OAKS DRIVE | DEBUQUE | | | DUBUQUE | IA | 52003 | |
| RICHARD E SCHOENAUER & | BARBARA R SCHOENAUER JT TEN | 1035 SHADY OAKS DR | DEBUQUE | | DUBUQUE | IA | 52003 | |
| RICHARD E SCHOMAKER & | RUTH M SCHOMAKER JT TEN | 9775 SCHOMAKER RD | | | SAGINAW | MI | 48609 | 9509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E SCHUMACHER | 2220 LYTHAM RD | | | | COLUMBUS | OH | 43220 4636 |
| RICHARD E SCHWARB | 7009 SNOW APPLE DR | | | | CLARKSTON | MI | 48346 1641 |
| RICHARD E SCOTT | 4215 W LAKE RD | | | | CLIO | MI | 48420 8852 |
| RICHARD E SCOTT & | DORENE G SCOTT JT TEN | 4215 W LAKE RD | MI 48420 | | CLI | MI | 48420 8852 |
| RICHARD E SEAVERS | 1813 KNUPKE ST | | | | SANDUSKY | OH | 44870 4348 |
| RICHARD E SEIDLER | 3920 SOUTH PLAIN ROAD | | | | KINGSTON | MI | 48741 9511 |
| RICHARD E SELTZER | 207 S 2ND ST | | | | LEBANON | PA | 17042 5434 |
| RICHARD E SHADDAY | 5513 FRANCIS CT | | | | INDIANAPOLIS | IN | 46221 3713 |
| RICHARD E SHAFER | 8299 BISCAYNE CT | | | | SALINE | MI | 48176 9255 |
| RICHARD E SHELTON & BARBARA N | SHELTON | RICHARD E & BARBARA SHELTON | 1 CHATEAU COURT | PO BOX 6250 | SUN VALLEY | ID | 83354 |
| RICHARD E SHEPPARD JR | 81 FARMINGDALE DR | | | | MARTINSVILLE | VA | 24112 0190 |
| RICHARD E SHEPPARD SR & | CAROLYN L SHEPPARD JT TEN | 1530 SEELEY RD NW | | | RAPID CITY | MI | 49676 9535 |
| RICHARD E SHIRLEY | 2644 COMFORT DR | | | | WEST BLOOMFIELD | MI | 48033 |
| RICHARD E SILBERMAN (IRA) | FCC AS CUSTODIAN | 6521 N HYACINTH | | | MILWAUKEE | WI | 53217 4055 |
| RICHARD E SISK | 2613 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019 2096 |
| RICHARD E SLASINSKI & | PATRICIA A SLASINSKI JT TEN | 3294 BENNINGTON DR | | | CEDAR SPRINGS | MI | 49319 8803 |
| RICHARD E SMITH | 101 N KATRIN CIR | | | | NEW CASTLE | DE | 19720 3584 |
| RICHARD E SMITH | 1837 ALSBORF | | | | ROCHESTER HILLS | MI | 48309 |
| RICHARD E SMITH | 216 HARANG AVENUE | | | | METAIRIE | LA | 70001 4504 |
| RICHARD E SMITH | 2781 HIGHWAY 43 N | | | | LAWRENCEBURG | TN | 38464 6057 |
| RICHARD E SMOCK | 5 SAVOY DRIVE | | | | LAKE SAINT LOUIS | MO | 63367 1117 |
| RICHARD E SQUIRES | 1800 N 6TH TERR | | | | BLUE SPRINGS | MO | 64014 1613 |
| RICHARD E SRAIL | 3189 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 1311 |
| RICHARD E ST JOHN | 3234 N M-52 | | | | OWOSSO | MI | 48867 1042 |
| RICHARD E STACK | 231 E EAGLE DR | | | | NINEVEH | IN | 46164 9042 |
| RICHARD E STALLINGS AND | EDWARD L STALLINGS JTWROS | 5928 NORTH SILVERTON STREET | | | JACKSON | SC | 29831 3178 |
| RICHARD E STANLEY | 2065 KITTRIDGE AVENUE | | | | COLORADO SPRINGS | CO | 80919 3889 |
| RICHARD E STEPHENS | 6111 VOLKMAN DR | | | | DAYTON | OH | 45414 2627 |
| RICHARD E STEPHENS | BOX 4095 SHARON D | | | | GAINESVILLE | GA | 30501 |
| RICHARD E STEPHENS & | ALICE F STEPHENS | TR THE STEPHENS FAMILY TRUST | UA 04/23/93 | 401 BROOKER ROAD | BRANDON | FL | 33511 7209 |
| RICHARD E STEVENS | 13436 IROQUOIS WOODS DR | | | | FENTON | MI | 48430 1636 |
| RICHARD E STEVENS | TOD ACCOUNT | 1014 N 11TH | | | BEATRICE | NE | 68310 2410 |
| RICHARD E STEVENS & | BONNIE M STEVENS | 5113 HARVEST MOON LN | | | LAS VEGAS | NV | 89107 |
| RICHARD E STEVENS & | PEGGY H STEVENS JT TEN | 5377 SINGER | | | GRAND BLANC | MI | 48439 4377 |
| RICHARD E STEWART II | 215 N BALL ST | | | | OWOSSO | MI | 48867 2813 |
| RICHARD E STIVER II | 992 KILBOURNE DR | | | | WORTHINGTON | OH | 43085 4022 |
| RICHARD E STRETZ & | DALE D STRETZ | 901 NORTHVIEW CIRCLE | | | YREKA | CA | 96097 |
| RICHARD E STRIKWERDA | 496 ROWLEE RD | | | | FULTON | NY | 13069 4273 |
| RICHARD E STRITE | 12504 ROYAL CROWN DRIVE | | | | GERMANTOWN | MD | 20876 |
| RICHARD E STRITTMATTER & | MRS MARIAN STRITTMATTER JT TEN | 1424 BEETHOVEN DR | | | WESTLAKE | OH | 44145 2311 |
| RICHARD E STROHM | C/O TOM STROHM | 2114 MOULTON ROAD | | | KEWADIN | MI | 49648 |
| RICHARD E STROUP & | MARY JANE STROUP JT TEN | 20419 MAINLINE RD | | | BEND | OR | 97702 2616 |
| RICHARD E SULLIVAN | 20 HODGDON FARMLANE | | | | NEWINGTON | NH | 03801 3120 |
| RICHARD E SULLIVAN | 21 CHAMBERLAIN PKWY | | | | WORCESTER | MA | 01602 2535 |
| RICHARD E SULLIVAN | CUST AARON WHITLEY UTMA NY | 1567 VALENCIA ROAD | | | N SKAYUNA | NY | 12309 4200 |
| RICHARD E SULLIVAN | CUST BRETT J RILEY UTMA MA | 67 FOREST ST | | | WAKEFIELD | MA | 01880 3636 |
| RICHARD E SUTHERLAND | 403 MENDON RD APT 6B | | | | N SMITHFIELD | RI | 02896 6942 |
| RICHARD E SUUPPI | 3800 N LAPEER RD | | | | LAPEER | MI | 48446 8775 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E SWAIN | 59 CROSSWAY DR | | | | DEER PARK | NY | 11729 |
| RICHARD E SWEETING | 481 PENN RD | | | | NORTH FAIRFIELD | OH | 44855 9501 |
| RICHARD E SWIFT | CHARLES SCHWAB & CO INC CUST | 727 W BALTIMORE PIKE | | | KENNETT SQUARE | PA | 19348 |
| RICHARD E SWISHER | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225 8493 |
| RICHARD E TAIG | 182 COLUMBIA AVE | | | | SEBASTIAN | FL | 32958 |
| RICHARD E TANENBAUM TTEE | FBO GREGORY IAN TANENBAUM TR | U/A 8/21/1998 | 43-29 BELL BLVD | | BAYSIDE | NY | 11361 2864 |
| RICHARD E TANNENBAUM & | DIANE M TANNENBAUM | 13320 SW 104TH CT | | | MIAMI | FL | 33176 |
| RICHARD E TANNER | 1547 MORGAN RD | | | | CLIO | MI | 48420 1866 |
| RICHARD E TENNEY | 3423 SHADY WOOD | | | | LAMBERTVILLE | MI | 48144 9687 |
| RICHARD E TERRY | 86 S WARNER DR | | | | JENSEN BEACH | FL | 34957 5446 |
| RICHARD E THOMAN | 822 CORDOVA ST | | | | SAN DIEGO | CA | 92107 4222 |
| RICHARD E TIPTON | 5089 MILLWOOD DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147 2235 |
| RICHARD E TOPEL | 16 NORTH DEEP LAKE ROAD | | | | NORTH OAKS | MN | 55127 6506 |
| RICHARD E TOWNE TTEE | RICHARD E TOWNE TRUST | U/A DTD 10/6/88 | 8241 SE SHILOH TERRACE | | HOBE SOUND | FL | 33455 4041 |
| RICHARD E TRZCINSKI | PO BOX 371 | | | | HARRISVILLE | MI | 48740 0371 |
| RICHARD E TURLEY SR. | ANN M RECKTENWALL | 719 EAST BOYDSTON MILL DR | | | NORTH WEBSTER | IN | 46555 |
| RICHARD E TYGIELSKI | CUST PAMELA | TYGIELSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2535 W 133RD CIR | BROOMFIELD | CO | 80020 5183 |
| RICHARD E VALLEY | 1185 VIA BUENA VISTA | | | | LAKE SAN MARCOS | CA | 92069 5186 |
| RICHARD E VANDEMARK  AND | BARBARA J VANDEMARK | JT TEN | 690 ANDERSON | | MEMPHIS | TN | 38104 |
| RICHARD E WALDO | 828 CEDAR AVE | | | | HADDONFIELD | NJ | 08033 1014 |
| RICHARD E WALDO | MELINA M WALDO | 828 CEDAR AVE | | | HADDONFIELD | NJ | 08033 1014 |
| RICHARD E WALKER | 10739 BATTLE POINT DR NE | | | | BAINBRIDGE IS | WA | 98110 1402 |
| RICHARD E WALLACE | 1160 S OHIO STREET | | | | MARTINSVILLE | IN | 46151 2911 |
| RICHARD E WALTON | 1202 HERITAGE LANE | | | | BURTON | MI | 48509 2388 |
| RICHARD E WATSON | 10783 1ST ST | | | | OTSEGO | MI | 49078 9501 |
| RICHARD E WEINBERG | PO BOX 458 | | | | BELLAIRE | TX | 77402 0458 |
| RICHARD E WEINER & | MRS ANNETTE P WEINER JT TEN | 2325 GLENMORE TERR | | | ROCKVILLE | MD | 20850 3061 |
| RICHARD E WEINMAN & | JANIS S WEINMAN JT TEN ENT | 1537 EAST NORTON STREET | | | LAKELAND | FL | 33803 2423 |
| RICHARD E WELSH | 6812 KATIE CT | | | | PLAINFIELD | IN | 46168 8509 |
| RICHARD E WESTENBURG SR | 3566 7 MILE RD | | | | BAY CITY | MI | 48706 9427 |
| RICHARD E WHITLOCK | 615 BLOSSOM HILL ROAD, NO. 48 | | | | LOS GATOS | CA | 95032 4532 |
| RICHARD E WIDDOWSON | 7745 CRESTWAY DR | | | | CLAYTON | OH | 45315 9764 |
| RICHARD E WILLETT | 56 JAMES LANE | | | | EAST HAMPTON | NY | 11937 2709 |
| RICHARD E WILLIAMS | 15099 DUMAY | | | | SOUTHGATE | MI | 48195 2619 |
| RICHARD E WILLIAMS | 5353 LENNON RD | | | | SWARTZ CREEK | MI | 48473 7902 |
| RICHARD E WILLSON | 3198 BEACH LAKE DR W | | | | MILFORD | MI | 48380 2871 |
| RICHARD E WINKLER | 1752 PREBLE CNTY LINE RD | | | | FARMERSVILLE | OH | 45325 9245 |
| RICHARD E WINTERSTEEN | 5115 HURT BRIDGE RD | | | | CUMMING | GA | 30040 3605 |
| RICHARD E WISE | 1579 W STATEROAD 28 | | | | UNION CITY | IN | 47390 9492 |
| RICHARD E WISNIEWSKI | 77 CREEKWARD DRIVE | | | | WEST SENECA | NY | 14224 3501 |
| RICHARD E WOERNER | TOD ACCOUNT | 1576 PARK FOREST DR. | | | TOLEDO | OH | 43614 3341 |
| RICHARD E WOLPERT | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | PO BOX 371 | | NORTH GREECE | NY | 14515 0371 |
| RICHARD E YATES | 653 NORTH COUNTY ROAD | 675 WEST | | | GREENCASTLE | IN | 46135 9659 |
| RICHARD E YEATES & | LORETTA A YEATES JTWROS | 219 CRANMER | | | SPRINGFIELD | IL | 62704 1214 |
| RICHARD E ZIMMERMAN | 7366 MARKET ST | | | | RUSSELL | PA | 16345 3418 |
| RICHARD E ZOMEK AND | MARIE E ZOMEK JTTEN | 14 POND BROOK RD | | | HUNTINGTON | MA | 01050 9619 |
| RICHARD E. COOK | P.O. BOX 116 | | | | BLAKESBURG | IA | 52536 0116 |
| RICHARD E. COTE | SHARON L COTE TTEE | U/A/D 04-04-2006 | FBO COTE | P.O. BOX 9594 | PORT ST LUCIE | FL | 34985 9594 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD E. GIESE & BARBARA J. | GIESE TTEES U/A/D 08/26/88 FBO | RICHARD E. & BARBARA J. GIESE | 7505 EL ROBLE COURT | | BAKERSFIELD | CA | 93309 | 2209 |
| RICHARD E. GUTMAN | 4229 ARCADY AVE. | | | | DALLAS | TX | 75205 | 3701 |
| RICHARD E. HENDLER | RICHARD HENDLER REV. LIVING T | 11885 N DIVISION AVE | | | SPARTA | MI | 49345 |
| RICHARD E. HENDLER & | MARTHA ANNE CALDWELL | 11885 N DIVISION AVE | | | SPARTA | MI | 49345 |
| RICHARD E. HUGHES | 935 W. PINE GROVE RD. | | | | SENECA | SC | 29678 | 6528 |
| RICHARD E. JONES | 7994 OAKHAVEN PL. | | | | INDIANAPOLIS | IN | 46256 | 8102 |
| RICHARD E. KATZENSTEIN & | LESLIE B. KATZENSTEIN | 200 E 84TH ST APT 4C | | | NEW YORK | NY | 10028 |
| RICHARD E. RONCHETTO AND | THUSANEE RONCHETTO JTWROS | 11330 NORWICH LANE | | | ORLAND PARK | IL | 60467 | 8641 |
| RICHARD E. SCHMOTZER & | MARY J. SCHMOTZER | 3291 BALSAM DR | | | WESTLAKE | OH | 44145 |
| RICHARD E. SCOTT | CGM IRA ROLLOVER CUSTODIAN | 56 DAME KATHRYN DRIVE | | | SAVANNAH | GA | 31411 | 1604 |
| RICHARD EAGLESTON | 51 CROSS STREET | | | | READING | MA | 01867 |
| RICHARD EARL DAVIS | 211 W 12TH ST | | | | LAPEL | IN | 46051 | 9652 |
| RICHARD EARL LETURNO & | DEBRA ANN LETURNO | 35 SILVERMONT DR | | | THE WOODLANDS | TX | 77382 |
| RICHARD EARL RINGNESS | CHARLES SCHWAB & CO INC CUST | 3927 PINE LAKE CIR | | | STOCKTON | CA | 95219 |
| RICHARD EARLE TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909 | 4662 |
| RICHARD EBEL | 3509-13TH ST. | | | | COLUMBUS | NE | 68601 |
| RICHARD EBERT | 410 FISCHER AVE. | | | | ANCHORAGE | AK | 99518 |
| RICHARD EDGAR & | IRENE RICHARDS-EDGAR JT WROS | 6705 WATERVIEW DR SW | | | CEDAR RAPIDS | IA | 52404 | 7721 |
| RICHARD EDGAR ROBINSON | & LILLIAN L. ROBINSON | JT TEN | 15 WHITE PLACE | | SO BURLINGTON | VT | 05401 | 6100 |
| RICHARD EDLUND | 3650 S BROOKS RD | | | | MUSKEGON | MI | 49444 | 8722 |
| RICHARD EDWARD GROSZ | 10370 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747 | 5808 |
| RICHARD EDWARD JAEGER & | THERESA JOHNETTE JAEGER | 2600 SW YOUWOOD WAY | | | PORT ORCHARD | WA | 98367 |
| RICHARD EDWARD MOUNTS | 5545 W DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448 | 9103 |
| RICHARD EDWARD POWELL | 5560 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | 2404 |
| RICHARD EDWARD REGAN | DESIGNATED BENE PLAN/TOD | 5008 122ND AVE SE | | | BELLEVUE | WA | 98006 |
| RICHARD EDWARD RICE | CHARLES SCHWAB & CO INC CUST | 3671 AUREOLA BLVD | | | LOS ANGELES | CA | 90008 |
| RICHARD EDWARD SAID & | JUDITH MARIE SAID | 1920 FORESTDALE | | | CLEVELAND | OH | 44109 |
| RICHARD EDWARD TAPPER | CUST ALISHA ROSE TAPPER UTMA WA | 14101 NE 50TH AVE | | | VANCOUVER | WA | 98686 | 1640 |
| RICHARD EDWARD TAPPER | CUST NICOLE MARIE TAPPER | UTMA WA | 14101 NE 50TH AVE | | VANCOUVER | WA | 98686 | 1640 |
| RICHARD EDWARD VANIS | 8240 NW 11TH COURT | | | | PEMBROKE PINES | FL | 33024 | 4910 |
| RICHARD EDWARD WARNESS & | CHARLOTTE ANNE WARNESS JT TEN | 2071 ARDEN LANE | | | MERCED | CA | 95340 | 2635 |
| RICHARD EDWARD WILLIAMS & | KATHLEEN SYLVIA WILLIAMS JT | TEN | PO BOX 775 | | HIGHLAND | MI | 48357 |
| RICHARD EDWARDS | 7849 W. CALAVAR RD | | | | PEORIA | AZ | 85381 |
| RICHARD EDWIN ANTONOWICZ & | JANICE ELAINE ANTONOWICZ | JT WROS | 22917 MAXINE ST | | ST CLR SHORES | MI | 48080 | 2507 |
| RICHARD EGAN | 27 ALTAIR DR | | | | GETZVILLE | NY | 14068 | 1100 |
| RICHARD EICKHOFF | N85-W6218 BROOKDALE DRIVE | | | | CEDARBURG | WI | 53012 |
| RICHARD EICKHOFF AND | CHARLEEN EICKHOFF JTWROS | N85 W6218 BROOKDALE DRIVE | | | CEDARBURG | WI | 53012 | 1321 |
| RICHARD EIFERT | CUST JONATHAN RICHARD EIFERT UGMA | MI | 1923 SINCLAIR ST | | ST CLAIR | MI | 48079 | 5514 |
| RICHARD EINCK JR. | PREFERRED ADVISOR-DISCRETIONARY | 7736 EL DORADO DR. | | | AUSTIN | TX | 78737 |
| RICHARD EISENBERG | SJO-2190 | PO BOX 025216 | | | MIAMI | FL | 33102 |
| RICHARD ELAM | 133 LARK LANE | | | | MILL VALLEY | CA | 94941 |
| RICHARD ELGERSMA | 8951 COUNTY ROAD II | UNIT A15 | | | FREMONT | WI | 54940 | 9664 |
| RICHARD ELLERMEIER & | JEAN K. ELLERMEIER JT WROS | 6312 S. W. CAPITAL HIGHWAY | PMB123 | | PORTLAND | OR | 97239 | 1938 |
| RICHARD ELLIOTT AMMONS | 296 BLACK OAK TRL | | | | DELTA | PA | 17314 |
| RICHARD ELLIOTT COHEN | DESIGNATED BENE PLAN/TOD | 7501 NEEDWOOD RD | | | DERWOOD | MD | 20855 |
| RICHARD ELLIS | 6568 TREETOP COURT | | | | WASHINGTON | MI | 48094 | 3407 |
| RICHARD ELLIS | VICKIE ELLIS JT TEN | 4681 WEILAND RD | | | WEATHERFORD | TX | 76088 | 8496 |
| RICHARD ELMER HAFERKAMP | CHARLES SCHWAB & CO INC CUST | 4708 VALMEYER DR | | | ST LOUIS | MO | 63128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD ELMER HAYES | BOX 73 | | | | CRAB ORCHARD | KY | 40419 | 0073 |
| RICHARD ELSON LEONARD | 2101 MCKINLEY AVE | | | | VINCENNES | IN | 47591 | 5937 |
| RICHARD EMIL DOLBEC | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2037 CASTRO STREET APT 1 | | SAN FRANCISCO | CA | 94131 | |
| RICHARD EMMANUEL RATTO & | BARBARA A RATTO | RICHARD E & BARBARA A RATTO | REVOC LIV TRUST U/A DTD 01/27/ | 4785 GERANIUM PL | OAKLAND | CA | 94619 | |
| RICHARD EMMETT CASSELL | SEP-IRA DTD 09/08/92 | 7497 COVENT WOODS COURT | | | ANNANDALE | VA | 22003 | |
| RICHARD ENEIM | 603 E. SOLANA DR | | | | TEMPE | AZ | 85281 | |
| RICHARD ENGLISH DOLDER SR. & | VIRGINIA JAMES DOLDER | 731 NW 15TH ST | | | GAINESVILLE | FL | 32603 | |
| RICHARD ENGLISH SUCCESSOR TTEE | PHILIP WAGNER GST EXEMT TR | U/A/D 09-28-1998 | FBO CHERYL ENGLISH | 824 WOODSCENE | CINCINNATI | OH | 45230 | 4334 |
| RICHARD EPLEY | 4078 HWY 154 | | | | ELM GROVE | LA | 71051 | |
| RICHARD ERCIUS | 111 12TH AVE | | | | ST PETERSBURG BCH | FL | 33706 | 4205 |
| RICHARD ERCIUS | 111 12TH AVENUE | | | | ST PETERSBURG BCH | FL | 33706 | 4205 |
| RICHARD ERIC ESCHER & | LAUREN R ESCHER | 55 HOLLAND AVE | | | WEST SENECA | NY | 14224 | |
| RICHARD ERICKSON & | MARCIA A ERICKSON JT TEN | 13 MOHARIMET DR | | | DOVER | NH | 03820 | 9556 |
| RICHARD ERROL BOATRIGHT | 2100 EAST 39TH STREET | | | | DES MOINES | IA | 50317 | 5720 |
| RICHARD ESPIN | 585 S PLEASANT HILL RD | | | | AXTELL | TX | 76624 | |
| RICHARD ESPITEE | 3 CANDLEWOOD VISTA | | | | NEW MILFORD | CT | 06776 | |
| RICHARD ESPOSITO | 333 COLERIDGE ST | | | | LEVITTOWN | NY | 11756 | |
| RICHARD ESTES | 319 VISTA STREET | | | | FORT WALTON BEACH | FL | 32548 | |
| RICHARD ESTRADA | 2121 CROMWELL CT. | | | | BAKERSFIELD | CA | 93304 | |
| RICHARD ETTER BISSELL | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 6125 LONG MEADOW RD | | MCLEAN | VA | 22101 | |
| RICHARD EUGENE BENDER | CHARLES SCHWAB & CO INC CUST | 4220 SILVERMERE WAY | | | CHARLOTTE | NC | 28269 | |
| RICHARD EUGENE SARBER | 6396 W. SOUTHLAKE GAGE DR. | | | | ANGOLA | IN | 46703 | |
| RICHARD EUGENE WHITTINGTON | 32920 BROOKSEED DRIVE | | | | TRABUCO CANYON | CA | 92679 | 4319 |
| RICHARD EUGENE WHITTINGTON & | JEAN A WHITTINGTON JT TEN | C/O RICHARD E WHITTINGTON | 32920 BROOKSEED | | TRADUCO CANYON | CA | 92679 | 4319 |
| RICHARD EVAN DRAKE | CGM SEP IRA CUSTODIAN | 404 BURNING TREE CIRCLE | | | HIGH POINT | NC | 27265 | 9601 |
| RICHARD EVAN WOLPERT | CHARLES SCHWAB & CO INC CUST | 31632 FOXFIELD DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| RICHARD EVANS | CUST NICHOLAS DEFILIPPIS | UGMA NJ | 212 E MUNSELL AVE | | LINDEN | NJ | 07036 | 3136 |
| RICHARD EVANS | CUST STEVAN RICHARD EVANS | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 7112 ST JOE RD | FT WAYNE | IN | 46835 | 1566 |
| RICHARD EVERETT DODSON JR | 8101 TOWNE MAIN DR APT 822 | | | | PLANO | TX | 75024 | |
| RICHARD EVERETT PENDERGAST JR | 17710 RAYMER ST | | | | NORTHRIDGE | CA | 91325 | 3115 |
| RICHARD EVERSON | 331 W CLEVELAND AVE APT 6 | | | | LAS VEGAS | NV | 89102 | 0209 |
| RICHARD EWELL LEWIS | BOX 6 | | | | PARKSLEY | VA | 23421 | 0006 |
| RICHARD F & BERNADINE S MUELLER | JT WROS | TOD DTD 11/15/2007 | 1325 CENTER ST | | WATERTOWN | WI | 53098 | 2032 |
| RICHARD F & BETTY JANE COOPER | TRUSTEES U/A/D 5/13/02 | RICHARD F COOPER & | BETTY JANE COOPER TRUST | 18100 SHADBROOK DR | NORTHVILLE | MI | 48167 | |
| RICHARD F & JANET S POWERS TRS | RICHARCD F POWERS REV TRUST | U/A DTD 4/21/1997 | P O BOX 1503 | | BEND | OR | 97709 | 1503 |
| RICHARD F ALBERTSON & | MARY LOU MOLLI | 3601 GAWAINE CT | | | ANNANDALE | VA | 22003 | |
| RICHARD F ALEXANDER | 844 ABILENE LANE | FT MILL | | | FORT MILL | SC | 29715 | |
| RICHARD F ALLISON | 1211 PLAINS RD | | | | LESLIE | MI | 49251 | 9326 |
| RICHARD F ANDREWS | 8240 HALSTEAD ROAD | | | | RICHMOND | VA | 23235 | 2526 |
| RICHARD F ARENS | 243 HIGHLAND | | | | CLAWSON | MI | 48017 | 1551 |
| RICHARD F ARENS & | VEOTA L ARENS JT TEN | 243 HIGHLAND | | | CLAWSON | MI | 48017 | 1551 |
| RICHARD F ARMSTRONG  & | MARTHA S ARMSTRONG JT WROS | 134 COUNTRY CLUB DR | | | ST SIMONS IS | GA | 31522 | 1136 |
| RICHARD F AULTMAN | TOD ACCOUNT | 1124 OAKDALE CHURCH RD | | | SEMINARY | MS | 39479 | 4221 |
| RICHARD F BARAN | 17 PANAMA LANE | | | | CHEEKTOWAGA | NY | 14225 | 4817 |
| RICHARD F BATAILLE | 7125 S JAY RD | | | | WEST MILTON | OH | 45383 | 7714 |
| RICHARD F BEDIENT | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120 | 1452 |
| RICHARD F BELL | 2616 RED TOAD RD | | | | RISING SUN | MD | 21911 | 2403 |
| RICHARD F BERGMANN | PO BOX 1096 | | | | MARCO ISLAND | FL | 34146 | 1096 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD F BERNSTEIN & | JANE E BERNSTEIN JT TEN | 6070 FOOTHILL GLEN DR | | | | SAN JOSE | CA | 95123 | 4550 |
| RICHARD F BISOSKI & | BARBARA L BISOSKI JT TEN | 2880 S CHANNEL | | | | HARSENS ISLAND | MI | 48028 | 9515 |
| RICHARD F BLANCHARD | PO BOX 3474 | | | | | CARBONDALE | IL | 62902 | 3474 |
| RICHARD F BLEVINS | CUST TIFFANY N BLEVINS UNDER FL | UNIFORM TRANSFERS ACT | 3905 SANDPOINTE DR | | | BRADENTON | FL | 34205 | 1246 |
| RICHARD F BOEHME & MARY K BOEHME | TTEES O/T RICHARD AND MARY BOEHME | 1998 TRUST DTD 10/30/98 | PO BOX 1077 | | | ANDERSON | CA | 96007 | 1077 |
| RICHARD F BOGUSZ & | SHERRY LEE BOGUSZ JT TEN | 1206 SOUTHERN HILLS DR | | | | BORDEN | IN | 47106 | 8526 |
| RICHARD F BONSER | 46 HILLSIDE PL | | | | | KUNKLETOWN | PA | 18058 | 3257 |
| RICHARD F BOUD | 16 TICE ST | | | | | BLOOMINGDALE | NJ | 07403 | 1815 |
| RICHARD F BRAUER | 2515 MARSHALL RD | | | | | MEDINA | NY | 14103 | 9664 |
| RICHARD F BRETHMAN | 1128 BLUFF CREST DR | | | | | INDIANAPOLIS | IN | 46217 | 3719 |
| RICHARD F BRIEN | 6101 CLUBHOUSE DR | | | | | TRUSSVILLE | AL | 35173 | |
| RICHARD F BRUMME | 507 TEAK RD | | | | | CROWNSVILLE | MD | 21032 | 1537 |
| RICHARD F BRUSKY | 7131 S BEACHWOOD COURT | | | | | FRANKLIN | WI | 53132 | |
| RICHARD F BURGARD | MINNIE J BURGARD JT TEN | 115 GILLMAN AVE | | | | WASHINGTON | IL | 61571 | 1148 |
| RICHARD F BURWELL | 5626 MARTIN RD | | | | | WARREN | MI | 48092 | 2635 |
| RICHARD F CAHILL | 10781 E TRADITION COURT | | | | | GOLD CANYON | AZ | 85218 | 5141 |
| RICHARD F CAHILL | C/O THOMAS F CAHILL | 1380 MARRA DRIVE | | | | WATERTOWN | NY | 13601 | 4434 |
| RICHARD F CARTER | 1872 BEACHSIDE CT | | | | | ATLANTIC BEACH | FL | 32233 | 5954 |
| RICHARD F CASTILLA | 1902 WEST 159TH | | | | | GARDENA | CA | 90247 | 3604 |
| RICHARD F CAVANAUGH | 1301 AIRLEE AVE | | | | | KINSTON | NC | 28504 | 2041 |
| RICHARD F CHARNEY | 2265 SEARLES RD | | | | | BALTIMORE | MD | 21222 | 3216 |
| RICHARD F CHUDOBA | 21447 BURGUNDY DR | | | | | FRANKFORT | IL | 60423 | 9436 |
| RICHARD F CIVITATE | DESIGNATED BENE PLAN/TOD | 13723 PASEO VALLE ALTO | | | | POWAY | CA | 92064 | |
| RICHARD F CLARK | 4930 SHAWNEE RD | | | | | SANBORN | NY | 14132 | 9419 |
| RICHARD F COCHRAN | 1301 WOODLAND DRIVE | | | | | CHARLOTTE | NC | 28205 | 6214 |
| RICHARD F CODY | PO BOX 150 | | | | | FREDERICK | MD | 21705 | |
| RICHARD F CODY | PO BOX 150 | | | | | FREDERICK | MD | 21705 | 0150 |
| RICHARD F COLE | 53579 WOLF DR | | | | | SHEBY TOWNSHIPPE | MI | 48316 | 2650 |
| RICHARD F COLLINS & | ADELE L COLLINS JT TEN | 20 BARNSWALLOW LN | | | | PLYMOUTH | MA | 02360 | |
| RICHARD F COLLINS IRA | FCC AS CUSTODIAN | 1627 SPRINGMILL COURT | | | | YARDLEY | PA | 19067 | 5732 |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON  M4E 2X6 | CANADA | | | | | | |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON  M4E 2X6 | CANADA | | | | | | |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON  M4E 2X6 | CANADA | | | | | | |
| RICHARD F CONRAD | 192 HEDGEGARTH DR | | | | | ROCHESTER | NY | 14617 | 3638 |
| RICHARD F COSTON | 208 CHERRY DRIVE | | | | | MELBOURNE BEACH | FL | 32951 | 2416 |
| RICHARD F COZZI & | MARILYN M COZZI | TR RICHARD F COZZI LIVING TRUST | UA 11/06/96 | 900 WINGED FOOT WAY | | CINCINNATI | OH | 45245 | 3319 |
| RICHARD F CROCKER & | KATHLEEN M CROCKER | 81 STONEYBROOK DRIVE | | | | HOLLIS CENTER | ME | 04042 | 3801 |
| RICHARD F CROSS III & | NANCY E CROSS JT TEN | 7704 RIDGECREST DR | | | | ALEXANDRIA | VA | 22308 | 1051 |
| RICHARD F CUMMINGS & | MRS DOROTHY W CUMMINGS JT TEN | 428 BOUND BROOK ROAD | | | | MIDDLESEX | NJ | 08846 | 2263 |
| RICHARD F CURRY | 33 CRESCENT RD | | | | | SOUTH HAMILTON | MA | 01982 | |
| RICHARD F CUSHING | 850 BLACKSTONE VILLAGE | | | | | MERIDEN | CT | 06450 | |
| RICHARD F DASHER | 395 COUCH ROAD | | | | | SENOIA | GA | 30276 | |
| RICHARD F DAVID | 2802 GARFIELD | | | | | BAY CITY | MI | 48708 | 8609 |
| RICHARD F DENGLER | PO BOX 607 | | | | | WILLOW STREET | PA | 17584 | 0607 |
| RICHARD F DI MASO, TTEE | FBO RICHARD F. DI MASO LIV TR | UAD 11/11/04 | 5758 N. MOBILE AVENUE | | | CHICAGO | IL | 60646 | 6124 |
| RICHARD F DIECHMAN | 1321 SHADY LN | | | | | GLADWIN | MI | 48624 | 8396 |
| RICHARD F DOBBERFUHL | 12051 N BRIARHILL RD | | | | | MEQUON | WI | 53097 | 2601 |
| RICHARD F DONN | 29 CLAREMONT AVENUE | | | | | BUFFALO | NY | 14223 | 2905 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD F DORAN | TR DORAN REVOCABLE TRUST | UA 05/15/97 | 4273 STISON VIEW COURT | | WHITE LAKE | MI | 48383 | 3803 |
| RICHARD F DRAKE | MARGARET E DRAKE | 15096 NW ABERDEEN DR | | | PORTLAND | OR | 97229 | 0937 |
| RICHARD F DUBOIS SR | 1127A S BUTTERCUP CT | | | | FRIENDSHIP | WI | 53934 | 9744 |
| RICHARD F EGAN & | HELEN M EGAN JT TEN | 521 E BAYFIELD ST | | | WASHBURN | WI | 54891 | 9303 |
| RICHARD F EGGE & | MRS MARION F EGGE JT TEN | 880 SENSOR RD | | | YARDLEY | PA | 19067 | 3021 |
| RICHARD F EGLOFF | 9221 LAKE RD | | | | CORFU | NY | 14036 | 9581 |
| RICHARD F ELDER | 1202 MAYFIELD DR | | | | ROYAL OAK | MI | 48067 | 1180 |
| RICHARD F ELL | ELL FAMILY IRREVOCABLE TRUST | 4252 BUNTING LN | | | COLUMBUS | IN | 47203 | |
| RICHARD F ELLIOT | 80 CARMEL RD # 2 | | | | ANDOVER | MA | 01810 | 3117 |
| RICHARD F ELTON MD & | FLORENCE J ELTON | 4733 HEDGEWOOD DR | | | BLOOMFIELD HILLS | MI | 48301 | |
| RICHARD F ELY | PO BOX 701 | | | | TRINIDAD | CA | 95570 | |
| RICHARD F ERDMANN | 5750 HEATHERBANK ROAD | | | | TOLEDO | OH | 43614 | 1129 |
| RICHARD F EULER & | NANCY G EULER JT TEN | 1823 GOLF RIDGE DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | 1721 |
| RICHARD F EVERHART TTEE | MARY ELIZABETH EVERHART TTEE | U/A/D 07/02/97 | FBO RICHARD F EVERHART | 6159 KAYWOOD DRIVE | CINCINNATI | OH | 45243 | 3015 |
| RICHARD F FAIN | 2623 WOODEND | | | | KANSAS CITY | KS | 66106 | |
| RICHARD F FERRIS | 13 PHILLIP AVENUE | | | | BURLINGTON | MA | 01803 | |
| RICHARD F FORTNEY | TR FORTNEY FAMILY TRUST | UA 03/15/06 | PO BOX 728 | | ATTHENS | TN | 37371 | 0728 |
| RICHARD F FRANK | PO BOX #882 | | | | PELICAN RAPIDS | MN | 56572 | 0882 |
| RICHARD F FURMAN | 943 EDGEWOOD AVE | | | | TRENTON | NJ | 08618 | 5303 |
| RICHARD F GAEKE | 201 THE ALAMEDA | | | | MIDDLETOWN | OH | 45044 | 4805 |
| RICHARD F GANZER | 2940 ODESA DR | | | | MEDINA | OH | 44256 | 2077 |
| RICHARD F GAURON | 9413 240TH AVENUE SE | | | | ISSAQUAH | WA | 98027 | 4728 |
| RICHARD F GAUTHIER & | GERALDINE L GAUTHIER JT WROS | 81143 LA REINA CIRCLE | | | INDIO | CA | 92201 | 6668 |
| RICHARD F GIANNI | CHARLES SCHWAB & CO INC CUST | 9 GOODHART DRIVE | | | LIVINGSTON | NJ | 07039 | |
| RICHARD F GIBBONS JR | 286 B MALVERN COURT | | | | LAKEWOOD | NJ | 08701 | |
| RICHARD F GIMMI JR | 415 TURKEY POINTE CIR | | | | COLUMBIA | SC | 29223 | 8142 |
| RICHARD F GLAZE | 2360 EGLINTON AVE E APT 309 | SCARBOROUGH ON  M1K 2P2 | CANADA | | | | | |
| RICHARD F GOLLER | 3020 FORRESTER RD | | | | DECKERVILLE | MI | 48427 | 9756 |
| RICHARD F GRILLIOT | 200 E ANSONIA ELROY RD | | | | ANSONIA | OH | 45303 | |
| RICHARD F GUMPHER | CHARLES SCHWAB & CO INC CUST | RICHARD F. GUMPHER MONEY | PURCHASE PLAN PART QRP | 509 3RD ST | NORTH VERSAILLES | PA | 15137 | |
| RICHARD F HALL | 102 W 31ST ST | | | | SAND SPRINGS | OK | 74063 | |
| RICHARD F HAMMIL | 1931 W TUTTLE PARK RD | | | | MADISON | OH | 44057 | 1758 |
| RICHARD F HARRELL | 335 BAY ST | | | | AUBURNDALE | FL | 33823 | 3336 |
| RICHARD F HARRIGILL JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8046 S 114TH ST | | SEATTLE | WA | 98178 | |
| RICHARD F HARRIS & | MRS MARLENE P HARRIS JT TEN | N 14694 COUNTY RD 557 | | | WILSON | MI | 49896 | 9776 |
| RICHARD F HARRIS & | SHERRIE M HARRIS JT TEN | 715 S LUCE AVE | | | FREMONT | MI | 49412 | 8902 |
| RICHARD F HART | 5050 SUMMIT DR | | | | SAGINAW | MI | 48603 | 3744 |
| RICHARD F HASHINGER | 819 DUNBARTON DR | | | | NORTH AUGUSTA | SC | 29841 | 5210 |
| RICHARD F HATFIELD | 1061 LUCILLE STREET | | | | LIVERMORE | CA | 94550 | |
| RICHARD F HEENAN | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094 | 4223 |
| RICHARD F HELLMAN & | DIANNE V HELLMAN JT TEN | 220 TRENTON HWY | | | MILAN | TN | 38358 | 6303 |
| RICHARD F HOEBING | ANNA M HOEBING | 2424 SPRUCE ST | | | QUINCY | IL | 62301 | 3426 |
| RICHARD F HOFFHEINS | 3816 HOYT AVE | | | | SEBRING | FL | 33870 | 9465 |
| RICHARD F HOKE | 17290 SHAFTSBURY AV | | | | DETROIT | MI | 48219 | 3591 |
| RICHARD F HONIGSBAUM | APT A-21 | 245 PASSAIC AVE | | | PASSAIC | NJ | 07055 | 3615 |
| RICHARD F HUDSON | 3035 N HAMLET LANE | | | | STAR | ID | 83642 | |
| RICHARD F IGNACZAK | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619 | 1831 |
| RICHARD F JABLONSKI | 31 HOLLY DR | | | | FRANKLIN | OH | 45005 | 1594 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD F JOHNSTON | CHARLES SCHWAB & CO INC CUST | 2995 SONORAN DRIVE | | | RICHLAND | WA | 99352 9585 |
| RICHARD F JORDAN | S1903 COUNTY ROAD A | LOT 61 | | | BARABOO | WI | 53913 9385 |
| RICHARD F JOYCE III & | DEBORAH P JOYCE JT TEN | 26336 STATE ROAD 19 | | | HOWEY IN HLS | FL | 34737 3031 |
| RICHARD F KALSO | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362 3720 |
| RICHARD F KANENGEISER & | FRIDA E KANENGEISER JT TEN | 4823 HARTLEY DR | | | LYNDHURST | OH | 44124 1021 |
| RICHARD F KARAS | 40621 RINALDI | | | | STERLING HGTS | MI | 48313 4050 |
| RICHARD F KESSELRING | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607 2282 |
| RICHARD F KING | JOYCE KING TTEE | U/A/D 05/28/91 | FBO THE 1991 KING LIVING TRUST | 3261 ZELIA COURT | ARCATA | CA | 95521 4891 |
| RICHARD F KLEFISCH | 5 COUNTRY MANOR CT | | | | SAINT PETERS | MO | 63376 |
| RICHARD F KLEIN | CGM IRA ROLLOVER CUSTODIAN | 52 COPELAND AVE | | | GENEVA | NY | 14456 2717 |
| RICHARD F KLONOWSKI & | GLENDA F KLONOWSKI JT TEN | 31570 MARILYN DRIVE | | | WARREN | MI | 48093 7613 |
| RICHARD F KOCH | CHARLES SCHWAB & CO INC CUST | 1128 ETON DRIVE | | | RICHARDSON | TX | 75080 |
| RICHARD F KOLLER | 3741 FALCON RIDGE | | | | JANESVILLE | WI | 53548 5831 |
| RICHARD F KOSKI | 508 S CHAPMAN | | | | CHESANING | MI | 48616 1306 |
| RICHARD F KOSKO | 106 FIESTA DR | | | | ROCHESTER | NY | 14626 3845 |
| RICHARD F KRIEGBAUM | RICHARD F KRIEGBAUM REV TR | 2209 SAINT JOE CENTER RD | APT H-409 | | FORT WAYNE | IN | 46825 |
| RICHARD F KUHN | 1 LAUREL WOODS DR | | | | NEW EGYPT | NJ | 08533 2812 |
| RICHARD F KUISEL | 2415 20TH ST NW #16 | | | | WASHINGTON | DC | 20009 1522 |
| RICHARD F LANDRY JR | 2 BRENDAN DR | | | | GRAFTON | MA | 01519 2000 |
| RICHARD F LAURIA & | BEVERLY A LAURIA | 4 FIELDING LN | | | PALM COAST | FL | 32137 |
| RICHARD F LE VALLEY | CUST LINDA LEE LE VALLEY U/THE | MICHIGAN U-G-M-A | 1507 BLACKHAWK | | BENTON HARBOR | MI | 49022 7104 |
| RICHARD F LEONARD & | LYNN S LEONARD JT TEN | 505 BROOK LANE | | | CONSHOHOCKEN | PA | 19428 2406 |
| RICHARD F LEWIS | 205 HAZEL AVE | | | | DELANCO | NJ | 08075 4510 |
| RICHARD F LIS AND | MERIKAY H LIS JTWROS | 102 SCHOOL ROAD W | | | LIVERPOOL | NY | 13088 6231 |
| RICHARD F LISIECKI | 31257 LUND AVE | | | | WARREN | MI | 48093 7918 |
| RICHARD F LYNCH & | MELODY R LYNCH | 746 WHITNEYS LANDING DR | | | CROWNSVILLE | MD | 21032 |
| RICHARD F MAGNUS | 9315 TORRIDON CT | | | | HOUSTON | TX | 77095 4942 |
| RICHARD F MARGOLIN | PO BOX 460693 | | | | HOUSTON | TX | 77056 8693 |
| RICHARD F MARTIN | 3344 BLACK RIVER RD | | | | BLACK RIVER | MI | 48721 9723 |
| RICHARD F MARTIN & | CAROLE A MARTIN JT TEN | 7 JUAREZ LANE | | | PORT ST LUCIE | FL | 34952 8528 |
| RICHARD F MARTINEZ | 1402 MONROE STREET | | | | CARLETON | MI | 48117 9069 |
| RICHARD F MATONI | 1030 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709 8860 |
| RICHARD F MATTESON | 2139 BYRNES DR | | | | CLIO | MI | 48420 9118 |
| RICHARD F MAYES IRA | FCC AS CUSTODIAN | 7306 FOX HARBOR RD | | | PROSPECT | KY | 40059 9329 |
| RICHARD F MC NALLY | CUST RICHARD F MC | NALLY JR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 717 S GRAND TRAVERSE | FLINT | MI | 48502 1118 |
| RICHARD F MIRANTI | 926 S ELM ST | | | | PALATINE | IL | 60067 7106 |
| RICHARD F MONK | 3925 CLARIDGE DRIVE | | | | YOUNGSTOWN | OH | 44511 1165 |
| RICHARD F MOORE | PO BOX 1148 | | | | S YARMOUTH | MA | 02664 7148 |
| RICHARD F MOORE & | PATRICIA H MOORE | 2750 CLAYTON ST | | | DENVER | CO | 80205 |
| RICHARD F MOSER & | MARJORIE R MOSER JT TEN | 1530 ELLINGHAM PIKE | | | BLUFFTON | IN | 46714 9679 |
| RICHARD F MROZINSKI | 5134 BAXMAN RD | | | | BAY CITY | MI | 48706 3054 |
| RICHARD F MUCINSKI | 22 EDGEMERE DRIVE | | | | MATAWAN | NJ | 07747 3364 |
| RICHARD F MUCINSKI & | ELEANOR MUCINSKI JT TEN | 22 EDGEMERE DRIVE | | | MATAWAN | NJ | 07747 3364 |
| RICHARD F MULLER 3RD | 158 BOISDORE AVE | | | | PASS CHRISTIAN | MS | 39571 3312 |
| RICHARD F NASHBURN | 25 BRIGHAM CIR | | | | HONEOYE FALLS | NY | 14472 9240 |
| RICHARD F NEW | 1166 N MINK RD | | | | DANIELSVILLE | PA | 18038 9513 |
| RICHARD F O'KEEFE | CUST JOEL PARADISE | UGMA CT | 4287 COBBLESTONE DR | | COPLEY | OH | 44321 2929 |
| RICHARD F OHEARN SR | 27 ESTABROOK LN | | | | BERLIN | MA | 01503 1708 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD F PACKARD & | PAMELA E PACKARD | JT TEN | 1017 RIDGE ROAD | | STEVENS POINT | WI | 54481 | 2433 |
| RICHARD F PANFIL & | JUDITH M PANFIL JT TEN | 540 HEWITT ST | | | HOWELL | MI | 48843 | 8128 |
| RICHARD F PEARL | 383 LINCOLN ST | | | | FRANKLIN | MA | 02038 | 1527 |
| RICHARD F PEARSALL | TR UA 10/06/88 RICHARD F | PEARSALL AS GRANTOR | 62 JOSSMAN RD | | ORTONVILLE | MI | 48462 | |
| RICHARD F PERNAL & | JUDITH A PERNAL | TR PERNAL FAMILY LIVING TRUST | UA 03/01/03 | 1254 E BOSTON STREET | CHANDLER | AZ | 85225 | 5416 |
| RICHARD F PERUSKI | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | 9474 |
| RICHARD F PETROSKY | ELIZABETH L PETROSKY | 220 SOUTHMONT BLVD | | | JOHNSTOWN | PA | 15905 | 4242 |
| RICHARD F PINCOMBE | CHARLES SCHWAB & CO INC CUST | 188 HUNTERS LN NE | | | ROCKFORD | MI | 49341 | |
| RICHARD F POINDEXTER AND | LORETTA M POINDEXTER REV TRUST | DTD 4-11-99 | RICHARD & LORETTA POINDEXTER TTE | 853 MUIRFIELD RD | PALATINE | IL | 60067 | 4244 |
| RICHARD F POLITO | 498 WENGLER | | | | SHARON | PA | 16146 | 2970 |
| RICHARD F PRICE | PO DWR 3399 | | | | COVINGTON | LA | 70434 | |
| RICHARD F PRIEST | 8 HAYES ST | | | | MAYNARD | MA | 01754 | 1816 |
| RICHARD F PURTELL | 1105 WEBBER ST | | | | SAGINAW | MI | 48601 | 3419 |
| RICHARD F REED | 1692 N 700 W | | | | ARLINGTON | IN | 46104 | 9435 |
| RICHARD F REINER | 23709 MALIBU COLONY RD # 30A | | | | MALIBU | CA | 90265 | |
| RICHARD F REISING | JANET C REISING TTEE | U/A/D 08/19/98 | FBO RICHARD F REISING TRUST | 24750 JOSEPH | NOVI | MI | 48375 | 2826 |
| RICHARD F REMITE | 110 CLEARWATER DR | | | | FORKED RIVER | NJ | 08731 | 5117 |
| RICHARD F RENZETTI | 402 BOOK LANE | | | | CLE ELUM | WA | 98922 | 9469 |
| RICHARD F RISBROUGH | 1120 ULFINIAN WAY | | | | MARTINEZ | CA | 94553 | 1955 |
| RICHARD F ROBERTS | 1629 23RD AVE | | | | LONGVIEW | WA | 98632 | 3617 |
| RICHARD F ROBERTS | CUST DAVID W ROBERTS UTMA ID | 928 S CASITAS UNIT B | | | TEMPE | AZ | 85281 | 4224 |
| RICHARD F ROBINSON | 502 MOORE | | | | PONTIAC | MI | 48342 | 1963 |
| RICHARD F RONSTON | 12 YARMOUTH WAY | | | | DOVER | DE | 19904 | 5393 |
| RICHARD F RUSH & MARY LOU RUSH | TTEES FOR THE RUSH | TRUST DTD 5/2/00 | 7655 SURREY LANE | | OAKLAND | CA | 94605 | 3814 |
| RICHARD F RYBSKI & | LUCYLYN A RYBSKI JT TEN | 83 WARDMAN ROAD | | | KENMORE | NY | 14217 | 2727 |
| RICHARD F SACHS | 324 EDDY ST | | | | NEWARK | OH | 43055 | 5114 |
| RICHARD F SAURER AND | JUDITH A SAURER JTWROS | 8754 ALPEN WAY | | | SALT LAKE CITY | UT | 84121 | 6158 |
| RICHARD F SAVAGE & | MRS MARGARET SAVAGE JT TEN | 30 PENNY DR | | | HUNTINGTON STATION | NY | 11746 | 3423 |
| RICHARD F SAVELLI | RICHARD F. SAVELLI TRUST | 111 REED BLVD | | | MILL VALLEY | CA | 94941 | |
| RICHARD F SCARPULLA SR | 50 DAVY DR | | | | ROCHESTER | NY | 14624 | 1349 |
| RICHARD F SCHEIDERER | 1167 FOREST HILL DR | | | | MARION | OH | 43302 | 6527 |
| RICHARD F SCHINKE | 306 WESTLAWN AVE | | | | ELKHORN | WI | 53121 | 1226 |
| RICHARD F SCHUMACHER | 7385 DENTON HILL ROAD | | | | FENTON | MI | 48430 | 9481 |
| RICHARD F SCHUSTER & | MAUREEN F SCHUSTER | 2059 SAN MARCO RD | | | MARCO ISLAND | FL | 34145 | |
| RICHARD F SCHWARTZ | 6751 RIVERSIDE RD | | | | BROOKLYN | MI | 49230 | |
| RICHARD F SHIVERS | 934 DOVER SW | | | | WARREN | OH | 44485 | 4116 |
| RICHARD F SILER | 15728 CO ROAD 201 | | | | DEFIANCE | OH | 43512 | 9307 |
| RICHARD F SLADE & | MRS MARY ANN SLADE JT TEN | 1800 FUQUAY RD | | | EVANSVILLE | IN | 47715 | 6122 |
| RICHARD F SMITH & | ESTHER M SMITH JT TEN | 3222 NORTHDALE NW | | | UNIONTOWN | OH | 44685 | 8034 |
| RICHARD F SMITH JR | 11600 S MORRICE RD | | | | MORRICE | MI | 48857 | 9786 |
| RICHARD F STELLMACK | 11744 N EATON RD | | | | HAYWARD | WI | 54843 | 6404 |
| RICHARD F STEVENS | CUST CHRISTOPHER J STEVENS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | PO BOX 525 | OSPREY | FL | 34229 | 0525 |
| RICHARD F STOLL JR | 5397 ALDORAN RD | | | | SAGINAW | MI | 48638 | |
| RICHARD F STRICKLAND JR | PO BOX 62551 | | | | SAN ANGELO | TX | 76906 | 2551 |
| RICHARD F STROUD | 120 WILLIAMS RD | | | | BELL BUCKLE | TN | 37020 | 4532 |
| RICHARD F TALIAFERRO | 4293 KENBURY PL | | | | COLUMBUS | OH | 43220 | 4003 |
| RICHARD F TAUBERT & | LENORE E TAUBERT | TR RICHARD F TAUBERT & LENORE E TAUBERT | REV LIVING TRUST UA 10/02/03 | 6515 N LA PALOMA ESTE | PHOENIX | AZ | 85014 | 1339 |
| RICHARD F TAYLOR | 5207 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112 | 8770 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD F TAYLOR & | JANET M TAYLOR | JT TEN | 5207 GREEN HILLS DR | | BROWNSBURG | IN | 46112 |
| RICHARD F TAYLOR & | JANET M TAYLOR JT TEN | 5207 GREEN HILLS DR | | | BROWNSBURG | IN | 46112 | 8770 |
| RICHARD F TEAGUE | 13551 LAKE WILDWOOD DRIVE | | | | PENN VALLEY | CA | 95946 |
| RICHARD F TIEMAN | TR RICHARD F TIEMAN REVOCABLE | LIVING TRUST UA 09/05/80 | 874 MUER | | TROY | MI | 48084 | 1602 |
| RICHARD F TROMBLEY | 2580 S FLETCHER RD | | | | CHELSEA | MI | 48118 | 9658 |
| RICHARD F UNZ JR | 2 SURREY LANE | | | | STATE COLLEGE | PA | 16803 | 1444 |
| RICHARD F VIERA | 305 SAGUA LA GRANDE AVE | | | | BROWNSVILLE | TX | 78526 | 1918 |
| RICHARD F WALLSINGER & | MARTHA L WALLSINGER | JT TEN | 380 PINEBROOK DRIVE | #1374 | WALESKA | GA | 30183 | 3831 |
| RICHARD F WALSH | 4713 W GREENWOOD | | | | SKOKIE | IL | 60076 | 1816 |
| RICHARD F WATKINS & | SHIRLEY TRUITT WATKINS JT TEN | 911 SUNRISE CIR | | | MUSCATINE | IA | 52761 | 3626 |
| RICHARD F WATSON & KAREN J | WATSON | WATSON LIVING TRUST | 8 WATERWAY | | IRVINE | CA | 92614 |
| RICHARD F WATTS TTEE | THE WATTS REVOCABLE TRUST U/T/A | DTD 11/22/1989 | 11444 N PAWNEE | | PAWNEE | IL | 62558 | 4555 |
| RICHARD F WEBER JR | 1006 LYONS ST | | | | NEW ORLEANS | LA | 70115 | 2851 |
| RICHARD F WEISS & | JUDY K WEISS TEN ENT | 298 DELTA ROAD | | | FREELAND | MI | 48623 | 9310 |
| RICHARD F WESSERLING & | MARGIE L WESSERLING JT TEN | 435 SOUTH MONROE AVENUE | | | PIGGOTT | AR | 72454 | 2831 |
| RICHARD F WEST | 3 GATES END | | | | OAKLAND | NJ | 07436 |
| RICHARD F WEZEMAN & | ORZELLE C WEZEMAN JT TEN | 15336 COUNTRY RIDGE | | | CHESTERFIELD | MO | 63017 | 7439 |
| RICHARD F WHEELER & | KAREN J WHEELER JT TEN | 209 TIMBER LANE | | | EAST PEORIA | IL | 61611 | 1921 |
| RICHARD F WHITE | 3829 W WALMONT | | | | JACKSON | MI | 49203 | 5224 |
| RICHARD F WHITE & | KATHERINE H. WHITE | TRUST U/A/D 9/12/2008 | 3829 W. WALMONT | | JACKSON | MI | 49203 | 5224 |
| RICHARD F WHITEMAN | 3500 E 3RD ST | | | | DULUTH | MN | 55804 | 1812 |
| RICHARD F WICK | TULA BAZEOS WICK | 1499 ANTLER CT | | | ROCHESTER HILLS | MI | 48309 | 2555 |
| RICHARD F WILKIE | TR RICHARD F WILKIE TRUST | UA 12/05/97 | 6378 LOLLY BAY LOOP | | WINTER HAVEN | FL | 33881 | 9600 |
| RICHARD F WILLIAMS | RICHARD O WILLIAMS CREDIT | SHELTER TR 08/09/1993 | 5796 VILLAGE LANE | | DOYLESTOWN | PA | 18902 |
| RICHARD F WILSON | TONI B WILSON TR UA 08/22/07 | THE WILSON FAMILY TRUST OF | 2007 | 742 HASTING ST | CHICO | CA | 95973 |
| RICHARD F WISECUP | 5995 S RUDY ROAD | | | | TIPP CITY | OH | 45371 | 8722 |
| RICHARD F WOOD | CUST TREVOR J WOOD | UGMA NY | BOX 119 | | COLTON | NY | 13625 | 0119 |
| RICHARD F YAROSZ AND | KATHLEEN H YAROSZ | JT TEN | 15676 DRAKE | | SOUTHGATE | MI | 48195 | 3250 |
| RICHARD F ZAWALSKI | PO BOX 947 | | | | LIGHTFOOT | VA | 23090 | 0947 |
| RICHARD F ZMIERSKI | 4088 VILLAGER DR | | | | ORION | MI | 48359 | 1884 |
| RICHARD F. MONAGHAN | CGM IRA ROLLOVER CUSTODIAN | 15810 E. JACKRABBIT LANE | | | FOUNTAIN HILLS | AZ | 85268 | 6533 |
| RICHARD F. PFEFFER & | TERESA A PFEFFER TEN COM | 807 TEJAS DR | | | BURKBURNETT | TX | 76354 | 2923 |
| RICHARD F. THERIEN | TOD ACCOUNT | 5725 TUDOR WAY | | | LOOMIS | CA | 95650 | 9238 |
| RICHARD F. ULBRICH AND | ANNE ULBRICH JTWROS | 144 GOOD HOPE RD | | | BLUFFTON | SC | 29909 | 3104 |
| RICHARD F. WHITEMAN | 18 BLUFF STREET | | | | RIVERSIDE | RI | 02915 | 5502 |
| RICHARD F. WISEMAN AND | NANCY MAYER WISEMAN TEN IN COM | 62 WASHINGTON RIDGE ROAD | | | NEW MILFORD | CT | 06776 | 2247 |
| RICHARD FABIO | 174 JENNY LIND STREET | | | | NEW BEDFORD | MA | 02740 | 2736 |
| RICHARD FAI AU-YEUNG | MEI FOO SUN CHUEN | KOWLOON | | CHINA | | | |
| RICHARD FAIN BLEVINS | CUST JUSTIN FAIN BLEVINS UTMA FL | 3905 SANDPOINTE DR | | | BRADENTON | FL | 34205 | 1246 |
| RICHARD FAIRCHILD | 24921 MUIRLAND BLVD., #121 | | | | LAKE FOREST | AZ | 92630 |
| RICHARD FANIZZI & | MRS CATHERINE FANIZZI JT TEN | BOX 306 | | | WILMINGTON | VT | 05363 | 0306 |
| RICHARD FARTHING | 201 EAST DUDLEY ST | | | | MAUMEE | OH | 43537 | 3315 |
| RICHARD FAVELO | & SANDRO FAVELO JTTEN | 1002 SPRINGOAK WAY | | | STOCKTON | CA | 95209 |
| RICHARD FEHRENBACH & | JOVITA FEHRENBACH JT TEN | 19 DEER PATH | | | MILFORD | NJ | 08848 | 1928 |
| RICHARD FEIMAN | 910 FIFTH AVE | | | | NEW YORK | NY | 10021 | 4155 |
| RICHARD FELDMAN | CHARLES SCHWAB & CO INC CUST | 6651 COTTONWOOD CT | | | WEST BLOOMFIELD | MI | 48322 |
| RICHARD FELIX & MARY FELIX JTWROS | P O BOX 266 | | | | REMSENBURG | NY | 11960 | 0266 |
| RICHARD FENTON | CGM IRA ROLLOVER CUSTODIAN | 884 COTTONWOOD DR. | | | CUPERTINO | CA | 95014 | 4623 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD FERGUSON | 5440 COUNTY RD 57 | | | | GALION | OH | 44833 9036 |
| RICHARD FERGUSON & | ONAJE FERGUSON & | EVETTE FERGUSON | 23609 PINEFOREST LANE | | HARBOR CITY | CA | 90710 |
| RICHARD FERNICOLA | 631 N NORWOOD DR | | | | SAN DIMAS | CA | 91773 |
| RICHARD FERRAIUOLO & | LEE-ANN FERRAIUOLO | 41 LAKE DRIVE | | | STANHOPE | NJ | 07874 |
| RICHARD FERRARA IRA | FCC AS CUSTODIAN | 305 WEST OLIVE ST | | | SAN DIEGO | CA | 92103 6110 |
| RICHARD FERREIRA | 14 MONROE AVE | | | | WATERBURY | CT | 06705 |
| RICHARD FERREIRA | APRIL FERREIRA JTWROS | 62 ELISSA LN | | | YONKERS | NY | 10710 1804 |
| RICHARD FICARRA | 6111 TOWHEE DR | | | | PINSON | AL | 35126 3422 |
| RICHARD FIERRO | 353 AMBROSE CT | | | | HAYWARD | CA | 94544 2318 |
| RICHARD FIFIELD & | PEGGY FIFIELD JT TEN | 1360 CUTLER | | | BURTON | MI | 48509 2115 |
| RICHARD FILASKI | 1710 WEST FULTON RD. | | | | WARNERVILLE | NY | 12187 |
| RICHARD FINEBURG | CUST SALLY L FINEBURG UGMA PA | 2207 YARDLEY RD | | | YARDLEY | PA | 19067 3036 |
| RICHARD FINEBURG | CUST SHANA L FINEBURG UGMA PA | 2207 YARDLEY RD | | | YARDLEY | PA | 19067 3036 |
| RICHARD FINEBURG | CUST STACEY FINEBURG UGMA PA | 2207 YARDLEY ROAD | | | YARDLEY | PA | 19067 3036 |
| RICHARD FINNEGAN | 47 RIDGE ROAD | | | | N SCITUATE | RI | 02857 1766 |
| RICHARD FIORITO | DESIGNATED BENE PLAN/TOD | 18822 IRIS CT UNIT A | | | ARLINGTON | WA | 98223 |
| RICHARD FISHER | 2741 174TH AVE NE | | | | HAM LAKE | MN | 55304 |
| RICHARD FITE | 19 LOTUS ST | PO BOX 92 | | | ORESTES | IN | 46063 |
| RICHARD FLANAGAN JR & | CAROLYN FLANAGAN JTWROS | 6712 NUTCRACKER PLACE | | | CHARLOTTE | NC | 28212 6443 |
| RICHARD FLANNERY AND | LOIS FLANNERY JTTEN | 833 JOAN TERRACE | | | READING | PA | 19611 1501 |
| RICHARD FLAVIN | 757 RIDGE RD | | | | LANSING | NY | 14882 8805 |
| RICHARD FLEISCHER | 108 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442 2102 |
| RICHARD FLEISCHER | 25 NORTH BRIDGE STREET | | | | SOMERVILLE | NJ | 08876 2110 |
| RICHARD FLEMING | 1012 DONNA DRIVE | | | | ELGIN | SC | 29045 |
| RICHARD FLESHER | 105 SHERRY DR | | | | MARIETTA | OH | 45750 9656 |
| RICHARD FLORIN | 50 OAK BEND RD | LLEWELLYN PARK | | | WEST ORANGE | NJ | 07052 |
| RICHARD FONTANA JR | 10 WESTFAIR DR | | | | WESTPORT | CT | 06880 |
| RICHARD FORD | 1 BEVERLEY CLOSE | | | LONDON SW13 0EH | | | |
| RICHARD FORD | 211 KATHRYN ST | | | | E SAINT LOUIS | IL | 62203 |
| RICHARD FOSTER | PO BOX 587 | | | | SPENCER | NC | 28159 0587 |
| RICHARD FOSTER JR | 10229 DE SOTO AVE # B | | | | CHATSWORTH | CA | 91311 7302 |
| RICHARD FOWLER & | ANNA L FOWLER JTWROS | 1202 CEDAR CREST DRIVE | | | BEDFORD | VA | 24523 3506 |
| RICHARD FOWLER NASH | 607 9TH AVE | | | | MADISON | MN | 56256 1136 |
| RICHARD FRANCHINO | 166 ALBERTS WAY | | | | LANGHORNE | PA | 19047 |
| RICHARD FRANCHINO | 910 DRYER FARM RD | | | | LANSING | MI | 48917 2387 |
| RICHARD FRANCHINO | T.O.D. NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 910 DRYER FARM | | LANSING | MI | 48917 2387 |
| RICHARD FRANCIS | 4 WENDELL ST | | | | SAUGUS | MA | 01906 |
| RICHARD FRANCIS DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521 5775 |
| RICHARD FRANCIS HAMMILL | CHARLES SCHWAB & CO INC.CUST | 29742 HOY ST | | | LIVONIA | MI | 48154 |
| RICHARD FRANCIS OLENZEK & | A SELF-OLENZEK | 29729 HIGHMEADOW RD | | | FARMINGTON HILLS | MI | 48334 |
| RICHARD FRANCIS PATTON | 4573 W 221ST ST | | | | CLEVELAND | OH | 44126 3304 |
| RICHARD FRANCIS RICCA | CHARLES SCHWAB & CO INC CUST | 1595 WINBERIE CT | | | NAPERVILLE | IL | 60564 |
| RICHARD FRANCO | 4130 PENNY LANE | | | | VALLEJO | CA | 94591 |
| RICHARD FRANDSEN & | PEGGY FRANDSEN JT TEN | 305 CAMBRIDGE ST | | | ALEXANDRIA | VA | 22314 4811 |
| RICHARD FRANK RESZEL | 161 ROLAND ST | | | | SLOAN | NY | 14212 2308 |
| RICHARD FRANK YALCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2279 E SOLITUDE CT | | BOISE | ID | 83712 |
| RICHARD FRANKEL | 5 OAKLINE COURT | | | | NISKAYUNA | NY | 12309 6551 |
| RICHARD FRANKEL | WBNA CUSTODIAN TRAD IRA | 123 S BROAD ST STE 1920 | | | PHILADELPHIA | PA | 19109 1025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD FRANKLIN | 8000 PEMBROKE | | | | DETROIT | MI | 48221 | 1251 |
| RICHARD FRANKLIN KNERR & | JANE MARY KNERR | 9550 GRANBY STREET | | | NORFOLK | VA | 23503 |
| RICHARD FRANKLIN KUENZEL | 3028 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | 1133 |
| RICHARD FRANKLIN MONG & | REMLE NELSON MONG | 225 LAFAYETTE DRIVE | | | ROSEVILLE | CA | 95678 |
| RICHARD FRANKLIN MORFOND | 8761 EAST CORONADO | | | | SCOTTSDALE | AZ | 85257 | 2935 |
| RICHARD FRANKLIN ROSEN | CHARLES SCHWAB & CO INC CUST | RICHARD FRANKLIN ROSEN MONEY P | PO BOX 1246 | | MC LEAN | VA | 22101 |
| RICHARD FRANKLIN SMITH & | KATHERINE F SEIDL-SMITH | 3818 AVENUE N1/2 | | | GALVESTON | TX | 77550 |
| RICHARD FRANKLIN SMITHTON | CHARLES SCHWAB & CO INC CUST | 220 MOONLIGHT DR | | | SEQUIM | WA | 98382 |
| RICHARD FRANKLIN SUBLETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 201 S STEVENS AVE | | DECATUR | IL | 62522 |
| RICHARD FRAZIER C/F | GRAYSON FRAZIER UTMA CA | 1125 1/2 FOOTHILL BLVD | | | LA CANADA | CA | 91011 |
| RICHARD FREDERIC MANTHEY | 372 RIVER PL | | | | MANASQUAN | NJ | 08736 |
| RICHARD FREDERICK SCHUBERT | 12 APPLE LN | | | | COMMACK | NY | 11725 | 3604 |
| RICHARD FREELAND | 937 HWY. N | | | | STOUGHTON | WI | 53589 |
| RICHARD FREEMAN | 23 MAHAN CT | | | | WINCHESTER | KY | 40391 |
| RICHARD FREEMESSER | 380 N GREECE RD | | | | HILTON | NY | 14468 | 8903 |
| RICHARD FRENCH  & | NATALIE FRENCH JT WROS | 2417 PERSIAN DR APT 3 | | | CLEARWATER | FL | 33763 | 1902 |
| RICHARD FRENZEL & | MARTHA ANNE GEORGOPOULOS JT TEN | 525 BLUFF DRIVE | | | AUBURNDALE | FL | 33823 |
| RICHARD FRENZEL & | MARTHA ANNE GEORGOPOULOS JT TEN | 525 BLUFF DRIVE | | | AUBURNDALE | FL | 33823 | 2227 |
| RICHARD FRICKE | 5850 POINTER LN | | | | CINCINNATI | OH | 45213 | 2223 |
| RICHARD FRISBEE JR | CHARLES SCHWAB & CO INC CUST | 4 E 88TH ST APT 9B | | | NEW YORK | NY | 10128 |
| RICHARD FRITSCHE | 9 COLTON RD | | | | EDISON | NJ | 08817 | 4040 |
| RICHARD FROCKT | 44 SAWGRASS COURT | | | | LAS VEGAS | NV | 89113 | 1325 |
| RICHARD FULLER | 0289 SURREY STREET | | | | CARBONDALE | CO | 81623 |
| RICHARD FULLER | 5892 ROPES DR | | | | CINCINNATI | OH | 45244 |
| RICHARD FURIE | 86 ANDREW ROAD | | | | MANHASSET | NY | 11030 | 2543 |
| RICHARD G & KATHLEEN S ABEL | TRUST UAD 03/29/90 | RICHARD G ABEL & KATHLEEN S ABEL | TTEES | 188 WEXFORD RD | VALPARAISO | IN | 46385 | 8047 |
| RICHARD G ADAMS | 1405 LAUREL MEADOWS DRIVE | | | | BARTOW | FL | 33830 | 6886 |
| RICHARD G AMES | TR HUB & WINN TRUST | UA 03/17/92 | 1123 N 23RD | | BILLINGS | MT | 59101 | 0210 |
| RICHARD G ANDERSON | 1318 MCGUIRE ST | | | | MIAMISBURG | OH | 45342 | 1978 |
| RICHARD G ANDERSON | 272 FOX RUN | | | | EXTON | PA | 19341 | 2117 |
| RICHARD G ANDERSON | CHARLES SCHWAB & CO INC CUST | 393 OTTERVILLE RD | | | NEW LONDON | NH | 03257 |
| RICHARD G ANDERSON | PO BOX 76 | | | | BROWNSBURG | VA | 24415 | 0076 |
| RICHARD G ANTOLIK | AVA M ANTOLIK | UNTIL AGE 21 | 6001 TONKAWA TRL | | GEORGETOWN | TX | 78628 |
| RICHARD G AZELTON JR | 806 PIERCE RD | | | | LANSING | MI | 48910 | 5227 |
| RICHARD G BARTHOLOMAY | 293 ALDEN RD | | | | ROCHESTER | NY | 14626 |
| RICHARD G BATTAGLIA | 49 GUENTHER AVENUE | | | | TONAWANDA | NY | 14150 |
| RICHARD G BAUERNFEIND | 1005 DEVON CT | | | | GOSHEN | KY | 40026 |
| RICHARD G BECKER & | CHRISTINE BECKER JT TEN | 3309 S FT AU GRES RD | | | AU GRES | MI | 48703 |
| RICHARD G BENDER & | BETTY L BENDER JT TEN | 2410 BUTTONWOOD LN | | | MILLVILLE | NJ | 08332 | 6404 |
| RICHARD G BENNETT | 8 MILLAY CIRCLE | | | | PITTSFORD | NY | 14534 | 1722 |
| RICHARD G BERGER | 18 NEW YORK AVENUE | | | | BURLINGTON | NJ | 08016 | 1124 |
| RICHARD G BERRY & | MARY JANE BERRY JT TEN | 6000 RIVERSIDE DR | APT A450 | | DUBLIN | OH | 43017 |
| RICHARD G BIANCHINA SR | CHARLES SCHWAB & CO INC CUST | 204 VALLEY OAKS DR | | | ALAMO | CA | 94507 |
| RICHARD G BIGELOW | 4782 E PHELPS RD | | | | LAKE CITY | MI | 49651 | 9747 |
| RICHARD G BLACKWELL | 636 COOLIDGE | | | | PLYMOUTH | MI | 48170 | 1927 |
| RICHARD G BOELTER & | TRICIA G BOELTER JT TEN | 6 CHASE ST | | | MASSENA | NY | 13662 | 1322 |
| RICHARD G BOTTUM | 18755 375TH AVENUE | | | | TULARE | SD | 57476 | 7506 |
| RICHARD G BOZEK TRUST U/A | DTD TR | RICHARD G BOZEK TTEE | U/A DTD 06/05/2002 | 11000 SOUTH AUSTIN | CHICAGO RIDGE | IL | 60415 | 2230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD G BRAMBLE | 2482 MARSHALL RD | | | | GRAYLING | MI | 49738 | 7329 |
| RICHARD G BREEN | 190 SUMPWAMS AVE | | | | BABYLON | NY | 11702 | 3709 |
| RICHARD G BROWN | 2224 W 375N | | | | ANDERSON | IN | 46011 | 9774 |
| RICHARD G BRUNETTE | 16322 HAVILAND BEACH DRIVE | | | | LINDEN | MI | 48451 | 8742 |
| RICHARD G BUCKHALTER | 932 KELLEY ST | | | | TRAVERSE CITY | MI | 49686 | 3418 |
| RICHARD G BURMAN & | ROBERTA L BURMAN JT TEN | 3695 RIVER HOLLOW RUN | | | DULUTH | GA | 30096 | 6198 |
| RICHARD G BURROWS | 3103 PEPPERCORN RD | | | | NEW BERN | NC | 28562 | |
| RICHARD G CARLAT | 262 MONTEREY DR | | | | CARSON | CA | 90745 | |
| RICHARD G CARLSON | TR THE CARLSON REVOCABLE TRUST | UA 06/11/87 | 3212 YELLOWSTONE DR | | ARLINGTON | TX | 76013 | 1147 |
| RICHARD G CEASE | 306 THOREAU ST | | | | CONCORD | MA | 01742 | 3640 |
| RICHARD G CHADWICK | CHARLES SCHWAB & CO INC CUST | 93 BUSH HILL ROAD | | | PELHAM | NH | 03076 | |
| RICHARD G CHAPMAN | CGM IRA CUSTODIAN | 12930 W. BALLAD DRIVE | | | SUN CITY WEST | AZ | 85375 | 1835 |
| RICHARD G CHUMLEY | 5 KELLY DR | | | | COVINGTON | TN | 38019 | 4638 |
| RICHARD G CLARK | 100 CRESTWOOD CT | APT 219 | | | NIAGARA FALLS | NY | 14304 | 4696 |
| RICHARD G CLARK | 1098 NW STANNIUM RD | | | | BEND | OR | 97701 | 2165 |
| RICHARD G COCKRELL | 28244 HEAGY RD | | | | BELL CITY | MO | 63735 | 8106 |
| RICHARD G COFIELL & | LOIS K COFIELL | COFIELL FAMILY TRUST | 5060 SAN LORENZO DRIVE | | SANTA BARBARA | CA | 93111 | |
| RICHARD G COLE | PO BOX 263 | | | | BENZONIA | MI | 49616 | 0263 |
| RICHARD G COOLING & | BARBARA M COOLING | TR COOLING LIVING TRUST | UA 03/08/04 | 7706 BUTTERNUT CT | WOODRIDGE | IL | 60517 | 2720 |
| RICHARD G COOPER | N9758 YORK RD N | | | | HIXTIN | WI | 54635 | 8344 |
| RICHARD G COURTIER | CATHERINE A COURTIER JT EN | JTWROS | PO BOX 1415 | | POWAY | CA | 92074 | 1415 |
| RICHARD G COX | 289 TANVIEW DR | | | | OXFORD | MI | 48371 | 4772 |
| RICHARD G CURTIS | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 | 9446 |
| RICHARD G DAMATO & | MRS NANNETTE DAMATO JT TEN | 10837 PIPING ROCK CIRCLE | | | ORLANDO | FL | 32817 | 2939 |
| RICHARD G DAVIS | 8630 BALCOM AVE | | | | NORTHRIDGE | CA | 91325 | |
| RICHARD G DEMSKY | 42929 FREEPORT | | | | STERLING HEIGHTS | MI | 48313 | 2836 |
| RICHARD G DOBELL & | DIANA C DOBELL JT TEN | 3612 WILDWOOD DRIVE | | | ENDWELL | NY | 13760 | 1632 |
| RICHARD G DONHAM | 12450 TIMBER RIDGE TRL | | | | IDA | MI | 48140 | 9574 |
| RICHARD G DRAUDE | 430 ARDMORE LANE | | | | YORK | PA | 17402 | |
| RICHARD G DRISKILL | 12 OLIVER ST | | | | PENNSVILLE | NJ | 08070 | 1515 |
| RICHARD G DUNLOP | 426 INDIES DRIVE | | | | ORCHID | FL | 32963 | 9504 |
| RICHARD G EARNEST | 311 W 8TH STATE | | | | WHITTEMORE | MI | 48770 | |
| RICHARD G EDE DECL OF TRUST | RICHARD G EDE TTEE | UAD 6-27-97 | 72 WINDSOR PL | | MUNDELEIN | IL | 60060 | 3214 |
| RICHARD G EDL | 50 LICCIARDELLO DR | | | | WOOLWICH TOWNSH | NJ | 08085 | |
| RICHARD G EGAN | CHARLES SCHWAB & CO INC CUST | 25 BARBARA LANE | | | SAN CARLOS | CA | 94070 | |
| RICHARD G ELEY & | 1416 ROSEMONT DR | | | | CLINTON | MS | 39056 | 3931 |
| RICHARD G ENGLISH | 191 CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| RICHARD G ENNARO | 16625 FIRST AVE S | APT 229 | | | NORMANDY PARK | WA | 98148 | |
| RICHARD G FICARRA | 7300 FURNACE RD | | | | ONTARIO | NY | 14519 | 9723 |
| RICHARD G FISHER | 18479 NW PONDEROSA TRL | | | | BRISTOL | FL | 32321 | 4211 |
| RICHARD G FORMELLA | 9865 SIX MILE | | | | NORTHVILLE | MI | 48167 | 9460 |
| RICHARD G FORTIER | 122 WALKER LN | | | | GIBSONIA | PA | 15044 | 7802 |
| RICHARD G FOX | JOELLYN F FOX | 4131 BAIRD RD | | | FORT WAYNE | IN | 46818 | 9574 |
| RICHARD G FRANCE & | KATHERINE J FRANCE JT TEN | 4908 N ILLINOIS ST | | | INDPLS | IN | 46208 | 2610 |
| RICHARD G FRAZIER C/F | ANNA LINNEA FRAZIER UTMA CA | 1125 1/2 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| RICHARD G GAGNE | 27 GLENCROSS CIRCLE | | | | ROCHESTER | NY | 14626 | 4460 |
| RICHARD G GALLIVAN | 5333 SE MILES GRANT RD | APT I206 | | | STUART | FL | 34997 | 1732 |
| RICHARD G GEESEN | 10337 MICA WAY | | | | PARKER | CO | 80134 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD G GERVASE & | DOLORES J GERVASE | 2605 SAGEMORE DR | | | MARLTON | NJ | 08053 |
| RICHARD G GILDERSLEEVE | 5325 LOOKOUT RIDGE DR | | | | BOULDER | CO | 80301 5500 |
| RICHARD G GODFREY | 51 MOUL RD | | | | HILTON | NY | 14468 9529 |
| RICHARD G GRAHAM & | JENNIFER L MCCAULEY | TR RICHARD G GRAHAM TRUST | UA 09/02/04 | 7826 SPRING TRACE RD | BRIGHTON | MI | 48114 |
| RICHARD G GREELEY | 22748 C R 18 | | | | GOSHEN | IN | 46526 8482 |
| RICHARD G GREENWELL | 226 SUMMIT RIDGE PL | | | | ST. CHARLES | MO | 63304 0907 |
| RICHARD G GROLL & | LA VERNE K GROLL JT TEN | 9740 S AUSTIN | | | OAK LAWN | IL | 60453 3627 |
| RICHARD G GUERRA | 12345 S. HWY 281 | | | | SANTO | TX | 76472 3862 |
| RICHARD G HALDERMAN | 225 NELSON | | | | PONTIAC | MI | 48342 1541 |
| RICHARD G HALLECK | 21726 ROCKWELL | | | | FARMINGTON HI | MI | 48336 5747 |
| RICHARD G HAMMOND | 3469 STATE ROUTE 305 N W | | | | SOUTHINGTON | OH | 44470 9725 |
| RICHARD G HANSON | 20036 HIGHWAY 65 | | | | CEDAR | MN | 55011 9408 |
| RICHARD G HEDDEN | 95 BRAMAN RD | | | | WATERFORD | CT | 06385 3535 |
| RICHARD G HEERS | 1851 CAROLINA AVENUE | | | | BUTTE | MT | 59702 |
| RICHARD G HENDERSON TR | UAD 09/10/08 | RICHARD G HENDERSON TTEE | 32362 ASCENSION ROAD | | DANA POINT | CA | 92629 3602 |
| RICHARD G HEUS | ATTN F ALTMAN & CO | #901 | 9255 SUNSET BLVD | | LOS ANGELES | CA | 90069 3306 |
| RICHARD G HEWETT | 148 OAK STREET | | | | UXBRIDGE | MA | 01569 1224 |
| RICHARD G HICKSON | JUDITH M HICKSON TTEES | FBO RICHARD G LIV TRUST | DTD 07-06-2000 | 503 BERRY PATCH LN | WHITE LAKE | MI | 48386 2006 |
| RICHARD G HOUGHTALING | 9951 MAKER RD | | | | REESE | MI | 48757 9509 |
| RICHARD G HOWARD & | JACQUELYN J HOWARD JT TEN | 14346 W CO RD A | | | EVANSVILLE | WI | 53536 8615 |
| RICHARD G ISTA & | DIANE J ISTA JT WROS | 412 DAISY LANE | | | ADA | MN | 56561 |
| RICHARD G JABLONSKI | 9028 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 8302 |
| RICHARD G JACOBY | 970 WOODLAWN AVE | | | | GIRARD | OH | 44420 2057 |
| RICHARD G JAHN | CHARLES SCHWAB & CO INC CUST | 153 NEUTRENTON AVE | | | ELGIN | IL | 60120 |
| RICHARD G JAQUES & | KATHY M JAQUES JT TEN | 127 AMITY STREET | | | MERIDEN | CT | 06450 2333 |
| RICHARD G JARRELL | PO BOX 37 | | | | GLEN DANIEL | WV | 25844 0037 |
| RICHARD G JEFFERSON EX | 84 PARK AVE STE G204 | | | | FLEMINGTON | NJ | 08822 |
| RICHARD G JOLY SR | TR UA 01/04/87 | RICHARD G JOLY SR TRUST | 14152 ALEXANDER DR | | LIVONIA | MI | 48154 4502 |
| RICHARD G JONES JR | 3406 BADGER AVE SW | | | | WEYOMING | MI | 49509 3049 |
| RICHARD G KARLOV | 2920 N COMMONWEALTH AVE | APT 2B | | | CHICAGO | IL | 60657 6281 |
| RICHARD G KEITH & | OLLIE L KEITH JT TEN | 3724 E GARLAND AVE | | | FRESNO | CA | 93726 5926 |
| RICHARD G KELLAR SR. | 49 MASTHEAD WAY | | | | ROCHESTER | NY | 14623 5420 |
| RICHARD G KILLINGSWORTH | 1397 LAUREL HILL ROAD | | | | VERONA | VA | 24482 2710 |
| RICHARD G KIRKHAM TTEE | THE RICHARD G. KIRKHAM TRUST U/T/A | DTD 09/04/2001 | 1367 WEST 11775 SOUTH | | RIVERTON | UT | 84065 7801 |
| RICHARD G KITCHIN | 1132 N MICHIGAN | | | | SHELBYVILLE | IN | 46176 |
| RICHARD G KOLB | 6045 MISTY ARCH RUN | | | | COLUMBIA | MD | 21044 3602 |
| RICHARD G KONDAN & | RITA L KONDAN JT TEN | 209 GARFIELD RD | | | KING OF PRUSSIA | PA | 19406 2401 |
| RICHARD G KRAMER & | EVELYN M KRAMER | 39 BALDWIN RD | | | SCOTIA | NY | 12302 |
| RICHARD G KUCHERA | 40 LAFAYETTE LN | | | | BASKING RIDGE | NJ | 07920 2506 |
| RICHARD G LAMPE | 10 N 6TH ST | | | | BREESE | IL | 62230 1227 |
| RICHARD G LANE | 44080 PALISADES CT | | | | CANTON TOWNSHIP | MI | 48187 3224 |
| RICHARD G LANPHER & | JOCELYN B LANPHER JT TEN | 75 DANIEL TRACE | | | BURLINGTON | CT | 06013 1534 |
| RICHARD G LAPEER & | 1399 BEECHDALE DRIVE | | | | MANSFIELD | OH | 44907 2801 |
| RICHARD G LAPEER & | MRS HELEN F LAPEER JT TEN | 1399 BEACHDALE DR | | | MANSFIELD | OH | 44907 2801 |
| RICHARD G LARSON & | MYRLA J LARSON | TR RICHARD G LARSON & MYRLA J | LARSON JOINT REVOCABLE TRUST UA 10/16/96 | 1048 CROWN POINT DR | LAKE ISABELLA | MI | 48893 9374 |
| RICHARD G LAUDERDALE | TR RICHARD G LAUDERDALE REV TRUST | UA 02/18/95 | 4269 MIDDLEBROOK LN | | ORLANDO | FL | 32812 7926 |
| RICHARD G LAVOICE & | PATRICIA K LAVOICE JT WROS | 126 WOODFORD HILLS DRIVE | | | AVON | CT | 06001 3924 |
| RICHARD G LEFEBVRE | PO BOX 1740 | | | | COTUIT | MA | 02635 1740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD G LEWIS | 3036 EASTWOOD | | | | ROCHESTER HLS | MI | 48309 | 3911 |
| RICHARD G LEWIS | 3465 SAN PABLO STREET | | | | VENTURA | CA | 93003 | 3020 |
| RICHARD G LIEUALLEN | PO BOX 41 | | | | ADAMS | OR | 97810 | 0041 |
| RICHARD G LYON | 3260 MC KEAN DR | | | | CONCORD | CA | 94518 | |
| RICHARD G LYONS AND | PATRICIA A LYONS JTWROS | 441 EAST AVE | | | BEAR CREEK TOWNSHIP | PA | 18702 | 8235 |
| RICHARD G MALLON | 4664 ALMOND CIRCLE | | | | LIVERMORE | CA | 94550 | 5040 |
| RICHARD G MANLEY & | DOROTHY L MANLEY JT TEN | 3619 DELLA STREET NW | | | NORMAN | OK | 73072 | |
| RICHARD G MANN | PO BOX 220321 | | | | HOLLYWOOD | FL | 33022 | 0321 |
| RICHARD G MANNING | 44830 BURSLEY RD | | | | WELLINGTON | OH | 44090 | 9276 |
| RICHARD G MARKO | 799 OQUAGA LAKE RD | | | | DEPOSIT | NY | 13754 | 3909 |
| RICHARD G MARKS | 2 BISBEE LN | | | | SOUTH SALEM | NY | 10590 | 1704 |
| RICHARD G MARTIN TOD | ARTHUR J MARTIN | SUBJECT TO STA TOD RULES | 16015 LARKSPUR | | ROSEVILLE | MI | 48066 | |
| RICHARD G MASON | 3463 W CLARICE AVE | | | | HIGHLAND | MI | 48356 | 2325 |
| RICHARD G MAU | PO BOX 63 | | | | WHITE CLOUD | MI | 49349 | |
| RICHARD G MAYER | 1732 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306 | 3132 |
| RICHARD G MC ANINCH | 9315 LEXINGTON AVE | | | | DE SOTO | KS | 66018 | 9191 |
| RICHARD G MCGIMSEY SR | RACHEL G MCGIMSEY | RICHARD G MCGIMSEY JR | P.O. BOX 18208 | | ROANOKE | VA | 24014 | 0819 |
| RICHARD G MEINEN | 1269 SCOTT ST | | | | MAUMEE | OH | 43537 | 3145 |
| RICHARD G MEISENBURG | 202 SCHENCK STREET | | | | N TONAWANDA | NY | 14120 | 7209 |
| RICHARD G MERIDITH | RICHARD H & MARTHA J MERIDITH | 38304 KLARR DR | | | NORTHVILLE | MI | 48167 | |
| RICHARD G MEYER | 1292 TIMBERWOOD CIRCLE | | | | ANDERSON | IN | 46012 | 9227 |
| RICHARD G MIEKKA | 6735 14TH ST S | | | | ST PETERSBURG | FL | 33705 | 6047 |
| RICHARD G MILLER | 199 N COLONIAL DRIVE C | | | | CORTLAND | OH | 44410 | 1105 |
| RICHARD G MILLER | 3635 OAKHALL DR | | | | HOUSTON | TX | 77066 | 4119 |
| RICHARD G MILLER | 620 TENNIS CLUB DRIVE APT 303 | | | | FT LAUDERDALE | FL | 33311 | |
| RICHARD G MITCHELL JR | 1900 SALINAS RD SPC 47 | | | | MOSS LANDING | CA | 95039 | |
| RICHARD G MOORE | 1113 CHALLA DR | | | | CEDAR PARK | TX | 78613 | 1632 |
| RICHARD G MOORE | 32112 WEST CHICAGO | | | | LIVONIA | MI | 48150 | 2808 |
| RICHARD G MORRIS | 1405 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | 9776 |
| RICHARD G NASATKA | 59 PRANGS LANE | | | | NEW CASTLE | DE | 19720 | 4035 |
| RICHARD G NELSON,III & | TAMI M NELSON | 1210 W CASTLEWOOD AVE | | | FRIENDSWOOD | TX | 77546 | |
| RICHARD G NEUMEIER | 86-20 133RD AVENUE | | | | OZONE PARK | NY | 11417 | 1934 |
| RICHARD G NEUMEIER JR | 86-20 133RD AVE | | | | OZONE PARK | NY | 11417 | 1934 |
| RICHARD G NICHOLS (IRA) | FCC AS CUSTODIAN | 2022 W WALNUT STREET | | | MARION | IN | 46952 | 3202 |
| RICHARD G OBERDORF & | KATIE M BUELK JT TEN | 20060 FAYETTE RD | | | BERRY | AL | 35546 | 3703 |
| RICHARD G OLSON | VIRGINIA ANN OLSON | 15191 FORD RD # BG-224 | | | DEARBORN | MI | 48126 | 4699 |
| RICHARD G PALMER | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068 | 9423 |
| RICHARD G PARKER & | MRS ANDREA H PARKER JT TEN | 687 ONETA ROAD | | | OXFORD | MI | 48371 | 5072 |
| RICHARD G PEGRAM  AND | MARY PEGRAM  CO TTEES | U/A DTD 11-11-99 | RICHARD G PEGRAM  TRUST | 9794 NORTH SHORE DRIVE | SEAFORD | DE | 19973 | |
| RICHARD G PENMAN | CUST CAROL ANN | PENMAN U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 2970 SHAWNEE LANE | WATERFORD | MI | 48329 | 4336 |
| RICHARD G PERRY | 8 HORSESHOE DR | | | | GRAFTON | MA | 01519 | 1218 |
| RICHARD G PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101 | 1137 |
| RICHARD G PINKE & | BEVERLY A PINKE JT TEN | 15584 ROSE DRIVE | | | ALLEN PARK | MI | 48101 | 1137 |
| RICHARD G POWELL | 6 GALINA COURT | | | | FORT MYERS | FL | 33912 | 2010 |
| RICHARD G POWELL | PO BOX 163 | | | | DUNDAS | VA | 23938 | 0163 |
| RICHARD G PREKOP | 12992 WATKINS DRIVE | | | | SHELBY TWNSP | MI | 48315 | 5848 |
| RICHARD G PRESERVATI & | NANCY K PRESERVATI JT TEN | P O BOX 1003 | | | PRINCETON | WV | 24740 | 1003 |
| RICHARD G PRESTEMON | 911 COUNTRYSIDE ESTATES SW | | | | WAUKON | IA | 52172 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD G RAUHUT & | MARY N RAUHUT JT TEN | 39185 DEQUINDRE | | | TROY | MI | 48098 | 3755 |
| RICHARD G REA AND | MELISSA H REA JTWROS | 6854 ARDALE DRIVE | | | SAINT LOUIS | MO | 63123 | 2260 |
| RICHARD G REEL | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132 | 2054 |
| RICHARD G RHINEHART | 6010 GAULT RD | | | | NORTH JACKSON | OH | 44451 | |
| RICHARD G RHODES | & EMILY D RHODES JTTEN | 1807 SCOUTS VIS APT 223 | | | ARLINGTON | TX | 76006 | |
| RICHARD G RICE | ELIZABETH S RICE | 15 WOODCLYFFE RD | | | HURRICANE | WV | 25526 | 9403 |
| RICHARD G ROMACK | 1339 JEROME | | | | JANESVILLE | WI | 53546 | 2508 |
| RICHARD G ROMAKER | 802 LINCOLN DRIVE | | | | DEFIANCE | OH | 43512 | 2912 |
| RICHARD G S PONG | CHARLES SCHWAB & CO INC CUST | 12813 TAMARACK ROAD | | | SILVER SPRING | MD | 20904 | |
| RICHARD G SAFFIRE JR | 34 SUNBURST CIRCLE | | | | E AMHERST | NY | 14051 | 1681 |
| RICHARD G SAKON | 8120 COTTAGE RD | | | | UNIONVILLE | MI | 48767 | 9764 |
| RICHARD G SARGENT | 507 SCHOOLCRAFT | | | | GRAND LEDGE | MI | 48837 | 1350 |
| RICHARD G SARTORE | 415 BLUFF ROAD | | | | FORT LEE | NJ | 07024 | 1534 |
| RICHARD G SAUPP | 500 CLARA ST | | | | HOUTZDALE | PA | 16651 | 1113 |
| RICHARD G SCHOONOVER | 229 MONROE AVE | | | | CUYAHOGA FLS | OH | 44221 | 2119 |
| RICHARD G SCHULTZ & | NANCY L SCHULTZ | JT TEN WROS | 525 CRIGLAS RD | | WALES | WI | 53183 | 9792 |
| RICHARD G SCLABASSI & | ROBERTA J SCLABASSI JT TEN | 10144 BALFOUR | | | ALLEN PARK | MI | 48101 | 1226 |
| RICHARD G SEEWALD | SUSAN D SEEWALD JT TEN | 4925 N MOHAWK DR | | | GLENDALE | WI | 53217 | 5436 |
| RICHARD G SEIDL | 3432 KEVIN CIRCLE | | | | WARREN | MI | 48092 | 2205 |
| RICHARD G SEMAN | 26208 HICKORY LN | | | | OLMSTED FALLS | OH | 44138 | 2732 |
| RICHARD G SEWARD | 3517 LOS RANCHOS RD | | | | OROVILLE | CA | 95965 | 9134 |
| RICHARD G SHAFER | 227 NW 9TH ST | | | | CORVALLIS | OR | 97330 | 6128 |
| RICHARD G SHERER | 3168 W 88TH ST | | | | CLEVELAND | OH | 44102 | 4802 |
| RICHARD G SHUMWAY | 917 S SCALLOP DR | | | | GILBERT | AZ | 85233 | |
| RICHARD G SHUSTER | PO BOX 293 | | | | SOUTHAMPTON | NY | 11969 | 0293 |
| RICHARD G SIMON | 557 MABIE STREET | | | | NEW MILFORD | NJ | 07646 | 2010 |
| RICHARD G SKARRITT & | C ELAINE SKARRITT JT TEN | 1020 EAST COMMERCE ST | | | MILFORD | MI | 48381 | 1730 |
| RICHARD G SMALL | CUST SARAH SMALL | UGMA RI | 222 WILSON AVE | | E PROVIDENCE | RI | 02916 | 2312 |
| RICHARD G SMITH | 396 LEONARD ROAD | | | | ROCHESTER | NY | 14616 | 2936 |
| RICHARD G SMITH | 6715 CROSBY RD | | | | LOCKPORT | NY | 14094 | 9509 |
| RICHARD G SMYTH | CHARLES SCHWAB & CO INC CUST | PO BOX 521348 | | | BIG LAKE | AK | 99652 | |
| RICHARD G SNYDER | RICHARD G SNYDER TRUST | 19365 CYPRESS RIDGE TERRACE | UNIT 1107 | | LEESBURG | VA | 20176 | |
| RICHARD G SOMERS | 187 W COLLEGE AVE | | | | OAK CREEK | WI | 53154 | 1140 |
| RICHARD G SPAHN & | LAVERNE A SPAHN JT TEN | 1071 PATIENCE DRIVE | | | FLORISSANT | MO | 63034 | 2059 |
| RICHARD G SPEARE JR | 25652 CHERNICK ST | | | | TAYLOR | MI | 48180 | 2069 |
| RICHARD G STAUB | 144 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230 | 9748 |
| RICHARD G STAUB & | JOAN STAUB JTWROS | 144 N GRAND POINTE | | | BROOKLYN | MI | 49230 | 9748 |
| RICHARD G STEBBINS & | EVELYN E STEBBINS TTEE | STEBBINS FAMILY TRUST | U/A DTD NOV 15 1996 | 7835 RUSH ROSE DRIVE #113 | CARLSBAD | CA | 92009 | 6828 |
| RICHARD G STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808 | 1551 |
| RICHARD G STERN | 30745 CEDAR CREEK DR | | | | FARMINGTN HLS | MI | 48336 | 4989 |
| RICHARD G STILLMAN TTEE | RICHARD STILLMAN LVG TR | UAD 3/11/05 | 403 N. MOORE STREET | | WATERLOO | IL | 62298 | 1130 |
| RICHARD G STREHLOW | 5726 BAR DEL E DR | | | | INDIANAPOLIS | IN | 46221 | 4401 |
| RICHARD G STUTZ | MARY DAY STUTZ | 171 CANOE BROOK RD | | | TRUMBULL | CT | 06611 | 2209 |
| RICHARD G SVETKOFF | 2003 SWAN LANE | | | | PALM HARBOR | FL | 34683 | 6273 |
| RICHARD G SWARTZBAUGH | 880 7TH ST | | | | CHARLESTON | IL | 61920 | 2801 |
| RICHARD G SYKES | 15413 RAINTREE DR | | | | ORLAND PARK | IL | 60462 | 6709 |
| RICHARD G SZAGESH | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615 | 9776 |
| RICHARD G TANNER | CUST DAVID W TANNER U/THE FLA | GIFTS TO MINORS ACT | 4227 DA VINCI AVE | | JACKSONVILLE | FL | 32210 | 8401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD G TANNER | CUST JOHN H TANNER U/THE FLA | GIFTS TO MINORS ACT | 4047 ARBOR LAKE DRIVE WEST | | JACKSONVILLE | FL | 32225 |
| RICHARD G TAYLOR | 908 CENTER RD | | | | EASTLAKE | OH | 44095 2332 |
| RICHARD G TERHUNE & | WANETA U TERHUNE TTEE | TERHUNE FAMILY TRUST | UA DTD 11/6/2006 | 6947 EAST 61ST PLACE | TULSA | OK | 74133 4040 |
| RICHARD G TERRY | 20 PEABODY RD | | | | ARLINGTON | MA | 02476 8120 |
| RICHARD G TESARZ | 1271 SAN MORITZ DR | | | | SAN JOSE | CA | 95132 2754 |
| RICHARD G TESSNER | 8965 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423 8656 |
| RICHARD G THOMAS | 2908 E COUNTRY LANE | | | | MONROE | MI | 48162 8924 |
| RICHARD G THOMAS | 3126 TIBBETS DR X | | | | TRAVERSE CITY | MI | 49686 9120 |
| RICHARD G THOMAS | 365 WILLIAMSBURG RD | | | | WILLIAMSBURG TWSHP | ME | 04414 4004 |
| RICHARD G THOMAS JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 621 HURSTGREEN RD | | ST LOUIS | MO | 63119 |
| RICHARD G TRAPP & | ALICE PATRICIA TRAPP JT TEN | 6986 121ST AVE | | | FENNVILLE | MI | 49408 9738 |
| RICHARD G TRULY | 9319 FOREST LN | APT 1089 | | | DALLAS | TX | 75243 4230 |
| RICHARD G TURLIN | PEGGY L TURLIN JT TEN | 1628 CORONITA DRIVE | | | FENTON | MO | 63026 2346 |
| RICHARD G VALLIE | 42370 WILLOW TREE LANE EAST | | | | MT CLEMENS | MI | 48038 5213 |
| RICHARD G VEINE | CHARLES SCHWAB & CO INC CUST | 409 W KOTT RD | | | MANISTEE | MI | 49660 |
| RICHARD G VICENS JR & | CARROLL C VICENS | 15 BEEKMAN RD | | | SUMMIT | NJ | 07901 |
| RICHARD G VIDONI IRA | FCC AS CUSTODIAN | U/A DTD 8/30/88 | 826 FORREST DR | | HAGERSTOWN | MD | 21742 3245 |
| RICHARD G WAGGY | 2982 ROCKFISH RD | | | | CRIMORA | VA | 24431 2103 |
| RICHARD G WAGNER | 17344 HAMPTON COURT | PO BOX 1158 | | | MINNETONKA | MN | 55345 0158 |
| RICHARD G WAHRBURG | 10814 CRESCENDO CIR | | | | BOAC RATON | FL | 33498 4873 |
| RICHARD G WALLACE | KATHERINE A WALLACE | JTWROS | 324 LAMB ST | | PERRY | MI | 48872 9507 |
| RICHARD G WASHKO & | MISS LOU ANN WASHKO JT TEN | 1501 S PARK ST | | | STREATOR | IL | 61364 3855 |
| RICHARD G WATERMAN & | CAROLEE A WATERMAN | 11439 MT CURVE RD | | | EDEN PRAIRIE | MN | 55347 |
| RICHARD G WAWRZYNIAK | 4920 BUTTLES RD | | | | LEWISTON | MI | 49756 9189 |
| RICHARD G WEAVER | 1559 ALAMEDA GLEN | | | | ESCONDIDO | CA | 92027 |
| RICHARD G WELLMAN | 515 COLUMBUS AVE | | | | ORANGE CITY | FL | 32763 4203 |
| RICHARD G WELLS | 428 MELROSE LN | | | | MOUNT MORRIS | MI | 48458 8944 |
| RICHARD G WELTER | 6634 COUNTY LINE ROAD | | | | ONTARIO | NY | 14519 9333 |
| RICHARD G WINKLEMAN | TR UA 10/08/93 RICHARD G | WINKLEMAN REVOCABLE TRUST | 27965 RED CEDAR LANE | | HARRISON TOWNSHIP | MI | 48045 2224 |
| RICHARD G WOLF | 79 MEYER ROAD #02-03 | REPLUBLIC OF SINGA | SINGAPORE | | | | |
| RICHARD G WROSCH | 32075 SPRUCE LN | | | | BEVERLY HILLS | MI | 48025 3560 |
| RICHARD G YARMAN | 995 COUNTY RT 37 | | | | CENTRAL SQ | NY | 13036 |
| RICHARD G YEAGER | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE | MO | 64055 3267 |
| RICHARD G YOUNG & | LAURA RUTH YOUNG JT TEN | 2999 POWER PLANT RD | | | LINGLE | WY | 82223 8502 |
| RICHARD G ZAHN | 22118 REDBEAM AVE | | | | TORRANCE | CA | 90503 6237 |
| RICHARD G ZAHNER | 7004 SANDY TRAIL | | | | ERIE | PA | 16510 5962 |
| RICHARD G ZELENKA | 931 MONTEVIDEO | | | | LANSING | MI | 48917 3942 |
| RICHARD G ZINNIE | WBNA CUSTODIAN TRAD IRA | 13 BROOKSIDE RD | | | EDISON | NJ | 08817 4618 |
| RICHARD G ZWEIFEL | FRANCES W ZWEIFEL | REVOCABLE TRUST AGREEMENT | P.O. BOX 16354 | | PORTAL | AZ | 85632 1354 |
| RICHARD G. COFFMAN | 504 GREENMOUNTAIN DR. | #502 | | | LITTLE ROCK | AR | 72211 2667 |
| RICHARD G. COMMONS TTEE | FBO RICHARD G. COMMONS | U/A/D 04/08/93 | 411 NE TOWN TERRACE | | JENSEN BEACH | FL | 34957 6805 |
| RICHARD G. DAVIS | 9343 ALIDOR ST. | | | | SCHOOLCRAFT | MI | 49087 8418 |
| RICHARD G. ILLCH AND | DIANE H. ILLCH JTWROS | P.O. BOX 51 | | | TRACYS LANDING | MD | 20779 0051 |
| RICHARD GABRIELSON | 1350 W HACKLEY AVE APT 104 | | | | MUSKEGON | MI | 49441 2680 |
| RICHARD GACER & | SALLY GACER JT TEN | 2932 PLYMOUTH RD | | | STOCKTON | CA | 95204 4051 |
| RICHARD GAGLIANO | 655 S PHILLIPS RD | | | | COLUMBUS | NC | 28722 5477 |
| RICHARD GAINES | CGM IRA CUSTODIAN | 6533 HAMPTON STREET | | | PORTAGE | MI | 49024 2533 |
| RICHARD GALLAGHER | 925 CLARMONT AVENUE | | | | BENSALEM | PA | 19020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD GALLAGHER | RICHARD GALLAGHER TRUST | 15233 MAGNOLIA BLVD #208 | | | SHERMAN OAKS | CA | 91403 | |
| RICHARD GALLOWAY | 305 GREEN ST. | | | | HARTSVILLE | SC | 29550 | |
| RICHARD GALVIN | 162 SACKVILLE RD. | | | | GARDEN CITY | NY | 11530 | 1107 |
| RICHARD GAMBIER | JEFFERSON S TURNER | 09-08/89 BY H G BOUSFIELD | FBO JEFFERSON SCOTT TURNER | 2172 SOUTHBROOK RDG | KENNESAW | GA | 30152 | 3190 |
| RICHARD GAMBLE KNIGHT & | JUDITH ANN LYNCH | 1372 VERSAILLES AVE | | | ALAMEDA | CA | 94501 | |
| RICHARD GANDER | 8821 KATHLYN AVE | | | | ST LOUIS | MO | 63134 | |
| RICHARD GANO & | DEBORAH GANO JT TEN | 5 YALE CIRCLE | | | KENSINGTON | CA | 94708 | 1015 |
| RICHARD GARBERSON | PO BOX 2107 | | | | CEDAR RAPIDS | IA | 52406 | 2107 |
| RICHARD GARBINSKI & | ESTHER GARBINSKI JT TEN | C/O CHRIS BALLAS | 6121 GRAYSFORD PL | | FT WAYNE | IN | 46835 | 4719 |
| RICHARD GARCIA | 1816 DEVON DRIVE | | | | SPRING HILL | TN | 37174 | 9249 |
| RICHARD GARCIA | 650 4TH ST W | APT 46 | | | SONOMA | CA | 95476 | 6840 |
| RICHARD GARDNER | 6906 STONEWALK CT | | | | BRADENTON | FL | 34203 | 7857 |
| RICHARD GARDNER | 92 FLYNN AVE APT D | | | | MOUNTAIN VIEW | CA | 94043 | |
| RICHARD GAROZZO | CGM IRA ROLLOVER CUSTODIAN | 2975 PARKWOOD DR | | | TROY | OH | 45373 | 8980 |
| RICHARD GARRETT | 2409 VALKAR LN | | | | CHAMPAIGN | IL | 61822 | |
| RICHARD GARRICK & | SHARON LEE GARRICK | 33410 SE FRANCIS RD | | | GRESHAM | OR | 97080 | |
| RICHARD GARY BOYLE | 312 WEXFORD DRIVE | | | | HURON | OH | 44839 | 1462 |
| RICHARD GARY BRANT & | BETTE RUTH BRANT JT TEN | 9621 HIGHLAND RD | | | PITTSBURGH | PA | 15237 | 4324 |
| RICHARD GARY KISKER & | KATHERINE ANNE KISKER | 1547 CARDIFF RD | | | COLUMBUS | OH | 43221 | |
| RICHARD GATES | 5249 WEIGOLD COURT | | | | DAYTON | OH | 45426 | 1955 |
| RICHARD GATES | 709 WARNKE RD | | | | MICHIGAN CITY | IN | 46360 | |
| RICHARD GAVLIK | 2780 WEYMOUTH RD | | | | MEDINA | OH | 44256 | 2036 |
| RICHARD GAYLE TOWLES | TOD DTD 10/25/2004 | 1181 MANCHESTER DR | | | BROWNSBURG | IN | 46112 | 7704 |
| RICHARD GENAILLE COND REV TST | RICHARD A GENAILLE AND | RICHARD A GENAILLE JR CO-TTEES | UAD 02/15/2002 | 133 PEBBLE RIDGE LANE | WINSTON SALEM | NC | 27104 | 2537 |
| RICHARD GENE MARTIN | CHARLES SCHWAB & CO INC CUST | 4510 GRENDEL RD | | | GREENSBORO | NC | 27410 | |
| RICHARD GENE SMITH | 224 N RILEY RD | | | | MUNCIE | IN | 47304 | 3946 |
| RICHARD GENTILE | P O BOX 2634 | | | | DARIEN | CT | 06820 | |
| RICHARD GEORGE BERNING | 6963 SUMMIT LAKE DR UNIT 4 | | | | CINCINNATI | OH | 45247 | |
| RICHARD GEORGE BORSO | BORSO 2007 REVOCABLE TRUST | 6633 E OBERLIN WAY | | | SCOTTSDALE | AZ | 85262 | |
| RICHARD GEORGE HERVERT IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 7136 JUNCTION VILLAGE AVE | | LAS VEGAS | NV | 89129 | 7108 |
| RICHARD GEORGE MAGNER & | JANICE L MAGNER TR | UA 09/26/2005 | MAGNER REVOCABLE TRUST | 2201 BRISBAYNE CIR | RALEIGH | NC | 27615 | |
| RICHARD GEORGE SPOSITO | CHARLES SCHWAB & CO INC CUST | 716 MALBAY LANE | | | RALEIGH | NC | 27615 | |
| RICHARD GEORGE WERNERT SR | THE WERNERT FAMILY TRUST | 5411 N PASEO SORIA | | | TUCSON | AZ | 85718 | |
| RICHARD GEPHART | 1601 RAVINIA | | | | WEST LAFAYETTE | IN | 47906 | 2361 |
| RICHARD GERALD LAWSON | PO BOX 341 | | | | RAYMOND | MS | 39154 | 0341 |
| RICHARD GERARD LITTLE | 1045 N. CATALINA AVENUE | | | | PASADENA | CA | 91104 | |
| RICHARD GERARD SIMPSON | 21042 E IDA AVE | | | | CENTENNIAL | CO | 80015 | |
| RICHARD GERBE | 282 HILL AVENUE | | | | ELMONT | NY | 11003 | |
| RICHARD GERSHENZON | CUST DAVID GERSHENZON | UTMA IL | 3411 VANTAGE LN | | GLENVIEW | IL | 60025 | 1366 |
| RICHARD GIBBS | 113 S VILLAGE WAY | | | | JUPITER | FL | 33458 | 7829 |
| RICHARD GIBSON | 10368 W 58TH PL | APT 6 | | | ARVADA | CO | 80004 | 5040 |
| RICHARD GILKER | 15506 TODDSBURY LN | | | | MANASSAS | VA | 20112 | 5418 |
| RICHARD GIORGINO & | SUSAN GIORGINO JT TEN | 9 CONTINENTAL RD | | | MORRIS PLAINS | NJ | 07950 | 1276 |
| RICHARD GITTERMAN | 8729 SHOREHAM DR #2 | | | | LOS ANGELES | CA | 90069 | |
| RICHARD GIUFFRIDA | 91 LORENZO CIRCLE | | | | METHUEN | MA | 01844 | |
| RICHARD GLASSER | 17874 DEWBERRY PL | | | | GRAND HAVEN | MI | 49417 | |
| RICHARD GLEN BUCHER | MILDRED LOUISE BUCHER JT TEN | 906 DAYTON AVE | | | KALAMAZOO | MI | 49048 | 2104 |
| RICHARD GLEN SABATINO | CUST ISIDORO SABATINO UTMA NJ | 30 OLDE YORK RD | | | RANDOLPH | NJ | 07869 | 2730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD GLENN HILDING & | CORINNE B HILDING | 1841 CASTRO DR | | | SAN JOSE | CA | 95130 |
| RICHARD GLESS | 524 WILSON-SHARPSVILLE RD NE | | | | WARREN | OH | 44481 | 9323 |
| RICHARD GLOGOWSKI | 8545 W ARNOLD #3NE | | | | RIVER GROVE | IL | 60171 |
| RICHARD GLUCOFT & | ELSA GLUCOFT JT TEN | 4644 MAYTIME LN | | | CULVER CITY | CA | 90230 | 5062 |
| RICHARD GODFREY | 11209 JOCKEY BLUFF | | | | AUSTIN | TX | 78748 |
| RICHARD GOFRON SR | RICHARD K. GOFRON TRUST DTD 09 | 71 WATERGATE DR | | | SOUTH BARRINGTON | IL | 60010 |
| RICHARD GOLD | 11233 EMERALD PINE LN | | | | LAS VEGAS | NV | 89138 | 1589 |
| RICHARD GOLD | 11285 CULVER PARK DRIVE | | | | CULVER CITY | CA | 90230 |
| RICHARD GOLDBERG | 154 BEVERLY ROAD | | | | HAWTHORNE | NJ | 07506 | 3204 |
| RICHARD GOLDBERG | CUST SHERI M GOLDBERG UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 21210 HIGHLAND LAKES BLVD | NORTH MIAMI BEACH | FL | 33179 | 1658 |
| RICHARD GOLDEN | 10820 CARPENTER ST | | | | MOKENA | IL | 60448 | 1514 |
| RICHARD GOLDING | 35 THOMPSON AVE | | | | WHITE PLAINS | NY | 10603 |
| RICHARD GOLDMAN | 13 WOODRUFF DR | | | | GLENVILLE | NY | 12302 |
| RICHARD GOLISH | 330 RIVERVIEW PLACE | | | | OWATONNA | MN | 55060 |
| RICHARD GOMBERG | 92 MANOR DR | SHERWOOD PARK AB  T8A 2J1 | CANADA | | | | |
| RICHARD GOMES | 6 OSBORNE AVE | | | | WEST WAREHAM | MA | 02576 |
| RICHARD GONG | 637 BEACON ST | | | | OAKLAND | CA | 94610 | 3647 |
| RICHARD GONTARSKI IRA | FCC AS CUSTODIAN | 178 MEADOW LANE CIRCLE | | | ROCHESTER HLS | MI | 48307 | 3063 |
| RICHARD GONTARSKI TTEE | RICHARD GONTARSKI REV | LVG TRUST U/A/D 4-14-04 | 178 MEADOW LANE CIRCLE | | ROCHESTER HLS | MI | 48307 | 3063 |
| RICHARD GONZALES | 1810 WINDSONG DRIVE | | | | JOLIET | IL | 60435 | 0683 |
| RICHARD GONZALES | 486 N 14TH | | | | SAN JOSE | CA | 95112 | 1723 |
| RICHARD GOODMAN | 310 N. 17TH ST. | | | | LAFOLLETTE | TN | 37766 |
| RICHARD GOODSON | 2651 BRADFORD WAY | | | | WEST SACRAMENTO | CA | 95691 |
| RICHARD GOODYEAR BAISH | 101 GOODYEAR ROAD | | | | CARLISLE | PA | 17013 | 9440 |
| RICHARD GOORLEY IRA | FCC AS CUSTODIAN | 631 MILAM ST. | SUITE 200 | | SHREVEPORT | LA | 71101 | 3534 |
| RICHARD GORDON & | HELAINE GORDON JT TEN | 43 WEST 64TH STREET APT 4C | | | NEW YORK | NY | 10023 | 6731 |
| RICHARD GORDON BAIN | RICHARD G. BAIN TRUST | 275 E DOUGLAS AVE STE 113 | | | EL CAJON | CA | 92020 |
| RICHARD GORDON KATZ | APT 2019 | 251 174TH ST | | | MIAMI BEACH | FL | 33160 | 3367 |
| RICHARD GORDON MORROW | 55 THOMPSON ST | UNIT 14 D | | | EAST HAVEN | CT | 06513 | 1942 |
| RICHARD GORYEB | 2 WINSTON FARM LA | | | | FAR HILLS | NJ | 07931 |
| RICHARD GOSNELL | CUST KRISTIN GOSNELL | UTMA IL | 2101 S 36TH | | QUINCY | IL | 62301 | 6539 |
| RICHARD GOTOWKA JR & | CAROL M GOTOWKA JT TEN | 3880 MARK AVE | | | HARRISBURG | PA | 17110 | 3659 |
| RICHARD GOTTLIEB | 755 IRIS COURT | | | | YORKTOWN HEIGHTS | NY | 10598 | 2432 |
| RICHARD GOUGER | 656 STATE ROUTE 2140 | | | | HICKMAN | KY | 42050 | 7151 |
| RICHARD GOULD | JANET GOULD JT TEN | 5 GLASSBURY COURT | | | MOUNT KISCO | NY | 10549 | 3061 |
| RICHARD GOYETTE  & | BONNIE GOYETTE JT WROS | 27110 JONES LOOP RD UNIT 305 | | | PUNTA GORDA | FL | 33982 | 2472 |
| RICHARD GRAF | 171 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070 | 1151 |
| RICHARD GRAHAM | 409 CONLIN AVE. | | | | SYCAMORE | IL | 60178 |
| RICHARD GRAHAM | CUST ROBERT DWIGHT GRAHAM UGMA OH | 4563 FAIRPORT COURT | | | HIGH POINT | NC | 27265 | 9447 |
| RICHARD GRAHAM | WBNA CUSTODIAN ROTH IRA | 2563 SW RIVER KNOLL DR | | | LILBURN | GA | 30047 |
| RICHARD GRAHAM ERWICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2173 | | ROCKLIN | CA | 95677 |
| RICHARD GRAJA | 6 IVY GLEN LANE | | | | LAWRENCEVILLE | NJ | 08648 |
| RICHARD GRALICER | 25 COLONIAL PKWY | | | | YONKERS | NY | 10710 | 3726 |
| RICHARD GRANATA | 642 W. MCLAWS AVE | | | | SNOWFLAKE | AZ | 85937 |
| RICHARD GRANER & | ANN GRANER JT TEN | 1204 LORRAINE AVE | | | BETHANY | MO | 64424 | 2440 |
| RICHARD GRANT MOORE | 1777 W COUNTY ROAD 50 S | | | | DANVILLE | IN | 46122 | 8174 |
| RICHARD GRATON IRA | FCC AS CUSTODIAN | 1118 ARMSTRONG AV | | | ROCKTON | IL | 61072 | 2710 |
| RICHARD GRAY | 3507 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205 | 3612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD GREENE | 270 SOUTH FITZHUGH STREET | | | | ROCHESTER | NY | 14608 | 2266 |
| RICHARD GREETE & | JEAN GREETE & | BARBARA ANTIOHO TEN COM | 500 DOGWOOD TRL | | ELK GROVE VILLAGE | IL | 60007 | |
| RICHARD GREGORY ASH | 2006 NW BROWNLY HEIGHTS DRIVE | | | | CORVALLIS | OR | 97330 | |
| RICHARD GRENZKE | 251 MT VERNON | | | | GROSSE POINTE FARM | MI | 48236 | 3436 |
| RICHARD GRIFFIN | 11 FORTANA CLOSE | | WORTH RH10 7SE | | | | | |
| RICHARD GRIFFIN | 255 WINN ST | | | | BURLINGTON | MA | 01803 | |
| RICHARD GRIFFIN JR | 4002 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226 | 4770 |
| RICHARD GRIFFITHS | 2511 MERRION PAKR CT | | | | DACULA | GA | 30019 | |
| RICHARD GRIMA | 285 STEADFIELD | | | | COMMERCE TWP | MI | 48382 | 3066 |
| RICHARD GROGAN-CRANE | 4 LAUREL COURT | | | | BELMONT | CA | 94002 | |
| RICHARD GROSS SOLE | TR RICHARD GROSS LIVING TRUST | UA 05/16/94 | 10210 CARLTON PLACE | | SAINT LOUIS | MO | 63123 | 7367 |
| RICHARD GROSSER | 8 COVE LANE | | | | MEDFORD | NJ | 08055 | |
| RICHARD GROSSMAN & | JUDITH GROSSMAN JT TEN | 3595 WEST PINE RIVER RD | | | ST LOUIS | MI | 48880 | 9311 |
| RICHARD GROTH | 1504 LAKE FRONT COURT | | | | PARK CITY | UT | 84060 | |
| RICHARD GROVE WANTZ | 16505 VIRGINIA AVE | UNIT C231 | | | WILLIAMSPORT | MD | 21795 | 5392 |
| RICHARD GRUBE | 1231 WHITEHALL AVE | | | | EASTON | PA | 18045 | 5620 |
| RICHARD GRUMOWICZ | 4712 KINGSLEY | | | | WARREN | MI | 48092 | 2372 |
| RICHARD GUERARD FARMER | 1355B LYNNFIELD RD STE 147 | | | | MEMPHIS | TN | 38119 | |
| RICHARD GUERRA | 824 BERING #5606 | | | | HOUSTON | TX | 77057 | |
| RICHARD GUIDALI & | LINDA S GUIDALI JTTEN | 6939 B STATE HIGHWAY 37 | | | OGDENSBURG | NY | 13669 | 4419 |
| RICHARD GUILLOZ & | MARY ELLEN GUILLOZ JT TEN | 145 CHESTNUT | | | WYANDOTTE | MI | 48192 | 5122 |
| RICHARD GULLET | 1860 MILDRED | | | | DEARBORN | MI | 48128 | 1239 |
| RICHARD GULLOTT | 83 BALDWIN RD | | | | SCHENECTADY | NY | 12302 | |
| RICHARD GULLOTT | 83 BALDWIN RD | SCHENECTADY NY 12302 | | | SCHENECTADY | NY | 12302 | |
| RICHARD GURICH | 119 SUNSET DRIVE | | | | ORRVILLE | OH | 44667 | |
| RICHARD GURR | 1504 LITCHFIELD DR | | | | MCKINNEY | TX | 75071 | 7478 |
| RICHARD GURROLA | 11270 TAMARISK RD. | | | | ADELANTO | CA | 92301 | |
| RICHARD GUSCHING | 79 EASTVIEW DR | PO BOX 386 | | | FORT LORAMIE | OH | 45845 | 0386 |
| RICHARD GUSTAFSON | 603 EDWARD | | | | NAPERVILLE | IL | 60540 | 6919 |
| RICHARD GWIN | 421 SIERRA PT RD | LOWER APT | | | BRISBANE | CA | 94005 | |
| RICHARD GYARMATI | PO BOX 33 | | | | OXFORD | NJ | 07863 | 0033 |
| RICHARD H & SHIRLEY R VAN DE VEERE TTEES | UTD 10/29/98 | FBO RICHARD H VAN DE VEERE & | SHIRLEY R VAN DE VEERE FAM TR | 1226 MAIN ST #30 | CAMBRIA | CA | 93428 | |
| RICHARD H A MILLER | CGM IRA CUSTODIAN | 245 OAK TREE DR | | | PENN YAN | NY | 14527 | 9629 |
| RICHARD H ACKERMAN | 503 TRADEWINDS DR | APT 4 | | | ESSEXVILLE | MI | 48732 | 9681 |
| RICHARD H ACKLEY JR | 504 SKYLINE LAKE DR | | | | RINGWOOD | NJ | 07456 | 1923 |
| RICHARD H ADAMS JR | 11994 GALENA ROAD | | | | DEADWOOD | SD | 57732 | 7430 |
| RICHARD H ADDISON | 3992 FORREST COURT | | | | CHAMBLEE | GA | 30341 | 1613 |
| RICHARD H AGUILAR | 4643 CLAUDIA CT | | | | FREMONT | CA | 94536 | 5449 |
| RICHARD H AGUIRRE | 43889 N MORAY ST | | | | FREMONTS | CA | 94539 | 5940 |
| RICHARD H ALEXANDER | ANNA S ALEXANDER IRREVOCABLE L | 13321 BEALL CREEK CT | | | POTOMAC | MD | 20854 | |
| RICHARD H ALMAND AND | PAULA O ALMAND TEN COM | 4410 SIRROCCO LANE | | | LILBURN | GA | 30047 | 7434 |
| RICHARD H ANDERSON | 410 QUINCY AVE | | | | MIDDLETOWN | DE | 19709 | |
| RICHARD H ARCHER | 2725 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55408 | 1201 |
| RICHARD H ARONSON | 82 WALNUT | | | | RIVER ROUGE | MI | 48218 | 1541 |
| RICHARD H ASCHEMEIER | TERRI J ASCHEMEIER JT TEN | 20154 US HIGHWAY 6 | | | NAPOLEON | OH | 43545 | 9405 |
| RICHARD H AUCH | 5405 W BIRCH RD | | | | ROSCOMMON | MI | 48653 | 8159 |
| RICHARD H BABCOCK & | MRS VERLA J BABCOCK JT TEN | 29842 MAC INTYRE RD | | | LIVONIA | MI | 48150 | 3027 |
| RICHARD H BACKDERF & | MARY ANN BACKDERF UA 02/02/95 | RICHARD H BACKDERF & | MARY ANN BACKDERF REV LIV TRUST | BOX 41 | BATH | OH | 44210 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD H BARKER TTEE | RICHARD H BARKER TRUST | UAD 9/17/87 AS AMENDED 9/22/94 | 17944 PHYLLIS STREET | | ROSEVILLE | MI | 48066 | 5804 |
| RICHARD H BATTIS & | CAROLYN A BATTIS JT TEN | 5804 VESTOVIA LANE | | | PENSACOLA | FL | 32526 | 1761 |
| RICHARD H BAUMAN | 76 MARSHALL CONCOURSE | | | | CLIFFWOOD BCH | NJ | 07735 | 5328 |
| RICHARD H BAYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 90 LIONS FIELD DR | | SANTA CRUZ | CA | 95065 | |
| RICHARD H BAZEMORE & | LINDA M BAZEMORE JT TEN | 42440 DEAN FOREST CT | | | LEONARDTOWN | MD | 20650 | 3650 |
| RICHARD H BECKER JR | 2758 LAKE PARK RDG W | | | | ACWORTH | GA | 30101 | 6875 |
| RICHARD H BEHRENS | PO BOX 12 | | | | RED WING | MN | 55066 | 0012 |
| RICHARD H BELLES | 319 OAK LAKE DR | | | | MARTINEZ | GA | 30907 | 8805 |
| RICHARD H BENNETT | CUST ALEX PATRICK BENNETT | UTMA KS | PO BOX 13 | | NEW HARTFORD | CT | 06057 | 0013 |
| RICHARD H BENNETT | PO BOX 281 | | | | LYONS | CO | 80540 | 0281 |
| RICHARD H BEVINS | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346 | 1738 |
| RICHARD H BIDLE TRUSTEE | RICHARD H BIDLE & LOUISE BIDLE | FAMILY TRUST    UAD 05/20/98 | 10028 COOK AVE | | OAK LAWN | IL | 60453 | 3874 |
| RICHARD H BOBO | 27881 RACKHAM DR | | | | LATHER VILLAGE | MI | 48076 | 3379 |
| RICHARD H BOEHME SR | 10213 GOFF ROAD | | | | TEMPERANCE | MI | 48182 | 9355 |
| RICHARD H BOGAN | 21465 AVALON CT | PO BOX J | | | TILGHMAN | MD | 21671 | |
| RICHARD H BOSWELL & | VIRGINIA C BOSWELL JT TEN | 4218 RIVER HAWK DRIVE | | | LOVES PARK | IL | 61111 | 8672 |
| RICHARD H BOTT | 1087 APRIL LANE | | | | GREENBAY | WI | 54304 | 4101 |
| RICHARD H BOXUM | PO BOX 245 | | | | DOWNS | KS | 67437 | 0245 |
| RICHARD H BOYD | 375A FRESNO AVE | | | | MORRO BAY | CA | 93442 | 2804 |
| RICHARD H BOZENBURY JR | 531 OAKRIDGE AVENUE | | | | NORTH PLAINFIELD | NJ | 07063 | 1742 |
| RICHARD H BRADLEY | 1139 STUVE RANCH ROAD | | | | BARTON CITY | MI | 48705 | 9723 |
| RICHARD H BRAUTIGAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 132 LANCASTER DR # 442 | | IRVINGTON | VA | 22480 | |
| RICHARD H BREIDENICH | 7489 LAKEWOOD RD | | | | LEXINGTON | MI | 48450 | 8803 |
| RICHARD H BRIGGS & | BETTY BRIGGS JT TEN | 9657 MIAMI BEACH RD | | | WILLIAMSBURG | MI | 49690 | 9728 |
| RICHARD H BRISTOW JR | 5162 CRESTWOOD DR | | | | CLIFTON HEIGHTS | PA | 19018 | 1204 |
| RICHARD H BROAS SR | MARYLOU BROAS | PO BOX 134 | | | MIDDLETOWN | NY | 10940 | 0134 |
| RICHARD H BROWN | 7 PALM TER | | | | NEW ORLEANS | LA | 70115 | 4735 |
| RICHARD H BROWNE & | ELSIE KATHLEEN BROWNE JT TEN | 20 POTOMAC ST | PO BOX 245 | | BOONSBORO | MD | 21713 | 0245 |
| RICHARD H BURBACH | CHARLES SCHWAB & CO INC CUST | 235 NE 4TH | | | GRESHAM | OR | 97030 | |
| RICHARD H BURKE | 7321 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386 | 9735 |
| RICHARD H BURNETT | 7004 BALMORAL FORREST RD | | | | CLIFTON | VA | 20124 | 1538 |
| RICHARD H BUXBAUM | 331 E OGDEN AVE | | | | WESTMONT | IL | 60559 | 1201 |
| RICHARD H CAIN | 7909 STANDLEY ST | | | | FT WORTH | TX | 76180 | 7053 |
| RICHARD H CANNON | 100 ALBERT ST | | | | TALLULAH | LA | 71282 | 2602 |
| RICHARD H CARL TTEE | CARL FAMILY TRUST U/A | DTD 06/09/1997 FBO MICHAEL R CARL | 2528 PRESTONWOOD | | PLANO | TX | 75093 | 8891 |
| RICHARD H CASTLEBERRY | 449 OAK HILL RD | | | | POPLARVILLE | MS | 39470 | 7229 |
| RICHARD H CAUDLE | JOHN D CAUDLE | JTWROS | 28 OGDEN CENTER RD | | SPENCERPORT | NY | 14559 | 2022 |
| RICHARD H CHANCEY JR. | 224 LYNWOOD DR | | | | HOUMA | LA | 70360 | 6226 |
| RICHARD H CHENAULT | PO BOX 39013 | | | | REDFORD | MI | 48239 | 0013 |
| RICHARD H CHURCHILL | RICHARD H CHURCHILL TRUST | 590 CALLE HIGUERA | | | CAMARILLO | CA | 93010 | |
| RICHARD H CLARK & | JUDY DARLENE CLARK | 5409 N LOCUST ST | | | N LITTLE ROCK | AR | 72116 | |
| RICHARD H CLARK & | MRS JANE D CLARK JT TEN | 1109 CORONADO COVE | | | ROUND ROCK | TX | 78681 | 2339 |
| RICHARD H CLEMENTS | CGM IRA CUSTODIAN | PO BOX 14538 | | | OKLAHOMA CITY | OK | 73113 | 0538 |
| RICHARD H CLISE & | MILDRED K CLISE JT TEN | 7136 INVERNESS DR | | | KALAMAZOO | MI | 49009 | 3934 |
| RICHARD H COHEN & | PAULA S COHEN JT TEN | 2 JONATHAN CRICLE | | | MERRIMACK | NH | 03054 | |
| RICHARD H COHOON JR | 5372 EASTVIEW | | | | CLARKSTON | MI | 48346 | 4106 |
| RICHARD H COLES | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | 1151 |
| RICHARD H COLLINS & | MRS RITA A COLLINS JT TEN | 3651 EL CAJON BLVD | | | SAN DIEGO | CA | 92104 | 1550 |

| RICHARD H CORUM | RR 4 BOX 25 | | | | ADRIAN | MO | 64720 | 3122 |
|---|---|---|---|---|---|---|---|---|
| RICHARD H COTHERN | 5401 PIPER LN | | | | OAKLEY | CA | 94561 | 3122 |
| RICHARD H COUSINS & | DOROTHY A COUSINS | TR UA COUSINS FAMILY LIVING TRUST | 08/03/92 | 14025 ARNOLD | REDFORD | MI | 48239 | 2816 |
| RICHARD H CREECH & | CHARLOTTE E CREECH JTTEN | 1135 GOODMAN DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| RICHARD H CROLL | 34 WOOD AVENUE | | | | TRUMBULL | CT | 06611 | |
| RICHARD H CUMMINGS | 51 MIDDLE ST | | | | SOUTH DARTMOUTH | MA | 02748 | 3400 |
| RICHARD H CZYZEWSKI | 7319 HUGHES AVE | | | | SPARROWS PT | MD | 21219 | 2013 |
| RICHARD H DAVENPORT | 6212 SKYLINE DR | | | | WESTCHESTER | OH | 45069 | 1919 |
| RICHARD H DAVIS | 37 WEST 19 STREET | | | | NEW YORK | NY | 10011 | |
| RICHARD H DERLETH & | DICK H STAGE JT TEN | 160 HILL TOP DR | | | RED ROCK | TX | 78662 | 4617 |
| RICHARD H DEROUCHE SR | KATHLEEN A DEROUCHE JTWROS | 1210 BACKUS RD | | | DERBY | NY | 14047 | 9413 |
| RICHARD H DESKOVITZ & | MICHELLE JEAN DESKOVITZ JT TEN | 9220 ALDEN HW | | | ALDEN | MI | 49612 | 9514 |
| RICHARD H DESMARAIS | PO BOX 1018 | | | | CHEPACHET | RI | 02814 | 0902 |
| RICHARD H DIECKMANN | 609 S 1ST ST BX 81 | | | | VAN BUREN | IN | 46991 | 9701 |
| RICHARD H DODD | 21768 VAUGHN ROAD | | | | GEORGETOWN | DE | 19947 | 4128 |
| RICHARD H DUNAVAN | 721 CONGRESS ST | | | | OTTAWA | IL | 61350 | 3019 |
| RICHARD H DUQUETTE | 742 LOST LAKE DR | | | | HOLLAND | OH | 43528 | 8481 |
| RICHARD H EDWARDS & | CAROL S EDWARDS JT TEN | 4458 ELEANOR DR | | | FENTON | MI | 48430 | 9141 |
| RICHARD H EDWARDS U/GDNSHIP | OF KENNETH G PALMER | 4458 ELEANOR DRIVE | | | FENTON | MI | 48430 | 9141 |
| RICHARD H EICHLER | 20 TREASURE ISLAND | PO BOX 191 | | | HIGGINS LAKE | MI | 48627 | 0191 |
| RICHARD H ELWOOD | C/O ST BARNEBIS EPISCOPAL CHRUCH | 601 W CREEK ST | | | FREDERISKSBURG | TX | 78624 | 3117 |
| RICHARD H EMERSON | 5001 W STATE RD 11 | | | | JANESVILLE | WI | 53548 | 9402 |
| RICHARD H ENRICO REV TRUST | RICHARD H ENRICO TTEE | U/A 06-09-1998 | STIFEL INVESTOR ADVISORY PRGRM | 14262 TRACE RIDGE RD | WAYZATA | MN | 55391 | 4200 |
| RICHARD H ETHRIDGE | 720 S CHURCH ST | | | | TRENTON | TN | 38382 | 2524 |
| RICHARD H EVANS & | VICTORIA M EVANS JT WROS | PIM PRIVATE MODEL | HC 64 BOX 12 | | FT SUMNER | NM | 88119 | 9503 |
| RICHARD H EVANS JR | 1513 EAST OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55425 | 2440 |
| RICHARD H FAGHER | 328 CRYSTAL PT | | | | AKRON | OH | 44333 | 8300 |
| RICHARD H FARKAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3 HENKES LN | | LATHAM | NY | 12110 | |
| RICHARD H FETTIG & | JANET W FETTIG | 1012 W HIGHLAND ACRES RD | | | BISMARCK | ND | 58501 | |
| RICHARD H FIDLER | 26 NEWINGTON DR | | | | HATBORO | PA | 19040 | 4507 |
| RICHARD H FISHER | 1015 ST MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044 | 7375 |
| RICHARD H FORRESTER | CUST AMY ARLA | FORRESTER U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 6214 GAINSBOROUGH | AMARILLO | TX | 79106 | 3418 |
| RICHARD H FORRESTER | CUST RICHARD BOLTON FORRESTER | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 6214 GAINSBOROUGH | AMARILLO | TX | 79106 | 3418 |
| RICHARD H FORSTER | 248 LARCH LANE | | | | MILTON | WI | 53563 | 1433 |
| RICHARD H FOWLER | 4536 29TH STREET NW | | | | WASHINGTON | DC | 20008 | 2145 |
| RICHARD H FOX | PO BOX 55 | | | | MORRICE | MI | 48857 | 0055 |
| RICHARD H FRANCE | 13455 PEARDALE RD | | | | GRASS VALLEY | CA | 95945 | |
| RICHARD H FRANK & | LOIS F FRANK | TR UA 09/08/92 THE FRANK FAMILY | TRUST | 6063 CLOVERLAWN DR | GRANTS PASS | OR | 97527 | 8905 |
| RICHARD H FRICK & | LINDA M FRICK JT TEN | BOX 96 | | | STUYVESANT FALLS | NY | 12174 | 0096 |
| RICHARD H FRIEDMAN | 5542 WIGTON | | | | HOUSTON | TX | 77096 | 4008 |
| RICHARD H FRITZ JR | 1 A STREET | | | | SAUGUS | MA | 01906 | 2912 |
| RICHARD H FRITZ JR | PATRICIA M FRITZ | ONE A STREET | | | SAUGUS | MA | 01906 | 2912 |
| RICHARD H FULLER | 6765 WINDMILL LN | | | | W BLOOMFIELD | MI | 48324 | 3763 |
| RICHARD H FULLER | 73 KINMONT DR | | | | ROCHESTER | NY | 14612 | 3350 |
| RICHARD H FUTCH | 2471 KELLER RD | | | | ASHVILLE | NY | 14710 | 9716 |
| RICHARD H GARRETT | P O BOX 4347 | | | | ALPHARETTA | GA | 30023 | 4347 |
| RICHARD H GARRETT SR | 3010 119TH ST | | | | TOLEDO | OH | 43611 | 2717 |
| RICHARD H GARRETT SR | CAROLYN GARRETT | 3010 119TH ST | | | TOLEDO | OH | 43611 | 2717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD H GARWOOD | 215 HOCKHOCKSON ROAD | | | | TINTON FALLS | NJ | 07724 |
| RICHARD H GATISS | PO BOX 17901 | | | | COLORADO SPRINGS | CO | 80935 | 7901 |
| RICHARD H GIANNINI & | RUTH E GIANNINI JT TEN | 1221 TREE TOP LANE | | | EVANSVILLE | IN | 47712 | 2940 |
| RICHARD H GILUK IRA | FCC AS CUSTODIAN | 5800 LANSING | | | JACKSON | MI | 49201 | 8159 |
| RICHARD H GODDARD JR | 43 FOREST STREET | | | | SHERBORN | MA | 01770 | 1621 |
| RICHARD H GOLDMAN | CUST STEPHEN LOUIS | GOLDMAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 32 WILDWOOD DR | ESSEX | VT | 05452 | 3816 |
| RICHARD H GOUINE | 3251 BOWERS ROAD | | | | ATTICA | MI | 48412 | 9347 |
| RICHARD H GOULD | 5337 CROWFOOT | | | | TROY | MI | 48098 | 4099 |
| RICHARD H GRAHAM | CHARLES SCHWAB & CO INC CUST | 247 BEL GRENE DR | | | FISHERSVILLE | VA | 22939 |
| RICHARD H GRANGER & | FLORENCE C GRANGER JT TEN | APT 101 | 570 S W SOUTH RIVER DRIVE | | STUART | FL | 34997 | 3277 |
| RICHARD H GRATIOT | 201 LITTLE MELODY LANE | | | | LAKE FOREST | IL | 60045 |
| RICHARD H GRAY | 6376 PEACH TREE CT | | | | ROCHESTER | MI | 48306 | 3351 |
| RICHARD H GRAY | 6376 PEACH TREE CT | | | | ROCHESTER HLS | MI | 48306 | 3351 |
| RICHARD H GREEN | 9 KENT CT | | | | CROSSVILLE | TN | 38558 | 4414 |
| RICHARD H GRIFFITHS & | MEREDITH D GRIFFITHS JTTEN | 180 WOODFIELD LN | | | WINCHESTER | VA | 22602 | 2164 |
| RICHARD H GROW | 2958 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546 |
| RICHARD H GWILT & | MARY ANN GWILT JT TEN | 800 MCKENDREE ROAD | | | MOORESVILLE | NC | 28117 |
| RICHARD H HAGN | 4806 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111 | 1998 |
| RICHARD H HALLER | 9117 DARNELL PL | | | | ST LOUIS | MO | 63136 | 3926 |
| RICHARD H HAM | 121 URSAL LN | | | | GREENWOOD | IN | 46143 | 2454 |
| RICHARD H HAMMAR & | CAROLYN R HAMMAR JT TEN | 48686 HIDDEN OAKS LANE | | | UTICA | MI | 48317 | 2624 |
| RICHARD H HARDESTY 3RD & | JANE B HARDESTY JT TEN | 102 DEXTER ROAD | | | WILMINGTON | DE | 19803 | 2964 |
| RICHARD H HARRIS | 9441 JEFFERSON | | | | BROOKFIELD | IL | 60513 | 1134 |
| RICHARD H HEDLUND TR & | RODGER H HEDLUND JR TR | UA 5/4/07 | RODGER H HEDLUND LIVING TRUST | 1090 COVINGTON PLACE DRIVE | ROCHESTER HLS | MI | 48309 |
| RICHARD H HELMHOLZ | 5757 S KIMBARK AVE | | | | CHICAGO | IL | 60637 | 1614 |
| RICHARD H HENDERSON & | PATRICIA F HENDERSON JT TEN | 1800 RIVERSIDE DR | APT 3403 | | COLUMBUS | OH | 43212 | 1824 |
| RICHARD H HENGESBACH | 15706 PRATT ROAD | WESTTHALIA | | | WESTPHALIA | MI | 48894 |
| RICHARD H HENSON | 478 HIAWATHA DRIVE | | | | CAROL STREAM | IL | 60188 | 1612 |
| RICHARD H HERSHEY | 508 FOURTH ST | | | | MARIETTA | OH | 45750 | 1901 |
| RICHARD H HEUER AND | TERESA HEUER JTWROS | 14 CHERYL DRIVE | | | SHOREHAM | NY | 11786 | 2357 |
| RICHARD H HILDEBOLT | 49 WOODVIEW AVE | | | | YOUNGSTOWN | OH | 44512 | 4643 |
| RICHARD H HILDEBRAND | 413 LINDA AVE | | | | N LINTHICUM | MD | 21090 | 1727 |
| RICHARD H HODGES | 8681 HICKS RD | | | | ALLEN | MI | 49227 | 9770 |
| RICHARD H HODGES & | BARBARA A HODGES JT TEN | 8681 HICKS RD | | | ALLEN | MI | 49227 | 9770 |
| RICHARD H HOLLENKAMP | 13225 WILLOW POINT DR | | | | FREDERICKSBURG | VA | 22408 |
| RICHARD H HOLLY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3 LYON RIDGE | | ALISO VIEJO | CA | 92656 |
| RICHARD H HOLSTEIN | 294 HOLSTEIN RIDGE ROAD | | | | MONETTA | SC | 29105 | 9125 |
| RICHARD H HOMMEL & | DORIS A HOMMEL TEN ENT | 1056 KINGS RD | | | PASADENA | MD | 21122 | 1919 |
| RICHARD H HOPPES | 9085 KEEFER HWY | | | | PORTLAND | MI | 48875 | 9712 |
| RICHARD H HORSTMANN | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148 | 3820 |
| RICHARD H HOWELL SR & | ELIZABETH D HOWELL JT TEN | 162 W UPPER FERRY RD | | | WEST TRENTON | NJ | 08628 | 2727 |
| RICHARD H HUTTON | 18288 ADAMS DR | | | | STRONGSVILLE | OH | 44136 | 1608 |
| RICHARD H JACOBSOHN & | RACHEL W JACOBSOHN JT TEN | 940 AUGUSTA WAY # 306 | | | HIGHLAND PARK | IL | 60035 | 1841 |
| RICHARD H JARVIS | 2104 7TH ST | | | | BROWNWOOD | TX | 76801 | 4805 |
| RICHARD H JERRETT | 137 COUNTY RTE 58 | | | | PARISH | NY | 13131 | 3227 |
| RICHARD H JOHNSON | 23 MOUNT VIEW CRESCENT | | | | WEBSTER | NY | 14580 | 4215 |
| RICHARD H JOHNSON | CUST BRADLEY R JOHNSON UGMA MI | 19925 E WILLIAMS | | | GROSSE PTE | MI | 48236 | 2438 |
| RICHARD H KAPPEL | 25101 BELLEVUE | | | | LEESBURG | FL | 34748 | 7861 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD H KEAST | 1861 PRONGHORN RD | SHOWLOW | | | SHOW LOW | AZ | 85901 |
| RICHARD H KELLER | CHARLES SCHWAB & CO INC CUST | P.O. BOX 4323 | | | GREENVILLE | DE | 19807 |
| RICHARD H KELLY | 11107 VAN BUREN ST | | | | BELLEVILLE | MI | 48111 | 3470 |
| RICHARD H KELLY & | GWENDOLYN C KELLY | TR THE KELLY REVOCABLE TRUST | UA 09/09/04 | 52 EVERGREEN DRIVE | ORINDA | CA | 94563 | 3115 |
| RICHARD H KIRSCHENBAUM | CGM IRA CUSTODIAN | 27 STONEHAM DRIVE | | | LIVINGSTON | NJ | 07039 | 1836 |
| RICHARD H KLINE | 114 FELTON ST | | | | N TONAWANDA | NY | 14120 | 6538 |
| RICHARD H KLINGLER | 8665 TINDALL RD | | | | DAVISBURG | MI | 48350 | 1621 |
| RICHARD H KOPEL & | LORNA J KOPEL TTEE | KOPEL FAMILY TRUST | U/A DTD 3-27-89 | 78418 DESERT WILLOW DR. | PALM DESERT | CA | 92211 | 1325 |
| RICHARD H KORNITZ & | JOAN K KORNITZ JT TEN | 109 PINE ST | P O BOX 435 | | EDEN | WI | 53019 | 0435 |
| RICHARD H KREBS | 3663 MOUNTCREST DRIVE | | | | LAS VEGAS | NV | 89121 | 4917 |
| RICHARD H KRENTZ | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304 | 1826 |
| RICHARD H KRZYZANOWSKI | 701 E PUETZ ROAD RM 303 | | | | OAK CREEK | WI | 53154 | 3258 |
| RICHARD H KUNZ | 45 PAYNE AVE | | | | MIDLAND PARK | NJ | 07432 | 1629 |
| RICHARD H KUSHNER | 3039 PROVINCE CIR | | | | MUNDELEIN | IL | 60060 | 6017 |
| RICHARD H LANDIS | PO BOX 160838 | | | | BIG SKY | MT | 59716 | 0838 |
| RICHARD H LANDIS & | DOROTHY J LANDIS JT TEN | 128 CUYLER WILLEE ROAD | | | JOHNSON CITY | TN | 37601 | 7041 |
| RICHARD H LANGE | BARBARA J GOLDENSTEIN | 808 S SHERIDAN ST APT 101 | | | FERGUS FALLS | MN | 56537 | 3001 |
| RICHARD H LANGFORD | 14321 MICHAUX VIEW WA | | | | MIDLOTHIAN | VA | 23113 | 6854 |
| RICHARD H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 | 9321 |
| RICHARD H LEE | 3957 CORRAL CANYON ROAD | | | | BONITA | CA | 91902 | 2829 |
| RICHARD H LEE & | MRS VIRGINIA M LEE JT TEN | 1109 KALUANUI ROAD | | | HONOLULU | HI | 96825 | 1349 |
| RICHARD H LEE III | CHARLES SCHWAB & CO INC CUST | 2440 BORDEAUX LANE | | | LAKE CHARLES | LA | 70605 |
| RICHARD H LEGRO | 108 CLUBHOUSE DR | APT 165 | | | NAPLES | FL | 34110 | 2912 |
| RICHARD H LEHMAN | CHARLES SCHWAB & CO INC CUST | 4441 MARS DR | | | ANCHORAGE | AK | 99507 |
| RICHARD H LEHR | W 3860 HWY F | | | | MONTICELLO | WI | 53570 |
| RICHARD H LEMASTER | 5090 EASTVIEW | | | | CLARKSTON | MI | 48346 | 4100 |
| RICHARD H LEWIS JR | 4900 ARRAPHOE | | | | JACKSONVILLE | FL | 32210 | 8336 |
| RICHARD H LIPPERT | 560 BASKET RD | | | | WEBSTER | NY | 14580 | 9610 |
| RICHARD H LIPPERT AND | DOLORES C LIPPERT, TRUSTEES | THE RICHARD H & DOLORES C | LIPPERT LIV. TR. DTD 11/30/95 | 560 BASKET ROAD | WEBSTER | NY | 14580 | 9610 |
| RICHARD H LOESSY | 1449 MONROE AVE | | | | DUNMORE | PA | 18509 | 2431 |
| RICHARD H LOZINS | 100 E HURON ST APT 1604 | | | | CHICAGO | IL | 60611 |
| RICHARD H LUKEN | 1365 MILLVILLE AVE | | | | HAMILTON | OH | 45013 | 3990 |
| RICHARD H MADORE JR | CHARLES SCHWAB & CO INC CUST | 26 CRESENT STREET | | | SKOWHEGAN | ME | 04976 |
| RICHARD H MAGAZINER & | IRENE B MAGAZINER | TR UA 10/08/91 MAGAZINER FAMILY | TRUST | 3300 DARBY RD C-111 | HAVERFORD | PA | 19041 | 1066 |
| RICHARD H MAHAR | TAMMY MAHAR JT TEN | 9701 MEADE SPRINGER RD | | | ASHLAND | KY | 41102 | 8903 |
| RICHARD H MARRIOTT JR | PO BOX 248 | | | | MARTHASVILLE | MO | 63357 | 0248 |
| RICHARD H MARTEL | 498 4TH RANGE ROAD | | | | PEMBROKE | NH | 03275 |
| RICHARD H MCFERRIN | 33 MCFERRIN LANE CAMARGO | | | | FAYETTEVILLE | TN | 37334 | 6373 |
| RICHARD H MEEKER | 700 E HAYES ST | | | | MECOSTA | MI | 49332 | 9648 |
| RICHARD H MELENBRINK | 12393 S BLOCK RD | | | | BIRCH RUN | MI | 48415 | 9426 |
| RICHARD H MESSERSMITH | 2445 STONEVIEW ROAD | | | | ORLANDO | FL | 32806 | 5075 |
| RICHARD H METZGER | 4285 SENECA ST | | | | WEST SENECA | NY | 14224 | 3144 |
| RICHARD H MILES | RICHARD MILES TRUST DTD | 8/15/94 MGR: ALETHEIA RESEARCH | 236 LINDEN | | SAINT LOUIS | MO | 63105 |
| RICHARD H MILLER JR | 44 KENSINGTON DR | | | | EASTHAMPTON | NJ | 08060 | 4340 |
| RICHARD H MILLER JR | 850 OLD MILL RD | | | | PITTSBURGH | PA | 15238 | 1747 |
| RICHARD H MILLER SR | PO BOX 352 | | | | GREENCASTLE | PA | 17225 | 0352 |
| RICHARD H MILLWARD & | LAURI E MILLWARD | TR MILLWARD FAMILY TRUST | UA 5/11/89 | 3157 KILLARNEY LANE | COSTA MESA | CA | 92626 | 2610 |
| RICHARD H MINES JR | 434 SCOVILLE DR | | | | VIENNA | OH | 44473 | 9507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD H MOORE | 3720 ROMNAY RD | | | | UPPER ARLINGTON | OH | 43220 | 4878 |
| RICHARD H MOWERY TOD | EILEEN MOWERY | SUBJECT TO STA TOD RULES | 655 MEADOWBROOK DR | | LIMA | OH | 45801 | 2650 |
| RICHARD H MULLINER | 923 LOGAN STREET | | | | HOLDREGE | NE | 68949 | 1852 |
| RICHARD H MURRAY | CGM IRA CUSTODIAN | 4200 VANCOUVER AVE | | | COCOA BEACH | FL | 32926 | |
| RICHARD H NADOBNY | 2760 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | 9402 |
| RICHARD H NAWOJSKI | 108 SUSAN DRIVE | | | | DEPEW | NY | 14043 | 1422 |
| RICHARD H NAYLOR | 2646 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808 | 3712 |
| RICHARD H NELSEN | MEGAN TOURDA NELSEN JT TEN | 3316 BRENTWAY | | | BAY CITY | MI | 48706 | 3324 |
| RICHARD H NEWELL | 3711 27TH PL W #507 | | | | SEATTLE | WA | 98199 | 2064 |
| RICHARD H NEWMARK | 837 LEEWARD DR | | | | FORKED RIVER | NJ | 08731 | 3001 |
| RICHARD H NORTHEY & | MRS MARIA NORTHEY JT TEN | 7263 LOBDELL RD | | | LINDEN | MI | 48451 | 8780 |
| RICHARD H OCHS | 245 KENT RD | | | | WYNNEWOOD | PA | 19096 | 1820 |
| RICHARD H OCHS | CUST DAVID J OCHS UGMA PA | 245 KENT RD | | | WYNNEWOOD | PA | 19096 | 1820 |
| RICHARD H OCHS | CUST RACHEL C OCHS UGMA PA | 245 KENT RD | | | WYNNEWOOD | PA | 19096 | 1820 |
| RICHARD H OPIE & | ELLEN A OPIE JT TEN | 4400 EP TRUE PKWY  #17 | | | W DES MOINES | IA | 50265 | 5690 |
| RICHARD H ORR | 395 WALLACE DR | | | | BEREA | OH | 44017 | 2629 |
| RICHARD H OTTO | 2750 COLLEGE HEIGHTS BLVD | | | | ALLENTOWN | PA | 18104 | 4242 |
| RICHARD H OTTO | CHARLES SCHWAB & CO INC CUST | 25131 CHESHIRE | | | MISSION VIEJO | CA | 92692 | |
| RICHARD H OVEN | 22420 KINGSLEY LANE | | | | LAND O LAKES | FL | 34639 | 4644 |
| RICHARD H PALMER | ATTN SUSAN J SMOOT | 160 PEMBRIDGE DR | | | WINCHESTER | VA | 22602 | 6850 |
| RICHARD H PALMIERI | CHARLES SCHWAB & CO INC CUST | 2221 CROSSROAD TRAILS | | | VIRGINIA BEACH | VA | 23456 | |
| RICHARD H PARSON | C/O GLORIA A PARSON | 3054 FOOTPOINT | | | SPRING HILL | TN | 37174 | 8266 |
| RICHARD H PASENOW | 4477 HOWARD DR | | | | VERMILION | OH | 44089 | 3308 |
| RICHARD H PATTERSON JR | 11024 N 10TH ST | | | | PHOENIX | AZ | 85020 | 5820 |
| RICHARD H PEHL | 813 BARNHART ST | | | | RAYMOND | WA | 98577 | |
| RICHARD H PERDUE | BY HERMAN W PERDUE IRREVOC TR | 5453 LINDA LN | | | ROANOKE | VA | 24018 | 3822 |
| RICHARD H PERKINS & | DEBORAH G PERKINS JT TEN | 591 WINCHESTER DRIVE | | | HOPKINSVILLE | KY | 42240 | |
| RICHARD H PETTIT | PO BOX 396 | | | | SANBORN | NY | 14132 | 0396 |
| RICHARD H PHILLIPS | 1147 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 | 2247 |
| RICHARD H PIATT | 126 E SUFFOLK COURT | | | | FLINT | MI | 48507 | 4254 |
| RICHARD H PIECH | 20005 N CALYPSO LANE | | | | SUN CITY | AZ | 85373 | 1015 |
| RICHARD H PIEPER IRA | FCC AS CUSTODIAN | 1852 TURQUOISE TRAIL | | | EAGAN | MN | 55122 | 1649 |
| RICHARD H PLENINGER | 1-A NOB HILL | | | | ROSELAND | NJ | 07068 | 1803 |
| RICHARD H POLANOWSKI | 9 WESTWOOD DRIVE | | | | BUFFALO | NY | 14224 | 4416 |
| RICHARD H POLLAK & | BETTY POLLAK JT | TENANTS BY ENTIRETY | 4595 N MERIDAIN AVE | | MIAMI BEACH | FL | 33140 | |
| RICHARD H PORRETT | 3700 S WESTPORT AVE | #1994 | | | SIOUX FALLS | SD | 57106 | 6360 |
| RICHARD H PRANGE | 87 PLANTATION DR | | | | HILTON HEAD | SC | 29928 | 4134 |
| RICHARD H PRONTI & | JUDITH M PRONTI JT TEN | 31-33 WEST 31ST ST | | | BAYONNE | NJ | 07002 | 3104 |
| RICHARD H PULLEN & | CAROL A PULLEN JT TEN | 271 RUSH LAKE ROAD | | | PINCKNEY | MI | 48169 | 9102 |
| RICHARD H RIDDELL | 112 W HOWARD ST | | | | SIMS | IN | 46986 | 9632 |
| RICHARD H RIDDELL | 295 W RIVERSIDE DR | | | | PERU | IN | 46970 | 2725 |
| RICHARD H RINEHART IRA | FCC AS CUSTODIAN | 495 AUBURN HILLS DR. | | | CORALVILLE | IA | 52241 | 3336 |
| RICHARD H RODEN & | GREGORY S RODEN JT TEN | 141 RIVERS EDGE DR STE 404 | | | TRAVERSE CITY | MI | 49684 | 3299 |
| RICHARD H ROMNEY & | HANNELORE M ROMNEY TTEE | ROMNEY LIVING TRUST | U/A DTD 1/23/84 | 1748 CURTNER AVE | SAN JOSE | CA | 95124 | 1207 |
| RICHARD H ROSENE CUST | ANNA C MACEJAK UGMA TX | 16325 JERSEY DRIVE | | | HOUSTON | TX | 77040 | 2019 |
| RICHARD H RUARK | H C 81 BOX 220 | | | | ECKERMAN | MI | 49728 | 9723 |
| RICHARD H RUMMINS | 3281 PETERSBURG ROAD | | | | DUNDEE | MI | 48131 | 9671 |
| RICHARD H RUYMEN, DMD, P.A. | RETIREMENT ACCOUNT | 199 VALLEY BLVD | | | WOOD RIDGE | NJ | 07075 | 1516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD H RYGG | 1428 CHELTON WAY | | | | SOUTH PASADENA | CA | 91030 |
| RICHARD H SCETTRINI TTEE | RICHARD H. SCETTRINI SR. REV LVG TR | U/A DTD 06/13/2007 | 257 WOODLAND AVENUE | | SAN RAFAEL | CA | 94901 | 6016 |
| RICHARD H SCHMIDT | 1029 OAKDALE DRIVE | | | | MANSFIELD | OH | 44905 | 1649 |
| RICHARD H SCHMIEGE | 3103 HABERLAND DR | | | | BAY CITY | MI | 48706 | 3135 |
| RICHARD H SCHNAKENBURG | 924 S RED BANK RD | | | | EVANSVILLE | IN | 47712 | 4336 |
| RICHARD H SCHNEIDER | 211 FLORAL WA | | | | O FALLON | MO | 63368 | 6883 |
| RICHARD H SCHNIER | 8 LEONORE RD | | | | AMHERST | NY | 14226 | 2033 |
| RICHARD H SCHOTTLER | CHARLES SCHWAB & CO INC.CUST | 173 MENNELLA ROAD | | | POUGHQUAG | NY | 12570 |
| RICHARD H SCHREINER | 8190 OHERN RD | | | | SAGINAW | MI | 48609 | 5116 |
| RICHARD H SCHUMM | 821 TRUMBULL | | | | NILES | OH | 44446 | 2125 |
| RICHARD H SCHWARTZ & | BETTY S SCHWARTZ | JT TEN | TOD ACCOUNT | 1800 S. COMMERCE | RUSSELLVILLE | AR | 72801 | 7133 |
| RICHARD H SEDERHOLM & | AIRLINE SEDERHOLM | 1055 E FLAMINGO RD APT 719 | | | LAS VEGAS | NV | 89119 |
| RICHARD H SEEBERS & | DARLENE B SEEBERS JT TEN | 99 NORTH COUNTRY GATE CIRCLE | | | THE WOODLANDS | TX | 77384 | 4664 |
| RICHARD H SHAY | 13991 E MARINA DR APT 107 | | | | AURORA | CO | 80014 | 3787 |
| RICHARD H SHERMAN MD | CHARLES SCHWAB & CO INC CUST | 11 LAKE CREST DR | | | MILFORD | DE | 19963 |
| RICHARD H SHIFMAN | 28521 LOWELL COURT S | | | | SOUTHFIELD | MI | 48076 | 2430 |
| RICHARD H SHIPP | 14398 LONGTIN | | | | SOUTH GATE | MI | 48195 | 1956 |
| RICHARD H SHOTT | 20 PARK VIEW DR | | | | CLINTON CORNERS | NY | 12514 | 2042 |
| RICHARD H SHUFORD JR & | JANE G SHUFORD JT WROS | WESLEY COMMONS | 1110 MARSHALL RD | | GREENWOOD | SC | 29646 | 4216 |
| RICHARD H SIMON & | LINDA SIMON JT TEN | 17 PRENTISS PLACE | | | MEDFIELD | MA | 02052 | 1652 |
| RICHARD H SIMPSON JR | 957 MITCHELL MILL RD | | | | N WILKESBORO | NC | 28659 | 8515 |
| RICHARD H SING | 211 WESTPORT DR | | | | JOLIET | IL | 60431 | 4938 |
| RICHARD H SMITH | 2820 MIDDLEBURY | | | | BLOOMFIELD HILLS | MI | 48301 | 4168 |
| RICHARD H SMITH | 4277 BOYMAR RD | | | | ROCK CREEK | OH | 44084 | 9731 |
| RICHARD H SNIPES INH IRA | BENE OF SHIRLEY T WEAVER | CHARLES SCHWAB & CO INC CUST | 155 SHEHANE ROAD | | LANCASTER | SC | 29720 |
| RICHARD H SOCHACKI TTEE | VIRGINIA R. MERDA | TRUST NO 1 U/A/D 7/19/04 | 457 SAINT ANDREWS DRIVE | | GLADWIN | MI | 48624 | 9688 |
| RICHARD H SPANO | 7 RED LEAF DR | | | | ROCHESTER | NY | 14624 | 3803 |
| RICHARD H SROLOVITZ | 1523 OHIO AVENUE | | | | YOUNGSTOWN | OH | 44504 | 1724 |
| RICHARD H STANFIELD | 9437 PETIT AVE | | | | NORTHRIDGE | CA | 91343 | 2727 |
| RICHARD H STANTON & | MARY L STANTON | PO BOX 608 | | | NORTH HAMPTON | NH | 03862 |
| RICHARD H STEALEY JR & | BARBARA N STEALEY | 134 WOODLAWN AVE | | | BELPRE | OH | 45714 | 9202 |
| RICHARD H STEIN & | ROSEMARY ANN STEIN | TR STEIN FAMILY TRUST UA 03/13/06 | 427 HARVARD AVE | | ADDISON | IL | 60101 | 4607 |
| RICHARD H STEINER | RD#1 BOX 239 | | | | DUNBAR | PA | 15431 | 9402 |
| RICHARD H STEWART | 2331 67TH AVE S | | | | ST PETERSBURG | FL | 33712 | 5839 |
| RICHARD H STONEBACK & | MRS A DOROTHY STONEBACK JT TEN | 799 ERIE ROAD | | | QUAKERTOWN | PA | 18951 | 2562 |
| RICHARD H STONG | 5838 MICHAEL ST | | | | TAYLOR | MI | 48180 | 1272 |
| RICHARD H STUEBING | 6408 COVINGTON WAY | | | | GOLETA | CA | 93117 | 1518 |
| RICHARD H STUMPF & | ELIZABETH J STUMPF JT TEN | 231 PEACHWOOD RD | | | MIDDLETOWN | NJ | 07748 | 3723 |
| RICHARD H SUMAKITIS | 4955 GRIST MILL CIRCLE | | | | NEW PORT RICHEY | FL | 34655 | 1309 |
| RICHARD H SUTTON | 263 HILLSIDE AVE | | | | PAWTUCKET | RI | 02860 |
| RICHARD H SYLVESTRE | 54 PRISCILLA RD | | | | WOONSOCKET | RI | 02895 | 3826 |
| RICHARD H THOMPSON | 231 SPRING ROAD R D #2 | | | | MALVERN | PA | 19355 | 3415 |
| RICHARD H THOMSEN | 4060 TYRELL RD | | | | OWOSSO | MI | 48867 | 9253 |
| RICHARD H TRENKAMP | 10984 OAK CIR | # 16 | | | LAKEVIEW | OH | 43331 | 9273 |
| RICHARD H TROMPETER | 21 VAILLENCOURT DRIVE | | | | FRAMINGHAM | MA | 01701 | 8823 |
| RICHARD H TURNWALD | 17945 LINCOLN RD | | | | NEW LOTHROP | MI | 48460 | 9641 |
| RICHARD H VALENTINE | 202 CONKLIN AVE | | | | SYRACUSE | NY | 13206 | 2522 |
| RICHARD H VAN DOREN | 7 E IRVING ST | | | | CHEVY CHASE | MD | 20815 | 4220 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD H VAUGHN & | SHIRLEY H VAUGHN JT TEN | 10708 GEORGIA LANE | | | | OAK LAWN | IL | 60453 5042 |
| RICHARD H VICK | 600 W 103RD ST | SUITE 209 | | | | KANSAS CITY | MO | 64114 4524 |
| RICHARD H VIEN | 7000 BLADE BEAK LN | | | | | MYRTLE BEACH | SC | 29588 4407 |
| RICHARD H VOEGTLEN | 28 ROOSEVELT STREET | | | | | GLEN COVE | NY | 11542 1943 |
| RICHARD H VOELKER | 1610 N MILLER ROAD | | | | | SAGINAW | MI | 48609 9531 |
| RICHARD H VOGEL | 28 WEDGEWOOD DR | | | | | SARATOGA SPRINGS | NY | 12866 2820 |
| RICHARD H VON HOLDT | 1204 GRANADA | | | | | CASPER | WY | 82601 5935 |
| RICHARD H WACENSKE | 1442 PLANK RD | | | | | WALWORTH | NY | 14568 9770 |
| RICHARD H WADDELL | 34 S VALLEY DR | | | | | TEXARKANA | AR | 71854 |
| RICHARD H WALKER | 218 TRIER | | | | | SAGINAW | MI | 48602 3064 |
| RICHARD H WALLER IRA | FCC AS CUSTODIAN | 5495 CHURCHILL ROAD | | | | LESLIE | MI | 49251 9731 |
| RICHARD H WALTHER | 931 LINDEN RD | | | | | EIGHTY FOUR | PA | 15330 2525 |
| RICHARD H WEACHOCK | 257 PROSPECT HILL ROAD | | | | | HORSEHEADS | NY | 14845 7979 |
| RICHARD H WEINHARDT | 40 PROSPECT STREET | | | | | SOUTHAMPTON | NY | 11968 3316 |
| RICHARD H WENDT TRUSTEE | U/A/D 01/2/01 | RICHARD H IONE F WENDT | FAMILY TRUST | 26082 AVENIDA CALIDAD | | MISSION VIEJO | CA | 92691 |
| RICHARD H WEST | PO BOX 452 | | | | | BELLINGHAM | MA | 02019 0452 |
| RICHARD H WHITE | CUST DEBORAH ANN WHITE UGMA AZ | 3028 E DELTA AVE | | | | MESA | AZ | 85204 3914 |
| RICHARD H WILLIAMS SR | 2475 ROBINHOOD DR | | | | | PARMA | OH | 44134 5451 |
| RICHARD H WILSON & | JANE M WILSON JT TEN | 3413 ELMWOOD DR | | | | CLIO | MI | 48420 |
| RICHARD H WILSON AND | BONNIE W WILSON JTWROS | 1005 MERRILL SPRINGS ROAD | | | | MADISON | WI | 53705 1314 |
| RICHARD H WINDISCH | PO BOX 2005 | | | | | NAPLES | FL | 34106 2005 |
| RICHARD H WISE | & SHARON M WISE COMPROP | 601 CALIFORNIA ST STE 1300 | | | | SAN FRANCISCO | CA | 94108 |
| RICHARD H WITHERS | CUST ELIZABETH K WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 5058 GRAY RD | | | DOUGLASVILLE | GA | 30135 4702 |
| RICHARD H WITHERS | CUST RACHAEL P WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 5058 GRAY RD | | | DOUGLASVILLE | GA | 30135 4702 |
| RICHARD H WITHERS | CUST RICHARD E WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 4511 VININGS CENTRAL SE TR | APT 80 | | SMYRNA | GA | 30080 6790 |
| RICHARD H YANCEY | 590 NEFF AVE STE 3000 | | | | | HARRISONBURG | VA | 22801 3498 |
| RICHARD H YEARICK | 1012 S PROGRESS AVE | | | | | HARRISBURG | PA | 17111 1736 |
| RICHARD H. AYERS | BOX 40 | | | | | HICKORY VALLEY | TN | 38042 |
| RICHARD H. BLACKMER | 109 OAKWOOD DRIVE | | | | | SCOTIA | NY | 12302 4711 |
| RICHARD H. FAITH | CGM SEP IRA CUSTODIAN | P.O. BOX 420504 | | | | DEL RIO | TX | 78842 0504 |
| RICHARD H. HAFNER | 2830 RAMONA STREET | | | | | PALO ALTO | CA | 94306 2364 |
| RICHARD H. HART. TTEE | FBO HART LIVING TRUST | U/A/D 12/07/00 | 4322 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 5332 |
| RICHARD H. HOSFIELD | 4040 CAMELLIA DR | | | | | WEST POINT | VA | 23181 |
| RICHARD H. HOSFIELD & | JOAN B HOSFIELD | 4040 CAMELLIA DR | | | | WEST POINT | VA | 23181 |
| RICHARD H. KOLANDER AND | MARTHA K. KOLANDER JTWROS | 4900 DORAL DRIVE | | | | ANN ARBOR | MI | 48108 8567 |
| RICHARD H. KON | 18612 JOHN CONNOR ROAD | | | | | CORNELIUS | NC | 28031 7673 |
| RICHARD H. MEYER, MD | 16543 W. LIMESTONE DRIVE | | | | | SURPRISE | AZ | 85374 6262 |
| RICHARD H. NEVILLE AND | DIANE A. NEVILLE TEN IN COM | 5367 WEST FLYING CIRCLE ST | | | | TUCSON | AZ | 85713 4337 |
| RICHARD H. SLANKER TTEE | LOUISE A. SLANKER TTEE | FBO SLANKER LIVING TRUST | U/A/D 7/19/96 SUB 1 | 1925 VALLEY ROAD | | OCEANSIDE | CA | 92056 3114 |
| RICHARD H. TAGGART PS 401 K PL | RICHARD H TAGGART TTEE | U/A DTD 09/29/2003 | FBO RICHARD TAGGART | 1223 NORTH KNOLL STREET | | CEDAR CITY | UT | 84721 6991 |
| RICHARD H. WELCH & | MARIANNE B. WELCH JT TEN | 11 RESACA VISTA DRIVE | | | | SAN BENITO | TX | 78586 8366 |
| RICHARD HADAWAY | 477 N KIRK RD | | | | | FAIRGROVE | MI | 48733 9505 |
| RICHARD HALBMAN | TOD REGISTRATION | 75 KLAMBERG LANE | | | | ELLISVILLE | MO | 63021 4728 |
| RICHARD HALLBERG III | 5855 WHITEGATE CT | | | | | MILFORD | OH | 45150 |
| RICHARD HALLER | CHARLES SCHWAB & CO INC CUST | 769 MUIRWOOD DR | | | | OCEANSIDE | CA | 92057 |
| RICHARD HALLER | RICHARD L HALLER LIVING TRUST | 769 MUIRWOOD DR | | | | OCEANSIDE | CA | 92057 |
| RICHARD HALLORAN | 22602 FOXDALE CT | | | | | SAINT CLOUD | MN | 56301 9284 |
| RICHARD HALPERN | 625 AUDUBON | | | | | CLAYTON | MO | 63105 2965 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD HALPERN IRA | FCC AS CUSTODIAN | PO BOX 2900 | | | WANTAGH | NY | 11793 | 0926 |
| RICHARD HAMILTON | 1029 W BATTLEFIELD ST | APT E106 | | | SPRINGFIELD | MO | 65807 | 4290 |
| RICHARD HAMILTON | 6218 CYPRESS CIRCLE | | | | BRADENTON | FL | 34202 | |
| RICHARD HAMILTON SQUIRE | & SARAH B SQUIRE TTEES | K P SQUIRE LIVING TRUST | U/A DTD 12/19/84 | P O BOX 1855 | ABERDEEN | SD | 57402 | 1855 |
| RICHARD HAMOURIS | 12222 N 38TH PL | | | | PHOENIX | AZ | 85032 | |
| RICHARD HANCOCK | USS GEORGE WASHINGTON | BOX 36 | | | FPO | AP | 96650 | |
| RICHARD HANCSAK | 428 S BROADWAY | | | | LAKE ORION | MI | 48362 | 2742 |
| RICHARD HANDLER | 45 WROXETER AVE | TORONTO ON  M4K 1J5 | CANADA | | | | | |
| RICHARD HARDEN | 3941 SUNKIST ST | | | | PALMDALE | CA | 93551 | |
| RICHARD HARDING | CHARLES SCHWAB & CO INC CUST | 60 EARL DRIVE | | | MERRICK | NY | 11566 | |
| RICHARD HARDY | 2811 E. VILLAREAL DR. #1 | | | | ORANGE | CA | 92867 | |
| RICHARD HAREMSKI & | MARY A HAREMSKI | 2008 BONNIE VIEW DR | | | ROYAL OAK | MI | 48073 | |
| RICHARD HARFMANN | 200 ARBORDALE RD | | | | SYRACUSE | NY | 13219 | 2124 |
| RICHARD HARGROVE & | SANDRA HARGROVE JT TEN | 1558 ST RTE 1276 | | | MAYFIELD | KY | 42066 | |
| RICHARD HARLAN COYLE | 4278 MISTYMEADOW STREET | | | | MOORPARK | CA | 93021 | 2746 |
| RICHARD HARLOW | 201 COOPER RD | | | | MILTON | VT | 05468 | 4015 |
| RICHARD HARMON | 90 BROADWAY | | | | MASSAPEQUA PARK | NY | 11762 | 2527 |
| RICHARD HAROLD JACKSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4611 E 58TH ST. | | TULSA | OK | 74135 | |
| RICHARD HAROLD KAVITY | ATTN DUFFY | 5 POE CT | | | FREEHOLD | NJ | 07728 | 4326 |
| RICHARD HARPER MADSEN II | 1935 E ORCHARD DR | | | | SALT LAKE CITY | UT | 84106 | 3861 |
| RICHARD HARRIS | 5349 STONYBROOK DR | | | | BOYNTON BEACH | FL | 33437 | 1612 |
| RICHARD HARRIS & | EVELYN HARRIS JT TEN | 147 CANTERBURY LANE | | | CANONSBURG | PA | 15317 | |
| RICHARD HARRIS (IRA) | FCC AS CUSTODIAN | 25642 MINOS STREET | | | MISSION VIEJO | CA | 92691 | 4659 |
| RICHARD HARRISON | 15223 SW 150TH ST | | | | ROSE HILL | KS | 67133 | |
| RICHARD HARRISON KEEN | 704 W HILLS RD | | | | KNOXVILLE | TN | 37909 | 2515 |
| RICHARD HARROD | 134 FLEUR DE LIS DRIVE | | | | WENTZVILLE | MO | 63385 | |
| RICHARD HARRY CARLSON | 105 HILLSIDE RD | | | | DERRY | PA | 15627 | |
| RICHARD HARRY CARLSON | 105 HILLSIDE RD | | | | DERRY | PA | 15627 | 9744 |
| RICHARD HARVEY | 3411 RAMEY LN | | | | BELLEVUE | NE | 68123 | 1695 |
| RICHARD HASENEY | 46 SILVERMINE RD | | | | BROOKFIELD | CT | 06804 | 2034 |
| RICHARD HASKINS | RD #1 | OLD ROUTE 49 | | | BLOSSVALE | NY | 13308 | |
| RICHARD HASLIP | 31 MOUNTAIN VIEW DR | | | | POLAND SPRING | ME | 04274 | 5912 |
| RICHARD HASTINGS | 108 WILSON DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| RICHARD HATCHER | DONNA HATCHER, JTWROS | 10392 LEE LEVEE CIR | | | COLLIERVILLE | TN | 38017 | |
| RICHARD HATTON | PSC 473 BOX 963 | | | | FPO | AP | 96349 | |
| RICHARD HAWKINS | 1115 S.W. 12TH ST. | | | | LINCOLN CITY | OR | 97367 | |
| RICHARD HAXTON | RR 6 BOX 2492 | | | | SALEM | MO | 65560 | |
| RICHARD HAYWARD | 4508 S HUGHES AVE | | | | FORT WORTH | TX | 76119 | 4028 |
| RICHARD HAYWARD & | PATRICIA HAYWARD JT TEN | 129 LYNNFIELD STREET | | | LYNN | MA | 01904 | 2223 |
| RICHARD HEALEY | 6 KAYLEN PL | | | | HAZLET | NJ | 07730 | 1428 |
| RICHARD HEBERLING | 971 JASMINE LN | | | | TROY | OH | 45373 | 2369 |
| RICHARD HEDDEN STOECKER | 126 VILLAGE LANE | | | | BRANFORD | CT | 06405 | 2656 |
| RICHARD HEGAN & | ANNICE TOWANA PARKER JT TEN | 104 MEADOWCREST LANE | | | PONTE VEDRA | FL | 32082 | |
| RICHARD HEIGHT | 25 AVENUE C | | | | BAYONNE | NJ | 07002 | 3417 |
| RICHARD HEINRICH | CUST KENNETH JAY HEINRICH UGMA IL | 1222 GREEN KNOLLS DR | | | BUFFALO GROVE | IL | 60089 | 1146 |
| RICHARD HEISE | 3014 OBERLIN AVE | | | | ORLANDO | FL | 32804 | 3841 |
| RICHARD HEISER & | HOLLY J HEISER | 5570 BROADMOOR TER N | | | IJAMSVILLE | MD | 21754 | |
| RICHARD HELLER | 100 DEER RUN CT. | | | | CRESSON | TX | 76035 | 5805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD HELSTAD | 189 W HIGHLAND DR | | | | OCONTO FALLS | WI | 54154 | 1012 |
| RICHARD HEMMER | 4806 HAMILTON ST | | | | EDMONSTON | MD | 20781 | |
| RICHARD HEMPE | 1230 CANBY RD APT. 79 | | | | REDDING | CA | 96003 | |
| RICHARD HENDERSON & | DIANE HENDERSON JT TEN | PO BOX 677 | | | BARRINGTON | RI | 02806 | 0897 |
| RICHARD HENDERSON JR | 1084 RENFREW LN N | | | | O FALLON | MO | 63366 | 4583 |
| RICHARD HENIZE | 7109 MESA VERDE TRL | | | | FT WORTH | TX | 76137 | |
| RICHARD HENRIKSON | 126A GRAYLAWN AVE | | | | PETALUMA | CA | 94952 | |
| RICHARD HENRY | 91 SOUTH 24TH ST | | | | WYANDANCH | NY | 11798 | |
| RICHARD HENRY BROCKBANK | 6258 E MONITA ST | | | | LONG BEACH | CA | 90803 | 2124 |
| RICHARD HENRY CLIFFORD | PRATTEN | 12/14 HIGH ST | WILLINGHAM | CAMBRIDGESHIRE CB4 5ES UNITED KINGDOM | | | |
| RICHARD HENRY HARBERS | 2913 ROCKY CREEK RD | | | | LA GRANGE | TX | 78945 | 4613 |
| RICHARD HENRY LARK | 4415 HIGHLANDER DR | | | | DALLAS | TX | 75287 | 6844 |
| RICHARD HENRY NUSBAUM | 12 LARKSPUR LN | | | | BLUFFTON | SC | 29909 | 6129 |
| RICHARD HENRY RIBNER | 11850 W 22ND PL | | | | LAKEWOOD | CO | 80215 | 1113 |
| RICHARD HENRY RUFF & | JAMES HENRY RUFF JT TEN | 2418 THOMAS RUN RD | | | BEL AIR | MD | 21015 | 1205 |
| RICHARD HENRY SCHUMM & | MARGOT K SCHUMM JT TEN | 212 ALMENA ST | | | SANTA CRUZ | CA | 95062 | 1214 |
| RICHARD HENRY SCHWEICKERT JR | JULIA HELEN SCHWEICKERT | 11649 MCDOUGALL | | | TUSTIN | CA | 92782 | |
| RICHARD HENRY SCHWEICKERT JR | TYLER RICHARD SCHWEICKERT | 11649 MCDOUGALL | | | TUSTIN | CA | 92782 | |
| RICHARD HENRY SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073 | 6335 |
| RICHARD HENRY VALK & | PATRICIA JOAN VALK JT TEN | 1442 108TH ST SW | | | BYRON CENTER | MI | 49315 | 9112 |
| RICHARD HENRY VANDENBROUCK & | DONNA J KLIMENT | 11334 STANFIELD DR | | | AZLE | TX | 76020 | |
| RICHARD HENRY WALCZAK | CHARLES SCHWAB & CO INC CUST | 972 ALLEGHANY RD | | | ATTICA | NY | 14011 | |
| RICHARD HENSON | 502 W KEYSTONE AVE | | | | WOODLAND | CA | 95695 | 2835 |
| RICHARD HERBERT & | HILDA HERBERT JT TEN | 2689 RENSHAW | | | TROY | MI | 48098 | 3720 |
| RICHARD HERBERT & | RUTH ANN HERBERT JT TEN | TOD DTD 03/20/07 | 37100 27 MILE ROAD | | LENOX TOWNSHIP | MI | 48048 | 2342 |
| RICHARD HERBERT WEBER | DESIGNATED BENE PLAN/TOD | 8931 HIGHFIELD AVE | | | LA MESA | CA | 91941 | |
| RICHARD HERMAN SCHAEPE | 941 N HIGHWAY A1A | | | | JUPITER | FL | 33477 | 4599 |
| RICHARD HERMAN SCHREINER | 8190 O'HERN RD | | | | SAGINAW | MI | 48609 | 5116 |
| RICHARD HERMES & | PAULA HERMES | JT TEN | 102 TIMBERWOOD LANE | | COLLINSVILLE | IL | 62234 | 6862 |
| RICHARD HERNANDEZ | 100 DEBS PLACE | | | | BRONX | NY | 10475 | |
| RICHARD HERNANDEZ | 436 STOCKTON ST. | | | | HIGHTSTOWN | NJ | 08520 | |
| RICHARD HERNANDEZ | 7009 HALL RD | | | | DAVISBURG | MI | 48350 | 2527 |
| RICHARD HERZOG | /LIMITED PARTNERSHIP/ | 235 SOUTH KENDALL AVE | | | BRADFORD | PA | 16701 | 3619 |
| RICHARD HESS | C/O SHAUN SHENASSA | 11620 WILSHIRE BLVD SUITE 460 | | | LOS ANGELES | CA | 90025 | 1779 |
| RICHARD HEYN IRA | FCC AS CUSTODIAN | 9966 SPITZKE RD | | | BARODA | MI | 49101 | 9704 |
| RICHARD HIBBS | 25430 FITZGERALD AVE. | | | | STEVENSON RANCH | CA | 91381 | |
| RICHARD HIGGINBOTTHAM | 2278 SCOTT LN. | | | | AURORA | IL | 60502 | |
| RICHARD HIGLEY ACF | CUST STEVE DRINKWINE UNDER WI | UNIF GIFTS TOMINORS ACT | 2233 LARRY LN | | DE PERE | WI | 54115 | 9408 |
| RICHARD HILL | 19100 CREST AVE APT 60 | | | | CASTRO VILLEY | CA | 94546 | 2829 |
| RICHARD HILL | 210 PERSIMMON CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| RICHARD HILTON | 234 NORWOOD | | | | ARROYO GRANDE | CA | 93420 | |
| RICHARD HIMES | 31 BROWNSELL AVENUE | | | | WEST HAVERSTRAW | NY | 10993 | 1001 |
| RICHARD HIRSCH | 4921 W BAY WAY PL | | | | TAMPA | FL | 33629 | 4833 |
| RICHARD HIRSCHMUGL | 544 LONDON RD | | | | YORKTOWN HGTS | NY | 10598 | 2512 |
| RICHARD HIRST | 226 PRESTWICK LN. | | | | NEW CASTLE | DE | 19720 | |
| RICHARD HISHMEH | 2606 JACARANDA AVE | | | | CARLSBAD | CA | 92009 | 9115 |
| RICHARD HOBBY | 9392 COTTONPATCH LANE | | | | MILTON | FL | 32583 | |
| RICHARD HOELZEL | 201 GILLESPIE DR #14202 | | | | FRANKLIN | TN | 37067 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD HOFFBERGER | 3501 ANTON FARMS RD | | | | BALTIMORE | MD | 21208 | 1702 |
| RICHARD HOFFMAN | 261 LAUREL AVE | | | | KEARNY | NJ | 07032 | 3630 |
| RICHARD HOFFMAN | TR UA 02/13/92 RICHARD | HOFFMAN REVOCABLE TRUST | 459 SILVER SADDLE BAY | | LAKE HAVASU CITY | AZ | 86406 | 7023 |
| RICHARD HOFMANN | 17302 NORBORNE | | | | REDFORD | MI | 48240 | |
| RICHARD HOHENDORF | 183 NE TUNISON AVE | | | | PORT ST LUCIE | FL | 34983 | |
| RICHARD HOLLAND | CUST ADAM SIMON HOLLAND U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 69 WILLOW RD | WOODMERE | NY | 11598 | 2228 |
| RICHARD HOLLENBECK | 9077 REYNOLDS STREET | | | | AVOCA | NY | 14809 | |
| RICHARD HOLLENKAMP | 13225 WILLOW POINT DR | | | | FREDERICKSBRG | VA | 22408 | |
| RICHARD HOLLEY | 1041 NORTH JACKSON STREET | | | | ANDREWS | IN | 46702 | |
| RICHARD HOLLIER BURGESS & | SUSANNE E B BURGESS JT TEN | 8018 NORTH 178TH AVENUE | | | WADDELL | AZ | 85355 | 9323 |
| RICHARD HOLLIS | 1321 HIGHWAY 292 | | | | INMAN | SC | 29349 | 7322 |
| RICHARD HOLMAN & | PAMELA HOLMAN JTWROS | 1200 E TWINBROOK DRIVE | | | DEWITT | MI | 48820 | 8318 |
| RICHARD HOLYCROSS | | | | | PERRYSVILLE | IN | 47974 | |
| RICHARD HOLZMARK & | JOAN C HOLZMARK JT TEN | 164 TORREY PINE LANE | | | CHAPIN | SC | 29036 | |
| RICHARD HOMAC | 42 ROSEMEAD LA | | | | CHEEKTOWAGA | NY | 14227 | 1329 |
| RICHARD HOOK | 5672 N. CAMINO DEL CONDE | | | | TUCSON | AZ | 85718 | |
| RICHARD HOOPER | 5915 POST OAK DRIVE | | | | ALVARADO | TX | 76009 | 6351 |
| RICHARD HOPF | 9810 HAMPTON ROAD | | | | FAIRFAX STATION | VA | 22039 | |
| RICHARD HOPKINS | 3415 W LAKE MARY BLVD # 954101 | | | | LAKE MARY | FL | 32746 | 3411 |
| RICHARD HOPPER | 145 NORTH AVENUE | | | | RENO | NV | 89508 | |
| RICHARD HOPWOOD | 2 BRYAN CIRCLE | | | | SEYMOUR | CT | 06483 | |
| RICHARD HORNE | 78 N STREET | | | | SALT LAKE CITY | UT | 84103 | |
| RICHARD HORRELL | 315 PARK BAY DR. | | | | FARMERVILLE | LA | 71241 | |
| RICHARD HOSACK | 201 HOLLY SPRINGS RD | | | | ETOWAH | NC | 28729 | 9771 |
| RICHARD HOUTTEMAN & | GERALDINE V HOUTTEMAN | TR RICHARD HOUTTEMAN & GERALDINE V | HOUTTEMAN TRUST UA 05/22/95 | 25901 CULVER | ST CLAIR SHORES | MI | 48081 | 2123 |
| RICHARD HOVSEPIAN & | ANN HOVSEPIAN | TR UA F-B-O HOVSEPIAN FAMILY TRUST | 09/12/90 | 1065 W MESA AVE | FRESNO | CA | 93711 | 2002 |
| RICHARD HOWARD | 1837 ANDREWS DR | | | | CONCORD | CA | 94521 | 1424 |
| RICHARD HOWARD CARLSON JR | 698 HUNT | | | | CARBONDALE | IL | 62902 | |
| RICHARD HOWARD HAMILTON | 6295 WALNUT LANE | | | | REDWOOD VALLEY | CA | 95470 | 9414 |
| RICHARD HOWARD WEINSTEIN | 3442 BERTHA DR | | | | BALDWIN HARBOR | NY | 11510 | 5052 |
| RICHARD HOWE & | BETTY J HOWE JT TEN | 3790 TANGELO DR | | | ST JAMES CITY | FL | 33956 | 2546 |
| RICHARD HOWE SMITH | 2450 SAWMILL VILLAGE CRT | | | | COLUMBUS | OH | 43235 | |
| RICHARD HOWELL | 59 FOREST AVE | | | | LAKE GROVE | NY | 11755 | 1531 |
| RICHARD HOWELL | 59 MARIPOSA DRIVE | | | | ROCHESTER | NY | 14624 | 2521 |
| RICHARD HOWEY | 703 S 10 ST | | | | LARAMIE | WY | 82070 | |
| RICHARD HOWLAND | 1 DOUBLEDAY LANE | | | | RIDGEFIELD | CT | 06877 | |
| RICHARD HUBBARD | 5300 SE FOSTER RD | | | | PORTLAND | OR | 97206 | 2938 |
| RICHARD HUDSON | 1952 SUNNYSIDE DR | | | | VIGINIA BEACH | VA | 23464 | |
| RICHARD HUDSON | 987 DEL NORTE DR | | | | LIVERMORE | CA | 94550 | 1608 |
| RICHARD HUGHES | 339 BLEVINS BRANCH ROAD | | | | BAKERSVILLE | NC | 28705 | |
| RICHARD HUGO & | MRS MARJORIE BAILEY HUGO JT TEN | PO BOX 45 | | | GRANDVIEW | ID | 83624 | 0045 |
| RICHARD HUHN | 4443 RALEIGH AVE | APT 201 | | | ALEXANDRIA | VA | 22304 | |
| RICHARD HUMES | 11 W. COMMERCE ST. | | | | SHAMOKIN | PA | 17872 | |
| RICHARD HUNT | 8390 CROSSLAKE DR | | | | FX STATION | VA | 22039 | 3216 |
| RICHARD HUNT | MARIANNE HUNT | 246 FLORIDA AVE | | | COPIAGUE | NY | 11726 | 3422 |
| RICHARD HUNT & | KIM HUNT JT TEN | 405 CLINTON AVE | | | PLAINFIELD | NJ | 07063 | 1409 |
| RICHARD HUNTER SOAPER | 14415 CHAMPION WOODS PLACE | | | | LOUISVILLE | KY | 40245 | 5202 |
| RICHARD HURD | 6955 N DURANGO DR # 1115 | | | | LAS VEGAS | NV | 89149 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD HURLEY DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49544 | 7216 |
| RICHARD HUTCHINSON TTEE | RICHARD A HUTCHINSON REV | LVG TR 3/13/98 AS RESTTD | 901 ESSINGTON RD | #116 | JOLIET | IL | 60435 | 8404 |
| RICHARD HUTIRA | 40901 NOLD DR | | | | LEETONIA | OH | 44431 | 6948 |
| RICHARD HWANG JR | 8605 WAUMEGAH DRIVE | | | | CLARKSTON | MI | 48016 | |
| RICHARD HYATT & SHIRLEY M | HYATT TTEES RICHARD & | SHIRLEY M HYATT REV FAM TR | 176 ARGENT WAY | | BLUFFTON | SC | 29910 | 4565 |
| RICHARD HYATT HAYNES JR | 31 BROOKSIDE AVE W | | | | APALACHIN | NY | 13732 | 4118 |
| RICHARD HYDE | 104 ELM AVE | | | | HERKIMER | NY | 13350 | 1425 |
| RICHARD I BEMIS & | KAREN A BEMIS | 23240 GLENWOOD DR | | | LOS GATOS | CA | 95033 | |
| RICHARD I BERGER | 5150 THREE VILLAGE DR #1H | | | | LYNDHURST | OH | 44124 | 3748 |
| RICHARD I BERMAN | RICHARD I BERMAN REVOCABLE | 3820 SW JERALD WAY | | | PORTLAND | OR | 97221 | |
| RICHARD I BLEIER & | MILDRED M BLEIER | 600 N MCCLURG CT APT 1803A | | | CHICAGO | IL | 60611 | |
| RICHARD I BOWLES & | SUZANNE E BOWLES JT TEN | 8377 CHADWICK RD | | | DEWITT | MI | 48820 | |
| RICHARD I BROWN | CUST KENNETH A BROWN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 6860 N AMAHL DR | TUCSON | AZ | 85704 | 1211 |
| RICHARD I BUFF | 345 E 69TH ST APT 3G | | | | NEW YORK | NY | 10021 | 5561 |
| RICHARD I DENEEN | 7260 MAPLECREST CIRCLE | | | | SWARTZ CREEK | MI | 48473 | 1595 |
| RICHARD I FADER | CHARLES SCHWAB & CO INC CUST | 15 E BERKLEY DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RICHARD I FREMGEN | BONNIE F FREMGEN | 4 RISING SUN TRL | | | SHERMAN | CT | 06784 | 2623 |
| RICHARD I GOMBERG | CGM IRA ROLLOVER CUSTODIAN | 111 W. ROLAND AVENUE | | | MAPLE SHADE | NJ | 08052 | 2237 |
| RICHARD I HAZEY | CHARLES SCHWAB & CO INC CUST | 6015 WOODLAWN PARK CT | | | BATON ROUGE | LA | 70817 | |
| RICHARD I JACKMAN & | NADINE JACKMAN | 18921 CANYON CREST DR | | | VILLA PARK | CA | 92861 | |
| RICHARD I KALINOWSKI | 7181 N LAPEER RD | | | | FOSTORIA | MI | 48435 | 9688 |
| RICHARD I LATHAM | 9161 LEWIS RD | | | | VASSAR | MI | 48768 | 9644 |
| RICHARD I LORD & | ROSEMARIE LORD JT TEN | 220 NEWFIELD STREET APT 204 | | | MIDDLETOWN | CT | 06457 | |
| RICHARD I LUHT | 7105 FAIT AVE | | | | BALTIMORE | MD | 21224 | 3126 |
| RICHARD I MARBLESTONE | 38W245 PARS PATH | | | | ELGIN | IL | 60124 | 8433 |
| RICHARD I MAURER | 9174 LAKE RD | | | | CORFU | NY | 14036 | 9578 |
| RICHARD I MC DANIEL | 5761 E 200 S | | | | GREENFEILD | IN | 46140 | 9756 |
| RICHARD I MERRILL | 419 HICKORY LANE | WESTVIEW | | | SEAFORD | DE | 19973 | 2021 |
| RICHARD I PAPIN | 16750 S E 102ND COURT RD | | | | SUMMERFIELD | FL | 34491 | 6661 |
| RICHARD I PERREY TOD ET AL | SUBJECT TO STA TOD RULES | 721 MOONGLOW LN | | | INDIANAPOLIS | IN | 46217 | 3291 |
| RICHARD I RALSTON | 2230 W 14 MILE ROAD #34 | | | | ROYAL OAK | MI | 48073 | 1360 |
| RICHARD I SHAFRITZ | 191 PRESIDENTIAL BLVD 400 | | | | BALA CYNWYD | PA | 19004 | 1222 |
| RICHARD I SHIMODA  & | JUNE SHIMODA JT WROS | 1215 W MENLO AVE | | | FRESNO | CA | 93711 | 1477 |
| RICHARD I SILVERMAN | 1702 FALLSWAY DR | | | | CROFTON | MD | 21114 | 1802 |
| RICHARD I SLATKIN IRA | FCC AS CUSTODIAN | 218 EAST 29TH ST. | | | NEW YORK | NY | 10016 | 8536 |
| RICHARD I SUMMERS & | BILLY S SUMMERS JT TEN | 8172 BUCKTHORN CIRCLE | | | PORT ST LUCIE | FL | 34952 | 3321 |
| RICHARD I SWENSON | 673 GROVE ST | | | | UPPER MONTCLAIR | NJ | 07043 | 2018 |
| RICHARD I WEHRLE | 1445 WOODCREEK BEND | | | | ROCKFORD | IL | 61108 | |
| RICHARD I WOODS | 3219 HYDE PARK | | | | CLEVELAND HEIGHTS | OH | 44118 | 2131 |
| RICHARD I WURTZEL & | LINDA R WURTZEL JT TEN | 6821 DOMAIN | | | WEST BLOOMFIELD | MI | 48322 | 1394 |
| RICHARD I. BECHTEL TTEE | FBO RICHARD I BECHTEL REV TRUS | U/A/D 11-13-2006 | 8544 APPLE BLOSSOM LANE | | FLUSHING | MI | 48433 | 2904 |
| RICHARD IANNELLI | 3111 MILLBANK LN | | | | FRANKLIN | TN | 37064 | |
| RICHARD IANNELLO | 5422 ROCK CASTLE DR | | | | LA CANADA FLINTRID | CA | 91011 | 1227 |
| RICHARD IB JENSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7634 CLUBHOUSE ESTATES DR | | ORLANDO | FL | 32819 | |
| RICHARD IB JENSEN & | JANA L JENSEN | 7634 CLUBHOUSE ESTATES DR | | | ORLANDO | FL | 32819 | |
| RICHARD INFANTINO | 320 BOULEVARD | | | | KENILWORTH | NJ | 07033 | 1532 |
| RICHARD INGLE | 181 SANFORD AVE | | | | DEBARY | FL | 32713 | |
| RICHARD INNES | 3108 HARRISON STREET | | | | WALL TOWNSHIP | NJ | 07719 | 4309 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD INNOCENTI | LAVERGNE INNOCENTI | 6037 OAKLAND AVE | | | | OAK FOREST | IL | 60452 1848 |
| RICHARD IRWIN KRAVETZ | 7 MANOMET RD | | | | | SHARON | MA | 02067 |
| RICHARD ISAAC STONE | 48 RONADA AVENUE | | | | | PIEDMONT | CA | 94611 4225 |
| RICHARD ISAAK & | CHERYL P ISAAK | 15 LEXINGTON AVE | | | | LONDONDERRY | NH | 03053 |
| RICHARD J & CAROL A SCHMIDT CO-TTEE | RICHARD J & CAROL A SCHMIDT REVOC T | UAD 3/5/92 | 1180 LAGOON AVE | | | LEWISTON | MI | 49756 8652 |
| RICHARD J ABT | 1755 SHARPLESS RD | | | | | MEADOWBROOK | PA | 19046 1033 |
| RICHARD J ACCARDO & | LORRAINE M ACCARDO JT TEN | 4506 OLD CARRIAGE RD | | | | FLINT | MI | 48507 5622 |
| RICHARD J ACQUAVIVA | 8545 WILLOW LN | | | | | CHARDON | OH | 44024 |
| RICHARD J ADAMS JR | 30977 PEAR RIDGE | | | | | FARMINGTN HLS | MI | 48334 1050 |
| RICHARD J ADAMSON | 19432 MCCANN RD | | | | | COTTONWOOD | CA | 96022 8565 |
| RICHARD J ADELIZZI | 291 GLENDALE RD | | | | | UPPER DARBY | PA | 19082 4017 |
| RICHARD J AFFATATO & | JOANNE M AFFATATO | 9206 HEGERMAN ST | | | | PHILADELPHIA | PA | 19114 |
| RICHARD J AGELINK | 873 MENOMINEE | | | | | PONTIAC | MI | 48341 1551 |
| RICHARD J AICHELE SR | 16748 SOUTH ODELL | | | | | TINLEY PARK | IL | 60477 2671 |
| RICHARD J ALBERTSON | TR RICHARD J ALBERTSON TRUST | UA 03/19/01 | 600 FM 495 LOT 1019 | | | ALAMO | TX | 78516 7018 |
| RICHARD J ALEXANDER | 1327 HELLER DR | | | | | YARDLEY | PA | 19067 2715 |
| RICHARD J ALFERA II | 1686 SWANSON LN | | | | | PITTSBURGH | PA | 15241 2717 |
| RICHARD J ALLEN & | ELIZABETH J ALLEN JT TEN | 1027 YOUNG PL | | | | ANN ARBOR | MI | 48105 2587 |
| RICHARD J ANTIOCH JR | PO BOX 73307 | | | | | SAN CLEMENTE | CA | 92673 0111 |
| RICHARD J APPENZELLER & | TAMARA APPENZELLER JT WROS | 1432 HUNTCLIFF RD | | | | BARTLETT | IL | 60103 1838 |
| RICHARD J ARNOLD | CUST DAVID J ARNOLD U/THE NEW | JERSEY U-G-M-A | 98 CORUNNA ST | | | SAINT AUGUSTINE | FL | 32084 2951 |
| RICHARD J ASHCRAFT | 56560 LEDIEN | | | | | MACOMB | MI | 48042 1539 |
| RICHARD J ASSENZIO | 23 DORIS DRIVE | | | | | WESTBURY | NY | 11590 1107 |
| RICHARD J AUGUSTYN TTEE | FBO RICHARD J AUGUSTYN LIVING | TRUST DTD 03-06-1989 | 8851 MELBOURNE DR | | | SALINE | MI | 48176 9152 |
| RICHARD J AULERICH | PO BOX 704 | | | | | OKEMOS | MI | 48805 0704 |
| RICHARD J BABCOCK | 188 JEFFERSON AVE | | | | | MASSENA | NY | 13662 1231 |
| RICHARD J BABCOCK | 6904 HICKORY DR | | | | | RALEIGH | NC | 27603 4804 |
| RICHARD J BACHMAN | & JANA BACHMAN JTTEN | 3526 SW MAIZE DR | | | | ANKENY | IA | 50023 |
| RICHARD J BACON | 5045 DARON LN | | | | | WEST BLOOMFIELD | MI | 48324 2219 |
| RICHARD J BAKER | 4267 WESTOVER DR | | | | | WEST BLOOMFIELD | MI | 48323 2871 |
| RICHARD J BAKER | 471 W WALLED LAKE RD | | | | | WALLED LAKE | MI | 48390 3463 |
| RICHARD J BAKER & | MRS KATHERINE W BAKER JT TEN | 4330 ONONDAGA BLVD | # 25 | | | SYRACUSE | NY | 13219 3030 |
| RICHARD J BALBONI | 14 BALSAM RD | | | | | READING | MA | 01867 3834 |
| RICHARD J BANACH | 606 SHERMAN AVE | | | | | SOUTH MILWAUKEE | WI | 53172 3908 |
| RICHARD J BANACH JR | 2900 EAST HONEYSUCKLE DRIVE | | | | | OAK CREEK | WI | 53154 3419 |
| RICHARD J BARBER JR | 211 PURCHASE STREET | | | | | RYE | NY | 10580 2108 |
| RICHARD J BARENDSEN | 6350 EUBANK NE 1525 | | | | | ALBUQUERQUE | NM | 87111 |
| RICHARD J BARGIEL | 1434 FAWCETT AVE | | | | | WHITE OAK | PA | 15131 1568 |
| RICHARD J BARKEY | 749 SPARTAN ROAD | | | | | ROCHESTER HILLS | MI | 48309 2528 |
| RICHARD J BARNES | 5807 RAINSFORD WAY | | | | | ROCKFORD | IL | 61107 2581 |
| RICHARD J BARTLOME | 185 SOUTHLAKE | | | | | AMHERST | OH | 44001 2009 |
| RICHARD J BARTONY TTEE | BRIAN R BARTONY | FAMILY TRUST | U/A DTD 11/8/01 | 6 DRAKE CIRCLE | | WALPOLE | MA | 02081 4314 |
| RICHARD J BATLINER TR | UA 01/01/87 | BATLINER & ASSOCIATES INC | MON PUR PEN PL & TRUST | 1833 HICKS RD STE B | | ROLLING MEADOWS | IL | 60008 |
| RICHARD J BAUER | 2208 CARLISLE DRIVE | | | | | CHAMPAIGN | IL | 61821 6440 |
| RICHARD J BAUER | 30042 VINE YARD | | | | | WILLOWICK | OH | 44095 4921 |
| RICHARD J BAZENAS | 123 ALLERTON RD | | | | | NAUGATUCK | CT | 06770 1603 |
| RICHARD J BEARCE | 154 MAIN ST | | | | | ACTON | MA | 01720 3617 |
| RICHARD J BECK | 6150 HWY F | | | | | FARMINGTON | MO | 63640 7337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD J BECKER | CATHERINE Z BECKER CO-TTEES | NORTHRIDGE CORP MPP PLAN DTD | 11/18/87 | | 4517 PARK RD | ALEXANDRIA | VA | 22312 | 1432 |
| RICHARD J BEHM | 8011 PAGELS DR | | | | | GRAND BLANC | MI | 48439 | 2453 |
| RICHARD J BEHM & | PATRICIA A BEHM JT TEN | 8011 PAGELS DRIVE | | | | GRAND BLANC | MI | 48439 | 2453 |
| RICHARD J BELARDI | 3814 VISTA BLANCA | | | | | SAN CLEMENTE | CA | 92672 | 4545 |
| RICHARD J BELTER JR | 139 GREENVIEW DR | | | | | AURORA | OH | 44202 | 7900 |
| RICHARD J BEMMAN & | DEBRA A BEMMEN JT TEN | PO BOX 780586 | | | | SEBASTIAN | FL | 32978 | 0586 |
| RICHARD J BENNETT | 514 LORELLA AVENUE | | | | | DAYTON | OH | 45404 | 2618 |
| RICHARD J BENSON & | KATHRYN M DOIG | TR BENSON-DOIG FAMILY TRUST | UA 09/08/99 | | 603 S BARNES ST | MASON | MI | 48854 | 1605 |
| RICHARD J BERRYMAN | 42667 CHRISTINA DR | | | | | STERLING HEIGHTS | MI | 48313 | 2619 |
| RICHARD J BERWEILER | 6136 LAKEVIEW LANE | | | | | CASS CITY | MI | 48726 | 9012 |
| RICHARD J BETHIN | 2 HEP DR | | | | | SENECA FALLS | NY | 13148 | 9468 |
| RICHARD J BILAITIS | 4671 WEST MAPLE RD | | | | | BLOOMFIELD | MI | 48301 | 1418 |
| RICHARD J BILKIE | 2152 FAIRMONT DRIVE | | | | | ROCHESTER HILLS | MI | 48306 | 4016 |
| RICHARD J BILKIE & | GAIL D BILKIE JT TEN | 2152 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 4016 |
| RICHARD J BISCHOF | 23199 N CHANTICLEER | | | | | SOUTHFIELD | MI | 48034 | 6938 |
| RICHARD J BISCHOF | LORETTA S BISCHOF JTWROS | 23199 NORTH CHANTICLEER | | | | SOUTHFIELD | MI | 48034 | 6938 |
| RICHARD J BISHOP | 2014 MORRISON AVENUE | | | | | SPRING HILL | TN | 37174 | |
| RICHARD J BLACHOWICZ IRA | FCC AS CUSTODIAN | 122 CALVERT ROAD | | | | TONAWANDA | NY | 14150 | 4702 |
| RICHARD J BLANK | 34 FOREST HILL RD | ST CATHARINES ON  L2R 3T9 | CANADA | | | | | | |
| RICHARD J BOEHM JR | CUST STEPHEN RICHARD BOEHM | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | | 33935 NINE MILE ROAD | FARMINGTON HILLS | MI | 48335 | 4713 |
| RICHARD J BOGGEMAN AND | SALLY P BOGGEMAN JTWROS | 6148 WASHINGTON | | | | SAINT LOUIS | MO | 63112 | 1208 |
| RICHARD J BOGGEMAN JR | 6148 WASHINGTON ST | | | | | ST LOUIS | MO | 63112 | 1208 |
| RICHARD J BORANE | 2201 N NORRIS AVE | | | | | TUCSON | AZ | 85719 | 3825 |
| RICHARD J BORGERDING | CUST DANIEL DAVID BORGERDING UGMA | MI | 410 MILL ST | | | FLUSHING | MI | 48433 | 2015 |
| RICHARD J BOROWICZ | DONNA G BOROWICZ | 218 E CURTIS ST | | | | LINDEN | NJ | 07036 | 2728 |
| RICHARD J BOSTICCO | 5642 SUNRISE VIEW CIR | | | | | MIDDLETOWN | OH | 45044 | 9394 |
| RICHARD J BOSTICCO & | CECILIA A BOSTICCO JT TEN | 5642 SUNRISE VIEW CRICLE | | | | LIBERTY TOWNSHIP | OH | 45044 | 9394 |
| RICHARD J BOTHWELL & | MRS MARCIA JO BOTHWELL JT TEN | 11110 MOSS DR | | | | CARMEL | IN | 46033 | 3755 |
| RICHARD J BOUDNEK | 7025 W 26TH PLACE | | | | | BERWYN | IL | 60402 | 2555 |
| RICHARD J BOURGEOIS | 1000 WEST PINHOOK RD | SUITE 300 | | | | LAFAYETTE | LA | 70503 | 2408 |
| RICHARD J BOURGEOIS MD | 4355 BIG BEND AVE | | | | | PORT ARTHUR | TX | 77642 | 5606 |
| RICHARD J BOVE | CARLY ELIZABETH BOVE | UNTIL AGE 21 | 1828 SPRUCE ST | SUITE 400 | | PHILADELPHIA | PA | 19103 | |
| RICHARD J BOVE | CUST MARK J BOVE UGMA VT | 16 CASE PKWY | | | | BURLINGTON | VT | 05401 | 1506 |
| RICHARD J BOYD | CUST SUSAN MARIE BOYD UGMA WI | 4 KEEN VALLEY DR | | | | BALTIMORE | MD | 21228 | 3681 |
| RICHARD J BOYER | PO BOX 405 | | | | | BELLEVUE | ID | 83313 | 0405 |
| RICHARD J BRAUN | 30 HAWTHORNE AVE | | | | | TRENTON | NJ | 08638 | 2824 |
| RICHARD J BRECKER | 781 BURROUGH RD | | | | | ATTICA | NY | 14011 | 9710 |
| RICHARD J BREMENOUR | CHARLES SCHWAB & CO INC CUST | 4875 TURNING LEAF WAY | | | | RENO | NV | 89519 | |
| RICHARD J BROCCOLO | RICHARD J BROCCOLO TRUST | 3751 YELLOW JASMINE DR | | | | LAS VEGAS | NV | 89147 | |
| RICHARD J BROWER | 39 BEECHWOOD AVE | | | | | KEANSBURG | NJ | 07734 | 1756 |
| RICHARD J BROWN | 2312 COVE RD | | | | | FOGELSVILLE | PA | 18051 | 1807 |
| RICHARD J BROWN | 27 CHURCH ST | | | | | WESTVILLE | IL | 61883 | 1101 |
| RICHARD J BROWN | 4536 E BECK LN | | | | | PHOENIX | AZ | 85032 | 4200 |
| RICHARD J BROWNING | 70275 COBB | | | | | RANCHO MIRAGE | CA | 92270 | 2409 |
| RICHARD J BRUNSKOLE | 42354 EDENBROOKE DR | | | | | CANTON | MI | 48187 | 3913 |
| RICHARD J BUCKLAND | 9320 TOWNER RD | | | | | PORTLAND | MI | 48875 | 9478 |
| RICHARD J BUEHLER & | GWENDOLYN L BUEHLER JT TEN | BOX 417 | | | | CROWN POINT | IN | 46307 | 0417 |
| RICHARD J BURNHAM | 1809 SAUNDERS SETTLEMENT RD | | | | | NIAGARA FALLS | NY | 14304 | 1046 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD J BUTTERLY | CHARLES SCHWAB & CO INC CUST | 1105 PECAN HOLLOW TRL | | | MC KINNEY | TX | 75070 |
| RICHARD J BUTTERLY & | LINDA D BUTTERLY | 1105 PECAN HOLLOW TRL | | | MC KINNEY | TX | 75070 |
| RICHARD J BUXTON | 895 PURITAN AVE | | | | BIRMINGHAM | MI | 48009 |
| RICHARD J CAIN | 1831 E ELK CT | | | | OWOSSO | MI | 48867 | 8414 |
| RICHARD J CARLSON | 69 POLLEY LANE | | | | EAST WALPOLE | MA | 02032 | 1313 |
| RICHARD J CARPENITO R/O IRA | FCC AS CUSTODIAN | P.O. BOX 123 | | | MENDOCINO | CA | 95460 | 0123 |
| RICHARD J CARSEN | PO BOX 813 | | | | MONROE | WA | 98272 | 0813 |
| RICHARD J CASSIDY | 844 BELVEDERE NE | | | | WARREN | OH | 44483 | 4230 |
| RICHARD J CASSIDY & | SHARRON J CASSIDY JT TEN | 5951 RED FEATHER DR | | | BAY CITY | MI | 48706 | 3489 |
| RICHARD J CAVOSORA | 2925 BONA STREET | | | | OAKLAND | CA | 94601 | 2709 |
| RICHARD J CEDAR | CUST MATTHEW EUGENE CEDAR UGMA RI | 320 SAW MILL RD | | | NORTH SCITUATE | RI | 02857 | 2953 |
| RICHARD J CEDAR | CUST MELISSA JEAN CEDAR UGMA RI | 60 SCARBOROUGH RD | | | CUMBERLAND | RI | 02864 | 3481 |
| RICHARD J CERNY IRA | FCC AS CUSTOIDAN | 2401 SOUTH 8TH AVENUE | | | N RIVERSIDE | IL | 60546 | 1105 |
| RICHARD J CHADWICK | P.O. BOX 448 | | | | OAK HARBOR | OH | 43449 | 0448 |
| RICHARD J CHAMARRO | 350 PARKVIEW | | | | LAKE ORION | MI | 48362 | 3426 |
| RICHARD J CHAMARRO & | KAREN S CHAMARRO JT TEN | 350 PARKVIEW | | | LAKE ORION | MI | 48362 | 3426 |
| RICHARD J CHAREN AND | MARGARETE J CHAREN JTWROS | 40512 VINCENZIA | | | CLINTON TWP | MI | 48038 | 4087 |
| RICHARD J CHOMA & | LEONA CHOMA | TR RICHARD J CHOMA TRUST | UA 10/29/92 | 17959 N WIND DR | FRASER | MI | 48026 | 4611 |
| RICHARD J CIESLA & | MRS LAURIE M CIESLA JT TEN | PO BOX 88683 | | | ATLANTA | GA | 30356 | 8683 |
| RICHARD J COATE | 57 MILL RD | | | | ROCHESTER | NY | 14626 | 4804 |
| RICHARD J COFFEE | TR UW JAMES F COFFEE | 812 CHARLOTTE AVE | | | COLUMBIA | IL | 62236 | 1982 |
| RICHARD J COLANTUNO | 24 BUCK LANE | | | | GRANTVILLE | PA | 17028 | 8260 |
| RICHARD J COLE JR AND | DARLENE M COLE JTWROS | 2211 8TH PARKWAY | | | WAUKEGAN | IL | 60085 | 6120 |
| RICHARD J COLLINS | 106 TEMPLE ST | | | | AVON | NY | 14414 | 1333 |
| RICHARD J COLLINS | ATTN NORMA J STEVEN | 4233 GREEN DRIVE | | | HARSENS ISLAND | MI | 48028 | 9632 |
| RICHARD J COLLINS TTEE | RICHARD J COLLINS REVOCABLE TRUST | U/A DTD 06/10/2002 | 8917 WELSH WAY | | BAYONET POINT | FL | 34667 | 2767 |
| RICHARD J COLVIN | TOD DTD 11/10/2008 | 10420 N PRINCEVILLE JUBILEE RD | | | BRIMFIELD | IL | 61517 | 9553 |
| RICHARD J CONNERS | 1830 WASHINGTON BLVD | | | | EASTON | PA | 18042 | 4633 |
| RICHARD J CONNOLLY & | KATHERINE F CONNOLLY JT WROS | 5 BILTMORE DRIVE | | | GREEN BROOK | NJ | 08812 | 2601 |
| RICHARD J CONTE & | BARBARA R CONTE JT TEN | 4 SUGAR HILL ROAD | | | NORTH SALEM | NY | 10560 | |
| RICHARD J COPPINS & | PATSY W COPPINS JT TEN | 12430 BAY KNOLLS TRAIL | | | MIDLOTHIAN | VA | 23112 | 6800 |
| RICHARD J CORBIN & | CHRISTINE MORRISSEY & GERALDINE PICOT & | WILLIAM R CORBIN | TR RICHARD CORBIN TR UA 5/13/99 | 23 JILMA DR | SOUTH DENNIS | MA | 02660 | 2347 |
| RICHARD J COUGHLIN | ELIZABETH A STROH-COUGH JTWROS | 24505 MOUNTAIN CHARLIE RD. | | | LOS GATOS | CA | 95033 | 8318 |
| RICHARD J COX | RICHARD J COXJR | UNTIL AGE 18 | 19820 HELMOND WAY | | MONTGOMERY VILLAGE | MD | 20886 | |
| RICHARD J COYNE | 6 GREENWOOD AVE EXT | | | | SCARBOROUGH | ME | 04074 | 9442 |
| RICHARD J COYNE | 7 DELANEY DR | | | | WALPOLE | MA | 02081 | 5001 |
| RICHARD J CRAIG | CHARLES SCHWAB & CO INC CUST | 629 SKY HY CT | | | LAFAYETTE | CA | 94549 | |
| RICHARD J CRISPI | PAULINE A CRISPI TTEE | U/A/D 01/20/99 | FBO R. CRISPI REVOCABLE TRUST | 17 WINDWARD STREET | MASHPEE | MA | 02649 | 2865 |
| RICHARD J CROMWELL | 1328 N BAY SHORE DR | | | | VIRGINIA BCH | VA | 23451 | 3765 |
| RICHARD J CROSS | 14703 OAK BLUFF CT | | | | HOUSTON | TX | 77070 | |
| RICHARD J CROUT & | WENDY ANN CROUT | 2109 LAKESIDE ESTS | | | MORGANTOWN | WV | 26508 | |
| RICHARD J CUMBO | 12 S LEXINGTON AVE | UNIT 309 | | | ASHEVILLE | NC | 28801 | 3323 |
| RICHARD J CUNNINGHAM | 103 SHORE DR N | | | | BRISTOL | NH | 03222 | 5119 |
| RICHARD J CUNNINGHAM | 65 PARK TERR W | | | | NEW YORK | NY | 10034 | 1307 |
| RICHARD J CUSIMANO & | MARY L CUSIMANO | 940 GIDEON RD | | | VIRGINIA BEACH | VA | 23454 | |
| RICHARD J CYRNEK | 15002 NORTH 37TH AVE | | | | PHOENIX | AZ | 85023 | |
| RICHARD J CZYZYK | 10050 SOUTHRIDGE DR | | | | CALEDONIA | MI | 49316 | 8047 |
| RICHARD J DALCERO | 212 MAGNOLIA ST | | | | ATLANTIC BEACH | FL | 32233 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD J DALEY | CGM IRA CUSTODIAN | 1600 ASBURY | | | WINNETKA | IL | 60093 1302 |
| RICHARD J DANIEL | 7356 DYSINGER | | | | LOCKPORT | NY | 14094 9368 |
| RICHARD J DARIN | 59 WHITE OAK LA | | | | WOLCOTT | CT | 06716 2226 |
| RICHARD J DAUGENTI | 15 SPRUCE LANE | | | | SENECA FALLS | NY | 13148 9513 |
| RICHARD J DAVIDSON | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837 1434 |
| RICHARD J DAVIES & | EILEEN T DAVIES JT TEN | 257 FLORIMOND DR | | | COLUSA | CA | 95932 3219 |
| RICHARD J DAVIS | 109 ADDISON DR | | | | DE WITT | NY | 13214 2414 |
| RICHARD J DAVIS | 2199 LAPLANTE ST | | | | PRESCOTT | MI | 48756 9530 |
| RICHARD J DAVIS & | NANCY M DAVIS | 2360 28TH AVE W | | | SEATTLE | WA | 98199 |
| RICHARD J DAY | 6781 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 2257 |
| RICHARD J DE FLAVIS & | JULIA DE FLAVIS JT TEN | 4443 BURNT HOUSE HILL RD | | | DOYLESTOWN | PA | 18901 9634 |
| RICHARD J DE MARCO IRA | FCC AS CUSTODIAN | 715 TRISHA CT | | | RIDGECREST | CA | 93555 3442 |
| RICHARD J DE PHILLIS & | ARLENE DE PHILLIS | 7820 RIDGE BLVD | | | BROOKLYN | NY | 11209 |
| RICHARD J DE SANCTIS & | GAIL FRANCES DESANCTIS | 3 DONNA ST | | | PEABODY | MA | 01960 |
| RICHARD J DEARDORFF | 18 EASTMORE LAND PLACE | | | | DECATUR | IL | 62521 3826 |
| RICHARD J DEARY | 38314 LITTLEFIELD | | | | STERLING HEIGHTS | MI | 48312 1333 |
| RICHARD J DEARY & | JENETTA A DEARY JT TEN | 38314 LITTLEFIELD | | | STERLING HTS | MI | 48312 1333 |
| RICHARD J DEISLER | 323 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082 1059 |
| RICHARD J DEISLER & | MARJORIE E DEISLER JT TEN | 56 CYGNET DR | | | SMITHTOWN | NY | 11787 |
| RICHARD J DEMAREST & | ROSLYN DEMAREST JT TEN | 17200 W BELL ROAD | LOT # 1330 | | SURPRISE | AZ | 85374 9854 |
| RICHARD J DEMICHELE | 10 KEEFE AVE | | | | NEWTON UP FAL | MA | 02464 1317 |
| RICHARD J DENCSY | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222 1011 |
| RICHARD J DEULING | 3057 WALLACE AVE | | | | GRANDVILLE | MI | 49418 1450 |
| RICHARD J DEYOE | PO BOX 39 | | | | LAKE CITY | MI | 49651 0039 |
| RICHARD J DICKINSON | 210 WALNUT LN | | | | CHARLOTTESVLE | VA | 22911 8652 |
| RICHARD J DICRESCE JR | 112 SANDERS AVE | | | | SCOTIA | NY | 12302 2228 |
| RICHARD J DIDIER & | LOIS E DIDIER JT TEN | 1538 CRESTLINE DRIVE | | | SANTA BARBARA | CA | 93105 4611 |
| RICHARD J DIETZ | 162 N GREECE RD | | | | HILTON | NY | 14468 8902 |
| RICHARD J DINUNZIO | 718 KENBRIDGE DR | | | | HIGHLAND HTS | OH | 44143 1929 |
| RICHARD J DIPBOYE TTEE | FBO RICHARD J DIPBOYE REV | FAMILY TRUST U/A/D 02-18-2009 | 26824 COMPSON STREET | | ROSEVILLE | MI | 48066 7106 |
| RICHARD J DOLL | 123 OLIVER | | | | PONTIAC | MI | 48342 1550 |
| RICHARD J DOLL | 5619 DESERT GOLD | | | | CINCINNATI | OH | 45247 3576 |
| RICHARD J DOLNEY | 535 MORGAN | | | | TONAWANDA | NY | 14150 1825 |
| RICHARD J DONAHUE | APT 11 | 2407 PRINCETON COURT | | | BELLINGHAM | WA | 98229 8840 |
| RICHARD J DONOWAY | 9 SYLVAN HEIGHTS DR | | | | HOLLIDAYSBURG | PA | 16648 2809 |
| RICHARD J DOVALA & | CAROLE B DOVALA | TR RICHARD J & CAROLE B DOVALA | INTER VIVOS TRUST UA 09/05/00 | 6340 FAIRLYNN BLVD | YORBA LINDA | CA | 92886 6411 |
| RICHARD J DOWDICAN | 603 SAN JAUN DE RIO DR | | | | RIO RANCHO | NM | 87124 1145 |
| RICHARD J DRAPER | 19396 WILFRED ST | | | | ROSEVILLE | MI | 48066 2606 |
| RICHARD J DRESSEL | 625 WILLOW VALLEY SQUARE #F203 | | | | LANCASTER | PA | 17602 4867 |
| RICHARD J DRISCOLL & | DEBORAH J DRISCOLL JT TEN | 2044 GREENWOOD LN | | | ROANOKE | TX | 76262 9068 |
| RICHARD J DROGOSCH | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371 5227 |
| RICHARD J DROZDOWICZ | 1119 KAHITE TRAIL | | | | VONORE | TN | 37885 2680 |
| RICHARD J DUGGAN & | JANICE L DUGGAN JT TEN | 169 RODNEY ST | | | GLEN ROCK | NJ | 07452 2827 |
| RICHARD J DUMAS | PO BOX 39 | | | | WILMINGTON | MA | 01887 |
| RICHARD J DUMONT | CUST MEGAN E DUMONT UNDER MO | TRANSFERS | TO MINORS LAW | 5620 ST JAMES CT | RICHMOND | VA | 23225 2557 |
| RICHARD J DUNAJ | 683 CLARA | | | | PONTIAC | MI | 48340 2035 |
| RICHARD J DUNDON | 6 KAREN WAY | | | | SUMMIT | NJ | 07901 1604 |
| RICHARD J DUNN | 132 TRACY AVE | | | | BATAVIA | NY | 14020 1502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD J DUNN | 8907 N GRAND | | | | KANSAS CITY | MO | 64155 | 2315 |
| RICHARD J DUNN | DESIGNATED BENE PLAN/TOD | 311 SHEFFIELD AVE | | | MILL VALLEY | CA | 94941 | |
| RICHARD J EBNER | 211 SHERMAN ST | | | | PITTSBURGH | PA | 15209 | 2655 |
| RICHARD J ELLIOTT | 6314 CARRINGTON COURT | | | | CAPITAL HEIGHTS | MD | 20743 | 1854 |
| RICHARD J ELLIS | 11004 W COPELAND | | | | HALES CORNERS | WI | 53130 | 1215 |
| RICHARD J ELLIS | 2369 BERVILLE RD | | | | BERLIN | MI | 48002 | 2111 |
| RICHARD J ELVIDGE & | SALLY A ELVIDGE JT TEN | 2125 E LOMBARD | | | DAVENPORT | IA | 52803 | |
| RICHARD J EMANUEL | 1330 FALENE PL | | | | GALLOWAY | OH | 43119 | 9281 |
| RICHARD J EMERY & | JASON M EMERY JT TEN | 6367 WOODWATER DR NE | | | BELMONT | MI | 49306 | 9750 |
| RICHARD J ENGEL | 119 WOODMONT DR S W | CALGARY AB  T2W 4L3 | CANADA | | | | | |
| RICHARD J ENGEL | 119 WOODMONT DR S W | CALGARY AB  T2W 4L3 | CANADA | | | | | |
| RICHARD J EPPICH | TR THE RICHARD JEFFREY EPPICH REV | TRUST UA 09/26/02 | 43404 CHARLEMAGNE AVE | | STERLING HEIGHTS | MI | 48314 | 2228 |
| RICHARD J ERDELY & | JEAN G ERDELY & | DIANNA LYNN ANDREWS JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724 | 1520 |
| RICHARD J ERDELY & | JEAN G ERDELY & | ELIZABETH ANN SEEMAN JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724 | 1520 |
| RICHARD J ERDELY & | JEAN G ERDELY & | PATRICIA JEAN HICKMAN JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724 | 1520 |
| RICHARD J ERDELY & | JEAN G ERDELY & | SUSAN MARIE NEEDLES JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724 | 1520 |
| RICHARD J ERHARDT IRA | FCC AS CUSTODIAN | 5182 THAMES CT | | | JACKSON | MI | 49201 | 8356 |
| RICHARD J ERNDT | 5389 GRACY DR | | | | STANDISH | MI | 48658 | 9761 |
| RICHARD J EWING | 28 BARNESDALE DR | | | | WEST SENECA | NY | 14224 | 1102 |
| RICHARD J FAMULARE (IRA) | FCC AS CUSTODIAN | ROLLOVER ACCOUNT 3 | 33 STURWOOD DRIVE | | HILLSBOROUGH | NJ | 08844 | 3123 |
| RICHARD J FARMER & | JOAN MARIE FARMER JT WROS | 1910 NEW YORK AVE | | | MCKEESPORT | PA | 15133 | 3235 |
| RICHARD J FARRELL | 617 OLIVE ST | | | | WOODSTOCK | IL | 60098 | |
| RICHARD J FAZIOLA & | HILDA FAZIOLA JT TEN | 532 HURON ST | | | SAN FRANCISCO | CA | 94112 | 4114 |
| RICHARD J FAZIOLA R/O IRA | FCC AS CUSTODIAN | 532 HURON AVE | | | SAN FRANCISCO | CA | 94112 | 4114 |
| RICHARD J FEELEY | 9917 SHELLVIEW LN | | | | CHARLOTTE | NC | 28214 | 1076 |
| RICHARD J FERENCY | DESIGNATED BENE PLAN/TOD | PO BOX 1887 | | | NEW SMYRNA BEACH | FL | 32170 | |
| RICHARD J FERGUSON | 229 E MAIN ST | | | | OTISVILLE | MI | 48463 | 9480 |
| RICHARD J FERGUSON | 355 SPENCER ROAD | | | | ROCHESTER | NY | 14609 | 5655 |
| RICHARD J FIORELLI | 1834 BRENDA COURT | | | | CHARLOTTESVLE | VA | 22901 | 2947 |
| RICHARD J FISCHER | 13800 TOWNSEND RD | | | | MILAN | MI | 48160 | 9109 |
| RICHARD J FISCHER & | RUTH I FISCHER JT TEN | 29081 US HIGHWAY 19 N | LOT 5 | | CLEARWATER | FL | 33761 | 2401 |
| RICHARD J FORADORI | 32337 ORCHARD PARK | | | | AVON LAKE | OH | 44012 | |
| RICHARD J FOSTER | 5229 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515 | 4072 |
| RICHARD J FOSTER & | DONNA MARIE FOSTER JT TEN | 3927 W JOLLY ROAD | | | LANSING | MI | 48911 | 3102 |
| RICHARD J FOX & SALLY D FOX TTEES | F/T RICHARD & SALLY FOX FAMILY TRUS | DTD 6-8-98 | 14781 POMERADO ROAD #179 | | POWAY | CA | 92064 | 2802 |
| RICHARD J FRANK | 60 RIVER ST | APT 405 | | | ROCHESTER | NY | 14612 | 4749 |
| RICHARD J FRANKO | 6760 FARMINGDALE LN | | | | MENTOR | OH | 44060 | 3990 |
| RICHARD J FRIDL | CUST KAREN ANNE FRIDL U/THE WISCONSIN | U-G-M-A | C/O KAREN F SCHLATER | 2485 LE FEY COURT | BROOKFIELD | WI | 53045 | 1606 |
| RICHARD J FRIDL | CUST MARY EILEEN FRIDL U/THE WISCONSIN | U-G-M-A | ATTN MARY EILEEN FRIDL-RAMPSON | 10229 W MELVINA ST | WAUWATOSA | WI | 53222 | 2326 |
| RICHARD J FRIEND & | DOLORES FRIEND JTWROS | 34 SUTTON PLACE | | | ENGLEWOOD | NJ | 07631 | 3643 |
| RICHARD J FRUTH | 1 BUCKINGHAM CT | | | | HOUSTON | TX | 77024 | |
| RICHARD J FRUTH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1 BUCKINGHAM CT | | HOUSTON | TX | 77024 | |
| RICHARD J FRYZ | 3145 BENNETT ST | | | | DEARBORN | MI | 48124 | 3515 |
| RICHARD J FULLAWAY | 783 MAPLE AVE | | | | BRICK | NJ | 08724 | 5303 |
| RICHARD J FUNK | 904 WOODBINE ST | | | | WILLARD | OH | 44890 | 1639 |
| RICHARD J GADOUA & | CATHERINE E GADOUA & | GINENE HIER JT TEN | 1015 W DRAYTON | | FERNDALE | MI | 48220 | 2728 |
| RICHARD J GAGNER | 1485 W MILLER ROAD | | | | MORRICE | MI | 48857 | |
| RICHARD J GALLAGHER | 41364 BROWN DR | | | | STERLING HTS | MI | 48313 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD J GALVIN | 728 FOREST GLEN | | | | OAK BROOK | IL | 60523 | 1538 |
| RICHARD J GANSKI | 720 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852 | |
| RICHARD J GARCIA & | GLENDA K GARCIA JT TEN | PO BOX 87831 | | | CANTON | MI | 48187 | 0831 |
| RICHARD J GARDNER | 8680 E M79 HWY | | | | NASHVILLE | MI | 49073 | 8706 |
| RICHARD J GARRETT | 40 BARI MANOR | | | | CROTON ON HUDSON | NY | 10520 | 2337 |
| RICHARD J GATZA & | MARY RUTH GATZA TR | UA 04/08/2009 | GATZA LIVING TRUST | 4 KIMBERLY LANE | DEARBORN | MI | 48120 | |
| RICHARD J GAUDET | 20 MARGARET DR | | | | NESCONSET | NY | 11767 | 3010 |
| RICHARD J GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093 | 5232 |
| RICHARD J GAWRONSKI | TR UA 01/29/93 RICHARD J | GAWRONSKI REVOCABLE LIVING TRUST | 24319 THATCHER COURT | | NOVI | MI | 48375 | 2353 |
| RICHARD J GEAR | 1660 CAMELOT | | | | TRENTON | MI | 48183 | 1949 |
| RICHARD J GEARHART | BOX 142 | 220 E TWIN ST | | | LEWISBURG | OH | 45338 | 8928 |
| RICHARD J GEENEN | 5709 18TH AVE | | | | HUDSONVILLE | MI | 49426 | 9446 |
| RICHARD J GEIER (IRA) | FCC AS CUSTODIAN | 264 WILLOW ST | | | LOCKPORT | NY | 14094 | 5543 |
| RICHARD J GEORGE | 6475 W DODGE RD | | | | CLIO | MI | 48420 | 8547 |
| RICHARD J GERMEK | 17439 RAY ST | | | | ALLEN PARK | MI | 48101 | 3409 |
| RICHARD J GERZINA | 825 CROSSTRAIL DRIVE | | | | COLORADO SPRINGS | CO | 80906 | 4918 |
| RICHARD J GERZINA & | LORETTA C GERZINA JT TEN | 825 CROSSTRAIL DR | | | COLORADO SPGS | CO | 80906 | 4918 |
| RICHARD J GESSNER | 204 MARLTON RD | | | | PILESGROVE | NJ | 08098 | 2718 |
| RICHARD J GESUALDO | PO BOX 332 | | | | POTTER VALLEY | CA | 95469 | 0332 |
| RICHARD J GIBA | 4666 BAYBERRY CIRCLE | | | | ANN ARBOR | MI | 48105 | 9762 |
| RICHARD J GIBSON | 503 EAST OSTERHOUT RD | | | | KALAMAZOO | MI | 49002 | 7124 |
| RICHARD J GIERA | 2614 LAMBETH PK | | | | ROCHESTER | MI | 48306 | 3042 |
| RICHARD J GIERMANSKI | 382 WOODFIELD SQUARE LN | | | | BRIGHTON | MI | 48116 | |
| RICHARD J GIEROK | 2120 ROBINS LN SE APC 146 | | | | SALEM | OR | 97306 | 2688 |
| RICHARD J GILLESPIE | & KATHRYN K GILLESPIE JTTEN | 81646 305TH AVENUE | | | MADELIA | MN | 56062 | |
| RICHARD J GIPPLE | 43 CHADDUCK STREET | | | | BUFFALO | NY | 14207 | 1555 |
| RICHARD J GIRLING | 9405 KERBY | WINDSOR ON  N8R 1K1 | CANADA | | | | | |
| RICHARD J GIROMINI | 11 SHADY CREEK CT | | | | LAFAYETTE | IN | 47905 | 8413 |
| RICHARD J GIZA | 7350 GROVELAND RD | | | | HOLLY | MI | 48442 | 9424 |
| RICHARD J GLEASON & | IRIS T GLEASON JT TEN | 9325 LOST CANYON DR | | | STANWOOD | MI | 49336 | 9780 |
| RICHARD J GLEASON & | MARY A GLEASON JT TEN | 52 FARVIEW RD | | | CARMEL | NY | 10512 | 3814 |
| RICHARD J GOEBEL | 12345 BASELINE RD | | | | HICKORY CORNE | MI | 49060 | 9752 |
| RICHARD J GOETZ | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234 | 2420 |
| RICHARD J GOETZ & | FLORENCE ELLEN GOETZ JT TEN | 421 SYCAMORE ST | | | COLLINSVILLE | IL | 62234 | 2420 |
| RICHARD J GOLDSTON | 1310 5TH AVE | APT 804 | | | YOUNGSTOWN | OH | 44504 | 1767 |
| RICHARD J GOMES | 39 FROST AVENUE | | | | BROCKTON | MA | 02301 | 4904 |
| RICHARD J GONG | 272 BEECHWOOD AVE | | | | MIDDLESEX | NJ | 08846 | 1108 |
| RICHARD J GORSKI | 11195 ROBERTS RD | | | | PALOS HILLS | IL | 60465 | 2659 |
| RICHARD J GOSS | 4021 SUMMIT VIEW DR | | | | SAN RAMON | CA | 94583 | 5655 |
| RICHARD J GRAHAM | 592 KING BEACH DRIVE | | | | HOWARD | OH | 43028 | 8066 |
| RICHARD J GRANZOTTO & | NORA O GRANZOTTO JT TEN | 25081 STONYCROFT | | | SOUTHFIELD | MI | 48034 | 2717 |
| RICHARD J GRAY | 136 CORNELL AVE | | | | ELYRIA | OH | 44035 | 6036 |
| RICHARD J GRAZIANO & | ROSEANN J GRAZIANO | 1128 FERRIS DR | | | NOVATO | CA | 94945 | |
| RICHARD J GREENWOOD | 6797 HOUGHTON ST | | | | CASS CITY | MI | 48726 | 1542 |
| RICHARD J GREGORY & | CHARLOTTE GREGORY JT TIC | 400 WHITE OAK DR | | | SULPHUR | LA | 70663 | 6263 |
| RICHARD J GRIEVE & | DOROTHY MARIE GRIEVE JT TEN | 13589 WHITE LAKE RD | | | FENTON | MI | 48430 | 8427 |
| RICHARD J GRIEVE & | DOROTHY MARIE GRIEVE JT TEN | 13589 WHITE LAKE ROAD | | | FENTON | MI | 48430 | 8427 |
| RICHARD J GRIMES | 1276 N WAYNE ST APT 507 | | | | ARLINGTON | VA | 22201 | 5851 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD J GRODE | S76 W15116 ROGER DR | | | | MUSKEGO | WI | 53150 | 9774 |
| RICHARD J GROUSSET | 3286 KENYON RD | PO BOX 218 | | | MARIETTA | NY | 13110 | 0218 |
| RICHARD J GRUBER | PO BOX 818 | | | | LENOIR CITY | TN | 37771 | 0818 |
| RICHARD J GRZELAK & | ANNETTE M EDWARDS JT TEN | 421 WISLER STREET | | | DAVISON | MI | 48423 | 3007 |
| RICHARD J GURULE | 4089 NAVAJO TRAIL NE | | | | ATLANTA | GA | 30319 | 1528 |
| RICHARD J GUSTAFSON & | LOIS M GUSTAFSON | TR GUSTAFSON TRUST NO 2006 | UA 4/6/06 | 1070 WILS WOODS | MACHESNEY PARK | IL | 61103 | 8800 |
| RICHARD J HAGERTY TTEE OF THE | INTERVIVOS TRUST DATED 05/20/96 | 860 VILLAGE SQUARE S | | | PALM SPRINGS | CA | 92262 | 7558 |
| RICHARD J HALL | 13198 FORDLINE | | | | SOUTHGATE | MI | 48195 | 2435 |
| RICHARD J HALL | 4198 W LAKE RD | | | | CLIO | MI | 48420 | 8852 |
| RICHARD J HALLAUER | PO BOX 204 | | | | PRESQUE ISLE | MI | 49777 | |
| RICHARD J HALSTED | 29 LEONARD AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | 1140 |
| RICHARD J HAMES | 54 N HARTFORD | | | | YOUNGSTOWN | OH | 44509 | 2318 |
| RICHARD J HAMES & | NANCY HAMES | TR RICHARD J HAMES & NANCY | HAMES TRUST UA 03/27/96 | 5594 NORTHCOTE | W BLOOMFIELD | MI | 48322 | 4005 |
| RICHARD J HAMLIN | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452 | 3436 |
| RICHARD J HAMMANG | 1319 NORTH LAKESIDE DR | | | | LAKE WORTH | FL | 33460 | 1917 |
| RICHARD J HAMMERSLEY | 6211 MEADOW WOOD LN | | | | COLUMBUS | OH | 43228 | 9740 |
| RICHARD J HANNA | 16040 MALDEN ST | | | | SEPULVEDA | CA | 91343 | 5728 |
| RICHARD J HANNA | TR UA 02/24/93 THE RICHARD J | HANNA TRUST | 4250 DAWNCLIFF DR | | BROOKLYN | OH | 44144 | 1221 |
| RICHARD J HANNA & | JOAN B HANNA JT TEN | 16040 MALDEN ST | | | SEPULVEDA | CA | 91343 | 5728 |
| RICHARD J HANNAH | 11 SUNSET ROAD | | | | SALEM | MA | 01970 | 5318 |
| RICHARD J HANSS SR & | RICHARD J HANSS JR JT TEN | 402 WEST AVE | | | E ROCHESTER | NY | 14445 | |
| RICHARD J HARMON | 7647 S RIDGE EAST | | | | MADISON | OH | 44057 | 9746 |
| RICHARD J HARP | 385 MONTGOMERY DR | | | | SPARTANBURG | SC | 29302 | 3444 |
| RICHARD J HARRIS | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 | 9641 |
| RICHARD J HARRIS | PO BOX 14 | | | | NATIONAL CITY | MI | 48748 | 0014 |
| RICHARD J HARTJE | 1145 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501 | 5635 |
| RICHARD J HARTMAN | 562 GAMEWELL RD | | | | MIAMISBURG | OH | 45342 | 2786 |
| RICHARD J HARY | 133 EVANS AVE | | | | YOUNGSTOWN | OH | 44515 | 1625 |
| RICHARD J HAUSER AND | LENORA M HAUSER REV FAMILY TRUST | RICHARD HAUSER TTEE | U/A/D 12/11/1992 | 3462 N GREEN BAY RD | PRT WASHINGTN | WI | 53074 | 9765 |
| RICHARD J HAUSS | 10 MERRIT AVE | | | | GROVELAND | MA | 01834 | |
| RICHARD J HAVAS & | ROSEMARY J HAVAS JT TEN | 219 OTTAWA DRIVE | | | TROY | MI | 48085 | |
| RICHARD J HAWLEY | 209 CAPTAIN PIERCE RD | | | | SCITUATE | MA | 02066 | 2438 |
| RICHARD J HAYDEN | 618 CRESTLINE DRIVE | | | | MISSOULA | MT | 59803 | 2202 |
| RICHARD J HEIGEL | 29379 HOWARD | | | | MADISON HEIGHTS | MI | 48071 | 2503 |
| RICHARD J HEMCHAK | 701 W BOGART RD | | | | SANDUSKY | OH | 44870 | 5855 |
| RICHARD J HILL | 367 NOME ST | | | | AURORA | CO | 80010 | 4735 |
| RICHARD J HOARD | 12463 POTTER ROAD | | | | DAVISON | MI | 48423 | 8108 |
| RICHARD J HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | 9781 |
| RICHARD J HOOK & | KRISTIN W HOOK JT TEN | 176 SHARON LAKE CT | | | LEXINGTON | SC | 29072 | 7670 |
| RICHARD J HOPE | JANE MCDONNELL-POA | 824 N 32ND ST | | | ALLENTOWN | PA | 18104 | 3402 |
| RICHARD J HORMEL | 1296 13TH AVE N | | | | NAPLES | FL | 34102 | 5242 |
| RICHARD J HORNA & | MARY JEAN HORNA JTTEN | 8601 E EDWARD AVE | | | SCOTTSDALE | AZ | 85250 | 5722 |
| RICHARD J HORROCKS | 39970 STATE RT 18 | | | | WELLINGTON | OH | 44090 | |
| RICHARD J HOWE | 14605 UNIVERSITY AVE | | | | WAUKEE | IA | 50263 | 8135 |
| RICHARD J HOYNE & | VIRGINIA M HOYNE | JT TEN | 13238 S WESTVIEW DR | | PALOS HEIGHTS | IL | 60463 | 2759 |
| RICHARD J HOYT | 35 LILAC DRIVE | | | | SYOSSET | NY | 11791 | 2814 |
| RICHARD J HRAZANEK & | GERALDINE HRAZANEK JT TEN | 721 WENDEL PL | | | TEANECK | NJ | 07666 | 2117 |
| RICHARD J HUBBARD | 317 LOTUS DR | | | | MORTON | IL | 61550 | 1052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD J HUCKE TTEE | RICHARD J. HUCKE TRUST U/A | DTD 08/09/2005 | 2512 W 91ST STREET | | LEAWOOD | KS | 66206 | 1858 |
| RICHARD J HUNT SR | 11 WHITE ST | | | | SOUTHWICK | MA | 01077 | 9473 |
| RICHARD J HUNTON | 91 ONEIDA AVE | | | | N PLAINFIELD | NJ | 07060 | 4306 |
| RICHARD J IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435 | 9601 |
| RICHARD J IGNERI | 11 EAGLESWOOD DR | | | | WARETOWN | NJ | 08758 | 2689 |
| RICHARD J ILK | 451 SECOND ST NW | P O BOX728 | | | BLOOMING PRAIRIE | MN | 55917 | 0728 |
| RICHARD J JACK AND | CARMEL M JACK JTWROS | 2 ABLEMAN AVENUE | | | ALBANY | NY | 12203 | 4808 |
| RICHARD J JAGODZINSKI | 811 VINEWOOD | | | | WILLOW SPRING | IL | 60480 | 1460 |
| RICHARD J JANCASZ | 407 E MICHIGAN | | | | WHITE PIGEON | MI | 49099 | 9716 |
| RICHARD J JELINSKI | CHARLES SCHWAB & CO INC CUST | 433 LILAC LN | | | DE PERE | WI | 54115 | 1941 |
| RICHARD J JELTEMA | 1470 BOGEY ST SW | | | | BRYON CENTER | MI | 49315 | 9778 |
| RICHARD J JELTEMA & | MRS ANNA J JELTEMA JT TEN | 1470 BOGEY ST SW | | | BRYON CENTER | MI | 49315 | 9778 |
| RICHARD J JODTS | 565 SNOWBIRD CIR E | | | | SAINT CLAIR | MI | 48079 | 5594 |
| RICHARD J JOHENNING  & | BARBARA ANN JOHENNING JT WROS | P.O.BOX 562781 | | | MIAMI | FL | 33256 | 2781 |
| RICHARD J JOHLE | 1414 LOFTY MAPLE TRL | | | | KINGWOOD | TX | 77345 | 1931 |
| RICHARD J JOHNSON JR | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415 | 9433 |
| RICHARD J JONARDI | CHARLES SCHWAB & CO INC CUST | 905 SWALLOW PT | | | NASHVILLE | TN | 37221 | |
| RICHARD J JONARDI & | HILDA L JONARDI | 905 SWALLOW PT | | | NASHVILLE | TN | 37221 | |
| RICHARD J JONES | 112 JAMESTOWN CT | | | | MOORE | SC | 29369 | 9353 |
| RICHARD J JURSCA | 5 VALLEY POINT DR | | | | HOLMDEL | NJ | 07733 | 1320 |
| RICHARD J JUZWIAK | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304 | 1389 |
| RICHARD J KAFKA & | MRS ROSEMARY T KAFKA JT TEN | 6356 N NOKOMIS | | | CHICAGO | IL | 60646 | 4129 |
| RICHARD J KAMINSKI | CGM IRA CUSTODIAN | 5262 WINFIELD PLACE | | | DOYLESTOWN | PA | 18902 | 1446 |
| RICHARD J KAMINSKI & | MARYELLEN T KAMINSKI JT TEN | 5262 WINFIELD PLACE | | | DOYLESTOWN | PA | 18902 | 1446 |
| RICHARD J KANNAN | 11621 HICKORY LAKE TERRACE | | | | GLEN ALLEN | VA | 23059 | 2590 |
| RICHARD J KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423 | 1103 |
| RICHARD J KATANSKI & | CHRISTINE M KATANSKI | JT TEN | 35695 CASTLEWOOD CT | | WESTLAND | MI | 48185 | 3659 |
| RICHARD J KEAVY | PO BOX 4488 | | | | BOISE | ID | 83711 | 4488 |
| RICHARD J KELLER | 82 CIDER CREEK LANE | | | | ROCHESTER | NY | 14616 | 1604 |
| RICHARD J KENNEDY | 742 DUANE LAKE ROAD | | | | DUANESBURG | NY | 12056 | 2907 |
| RICHARD J KESTI | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823 | 1352 |
| RICHARD J KESTI & | PAMELA JANE KESTI JT TEN | 1973 WEMBLEY WAY | | | EAST LANSING | MI | 48823 | 1352 |
| RICHARD J KILGER | CUST KRISTINE M KILGER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 16950 LEXINGTON | | REDFORD | MI | 48240 | 2435 |
| RICHARD J KIRKPATRICK | 1 POND CIR | | | | FREDERICKSBURG | VA | 22407 | 1350 |
| RICHARD J KLINE | 311 CAMBRIDGE AVE | | | | DIMONDALE | MI | 48821 | 9775 |
| RICHARD J KLINGER | BOX 2331 | | | | HOLLYWOOD | FL | 33022 | |
| RICHARD J KMIEC | 4651 KINGSLEY DR | | | | WARREN | MI | 48092 | 4602 |
| RICHARD J KMIEC | CUST TIMOTHY M KMIEC UGMA MI | 4651 KINGSLEY DR | | | WARREN | MI | 48092 | 4602 |
| RICHARD J KOCHTANEK | 8111 LAKE RD | | | | SEVILLE | OH | 44273 | 9131 |
| RICHARD J KOEHN | 701 SUMMIT AVE | APT 10 | | | NILES | OH | 44446 | 3600 |
| RICHARD J KOERWER | 931 EDGEWOOD RD | APT 202 | | | ANNAPOLIS | MD | 21403 | |
| RICHARD J KOLANDA & | JOSEPHINE E KOLANDA JT TEN | 223 E TEMPLE ST | | | OWEGO | NY | 13827 | 1424 |
| RICHARD J KOLB & | SANDRA P KOLB | 187 PEBBLE DRIVE | | | DURANGO | CO | 81301 | |
| RICHARD J KORPANTY | 39 HUDSON DR | | | | NEW FAIRFIELD | CT | 06812 | 3627 |
| RICHARD J KOTEK | TOD DTD 01/29/2009 | 177 FIELD STREET | | | NEWINGTON | CT | 06111 | 4905 |
| RICHARD J KOWALCZYK | 24873 SUTHERLAND | | | | NOVI | MI | 48374 | 3143 |
| RICHARD J KOWALCZYK | 2805 SHERBOURNE DR | | | | TROY | MI | 48083 | 2653 |
| RICHARD J KOWALEWSKI | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP | MI | 48363 | 2845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD J KRAWIEC | 319 WILMOT DRIVE | | | | RALEIGH | NC | 27606 | 1232 |
| RICHARD J KREBSER AND | NADINE C KREBSER JTWROS | 6211 BLACK LAKE BELMORE RD SW | | | OLYMPIA | WA | 98512 | 7058 |
| RICHARD J KRIZ II | 6127 STONY BROOK DR | | | | FT WAYNE | IN | 46835 | 2324 |
| RICHARD J KUEBLER & | KAY KUEBLER JT TEN | 109 EGGLESTON ST | | | CORINTH | NY | 12822 | 1413 |
| RICHARD J KUELLING | 78 WEST AVE | | | | DARIEN | CT | 06820 | 4407 |
| RICHARD J KUFFA | PO BOX G | | | | BEYER | PA | 16211 | 0507 |
| RICHARD J KWAKE & | ANDREW J KWAKE & | BLANCHE KWAKE JT TEN | 233 CHARLES AVE | | NEW KENSINGSTON | PA | 15068 | 5331 |
| RICHARD J KYC | 672 3RD AVE | | | | WEST HAVEN | CT | 06516 | 3748 |
| RICHARD J LACY | 8309 VERDA DEL PADRE | | | | GOLETA | CA | 93117 | |
| RICHARD J LAJOIE III | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249 | 2248 |
| RICHARD J LAJOIE JR & | MRS MARY ALICE LAJOIE JT TEN | 8163 LYNDHURST CT | | | CINCINNATI | OH | 45249 | 2248 |
| RICHARD J LALONDE | 963 MARVELL PL | | | | WATERFORD | MI | 48327 | 3120 |
| RICHARD J LAMERE & | ARLENE L LAMERE TTEES | LAMERE LVG TR | DTD 5/2/2006 | 12436 KING FISHER RD | CROWN POINT | IN | 46307 | 8465 |
| RICHARD J LAMMERS | #5 HAROLD CIRCLE | | | | OFALLON | MO | 63366 | 3412 |
| RICHARD J LARABEE | 9261 HARRISON ST | | | | LIVONIA | MI | 48150 | 4123 |
| RICHARD J LARAMEE | CHARLES SCHWAB & CO INC CUST | PO BOX 338 | | | MELVIN VILLAGE | NH | 03850 | |
| RICHARD J LATIMER | 6 WOODLAND CHASE BLVD | | | | NILES | OH | 44446 | |
| RICHARD J LAURIE TTEE | RICHARD JAMES LAURIE REV TRUST U/A | DTD 02/09/1999 | 36671 GRAND RIVER AVE APT 101 | | FARMINGTON | MI | 48335 | 2967 |
| RICHARD J LEACHMAN | PO BOX 841 | | | | FARWELL | MI | 48622 | 0841 |
| RICHARD J LEADER | CLAIM 20610-72 | 3070 EGGERT ROAD | | | TONAWANDA | NY | 14150 | 7155 |
| RICHARD J LEBENS JR | 253 PENWOOD CT | | | | CHESTERFIELD | MO | 63017 | 2310 |
| RICHARD J LEHNER & | MARIAN LEHNER JT TEN | 1006 N GLASSCOCK RD | | | MISSION | TX | 78572 | 4514 |
| RICHARD J LEVY | CGM IRA ROLLOVER CUSTODIAN | 175 W 93RD ST PH A | | | NEW YORK | NY | 10025 | 9348 |
| RICHARD J LINEHAN & | VIRGINIA LINEHAN JT TEN | 4 STEPHEN PL | | | OSSINING | NY | 10562 | 3524 |
| RICHARD J LIS | PO BOX 611 | | | | S PASADENA | CA | 91031 | 0611 |
| RICHARD J LISDERO & | GERTRUDE M LISDERO & | MARCELLA LISDERO GUESS JT TEN | 2314 TAYLOR ST | | JOLIET | IL | 60435 | 5436 |
| RICHARD J LITINSKAS | 344 CHASE PKWY | | | | WATERBURY | CT | 06708 | 3340 |
| RICHARD J LIVI | 110 HIGHLAND AVENUE | | | | NILES | OH | 44446 | 1115 |
| RICHARD J LOFSTRAND | 3632 MAPLE AVENUE | | | | BROOKFIELD | IL | 60513 | 1536 |
| RICHARD J LONG | DONNA R. LONG | 16 GARY HILL DR | | | ROCHESTER | NY | 14624 | 4314 |
| RICHARD J LORENTI TEN PARK AVE | 23-D | | | | NEW YORK | NY | 10016 | 4338 |
| RICHARD J LOUIE & | JACQUE L LOUIE JT TEN | 58628 LOUIE CT | | | SAINT HELENS | OR | 97051 | 3711 |
| RICHARD J LUCE | 119 CURRY ST | | | | CLIO | MI | 48420 | 1135 |
| RICHARD J LUKAS & | DOROTHY R LUKAS JT TEN | 2014 N KENWOOD CT | | | ROYAL OAK | MI | 48067 | 1529 |
| RICHARD J LUNARDINI | TR RICHARD J LUNARDINI 2003 TRUST | UA 09/15/03 | 2106 E ROBINHOOD LANE | | ARLINGTON HEIGHTS | IL | 60004 | 4228 |
| RICHARD J LUONGO & | MURIEL B LUONGO JT TEN | 100 BICKERSTAFF RD | | | CLEMMONS | NC | 27012 | 9053 |
| RICHARD J LYNDS | CAROL LYNDS TTEES | LYNDS FAMILY TRUST | U/A/D 05/07/94 | 22323 BARBACOA DR. | SAUGUS | CA | 91350 | 2229 |
| RICHARD J MAASS AND | BARBARA B MAASS    S | MAASS FAMILY REVOCABLE TRUST | 274 EBANO DR | | WALNUT CREEK | CA | 94598 | |
| RICHARD J MACHADO & | KATHLEEN E MACHADO CO-TTEE | MACHADO LIV TR UTA DTD 2/5/1998 | PO BOX 248 | | ORICK | CA | 95555 | 0248 |
| RICHARD J MACOR & | LOIS L MACOR | 26 ALPAUGH DR | | | ASBURY | NJ | 08802 | |
| RICHARD J MADDERN | 2217 S BRANCH RD | | | | NESHANIC STATION | NJ | 08853 | 4118 |
| RICHARD J MALANOWSKI | 23702 S SCHEER RD | | | | FRANKFORT | IL | 60423 | 8275 |
| RICHARD J MALARA | 299 TRUMBULL AVE | | | | LIBERTY TWP | OH | 44505 | 2023 |
| RICHARD J MALESKI | 408 LENOX CT | | | | GIBSONIA | PA | 15044 | 6210 |
| RICHARD J MALIK | 46609 HIGH MEADOWS CT | | | | MACOMB | MI | 48044 | 3347 |
| RICHARD J MALINOWSKI | 414 RAMAH RD | | | | BRIDGETON | NJ | 08302 | 6949 |
| RICHARD J MALKIN | 7340 S COLDWATER RD | | | | BLANCHARD | MI | 49310 | 9701 |
| RICHARD J MANGELS | 1930 EAST DR | | | | WELLSVILLE | NY | 14895 | 9724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD J MANGIN | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579 | 2007 |
| RICHARD J MAPLE & | BARBARA J MAPLE | TR RICHARD J MAPLE LIVING TRUST UA | 04/03/97 | 520 VALLEY FORGE LANE | MUNDELEIN | IL | 60060 | 2654 |
| RICHARD J MARCHESE ROTH IRA | FCC AS CUSTODIAN | 10 WINDSOR CT | | | FAIRFIELD | NJ | 07004 | 1227 |
| RICHARD J MARCHINI | 12006 EAST LE GRAND ROAD | | | | LE GRAND | CA | 95333 | 9708 |
| RICHARD J MARGIEWICZ | 1026 N ROCK | | | | SHAMOKIN | PA | 17872 | 4626 |
| RICHARD J MARGOLIS | 435 BROWN ST | | | | PHILADELPHIA | PA | 19123 | 2121 |
| RICHARD J MARKOVICH | 306 BUENA VISTA | | | | VIENNA | OH | 44473 | 9645 |
| RICHARD J MARKOWSKI | 7913 NORTHLAND CT | | | | DAYTON | OH | 45415 | 2131 |
| RICHARD J MARKULIN | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406 | 9317 |
| RICHARD J MARTIN | 903 COREY LANE | | | | PLAINFIELD | IN | 46168 | 2386 |
| RICHARD J MAXA | 4200 VOLKMER | | | | CHESANING | MI | 48816 | 9729 |
| RICHARD J MAYERNIK & | RUTH F MAYERNIK | TR RICHARD J MAYERNIK & RUTH F | MAYERNIK REV TRUST UA 3/16/00 | 17725 E KIRKWOOD DR | CLINTON TWP | MI | 48038 | 1215 |
| RICHARD J MAZURKIEWICZ | 47109 YARMOUTH DR | | | | CANTON | MI | 48188 | 6237 |
| RICHARD J MAZZA | 8966 E RED MOUNTAIN LN | | | | GOLD CANYON | AZ | 85218 | 4715 |
| RICHARD J MC ABEE SR | 8780 HIGHWAY 221 | | | | WOODRUFF | SC | 29388 | 8885 |
| RICHARD J MC AFEE | 64 HUMPHREY DR | AJAX ON  L1S 4Z3 | CANADA | | | | | |
| RICHARD J MC CALL | 3111 BEL AIR DR APT 10G | | | | LAS VEGAS | NV | 89109 | |
| RICHARD J MC LOONE | 739 CLIFFWOOD LANE | | | | LA CROSSE | WI | 54601 | 6035 |
| RICHARD J MC NEIL | 2106 AIRPORT RD | | | | FRANKLIN | NC | 28734 | 6307 |
| RICHARD J MCCABE | 358 E RD | | | | BELFORD | NJ | 07718 | 1277 |
| RICHARD J MCCLUSKEY | ACCOUNT 2 | 9 LAWRENCE AVENUE | | | POTSDAM | NY | 13676 | 1815 |
| RICHARD J MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651 | 9720 |
| RICHARD J MCCULLOCH | PO BOX 71065 | | | | MADISON HEIGHTS | MI | 48071 | 0065 |
| RICHARD J MCDONALD | 32837 CHAPMAN CIRCLE | | | | WESTLAND | MI | 48185 | 9407 |
| RICHARD J MCDONALD SR | 1205 S MAINE ST #24 | | | | FALLON | NV | 89406 | 8988 |
| RICHARD J MCGLYNN | 948 KINGFISHER DR | | | | SAN JOSE | CA | 95125 | 2915 |
| RICHARD J MCGOLDRICK | CHARLES SCHWAB & CO INC CUST | RICHARD J MCGOLDRICK PSP PART | 100 SILVER ST | | PORTLAND | ME | 04101 | |
| RICHARD J MCHENRY | 356 HILLSIDE DR | | | | ROSELLE | IL | 60172 | 1446 |
| RICHARD J MCPHEE | 531 N ROSSMORE AVE | #305 | | | LOS ANGELES | CA | 90004 | 2434 |
| RICHARD J MCPHILLIPS JR | 5856 MARIN DR | | | | TOLEDO | OH | 43613 | 5640 |
| RICHARD J MENKE II | 71 LEONARD ROAD | | | | ROCHESTER | NY | 14616 | |
| RICHARD J MENZEL | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105 | 1102 |
| RICHARD J MENZEL & | THERESA F MENZEL JT TEN | 11 EAST AVE | | | MIDDLEPORT | NY | 14105 | 1102 |
| RICHARD J MERCER | 104 PIONEER DRIVE | | | | LANSDALE | PA | 19446 | 6417 |
| RICHARD J MESZAROS & | CHRISTENE L MESZAROS JT WROS | 114 E CALAVAR RD | | | PHOENIX | AZ | 85022 | 4721 |
| RICHARD J MICHALEK & | DOLORES D MICHALEK | TR UA 03/23/94 THE MICHALEK FAMILY | LIVING TRUST | 13332 RED CEDAR LN | PLAINFIELD | IL | 60544 | 9369 |
| RICHARD J MICHALSKI | 3070 WAINS WY | | | | OAKLAND | MI | 48363 | 2748 |
| RICHARD J MICHUDA | 9713 W MARCELLE AVE | | | | MILWAUKEE | WI | 53224 | 4629 |
| RICHARD J MIDDLETON | 795 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430 | 9738 |
| RICHARD J MIKA | 2407 NANCY ST | PO BOX 176 | | | LUZERNE | MI | 48636 | 0176 |
| RICHARD J MIKA & | PAULETTE MIKA JT TEN | 232 CEDAR LANE | | | NEW HARTFORD | CT | 06057 | 2906 |
| RICHARD J MIKILITUS | CHARLES SCHWAB & CO INC CUST | 187 PINE CREEK RD | | | STILLWATER | PA | 17878 | |
| RICHARD J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505 | 4282 |
| RICHARD J MILLER | 20950 NORWOOD STREET | | | | HARPER WOODS | MI | 48225 | 1729 |
| RICHARD J MILLER JR & | KAREN M MILLER | TR MILLER FAM REV LIVING TRUST | UA 05/04/98 | 14385 BARBARA ST | LIVONIA | MI | 48154 | 5348 |
| RICHARD J MITCHELL | 16683 BROADVIEW | | | | EAST LANSING | MI | 48823 | 9621 |
| RICHARD J MONTGOMERY | 802 S BALL | | | | OWOSSO | MI | 48867 | 4403 |
| RICHARD J MOONEY & | LUCILLE M MOONEY | TR UA 10/18/88 MOONEY FAMILY TRUST | 2731 SAN ONOFRE CT | | ANTIOCH | CA | 94531 | 6633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD J MOORE | 7405 LITTLE ROCK LN | | | | FORT WORTH | TX | 76120 | 2445 |
| RICHARD J MORIN & | MICHIKO MORIN | JTWROS | 2856 MURAT ST | | SAN DIEGO | CA | 92117 | 2445 |
| RICHARD J MORRIS | 2611 LAKE OVERLOOK | | | | MARIETTA | GA | 30062 | 5389 |
| RICHARD J MOSCHINI | 299 CHURCH ST | | | | MARLBOROUGH | MA | 01752 | 3278 |
| RICHARD J MOSER | 48 SHERWOOD DR | | | | MASSENA | NY | 13662 | 1752 |
| RICHARD J MOSGELLER | HELEN M MOSGELLER JTWROS | 62 CANTERBURY LANE | | | BUFFALO | NY | 14217 | 1102 |
| RICHARD J MUELLER | CHARLES SCHWAB & CO INC CUST | 1870 MCCRAREN RD | | | HIGHLAND PARK | IL | 60035 | |
| RICHARD J MURCH | 89 BEACON ST | | | | HYDE PARK | MA | 02136 | 3641 |
| RICHARD J MURPHY | TOD DENNIS C. GOLBOURNE | 980 NW N RIVER DR APT 122 | | | MIAMI | FL | 33136 | 3032 |
| RICHARD J MURPHY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 114 ACADEMY STREET | | MALONE | NY | 12953 | 2235 |
| RICHARD J MURPHY | TR RICHARD J MURPHY REV TRUST | UA 08/16/99 | 8 SOUTH LOUIS ST | | MOUNT PROSPECT | IL | 60056 | 3456 |
| RICHARD J MYERS | 79 KANSAS ROAD | | | | PENNSVILLE | NJ | 08070 | 3020 |
| RICHARD J MYERS & | RUTH E MYERS JT TEN | 11615 SANDERLING DR | | | WEST PALM BEACH | FL | 33414 | 5835 |
| RICHARD J MYRES | 1700 SW 83 AVE | | | | FT LAUDERDALE | FL | 33324 | 5132 |
| RICHARD J NADDEO | 9201 SHORE RD | | | | BROOKLYN | NY | 11209 | 6569 |
| RICHARD J NADER & | PHYLLIS NADER JT TEN | 17369 FRANCAVILLA | | | LIVONIA | MI | 48152 | 3107 |
| RICHARD J NEFF | 138 S WRIGHT AVE | | | | DAYTON | OH | 45403 | 2857 |
| RICHARD J NELLETT | 2821 NORTH RANGLE ROAD | | | | AKRON | MI | 48701 | 9523 |
| RICHARD J NERONE | 4211 STARK DRIVE | | | | YOUNGSTOWN | OH | 44515 | 1446 |
| RICHARD J NEUMAN & | JUNE F NEUMAN | TR RJ & JF NEUMAN 1991 REV TRUST UA | 10/21/91 | 910 COLOGNE COURT | LODI | CA | 95242 | 4119 |
| RICHARD J NIELSEN TRUST | U/W DTD 10/05/1993 | JENNIFER NIELSEN-MULVANEY TTEE | 619 W LEXINGTON AVE | | ELKHART | IN | 46514 | |
| RICHARD J NIERENBERG | 75 GRANDVIEW BLVD | | | | YONKERS | NY | 10710 | 3042 |
| RICHARD J NOONEN & | JOANNE D NOONEN | JT TEN | 22292 BLOOMING VALLEY RD | | MEADVILLE | PA | 16335 | 5058 |
| RICHARD J NORMANDIN & | MALLONE M NORMANDIN JT TEN | 2402 INDIAN TRAIL | | | HAYS | KS | 67601 | 2332 |
| RICHARD J NORTON | 140 ENGLISH CHASE LN | | | | WARRENTON | VA | 20186 | 3057 |
| RICHARD J NOWAK | 1339 S VASSAR RD | | | | DAVISON | MI | 48423 | 2371 |
| RICHARD J O'CONNOR | 1502 SHARON DR | | | | SILVER SPRINGS | MD | 20910 | 1305 |
| RICHARD J OBERRIEDER | 4017 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064 | 1663 |
| RICHARD J OBRIEN | 26 NINE GATES ROAD | | | | CHADOS FORD | PA | 19317 | 9258 |
| RICHARD J ODWYER | 1502 MC ARTHUR AVE | | | | NEW BERN | NC | 28560 | 4625 |
| RICHARD J OLDFIELD | CUST TODD HENRY OLDFIELD UGMA WI | 1003 RIVER HTS RD | | | MENOMONIE | WI | 54751 | 3754 |
| RICHARD J ORORKE JR | CUST JUDITH MARY ORORKE UGMA MD | 3704 EMILY STREET | | | KENSINGTON | MD | 20895 | 1407 |
| RICHARD J ORORKE JR | CUST MAURA K ORORKE UGMA VA | 9308 PARK HILL TERRACE | | | BETHESDA | MD | 20814 | 3963 |
| RICHARD J ORORKE JR | CUST MAURA KATHLEEN ORORKE UGMA MD | 9308 PARK HILL TERR | | | BETHESDA | MD | 20814 | 3963 |
| RICHARD J OSTERMAN | 5708 LONG COURT | | | | AUSTIN | TX | 78730 | |
| RICHARD J OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764 | 2604 |
| RICHARD J OWENS | 1275 37TH AVENUE NE | | | | ST PETERSBURG | FL | 33704 | 1627 |
| RICHARD J OZEHOSKY | 15 BINGHAM CIRCLE | | | | MANHASSET | NY | 11030 | 2103 |
| RICHARD J PAKIZER | 17907 SALINAS RIVER WAY | | | | MACOMB | MI | 48042 | |
| RICHARD J PALATKA | 180 ELIZABETH DR | | | | OWOSSO | MI | 48867 | 9062 |
| RICHARD J PANCIOCCO & | NANCY M PANCIOCCO JT TEN | 1859 ATWOOD AVE | | | JOHNSTON | RI | 02919 | 3229 |
| RICHARD J PARDINI & SHARON M | PARDINI CO-TTEE O/T PARDINI 1977 | TRUST U/T/A DTD 11/18/1977 | 7152 CAHEN DRIVE | | SAN JOSE | CA | 95120 | 3307 |
| RICHARD J PARDINI TTEE | DOLORES ANNE PARDINI TRUST U/T/A | DTD 02/09/1971 FBO DOLORES PARDINI | 7152 CAHEN DRIVE | | SAN JOSE | CA | 95120 | 3307 |
| RICHARD J PARDINI TTEE | LORETTA ANNE PARDINI TRUST U/T/A | DTD 02/09/1971 FBO LORETTA PARDINI | 7152 CAHEN DRIVE | | SAN JOSE | CA | 95120 | 3307 |
| RICHARD J PARK | 4580 LYTLE | | | | CORUNNA | MI | 48817 | 9592 |
| RICHARD J PARKER | BOX 1751 | | | | CANON CITY | CO | 81215 | 1751 |
| RICHARD J PASKY | 145 TIMBERLANE DR | | | | ELYRIA | OH | 44035 | 1427 |
| RICHARD J PATTEE | 6044 W FRANCES | | | | CLIO | MI | 48420 | 8512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD J PEARCE | 1517 RIO GRANDE CT | | | | FLINT | MI | 48532 | 2069 |
| RICHARD J PEARCE | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403 | 9703 |
| RICHARD J PEARL | PHYLLIS A PEARL JT TEN | 1515 LONG POINTE DR | | | HOUGHTON LAKE | MI | 48629 | 9465 |
| RICHARD J PEDERSON | 260 FIRST AVE | | | | SAINT JAMES | NY | 11780 | 2604 |
| RICHARD J PERKINS | 5401 N HINTZ ROAD | | | | OWOSSO | MI | 48867 | 9464 |
| RICHARD J PERRY | 21 BENDER LANE | | | | DELMAR | NY | 12054 | 4322 |
| RICHARD J PETERS | MARIAN L PETERS | 347 CHELTENHAM DR | | | DAYTON | OH | 45459 | 1719 |
| RICHARD J PETRIE | 7660 SOUTH 68TH STREET | | | | FRANKLIN | WI | 53132 | 9210 |
| RICHARD J PETTY | 14 PRINCE ROAD | | | | E BRUNSWICK | NJ | 08816 | 4516 |
| RICHARD J PFEIFFER | 70350 HENRY ROSS DRIVE | | | | ROMEO | MI | 48065 | 4030 |
| RICHARD J PHILLIPS | 908 SUNRISE LN NW | | | | GRAND RAPIDS | MI | 49534 | |
| RICHARD J PHILLIPS | PO BOX 277 | | | | BRIMLEY | MI | 49715 | 0277 |
| RICHARD J PILCH | 15 FEATHERBED LN | | | | STOCKTON | NJ | 08559 | |
| RICHARD J PILESKI | 464 AUBURN ST | | | | ELYRIA | OH | 44035 | |
| RICHARD J PINGLE | 715 S CHOCOLAY AV | | | | CLAWSON | MI | 48017 | 1812 |
| RICHARD J PINTO JR | 504 KENILWORTH AVE | | | | LITTLE ELM | TX | 75068 | 6143 |
| RICHARD J PIROK & | ELIZABETH E PIROK JT TEN | 472 W ROSEDALE | | | EAST ALTON | IL | 62024 | 2143 |
| RICHARD J PLONTUS | 918 DONALD | | | | ROYAL OAK | MI | 48073 | 2054 |
| RICHARD J PNACEK & | MRS JOAN P PNACEK JT TEN | 9321 N SAGINAW ST | | | MOUNT MORRIS | MI | 48458 | 9141 |
| RICHARD J PODOLAK | 5424 ANVIL DR | | | | CAMILLUS | NY | 13031 | 8645 |
| RICHARD J POHL & | PATRICIA L POHL TR | UA 10/12/2006 | THE POHL FAMILY TRUST | 5620 CHAMBERSBURG RAOD | HUBER HEIGHTS | OH | 45424 | |
| RICHARD J POLCARO & | MILDRED A POLCARO JT TEN | 6 MANNING ST | | | WOBURN | MA | 01801 | 3034 |
| RICHARD J POLEK | 6733 CIARA COURT | | | | N TONAWANDA | NY | 14120 | 1100 |
| RICHARD J POLLOCK | 824 WADSWORTH ST | | | | SYRACUSE | NY | 13208 | 2418 |
| RICHARD J POWER | 1509 KENWOOD DR | | | | INKSTER | MI | 48141 | 1910 |
| RICHARD J POWERS | 1716 VOIGHT | | | | SUMNER | WA | 98390 | 2317 |
| RICHARD J PRAETORIUS | BY ROSE M OLTMANN IRREV TR | 10 CHARLES HOMMEL RD | | | SAUGERTIES | NY | 12477 | 3613 |
| RICHARD J PRAETORIUS | CUST BRIAN C PRAETORIUS UGMA NY | 1593 RALPH VEDDER RD | | | SAUGERTIES | NY | 12477 | |
| RICHARD J PRAETORIUS | CUST RICHARD W PRAETORIUS UGMA NY | 59 RALPH VEDDER RD | | | SAUGERTIES | NY | 12477 | 3707 |
| RICHARD J PRINCE | 71 GLENN HAVEN | | | | SPENCERPORT | NY | 14559 | 2503 |
| RICHARD J PRINCE | ROUTE #1 RD 19A BOX 2220 | | | | CONTINENTAL | OH | 45831 | 9801 |
| RICHARD J PRYBYS | 40419 LAGRANGE | | | | STERLING HEIGHTS | MI | 48313 | 5436 |
| RICHARD J PULLMAN & | KTHLEEN T PULLMAN | TR RICHARD J PULLMAN & KATHLEEN T | PULLMAN DECLARATION OF TR 11/02/90 | 722 HOMESTEAD PL | JOLIET | IL | 60435 | 5108 |
| RICHARD J QUAGLIAROLI | 48 WESTWOOD RD | | | | WEST HARTFORD | CT | 06117 | 2252 |
| RICHARD J QUILLEN | 159 KIRKCALDY DR | | | | ELKTON | MD | 21921 | |
| RICHARD J QUIRAM | 483 SHERBORNE RD | | | | WEBSTER | NY | 14580 | 8718 |
| RICHARD J RADIGAN | 8168 CAMINITO SONOMA | | | | LA JOLLA | CA | 92037 | 2925 |
| RICHARD J RARICK | 122 OLDE FARM DR | | | | JONESBOROUGH | TN | 37659 | |
| RICHARD J REBOKUS | 23 SMITH ROAD | | | | SHREWSBURY | MA | 01545 | 4568 |
| RICHARD J REEVES | 2474 SE WOOD AVE | | | | PORT ST LUCIE | FL | 34952 | 6564 |
| RICHARD J REID & | COLUMBA J REID JT TEN | 1812 WINEWOOD ST | | | ARLINGTON | TX | 76013 | 3308 |
| RICHARD J REILLY | CUST TIMOTHY J REILLY UGMA MN | 1759 VENUS AVE | | | ST PAUL | MN | 55112 | 2852 |
| RICHARD J REISS SR | 819 W JEFFERSON | | | | BENSENVILLE | IL | 60106 | 3513 |
| RICHARD J REIZNER & | SUSAN E REIZNER | TR REIZNER LIVING TRUST | UA 06/23/95 | 7179 VIA MARIA | SAN JOSE | CA | 95139 | 1143 |
| RICHARD J RELKEN & | MARIAN RELKEN JT TEN | 3848 JACK PINE LANE | | | PORT HURON | MI | 48060 | 1562 |
| RICHARD J REPINE | 1709 NE BEVERLY DR | | | | GRANTS PASS | OR | 97526 | 3518 |
| RICHARD J RESSLER | 13721 ORCHARD | | | | SOUTHGATE | MI | 48195 | 1356 |
| RICHARD J REVIELLO | CHARLES SCHWAB & CO INC CUST | 385 BABBTOWN RD | | | SUFFOLK | VA | 23434 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD J REYNOLDS IV | 380 WHITMORE DR NW | | | | ATLANTA | GA | 30305 4058 |
| RICHARD J RICHTER | 19858 FALLEN LEAF DRIVE | | | | PIONEER | CA | 95666 9338 |
| RICHARD J RIDER | 209 E BROADWAY AVE | | | | GIRARD | OH | 44420 2615 |
| RICHARD J RIEPER | 3026 ELMBROOK WAY | | | | BEAVERCREEK | OH | 45431 7709 |
| RICHARD J RILEY | 317 LAKE RIDGE DR | | | | FAIRHOPE | AL | 36532 4827 |
| RICHARD J RITTENOUR | 08598 ST RT 15 | | | | DEFIANCE | OH | 43512 8490 |
| RICHARD J ROBERTS | 40159 WASHINGTON | | | | NOVI | MI | 48375 2068 |
| RICHARD J ROCHELEAU JR | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653 9217 |
| RICHARD J ROCHESTER | 5067 FOREST RIDGE DR | | | | HICKORY | NC | 28602 9118 |
| RICHARD J RODERICK | 19 SHERMAN DRIVE | | | | BURLINGTON | CT | 06013 2503 |
| RICHARD J ROHR | 444 KNOLLWOOD DRIVE | | | | WOONSOCKET | RI | 02895 2608 |
| RICHARD J ROKITA | 6202 OAK POINTE | | | | WESTLAND | MI | 48185 3026 |
| RICHARD J ROLLIS | CUST DEBORAH L ROLLIS UGMA VA | 7611 HOLLISTER RD | | | LANSING | MI | 48848 9229 |
| RICHARD J ROLLIS | CUST RICHARD J ROLLIS JR UGMA VA | 2332 W CLARK RD | | | LANSING | MI | 48906 9306 |
| RICHARD J ROSENBERG - IRA | 58 LAKE ROAD | | | | VALLEY COTTAGE | NY | 10989 |
| RICHARD J ROSENBLATT | 202 WINDY KNOLL DRIVE | | | | ROCKVILLE | MD | 20850 7742 |
| RICHARD J ROSKY | 26 8TH AVE | | | | NORTH TONAWANDA | NY | 14120 6603 |
| RICHARD J ROSSMAN | 78 E MAIN ST BOX 250 | | | | W BROOKFIELD | MA | 01585 2900 |
| RICHARD J ROZEA TRUST | RICHARD J ROZEA AND | CATHERINE L ROZEA - TTEES | U/A DTD 7/25/95 | 568 WINTERGREEN COURT | RIDGE | NY | 11961 2031 |
| RICHARD J RUDY | 186 SEAWAY PL | | | | PORT LUDLOW | WA | 98365 9573 |
| RICHARD J RUFENER & | LISA A RUFENER JT TEN | BOX 93 | | | ORANGEVILLE | OH | 44453 0093 |
| RICHARD J RUPSLAUSKAS | 1808 PARKVIEW WAY | | | | APPLETON | WI | 54913 9515 |
| RICHARD J RUSNAK | 1504 MENTEER DR | | | | CEDAR PARK | TX | 78613 5808 |
| RICHARD J RUSSELL | 7648 WALNUT AVE | | | | WOODRIDGE | IL | 60517 2815 |
| RICHARD J RUSTIC | 11CORAL DRIVE | | | | TERRYVILLE | CT | 06786 6420 |
| RICHARD J RYAN | 12936 MELROSE RD | | | | CALEDONIA | IL | 61011 |
| RICHARD J RYBAK | TR RICHARD J RYBAK LIVING TRUST | UA 8/4/00 | 3555 SALEM | | TROY | MI | 48084 1145 |
| RICHARD J RZESZOTARSKI | 3983 ROUTE 30N | | | | AMSTERDAM | NY | 12010 |
| RICHARD J SABINE | CHARLES SCHWAB & CO INC CUST | PO BOX 8 | | | DURHAM | NY | 12422 |
| RICHARD J SADOWSKI & | HELEN SADOWSKI JT TEN | 684 SHELLEY DR | | | ROCHESTER HILL | MI | 48307 4239 |
| RICHARD J SAGAR | 284 W. LANTANA PL | | | | CHANDLER | AZ | 85248 4013 |
| RICHARD J SALMINEN | 30 HICKORY DR | | | | WORCESTER | MA | 01609 1016 |
| RICHARD J SATKOWSKI | BLAIR ROAD | | | | MEDINA | NY | 14103 |
| RICHARD J SAUNDERS | CHARLES SCHWAB & CO INC CUST | 3200 SAN ANDREAS DR | | | UNION CITY | CA | 94587 |
| RICHARD J SAUNDERS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3200 SAN ANDREAS DR | | UNION CITY | CA | 94587 |
| RICHARD J SAUNDERS & | MARGARET J GALL JT TEN | 16902 WHITBY | | | LIVONIA | MI | 48154 2532 |
| RICHARD J SCHATZMAN & | ROCHELLE SCHATZMAN | 327 SPRINGFIELD AVE | | | FOLSOM | PA | 19033 |
| RICHARD J SCHEID | 3218 KENSINGTON PARK DR | | | | BLOOMINGTON | IN | 47401 7119 |
| RICHARD J SCHEIDT | 11417 EASLEY DR | | | | LEES SUMMIT | MO | 64086 9384 |
| RICHARD J SCHEUERMAN TR | RICHARD J SCHEUERMAN | REV LIVING TRUST | UA 02/11/04 | 2084 NEW YORK AVE | LINCOLN PARK | MI | 48146 |
| RICHARD J SCHIERLOH & | MARGARET SCHIERLOH JT TEN | 3660 N LAKE SHORE DR APT 408 | | | CHICAGO | IL | 60613 5303 |
| RICHARD J SCHILLO | 517 VALLEY DR | | | | VIENNA | VA | 22180 4863 |
| RICHARD J SCHILLO | 517 VALLEY DRIVE SE | | | | VIENNA | VA | 22180 4863 |
| RICHARD J SCHLANG | PO BOX 2950 | | | | BATTLE GROUND | WA | 98604 |
| RICHARD J SCHMELZER & | LOIS A SCHMELZER JT TEN | 29706 MAISON | | | ST CLAIR SHORES | MI | 48082 1893 |
| RICHARD J SCHMUNK | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415 8732 |
| RICHARD J SCHNEIDER | 91 WINIFRED DRIVE | | | | MERRICK | NY | 11566 |
| RICHARD J SCHOMAKER | 141 ORCHARD ST | | | | E LANSING | MI | 48823 4535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD J SCHOMAKER ROTH IRA | FCC AS CUSTODIAN | 141 ORCHARD ST | | | EAST LANSING | MI | 48823 | 4535 |
| RICHARD J SCHROEDER & | MARILYN S SCHROEDER | 5717 MCINTYRE ST | | | GOLDEN | CO | 80403 | |
| RICHARD J SCHUKMAN | 8280 E US HIGHWAY 30 LOT 105 | | | | PIERCETON | IN | 46562 | 9311 |
| RICHARD J SCHULKE | 147 OLD FIELD DR | | | | WILLIAMSBURG | VA | 23188 | 2525 |
| RICHARD J SCHULTE | BOX 283 | | | | KALIDA | OH | 45853 | 0283 |
| RICHARD J SCHULTZ | 15041 LAKESIDE VIEW DR 2103 | | | | FORT MYERS | FL | 33919 | 8472 |
| RICHARD J SCHUSTER | 1251 LAKE WELBROOK DR | | | | ATHENS | GA | 30606 | 6293 |
| RICHARD J SCHWARZ | TR UA 05/12/93 | THE RICHARD J SCHWARZ | LIVING TRUST | 473 HILLTOP DR | WHITELAKE | MI | 48386 | 2326 |
| RICHARD J SEDERSTROM | CUST JON D SEDERSTROM UNDER | MASSACHUSETTS U-G-M-A | 77 ADIN DRIVE | | CONCORD | MA | 01742 | 3505 |
| RICHARD J SEDMAK | 6861 HEATHER HEATH LANE | | | | WEST BLOOMFIELD | MI | 48322 | 3776 |
| RICHARD J SEDMAK & | LAWRENCE D SEDMAK JT TEN | 6861 HEATHER HEATH LANE | | | W BLOOMFIED | MI | 48322 | 3776 |
| RICHARD J SEDOR REV TR | UAD 09/26/02 | RICHARD J SEDOR TTEE | 2204 SPRINGWATER DRIVE | | LAS VEGAS | NV | 89134 | 5101 |
| RICHARD J SEI & | MRS HELEN F SEI JT TEN | 817 PARKLAND CIRCLE | | | ALBUQUERQUE | NM | 87108 | 3320 |
| RICHARD J SEITZ | CUST SUSAN M SEITZ UGMA MI | 1928 BREAKWATER DRIVE | | | GREENFIELD | IN | 46140 | 7183 |
| RICHARD J SEITZ | CUST THOMAS A SEITZ UGMA MI | 9560 MICHAELS WA | | | ELLICOTT CITY | MD | 21042 | 2458 |
| RICHARD J SELIMOS | 4006 NORTHWEST 72 AVE | | | | CORAL SPRINGS | FL | 33065 | 2133 |
| RICHARD J SEPETA | 2806 SANTA OLIVIA | | | | MISSION | TX | 78572 | 7615 |
| RICHARD J SHAFFER JR | 143 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094 | 1526 |
| RICHARD J SHAMIS | CGM IRA CUSTODIAN | 339 N VALENTINE ST | | | VALENTINE | NE | 69201 | 1939 |
| RICHARD J SHARROCK | 17 OVELTON AVE | | | | STEWARTSTOWN | PA | 17363 | 4045 |
| RICHARD J SHAWL | 3110 BERTHA AVE | | | | FLINT | MI | 48504 | 1817 |
| RICHARD J SHELLEY | 8992 MOUNT AIREY DR | | | | EAGLE MTN | UT | 84005 | 4641 |
| RICHARD J SHEMON & MARY KRISTEN | DELMORE & MARLYS A LINDSTROM | TR HERBERT C LINDSTOM TERMINABLE | INTEREST TRUST UA 06/12/85 | 9800 SANDRA LN | MINNETONKA | MN | 55305 | 4629 |
| RICHARD J SHERMAN | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262 | 3522 |
| RICHARD J SHERMAN | RICHARD J SHERMAN REV TST | 41951 N 113TH WAY | | | SCOTTSDALE | AZ | 85262 | |
| RICHARD J SHERMAN & | ELAINE J SHERMAN JT TEN | 41951 N 113TH WAY | | | SCOTTSDALE | AZ | 85262 | 3522 |
| RICHARD J SHERWIN | CUST CYNTHIA LYNN SHERWIN UGMA CT | 260 1ST STREET APT D13 | | | MINEOLA | NY | 11501 | 2316 |
| RICHARD J SHIELDS | PO BOX 151707 | | | | ELY | NV | 89315 | 1209 |
| RICHARD J SHILTON | 9478 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 | 9492 |
| RICHARD J SIEGEL | 7911 TRINITY CIR #3SE | | | | TINLEY PARK | IL | 60477 | 5705 |
| RICHARD J SIMISTER | NANCY B SIMISTER | JTWROS | 1660 WHITE BRIDGE ROAD | | HOMER | NY | 13077 | 9706 |
| RICHARD J SIMMONS | 2201 3RD AVE | | | | SCOTTSBLUFF | NE | 69361 | 2032 |
| RICHARD J SIMON | 3075 KING RD | | | | SAGINAW | MI | 48601 | 5831 |
| RICHARD J SIMONS & | VELMA L SIMONS JT TEN | PO BOX 1 BOX 175-1 | | | FRENCH CREEK | WV | 26218 | 0001 |
| RICHARD J SIMPSON | 145 BEAR PATH ROAD | | | | HAMDEN | CT | 06514 | |
| RICHARD J SINGER | CHARLES SCHWAB & CO INC CUST | 22110 PROVIDENCIA ST | | | WOODLAND HILLS | CA | 91364 | |
| RICHARD J SIPPS & | CHEVELLE B SIPPS JT TEN | 836 HAVERFORD RD | | | RIDLEY PARK | PA | 19078 | 2821 |
| RICHARD J SIRCHEN | 9915 NICHOLAS AVENUE | | | | CLEVELAND | OH | 44102 | 3628 |
| RICHARD J SITZBERGER & | MRS BARBARA JEAN SITZBERGER JT TEN | 1509 MICHIGAN ST | | | OSHKOSH | WI | 54901 | 6860 |
| RICHARD J SIVILLO | 5621 RIDGE RD | | | | COURTLAND | OH | 44410 | 9746 |
| RICHARD J SKALKA & | ROSE M SKALKA JT TEN | 5267 CHAMPIONSHIP CUP LANE | | | BROOKSVILLE | FL | 34609 | |
| RICHARD J SKEELS | 187 WESTPORT VILLAGE RD | | | | SWANZEY | NH | 03446 | 3231 |
| RICHARD J SKOLNIK | 300 WEST 3RD ST | | | | OSWEGO | NY | 13126 | 3915 |
| RICHARD J SKWAREK & | DOLORES V SKWAREK | TR SKWAREK LIVING TRUST | UA 05/03/99 | 10797 MELBOURNE | ALLEN PARK | MI | 48101 | 1185 |
| RICHARD J SLAGLE | 33 RURAL DR | | | | NEW CANAAN | CT | 06840 | 4136 |
| RICHARD J SLATING | 41298 COVENTRY | | | | NOVI | MI | 48375 | |
| RICHARD J SMITH | 3900 THORNBURG DR | | | | MUNCIE | IN | 47304 | 6123 |
| RICHARD J SMITH | 6460 HOPE LANE | | | | LOCKPORT | NY | 14094 | 1114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD J SMITH | CUST MISS STACEY ANN SMITH | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 405 MIDLOCK RD | FAIRFIELD | CT | 06430 | 7845 |
| RICHARD J SMITH & | SUZANNE V SMITH JTWROS | 17 DONNATELLA LANE | | | NESCONSET | NY | 11767 | 1705 |
| RICHARD J SOHNS | 104 BRAESIDE CIR | | | | ASHEVILLE | NC | 28803 | 3378 |
| RICHARD J SOLASKI | 19920 NE 185TH | | | | WOODINVILLE | WA | 98072 | 9445 |
| RICHARD J SOUMAR | 2524 FOREST AVE | | | | NORTH RIVERSIDE | IL | 60546 | 1526 |
| RICHARD J SPAIN | R/O IRA DCG & T TTEE | 8126 E PHILLIPS CIRCLE | | | CENTENNIAL | CO | 80112 | 3244 |
| RICHARD J SPALENY | 4470 NO ELMS ROAD | | | | FLUSHING | MI | 48433 | 1449 |
| RICHARD J SPANN | CUST MEGAN ELIZABETH SPANN UGMA IL | 310 SUNSET TRL | | | NEW LENOX | IL | 60451 | 1811 |
| RICHARD J SPEARS | 7051 NEW RD | | | | YOUNGSTOWN | OH | 44515 | 5544 |
| RICHARD J SPERANO | 44 WEST END AVENUE | | | | ONEONTA | NY | 13820 | 1142 |
| RICHARD J SPICUZZA | 11456 MIDDLETON TRL | | | | SAINT PAUL | MN | 55129 | 5206 |
| RICHARD J SPLITTORF | 119 THUNDER LAKE ROAD | | | | WILTON | CT | 06897 | 1336 |
| RICHARD J SPRINGSTEAD & | MARGARET A SPRINGSTEAD JT TEN TTEE U-A | DTD 05-24-94 SPRINGSTEAD FAM | LIV TR | 6191 SIGLER RD | SOUTH ROCKWOOD | MI | 48197 | |
| RICHARD J STACK & | CASIMIRA E STACK JT TEN | 5380 PATTERSON | | | TROY | MI | 48098 | 4006 |
| RICHARD J STAFIEJ & | CAROLE A STAFIEJ JT TEN | 23823 LEIGHWOOD DR | | | WOODHAVEN | MI | 48183 | 2775 |
| RICHARD J STANEK | 9660 SOUTH 5 1/2 ROAD | PO BOX83 | | | WELLSTON | MI | 49689 | |
| RICHARD J STASIAK | W7281 GROGEN ROAD | | | | ELKHART LAKE | WI | 53020 | 1418 |
| RICHARD J STECKLY | 29 OAK STREET | GEORGETOWN ON  L7G 5W8 | CANADA | | | | | |
| RICHARD J STEINMETZ JR | HC 1 BOX 28 | | | | BRODHEADSVILLE | PA | 18322 | 9685 |
| RICHARD J STEPHENSON & | LINDA K STEPHENSON JT TEN | 491 HELMAND | | | ROCHESTER HILLS | MI | 48307 | 2644 |
| RICHARD J STETTLER | 7543 MILL POND CIRCLE | | | | NAPLES | FL | 34109 | 1702 |
| RICHARD J STEVEN & | ARDATH J STEVEN JT TEN | 49 GOSLING CIR EAST | | | HENDERSONVILLE | NC | 28792 | 7227 |
| RICHARD J STEVENS & | M KAREN STEVENS | 49 FLEETWOOD AVE | | | ALBANY | NY | 12208 | |
| RICHARD J STOCKSDALE SR & | MARY BETH STOCKSDALE JT TEN | 209 PINE ST | | | HOMOSASSA | FL | 34446 | 4708 |
| RICHARD J STOLCENBERG | 1241 ROYAL OAK COURT S W | | | | WYOMING | MI | 49509 | 2739 |
| RICHARD J STONE JR | 2906 ISSER COURT | | | | JACKSONVILLE | FL | 32257 | 5626 |
| RICHARD J STOUTEN | 7735 HERRINGTON | | | | BELMONT | MI | 49306 | 9281 |
| RICHARD J STRIECK | 1806 SUSSEX CT | | | | BETTENDORF | IA | 52722 | |
| RICHARD J STRONG | 4039 AFFIRMED DR | | | | FLORISSANT | MO | 63034 | 3418 |
| RICHARD J STUART | 1701 GREENWAY DRIVE | | | | ANDERSON | IN | 46011 | 1132 |
| RICHARD J STUART | 9234 E 39TH ST | | | | TUCSON | AZ | 85730 | 2110 |
| RICHARD J STUART & | MARY JANE STUART JT TEN | 1701 GREENWAY DRIVE | | | ANDERSON | IN | 46011 | 1132 |
| RICHARD J SULLIVAN | 15 NANTUCKET RD | | | | WELLESLEY | MA | 02481 | 1210 |
| RICHARD J SULLIVAN & | MARY T SULLIVAN | TR RICHARD J SULLIVAN REVOCABLE | TRUST UA 08/10/00 | 3010 NE 41ST STREET | FT LAUDERDALE | FL | 33308 | 5802 |
| RICHARD J SZABO & | CAROLYN J SZABO JT TEN | 11370 COLONIAL WOODS DR | | | CLIO | MI | 48420 | |
| RICHARD J SZCZUREK | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | 9503 |
| RICHARD J SZWARC | 4704 CASE AVE | | | | ROOTSTOWN | OH | 44272 | 9607 |
| RICHARD J TARTAGLIONE | 655 13TH STREET | | | | PITCAIRN | PA | 15140 | 1118 |
| RICHARD J TAYLOR | TR RICHARD J TAYLOR LIVING TR | UA 01/12/93 | 14 HARRIS CIR | | EDGEWATER | FL | 32141 | 4216 |
| RICHARD J THEIS | 3113 W CLARK RD | | | | LANSING | MI | 48906 | 9364 |
| RICHARD J THERIOT | 365 CRESTWOOD DR | | | | OXFORD | MI | 48371 | 6138 |
| RICHARD J THOMAS | CUST OF ERIC R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | SCHUYLKILL HAVEN | PA | 17972 | 8984 |
| RICHARD J THOMAS | CUST OF KATE J THOMAS UTMA PA | 155 NORTH FRONT STREET | | | SCHUYLKILL HAVEN | PA | 17972 | 8984 |
| RICHARD J THOMAS | CUST OF SCOTT R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | SCHUYLKILL HAVEN | PA | 17972 | 8984 |
| RICHARD J THOMPSON & | NANCY I THOMPSON JT TEN | 11745 MILFORD RD | | | HOLLY | MI | 48442 | 8902 |
| RICHARD J THURRELL | 17 BEACH ST | | | | MADISON | WI | 53705 | 4405 |
| RICHARD J TICE & | NANCY L TICE JT TEN | 13238 W SERENADE CIRCLE | | | SUN CITY WEST | AZ | 85375 | 1721 |
| RICHARD J TICHVON & | JOYCE A TICHVON JT WROS | 7795 KNOX RD | | | PORTLAND | MI | 48875 | 9779 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD J TICHVON (IRA) | FCC AS CUSTODIAN | 7795 KNOX RD | | | PORTLAND | MI | 48875 9779 |
| RICHARD J TRACY & | JANET C TRACY | TR TRACY FAM LIVING TRUST | UA 11/07/00 | 36540 BOBRICH | LIVONIA | MI | 48152 2708 |
| RICHARD J TRICHTER | 26 PARKWAY DR | | | | SYOSETT | NY | 11791 6618 |
| RICHARD J TROLLEY | 25961 CONTINENTAL CIR | | | | TAYLOR | MI | 48180 3197 |
| RICHARD J TROMBLY | 1118 VERMILYA | | | | FLINT | MI | 48507 1539 |
| RICHARD J TURNER | 1707 VICTORIA LANE | | | | LIMA | OH | 45805 1325 |
| RICHARD J TUSKES | 50 WOODWARD AVE | | | | TONAWANDA | NY | 14217 1518 |
| RICHARD J URBAN JR | 14 CRESTONE PL | | | | THE WOODLANDS | TX | 77381 |
| RICHARD J URBAUER | 22178 JEFFERSON BEACH RD NE | | | | KINGSTON | WA | 98346 9123 |
| RICHARD J URICH | 10141 MOORE DR | | | | CLEVELAND | OH | 44130 6038 |
| RICHARD J URQUHART | 15479 WINTER PARK DR | | | | MACOMB | MI | 48044 3875 |
| RICHARD J VALERIE | 18437 COUNTY ROAD Y | | | | HOLGATE | OH | 43527 9511 |
| RICHARD J VAN KEUREN & ELIZABETH S | VAN KEUREN TTEES FBO THE VAN KEUREN | TRUST U/A DTD 6-20-95 | 12715 W PAINTBRUSH DR | | SUN CITY WEST | AZ | 85375 2526 |
| RICHARD J VANDERZANDEN & | JOAN I VANDERZANDEN | 7701 NW JACKSON SCHOOL RD | | | HILLSBORO | OR | 97124 |
| RICHARD J VANEE | 37774 FLEETWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48331 1706 |
| RICHARD J VANPOPERING | 5170 S GORDON AVE R#4 | | | | NEWAYGO | MI | 49337 9735 |
| RICHARD J VARELLO | 115 WACHUSETTS AVE | | | | ARLINGTON | MA | 02476 5805 |
| RICHARD J VASSALLO | 152 WILSON AVE | | | | STATEN ISLAND | NY | 10308 |
| RICHARD J VOIGT ROTH IRA | FCC AS CUSTODIAN | 562 MEADOW BRIDGE DR | | | BALLWIN | MO | 63011 1535 |
| RICHARD J VOLDRICH | 15875 THOMAS ST | | | | NEWBURY | OH | 44065 9155 |
| RICHARD J VOLPE | 2490 APPLE LANE | | | | OXNARD | CA | 93036 1555 |
| RICHARD J VOTEDIAN & | NANCY A VOTEDIAN JT TEN | 609 13TH AVE | | | MUNHALL | PA | 15120 2017 |
| RICHARD J VRATANINA | 50590 TECUMSEH DRIVE | | | | GRANGER | IN | 46530 9461 |
| RICHARD J VRATANINA | CUST BARBARA ANN VRATANINA | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 21721 W 50TH ST | SHAWNEE | KS | 66226 9784 |
| RICHARD J VRATANINA | CUST RICHARD J VRATANINA II UNDER | THE | INDIANA U-G-M-A | 50590 TECUMSEH DR | GRANGER | IN | 46530 9461 |
| RICHARD J VRATANINA II | 48 LAIGHT ST 4S | | | | NEW YORK | NY | 10013 2016 |
| RICHARD J WAGNER | 152 KNOWLTON AVE | | | | KENMORE | NY | 14217 2812 |
| RICHARD J WAID | 14501 SE 28TH ST | | | | VANCOUVER | WA | 98683 7645 |
| RICHARD J WALKER | 2550 LONGMEADOW | | | | TRENTON | MI | 48183 2262 |
| RICHARD J WALKER | 4145 FRAZHO APT 202 | | | | WARREN | MI | 48091 1440 |
| RICHARD J WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123 2408 |
| RICHARD J WALLING | 5733 YORK ROAD | | | | SOUTH BEND | IN | 46614 6305 |
| RICHARD J WALSH IRA | FCC AS CUSTODIAN | 4533 SE 7TH PLACE | | | OCALA | FL | 34471 3265 |
| RICHARD J WALTERS | JOAN R WALTERS | 19 SALTERS FARM RD | | | CALIFON | NJ | 07830 3420 |
| RICHARD J WARD | 8487 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386 4508 |
| RICHARD J WARD & | JULIA J WARD JT TEN | 11329 MITSCHER STREET | | | KENSINGTON | MD | 20895 1332 |
| RICHARD J WASHABAUGH | 152 OAK RUN CT | | | | LEWISVILLE | NC | 27023 7500 |
| RICHARD J WATKINS TTEE | PSP-PERSHING LLC AS CUSTODIAN | R.J. WATKINS | FBO RICHARD J WATKINS | 560 ROBERTS AVE | SYRACUSE | NY | 13207 1639 |
| RICHARD J WAWRZYNIAK & | CECYLIA W WAWRZYNIAK & | PATRICIA DUKE JT TEN | 1604 JOHN PAUL CT | | OXFORD | MI | 48371 4470 |
| RICHARD J WEIDERT JR | 8055 WATKINS DRIVE | | | | CLAYTON | MO | 63105 2516 |
| RICHARD J WEIGLE | 650 W HARRISON AVE #634-SW | | | | CLAREMONT | CA | 91711 4538 |
| RICHARD J WEIMAN | PO BOX 101189 | | | | CAPE CORAL | FL | 33910 1189 |
| RICHARD J WEISS | 40 COW NECK RD | | | | PORT WASHINGTON | NY | 11050 1116 |
| RICHARD J WELLER | 84 CONSTABLE STREET | | | | MALONE | NY | 12953 1322 |
| RICHARD J WERTHEIMER | BOX 1121 | | | | DAVIDSON | NC | 28036 1121 |
| RICHARD J WETSTONE | 5300 W 16TH AVE #118 | | | | HIALEAH | FL | 33012 2104 |
| RICHARD J WHATLEY TOD | ANNE M WHATLEY | SUBJECT TO STA TOD RULES | 120 OAK HILL ROAD | | FAYETTE | ME | 04349 3724 |
| RICHARD J WHELAN JR | 208 ALDRICH PL | | | | BUFFALO | NY | 14220 2660 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD J WHITE | 1118 HOUNDS RUN | | | | SAFETY HARBOR | FL | 34695 4475 |
| RICHARD J WHITE & | MAY IDA WHITE JT TEN | 12 ARCHDALE DR | | | WARWICK | RI | 02889 1312 |
| RICHARD J WHITE EX | EST HELEN M WHITE | 151 BROKEN SPUR CIR | | | BANDERA | TX | 78003 4052 |
| RICHARD J WHITEMAN | CUST KATRINA LORRAINE WHITEMAN | UGMA IN | PO BOX 10 | | LAKE VILLAGE | IN | 46349 0010 |
| RICHARD J WHITWORTH | 2260 HESTON DR | | | | LAKE MILTON | OH | 44429 9623 |
| RICHARD J WIECZOREK | 30082 MALVERN | | | | WESTLAND | MI | 48185 2527 |
| RICHARD J WILCOX | CHARLES SCHWAB & CO INC CUST | BOX 175 | | | SILVERTON | CO | 81433 |
| RICHARD J WILLETT | COURTNEY WILLETT & | PIPPER WILLETT JT TEN | 2335 PINE RIVER RD BOX 2 | | STANDISH | MI | 48658 9696 |
| RICHARD J WILLIAMSON JR | 958 ANDERS RD | | | | LANSDALE | PA | 19446 5420 |
| RICHARD J WILMES | 1600 HWY W | | | | FORISTELL | MO | 63348 1015 |
| RICHARD J WILSON | 108 BRECKENRIDGE PLACE | | | | CHAPEL HILL | NC | 27514 3253 |
| RICHARD J WIMER | 109 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228 2141 |
| RICHARD J WINTER | 6929 ERRICK ROAD | | | | N TONAWANDA | NY | 14120 1146 |
| RICHARD J WOITEN | 4035 LINDSEY RD | | | | MANSFIELD | OH | 44904 9786 |
| RICHARD J WOJCIECHOWSKI | 108 16TH AVE | | | | BALTIMORE | MD | 21225 3418 |
| RICHARD J WOLVERTON | 9189 SILVER LAKE ROAD | | | | LINDEN | MI | 48451 9643 |
| RICHARD J WOLVERTON & | NANCY C WOLVERTON JT TEN | 9189 SILVER LAKE ROAD | | | LINDEN | MI | 48451 9643 |
| RICHARD J WOMACK | 7074 WALNUT RD | | | | WOODGATE | NY | 13494 2044 |
| RICHARD J WOOD | 6509 RATLIFF RD | | | | CAMBY | IN | 46113 9285 |
| RICHARD J WOOD | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315 9225 |
| RICHARD J WOODMANSEE | 929 RIVER ROCK DRIVE | | | | HOLLY | MI | 48442 1568 |
| RICHARD J WORTON | 868 BRIARCLIFF DR | | | | TOMS RIVER | NJ | 08753 4447 |
| RICHARD J WRENSEN | RICHARD J WRENSEN TRUST | 830 115TH AVE | | | TREASURE ISLAND | FL | 33706 |
| RICHARD J WROBLEWSKI | 420 27TH ST | | | | NIAGARA FALLS | NY | 14303 1933 |
| RICHARD J YAGER | 5435 PETERS RD | | | | HALE | MI | 48739 9104 |
| RICHARD J YAGER | VIVIAN E YAGER | 5435 E PETERS RD | | | HALE | MI | 48739 9104 |
| RICHARD J YANITELLI & | SUE K YANITELLI JT TEN | 216 SICKLETOWN RD | | | ORANGEBURG | NY | 10962 1006 |
| RICHARD J YEAGER SR & | MARY LOUISE YEAGER | TR RICHARD J & MARY LOUISE YEAGER | REVOCABLE TRUST UA 01/21/00 | PO BOX 512 | PENNEY FARMS | FL | 32079 |
| RICHARD J YEE | 1133 BROOKSIDE DR | | | | NEWARK | OH | 43055 1701 |
| RICHARD J ZACKEY | 228 MONTROSE AVE | | | | TONAWANDA | NY | 14223 2929 |
| RICHARD J ZAJOVITS | 1008 RIO LANE | | | | KETTERING | OH | 45429 4723 |
| RICHARD J ZALEDONIS | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222 5008 |
| RICHARD J ZAPOLI | 416 PARKMEADOWS DR | | | | LANSING | MI | 48917 3415 |
| RICHARD J ZELL (IRA) | FCC AS CUSTODIAN | 2235 W ROSCOE | | | CHICAGO | IL | 60618 6238 |
| RICHARD J ZEPERNICK | 13275 SEACRIST RD | | | | SALEM | OH | 44460 9117 |
| RICHARD J ZICK | 115 W PINE STREET | | | | ROME | NY | 13440 3466 |
| RICHARD J ZIOMEK | 5500 SAINT LUCIE BLVD | # P18 | | | FORT PIERCE | FL | 34946 9056 |
| RICHARD J ZULFER | N512 BLACKHAWK BLUFF DRIVE | | | | MILTON | WI | 53563 9510 |
| RICHARD J ZUYDDYK | 11441 LYMBURNER | | | | SPARTA | MI | 49345 9550 |
| RICHARD J. AMERSBACH & | BETTY AMERSBACH JTTEN | 1534 ST. ANDREWS CIRCLE | | | MEDINA | OH | 44212 3284 |
| RICHARD J. CIEPLY & | ROSEMARY F. CIEPLY | 24 WINDRUSH VALLEY ROAD | | | FAIRPORT | NY | 14450 |
| RICHARD J. COULSTON | 10347 WHITEGATE AVE. | | | | SUNLAND | CA | 91040 3122 |
| RICHARD J. CREMIEUX | EDNA CREMIEUX | 733 BRIGHTON LANE | | | LAGRANGE | IL | 60525 2628 |
| RICHARD J. GREBETA AND | SALLY R. GREBETA TTEES FBO | THE GREBETA REVOCABLE TRUST | DTD 12/1/86 (#2) | 3249 GALVESTON AVENUE | SIMI VALLEY | CA | 93063 1235 |
| RICHARD J. GRILLON TTEE | FBO SUSAN DUNNING GRILLON | U/A/D 03/30/93 - II | WASHINGTON MOUNTAIN ROAD | | WASHINGTON | MA | 01223 9403 |
| RICHARD J. HURLEY | YVONNE S. HURLEY TTEE | U/A/D 12/12/97 | FBO HURLEY LIVING TRUST | 11234 N. 37TH STREET | PHOENIX | AZ | 85028 2823 |
| RICHARD J. KOPTIS | MARILYN E KOPTIS JT TEN | 4140 BUNKER COURT | | | N ROYALTON | OH | 44133 2251 |
| RICHARD J. MAZLOOM | 16 JOSEPH PLACE | | | | WAYNE | NJ | 07470 3474 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD J. PAULI TTEE | FBO RICHARD J. PAULI REV TR | U/A/D 12-07-2001 | 608 SONATA WAY | | SILVER SPRINGS | MD | 20901 | 5001 |
| RICHARD J. PERSICO (IRA) | FCC AS CUSTODIAN | 10756 FORESTVIEW DR | | | STRONGSVILLE | OH | 44136 | 2666 |
| RICHARD J. RUEDLINGER | HUBER ESTATE FUNDS | TOD ACCOUNT | 911 HIDDEN VALLEY DRIVE | | WADSWORTH | OH | 44281 | 8133 |
| RICHARD J. SHELTON SIMPLE IRA | FCC AS CUSTODIAN | 910 SOUTH LOVERS LANE | | | GATESVILLE | TX | 76528 | 2532 |
| RICHARD J. SMITH | CGM IRA ROLLOVER CUSTODIAN | 220 PARK AVE. | | | STROUDSBURG | PA | 18360 | 1523 |
| RICHARD J. TAYLOR TTEE | RICHARD J TAYLOR REV LIV | TRUST U/A DTD 9/16/1998 | 10205 S. M52 | | PERRY | MI | 48872 | 9764 |
| RICHARD J. TORRES | DOROTHY TORRES TTEE | U/A/D 01-23-2001 | FBO TORRES FAMILY TRUST | 32337 DERBY ST | UNION CITY | CA | 94587 | 1949 |
| RICHARD J. WAMBOLD JR. | 322 AURORA STREET | | | | PHILLIPSBURG | NJ | 08865 | 1314 |
| RICHARD J. WEAVER AND | SUZANNE WEAVER JTWROS | 322 KIMBERLY LANE | | | ST. PETERS | MO | 63376 | 4011 |
| RICHARD J. ZAHRA | 3340 CLIFFORD ROAD | | | | LURAY | TN | 38352 | 1728 |
| RICHARD JACKMAN | BOX 142 | 7931 E GENESEE ST | | | FAYETTEVILLE | NY | 13066 | 9633 |
| RICHARD JACOB WILINSKI & | LUCY ANN WILINSKI JT WROS | 507 GENE DARFLER COURT | | | NAPERVILLE | IL | 60565 | |
| RICHARD JAMES & | CAROLYN JAMES | 1631 E ALPINE AVE | | | TULARE | CA | 93274 | |
| RICHARD JAMES ANTHONY | PO BOX 24402 | | | | OAKLAND | CA | 94623 | 1402 |
| RICHARD JAMES CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON  L0G 1T0 | CANADA | | | | | |
| RICHARD JAMES DAWSON | 18308 SUNSET BLVD | | | | REDINGTON SHORES | FL | 33708 | |
| RICHARD JAMES EDSALL | PO BOX 911 | | | | CAPE VINCENT | NY | 13618 | 0911 |
| RICHARD JAMES FERRARI | 1925 TERRY LN | | | | REDWOOD CITY | CA | 94061 | |
| RICHARD JAMES FORE | 5662 W. HAMMOND AVE | | | | FRESNO | CA | 93722 | |
| RICHARD JAMES FROST | RICHARD L FROST | UNTIL AGE 18 | PO BOX 573 | | BLOOMFIELD HILLS | MI | 48303 | |
| RICHARD JAMES FROST & | LAURA A FROST | PO BOX 573 | | | BLOOMFIELD HILLS | MI | 48303 | |
| RICHARD JAMES GAJAN | CHARLES SCHWAB & CO INC CUST | 8530 S 70TH EAST AVE | | | TULSA | OK | 74133 | |
| RICHARD JAMES HALL | CHARLES SCHWAB & CO INC CUST | 4199 E PHILLIPS PL | | | CENTENNIAL | CO | 80122 | |
| RICHARD JAMES HALL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4199 E PHILLIPS PL | | CENTENNIAL | CO | 80122 | |
| RICHARD JAMES HELKA | 125 KENOSHA LANE | | | | LOUDON | TN | 37774 | 3173 |
| RICHARD JAMES HOGAN & | IRENE HOGAN | 580 RUBY ROAD | | | LIVERMORE | CA | 94550 | |
| RICHARD JAMES KALB JR | APT 9C | 211 W 71ST STREET | | | NEW YORK | NY | 10023 | 3768 |
| RICHARD JAMES KALINA | 1209 N 16TH | | | | MURPHYSBORO | IL | 62966 | 2960 |
| RICHARD JAMES LIAUTAUD | 865 LA VETA TER | | | | LOS ANGELES | CA | 90026 | 4319 |
| RICHARD JAMES MALINOWSKI SR | 15737 OAKBROOK ST | | | | ROMULUS | MI | 48174 | 3229 |
| RICHARD JAMES MARINO | 509 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865 | |
| RICHARD JAMES MORRIS | CAITLIN ANNA MORRIS | UNTIL AGE 21 | 6512 INDIAN HILLS RD | | EDINA | MN | 55439 | |
| RICHARD JAMES MORRIS | RYAN NICHOLAS MORRIS | UNTIL AGE 21 | 6512 INDIAN HILLS RD | | EDINA | MN | 55439 | |
| RICHARD JAMES OLVER | 291445 AVENUE | ATHABASCA ALBERTA | TN5 1N8 | CANADA | | | | |
| RICHARD JAMES ROBINSON & | VIRGINIA M ROBINSON | 2313 N SYCAMORE AVE | | | RIALTO | CA | 92377 | |
| RICHARD JAMES SELCER | 8 STONEHAVEN DR | | | | NORTH BEND | OH | 45052 | 9643 |
| RICHARD JAMES TORMEY | 28567 MEADOW VIEW DRIVE | | | | MENIFEE | CA | 92584 | |
| RICHARD JAMES TRUDEAU | CHARLES SCHWAB & CO INC.CUST | 2642 HAVEN DR | | | EAGLE | ID | 83616 | |
| RICHARD JAMES TRUDEAU | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2642 HAVEN DR | | EAGLE | ID | 83616 | |
| RICHARD JAMGOCHIAN | 860 JENNIFER LANE | | | | BERWYN | PA | 19312 | |
| RICHARD JANOWSKI | CHARLES SCHWAB & CO 401 K | MOUNTAIN STATES INVESTIGATIONS | 3879 E 120TH AVE # 233 | | DENVER | CO | 80233 | |
| RICHARD JAROSS C/F | ARI SETH JAROSS UTMA TX | 415 PALO VERDE DR. | | | BROWNSVILLE | TX | 78521 | 2620 |
| RICHARD JAROSS C/F | SIDNEY JAROSS UTMA TX | 415 PALO VERDE DR. | | | BROWNSVILLE | TX | 78521 | 2620 |
| RICHARD JAY BURTON | 4000 ISLAND BLVD #2602 | | | | AVENTURA | FL | 33160 | 2574 |
| RICHARD JAY GEYER | 1276 W FRIEDRICH | | | | ROGERS CITY | MI | 49779 | 1225 |
| RICHARD JAY LEVINSON | 3803 MONTROSE DRIVE WAY | | | | CHEVY CHASE | MD | 20815 | 4701 |
| RICHARD JAY SPIEGEL | 4101 E MINNEZONA AVE | | | | PHOENIX | AZ | 85018 | |
| RICHARD JAY TEPPER | 27 ROBINSON DR | | | | BETHPAGE | NY | 11714 | 1416 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD JAZWIN & | JAN MARIE JAZWIN | 2923 EAST LAUREL LN | | | PHOENIX | AZ | 85028 | |
| RICHARD JEFFREY | CUST ANDREW JEFFREY UGMA NY | PO BOX 348 | | | CENTRAL BRIDGE | NY | 12035 | 0348 |
| RICHARD JEFFREY | CUST DANIELLE JEFFREY UGMA NY | PO BOX 348 | | | CENTRAL BRIDGE | NY | 12035 | 0348 |
| RICHARD JEFFREY | PO BOX 348 | | | | CENTRAL BRIDGE | NY | 12035 | 0348 |
| RICHARD JEFFREY ROUCE | 3883 RAVENA | | | | ROYAL OAK | MI | 48073 | 6441 |
| RICHARD JENKINS & | HEATHER R JENKINS | 8041 NORTHWIND AVE | | | ANCHORAGE | AK | 99504 | |
| RICHARD JERABEK & | DIANE L JERABEK JT WROS | 42 FOREST KNOLL DR | | | ORRINGTON | ME | 04474 | 3324 |
| RICHARD JERABEK (IRA) | FCC AS CUSTODIAN | 42 FOREST KNOLL DR | | | ORRINGTON | ME | 04474 | 3324 |
| RICHARD JERAD NEEDHAM | 813 W TEMPLE DR | | | | HARRISON | MI | 48625 | 8449 |
| RICHARD JINDRA | 21359 BRIAR BUSH LN | | | | STRONGSVILLE | OH | 44149 | 2854 |
| RICHARD JOEL FADELY | 75 KEVIN DRIVE | | | | ANDERSON | IN | 46016 | 5824 |
| RICHARD JOEL LINCOFF & | JUDY ZISK LINCOFF | 17 GRANADA WAY | | | SAINT LOUIS | MO | 63124 | |
| RICHARD JOHN & | MARY JOHN JNTN | 701 WEST RAND ROAD, UNIT 436 | | | ARLINGTON HEIGHTS | IL | 60004 | 8440 |
| RICHARD JOHN BECKER | J BECKER CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 15 VALLEY RD | | ROCKAWAY | NJ | 07866 | |
| RICHARD JOHN BINETTI ROTH IRA | FCC AS CUSTODIAN | 40 KNOLLWOOD DRIVE | | | FAIRFIELD | CT | 06824 | 3944 |
| RICHARD JOHN CATROW & | MARTHA GLADYS CATROW JT TEN | 22324 VISNAW | | | ST CLAIR SHORES | MI | 48081 | 1206 |
| RICHARD JOHN DALTON | 101 E TOWN PLACE | SUITE 700 | | | ST AUGUSTINE | FL | 32092 | |
| RICHARD JOHN FREEMAN | 4804 BISHOPS CASTLE DR | | | | MIDLAND | TX | 79705 | |
| RICHARD JOHN HARTMAN | 46 HAGGETT FARM ROAD | | | | NORTHFIELD | NH | 03276 | |
| RICHARD JOHN KOLAK | 108 RUSSET WAY | | | | PALATINE | IL | 60067 | |
| RICHARD JOHN LAVACOT | 1989 CREST DR | | | | ENCINITAS | CA | 92024 | 5217 |
| RICHARD JOHN LEE | 1100 E ROYERTON RD | | | | MUNCIE | IN | 47303 | 9440 |
| RICHARD JOHN MALLAND IRA | FCC AS CUSTODIAN | 81 VIA SONRISA | | | SAN CLEMENTE | CA | 92673 | 5664 |
| RICHARD JOHN MCKENNA | 1503 S KASPAR AVE | | | | ARLINGTON HTS | IL | 60005 | 3555 |
| RICHARD JOHN MENKE | CUST RICHARD JOHN MENKE II UGMA NY | 39 CAMPBELL ROAD | | | SPENCERPORT | NY | 14559 | 9519 |
| RICHARD JOHN MOSER JR | ROUTE 56 | | | | MASSENA | NY | 13662 | |
| RICHARD JOHN NICKERSON | CHARLES SCHWAB & CO INC CUST | 104 REDMAN CT | | | NICEVILLE | FL | 32578 | |
| RICHARD JOHN NICKERSON & | ROSEMARY B NICKERSON | 104 REDMAN CT | | | NICEVILLE | FL | 32578 | |
| RICHARD JOHN PAUL THEISS | 23304 NE 22ND ST | | | | SAMMAMISH | WA | 98074 | 4406 |
| RICHARD JOHN PELLO | CHARLES SCHWAB & CO INC CUST | 40423 N 70TH ST | | | CAVE CREEK | AZ | 85331 | |
| RICHARD JOHN POWERS | 1716 VOIGHT | | | | SUMNER | WA | 98390 | 2317 |
| RICHARD JOHN RADZIS | 256 W. BOARDWALK DR. | | | | PALATINE | IL | 60067 | |
| RICHARD JOHN SANDERSON | 14074 RICHFIELD | | | | LIVONIA | MI | 48154 | 4937 |
| RICHARD JOHN SERACKA | 17855 SE 196TH DR | | | | RENTON | WA | 98058 | |
| RICHARD JOHN SLOWEY | TR SLOWEY FAMILY TRUST | UA 02/21/00 | 12989 CAMINO RAMILLETTE | | SAN DIEGO | CA | 92128 | 1538 |
| RICHARD JOHN SOLIS JR | 5782 SAN SIMEON DR | | | | LA PALMA | CA | 90623 | 1840 |
| RICHARD JOHN STEVENSON SR & | MARION L STEVENSON | 516 BUTTERCUP DR | | | ROCHESTER | MI | 48307 | |
| RICHARD JOHN THOMPSON & | REBECCA SUE THOMPSON | 1367 BROWNS LN | | | HOULTON | WI | 54082 | |
| RICHARD JOHN ZALOUM | CHARLES SCHWAB & CO INC CUST | 510 EAST 80TH STREET | | | NEW YORK | NY | 10021 | |
| RICHARD JOHNS | PO BOX 189 | | | | MULBERRY | FL | 33860 | |
| RICHARD JOHNSEN | 343 RAYMOND FISH ROAD | | | | HARTWICK | NY | 13348 | 2601 |
| RICHARD JOHNSON | 18381 MANORWOOD N | | | | CLINTON TWP | MI | 48038 | 1235 |
| RICHARD JOHNSON | 2424 HARRIOTTE | | | | JACKSON | MS | 39209 | 7405 |
| RICHARD JOHNSON | 4351 EGRET RD | | | | VENICE | FL | 34293 | 6100 |
| RICHARD JOHNSON | 5649 E WOODBURN RD | BYRON IL 61010-9485 | | | BYRON | IL | 61010 | 9485 |
| RICHARD JOHNSON | 938 SWANN CREEK RD | | | | FORT WASHINGTON | MD | 20744 | |
| RICHARD JONES | 1909 NEW ENGLAND | | | | CHICAGO | IL | 60707 | |
| RICHARD JONES | 19120 ROMAR ST | | | | NORTHRIDGE | CA | 91324 | 1271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD JONES | 2356 COY ST | | | FERNDALE | MI | 48220 | 1122 |
| RICHARD JONES | 29 HINEMOA STREET | BIRKENHEAD NORTH SHORE CITY | NEW ZEALAND | | | |
| RICHARD JONES | 401 CARMEL AVE | | | PACIFICA | CA | 94044 | 2411 |
| RICHARD JONES | 547 COUNTY ROAD 2500 E | | | EL PASO | IL | 61738 | 1790 |
| RICHARD JONES | 6294 8TH AVE SW | | | GRANDVILLE | MI | 49418 | 9665 |
| RICHARD JORDAN | 31 CARROLL RD | | | WOBURN | MA | 01801 | |
| RICHARD JORDAN | 3754 E 153 ST | | | CLEVELAND | OH | 44128 | 1110 |
| RICHARD JORDAN | 423 MILLER AVE | | | TRENTON | NJ | 08610 | 4818 |
| RICHARD JORDAN | 627 TRIGO LANE | | | PASO ROBLES | CA | 93446 | |
| RICHARD JORDON | 313 W GRACELAWN AV | | | FLINT | MI | 48505 | 2678 |
| RICHARD JORGENSON & | ELAINE T JORGENSON | 5100 N WOOD SHOE LN | | PEOA | UT | 84061 | |
| RICHARD JOSEPH AMMANN | CHARLES SCHWAB & CO INC CUST | 17903 HENNA AVE N | | HUGO | MN | 55038 | |
| RICHARD JOSEPH ANDERSON & | KRISTIN LYN ANDERSON | 320 BLARNEY LN | | PLAINWELL | MI | 49080 | |
| RICHARD JOSEPH BAKER | CHARLES SCHWAB & CO INC CUST | 2831 CHIPPEWA DR | | TROY | MI | 48085 | |
| RICHARD JOSEPH BOUSSON & | BEVERLY ANN BOUSSON | 52656 ARAGON DRIVE | | SHELBY TOWNSHIP | MI | 48315 | |
| RICHARD JOSEPH COROSO | 42 CARRIAGE DR | | | HEBRON | CT | 06248 | 1423 |
| RICHARD JOSEPH DOWNS | 2024 TRAMMELL CHASE DR | | | BIRMINGHAM | AL | 35244 | |
| RICHARD JOSEPH ELLIS | CHARLES SCHWAB & CO INC CUST | 95 THUNDERBIRD LN | | PINEHURST | NC | 28374 | |
| RICHARD JOSEPH FAMIGLIETTI AND | HELEN K FAMIGLIETTI JTWROS | 124 CANNON ST | | HAMDEN | CT | 06518 | 2513 |
| RICHARD JOSEPH KAIKA | CHARLES SCHWAB & CO INC CUST | 34 LINMAR DR | | DURHAM | CT | 06422 | |
| RICHARD JOSEPH KIES (IRA) | FCC AS CUSTODIAN | 9805 E 90TH TERR. | | KANSAS CITY | MO | 64138 | 4752 |
| RICHARD JOSEPH KIRBITZ | PO BOX 325 | | | FLUSHING | MI | 48433 | 0325 |
| RICHARD JOSEPH MAYFIELD & | VIVIAN MARIE MAYFIELD | 2748 CAMINO SEGURA | | PLEASANTON | CA | 94566 | |
| RICHARD JOSEPH SMITH | 6229 WEINBERG CT | | | PLANO | TX | 75074 | |
| RICHARD JOSEPH WAGNER | CHARLES SCHWAB & CO INC CUST | 58 E NORTHCASTLE CIR | | THE WOODLANDS | TX | 77384 | |
| RICHARD JOYAVE | 14410 ROUNDSTONE | | | HOUSTON | TX | 77015 | |
| RICHARD JULIAN COATES III | ATTN MRS R COATES | 5300 ZEBULON RD APT 121 | | MACON | GA | 31210 | 9124 |
| RICHARD JUMONVILLE | 810 CHARLES ST. | | | NEW IBERIA | LA | 70560 | |
| RICHARD JUNIOR CROSS | 3825 AUGUSTA ST | | | FLINT | MI | 48532 | |
| RICHARD JUNIOR FAHNESTOCK | 5902 MOUNT EAGLE DR., APT 906 | | | ALEXANDRIA | VA | 22303 | |
| RICHARD JUNIOR ISER | 9700 LAKE OF THE WOODS RD | | | MANCELONA | MI | 49659 | 9672 |
| RICHARD JUSINO | 200 PARKWOOD DR APT B9 | | | LANSING | MI | 48917 | 3205 |
| RICHARD JUSTICE JUSTICE | 355 SUSAN DRIVE | | | CHARLESTON | SC | 29407 | |
| RICHARD K ARONOW | 1 PERSIMMON LN | | | WHITE PLAINS | NY | 10605 | |
| RICHARD K BACON | 5928 N NORTHLAND ROAD | | | INDIANAPOLIS | IN | 46228 | 1072 |
| RICHARD K BANKER | CUST REBECCA ANN JANKOWSKI UGMA MI | 18112 PORT SALEM DR | | MACOMB | MI | 48044 | 6115 |
| RICHARD K BATHELT & | DENISE BATHELT JTWROS | 601 DARTMOUTH AVE | | MELBOURNE | FL | 32901 | |
| RICHARD K BEATTIE | 845 N MARTHA | | | DEARBORN | MI | 48128 | 1823 |
| RICHARD K BECKMAN JR | 11292 FAWN VALLEY TRAIL | | | FENTON | MI | 48430 | 4026 |
| RICHARD K BENTHIEN | 13540 LAKEFIELD RD | | | HEMLOCK | MI | 48626 | 8708 |
| RICHARD K BENTHIEN JR & | MABEL I BENTHIEN JT TEN | 13540 LAKEFIELD RD | | HEMLOCK | MI | 48626 | 8708 |
| RICHARD K BETTERTON & | MARIBELLE H BETTERTON JT TEN | 1910 CONTINENTAL DR | | CEDAR FALLS | IA | 50613 | 6412 |
| RICHARD K BIBBS | 4937 E 41ST ST | | | INDIANAPOLIS | IN | 46226 | 4513 |
| RICHARD K BIRD | 1416 HIGHLAND AVE | | | DOWNINGTOWN | PA | 19335 | |
| RICHARD K BLACK | 20210 MELVIN | | | LIVONIA | MI | 48152 | 1829 |
| RICHARD K BOWMAN | RICHARD K BOWMAN TRUST | 928 N VENTURA DR | | PALATINE | IL | 60074 | |
| RICHARD K BROCK | 1889 SUNSET BLVD | | | SAN DIEGO | CA | 92103 | |
| RICHARD K BROWN | 5638 SPRING RUN AVE | | | ORLANDO | FL | 32819 | 7165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD K BUCKLEY | 16 SAGAMOR DR | | | | HOPEWELL JUNCTION | NY | 12533 8209 |
| RICHARD K CAHILL | 1380 MARRA DRIVE | | | | WATERTOWN | NY | 13601 4434 |
| RICHARD K CHESSLER | 306 HEIGHTS LANE | | | | TENAFLY | NJ | 07670 2334 |
| RICHARD K CHILDERS | 190 SAW MILL DR | | | | DRACUT | MA | 01826 |
| RICHARD K COFER | 1282 PIRKLE ROAD | | | | NORCROSS | GA | 30093 3851 |
| RICHARD K COHEN & | KATHI COHEN | 2561 HAWTHORN RD | | | ANN ARBOR | MI | 48104 |
| RICHARD K CORDNER | 65 BROADBRIDGE DRIVE | TORONTO ON  M1C 3K5 | CANADA | | | | |
| RICHARD K CRIDER | 204 GOOSE MEADOW DR | | | | FOREST | VA | 24551 2858 |
| RICHARD K CURRAN | 876 2ND STREET | | | | CHARLEVOIX | MI | 49720 9726 |
| RICHARD K ESCHEBACH | 48 GREENBRIAR | | | | GROSSE POINTE | MI | 48236 1508 |
| RICHARD K FADEM | PO BOX 247 | | | | ORCAS | WA | 98280 0247 |
| RICHARD K FERGUSON & | MARILYN FERGUSON | JT TEN | 6770 AIKEN RD | | LOCKPORT | NY | 14094 9649 |
| RICHARD K FOX | 34888 CREEK RD | BAY VIEW PARK | | | BETHANY BEACH | DE | 19930 2828 |
| RICHARD K FOX & | MRS SHARON S FOX JT TEN | 34888 CREEK ROAD | BAY VIEW PARK | | BETHANY BEACH | DE | 19930 2828 |
| RICHARD K FRANSTED | CUST MATTHEW M FRANSTED | UTMA TX | 2503 HIGH OAK DR | | ARLINGTON | TX | 76012 3543 |
| RICHARD K GALE | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220 4949 |
| RICHARD K GOFRON SR | 71 WATERGATE DRIVE | | | | BARRINGTON | IL | 60010 7129 |
| RICHARD K GOOD | PO BOX 190 | | | | VANDALIA | OH | 45377 0190 |
| RICHARD K GOOD & | DARLA SUE GOOD JT TEN | PO BOX 190 | | | VANDALIA | OH | 45377 0190 |
| RICHARD K GRAY & | LINDA J GRAY JT TEN | 27634 WELLINGTON RD | | | FARMINGTON HILLS | MI | 48334 3253 |
| RICHARD K GREENMAN | 2302 MISSOURI AVE | | | | FLINT | MI | 48506 5900 |
| RICHARD K GRIESSER & | EVELYN B GRIESSER | TR RICHARD K GRIESSER & EVELYN B | GRIESSER REV TRUST UA 1/20/01 | 925 WEST NAVAJO ST | TUCSON | AZ | 85705 3426 |
| RICHARD K GROOMES JR | 600 MIDDLE CREEK ROAD | | | | FAIRFIELD | PA | 17320 9262 |
| RICHARD K GROSS | 1421 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236 1418 |
| RICHARD K HANSON | 2670 MILO WAY | | | | SALT LAKE CITY | UT | 84117 6320 |
| RICHARD K HARDEN | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420 1438 |
| RICHARD K HEAD & | MARY K HEAD | TR RICHARD & MARY HEAD TRUST | UA 04/29/94 | 4471 RASMUSSEN RD | CHANA | IL | 61015 9618 |
| RICHARD K HENDERSON & | LOUISE J HENDERSON JT TEN | BOX 296 | | | RYE BEACH | NH | 03871 0296 |
| RICHARD K HEPPE & | DIANE FRANCES REEDER | 4901 NASSAU CIRCLE W | | | ENGLEWOOD | CO | 80113 |
| RICHARD K HEYD | 74 KANEOHE BAY DR | | | | KAILUA | HI | 96734 1755 |
| RICHARD K HIBMA | 6812 DUGWAY RD | | | | RIDGEWAY | WI | 53582 9545 |
| RICHARD K HOFFMANN | TR RICHARD K HOFFMAN TRUST | UA 1/11/82 | 4470 BUSHY PRAIRIE RD | | FULTS | IL | 62244 1148 |
| RICHARD K HUDSON | 461 WOODLAND DR | | | | BELOIT | WI | 53511 1544 |
| RICHARD K JAMES | 14802 N E 188TH ST | | | | HOLT | MO | 64048 8940 |
| RICHARD K JEWETT & | ELIZABETH ANN JEWETT JT TEN | 29 GREENLEAF AVE | | | DARIEN | CT | 06820 3207 |
| RICHARD K JONES | 2539 NEW HEATHER WAY | | | | CHICO | CA | 95973 8103 |
| RICHARD K JONES AND | LOIS A JONES JTWROS | 298 DUTCHTOWN RD | | | DOLGEVILLE | NY | 13329 3008 |
| RICHARD K KEPPLE | 10603 LONDONSHIRE LN | | | | AUSTIN | TX | 78739 1645 |
| RICHARD K KIMMEL & | MARY JANE KIMMEL JT TEN | 932 S READING | | | BLOOMFIELD HILLS | MI | 48304 2044 |
| RICHARD K KINNIBURGH | CHARLES SCHWAB & CO INC CUST | 24047 N 22ND WAY | | | PHOENIX | AZ | 85024 |
| RICHARD K KNIERIEM | CHRISTOPHER W KNIERIEM | UNTIL AGE 21 | 105 LINKSIDE CT | | WOODSTOCK | GA | 30189 |
| RICHARD K KNIERIEM | JACOB CARSON KNIERIEM | UNTIL AGE 18 | 105 LINKSIDE CT | | WOODSTOCK | GA | 30189 |
| RICHARD K LIGHT JR & | JOYCE R LIGHT JT TEN | 3615 NAAMANS DR | | | CLAYMONT | DE | 19703 2123 |
| RICHARD K LIPSCOMB | 5725 CLEARCREEK DR | | | | HAMILTON | OH | 45013 9035 |
| RICHARD K LITTLE | 48 BROOKHURST CRES | WATERDOWN ON  L0R 2H3 | CANADA | | | | |
| RICHARD K LITTLE | 48 BROOKHURST CRESC | WATERDOWN ON  L0R 2H3 | CANADA | | | | |
| RICHARD K LYONS | 777 RUSTIC VILLAGE LANE | | | | LAKE ORION | MI | 48362 2140 |
| RICHARD K MASTERS | 1780 RIDGE OAKS DR | | | | OAK RIDGE | NC | 27310 8714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD K MATHEWS | 1301 WATERFORD DR | | | | MINNEAPOLIS | MN | 55422 | 1261 |
| RICHARD K MC BRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380 | 1261 |
| RICHARD K MC EVOY | CUST MARTHA C MC | EVOY U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 10 OLD LANDMARK DR | ROCHESTER | NY | 14618 | 3517 |
| RICHARD K MCCORMICK | 2130 EAGLE BL | | | | HOLLAND | MI | 49424 | 2207 |
| RICHARD K MCCULLOUGH | PO BOX 494 | | | | ST MARYS | WV | 26170 | 0494 |
| RICHARD K MCCULLOUGH & | M MCCULLOUGH | PO BOX 494 | | | SAINT MARYS | WV | 26170 | |
| RICHARD K MCDOUGALL | 17507 SOUTH AMMAN | | | | CHESANING | MI | 48616 | 9739 |
| RICHARD K MCEVOY | CUST GEORGE RICHARD MCEVOY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2893 CLAY ST | LIMA | NY | 14485 | 9627 |
| RICHARD K MCMANUS | TOD ACCOUNT | 105 HOLIDAY LANE | | | AUBURNDALE | FL | 33823 | 2007 |
| RICHARD K MEYER | BODELSCHWINGHSTR 15 | 63179 OBERTSHAUSEN | GERMANY | | | | |
| RICHARD K MICHELOTTI & | ROBERTA L MICHELOTTI | TTEE R K &R L MICHELOTTI | LV TR UAD 5-25-99 | 413 BARRINGHAM | MODESTO | CA | 95350 | 1520 |
| RICHARD K MILBURN | 609 W ROCKWELL ST | | | | ARLINGTON HEIGHTS | IL | 60005 | 2335 |
| RICHARD K MOON & | JOAN KIM MOON JT TEN | 11301 KILARNEY DR | | | WASHINGTON | MI | 48095 | 2512 |
| RICHARD K MORSE | 372 CENTRAL PARK WEST | | | | NEW YORK | NY | 10025 | 8240 |
| RICHARD K MUNGER | 1400 W PRAIRIE | | | | MIDLAND | MI | 48640 | 9092 |
| RICHARD K MUNGER & | JACQUELINE A MUNGER JT TEN | 1440 W PRAIRIE R #6 | | | MIDLAND | MI | 48640 | 9092 |
| RICHARD K OTTO | 2630 BOW ST | | | | JACKSON | MI | 49203 | 4531 |
| RICHARD K OWEN | 415 E 71ST ST APT 3E | | | | NEW YORK | NY | 10021 | |
| RICHARD K PIVETZ | GLORIA D PIVETZ JT TEN | 24 GLENDALE DR | | | TONAWANDA | NY | 14150 | 5538 |
| RICHARD K PIVETZ & | MRS GLORIA D PIVETZ JT TEN | 24 GLENDALE DR | | | TONAWANDA | NY | 14150 | 5538 |
| RICHARD K REICHERT | CHARLES SCHWAB & CO INC CUST | 101 NASHUA RD | | | PEPPERELL | MA | 01463 | |
| RICHARD K REICHERT & | DIANE E REICHERT | 101 NASHUA RD | | | PEPPERELL | MA | 01463 | |
| RICHARD K RHODES | 4332 ELLENWOOD | | | | ST LOUIS | MO | 63116 | 1520 |
| RICHARD K ROBB | 15205 W 156TH CT | | | | OLATHE | KS | 66062 | |
| RICHARD K ROBINSON | 5412 PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462 | 3419 |
| RICHARD K RODGERS AND | GLADYS L RODGERS JTWROS | 1297 WIPPRECHT DRIVE | | | SPRUCE PINE | NC | 28777 | 5566 |
| RICHARD K SCHNEIDER | 333 N FRENCH RD | | | | AMHERST | NY | 14228 | 2036 |
| RICHARD K SCHULTZ | 2385 HORACE | | | | WEST BLOOMFIELD | MI | 48324 | 3638 |
| RICHARD K SHIER | 14840 FAIRLANE ST | | | | LIVONIA | MI | 48154 | 5190 |
| RICHARD K SHIER & | MADALYN G SHIER JT TEN | 14840 FAIRLANE ST | | | LIVONIA | MI | 48154 | 5190 |
| RICHARD K SHOCK | 5289 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473 | 8602 |
| RICHARD K SHOLES & | MRS MARTHA S SHOLES JT TEN | 51 BETSY WILLIAMS DR | | | CRANSTON | RI | 02905 | 2701 |
| RICHARD K SHOUP | 3822 IVANHOE | | | | FLINT | MI | 48506 | 4240 |
| RICHARD K SMITH & | JANIS Y SMITH JT TEN | 361 N 10TH ST | | | MIDDLETOWN | IN | 47356 | 1216 |
| RICHARD K SNIDER | 3451 CHRYSLER DR | | | | JACKSONVILLE | FL | 32257 | 5405 |
| RICHARD K STAGNER & | CATHY M STAGNER JT TEN | 325 TURNER ROAD | | | ENNIS | TX | 75119 | 9023 |
| RICHARD K STILLMAN | PO BOX 240 | | | | KAPAA | HI | 96746 | |
| RICHARD K STONER | 20608 ALGER | | | | ST CLAIR SHORES | MI | 48080 | 3711 |
| RICHARD K STRICKHOUSER & | JULIANN M STRICKHOUSER JT TEN | 11325 HARTLAND RD | | | FENTON | MI | 48430 | 2578 |
| RICHARD K STROUSE | 1840 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260 | 1561 |
| RICHARD K STRUCKMEYER | 19313 SHERWOOD GREEN WAY | | | | GAITHERSBURG | MD | 20879 | 4986 |
| RICHARD K SUNDERLAND | CUST CHARLES A SUNDERLAND UTMA MN | 2120 PENNSYLVANIA AVE N | | | GOLDEN VALLEY | MN | 55427 | 3529 |
| RICHARD K THACKERSON | PO BOX 1328 | | | | TERRELL | TX | 75160 | 0023 |
| RICHARD K THOMPSON | 119 DEVINE STREET | | | | STANLEY | NC | 28164 | 1151 |
| RICHARD K TKACZYK & | LORI A TKACZYK | 192 PEREGRINE LN | | | HAWTHORN WOODS | IL | 60047 | |
| RICHARD K TRAMP & | VIRGINIA A SEVERANCE JT TEN | PO BOX 146 | | | VALLEY CENTER | CA | 92082 | 0146 |
| RICHARD K VANCLEAVE | PO BOX 110 | | | | HOWELL | MI | 48844 | 0110 |
| RICHARD K WALKER | 1758 S MOBILE ST | | | | AURORA | CO | 80017 | 5167 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RICHARD K WALKER | 4906 WALNUT STREET | | | | PHILADELPHIA | PA | 19139 | 4227 |
| RICHARD K WARD | 1330 LINVILLE ST | | | | WATERFORD | MI | 48328 | 1231 |
| RICHARD K WASHINGTON | 1253 WEST 39TH STREET | APT 7 | | | LOS ANGELES | CA | 90037 | 1550 |
| RICHARD K WEBB | 92 W BRUCETON RD | | | | CLAIRTON | PA | 15236 | 4283 |
| RICHARD K WEBB & | HANNAH L WEBB JT TEN | 92 W BRUCETON RD | | | CLAIRTON | PA | 15236 | 4283 |
| RICHARD K WICK & | SHARON R WICK JT TEN | 1906 FALCON AVE | | | WAUSAU | WI | 54401 | 7208 |
| RICHARD K WILSON | 3044 S PARK ROAD | | | | KOKOMO | IN | 46902 | 3267 |
| RICHARD K WILSON | 943 TARA HILLS DR | | | | PINOLE | CA | 94564 | 2728 |
| RICHARD K YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420 | 7932 |
| RICHARD K. HUNGER & | ELANAH R. HUNGER JTTEN | 2316 GARLAND | | | SYLVAN LAKE | MI | 48320 | 1621 |
| RICHARD K. PARKER AND | MRS.ANTOINETTE M.PARKER JT TEN | 3144 FRANKLIN STREET ROAD | | | AUBURN | NY | 13021 | 8933 |
| RICHARD KAHN | 174 TORQUAY PLACE | | | | HEWLETT | NY | 11557 | 1824 |
| RICHARD KAINE (IRA) | FCC AS CUSTODIAN | 6615 BOYNTON BEACH BLVD | PHB 343 | | BOYNTON BEACH | FL | 33437 | 3526 |
| RICHARD KAISER | 2362 BURGETT RD | | | | MOBILE | AL | 36605 | 2857 |
| RICHARD KALL TTEE | CAROL KALL FAMILY IRREVOCABLE | TRUST- NON GRANTOR TRUST | DTD 04/20/1997 | 9000 PLAYERS CLUB DR. | LAS VEGAS | NV | 89134 | 6355 |
| RICHARD KALLIO | TOD ALEJANDRA KALLIO | SUBJECT TO STA TOD RULES | 11432 SOUTHWEST 149 PLACE | | MIAMI | FL | 33196 | 4331 |
| RICHARD KAMMER & | SHELLEY R KAMMER JT TEN | 228 MISTY WAY | | | GRAYLING | MI | 49738 | 8642 |
| RICHARD KANTOR & | CHAVA KANTOR CO-TTEES | U/A/D 06-17-1990 | RICHARD & CHAVA KANTOR TRU | 72-884 BURSERA WAY | PALM DESERT | CA | 92260 | 5702 |
| RICHARD KANTROWITZ TTEE OF THE | DICKMAN FAMILY IRREV TR | DTD 7/20/2004 | 5817 FORBES AVE. P.O. BOX 81089 | | PITTSBURGH | PA | 15217 | 0589 |
| RICHARD KAPLAN | TOD ACCOUNT | 131 E. LIMA STREET | | | FINDLAY | OH | 45840 | 4928 |
| RICHARD KARDON | 640 LOVES LN | | | | WYNNEWOOD | PA | 19096 | 1233 |
| RICHARD KARHSON | 7018 ROOS RD | | | | HOUSTON | TX | 77074 | |
| RICHARD KARL SCHULTE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11301 MENODORA DR | | AUSTIN | TX | 78748 | |
| RICHARD KAROLY | 25572 GLORIOSA DR | | | | MISSION VIEJO | CA | 92691 | 4644 |
| RICHARD KASNICKA | 5687 SADDLERIDGE PLACE | | | | SPRINGDALE | AR | 72762 | |
| RICHARD KASPER & | DIANA KASPER | PO BOX 10247 | | | SWANZEY | NH | 03446 | |
| RICHARD KASSEL | 1301 AZURE PL | | | | HEWLETT | NY | 11557 | 2703 |
| RICHARD KASSEL | 1301 AZURE PL | | | | HEWLETT HARBOR | NY | 11557 | 2703 |
| RICHARD KATS | 11340 SOUTHWEST HWY | | | | PALOS HILLS | IL | 60465 | 2717 |
| RICHARD KATZ | 296 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314 | 3202 |
| RICHARD KATZ | 603 S DUBUQUE ST #303 | | | | IOWA CITY | IA | 52240 | 4268 |
| RICHARD KATZ & | BETTY KATZ JT TEN | 2214 MCMINN ST | | | ALIQUIPPA | PA | 15001 | 2715 |
| RICHARD KAUFF TTEE | JOAN KAUF LIVING TRUST | U/A/D 05-30-2006 | 21 BARSTOW AVE | | NORWELL | MA | 02061 | 2831 |
| RICHARD KAUFFMAN AND | ADDIE KAUFFMAN JTWROS | 112 W CHURCH ST | | | LAKELAND | GA | 31635 | 1110 |
| RICHARD KEANE | DIANE KEANE | JTWROS | 438 CORBIN AVE | | STATEN ISLAND | NY | 10308 | 1817 |
| RICHARD KEDWARD | 861 BOWIE ST | | | | GARLAND | TX | 75040 | |
| RICHARD KEENE | 340 ABBINGTON STREET | | | | HENDERSON | NV | 89074 | |
| RICHARD KEILING TTEE | U/W/O EDWARD P. HOLDEN III | FBO: EDWARD P. HOLDEN | CHILDREN'S TRUST DTD 11/08/00 | 104 RT 94 | BLAIRSTOWN | NJ | 07825 | |
| RICHARD KEITH BENNETT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 432 STEWART LN | | MANSFIELD | OH | 44907 | |
| RICHARD KEITH CARR | CMR 464 BOX 1185 | | | | APO | NJ | 09226 | |
| RICHARD KEITH GRAY | 3030 G ST | | | | SAN DIEGO | CA | 92102 | 3223 |
| RICHARD KEITH GREEN SR | CHARLES SCHWAB & CO INC CUST | 9204 SEDGLEY DR | | | WILMINGTON | NC | 28412 | |
| RICHARD KEITH KADOWAKI | 1163 E ANDERSON | | | | PALATINE | IL | 60067 | 4146 |
| RICHARD KEITH LADTKOW & | VERA K LADTKOW | 9948 W 87TH AVE | | | ARVADA | CO | 80005 | |
| RICHARD KELDORF | 14047 RIDGE RD W | | | | ALBION | NY | 14411 | 9106 |
| RICHARD KELL BUCHHOLZ | 976 OAK HILLS PKWY | | | | BATON ROUGE | LA | 70810 | |
| RICHARD KELLER & | MICHAELE KELLER | 1429 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| RICHARD KELLER AND | BERNICE KELLER JTWROS | 1236 21ST CT | | | VERO BEACH | FL | 32960 | 3787 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD KELLEY | 11342 VALLEYDALE | | | | DALLAS | TX | 75230 |
| RICHARD KELLEY | 381 ELM ST | | | | ST MARY | MO | 63673 | 9330 |
| RICHARD KELLY | 2601 AIRPORT DRIVE SUITE 340 | | | | TORRANCE | CA | 90505 | 6141 |
| RICHARD KELLY | 658 BURKE HOLLOW DR | | | | MONUMENT | CO | 80132 |
| RICHARD KENIGSMAN | 89 GREENVALE AVE | | | | YONKERS | NY | 10703 | 2026 |
| RICHARD KENNEDY | 1542 WEST 49TH ST | | | | LOS ANGELES | CA | 90062 |
| RICHARD KENNEDY | 3218 SARMIENTO DR | | | | BENSALEM | PA | 19020 |
| RICHARD KENNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375 | 3760 |
| RICHARD KENNETH COCHRAN | 212 W FAIRVIEW BLVD | | | | INGLEWOOD | CA | 90302 | 1114 |
| RICHARD KENNETH WILLIAMS | 929 SAYBROOK RD. | | | | HADDAM | CT | 06438 |
| RICHARD KENT CRON | 9015 N PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356 | 9741 |
| RICHARD KENT STOCKHAM & | MARY THERESA STOCKHAM JT | 11845 COUNTY ROAD CC | | | FESTUS | MO | 63028 | 3631 |
| RICHARD KERN | CGM IRA ROLLOVER CUSTODIAN | 5390 N. HIGHLAND | | | CLOVIS | CA | 93619 | 9085 |
| RICHARD KERZNER AND | CAROL J KERZNER JTWROS | 5106 VILLAGE CIRCLE EAST | | | MANORVILLE | NY | 11949 |
| RICHARD KESSLER | CUST DOROTHY E KESSLER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 23425 AMBER CT | AUBURN | CA | 95602 | 8062 |
| RICHARD KEVIN ZAVAGLIA | CHARLES SCHWAB & CO INC CUST | 12 WELLBROCK HTS | | | SAN RAFAEL | CA | 94903 |
| RICHARD KIDD JR. | P.O. BOX 29 | | | | VALLEY SPRING | AR | 72682 | 0029 |
| RICHARD KIER R/O IRA | FCC AS CUSTODIAN | 5833 DRAKES DR | | | BYRON | CA | 94514 | 1201 |
| RICHARD KIETH POWER | SHARON KAY POWER JT TEN | 311 VERSAILLES | | | ALEXANDRIA | LA | 71303 | 2475 |
| RICHARD KILMARTIN & JOHN KILMARTIN | TTEES F/T KILMARTIN FAMILY TRUST | DTD 4/14/01 | 45 WINSTON DRIVE | | SAN FRANCISCO | CA | 94132 | 2030 |
| RICHARD KIM | 2614 N MERIDIAN ST | | | | ORANGE | CA | 92867 |
| RICHARD KIM DINGMAN | 100 GREENSBORO DR PO BOX 248 | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| RICHARD KIMMEL | MARY JANE KIMMEL JT TEN | TOD DTD 11/12/2008 | 932 S. READING RD. | | BLOOMFIELD | MI | 48304 | 2044 |
| RICHARD KINELSKI | 1048 APACHE ST | | | | NORTH BURNSWICK | NJ | 08902 |
| RICHARD KING | 16220 CORNUTA AVENUE | APT. #4 | | | BELLFLOWER | CA | 90706 |
| RICHARD KINLOW | 2804 COVENTRY BLVD NE | | | | CANTON | OH | 44705 |
| RICHARD KINNEY | 9120 IDAHO ST | | | | JOSHUA | TX | 76058 |
| RICHARD KIRBY | ATTN KEEGAN WERLIN | 265 FRANKLIN ST | | | BOSTON | MA | 02110 | 3113 |
| RICHARD KIRKLAND | 3498 FAIRBURN PL NW | | | | ATLANTA | GA | 30331 | 1418 |
| RICHARD KIRKLAND | 5078 SHADOW RIVER ST. | | | | LAS VEGAS | NV | 89148 | 1690 |
| RICHARD KIRKORIAN | 12 BURKHARDT AVE | | | | BETHPAGE | NY | 11714 | 2805 |
| RICHARD KIRSHNER | 1972 NE 3RD STREET #351 | | | | BEND | OR | 97701 | 3854 |
| RICHARD KISSINGER | SEP-IRA DTD 12/19/97 | 1851 E 119TH ST | | | MULVANE | KS | 67110 |
| RICHARD KLASEN | DESIGNATED BENE PLAN/TOD | 5950 OAKWOOD DR APT 3M | | | LISLE | IL | 60532 |
| RICHARD KLASSEN & | MRS HELEN KLASSEN JT TEN | 2360 PINVON AVE | | | GRAND JCT | CO | 81501 | 6856 |
| RICHARD KLAUBER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 80 DOYLE ST | | LONG BEACH | NY | 11561 |
| RICHARD KLEIN | 19 WEST MITCHELL STREET | BOX 184 | | | SMALLWOOD | NY | 12778 |
| RICHARD KLIGLER | CGM IRA ROLLOVER CUSTODIAN | 900 SOUTH AVENUE | SUITE #64B | | STATEN ISLAND | NY | 10314 | 3425 |
| RICHARD KLOPP | 30 WATERFORD COURT | | | | ZIONSVILLE | IN | 46077 |
| RICHARD KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043 | 1825 |
| RICHARD KNAUP | 4225 PRATHER | | | | ST LOUIS | MO | 63109 |
| RICHARD KNECHT | 2 S 406 SANCHEZ DR | | | | WARRENVILLE | IL | 60555 |
| RICHARD KOBUS & | MRS EVELYN M KOBUS JT TEN | 261 BISSELL DR | | | PALATINE | IL | 60067 | 5513 |
| RICHARD KOLBIAZ | 2036 E LEBOURDIAS RD | | | | LINWOOD | MI | 48634 | 9402 |
| RICHARD KOLIE | P O BOX 1305 | | | | WARSAW | MO | 65355 | 1305 |
| RICHARD KOLKER & | JANET KOLKER | JT TEN | 807 N. FIRST STREET | | GROTON | SD | 57445 | 2178 |
| RICHARD KOOY & | ELEANOR E KOOY JT TEN | 15248 S 73RD CT | | | ORLAND PARK | IL | 60462 | 6603 |
| RICHARD KOPEIKIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13605 MISSION HILLS CT | | ORLAND PARK | IL | 60462 |

| RICHARD KOPELMAN | CGM ROTH IRA CUSTODIAN | 950 EAST PACES FERRY RD | #3250 | | ATLANTA | GA | 30326 | 1388 |
|---|---|---|---|---|---|---|---|---|
| RICHARD KOPKA | 611 ANDREW HILL ROAD | | | | ARNOLD | MD | 21012 | |
| RICHARD KOPPEL & RUDA FIEDLER | TTEES TRUST CREATED U/W/O | ABRAHAM KOPPEL | FBO LENA SONNENBLICK | 262 CENTRAL PARK WEST #2D | NEW YORK | NY | 10024 | 3512 |
| RICHARD KORIL | 857 N. HILLRIDGE | | | | MESA | AZ | 85207 | |
| RICHARD KORN | CLAIRE KORN TTEE | U/A/D 06-11-2008 | FBO RICHARD KORN REV TR | 6059 BAY ISLES DR | BOYNTON BEACH | FL | 33437 | 4110 |
| RICHARD KOSHOWSKY | 33254 MEADOWLARK | | | | FARMINGTON | MI | 48336 | 5071 |
| RICHARD KOZLOWSKI | CGM IRA CUSTODIAN | 3115 COVE HOLLOW CT | | | NORMAN | OK | 73072 | 3307 |
| RICHARD KRABBENHOFT | CUST CHRISTOPHER KRABBENHOFT UGMA | MN | 4136 21ST AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 3074 |
| RICHARD KRADIN | 22 QUAIL RUN | | | | CANTON | MA | 02021 | 2253 |
| RICHARD KRAEMER | CHARLES SCHWAB & CO INC CUST | 79 WICKHAM DR | | | WARWICK | NY | 10990 | |
| RICHARD KRAJUNUS & | PATRICIA KRAJUNUS JT TEN | 190 LAUREL AVE | | | KEANSBURG | NJ | 07734 | 2959 |
| RICHARD KRAMER & | GLORIA KRAMER JT TEN | 13049 S BUFFALO AV | | | CHICAGO | IL | 60633 | 1324 |
| RICHARD KRATZINGER | 1331 N POINSETTIA PL | APT 3 | | | LOS ANGELES | CA | 90046 | |
| RICHARD KRAUT | 7935 ORCHID ST NW | | | | WASHINGTON | DC | 20012 | 1133 |
| RICHARD KREBS | 140 BONIFACE DRIVE | | | | ROCHESTER | NY | 14620 | 3336 |
| RICHARD KREITMAN | 282 RYE BEACH AVE | | | | RYE | NY | 10580 | |
| RICHARD KREMENTZ III | PO BOX 2407 | | | | PROVIDENCE | RI | 02906 | 0407 |
| RICHARD KRINSKY  & | SUZANNE G KRINSKY JT WROS | 86 E GREENBRIER LN | | | PUEBLO WEST | CO | 81007 | 5105 |
| RICHARD KROLIK | 4901 INDIAN LANE NW | | | | WASHINGTON | DC | 20016 | 3246 |
| RICHARD KRUCZEK | 62 ENGLISH RD | | | | ENDICOTT | NY | 13760 | |
| RICHARD KRUPPA | 761 ATHERTON AVE | | | | NOVATO | CA | 94945 | |
| RICHARD KUCHINSKY | 35 PINE RIDGE ROAD | | | | BUZZARDS BAY | MA | 02532 | 2118 |
| RICHARD KUEBLER | 1947 ALBANY POST ROAD | | | | WALLKILL | NY | 12589 | 3537 |
| RICHARD KUHL & | KATHRYN J KUHL JT TEN | 303 NORTHWEST GRANT | | | GREENFIELD | IA | 50849 | 1016 |
| RICHARD KUHNLA | 1611 BEECH ST | | | | WANTACH | NY | 11793 | 3403 |
| RICHARD KULAS | 105 TURNPIKE ROAD | | | | SOMERS | CT | 06071 | |
| RICHARD KUMAISHI | RICHARD M KUMAISHI TRUST | 6211 SHADYGROVE DR | | | CUPERTINO | CA | 95014 | |
| RICHARD KUMMINS IRA | FCC AS CUSTODIAN | 8222 KINGSBROOK RD. #326 | | | HOUSTON | TX | 77024 | 3345 |
| RICHARD KURT MC KENNEY | CUST KRISTINE ELLEN | MC KENNEY UGMA MI | 1459 WOODGLEN LN | | BLOOMFIELD | MI | 48304 | 1272 |
| RICHARD KUYATH | C/O RICHARDS PUMP SVC | RR 1 BOX 185 | | | FOUNTAIN | MN | 55935 | 9764 |
| RICHARD KVARTEK | 60 PINE STREET | | | | OLD BRIDGE | NJ | 08857 | 1523 |
| RICHARD KYLE THOMPSON | 10100 E JACKSON ST | PO BOX 277 | | | SELMA | IN | 47383 | 0277 |
| RICHARD L & JANNETTE M ECKBERG | TR RICHARD L & JANNETTE M | ECKBERG LIVING TRUST UA 09/01/98 | 1134 N WOOD AVE | | WICHITA | KS | 67212 | 4055 |
| RICHARD L & JOAN K | PETERSON TTEE RICHARD | L & JOAN K PETERSON RV | LV TR UAD 11/18/93 | 422 EAST COTTAGE AVE | W CARROLLTON | OH | 45449 | 1350 |
| RICHARD L ACHTEN | 2210 S TERM ST | | | | BURTON | MI | 48519 | 1031 |
| RICHARD L ADAMS | TOD DTD 11/14/2007 | 2350 430TH ST | | | GREENVILLE | IA | 51343 | 8030 |
| RICHARD L AGEE & | BEATRICE L AGEE JT TEN | 325 N E LANDINGS DRIVE | | | LEE'S SUMMIT | MO | 64064 | 1586 |
| RICHARD L ALBRIGHT | 680 ELY ST | | | | BATAVIA | OH | 45103 | 2825 |
| RICHARD L ALEXANDER | 12685 S AYR AVENUE | | | | AYR | NE | 68925 | 2646 |
| RICHARD L ALWARD | 4263 DRUMHELLER RD | | | | BATH | MI | 48808 | 9750 |
| RICHARD L AMBRE | INEZ M AMBRE JT TEN | 3752 THUNDER RIDGE RD UNIT 212 | | | BETTENDORF | IA | 52722 | 1208 |
| RICHARD L AMBS TTEE | RICHAR L. AMBS TRUST | U/A DTD 12/19/90 | 5116 NORTH SHORE DR | | CLARK LAKE | MI | 49234 | 9717 |
| RICHARD L ANDERSON & | ELEANOR B ANDERSON | 320 WANZER ST | | | SANTA CRUZ | CA | 95060 | |
| RICHARD L ARNOLD | 679 N BARK DRIVE | | | | ANDERSON | IN | 46011 | 1485 |
| RICHARD L ARSHT | C/O B SAFREN | 10059 DIAMOND LAKE DR | | | BOYNTON BEACH | FL | 33437 | 5532 |
| RICHARD L ASHMORE | 1081 EAST LAKE RD | | | | CLIO | MI | 48420 | 8825 |
| RICHARD L ASHWORTH | 390 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207 | 1284 |
| RICHARD L AUBERTINE | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662 | 4301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD L AUSTIN | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346 | 4223 |
| RICHARD L B GROOME & | MRS ANNE B GROOME JT TEN | 4801 GREENCASTLE ROAD | | | LAUREL | MD | 20707 | 3107 |
| RICHARD L BADALUCCO & | MRS DEE ANN BADALUCCO JT TEN | 5676 GREAT EAGLE CT | | | LAS VEGAS | NV | 89122 | 4768 |
| RICHARD L BADE | 507 WINDY BLF | | | | FLUSHING | MI | 48433 | 2666 |
| RICHARD L BAHMAN | 81 NIGHTINGALE DR | PO BOX 1019 | | | S YARMOUTH | MA | 02664 | |
| RICHARD L BAILEY | 100 WINCHESTER ST | | | | ROCHESTER | NY | 14615 | 2336 |
| RICHARD L BAILEY | 13527 PARKER ST | | | | OMAHA | NE | 68154 | 3832 |
| RICHARD L BAILEY | CUST JOHN LOUIS BAILEY UTMA OH | 2879 NEW LONDON RD | | | HAMILTON | OH | 45013 | 9531 |
| RICHARD L BAKER | 42 ABBY LN | | | | ROCHESTER | NY | 14606 | 4918 |
| RICHARD L BARKER | 6405 NE 1ST PL | | | | OCALA | FL | 34470 | |
| RICHARD L BARNETT | CHARLES SCHWAB & CO INC CUST | 18512 ROSENAU DR | | | VILLA PARK | CA | 92861 | |
| RICHARD L BARR | 1178 KINGSWAY DR | | | | AVON | IN | 46123 | |
| RICHARD L BARR | 6026 LONDON GROVEPORT ROAD | | | | GROVE CITY | OH | 43123 | 8947 |
| RICHARD L BARRETT | 2421 WEST GRATIOT ROAD | | | | ST JOHNS | MI | 48879 | |
| RICHARD L BARRON | 8781 CLAM LAKE RD | | | | BELL AIRE | MI | 49615 | 9239 |
| RICHARD L BARTLETT & | LORRAINE A BARTLETT JT TEN | 25511 ORCHARD RIM LANE | | | EL TORO | CA | 92630 | 2717 |
| RICHARD L BASALLA (IRA) | FCC AS CUSTODIAN | 2915 BOWMAN LANE | | | PARMA | OH | 44134 | 5619 |
| RICHARD L BASKERVILLE JR | 7910 WHITE LANE | | | | INDPLS | IN | 46226 | 2003 |
| RICHARD L BASS | 33809 FRASER AVENUE | | | | FRASER | MI | 48026 | 1786 |
| RICHARD L BATEMAN | 39922 BURTON CT | | | | NOVI | MI | 48375 | 3602 |
| RICHARD L BATTEN | 1175 TRAYER RD | | | | BRONSON | MI | 49028 | 9768 |
| RICHARD L BAUMGART | 4465 E COLDWATER RD | | | | FLINT | MI | 48506 | 1055 |
| RICHARD L BEALE JR | CUST MISS ELIZABETH M BEALE | U/THE VA UNIFORM GIFTS TO | MINORS ACT | BOX 802 | BOWLING GREEN | VA | 22427 | 0802 |
| RICHARD L BEHLING | 88 GLENMERE DR | | | | CHATHAM | NJ | 07928 | 1350 |
| RICHARD L BELANGER JR | 18530 INDIAN | | | | REDFORD | MI | 48240 | 2047 |
| RICHARD L BENDER | 3901 35TH AVE | | | | MERIDIAN | MS | 39305 | |
| RICHARD L BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804 | 1833 |
| RICHARD L BENNET & | SUSAN E BENNETT JT TEN | 733 LIPPINCOTT AVE | | | MOORESTOWN | NJ | 08057 | 1907 |
| RICHARD L BENNETT | 733 LIPPIN COTT AVE | | | | MOORESTOWN | NJ | 08057 | 1907 |
| RICHARD L BENSON | 414 MARSHALL DR | | | | XENIA | OH | 45385 | 1737 |
| RICHARD L BERENYI | 04310 SR18 | | | | HICKSVILLE | OH | 43526 | |
| RICHARD L BERGER | SYLVIA BERGER REVOCABLE TRUST | 7073 MACAPA DR | | | LOS ANGELES | CA | 90068 | |
| RICHARD L BERNATH | 1182 NICHOLAS LN | | | | CHARLOTTE | MI | 48813 | 7731 |
| RICHARD L BERNOSKY | 227 CALCITA DRIVE | | | | SANTA CRUZ | CA | 95060 | |
| RICHARD L BERNSTEIN | FUTURE TECHNOLOGY TODAY INC | 861 NE 78TH ST | | | BOCA RATON | FL | 33487 | |
| RICHARD L BEST & | MRS GILLIAN BEST JT TEN | PO BOX 407 | | | SAINT CLAIR SHORE | MI | 48080 | 0407 |
| RICHARD L BEWLEY | 5252 ROSEGATE PL | APT D | | | INDIANAPOLIS | IN | 46237 | 8444 |
| RICHARD L BILL | 11878 MYERS RD | | | | SEBEWAING | MI | 48759 | 9504 |
| RICHARD L BIRD | 5221 WALLINGFORD DR | | | | RALEIGH | NC | 27616 | |
| RICHARD L BISSONETTE | 9416 HOUGHTON ST | | | | LIVONIA | MI | 48150 | 3448 |
| RICHARD L BLACKMER | 129 LUCINDA DR | | | | TURTLE CREEK | PA | 15145 | |
| RICHARD L BLADE TOD | JILL N BLADE | SUBJECT TO STA TOD RULES | 156 OAKVIEW DR | | LAPEER | MI | 48446 | |
| RICHARD L BLAND | 8 LAWNDALE DRIVE | | | | SMYRNA | DE | 19977 | 1843 |
| RICHARD L BLANKENSHIP | 1920 COMMONWEALTH COURT | | | | CUMMING | GA | 30041 | 6729 |
| RICHARD L BOARDMAN & | ELNA MA BOARDMAN JT TEN | 4157 W AIRPORT RD | | | GRAND ISLAND | NE | 68803 | |
| RICHARD L BOCK R/O IRA | FCC AS CUSTODIAN | 7 CANTER PL | | | PINEHURST | NC | 28374 | 8675 |
| RICHARD L BOESHORE | 2701 E CUMBERLAND STREET | | | | LEBANON | PA | 17042 | 9256 |
| RICHARD L BOLAND | 4860 HAMILTON RD | | | | HOMESTEAD | PA | 15120 | 2972 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD L BOLDEN | G-4286 BEECHER RD | | | | FLINT | MI | 48532 2710 |
| RICHARD L BOLDING | PO BOX 40 | | | | COURTLAND | AL | 35618 0040 |
| RICHARD L BORGES | 32974 PARDO | | | | GARDEN CITY | MI | 48135 1164 |
| RICHARD L BORKOWSKI & | CAROL A BORKOWSKI | TR BORKOWSKI FAM LIVING TRUST | UA 6/22/98 | 8224 TIMBER RIDGE RD | CONWAY | SC | 29526 9004 |
| RICHARD L BORZY | 256 POSTAGE CIR | | | | PICKERINGTON | OH | 43147 8068 |
| RICHARD L BOTKIN | 2977 MONTAVESTA RD | | | | LEXINGTON | KY | 40502 3049 |
| RICHARD L BOURASSA | 6667 BURNHAM | | | | CANTON | MI | 48187 3014 |
| RICHARD L BRACHMANN | 2419 SKYLINE DR | | | | BLOOMINGTON | MN | 55425 2188 |
| RICHARD L BRADSHAW | 2111 IRENE COURT | | | | LANSING | MI | 48910 5732 |
| RICHARD L BRADY | 4925 LOOS AVENUE | | | | HALE | MI | 48739 8947 |
| RICHARD L BROCK | 3512 N GENESEE | | | | FLINT | MI | 48506 2155 |
| RICHARD L BROOM | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071 7033 |
| RICHARD L BROTHERS | 97 PORTER LYNCH RD | | | | NORWOOD | NY | 13668 4100 |
| RICHARD L BROUCKAERT | 41901 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038 2104 |
| RICHARD L BRYLEWSKI | 31202 HARTFORD DR | | | | WARREN | MI | 48093 7305 |
| RICHARD L BUCZKOWSKI | 970 KNIGHT RD | | | | ESSEXVILLE | MI | 48732 9685 |
| RICHARD L BURCHFIELD | TOD REGISTRATION | 2903 W 48TH TER | | | WESTWOOD | KS | 66205 1656 |
| RICHARD L BURGER III | CHARLES SCHWAB & CO INC CUST | 1496 W BATH RD | | | CUYAHOGA FALLS | OH | 44223 |
| RICHARD L BURK | 18455 INDIAN | | | | REDFORD TWP | MI | 48240 2046 |
| RICHARD L BURRELL | 1866 MORGANTOWN DR | | | | HENDERSON | NV | 89052 6956 |
| RICHARD L BUTCHER & | DOROTHY H BUTCHER | 1609 SYRACUSE ST | | | DENVER | CO | 80220 |
| RICHARD L BUTLER | 4050 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205 2615 |
| RICHARD L BUYRN & | MARGARET R BUYRN JT TEN | 1021 PLEASANT RIDGE DR | | | CHESAPEAKE | VA | 23322 2750 |
| RICHARD L CAISTER | CUST KIMBERLY L CAISTER UGMA VA | RR 1 BOX 703 | | | ROSELAND | VA | 22967 9211 |
| RICHARD L CAISTER & | BETH S CAISTER JT TEN | RR 1 BOX 703 | | | ROSELAND | VA | 22967 9211 |
| RICHARD L CALHOUN & | BETTY LOU CALHOUN JT TEN | 318 ROGERS AVE | | | TONAWANDA | NY | 14150 5239 |
| RICHARD L CALLIGARO | 12030 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734 9768 |
| RICHARD L CALLOWAY | 4572 N 200 E | | | | KOKOMO | IN | 46901 8581 |
| RICHARD L CAMERON | 3 CONASAUGUA TC | | | | CHEROKEE VILLAGE | AR | 72529 |
| RICHARD L CAMPBELL & | BARBARA D CAMPBELL | JT TEN | TOD ACCOUNT | 52572 BORDEAUX WAY | SHELBY TWP | MI | 48315 2508 |
| RICHARD L CARACO JR | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 9073 |
| RICHARD L CARD | 2828 HUNTERS CRK RD | | | | METAMORA | MI | 48455 9364 |
| RICHARD L CARRELL  & | JANET R CARRELL JT WROS | 7199 MILL AVE | | | WISC RAPIDS | WI | 54494 9543 |
| RICHARD L CARTWRIGHT & BETTY | JEANNE CARTWRIGHT U-A DTD 8-7-90 | THE RICHARD L CARTWRIGHT & BETT | Y J CARTWRIGHT REV TRUST | 6337 PRAIRIE RD NE | ALBUQUERQUE | NM | 87109 1929 |
| RICHARD L CASEY JR | 199 HARVARD ST | | | | WOLLASTON | MA | 02170 2525 |
| RICHARD L CASTILLO | 4751 VOORHEES RD | | | | NEW PRT RCHY | FL | 34653 5552 |
| RICHARD L CATHRINER | 1819 RUSTIC DRIVE | | | | PLANO | TX | 75075 6654 |
| RICHARD L CERUTI | BARKER LANE | | | | KENSINGTON | CT | 06037 |
| RICHARD L CHABICA & | GERALD CHABICA JT TEN | 1308 PENINSULA DR | | | PROSPERITY | SC | 29127 9104 |
| RICHARD L CHAMBERS | 258 RAINBOW DR | | | | LIVINGSTON | TX | 77399 2058 |
| RICHARD L CHARLES | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386 1119 |
| RICHARD L CHAUVIN | BEVERLY A CHAUVIN JT TEN | 3566 HARRIS AVE | | | RANSOMVILLE | NY | 14131 9516 |
| RICHARD L CHEEVER | 11787 PURSEL LN | | | | CARMEL | IN | 46033 7227 |
| RICHARD L CHEN | CHARLES SCHWAB & CO INC CUST | 140 S GUNSTON DRIVE | | | LOS ANGELES | CA | 90049 |
| RICHARD L CHENEY & | SYDNEY D CHENEY JT TEN | 3645 KIPP RD | | | MASON | MI | 48854 9777 |
| RICHARD L CHERRINGTON | 62 WOOD CIRCLE | FLYING HILLS R D 1 | | | READING | PA | 19607 3311 |
| RICHARD L CHRISTENSON | 130 MEADOW LANE APT C | | | | CARMEL | IN | 46032 4237 |
| RICHARD L CHRISTIANSON | SR. | P.O. BOX 56 | | | LARSEN | WI | 54947 0056 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD L CHRISTMAS | TOD REGISTRATION | 15 CHARLTON AVE | | | | PISCATAWAY | NJ | 08854 | 5211 |
| RICHARD L CHUBB & | MRS FRANCES P CHUBB JT TEN | 1417 LEON ST NW | | | | ROANOKE | VA | 24017 | 6013 |
| RICHARD L CHUPP | 6450 HERITAGE CT | | | | | MOORESVILLE | IN | 46158 | 7140 |
| RICHARD L CLARE | CUST RHONDA L CLARE UGMA MI | 27665 E MOCKINGBIRD DRIVE | | | | FLAT ROCK | MI | 48134 | 4704 |
| RICHARD L CLARE & | RENEE A CLARE JT TEN | 9460 TORREY RD | | | | GRAND BLANC | MI | 48439 | 9324 |
| RICHARD L CLARK | 24889 WATSON RD | | | | | DEFIANCE | OH | 43512 | 8811 |
| RICHARD L CLARK | 80 WELDON LANE | | | | | EDGEMONT | AR | 72044 | 9782 |
| RICHARD L CLOUTIER | 5520 N MACKINAW RD | | | | | PINCONNING | MI | 48650 | 8496 |
| RICHARD L COBB | 1145 HALLMARK DR | | | | | SHREVEPORT | LA | 71118 | |
| RICHARD L COHEN | MARLENE G COHEN | 1 CORNELIUS CT | | | | BALTIMORE | MD | 21208 | 6332 |
| RICHARD L COLE | 2519 ASKEW ST | | | | | KANSAS CITY | MO | 64127 | 4333 |
| RICHARD L COLEMAN | 6211 ELATI CT | | | | | ALEXANDRIA | VA | 22310 | 1646 |
| RICHARD L COMBS | 4838 MT MORRIS RD | | | | | COLUMBIAVILLE | MI | 48421 | 8972 |
| RICHARD L COMER | 2645 W CHANTICLEER RD | | | | | ANAHEIM | CA | 92804 | 5119 |
| RICHARD L COMPTON | 558 TENNYSON | | | | | ROCHESTER | MI | 48307 | 4245 |
| RICHARD L COMPTON & | CAROL A COMPTON JT TEN | 558 TENNYSON | | | | ROCHESTER | MI | 48307 | 4245 |
| RICHARD L CONLON | 860 ELM STREET | | | | | ITHACA | NY | 14850 | 8783 |
| RICHARD L CONNELL | CHIZURU CONNELL | 3511 9TH AVENUE CT | | | | MOLINE | IL | 61265 | 2474 |
| RICHARD L CONNOR | 37951 GRANTLAND STREET | | | | | LIVONIA | MI | 48150 | 5025 |
| RICHARD L COOPER | PO BOX 626 | | | | | NEWBURY | NH | 03255 | 0626 |
| RICHARD L COTTON | 4721 YADKIN DRIVE | | | | | RALEIGH | NC | 27609 | 5528 |
| RICHARD L COURSER | 7199 N LINDEN RD | | | | | MT MORRIS | MI | 48458 | 9342 |
| RICHARD L COURTNEY | 7429 LINDEN TER | | | | | CARLSBAD | CA | 92011 | 4726 |
| RICHARD L COWIE JR | 6138 NORWOOD DR | | | | | MENTOR | OH | 44060 | 2119 |
| RICHARD L CRAIG | 2371 E 150 SOUTH | | | | | ANDERSON | IN | 46017 | 9585 |
| RICHARD L CRAMER | 1889 RIDGEWICK DR | | | | | WICKLIFFE | OH | 44092 | 1653 |
| RICHARD L CRAMER & | BARBARA L CRAMER TR | UA 08/31/07 | CRAMER FAMILY TRUST | 14622 W CABALLERO DR | | SUN CITY WEST | AZ | 85375 | |
| RICHARD L CRAWFORD | 1109 E 144TH ST | | | | | CLEVELAND | OH | 44110 | 3672 |
| RICHARD L CREED TTEE | JEANNETTE E CREED EXEMPTION TRUST | U/A DTD 08/14/1978 | 614 S. COATE | | | ORANGE | CA | 92869 | 5132 |
| RICHARD L CREED TTEE | THE CREED FAMILY TRUST U/A | DTD 08/14/1978 | 614 S COATE | | | ORANGE | CA | 92869 | 5132 |
| RICHARD L CROCKER | 207 EAST 7TH STREET | | | | | LOWRY CITY | MO | 64763 | 9513 |
| RICHARD L CRONK AND | CAROLYN CRONK JTWROS | 6112 SWALLOW DR | | | | LAKELAND | FL | 33809 | 5697 |
| RICHARD L CROSLEY | PO BOX 345 | CHERRYLOG | | | | CHERRY LOG | GA | 30522 | |
| RICHARD L CROSSER & | CAROLYN J CROSSER | JT TEN WROS | 216 GLEN DR | | | IOWA FALLS | IA | 50126 | 1964 |
| RICHARD L CRUEA | 885 CROOKED CREEK CIRCLE | | | | | LINEVILLE | AL | 36266 | 6550 |
| RICHARD L CRULL | CHARLES SCHWAB & CO INC CUST | 221 TYLER BROOKS DR | | | | WILLIAMSBURG | VA | 23185 | |
| RICHARD L CULLEN | 210 SPRUCE ST | | | | | DELMAR | MD | 21875 | 1758 |
| RICHARD L CULVER | 1499 BEE CT | | | | | TRAVERSE CITY | MI | 49686 | 8749 |
| RICHARD L CUNNINGHAM JR & | BRENDA CUNNINGHAM JT TEN | 942 WESTERN AVE | | | | MONROE | MI | 48161 | 1810 |
| RICHARD L CURRAN | 5408 AIKEN PLACE | | | | | PITTSBURGH | PA | 15232 | 1504 |
| RICHARD L CURTIS | 1665 EDGE WOOD DR | | | | | CARO | MI | 48723 | 9313 |
| RICHARD L CYBULSKI & | PATRICIA A CYBULSKI JT TEN | 9800 BLOCK RD | | | | BIRCH RUN | MI | 48415 | 9719 |
| RICHARD L DALLY | 3838 CATTLE CREEK ROAD | | | | | CARBONDALE | CO | 81623 | |
| RICHARD L DAMBROWSKI | 660 KENDALL RD | | | | | CHURCHVILLE | NY | 14428 | 9327 |
| RICHARD L DANLEY | 17841 SE 106TH TER | | | | | SUMMERFIELD | FL | 34491 | 7489 |
| RICHARD L DAVIS | 29074 BRADNER RD | | | | | MILLBURY | OH | 43447 | 9709 |
| RICHARD L DAVIS | 3237 N DEQUINCY ST | | | | | INDIANAPOLIS | IN | 46218 | 2342 |
| RICHARD L DAVIS | 6411 FARMCREST LN | | | | | HARRISBURG | PA | 17111 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD L DAVIS | KATHRYN T DAVIS | 8474 US HIGHWAY 62 | | | HILLSBORO | OH | 45133 | 9402 |
| RICHARD L DAVIS JR & | PATRICIA A DAVIS TRUST | RICHARD L DAVIS JR TRUST | UA 11/28/90 AMD UA 03/01/93 | 531 N SEMINARY AVE | PARK RIDGE | IL | 60068 | 3047 |
| RICHARD L DAVISON | 8141 W V AVE | | | | SCHOOLCRAFT | MI | 49087 | |
| RICHARD L DAY | 1658 S JACKSON ST | | | | FRANKFORT | IN | 46041 | 3318 |
| RICHARD L DEAN | HC 65 BOX 28 | | | | HEATERS | WV | 26627 | 9712 |
| RICHARD L DELPH | 36 EMS D22C LN | | | | SYRACUSE | IN | 46567 | 9069 |
| RICHARD L DENICK | 79 COVENTRY RD | | | | KENMORE | NY | 14217 | 1105 |
| RICHARD L DEWITT | 8921 FERNDALE LANE | | | | SHREVEPORT | LA | 71118 | 2714 |
| RICHARD L DIDDAY & MARGARET M | KINSTLER | DIDDAY/KINSTLER FAMILY TRUST | 2305 OLD SAN JOSE RD | | SOQUEL | CA | 95073 | |
| RICHARD L DIEHL AND | MARILEE DIEHL JTTEN | 139 FARNSWORTH RD NORTH | | | ROCHESTER | NY | 14623 | 4705 |
| RICHARD L DIEMAR & | SHEILA DIEMAR | 18 PALM CRESCENT CT | | | BLYTHEWOOD | SC | 29016 | |
| RICHARD L DIETRICK & | GARNETTA J DIETRICK JT TEN | 14727 CROSSWAY ROAD | | | ROCKVILLE | MD | 20853 | 1939 |
| RICHARD L DILLER | 2005 LINCOLN WAY E | | | | CHAMBERSBURG | PA | 17201 | 3353 |
| RICHARD L DIONNE | 15013 BIRCHWOOD DR | | | | HOLLY | MI | 48442 | 8744 |
| RICHARD L DIVER TTEE | RICHARD GEORGE DIVER TRUST | DTD 2/1/92 | 802 ESSEX ROAD | | WILMINGTON | DE | 19807 | 2932 |
| RICHARD L DOLD | 3104 NORTHEAST 71RST TERRACE | | | | GLADSTONE | MO | 64119 | |
| RICHARD L DOLLENMEYER | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244 | 1338 |
| RICHARD L DONBROSKY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182 | 9759 |
| RICHARD L DOSSA | 767 GRANTWOOD AVE | | | | SHEFFIELD LK | OH | 44054 | 1213 |
| RICHARD L DROBNEY | 3416 S LINCOLN | | | | SPRINGFIELD | IL | 62704 | 5828 |
| RICHARD L DU MONTIER & | MARY ANN DU MONTIER JT TEN | 169 OLDE ERIE TRAIL | | | ROCHESTER | NY | 14626 | 4040 |
| RICHARD L DUNCAN | 1239 TANGERINE CIRCLE | | | | LADY LAKE | FL | 32159 | 6426 |
| RICHARD L DUNKEL & | JOANNE L DUNKEL | 5182 IRON ORE LANE | | | COLUMBUS | OH | 43213 | |
| RICHARD L DUNMIRE & | YOLANDA J DUNMIRE JT TEN | 2909 ARBOR KNL | | | CONCORD | NC | 28025 | 8017 |
| RICHARD L DURHAM | 60 E 1ST ST 5 | | | | MANSFIELD | OH | 44902 | 2075 |
| RICHARD L DYER | 57 SOUTH SHORE DR | | | | CHEBEAGUE IS | ME | 04017 | |
| RICHARD L EAKLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 719 CARDINAL DR | | LAFAYETTE | CO | 80026 | |
| RICHARD L EALY | 45690 PEBBLE CRK W | APT 7 | | | SHELBY TWP | MI | 48317 | 4880 |
| RICHARD L EASH | PO BOX 173 | | | | HOWE | IN | 46746 | 0173 |
| RICHARD L EDWARDS | 106 RIVIERA | | | | WATERFORD | MI | 48328 | 3465 |
| RICHARD L EIFORT & | JOYCE A EIFORT JT TEN | 417 MARTINDALE RD | | | UNION | OH | 45322 | 3006 |
| RICHARD L EKLEBERRY | 11147 E PITTSBURG RD | | | | DURAND | MI | 48429 | 9411 |
| RICHARD L ELAM & | ELEANOR J ELAM JT TEN | 1518 GENESEE | | | ROYAL OAK | MI | 48073 | 4708 |
| RICHARD L ELLER | 423 SOUTH WILBUR AVENUE | | | | SAYRE | PA | 18840 | 1511 |
| RICHARD L ELLIS | 2421 CTY RD 0 | | | | JANESVILLE | WI | 53546 | |
| RICHARD L ELSBURY | 5628 E 234 | | | | GREENFIELD | IN | 46140 | 9801 |
| RICHARD L ELSBURY | 6522 SUNNYSIDE ROAD | | | | INDIANAPOLIS | IN | 46236 | 9707 |
| RICHARD L ELSLAGER | 1221 LAUREL LANE | | | | NAPERVILLE | IL | 60540 | 7814 |
| RICHARD L ERICKSON | 2131 NEW BEDFORD DRIVE | | | | SUN CITY CTR | FL | 33573 | |
| RICHARD L ERLIN JR AND | SHIRLEY S ERLIN JTWROS | 101 BARTLETT WAY | | | SANTA CRUZ | CA | 95060 | 1902 |
| RICHARD L EVANS | 6647 GAP POINT CIR | | | | SHERWOOD | AR | 72120 | 4052 |
| RICHARD L EVANS | RICHARD L EVANS LIVING TRUST | 1540 CAMBRIDGE AVE | | | FLOSSMOOR | IL | 60422 | |
| RICHARD L FAIRGRIEVES & | ELSIE M FAIRGRIEVES JT TEN | 2755 HILLCREST AVE | | | BELVIDERE | IL | 61008 | 9780 |
| RICHARD L FERGUSON | 492 STATEN #902 | | | | OAKLAND | CA | 94610 | |
| RICHARD L FERRANTE | 399 KNOLLWOOD RD | STE 111 | | | WHITE PLAINS | NY | 10603 | 1900 |
| RICHARD L FINLEY | 4103 EMERALD LAKES BLVD | | | | POWELL | OH | 43065 | 7523 |
| RICHARD L FISH | 992 EAST 360 N | | | | ANDERSON | IN | 46012 | 9610 |
| RICHARD L FLACH II TTEE | OF THE RICHARD L FLACH II | REV TR U/T/A DTD 3/7/00 | 3275 JESSICA LANE #104 | | NAPLES | FL | 34105 | 7608 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD L FLEENER | 40 GRASSY FORK LN | | | | MARTINSVILLE | IN | 46151 | 1342 |
| RICHARD L FLETCHER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1310 KENT BROWN RD | | GARLAND | TX | 75044 | |
| RICHARD L FLOWERS SR | SHIRLEY S FLOWERS | 6027 PARK CIRCLE DR | | | HOUSTON | TX | 77057 | 1427 |
| RICHARD L FOOTE  & | JOHN FOOTE JT WROS | PO BOX 628 | | | LAKESIDE | OR | 97449 | 0628 |
| RICHARD L FORAN & | NANCY L FORAN JT TEN | 50 STATE ROUTE 99 N | | | WILLARD | OH | 44890 | 9505 |
| RICHARD L FORD | IRA DCG & T TTEE | 2268 GLADWIN DR | | | WALNUT CREEK | CA | 94596 | 6349 |
| RICHARD L FOSGITT & | MRS CLAIRE S FOSGITT JT TEN | 2901 DAWN DR | | | MIDLAND | MI | 48642 | 5150 |
| RICHARD L FOX | 6181 WEST 200 SOUTH | | | | NEW PALESTINE | IN | 46163 | 8980 |
| RICHARD L FRALEY | 3410 WINDHAM CIR | | | | CUYAHOGA FALL | OH | 44223 | 3765 |
| RICHARD L FRANCIS | 1318 WILDBRIAR PL | | | | LIBERTY | MO | 64068 | 4002 |
| RICHARD L FREEDMAN | 6400 N ANDREWS AVE | STE 300 | | | FT LAUDERDALE | FL | 33309 | 9109 |
| RICHARD L FREER | 360 CAMBRIDGE ST | | | | BRIDGEPORT | CT | 06606 | 1806 |
| RICHARD L FRENCH | 2158 W 4TH | | | | PORT ANGELES | WA | 98362 | |
| RICHARD L FRENCH | 609 WEST 16TH AVE | ELLENSBURG WA 98926 | | | ELLENSBURG | WA | 98926 | |
| RICHARD L FREY | 3955 BELLAIRE DR S | | | | FORT WORTH | TX | 76109 | 2020 |
| RICHARD L FULLER | 975 E ORANGEFAIR LN | | | | ANAHEIM | CA | 92801 | 1104 |
| RICHARD L FULMER | 629 WHITE PINE DR | | | | CADILLAC | MI | 49601 | 8515 |
| RICHARD L FULTON | 90 BETHEL LANE | | | | MANSFIELD | OH | 44906 | 2203 |
| RICHARD L GACKE & | JULIE L GACKE JT TEN | 5120 W 47TH ST | | | DAVENPORT | IA | 52806 | |
| RICHARD L GAMBLIN | 772 E TENNYSON | | | | PONTIAC | MI | 48340 | 2962 |
| RICHARD L GAMBRALL | BOX 295 | | | | SISTERS | OR | 97759 | 0295 |
| RICHARD L GANZHORN | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827 | 9035 |
| RICHARD L GARLICK | 2600 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650 | 7446 |
| RICHARD L GAROFALO | 2122 G CLEARWATER DR | | | | SURFSIDE BCH | SC | 29575 | |
| RICHARD L GARVIN | 3013 MEREDITH LANE | | | | PLYMOUTH MTNG | PA | 19462 | |
| RICHARD L GARY | 2471 N 400 WEST | | | | ANDERSON | IN | 46011 | 8767 |
| RICHARD L GARY & | BEVERLY MGARY | TR RICHARD L SR & BEVERLY M GARY | JOINT TRUST UA 12/19/96 | 1711 BELLEVUE AVE BLDG D #603 | RICHMOND | VA | 23227 | 3964 |
| RICHARD L GAUGHAN | WBNA CUSTODIAN TRAD IRA | 23213 ROBERT JOHN ST | | | ST CLAIR SHORES | MI | 48080 | |
| RICHARD L GAUTHIER | 1905 S LAKESHORE DR | | | | LAKE LEELANAU | MI | 49653 | 9773 |
| RICHARD L GENGENBACH | 13 HORSESHOE LANE | | | | NEWTOWN SQUARE | PA | 19073 | 2924 |
| RICHARD L GENSTERBLUM & | SHERRI L GENSTERBLUM JT TEN | 7772 ELMWOOD DR | | | PORTLAND | MI | 48875 | 8622 |
| RICHARD L GEORGE | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY | OH | 43064 | 9014 |
| RICHARD L GETZ | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481 | 9730 |
| RICHARD L GIBONS | TOD ACCOUNT | 612 S 5TH STREET | | | PRINCETON | IL | 61356 | 2283 |
| RICHARD L GIBSON | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451 | 8001 |
| RICHARD L GIFFORD IRA | FCC AS CUSTODIAN | 122223 NE 144TH ST | | | KEARNEY | MO | 64060 | |
| RICHARD L GILBERT | TR RICHARD L & PRISCILLA P | GILBERT TRUST UA 03/25/94 | 710 JILL CRT | ST LOUIS | SAINT LOUIS | MO | 63122 | 2308 |
| RICHARD L GILBERT & | PRISCILLA P GILBERT JT TEN | 710 JILL CT | | | KIRKWOOD | MO | 63122 | 2308 |
| RICHARD L GLAZER | 6222 DYKES WAY | | | | DALLAS | TX | 75230 | 1812 |
| RICHARD L GLENN & | ALEATA GLENN JT WROS | 37 TRIPPLEWOOD DR | | | MERCER | PA | 16137 | 5049 |
| RICHARD L GLOVER | 206 GAGE ST | | | | PONTIAC | MI | 48342 | 1637 |
| RICHARD L GOLDMAN | 98 ELLERY STREET | | | | CAMBRIDGE | MA | 02138 | 4314 |
| RICHARD L GOSNELL & | JOYCE A GOSNELL | JT TEN | 2622 WELLTOWN SCHOOL RD | | MARTINSBURG | WV | 25403 | |
| RICHARD L GRAF | 332 BLANCHARD HOLLOW | | | | WHITEFISH | MT | 59937 | 8253 |
| RICHARD L GRASSE & | BUALEE GRASSE JT TEN | 129 VISTA DRIVE | | | NEWPORT NEWS | VA | 23608 | 3362 |
| RICHARD L GRAY | 320 N SHORE RD | | | | NORFOLK | VA | 23505 | 3425 |
| RICHARD L GRAY | 8624 ROOK RD | | | | INDIANAPOLIS | IN | 46234 | 1350 |
| RICHARD L GRIFFITH | 1031 RUTTER RD | | | | CLAREMORE | OK | 74017 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD L GRIFFITH AND | GILLEY GRIFFITH JTWROS | 2704 20TH STREET | | | LUBBOCK | TX | 79410 | 1511 |
| RICHARD L GRIMES | 1212 W MCKENZIE RD | | | | GREENFIELD | IN | 46140 | 7940 |
| RICHARD L GROOVER | R ROUTE 3 BOX 372 | | | | ELWOOD | IN | 46036 | 9803 |
| RICHARD L GROSSMAN | 1164 LAFAYETTE ROAD | | | | WAYNE | PA | 19087 | 2162 |
| RICHARD L GROSTEFFON SR AND | KAREN M GROSTEFFON | JT TEN | 11801 SONOMA ROAD | | BATTLE CREEK | MI | 49015 | |
| RICHARD L GROVE | 3164 LAUREL RD | | | | BRUNSWICK | OH | 44212 | 4217 |
| RICHARD L GRZESKIEWICZ & | DONNA GRZESKIEWICZ JT TEN | 28151 MAPLEWOOD | | | GARDEN CITY | MI | 48135 | 2216 |
| RICHARD L GUETHLEIN | 8370 PENINSULA DR | | | | STANWOOD | MI | 49346 | 9746 |
| RICHARD L GUNTHER & | MRS ANNA M GUNTER JT TEN | G-6163 N DORT HWY | | | MT MORRIS | MI | 48458 | |
| RICHARD L H PALMER & | ANNE D PALMER JT TEN | PO BOX 442 | | | NORTH KINGSTOWN | RI | 02852 | 0442 |
| RICHARD L HABER & | VIRGINIA E HABER JT TEN | 24300 GRAND PINES DR | | | NEVIS | MN | 56467 | |
| RICHARD L HAEDER JR | 1410 WEST BLVD | | | | RAPID CITY | SD | 57701 | 4550 |
| RICHARD L HAINES & | BONNIE L HAINES TEN ENT | 1305 7TH AVENUE | | | DUNCANSVILLE | PA | 16635 | 1211 |
| RICHARD L HAMILTON | 5560 29TH AVE NE | | | | SEATTLE | WA | 98105 | 5520 |
| RICHARD L HAMPTON | 3110 CLEMENT ST | | | | FLINT | MI | 48504 | 4105 |
| RICHARD L HANCOCK | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603 | 2909 |
| RICHARD L HARBSTREIT & | MARGARET J HARBSTREIT JT TEN | 706 HONEYSUCKLE ST | | | WHITE OAK | TX | 75693 | |
| RICHARD L HARDEN | 2723 PRESTON HWY | | | | LOUISVILLE | KY | 40217 | 2428 |
| RICHARD L HARDER | 4030 GREYSTONE DR | | | | BIRMINGHAM | AL | 35242 | 6405 |
| RICHARD L HARMON | 2696 N 700 E | | | | FRANKLIN | IN | 46131 | 8774 |
| RICHARD L HARMON | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241 | 2561 |
| RICHARD L HARMON EX | UW ROBERT E HARTISH | 10949 PRESIDENT CIRCLE | | | INDIANAPOLIS | IN | 46229 | 3501 |
| RICHARD L HARPER | 110 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534 | 2531 |
| RICHARD L HARVEY | 223 CONNEMARA DR | UNIT D | | | MYRTLE BEACH | SC | 29579 | 1362 |
| RICHARD L HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501 | 5617 |
| RICHARD L HAWK | 109 MCKINLEY PL | | | | SHELBY | OH | 44875 | 1474 |
| RICHARD L HAWKS | 302 E KENT ST | | | | GRAND LEDGE | MI | 48837 | 1710 |
| RICHARD L HAYES | 13841 W BALDWIN RD | | | | CHESANING | MI | 48616 | 9593 |
| RICHARD L HAYNIE | 2605 E SPUNKMEYER WAY | | | | FORT MOHAVE | AZ | 86426 | 6331 |
| RICHARD L HAZEL | 11014 NORTH JENNINGS RD | | | | CLIO | MI | 48420 | 1570 |
| RICHARD L HAZEL | 4864 BARNES RD | | | | MILLINGTON | MI | 48746 | 9663 |
| RICHARD L HAZLETT IRA | FCC AS CUSTODIAN | 2621 WEST GROVE STREET | | | ASHLAND | KY | 41101 | 6229 |
| RICHARD L HEARNE | 87 STONECUTTER RD | | | | LEVITTOWN | NY | 11756 | 5122 |
| RICHARD L HEBEBRAND & | ALLENE HEBEBRAND | JT TEN WROS | 232 HAWTHORNE ST | | ELYRIA | OH | 44035 | 3725 |
| RICHARD L HECKMAN | PO BOX 428 | | | | CAIRO | NE | 68824 | 0428 |
| RICHARD L HEGMON | 2056 WOVEN HEART DR 32 | | | | HOLT | MI | 48842 | 1093 |
| RICHARD L HEINE & | CHRISTINA R HEINE TEN COM | 610 WEST EVE SHAM ROAD | | | GLENDORA | NJ | 08029 | |
| RICHARD L HENNINGER & | MRS REVA M HENNINGER JT TEN | BOX 39 | | | SHELTON | NE | 68876 | 0039 |
| RICHARD L HENRY | 1068 JOSLYN RD | | | | PONTIAC | MI | 48055 | |
| RICHARD L HERING | 1607 PETER SMITH RD | | | | KENT | NY | 14477 | 9738 |
| RICHARD L HERMANN | MARY R HERMANN | 175 LAKEWOOD BLVD | | | MADISON | WI | 53704 | 5913 |
| RICHARD L HERREID | PO BOX 70 | | | | AFTON | MN | 55001 | |
| RICHARD L HERRMANN | 3708 EAST 77TH | | | | CLEVELAND | OH | 44105 | 2009 |
| RICHARD L HESSENIUS | 1007 HENRY DR | | | | MARSHALLTOWN | IA | 50158 | 3557 |
| RICHARD L HICKMAN | 1515TWIN PALMS LOOP | | | | LUTZ | FL | 33549 | |
| RICHARD L HILDEBRANDT & | ELAINE M HILDEBRANDT JT TEN | 145 PARAGON | | | TROY | MI | 48098 | 4681 |
| RICHARD L HILL & | SHIRLEY D HILL JT TEN | 2953 SOUTH BRENTMOOR | | | SPRINGFIELD | MO | 65804 | 3925 |
| RICHARD L HILTS | 11150 MORRISH RD | | | | MONTROSE | MI | 48457 | 9003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD L HINCH | 11727 HABER RD | | | | UNION | OH | 45322 | 9740 |
| RICHARD L HINES | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064 | 9087 |
| RICHARD L HIPPENSTEEL | 9562 SOUTH WILDWOOD BLVD | | | | BALDWIN | MI | 49304 | 8329 |
| RICHARD L HITCHINGS | 1265 TAMPA AVENUE | | | | AKRON | OH | 44314 | 1459 |
| RICHARD L HOAG | 22800 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284 | 9406 |
| RICHARD L HOBBS | 4384 INGRAHAM HWY | | | | MIAMI | FL | 33133 | 6719 |
| RICHARD L HODGES | 2236 BURGER ST | | | | DEARBORN | MI | 48128 | |
| RICHARD L HODGES TR | UA 09/28/05 | 2236 BURGER ST | | | DEARBORN | MI | 48128 | |
| RICHARD L HOFFMAN | 528 NORTHVIEW DRIVE | | | | BEXLEY | OH | 43209 | 1052 |
| RICHARD L HOLDEN | TOD DTD 03/18/2009 | 5065 FOLSOM DR | | | BEAUMONT | TX | 77706 | 7309 |
| RICHARD L HOLLOWAY | 5221 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444 | 9522 |
| RICHARD L HOLMAN | 817 W PECK ST | | | | WHITEWATER | WI | 53190 | 1721 |
| RICHARD L HOPE AND | KAREN M HOPE | 3834 GROSVENOR DRIVE | | | ELLICOTT CITY | MD | 21042 | 4929 |
| RICHARD L HORN | RR 1 | | | | WALKER | MO | 64790 | 9801 |
| RICHARD L HORN & | ANNE M HORN JTWROS | TOD REGISTRATION | 22460 KLINE'S RESORT RD LT 143 | | THREE RIVERS | MI | 49093 | 8616 |
| RICHARD L HOUGH | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427 | 5018 |
| RICHARD L HOVEY | 4543 KYTE ROAD | | | | SHORTSVILLE | NY | 14548 | 9751 |
| RICHARD L HOVLAND | 2202 S WILLARD AVE | | | | JANESVILLE | WI | 53546 | 5954 |
| RICHARD L HOWELL | 8775 LITTLE GALILEE RD. | | | | MAROA | IL | 61756 | 9618 |
| RICHARD L HUBBLE | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705 | 9783 |
| RICHARD L HUCKENDUBLER | 21550 HULLS RD | | | | COPEMISH | MI | 49625 | 9742 |
| RICHARD L HUDAK JR | TOD ACCOUNT | 10117 BOZEMAN DR | | | NEW PORT RICH | FL | 34655 | 4307 |
| RICHARD L HUDSON | 94 MAGGOIRA RD | | | | OAKLAND | CA | 94605 | |
| RICHARD L HUDSON JR | TR RICHARD L HUDSON JR TRUST | UA 05/10/06 | 14342 CENTER ST | PO BOX 7 | EAGLE | MI | 48822 | |
| RICHARD L HUGHES | 3703 PECAN BAY CT | | | | SUGAR LAND | TX | 77478 | 7607 |
| RICHARD L HUMESTON & | BARBARA A HUMESTON JT TEN | 1112 GARST | | | BOONE | IA | 50036 | 4813 |
| RICHARD L HURLBUT | PO BOX 142 | | | | HENDRICKS | MN | 56136 | 0142 |
| RICHARD L HURLEY | 940 WESTHAVEN DR | | | | HUDSON | OH | 44236 | 2715 |
| RICHARD L HURST | 320 MAYWINN | | | | DEFIANCE JUNCTION | OH | 43512 | 1757 |
| RICHARD L HURST | DESIGNATED BENE PLAN/TOD | 6402 LINDYANN LANE | | | HOUSTON | TX | 77008 | |
| RICHARD L HUSSONG | 7227 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 | |
| RICHARD L HYDE JR | 11919 WINDING WOODS WAY | | | | BRADENTON | FL | 34202 | 2856 |
| RICHARD L IRWIN | 540 N WOODSTOCK RD | | | | SOUTHBRIDGE | MA | 01550 | 2921 |
| RICHARD L JACKSON | 65 LONE PINE AVE | | | | DUNEDIN | FL | 34698 | 9656 |
| RICHARD L JACOB (IRA) | FCC AS CUSTODIAN | 709 SHERWOOD DRIVE | | | PITTSBURGH | PA | 15215 | 1028 |
| RICHARD L JAGODZINSKI & | LILLIAN JAGODZINSKI JT TEN | 4615 MONTEREY CIR | UNIT 2 | | LAS VEGAS | NV | 89169 | 7120 |
| RICHARD L JAMES & | SUSAN M JAMES | JT TEN | RT 1 BOX 52 | | HUGOTON | KS | 67951 | 9730 |
| RICHARD L JANICKI | 1453 YUCCA PLACE | | | | GLENDORA | CA | 91740 | 5827 |
| RICHARD L JARRETT & | MARY F JARRETT JT TEN | 213 BURGESS DR | | | ZELIENOPLE | PA | 16063 | 1560 |
| RICHARD L JEFFRESS | 13013 BOGGS CIR | | | | MIDLOTHIAN | VA | 23114 | 4511 |
| RICHARD L JERVIS | 1311 N CO RD 400E | | | | ANDERSON | IN | 46011 | |
| RICHARD L JESINA | 1200 ANDRE CIRCLE | | | | CLAREMORE | OK | 74017 | 4628 |
| RICHARD L JESINA & | CONSTANCE J JESINA JT TEN | 1200 ANDRE CIR | | | CLAREMORE | OK | 74017 | 4628 |
| RICHARD L JOHNSON | 13317 PEMBROKE AVE | | | | DETROIT | MI | 48235 | 1177 |
| RICHARD L JOHNSON | 136 FRALEY ST APT 1 | | | | KANE | PA | 16735 | |
| RICHARD L JOHNSON | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 | 9704 |
| RICHARD L JOHNSON | 605 OAKLAND | | | | KANSAS CITY | KS | 66101 | 2208 |
| RICHARD L JOHNSON | 6735 W CHARLESTON BLVD | APT 2 | | | LAS VEGAS | NV | 89146 | 9207 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD L JOHNSON | 8647 W HYDE RD | | | | ST JOHNS | MI | 48879 | 9737 |
| RICHARD L JOHNSON | CUST EDWIN KEITH JOHNSON JR UGMA | NJ | 58 WESTSIDE AVE | | RED BANK | NJ | 07701 | |
| RICHARD L JONES | 1002 S PRESTON RD | | | | BURKBURNETT | TX | 76354 | 2510 |
| RICHARD L JONES | 29411 SE OUTER RD | | | | HARRISONVILLE | MO | 64701 | 5302 |
| RICHARD L JONES | 4828 DRUMMOND DR | | | | WILMINGTON | NC | 28409 | 8171 |
| RICHARD L JONES AND | JANET P JONES JTWROS | 4828 DRUMMOND DR | | | WILMINGTON | NC | 28409 | 8171 |
| RICHARD L JORSTAD | 2805 SUMMIT STREET | | | | SIOUX CITY | IA | 51104 | 3742 |
| RICHARD L JOYCE & | MALLORY C JOYCE | TR RICHARD L JOYCE & MALLORY C | JOYCE LIVING TRUST UA 01/18/93 | 854 LANCASTER LANE | NEWPORT NEWS | VA | 23602 | 8878 |
| RICHARD L KAHLE | 2318 LOUELLA AVE | | | | VENICE | CA | 90291 | 4049 |
| RICHARD L KASSEL | 4310 HOOKSMIL DR | | | | ADRIAN | MI | 49221 | |
| RICHARD L KAUFF IRA | FCC AS CUSTODIAN | 7760 BOLD LAD RD | | | PALM BEACH GARDENS | F | 33418 | 7821 |
| RICHARD L KAY | 14722 CELESTIAL PLACE | | | | DALLAS | TX | 75254 | 7560 |
| RICHARD L KEARNEY | 305 WEST STONEY RUN | | | | SELBYVILLE | DE | 19975 | 9444 |
| RICHARD L KELLEMEYER | CUST FOR R LEIGH KELLEMEYER | II UGMA DE | 418 HIGHWATER CT | | CHAPIN | SC | 29036 | 9681 |
| RICHARD L KELLER | 3121 PENN COMB PLACE | | | | FLINT | MI | 48503 | 5412 |
| RICHARD L KELLEY | 10914 JUAREZ DR | | | | RIVERVIEW | FL | 33569 | 7221 |
| RICHARD L KELTS | 3150 N HIGHWAY A1A | APT 1301 | | | FORT PIERCE | FL | 34949 | 8870 |
| RICHARD L KESSLER | 1177 SOUTH ELMS ROAD | | | | FLINT | MI | 48532 | 3108 |
| RICHARD L KETCHEM | 299 COROTTOMAN CT | | | | AVON | IN | 46123 | 4051 |
| RICHARD L KETCHEM & | SU ELLEN KETCHEM JT TEN | 299 COROTTOMAN CT | | | AVON | IN | 46123 | 4051 |
| RICHARD L KEYS AND | LYDIA J KEYS JTWROS | 3005 NEW YORK AVE | | | BALTIMORE | MD | 21227 | 3751 |
| RICHARD L KIELB & | STACY LYN KIELB JT TIC | 651 ACLAND BLVD | | | BALLSTON SPA | NY | 12020 | 3083 |
| RICHARD L KIER | 404 SELYE TERRACE | | | | ROCHESTER | NY | 14613 | |
| RICHARD L KING JR. | PO BOX 1188 | | | | FLINT | MI | 48501 | 1188 |
| RICHARD L KINNISON | 409 N MAIN ST | | | | WEST MILTON | OH | 45383 | 1905 |
| RICHARD L KIRKSEY | 466 SARSFIELD ST | | | | ROCHESTER HILLS | MI | 48307 | 4443 |
| RICHARD L KLEIN & | MRS JUNE KLEIN JT TEN | 408 SHAWNEE PL | | | HURON | OH | 44839 | 1848 |
| RICHARD L KNIGHT | 1865 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371 | 2917 |
| RICHARD L KOBLINSKI RICHARD | R KOBLINSKI & | MRS YVONNE M KOBLINSKI JT TEN | 8070 CARRIAGE LN | | STANWOOD | MI | 49346 | 9210 |
| RICHARD L KOLAJA | 4847 WORTH STREET | | | | MILLINGTON | MI | 48746 | 9503 |
| RICHARD L KONOPA & | PATSY L KONOPA JT TEN | 3409 RIVER PARK DR | | | ANDERSON | IN | 46012 | 4641 |
| RICHARD L KOTULA & | JEANETTE A KOTULA JT TEN | 14613 MESQUITE | | | ORLAND PARK | IL | 60467 | 7182 |
| RICHARD L KRACK | 8699 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 | 9765 |
| RICHARD L KRAHN | & DEBRA J KRAHN JTTEN | E2250 QUAIL RUN RD | | | EAU CLAIRE | WI | 54701 | |
| RICHARD L KRAMER | 36 CYPRESS GROVE LN | | | | ORMOND BEACH | FL | 32174 | 8206 |
| RICHARD L KREUTLER | 3866 LYNWARD RD | | | | COLUMBUS | OH | 43228 | 3551 |
| RICHARD L KRIEGER | 478 ROSELAND | | | | CANTON | MI | 48187 | 3951 |
| RICHARD L KROMER | 10414 KNIGHT RD | | | | HURON | OH | 44839 | 9799 |
| RICHARD L KRYAH JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 380 E JONES ST | BOX 28 | SHREVE | OH | 44676 | |
| RICHARD L KUBIAK | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512 | 5968 |
| RICHARD L KUNTZMAN | 5191 BROOKSTONE ST NW | | | | N CANTON | OH | 44720 | 8416 |
| RICHARD L KURTZ | 11230 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158 | 7189 |
| RICHARD L KUSHAY & | LINDA A KUSHAY JT TEN | 817 WINDSOR CT | | | CINNAMINSON | NJ | 08873 | |
| RICHARD L LAMAINA & | SUSAN H LAMAINA | 95 OAK RIDGE DR | | | HADDONFIELD | NJ | 08033 | |
| RICHARD L LANE SEP IRA | 400 HOLLOW CREEK | | | | MOUNT STERLING | KY | 40353 | |
| RICHARD L LANNING | BX 135 | | | | LATHROP | MO | 64465 | 0135 |
| RICHARD L LARSEN | 5840 W JEFFERSON AVE | | | | DETROIT | MI | 48209 | 3024 |
| RICHARD L LARSEN | TOD DTD 03/31/2009 | 31580 400TH AVE | | | ROSEAU | MN | 56751 | 8211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD L LARSON | & KATHRYN LARSON JTTEN | PO BOX 1437 ORANGEVALE | | | | ORANGEVALE | CA | 95662 |
| RICHARD L LAUCK | 38 GLENDALE DRIVE | | | | | TONAWANDA | NY | 14150 | 5538 |
| RICHARD L LAVIGNE | 9644 ROSEMARY LANE | | | | | BRIGHTON | MI | 48114 | 8658 |
| RICHARD L LAWLESS | 217 GRAPE ST | | | | | PORTLAND | MI | 48875 | 1132 |
| RICHARD L LEHMAN | 7716 MAD RIVER ROAD | | | | | DAYTON | OH | 45459 | 3614 |
| RICHARD L LESIKAR | CHARLES SCHWAB & CO INC CUST | 702 PINTAIL CT | | | | GRANBURY | TX | 76049 |
| RICHARD L LESSA | 1680 LEMONTREE ROAD | | | | | WEST SACRAMENTO | CA | 95691 |
| RICHARD L LEWIS | 141 GOOD HOPE RD | | | | | LANDENBURG | PA | 19350 | 9620 |
| RICHARD L LEWIS | 20798 SUMMIT RD | | | | | NOBLESVILLE | IN | 46062 | 8304 |
| RICHARD L LIBRACH | 516 HANLEY INDUSTRIAL COURT | | | | | BRENTWOOD | MO | 63144 |
| RICHARD L LINDLEY & | VIRGINIA M LINDLEY JT TEN | 7725 N 38TH ST | | | | TERRE HAUTE | IN | 47805 | 1139 |
| RICHARD L LIPSCOMB II | CHARLES SCHWAB & CO INC CUST | 2017 CLARINDA AVE | | | | WICHITA FALLS | TX | 76308 |
| RICHARD L LOGAN | 103 OLD MILL CT | | | | | CARROLLTON | GA | 30117 |
| RICHARD L LOWENBERG & | KATHRYN L LOWENBERG JT TEN | 122 SHADY LANE | | | | FAYETTEVILLE | NY | 13066 | 1531 |
| RICHARD L LOWENSTAM | 284 GROVE ST | | | | | BRAINTREE | MA | 02184 |
| RICHARD L LUMLEY | 667 W SAGINAW RD | | | | | MAYVILLE | MI | 48744 | 9634 |
| RICHARD L LURZ & | JUDITH A LURZ | 12005 W BELLEVIEW DR | | | | LITTLETON | CO | 80127 |
| RICHARD L LYMAN | 5649 DRAKE RD | | | | | PIQUA | OH | 45356 | 8307 |
| RICHARD L LYONS & | DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | | EMPORIA | KS | 66801 | 7954 |
| RICHARD L LYONS & | DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | | EMPORIA | KS | 66801 | 7954 |
| RICHARD L MAC GREGOR & | SANDRA W MAC GREGOR JT TEN | 3541 PEDLEY AVE | | | | NORCO | CA | 91760 | 1596 |
| RICHARD L MAC INNES | 7304 HUNTING CREEK DR | | | | | PROSPECT | KY | 40059 | 9447 |
| RICHARD L MADDOX | 2450 ATKINSON RD | | | | | LOGANVILLE | GA | 30052 | 4322 |
| RICHARD L MAGEE | 10834 DALLMAN RD | | | | | EDGERTON | WI | 53534 | 9405 |
| RICHARD L MAIRES & | BARBARA J MAIRES | TR RICHARD L MAIRES FAMILY TRUST | 04/03/81 | 12 NORTHRIDGE LANE | | SANDY | UT | 84092 | 4902 |
| RICHARD L MAKI | 675 LIND RD | | | | | CRYSTAL FALLS | MI | 49920 | 9699 |
| RICHARD L MALAFA | 13451 ASHWOOD DR | | | | | SUN CITY WEST | AZ | 85375 |
| RICHARD L MANSER | 8021 A SECOND STREET | | | | | OSCODA | MI | 48750 | 2267 |
| RICHARD L MARCH | 115 MELWOOD AVENUE | | | | | DAYTON | OH | 45417 | 1403 |
| RICHARD L MARCOU | 4866 LAKE SIDE DRIVE | | | | | LAKE | MI | 48632 | 9233 |
| RICHARD L MARKER | 1501 TULANE RD | | | | | CLAREMONT | CA | 91711 | 3425 |
| RICHARD L MARQUETTE | 3091 S HILLSDALE RD | | | | | HILLSDALE | MI | 49242 | 9571 |
| RICHARD L MARSHALL & | MARGARET G MARSHALL JT TEN | 23 W 411 | | | | ARDMORE ROSELLE | IL | 60172 |
| RICHARD L MARSHALL AND | SUE MARSHALL TEN IN COM | 3811 HERITAGE COLONY DRIVE | | | | MISSOURI CITY | TX | 77459 | 3999 |
| RICHARD L MARTIN | 102 RIDGEWOOD RD | | | | | BALTIMORE | MD | 21210 | 2537 |
| RICHARD L MARTIN JR & | RITA C MARTIN JT TEN | 355 HOSTETLER RD | | | | JOHNSTOWN | PA | 15904 | 3749 |
| RICHARD L MASON | 2144 AMY STREET | | | | | BURTON | MI | 48519 | 1108 |
| RICHARD L MATHER | 1413 RIPLEY RD | | | | | LINDEN | MI | 48451 | 9420 |
| RICHARD L MATHEWS | 5758 ALFIE PLACE | | | | | COLUMBUS | OH | 43213 | 3505 |
| RICHARD L MATSON | 2366 LIBERTY ST S | | | | | CANTON | MI | 48188 | 8007 |
| RICHARD L MAY | 605 RICHARD AVE | | | | | LANSING | MI | 48917 | 2750 |
| RICHARD L MAYS | 452 CARLWOOD DRIVE | | | | | MIAMISBURG | OH | 45342 | 3515 |
| RICHARD L MC AVOY | CUST STEVEN A MC AVOY UGMA IN | 709 GLENWOOD LN | | | | ANDERSON | IN | 46011 | 1121 |
| RICHARD L MC DANIEL | 2832 SW MUIR DR | | | | | LEES SUMMIT | MO | 64081 | 4137 |
| RICHARD L MCCARTHY | 3015 EXMOOR RD | | | | | ANN ARBOR | MI | 48104 | 4131 |
| RICHARD L MCDONALD | 8940 LAINGSBURG | | | | | LAINGSBURG | MI | 48848 | 9330 |
| RICHARD L MCGRATH | 316 HEDSTROM DR | | | | | EGGERTSVILLE | NY | 14226 | 2528 |
| RICHARD L MCKEAND | 7155 PARTRIDGE DRIVE | | | | | FLUSHING | MI | 48433 | 8853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD L MCKEE | 10483 E LIPPINCOTT | | | | DAVISON | MI | 48423 | 9108 |
| RICHARD L MCRAE | 3105 VERNON DR | | | | ARLINGTON | TX | 76015 | 2021 |
| RICHARD L MEAD | 6233 WOODSCHOOL ROAD | | | | FREEPORT | MI | 49325 | 9742 |
| RICHARD L MECHAM | 29451 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336 | 2756 |
| RICHARD L MEINERT | 10121 HYDE PLACE | | | | RIVER RIDGE | LA | 70123 | 1523 |
| RICHARD L MELTON | 2736 S KNIGHTSBRIDGE CIR | | | | ANN ARBOR | MI | 48105 | 9287 |
| RICHARD L MERRY | 6790 MOCCASIN | | | | WESTLAND | MI | 48185 | 2809 |
| RICHARD L METRIC | 1561 GLEN LANE | | | | TRENTON | MI | 48183 | 1724 |
| RICHARD L MEYER | 701 NW CULPEPPER TER | | | | PORTLAND | OR | 97210 | 3122 |
| RICHARD L MICHAELIS | 66 W CARVER RD | | | | TEMPE | AZ | 85284 | 1304 |
| RICHARD L MICHEL | 10613 ST MARK AVENUE | | | | CLEVELAND | OH | 44111 | 3772 |
| RICHARD L MIKESELL | 161 STOVER ROAD | | | | W ALEXANDRIA | OH | 45381 | 9390 |
| RICHARD L MILBURN | 230 ASPEN WAY | | | | NOBLESVILLE | IN | 46060 | 9170 |
| RICHARD L MILES | CAROL A MILES | 3397 LOCKPORT OLCOTT RD | | | LOCKPORT | NY | 14094 | 1190 |
| RICHARD L MILLER | 645 VALKYRIE ST | | | | GWINN | MI | 49841 | 2724 |
| RICHARD L MINEWEASER & | MARJORIE M MINEWEASER | TR RICHARD & MARJORIE MINEWEASER | JOINT REV TRUST UA 09/18/00 | 8114 E THERESA DR | SCOTTSDALE | AZ | 85255 | 5414 |
| RICHARD L MINNIHAN & | LINDA L MINNIHAN JT TEN | 3022 N 12 ST | | | WAUSAU | WI | 54403 | 3085 |
| RICHARD L MITCHELL | 1116 1/2 12TH | | | | KINGFISHER | OK | 73750 | 4025 |
| RICHARD L MIZELL | 6158 TURNBURY PARK DR APT 1104 | | | | SARASOTA | FL | 34243 | 3199 |
| RICHARD L MOLDENHAUER & | NANCY S MOLDENHAUER JT TEN | 1050 SARAH STREET | | | GRAND BLANC | MI | 48439 | 8931 |
| RICHARD L MOORE | 13401 E 600 S | | | | LOSANTVILLE | IN | 47354 | |
| RICHARD L MOORE | 506 CENTER | | | | LINWOOD | MI | 48634 | 9481 |
| RICHARD L MOORE & | PATRICIA A MOORE JT TEN | 13401 E 600 S | | | LOSANTVILLE | IN | 47354 | |
| RICHARD L MOORE AND | PATRICIA A MOORE | JT TEN WROS | 13401 E 600 S | | LOSANTVILLE | IN | 47354 | |
| RICHARD L MORCROFT | 800 S OCEAN BLVD APT 1103 | | | | DEERFIELD BCH | FL | 33441 | 5195 |
| RICHARD L MORGAN | 4248 NORTH 150 W | | | | ANDERSON | IN | 46011 | 9220 |
| RICHARD L MORGAN | PO BOX 5083 | | | | RIVER FOREST | IL | 60305 | 5083 |
| RICHARD L MORGAN & | JANET C MORGAN JT TEN | 1119 SHOREWALK LN | | | WHITEHALL | MI | 49461 | 9139 |
| RICHARD L MORRIS | 318 PORTER MILL BEND DR | | | | CAMDENTON | MO | 65020 | 5027 |
| RICHARD L MORRISON | 431 FIFTH ST | | | | OXFORD | PA | 19363 | 2405 |
| RICHARD L MORROW | 13826 FOGGY HILLS CT | | | | CLIFTON | VA | 20124 | 2408 |
| RICHARD L MORTIMER | E871 COUNTY ROAD SE | | | | WONEWOC | WI | 53968 | 9625 |
| RICHARD L MOSHER | G6406 RICHFIELD ROAD | | | | FLINT | MI | 48506 | |
| RICHARD L MOY | 211 NATALE DR | | | | CORTLAND | OH | 44410 | 1518 |
| RICHARD L MUELLER | BOX 269 | | | | COULTERVILLE | IL | 62237 | 0269 |
| RICHARD L MULLETT | 3655 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 | 5070 |
| RICHARD L MUTH | RICHARD L MUTH FAMILY TRUST | 26402 VIA JUANITA | | | MISSION VIEJO | CA | 92691 | |
| RICHARD L NEFF & | PATRICIA L NEFF | 2 DUXBURY HTS | | | FAIRPORT | NY | 14450 | |
| RICHARD L NELSON & | MRS WINIFRED N NELSON JT TEN | PO BOX 31 | | | BOUCKVILLE | NY | 13310 | 0031 |
| RICHARD L NEUBERT | 9555 OLDE EIGHT RD | | | | NORTHFIELD | OH | 44067 | 1942 |
| RICHARD L NEUBERT & | MRS ELEANORE S NEUBERT JT TEN | 9555 OLDE EIGHT RD | | | NORTHFIELD | OH | 44067 | 1942 |
| RICHARD L NICHOLS | 917 W 6TH STREET | | | | JONESBORO | IN | 46938 | 1210 |
| RICHARD L NICKS | 25409 GLEN EAGLES ST | | | | SORRENTO | FL | 32776 | 8948 |
| RICHARD L NIELSEN & | JUDITH A NIELSEN | TR NIELSEN TRUST NO 1 | UA 2/18/03 | 5675 ARROWOOD PL | SAGINAW | MI | 48603 | 5480 |
| RICHARD L NIGN | 530 BRIDGER ST | | | | COVINA | CA | 91722 | 3749 |
| RICHARD L NORMAN AND | PAULINE J NORMAN JTWROS | 13108 VILLAGE CT. | | | CLIO | MI | 48420 | 8263 |
| RICHARD L O'LAUGHLIN | 215 FENTON PLACE | | | | JACKSONVILLE | NC | 28540 | 4421 |
| RICHARD L OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484 | 4547 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD L OLSEN | 1812 MAPLE HILL RD | | | | WAUSAU | WI | 54403 | 2283 |
| RICHARD L ORWAN | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON | TX | 76001 | 5101 |
| RICHARD L OSGOOD | 3078 MAUMEE TRL | | | | CLYDE | MI | 48049 | 4518 |
| RICHARD L OSHABEN | 2340 PARMALEE DRIVE | | | | SEVEN HILLS | OH | 44131 | 4111 |
| RICHARD L OTT AND | PATRICIA J OTT JT TEN | 1720 HUMBOLDT ST | | | MANHATTAN | KS | 66502 | 4141 |
| RICHARD L OVERHOLT | 24914 BRITTANY | | | | EASTPOINTE | MI | 48021 | |
| RICHARD L OVERTON | 120 OAK DR | | | | UPPER SADDLE RIVER | NJ | 07458 | 2220 |
| RICHARD L OWENS | 980 WILMINGTON AVE | APT 923 | | | DAYTON | OH | 45420 | 1624 |
| RICHARD L PACILLA | 797 LOCUST AVE | | | | WASHINGTON | PA | 15301 | |
| RICHARD L PACKARD | 3175 S MEYERS ST | | | | GENEVA | OH | 44041 | 8227 |
| RICHARD L PANTALEO & | NANCY S PANTALEO JT TEN | 24307 FAIRWAY HILLS DRIVE | | | NOVI | MI | 48374 | 3038 |
| RICHARD L PARADEE | 6044 S 174TH PLACE | | | | GILBERT | AZ | 85297 | 8809 |
| RICHARD L PARADEE | CHARLES SCHWAB & CO INC CUST | 407 TOURNAMENT BOULEVARD | | | BERWICK | LA | 70342 | |
| RICHARD L PARISH JR. | 100 LAKESHORE DRIVE APT L-7 | | | | NORTH PALM BEACH | FL | 33408 | 3660 |
| RICHARD L PARKER & | MRS LINDA J PARKER JT TEN | 2797 N UNION RD | | | WALKERTON | IN | 46574 | 8662 |
| RICHARD L PARSONS & | KAREN M PARSONS JT TEN | PO BOX 31 | | | CHILDWOLD | NY | 12922 | 0031 |
| RICHARD L PARTRIDGE | 22 OLD MILL DR | | | | POUGHKEEPSIE | NY | 12603 | 5517 |
| RICHARD L PATTERSON | 110 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720 | 8861 |
| RICHARD L PATTERSON | 1429 HENRI ST | | | | MT AIRY | NC | 27030 | 3009 |
| RICHARD L PATTERSON | MARY E PATTERSON | 1120 GRANDVIEW DR | | | FLATWOODS | KY | 41139 | 1024 |
| RICHARD L PATTON | 124 PATTON DR | | | | W MIDDLETOWN | PA | 15379 | |
| RICHARD L PAULEY | 16292 BIRWOOD | | | | BIRMINGHAM | MI | 48025 | 3342 |
| RICHARD L PEARSON & | IONA PEARSON | JT TEN | 3977 N. HIGHWAY 89 | | CHINO VALLEY | AZ | 86323 | 5113 |
| RICHARD L PENDLETON | 103 N CHESTER AVE | | | | HATBORO | PA | 19040 | 3141 |
| RICHARD L PENROD | 4524 BURLINGTON PL NW | | | | WASHINGTON | DC | 20016 | 4452 |
| RICHARD L PEREZ | CHARLES SCHWAB & CO INC CUST | 102 WINDSLOW DRIVE | | | RAPID CITY | SD | 57701 | |
| RICHARD L PERRY | 8429 BEERS RD | | | | SWARTZ CREEK | MI | 48473 | 9101 |
| RICHARD L PERSHEY | 321 N HICKORY ST | | | | JOLIET | IL | 60435 | 7115 |
| RICHARD L PERSHEY & | ROSEMARY A PERSHEY JT TEN | 321 N HICKORY ST | | | JOLIET | IL | 60435 | 7115 |
| RICHARD L PERSIKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7650 HALIFAX DR | | RENO | NV | 89506 | |
| RICHARD L PETHERBRIDGE | 10411 TAMRYN | | | | HOLLY | MI | 48442 | 8615 |
| RICHARD L PETOSKEY | 116 ACORN LN | | | | HOUGHTON LAKE | MI | 48629 | 9139 |
| RICHARD L PETRUCHA | 637 E BIG BEAVER RD #210 | | | | TROY | MI | 48083 | 1423 |
| RICHARD L PETTIT | 8300 DELLWOOD RD NE | | | | ALBUQUERQUE | NM | 87110 | 2418 |
| RICHARD L PFEFFER & | ROSLYN PFEFFER | DESIGNATED BENE PLAN/TOD | 9042 SHOAL CREEK DR | | TALLAHASSEE | FL | 32312 | |
| RICHARD L PHILLIPS | 1200 N COLLEGE RD | | | | MASON | MI | 48854 | 9360 |
| RICHARD L PHILLIPS | 2422 VALLEY PARK DR | | | | CEDAR FALLS | IA | 50613 | |
| RICHARD L PICKARD | 1928 THRUSHWOOD AVE | | | | PORTAGE | MI | 49002 | 5762 |
| RICHARD L PICKETT | 1028 WINDWARD LN | | | | SUFFOLK | VA | 23435 | 3746 |
| RICHARD L PONZIANI | 1958 HOMEPATH CT | | | | DAYTON | OH | 45459 | 6971 |
| RICHARD L POOLEY | 7366 SPARKLING LAKE RD | | | | ORLANDO | FL | 32819 | 4741 |
| RICHARD L POPE & CAROL A POPE | REVOCABLE JOINT TRUST | RICHARD L POPE & CAROL A | POPE TTEES DTD 7/13/08 | 33371 PAOLETTI DR | FRASER | MI | 48026 | 5093 |
| RICHARD L PORTER & | NELLE C PORTER TTEE | RICHARD L & NELLE C | PORTER LV TR UAD 8/22/86 | 3509 RIDGE DRIVE | JOPLIN | MO | 64801 | 8366 |
| RICHARD L POWELL | 809 S EATON ST | | | | ALBION | MI | 49224 | 2153 |
| RICHARD L POWELL | JUDITH K POWELL | 63 BAY HILL CIR | | | BROWNSBURG | IN | 46112 | 8251 |
| RICHARD L PREVOST & | CAROL A PREVOST TEN ENT | 1033 SOMER CHASE COURT | | | CHARLOTTESVLE | VA | 22911 | |
| RICHARD L PRICE | 1697 LEALAND AVE | | | | BOARDMAN | OH | 44514 | 1481 |
| RICHARD L PRICE | 400 BAY OAKS DR | | | | PENSACOLA | FL | 32506 | 8185 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD L PRICHARD | 14300 E MARINA DR APT 305 | | | | AURORA | CO | 80014 | 3770 |
| RICHARD L PRYOR | 411 TERESITA BLVD | | | | SAN FRANCISCO | CA | 94127 | |
| RICHARD L PUCKETT | 891S CO RD 775W | | | | YORKTOWN | IN | 47396 | 9438 |
| RICHARD L PULLIAM | 13277 NORRIS ROAD | | | | RAYVILLE | MO | 64084 | 8252 |
| RICHARD L PULLIN | 820 S FM 466 | | | | COST | TX | 78614 | |
| RICHARD L RAEBURN | 4813 GROVER DRIVE | | | | YOUNGSTOWN | OH | 44512 | 1608 |
| RICHARD L RAPEZZI & | NORA RAPEZZI JT TEN | 14515 PARKSIDE | | | WARREN | MI | 48093 | 2984 |
| RICHARD L REIMER | 2983 TOWNLINE ROAD | | | | ALDEN | NY | 14004 | 9615 |
| RICHARD L REMMERS & | SANDRA C REMMERS | TR REMMERS 2005 REVOCABLE TRUST | UA 05/16/05 | 1122 MONICA LN | SAN JOSE | CA | 95128 | 4119 |
| RICHARD L REQUARTH & | CHARLOTTE REQUARTH JT TEN | PO BOX 129 | IGNACE ON  P0T 1T0 | CANADA | | | | |
| RICHARD L RICHARDS | 360 OAK GLEN | | | | DAVISON | MI | 48423 | |
| RICHARD L RICHARDS | CUST BRYAN KEITH SUTTON UGMA MI | 1711 LAY BLVD | | | KALAMAZOO | MI | 49001 | 4058 |
| RICHARD L RICHARDS | CUST SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | DEXTER | MI | 48130 | 9734 |
| RICHARD L RICHARDS | CUST SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | DEXTER | MI | 48130 | 9734 |
| RICHARD L RICHARDS & | PATRICIA E RICHARDS JT TEN | 45672 PEBBLE CRK W | APT 11 | | SHELBY TWP | MI | 48317 | 4879 |
| RICHARD L RIDDLEMOSER IRA | FCC AS CUSTODIAN | 10140 JENNINGS RD | | | GRAND BLANC | MI | 48439 | 9322 |
| RICHARD L RIDGWAY & | GEORGIANA S RIDGWAY | TR RIDGWAY TRUST | 10/18/82 | 6752 KARIN PLACE | SEN GABRIEL | CA | 91775 | 1107 |
| RICHARD L RIES | 201 LORBERTA LANE | | | | WATERFORD | MI | 48328 | 2509 |
| RICHARD L RING | 8049 GALE ROAD | | | | OTISVILLE | MI | 48463 | 9412 |
| RICHARD L RITENOUR | 3679 S 10 AVENUE | | | | YUMA | AZ | 85365 | |
| RICHARD L ROBERTSON | 5990 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461 | 8981 |
| RICHARD L ROBINSON | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610 | 9576 |
| RICHARD L ROBISON | 4759 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226 | 2966 |
| RICHARD L ROMANO | 634 40TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| RICHARD L ROOD | 10214 DUNDALK ST | | | | FAIRFAX | VA | 22032 | 2716 |
| RICHARD L ROOT | P O BOX 644027 | | | | VERO BEACH | FL | 32964 | |
| RICHARD L ROSCHER | TOD DTD 05/28/2008 | 101 N ELM | | | SWEET SPRINGS | MO | 65351 | 1101 |
| RICHARD L ROSS | 13684 N COVE DR | | | | GOWEN | MI | 49326 | 9497 |
| RICHARD L ROWLAND & LAVERNE Z | ROWLAND TTEES FBO THE RICHARD L AND | LAVERNE Z ROWLAND 1998 REV TR | DTD 9/2/98 - 8756 LEO VIRGO COURT | | ELK GROVE | CA | 95624 | |
| RICHARD L RUFFNER III | 153 LAPIS CT | | | | WARRENTON | VA | 20186 | 4355 |
| RICHARD L RUGGE | 19 HOOK MOUNTAIN DR | | | | ANNANDALE | NJ | 08801 | |
| RICHARD L RUSH | 12228 IRENE ST | | | | SOUTHGATE | MI | 48198 | |
| RICHARD L RUSSELL | 4377 E LAKE RD | | | | CLIO | MI | 48420 | 9145 |
| RICHARD L RUSSELL | 519 S LOCUST | | | | WAYLAND | MI | 49348 | 1344 |
| RICHARD L RUSSELL | MELODY A RUSSELL JT WROS | 7929 W HERBERT AVENUE | | | MILWAUKEE | WI | 53218 | 3721 |
| RICHARD L RUSSELL JR | 4036 CANEY CREEKLN | | | | CHAPEL HILL | TN | 37034 | 2075 |
| RICHARD L RZADKOWOLSKI | 39314 AYNESLEY DR | | | | CLINTON TOWNSHIP | MI | 48038 | 2719 |
| RICHARD L S BROWN & | SHARON L BROWN JT TEN | 13355 LAKESHORE DRIVE | | | FENTON | MI | 48430 | 1021 |
| RICHARD L SAFRANSKI & | MARY GAIL SAFRANSKI | 29103 NE LOOKOUT RD | | | CAMAS | WA | 98607 | |
| RICHARD L SAIZAN | 5144 PERTHSHIRE DR | | | | BATON ROUGE | LA | 70817 | 1244 |
| RICHARD L SANDBERG | 21640 W 220 ST | | | | SPRING HILL | KS | 66083 | 4001 |
| RICHARD L SANDERSON | 224 W MCNEIL | | | | CORUNNA | MI | 48817 | 1622 |
| RICHARD L SATTGAST | 124 BULOW DRIVE | | | | PIERRE | SD | 57501 | |
| RICHARD L SAUNDERS | 1328 VINE ST | | | | BELOIT | WI | 53511 | 4216 |
| RICHARD L SAUNDERS | 329 E VINE ST | | | | BRADFORD | OH | 45308 | 1350 |
| RICHARD L SCHAFER | 792 SUNNYSIDE LANE | | | | BEAR | DE | 19701 | 2236 |
| RICHARD L SCHAFER | PO BOX 565 | | | | LEWISTON | MI | 49756 | 0565 |
| RICHARD L SCHAFER & | KARYN E SCHAFER | 15695 BEAVER BANK TRL | | | GRAYLING | MI | 49738 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD L SCHNEIDER | BOX 270 | | | | AUBURN | NE | 68305 | 0270 |
| RICHARD L SCHORR SR & | JUNE M SCHORR JT TEN | 5114 FLETCHER ST | | | ANDERSON | IN | 46013 | 4817 |
| RICHARD L SCHREINER | 17622 FAIRWAY DRIVE | | | | LIVONIA | MI | 48152 | 2966 |
| RICHARD L SCHUG | PO BOX 364 | | | | PENDLETON | IN | 46064 | 0364 |
| RICHARD L SCHURMAN | 2412 W STATE ST | | | | JANESVILLE | WI | 53546 | 5358 |
| RICHARD L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043 | 2888 |
| RICHARD L SCOTT | PO BOX 4146 | | | | CAMP VERDE | AZ | 86322 | |
| RICHARD L SCRIBNER & | MARY E SCRIBNER JT TEN | 75 NAKOMIS | | | LAKE ORION | MI | 48362 | 1229 |
| RICHARD L SEALS | 3301 W ST RD 28 | | | | MUNCIE | IN | 47303 | 8904 |
| RICHARD L SEIBERT | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414 | 4920 |
| RICHARD L SEIDELL | 149 GLENDALE | | | | ROCHESTER | MI | 48307 | 1107 |
| RICHARD L SEKRENES | 3401 EAST FRANCES ROAD | | | | CLIO | MI | 48420 | 9761 |
| RICHARD L SERMERSHEIM | 3192 DOGWOOD DRIVE | | | | JASPER | IN | 47546 | |
| RICHARD L SHARP | A SHARP | UNTIL AGE 20 | 2013 DENNIS LN | | SANTA ROSA | CA | 95403 | |
| RICHARD L SHARP | CRISTIAN SHARP | UNTIL AGE 20 | 2013 DENNIS LN | | SANTA ROSA | CA | 95403 | |
| RICHARD L SHARP | ILA SHARP | UNTIL AGE 18 | 2013 DENNIS LN | | SANTA ROSA | CA | 95403 | |
| RICHARD L SHARPSTEEN | 2726 HARTLAND ROAD | | | | GASPORT | NY | 14067 | 9435 |
| RICHARD L SHAW | 107 SOUTH ST BOX 551 | | | | FARMLAND | IN | 47340 | 9427 |
| RICHARD L SHAW | 1313 WALTON LN. | | | | MONROE | LA | 71202 | |
| RICHARD L SHEA III | CUST MICHAEL SHEA | UTMA OH | 937 LAFAYETTE AVE | | NILES | OH | 44446 | 3171 |
| RICHARD L SHELLEY | 30633 SHERIDAN | | | | GARDEN CITY | MI | 48135 | 3324 |
| RICHARD L SHERIDAN | HOLDEN | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| RICHARD L SHOBEL | 4627 SOUTH WARWICK | | | | CANFIELD | OH | 44406 | 9271 |
| RICHARD L SHORT | CHARLES SCHWAB & CO INC CUST | 2501 W BAY ISLE DR SE | | | SAINT PETERSBURG | FL | 33705 | |
| RICHARD L SICKLER | 425 IDLEBROOK DR | | | | WADSWORTH | OH | 44281 | 8235 |
| RICHARD L SIERER | CHARLES SCHWAB & CO INC CUST | 55 HUNT CLUB DR | | | BLOOMSBURG | PA | 17815 | |
| RICHARD L SIMPSON | 12716 IRVINGTON AVE | | | | CLEVELAND | OH | 44108 | 2565 |
| RICHARD L SIMPSON | 3511 N LISTER | | | | KANSAS CITY | MO | 64117 | 2752 |
| RICHARD L SINGLETON | 2212 PULLMAN LN # A | | | | REDONDO BEACH | CA | 90278 | |
| RICHARD L SLOAN | 1722 LASLO DR | | | | ESCONDIDO | CA | 92025 | 6333 |
| RICHARD L SMITH | 1216 SLEEPY HOLLOW RD | | | | WACO | TX | 76712 | 3248 |
| RICHARD L SMITH | 12206 67TH AVE COURT E | | | | PUYALLUP | WA | 98373 | 2584 |
| RICHARD L SMITH | 1419 HADLEY RD | | | | LAPEER | MI | 48446 | 9656 |
| RICHARD L SMITH | 1617 E STOEBE ST | | | | MARION | IN | 46953 | 4533 |
| RICHARD L SMITH | 1826 MAPLE PARK DR E | | | | CANTON | MI | 48188 | 4826 |
| RICHARD L SMITH | 3630 W RD 250 N | | | | BARGERSVILLE | IN | 46106 | 9306 |
| RICHARD L SMITH | 5314 AIMY DRIVE | | | | MONROE | MI | 48161 | 3751 |
| RICHARD L SMITH | 620 EAST VERMONT STREET | | | | INDIANAPOLIS | IN | 46202 | 3640 |
| RICHARD L SMITH & | LUANN SMITH | 2627 LUTHER LN | | | FORT COLLINS | CO | 80526 | |
| RICHARD L SMITH JR | 5676 ROTHBURY CT | | | | YPSILANTI | MI | 48197 | 9023 |
| RICHARD L SMOTHERS & | MRS JOYCE KAY SMOTHERS JT TEN | 5070 MECHANICSBURG RD | | | SPRINGFIELD | IL | 62707 | 6420 |
| RICHARD L SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420 | 3656 |
| RICHARD L SMUKE & | BRENDA J SMUKE JT TEN | 220 PAWNEE COURT | | | GIRARD | OH | 44420 | 3656 |
| RICHARD L SMYTHE | RICHARD L. SMYTHE REVOCABLE LI | 17041 WILD HORSE CREEK RD | | | CHESTERFIELD | MO | 63005 | |
| RICHARD L SNYDER & | PATRICIA P SNYDER | JT TEN | 401 ORCHARD | | CLARE | MI | 48617 | 8905 |
| RICHARD L SNYDER IRA | FCC AS CUSTODIAN | 401 ORCHARD | | | CLARE | MI | 48617 | 8905 |
| RICHARD L SOCHACKI | 21745 HAWTHORN CT | | | | MACOMB | MI | 48044 | 5400 |
| RICHARD L SOLOMON | 9568 LA QUINTA DR | | | | LITTLETON | CO | 80124 | 4202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD L SPEICHER | 3440 N 400 E | | | | MARION | IN | 46952 9621 |
| RICHARD L SPENCER | 1180 S HILLMAN RD | | | | STANTON | MI | 48888 9151 |
| RICHARD L SPENCER | 1427 PARK AVENUE | | | | BAY CITY | MI | 48708 5530 |
| RICHARD L SPENCER | 769 BEARDEN ROAD | | | | DOUGLASVILLE | GA | 30134 3902 |
| RICHARD L SPENCER & | RAELYN SPENCER | 1367 STATE PARK RD | | | MOOREVILLE | MS | 38857 |
| RICHARD L SPOSATO | 6957 LAKESHORE RD | | | | CICERO | NY | 13039 8711 |
| RICHARD L SPRUNGER | 9650 RIVER RD | | | | HURON | OH | 44839 9769 |
| RICHARD L ST PETERS IRA | FCC AS CUSTODIAN | 11 PLEASANT DRIVE | | | SARATOGA SPRG | NY | 12866 4703 |
| RICHARD L STALEY | 1055 OLD DEARING RD | | | | ALVATON | KY | 42122 8669 |
| RICHARD L STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131 8571 |
| RICHARD L STARK | 24132 BOWMAN RD | | | | DEFIANCE | OH | 43512 6819 |
| RICHARD L STEENBERGEN | 3481 STONEGLEN LANE | | | | WYOMING | MI | 49509 3176 |
| RICHARD L STEINER | 5935 REINHARDT DR | | | | FAIRWAY | KS | 66205 3330 |
| RICHARD L STEPHEN & | DOROTHY B STEPHEN | TR UA 04/19/94 STEPHEN REVOCABLE | LIVING TRUST | 2229 BEACON DR | PORT CHARLOTTE | FL | 33952 5664 |
| RICHARD L STERKEN | 6192 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548 9475 |
| RICHARD L STETAR | CUST DIANA LYNN STETAR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2093 RIDGE RD | | LIBRARY | PA | 15129 8804 |
| RICHARD L STEUBING | 117 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450 3055 |
| RICHARD L STIGALL | 7267 E ROAD 800 N | | | | BAINBRIDGE | IN | 46105 |
| RICHARD L STIMSON | 419 MAIN ST | | | | HUNTINGTN BCH | CA | 92648 5199 |
| RICHARD L STOCKS | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818 9526 |
| RICHARD L STODDARD | 2218 CANNIFF DRIVE | | | | FLINT | MI | 48504 5403 |
| RICHARD L STODDARD & | MARYANN STODDARD JT TEN | 2218 CANIFF DRIVE | | | FLINT | MI | 48504 5403 |
| RICHARD L STOINSKI | 5477 N ELMS RD | | | | FLUSHING | MI | 48433 9057 |
| RICHARD L STOKES | 299 ADELAIDE STREET | | | | DEBARY | FL | 32713 2616 |
| RICHARD L STOLARZ | 23300 BALMORAL LANE | | | | WEST HILLS | CA | 91307 1429 |
| RICHARD L STOLLER & | BARBARA J STOLLER JT WROS | 1769 CNTY RD 1500 N | | | ROANOKE | IL | 61561 7692 |
| RICHARD L STOUT | 5133 SAMPSON DR | LIBERTY TOWNSHIP | | | YOUNGS TOWN | OH | 44505 1253 |
| RICHARD L STOYER | 252 DEVORE DR | | | | MEADVILLE | PA | 16335 1412 |
| RICHARD L STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015 1756 |
| RICHARD L STRINE | 1182 TOWNSHIP RD 1875 RD #4 | | | | ASHLAND | OH | 44805 9406 |
| RICHARD L STUDEBAKER | PO BOX 338 | | | | DAVISBURG | MI | 48350 0338 |
| RICHARD L STURGIS | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 8114 |
| RICHARD L SUELL | 14681 ARCHDALE | | | | DETROIT | MI | 48227 1443 |
| RICHARD L SUMMERS & | SUSAN SUMMERS | JT TEN | 46255 ELM ISLAND ROAD | | GIBBON | NE | 68840 4016 |
| RICHARD L SUTHERLAND & | MARILYN J SUTHERLAND JT TEN | 1440 S W 13TH COURT | | | FT LAUDERDALE | FL | 33312 3326 |
| RICHARD L SUVERISON | 297 SPRING CIRCLE | | | | PALM BEACH GARDENS | FL | 33410 6331 |
| RICHARD L SWANSON & | JANET V SWANSON | 2935 KNOX ROAD 900 E | | | ONEIDA | IL | 61467 |
| RICHARD L SZENTES SR | TOD ET AL | W347N6045 RD I | | | OCONOMOWOC | WI | 53066 |
| RICHARD L TAMBURELLO CONS | PETER F TAMBURELLO CONS | VITO TAMBURELLO | 10794 GLEN MIST LANE | | FAIRFAX | VA | 22030 |
| RICHARD L TARPLEY | 338 EAST HARRIET STREET | | | | WHITEWATER | WI | 53190 1420 |
| RICHARD L TAYLOR | 7316 S KLEIN AVENUE | | | | OKLAHOMA CITY | OK | 73139 1924 |
| RICHARD L TAYLOR | DONNA L TAYLOR | 363 COUNTY ROAD 150 | | | GAINESVILLE | TX | 76240 0848 |
| RICHARD L TAYLOR & | MARGARET S TAYLOR | TEN ENT | 12424 SW 27 ST | | MIAMI | FL | 33175 2107 |
| RICHARD L TELLMANN | 236 W COUNTY RD 600 S | | | | CLAYTON | IN | 46118 9296 |
| RICHARD L TENEYCK | 7506 STONEY LONESOME ROAD | | | | WILLIAMSON | NY | 14589 9521 |
| RICHARD L TERRY | 118 HILLSIDE DR | | | | DALEVILLE | AL | 36322 4500 |
| RICHARD L THEILE | 12490 ITHACA RD | | | | ST CHARLES | MI | 48655 8515 |
| RICHARD L THILKEN & | MARY ELLEN THILKEN | RICHARD L & MARY ELLEN THILKEN | 16690 IRON SPRINGS RD | | JULIAN | CA | 92036 9553 |

| RICHARD L THOMAS | 11754 FLANDERS | | | | DETROIT | MI | 48205 | 3708 |
|---|---|---|---|---|---|---|---|---|
| RICHARD L THOMAS | 1902 W ROBIN WY | | | | COLUMBUS | IN | 47201 | 9188 |
| RICHARD L THOMAS | 3440 CARLEY DRIVE | | | | JACKSON | MS | 39213 | 5101 |
| RICHARD L THOMAS JR | 1804 PATTON RD | | | | JANESVILLE | WI | 53545 | |
| RICHARD L THOMPSON | 1421 MILLERDALE RD | | | | COLUMBUS | OH | 43209 | 3146 |
| RICHARD L THOMPSON | 4 N WABASH AVE | PO BOX 177 | | | LA FONTAINE | IN | 46940 | 0177 |
| RICHARD L THOMPSON | 5 SAINT CHARLES PLACE | | | | FLAGLER BEACH | FL | 32136 | 4905 |
| RICHARD L THOMPSON | 5 ST CHARLES PL | | | | FLAGLER BEACH | FL | 32136 | 4905 |
| RICHARD L THOMPSON | 7059 RICHARDSON | | | | W BLOOMFIELD | MI | 48323 | 1166 |
| RICHARD L THORNTON | 12 MARSH WREN RD | | | | HILTON HEAD | SC | 29928 | 5617 |
| RICHARD L THORNTON | CUST ANDREW S THORNTON | UTMA NC | 10420 BALMORAL CIR | | CHARLOTTE | NC | 28210 | 7839 |
| RICHARD L THORNTON | CUST WILLIAM Y THORNTON UTMA NC | 10420 BALMORAL CIR | | | CHARLOTTE | NC | 28210 | 7839 |
| RICHARD L THORNTON & | SANDRA THORNTON JTTEN | PO BOX 516 | | | SAN ANTONIO | FL | 33576 | 0516 |
| RICHARD L TIFFANY | 13887 KIEBER RD | | | | GREENVILLE | MI | 48838 | 8322 |
| RICHARD L TIRADO | 229 GRACE STREET | | | | BENSENVILLE | IL | 60106 | 2509 |
| RICHARD L TOBIASON | TR RICHARD L TOBIASON REVOCABLE | LIVING TRUST UA 02/23/00 | 1231-D KIRTS BLVD | | TROY | MI | 48084 | 4864 |
| RICHARD L TODD | 713 WILLOWRIDGE DRIVE | | | | KOKOMO | IN | 46901 | |
| RICHARD L TOLBERT | 2408 MAVERICK | | | | DALLAS | TX | 75228 | 4056 |
| RICHARD L TOMER | 631 WELLESLEY CIRCLE | | | | AVON LAKE | OH | 44012 | 2509 |
| RICHARD L TOMLIN | MARGARET A TOMLIN | 65 LIBERTY AVE | | | ROCKVILLE CTR | NY | 11570 | 3033 |
| RICHARD L TRAMMELL | CATHERINE L TRAMMELL JT TEN | 151 N LIBERTY PLAINGROVE RD | | | GROVE CITY | PA | 16127 | 3615 |
| RICHARD L TRAUTWEIN | 1637 WILLIAMS AVE | | | | BALTIMORE | MD | 21221 | 2922 |
| RICHARD L TRIBBLE | 14292 HWY KK | | | | LEBANON | MO | 65536 | 7861 |
| RICHARD L TROBY | 26413 S TIMBERLAKE RD | | | | HARRISONVILLE | MO | 64701 | 3276 |
| RICHARD L TURNER | 4829 CRESTPOINT LANE | | | | GARLAND | TX | 75043 | |
| RICHARD L TUTT CUSTODIAN FOR | ETHAN LEE TUTT | UNDER IL UNIF TRANS TO MIN ACT | 6405 WILLOW SPRINGS RD | | SPRINGFIELD | IL | 62712 | 9551 |
| RICHARD L UGRON | 34 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221 | 4510 |
| RICHARD L UMBARGER | #283 | 4508 E 200 S | | | KOKOMO | IN | 46902 | 4295 |
| RICHARD L VALLEE JR | PO BOX1067 | | | | DECATUR | AL | 35602 | 1067 |
| RICHARD L VAN NESS JR | CUST KAYLA PAIGE VAN NESS UTMA VA | 7400 PARK DR | | | MECHANICSVILLE | VA | 23111 | 1634 |
| RICHARD L VAN NORSTRAND & | EVELYN J VAN NORSTRAND JT TEN | 6719 ALEMENDRA ST | | | FT PIERCE | FL | 34951 | 4320 |
| RICHARD L VANCISE | 8471 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | 9756 |
| RICHARD L VANHOOK | 4012 WINONA | | | | FLINT | MI | 48504 | 2117 |
| RICHARD L VEON | 9329 INFIRMARY RD LOT A-34 | | | | MANTUA | OH | 44255 | 9722 |
| RICHARD L VILLEC & | HELEN W VILLEC TR UA 01/05/2007 | RICHARD L VILLEC & HELEN W VILLEC | REVOCABLE LIVING TRUST | 33 LAYTONS LAKE DRIVE | CARNEYS POINT | NJ | 08069 | |
| RICHARD L VITALI | 122 TROTTERS DR | | | | PHOENIXVILLE | PA | 19460 | |
| RICHARD L VOELBEL & | MRS M LYNN VOELBEL JT TEN | 152 HAWTHORNE ROAD | | | HOPKINS | MN | 55343 | 8510 |
| RICHARD L VOORHEES | 12910 CRESTVIEW DRIVE | | | | HUNTLEY | IL | 60142 | 7802 |
| RICHARD L VREELAND & | DAVID A VREELAND JT TEN | 182 AMEREN WAY APT 752 | | | BALLWIN | MO | 63021 | 3317 |
| RICHARD L VREELAND & | MARTHA R IFLAND JT TEN | 182 AMEREN WAY APT 752 | | | BALLWIN | MO | 63021 | 3317 |
| RICHARD L VREELAND & | STEPHEN F VREELAND JT TEN | 182 AMEREN WAY APT 752 | | | BALLWIN | MO | 63021 | 3317 |
| RICHARD L WALDRON | 626 BARTLETT DR | | | | GLADWIN | MI | 48624 | 1870 |
| RICHARD L WALKER IRA | FCC AS CUSTODIAN | 622 SEMINOLE ROAD | | | CHILLICOTHE | OH | 45601 | 1231 |
| RICHARD L WALSH | 150 WASHINGTON HWY | | | | SNYDER | NY | 14226 | 4349 |
| RICHARD L WALSH | SISTER MARY VOGEL | JT TEN | 10020 AN CO RD 404 | | PALESTINE | TX | 75803 | 0324 |
| RICHARD L WALTER | 18849 RAINTREE DR | | | | BROOKSVILLE | FL | 34601 | 4192 |
| RICHARD L WALTERS & | SHIRLEY M KIEL JT TEN | 4510 SOUTH GRAND | | | ST LOUIS | MO | 63111 | 1039 |
| RICHARD L WALTERS & | SHIRLEY MAE KIEL JT TEN | 4510 S GRAND | | | ST LOUIS | MO | 63111 | 1039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD L WARBOY | 506 ROSEBUSH LN | | | | OSWEGO | IL | 60543 8265 |
| RICHARD L WARE & | DORIS A WARE JT TEN | TOD ACCOUNT | 62 STEVENSON ST. | | VERSAILLES | OH | 45380 9566 |
| RICHARD L WATSON | CHARLES SCHWAB & CO INC.CUST | PO BOX 661 | | | ARNOLD | CA | 95223 |
| RICHARD L WEAVER 2ND | CUST RICHARD SCOTT WEAVER | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 9583 WOODLEIGH CT | PERRYSBURG | OH | 43551 2669 |
| RICHARD L WEBER SR | 124 DANA DRIVE | | | | FAYETTEVILLE | GA | 30215 3004 |
| RICHARD L WECKLER | 467 MAIN STREET | | | | YARMOUTHPORT | MA | 02675 1913 |
| RICHARD L WELDON | 4401 ASHERS RUN CT | | | | CRESTWOOD | KY | 40014 8480 |
| RICHARD L WELLS | CGM IRA CUSTODIAN | 1230 CARROWMORE LANE | | | WINSTON-SALEM | NC | 27106 4764 |
| RICHARD L WELTE & | RUTH J WELTE JT TEN | 112 BOYD AVE | | | PRINCETON | IL | 61356 2410 |
| RICHARD L WESTON & | LYNNE M WESTON | JTWROS | 2 BERKLEY PLACE | | HUNTINGTON | WV | 25705 3604 |
| RICHARD L WESTPHAL & | SANDRA WESTPHAL JT WROS | 3223 OAK GLEN TRAIL | | | FORT WAYNE | IN | 46804 7840 |
| RICHARD L WETHERBY | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114 1135 |
| RICHARD L WETZEL | 7643 BURLINEHILLS COURT | | | | CINCINNATI | OH | 45244 |
| RICHARD L WHEATLEY | TOWNE MARKETPLACCE UNIT #31 | | | | ESSEX JUNC | VT | 05452 2943 |
| RICHARD L WHELAN | JACK R WHELAN | UNTIL AGE 18 | 6680 ARLENE AVE | | INVER GROVE | MN | 55077 |
| RICHARD L WHITEBREAD | 41926 WOODBRIDGE | | | | CANTON | MI | 48188 1254 |
| RICHARD L WHITEHOUSE | CGM IRA CUSTODIAN | 30 HOPEWELL STREET | | | ALBANY | NY | 12208 1526 |
| RICHARD L WICKHAM | 4660 BUDD ROAD | | | | LOCKPORT | NY | 14094 9710 |
| RICHARD L WILKS AND | APRIL ELAINE WILKS JTWROS | 8812 BRIERFIELD ROAD | | | GRANBURY | TX | 76049 4211 |
| RICHARD L WILLIAMS | 1115 SHADY TER APT H | | | | INDIANAPOLIS | IN | 46241 |
| RICHARD L WILLIAMS | 1611 BRISBANE | | | | BOSSIER CITY | LA | 71112 3701 |
| RICHARD L WILLIAMS | 1920 RAFT DR | | | | HANLEY HILLS | MO | 63133 1152 |
| RICHARD L WILLIAMS | 3100 DEER PATH | | | | WEATHERFORD | TX | 76085 8318 |
| RICHARD L WILLIAMS | 6412 KENDAL | | | | DEARBORN | MI | 48126 2149 |
| RICHARD L WILLIAMS | 9629 SW YACHT DR | | | | ARCADIA | FL | 34266 7073 |
| RICHARD L WILLIAMS | CHARLOTTE WILLIAMS JT TEN | 7430 SEA ISLAND ROAD | | | FORT MYERS | FL | 33967 5010 |
| RICHARD L WILLIAMS | ROUTE 1 BOX 391 | | | | WILLIAMS | IN | 47470 9748 |
| RICHARD L WILLIAMSON | CHARLES SCHWAB & CO INC CUST | 4429 W NORMAN ST | | | BROKEN ARROW | OK | 74012 |
| RICHARD L WILLIAMSON & | EVELYN M WILLIAMSON JT TEN | 5455 STATE ROUTE 54 | | | TURBOTVILLE | PA | 17772 8728 |
| RICHARD L WILSON | CHARLES SCHWAB & CO INC CUST | 3405 SOUTHGROVE AVE | | | MODESTO | CA | 95355 |
| RICHARD L WILSON & | LINDA M WILSON JT TEN | 1402 5TH ST | | | SANDUSKY | OH | 44870 3934 |
| RICHARD L WINDELS JR | 11812 ARBOR ST APT 11 | | | | OMAHA | NE | 68144 |
| RICHARD L WINNETT | 902 S MAIN | | | | KENTON | OH | 43326 2208 |
| RICHARD L WINSLOW | 4566 ATTICA RD | | | | ATTICA | MI | 48412 9651 |
| RICHARD L WINTERS & | ARLENE R WINTERS JT TEN | 16364 MONTICELLO | | | CLINTON TOWNSHIP | MI | 48038 4030 |
| RICHARD L WISE | 11024 E MT MORRIS RD | | | | DAVISON | MI | 48423 9334 |
| RICHARD L WOLFF | 4024 E SHOMI ST | | | | PHOENIX | AZ | 85044 3907 |
| RICHARD L WOLFF & | MARGARET N WOLFF JT TEN | 4024 E SHOMI ST | | | PHOENIX | AZ | 85044 3907 |
| RICHARD L WOOD | 14855 W RIDGE RD | | | | OAKLEY | MI | 48649 9786 |
| RICHARD L WOOD | PO BOX 196 | | | | WINTHROP | AR | 71866 0196 |
| RICHARD L WORCESTER JR | 14 CHURCH AVE UNIT A | | | | ENGLEWOOD | FL | 34223 3675 |
| RICHARD L WRIGHT III | 15 REICH | | | | TROTWOOD | OH | 45426 3346 |
| RICHARD L WROBLEWSKI AND | NANCY H WROBLEWSKI JTWROS | 7376 ELMLAND DRIVE | | | POLAND | OH | 44514 2619 |
| RICHARD L YANT | 21491 RD 178 | | | | OAKWOOD | OH | 45873 9004 |
| RICHARD L YANUSKA | 5991 STERLING RD | | | | CAPAC | MI | 48014 1305 |
| RICHARD L YATES | 10280 MADISON AVE | | | | N HUNTINGDON | PA | 15642 1455 |
| RICHARD L YEAGER JR | 2460 S R 17S | | | | AVON PARK | FL | 33825 9126 |
| RICHARD L YINGLING & | CATHERINE A YINGLING TEN ENT | 190 BUCHER JOHN RD | | | UNION BRIDGE | MD | 21791 9525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD L YOUNG | 3817 GAINSBOROUGH | | | | ORION | MI | 48359 | 1621 |
| RICHARD L ZABEL & | NANCY D ZABEL JT TEN | 549 SW LITTLETREE CIRCLE | | | PORT ORCHARD | WA | 98367 | 7188 |
| RICHARD L ZELDES | 3001 REESE RD | | | | ORTONVILLE | MI | 48462 | 9063 |
| RICHARD L ZENKER & | DORIS H ZENKER JT TEN | 9762 OLEANDER AVE | | | VIENNA | VA | 22181 | 6036 |
| RICHARD L ZIMMERMAN | DOROTHY B ZIMMERMAN | 1974 BUCKTHORN CT | | | CARLSBAD | CA | 92009 | 8403 |
| RICHARD L ZORN & | CAROLYN A ZORN JT TEN | 626 MUIRLAND DRIVE | | | FLUSHING | MI | 48433 | 1432 |
| RICHARD L. BEAM | 71 SOCIETY HILL WAY | | | | TINTON FALLS | NJ | 07724 | 3803 |
| RICHARD L. FREY | 3955 BELLAIRE DR., SOUTH | | | | FORT WORTH | TX | 76109 | 2020 |
| RICHARD L. HUTCHINSON | CHARLES SCHWAB & CO INC CUST | 127 SOUTH STREET | | | OYSTER BAY | NY | 11771 | |
| RICHARD L. RIGG AND | KATHLEEN M. RIGG JTWROS | 5144 HIDDEN BRANCHES DRIVE | | | DUNWOODY | GA | 30338 | 3912 |
| RICHARD L. SABO | 1199 WARNER RD NE | | | | VIENNA | OH | 44473 | 9753 |
| RICHARD L. WORCESTER, JR | TOD ACCOUNT | C/O KENNETH M WORCESTER | 14 CHURCH AVENUE | | ENGLEWOOD | FL | 34223 | 3675 |
| RICHARD L.LAWSON,SEP IRA | P.O. BOX 416 | | | | BALL GROUND | GA | 30107 | |
| RICHARD LABOSSIERE | CHARLES SCHWAB & CO INC CUST | 33342 NE 118TH PL | | | CARNATION | WA | 98014 | |
| RICHARD LACOURT | 920 METCALF AVE | APT 20L | | | BRONX | NY | 10473 | |
| RICHARD LALLASHER JR | 1434 BARON GROVE DR | | | | KINGWOOD | TX | 77345 | |
| RICHARD LAMPLEY | PO BOX 6081 | | | | YOUNGSTOWN | OH | 44501 | 6081 |
| RICHARD LANCE HILTON | 4097 WEST 400 SOUTH | | | | NEW PALESTINE | IN | 46163 | |
| RICHARD LANDAY | 3815 MICHIGAN AVE. | | | | MANITOWOC | WI | 54220 | |
| RICHARD LANDRUS | 2198 MANZANITA LN | | | | RENO | NV | 89509 | 5211 |
| RICHARD LANE TURNER | 100 1ST AVE NE | APT 1508 | | | CEDAR RAPIDS | IA | 52401 | 1148 |
| RICHARD LARRY LEE | 2528 TULANE | | | | ANCHORAGE | AK | 99504 | |
| RICHARD LASANTE | 6 CHITTENDEN ROAD | | | | RUTLAND | VT | 05701 | |
| RICHARD LAU | 2200 - 40TH AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| RICHARD LAURENCE MORDAUNT | 29 MIRIMICHI ROAD | | | | FOXBORO | MA | 02035 | 2723 |
| RICHARD LAURIER WYATT | CUST TINA MARIE WYATT | UGMA NY | 1176 SPENCERPORT RD | | ROCHESTER | NY | 14606 | 3509 |
| RICHARD LAUWERS | 2877 GRAHAM RD | | | | IMLAY CITY | MI | 48444 | 9766 |
| RICHARD LAVERNE BLASDELL | 4083 BOBBY JONES DR | | | | FLINT | MI | 48506 | 1403 |
| RICHARD LAW | PO BOX 3 | CARDIGAN SA43-1BN | | UNITED KINGDOM | | | | |
| RICHARD LAWNHURST | 111 EMERSON ST APT 643 | | | | DENVER | CO | 80218 | |
| RICHARD LAWRENCE | 5961 SAVANNAH DR | | | | MILTON | FL | 32570 | 3558 |
| RICHARD LAWRENCE & | BARBARA E FOLLETT TTEES | VIRGINIA J EATON REV | TRUST U/A DTD 7/15/96 | P.O. BOX 172 | LYNDON CENTER | VT | 05850 | 0172 |
| RICHARD LAWRENCE CONDE | 2529 CASTLE PINES ST | | | | CLERMONT | FL | 34711 | 6745 |
| RICHARD LAWRENCE CONRARDY ACF | CHRISTOPHER CONRARDY | U/NY/UTMA | 1365 JOCKEY CREEK ROAD | | SOUTHOLD | NY | 11971 | 1791 |
| RICHARD LAWRENCE CONRARDY ACF | KERRY LYNN CONRARDY U/NY/UTMA | 1365 JOCKY CREEK DRIVE | | | SOUTHOLD | NY | 11971 | 1791 |
| RICHARD LAWRENCE RENUSCH | 232 ELM GROVE ROAD | | | | LAPEER | MI | 48446 | 3551 |
| RICHARD LAWRENCE WEIL | PIEDMONT PEDIATRICS P/S PLAN | 110 AUSTELL WAY NW | | | ATLANTA | GA | 30305 | |
| RICHARD LAYNE COLLUP | 8255 ROCKY MEADOW CIR | | | | RENO | NV | 89511 | |
| RICHARD LAZARO | 2328 S RIDGELAND | | | | BERWYN | IL | 60402 | 2429 |
| RICHARD LEDDER & | CONSTANCE LEDDER JT TEN | 49 WINDING LANE | | | BASKING RIDGE | NJ | 07920 | 1513 |
| RICHARD LEE | 4311 7TH AVE NE | APARTMENT B | | | SEATTLE | WA | 98105 | |
| RICHARD LEE | CHARLES SCHWAB & CO INC CUST | 49 AUTUMN DRIVE | | | HAUPPAUGE | NY | 11788 | |
| RICHARD LEE | LORETTA LEE | 14605 CHATSWORTH MANOR CIR | | | TAMPA | FL | 33626 | 3304 |
| RICHARD LEE ANDERSON | 584 BURK CT | | | | TRACY | CA | 95391 | 1135 |
| RICHARD LEE ASHLEY JR & | MAUREEN BOULIER ASHLEY | 19 PRESTON BEACH RD | | | MARBLEHEAD | MA | 01945 | |
| RICHARD LEE BUTLER | PO BOX 262 | | | | ERIE | MI | 48133 | 0262 |
| RICHARD LEE CAIRNS & | JAMIE LEE CAIRNS | PO BOX 691 | | | MENOMINEE | MI | 49858 | |
| RICHARD LEE CARTWRIGHT | 4612 BROADWAY | | | | DEPEW | NY | 14043 | 3805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD LEE CATTERLIN & | GLORIA L CATTERLIN | 8471 KIMBLEWICK LANE NE | | | WARREN | OH | 44484 |
| RICHARD LEE CLEMONS | 6103 BROBECK ST | | | | FLINT | MI | 48532 | 4063 |
| RICHARD LEE CREECH | RICHARD LEE CREECH | PO BOX 1765 | | | OWASSO | OK | 74055 |
| RICHARD LEE ELLICKS & | JACQUELINE ELLICKS | 18 CEDAR RD | | | LITTLETON | MA | 01460 | 1821 |
| RICHARD LEE ENOCHS | 4830 SALEM AVE | | | | DAYTON | OH | 45416 | 1716 |
| RICHARD LEE FERRIN | CHARLES SCHWAB & CO INC CUST | 10374 ARAGON CT | | | MANASSAS | VA | 20110 |
| RICHARD LEE FETTY JR | 4350 W 700N | | | | FRANKTON | IN | 46044 | 9401 |
| RICHARD LEE GEORGE | 5145 TIFTON DR | | | | EDINA | MN | 55439 | 1464 |
| RICHARD LEE HEAD SR  AND | MARY CATHERINE HEAD | JT TEN | 5035 JESSICA LANE | | OWENSBORO | KY | 42303 |
| RICHARD LEE JAMES | 4354 TONAWANDA TRAIL | | | | BEAVERCREEK | OH | 45430 | 1951 |
| RICHARD LEE JOHNSON | CHARLES SCHWAB & CO INC CUST | 703 JOHNSON ST | | | TERRELL | TX | 75160 |
| RICHARD LEE JOHNSON | PO BOX 8446 | | | | FOUNTAIN VALLEY | CA | 92728 | 8446 |
| RICHARD LEE JOHNSON & | PAMELA R JOHNSON JT WROS | TOD BENEFICIRIES ON FILE | 1642 GRANTHAM DR | | WEST PALM BEACH | FL | 33414 | 8959 |
| RICHARD LEE JONES | CHARLES SCHWAB & CO INC CUST | 38087 MILLER PL | | | FREMONT | CA | 94536 |
| RICHARD LEE KING | 300 MAIN ST | | | | OAKWOOD | OH | 45873 | 9673 |
| RICHARD LEE KRANTZ | 924 ALLYSUM ROAD | | | | CARLSBAD | CA | 92009 | 3907 |
| RICHARD LEE MANDEL & | TERI L MANDEL JT TEN | 250 SANDPIPER CIRCLE | | | ORANGE | CA | 92869 | 3125 |
| RICHARD LEE MANN  & | LESSIE P MANN JT WROS | P O BOX 109 | | | MANNS HARBOR | NC | 27953 |
| RICHARD LEE MILFORD SR. C/F | RICHARD LEE MILFORD JR. UND TN UGMA | 1362 HARVARD ROAD | | | GROSSE POINT PARK | MI | 48230 |
| RICHARD LEE MORCROFT | APT 1103 | 800 S OCEAN BLVD | | | DEERFIELD BEACH | FL | 33441 | 5147 |
| RICHARD LEE NEUMANN & | RITA NEUMANN JT TEN | 4198 BOB WHITE | | | FLINT | MI | 48506 | 1703 |
| RICHARD LEE PONTING | 6009 BUSH ROAD | | | | BROWN SUMMIT | NC | 27214 | 9614 |
| RICHARD LEE PURSIFULL | 12115E CO RD 1000 N | | | | DUNKUK | IN | 47336 |
| RICHARD LEE REYNOLDS TTEE | F/T REYNOLDS FAMILY TRUST | DTD 9/18/91 | P O BOX 925 | | LINDSAY | CA | 93247 | 0925 |
| RICHARD LEE ROMANO | 177 MADISON AVE | BOX 1982 | | | MORRISTOWN | NJ | 07960 | 6000 |
| RICHARD LEE SANDS & | GLORIA SANDS | 125 LEAFWOOD DR | | | GOLDSBORO | NC | 27534 |
| RICHARD LEE SCALET II & | MAGGIE SCALET & | BEVERLY A SCALET JT TEN | 31809 STRINGTOWN RD | | GREENWOOD | MO | 64034 | 9369 |
| RICHARD LEE SCOTT | PO BOX 6442 | | | | BLUEFIELD | WV | 24701 | 6442 |
| RICHARD LEE SELBY | 632 SABLE OAKS LANE | | | | ROCHESTER | NY | 14625 | 2186 |
| RICHARD LEE SIMKINS | 1962 WHIPPLETREE AVE | | | | LAS VEGAS | NV | 89119 |
| RICHARD LEE SINGER | PO BOX 32 | | | | DALEVILLE | IN | 47334 | 0032 |
| RICHARD LEE SMITH & | AMY CELESTE GARD-SMITH | 916 HAWTHORN CT. | | | METAMORA | IL | 61548 |
| RICHARD LEE SUBLETTE JR | 211 CATYDID LN | | | | HAMILTON | MT | 59840 | 9398 |
| RICHARD LEE THOMPSON | 3422 134TH AVE NW | | | | ANDOVER | MN | 55304 |
| RICHARD LEE TUCKER & | SHIRLEY S TUCKER | 1362 LOST CREEK BLVD | | | AUSTIN | TX | 78746 |
| RICHARD LEE TURLEY | 1050 HIBBLER CIR | | | | EAST RIDGE | TN | 37412 | 2041 |
| RICHARD LEE WESTMORELAND | 998 CRACKERS NECK RD | | | | MOUNTAIN CITY | TN | 37683 | 6419 |
| RICHARD LEE WINDROW | CHARLES SCHWAB & CO INC CUST | 9718 S 45TH AVE | | | LAVEEN | AZ | 85339 | 2099 |
| RICHARD LEE WOOLDRIDGE | 1915 WELCH BLVD | | | | FLINT | MI | 48504 | 3015 |
| RICHARD LEES | PO BOX 304 | | | | DUNDEE | IL | 60118 |
| RICHARD LEFKOWITZ | PO BOX 230202 | | | | BROOKLYN | NY | 11223 |
| RICHARD LEGUM | R/O IRA DCG & T TTEE | 49 MEADOW LANE | | | LAWRENCE | NY | 11559 | 1827 |
| RICHARD LEIGH HUEY | ALEXANDRA ERICA HUEY | 24461 BROADVIEW | | | FARMINGTON | MI | 48336 |
| RICHARD LEINWEBER | 3200 LAKE OSBORNE DR | BLDG 5, APT 109 | | | LAKE WORTH | FL | 33461 |
| RICHARD LEO KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423 | 1103 |
| RICHARD LEO LUPIENT | 20 2ND ST NE APT 2801 | | | | MINNEAPOLIS | MN | 55413 | 4208 |
| RICHARD LEO MATA & | PHYLLIS KAY LEWIS | 2480 SUNSHINE DR APT A | | | CONCORD | CA | 94520 |
| RICHARD LEO MCDONALD | 415 N MARY AVE # 112-347 | | | | SUNNYVALE | CA | 94085 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD LEO SAUR | W9098 RETZLAFF RD. | | | | FORT ATKINSON | WI | 53538 | 2202 |
| RICHARD LEOFSKY | 6207 HIDDEN LAKES DR | | | | KINGWOOD | TX | 77345 | 2202 |
| RICHARD LEON COLE | CGM IRA CUSTODIAN | 20 CEDAR LANE | | | BERRY CREEK | CA | 95916 | 9729 |
| RICHARD LEON CRAMER | 24800 CHRISANTA DR | SUITE 130 | | | MISSION VIEJO | CA | 92691 | 4834 |
| RICHARD LEONE | 24892 BARCLAY LANE | | | | LAGUNA NIGUEL | CA | 92677 | |
| RICHARD LEPOIDEVIN | 32749 N 74TH WAY | | | | SCOTTSDALE | AZ | 85266 | |
| RICHARD LEPPEK | 2812 S MONROE ST | | | | BAY CITY | MI | 48708 | 4905 |
| RICHARD LEROY BUTCHER | 2409 DANUBE COURT | | | | DAYTON | OH | 45420 | 1003 |
| RICHARD LEROY JACKSON | PO BOX 299 | | | | ROCK CREEK | OH | 44084 | 0299 |
| RICHARD LEUTHAUSER | 10017 MALLORY RD. | | | | SAUQUIOT | NY | 13456 | |
| RICHARD LEVITT | 8 COUNTRY CLUB LANE | | | | AIRMONT | NY | 10952 | |
| RICHARD LEVY | 1030 FAIRMONT ST NW APT T3 | | | | WASHINGTON | DC | 20001 | |
| RICHARD LEWIS | ONE DORAL DRIVE | | | | NORTH HILLS | NY | 11030 | 3907 |
| RICHARD LEWIS BERKMAN TRUST | U/A DTD 6/27/95 | RICHARD L BERKMAN TTEE | 22 VICKI LANE | | COLCHESTER | CT | 06415 | |
| RICHARD LEWIS CORDIS | ACT #175 | 12351 59TH ST N | | | RYL PALM BCH | FL | 33411 | 8547 |
| RICHARD LEWIS HERBST | 5181 CLEAR CREEK RD | | | | PLACERVILLE | CA | 95667 | |
| RICHARD LEWIS RAINER | 652 N PENDLETON AVE | | | | PENDLETON | IN | 46064 | 8976 |
| RICHARD LEWIS RUBIN | 77 CONCORD AVE | | | | OCEANSIDE | NY | 11572 | 5415 |
| RICHARD LIAL | 420 SULTANA WAY | | | | ESCALON | CA | 95320 | |
| RICHARD LIBA | DESIGNATED BENE PLAN/TOD | PO BOX 54 | | | HOUGHTON | MI | 49931 | |
| RICHARD LIEFFERS & PEGGY LIEFFERS | JTTEN,TOD K. LIEFFERS, J. LIEFFERS | SUB TO STA RULES | 6315 KELLY RD | | FLUSHING | MI | 48433 | 9056 |
| RICHARD LIGHT | 7610 S. JEWETT RD | | | | CLINTON | WA | 98236 | |
| RICHARD LILLIEN | CUST MELISSA FAYE LILLIEN | UGMA NY | 35 MARGARET CT | | GREAT NECK | NY | 11024 | 1807 |
| RICHARD LIM & | JANE LIM | TR LIM TRUST UA 11/14/94 | 790 RIDGE CREST ST | | MONTEREY PARK | CA | 91754 | 3708 |
| RICHARD LINDSAY | PO BOX 1336 | | | | YERMO | CA | 92398 | |
| RICHARD LINEHAN AND | BEATRICE LINEHAN JTWROS | 585 CHESTNUT STREET | APT. 1317 | | ABINGTON | MA | 02351 | 1050 |
| RICHARD LINNEROOTH | 921 2ND AVE SOUTH | | | | FARGO | ND | 58103 | 1705 |
| RICHARD LIS | DOLORES LIS | 29 BLUE MEADOW RD | | | BRISTOL | CT | 06010 | 2428 |
| RICHARD LISINSKI | CUST JONATHON LISINSKI UGMA IL | 1 NORTH 688 BOB O' LINK DRIVE | | | WINFIELD | IL | 60190 | |
| RICHARD LISISKI | CUST JONATHAN LISINSKI UGMA MI | 1 NORTH 688 BOB O'LINK DRIVE | | | WINFIELD | IL | 60190 | |
| RICHARD LISSNER | 1224 WENDY DR | | | | NORTHBROOK | IL | 60062 | |
| RICHARD LITTON COOPER | 3008 POSTON AVENUE | | | | NASHVILLE | TN | 37203 | 1314 |
| RICHARD LITTON EX UW | PEGGY LITTON | 316 CANDLELIGHT LN | | | LIVINGSTON | TX | 77351 | |
| RICHARD LIUZZI | NANCY LIUZZI | 9278 COLEMAN RD | | | BARKER | NY | 14012 | 9678 |
| RICHARD LIVESEY | 207 INDIANA STREET | | | | RAPID CITY | SD | 57701 | |
| RICHARD LIVINGSTON | CGM IRA CUSTODIAN | 20 GREAT HILLS TERRACE | | | SHORT HILLS | NJ | 07078 | 1340 |
| RICHARD LLOYD KENNEDY | PO BOX 2825 | | | | BONITA SPRINGS | FL | 34133 | 2825 |
| RICHARD LLOYD LONDON | 1015 N 32ND ST | | | | ALLENTOWN | PA | 18104 | 3426 |
| RICHARD LLOYD MYOS JR | CUST KATHERINE JEAN MYOS UTMA MN | 2100 16TH ST NW | | | FARIBAULT | MN | 55021 | 2811 |
| RICHARD LLOYD MYOS JR | CUST KELSEY MARIE MYOS UTMA MN | 2100 16TH ST NW | | | FARIBAULT | MN | 55021 | 2811 |
| RICHARD LOCKWOOD | 50 WOODMERE DR | | | | TONAWANDA | NY | 14150 | 5528 |
| RICHARD LOMBART | 1688 W LITTLE NECK RD | | | | VIRGINIA BCH | VA | 23452 | 4720 |
| RICHARD LOMPA & | CONNIE M LOMPA | 1319 SANDERLING ISLAND | | | RICHMOND | CA | 94801 | |
| RICHARD LONEY | 1648 SE DELAWARE AVE. | | | | ANKENY | IA | 50021 | |
| RICHARD LONG | 30 BRADFORD WAY | | | | VOORHEES | NJ | 08043 | 4702 |
| RICHARD LONG | BARBARA A LONG JTWROS | 1536 E WALNUT | | | CHATHAM | IL | 62629 | 1542 |
| RICHARD LONGMIRE INH IRA | BENE OF ERNESTINE P LONGMIRE | CHARLES SCHWAB & CO INC CUST | 831 WILLIAM ST. | | CALUMET CITY | IL | 60409 | |
| RICHARD LONGO | 34249 NEW JERSEY | | | | CLINTON TWP | MI | 48035 | 4321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD LOPEZ | 14527 E BROADWAY | | | | WHITER | CA | 90604 | 1313 |
| RICHARD LORD | 110 PUEBLO CT, UNIT 1014 | | | | WALESKA | GA | 30183 |
| RICHARD LOREN GRONOS | CHARLES SCHWAB & CO INC CUST | 1206 ESSEX LANE | | | NEWPORT BEACH | CA | 92660 |
| RICHARD LOREN LAVOIE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7165 COLESBROOKE DR | | HUDSON | OH | 44236 |
| RICHARD LOREN STRAUSS | 3 WASHINGTON CIRCLE | APT T104 | | | WASHINGTON | DC | 20037 |
| RICHARD LOREN STRAUSS | STRAUSS RADIO STRATEGIES, INC. | 529 14TH ST NW STE 1163 | | | WASHINGTON | DC | 20045 |
| RICHARD LOSER | 2515 4TH AVE | APT 404 | | | SEATTLE | WA | 98121 |
| RICHARD LOSIEWICZ | 64623 MILLER RD | | | | WASHINGTON | MI | 48095 | 2715 |
| RICHARD LOSSIA & | NORA LOSSIA JT TEN | 19961 HICKORY LEAF LANE | | | SOUTHFIELD | MI | 48076 | 1758 |
| RICHARD LOUGHIN & | MARY ANN LOUGHIN JT TEN | 1329 LAURELWOOD RD | | | POTTSTOWN | PA | 19465 | 7469 |
| RICHARD LOUIS BENTSON & | EVA RAHN BENTSON JT TEN | 13518 MERIDIAN PLACE WEST | | | EVERETT | WA | 98208 | 6827 |
| RICHARD LOUIS CANN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 124 HARBOURTON WOODSVILLE RD | | LAMBERTVILLE | NJ | 08530 |
| RICHARD LOUIS FRIEDBERG | 50 KING ST APT 8E | | | | NEW YORK | NY | 10014 |
| RICHARD LOUIS PAILLON | 2 VIA NAVARRO | | | | GREENBRAE | CA | 94904 |
| RICHARD LOUIS YORK | 2846 WATERFRONT AVE | | | | ALGONQUIN | IL | 60102 |
| RICHARD LOVE | 1049 SOUTH PARK DRIVE | | | | PETERSBURG | VA | 23805 |
| RICHARD LOW & | BARBARA LOW | LOW REVOCABLE LIVING TRUST | 4283 FRUITVALE AVE | | OAKLAND | CA | 94602 |
| RICHARD LOWE | 25 TURNBERRY CRES | UNIONVILLE ON  L3R 0R7 | CANADA | | | | |
| RICHARD LOWELL | 3231 RAMBLING CREEK DR | | | | KINGWOOD | TX | 77345 | 2426 |
| RICHARD LUDIN & | OLGA LUDIN JT TEN | N79W16099 LONGWOOD ST | | | MENOMONEE FALLS | WI | 53051 | 7321 |
| RICHARD LUDWIG | 68 COLUMBIA ST | | | | MOHAWK | NY | 13407 | 1523 |
| RICHARD LUEDERS | 1245 YORKSHIRE RD | | | | GROSSE POINTE PK | MI | 48230 | 1105 |
| RICHARD LULIN | PO BOX 30 | | | | ELLENBURG | NY | 12933 | 0030 |
| RICHARD LUNA | 7333 WISTERIA AVE | | | | EL PASO | TX | 79915 |
| RICHARD LYNCH | 806 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 |
| RICHARD LYNN | CGM IRA CUSTODIAN | 2 MARIAN PLACE | | | MILLWOOD | NY | 10546 | 1135 |
| RICHARD LYNN VANDIVER | 1118 LAGUNA VISTA DR | | | | GRANBURY | TX | 76048 | 2758 |
| RICHARD LYNN ZOLLINGER & | LEZLIE A ZOLLINGER | 2379 SHEFFIELD DR | | | LIVERMORE | CA | 94550 |
| RICHARD M ALBANESE | PO BOX 17248 | | | | RENO | NV | 89511 |
| RICHARD M ALLEN | 3816 PORTAGE RD | | | | KALAMAZOO | MI | 49002 |
| RICHARD M AMBROZY TTEE | RICHARD M AMBROZY LIVING | TRUST U/A DTD 4/16/02 | 221 CONDIT | | HAMMOND | IN | 46320 | 1923 |
| RICHARD M ANDERSON | ANNE L ANDERSON TRS | 2005 ANDERSON FAMILY REV | TRUST U/D/T DTD 5/13/2005 | 1208 HARRIS DR | LOMPOC | CA | 93436 | 8328 |
| RICHARD M ARMSTRONG JR | BOX 633 | | | | WEST CHESTER | PA | 19381 | 0633 |
| RICHARD M AUBERT | 6761 MAYFAIR | | | | TAYLOR | MI | 48180 | 1936 |
| RICHARD M BANHAM | 2700 WOODLANDS VILLAGE BLVD | SUITE 300-421 | | | FLAGSTAFF | AZ | 86001 | 7114 |
| RICHARD M BARBARISE | HELEN MAY BARBARISE | 9 MARIGOLD LN | | | TUCKERTON | NJ | 08087 | 4013 |
| RICHARD M BARCLAY | 234 FRENCH | | | | MULLIKEN | MI | 48861 | 9659 |
| RICHARD M BECKETT | 4001 BELVO RD | | | | MIAMISBURG | OH | 45342 | 3940 |
| RICHARD M BEGGS | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| RICHARD M BELDING | 370 DRAKE COURT | | | | SANTA CLARA | CA | 95051 | 6737 |
| RICHARD M BENTON | TR RICHARD M BENTON REVOCABLE TRUST | UA 07/21/93 | 8305 N CRESTWYCK CT | | RALEIGH | NC | 27615 | 3211 |
| RICHARD M BINGMAN | & BEULA G BINGMAN JTTEN | 2868 RANCHVIEW RD | | | BROOKLINE STATIO | MO | 65619 |
| RICHARD M BLAKE | SIMPLE IRA-PERSHING LLC CUST | 54 ALGONQUIN ROAD | | | CAMBRIDGE | MD | 21613 | 1001 |
| RICHARD M BLAKE & | SUSAN T BLAKE JN TEN | 54 ALGONQUIN ROAD | | | CAMBRIDGE | MD | 21613 | 1001 |
| RICHARD M BOLES | 1805 GROVE | | | | HIGHLAND | MI | 48356 | 2807 |
| RICHARD M BOUDETTE & | THERESA C BOUDETTE JT TEN | 225 CENTRAL ST | | | SAUGUS | MA | 01906 | 2110 |
| RICHARD M BOWMAN | 3264 LE VALLEY ROAD | | | | COLUMBIAVILLE | MI | 48421 | 9758 |
| RICHARD M BRACY | 9151 WEST GREENWAY RD | UNIT #128 BLDG #5 | | | PEORIA | AZ | 85381 | 3576 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD M BRANDT | 6403 RIVENDELL LN | | | | CROZET | VA | 22932 3310 |
| RICHARD M BROWN & | DIANA K BROWN | JTWROS | 8705 WESTCHESTER LANE | | CANTON | MI | 48187 1939 |
| RICHARD M BROWN SR AND | LAVINIA E BROWN JTWROS | 342 SOUTH CYPRESS ST | | | CAMBRIDGE | MN | 55008 1413 |
| RICHARD M BRUNER | 6560 GRAFTON RD | | | | VALLEY CITY | OH | 44280 9763 |
| RICHARD M BRYSON | & DEANN R BRYSON JTTEN | 7 TOWERBRIDGE CT | | | PUEBLO | CO | 81001 |
| RICHARD M BURDO & | PATRICIA I BURDO JT TEN | 14245 TORCH RIVER RD | | | RAPID CITY | MI | 49676 |
| RICHARD M BUSCH | 17020 RAUPP ST | APT 209 | | | MELVINDALE | MI | 48122 1383 |
| RICHARD M CALLAHAN | 8203 CANTALOUPE AVE | | | | VAN NUYS | CA | 91402 5412 |
| RICHARD M CAMPBELL | 2127 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205 1901 |
| RICHARD M CAMPBELL | 3755 SPRINGETTS DR | | | | YORK | PA | 17402 9028 |
| RICHARD M CARLEY & | NANCY P CARLEY | TR RICHARD M & NANCY P CARLEY | REVOCABLE TRUST UA 04/07/05 | 1021 S GREENFIELD RD #1147 | MESA | AZ | 85206 2666 |
| RICHARD M CARROLL & SHARON M | CARROLL | TR RICHARD M CARROLL & SHARON M | CARROLL REV LIV TRUSTUA05/25/99 | 5616 W 25TH ST | SPEEDWAY | IN | 46224 3803 |
| RICHARD M CARTY | 170-A LOVELL ST | | | | WORCESTER | MA | 01603 3214 |
| RICHARD M CASERIO C/F | MARTIN JOSEPH CASERIO III | UNDER CA UTMA | 6429 BRYN MAWR DR | | LOS ANGELES | CA | 90068 |
| RICHARD M CASERIO C/F | VINCENT MARTIN CASERIO | UNDER CA UTMA | 6429 BRYN MAWR DR | | LOS ANGELES | CA | 90068 |
| RICHARD M CHENEY | 1117 W HAINES AVE | | | | MUNCIE | IN | 47303 1612 |
| RICHARD M CHIDESTER | 173 BLUE RIVER RD | | | | CADIZ | KY | 42211 8016 |
| RICHARD M COAKLEY | 585 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386 1725 |
| RICHARD M COCHRAN | 731 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104 7542 |
| RICHARD M COHEN | PO BOX 2083 | | | | SARATOGA | CA | 95070 |
| RICHARD M COLE | 509 SIXTH STREET | | | | CAMPBELL | OH | 44405 1139 |
| RICHARD M COLOMBO | BRENDA D COLOMBO JTWROS | 7761 SW 180 TERRACE | | | MIAMI | FL | 33157 6218 |
| RICHARD M CONNELL | 37515 HANSON DR | | | | STERLING HTS | MI | 48310 3684 |
| RICHARD M CONTE | 318 KENNEDY DR | | | | LANDISVILLE | NJ | 08326 |
| RICHARD M COOLEY & | BETTY L COOLEY | JT TEN | PO BOX 1335 | | FOUNTAIN INN | SC | 29644 1055 |
| RICHARD M COOLIDGE | 579 S WAVERLY | | | | EATON RAPIDS | MI | 48827 9713 |
| RICHARD M COX | 1497 MARINA POINT BLVD | | | | LAKE ORION | MI | 48362 3906 |
| RICHARD M CRANFORD | 525 GREAT NORTH ROAD | | | | COLUMBIA | SC | 29223 5154 |
| RICHARD M CROCKER & | JOAN A CROCKER JT TEN | 6723 W 21ST ST LANE | | | GREELEY | CO | 80634 |
| RICHARD M CROTWELL | 2105 COUNTS SUASAGE RD | | | | PROSPERITY | SC | 29127 8310 |
| RICHARD M CROWE | PO BOX 645 | | | | VALPOSTA | GA | 31603 0645 |
| RICHARD M CROWLEY | 149 STATE STREET | | | | MEDINA | NY | 14103 1354 |
| RICHARD M CRUDELLO | 17361 SE 111 COURT | | | | SUMMERFIELD | FL | 34491 8640 |
| RICHARD M DANIELS | 365 EAST MAIN STREET | | | | SWAINSBORO | GA | 30401 |
| RICHARD M DAVIS | 6612 SAGE | | | | FRAZIER PARK | CA | 93225 9440 |
| RICHARD M DAVIS & | LYNN G DAVIS JT TEN | 425 HARRELL DRIVE | | | SPARTANBURG | SC | 29307 2520 |
| RICHARD M DAY | PO BOX 393 | | | | JANESVILLE | WI | 53547 0393 |
| RICHARD M DE VITO | 4770 PINE TRACE | | | | YOUNGSTOWN | OH | 44515 4814 |
| RICHARD M DEFILIPIO | 1450 WASHINGTON BLVD | APT 910N | | | STAMFORD | CT | 06902 2494 |
| RICHARD M DEMAND | 1443 TRANSUE | | | | BURTON | MI | 48509 2425 |
| RICHARD M DEVEREAUX | 507 W BLAINE ST | | | | HARVARD | IL | 60033 1625 |
| RICHARD M DIAMOND | CHARLES SCHWAB & CO INC CUST | 5030 HARBORTOWN LANE | | | FORT MYERS | FL | 33919 |
| RICHARD M DIBRINO AND BRIAN J | DIBRINO AND MATTHEW D DIBRINO | TEN COM | 549 LACKAWANNA AVE | | WEST PATERSON | NJ | 07424 2968 |
| RICHARD M DIXON | 1011 N HIGHWAY 69 STE A | | | | FRONTENAC | KS | 66763 8134 |
| RICHARD M DIXON | 108 MICHELLE DR | | | | JERICHO | NY | 11753 1832 |
| RICHARD M DIXON | JOANNE DIXON CO-TTEES | UW IRMA DIXON | 108 MICHELLE DR | | JERICHO | NY | 11753 1832 |
| RICHARD M DOLEJS | 7847 OGDEN AVE | | | | LYONS | IL | 60534 1312 |
| RICHARD M DOWD | 8532 W CLARA DR | | | | NILES | IL | 60714 2308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD M DROUGHT & RUTH S | DROUGHT & WENDY WIDMAN TTEES | U/W/O A BERNARD DROUGHT | C/O RICHARD M DROUGHT | 4513 SALEM BOTTOM RD | WESTMINSTER | MD | 21157 | 7939 |
| RICHARD M DUNNE | 2614 CROW VALLEY | | | | SAN ANTONIO | TX | 78232 | 4225 |
| RICHARD M DUNNE & | JULIE G DUNNE JT TEN | 2614 CROW VALLEY | | | SAN ANTONIO | TX | 78232 | 4225 |
| RICHARD M EARNE & | ANN D EARNE JT TEN | 19 EAGLES TRCE | | | BUFFALO | NY | 14221 | 1483 |
| RICHARD M ECKSTEIN | 6701 WYCLIFFE PL | | | | WESTERVILLE | OH | 43082 | 8574 |
| RICHARD M ELLIOTT | NETTIE V ELLIOTT JT TEN | 409 CANYON CREEK DRIVE | | | RICHARDSON | TX | 75080 | 2525 |
| RICHARD M ELLSWOOD | 39291 AVONDALE ST | | | | WESTLAND | MI | 48186 | 3756 |
| RICHARD M EVANS SR | 433 EDGEBROOK WEST | | | | BROOKVILLE | OH | 45309 | 1334 |
| RICHARD M EVERILL | 1491 GEORGIA CT | APT 202 | | | NAPERVILLE | IL | 60540 | 5065 |
| RICHARD M FELDMAN AND | ROSALYN H FELDMAN JTWROS | 3 ONEIDA CIRCLE | | | HARRISON | NY | 10528 | 1821 |
| RICHARD M FETCENKO JR & | KATHLEEN M FETCENKO | 416 GREENBRIAR DR | | | CORTLAND | OH | 44410 | |
| RICHARD M FIELD | 267 ZOERB AVE | | | | BUFFALO | NY | 14225 | 4839 |
| RICHARD M FINLEY | 2171 WESTMINSTER ROAD | | | | CLEVELAND | OH | 44118 | 2821 |
| RICHARD M FLAH | 222 LAKEVIEW AVE SUITE 1660 | | | | WEST PALM BCH | FL | 33401 | 6174 |
| RICHARD M FLEISHER | 1152 EIKER RD | | | | KNOXVILLE | IL | 61448 | |
| RICHARD M FOLIO | 1005 MONAGHAN CT | | | | LUTHVLE TIMON | MD | 21093 | 1531 |
| RICHARD M FOX | 2464 MARGARET DR | | | | FENTON | MI | 48430 | 8842 |
| RICHARD M FOX | 37 HUNTERS TRAIL | | | | BETHANY | CT | 06524 | 3035 |
| RICHARD M FRIED | 255 FOREST AVE | | | | GLEN ELLYN | IL | 60137 | 5340 |
| RICHARD M FUGATE | 2140 LEONA ST | | | | FRIENDSHIP | WI | 53934 | 8822 |
| RICHARD M FULLER | 50 SUMLAR FARM ROAD | | | | GORDON | AL | 36343 | |
| RICHARD M FULLER & | MRS CYNTHIA D FULLER JT TEN | 50 SUMLAR FARM ROAD | | | GORDON | AL | 36343 | |
| RICHARD M GABRIEL | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346 | 2231 |
| RICHARD M GABRIEL | 7167 GRAND RIVER | | | | LAINGSBURG | MI | 48848 | 8755 |
| RICHARD M GAGE | 12160 ROHN RD | | | | FENTON | MI | 48430 | 9460 |
| RICHARD M GAUDIOSI AND | MARJORY C GAUDIOSI JTWROS | 4 WOODLAKE COURT | | | MEDFORD | NJ | 08055 | |
| RICHARD M GEIGER | 6123 OVERLOOK | | | | CLARKSTON | MI | 48346 | 2057 |
| RICHARD M GIBBONS | 1595 STIRLING LAKES DRIVE | | | | PONTIAC | MI | 48340 | 1369 |
| RICHARD M GIBBONS II | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/19/2000 | 11549 SPICEWOOD PKWY | | AUSTIN | TX | 78750 | |
| RICHARD M GIBBONS II & | SHARON LEA GIBBONS | 11549 SPICEWOOD PKWY | | | AUSTIN | TX | 78750 | |
| RICHARD M GILBERT | 420 OAK CREST LANE | | | | GEORGETOWN | TX | 78628 | 2617 |
| RICHARD M GLEESON | 344 S TAYLOR AVE | | | | CRUM LYNNE | PA | 19022 | 1119 |
| RICHARD M GLIHA | CHARLES SCHWAB & CO INC.CUST | 314 E FAIRMONT DR | | | TEMPE | AZ | 85282 | |
| RICHARD M GOGGIN | 75 INDIAN HL | | | | CARLISLE | MA | 01741 | 1756 |
| RICHARD M GOLDWASSER | 456 GROVELAND AVE | | | | HIGHLAND PARK | IL | 60035 | 5032 |
| RICHARD M GRAVER JR | 12780 THOMAS CREEK RD | | | | RENO | NV | 89511 | |
| RICHARD M GREENWAY | 2586 LUTHER BAILEY RD | | | | SENOIA | GA | 30276 | |
| RICHARD M GREVE | 6225 W 125TH STREET | | | | PALOS HEIGHTS | IL | 60463 | 1817 |
| RICHARD M GROTE | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420 | 3810 |
| RICHARD M GUTTMAN & | LORI GUTTMAN TEN BY ENT | MKT: STATE STREET GLOBL | 200 SPEERS ST | | BELLE VERNON | PA | 15012 | |
| RICHARD M HAIGHT | 93 SUMMER LEIGH DRIVE | | | | STOCKBRIDGE | GA | 30281 | 5896 |
| RICHARD M HALLMAN | 9120 PETERS ST | | | | ALGONAC | MI | 48001 | 4529 |
| RICHARD M HANSEN | 2322 COVENTRY LN | | | | CEDAR FALLS | IA | 50613 | |
| RICHARD M HANSEN & | ELAINE M HANSEN | 26 STANGER CT | | | CLAYTON | NJ | 08312 | |
| RICHARD M HARDIN | 3140 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462 | 9105 |
| RICHARD M HAROLD | 1200 MARSHALL ST | | | | SHREVEPORT | LA | 71101 | 3936 |
| RICHARD M HARRINGTON | 2904 CEDAR LN | | | | VIENNA | VA | 22180 | 7000 |
| RICHARD M HARRISON | 78 PORTLAND RD | | | | SUMMIT | NJ | 07901 | 3045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD M HARTENSTEIN & | SHARON KATHRYN WALSH | JT TEN | 6729 N CAMPBELL AVE | | CHICAGO | IL | 60645 4615 |
| RICHARD M HARTENSTEIN IRA | FCC AS CUSTODIAN | 6729 N CAMPBELL | | | CHICAGO | IL | 60645 4615 |
| RICHARD M HEETER | TOD GREGG A HEETER | 1847 WESLEYAN RD | | | DAYTON | OH | 45406 3946 |
| RICHARD M HELLER | 4193 INDIAN GLEN DR | | | | OKEMOS | MI | 48864 3848 |
| RICHARD M HENN & | LOUISE HENN | JTTEN | 1908 TEMPLEHILL DR | | PLANO | TX | 75075 6772 |
| RICHARD M HENNINGSEN | 42117 BANBURY ROAD | | | | NORTHVILLE | MI | 48167 2361 |
| RICHARD M HERMAN & | BEVERLY J HERMAN | TR HERMAN LIV TRUST | UA 07/19/99 | 6507 CAMINO VENTUROSO | GOLETA | CA | 93117 1526 |
| RICHARD M HERRNREITER | 280 DANBURY DRIVE | | | | CHEEKTOWAGA | NY | 14225 2184 |
| RICHARD M HIBBARD AND | DONNA LEE HIBBARD, TTEES | FBO THE HIBBARD FAMILY TRUST | DTD JUNE 7, 1994 | 191 S INDIAN HILL BLVD | CLAREMONT | CA | 91711 4921 |
| RICHARD M HICKS | 132 E OAK GROVE AVE | | | | KALAMAZOO | MI | 49004 1304 |
| RICHARD M HILL | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416 8650 |
| RICHARD M HIRR | 6788 SNOW APPLE DR | | | | CLARKSTON | MI | 48346 1633 |
| RICHARD M HOLBROOK | 1893 HIGH LAWN RD | | | | DECATUR | IL | 62521 9411 |
| RICHARD M HOLLINGSHEAD III | CUST RICHARD M HOLLINGSHEAD IV UGMA | NJ | HOLLINGSHEAD INDUSTRIES INC | 6360 BELLEAU WOOD LANE SUITE 1 | SACRAMENTO | CA | 95822 5925 |
| RICHARD M HOLLIS & | MRS DELORIS A HOLLIS TEN ENT | 1901 HAVERHILL ROAD | | | BALTIMORE | MD | 21234 2717 |
| RICHARD M HOLOFCENER | 11 SLADE AVE #107 | | | | BALTIMORE | MD | 21208 5209 |
| RICHARD M HOSIRE | 3251 DAWES AVE SE | | | | GRAND RAPIDS | MI | 49508 1538 |
| RICHARD M HOTCHKISS | P.O. BOX 218 | | | | SULLIVAN | NH | 03445 0218 |
| RICHARD M HUDSON | 1090 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055 9570 |
| RICHARD M HULBURD TTEE | FBO RICHARD & ALICE HULBURD TR | U/A/D 04-30-1998 | 2684 NICHOLAS ST | | SIMI VALLEY | CA | 93065 1529 |
| RICHARD M HUSTON | 43 SPARROW HILL DR | | | | LAKE ORION | MI | 48359 1851 |
| RICHARD M HUTCHINSON JR | 18 CURRIER WAY | | | | TRENTON | NJ | 08628 1505 |
| RICHARD M HYLAND | 5307 SPINNAKER WAY | | | | MINERAL | VA | 23117 9633 |
| RICHARD M JOHNSON | 8676 BRITTANY DR | | | | CINCINNATI | OH | 45242 7927 |
| RICHARD M JOHNSON  & | ELIZABETH J JOHNSON JT TEN | 3307 WOODWIND DRIVE NE | | | GRAND RAPIDS | MI | 49505 |
| RICHARD M JOHNSON AND | ELIZABETH JOHNSON JTWROS | 453 OAK GLEN DR | | | BALLWIN | MO | 63021 7400 |
| RICHARD M JORDAN & | JEREMY K JORDAN JT TEN | 1936 E SOUTH RIVERTON AVE | | | SPOKANE | WA | 99207 5128 |
| RICHARD M JOSLIN II | 33163 BROWNLEA | | | | STERLING HEIGHTS | MI | 48312 6609 |
| RICHARD M KANASZYC & | LUCYNA KANASZYC JT TEN | 601 SOUTH CUMBERLAND AVENUE | | | PARK RIDGE | IL | 60068 4630 |
| RICHARD M KATICH | 2700 W DRAHNER | | | | OXFORD | MI | 48371 4306 |
| RICHARD M KATZ | 66 CHAPEL RD | | | | AMHERST | MA | 01002 |
| RICHARD M KEARSE | 220 LEONARD CIRCLE | | | | CAMDEN | SC | 29020 1508 |
| RICHARD M KEENAN & | GAIL P KEENAN JT TEN | 5203 PANAROMA DR | | | PANORA | IA | 50216 8608 |
| RICHARD M KENNEDY | 560 GREENDALE DR | | | | JANESVILLE | WI | 53546 1943 |
| RICHARD M KENNEDY | 560 GREENDALE DR | | | | JANESVILLE | WI | 53546 1943 |
| RICHARD M KERN | 8403 WEST 98TH TERRACE | | | | OVERLAND PARK | KS | 66212 5802 |
| RICHARD M KHUN | 2601 NE 14TH AVENUE | FLAGLER 102 | | | OAKLAND PARK | FL | 33334 4381 |
| RICHARD M KILPPER & | BARBARA M KILPPER | 45 HEIN RD | | | BOERNE | TX | 78006 |
| RICHARD M KING | 1180 WILLIS HILL RD | | | | VICTOR | NY | 14564 9168 |
| RICHARD M KINYON | 3167 LOCKPORT-OLCOTT RD | | | | NEWFANE | NY | 14108 9728 |
| RICHARD M KLAUS | 1735 PEACHTREE ST NE | UNIT 305 | | | ATLANTA | GA | 30309 7008 |
| RICHARD M KOCHANOWICZ | CGM IRA CUSTODIAN | 101 DICKINSON STREET | | | SPRINGFIELD | MA | 01108 1226 |
| RICHARD M KOLESAR & | SHARON A KOLESAR JTWROS | 216 HEMLOCK DR | | | MC MURRAY | PA | 15317 |
| RICHARD M KOPLOWITZ | 229 MIDDLEFIELD RD | | | | BELLINGHAM | WA | 98225 7721 |
| RICHARD M KOPLOWITZ ACF | MICHAEL S KOPLOWITZ U/WA/UGMA | P.O. BOX 1265 | | | MOUNT VERNON | WA | 98273 1265 |
| RICHARD M KOPLOWITZ ACF | REBECCA L KOPLOWITZ U/WA/UGMA | P.O. BOX 1265 | | | MOUNT VERNON | WA | 98273 1265 |
| RICHARD M KOTELEZ | 12 LAKE AVE | | | | YONKERS | NY | 10703 2605 |
| RICHARD M KRAUSE | 516 WELLINGTON AVE | | | | TOMS RIVER | NJ | 08757 1313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD M KUCHINSKY & | JANEY FRANK | TR UA KUCHINSKY SUPPLEMENTARY TRUST | 05/30/91 | 22 SPARROW STREET | WEST ROXBURY | MA | 02132 | 3500 |
| RICHARD M KYRO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 22 BANNOCK CIR | | RED LODGE | MT | 59068 | |
| RICHARD M LAMBERT | 801 JOHNSON AVE | | | | MIAMISBURG | OH | 45342 | 3020 |
| RICHARD M LARABEE | 3550 BAY SANDS DR APT 3101 | | | | LAUGHLIN | NV | 89029 | 1313 |
| RICHARD M LAVOY | 9885 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182 | 9703 |
| RICHARD M LEED JR | 25775 MEWS TER | | | | SOUTH RIDING | VA | 20152 | 6358 |
| RICHARD M LEHMAN | 192 BELTED KINGFISHER RD | | | | JOHNS ISLAND | SC | 29455 | 5768 |
| RICHARD M LEUTZE | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306 | 2954 |
| RICHARD M LEWIS | MYRNA LEWIS | PO BOX 196 | | | COLLINSVILLE | OK | 74021 | 0196 |
| RICHARD M LINDGREN | CUST LOUISE DOMENICA LINDGREN | UTMA CA | 4425 EWING RD | | CASTRO VALLEY | CA | 94546 | |
| RICHARD M LINE | 12088 CROOKED LANE | | | | SOUTH LYON | MI | 48178 | 8800 |
| RICHARD M LINGNER | 7300 OAKWOOD DR CON #1 | | | | BROOKFIELD | OH | 44403 | 9724 |
| RICHARD M LITTLE | 1504 BEECH LANE | | | | WILMINGTON | DE | 19810 | 4430 |
| RICHARD M LOHR SR | 948 SALT SPRINGS RD | | | | WARREN | OH | 44481 | 9618 |
| RICHARD M LOMAS (IRA) | FCC AS CUSTODIAN | 11 BEE RIDGE CIRCLE | | | COLUMBIA | SC | 29223 | 6702 |
| RICHARD M LOVE | 1 BRITTANY CT | | | | MANSFIELD | TX | 76063 | 7900 |
| RICHARD M LUCAS | PO BOX 562 | | | | HEREFORD | AZ | 85615 | 0562 |
| RICHARD M LUROS LIVING TRUST | DR RICHARD M LUROS TTEE UA DTD | 12/02/03 | 15930 VIA DE LAS PALMAS | | RCHO SANTA FE | CA | 92091 | 4134 |
| RICHARD M MACIVER | 27 BROOK ST | | | | MARLBORO | MA | 01752 | 2818 |
| RICHARD M MAGNER | 5608 HOLLYBROOK | | | | TYLER | TX | 75703 | 3318 |
| RICHARD M MALONEY | 52763 PAPPY LANE | | | | SHELBY TOWNSHIP | MI | 48316 | 3074 |
| RICHARD M MARIANO | CUST TIMOTHY M MARIANO UTMA MA | 42 SOUTH MAIN STREET | | | KENNEBUNKPORT | ME | 04046 | 6320 |
| RICHARD M MARSH & | LAURIE N MARSH JT TEN | 5781 MEADOW CREST DRIVE | | | MURRAY | UT | 84107 | 6501 |
| RICHARD M MASLOWSKI | 2 DONALD RD | WHEELERS HILL | VICTORIA 3150 | AUSTRALIA | | | | |
| RICHARD M MASONER | CHARLES SCHWAB & CO INC CUST | 21523 WOODSTORK LN | | | LUTZ | FL | 33549 | |
| RICHARD M MAZIASZ & | JULIA L MASON-MAZIASZ JT TEN | 3741 KINGS POINT DRIVE | | | TROY | MI | 48083 | 5316 |
| RICHARD M MC GOWAN | 17252 MAC ARTHUR | | | | REDFORD | MI | 48240 | 2264 |
| RICHARD M MC KINLEY & | AMMIE C MC KINLEY JT TEN | 4307 KIOWA DR | | | MOUNT VERNON | WA | 98273 | 9187 |
| RICHARD M MCCANN | 939 E CENTERWAY | | | | JANESVILLE | WI | 53545 | 3141 |
| RICHARD M MCDERMOTT TTEE | RICHARD L MCDERMOTT & | ELIZABETH S MCDERMOTT IRREV TR | 13050 W BLUEMOUND RD #204 | | ELM GROVE | WI | 53122 | 2658 |
| RICHARD M MCDONALD (IRA) | FCC AS CUSTODIAN | 3535 1ST AVENUE #12C | | | SAN DIEGO | CA | 92103 | 7808 |
| RICHARD M MCKENNA | 200 CABRINI BLVD #108 | | | | NEW YORK | NY | 10033 | 1121 |
| RICHARD M MCMURRY | PO BOX 6196 | | | | DALTON | GA | 30722 | |
| RICHARD M MEYER | 7648 CLOVER BROOK PK DR | | | | CENTERVILLE | OH | 45459 | 5005 |
| RICHARD M MILLER | 107 BLANCO COVE | | | | GEORGETOWN | TX | 78628 | |
| RICHARD M MILLER, D.V.M. | 1369 TOWNSHIP ROAD 523 | | | | ASHLAND | OH | 44805 | 9768 |
| RICHARD M MOLLINET | 1941 TARTAN AVE | | | | SALT LAKE CITY | UT | 84108 | 2645 |
| RICHARD M MORGAN | 6326 KARENS COURT | | | | FRISCO | TX | 75034 | |
| RICHARD M MORGAN | 6326 KARENS CT | | | | FRISCO | TX | 75034 | |
| RICHARD M MORGAN & | CAROLINE T MORGAN JT TEN | 6326 KARENS CT | | | FRISCO | TX | 75034 | 2264 |
| RICHARD M MORGAN & | CAROLYN T MORGAN JT TEN | 6326 KARENS COURT | | | FRISCO | TX | 75034 | |
| RICHARD M MOSS | 16634 VIA PACIFICA | | | | PACIFIC PALISADES | CA | 90272 | 1947 |
| RICHARD M MURAMOTO & | SANDRA J MURAMOTO JT TEN | 1686 KALAUIPO STREET | | | PEARL CITY | HI | 96782 | 1535 |
| RICHARD M MURPHY TTEE | RICHARD M MURPHY SEP PROP TR U/A | DTD 09/29/1996 | 2575 W OLD GLORY | | TUCSON | AZ | 85741 | 2575 |
| RICHARD M NAPOLI | 677 PROSPECT AVE NORTH | | | | HACKENSACK | NJ | 07601 | 3734 |
| RICHARD M NEILY TTEE | IRIS M NEILY TTEE | SANDRA NEILY PATTON TTEE | THE NEILY TRUST U/A/D 6/27/05 | 3240 S 60TH ST W | BILLINGS | MT | 59106 | 4302 |
| RICHARD M NEINER | 928 MOREAU DRIVE | | | | JEFFERSON CITY | MO | 65101 | 3517 |
| RICHARD M NEWILL | 2876 WOODBINE DR | | | | WATERFORD | MI | 48328 | 3958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD M NILAND | HQ USAREUR/7A CMR 420 | BOX 893 | | | APO | AE | 09063 | |
| RICHARD M NUCIAN | 30002 MAYFAIR DR | | | | FARMINGTN HLS | MI | 48331 | 2170 |
| RICHARD M NUCIAN | BY RICHARD M NUCIAN | 30002 MAYFAIR DR | | | FARMINGTN HLS | MI | 48331 | 2170 |
| RICHARD M OLIPHANT | 8287 MARSALA WAY | | | | BOYNTON BEACH | FL | 33437 | 8119 |
| RICHARD M OLIPHANT | 8287 MARSALA WAY | | | | BOYNTON BEACH | FL | 33472 | 8119 |
| RICHARD M OPSATNIK | JOAN W OPSATNIK | 918 GRAND AVE | | | ALIQUIPPA | PA | 15001 | 1941 |
| RICHARD M ORCUTT & | ELAINE M ORCUTT JT TEN | 51 E PINELAKE DR | | | WILLIAMSVILLE | NY | 14221 | 8312 |
| RICHARD M PAITL | 11237 NORTH INCA AVENUE | | | | FOUNTAIN HILLS | AZ | 85268 | 5554 |
| RICHARD M PALMER | 7859 REESE RD | | | | CLARKSTON | MI | 48348 | 4337 |
| RICHARD M PEITZ | 3409 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870 | 6601 |
| RICHARD M PENDARVIS | PO BOX 650 | | | | EDGEFIELD | SC | 29824 | 0650 |
| RICHARD M PENMAN & | KAREN M PENMAN JT TEN | 5918 BORDMAN RD RT 2 | | | DRYDEN | MI | 48428 | 9300 |
| RICHARD M PETEROY | CHARLES SCHWAB & CO INC CUST | 505 DERBY DR EAST | | | OCEANSIDE | NY | 11572 | |
| RICHARD M PETERSON | 11170 W COLDWATER RD | | | | FLUSHING | MI | 48433 | 9748 |
| RICHARD M PIOTROWSKI | 42037 PON MEADOW | | | | NORTHVILLE | MI | 48167 | 2238 |
| RICHARD M PIZZA & DANA P BALL & | JULIE M PIZZA TTEE F/T RICHARD | M PIZZA TRUST DTD 12-26-86 | 980 TAYLOR AVENUE | | OGDEN | UT | 84404 | 6533 |
| RICHARD M POLAK | PO BOX 313 | | | | BUFFALO | NY | 14240 | 0313 |
| RICHARD M POSPYHALLA | 621 S 20TH AVE APT 204 | | | | WAUSAU | WI | 54401 | 5243 |
| RICHARD M POTEMPA | 6216 NILE PL APT H | | | | GREENSBORO | NC | 27409 | 2165 |
| RICHARD M PRICE | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907 | 2937 |
| RICHARD M PROSSER | 345 NATALIE DR | | | | RALEIGH | NC | 27603 | 7463 |
| RICHARD M PROSSER & | MAUREEN M PROSSER JT TEN | 345 NATALIE DR | | | RALEIGH | NC | 27603 | 7463 |
| RICHARD M PUGNIER | CHARLES SCHWAB & CO INC CUST | 8832 CALLE TRAGAR | | | SAN DIEGO | CA | 92129 | |
| RICHARD M QUENBY | 6699 HIBBARD RD | | | | LAINGSBURG | MI | 48848 | 9631 |
| RICHARD M RALEIGH | TOD DTD 05/08/2009 | 506 VERNON | | | W BURLINGTON | IA | 52655 | 1163 |
| RICHARD M RANDICK TTEE | RICHARD M RANDICK REV TRUST U/A | DTD 05/31/2007 | 5300 MAIN STREET | | DOWNERS GROVE | IL | 60515 | 4846 |
| RICHARD M RANKINE IRA | 1429 INWOOD ROAD | | | | LAWRENCEVILLE | GA | 30045 | |
| RICHARD M RAPHAEL | 705 CARRIAGE LANE | | | | FRANKLIN LAKES | NJ | 07417 | 1526 |
| RICHARD M REDMOND | ELLEN A REDMOND JT TEN | 111 BROOK LANE | | | SMITHTOWN | NY | 11787 | 4418 |
| RICHARD M REIGLE | 6316 E LARKSPUR DRIVE | | | | SCOTTSDALE | AZ | 85254 | 4451 |
| RICHARD M RICKERT | 2436 TEMPLE COURT | | | | INDIANAPOLIS | IN | 46240 | 1341 |
| RICHARD M RILEY | 250 WEST 88TH STREET | APT 501 | | | NEW YORK | NY | 10024 | 1745 |
| RICHARD M RILEY | 2626 BERRY DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1602 |
| RICHARD M RIVETTE | 713 S WESTERVELT | | | | ZILWAUKEE | MI | 48604 | 1521 |
| RICHARD M ROBINSON | TR RICHARD M ROBINSON LIVING TRUST | UA 10/07/02 | 229 BRIDGE STREET | | NEWCOMERSTOWN | OH | 43832 | |
| RICHARD M ROBL & | CANDACE J ROBL JT TEN | 5003 N HENDRICKS | | | HUTCHINSON | KS | 67502 | 9661 |
| RICHARD M ROESSLER | 4118 SHADYGLADE AVE | | | | STUDIO CITY | CA | 91604 | 1637 |
| RICHARD M ROTH | 34 WIGWAM RD | | | | LOCUST | NJ | 07760 | |
| RICHARD M SALAMON | TR RICHARD M SALAMON REVOCABLE | TRUST UA 04/21/04 | 1014 ANGUS RD | | PENN YAN | NY | 14527 | 9606 |
| RICHARD M SAYERS | 118 N FRANKLIN TPKE | | | | HO HO KUS | NJ | 07423 | 1432 |
| RICHARD M SCHALL | CUST FRO BENJAMIN SCHALL UGMA NY | 113 FLYNN AVENUE | | | MOORESTOWN | NJ | 08057 | 1645 |
| RICHARD M SCHALL | CUST MICHAEL UGMA NY | 113 FLYNN AVENUE | | | MOORESTOWN | NJ | 08057 | 1645 |
| RICHARD M SCHROEDL | 3425 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | 1532 |
| RICHARD M SCHWARZ | ANN B SCHWARZ JT TEN | 1154 MAPLECREST CIRCLE | | | GLADWYNE | PA | 19035 | 1338 |
| RICHARD M SEAMANS | 724 S PROVIDENCE ROAD | | | | RICHMOND | VA | 23236 | 3338 |
| RICHARD M SEDLOCK & | DOROTHY A SEDLOCK TR UA 06/11/2002 | RICHARD M SEDLOCK & DOROTHY A | SEDLOCK TRUST | 3408 PEAR TREE COURT | OAKLAND | MI | 48363 | |
| RICHARD M SEDLOCK & | DOROTHY ANN SEDLOCK JT TEN | 3408 PEAR TREE CT | | | OAKLAND | MI | 48363 | 2931 |
| RICHARD M SHELAGOWSKI | 2245 N 9 MILE RD | | | | PINCONNING | MI | 48650 | 9448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD M SHINGLEDECKER | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125 8636 |
| RICHARD M SHROBA | 47 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591 3405 |
| RICHARD M SIMONIDES | 2153 HELMSFORD | | | | WALLED LAKE | MI | 48390 2426 |
| RICHARD M SINGLETON | 285 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223 1021 |
| RICHARD M SKLAR & | PEARL SKLAR JT TEN | 12223 PRINCE TOWNE DR | | | ST LOUIS | MO | 63141 6634 |
| RICHARD M SMALL & | MARIAN H SMALL | TR LIVING TRUST 04/06/92 U-A MARIAN H | SMALL | 390 SMOCK DR | GREENWOOD | IN | 46143 2421 |
| RICHARD M SMITH | PO BOX 4435 | | | | METUCHEN | NJ | 08840 4435 |
| RICHARD M SMITH  & | DONNA L SMITH JT WROS | 1581 K RD | RR 2 BOX 106 | | PENDER | NE | 68047 |
| RICHARD M SMITH II & | LISSA L BRYAN SMITH JT TEN | 285 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 1011 |
| RICHARD M SNELL | 8647 MIDDLETON RD | | | | CORUNNA | MI | 48817 9581 |
| RICHARD M SOMMERFELDT | 4603 BALFOUR RD | TRLR 11 | | | BRENTWOOD | CA | 94513 1662 |
| RICHARD M SOMSEL | 1600 VIA DE LUNA APT 305E | | | | PENSACOLA BCH | FL | 32561 |
| RICHARD M SPRAGUE & | MRS MARJORIE A SPRAGUE JT TEN | 36853 RIDGE RD | APT 414 | | WILLOUGHBY | OH | 44094 4168 |
| RICHARD M SPROWLS | 840 RT 231 N | | | | CLAYSVILLE | PA | 15323 |
| RICHARD M STAKE | 344 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120 1722 |
| RICHARD M STAUP | 739 OLD STANDING STONE RD | | | | HILHAM | TN | 38568 6211 |
| RICHARD M STROEBE | 1556 EDISON SHORES LANE | | | | PORT HURON | MI | 48060 3377 |
| RICHARD M STROUGH | 8905 W 1000 S | | | | FORTVILLE | IN | 46040 9241 |
| RICHARD M SUSEL | CUST GARY P SUSEL UGMA MD | 8410 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21208 1716 |
| RICHARD M SUSEL & | CAROLYN PASS SUSEL JT TEN | 8410 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21208 1716 |
| RICHARD M SVARC | 11970 GOODALL RD | | | | DURAND | MI | 48429 9769 |
| RICHARD M TASSE | 386 RAMSAY LAKE ROAD | SUDBURY ON  P3E 6H4 | CANADA | | | | |
| RICHARD M TAYLOR | 1991 U S 23 ROUTE NO 2 | | | | BRIGHTON | MI | 48114 9612 |
| RICHARD M TAYLOR | 5550 HAYDEN BRIDGE RD. | | | | OWENSBORO | KY | 42301 8575 |
| RICHARD M TEX & | ANNA TEX | TR TEX FAMILY REVOCABLE TRUST | UA 05/10/05 | 20 E BRUNSWICH AVE | INDIANAPOLIS | IN | 46227 2044 |
| RICHARD M THATCHER | 5753 FINNEGAN CT | | | | DUBLIN | OH | 43017 2625 |
| RICHARD M THIELER | 10435 LAKE LOUISA RD | | | | CLERMONT | FL | 34711 8938 |
| RICHARD M THIELER  & | NERISSA THIELER JT WROS | 10435 LAKE LOUISA RD | | | CLERMONT | FL | 34711 8938 |
| RICHARD M THOMAS JR | 215 LYMAN HALL | | | | SAVANNAH | GA | 31410 1048 |
| RICHARD M THOMPSON | 5129 BEECH DR | | | | INDIANAPOLIS | IN | 46254 1716 |
| RICHARD M THOMPSON & | BEVERLY S THOMPSON JT TEN | 12020 E ARIZONA AVE | | | AURORA | CO | 80012 4243 |
| RICHARD M TOBIAS | 328 BIEDE | | | | DEFIANCE | OH | 43512 2410 |
| RICHARD M TOEPLER & | MARJORIE F TOEPLER | JT TEN WROS | 666 FIELDSTONE | | ROCHESTER HLS | MI | 48309 1668 |
| RICHARD M TOMMASI | 1001 NE LIVE OAK AVE | | | | ST PETERSBURG | FL | 33703 3161 |
| RICHARD M TRULUCK | SPECIAL ACCOUNT | 115 BOWEN STREET | | | LAKE CITY | SC | 29560 2803 |
| RICHARD M TURNER | D118 GRANITE FARMS ESTATES | 1343 WEST BALTIMORE PIKE | | | MEDIA | PA | 19063 5519 |
| RICHARD M VACCARIELLO | 95 ELIZABETH RD | | | | NEW ROCHELLE | NY | 10804 3106 |
| RICHARD M VANCURE | 22 KIRKS COURT | | | | ROCHESTER HIL | MI | 48309 1442 |
| RICHARD M VANDERKARR | 606 LETA AVE | | | | FLINT | MI | 48507 2795 |
| RICHARD M VELEZ | 6314 TAMARA | | | | FLINT | MI | 48506 1763 |
| RICHARD M VINCE | PO BOX 358 | | | | GIRARD | OH | 44420 0358 |
| RICHARD M WAGNER | PO BOX 378 | | | | ORTONVILLE | MI | 48462 0378 |
| RICHARD M WALIGORSKI | 3477 W FIKE RD | | | | COLEMAN | MI | 48618 9553 |
| RICHARD M WALSH | 8 HERITAGE HL | | | | DEDHAM | MA | 02026 6233 |
| RICHARD M WAYMAN | 20 DAVID COURT | | | | COLONIA | NJ | 07067 1314 |
| RICHARD M WEED | DESIGNATED BENE PLAN/TOD | 49 REDHEAD HILL RD | | | WOODSTOCK | CT | 06281 |
| RICHARD M WEIL | 612 VISTA LN | | | | LAGUNA BEACH | CA | 92651 1902 |
| RICHARD M WEISMER (IRA) | FCC AS CUSTODIAN | 382 N FARM DR | | | LITITZ | PA | 17543 9213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD M WEMPLE | 932 INGERSOL DRIVE | | | | KETTERING | OH | 45429 3518 |
| RICHARD M WESTON | 35 DAY HILL RD | | | | FRAMINGHAM | MA | 01702 5801 |
| RICHARD M WHEELAN JR & | LINDA CURRAN WHEELAN | 534 KEEBLER ROAD | | | KING OF PRUSSIA | PA | 19406 |
| RICHARD M WHITEHURST & | CYNTHIA L WHITEHURST | JT TEN WROS | 450 COUNTY RD 350 N | | CHILLICOTHE | IL | 61523 9649 |
| RICHARD M WHITEMAN & | ELLEN ROSENTHAL JT TEN | 4118 HIGHFIELD ST | | | ROYAL OAK | MI | 48073 6479 |
| RICHARD M WILD | 20 CEDAR CT | | | | LAFAYETTE | IN | 47905 3952 |
| RICHARD M WILHITE | PO BOX 316 | | | | BUFFALO | IN | 47925 0316 |
| RICHARD M WILK | 6232 GREEN EYES WAY | | | | ORANGEVALE | CA | 95662 4115 |
| RICHARD M WILKINSON | 156 JEROME | | | | YPSILANTI | MI | 48198 4104 |
| RICHARD M WILLARD | 303 SOUTH EAST AVE | | | | BALTIMORE | MD | 21224 2208 |
| RICHARD M WILLIAMS | 1750 PHELPS ROAD | | | | BRISTOLVILLE | OH | 44402 9710 |
| RICHARD M WILLIS | CUST JASON WILLIS UTMA IA | 2121 NW 100TH ST | | | DES MOINES | IA | 50325 5348 |
| RICHARD M WILLIS | CUST MATTHEW WILLIS UTMA IA | 610 SOUTHFORK DR | | | WAUKEE | IA | 50263 9585 |
| RICHARD M WISNIEWSKI | 134 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225 4614 |
| RICHARD M WITTEN | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309 2530 |
| RICHARD M WRAY & | VIVI A WRAY | WRAY FAMILY LIVING TRUST | 873 LOMA VERDE | | PALO ALTO | CA | 94303 |
| RICHARD M YAKIR & | SUSAN D YAKIR JT WROS | 7007 BROWNFIELD DR | | | PARMA | OH | 44129 4049 |
| RICHARD M ZIELINSKI AND | MARTIN A ZIELINSKI TEN IN COM | 475 LOMBARD ROAD | | | CHICOPEE | MA | 01020 4851 |
| RICHARD M ZIELINSKI AND | SHEILAH ZIELINSKI TEN IN COM | 475 LOMBARD ROAD | | | CHICOPEE | MA | 01020 4851 |
| RICHARD M. ABEL AND | ROBERTA J. BERNER TTEE'S FBO | THE ABEL-BERNER FAMILY REV. TR | U/A/D 02/17/04 - SB ADVISOR | 112 BANK STREET | LEBANON | NH | 03766 1726 |
| RICHARD M. ALLEN, ESQ | 223 EGREMONT PLAIN RD, PMB 108 | | | | NORTH EGREMONT | MA | 01252 |
| RICHARD M. BROWNELL | ELIZABETH D. BROWNELL | 211 ESCOBAR AVE | | | LOS GATOS | CA | 95032 3840 |
| RICHARD M. FLYNN | SHANNON V FLYNN | UNTIL AGE 21 | 25 FARVIEW FARM RD | | WEST REDDING | CT | 06896 |
| RICHARD M. HULBURD | CGM IRA ROLLOVER CUSTODIAN | 2684 NICHOLAS ST | | | SIMI VALLEY | CA | 93065 1529 |
| RICHARD M. KASS PROFIT SHARING | 299 BROADWAY # 1700 | | | | NEW YORK | NY | 10007 1914 |
| RICHARD M. MORANO II | DENISE M. MORANO | 2820 SHADOW DR W | | | ARLINGTON | TX | 76006 2720 |
| RICHARD M. SHURE | 7301 TRAVERTINE DR. UNIT 303 | | | | BALTIMORE | MD | 21209 3848 |
| RICHARD M. SWEET | 25791 POND VIEW DR | | | | NEW BOSTON | MI | 48164 9123 |
| RICHARD M. WAGONER | LOUISE E. WAGONER TTEE | U/A/D 06/16/97 | FBO WAGONER LIVING TRUST | 5239 N. MOODY AVE. | CHICAGO | IL | 60630 1038 |
| RICHARD MACHADO | 15243 CARMELITA AVE | | | | CHINO HILLS | CA | 91709 2712 |
| RICHARD MACKEY | & LYNEICE A MACKEY JTTEN | 249 WEST JACSON ST NUMBER 262 | | | HAYWARD | CA | 94544 |
| RICHARD MACWITHEY | & THERESA MACWITHEY JTTEN | 12822 LAFAYETTE AVE | | | OMAHA | NE | 68154 |
| RICHARD MAGALNICK | 213 MARY ELLEN DR | | | | MILFORD | CT | 06460 |
| RICHARD MAGUIRE | 6200 AMANDA DR | | | | SAGINAW | MI | 48638 4361 |
| RICHARD MAH | CHARLES SCHWAB & CO INC CUST | PO BOX 1290 | | | LOS ALAMOS | NM | 87544 |
| RICHARD MAHLER | PO BOX # 85335 | | | | SEATTLE | WA | 98145 1335 |
| RICHARD MAIER | 7192 SE SEAGATE LN | | | | STUART | FL | 34997 2159 |
| RICHARD MALITSKY IRA | FCC AS CUSTODIAN | 1260 ORCHID RD | | | WARMINSTER | PA | 18974 2444 |
| RICHARD MALLON | 4813 S 26TH | | | | FORTSMITH | AR | 72901 |
| RICHARD MALLOY | 8157 PARK HAVEN RD | | | | BALTIMORE | MD | 21222 |
| RICHARD MALOUF | 102 WYBEL LN | | | | CARY | NC | 27513 6008 |
| RICHARD MALTBY | CUST MONICA E MALTBY UTMA MA | 9 SULLIVAN ST #2 | | | CHARLESTOWN | MA | 02129 3012 |
| RICHARD MALYS | 100 SEMLOH DRIVE | | | | SYRACUSE | NY | 13219 1827 |
| RICHARD MALZ | 303 S WATER ST | APT 7 | | | BELVIDERE | NJ | 07823 |
| RICHARD MANAK | 9728 THIRD AVE. BOX 318 | | | | BROOKLYN | NY | 11209 7742 |
| RICHARD MANGELS | 1930 EAST DRIVE | | | | WELLSVILLE | NY | 14895 9724 |
| RICHARD MANLEY CHAPMAN | 1086 DOWAGIAC | | | | MT MORRIS | MI | 48458 2558 |
| RICHARD MANN | 1162 SIMMONTOWN RD | | | | GAP | PA | 17527 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD MANNING BURTON | CHARLES SCHWAB & CO INC CUST | 1907 RIVERSIDE DR | | | GLENDALE | CA | 91201 | |
| RICHARD MANNING BURTON | CHARLES SCHWAB & CO INC CUST | RIVERSIDE SOUND MONEY PP PLAN | #NAME? | 1907 RIVERSIDE DR | GLENDALE | CA | 91201 |
| RICHARD MANNING BURTON | CHARLES SCHWAB & CO INC CUST | RIVERSIDE SOUND PROFIT SH PL - | QRP PRFT SHRG | 1907 RIVERSIDE DR | GLENDALE | CA | 91201 |
| RICHARD MANNING BURTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1907 RIVERSIDE DR | | GLENDALE | CA | 91201 |
| RICHARD MANNING BURTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 09/17/1999 | 1907 RIVERSIDE DR | | GLENDALE | CA | 91201 |
| RICHARD MANNING MCMURRY | PO BOX 6196 | | | | DALTON | GA | 30722 | 6196 |
| RICHARD MANUEL DUDUM | E DUDUM CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 1 SAN FERNANDO WAY | | SAN FRANCISCO | CA | 94127 |
| RICHARD MANUEL DUDUM | M DUDUM CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 1 SAN FERNANDO WAY | | SAN FRANCISCO | CA | 94127 |
| RICHARD MANUEL DUDUM | U/W MANUEL DUDUM | 1 SAN FERNANDO WAY | | | SAN FRANCISCO | CA | 94127 |
| RICHARD MARC CARRADE | RICHARD M CARRADE 2000 REVOCAB | 2120 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903 |
| RICHARD MARC CARRADE | TR RICHARD M CARRADE 2000 REVOCAB | UA 07/24/00 | 2120 LAS GALLINAS AVE | | SAN RAFAEL | CA | 94903 |
| RICHARD MARC GANSLER & | ELLEN JANE GANSLER | 50 STONEY HILL RD | | | SHREWSBURY | MA | 01545 |
| RICHARD MARC SCHARFF | 219 CHEROKEE DR | | | | MEMPHIS | TN | 38111 | 2607 |
| RICHARD MARCEL PLUTO | 85 JUPITER POINT RD. | | | | GROTON | CT | 06340 |
| RICHARD MARCH TOD | J ANDERSON, R MARCH & R MARCH,JR | SUBJECT TO STA RULES | 4103 LAKE CIRCLE SOUTH | | MOBILE | AL | 36693 | 4414 |
| RICHARD MARCINKIEWICZ | 3912 W MAIN ST | | | | SKOKIE | IL | 60076 |
| RICHARD MARCUS | 2708 MENDOCINO CIR | | | | PLANO | TX | 75093 |
| RICHARD MARCUS STRAUSS | 6133 CEDAR CT | | | | MONMOUTH JCT | NJ | 08852 | 2137 |
| RICHARD MARION FENNELL | CHARLES SCHWAB & CO INC CUST | 1245 11TH RD | | | MARYSVILLE | KS | 66508 |
| RICHARD MARK GLOVER | ROUTE 2 BOX A-95 | | | | GILBERT | SC | 29054 | 9802 |
| RICHARD MARK KOPATICH & | LINDA ANNE O'CONNER | 6478 UPPER PKWY N | | | WAUWATOSA | WI | 53213 |
| RICHARD MARK LOWENTHAL | CHARLES SCHWAB & CO INC CUST | 350 CHAPALA ST UNIT 210 | | | SANTA BARBARA | CA | 93101 | 8036 |
| RICHARD MARK OWEN | FLAT 14 | HOUGHTON SQUARE | LONDON SW9 9AN | UNITED KINGDOM | | | |
| RICHARD MARK WILLIAMS & | SHARON M WILLIAMS | 1552 OAKFOREST DR | | | ROCKFORD | IL | 61107 |
| RICHARD MARKHAM TIGBAYAN | JEANNINE ALYCE TIGBAYAN | JTTEN | 111 MERESTONE CIR | | FUQUAY VARINA | NC | 27526 | 9719 |
| RICHARD MARKOFF SEP IRA | FCC AS CUSTODIAN | 1579 CHABLIS LANE | | | HEALDSBURG | CA | 95448 | 9602 |
| RICHARD MARKSBERRY | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 11/24/2008 | 1115 LAKESHORE DR | | PEARLAND | TX | 77581 |
| RICHARD MARLOW | 4 CORBETT AVE | ST CATHARINES ON  L2N 5M4 | CANADA | | | | |
| RICHARD MARMARO & | SUZANNE MARMARO | RICHARD & SUZANNE MARMARO | 115 UNION JACK MALL | | MARINA DEL REY | CA | 90292 |
| RICHARD MAROLDA SR. & | SHERRY MAROLDA JT WROS | 3024 VINE ROAD | | | VINELAND | NJ | 08360 | 9230 |
| RICHARD MARQUIS | 322 CORONADO LN. | | | | KYLE | TX | 78640 |
| RICHARD MARRONE | 115-20-10TH AVE | | | | COLLEGE POINT | NY | 11356 |
| RICHARD MARSH STAMM | 12 FARRINGTON AVE | APT 1 | | | ALLSTON | MA | 02134 | 1717 |
| RICHARD MARSHALL | 1631 MELLOWOOD STREET | | | | PITTSBURG | CA | 94565 |
| RICHARD MARSHALL | 352 HARRIS HILL ROAD | | | | WILLIAMSVILLE | NY | 14221 | 7407 |
| RICHARD MARSZALEK | 11804 MEADOW LN | | | | WARREN | MI | 48093 | 1274 |
| RICHARD MARSZALEK & | MRS PEARL MARSZALEK JT TEN | 11804 MEADOW LN | | | WARREN | MI | 48093 | 1274 |
| RICHARD MARTIN | 6101 NW 120TH LN | LOT 19 | | | GAINESVILLE | FL | 32653 | 7893 |
| RICHARD MARTIN CANARY | 58715 CHRISTOPHER | | | | RAY TOWNSHIP | MI | 48096 | 4142 |
| RICHARD MARTIN LORENZEN | 6636 N. MOUNTIAN VIEW RD | | | | PARADISE VALLEY | AZ | 85253 |
| RICHARD MARTIN P CANLAS & | DOMINGO G CANLAS JR JT TEN | 17811 SHADY HARBOR WAY | | | SPRING | TX | 77379 |
| RICHARD MARTINEZ | 6569 PECK RD | | | | BROWN CITY | MI | 48416 | 9014 |
| RICHARD MARTINEZ | CGM IRA ROLLOVER CUSTODIAN | 1288 PINTO PASS | | | ALVIN | TX | 77511 | 4844 |
| RICHARD MARTINKO  & | BETTY G MARTINKO JT WROS | 4206 CRESTHILL RD | | | CHESTER | VA | 23831 | 4630 |
| RICHARD MARTINSON | 3274 BALTIC AVE | | | | LONG BEACH | CA | 90810 | 2318 |
| RICHARD MASHBURN | 1216 BROADSIDE RD | | | | YORK | SC | 29745 |
| RICHARD MAST IRA | FCC AS CUSTODIAN | 55 HILLTOP ACRES ROAD | | | WASHINGTON | PA | 15301 | 2940 |
| RICHARD MATELJAN | 1853 LAUREL OAK LANE | | | | VIRGINIA BEACH | VA | 23453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD MATHEWS | 312 LITCHFIELD ST | | | | THOMASTON | CT | 06787 | 1430 |
| RICHARD MATHYS | ROEMERSTRASSE 128/25 | CH-8404 WINTERTHUR | | SWITZERLAND | | | |
| RICHARD MATTHEW | CUST JESSICA MARIE MATTHEW UGMA MI | 39953 WILLMETTE | | | STERLING HEIGHTS | MI | 48313 | 5662 |
| RICHARD MATTHEW | CUST JILLIAN MARIE MATTHEW UGMA MI | 39953 WILMETTE | | | STERLING HTS | MI | 48313 | 5662 |
| RICHARD MATTHEW DELUNA II | 1470 CANADA ROAD | | | | WOODSIDE | CA | 94062 | |
| RICHARD MATTHEW FRUIN | 1549 CAMINO MONDE | | | | SAN JOSE | CA | 95125 | 3704 |
| RICHARD MATTHEW KELLER & | ALLISON PATRICA MENAUGH | 5520 S ELATI ST APT 9 | | | LITTLETON | CO | 80120 | |
| RICHARD MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219 | 1226 |
| RICHARD MATTHEWS | 21277 ROSETTA PLACE | | | | ASHBURN | VA | 20147 | |
| RICHARD MAXFIELD | 2450 DEER CREEK CC BLVD. | #105 | | | DEERFIELD BEACH | FL | 33442 | |
| RICHARD MAXFIELD | 38 SUMMER ST. | | | | ROCHESTER | NH | 03867 | |
| RICHARD MAYS | 425 CR 2201 | | | | HARTMAN | AR | 72840 | |
| RICHARD MC DOWELL | 395 INCA PARKWAY | | | | BOULDER | CO | 80303 | |
| RICHARD MC GLONE IRA | FCC AS CUSTODIAN | 14039 CLEARVIEW DR. | | | ORLAND PARK | IL | 60462 | 2207 |
| RICHARD MC KENZIE | 83 BARKER BLVD | WINNIPEG MB  R3R 2C9 | CANADA | | | | |
| RICHARD MC KINNON SEP IRA | FCC AS CUSTODIAN | 1174 SANGER AVENUE | | | SPRING HILL | FL | 34608 | 6154 |
| RICHARD MC PHEE | LINDA MC PHEE JT TEN WROS | 42786 E HURON RIVER DR | | | BELLEVILLE | MI | 48111 | 2881 |
| RICHARD MCBEE | PREFERRED ADVIOSR NON DISCRETIONARY | PO BOX 43607 | | | BIRMINGHAM | AL | 35243 | |
| RICHARD MCBRIDE | 1825 16TH ST NW | | | | WASHINGTON | DC | 20009 | |
| RICHARD MCCARTHY | 18 BAYWOOD LN | | | | BAYPORT | NY | 11705 | 1757 |
| RICHARD MCCARTHY | 6126 39TH COURT EAST | | | | BRADENTON | FL | 34203 | |
| RICHARD MCCLURE III | 7586 S MANOR AVE | | | | OAK CREEK | WI | 53154 | |
| RICHARD MCCOBB | 2216 AGATE CT UNIT B | | | | SIMI VALLEY | CA | 93065 | |
| RICHARD MCCORD | 6 FAWN GLENN CT | | | | LITITZ | PA | 17543 | |
| RICHARD MCCORMACK | 17 MARIE LANE | | | | MIDDLETOWN | NY | 10941 | |
| RICHARD MCCORMICK | 2746 WASSERGASS ROAD | | | | HELLERTOWN | PA | 18055 | |
| RICHARD MCCOY | TOD DTD 07-07-05 | 190 SHERWOOD DOWNS N | | | NEWARK | OH | 43055 | 3349 |
| RICHARD MCDANIEL & | THOMAS C MCDANIEL | 1121 OCEANFOREST DRIVE | | | JOHNS ISLAND | SC | 29455 | 6074 |
| RICHARD MCFARLANE | 5023 DARLENE DRIVE | | | | GURNEE | IL | 60031 | |
| RICHARD MCILRAVY-ACKERT | 12 UNION STREET | | | | SCHENECTADY | NY | 12305 | 1710 |
| RICHARD MCINTOSH | 10951 BROWNSVILLE HWY | | | | POULSBO | WA | 98370 | |
| RICHARD MCLAUGHLIN | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420 | 9459 |
| RICHARD MCLOUGHLIN | 8530 LANIERLAND DR | | | | GAINESVILLE | GA | 30506 | 6724 |
| RICHARD MCMAHAN | 7140 LONGO DRIVE | | | | THE COLONY | TX | 75056 | |
| RICHARD MEDFORD LOVELESS JR & | M LUCILLE LOVELESS | 107 MACOMA CT | | | FORT MYERS | FL | 33908 | |
| RICHARD MEDOF SUCC TTEE | FBO ROSE S MEDOF FAMILY TR | U/A/D 05/10/93 | 7301 BREEZY NIGHT COURT | | LAS VEGAS | NV | 89129 | 5973 |
| RICHARD MEEHAN | 120 1ST. CT. | | | | PALM BEACH GARDENS | FL | 33410 | |
| RICHARD MEHIGH | 1275 N STATE RD | | | | OWOSSO | MI | 48867 | 9699 |
| RICHARD MEHIGH | CHARLES SCHWAB & CO INC CUST | 1275 N STATE RD | | | OWOSSO | MI | 48867 | |
| RICHARD MEIER | 4682 SHERMAN HEIGHTS RD. | | | | BREMERTON | WA | 98312 | |
| RICHARD MELDRUM | 13665 DURKEE RD | | | | GRAFTON | OH | 44044 | 1209 |
| RICHARD MELOHN | 3105 URBAN AVE | | | | SANTA MONICA | CA | 90404 | 5309 |
| RICHARD MELVIN COX | 10639 PARK PRESTON | | | | DALLAS | TX | 75230 | 4046 |
| RICHARD MENDEZ | 3133 WEST 29TH LANE | | | | YUMA | AZ | 85364 | |
| RICHARD MERCER SULLIVAN | 4208 ANNETTE ST | | | | SACRAMENTO | CA | 95821 | 6604 |
| RICHARD MERK | LUCINDA MERK JTWROS | 5372 TASSELBERRY DR | | | WEST CHESTER | OH | 45069 | 1081 |
| RICHARD MERKEL (IRA) | FCC AS CUSTODIAN | 3453 LYNNGATE CIRCLE | | | HOOVER | AL | 35216 | 5240 |
| RICHARD MERRIFIELD | 101 NAVY COURT | P.O BOX 1122 | | | HAMPSTEAD | NC | 28443 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD MERRITT | 1412 WILLOW TRAIL SW | | | | ATLANTA | GA | 30311 | 3518 |
| RICHARD MESSERCOLA | 4 BRUSHY PLAIN RD #219 | | | | BRANFORD | CT | 06405 | |
| RICHARD METCALF | 2601 RIVERBEND DR. | | | | MODESTO | CA | 95351 | |
| RICHARD METS & | DEBRA ANN METS | 15706 HARBISON DR | | | MACOMB | MI | 48042 | |
| RICHARD MEYER | 1570 FLICKER DRIVE | | | | FLORISSANT | MO | 63031 | |
| RICHARD MICHAEL ABRAHAM | 6767 CEDAR STREET | | | | AKRON | NY | 14001 | |
| RICHARD MICHAEL FITZGERALD & | ANNE C FITZGERALD | 8310 KINGSGATE ROAD | | | POTOMAC | MD | 20854 | |
| RICHARD MICHAEL GIFFEN | 2780 WEST STUART | | | | FRESNO | CA | 93711 | 1759 |
| RICHARD MICHAEL KASARDA JR | 1512 BEAR RUN DRIVE | | | | PITTSBURGH | PA | 15237 | |
| RICHARD MICHAEL KEATING | CHARLES SCHWAB & CO INC CUST | 2858 GRANDE CAMINO | | | WALNUT CREEK | CA | 94598 | |
| RICHARD MICHAEL KEATING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2858 GRANDE CAMINO | | WALNUT CREEK | CA | 94598 | |
| RICHARD MICHAEL KIND & | BONNIE KIND TEN ENT | 11300 MARBROOK ROAD | | | OWINGS MILLS | MD | 21117 | 2314 |
| RICHARD MICHAEL LUGER | 4281 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322 | 2259 |
| RICHARD MICHAEL SOEHREN | 1421 BIRCHWOOD LN | | | | SACRAMENTO | CA | 95822 | 1229 |
| RICHARD MICHAEL SULLIVAN & | LAUREEN ANN SULLIVAN JT/WROS | 3 OBED HEIGHTS ROAD | | | OLD SAYBROOK | CT | 06475 | 1214 |
| RICHARD MICKEL | 3008 AURIGA DR | | | | ORLANDO | FL | 32828 | |
| RICHARD MIGLIACCI & | TOBY MIGLIACCI JT TEN | 8 CLUB WAY | | | HARTSDALE | NY | 10530 | 3615 |
| RICHARD MIHALYAK & | FLORENCE S MIHALYAK JT TEN | 8 BOUNDLINE RD | | | WOLCOTT | CT | 06716 | 2534 |
| RICHARD MILEA | 719 AVE K | | | | BROOKLYN | NY | 11230 | |
| RICHARD MILLER | 13114 PERDIDO ST | | | | LILLIAN | AL | 36549 | 4010 |
| RICHARD MILLER | 1639 SANDERSON AVENUE | | | | SCRANTON | PA | 18509 | |
| RICHARD MILLER | 203 BLENHEIM | | | | COLUMBUS | OH | 43214 | 3217 |
| RICHARD MILLER | 3004 E. DARBY ST. | | | | BALTIMORE | MD | 21211 | 2748 |
| RICHARD MILLER | 5560 MABEL ROAD | | | | WILLIAMSBURG | MI | 49690 | |
| RICHARD MILLER | 7228 W 125TH ST | | | | PALOS HEIGHTS | IL | 60463 | 1429 |
| RICHARD MILLER | PO BOX 981 | | | | LILLIAN | AL | 36549 | |
| RICHARD MILLER & | MRS GLORIA MILLER JT TEN | 437 BELMONT RD | | | BUTLER | PA | 16001 | 2148 |
| RICHARD MILLS | 5801 HUGHES RD | | | | LANSING | MI | 48911 | 4717 |
| RICHARD MILLS JR | 618 ARROW LN | | | | KISSIMMEE | FL | 34746 | 4951 |
| RICHARD MIN | 12145 SE 13TH ST | | | | BELLEVUE | WA | 98005 | 3814 |
| RICHARD MINARIK JR | TR MADELEINE DOLORES KATES TRUST | UA 6/21/04 | 145 HAGAN RD | | CLERMONT CAPE MAY | NJ | 08210 | 1172 |
| RICHARD MITCHELL | 1153 BRONWYN AVENUE | | | | COLUMBUS | OH | 43204 | 2755 |
| RICHARD MIURA | 9629 QUEENSCLIFFE DRIVE | | | | HIGHLANDS RANCH | CO | 80130 | |
| RICHARD MIZRACK | 870 UNITED NATIONS PLAZA | | | | N Y | NY | 10017 | 1807 |
| RICHARD MOCCIA & | MRS MARY MOCCIA JT TEN | 250 WEST 90TH ST | APT 6D | | NEW YORK | NY | 10024 | 1123 |
| RICHARD MOESGEN | 33381 SEABRIGHT DRIVE | | | | DANA POINT | CA | 92629 | |
| RICHARD MOISANT | 401 FELTON ROAD | | | | PORTSMOUTH | VA | 23701 | 1002 |
| RICHARD MOLEPSKE | 1287 SILVER LAKES BOULEVARD | | | | NAPLES | FL | 34114 | |
| RICHARD MOLYNEUX | ADAM OPEL IPC 85-20 | RUESSELSHEIM | GERMANY | | | | | |
| RICHARD MONFRE | 3420 PINE HAVEN CIRCLE | | | | BOCA RATON | FL | 33431 | 5404 |
| RICHARD MONROE CAUDILL | PO BOX 964 | | | | SULLIVAN | MO | 63080 | 0964 |
| RICHARD MONTEFUSCO | 190 FORT PLEASANT AVE | | | | SPRINGFIELD | MA | 01108 | 1591 |
| RICHARD MONTGOMERY | 37 ORCHARD LANE | | | | ABINGTON | MA | 02351 | |
| RICHARD MOON | PO BOX 1017 | | | | SUFFERN | NY | 10901 | 8517 |
| RICHARD MOORADKANIAN | 54 3RD ST | | | | NORTH ANDOVER | MA | 01845 | 3626 |
| RICHARD MORAN | 199 ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| RICHARD MORFORD | CUST JENNIFER L MORFORD UTMA CA | 5013 CRAIL WAY | | | EL DORADO HILLS | CA | 95762 | 7694 |
| RICHARD MORFORD | CUST NICHOLAS F MORFORD UTMA CA | 5013 CRAIL WAY | | | EL DORADO HILLS | CA | 95762 | 7694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD MORGAN | 852 EASTLAWN AVE | | | MADISON HEIGHTS | MI | 48071 |
| RICHARD MORGAN | TOD ACCOUNT | 10897 HWY 21 NORTH | | OAK GROVE | AR | 72660 | 9602 |
| RICHARD MORGAN MOORE | 3 UNDERCLIFF ST | | | YONKERS | NY | 10705 | 1354 |
| RICHARD MORGENSTERN | 324 MARYLAND AVE NE | | | WASHINGTON | DC | 20002 | 5712 |
| RICHARD MORRIS | 13009 PULLMAN | | | SOUTHGATE | MI | 48195 | 1118 |
| RICHARD MORRIS | 1415 TUCKERMAN ST. NW | APT 104 | | WASHINGTON | DC | 20011 |
| RICHARD MORRIS | 703 MOHICAN CT | | | MORGANVILLE | NJ | 07751 | 4643 |
| RICHARD MORRISON ALLEN | 2856 SAGINAW RD | | | MAYVILLE | MI | 48744 | 9423 |
| RICHARD MORROW | 4217 BELMAR | | | TOLEDO | OH | 43612 |
| RICHARD MORT | 5144 W BELDEN ST | | | CHICAGO | IL | 60639 | 3102 |
| RICHARD MORTON | 1012 KERR DR SW | | | AIKEN | SC | 29803 |
| RICHARD MORTON | 270 DURANZO AISLE | | | IRVINE | CA | 92606 | 8361 |
| RICHARD MORTON | CUST GERRI C MORTON | UGMA SC | BOX 6031 | NORTH AUGUSTA | SC | 29861 | 6031 |
| RICHARD MORYCZ | 632 OVERLOOK DRIVE | | | PITTSBURGH | PA | 15216 | 1218 |
| RICHARD MOSEHAUER | 12901 NEW BELMONT CT. | | | HERNDON | VA | 20171 | 2667 |
| RICHARD MOSELY | 11 STERLING CT | | | SUGARLAND | TX | 77479 | 2933 |
| RICHARD MOSIER & | BRENDA J MOSIER | 1648 CASSINGHAM CIR | | OCOEE | FL | 34761 |
| RICHARD MOSKOW | 32 WORCESTER DR | | | WAYNE | NJ | 07470 | 8400 |
| RICHARD MOSKOW | JANE PIEKARSKY JTWROS | 32 WORCESTER DR | | WAYNE | NJ | 07470 | 8400 |
| RICHARD MOUNT JR | 24990 MERCER LANE | | | SUN CITY | CA | 92584 | 9735 |
| RICHARD MOYLEN | 1801 SANDMONT DR | | | ROSEVILLE | CA | 95661 | 5865 |
| RICHARD MRAKITSCH | CHARLES SCHWAB & CO INC CUST | 34442 S FAIRBANKS POINT RD | | DRUMMOND ISLAND | MI | 49726 |
| RICHARD MUCKA | CHARLES SCHWAB & CO INC CUST | 513 EDINBORO CT | | CRANBERRY TOWNSHIP | PA | 16066 |
| RICHARD MUELLER | 3036 OLD ORCHARD ROAD | | | EAU CLAIRE | WI | 54703 |
| RICHARD MULLEN | CUST WILLIAM E MULLEN UTMA NC | 2478 DRINNEN RD | | KNOXVILLE | TN | 37914 | 9376 |
| RICHARD MULLER | CUST ELIZABETH MARGARET | MULLER UTMA CA | 3408 SNOWDEN AVE | LONG BEACH | CA | 90808 | 2940 |
| RICHARD MULLER | CUST KARL ALFRED MULLER UTMA CA | 4561 AMAZON DR | | LOWELL | MI | 49331 | 8442 |
| RICHARD MUNOZ JR & | MARIA ALEXANDRA MUNOZ | 512 KODIAK TRL | | CEDAR PARK | TX | 78613 |
| RICHARD MUNRO TOWILL | 47-460 WAIHEE PL | | | KANEOHE | HI | 96744 | 4958 |
| RICHARD MUNSTERMAN | 281 ROLLING HILLS LN | | | PETOSKEY | MI | 49770 | 9602 |
| RICHARD MURPHY | 2190 S COLEMAN RD | | | SHEPHERD | MI | 48883 |
| RICHARD MURPHY | MURIEL MURPHY | 11 TURMALINE LANE | | AUBURN | ME | 04210 | 9229 |
| RICHARD MURPHY & | JANICE MURPHY JT WROS | 25365 PLAIN VIEW CT | | COLUMBIA STATION | OH | 44028 | 8914 |
| RICHARD MURPHY AND | BRENDA BROOKS MURPHY JTWROS | 11325 ROBIN MEADOWS | | FREELAND | MI | 48623 | 8426 |
| RICHARD MURRAY | 14965 MARSHALL DR | | | CANADIAN | TX | 79014 |
| RICHARD MURRAY | 2186 SUGAR GROVE | | | INDIANAPOLIS | IN | 46202 | 1137 |
| RICHARD MYERS | 1240 VICTORIAN VILLAGE DR | | | HARRISONBURG | VA | 22802 |
| RICHARD MYERS | 280 HILLCLIFF | | | WATERFORD | MI | 48328 | 2515 |
| RICHARD MYERS | 429 W HURD RD | | | MONROE | MI | 48162 |
| RICHARD N AITES JR | 1600 SUMTER COURT | | | FRANKLIN | TN | 37067 | 8550 |
| RICHARD N ANGELUS | 104 WARWICK TURNPIKE | | | WARWICK | NY | 10990 | 3918 |
| RICHARD N BLAIS | 9806 DOMINION FOREST CIR | | | FREDERICKSBURG | VA | 22408 | 9508 |
| RICHARD N BOLIN | 15423 PEMBERTON WAY | | | MILTON | DE | 19968 | 2479 |
| RICHARD N BOOKER | 17522 HEARTWIND CT | | | HOUSTON | TX | 77095 | 3998 |
| RICHARD N BROCHSTEIN | 5618 DARNELL | | | HOUSTON | TX | 77096 |
| RICHARD N BROWN | 7837 KNOX RD | | | PORTLAND | MI | 48875 | 9782 |
| RICHARD N BUSCH | CHARLES SCHWAB & CO INC.CUST | 13130 MIDDLETON PIKE | | BOWLING GREEN | OH | 43402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD N CARR | 15245 PINEWOOD TRL | | | LINDEN | MI | 48451 | 9015 |
| RICHARD N CARR JR | 12685 ADIRONDACK CT | | | FISHERS | IN | 46038 | 4274 |
| RICHARD N COMERFORD | 3107 CONGRESS DR | | | KOKOMO | IN | 46902 | 8032 |
| RICHARD N COWDEN & | GAIL W COWDEN JTTEN | 4901 SULPHUR SPRINGS RD | | BIRMINGHAM | AL | 35226 | 2083 |
| RICHARD N COX | 8203 VALIANT DR | | | YOUNGSTOWN | OH | 44514 | 2783 |
| RICHARD N DAVIS | 5214 N BRISTOL | | | KANSAS CITY | MO | 64119 | 3323 |
| RICHARD N DEKEON | 535 VIRGINIA | | | ANN ARBOR | MI | 48103 | 4137 |
| RICHARD N DOGGART | 18600 WALMER LANE | | | BEVERLY HILLS | MI | 48025 | |
| RICHARD N EAGAN | CUST RICHARD LAWRENCE EAGAN UGMA | NY | 1 FULLING AVE | TUCKAHOE | NY | 10707 | 4303 |
| RICHARD N FERO | 8411 W BEARD | | | PERRY | MI | 48872 | 9135 |
| RICHARD N FRED | 9817 W SUNSET LN | | | ELWOOD | IN | 46036 | 8829 |
| RICHARD N GAYLORD JR. | 31 SOUTH VILLAGE EAST | | | SOUTHWICK | MA | 01077 | 9252 |
| RICHARD N GIZZI | 24 WOODWARD HGHTS BLVD | | | PLEASANT RDG | MI | 48069 | 1247 |
| RICHARD N GIZZI & | MADELIENE M GIZZI JT TEN | 24 WOODWARD HEIGHTS BLVD | | PLEASANT RIDGE | MI | 48069 | 1247 |
| RICHARD N GOLDBERG & | SUSAN B GOLDBERG JT TEN | 31 COLLINS MILL RD | | CHESTER SPRINGS | PA | 19425 | 2216 |
| RICHARD N GUILKEY | 318 SE 30TH TER | | | CAPE CORAL | FL | 33904 | 3434 |
| RICHARD N GUTHRIE | CHARLES SCHWAB & CO INC CUST | 147 MESA VISTA LN | | KERRVILLE | TX | 78028 | |
| RICHARD N HALL | PO BOX 4633 | | | VINEYARD HVN | MA | 02568 | |
| RICHARD N HANKINS | 9320 MARYLAND ST #A | | | OSCODA | MI | 48750 | 1915 |
| RICHARD N HARRIS | 1998 CASTILLE DR | | | DUNEDIN | FL | 34698 | 9413 |
| RICHARD N HOFFMAN & | TOBY A HOFFMAN JT TEN | 2719 RANCHO CABEZA DR | | SANTA ROSA | CA | 95404 | 1820 |
| **RICHARD N HOOD** | 1632 E BUTLER PIKE | | | **AMBLER** | PA | 19002 | 2826 |
| RICHARD N JACKSON | 1285 AARON LN | | | ERLANGER | KY | 41018 | 3831 |
| RICHARD N JENKINS | 2553 BROACH SPUR | | | MONROE | GA | 30656 | 4273 |
| RICHARD N JOHNSON | 3142 ELMMEDE ROAD | | | ELLICOTT CITY | MD | 21042 | 2320 |
| RICHARD N KAWAKAMI | CHARLES SCHWAB & CO INC CUST | 1524 W 186TH ST | | GARDENA | CA | 90248 | |
| RICHARD N KILROY | 714 WAYNE ROAD | | | LINDENWOLD | NJ | 08021 | 2929 |
| RICHARD N KNOST | 1529 W 38TH ST | | | MARION | IN | 46953 | 3440 |
| RICHARD N LAMORTE TTEE OF THE | RICHARD N LAMORTE INTERVIVOS | TRUST DTD 10/19/00 | 13366 REDMONDS HILL CT | CHELSEA | MI | 48118 | 9168 |
| RICHARD N LARSON | CHARLES SCHWAB & CO INC CUST | 3834 N 12TH ST | | PHOENIX | AZ | 85014 | |
| RICHARD N LAWRENCE JR & | ELIZABETH B LAWRENCE JTWROS | 7829 HORSESHOE TRAIL SE | | HUNTSVILLE | AL | 35802 | 3217 |
| RICHARD N LEWIS | 2091 PIERCE RD | | | SAGINAW | MI | 48604 | 9730 |
| RICHARD N LEWIS | BOX 129 | | | HAVERFORD | PA | 19041 | 0129 |
| RICHARD N LONG & | NANCY S LONG JT TEN | 9700 E 24 HWY | | INDEPENDENCE | MO | 64053 | 1704 |
| RICHARD N LUNDGREN | 6650 WELLESLEY TERR | | | CLARKSTON | MI | 48346 | 2763 |
| RICHARD N MADISON | 1352 YORKSHIRE DR | | | SHELBYVILLE | KY | 40065 | 9061 |
| RICHARD N MARTIN | 4624 EUCLID AVE | | | SAN DIEGO | CA | 92115 | 3225 |
| RICHARD N MAYE & | HELEN LOUISE MAYE | 3010 E FLINTLOCK CT | | MEAD | WA | 99021 | |
| RICHARD N MC LOED | 9085 E 600 N | | | BROWNSBURG | IN | 46112 | |
| RICHARD N MC LOED & | EVELYN C MC LOED JT TEN | 9085 E 600 N | | BROWNSBURG | IN | 46112 | |
| RICHARD N MCKAY | CHARLES SCHWAB & CO INC CUST | 7607 WOODRIDGE DR | | PEWEE VALLEY | KY | 40056 | |
| RICHARD N MCKAY & | NATHALIE B MCKAY | 7607 WOODRIDGE DR | | PEWEE VALLEY | KY | 40056 | |
| RICHARD N MCLOED AND | EVELYN C MCLOED JTWROS | 9085 E ROAD 600 N | | BROWNSBURG | IN | 46112 | |
| RICHARD N MERRILL & | HELEN M MERRILL JT TEN | RD 4 | | CAZENOVIA | NY | 13035 | 9804 |
| RICHARD N MILLER | 3296 EMMAUS RD NW | | | DOVER | OH | 44622 | 6802 |
| RICHARD N PEVEY | 727 BUNKER HILL RD APT 77 | | | HOUSTON | TX | 77024 | |
| RICHARD N PFEUFFER & | JUDY A PFEUFFER JT TEN | 41268 CILANTRO | | STERLING HEIGHTS | MI | 48314 | 4008 |
| RICHARD N PROSS & | PAMELA S PROSS JT TEN | 44 DERBY RIDGE RD | | MINERAL | VA | 23117 | 4879 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD N RAMKEY | 5916 PRESTON CT | | | | BAKERSFIELD | CA | 93309 |
| RICHARD N RANSOM | 8835 ROSS RD | | | | LEXINGTON | OH | 44904 |
| RICHARD N RAUSCH & | FRANCES G RAUSCH JT TEN | PO BOX 1205 | | | BETHANY BEACH | DE | 19930 | 1205 |
| RICHARD N RECCHIA | 19 CRANBROOK AVENUE | | | | HILLSBOROUGH | NJ | 08844 | 4803 |
| RICHARD N ROGERS | 7186 HOLIDAY DR | | | | STANDWOOD | MI | 49346 | 9739 |
| RICHARD N ROGERS & | GLORIA T ROGERS JTWROS | 7186 HOLIDAY DR | | | STANWOOD | MI | 49346 | 9739 |
| RICHARD N ROSE | 10789 LAKE FORK ROAD | | | | MAROA | IL | 61756 | 9134 |
| RICHARD N ROSS | 2041 SE ELLIOTT AVE | | | | PORTLAND | OR | 97214 | 5339 |
| RICHARD N SANMARTIN & | LISA M SANMARTIN JTWROS | 5627 GLENCREST BLVD | | | TAMPA | FL | 33625 | 1008 |
| RICHARD N SARGENT SR | 6146 OAKHURST PARK | | | | AKRON | MI | 48701 | 9754 |
| RICHARD N SCHULTZ | 450 RED BIRCH CT | | | | RIDGEWOOD | NJ | 07450 |
| RICHARD N SIEGEL | 13030 N LINDEN RD | | | | CLIO | MI | 48420 | 8206 |
| RICHARD N SIMMONS & | CAROL J SIMMONS | 2323 NW 94TH ST | | | SEATTLE | WA | 98117 |
| RICHARD N SIRMEYER | 1920 MALLARD LANE | | | | SAINT HELEN | MI | 48656 |
| RICHARD N SIRMEYER & | THERESA K KORBUN JT TEN | 1920 MALLARD LN | | | SAINT HELEN | MI | 48656 | 9738 |
| RICHARD N SMITH | 12808 CRESSEY RD | | | | PLAINWELL | MI | 49080 | 9077 |
| RICHARD N SOARES | CHARLES SCHWAB & CO INC CUST | 1528 E GOSHEN AVE | | | FRESNO | CA | 93720 |
| RICHARD N SOARES & | BARBARA A SOARES | RICHARD N & BARBARA A SOARES | REV LV TR U/A DTD 05/16/91 | 1528 E GOSHEN AVE | FRESNO | CA | 93720 |
| RICHARD N STEFANI (IRA) | FCC AS CUSTODIAN | 831 6TH STREET UNIT 1 | | | HERMOSA BEACH | CA | 90254 | 4846 |
| RICHARD N STEFANI (SEP IRA) | FCC AS CUSTODIAN | RNS ADVISORY GROUP LLC | 831 6TH STREET UNIT 1 | | HERMOSA BEACH | CA | 90254 | 4846 |
| RICHARD N STOLL | 59478-46TH STREET | REYNOLDS LAKE | | | LAWRENCE | MI | 49064 | 9722 |
| RICHARD N STRONG | 3731 QUEENSBURY ROAD | | | | ORION | MI | 48359 | 1565 |
| RICHARD N TAYLOR & | MRS ANN L TAYLOR JT TEN | 443 RUTH RIDGE DR | | | LANCASTER | PA | 17601 | 3633 |
| RICHARD N THOMPSON | 51 ASHBROOK RD | | | | DAYTON | OH | 45415 | 2209 |
| RICHARD N UMBERGER | 967 LEE AVE | | | | HARRISONBURG | VA | 22802 | 5613 |
| RICHARD N WAGNER | TR RICHARD WAGNER TRUST | UA 04/20/98 | 3131 EL CAMINO DR | | SPRINGFIELD | OH | 45503 | 1305 |
| RICHARD N WALTON | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101 | 0722 |
| RICHARD N WEBSTER & | MATTHEW B WEBSTER | TR WEBSTER REVOCABLE LIVING TRUST | UA 08/07/99 | 3003 GREAT VALLEY DR | CEDAR PARK | TX | 78613 | 5444 |
| RICHARD N WESTCOTT | LOIS C WESTCOTT | 119 SUMMIT RD | | | SPRINGFIELD | PA | 19064 | 1416 |
| RICHARD N ZIMMER | 384 PHILLIPS RD | | | | WEBSTER | NY | 14580 | 8519 |
| RICHARD N. WINFIELD | #40 FIFTH AVE. | APT. 7E | | | NEW YORK | NY | 10011 | 8843 |
| RICHARD NABERS | NABERS CADILLAC INC | PO BOX 427 | | | PAUMA VALLEY | CA | 92061 |
| RICHARD NACEY | 35 CANAL LANDING | | | | REHOBOTH | DE | 19971 |
| RICHARD NAEGLE | 205 E BURKE ST | | | | MARTINSBURG | WV | 25401 |
| RICHARD NAILL | 17521 ENADIA WAY | | | | VAN NUYS | CA | 91406 | 3516 |
| RICHARD NAJDA | 3862 WEST 137TH STREET | | | | CLEVELAND | OH | 44111 | 4445 |
| RICHARD NALLE | 801 VANOSDALE ROAD | | | | KNOXVILLE | TN | 37909 | 2497 |
| RICHARD NANCARROW | 17555 ORNA DRIVE | | | | GRANADA HILLS | CA | 91344 |
| RICHARD NANNI | 5709 MASTERS BLVD | | | | ORLANDO | FL | 32819 |
| RICHARD NAPOLIELLO & | AL NAPOLIELLO JT TEN | 7317 SANDERLING PLACE | | | PHILADELPHIA | PA | 19153 | 2713 |
| RICHARD NARDI | 17 110TH ST | | | | TROY | NY | 12182 |
| RICHARD NASKI | 39266 DONAHUE | | | | CLINTON TWP | MI | 48038 |
| RICHARD NATTIS, M.D. AND | MRS. DAYNA NATTIS | 9 THE DRAWBRIDGE | | | WOODBURY | NY | 11797 | 1013 |
| RICHARD NATWORA JR | 1518 N 122ND ST | | | | WAUWATOSA | WI | 53226 | 3124 |
| RICHARD NAUGLER | CHARLES SCHWAB & CO INC CUST | 79 HAMILTON STREET | | | WORCESTER | MA | 01604 |
| RICHARD NEAL MOULTON  & | AMY JEAN MOULTON JT WROS | 840 ELM STREET | | | LAYTON | UT | 84041 | 4314 |
| RICHARD NEIL DAVIS | SEP-IRA DTD 03/27/97 | 3457 MAJESTIC DRIVE | | | ROCKLIN | CA | 95765 |
| RICHARD NEIL RAUSCH | PO BOX 1205 | | | | BETHANY BEACH | DE | 19930 | 1205 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD NESSLER | 202 WOOD ST | | | | DELTA | OH | 43515 | 1114 |
| RICHARD NEUMANN | 2561 KINGSTON ROAD | | | | LEICESTER | NY | 14481 | 9703 |
| RICHARD NEUMANN & | MRS ENICE NEUMANN JT TEN | 2561 KINGSTON RD | | | LEICESTER | NY | 14481 | 9703 |
| RICHARD NEWCOMB | 823 E REMINGTON SQ | | | | LAPORTE | IN | 46350 | 8894 |
| RICHARD NG | CHARLES SCHWAB & CO INC CUST | 2264 KALENDA CMN | | | FREMONT | CA | 94539 | |
| RICHARD NGIM | 70 BERNAL HEIGHTS BLVD | | | | SAN FRANCISCO | CA | 94110 | 5760 |
| RICHARD NGONTAN VO | & DIEU-THANH VO JT TEN | 190 C WALNUT GROVE AVE | | | SAN GABRIEL | CA | 91776 | 1757 |
| RICHARD NICEFORO | 579 PLAINFIELD AVENUE | | | | BERKELEY HEIGHTS | NJ | 07922 | 1924 |
| RICHARD NICHOLAS & | DIANNE CATELLI NICHOLAS | JT TEN WROS | PO BOX 1484 | | ROSWELL | GA | 30077 | 1484 |
| RICHARD NICKOWITZ C/F | MARIAH A NICKOWITZ UTMA CA | 123 SOUTH ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036 | 2823 |
| RICHARD NICOLETTI  AND | LOIS NICOLETTI | JT TEN WROS | 7075 FRANKLIN RD | | CRANBERRY TWP | PA | 16066 | |
| RICHARD NIEMI | 95 RIDGE RD | | | | LANSING | NY | 14882 | |
| RICHARD NIMONS | 2 SHERIDAN STREET | UNIT 503 | | | DANBURY | CT | 06810 | |
| RICHARD NISHIGUCHI | CGM ROTH IRA CUSTODIAN | 3851 BYRD ST. | | | SAN DIEGO | CA | 92154 | 1617 |
| RICHARD NOECKER | 5140 NORTH HIGH ST. | APT. 316 | | | COLUMBUS | OH | 43214 | |
| RICHARD NOGGLE IRA | FCC AS CUSTODIAN | 5764 STONE LAKE DR | | | DAYTON | OH | 45429 | 6053 |
| RICHARD NORLIN | 4424 LACLEDE AVE | | | | SAINT LOUIS | MO | 63108 | 2204 |
| RICHARD NORMAN | 1008 BRIDLE PATH WAY | | | | OCEANSIDE | CA | 92057 | |
| RICHARD NORMAN | 3216 W MT KIRK ST | | | | NORRISTOWN | PA | 19403 | 1724 |
| RICHARD NORMAN & | SUSAN B NORMAN | 1211 PINSONFORK DR | | | SPRING | TX | 77379 | |
| RICHARD NORMAN CATE | 11911 MAGNOLIA BLVD. # 10 | | | | VALLEY VILLAGE | CA | 91607 | |
| RICHARD NORMAN HARPER | RICHARD N HARPER TRUST | 32450 PINES DR | | | BEVERLY HILLS | MI | 48025 | |
| RICHARD NORMAN SIROTT | CHARLES SCHWAB & CO INC CUST | 17324 PARTHENIA ST | | | NORTHRIDGE | CA | 91325 | |
| RICHARD NORMAN SIROTT | RICHARD SIROTT REV LIVING TRUS | 17324 PARTHENIA STREET | | | NORTHRIDGE | CA | 91325 | |
| RICHARD NORMAN T O D | TOD DTD 10/30/06 | 3216 WEST MT KIRK AVENUE | | | NORRISTOWN | PA | 19403 | 1724 |
| RICHARD NORVIN BADE | CHARLES SCHWAB & CO INC CUST | 551 ROLLING MEADOWS DR R# 1 | | | HUDSON | MI | 49247 | |
| RICHARD NUTTALL | 614 EAGLE LANE | | | | LANGHORNE | PA | 19047 | 3135 |
| RICHARD NUZZO | 112 LEONARD DRIVE | | | | SYRACUSE | NY | 13209 | 1806 |
| RICHARD NYGAARD | 1430 SOUTH 3RD ST. | | | | ABILENE | TX | 79602 | |
| RICHARD NYSTROM | SIMPLE IRA-PERSHING LLC CUST | 1225 TOWER AVE | | | SUPERIOR | WI | 54880 | 1552 |
| RICHARD O ANDERSON | CHARLES SCHWAB & CO INC CUST | 8452 MAY APPLE CT | | | CANTON | MI | 48187 | |
| RICHARD O ANDERSON & | DIANE  L ANDERSON | 8452 MAY APPLE CT | | | CANTON | MI | 48187 | |
| RICHARD O AUSTIN | TR UA 08/15/88 RICHARD O | AUSTIN | 309 AGOLI LANE | | LOUDON | TN | 37774 | 2592 |
| RICHARD O BALLARD & | JERRY K BALLARD | TR BALLARD LIVING TRUST | UA 03/01/96 | 4601 W 113TH ST | LEAWOOD | KS | 66211 | 1767 |
| RICHARD O BICKEL | 3036 DENISON AVENUE | | | | SAN PEDRO | CA | 90731 | |
| RICHARD O BLAKE | 7055 DESMOND RD | | | | WATERFORD | MI | 48329 | 2811 |
| RICHARD O BUTLER | 1590 ST RT 70 | | | | CANASERAGA | NY | 14822 | 9758 |
| RICHARD O CARPENTER IRA | FCC AS CUSTODIAN | 930 BRANDYWINE DRIVE | | | ROSELLE | IL | 60172 | 2807 |
| RICHARD O CARROLL | CGM IRA CUSTODIAN | 10025 SUEZ | | | EL PASO | TX | 79925 | 4636 |
| RICHARD O DESTRAMP | 2A INTERVALE COURT | | | | HUDSON | NH | 03051 | 3997 |
| RICHARD O DEVINCENZI AND | LEA A DEVINCENZI JTWROS | 969 ODDSTAD BLVD | | | PACIFICA | CA | 94044 | 4447 |
| RICHARD O ELLSWORTH | 705 WOODVIEW DR | | | | BURNSVILLE | MN | 55337 | 3643 |
| RICHARD O ERDMANN | 2238 DEER SPRINGS TRAIL | | | | SHILOH | IL | 62221 | 7953 |
| RICHARD O GILLETT | 3050 EAST HIBBARD ROAD | | | | CORUNNA | MI | 48817 | 9503 |
| RICHARD O GILLETT JR | 1157 S GEECK ROAD | | | | CORUNNA | MI | 48817 | 9547 |
| RICHARD O HAMMOND & | JACQULYN J HAMMOND JT TEN | 22501 LAVON | | | ST CLAIR SHORES | MI | 48081 | 2077 |
| RICHARD O HOWE JR | 1805 LONGMEAD RD | | | | SILVER SPRING | MD | 20906 | 1928 |
| RICHARD O JOHNSON & | RUTH E JOHNSON JT TEN | 5843 N NEWARK AVE | | | CHICAGO | IL | 60631 | 3142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD O JOSEPH, JR SUCC TTEE | HELEN JOSEPH TRUST U/A | DTD 01/31/2002 | 2623 MANCHESTER BLVD | | TOLEDO | OH | 43606 | 2825 |
| RICHARD O KLEMM | TR RICHARD O KLEMM TRUST | UA 02/02/95 | 6804 MINUTEMAN CIRCLE | | CRYSTAL LAKE | IL | 60012 | 3142 |
| RICHARD O LEHMANN | PH-2 | 2111 WISCONSIN AVE | | | WASHINGTON | DC | 20007 | 2299 |
| RICHARD O LOCKWOOD | 9 STAMFORD DRIVE | | | | VOORHEES | NJ | 08043 | 3718 |
| RICHARD O MAGRAM | 4784 CROMWELL AVE | | | | LOS ANGELES | CA | 90027 | |
| RICHARD O MCDERMOTT | 4017 N HARDING | | | | CHICAGO | IL | 60618 | 1911 |
| RICHARD O MEEKS & | ANNE L MEEKS JT TEN | 101 WELT | | | ROSCOMMON | MI | 48653 | 8364 |
| RICHARD O NEIL | 6028 ROYAL BIRKBALE DRIVE | | | | LAKE WORTH | FL | 33463 | 6523 |
| RICHARD O PACKARD | 8 JEAN DR | | | | GREENVILLE | RI | 02828 | 1819 |
| RICHARD O PARKER | 236 LONGFORD DR | | | | GRANVILLE | OH | 43023 | |
| RICHARD O PLESH | 4170 RENSCH ROAD | | | | AMHERST | NY | 14228 | 2744 |
| RICHARD O PRICE & | BARBARA C PRICE JT TEN | 46121 ECORSE RD | | | BELLEVILLE | MI | 48111 | 5113 |
| RICHARD O PUTHOFF AND | JOY PUTHOFF JTWROS | 502 S ZINSER | | | KENNEWICK | WA | 99336 | 4103 |
| RICHARD O QUINN | 13 COAL GLEN ROAD | | | | REYNOLDSVILLE | PA | 15851 | 8253 |
| RICHARD O RANSBOTTOM & | JACQUELYN S RANSBOTTOM | TR RANSBOTTOM TRUST | UA 5/04/00 | 2001 W RUDASILL RD APT 1502 | TUCSON | AZ | 85704 | 7824 |
| RICHARD O ROBERTS & | SANDRA S ROBERTS TR | UA 12/20/2006 | ROBERT TRUST | PO BOX 2348 | BRANDON | FL | 33509 | |
| RICHARD O SMITH | 403 HARBORVIEW LN | | | | NEWPORT NEWS | VA | 23602 | 7570 |
| RICHARD O STRAUSS & | SHIRLEY J STRAUSS | TR RICHARD O & SHIRLEY J STRAUSS | TRUST UA 05/12/05 | 9941 CROOKED CEDAR LANE | RILEY | KS | 66531 | 9531 |
| RICHARD O TAMPLIN | 106 SOUTH MAIN ST | | | | WEST ALEXANDRIA | OH | 45381 | 1218 |
| RICHARD O TUCKER | 721 GLENWOOD CT | | | | JEFFERSON | WI | 53549 | 1901 |
| RICHARD O UHER | 1007 WYNDHAM LN | | | | SANDUSKY | OH | 44870 | 7260 |
| RICHARD O ULLMAN CUST FOR | JENNIFER ULLMAN UTMA | 610 BRECKENRIDGE | | | WAYNE | NJ | 07470 | 4074 |
| RICHARD O WALBERG | 1476 JUDSON DR | | | | BOULDER | CO | 80303 | 6933 |
| RICHARD O WEAVER AND | SHARON L WEAVER JTWROS | 1878 NORTHSHIRE DR | | | LANCASTER | OH | 43130 | 1567 |
| RICHARD O YODER | CGM IRA CUSTODIAN | 214 BARRYKNOLL ST | | | ANAHEIM | CA | 92807 | 2910 |
| RICHARD O'BRIEN & LISA | O'BRIEN JT TEN | 56343 ST ANDREWS | | | MACOMB | MI | 48042 | 1152 |
| RICHARD O'CONNELL & | MARGARET O'CONNELL | 7 PALM ROAD | | | SPARTA | NJ | 07871 | |
| RICHARD O'KEEFE CUST | ALEXIS CATHERINE MILLER | 7 CHESTERFORD RD | | | WINCHESTER | MA | 01890 | 1711 |
| RICHARD O'KEEFE CUST | JAMES R PARADISE | 4287 COBBLESTONE DR | | | COPLEY | OH | 44321 | 2929 |
| RICHARD O. FOURNIER | JEAN A. FOURNIER TTEE | U/A/D 02/21/01 | FBO FOURNIER FAMILY LIV TR | 435 MERROW RD. | TOLLAND | CT | 06084 | 3936 |
| RICHARD O. ULLMAN | 9912 LAKE LOUISE DRIVE | | | | WINDMERE | FL | 34786 | |
| RICHARD OAKES | TOD DTD 09/09/2005 | 602 DAWSON STREET | | | AURORA | CO | 80011 | 6907 |
| RICHARD ODELL PATTERSON | 3714 DURNESS | | | | HOUSTON | TX | 77025 | 2402 |
| RICHARD ODONNELL | 77 ROBBINS COURT | | | | BRICK | NJ | 08724 | |
| RICHARD OJEDA | 3 RAVENSWOOD RD APT 1A | | | | YONKERS | NY | 10710 | |
| RICHARD OKLESEN & | JOHN OKLESEN | JT TEN | 345 LAHARPE STREET | | LASALLE | IL | 61301 | 2251 |
| RICHARD OKNER & | ELLEN OKNER JT TEN | 145 PIERPONT PL | | | STATEN ISLAND | NY | 10314 | 7836 |
| RICHARD OLIVER | 1810 UNION CTR. HWY. | | | | ENDICOTT | NY | 13760 | 1345 |
| RICHARD OLSON | 2961 28TH AVE SOUTH | | | | FARGO | ND | 58103 | 5077 |
| RICHARD OLSZEWSKI | STEPHANIE OLSZEWSKI JT TEN | 5 CHISWICK DR. | | | JACKSON | NJ | 08527 | 1259 |
| RICHARD OLZAK | 14263 122ND AVE NE | | | | KIRKLAND | WA | 98034 | |
| RICHARD OOM | 1733 PEMBROKE DR. SE | | | | KENTWOOD | MI | 49508 | 6331 |
| RICHARD OPARA | 8108 ARBOR VIEW WAY | | | | ELKRIDGE | MD | 21075 | |
| RICHARD OPARIL | MARIA A OPARIL | UNTIL AGE 21 | 4247 EAST GENESEE STREET | | SYRACUSE | NY | 13214 | |
| RICHARD OR BEATRICE BLOCK | RICHARD BLOCK REV LIVING TRUST | 15364 LAKES OF DELRAY BLVD | #67 | | DELRAY BEACH | FL | 33484 | |
| RICHARD ORCUT | 3754 E. BARBARITA | | | | GILBERT | AZ | 85234 | |
| RICHARD ORCZYK | CUST JEFFREY J ORCZYK | UGMA NY | 103 EASTMAN ESTATES | | ROCHESTER | NY | 14622 | 1747 |
| RICHARD ORR | 1020 PAR DRIVE | | | | ALGONQUIN | IL | 60102 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD OSBORN | 4427 W. URBANA CT. | | | | BROKEN ARROW | OK | 74012 |
| RICHARD OSSOWSKI | PO BOX 334 | | | | FLUSHING | MI | 48433 | 0334 |
| RICHARD OTTO BAUER & | ELIZABETH ANN BAUER | 10280 PINECREST RD | | | CONCORD | OH | 44077 |
| RICHARD OTTO TTEE | U/A/D 8/14/87 | FBO SUZANNE OTTO CAFFEE | 1141 SWEET HEATHER LANE | | APOPKA | FL | 32712 | 4505 |
| RICHARD OTTO YOUNG | BOX 3022 | | | | EUGENE | OR | 97403 | 0022 |
| RICHARD OVERSTREET | CHARLES SCHWAB & CO INC.CUST | 10499 LINDEN RD | | | DOS PALOS | CA | 93620 |
| RICHARD OWCZARZAK | 10 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608 |
| RICHARD OWEN | 21 CLAREMONT AVE | | | | NEW YORK | NY | 10027 | 6802 |
| RICHARD OWEN | 930 HAYNE RD | | | | HILLSBOROUGH | CA | 94010 | 7038 |
| RICHARD OWEN CLEMENTS | 3504 HOLLY ST | | | | ALEXANDRIA | VA | 22305 |
| RICHARD OWEN WHITE JR | 2800 MEADOW VISTA DR | | | | CHARLOTTESVILLE | VA | 22901 | 9559 |
| RICHARD OWENS | 3207 42ND AVE EAST | | | | BRADENTON | FL | 34208 |
| RICHARD OZEHOSKY | 15 BINGHAM CIRCLE | | | | MANHASSET | NY | 11030 |
| RICHARD P & MARY ANN LANGKAMMER | JT REV LIVING TRUST UAD 04/19/96 | MARY ANN LANGKAMMER TTEE | 14520 W GLENDALE DR | | NEW BERLIN | WI | 53151 | 3020 |
| RICHARD P ACKERMAN | 2043 LAVELLE RD | | | | FLINT | MI | 48504 | 2323 |
| RICHARD P AIKENS | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105 | 9612 |
| RICHARD P ALBRESKI | CHARLES SCHWAB & CO INC CUST | 7109 NW 102ND ST | | | OKLAHOMA CITY | OK | 73162 |
| RICHARD P AMICO | 44 WEST CREST DR | | | | ROCHESTER | NY | 14606 | 4712 |
| RICHARD P ARDOIN | 8138 LAPEER RD | | | | KENOCKEE | MI | 48006 | 4515 |
| RICHARD P ATKINS | 50723 LINDA LANE | | | | UTICA | MI | 48317 | 1209 |
| RICHARD P AUTZ & | REAH J AUTZ TR UA 03/14/2007 | RICHARD P & REAH J AUTZ POUR | OVER TRUST | 4606 FELDSPAR RD | MIDDLETOWN | MD | 21769 |
| RICHARD P BAIRD | 2260 E GILWOOD | | | | STOW | OH | 44224 | 3460 |
| RICHARD P BARBER AND | SUSAN J BARBER JTWROS | 184 SUNNY MILL LANE | | | ROCHESTER | NY | 14626 | 4465 |
| RICHARD P BARRY | 5920 S GREENWOOD CIR | | | | LITTLETON | CO | 80120 | 2207 |
| RICHARD P BASSO | 31220 BYCROFT | | | | FARMINGTON HL | MI | 48331 | 1314 |
| RICHARD P BATAKIS | 15 RIDGE ST | | | | BROCKTON | MA | 02302 | 1824 |
| RICHARD P BAUER | 25 WELFARE AVENUE | | | | CRANSTON | RI | 02910 | 1235 |
| RICHARD P BAUMGARDNER | 28 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225 | 4541 |
| RICHARD P BEARD & | ROBERT JAMES WOOD II JT TEN | 742 N DETROIT ST | | | HOLLYWOOD | CA | 90046 | 7606 |
| RICHARD P BEHR | 231 TURKEY RIDGE RD | | | | CHARLOTTESVILLE | VA | 22903 | 9732 |
| RICHARD P BELARDI | 145 KELVINGTON DRIVE | | | | MONROEVILLE | PA | 15146 | 4746 |
| RICHARD P BELARDI & | MARLENE J BELARDI | 145 KELVINGTON DRIVE | | | MONROEVILLE | PA | 15146 |
| RICHARD P BERNHARD | 22 CEDAR LN | | | | SANDS POINT | NY | 11050 | 1300 |
| RICHARD P BLINK & | DOROTHY J BLINK JT TEN | 800 CROSSRIDGE LANE | | | KERNERSVILLE | NC | 27284 | 7506 |
| RICHARD P BOJACK | 17923 CANTERBURY RD | | | | CLEVELAND | OH | 44119 | 1333 |
| RICHARD P BOUDREAU | 1420 LOCUST ST 29-E | | | | PHILA | PA | 19102 | 4217 |
| RICHARD P BOYER JR. | 17 PALADINE ROAD | | | | ROCHESTER | NY | 14617 | 5321 |
| RICHARD P BOYLE | JUDITH M BOYLE | 300 HILLHURST AVE | | | NEW BRITAIN | CT | 06053 |
| RICHARD P BRADLEY | PO BOX 9238 | | | | SHAWNEE MISSION | KS | 66201 | 1838 |
| RICHARD P BRADLEY JR | AGNES M BRADLEY JT TEN | TOD DTD 11/25/2008 | 8655 BLACKSTONE DRIVE | | SEMMES | AL | 36575 | 6323 |
| RICHARD P BRASSEUR & | DONNA J BRASSEUR JT TEN | 2170 N KEARNEY | | | SAGINAW | MI | 48603 | 3412 |
| RICHARD P BRETON | 149 WHIG HILL ROAD | | | | STRAFFORD | NH | 03884 | 6845 |
| RICHARD P BROCK & | SHIRLENE L BROCK JT TEN | 3361 BEL CREST DRIVE | | | BELOIT | WI | 53511 | 8416 |
| RICHARD P BROWN JR | 1441 N ROCK RD APT 304 | | | | WICHITA | KS | 67206 | 1242 |
| RICHARD P BRUNELLI | CHARLES SCHWAB & CO INC CUST | 8 N PORT ST | | | BALTIMORE | MD | 21224 |
| RICHARD P BULCAVAGE | 1801 SPRINGVALE CT | | | | ACCOKEEK | MD | 20607 | 2340 |
| RICHARD P BURSON | & SHERRIE BURSON JTTEN | 1231 MARIA WAY | | | OXNARD | CA | 93030 |
| RICHARD P CALDERON | 421 SOUTH 9TH AVENUE | | | | HIGHLAND PARK | NJ | 08904 | 3010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD P CAMPBELL JR | 272 WILLIS ST | | | | BRISTOL | CT | 06010 | 7220 |
| RICHARD P CAPRICCIOSO | SHARON E CAPRICCIOSO JT TEN | 2800 HUNTER HEIGHTS DR | | | W BLOOMFIELD | MI | 48324 | 2133 |
| RICHARD P CARDONE | 70 MULL AVENUE | | | | AKRON | OH | 44313 | 7610 |
| RICHARD P CASTANIAS II & | TERESA H CASTANIAS | 7401 PEDRICK RD | | | DIXON | CA | 95620 | |
| RICHARD P CERULLI | 79 STAGHORN DR | | | | MATAWAN | NJ | 07747 | 9674 |
| RICHARD P CHEBETAR SR | PO BOX 403 | | | | FITZGERALD | GA | 31750 | 0403 |
| RICHARD P CHESKIE JR & | PAULA M CHESKIE JTTEN | 1276 TREND DRIVE | | | MORRIS | IL | 60450 | 1255 |
| RICHARD P CLARK | 511 CARDINAL CIR | | | | TORRINGTON | CT | 06790 | 2179 |
| RICHARD P COLBERT | 1901 JFK BOULEVARD APT 2621 | | | | PHILADELPHIA | PA | 19103 | 1522 |
| RICHARD P CONNOR | 22849 WOOWARD AVE | | | | BIG RAPIDS | MI | 49307 | 9701 |
| RICHARD P COPEMAN | 8 BUZZARDTOWN ROAD | | | | IRWIN | PA | 15642 | 8615 |
| RICHARD P COWPERTHWAIT | 21 FARRAR ST | | | | ST ALBANS | VT | 05478 | 1515 |
| RICHARD P CRAWFORD | 28 BRIDGE ST | | | | NEWTON FALLS | OH | 44444 | 1358 |
| RICHARD P CROSBY | 8370 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | 4122 |
| RICHARD P CYBULSKI | 56 RIVERSIDE ST | | | | WATERTOWN | MA | 02472 | 2652 |
| RICHARD P DAPORE R/O IRA | FCC AS CUSTODIAN | 28714 STATE ROAD 46 | | | SORRENTO | FL | 32776 | 9599 |
| RICHARD P DAVIS | 6906 N FIGUEROA ST | | | | LOS ANGELES | CA | 90042 | |
| RICHARD P DAVIS JR | 87 KING ARTHUR DR | | | | NOKOMIS | FL | 34275 | 1854 |
| RICHARD P DAY & | EMILY I DAY JT TEN | 16 W 620 RED OAK ST | | | BENSENVILLE | IL | 60106 | 2945 |
| RICHARD P DEANE | 895 ARLINGTON PL NE | | | | ATLANTA | GA | 30306 | |
| RICHARD P DEISS | 926 ELIZABETH | | | | LIBERTY | MO | 64068 | 2021 |
| RICHARD P DELGADO | 107 LOUELLA LANE | | | | NOKOMIS | FL | 34275 | 3045 |
| RICHARD P DELVECCHIO JR | 4521 N VIA ENTRADA | APT 189 | | | TUCSON | AZ | 85718 | 5865 |
| RICHARD P DERSE | 5045 MAIN ST | | | | LISLE | IL | 60532 | |
| RICHARD P DEUTSCHMAN | 12277 GREENSBURG PIKE | | | | PORTAGE | OH | 43451 | 9754 |
| RICHARD P DOCTOR | CUST JULIE LISA DOCTOR UGMA NJ | 21396 GLEBE VIEW DR | | | ASHBURN | VA | 20148 | 3628 |
| RICHARD P DOCTOR | CUST MISS JULIE LISA DOCTOR A MINOR | UNDER THE LAWS OF GEORGIA | 21396 GLEBE VIEW DR | | ASHBURN | VA | 20148 | 3628 |
| RICHARD P DONAHUE | 34062 CHARLOTTE DR | | | | STERLING HEIGHTS | MI | 48312 | 5760 |
| RICHARD P DONOVAN | & RHONDA J DONOVAN JTTEN | 321 11TH STREET S | | | MOORHEAD | MN | 56560 | |
| RICHARD P DOWNING & | CORA L DOWNING TEN ENT | 3339 MERTZ RD | | | CARO | MI | 48723 | 9538 |
| RICHARD P DUDA | 4971 HILLSIDE RD | | | | CLEVELAND | OH | 44131 | 4613 |
| RICHARD P DYLEWSKI | 9764 WATTSBURG RD | | | | ERIE | PA | 16509 | 6116 |
| RICHARD P ENGAN | 1620 9TH ST SW | | | | WILLMAR | MN | 56201 | 3915 |
| RICHARD P ENGAN | 1620 SW 9 TH ST | | | | WILLMAR | MN | 56201 | |
| RICHARD P FAUSTIN | 915 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | 9430 |
| RICHARD P FERRARA | 19410 GUNPOWER RD | | | | MILLERS | MD | 21102 | 2606 |
| RICHARD P FISHMAN & | DINA R LASSOW TEN ENT | 16 HESKETH STREET | | | CHEVY CHASE | MD | 20815 | 4225 |
| RICHARD P FLETCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1390 EVERGREEN LN | | ASHLAND | OR | 97520 | |
| RICHARD P FOLEY | CUST JUSTIN LEE GRUNER UGMA IN | 255 FENSTER DR | | | INDIANAPOLIS | IN | 46234 | 2537 |
| RICHARD P FOLEY | CUST LISA FOLEY UGMA IN | 255 FENSTER DR | | | INDIANAPOLIS | IN | 46234 | 2537 |
| RICHARD P FRANK | 9702 44TH AVE NE | | | | SEATTLE | WA | 98115 | 2614 |
| RICHARD P FRILLMAN | PO BOX 815 | | | | HUNTLEY | IL | 60142 | |
| RICHARD P FUNKE | 34489 HIGHBRIDGE ROAD | | | | BELLEVUE | IA | 52031 | 9610 |
| RICHARD P GARTNER | 1175 PRESCOTT DRIVE | | | | EAST LANSING | MI | 48823 | 2457 |
| RICHARD P GOMEZ | 11304 W 49 STREET | | | | SHAWNEE | KS | 66203 | 1022 |
| RICHARD P GOOLDEN | 209 ONEILL RD | | | | MASSENA | NY | 13662 | 3298 |
| RICHARD P GREEN | 9368 DEBBY JO DR | | | | CLARKSTON | MI | 48346 | 1822 |
| RICHARD P GRIFFIN JR & | PATRICIA A GRIFFIN JT TEN | 1029 PLEASANT ST APT 21 | | | WORCESTER | MA | 01602 | 1356 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RICHARD P GRIFFITH & | ELIZABETH A GRIFFITH JT TEN | 8100 E UNION AVE 904 | | | DENVER | CO | 80237 | 2975 |
| RICHARD P GRIMES | 29 TWIN LEAF LANE | | | | LEVITTOWN | PA | 19054 | 2221 |
| RICHARD P GRONCZEWSKI & | THERESA C GRONCZEWSKI | TR RICHARD P & THERESA C | GRONCZEWSKI TRUST UA 01/23/01 | 9825 WOODRING STREET | LIVONIA | MI | 48150 | 5702 |
| RICHARD P GRONCZEWSKI & | THERESA C GRONCZEWSKI TR | UA 1/23/01 | R GRONCZEWSKI & T GRONCZEWSKI TRUST | 9825 WOODRING ST | LIVONIA | MI | 48150 | |
| RICHARD P GRYSIEWICZ & | SUSAN M GRYSIEWICZ JT TEN | 2101 LARKSPUR LN | | | GRAND BLANC | MI | 48439 | 7393 |
| RICHARD P GUTHRIE & | CYNTHIA B GUTHRIE | 1059 WRANGLERS TRAIL | | | PEBBLE BEACH | CA | 93953 | |
| RICHARD P HARLACK | 1101 FOURTH AVE | | | | DONORA | PA | 15033 | 2048 |
| RICHARD P HARRIS | 1501 LIVE OAK DR | | | | SILVER SPRING | MD | 20910 | 1544 |
| RICHARD P HARTFORD JR | 1111 W LONG LAKE RD STE 202 | | | | TROY | MI | 48098 | 6333 |
| RICHARD P HAYNES | 1706 TIMBERLANE DR | | | | PORTAGE | MI | 49024 | 5793 |
| RICHARD P HEILSHORN | 1480 PINEHURST DRIVE | | | | DEFIANCE | OH | 43512 | 8670 |
| RICHARD P HELLMICH | 1302 W 111TH ST | | | | CLEVELAND | OH | 44102 | 1542 |
| RICHARD P HODGES | 3719 EVEREST DR | | | | MONTGOMERY | AL | 36106 | 3335 |
| RICHARD P HODGSON | 7129 SCALBOM DRIVE | | | | HAZELHURST | WI | 54531 | 9614 |
| RICHARD P HOLLIWAY | 1246 WOODLEIGH ST | | | | MARIETTA | GA | 30060 | 4532 |
| RICHARD P HOWARD | 4 BURLANGHOFF LANE | | | | LEBANON | NJ | 08833 | 4383 |
| RICHARD P HRIBAL | 1 PENN ST | | | | MT PLEASANT | PA | 15666 | 1621 |
| RICHARD P HULSE & | JANE M HULSE JT TEN | 11570 KREPPS RD | | | DEWITT | MI | 48820 | 8448 |
| RICHARD P HUMES | 15241 S SYMPHONY DR STE 3401 | | | | OLATHE | KS | 66062 | 7124 |
| RICHARD P HUTCHINS & | OLIVE G HUTCHINS TEN ENT | 6254 HIDDEN CLEARING | | | COLUMBIA | MD | 21045 | 4237 |
| RICHARD P JACQUES | 6098 TAGGERS TRL | | | | RICHLAND | MI | 49083 | 9773 |
| RICHARD P JAMES & | MRS DORIS P JAMES JT TEN | 1635 CALLE CANDELA | | | LA JOLLA | CA | 92037 | 7109 |
| RICHARD P JESKE & | DOROTHY J JESKE JT TEN | 4 RED RIDGE RD | | | LEVITTOWN | PA | 19056 | 2314 |
| RICHARD P JUMP | 9155 E BROADWAY BLVD | APT A | | | TUCSON | AZ | 85710 | 4026 |
| RICHARD P KASUNIC | 5261 ST RT 305 | | | | SOUTHINGTON | OH | 44470 | 9769 |
| RICHARD P KEHN | PO BOX 55 | | | | BELMONT | MI | 49306 | 0055 |
| RICHARD P KELLY & | JUANITA P KELLY | TR KELLY LIVING TRUST | UA 09/15/04 | 11438 NICHOLS DRIVE | CLIO | MI | 48420 | 9422 |
| RICHARD P KIOLBASA & | GLORIA P KIOLBASA JT TEN | 613 TEBAY PL | | | SCHAUMBURG | IL | 60194 | 3851 |
| RICHARD P KLEVE | 14862 DUNLIN COURT | | | | MIDDLEFIELD | OH | 44062 | 9033 |
| RICHARD P KLEVE | 14862 DUNLIN CT | | | | MIDDLEFIELD | OH | 44062 | 9033 |
| RICHARD P KNODERER | 6897 W BRIER CREEK DR | | | | NEW PALWSTINE | IN | 46163 | 9762 |
| RICHARD P KOCH & | COLETTE M KOCH | TR RICHARD P & COLETTE M KOCH | REV LIVING TRUST UA 9/14/01 | 37304 25 MILE RD | NEW BALTIMORE | MI | 48047 | 2815 |
| RICHARD P KONERT | PO BOX 354 | | | | BOLIVAR | NY | 14715 | 0354 |
| RICHARD P KONOLD | SOUTHWEST SECURITIES INC | 2701 SAINT MICHAEL CIRCLE | | | MANHATTAN | KS | 66502 | |
| RICHARD P KORZEN | TR RICHARD P KORZEN REVOCABLE TRUST | UA 01/31/97 | 1115 NANTUCKET DRIVE | | BAY CITY | MI | 48706 | 3993 |
| RICHARD P KRAMER | 942 E SANDUSKY ST | | | | FINDLAY | OH | 45840 | 6442 |
| RICHARD P LABBE & | BARBARA J WILLEY JT TEN | PO BOX 217 | 118 WEST GRAND AVE | | OLD ORCHD BCH | ME | 04064 | |
| RICHARD P LAMBERT | 8202 SW 108 PL RD | | | | OCALA | FL | 34481 | 9171 |
| RICHARD P LARRICK | 102 MONORA LN | | | | CHAPEL HILL | NC | 27516 | 1186 |
| RICHARD P LASKO | 134 NEWMARKET RD | | | | GARDEN CITY | NY | 11530 | 1406 |
| RICHARD P LAVIGNE | PO BOX 92 | | | | RANIER | MN | 56668 | 0092 |
| RICHARD P LEACH | 2915 COLES CREEK LN | | | | INDIANAPOLIS | IN | 46217 | 9004 |
| RICHARD P LEATHEM | 4675 FROST RD P O BOX 553 | | | | WEBBERVILLE | MI | 48892 | 0553 |
| RICHARD P LENZEN | 30020 BERRY TODD RD | | | | LACOMBE | LA | 70445 | 3184 |
| RICHARD P LEONE & | MAUREEN D LEONE JT TEN | 1845 AZALEA SPRINGS TRL | | | ROSWELL | GA | 30075 | 1858 |
| RICHARD P LEWIS & | JULIA A LEWIS JT TEN | 38787 GRENNADA | | | LIVONIA | MI | 48154 | 4752 |
| RICHARD P LONCAR | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223 | 1018 |
| RICHARD P LOSIER | 1280 RIVER ROCK ROAD | | | | HANAHAN | SC | 29410 | 7296 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD P LUCZ | PO BOX 805 | | | BRIDGETON | MO | 63044 | 0805 |
| RICHARD P MACIEJEWSKI | 1381 PINECREST CT | | | WIXOM | MI | 48393 | 1581 |
| RICHARD P MACINTOSH | TR MACINTOSH FAMILY BYPASS TRUST | UA 4/26/06 | 1629 HIGH STREET | ALAMEDA | CA | 94501 | 1766 |
| RICHARD P MAHAR | & CHERI M MAHAR JTTEN | 361 SPRINKLE RD | | WASHOUGAL | WA | 98671 | |
| RICHARD P MAHONEY JR | 302 GREENVIEW CT | | | BONAIRE | GA | 31005 | 3627 |
| RICHARD P MAIERLE | ROBERT EDWARD MAIERLE | 16974 MARY WOOD DR | | MACOMB | MI | 48042 | |
| RICHARD P MAJOR | RICHARD P MAJOR TRUST | 2265 CARNABY CT | | LEHIGH ACRES | FL | 33971 | |
| RICHARD P MALBURG & | MRS CAROLYN S MALBURG JT TEN | 6060 GERMAN ROAD | | EMMANS | PA | 18049 | 9576 |
| RICHARD P MALKASIAN | 60 CHARLESGATE E APT 123 | | | BOSTON | MA | 02215 | 3638 |
| RICHARD P MARTIN IRA | FCC AS CUSTODIAN | 804 COLLINGWOOD | | HOUGHTON LAKE | MI | 48629 | 9743 |
| RICHARD P MATTEA | 9445 BALL ST | | | PLYMOUTH | MI | 48170 | |
| RICHARD P MC CRACKEN | 2620 PIKE CREEK ROAD | | | WILMINGTON | DE | 19808 | 3610 |
| RICHARD P MEIROSE | 8141 SAGAMORE DR | | | CINCINNATI | OH | 45236 | 2319 |
| RICHARD P MEISZNER & | LAURA A MEISZNER | 22 W 423 FOSTER AVE | | MEDINAH | IL | 60157 | |
| RICHARD P MESA (IRA) | FCC AS CUSTODIAN | 7 MONTECITO ROAD | | WOODSIDE | CA | 94062 | 1220 |
| RICHARD P MIETHKE | 3206 THOMAS TRACE | | | COLUMBUS | IN | 47203 | 2846 |
| RICHARD P MILLER | 2629 STATE ROAD 37 | | | MITCHELL | IN | 47446 | 6018 |
| RICHARD P MILLER | 9022 N LINDEN RD | | | CLIO | MI | 48420 | 8524 |
| RICHARD P MINOR CUST FOR | ANDRE J MINOR UGMA/CA | UNTIL AGE 25 | 4024 SPRING MOUNTAIN ROAD | SAINT HELENA | CA | 94574 | 9773 |
| RICHARD P MINOR TTEE F/T | MINOR FAMILY TRUST | DTD 6-29-93 | 4024 SPRING MOUNTAIN ROAD | SAINT HELENA | CA | 94574 | 9773 |
| RICHARD P MOELLER | 309 WEST MAPLE AVENUE | | | BOUND BROOK | NJ | 08805 | |
| RICHARD P MORTON & | MRS ESTHER T MORTON JT TEN | 20 SHERWOOD AVE | | TEANECK | NJ | 07666 | 3919 |
| RICHARD P MOSCHILLI | 61 WESTBOROUGH ST | | | WORCESTER | MA | 01604 | 1443 |
| RICHARD P MUELLER | 600 SEDGEFIELD | | | BLOOMFIELD HILLS | MI | 48304 | 1059 |
| RICHARD P MULLEN ROTH IRA | FCC AS CUSTODIAN | 5720 ROBINSON DR | | LAWRENCE | KS | 66049 | |
| RICHARD P MUSIAL | 7445 BELL ROAD | | | BIRCH RUN | MI | 48415 | 9095 |
| RICHARD P MYERS | 1056 ELIZABETH AVE RT #13 | | | MANSFIELD | OH | 44903 | 8959 |
| RICHARD P NEASE & | JOAN E NEASE JT TEN | 34675 TR 382 | | POMEROY | OH | 45769 | 9423 |
| RICHARD P NEFF | 10654 PREBLE CO LINE RD | | | MIDDLETOWN | OH | 45042 | 9431 |
| RICHARD P NUCHOLS | 1560 GEORGETOWN RD | | | LOVELAND | OH | 45140 | 8035 |
| RICHARD P OERTEL | CGM IRA ROLLOVER CUSTODIAN | 3191 MINTON ROAD | | HAMILTON | OH | 45013 | 4347 |
| RICHARD P ORPHANOS (IRA) | FCC AS CUSTODIAN | 205 3RD AVE APT 20B | | NEW YORK | NY | 10003 | 2552 |
| RICHARD P OTIS | 812 TWIN HILLS DR | | | EL PASO | TX | 79912 | 3414 |
| RICHARD P PALMER | DAYVIEW VILLAGE | 15 DITMER DRIVE | | NEW CARLISLE | OH | 45344 | |
| RICHARD P PALOMBI | 6345 WARREN SHARON RD | | | BROOKFIELD | OH | 44403 | 9545 |
| RICHARD P PATRY & | KATHLEEN PATRY JT TEN | PO BOX 441 | | LUNENBURG | MA | 01462 | 0441 |
| RICHARD P PERLET | 149 WARRINGTON DRIVE | | | BRIGHTON | NY | 14618 | 1122 |
| RICHARD P PETERSEN TOD BILLIE CAROL | PETERSEN SUBJECT TO STA RULES | 19332 ENTRADERO | | TORRANCE | CA | 90503 | 1305 |
| RICHARD P PHILLIPS | 674 HIDEOUT | | | LAKE ARIEL | PA | 18436 | 9797 |
| RICHARD P PHLIPOT | 23721 BOWMAN RD RR 8 | | | DEFIANCE | OH | 43512 | 8993 |
| RICHARD P PLONSKY | 1008 MARTARANO DRIVE | | | THROOP | PA | 18447 | 2231 |
| RICHARD P PORTER | 233 EAST PARK PLACE | | | NEWARK | DE | 19711 | 5338 |
| RICHARD P PORTERFIELD | CUST COREY RICHARD PORTERFIELD | UTMA OH | 35223 QUEEN ANNES WAY | AVON | OH | 44011 | 2907 |
| RICHARD P PROVENZANO | 186 NORTH COUNTRY RD | | | PORT. JEFFERSON | NY | 11777 | |
| RICHARD P RADCLIFFE & | LAURA R RADCLIFFE TEN COM | 1177 ASH ST | | WINNETKA | IL | 60093 | 2103 |
| RICHARD P RAMPOLLA | 8 OAKVIEW AVE | | | MAPLEWOOD | NJ | 07040 | 2214 |
| RICHARD P RANSON | 13230 CRUMP ROAD | | | COLORADO SPRINGS | CO | 80908 | |
| RICHARD P RANSON | 3475 BRIARGATE BLVD | COLORADO SPRINGS CO 80920 | | COLORADO SPRINGS | CO | 80920 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD P RAYMOND | PO BOX 9722 | | | | FORT WAYNE | IN | 46899 9722 |
| RICHARD P REED | 14 W KERSHAW DR | | | | BLUFFTON | SC | 29910 4835 |
| RICHARD P REED | 707 ASHFORD RD | | | | WILMINGTON | DE | 19803 2221 |
| RICHARD P REGAN & | ELENA REGAN JT TEN | 11 HURON ST | | | GLEN HEAD | NY | 11545 1001 |
| RICHARD P REHKOPF | TOD ACCOUNT | 1831 GOOD HOPE STREET | | | CAPE GIRARDEAU | MO | 63703 5915 |
| RICHARD P REILLY | CHARLES SCHWAB & CO INC CUST | 529 BROWN ST | | | WAUCONDA | IL | 60084 |
| RICHARD P REINBOLD | 1071 PRENTICE RD | | | | WARREN | OH | 44481 9415 |
| RICHARD P RESZLER | 1064 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615 9618 |
| RICHARD P RITTER | 1969 WELSH VALLEY RD | | | | MALVERN | PA | 19355 9760 |
| RICHARD P ROBERTSON | 509 VENICE CT | | | | BAY CITY | MI | 48708 6959 |
| RICHARD P ROSS | 191 WOLOMOLOPOAG STREET | | | | SHARON | MA | 02067 2933 |
| RICHARD P ROSS | PO BOX 761 | | | | FELICITY | OH | 45120 0761 |
| RICHARD P SABOL | 1983 OLD FORGE | | | | KENT | OH | 44240 |
| RICHARD P SABOL | 1983 OLD FORGE | KENT OH 44240 | | | KENT | OH | 44240 |
| RICHARD P SAGE | 14585 W MARION RD | | | | CHESANING | MI | 48616 8523 |
| RICHARD P SALVARESSA | 1187 VIA LOS TRANCOS | | | | SAN LORENZO | CA | 94580 3519 |
| RICHARD P SAMPSON | 123 RICE AVE | | | | ROCKLAND | MA | 02370 2155 |
| RICHARD P SANDELL & | JUDY M SANDELL TTEES | MEMBER SERVICES INC PSP | DTD 05/01/85 | 16118 SILVERSHORE DRIVE | FENTON | MI | 48430 9156 |
| RICHARD P SANDLE JR | LINDA J SANDLE | 1933 S E 12TH | | | CAPE CORAL | FL | 33990 1864 |
| RICHARD P SAVAGE | CGM IRA CUSTODIAN | 74 OSCEOLA ROAD | | | RICHMOND | MA | 01254 5250 |
| RICHARD P SCANLON AND | CONNIE S SCANLON JTWROS | 70 THISTLE RIDGE | | | CLYDE | NC | 28721 6735 |
| RICHARD P SCHILL | 358 SHADY LN | | | | HAMILTON | NJ | 08619 1914 |
| RICHARD P SCHILLER | 5809 SUMMITVIEW LANE | | | | CRESTWOOD | KY | 40014 9660 |
| RICHARD P SCHILLER AND | BABETTE SCHILLER JTWROS | 5809 SUMMIT VIEW LANE | | | CRESTWOOD | KY | 40014 9660 |
| RICHARD P SCHOLL | 24589 GESSNER RD | | | | NORTH OLMSTED | OH | 44070 2148 |
| RICHARD P SKINNER | 41 ORGAN | | | | AKRON | OH | 44319 3070 |
| RICHARD P SKROBE | 478 MEADOWS CIR S | | | | WIXOM | MI | 48393 3960 |
| RICHARD P SKULLY | 4032 BEAT RD | | | | LITCHFIELD | OH | 44253 9752 |
| RICHARD P SKUTT | 3289 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 |
| RICHARD P SMITH | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651 |
| RICHARD P SMITH | 9511 WILDWOOD DR | | | | CHARDON | OH | 44024 |
| RICHARD P SMITH | PO BOX 1917 | | | | OXFORD | NC | 27565 1917 |
| RICHARD P SMITH & | ELIZABETH A SMITH | TR SMITH FAMILY TRUST | UA 09/28/95 | 22908 N CHEROKEE LN | SUN CITY WEST | AZ | 85375 2719 |
| RICHARD P SMITH & | LUCILLE K BOWES JT TEN | 634 E MAIN ST | | | LOCK HAVEN | PA | 17745 1504 |
| RICHARD P SMITH & | SANDRA L SMITH JT TEN | 205 BUCK RAKE BLVD | | | PLATTEVILLE | CO | 80651 |
| RICHARD P SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433 9740 |
| RICHARD P SORENSEN & | PATRICIA W SORENSEN JT TEN | 1609 SPRING LANE | | | SALT LAKE CITY | UT | 84117 6941 |
| RICHARD P SPROUT | RT. 1 BOX 132 | | | | HARRISVILLE | WV | 26362 9725 |
| RICHARD P STAUFFER | 17 PLEASANT ST | | | | CHELMSFORD | MA | 01824 1643 |
| RICHARD P STEINBERGER | PO BOX 3157 | | | | LEESBURG | VA | 20177 8039 |
| RICHARD P STILES & | ELAINE D PAWLOWSKI JT TEN | 4675 KINCARDINE | | | MILFORD | MI | 48381 3942 |
| RICHARD P STOUT IRA | FCC AS CUSTODIAN | U/A DTD 9/9/98 | 2851 FISHING CREEK VALLEY ROAD | | HARRISBURG | PA | 17112 9261 |
| RICHARD P SULLIVAN | 11 ASSABET DR | | | | WESTBOROUGH | MA | 01581 1837 |
| RICHARD P SUMMERLEE | 969 LONGWOOD ROAD | | | | AMERY | WI | 54001 |
| RICHARD P SURIAN | 3322 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457 9789 |
| RICHARD P SVERCAUSKI | 67 LINDEN ST #2 | | | | BAYONNE | NJ | 07002 1235 |
| RICHARD P SWALLOW | 4706 EBY LANE | | | | AUSTIN | TX | 78731 4534 |
| RICHARD P SWEET | 239 W LINWOOD AVE #F | | | | MONROVIA | CA | 91016 2768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD P SWITZER | TR RICHARD P SWITZER | REVOCABLE LIVING TRUST | UA 08/25/97 | 6175 S MISSION RD | MOUNT PLEASANT | MI | 48858 | 9138 |
| RICHARD P SYLVESTER | 934 GREEN RD | | | | BAY CITY | MI | 48708 | 9622 |
| RICHARD P TANNER TTEE | FBO RICHARD PERRY TANNER REV. | REVOCABLE LIVING TRUST | U/A/D 07-26-2007 | 1202 S. 12TH STREET | COLLINSVILLE | OK | 74021 | 2905 |
| RICHARD P TENNANT | 743 OXHILL DR E | | | | WHITE LAKE | MI | 48386 | 2342 |
| RICHARD P THACKHAM | 1844 DORCHESTER DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390 | 2986 |
| RICHARD P TOSTOVARSNIK & | SHERRY GALAS | JT TEN | 2235 MALCOLM | | LASALLE | IL | 61301 | 1028 |
| RICHARD P TRGINA | 807 N PINE RIVER | | | | ITHACA | MI | 48847 | 1117 |
| RICHARD P TYREE JR | 232 EAST 60TH STREET | | | | SAVANNAH | GA | 31405 | 4223 |
| RICHARD P VAIL | 7831 W 157TH ST UNIT# 201 | | | | ORLAND PARK | IL | 60462 | 6005 |
| RICHARD P VAN BAREN JR | MONIKA E VAN BAREN | P.O. BOX 1046 | | | FORT JONES | CA | 96032 | 1046 |
| RICHARD P VERSCHOORE | 8916 RIDGEWOOD RD | | | | ROCK ISLAND | IL | 61201 | 7657 |
| RICHARD P VON KUMMER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5260 FULTON AVE | | SHERMAN OAKS | CA | 91401 | |
| RICHARD P WALKER | 9848 HADLEY RD | | | | CLARKSTON | MI | 48348 | 1910 |
| RICHARD P WATERHOUSE & | GLORIA R WATERHOUSE JT TEN | 1154 HARBOUR COTTAGE CRT | | | SANIBEL | FL | 33957 | 3816 |
| RICHARD P WATERHOUSE & | GLORIA R WATERHOUSE JT TEN | 1154 HARBOUR COTTAGE CT | | | SANIBEL | FL | 33957 | 3816 |
| RICHARD P WEATHERBY TOD | SCOTT L WEATHERBY | SUBJECT TO STA TOD RULES | 526 N 60TH AVE EAST | | DULUTH | MN | 55804 | |
| RICHARD P WHITE | 1006 GRAND AVE | | | | STORY CITY | IA | 50248 | |
| RICHARD P WHITE | 9391 HOBART RD | | | | WILLOUGHBY | OH | 44094 | 9311 |
| RICHARD P WHITEHOUSE & | DOLORES M. WHITEHOUSE | JTTEN | 30638 PALOMINO | | WARREN | MI | 48093 | 5024 |
| RICHARD P WHITTAKER & | MARGARET WHITTAKER JT WROS | 1300 BEAUMONT LANE | | | POTTSTOWN | PA | 19464 | |
| RICHARD P WILLIAMSON | 1223 BISHOP RD | | | | GROSSE POINTE | MI | 48230 | 1143 |
| RICHARD P WIRZ AND | LINDA M WIRZ JTWROS | 33805 BROWNLEA | | | STERLING HGTS | MI | 48312 | 6623 |
| RICHARD P WISE | PO BOX 35 | | | | RANDOLPH | OH | 44265 | |
| RICHARD P WOLOWIC | 34769 N LAKE SHORE DR | | | | LAKE VILLA | IL | 60046 | |
| RICHARD P WOODWORTH | 220 GENEVA RD | | | | EAST AURORA | NY | 14052 | 2957 |
| RICHARD P WRIGHT & | DONNA J WRIGHT JT TEN | 1710 LEMONS GAP RD | | | OVALO | TX | 79541 | 2202 |
| RICHARD P WYMAN | 86 JE ROGERS DR | | | | CAMERON | NC | 28326 | 6500 |
| RICHARD P ZABOROWSKI | 28 MARNE ST | | | | NEWARK | NJ | 07105 | 3308 |
| RICHARD P. BEAIRSTO | 5832 NORTH PARK ROAD | | | | CHATTANOOGA | TN | 37343 | 4619 |
| RICHARD P. BISSO AND | MICHELE G. BISSO JTWROS | LAB PLUMBING & HEATING CO. | 530 WEST 50TH ST | | NEW YORK | NY | 10019 | 7033 |
| RICHARD P. BUCHMILLER AND | CAROL BUCHMILLER JTWROS | 44433 SE 142ND PL | | | NORTH BEND | WA | 98045 | 9228 |
| RICHARD P. HANCSAK | THE RICHARD P HANCSAK FAMILY | 1420 S TROTWOOD AVE | | | SAN PEDRO | CA | 90732 | |
| RICHARD P. MANCINI | CGM ROTH CONVERSION IRA CUST | 9 NEWMAN ST | | | GLOVERSVILLE | NY | 12078 | 1727 |
| RICHARD P. MYERS JR | 955 PARK AVENUE | | | | NEW YORK | NY | 10028 | 0321 |
| RICHARD P. PIAZZA D/B/A | PREMIER APPRAISAL GROUP R PIAZZA TT | PROFIT SHARING PLAN DTD 4/20/92 | 22 FOX RUN ROAD | | WILTON | CT | 06897 | 1110 |
| RICHARD P. SLAUGHTER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9920 NOCTURNE CV | | AUSTIN | TX | 78750 | |
| RICHARD P. THOMPSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 10520 37TH PL N | | PLYMOUTH | MN | 55441 | |
| RICHARD PACE | 15 PINYON PINE ROAD | | | | LITTLETON | CO | 80127 | |
| RICHARD PADDON | 2820 REGENWOOD DR | | | | MURFREESBORO | TN | 37129 | 0217 |
| RICHARD PAGANO & | CAROL PAGANO JT TEN | 235 HAVEN RD | | | FRANKLIN LAKES | NJ | 07417 | 1706 |
| RICHARD PAGE REECE | 6211 HILL RD | | | | BERLIN HTS | OH | 44814 | 9648 |
| RICHARD PALMER | TOD | 1251 NW 36TH PL | | | CAPE CORAL | FL | 33993 | 9324 |
| RICHARD PALMER & | HELEN PALMER JT TEN | 11923 SOUTHEAST 210 PLAC | | | KENT | WA | 98031 | 2138 |
| RICHARD PANDORF | CHARLES SCHWAB & CO INC CUST | 908 KIEFER TRAILS DR | | | BALLWIN | MO | 63021 | |
| RICHARD PANDZIK & | LORRAINE G PANDZIK JT TEN | C/O CARRIER AIRCON | PO BOX 4808 | | SYRACUSE | NY | 13221 | 4808 |
| RICHARD PAOLO & MARK REIS | ARONOFF ROSEN & HUNT PS 401K | 2200 US BANK TOWER | 425 WALNUT ST | | CINCINNATI | OH | 45202 | |
| RICHARD PAOLO & MARK REIS | ARONOFF ROSEN & HUNT PS 401K | 4967 TWINBROOK COURT | | | MONTGOMERY | OH | 45242 | |
| RICHARD PAQUETTE | 17 CAMP JAHN RD | | | | SOUTHAMPTON | MA | 01073 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD PARLING | 5609 LAKE DR | | | | CRYSTAL | MI | 48818 9634 |
| RICHARD PARNAGIAN & | MARY PARNAGIAN JT TEN | 108 GARDEN PARKWAY | | | NORWOOD | MA | 02062 1033 |
| RICHARD PARRY | DAMASCHKESTR 37 A | D-81825 MUNCHEN | | GERMANY | | | |
| RICHARD PASCO | 2453 BRAZILIA DRIVE #55 | | | | CLEARWATER | FL | 33763 3850 |
| RICHARD PASINSKI | 250 FOURTH STREET | | | | JERSEY CITY | NJ | 07302 2408 |
| RICHARD PATALAS & | ANNA PATALAS JT TEN | BAUMLSTR 26 | 8039 PUCHHEIM | GERMANY | | | |
| RICHARD PATRICK SICKON | C SICKON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 169 STONETREE CIR | | ROCHESTER HILLS | MI | 48309 |
| RICHARD PATRICK SICKON | K SICKON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 169 STONETREE CIR | | ROCHESTER HILLS | MI | 48309 |
| RICHARD PATRICK SICKON & | LAURIE KATHERINE LAU-SICKON | 169 STONETREE CIR | | | ROCHESTER HILLS | MI | 48309 |
| RICHARD PATRICK SICKON CUST | FOR | CLAIRE R SICKON | UNTIL AGE 21 | 169 STONETREE CIR | ROCHESTER HILLS | MI | 48309 |
| RICHARD PATRICK SICKON CUST | FOR | KATHERINE E SICKON | UNTIL AGE 21 | 169 STONETREE CIR | ROCHESTER HILLS | MI | 48309 |
| RICHARD PATTON | 16134 WOOD FOREST LANE | | | | SPLENDORA | TX | 77372 |
| RICHARD PATTON COVINGTON | 4424 OAKDALE VININGS LNDG | | | | SMYRNA | GA | 30080 |
| RICHARD PAUL | 102 LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622 1947 |
| RICHARD PAUL BLACKMAN | 408 GREENWOOD DR | | | | SANTA CLARA | CA | 95054 |
| RICHARD PAUL KIWATA | RICHARD P KIWATA CPA | PLAN | PO BOX 320308 | | SAN FRANCISCO | CA | 94132 |
| RICHARD PAUL MC CALL | CHARLES SCHWAB & CO INC.CUST | 12300 PARK BLVD APT 208 | | | SEMINOLE | FL | 33772 |
| RICHARD PAUL MULDOON | CHARLES SCHWAB & CO INC CUST | 3300 S ELM ST | | | DENVER | CO | 80222 |
| RICHARD PAUL MULLEN | 3707 214TH ST. | | | | MATTESON | IL | 60443 |
| RICHARD PAUL MULLER | 25-16 18TH ST | | | | ASTORIA | NY | 11102 3514 |
| RICHARD PAUL OLDS & | MAUREEN OLDS JT TEN | 1012 NORTH EVERGREEN | | | IRON MOUNTAIN | MI | 49801 4470 |
| RICHARD PAUL PARKER  & | VIKKI D PARKER JT WROS | ASSET ADVISOR ACCOUNT | 2366 E REVERE PLACE | | FAYETTEVILLE | AR | 72701 2753 |
| RICHARD PAUL ROY JR | PO BOX 520008 | | | | MIAMI | FL | 33152 |
| RICHARD PAUL SMITH | THE SMITH FAMILY REVOCABLE TRU | 11531 RELTAS CT | | | CINCINNATI | OH | 45249 |
| RICHARD PAUL SPEIDEL | CHARLES SCHWAB & CO INC CUST | 396 CREST AVE | | | ALAMO | CA | 94507 |
| RICHARD PAUL WHITE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 329 COLLEEN PLACE | | COSTA MESA | CA | 92627 |
| RICHARD PAUL WILLIAMS & | DIANE L CONRAD JT TEN | 2962 E ROSE CITY RD | | | LUPTON | MI | 48635 8734 |
| RICHARD PAULES | 7901 PROCTOR RD | | | | LEROY TWP | OH | 44077 9148 |
| RICHARD PAULI | CGM ROTH IRA CUSTODIAN | 608 SONATA WAY | | | SILVER SPRINGS | MD | 20901 5001 |
| RICHARD PAULI | CGM SEP IRA CUSTODIAN | 608 SONATA WAY | | | SILVER SPRINGS | MD | 20901 5001 |
| RICHARD PAULI AND | LILI PAULI TRUSTEES | RICHARD & LILI PAULI TR | 608 SONATA WAY | | SILVER SPRINGS | MD | 20901 5001 |
| RICHARD PAULINE | 1922 MCCRACKEN DR | | | | NEW CASTLE | PA | 16101 1546 |
| RICHARD PAULIS | 47-26 48TH STREET | | | | WOODSIDE | NY | 11377 6631 |
| RICHARD PAXTON MOSS | 2118 WINDSOR DR | | | | LITHIA SPRINGS | GA | 30122 2370 |
| RICHARD PAYLOR & | ORPAH L PAYLOR | 7342 WESTBROOK DR | | | YPSILANTI | MI | 48197 |
| RICHARD PAYNE | 3894 JUPITER AVE | | | | LOMPOC | CA | 93436 1904 |
| RICHARD PEARD CAREY | 1741 RIVER BIRCH WAY | | | | LIBERTYVILLE | IL | 60048 9482 |
| RICHARD PEARSE | CUST KEVIN J ROGERS | UTMA MI | 6082 DELL CANO DR | | GRAND RAPIDS | MI | 49546 |
| RICHARD PEASE | 6747 BALLINGER AVE | | | | SAN DIEGO | CA | 92119 |
| RICHARD PEETE | 569 MELBOURNE | | | | DETROIT | MI | 48202 2513 |
| RICHARD PELLETIER | 29 LITTLES POINT ROAD | | | | SWAMPSCOTT | MA | 01907 2833 |
| RICHARD PENK | 522 COURTLAND CT | | | | KANNAPOLIS | NC | 28081 7153 |
| RICHARD PEPPERS | 2816 SCENIC LAKE DRIVE | | | | NEW ATHENS | IL | 62264 |
| RICHARD PEREIRA | 65 HOBBY DRIVE | | | | RIDGEFIELD | CT | 06877 |
| RICHARD PEREZ | 1604 BENOLI COURT | | | | ODENTON | MD | 21113 |
| RICHARD PERKINS | 3940 GAINE DR | | | | CLARKSVILLE | TN | 37040 |
| RICHARD PERKINS & | EVE LYNN PERKINS JTWROS | 184 N 100 W | | | BLANDING | UT | 84511 3612 |
| RICHARD PERRIE BRANDON | DESIGNATED BENE PLAN/TOD | 8 OAK CT | | | CALUMET CITY | IL | 60409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD PERSAUD | 53 MONTROSE AVENUE | | | | JERSEY CITY | NJ | 07307 | |
| RICHARD PESCI & | CHARLENE PESCI JTWROS | 1020 OLIVE AVENUE | | | NATRONA HEIGHTS | PA | 15065 | 1820 |
| RICHARD PETER NEUMANN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1775 HUMBOLDT | | WEST ST PAUL | MN | 55118 |
| RICHARD PETER NEUMANN & | KATHLEEN J NEUMANN | 1775 HUMBOLDT | | | WEST ST PAUL | MN | 55118 |
| RICHARD PETERS | 1121 WEST LEIGH DRIVE | | | | CHARLOTTESVLE | VA | 22901 | 7728 |
| RICHARD PETERSON | RR 1 BOX 67 | | | | ST EDWARD | NE | 68660 | 9503 |
| RICHARD PETROSKY & | MRS ROSE PETROSKY JT TEN | R D 3 BOX 16 | | | DUBOIS | PA | 15801 | 8922 |
| RICHARD PETRUS ACF | COLIN THOMAS PETRUS UIL/UTMA | 1 DERBY LN | | | HAWTHORN WOODS | IL | 60047 | 7725 |
| RICHARD PETRUS ACF | PATRICK W. PETRUS UIL/UTMA | 1 DERBY LN | | | HAWTHORN WOODS | IL | 60047 | 7725 |
| RICHARD PETTET | 510 RIVERVIEW DR | | | | MEDFORD | MN | 55049 |
| RICHARD PETTIGREW | 3402 E HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082 |
| RICHARD PHILLIP ALLEN | 2705 182ND PL | | | | REDONDO BEACH | CA | 90278 |
| RICHARD PHILLIP SOLEIMAN & | ANDREA ROMONA SOLEIMAN | 44 AUTUMN RIDGE RD | | | POUND RIDGE | NY | 10576 |
| RICHARD PHILLIP ZWOLENSKY | 808 S SHIAWASSE ST | | | | OWOSSO | MI | 48867 | 4318 |
| RICHARD PHILPOTT | PO BOX 488 | | | | CHESTERLAND | OH | 44026 | 0488 |
| RICHARD PICA | 1212 BROOK STREET | | | | SCRANTON | PA | 18505 |
| RICHARD PIDCOCK & | LYNN MARIE PIDCOCK JT TEN | 11125 WEST GLEN | | | CLIO | MI | 48420 | 1990 |
| RICHARD PIETROW & | PAULINE M PIETROW | 28 RIDGEWAY ST | | | MOUNT HOLLY | NJ | 08060 |
| RICHARD PINAL | 149 GENERAL ENT CT APT B | | | | SAN ANTONIO | TX | 78266 |
| RICHARD PIOTROWSKI | 28 SUSAN DRIVE | | | | NEWBURGH | NY | 12550 | 1409 |
| RICHARD PIOTROWSKI | CUST ANNA V PIOTROWSKI UGMA NY | 28A SUSAN DRIVE | | | NEWBURGH | NY | 12550 | 1409 |
| RICHARD PISATURO AND | ELENA PISATURO JTWROS | 82 ORCHARD MEADOW DRIVE | | | SMITHFIELD | RI | 02917 | 1846 |
| RICHARD PISCIOTTA & | VIRGINIA PISCIOTTA JTTEN | 77 STAFFORD RD | | | WALES | MA | 01081 | 9773 |
| RICHARD PITTMAN | 2240 ROBBINS NEST COVE | | | | COLLIERVILLE | TN | 38017 | 8863 |
| RICHARD POCKER | CHARLES SCHWAB & CO INC CUST | 5 PATTERSON RD | | | POUND RIDGE | NY | 10576 |
| RICHARD POMPEO | CGM IRA CUSTODIAN | 17 PRINCE AVE | | | WINCHESTER | MA | 01890 | 1329 |
| RICHARD PONTICELLO | 72 BORROW DALE DRIVE | | | | ROCHESTER | NY | 14626 | 1750 |
| RICHARD POSSIDENTE | 706 PALMER CT. | APT. 2E | | | MAMARONECK | NY | 10543 |
| RICHARD POWELL | CYNTHIA POWELL | RICHARD & CYNTHIA POWELL | 8915 N BROOKSHIRE DR | | SAGINAW | MI | 48609 | 4843 |
| RICHARD PRASAUCKAS | 25 SURREY TRAIL | | | | SANDY HOOK | CT | 06482 | 1311 |
| RICHARD PREMINGER SEP IRA | FCC AS CUSTODIAN | 185 STONELEIGH SQUARE | | | FAIRFIELD | CT | 06825 | 1414 |
| RICHARD PRENDERGAST | S 3012 DEER TR. | | | | BARABOO | WI | 53913 |
| RICHARD PRICE | 9355 REMINGTON HILL | | | | CENTERVILLE | OH | 45458 |
| RICHARD PRICHARD III | 6123 S MACON WAY | | | | ENGLEWOOD | CO | 80111 | 5819 |
| RICHARD PRITCHARD JR | 2219 WOODVIEW COURT | APT 9 | | | MADISON | WI | 53713 | 1991 |
| RICHARD PROHOROFF | 59-227 KAHUA PLACE | PO BOX 44611 | | | KAMUELA | HI | 96743 |
| RICHARD PRONTI | 31-33 WEST 31ST ST | | | | BAYONNE | NJ | 07002 | 3104 |
| RICHARD PUGLIESE | 1415 BEGIER AVE | | | | SAN LEANDRO | CA | 94577 | 3026 |
| RICHARD PUK | MICHELLE A PUK | P.O. BOX 43 | | | DURHAM | NH | 03824 | 0043 |
| RICHARD PURYEAR | 11591 AUBURN DR | | | | BATON ROUGE | LA | 70816 |
| RICHARD PUTNAM | 706 THE PKWY | | | | ITHACA | NY | 14850 | 1547 |
| RICHARD PUZO | 100 MIDVALE MOUNTAIN ROAD | | | | MAHWAH | NJ | 07430 | 2710 |
| RICHARD Q FLICK | CHARLES SCHWAB & CO INC CUST | PO BOX 2150 | | | MANDEVILLE | LA | 70470 |
| RICHARD Q FLICK & | TINA B FLICK | PO BOX 2150 | | | MANDEVILLE | LA | 70470 |
| RICHARD QI LIN | 35A, BLOCK 2A, THE ARCH NO 1 AUSTIN ROAD WEST | | | KOWLOON | | | |
| RICHARD QUAKENBUSH | 3511 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151 | 9362 |
| RICHARD QUANDT | 4855 SEAMAN RD | | | | IRONS | MI | 49644 |
| RICHARD QUASHNE | 122 BRADLEY CIRCLE | | | | BEAR | DE | 19701 | 1072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD QUINLAND | 240-33 WELLER AVENUE | | | | | ROSEDALE | NY | 11422 | |
| RICHARD QUINN & | DELLA QUINN JT TEN | 744 REDWOOD | | | | TROY | MI | 48083 | 1022 |
| RICHARD QUINTANILLA | 1271 LOUIS AVE | | | | | FLINT | MI | 48505 | 1239 |
| RICHARD QUINTILIANI | 3153 LONG INDIAN CREEK COURT | | | | | ALPHARETTA | GA | 30022 | |
| RICHARD R & GERMAINE | PACHOLICK TTEE RICHARD | R & GERMAINE PACHOLICK | LVG TR UAD 4/7/94 | 13820 MANDARIN CT | | PLAINFIELD | IL | 60544 | 9338 |
| RICHARD R ACKERMAN | 8778 REDWOOD DRIVE | | | | | MONROE | MI | 48162 | 9130 |
| RICHARD R ALAGNA | 4559 WINTERGREEN | | | | | TROY | MI | 48098 | 4374 |
| RICHARD R ALAGNA & | PATRICIA K ALAGNA JT TEN | 4559 WINTERGREEN | | | | TROY | MI | 48098 | 4374 |
| RICHARD R ALLEN | PO BOX 1093 | | | | | LA CONNER | WA | 98257 | 1093 |
| RICHARD R ARNOLD | CHARLES SCHWAB & CO INC CUST | 1925 ROY ST | | | | EAU CLAIRE | WI | 54701 | |
| RICHARD R ARRASMITH | 209 PASCHAL AVE | | | | | MARY ESTHER | FL | 32569 | 2318 |
| RICHARD R BARK | 6196 W DODGE RD | | | | | CLIO | MI | 48420 | 8577 |
| RICHARD R BARNES | 11746 LEFFINGWELL RD | | | | | BERLIN CENTER | OH | 44401 | 9641 |
| RICHARD R BASSETT | 15 HARBOR ISLAND DRIVE | | | | | KEY LARGO-ORC | FL | 33037 | 5112 |
| RICHARD R BASSETT | RICHARD R BASSETT REV TRUST | 1193 ESSEX RD | | | | WESTBROOK | CT | 06498 | |
| RICHARD R BATES | 1301 N GOULD ST | | | | | OWOSSO | MI | 48867 | 1972 |
| RICHARD R BAZYDLO | 593 SHERWOOD PKY | | | | | MOUNTAINSIDE | NJ | 07092 | 2518 |
| RICHARD R BEARDEN | 24430 ALLARD | | | | | HARRISON TWP | MI | 48045 | 1001 |
| RICHARD R BECKER | 621 CREIGHTON AVE | | | | | DAYTON | OH | 45410 | 2742 |
| RICHARD R BERMAN | 511 29TH ST | | | | | SAN FRANCISCO | CA | 94131 | |
| RICHARD R BIBER | CUST JENNIFER BIBER | UGMA MI | 3013 HIGHBROOK | | | MIDLAND | MI | 48642 | 3925 |
| RICHARD R BICKEL | 2512 COOMER RD | | | | | BURT | NY | 14028 | 9738 |
| RICHARD R BISHOP & | AGATHA L BISHOP JT TEN | 6265 S 8 MILE RD | | | | FREELAND | MI | 48623 | 9334 |
| RICHARD R BLAHO | 105 BAINBRIDGE ST | | | | | P C BEACH | FL | 32413 | 2824 |
| RICHARD R BOONE & | JOYCE E BOONE JT TEN | 8243 VERMONT HILL RD | | | | HOLLAND | NY | 14080 | 9515 |
| RICHARD R BOYER | 7542 CARAMBOLA | | | | | PUNTA GORDA | FL | 33955 | 1047 |
| RICHARD R BRADLEY | 1513 RUNYON LANE | | | | | MANTOLOKING | NJ | 08738 | 1519 |
| RICHARD R BRANDMAHL & | JOAN M BRANDMAHL JT TEN | 13942 EAST SAGE HILLS DR | | | | VAIL | AZ | 85641 | 6509 |
| RICHARD R BRIGHT | 4887 NORTHGATE CT | | | | | DAYTON | OH | 45416 | 1126 |
| RICHARD R BROWN | 551 S SANDUSKY AVE | | | | | UPPER SANDUSKY | OH | 43351 | 1631 |
| RICHARD R BROWN | C/O PAULETTE E BROWN | 1626 PRAIRIE DR | | | | PONTIAC | MI | 48340 | 1084 |
| RICHARD R BROWN & | MARY LOU BROWN JT TEN | 2643 MAYO DRIVE | | | | FREMONT | MI | 49412 | 8715 |
| RICHARD R CALICOAT | 10680 PUTNAM ROAD | | | | | UNION | OH | 45322 | 9706 |
| RICHARD R CALVERLEY | 11589 BARRANCA ROAD | RANCHO SANTA ROSA | | | | CAMARILLO | CA | 93012 | 8292 |
| RICHARD R CARLSON | CAROL C PLUES | UNTIL AGE 21 | 1659 BRENTFORD AVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| RICHARD R CARLSON | CHARLES SCHWAB & CO INC CUST | 1659 BRENTFORD AVE | | | | WESTLAKE VILLAGE | CA | 91361 | |
| RICHARD R CASTANO | 82 PARK LN DR | | | | | WHITTEMORE | MI | 48770 | 9431 |
| RICHARD R CECH & | PATRICIA A CECH JT TEN | 7345 OAK HILL RD | | | | CLARKSTON | MI | 48348 | |
| RICHARD R CHAMNESS | 588 SNYDER | | | | | HIGHLAND | MI | 48357 | 2859 |
| RICHARD R CHRISTIANSEN | 432 OWEN ROAD | | | | | IONIA | MI | 48846 | 8593 |
| RICHARD R CHRISTIANSEN & | JACQUELINE L CHRISTIANSEN JT TEN | 432 OWEN RD | | | | IONIA | MI | 48846 | 8593 |
| RICHARD R CHURCH | PO BOX 266 | | | | | SHOREHAM | VT | 05770 | 0266 |
| RICHARD R CLINE & | MARIE E CLINE JT TEN | 59 SUMMERBERRY LANE | | | | NILES | OH | 44446 | 2133 |
| RICHARD R COBB | 1518 WYN COVE DR | | | | | VERO BEACH | FL | 32963 | 2504 |
| RICHARD R COLE | 601 OAKWOOD AVE | | | | | HURST | TX | 76053 | 5508 |
| RICHARD R CRABB | PO BOX 752 | | | | | HOULTON | ME | 04730 | 0752 |
| RICHARD R CRANDALL IRA | FCC AS CUSTODIAN | 12789 PINERIDGE DR | | | | CHARLEVOIX | MI | 49720 | 1039 |
| RICHARD R CREAGH | 1920 W HILLSDALE ST | | | | | LANSING | MI | 48915 | 1120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD R CREED | 5315 NINE MILE | | | | AUBURN | MI | 48611 | 9577 |
| RICHARD R CROCKETT | APT 129 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507 | 6024 |
| RICHARD R CROWDER (IRA) | FCC AS CUSTODIAN | 1620 LUCAS AVENUE APT 604 | | | ST LOUIS | MO | 63103 | 1885 |
| RICHARD R DANIELS,SR | MARY JANE DANIELS | 217 MAIN STREET | | | DEEP RIVER | CT | 06417 | 2022 |
| RICHARD R DANIELSON DDS & | PHOEBE A DANIELSON JT TEN | 326 MAGNOLIA ST | | | WINDERMERE | FL | 34786 | 8636 |
| RICHARD R DEAN | PO BOX 118 | | | | ELLICOTTVILLE | NY | 14731 | 0118 |
| RICHARD R DELGADO | 3356 GABRIEL DR | | | | CHINO HILLS | CA | 91709 | 2814 |
| RICHARD R DEVINE | 1210 ACADEMIC WAY | | | | HASLETT | MI | 48840 | 9728 |
| RICHARD R DUCKO SR | 135 BIRCH DR | | | | LEVITTOWN | PA | 19054 | 2130 |
| RICHARD R DUNNEBACK | 5044 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544 | 9738 |
| RICHARD R EDELEN | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH | FL | 32408 | 5430 |
| RICHARD R EDELEN & | FRANCES G EDELEN | TR EDELEN LIVING TRUST | UA 09/25/95 | 7116 S LAGOON DR | PANAMA CITY | FL | 32408 | 5430 |
| RICHARD R ELMS | 4108 NORTH CLEVELAND | | | | KANSAS CITY | MO | 64117 | 1729 |
| RICHARD R ENGELSMAN | 727 HILCREST | | | | MILFORD | MI | 48381 | 1583 |
| RICHARD R ESTRELLA | 430 TANGERINE PL | | | | BREA | CA | 92823 | 1809 |
| RICHARD R ESTRELLA & | BARBARA A ESTRELLA JT TEN | 430 TANGERINE PL | | | BREA | CA | 92823 | 1809 |
| RICHARD R FEENEY | 9289 STEEP HOLLOW | | | | WHITE LAKE | MI | 48386 | |
| RICHARD R FONTAINE & | ELIZABETH L FONTAINE JT TEN | 104 SOUTHERN HILLS DR | | | NEW BERN | NC | 28562 | |
| RICHARD R FORNAL | PAMELA A FORNAL JT TEN | 6409 MERGANSER | | | RACINE | WI | 53406 | 7214 |
| RICHARD R GATES | 266 PORK ST | | | | MADRID | NY | 13660 | 3132 |
| RICHARD R GENDRON | 110 NANCY CT | | | | RIVERHEAD | NY | 11901 | 6324 |
| RICHARD R GENDRON | SUSAN J GENDRON | 110 NANCY CT | | | RIVERHEAD | NY | 11901 | 6324 |
| RICHARD R GIBSON | PO BOX 242 | | | | DRIGGS | ID | 83422 | 0242 |
| RICHARD R GONZALEZ SR | TR RICHARD R GONZALEZ SR TRUST | UA 10/14/97 | 2901 190TH STREET | | LANSING | IL | 60438 | 3451 |
| RICHARD R HASKIN | 12480 SECRIST RD | | | | ATLANTA | MI | 49709 | 9175 |
| RICHARD R HAVENS | 440 POPLAR ST | | | | ASHVILLE | OH | 43103 | 1336 |
| RICHARD R HENDERSON | 3248 S TWO MILE RD | | | | BAY CITY | MI | 48706 | 1536 |
| RICHARD R HERTZBERG & | ADRIENNE ANN HERTZBERG | 43 CREEKSIDE DR | | | SAN RAFAEL | CA | 94903 | |
| RICHARD R HESS | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362 | 3419 |
| RICHARD R HILL | 5007 SW 105TH AVE | | | | COOPER CITY | FL | 33328 | 4922 |
| RICHARD R HIRSCHMAN | 11860 WELLER HILL DR | | | | MONROVIA | MD | 21770 | 9452 |
| RICHARD R HOGUE TTEE | HARRIETTE ANNE WISNESKI | LIVING TRUST UAD 7/28/93 | 14005N-FR208 | | CLAM LAKE | WI | 54517 | 9704 |
| RICHARD R HOLLANDER | 519 N 116TH ST | | | | WAUWATOSA | WI | 53226 | 3608 |
| RICHARD R HOLLOMON & | JILL W HOLLOMON JT TEN | PO BOX 674 | | | ROGUE RIVER | OR | 97537 | 0674 |
| RICHARD R HOWE | CHARLES SCHWAB & CO INC CUST | P O BOX 370369 | | | LAS VEGAS | NV | 89137 | |
| RICHARD R HUBER | PO BOX 1350 | | | | MILAN | OH | 44846 | 1350 |
| RICHARD R HUFF | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751 | 9638 |
| RICHARD R IRISH | 2349 LK PLEASANT RD | | | | ATTICA | MI | 48412 | |
| RICHARD R IZZO | 4689 RED OAK CT | | | | HAMBURG | NY | 14075 | 5441 |
| RICHARD R JEFFREY | 4853 HAMPSHIRE COURT #106 | | | | NAPLES | FL | 34112 | 7997 |
| RICHARD R JOHNSON | 2 OAK GLADE CT | | | | SAVANNAH | GA | 31411 | 2943 |
| RICHARD R JONES III | 5624 S 27TH PLACE | | | | PHOENIX | AZ | 85040 | 3610 |
| RICHARD R JOY AND | DOROTHY JOY JTWROS | 9525 BURDETTE CIRCLE | | | OMAHA | NE | 68134 | 5871 |
| RICHARD R KADUE | CGM IRA ROLLOVER CUSTODIAN | 740 N WASHINGTON AVE | | | MINNEAPOLIS | MN | 55401 | 1110 |
| RICHARD R KASETA | 601 INNER CIR | | | | THE VILLAGES | FL | 32162 | 1129 |
| RICHARD R KELLY JR | 639 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326 | 3528 |
| RICHARD R KENDALL SEP IRA | FCC AS CUSTODIAN | 7016 EDGEMERE TERRACE | | | PALM BCH GDNS | FL | 33410 | 2167 |
| RICHARD R KINGSTON & | MARY M KINGSTON JT TEN | 21306 LITTLESTONE | | | HARPER WOODS | MI | 48225 | 2300 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD R KOCH | 300 BRIAR HOLLOW DR | | | | HOHENWALD | TN | 38462 | 2014 |
| RICHARD R KOLLAR | 13873 GRANDVIEW DRIVE | | | | SOMERSET | MI | 49281 |
| RICHARD R KOMO TTEE | RICHARD R KOMO REV TRUST | DTD 12/9/93 | 299 ALU ROAD | | WAILUKU | HI | 96793 | 1511 |
| RICHARD R KOOP & | MRS ROSE R KOOP JT TEN | 25 E LARSEN AVE | | | FRESNO | CA | 93706 | 6032 |
| RICHARD R KOSCHIK | 551 LEBANON MANOR DRIVE | | | | WEST MIFFLIN | PA | 15122 | 3224 |
| RICHARD R KRIEBEL & | MRS SUSAN A KRIEBEL JT TEN | 1902 LITTLE AVE | | | CONSHOHOCKEN | PA | 19428 | 1213 |
| RICHARD R LA PREE | 10310 W JUDD | | | | FOWLERVILLE | MI | 48836 | 9002 |
| RICHARD R LABADIE | 13976 BERKSHIRE | | | | RIVERVIEW | MI | 48192 | 7516 |
| RICHARD R LAFFREDO SR | 800 BROWN ROAD | | | | SCOTTSVILLE | NY | 14546 | 1108 |
| RICHARD R LAMOREAUX | 9392 ORANGE ST | | | | ANGOLA | NY | 14006 | 9225 |
| RICHARD R LEITZ | 6680 E HARBOR DR | | | | ELK RAPIDS | MI | 49629 | 9533 |
| RICHARD R LEQUIA | 2791 CONTINENTAL DR | | | | GREEN BAY | WI | 54311 | 6613 |
| RICHARD R LINDGREN LVG TR | RICHARD R LINDGREN & | CAROL M LINDGREN TTEES | U/A DTD 1/6/04 | 1707 AVALON AVENUE | JOLIET | IL | 60435 |
| RICHARD R LOPEZ | 847 SESPE AVE | | | | FILLMORE | CA | 93015 | 1825 |
| RICHARD R LOVETT III | 111 S 21ST AVE | | | | LONGPORT | NJ | 08403 | 1132 |
| RICHARD R LUSIGNAN | 1500 FISCHER DR | | | | NORMAN | OK | 73026 | 9141 |
| RICHARD R LYTLE | 2472 OVERLAND AVE N E | | | | WARREN | OH | 44483 | 2916 |
| RICHARD R MACKOWIAK JR | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108 | 9655 |
| RICHARD R MATHENY | 604 E BEECH ST | | | | EVERETT | WA | 98203 |
| RICHARD R MATTIS & | IRENE J MATTIS JT TEN | 9870 GERA ROAD | | | BIRCH RUN | MI | 48415 | 9709 |
| RICHARD R MATZ | TOD DTD 01/05/07 | 35000 WAGNER HILL WAY | | | CANNON FALLS | MN | 55009 | 4281 |
| RICHARD R MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| RICHARD R MCCOMB | 432 CARRIE DR | | | | FLUSHING | MI | 48433 | 1922 |
| RICHARD R MCCUE JR | 4950 SUMPTER DR | | | | MILTON | WI | 53563 | 8481 |
| RICHARD R MICHELIN | DESIGNATED BENE PLAN/TOD | 46 DANIEL AVE | | | RUTHERFORD | NJ | 07070 |
| RICHARD R MILES | 2505 CAMPANILE ROAD | | | | WATERLOO | NE | 68069 | 6841 |
| RICHARD R MILKS | 103 BROOKSIDE DR APT E4 | | | | AMHERST | OH | 44001 |
| RICHARD R MOLONEY | CHARLES SCHWAB & CO INC CUST | RICHARD MALONEY 401K RET PLAN | 12 HARDING AVENUE | | DUMONT | NJ | 07628 |
| RICHARD R MORGAN | 108 TAVERN ROAD | | | | MARTINSBURG | WV | 25401 | 2842 |
| RICHARD R MORGAN & | GIOVANNA M MORGAN JT TEN | 108 TAVERN ROAD | | | MARTINSBURG | WV | 25401 | 2842 |
| RICHARD R MOUK | 545 8TH AVE RM 401 | | | | NEW YORK | NY | 10018 | 4307 |
| RICHARD R MURPHY & | TRACEY L MURPHY | W12434 755TH AVE | | | RIVER FALLS | WI | 54022 |
| RICHARD R NICHOLS SUCC TTEE | OF THE ROBERT A & CECILE B NICHOLS | TRUST "B" DTD 7-7-81 | 2001 MOSS VALLEY DRIVE | | FAIRFIELD | CA | 94534 | 7943 |
| RICHARD R NICHOLS TTEE | ROBERT A NICHOLS TRUST U/A | DTD 05/01/1996 | 2001 MOSS VALLEY DRIVE | | FAIRFIELD | CA | 94534 | 7943 |
| RICHARD R OBER | 11800 E CALLE CATALINA | | | | TUCSON | AZ | 85748 | 7824 |
| RICHARD R PASEK AND | CHRIS PASEK JT TEN | TOD ACCT | 3241 WEST BRANCH DRIVE | | GLADWIN | MI | 48624 | 9737 |
| RICHARD R PECKHAM | 1900 ROCKWAY | | | | LANSING | MI | 48910 | 2562 |
| RICHARD R PECKHAM | BRUCE R PECKHAM | ESTATE OF DOLORES PECKHAM | 1900 ROCK WAY | | LANSING | MI | 48910 |
| RICHARD R PISANI & | MARY LOU PISANI | 3598 HUMMINGBIRD HILL DR | | | POLAND | OH | 44514 |
| RICHARD R POPIELARZ AND | VIOLA B POPIELARZ JTWROS | 3374 W KOCHVILLE | | | SAGINAW | MI | 48604 | 9749 |
| RICHARD R POTTS | 26 LAUREL LAKE DRIVE | | | | HUDSON | OH | 44236 |
| RICHARD R PREVOST | TR RICHARD R PREVOST TRUST | UA 07/08/97 | 237 BURROWS AVE | | ROSCOMMON | MI | 48653 | 9253 |
| RICHARD R PRICE | 1687 KAUTZ RD | | | | AURORA | IL | 60504 |
| RICHARD R PROCTOR | & ILYNN R PROCTOR JTTEN | 3785 WESCOTT HILLS DR | | | EAGAN | MN | 55123 |
| RICHARD R PUPECKI | 6285 ROBINSON RD | APT 23 | | | LOCKPORT | NY | 14094 | 9572 |
| RICHARD R RADWAY | 15684 HARRISON DR | | | | BROOKPARK | OH | 44142 | 1929 |
| RICHARD R RAMIREZ | 9252 FRANKLIN ST | | | | CHATSWORTH | CA | 91311 | 6312 |
| RICHARD R RAMIREZ & | MISTY L RAMIREZ JT TEN | 9902 COPA CABANA COURT | | | BAKERSFIELD | CA | 93312 | 5982 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD R RAO | CHARLES SCHWAB & CO INC CUST | 221 WYCKOFF AVE | | | PISCATAWAY | NJ | 08854 |
| RICHARD R REAMER | 2060 SHERRILLS FORD RD | | | | SALISBURY | NC | 28147 8082 |
| RICHARD R REAMER | MARCIA S REAMER JTTEN | 2060 SHERRILLS FORD ROAD | | | SALISBURY | NC | 28147 8082 |
| RICHARD R RENO | 1998 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631 9423 |
| RICHARD R RICHTER & | JOHN RICHTER JT TEN | 6208 MOUNTIE WAY | | | JACKSON | MI | 49201 |
| RICHARD R RIEDL | APT 37 | 612 SOUTH 16TH ST | | | AMES | IA | 50010 8179 |
| RICHARD R RIEMERSMA | 428 MAIN ROAD | | | | ORONO | ME | 04473 3435 |
| RICHARD R RILEY | 1289 IMPERIAL | | | | COLUMBIA | TN | 38401 7205 |
| RICHARD R RINSCHLER | 5550N E 2ND LANE | | | | OCALA | FL | 34470 3401 |
| RICHARD R RIVAS | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340 4409 |
| RICHARD R ROBERTS | PO BOX 563 | | | | LELAND | MI | 49654 0563 |
| RICHARD R ROBERTS & | JUDITH W ROBERTS JT TEN | 3101 S SALT CEDAR PL | | | CHANDLER | AZ | 85286 2377 |
| RICHARD R ROBISON | 915 LANE 201 BALL LAKE | | | | HAMILTON | IN | 46742 9313 |
| RICHARD R ROCHO | 1885 W 100 N | | | | ANGOLA | IN | 46703 8442 |
| RICHARD R RODRIGUEZ | MARTHA J RODRIGUEZ | 2050 S EIFERT RD | | | MASON | MI | 48854 9793 |
| RICHARD R ROEHR DECLARATION OF | TRUST | UA 03/10/2008 | 1538 W RAMSEY AVENUE | | MILWAUKEE | WI | 53221 |
| RICHARD R ROOT | 12604 SUN SPIRIT DR | | | | EL PASO | TX | 79938 4435 |
| RICHARD R ROSE | 413 RICHMOND DR | | | | HOPE | MI | 48628 9723 |
| RICHARD R ROSS | R R # 2 BOX 81 | | | | CARROLLTON | IL | 62016 9612 |
| RICHARD R ROUND | CGM ROTH IRA CUSTODIAN | PO BOX 368 | | | KITTANNING | PA | 16201 0368 |
| RICHARD R ROWE | 111 JACOBS AVE | | | | BRIDGEVILLE | DE | 19933 1308 |
| **RICHARD R ROWE &** | **EDNA C ROWE JT TEN** | **111 JACOBS AVE** | | | **BRIDGEVILLE** | **DE** | **19933 1308** |
| RICHARD R ROYER TRUST | RICHARD R ROYER TTEE | U/A DTD 07/23/1992 | 41 DE PETRIS WAY | | GROSSE POINTE | MI | 48236 3701 |
| RICHARD R RUHL | 95 YORKSHIRE ROAD | | | | LEXINGTON | OH | 44904 9773 |
| RICHARD R RUOCCO | 395 JEFFERSON ST | | | | FRANKLIN SQUARE | NY | 11010 2146 |
| RICHARD R RUSSELL | 467 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 2903 |
| RICHARD R RUYACK & | SALLY F RUYACK | 78 CORWOOD RD | | | PEEKSKILL | NY | 10566 |
| RICHARD R SABETTA | 423 TENTH AVE | | | | SCRANTON | PA | 18504 2873 |
| RICHARD R SALES | 5030 LAKEVILLE-GROVELAND R | | | | GENESEO | NY | 14454 9556 |
| RICHARD R SANDERS & | BERNICE G SANDERS JT TEN | 920 N 82ND ST H14 | | | SCOTTSDALE | AZ | 85257 3875 |
| RICHARD R SAWOSCINSKI | 319 NORTH HAWTHORN | | | | WESTLAND | MI | 48185 3692 |
| RICHARD R SCARFONE | CUST CASSANDRA SCARFONE UGMA MI | 565 SHELDEN | | | GROSSE POINTE | MI | 48236 2624 |
| RICHARD R SCHALLER | TR RICHARD R SCHALLER TRUST | UA 06/18/97 | 2642 BALDWIN RD | | LAKE ORION | MI | 48360 1600 |
| RICHARD R SCHALLER & | DORIS I SCHALLER JT TEN | 2642 BALDWIN RD | | | LAKE ORION | MI | 48360 1600 |
| RICHARD R SCHOTT JR | 1460 OXFORD RD | | | | GROSSE POINTE | MI | 48236 1818 |
| RICHARD R SCHWERIN | 2999NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461 |
| RICHARD R SHAFFER | 11675 RIVERVIEW BLVD | | | | OSCEOLA | IN | 46561 |
| RICHARD R SHALLBERG | 627 CHERAW PL | | | | THE VILLAGES | FL | 32162 6007 |
| RICHARD R SHALLBERG & KARL W | SHALLBERG & LYNN S PYNE & | TTEES LYNN T SHALLBERG FAMILY | 627 CHERAW PL | | THE VILLAGES | FL | 32162 6007 |
| RICHARD R SHEPARD | 1336 KENNEBEC RD | | | | GRAND BLANC | MI | 48439 4976 |
| RICHARD R SMITH | 22 WAXWING LANE | | | | EAST AMHERST | NY | 14051 1624 |
| RICHARD R SMITH | 31660 MYRNA | | | | LIVONIA | MI | 48154 3134 |
| RICHARD R SMITH | 6035 WALDON ROAD | | | | CLARKSTON | MI | 48346 2238 |
| RICHARD R SMITH | 958 HWY 469 N | | | | PEARL | MS | 39208 |
| RICHARD R SNOPKOWSKI & | MRS ANN M SNOPKOWSKI JT TEN | 19 GEORGIAN RD | | | RANDOLPH | NJ | 07869 1205 |
| RICHARD R SOMMERS | 4151 MEADOWBROOK | | | | FREELAND | MI | 48623 8840 |
| RICHARD R SPANGENBERG | 706 E COURT ST | | | | JANESVILLE | WI | 53545 4015 |
| RICHARD R SPECHT | 1625 KENNETH AV | | | | NORTH BALDWIN | NY | 11510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD R SRON & | SUSAN D SRON JT TEN | 1906 CAMBRIDGE DRIVE | | | SAINT CHARLES | IL | 60174 | 4670 |
| RICHARD R STOUT, JR. | 70 MADISON AVENUE | | | | RED BANK | NJ | 07701 | 2209 |
| RICHARD R STREB | 2534 BERNICE CT | | | | MELBOURNE | FL | 32935 | 3415 |
| RICHARD R STREICH (DECD) | PO BOX 1602 | | | | MISHAWAKA | IN | 46546 | 1602 |
| RICHARD R SUMMY | 16705 MC KINLEY CT | | | | BELTON | MO | 64012 | 2236 |
| RICHARD R TAYLOR | 8667 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744 | 9394 |
| RICHARD R THOMPSON | 51 BELMONT AVENUE | | | | BUFFALO | NY | 14223 | 1926 |
| RICHARD R TOLER | 3329 KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| RICHARD R TORGERSON | 219 JULIAN | | | | LANSING | MI | 48917 | 3431 |
| RICHARD R TORGERSON & | SUZANNE B TORGERSON JT TEN | 219 JULIAN | | | LANSING | MI | 48917 | 3431 |
| RICHARD R TRUITT | 8560 SW WILSON ST | | | | WILSONVILLE | OR | 97070 | 7737 |
| RICHARD R TURNER | 11416 HARBORSIDE CIR | | | | LARGO | FL | 33773 | 4401 |
| RICHARD R TURNER | 4624 HOLLY DRIVE | | | | PALM GARDENS | FL | 33418 | 4504 |
| RICHARD R TURNER & | AUGUSTA M DENUNZIO | 1009 ESPLANADE | | | PELHAM MANOR | NY | 10803 | |
| RICHARD R VEVLE & | KARLA F VEVLE JT TEN | 809 CALEDONIAN WAY | | | BIRMINGHAM | AL | 35242 | 0502 |
| RICHARD R WALTER & JEAN W | WALTER | TR WALTER REV TRUST UA 12/30/98 | 2808 WISCONSIN NE | C/O SUSAN WALTER LINSELL | ALBUQUERQUE | NM | 87110 | 2456 |
| RICHARD R WARD | 28530 MCCARTY DR | | | | PERRYSBURG | OH | 43551 | 3676 |
| RICHARD R WARD | 801 SPYGLASS LN | | | | NAPLES | FL | 34102 | 7730 |
| RICHARD R WARD & | KAY J WARD | 6449 OAKHORST PLACE | | | DAYTON | OH | 45414 | 2828 |
| RICHARD R WEINREICH & | SUZANNE WEINREICH | 48 RAYMOND AVE | | | PEMBROKE | MA | 02359 | |
| RICHARD R WEISS JR | 5 N MORGAN AVE | | | | HAVERTOWN | PA | 19083 | 5007 |
| RICHARD R WEST | 529 BRIGGS PL | | | | SUPERIOR | CO | 80027 | 8265 |
| RICHARD R WILLIAMS | ALICE JANE WILLIAMS | 6233 W 77TH ST | | | LOS ANGELES | CA | 90045 | 1643 |
| RICHARD R WILLIAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 596 COUNTY ROAD 4814 | | COPPERAS COVE | TX | 76522 | |
| RICHARD R WOLFROM | 4441 N CTY M | | | | MILTON | WI | 53563 | 9234 |
| RICHARD R WOOD | 174 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386 | 1976 |
| RICHARD R WOODALL | 8160 EAST 725 N | | | | BROWNSBURG | IN | 46112 | |
| RICHARD R YARLOTT | 2125 FIRST AVENUE | | | | NAPA | CA | 94558 | 3828 |
| RICHARD R ZELLERS | 3026 HUNTERS DR | | | | JENISON | MI | 49428 | |
| RICHARD R ZELLERS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3026 HUNTERS DR | | JENISON | MI | 49428 | |
| RICHARD R. BALDUZZI | 7089 VAN BUREN ROAD | | | | SYRACUSE | NY | 13209 | 9707 |
| RICHARD R. BANNOW | CGM IRA CUSTODIAN | 386 WELLINGTON CRES. | | | MT. CLEMENS | MI | 48043 | 2954 |
| RICHARD R. PERRY | 3514 GASKIN ROAD | | | | BALDWINSVILLE | NY | 13027 | 9319 |
| RICHARD R. SCHIER TTEE | FBO RICHARD R. SCHIER TRUST | U/A/D 11-05-1997 | 24714 WOLF RD | | BAY VILLAGE | OH | 44140 | 2769 |
| RICHARD R. TERRY AND | MARGARET E. DORAN JTWROS | PO BOX 584 | | | LAKE PLACID | NY | 12946 | 0584 |
| RICHARD R. VALCICH | 455 FDR DRIVE | APT B2107 | | | NEW YORK | NY | 10002 | 1978 |
| RICHARD RA | 27146 PEMBINA RD | | | | RANCHO PALOS VERDES | CA | 90275 | |
| RICHARD RADECKI | 860 LONDON | | | | LINCOLN PARK | MI | 48146 | 3119 |
| RICHARD RADONISKY | 30 DRESSAGE PL | | | | FREEHOLD | NJ | 07728 | 9374 |
| RICHARD RAINSBERGER | 4022 STATE RT 516 NW | | | | DOVER | OH | 44622 | 7262 |
| RICHARD RAJDA | 8241 PINE LAKE RD | | | | DENVER | NC | 28037 | 8812 |
| RICHARD RAJOTTE | 91 BRUNSWICK RD | | | | RONKONKOMA | NY | 11779 | |
| RICHARD RALPH ROCOCI | 241 FEDERAL PLZA. | | | | YOUNGSTOWN | OH | 44503 | |
| RICHARD RAMOS | 290 CLERMONT AVENUE | | | | BROOKLYN | NY | 11205 | |
| RICHARD RAMSEY | 352 STATE STREET | | | | HUDSON | NY | 12534 | 1910 |
| RICHARD RANDOLPH SEATON & | CHRISTINE LOUISE SEATON | 31260 MCNAMEE | | | FRASER | MI | 48026 | |
| RICHARD RAPEZZI | CUST MELISSA BROOKE RAPEZZI | UTMA MI | 14515 PARKSIDE | | WARREN | MI | 48088 | 2984 |
| RICHARD RAPEZZI | CUST NICHOLAS J RAPEZZI | UTMA MI | 14515 PARKSIDE | | WARREN | MI | 48093 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD RASHMAN TRUST | GIFT ACCOUNT | RICHARD RASHMAN TTEE UA DTD | 12/14/93 | 4625 MIRADOR PL | TARZANA | CA | 91356 | 4722 |
| RICHARD RASMUSSEN AND | MARY M. RASMUSSEN JTWROS | 3430 OLIVE AVENUE | | | LONG BEACH | CA | 90807 | 4622 |
| RICHARD RATES | 1749 FRIAR TUCK DR | | | | N HUNTINGDON | PA | 15642 | 4403 |
| RICHARD RAUCH | CUST OWEN RYAN RAUCH UGMA MI | 363 S KELLOG RD | | | HOWELL | MI | 48843 | 8166 |
| RICHARD RAUGHTON IRA R/O | FCC AS CUSTODIAN | 129 KORTNEY DRIVE | | | HUDSON OAKS | TX | 76087 | 3631 |
| RICHARD RAY PORTILLO | 10058 S MACKAY DR | | | | LITTLETON | CO | 80130 | |
| RICHARD RAYMOND | DESIGNATED BENE PLAN/TOD | 15935 BENT TREE FOREST CIR APT | | | DALLAS | TX | 75248 | |
| RICHARD RAYMOND DAY | 5386 S 450 E | | | | MIDDLETOWN | IN | 47356 | |
| RICHARD READ | 674 OWEN TRAIL | | | | ROCKTON | IL | 61072 | |
| RICHARD REBELLO | 70 PIMENTAL DRIVE | | | | SEEKONK | MA | 02771 | 3312 |
| RICHARD REDSICKER JR | 466 PLANK RD | | | | MACEDON | NY | 14502 | |
| RICHARD REED | 1317 INDIANA STREET | | | | GRAHAM | TX | 76450 | |
| RICHARD REED | 9978 S BEXLEY CIR | | | | STRONGSVILLE | OH | 44136 | 2526 |
| RICHARD REEVES | 15596 GRAPE CREEK RD | | | | DANVILLE | IL | 61834 | |
| RICHARD REGGIANI (IRA) | FCC AS CUSTODIAN | 2000 S OCEAN BLVD | APT 12K | | BOCA RATON | FL | 33432 | 8086 |
| RICHARD REICHE | 307 RICHARZ | | | | FENTON | MO | 63026 | |
| RICHARD REID | ACCT #2 | 6025 CANDEN AVE APT. 5 | | | PORTAGE | IN | 46368 | 3058 |
| RICHARD REISS | 1520 VALECROFT AVE | | | | THOUSAND OAKS | CA | 91361 | 1442 |
| RICHARD REITANO | 1897 FLAGLER ESTATES DR | | | | WEST PALM BEACH | FL | 33411 | |
| RICHARD REITANO | CHARLES SCHWAB & CO INC CUST | 1897 FLAGLER ESTATES DR | | | WEST PALM BEACH | FL | 33411 | |
| RICHARD REMBERT | 19362 CALDWELL | | | | DETROIT | MI | 48234 | 2457 |
| RICHARD RENSCHLER JR | DANA RENSCHLER JT TEN | 3644 ALTA VISTA | | | WACO | TX | 76706 | 3741 |
| RICHARD REPANES | CGM ROTH IRA CUSTODIAN | 601 S. 11TH STREET | | | NEW HYDE PARK | NY | 11040 | 5562 |
| RICHARD REPIK | TOD ACCOUNT | 3321 W WILDERMUTH | | | OWOSSO | MI | 48867 | 9410 |
| RICHARD REUTER | THE HARWOOD BLDG SUITE 219 | | | | SCARSDALE | NY | 10583 | |
| RICHARD REUTER & | PATRICIA REUTER JT TEN | 2548 TREADWELL | | | WESTLAND | MI | 48186 | 3918 |
| RICHARD REYDEL PELLICONI | 110 W. MYRTLE STREET | | | | ALEXANDRIA | VA | 22301 | 2425 |
| RICHARD REYNOLDS | 7089 LINDALE DR | | | | MT MORRIS | MI | 48458 | 9737 |
| RICHARD REYNOLDS C/F | HANNAH A THOMPSON | U/FL/UTMA | 44741 MONTEREY RD. | | DELAND | FL | 32720 | 4757 |
| RICHARD REYNOLDS CLARK | 107 S GIRARD STREET | | | | WOODBURY | NJ | 08096 | 2116 |
| RICHARD RHEA MONTGOMERY JR | 601 W MAIN AVE  STE 820 | | | | SPOKANE | WA | 99220 | 0613 |
| RICHARD RHYMER | PO BOX 2963 | | | | BRANDON | FL | 33509 | 2963 |
| RICHARD RIBIAT | 4760 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322 | 4467 |
| RICHARD RICE | 13125 WOODRUFF AVE | | | | DOWNEY | CA | 90242 | |
| RICHARD RICE | 1429 N.W. 37 STREET | | | | MIAMI | FL | 33142 | |
| RICHARD RICE | 235 MERCEDES TRL | | | | FAYETTEVILLE | GA | 30214 | 3780 |
| RICHARD RICE | 5750 JENKINS RD | | | | OKEANA | OH | 45053 | |
| RICHARD RICE & MARGARET ANNE | RICE | DESIGNATED BENE PLAN/TOD | 1467 KATHLEEN DR | | NEWBURY PARK | CA | 91320 | |
| RICHARD RICHARDS | 400 GREENE AVENUE | | | | SAYVILLE | NY | 11782 | 3003 |
| RICHARD RICHARDSON | 1 SUGAR MILL CIR | | | | FAIRPORT | NY | 14450 | |
| RICHARD RICHTER | 1019 MORNINGSIDE DRIVE | | | | ANN ARBOR | MI | 48103 | |
| RICHARD RICKABY | 221 W. 15TH ST., #4RW | | | | NEW YORK | NY | 10011 | |
| RICHARD RICKER LYMAN | 15995 ROSE AVE | | | | LOS GATOS | CA | 95030 | |
| RICHARD RIGGERT | 708 EAST MADISON STREET | | | | RAPID CITY | SD | 57701 | 1317 |
| RICHARD RIGGLEMAN | 25136 TOLLHOUSE RD. | | | | TOLLHOUSE | CA | 93667 | |
| RICHARD RILEY SWEAT TTEE | THOMAS L. SWEAT SR. AND LEE RILEY | SWEAT FAM TR, U/A 12/27/96 | 1916 OAK LANE | | CORINTH | MS | 38834 | 2760 |
| RICHARD RIMA | 506 S WASHINGTON | | | | LEXINGTON | NE | 68850 | |
| RICHARD RIMER | C/O INDEX VENTURES | 2 RUE DE JARGONANNT | GENEVA | SWITZERLAND | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD RISNER IRA | FCC AS CUSTODIAN | P.O. BOX 15693 | | | TORTILLA FLAT | AZ | 85290 | 5693 |
| RICHARD RITCHINGS & | EILEEN RITCHINGS JT TEN | 7 WILBUR ST N | | | BRICK | NJ | 08724 |
| RICHARD RITTER | BOX 1558 | | | | SOCORRO | NM | 87801 | 1558 |
| RICHARD ROBERGE M.D. IRA | FCC AS CUSTODIAN | STOCK ACCOUNT | 2021 FARMWAY | | CALDWELL | ID | 83607 | 9205 |
| RICHARD ROBERT WHELAND | 141 SOUTHRIDGE DR | | | | CRANBERRY TWP | PA | 16066 | 2403 |
| RICHARD ROBERTS | 4916 ROCK SPRING ROAD | | | | ARLINGTON | VA | 22207 |
| RICHARD ROBINSON | 5423 CALIFF ST | | | | NORTH CHARLESTON | SC | 29406 |
| RICHARD ROBINSON KNOWLES | GENERAL DELIVERY | | | | BIG SKY | MT | 59716 |
| RICHARD ROBISON | 3774 1/2 CURTIS STREET | | | | SAN DIEGO | CA | 92106 |
| RICHARD ROCKEFELLER | 1558 ROCKEFELLER RD | | | | PHELPS | NY | 14532 | 9717 |
| RICHARD ROCKWELL & | THELMA J ROCKWELL JT TEN | 1618 SILVER DELL RD | | | LAFAYETTE | CA | 94549 | 2110 |
| RICHARD RODENHISER | 186 STATE ST | | | | FRAMINGHAM | MA | 01702 | 2462 |
| RICHARD RODGERS | 2504 TEAL ROAD | | | | LINDENHURST | IL | 60046 |
| RICHARD RODGERSON | 2000 SUFFOLK ROAD | | | | FINKSBURG | MD | 21048 | 1631 |
| RICHARD RODRIFO | 53 BEDFORD DR | | | | WHITESBORO | NY | 13492 | 2201 |
| RICHARD RODRIGUEZ | 19822 BROOKHURST ST APT8B | | | | HUNTINGTON BEACH | CA | 92646 |
| RICHARD RODRIGUEZ | 758 CHRISTIANA ROAD APT 712 | | | | NEWARK | DE | 19713 |
| RICHARD ROESLER & | MARGARET L ROESLER | JT WROS | 480 FISH LAKE DRIVE | | MORA | MN | 55051 | 7308 |
| RICHARD ROESLER & | MARGARET L ROESLER JT TEN | 480 FISH LAKE DR | | | MORA | MN | 55051 | 7308 |
| RICHARD ROGER LAVALLEE | 585 MORGAN LANE | | | | DIXON | CA | 95620 | 2464 |
| RICHARD ROGER NICOL & | DOLORES J NICOL | 903 N. FIRST STREET | | | TITUSVILLE | PA | 16354 |
| RICHARD ROHE | 995 LINDENDALE DRIVE | | | | PITTSBURGH | PA | 15243 |
| RICHARD ROINNING | 375 TWILIGHT LANE | | | | SMITHTOWN | NY | 11787 |
| RICHARD ROLLIS | SP #75470 EAST JERSEY STATE | PRISONLOCK BAG R | | | RAHWAY | NJ | 07065 |
| RICHARD RON HOWARD & | YUKIKO ENDO | 1135 SLEEPY HOLLOW LOOP | | | GRANTS PASS | OR | 97527 |
| RICHARD RONALD ERTEL | 1717 PLAINWOOD DRIVE | | | | SHEBOYGAN | WI | 53081 | 7726 |
| RICHARD RONEY & | HELEN C RONEY JT TEN | 504 TIMBER RDG | | | POMPTON PLNS | NJ | 07444 | 2107 |
| RICHARD RORABACK | 5210 WINNETKA AVENUE | | | | WOODLAND HILLS | CA | 91364 |
| RICHARD ROSA | 746 FRONT STREET | | | | COTTONPORT | LA | 71327 |
| RICHARD ROSE | 134 N INDIANA | | | | BELLEVILLE | IL | 62221 |
| RICHARD ROSEN | 328 9TH ST | | | | BROOKLYN | NY | 11215 |
| RICHARD ROSEN | C/O PAUL WEISS LLP | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | 6031 |
| RICHARD ROSENBERG | CUST JASON ANDREW ROSENBERG | UTMA CA | 24162 LONG VALLEY RD | | HIDDEN HILLS | CA | 91302 | 1248 |
| RICHARD ROSENHAMMER | 60-02 78 ST | | | | ELMHURST | NY | 11373 | 5308 |
| RICHARD ROSENKRANZ | 2720 ALOMA OAKS DR | | | | OVIEDO | FL | 32765 | 8151 |
| RICHARD ROSENTHAL & | RUTH PARNES JT TEN | 130 W LANVALE ST | | | BALTIMORE | MD | 21217 | 4117 |
| RICHARD ROTH | 10390 S W 115TH ST | | | | MIAMI | FL | 33176 |
| RICHARD ROWE | 1346 SOUTH 28TH STREET | | | | FORT DODGE | IA | 50501 |
| RICHARD ROWE & | JEAN ROWE JT WROS | 9101 EUGENE DR | | | GAITHERSBURG | MD | 20877 | 1531 |
| RICHARD ROWINSKI | 109 LAKE END RD | | | | NEWFOUNDLAND | NJ | 07435 |
| RICHARD ROZELL | 2517 NW 45TH ST | | | | OKLAHOMA CITY | OK | 73112 |
| RICHARD RUBINSTEIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1030 E EL CAMINO REAL # 277 | | SUNNYVALE | CA | 94087 |
| RICHARD RUBIO | 603 S 18TH ST | | | | BRAWLEY | CA | 92227 |
| RICHARD RUCOBA & | DOLORES REYES RUCOBA TR | UA 09/25/2007 | RICHARD RUCOBA LIVING TRUST | 18619 VILLA COURT | LANSING | IL | 60438 |
| RICHARD RUDIN | CGM IRA BENEFICIARY CUSTODIAN | 17466 FARMERS MINE ROAD | | | PAONIA | CO | 81428 |
| RICHARD RUDOLPH | 430 SOUTH E ST. | | | | LOMPOC | CA | 93436 |
| RICHARD RUEDEMANN | 698 W SAN ANGELO ST | | | | GILBERT | AZ | 85233 | 2659 |
| RICHARD RUFFIN | 403 LARK COURT | APT B | | | CARMEL | IN | 46032 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD RUGGIERO & | LISA RUGGIERO JT TEN | 10 WAGON WHEEL CT | | | SMITHTOWN | NY | 11787 | 4771 |
| RICHARD RUNGE & | ANITA RUNGE JT TEN | PO BOX 13524 | | | AKRON | OH | 44334 | 8924 |
| RICHARD RUPPIN | 7448 SPRING LAKE RD | | | | SAINT PAUL | MN | 55112 | 3827 |
| RICHARD RUSCITO | 1833 BROWN STREET | | | | TALLAHASSEE | FL | 32308 | 4603 |
| RICHARD RUSINEK | 608 SHIELDS DRIVE | | | | ANAHEIM | CA | 92804 | 3206 |
| RICHARD RUSSELL | 205 HIGH ST | | | | PINE GROVE | PA | 17963 | |
| RICHARD RUSSELL | 205 HIGH ST | PINE GROVE PA 17963 | | | PINE GROVE | PA | 17963 | |
| RICHARD RUSSELL | 8529 WESTLAWN CIRCLE | | | | WICHITA | KS | 67212 | |
| RICHARD RUSSELL FOUST | 3701 STEEPLEGATE DR | | | | TRINITY | NC | 27370 | 7832 |
| RICHARD RUSSELL IRA R/O | FCC AS CUSTODIAN | 255 RICHLYN DRIVE | | | ADRIAN | MI | 49221 | 9295 |
| RICHARD RUSSELL SHEARER III | 8719 SEMMES AVE | | | | NORFOLK | VA | 23503 | |
| RICHARD RYAN | CUST JOSEPH RYAN | UTMA CA | 580 E SALEM AVE | | FRESNO | CA | 93720 | 2117 |
| RICHARD RYBICKI & | LINDA RYBICKI JT TEN | 1245 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827 | 9288 |
| RICHARD RYBURN (IRA) | FCC AS CUSTODIAN | 1001 HARDWICK DR | | | MARYVILLE | TN | 37803 | 6761 |
| RICHARD S ADAMS | 6602 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236 | 9707 |
| RICHARD S ADELMAN | 6175 N WOLCOTT AVE APT 1B | | | | CHICAGO | IL | 60660 | 2334 |
| RICHARD S ALLEMANN | ANNE V STEVENS ALLEMANN | 4010 E MONTEBELLO AVE | | | PHOENIX | AZ | 85018 | 1120 |
| RICHARD S ALLEN | THE ALLEN GROUP 401 U/A DTD | 01/01/97    D HERNANDEZ | 11943 EL CAMINO REAL STE 200 | | SAN DIEGO | CA | 92130 | |
| RICHARD S ALLEN | THE ALLEN GROUP 401(K) U/A DTD | 01/01/1997    L MONTGOMERY | 11943 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| RICHARD S AMSTER | 83 CYPRESS ST | | | | BROOKLINE | MA | 02445 | 6826 |
| RICHARD S ANNIS | 19605 E OCOTILLO RD | | | | QUEEN CREEK | AZ | 85242 | 9628 |
| RICHARD S ANTHONY | 516 N COLLETT ST | | | | DANVILLE | IL | 61832 | |
| RICHARD S BAER TTEE | RICHARD S BAER TRUST | U/A 11/23/92 | 375 SHENANDOAH COURT | | DEERFIELD | IL | 60015 | 4464 |
| RICHARD S BALDWIN | 124 ONEIDA | | | | PONTIAC | MI | 48341 | 1625 |
| RICHARD S BARTLE | 223 TWISTED PINE | | | | GRANTS PASS | OR | 97527 | 7717 |
| RICHARD S BERK | 4421 GREENWOOD | | | | SKOKIE | IL | 60076 | 1811 |
| RICHARD S BERTOLD | LUCY HAWKINS | 28405 SW 170TH AVE | | | HOMESTEAD | FL | 33030 | 2010 |
| RICHARD S BLANDORI | 10 PRATT ST A | | | | MANSFIELD | MA | 02048 | |
| RICHARD S BOGNER | CUST JOHN ERIC BOGNER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1275 NEW YORK DR | ALTADENA | CA | 91001 | 3145 |
| RICHARD S BRADBURY | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709 | 9147 |
| RICHARD S BRENNER | CUST JAMI S BRENNER UGMA PA | 469 LAWRENCE RD | | | BROOMALL | PA | 19008 | 3747 |
| RICHARD S BRINLEE | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130 | 7061 |
| RICHARD S BROPHY AND | LESLIE BROPHY JTWROS | 12101 SW 101ST AVE | | | MIAMI | FL | 33176 | 4825 |
| RICHARD S BROWN | 11 NEWBURY LN | | | | BEDFORD | NH | 03110 | 4654 |
| RICHARD S BROWN | 39207 HARBOUR VISTA CIR | | | | ST AUGUSTINE | FL | 32080 | 5151 |
| RICHARD S BRUNDAGE | PO BOX 1942 | | | | FAIR OAKS | CA | 95628 | |
| RICHARD S BRUNO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8 HUNTERS RUN BLVD | | COHOES | NY | 12047 | |
| RICHARD S BULCAK | 663 CAMBRIDGE CT | | | | AUGUSTA | GA | 30909 | 3344 |
| RICHARD S BUNN JR | TOD DTD 05-02-05 | 310 WATER LILLY RD | | | COINJOCK | NC | 27923 | 9733 |
| RICHARD S BURKE | WEDBUSH MORGAN SEC CTDN | IRA CONT 07/12/94 | 35 LAS BRISAS | | IRVINE | CA | 92612 | 1701 |
| RICHARD S BUZZELL & | RICHARD A BUZZELL JT TEN | 22 FROST AVE WEST | | | EDISON | NJ | 08820 | 3165 |
| RICHARD S CALDWELL | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146 | 1030 |
| RICHARD S CALDWELL & | DOLORES R CALDWELL JT TEN | 4412 GATEWAY DR | | | MONROEVILLE | PA | 15146 | 1030 |
| RICHARD S CARR | ATTN RICHARD S. CARR | 4790 RIDGE RD. | | | HILLSBORO | OH | 45133 | 8876 |
| RICHARD S CARSTENS MD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8697 PORTICO LN | | LONGMONT | CO | 80503 | |
| RICHARD S CHRISTIAN & | JULITA C CHRISTIAN JT TEN | 2102 OLD STAGE RD | | | ALEXANDRIA | VA | 22308 | 2238 |
| RICHARD S CIESLOWSKI | 3901 BROOKSHIRE | | | | TRENTON | MI | 48183 | 3973 |
| RICHARD S CIMINO | CAROL S CIMINO | 719 AVENIDA AZOR | | | SAN CLEMENTE | CA | 92673 | 5673 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD S CLARK | 2100 N HAMMOND LAKE DR | | | | WEST BLOOMFIELD | MI | 48324 | 1811 |
| RICHARD S CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843 | 9457 |
| RICHARD S COLCORD | PO BOX 293062 | | | | SACRAMENTO | CA | 95829 | 3062 |
| RICHARD S COLE & | MARJORIE P COLE | TR UA THE COLE FAMILY TRUST 11/29/89 | 800 NAPA VALLEY DR | APT 156 | LITTLE ROCK | AR | 72211 | 2147 |
| RICHARD S CORBIN | 909 ROSEMONT DR | | | | JOPPA | MD | 21085 | 1513 |
| RICHARD S CORVIN | TR RICHARD S CORVIN TRUST | UA 11/17/92 | 3974 WYNDDING DR | | COLUMBUS | OH | 43214 | |
| RICHARD S CURRY | 6226 NORTH UNION VALLEY RD | | | | BLOOMINGTON | IN | 47404 | |
| RICHARD S CYGAN AND | AUDREY A CYGAN JT TEN | 134 CIRCLE DRIVE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| RICHARD S CZUBAKOWSKI | W681 COUNTY ROAD H | | | | MONDOVI | WI | 54755 | |
| RICHARD S DIRKES | PO BOX 2891 | | | | EDWARDS | CO | 81632 | |
| RICHARD S DOTY | 42523 N ADDISON LN | | | | ANTIOCH | IL | 60002 | 8314 |
| RICHARD S DOUGLAS | TR UA 05/20/94 RICHARD S | DOUGLAS REVOCABLE TRUST | 5311 HYACINTH DR APT 1 | | CEDAR FALLS | IA | 50613 | |
| RICHARD S DUNFORD | PO BOX 6242 | | | | KAMUELA | HI | 96743 | 6242 |
| RICHARD S DYKA & | DOROTHY D DYKA TTEE | DYKA FAMILY REV | TRUST UAD 03/30/00 | 1841EVANGELINE | DEARBORN | MI | 48127 | 3471 |
| RICHARD S ENGARDIO | 1125 W RUNDLE AVE | | | | LANSING | MI | 48910 | 2523 |
| RICHARD S FARR | 128 WESTWOOD DR | | | | NASHUA | NH | 03062 | 3425 |
| RICHARD S FINER | ELEANOR S FINER | ONE WOODLAND CIRCLE | | | BOW | NH | 03304 | 3727 |
| RICHARD S FIRESTONE | 17508 BUNKER HILL DRIVE | | | | MACOMB | MI | 48044 | 2615 |
| RICHARD S FITZGERALD & | PATRICIA J FITZGERALD JT TEN | 4202 CHAPMAN | | | SHELBY TOWNSHIP | MI | 48316 | |
| RICHARD S FLEMING | 7632 WINONA AVE NE | | | | SEATTLE | WA | 98103 | 4840 |
| RICHARD S FORKNER | APT 8 | 2623 E 2ND STREET | | | BLOOMINGTON | IN | 47401 | 5377 |
| RICHARD S FRENCH | 6037 WILMER ST | | | | WESTLAND | MI | 48185 | 2201 |
| RICHARD S GALLAGAN | 1201 CALIFORNIA STREET,APT # 403 | | | | SAN FRANCISCO | CA | 94109 | 0013 |
| RICHARD S GALLOWAY | PO BOX 801 | | | | EAST SAINT LOUIS | IL | 62203 | 0801 |
| RICHARD S GATES | 68345 EAGLE LAKE RD | | | | EDWARDSBURG | MI | 49112 | 9546 |
| RICHARD S GENETTI | 7130 EWING AVE N | | | | BROOKLYN CENTER | MN | 55429 | 1402 |
| RICHARD S GEWARTOWSKI | TOD REGISTRATION | 2500 ARCHBURY LANE UNIT 3H | | | PARK RIDGE | IL | 60068 | 3682 |
| RICHARD S GEWARTOWSKI IRA PLAN | FCC AS CUSTODIAN | 2500 ARCHBURY LANE UNIT 3H | | | PARK RIDGE | IL | 60068 | 3682 |
| RICHARD S GIBSON & | ANNE GIBSON JT TEN | 68 D CALLE ARAGON | | | LAGUNA WOODS | CA | 92637 | 0918 |
| RICHARD S GILMORE | 1625 8TH AVENUE | | | | SACRAMENTO | CA | 95818 | 4103 |
| RICHARD S GINGOLD | ELAINE L GINGOLD | PETER GINGOLD | 4817 CANDY LN | | MANLIUS | NY | 13104 | 1603 |
| RICHARD S GINSBERG & | GLORIA GINSBERG JT TEN | 11 BOWEN CIR | | | SUDBURY | MA | 01776 | 1801 |
| RICHARD S GLAZER | 9516 CAPITAL AVE | | | | OMAHA | NE | 68114 | 3834 |
| RICHARD S GOLD & | MRS ERIKA GOLD JT TEN | 2542 RICHMOND RD | | | BEACHWOOD | OH | 44122 | 1767 |
| RICHARD S GOLDSTEIN | CUST SETH L GOLDSTEIN U/THE N | H UNIFORM GIFTS TO MINORS | ACT | 4320 PLACITA PANUCO | TUCSON | AZ | 85718 | 2532 |
| RICHARD S GONZI | 2861 NORMA STREET | | | | CUYAHOGA FALLS | OH | 44223 | 1732 |
| RICHARD S GOSIK & | DELORES B GOSIK JT WROS | 21042 LE FEVER AVE | | | WARREN | MI | 48091 | 2734 |
| RICHARD S GREEN TOD | RICHARD MILLER | SUBJECT TO STA TOD RULES | 11210 FOREST AVE | | CLEVELAND | OH | 44104 | 4820 |
| RICHARD S GREENE | MARGARET R WOOTEN TEN COM | 6234 ROCKCLIFF DR. | | | LOS ANGELES | CA | 90068 | |
| RICHARD S GRESH | 4101 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 | |
| RICHARD S GROENE | PO BOX 15163 | | | | GAINESVILLE | FL | 32604 | |
| RICHARD S GROVE | 2903E 25N | | | | HUNTINGTON | IN | 46750 | 9360 |
| RICHARD S GROVER | 5400 HADLEY RD | | | | GOODRICH | MI | 48438 | 9640 |
| RICHARD S GULA & | BRENDA P GULA JT TEN | 424 CROCKETT ROAD | | | SEAFORD | VA | 23696 | 2552 |
| RICHARD S GWOREK | 350 S 3RD ST | | | | LEWISTON | NY | 14092 | |
| RICHARD S GWOREK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 350 S 3RD ST | | LEWISTON | NY | 14092 | |
| RICHARD S HAERING & | LINDA P HAERING | TR HAERING LIVING TRUST | UA 04/24/02 | PO BOX 7142 | RENO | NV | 89510 | 7142 |
| RICHARD S HAHN SR | 26567 LUCKY LANE | | | | MILLSBORO | DE | 19966 | 4310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD S HAMBURGER | 241 W 108TH ST | APT 6D | | | NEW YORK | NY | 10025 | 2916 |
| RICHARD S HARRIS | 1265 HEATHERLAND DR SW | | | | ATLANTA | GA | 30331 | 7403 |
| RICHARD S HARRIS | 1399 HIGHLAND MDWS | | | | FLINT | MI | 48532 | 2038 |
| RICHARD S HARRIS | UAD 01/04/07 | JAMES J HARRIS & ELLEN L HARRIS | TTEES | 6844 E 54TH ST | TULSA | OK | 74145 | 7511 |
| RICHARD S HARTMAN | 154 RICHMONT LANE | | | | ADVANCE | NC | 27006 | 7883 |
| RICHARD S HARTSOCK | 325 N TENNESSEE ST | | | | DANVILLE | IN | 46122 | |
| RICHARD S HAWKINS AND | EDNA R HAWKINS TRUSTEES | HAWKINS FAMILY TRUST | DTD 04-02-93 | 5332 PARKSIDE DRIVE | NORTH CHARLESTON | SC | 29405 | 4106 |
| RICHARD S HEER | 2050 BAR D RANCH | | | | RESCUE | CA | 95672 | 9401 |
| RICHARD S HENDERSON | 361 REDONDO ROAD | | | | YOUNGSTOWN | OH | 44504 | 1450 |
| RICHARD S HODEL | 1005 BEDFORD LN | | | | BALLWIN | MO | 63011 | 1504 |
| RICHARD S HODGES | 10719 W 130TH TER | | | | OVERLAND PARK | KS | 66213 | 3326 |
| RICHARD S HOGG | 3171 KIRKWELL PLACE | | | | HERNDON | VA | 20171 | 3311 |
| RICHARD S HOSTETTER | MARY ELLEN HOSTETTER | 803 COXSWAIN WAY UNIT 308 | | | ANNAPOLIS | MD | 21401 | 7816 |
| RICHARD S HURIN | 3685 S STATE ROAD 35 | | | | SUPERIOR | WI | 54880 | 8073 |
| RICHARD S HURLEY | BONNIE J HURLEY JT TEN | 612 HAWICK ROAD | | | RALEIGH | NC | 27615 | 1241 |
| RICHARD S JACKIEWICZ | 2 EISENHOWER DRIVE | | | | DUDLEY | MA | 01571 | 6073 |
| RICHARD S JENKINS & | MILDRED M JENKINS TTEE'S | JENKINS FAMILTY REV. TR | U/A/D 11/3/97 | 345 JACKSON ST | OCONTO | WI | 54153 | 2023 |
| RICHARD S JENKINS & | MRS MILDRED JENKINS JT TEN | 345 JACKSON ST | | | OCONTO | WI | 54153 | 2023 |
| RICHARD S JENKS | 406 14TH AVE | | | | BARABOO | WI | 53913 | 1330 |
| RICHARD S JENNINGS & | MARION T JENNINGS JT TEN | 14156 89TH AVE | | | SEMINOLE | FL | 33776 | |
| RICHARD S JUDGE | PO BOX 67800 | | | | ROCHESTER | NY | 14617 | 7800 |
| RICHARD S JUNG | 15 LAURELDALE RD | | | | HILLSBOROUGH | CA | 94010 | 6921 |
| RICHARD S KAISER & | MRS LINDA B KAISER JT TEN | 43 CHARLESWOOD DR | | | PITTSFORD | NY | 14534 | 2747 |
| RICHARD S KEET | VIRGINIA B KEET JTWROS | 136 PINE TREE DRIVE | | | NEWVILLE | PA | 17241 | 8936 |
| RICHARD S KNAPE | 3455 CHARLEVOIX | | | | GRAND RAPIDS | MI | 49546 | 7055 |
| RICHARD S KNOX | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3734 NW 144TH PL | | PORTLAND | OR | 97229 | |
| RICHARD S KOSTYZAK & | JANICE A KOSTYZAK | 2641 GLENBRAE LANE | | | NORTH HUNTINGDON | PA | 15642 | |
| RICHARD S KRAUT | 7935 ORCHID ST NW | | | | WASHINGTON | DC | 20012 | 1133 |
| RICHARD S KRAVISH | 7725 NANTUCKET DR | | | | DARIEN | IL | 60561 | 4859 |
| RICHARD S KRAVISH & | FRANCES KRAVISH JT TEN | 7725 NANTUCKET DR | | | DARIEN | IL | 60561 | 4859 |
| RICHARD S KUYKENDALL & | KATHY L KUYKENDALL JT TEN | PO BOX 151 | | | ROMNEY | WV | 26757 | 0151 |
| RICHARD S LANE | 120 E 81ST ST | | | | NEW YORK | NY | 10028 | 1428 |
| RICHARD S LAUCIUS | 3826 ELIZABETH DRIVE | | | | BETHEL TWP | PA | 19061 | 1503 |
| RICHARD S LEGGETT | 8835 SOUTH POPLAR LAKE | | | | GERMAN TOWN | TN | 38138 | 7732 |
| RICHARD S LEVIN | 170 SOUTH AVE | | | | WEBSTER | NY | 14580 | 3558 |
| RICHARD S LIBBY | 65 MEADOW ST | | | | SEYMOUR | CT | 06483 | 2905 |
| RICHARD S LISECKI | 311 CENTRAL AV | APT 1113 | | | NEW PROVIDENCE | NJ | 07974 | 2323 |
| RICHARD S LIVINGSTON | 10800 BARONET RD. | | | | OWINGS MILLS | MD | 21117 | 3002 |
| RICHARD S LOGIE | WBNA CUSTODIAN TRAD IRA | 2083 BURROUGHS ROAD | | | THE VILLAGES | FL | 32162 | 3334 |
| RICHARD S LUCCHESI & | ANNABELLA LUCCHESI | 5045 207TH ST | | | FLUSHING | NY | 11364 | |
| RICHARD S MACOOMB | 23 BUCKY DRIVE | | | | ROCHESTER | NY | 14624 | 5407 |
| RICHARD S MARINE & | ELEANOR L MARINE JT TEN | 6807 FORDCREST RD | | | BALTIMORE | MD | 21237 | 2185 |
| RICHARD S MASLOWSKI | 1610 BRANDYWINE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 | 1108 |
| RICHARD S MATTEO | 8 NORTH DRIVEWAY | | | | DOBBS FERRY | NY | 10522 | 3512 |
| RICHARD S MAZUR | 15 WILBUR DR | | | | ALLENTOWN | NJ | 08501 | 1664 |
| RICHARD S MCKONE | 545 DELAND RD | | | | FLUSHING | MI | 48433 | 1367 |
| RICHARD S MCQUILKIN EX | PO BOX 71084 | | | | FAIRBANKS | AK | 99707 | |
| RICHARD S MILLER | 130 N ARTIZAN | | | | WILLIAMSPORT | MD | 21795 | 1104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD S MILLIGAN (IRA) | FCC AS CUSTODIAN | 3520 WYCLIFFE DRIVE | | | MODESTO | CA | 95355 | 4744 |
| RICHARD S MOLHOLSKY | BOX 104 | | | | KEESEVILLE | NY | 12944 | 0104 |
| RICHARD S MONTGOMERY | 127 S KENWOOD ST | | | | ADAMS | WI | 53910 | 9440 |
| RICHARD S MOORE & | 123 LESLIE LANE | | | | YORKTOWN | VA | 23693 | 4421 |
| RICHARD S MORRIS & | MARY MORRIS JT TEN | 145 BEECHWOOD ST | | | BRAINTREE | MA | 02184 | 3722 |
| RICHARD S MOSS | CGM IRA ROLLOVER CUSTODIAN | 1239 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304 | 1105 |
| RICHARD S MOSS & | VIRGINIA J MOSS JT TEN | 1239 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304 | 1105 |
| RICHARD S MOYER | PO BOX 144 | | | | SILVERDALE | PA | 18962 | 0144 |
| RICHARD S MULLIGAN | 380 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209 | 2024 |
| RICHARD S MYRICK | CUST MARY LYNN MYRICK A MINOR | U/THE LAWS OF GEORGIA | 1236 CINNAMON TEAL CT | | MARIETTA | GA | 30062 | |
| RICHARD S NAKAMURA | CUST CHRIS SADAO NAKAMURA UGMA HI | 832 HOOMOANA ST | | | PEARL CITY | HI | 96782 | 1623 |
| RICHARD S NAKAMURA | CUST ERIC SEIJI NAKAMURA UGMA HI | 508 W IMPERIAL AVE #5 | | | EL SEGUNDO | CA | 90245 | 2166 |
| RICHARD S NAKAMURA | CUST LORI SACHIE NAKAMURA UGMA HI | 832 HOOMOANA ST | | | PEARL CITY | HI | 96782 | 1623 |
| RICHARD S NELSON & | ANDREA K NELSON JT TEN | 57730 270TH ST | | | AMES | IA | 50010 | |
| RICHARD S NICHOLS & | SUSAN G NICHOLS JT TEN | 527 GRIGGSTOWN ROAD | | | BELLE MEAD | NJ | 08502 | |
| RICHARD S NOONE | FOREST BEACH RD | PO BOX 204 | | | SOUTH CHATHAM | MA | 02659 | 0204 |
| RICHARD S OKRAY | 20020 DRESDEN | | | | DETROIT | MI | 48205 | 1017 |
| RICHARD S ONZE & | SUSAN B ONZE JT TEN | 50 ARLINGTON PARK | | | CANANDAIGUA | NY | 14424 | 1068 |
| RICHARD S ORTIZ | 3729 LIEN ROAD | | | | MADISON | WI | 53704 | |
| RICHARD S OZGA & | DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | AUBURNDALE | FL | 33823 | 2006 |
| RICHARD S OZGA & | MRS DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | AUBURNDALE | FL | 33823 | 2006 |
| **RICHARD S PARENT &** | **MARILYN M PARENT TR** | **FBO THE PARENT FAMILY TRUST** | **U/A DATED 2-13-87** | **3122 STEVELY AVE** | **LONG BEACH** | **CA** | **90808** | **4439** |
| RICHARD S PATAKI | PATHOLOGY ASSOC OF WASHINGTON | 155 WILSON AVE | | | WASHINGTON | PA | 15301 | |
| RICHARD S PAYNE | 4207 SHERMAN ST | | | | CASS CITY | MI | 48726 | 1629 |
| RICHARD S PEARSON | CGM IRA ROLLOVER CUSTODIAN | 1200 - 3RD STREET | | | RODEO | CA | 94572 | 1309 |
| RICHARD S PECHTER | 1266 BELLAIRE LANE | | | | ATLANTA | GA | 30319 | 5251 |
| RICHARD S POLEVOY | BOX 55 | | | | LITTLE FERRY | NJ | 07643 | 0055 |
| RICHARD S POLKOWSKI | 1063 CARRIER CREEK NE | | | | GRAND RAPIDS | MI | 49503 | 1252 |
| RICHARD S PRASAD | POBOX 1196 | | | | SEASIDE | CA | 93955 | |
| RICHARD S PULKOWNIK | 11 FAIRELM LANE | | | | CHEEKTOWAGA | NY | 14227 | 1320 |
| RICHARD S PURVES | 12216 WINDING WOODS WAY | | | | BRADENTON | FL | 34202 | 2057 |
| RICHARD S QUILLIN | 2618 KITCHENER RD SW | | | | WYOMING | MI | 49509 | 4575 |
| RICHARD S RAMIREZ | 5259 BORLAND RD | | | | LOS ANGELES | CA | 90032 | |
| RICHARD S READING | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064 | 9625 |
| RICHARD S REGEN SR | PO BOX 40102 | | | | NASHVILLE | TN | 37204 | 0102 |
| RICHARD S REID JR | 7905 WEDLOCK LN | | | | LAS VEGAS | NV | 89129 | 5460 |
| RICHARD S REYNOLDS | 906 VICTORIA AVE | | | | FLINT | MI | 48507 | 1737 |
| RICHARD S RHOADS & | JOAN L RHOADS | 107 WHITETHORNE DR | | | MORAGA | CA | 94556 | |
| RICHARD S ROSEN | 182 STONO DRIVE | | | | CHARLESTON | SC | 29412 | 2043 |
| RICHARD S RUBY | 704 STALEY DRIVE | | | | RALEIGH | NC | 27609 | 6361 |
| RICHARD S RUBY REV TRUST | RICHARD S RUBY TTEE | U/A DTD 12/20/94 | 704 STALEY COURT | | RALEIGH | NC | 27609 | 6361 |
| RICHARD S RUETTIGER | 39 SOUTH LAKE AVENUE | | | | THIRD LAKE | IL | 60030 | 8431 |
| RICHARD S SCHUMACHER | 47 E 88TH ST | | | | NEW YORK | NY | 10128 | 1152 |
| RICHARD S SCHWEICKHARD | 927 RUIE ROAD | | | | N TONAWANDA | NY | 14120 | 1742 |
| RICHARD S SEAWARD & | GLADYS J SEAWARD JT TEN | 8007 LANGBROOK ROAD | | | SPRINGFIELD | VA | 22152 | 1222 |
| RICHARD S SHEDD & | CAROL ANN SHEDD | 2807 VIRGINIA AVE S | | | SAINT LOUIS PARK | MN | 55426 | |
| RICHARD S SHERMAN & | ANDREA S SHERMAN JT TEN | 1337 CASIANO ROAD | | | LOS ANGELES | CA | 90049 | 1615 |
| RICHARD S SHIH | 7300 GREENVILLE PL | | | | CASTRO VALLEY | CA | 94552 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD S SHINEMAN | 70 BURDER DR | | | | OSWEGO | NY | 13126 |
| RICHARD S SIAS | SIAS FAMILY TRUST | PO BOX 1237 | | | MARION | MT | 59925 |
| RICHARD S SKOWRONSKI | 4661 SYLVAN LAKE | | | | NEWAYGO | MI | 49337 9084 |
| RICHARD S SLOCUM | 2222 RIVER CT | | | | LANSING | MI | 48917 1344 |
| RICHARD S SLUSIEWICZ | 3245 SAN AMADEO | UNIT O | | | LAGUNA WOODS | CA | 92637 |
| RICHARD S SMITH | 1839 IRONWOOD DR | | | | FAIRBORN | OH | 45324 2864 |
| RICHARD S SMITH | 400 LOIS LN | | | | UNICOI | TN | 37692 6813 |
| RICHARD S SMITH | NEW TURNPIKE RD BOX V | | | | NEW BERLIN | NY | 13411 0628 |
| RICHARD S SMITH TOD | SUSAN JANE SMITH | 831 W WILDROSE AVE | | | RIDGECREST | CA | 93555 5230 |
| RICHARD S SPADAFORA | 10230 COOK RD | | | | FENTON | MI | 48430 9434 |
| RICHARD S SPAYDE | 960 LAVER RD | | | | MANSFIELD | OH | 44905 2345 |
| RICHARD S STEARNS | 48 GLEASON ST | | | | THOMASTON | ME | 04861 3406 |
| RICHARD S SUDOL IRA | FCC AS CUSTODIAN | 59 EAST SHAWNEE TRAIL | | | WHARTON | NJ | 07885 2927 |
| RICHARD S SUURONEN & | NORMA F SUURONEN   S | SUURONEN FAMILY TRUST | 989 COLLIER DR | | SAN LEANDRO | CA | 94577 |
| RICHARD S SWIFT & | PATRICIA E SWIFT | SWIFT FAMILY TRUST | 7584 CORONADO DRIVE | | BUENA PARK | CA | 90621 |
| RICHARD S TANG & | BRIGITTE H TANG | 31 MAYERCIK CT | | | EDISON | NJ | 08820 |
| RICHARD S TELEGA | 5241 ST RTE 305 | | | | SOUTHINGTON | OH | 44470 9769 |
| RICHARD S TENOLD | 5336 STAR PINE RD | | | | CARPINTERIA | CA | 93013 |
| RICHARD S TERHUNE | 13 WOOSAMONSA ROAD | | | | PENNINGTON | NJ | 08534 3804 |
| RICHARD S THOMSON | CUST RICHARD S THOMSON JR UGMA MS | 3 QUAIL HOLLOW RD | | | HATTIESBURG | MS | 39402 1728 |
| RICHARD S TROXELL | PO BOX 401 | | | | DAVISBURG | MI | 48350 0401 |
| RICHARD S TRUSKE | 1735 SANDALWOOD PLACE | | | | COLUMBUS | OH | 43229 3641 |
| RICHARD S USEALMAN & | SHERRY F USEALMAN JT TEN | 6440 N OAK RD | | | DAVISON | MI | 48423 9306 |
| RICHARD S VOGEL | 1755 CAMELLIA DR | | | | TRACY | CA | 95376 0702 |
| RICHARD S WAGNER JR | ROTH IRA DCG & T TTEE | 30 RUGER ROAD | | | LAGRANGEVILLE | NY | 12540 6352 |
| RICHARD S WEISMAN & | DIANE L WEISMAN JT TEN | 658 HERITAGE DR | | | FT LAUDERDALE | FL | 33326 4538 |
| RICHARD S WELD | BOX 257 | | | | LINCOLN | MA | 01773 0257 |
| RICHARD S WERTZ & | MARTHA MYERS | 970 SHARON COPLEY ROAD | | | WADSWORTH | OH | 44281 |
| RICHARD S WEST & | MARJORIE WEST JT TEN | 23152 TAWAS AVE | | | HAZEL PARK | MI | 48030 2737 |
| RICHARD S WILDE | 2929 FLEMING RD | | | | LEWISTON | MI | 49756 |
| RICHARD S WILLIS | 19616 ISLANDER ST | | | | OLNEY | MD | 20832 1021 |
| RICHARD S WILPON & | CHERYL R WILPON JT TEN | 718 BRIDGEVIEW RD | | | LANGHORNE | PA | 19053 1931 |
| RICHARD S WILSON & | MRS PRISCILLA P WILSON JT TEN | 2 ASHLEY PL APT 210 | | | HOLLY HILL | FL | 32117 2551 |
| RICHARD S WINTON | 5800 E 17TH PKWY | | | | DENVER | CO | 80220 1503 |
| RICHARD S WOJCIAK | 5776 AUBURN DR | | | | MADISON | WI | 53711 |
| RICHARD S YOUNG | 500 DANA AVE | | | | WILMINGTON | OH | 45177 |
| RICHARD S ZAK | 232 GOLDEN POND EST | | | | AKRON | NY | 14001 9235 |
| RICHARD S. DELIZZA TTEE | FBO RICHARD S. DELIZZA | INTERVIVOS DECLARATION OF | TRUST DTD 01-12-2009 | 314 SOUTHWEST 183RD WAY | PEMBROKE PINES | FL | 33029 4327 |
| RICHARD S. ROBISON | 11811 THORNBERRY LANE | | | | BATON ROUGE | LA | 70810 |
| RICHARD S. SCHIFF TTEE | FBO RICHARD S SCHIFF | U/A/D 10/06/97 | DESCENDENT TRUST | 30815 OAK VALLEY DRIVE | FARMINGTON HILLS | MI | 48331 1427 |
| RICHARD SAHAGIAN | 4 WARD ST | | | | BURLINGTON | MA | 01803 |
| RICHARD SAHM | 6417 BROAD ST | | | | BETHESDA | MD | 20816 2607 |
| RICHARD SAIA | 10002 HANGING MOSS TRAIL | | | | CHARLOTTE | NC | 28227 |
| RICHARD SALDIVAR | 2330 MYSTIC STAR DR. | | | | CORPUS CHRISTI | TX | 78414 |
| RICHARD SALMON | 1130 MURRAY CIR SW | | | | MARIETTA | GA | 30064 3930 |
| RICHARD SALO | 43 WEST FIELD | | | | PITTSBORO | NC | 27312 |
| RICHARD SALOMAN | CUST SYD SALOMAN UTMA MA | 71A POND STREET | | | SHARON | MA | 02067 2042 |
| RICHARD SAMEL | 71225 COON CREEK RD | | | | ARMADA | MI | 48005 3612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD SAMMONS CUST | TAYLOR SAMMONS UTMA MD | 5 KENT NARROWS COURT | | | PARKVILLE | MD | 21234 | |
| RICHARD SAMPLE & | MRS SALLY J SAMPLE JT TEN | 24527 NYS RTE 12 | | | WATERTOWN | NY | 13601 | 5421 |
| RICHARD SAMUEL | 223 NORTH ST | | | | MANORVILLE | NY | 11949 | 1007 |
| RICHARD SAMUEL SEDORIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11303 ARBOR WOOD DR. | | LOUISVILLE | KY | 40299 | |
| RICHARD SANCHEZ | 73 WOODCHUCK HOLLOW LANE | | | | WADING RIVER | NY | 11792 | |
| RICHARD SANDERS | 10209 PREMIA PLACE | | | | LAS VEGAS | NV | | |
| RICHARD SANDERS | 2508 CULPEPPER | | | | EFFINGHAM | IL | 62401 | 4504 |
| RICHARD SANDERS JR | 4639 E 55 PL | | | | TULSA | OK | 74135 | 4305 |
| RICHARD SANDERSON & | JOYCE SANDERSON JT TEN | 14074 RICHFIELD | | | LIVONIA | MI | 48154 | 4937 |
| RICHARD SANDRETTO | 659 VALLEY VIEW DR | | | | OAKDALE | CA | 95361 | 2766 |
| RICHARD SANFORD COHEN | CHARLES SCHWAB & CO INC CUST | 255 BAYBERRY DR | | | HEWLETT HARBOR | NY | 11557 | |
| RICHARD SANTORO | 4627 ARNOLD DRIVE | | | | PEARLAND | TX | 77584 | 8929 |
| RICHARD SAUER | 2202 S. 380TH ST. | | | | FEDERAL WAY | WA | 98003 | |
| RICHARD SAUL DENBY & | BARBARA DENBY | 89 HILLSIDE AVE | | | VERONA | NJ | 07044 | |
| RICHARD SAUNDERS | 4921 S 95 AVENUE | | | | OMAHA | NE | 68127 | 2433 |
| RICHARD SAUNDERS JR | 135 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631 | 2212 |
| RICHARD SAYAD | CUST SCOTT SERGIS SAYAD UTMA IL | 290 SHANNON COURT | | | DES PLAINES | IL | 60016 | 2418 |
| RICHARD SCANDALIATO | JO ANN SCANDALIATO JT TEN | 1756 VALLECITO DR | | | SAN PEDRO | CA | 90732 | 4251 |
| RICHARD SCHALWITZ | 1301 NIPOMO AVENUE | | | | LOS OSOS | CA | 93402 | |
| RICHARD SCHEIN | 49 MC GREGOR DRIVE | | | | SOUTHAMPTON | NY | 11968 | 3719 |
| RICHARD SCHENK & | RICHARD A SCHENK JR JT TEN | 9552 BOUCHER RD | | | OTTER LAKE | MI | 48464 | 9402 |
| RICHARD SCHIFF | RICHARD S SCHIFF DESCENDENT TR | 30815 OAK VALLEY DR | | | FARMINGTON HILLS | MI | 48331 | |
| RICHARD SCHIPPER & | JEANETTE SCHIPPER JT TEN | 38 WOODSIDE RD | | | WYCKOFF | NJ | 07481 | 2766 |
| RICHARD SCHLINGER | 2651 WHITE TAIL LN | | | | OFALLON | MO | 63366 | 7140 |
| RICHARD SCHLORFF | 448 LINDA LANE | | | | MINERAL | VA | 23117 | |
| RICHARD SCHMITZ | PAMELA SCHMITZ JT TEN | 813 TARA RD | | | PAPILLION | NE | 68046 | 2117 |
| RICHARD SCHNEBLIN | 10951 BALI LANE | | | | SAN DIEGO | CA | 92126 | 2001 |
| RICHARD SCHNEIDER | PO BOX 270 | | | | AUBURN | NE | 68305 | 0270 |
| RICHARD SCHOENKOPF | 238 E. STATE STREET | | | | DOYLESTOWN | PA | 18901 | 4704 |
| RICHARD SCHOETTLER | 5964 DRYDEN ROAD | | | | WALTON | NY | 13856 | |
| RICHARD SCHUEHLE REVOCABLE TRUST | RICHARD AND NORMA SCHUEHLE TTEE | U/A/D 05-11-2007 | 18274 CATTAIL COURT | | EDEN PRAIRIE | MN | 55346 | 2151 |
| RICHARD SCHULE | 2661 AVALON CT | APT 201 | | | ALEXANDRIA | VA | 22314 | 5859 |
| RICHARD SCHULER | 1126 WOODMAN RD | | | | JANESVILLE | WI | 53545 | 1032 |
| RICHARD SCHULMAN | 155 W 68TH ST APT 364 | | | | NEW YORK | NY | 10023 | 5810 |
| RICHARD SCHULTZ | 2708 W LANE DR | APT D | | | HOUSTON | TX | 77027 | 4928 |
| RICHARD SCHULTZ & | DIANE SCHULTZ JT TEN | 3675 MONTICETO CIRCLE | | | MUNDELEIN | IL | 60060 | 6015 |
| RICHARD SCHUURMAN & | PHYLLIS SCHUURMAN | 54 PARK AVE | | | GARFIELD | NJ | 07026 | |
| RICHARD SCHWARTZ | 6767 GILMAN ST | | | | GARDEN CITY | MI | 48135 | 2282 |
| RICHARD SCHWARTZ & | CYNTHIA R SCHWARTZ JT TEN | 11 MAYWOOD COURT | | | CALDWELL | NJ | 07006 | 4322 |
| RICHARD SCHWARZ | 473 HILL TOP DRIVE | | | | WHITE LAKE | MI | 48386 | |
| RICHARD SCHWARZKOPF | CHARLENE SCHWARZKOPF JTWROS | 3 SHERIDEN SQ APT 12D | | | NEW YORK | NY | 10014 | 0820 |
| RICHARD SCHWEITZER | 65-20 CROMWELL CRESCENT | | | | REGO PARK | NY | 11374 | 5023 |
| RICHARD SCILEPPI JR & | GAIL P SCILEPPI JT TEN | 40 RUTLEDGE COMMONS | | | YAPHANK | NY | 11980 | 2027 |
| RICHARD SCOTT | 9663 SANTA MONICA BLVD # 2000 | | | | BEVERLY HILLS | CA | 90210 | 4303 |
| RICHARD SCOTT ASHMAN & | JEAN MACNEIL ASHMAN | 5417 N 12TH ST | | | PHILADELPHIA | PA | 19141 | |
| RICHARD SCOTT COOPER | CGM IRA CUSTODIAN | 363 LAURELWOOD DRIVE | | | ROCHESTER | NY | 14626 | 3742 |
| RICHARD SCOTT DOUGHERTY | CHARLES SCHWAB & CO INC CUST | 46 MIDDLEBURY LN | | | BEVERLY | MA | 01915 | |
| RICHARD SCOTT EISENBERG | 5825 MARBURY RD | | | | BETHESDA | MD | 20817 | 6041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD SCOTT HOERTIG | 6058 PRAIRIE FALCON DR | | | LA VERNE | CA | 91750 | 5924 |
| RICHARD SCOTT KRUPKIN | 3121 COLERIDGE RD | | | CLEVELAND | OH | 44118 | 3528 |
| RICHARD SCOTT KUHNS | 100 ALMADOR | | | IRVINE | CA | 92614 | 8405 |
| RICHARD SCOTT LADSON | CHARLES SCHWAB & CO INC CUST | 2735 VIKING DR | | OAK HILL | VA | 20171 | |
| RICHARD SCOTT MCNABB JR & | KATHERINE ELIZABETH MCNABB | 1360 OAK HILL PL. | | SOUTH PASADENA | CA | 91030 | |
| RICHARD SCOTT STRAUSS | PO BOX 412 | | | BOULDER | CO | 80306 | |
| RICHARD SCOTT WEHRHEIM | 507 E HOSACK | | | BOERNE | TX | 78006 | 2735 |
| RICHARD SCULCO | 1453 WAGNER ST | | | WANTAGH | NY | 11793 | 3041 |
| RICHARD SEBASTIAN & | JOAN C SEBASTIAN | 53932 OAKVIEW DR | | SHELBY TOWNSHIP | MI | 48315 | |
| RICHARD SEBENOLER JR | 9005 BLUE HILL CT | | | AUSTIN | TX | 78736 | 7712 |
| RICHARD SEDLAK | PO BOX 42052 | | | BROOKPARK | OH | 44142 | 0052 |
| RICHARD SEDOWSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2205 E MONONA DR | PHOENIX | AZ | 85024 | |
| RICHARD SEFTICK & | JENNIFER SEFTICK JT TEN | 9932 HIDDEN MEADOWS PL | | FT WAYNE | IN | 46825 | 1508 |
| RICHARD SEGAN | 86 WESTBOURNE TER | | | BROOKLINE | MA | 02446 | |
| RICHARD SEIDELL | TOD ACCOUNT | 151 HAMLET DRIVE | | MOUNT SINAI | NY | 11766 | 3003 |
| RICHARD SEIDENS | 954 OAKLAND AVE | | | WAUKESHA | WI | 53186 | 5149 |
| RICHARD SEMELSBERGER | 240 E. COLFAX | | | PALATINE | IL | 60067 | |
| RICHARD SERVETNICK | CUST RYAN J SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | LAFAYETTE | CA | 94549 | 5332 |
| RICHARD SERVETNICK | CUST SCOTT D SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | LAFAYETTE | CA | 94549 | 5332 |
| RICHARD SETTGAST | CGM IRA CUSTODIAN | 18A ANNADALE STREET | | ARMONK | NY | 10504 | 1401 |
| RICHARD SEVERSON AND | JUDY A. SEVERSON JTTEN | W2316 OLD US 2 | | WILSON | MI | 49896 | |
| RICHARD SEWAR | 6035 S TRANSIT RD | LOT 260 | | LOCKPORT | NY | 14094 | 6326 |
| RICHARD SEYMOUR BURTON | CHARLES SCHWAB & CO INC CUST | 1560 HERVEY LN | | SAN JOSE | CA | 95125 | |
| RICHARD SFERRA AND | MARLA SFERRA JTWROS | 25 SPECTOR LANE | | PLAINVEIW | NY | 11803 | 4832 |
| RICHARD SHAFER | 22226 EL MATADOR LANE | | | CROSBY | TX | 77532 | |
| RICHARD SHAFER | MARY M SHAFER TRUST | 2641 BRIDLE RD | | BLOOMFIELD | MI | 48304 | 1607 |
| RICHARD SHAFER & | LOIS SHAFER JT TEN | 6080 GALBRAITH LINE RD | | CROSWELL | MI | 48422 | |
| RICHARD SHAWN COCHRAN | PO BOX 6311 | | | SUN CITY CENTER | FL | 33571 | 6311 |
| RICHARD SHEA | 3932 PLATEAU PLACE | CARLSBAD CA 92008 | | CARLSBAD | CA | 92008 | |
| RICHARD SHEIKH | 7536 TYNEWIND DRIVE | | | WAKE FOREST | NC | 27587 | |
| RICHARD SHEINBERG | PO BOX 2593 | | | PARK CITY | UT | 84060 | 2593 |
| RICHARD SHELDON | 24262 ABBEYWOOD DRIVE | | | WEST HILLS | CA | 91307 | |
| RICHARD SHEPHERD | 310 CRANDALL ST. | | | ALBION | MI | 49224 | |
| RICHARD SHERMAN | 1337 CASIANO ROAD | | | LOS ANGELES | CA | 90049 | 1615 |
| RICHARD SHERSHENOVICH JR | 28714 ARIES ST | | | AGOURA HILLS | CA | 91301 | 1711 |
| RICHARD SHERWOOD | CUST COLIN PATRICK SHERWOOD | UTMA MD | 807 SUNSET DR | GREENSBORO | NC | 27408 | 5614 |
| RICHARD SHETLEY | 700A JUANITA AVE. | | | KIRKWOOD | MO | 63122 | |
| RICHARD SHEVCHENKO | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 1943 AVALON | SAGINAW | MI | 48638 | 4744 |
| RICHARD SHIFFLETT | 22511 VISNAW AVE | | | ST CLAIR SHR | MI | 48081 | 2633 |
| RICHARD SHINABERRY | 520 MADISON AVENUE, SUITE 260 | | | TOLEDO | OH | 43604 | |
| RICHARD SHIROFF & | PATRICIA SHIROFF JT TEN | 724 LEHIGH ST | | EASTON | PA | 18042 | 4326 |
| RICHARD SHLEMMER | 7417 LINDEN TER | | | CARLSBAD | CA | 92009 | 4725 |
| RICHARD SHOLES | 51 BETSY WILLIAMS DR | | | CRANSTON | RI | 02905 | 2701 |
| RICHARD SHORT | 231 ATLANTA AVE. | | | NEDERLAND | TX | 77627 | |
| RICHARD SIDDALL | 7556 HAMPSHIRE LANE NE | | | BREMERTON | WA | 98311 | |
| RICHARD SIEGEL | 931 HIGH MEADOW DRIVE | | | CROWN POINT | IN | 46307 | |
| RICHARD SIEGEL & | LYDIA DONA-SIEGEL JT TEN | 42 HUDSON ST APT 4 | | NEW YORK | NY | 10013 | 3336 |
| RICHARD SIELOFF | 261 TERRY RD | | | SMITHTOWN | NY | 11787 | 5504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD SIERADZKI AND | KIYOKO SIERADZKI JTWROS | 98-824 HILIU PLACE | | | AIEA | HI | 96701 | 2785 |
| RICHARD SIERADZKI SUCC TTEE | FBO THE BRONIA SIERADZKI | REV LIV TR U/A/D 02/28/1995 | RESTATED 02/07/07 | 98-824 HILIU PLACE | AIEA | HI | 96701 | 2785 |
| RICHARD SIERRA | 555 NORTH AVE APT 10F | | | | FORT LEE | NJ | 07024 | 2412 |
| RICHARD SILBER & | RANDI H SILBER | 601 KNOLLWOOD DR | | | WEST HEMPSTEAD | NY | 11552 | |
| RICHARD SILFEE | 85 AMITY ROAD | | | | WARWICK | NY | 10990 | 2301 |
| RICHARD SILVA | 376 WINDSOR AVE | | | | STRATFORD | CT | 06614 | |
| RICHARD SILVERSTEIN | CGM IRA CUSTODIAN | ACCOUNT B | 3908 WEST 124TH STREET | | LEAWOOD | KS | 66209 | 2256 |
| RICHARD SIMON SILVERA | RICHARD S SILVERA DDS DEFINED | 2080 CENTURY PARK E STE 1003 | | | LOS ANGELES | CA | 90067 | |
| RICHARD SIMPKIN | 3011 JANE PLACE NE | APT 225 | | | ALBUQUERQUE | NM | 87111 | |
| RICHARD SIMPSON | 7110 RIVER OAKS | | | | COLUMBIA | MO | 65203 | |
| RICHARD SIMUN | 46 CLIPPER AVENUE | | | | EDISON | NJ | 08817 | |
| RICHARD SINGER TOD KIMBERLEY | SARE, MICHAEL SINGER, DAVID | SINGER, AND STACY SINGER | SUBJECT TO STA TOD RULES | 11520 E SUREY LANE | MIDWEST CITY | OK | 73130 | |
| RICHARD SIOREK | 2000 E BRIAR DEN CT | | | | SIOUX FALLS | SD | 57108 | |
| RICHARD SIRVAITIS & | PATRICIA A SIRVAITIS | 20 W BROTHER DR | | | GREENWICH | CT | 06830 | |
| RICHARD SIZELAND | 100 OBSERVATORY LANE #614 | RICHMOND HILL ON  L4C 1T4 | CANADA | | | | | |
| RICHARD SKELTON | 5175 EAGLE LK RD W | | | | WATERFORD | MI | 48329 | 1722 |
| RICHARD SKROBIS & | LILLIAN SKROBIS TTEE | RICHARD A & LILLIAN M | SKROBIS TR U/A/D 6/02/99 | 6091 TULIP LANE | GREENDALE | WI | 53129 | 2658 |
| RICHARD SKRZYPEK | 1003 HARLEQUIN | | | | HIGHLAND | MI | 48357 | 3933 |
| RICHARD SLATEN | 2021 STERLING OAKS DRIVE | | | | SELLERSBURG | IN | 47172 | |
| RICHARD SLATKIN | TOD ACCOUNT | 218 EAST 29 STREET | | | NEW YORK | NY | 10016 | 8536 |
| RICHARD SLINSKY & | KATHERINE SLINSKY JT TEN | 7 PATTON DRIVE | | | DARIEN | CT | 06820 | 4002 |
| RICHARD SLOANE | PO BOX 3194 | | | | MILWAUKEE | WI | 53201 | 3194 |
| RICHARD SMALLS | 10103TRAILMOOR RD | | | | CHARLOTTE | NC | 28278 | |
| RICHARD SMALLWOOD | 3003 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | |
| RICHARD SMITH | 109 RICHARD RD | | | | CORRALES | NM | 87048 | 6012 |
| RICHARD SMITH | 14 PATRICIA ST | | | | FRANKLIN | OH | 45005 | 1733 |
| RICHARD SMITH | 2948 HARMONY HWY. | | | | HARMONY | NC | 28634 | 9180 |
| RICHARD SMITH | 315 GRANT | | | | SABETHA | KS | 66534 | 2315 |
| RICHARD SMITH | 32311 OLDE FRANKLIN | | | | FARMINGTON HILLS | MI | 48334 | |
| RICHARD SMITH | 3895 FAY BLVD | | | | COCOA | FL | 32927 | |
| RICHARD SMITH | 4620 W HASAN DR | | | | LAVEEN | AZ | 85339 | |
| RICHARD SMITH | 522 STURGEON CIRCLE | | | | RUSSELLVILLE | AR | 72802 | |
| RICHARD SMITH | 712 DOOLEY LN | | | | NAMPA | ID | 83686 | |
| RICHARD SMITH | 8370 E 109TH AVENUE #607 | | | | CROWN POINT | IN | 46307 | 8686 |
| RICHARD SMITH ROWLETT | 1909 W 42ND ST | | | | AUSTIN | TX | 78731 | |
| RICHARD SMITH ROWLETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1909 W 42ND ST | | AUSTIN | TX | 78731 | |
| RICHARD SNIDER | 45900 NEW LONDON EASTERN RD | | | | SULLIVAN | OH | 44880 | 9609 |
| RICHARD SNOW KINSLEY & | KAREN RUTH KINSLEY | 27 SOUTH WINDSAIL | | | THE WOODLANDS | TX | 77381 | |
| RICHARD SNYDER | 1046 WHITE DEER PIKE | | | | WHITE DEER | PA | 17887 | |
| RICHARD SNYDER | 15 EDGEGROVE AVE | | | | STATEN ISLAND | NY | 10312 | |
| RICHARD SNYDER | 55 S EDGEWOOD DR | | | | ELKTON | MD | 21921 | 2130 |
| RICHARD SOLOMON | 26 MEADOW STREET | | | | ADAMS | MA | 01220 | |
| RICHARD SOLOSKI & | ANN SOLOSKI JT TEN | 8540 EAST MCDOWELL RD #107 | | | MESA | AZ | 85207 | 1433 |
| RICHARD SOMMERFIELD | 4750 THOMAS ROAD | | | | METAMORA | MI | 48455 | |
| RICHARD SOMMERS ARTHUR | CUST CATHERINE D ARTHUR | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | PO BOX 254 | SUNSET BEACH | CA | 90742 | 0254 |
| RICHARD SOROCHAK | 1078 NH ROUTE 4A #2 | | | | ENFIELD | NH | 03748 | 3807 |
| RICHARD SOUZA | 16302 MATEO ST | | | | SAN LEANDRO | CA | 94578 | 3130 |
| RICHARD SPARKS | 8 FOX RUN | | | | GARNET VALLEY | PA | 19061 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD SPECIALE | 4 TIP TOP WAY | | | | BERKELEY HEIGHTS | NJ | 07922 |
| RICHARD SPENCER CASE | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA | GA | 30068 | 3723 |
| RICHARD SPIEGELMAN | 1606 BALDWIN LANE | | | | HARRISBURG | PA | 17110 | 3303 |
| RICHARD SPOERER | RT 2 BOX 315 | | | | FAYETTEVILLE | WV | 25840 |
| RICHARD SPOLZINO | 101 PERRY STREET, 2F | | | | NEW YORK | NY | 10014 |
| RICHARD SPOOR | 91 TIMBERLANE ROAD | | | | NEW BEDFORD | MA | 02745 | 4227 |
| RICHARD SPOTTS | 73 MEETINGHOUSE RD | | | | DOYLESTOWN | PA | 18901 | 2341 |
| RICHARD SPRING | 77 PICKETTS RIDGE RD | | | | REDDING | CT | 06896 | 1015 |
| RICHARD ST LOUIS | 121G CIRCLE LOOP | | | | STATEN ISLAND | NY | 10304 |
| RICHARD STADER-SHAW | 2414 N KIMBALL AVE | | | | CHICAGO | IL | 60647 |
| RICHARD STAHL | CHARLES SCHWAB & CO INC CUST | 6632 TELEGRAPH RD | | | BLOOMFIELD | MI | 48301 |
| RICHARD STAHL | RICHARD L STAHL TRUST | 6632 TELEGRAPH RD | | | BLOOMFIELD | MI | 48301 |
| RICHARD STAHL & | IRENA STAHL JT TEN | 60-03 50TH AVE | | | FLUSHING | NY | 11377 | 5850 |
| RICHARD STANLEY & | BARBARA STANLEY JT TEN | 366 ARDSLEY ST | | | S I | NY | 10306 | 1630 |
| RICHARD STANLEY BELL JR | 1332 ROUTE 6 RR #12 | | | | CARMEL | NY | 10512 |
| RICHARD STANTON AND | DOROTHY STANTON TRUST | RICHARD & DOROTHY STANTON | TTEES UAD 07/30/90 | 4000 E FLETCHER G 314 | TAMPA | FL | 33613 | 4822 |
| RICHARD STARK TTEE | STARK FAMILY TRUST U/A | DTD 07/02/1990 | 2491 GRANITE LANE | | LINCOLN | CA | 95648 | 8208 |
| RICHARD STARR | 8404 ROCK CREEK DR. | | | | FORT WORTH | TX | 76123 |
| RICHARD STEARNS | 145 GENERALS RETREAT PL | | | | FRANKLIN | TN | 37064 | 3899 |
| RICHARD STEARNS TTEE | RICHARD STEARNS TRUST | U/A DTD 5-21-97 | 479 CHAMBER STREET | | PRT CHARLOTTE | FL | 33948 | 6301 |
| RICHARD STEGEMAN | 1214 ASHLAND AVE | | | | DAYTON | OH | 45420 | 1504 |
| RICHARD STEIGER & | MARALYNNE STEIGER JT TEN | 442 EAST 20TH ST APT 3D | | | NEW YORK | NY | 10009 | 8123 |
| RICHARD STEIN | 15273 SURREY HOUSE WAY | | | | CENTREVILLE | VA | 20120 | 1179 |
| RICHARD STEIN | 6918 181ST ST | | | | FRESH MEADOWS | NY | 11365 | 3532 |
| RICHARD STEINBERG | KENNETH STEINBERG CO-TTEES | KEY CONSTRUCTION CO PS PLAN | PARKSHORE DEVELOPMENT CORP | 66 CENTRAL SQUARE | LINWOOD | NJ | 08221 | 2001 |
| RICHARD STEINER | 1420 GEORGIA CT | | | | ROHNERT PARK | CA | 94928 | 4804 |
| RICHARD STEINHEBER | CHARLES SCHWAB & CO INC CUST | 21 BONNIE VUE LANE | | | NEW MILFORD | CT | 06776 |
| RICHARD STENKEN | 145 PARK AVE | | | | LEONIA | NJ | 07605 | 2011 |
| RICHARD STEPHE ZWOLINSKI | 37793 W HORSESHOE DR | | | | CLINTON TWP | MI | 48036 | 1728 |
| RICHARD STEPHEN HARNSBERGER | JR & | JEAN C HARNSBERGER JT TEN | 4906 ALLISON COVE | | AUSTIN | TX | 78741 | 7319 |
| RICHARD STEPHEN SADY JR | CHARLES SCHWAB & CO INC CUST | 3750 GRANGER DR. | | | SALT LAKE CITY | UT | 84119 |
| RICHARD STEPHENS | 25695 FISHERMANS DRIVE | | | | DANA POINT | CA | 92629 |
| RICHARD STEVEN BIESAN & | INGRID MARIE BIESAN | 6113 HOLLYWOOD DR | | | PARMA | OH | 44129 |
| RICHARD STEVEN MOODY | 3290 BLAZER RD | | | | FRANKLIN | TN | 37064 | 9445 |
| RICHARD STEVEN WALLIN | 2621 PALISADE AVENUE | APT. # 10K | | | BRONX | NY | 10463 |
| RICHARD STEVENS SALOMAN & | SYDNEY ADAM SALOMAN JT WROS | 71A POND STREET | | | SHARON | MA | 02067 | 2520 |
| RICHARD STEWART | 10203 GREENSIDE DR | | | | COCKEYSVILLE | MD | 21030 | 3323 |
| RICHARD STEWART | 38 SCOTCH PINE DRIVE | | | | VOORHEESVILLE | NY | 12186 | 9527 |
| RICHARD STEWART JR | 1410 BANBURY PL | | | | FLINT | MI | 48505 | 1927 |
| RICHARD STEWART KNECHT | 7661 NORHILL ROAD | | | | COLUMBUS | OH | 43235 | 1743 |
| RICHARD STILLIE | 3103 TANANA LOOP EXT | HCR 60 BOX 4199 | | | DELTA JUNCTION | AK | 99737 |
| RICHARD STINEBISER | 566 WATERBURY DR. | | | | GREENSBURG | PA | 15601 | 6060 |
| RICHARD STOCKTON | 541 SHOFFNER LANE | | | | ELKINS | AR | 72727 |
| RICHARD STONEY | PO BOX 38 | | | | ORLEANS | CA | 95556 | 0038 |
| RICHARD STONICH | 1915 SAN CARLOS AVENUE | | | | ALLEN | TX | 75002 |
| RICHARD STOUT | 4309 PEYTONSVILLE-TRINITY RD | | | | FRANKLIN | TN | 37064 |
| RICHARD STRAMAGLIA | CHARLES SCHWAB & CO INC CUST | 39W 525 BIG TIMBER RD | | | ELGIN | IL | 60124 |
| RICHARD STRATTON | 2331 HOOPER AVE | | | | BRICK | NJ | 08723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD STREIM | CUST KAREN STREIM UGMA NY | 1111 ELINOR RD | | HEWLETT BAY | NY | 11557 | 2505 |
| RICHARD STROH | 4896 RIVER RD | | | HOUGHTON LAKE | MI | 48629 | 9675 |
| RICHARD STROM | CGM IRA ROLLOVER CUSTODIAN | PO BOX 150 | | MENDOCINO | CA | 95460 | 0150 |
| RICHARD STROTHMAN | TR LUCILLE THYBEN TRUST | UA 02/12/94 | 2 CANDYTUFT COURT | MASSAPEQUA PARK | NY | 11758 | 7363 |
| RICHARD STUART | 164 BEACON HILL ROAD | | | MORGANVILLE | NJ | 07751 | 4207 |
| RICHARD STUART KAPLAN & | JANET L KAZENEL-KAPLAN | 14 PARK AVE | | MAPLEWOOD | NJ | 07040 | |
| RICHARD STURMER IRA | FCC AS CUSTODIAN | 533 GREEN PL | | WOODMERE | NY | 11598 | 1908 |
| RICHARD SUMSKI | TOD DTD 08/19/2008 | 239 RIVIERA PARKWAY | | LINDENHURST | NY | 11757 | 6118 |
| RICHARD SUNNICKSON | 1434 EVERGREEN TERRACE | | | GLENVIEW | IL | 60025 | 2275 |
| RICHARD SUTPHIN | 508 S MAIN ST EXT 1ST FL | | | NAUGATUCK | CT | 06770 | |
| RICHARD SUTTON & | COLETTE SUTTON | JT TEN | 33919 2400 N AVENUE | LAMOILLE | IL | 61330 | 9290 |
| RICHARD SWARTZENDRUBER | 334 S 310TH ST | | | WELLMAN | IA | 52356 | |
| RICHARD SWIFT | 700 NORTH 7TH ST. | | | HERRIN | IL | 62948 | |
| RICHARD SYPUDT | 7410 MONROE AVE | | | HAMMOND | IN | 46324 | |
| RICHARD SZENTKUTI & | CYNTHIA SZENTKUTI JT WROS | 90 GROVE ST | | RIDGEFIELD | CT | 06877 | 4114 |
| RICHARD SZPARA | 4505 MEADOWVIEW CT | APT 2C | | YPSILANTI | MI | 48197 | 4974 |
| RICHARD SZUCS | 1701 ROSECREST DR | | | LORAIN | OH | 44053 | 3053 |
| RICHARD SZVITICH | 180 PENNSYLVANIA AVE | | | DOVER | DE | 19901 | |
| RICHARD T ADAMS | 31 ROWLEY DR | | | ROCHESTER | NY | 14624 | 2612 |
| RICHARD T AHLERS | SIMPLE IRA-PERSHING LLC CUST | 53 HINCHMAN AVENUE | | DENVILLE | NJ | 07834 | 2145 |
| RICHARD T ALLBERT CUST FOR | MEGAN W ALLBERT UTMA/TN | 125 JOYCE LANE | | ASHLAND CITY | TN | 37015 | 3502 |
| RICHARD T ALLBERT TOD A.M. CYRIER, | M.T. ALLBERT & M.A. WILKINSON | SUBJ TO STA RULES | 125 JOYCE LANE | ASHLAND CITY | TN | 37015 | 3502 |
| RICHARD T AVIS & | VICTORIA D WOODS | ESCROW ATTORNEY ACCOUNT | 4039 BAYSHORE BLVD NE | ST PETERSBURG | FL | 33703 | |
| RICHARD T BAILEY | 608 N CONNECTICUT | | | ROYAL OAK | MI | 48067 | 2036 |
| RICHARD T BAILEY & | SHIRLEY A BAILEY JT TEN | 608 N CONNECTICUT | | ROYAL OAK | MI | 48067 | 2036 |
| RICHARD T BANKS | 11101 DOVE AVE | | | CLEVELAND | OH | 44105 | 4245 |
| RICHARD T BARRETT | CUST RICHARD T BARRETT JR UGMA MI | 2222 AMERICUS BLVD N | APT 30 | CLEARWATER | FL | 33763 | 2705 |
| RICHARD T BARTOLOZZI | 3 QUEENS LN | | | WAYNE | NJ | 07470 | |
| RICHARD T BEANY | 3855 EDINBURGH | | | YOUNGSTOWN | OH | 44511 | 1127 |
| RICHARD T BEANY & | LINDA A BEANY JT TEN | 3855 EDINBURGH | | YOUNGSTOWN | OH | 44511 | 1127 |
| RICHARD T BEETZ | 7350 S 700 W-90 | | | WARREN | IN | 46792 | 9549 |
| RICHARD T BERGER | PO BOX 178 | | | WINCHESTER CENTER | CT | 06094 | 0178 |
| RICHARD T BILBREY | 632 S 300 E | | | ANDERSON | IN | 46017 | 1812 |
| RICHARD T BILICKI | 12323 DAY RD | | | MAYBEE | MI | 48159 | 9539 |
| RICHARD T BLACKMER | 10429 MCPHERSON RD BOX 87A | | | MILLINGTON | MI | 48746 | 9400 |
| RICHARD T BOLITHO | 9044 SUNNINGDALE RD | | | PEYTON | CO | 80831 | 4053 |
| RICHARD T BOND | CHARLES SCHWAB & CO INC CUST | 250 POINT RD | | SENECA | SC | 29672 | |
| RICHARD T BOWER & | MRS KAREN L BOWER JT TEN | RD 1 BOX 273B | | YOUNGSVILLE | PA | 16371 | 9625 |
| RICHARD T BOYLE | 1 MOTT STREET | | | ARLINGTON | MA | 02474 | 8828 |
| RICHARD T BOYLE | 105 GILPIN AVE | | | ELKTON | MD | 21921 | 4902 |
| RICHARD T BOYLE & | RENEE BOYLE JT TEN | 105 GILPIN AVE | | ELKTON | MD | 21921 | 4902 |
| RICHARD T BRADACH | 4088 SIEFER DRIVE | | | ROOTSTOWN | OH | 44272 | 9613 |
| RICHARD T BRAY | 5108 FAIRWAY BLVD | | | WICHITA FALLS | TX | 76310 | |
| RICHARD T BRIERE | 7525 STONEYBROOK DR | APT 945 | | NAPLES | FL | 34112 | 7775 |
| RICHARD T BROMLEY | 6 WASHINGTON LN | | | HOPKINTON | MA | 01748 | 1071 |
| RICHARD T BRUNHUBER | 33-28 81ST ST APT#51 | | | JACKSON HEIGHTS | NY | 11372 | 1328 |
| RICHARD T BULAGA | P.O. BOX 1356 | | | CLIFTON | NJ | 07015 | 1356 |
| RICHARD T BURKE & | MARTINA BURKE JT TEN | 127 ARLINGTON DR | | FORDS | NJ | 08863 | 1315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD T CALKINS | 5938 OLD STATE ROAD | | | | NORTH BRANCH | MI | 48461 | 9605 |
| RICHARD T CANNICI | 682 NANCY K CROSSING | | | | ROANOKE | IN | 46783 | 9192 |
| RICHARD T CANSECO | 15 W 85TH ST | | | | KANSAS CITY | MO | 64114 | 2417 |
| RICHARD T CARON | 533 WHITE RD | | | | GLADWIN | MI | 48624 | |
| RICHARD T CARTY & | ROSANNA T CARTY | JT TEN | 96 WILKINS AVE | | ALBANY | NY | 12205 | 1715 |
| RICHARD T CASCARANO | 205 FOX RUN RD | | | | LIBERTYVILLE | IL | 60048 | 2421 |
| RICHARD T CAULEY | 135 CHANCERY LN | | | | MANKATO | MN | 56001 | 4114 |
| RICHARD T CHRISTOPHER & | BEBI CHRISTOPHER JT TEN | 14705 WATSONVILLE RD | | | MORGAN HILL | CA | 95037 | 9607 |
| RICHARD T CHRISTY | 752 DANIEL DR | | | | COLLEGEVILLE | PA | 19426 | 4116 |
| RICHARD T CLARK & | SUSAN M CLARK | 804 GRANADA BLVD S | | | JACKSONVILLE | FL | 32207 | 6011 |
| RICHARD T CLEMENT | META E CLEMENT FAMILY LIVING T | 1424 BRIANS WAY | | | ROCHESTER | MI | 48307 | |
| RICHARD T COLLINS | 331 W SIXTH ST | | | | PORT CLINTON | OH | 43452 | 2305 |
| RICHARD T COLLINS & | PATSY E COLLINS JT TEN | 565 PARKVIEW BLVD | | | LAKE ORION | MI | 48362 | 3431 |
| RICHARD T COOK | 27556 WEST CHICAGO | | | | LIVONIA | MI | 48150 | 3248 |
| RICHARD T CRAWFORD | CHARLES SCHWAB & CO INC CUST | 1275 DRAKE CIRCLE | | | SAN LUIS OBISPO | CA | 93405 | |
| RICHARD T CROMWELL | 149 VAN DYKE RD | | | | HOPEWELL | NJ | 08525 | 1003 |
| RICHARD T CUNNIFF | REVOCABLE TRUST DTD 4/10/89 | 767 5TH AVENUE-SUITE 4701 | | | NEW YORK | NY | 10153 | 4777 |
| RICHARD T DANAHY JR | 6550 WELLINGTON DR | | | | DERBY | NY | 14047 | 9735 |
| RICHARD T DARDEN | 3508 REDMONT ROAD | | | | BIRMINGHAM | AL | 35213 | 2836 |
| RICHARD T DAVIES | 140 BROOK RD | | | | BARNESVILLE | GA | 30204 | 3322 |
| RICHARD T DAVIS | 73 ORCHARD LANE | | | | HUNTINGTON | IN | 46750 | 1752 |
| RICHARD T DELANEY | 331 MAYFLOWER CIR | | | | HANOVER | MA | 02339 | 2124 |
| RICHARD T DEMBECK & | MARY ELLEN DEMBECK JT TEN | 31356 ACTON DR | | | WARREN | MI | 48092 | 1301 |
| RICHARD T DEMBECK & | MARY ELLEN DEMBECK JT WROS | 31356 ACTON DR | | | WARREN | MI | 48092 | 1301 |
| RICHARD T DOYLE | 11 SPAULDING ST | APT # 2 | | | WAKEFIELD | MA | 01880 | 1601 |
| RICHARD T DUBBS | 815 BELWOOD DR | | | | HIGHLAND HGTS | OH | 44143 | 3239 |
| RICHARD T DURANCZYK & | NELLIE M DURANCZYK JT TEN | 7885 TUTTLEHILL | | | YPSI TWNSHP | MI | 48197 | 9725 |
| RICHARD T ELY JR | S ALISON ELY | INVESTMENT ACCOUNT | 9738 GREEN SPRUCE DR | | LAKELAND | TN | 38002 | 8079 |
| RICHARD T FAHY AND | MARY A FAHY JTWROS | 11809 HASTINGS AVE | | | YUKON | OK | 73099 | 8067 |
| RICHARD T FAVARO | CUST TAYLOR COREY FAVARO UGMA WA | 15802 36TH NE | | | SEATTLE | WA | 98155 | 6620 |
| RICHARD T FERRIS | 5142 BANBURY | | | | MEMPHIS | TN | 38135 | 2284 |
| RICHARD T FIALA | 12525 SW TOOZE RD | | | | SHERWOOD | OR | 97140 | |
| RICHARD T FINE | 1902 CROOK ST | | | | FALLS CITY | NE | 68355 | 1948 |
| RICHARD T FISHER & | CHARMALEE R FISHER JT TEN | 1404 RED BIRD CT | | | KOKOMO | IN | 46902 | 5800 |
| RICHARD T FLYNN | 11 DUCHESS AVE | | | | SO BURLINGTON | VT | 05403 | 7329 |
| RICHARD T FLYNN TRUST | RICHARD T FLYNN TTEE | UA DTD 03/08/90 | 6 FLYNN ROAD | | NEW FANE | VT | 05345 | |
| RICHARD T FOWLER | 5 NEW RYE RD | | | | EPSOM | NH | 03234 | 4501 |
| RICHARD T FRANCISCO & | RITA FRANCISCO | 97-48 103 ST | | | OZONE PARK | NY | 11416 | |
| RICHARD T GEGGIE | 2719 DOVER DR | | | | TROY | MI | 48083 | 2429 |
| RICHARD T GERVICK | 3861 TAHACHAPI AVE | | | | PAHRUMP | NV | 89048 | 9418 |
| RICHARD T GIRARD | 3659 CONVENTRYVILLE ROAD | | | | POTTSTOWN | PA | 19465 | 8909 |
| RICHARD T GLENN | 5234 W 31ST STREET | | | | CICERO | IL | 60804 | 3946 |
| RICHARD T GOELTZ | 8501 CARTWRIGHT LN | | | | KNOXVILLE | TN | 37923 | 5554 |
| RICHARD T GOLIGHTLY & | GLORIA A GOLIGHTLY JT TEN | 19501 SW 127TH CT | | | MIAMI | FL | 33177 | 4213 |
| RICHARD T GORECKI | 33467 SEBASTIAN DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 6135 |
| RICHARD T GRACE | TERESA M GRACE | 5609 PRINCETON RD | | | HAMILTON | OH | 45011 | 8408 |
| RICHARD T GRAHAM | 4620 BRIXSHIRE DRIVE | | | | HILLAIRD | OH | 43026 | 9060 |
| RICHARD T GRONSKI | AUDREY GRONSKI TTEE | U/A/D 06-25-2004 | FBO R GRONSKI & A GRONSKI LIV | 760 W HAMLIN | ROCHESTER HILLS | MI | 48307 | 3431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD T GROSSMAN ROTH IRA | FCC AS CUSTODIAN | 6 NANTUCKET LANE | | ST LOUIS | MO | 63132 | 4111 |
| RICHARD T GUDINO | 1174 BLUETEAL PLACE | | | MANTECZ | CA | 95337 | 6068 |
| RICHARD T GUIDOBONI TRUST | RICHARD T GUIDOBONI TTEE | U/A/DTD 1/21/85 | 9 OLD ORCHARD LANE | KINGSTON | MA | 02364 | 1707 |
| RICHARD T HARDINGHAM | 9602 AMBERLEIGH LN | APT E | | PERRY HALL | MD | 21128 | 0029 |
| RICHARD T HEWLETT | 22569 SUMMER LANE | | | NOVI | MI | 48374 | 3647 |
| RICHARD T HIDALGO | 3155 KELP LN | | | OXNARD | CA | 93035 | 1663 |
| RICHARD T HIGGINBOTHAM | 800 LINDEN ROAD | | | PINEHURST | NC | 28374 | 9080 |
| RICHARD T HODGES | 4231 WESTRIDGE COURT NE | | | IOWA CITY | IA | 52240 | |
| RICHARD T HODOM | 3607 BRASS LANTERN WA | | | CHATTANOOGA | TN | 37415 | 7220 |
| RICHARD T HOISINGTON | TOD ACCOUNT | PO BOX 202 | | JAY | ME | 04239 | |
| RICHARD T HOLBROOK | 5032 TOWER BEACH RD | | | PINCONNING | MI | 48650 | 9716 |
| RICHARD T HOWELL | RICHARD T & ANN E HOWELL TRUST | 21450 SARATOGA HILLS RD | | SARATOGA | CA | 95070 | |
| RICHARD T JACKSON | 3001 RENGENCY WAY | | | JEFFERSONVLLE | IN | 47130 | |
| RICHARD T JOHNSON | 281 TENNYSON ST | | | THOUSAND OAKS | CA | 91360 | 1624 |
| RICHARD T JONES | 4530 6TH PL SW | | | VERO BEACH | FL | 32968 | 4148 |
| RICHARD T JONES AND | PATRICIA W JONES TTEES O/T RICHARD | T JONES TRUST U/A DTD 2/26/96 | 18760 CYPRESS ROAD | FORT BRAGG | CA | 95437 | 8264 |
| RICHARD T KADLEC & | MARGUERITE L KADLEC JT TEN | 1521 S WEBSTER | | KOKOMO | IN | 46902 | 2047 |
| RICHARD T KAPPEL | 1004 S BRIDGEPORT RD | | | INDIANAPOLIS | IN | 46231 | 1114 |
| RICHARD T KELLOGG | 7636 N GANNETT RD | | | SAGAMORE HILLS | OH | 44067 | 2918 |
| RICHARD T KERRIGAN | 1111 EAST COLORADO ST | | | DAVENPORT | IA | 52803 | 1936 |
| RICHARD T KOBOLDT | 4790 S FORDNEY RD | | | HEMLOCK | MI | 48626 | 8723 |
| RICHARD T KOCHER & | GAIL P KOCHER JT TEN | 345 WILLJOSE DRIVE | | LEXINGTON | NC | 27295 | 0312 |
| RICHARD T KOES | 1225 NORTH GRANADA AVE #30 | | | ALHAMBRA | CA | 91801 | 8130 |
| RICHARD T KONARSKI | 964 FIRETHORN DR | | | SEVEN HILLS | OH | 44131 | 3028 |
| RICHARD T KOST | TR MADELINE I KOSTSZYCKI U-W | MARTIN P KOSTSZYCKI | 255 GEREGHTY ST | SOUTH AMBOY | NJ | 08879 | 2006 |
| RICHARD T KRIEGER | STELLA A KRIEGER | 3400 BAYBERRY DR | | WALNUT CREEK | CA | 94598 | 2716 |
| RICHARD T KRUPP | 8111 N SAGINAW ST | BOX 433 | | NEW LOTHROP | MI | 48460 | 0433 |
| RICHARD T KUEHN & | NANCY F KUEHN JT TEN | 1312 YUBINARANDA CIR | | CARY | NC | 27511 | 5629 |
| RICHARD T KVAPIL | 114 GLENDALE DR | | | HUNTERSVILLE | NC | 28078 | 5277 |
| RICHARD T LANGE | CHARLES SCHWAB & CO INC.CUST | 4475 BUNKER HILL DR | | BETTENDORF | IA | 52722 | |
| RICHARD T LARKINS & | CHRISTINE B LARKINS JT TEN | 282 CRESCENT AVENUE | | SPOTSWOOD | NJ | 08884 | 1054 |
| RICHARD T LASALLE | & ANNA V RUSOVA JTTEN | 2055 CHINN RD | | DENTON | TX | 76207 | |
| RICHARD T LEWIS | 163 NORMAN AVE | | | AVON LAKE | OH | 44012 | 1933 |
| RICHARD T LIGHT | WBNA CUSTODIAN TRAD IRA | 146 ISLAND CIRCLE | | SARASOTA | FL | 34242 | |
| RICHARD T LINDGREN TR | RICHARD T LINDGREN TTEE | U/A DTD 02/26/2008 | 1707 AVALON AVENUE | JOLIET | IL | 60435 | 5717 |
| RICHARD T LIVINGSTON | TOD ACCOUNT | 104 CHALCOTT PLACE | | SUMMERVILLE | SC | 29485 | 5612 |
| RICHARD T LOCKE TTEE | RICHARD T LOCKE TRUST | U/A DTD 11-21-2000 | 600 SUMMER STREET #14 | DUXBURY | MA | 02332 | 4242 |
| RICHARD T LOHR | BOX 193 | | | WILLIAMSVILLE | NY | 14231 | 0193 |
| RICHARD T LOHR | CGM IRA CUSTODIAN | PO BOX 193 | | WILLIAMSVILLE | NY | 14231 | 0193 |
| RICHARD T LONG & | ANTOINETTE LONG | TR LONG TRUST UA 4/18/00 | 1511 WEST 37TH ST | LORAIN | OH | 44053 | 2725 |
| RICHARD T LOWE | 2760 DELAVAN DR | | | DAYTON | OH | 45459 | 3550 |
| RICHARD T LUCERO | CGM IRA CUSTODIAN | 2 REED BENT ROAD | | ROCKLAND | MA | 02370 | 7203 |
| RICHARD T MAHER | 396 COLDWATER ROAD | | | ROCHESTER | NY | 14624 | 2441 |
| RICHARD T MAZZARELLI | 28 TALBOTT FARM DR | | | MENDON | MA | 01756 | 1150 |
| RICHARD T MCCORMACK | CGM ROTH IRA CUSTODIAN | 15 CEDAR LANE | | BERKELEY HTS | NJ | 07922 | 2400 |
| RICHARD T MCDONALD IRA | FCC AS CUSTODIAN | 3400 TYSON ROAD | | NEWTOWN SQ | PA | 19073 | 3420 |
| RICHARD T MOLNAR | PO BOX 243 | | | RINGOES | NJ | 08551 | 0243 |
| RICHARD T MUIR & | SHERRY A MUIR | 7177 RECTOR RD. | | SANGER | TX | 76266 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD T MUNIE | 47610 BURLINGAME | | | | CHESTERFIELD | MI | 48047 | |
| RICHARD T MURBACH | 2196 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124 | 1256 |
| RICHARD T MURPHY SR | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328 | 3151 |
| RICHARD T MURRAY | 575 N W 13TH AVE | | | | BOCA RATON | FL | 33486 | 3265 |
| RICHARD T MURRAY & | BONNIE S MURRAY JT TEN | 575 N W 13TH AVE | | | BOCA RATON | FL | 33486 | 3265 |
| RICHARD T NEUBERG | 1500 OLD BOERNE RD | | | | BULVERDE RD | TX | 78163 | 3236 |
| RICHARD T NICOLELLA & | DINA T NICOLELLA & | 522 NORTH PARKWAY | | | GOLDEN BEACH | FL | 33160 | |
| RICHARD T NORTHWAY | #11 YOUNG DR | | | | ST LOUIS | MO | 63135 | 1136 |
| RICHARD T OLENZEK | 15576 WESTBROOKE | | | | LIVONIA | MI | 48154 | 2359 |
| RICHARD T OLENZEK & | VIRGINIA E OLENZEK JT TEN | 15576 WESTBROOKE | | | LIVONIA | MI | 48154 | 2359 |
| RICHARD T PANDZIK | PO BOX 4808 | | | | SYRACUSE | NY | 13221 | 4808 |
| RICHARD T PAPERD & | PAMELA A PAPERD JT TEN | 3431 DOLORES | | | WARREN | MI | 48091 | 1689 |
| RICHARD T PENDER & | BEVERLY J PENDER | 271 VELVETLAKE DR | | | SUNNYVALE | CA | 94089 | |
| RICHARD T POE | 2423 LINDSEY COURT | | | | QUINCY | IL | 62305 | 7611 |
| RICHARD T PONSETTO JR | 503 S SAGINAW ST STE 739 | | | | FLINT | MI | 48502 | 1807 |
| RICHARD T PRESSLEY & | DEBRA M PRESSLEY JT TEN | 22 BEADLE LN | | | ASHEVILLE | NC | 28803 | |
| RICHARD T QUINN | 710 RADNOR AVENUE | | | | PINE BEACH | NJ | 08741 | 1234 |
| RICHARD T QUINTON & | BARBARA C QUINTON JT TEN | 128 EAST VIEW AVENUE | | | LEONIA | NJ | 07605 | 1507 |
| RICHARD T REDDINGTON JR | 32 SHADOW TIMES DR | | | | PENFIELD | NY | 14526 | |
| RICHARD T REITER | 801 S SKINKER BLVD APT 5C | | | | SAINT LOUIS | MO | 63105 | 3228 |
| RICHARD T RIPLEY & | REBECCA L RIPLEY | PO BOX 13666 | | | MILL CREEK | WA | 98082 | |
| RICHARD T RUFF | 35287 KINGS FOREST BLVD | | | | CLINTON TWP | MI | 48035 | 2184 |
| RICHARD T RUSCITTI | SEP-IRA DTD 04/15/93 | 1537 N CLYBOURN | UNIT E | | CHICAGO | IL | 60610 | |
| RICHARD T RYCKAERT | 3186 S 200 EAST | | | | BOUNTIFUL | UT | 84010 | 5719 |
| RICHARD T SALGAT | 5861 SUNNY HILLS DR | | | | OXFORD | MI | 48371 | 4158 |
| RICHARD T SALGAT | 5861 SUNNYHILLS DR | | | | OXFORD | MI | 48371 | 4158 |
| RICHARD T SAWAYA & | BEVERLY S SAWAYA TR | UA 07/08/2004 | RICHARD & BEVERLY SAWAYA TRUST | 19316 LAUREL | LIVONIA | MI | 48152 | |
| RICHARD T SCHELLER | 209 PINE HILLS DRIVE | | | | DOTHAN | AL | 36301 | 5817 |
| RICHARD T SCHOCK | 2218 MARDELL DR | | | | DAYTON | OH | 45459 | 3634 |
| RICHARD T SEARS | CHARLES SCHWAB & CO INC CUST | 16147 SPINNAKER DR | | | CROSBY | TX | 77532 | |
| RICHARD T SHADEL | 3059 STRT 39 SOUTH | | | | SHELBY | OH | 44875 | |
| RICHARD T SHORT | 1845 VIEW CREST DR | | | | RENO | NV | 89511 | 7545 |
| RICHARD T SHROYER & | SARA J SHROYER | 212 BEECHWOOD CT | | | MOUNT LAUREL | NJ | 08054 | |
| RICHARD T SHUMAN & | DORIS J SHUMAN JT TEN | 3662 ELDER RD S | | | WEST BLOOMFIELD | MI | 48324 | 2530 |
| RICHARD T SIRNA & | PATRICIA R SIRNA JT TEN | 11030 WHITE LAKE RD | | | FENTON | MI | 48430 | 2476 |
| RICHARD T SMITH | 10 COURT LANE | | | | YARDVILLE | NJ | 08620 | 2706 |
| RICHARD T SMITH | 3102 EVREUX DR | | | | MURFREESBORO | TN | 37129 | 0206 |
| RICHARD T SOUTHBY | 2635 PINY HILL COURT | | | | OXFORD | MI | 48370 | 2721 |
| RICHARD T SOUTHBY & | LINDA K SOUTHBY JT TEN | 2635 PINY HILL COURT | | | OXFORD | MI | 48370 | 2721 |
| RICHARD T STEPHENS & | DONNA S STEPHENS TTEE | RICHARD & DONNA STEPHENS | FAMILY TRUST UAD 1/31/92 | 4439 YACHT HARBOR DR | STOCKTON | CA | 95204 | 1127 |
| RICHARD T STILWELL | 1026 ALLSTON ST | | | | HOUSTON | TX | 77008 | |
| RICHARD T STOREY & | TERRYL J STOREY JT TEN | 17 ROCKDALE DRIVE | | | AMHERST | NY | 14228 | 3438 |
| RICHARD T STOW AND | GERTRUDE A STOW JTWROS | 10399 67TH AVE N LOT 60 | | | SEMINOLE | FL | 33772 | 6408 |
| RICHARD T SUSANY & | CHRISTINE O SUSANY JT TEN | 122 FEATHERMOON DRIVE | | | SANTA TERESA | NM | 88008 | 9300 |
| RICHARD T SYNOTT | 174 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 | 2519 |
| RICHARD T TANIGUCHI | & LINDA M TANIGUCHI JTTEN | TOD AMIKA DUPREE | 40 DEBI LANE | | ST MARIES | ID | 83861 | |
| RICHARD T TENNIE AND | JULIE L TENNIE JTWROS | ROUTE 1 272 ELM ST | | | OAKFIELD | WI | 53065 | 9772 |
| RICHARD T THOMPSON | 8324 VALLEY RD | | | | LEVERING | MI | 49755 | 9728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD T TOKARSKI | 3 FENWOOD AVE | | | | SMITHFIELD | RI | 02917 |
| RICHARD T TYRA | 17985 DICE ROAD | | | | HEMLOCK | MI | 48626 | 9637 |
| RICHARD T UPTON | TR UA 09/27/76 | RICHARD T UPTON | CLYDE STR | | EARLVILLE | NY | 13332 |
| RICHARD T VAN HOOYDONK | 81 BRIARCLIFF RD | | | | ROCHESTER | NY | 14616 | 4022 |
| RICHARD T VENTI JR | 15200 NW ABERDEEN DRIVE | | | | PORTLAND | OR | 97229 | 0911 |
| RICHARD T VISCO | 117 TAMARISK WAY | | | | LEESBURG | FL | 34748 | 8614 |
| RICHARD T VOLPE | 29035 BIG RANGE RD | | | | CANYON LAKE | CA | 92587 | 7657 |
| RICHARD T WALKER | 5657 BISCHOFF AVE | | | | ST LOUIS | MO | 63110 | 2929 |
| RICHARD T WALLMAN | 141 JEFFERSON AVE | | | | DAVISONE LK | MI | 48423 | 2651 |
| RICHARD T WALLMAN | 141 JEFFERSON LANE | | | | DAVISON | MI | 48423 | 2651 |
| RICHARD T WARNETT & | MILDRED C WARNETT JT TEN | 3 OAKLAND COURT | | | DENVILLE | NJ | 07834 | 3109 |
| RICHARD T WATSON | TR UA 03/14/89 RICHARD | T WATSON | 8227 SUMMERFELDT | | SAGINAW | MI | 48609 | 9647 |
| RICHARD T WAY | CHARLES SCHWAB & CO INC CUST | 2433 LORENTZ PL N | | | SEATTLE | WA | 98109 |
| RICHARD T WEHLING | 16 SUFFOLK LANE | | | | ESSEX JUNCTION | VT | 05452 | 3056 |
| RICHARD T WEHLING | CUST MICHAEL E WEHLING UTMA OH | 16 SUFFOLK LANE | | | ESSEX JUNCTION | VT | 05452 | 3056 |
| RICHARD T WEISSMAN | CUST DEBRA WEISSMAN UTMA AZ | 2915 S REVERE CIRCLE | | | MESA | AZ | 85210 | 8339 |
| RICHARD T WILSON | CUST SUSAN WILSON | UGMA CT | STILLSON ROAD | | SOUTHBURY | CT | 06488 |
| RICHARD T WYLLIS | 1596 FLOYD AVE | | | | JACKSON | MI | 49201 |
| RICHARD T Y WONG | 98-292 PUAALII ST | | | | AIEA | HI | 96701 |
| RICHARD T YOUNG | 13450 GERA RD | | | | BIRCH RUN | MI | 48415 | 9334 |
| RICHARD T YOUNG | SHIRLEY A YOUNG TTEE | U/A/D 11-19-2007 | FBO YOUNG REVOCABLE LIVING TRU | 13450 S. GERA ROAD | BIRCH RUN | MI | 48415 | 9334 |
| RICHARD T ZONCA | 7596 WADDING | | | | ONSTED | MI | 49265 | 9418 |
| RICHARD. T. CARLSON | CHARLES SCHWAB & CO INC CUST | 842 SKYLINE DRIVE | | | BATAVIA | IL | 60510 |
| RICHARD. T. CARLSON & | CAROL ANN CARLSON | 842 SKYLINE DRIVE | | | BATAVIA | IL | 60510 |
| RICHARD. T. CHENG & | NANCY P CHENG | 1536 DUKE OF WINDSOR ROAD | | | VIRGINIA BEACH | VA | 23454 |
| RICHARD. T. KLABO | THE RICHARD. T. KLABO 2003 LIVI | 1737 LARK LN | | | SUNNYVALE | CA | 94087 |
| RICHARD. T. KOSUT IRA | FCC AS CUSTODIAN | 3548 NORTHCREEK RUN | | | N TONAWANDA | NY | 14120 | 3619 |
| RICHARD. T. QUINN | 710 RADNOR AVENUE | | | | PINE BEACH | NJ | 08741 | 1234 |
| RICHARD. T. TARNAS TRUST | UAD 11/12/82 | RICHARD TARNAS TTEE | 6606 LEYTONSTONE BLVD. | | W BLOOMFIELD | MI | 48322 | 1200 |
| RICHARD TAAFFE | CHARLES SCHWAB & CO INC CUST | 2250 5TH AVE | | | SAN RAFAEL | CA | 94901 |
| RICHARD TAFLINGER | RR 1 | | | | SPRINGPORT | IN | 47386 | 9801 |
| RICHARD TALLINI | 8025 E LINCOLN DR | APT 262 | | | SCOTTSDALE | AZ | 86250 |
| RICHARD TANFIELD AND | DONNA TANFIELD JTWROS | 102 GARDNER ST | | | MOSCOW | PA | 18444 | 9029 |
| RICHARD TANSLEY | 3827 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | 5823 |
| RICHARD TARR | 17142 W CALLE RODLFO | | | | MARANA | AZ | 85653 |
| RICHARD TAYLOR | 3991 HILLARY GLEN | | | | ELLENWOOD | GA | 30294 |
| RICHARD TAYLOR | PARK TERRACE APTS | 70 EAST 162ND STREET 4C | | | BRONX | NY | 10452 | 9415 |
| RICHARD TELLEZ | 4307 STEVENS BATTLE LANE | | | | FAIRFAX | VA | 22033 |
| RICHARD TESKE | 533 CRESTVIEW DR | | | | ALBEMARLE | NC | 28001 | 8501 |
| RICHARD TETIL & | BARBARA TETIL JT TEN | 1590 W SANILAC RD | | | CARO | MI | 48723 | 9542 |
| RICHARD THACKER | JUDITH THACKER JTWROS | 3437 PETRA PLACE | | | SAN DIEGO | CA | 92104 |
| RICHARD THEIS & | JANE THEIS | JT TEN | 7 ELIZABETH DRIVE | | CHARLESTON | WV | 25312 | 9320 |
| RICHARD THOMAS | 1804 ARLENE | | | | DAYTON | OH | 45406 | 3241 |
| RICHARD THOMAS | 44407 NEWBURYPORT DR | | | | CANTON | MI | 48187 | 2508 |
| RICHARD THOMAS | 9 GARDEN DRIVE | | | | CLIFTON PARK | NY | 12065 | 4016 |
| RICHARD THOMAS & | BARBARA A THOMAS JT TEN | 8820 DIXIE | | | REDFORD | MI | 48239 | 1538 |
| RICHARD THOMAS CLOONAN | 19 WALDEN ST | | | | LYNN | MA | 01905 | 2417 |
| RICHARD THOMAS F SUMMERS | & KERRY SUMMERS JTTEN | 29220 DAKOTA DR | | | VALENCIA | CA | 91354 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD THOMAS HALLER | CHARLES SCHWAB & CO INC.CUST | 1732 HICKORY HILL RD E | | | ARGYLE | TX | 76226 | |
| RICHARD THOMAS HARRISON | 100 HELME AVE | | | | MILLER PLACE | NY | 11764 | |
| RICHARD THOMAS HART | 37 TIMBERLAND | | | | ALISO VIEJO | CA | 92656 | |
| RICHARD THOMAS HEINE | CHARLES SCHWAB & CO INC CUST | 2897 N. REVERE RD. | | | AKRON | OH | 44333 | |
| RICHARD THOMAS PODKUL & | CATHERINE FRANCIS PODKUL | DESIGNATED BENE PLAN/TOD | 18478 MACKAY | | MACOMB | MI | 48042 | |
| RICHARD THOMAS STANGE & | JUDITH ELIZABETH STANGE | 706 NORTHERN SHORE LN | | | GREENSBORO | NC | 27455 | |
| RICHARD THOMAS SULES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3 KINZEL LANE | | WEST ORANGE | NJ | 07052 | |
| RICHARD THOMAS WEICK | 6518 PRINCETON DRIVE | | | | ALEXANDRIA | VA | 22307 | 1349 |
| RICHARD THOMASSON | 1621 CREEKSIDE DRIVE | | | | PADUCAH | KY | 42003 | |
| RICHARD THOMASSON | 19104 HOLBERTON LANE | | | | BROOKEVILLE | MD | 20833 | |
| RICHARD THOMPKINS | 3450 HERITAGE DR | APT 406 | | | EDINA | MN | 55435 | 2255 |
| RICHARD THOMPSON | 1048 IRVINE AVENUE #426 | | | | NEWPORT BEACH | CA | 92660 | |
| RICHARD THOMPSON | 220 MEADOWS DR | | | | MC KINNEY | TX | 75069 | |
| RICHARD THOMPSON | 78 DEEPWOOD DR | | | | SOUTH WINDSOR | CT | 06074 | 2909 |
| RICHARD THOMPSON PUTNEY | 1547 EMORY RD NE | | | | ATLANTA | GA | 30306 | |
| RICHARD THONET | 2483 BRENNER STREET | | | | ROSEVILLE | MN | 55113 | |
| RICHARD THURBER HAMSHAR & | DEBORAH L HAMSHAR | 228 DOBBY CREEK RD | | | SCOTTSVILLE | VA | 24590 | |
| RICHARD THURSTON | 21 MARIGOLD | | | | CASPER | WY | 82604 | 4030 |
| RICHARD TIEKEN & | KATHERINE TIEKEN | JT TEN WROS | 1118 FONDULAC DR | | EAST PEORIA | IL | 61611 | 2126 |
| RICHARD TIMOTHY MONROE | 515 FOREST ST | | | | OAKLAND | CA | 94618 | 1274 |
| RICHARD TIMOTHY WEITZEL | DESIGNATED BENE PLAN/TOD | 4056 BREWSTER DR | | | WESTLAKE | OH | 44145 | |
| RICHARD TODD EVANS | PO BOX 73 | | | | WILMETTE | IL | 60091 | 0073 |
| RICHARD TODD ROSENBURGH | CUST SHERRI LYNN | ROSENBURGH U/THE N J UNIFORM | GIFTS TO MINORS ACT | 21 STONEHAM DRIVE | LIVINGSTON | NJ | 07039 | 1836 |
| RICHARD TOFT | PO BOX 6611 | | | | SAGINAW | MI | 48608 | 6611 |
| RICHARD TOHER | 1045 OAKLEAF WAY | | | | STOCKTON | CA | 95209 | |
| RICHARD TOKARSKI JR SIMPLE IRA | FCC AS CUSTODIAN | 504 YEW DRIVE | | | BRICK | NJ | 08724 | 4618 |
| RICHARD TOM LEVINE | 85 MASON DR | | | | PRINCETON | NJ | 08540 | 5407 |
| RICHARD TOMLN | 3607 ALDEN ST | | | | INDIAN TRAIL | NC | 28079 | |
| RICHARD TOOMEY SIMPSON | 2020 SOUTH ILL AVE | | | | CARBONDALE | IL | 62903 | 5982 |
| RICHARD TOPP & | MARCELA E TOPP JT TEN | 6808 LORIEN WOODS DR | | | DAYTON | OH | 45459 | 2871 |
| RICHARD TORACINTA | 29 WHIPPLE RD. | | | | KITTERY | ME | 03904 | |
| RICHARD TORMASI | 746 EAGLE CREEK DR. #104 | 746 EAGLE CREEK DR. #104 | | | NAPLES | FL | 34113 | 8075 |
| RICHARD TORRES | 13795 FOREST DRIVE | | | | CHARLEVOIX | MI | 49720 | |
| RICHARD TOST-EVANS | 27A BIRKHOLME DRIVE | MEIR HEATH | STOKE ON TRENT STRAFFORDSHIRE | ST3 7LR UNITED KINGDOM | | | | |
| RICHARD TOTTEN | 2593 DONALD CT | | | | DULUTH | GA | 30096 | |
| RICHARD TOURNIER IRA | FCC AS CUSTODIAN | 12052 SEDONA TRAIL | | | GRAND HAVEN | MI | 49417 | 8803 |
| RICHARD TOURVILLE | 24 WINDING LN | | | | AVON | CT | 06001 | 2624 |
| RICHARD TOWNSEND | 4171B PALM BAY CIRCLE | | | | WEST PALM BCH | FL | 33406 | 9069 |
| RICHARD TRAVIS RAUCH | 61192 FISH HATCHERY RD | | | | LACOMBE | LA | 70445 | |
| RICHARD TREACY | 34 PLAZA STREET APT 1004 | | | | BROOKLYN | NY | 11238 | 5022 |
| RICHARD TREVINO | 1522 RODRICK | | | | SAN ANTONIO | TX | 78224 | 1750 |
| RICHARD TREVINO | 155 LAKESIDE DRIVE | APT# 9101 | | | WAXAHACHIE | TX | 75165 | |
| RICHARD TRICHILO | 773 MAIN ST | | | | SIMPSON | PA | 18407 | |
| RICHARD TRIEBEL | 750 N KINGS ROAD #304 | | | | LOS ANGELES | CA | 90069 | 5907 |
| RICHARD TROUP | CHARLES SCHWAB & CO INC CUST | PO BOX 44456 | | | TACOMA | WA | 98448 | |
| RICHARD TROUTMAN EX | EST ALMA P BARDON | 3503 N CAMPBELL AVE   #101 | | | TUCSON | AZ | 85719 | |
| RICHARD TROYON | 546 FIVE BRIDGE RD | | | | CLINTON | NC | 28328 | 0106 |
| RICHARD TSANG | 1517 HIGHLAND OAKS DRIVE | | | | ARCADIA | CA | 91006 | 1832 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD TUCKER | 415 WIRT ST | | | | HENRY | IL | 61537 | |
| RICHARD TURANO | 4960 S. CHESTER ST | | | | GREENWOOD VILLAGE | CO | 80111 | |
| RICHARD TURMENNE | TOD ACCOUNT | 1107 CHERRYVALE DR. | | | SUMTER | SC | 29154 | 1719 |
| RICHARD TURNBOW | 1114 WESTCHESTER DRIVE SW | | | | LILBURN | GA | 30047 | |
| RICHARD TURNER | 2237 MURRAY DRIVE | | | | TOLEDO | OH | 43613 | 2116 |
| RICHARD TURSKI | 5546 CANIFF | | | | DETROIT | MI | 48212 | 3166 |
| RICHARD TUTUNJIAN IRA | FCC AS CUSTODIAN | 81 VAN BUREN ST | | | MASSAPEQUA PK | NY | 11762 | 2440 |
| RICHARD TYBURSKI | PO BOX 163 | | | | RUCKERSVILLE | VA | 22968 | 0163 |
| RICHARD TYLER HERLIHY | 4140 W MEMORIAL RD | STE 611 | | | OKLAHOMA CITY | OK | 73120 | 8300 |
| RICHARD U MUNSIE | CGM SIMPLE IRA CUSTODIAN | U/P/O UNIV. REALTY MGMT. | 815 SW 191 AVENUE | | PEMBROKE PINES | FL | 33029 | 6086 |
| RICHARD ULINSKI | S-3596 MARLOWE AVENUE | | | | BLASDELL | NY | 14219 | 2409 |
| RICHARD UMSTEAD & | BARBARA J UMSTEAD | 3770 HAVEN VIEW CIR | | | BIRMINGHAM | AL | 35216 | |
| RICHARD UNG CHIU LUM | 20 KAHAOPEA STREET | | | | HILO | HI | 96720 | |
| RICHARD USKIEVICH R/O IRA | FCC AS CUSTODIAN | 13329 FOXDEN DR | | | ROCKVILLE | MD | 20850 | 3409 |
| RICHARD V AUBUCHON | CUST AMY A AUBUCHON | UGMA MI | 55520 MONROE DR | | SHELBY TOWNSHIP | MI | 48316 | 1135 |
| RICHARD V BERTAIN JR | TOD BERTAIN FAMILY | TR 09/14/01 | BOX 10665 | | BURBANK | CA | 91510 | 0665 |
| RICHARD V BOYAN | PO BOX 18345 | | | | BOULDER | CO | 80308 | 1345 |
| RICHARD V BUSHINSKI AND | JEAN T BUSHINSKI JT TEN | 200 RENFER RD | | | PITTSTON TOWNSHIP | PA | 18640 | |
| RICHARD V BUTT | 83 JOSHUATOWN RD | | | | LYME | CT | 06371 | 3119 |
| RICHARD V BUTT & | PAMELA A CLEMENT JT TEN | 83 JOSHUATOWN RD | | | LYME | CT | 06371 | 3119 |
| RICHARD V CAMPEOTTO | MARJORIE L CAMPEOTTO JT TEN | 859 SCOTT STREET | | | STROUDSBURG | PA | 18360 | 1823 |
| RICHARD V CARTER | 12812 POINT SALEM RD | | | | HAGERSTOWN | MD | 21740 | 3531 |
| RICHARD V COGAN | 5832 CLEVELAND ST | | | | MORTON GROVE | IL | 60053 | 3320 |
| RICHARD V COLEMAN & | REBECCA N COLEMAN | RICHARD V COLEMAN TRUST | 3805 SOUTH 1860 EAST | | SALT LAKE CITY | UT | 84106 | |
| RICHARD V DAVIS | 218 VALLEY DRIVE | | | | YPSILANTI | MI | 48197 | 4458 |
| RICHARD V DELAO | PO BOX 10792 | | | | RENO | NV | 89510 | 0792 |
| RICHARD V DELAO & | ANNE M DELAO JT TEN | PO BOX 10792 | | | RENO | NV | 89510 | 0792 |
| RICHARD V DUSENBERY | 302 SUNSET DR | | | | ALMA | WI | 54610 | 9672 |
| RICHARD V FINEOUT & | ELSIE J FINEOUT JT TIC | 313 S EAST ST | | | BOYNE CITY | MI | 49712 | 1566 |
| RICHARD V FLETCHER IRA | FCC AS CUSTODIAN | 1036 ARBOR POINTE DR. | | | MANCHESTER | MO | 63088 | |
| RICHARD V GEIGER | 915 WASHINGTON | | | | DEFIANCE | OH | 43512 | 2820 |
| RICHARD V GONZALES | 26593 FLAMINGO AVE | | | | HAYWARD | CA | 94544 | 3166 |
| RICHARD V GRIESINGER TTE | RICHARD V GRIESINGER | TRUST U/A DTD 3/31/97 | 245 ADOLPH SHORES | | COLDWATER | MI | 49036 | 8294 |
| RICHARD V GROCHAN | 2828 A SHERBROOK LANE | | | | PALM HARBOR | FL | 34684 | 2547 |
| RICHARD V HAISER | 167 BIRCH LN | | | | BATTLE CREEK | MI | 49015 | 2823 |
| RICHARD V HANNA | 79 BEAVER TERRACE CIRCLE | APT A | | | FRAMINGHAM | MA | 01702 | 7184 |
| RICHARD V HANNINGS | 300 GRAND STEEPLE DR | | | | COLLIERVILLE | TN | 38017 | 7173 |
| RICHARD V HARRIS | 1405 W 18TH ST | BLDG 1L | | | LA PORTE | IN | 46350 | 6368 |
| RICHARD V HARTNESS | CHARLES SCHWAB & CO INC CUST | P. O. BOX 708 | | | ROCKY MOUNT | NC | 27802 | |
| RICHARD V HARVEY & | JANET M HARVEY TEN ENT | 616 YORKSHIRE DR | | | EDGEWOOD | MD | 21040 | 2220 |
| RICHARD V HILL | 18507 87TH AVE NO | | | | MAPLE GROVE | MN | 55311 | 1698 |
| RICHARD V HOLLOWAY | 4216 LEGENDS WAY | | | | MARYVILLE | TN | 37801 | 8661 |
| RICHARD V JASINSKI | 741 CYNTHIA LN | | | | WHITELAND | IN | 46184 | |
| RICHARD V KEMP | 8911 WEST ST RT 163 | | | | OAK HARBOR | OH | 43449 | 9708 |
| RICHARD V KISLEY & | ALINA R KISLEY JTTEN | 3329 BROWNES CREEK RD | | | CHARLOTTE | NC | 28269 | 8201 |
| RICHARD V KORACIN & | MRS BRENDA R KORACIN JT TEN | S88 W 28093 LOOKOUT LANE | | | MUKWONAGO | WI | 53149 | 9694 |
| RICHARD V KURZAWA | CUST DANIEL R SCHWANEKAMP | UTMA IN | 7428 CHERRY HILL DR | | INDIANAPOLIS | IN | 46254 | 9733 |
| RICHARD V KURZAWA | CUST JARED T KURZAWA | UTMA IN | 7428 CHERRY HILL DR | | INDIANAPOLIS | IN | 46254 | 9733 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD V MCKINNEY | 1532 SYCAMORE AVE | | | | LAKE PLACID | FL | 33852 | 5604 |
| RICHARD V MCSHAFFREY | 1090 EAGLEHURST RD | | | | TOMS RIVER | NJ | 08753 | 7923 |
| RICHARD V NACE | 774 SE Y HWY | | | | KNOB NOSTER | MO | 65336 | 2234 |
| RICHARD V NEWLANDS | 335 SE 31ST AVENUE | | | | PORTLAND | OR | 97214 | 1926 |
| RICHARD V PATTON | 70 PRODELIN WAY | | | | MILLSTONE TWP | NJ | 08535 | |
| RICHARD V PAYNE | 9125 BLETCHLEY AVE NW | | | | NORTH CANTON | OH | 44720 | 4596 |
| RICHARD V PRISBY | CHARLES SCHWAB & CO INC CUST | 6045 SE STEPHENS ST | | | PORTLAND | OR | 97215 | |
| RICHARD V ROLLER & | MRS HARRIET K ROLLER JT TEN | PO BOX 787 | HIGHLAND AVENUE | | CHESTER | VT | 05143 | 0787 |
| RICHARD V ROTH JR | 11 BRITTANY DRIVE | | | | WEST HURLEY | NY | 12491 | 5603 |
| RICHARD V SMITH | DEBORAH D SMITH JTWROS | TOD DTD 08/18/06 | 201 N DAVID LANE | | MUSKOGEE | OK | 74403 | 5046 |
| RICHARD V TAYLOR | PO BOX 385 | 29 WILDERNESS TRL | | | HARRISVILLE | NH | 03450 | 5219 |
| RICHARD V TELEPAN | 326 N STILES ST | | | | LINDEN | NJ | 07036 | 5768 |
| RICHARD V TIPPET & | M ADONNA TIPPET JT TEN | 2100 SW WOODLAND CIR | APT 118 | | CHEHALIS | WA | 98532 | |
| RICHARD V TONN JR | 2009 HEADWATER | | | | AUSTIN | TX | 78746 | 7840 |
| RICHARD V TURO | PO BOX 86 | | | | SANDY CREEK | NY | 13145 | |
| RICHARD V WAGNER & | ANN K WAGNER JT TEN | 250 E GLOUCESTER | | | SAGINAW | MI | 48609 | 9428 |
| RICHARD V WALTON | SALLY J WALTON | 2916 COIT AVE NE | | | GRAND RAPIDS | MI | 49505 | 3339 |
| RICHARD V WIEHL | 204 SPRING HILL RD | | | | TRUMBULL | CT | 06611 | |
| RICHARD V WOODWARD & | CAROL A WOODWARD | TR WOODWARD LIVING TRUST | UA 12/09/99 | 982 TREASURE LAKE | DUBOIS | PA | 15801 | 9022 |
| RICHARD VACCARIELLO | C/O A UZZO & COMPANY, CPA'S | 287 BOWMAN AVE | | | PURCHASE | NY | 10577 | 2568 |
| RICHARD VAIL | 13 WINDING WAY | | | | LAKEWOOD | NY | 14750 | 9630 |
| RICHARD VAN BRUNT | UPPER LAKE RD | | | | HORSEHEADS | NY | 14845 | |
| RICHARD VAN ELLS & | ROSEANN VAN ELLS JT TEN | 7629 W WALKER RD | | | ST JOHNS | MI | 48879 | 9517 |
| RICHARD VAN HOUTEN | 16 MIDDLE POND LANE | | | | SOUTHAMPTON | NY | 11968 | |
| RICHARD VAN OPDORP | CUST JOSEPH R VAN OPDORP UGMA NY | 2987 CR 13 | | | CLIFTON SPRINGS | NY | 14432 | 9510 |
| RICHARD VAN OPDORP | CUST LINDA J VAN OPDORP UGMA NY | 2987 CR 13 W | | | CLIFTON SPRINGS | NY | 14432 | 9510 |
| RICHARD VAN SLOOTEN | 100 COLONY COURT | | | | E AURORA | NY | 14052 | 1018 |
| RICHARD VANARNAM | 17037 CHARLES ST | | | | NUNICA | MI | 49448 | 9763 |
| RICHARD VANCE | 402 WEKIVA RAPIDS DR | | | | ALTAMONTE SPG | FL | 32714 | 7528 |
| RICHARD VANCE PRUCHA | 3704 WILLMAR AVE | | | | LOUISVILLE | KY | 40218 | 1547 |
| RICHARD VANDERLAAN | 5038 BEECH CT | | | | HUDSONVILLE | MI | 49426 | 1753 |
| RICHARD VANHOOVER IRA | FCC AS CUSTODIAN | 2148 PARRINI DR. | | | ONTARIO | NY | 14519 | 9774 |
| RICHARD VANIS | 8240 NW 11TH COURT | | | | PEMBROKE PINES | FL | 33024 | 4910 |
| RICHARD VANSICKLE & | ANN VANSICKLE JT TEN | 13 WELLS RD | | | FLEMINGTON | NJ | 08822 | 1977 |
| RICHARD VARGESKO | 811 BURBRIDGE ST | | | | PORT VUE | PA | 15133 | 3205 |
| RICHARD VARGO | ANNE VARGO JT TEN | 1011 ROCKVILLE PLACE | | | THE VILLAGES | FL | 32162 | 4071 |
| RICHARD VARTOUKIAN | SUSAN VARTOUKIAN | 1038 BARRIE AVENUE | | | WANTAGH | NY | 11793 | 1704 |
| RICHARD VASSAR | WBNA CUSTODIAN TRAD IRA | 35 MCPHERSON CIR | | | STERLING | VA | 20165 | 5760 |
| RICHARD VEGA NATIVIDAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 330 W CAMARADA CT | | MOUNTIAN HOUSE | CA | 95391 | |
| RICHARD VEIT | BOX 1134 | | | | CARBONDALE | CO | 81623 | 1134 |
| RICHARD VERN FLEMING | 4306 NORTH TEMPLE DR | | | | MARION | MI | 49665 | |
| RICHARD VICTOR LANGFORD JR & | MARJORIE LANGFORD JT TEN | 2375 RIDGEWAY ROAD | | | SAN MARINO | CA | 91108 | 2116 |
| RICHARD VICTORY FLAUM & | KENDEL LYNN FLAUM | 13 BALSAMS COURT | | | HILTON HEAD | SC | 29926 | |
| RICHARD VIDULICH & | MARY ANN VIDULICH JT TEN | 6476 ANIOCH RD | | | MIDDLE GROVE | NY | 12850 | |
| RICHARD VILA HARTNESS | AMY LOGEMANN EVERHART IRREV TR | PO BOX 708 | | | ROCKY MOUNT | NC | 27802 | |
| RICHARD VIRGA | 2880 PUA NANI ST | | | | LIHUE | HI | 96766 | |
| RICHARD VIVIANI | SANDRA VIVIANI | 258 MIDDLE WINCHENDON RD | | | RINDGE | NH | 03461 | 5636 |
| RICHARD VOLEL | 440 HILLCREST VIEW DRIVE | | | | SUWANEE | GA | 30024 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD VOLPE & | MILDRED VOLPE TR | UA 11/03/2005 | VOLPE LIV TRUST | 1964 SW 35TH AVENUE | DELRAY BEACH | FL | 33445 | |
| RICHARD VONDIS ABBOTT & | JERI ELLEN ABBOTT | PO BOX 1442 | | | HONOKAA | HI | 96727 | |
| RICHARD W ADAMS & | MICHEALYN C ADAMS JT TEN | 1235 NANTUCKET AVE | | | ATLANTIC BCH | FL | 32233 | |
| RICHARD W ALAS | 2730 43RD AVE | | | | SAN FRANCISCO | CA | 94116 | |
| RICHARD W AMANN & | CYNTHIA A AMANN JT TEN | 5085 WING LAKE ROAD | | | BLOOMFIELD HILL | MI | 48302 | 2760 |
| RICHARD W AMOS TRUSTEE | RICHARD W AMOS REVOCABLE TRUST | DATED JULY 6 1998 | 2151 MAYAPPLE LANE | | NORTHBROOK | IL | 60062 | 6529 |
| RICHARD W ANTEAU | 2512 WATERFORD VILLAGE DR | | | | SYLVANIA | OH | 43560 | 8968 |
| RICHARD W APPLE | CHARLES SCHWAB & CO INC CUST | 310 WOODY CIR | | | MELBOURNE BEACH | FL | 32951 | |
| RICHARD W ARLEN & | LINDA NELSON-ARLEN | 12960 WINDSONG CT | | | AUBURN | CA | 95602 | |
| RICHARD W ARTZ JR | 612 MANSFIELD DRIVE | | | | FORT COLLINS | CO | 80525 | 2709 |
| RICHARD W ASKREN | TR UA 01/29/93 RICHARD WALLACE | ASKREN & ROSEMARY ESTELLE ASKREN | REV LIV TR | 2928 SOUTH ARLINGTON AVENUE | INDIANAPOLIS | IN | 46203 | 5707 |
| RICHARD W AZEVEDO | 1570 COLLEGE AVE | | | | LIVERMORE | CA | 94550 | 5628 |
| RICHARD W BAILEY | 3278 ALMQUIST LN | | | | KOKOMO | IN | 46902 | 3793 |
| RICHARD W BAILEY | 3513 MARMION | | | | FLINT | MI | 48506 | 3937 |
| RICHARD W BAKER | CGM IRA CUSTODIAN | 16246 TOM'S CREEK CHURCH RD, | | | EMMITSBURG | MD | 21727 | 8437 |
| RICHARD W BALDWIN JR | 163 STONES EDGE DR | | | | MONTGOMERY | TX | 77356 | |
| RICHARD W BALLOT | CUST RICHARD W BALLOT JR UTMA IL | BOX 445 | | | BARRINGTON HILLS | IL | 60010 | |
| RICHARD W BALLOT | PO BOX 445 | | | | BARRINGTON | IL | 60011 | 0445 |
| RICHARD W BALUNAS | 19 CRESTVIEW DRIVE | | | | MILLIS | MA | 02054 | 1321 |
| RICHARD W BARNES & | JEANNE E BARNES | TR BARNES FAMILY LIVING TRUST | UA 04/11/97 | 3118 WEST HOWARD AVE | VISALIA | CA | 93277 | 4250 |
| RICHARD W BARRAR & | MARILYN BARRAR JT TEN | 14106 WORCHESTER CT | | | MIDLOTHIAN | VA | 23113 | 6055 |
| RICHARD W BARSKY | CHARLES SCHWAB & CO INC CUST | 2470 STONINGTON ROAD | | | DUNWOODY | GA | 30338 | |
| RICHARD W BARTON | 6838 ELDORADO DRIVE | | | | LIBERTY TWP | OH | 45044 | 9276 |
| RICHARD W BASKERVILLE | LIVING TRUST UAD 08/08/06 | RICHARD W BASKERVILLE TTEE | 2700 SCENIC PLACE | | W DES MOINES | IA | 50265 | 6434 |
| RICHARD W BAUMANN | 8305 SCENIC DRIVE | | | | SOUTH SAN GABRIEL | CA | 91770 | |
| RICHARD W BAXTER | 6 DUNHILL DRIVE | | | | SOMERS | NY | 10589 | |
| RICHARD W BEAVERS | 1841 NORTH 425 EAST | | | | AVON | IN | 46123 | |
| RICHARD W BECKWITH | 811 EAST 17TH STREET | | | | SHEFFIELD | AL | 35660 | 6437 |
| RICHARD W BEES | 2390 ANNA AVE | | | | WARREN | OH | 44481 | 9430 |
| RICHARD W BERGMANN & | JANET G BERGMANN | TR BERGMANN FAMILY TRUST | UA 08/30/02 | 4931 MATILIJA AVE | SHERMAN OAKS | CA | 91423 | 1921 |
| RICHARD W BIR | 208 SOUTH NOTTAWA | | | | STURGIS | MI | 49091 | 1739 |
| RICHARD W BISHOP | 16000 DORMAN DR | | | | AUSTIN | TX | 78717 | 4848 |
| RICHARD W BLACK | 1120 WARNER RD N E | | | | VIENNA | OH | 44473 | 9753 |
| RICHARD W BLAUVELT | 2039 LAURA LN | | | | WAUKESHA | WI | 53186 | 2809 |
| RICHARD W BLEVINS | 25676 BLANCHARD RD | | | | DEFIANCE | OH | 43512 | 8981 |
| RICHARD W BLEWETT & | KATHRYN W BLEWETT JT TEN | 2437 DAVIS ST | | | FENTON | MI | 48430 | 8852 |
| RICHARD W BLOCK & | MRS JEAN C BLOCK JT TEN | 330 CASE ROAD BOX 1012 | | | CUTCHOGUE | NY | 11935 | 1711 |
| RICHARD W BLOW | 1224 SIGMA | | | | WALLED LK | MI | 48390 | 3755 |
| RICHARD W BOCKUS & | PEGGY BOCKUS JT TEN | 1448 CADDY CT | | | WICHITA | KS | 67212 | 1282 |
| RICHARD W BOYLE | 6235 BURKE HILL RD | | | | PERRY | NY | 14530 | 9761 |
| RICHARD W BRADLEY & | ELIZABETH A BRADLEY JT TEN | 592 WEST PALM VALLEY DRIVE | | | OVIEDO | FL | 32765 | 9215 |
| RICHARD W BRAWLEY | 18715 US 27 NORTH | | | | MARSHALL | MI | 49068 | 9414 |
| RICHARD W BREWER IRA | FCC AS CUSTODIAN | 18 ATKINSON LANE | | | SUDBURY | MA | 01776 | 1939 |
| RICHARD W BREWSTER | 257 GEMINI DR | APT 1B | | | HILLSBOROUGH | NJ | 08844 | 4944 |
| RICHARD W BRINK IRA | FCC AS CUSTODIAN | 119 HODGENS MILL LN | | | O'FALLON | IL | 62269 | 6621 |
| RICHARD W BROKER | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823 | |
| RICHARD W BROWN | 11306 COVINA LA | | | | CHESTERFIELD | VA | 23838 | 5187 |
| RICHARD W BROWN | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23638 | 5187 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD W BROWN | 14220 INDIAN CREEK DRIVE | | | | MIDDLEBURG HT | OH | 44130 6858 |
| RICHARD W BROWN | 21194 EDGEWATER DR | | | | PT CHARLOTTE | FL | 33952 9102 |
| RICHARD W BROWN | 71894 320TH STREET | | | | ST JAMES | MN | 56081 3414 |
| RICHARD W BROWN | RT 3 BOX 505 | | | | NORMAN | OK | 73026 9817 |
| RICHARD W BUDINGER | 7484 S DUNE HWY | | | | EMPIRE | MI | 49630 9768 |
| RICHARD W BUELL & | CYNTHIA A BUELL | JT TEN | TOD ACCOUNT | 2330 NE 36TH ST #3 | LIGHTHOUSE PT | FL | 33064 7564 |
| RICHARD W BURKE | THE RICHARD W BURKE SR 1982 TR | 209 E LAKE SHORE DRIVE | | | CHICAGO | IL | 60611 |
| RICHARD W BUSCHMANN JR | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876 7915 |
| RICHARD W BUTCHER | 648 WURLITZER | | | | N TONAWANDA | NY | 14120 1945 |
| RICHARD W CAILLET | 418 W SCHULTZ | | | | DALTON | OH | 44618 9702 |
| RICHARD W CAIRNS & | PATRICIA C CAIRNS JT TEN | 116 SPRING MEADOW LN | | | HANOVER | MA | 02339 |
| RICHARD W CANTLEY | PO BOX 141 | | | | BLUFF CITY | TN | 37618 |
| RICHARD W CAPPS | 530 SHERILL RD | | | | FREDONIA | KY | 42411 9786 |
| RICHARD W CAPUTO & | ROSANNE M CAPUTO & | RICHARD M CAPUTO JT TEN | 38 LAWRENCE DR | | NESCONSET | NY | 11767 2823 |
| RICHARD W CARLISLE | SOUTHWEST SECURITIES INC | 211 KAREN DR | | | OXFORD | MS | 38655 |
| RICHARD W CARR | 3332 GROVE LN | | | | AUBURN HILLS | MI | 48326 3972 |
| RICHARD W CARSON | 4777 S 2555 E | | | | SALT LAKE CITY | UT | 84117 5437 |
| RICHARD W CASTRICONE | 245 ERIN ROAD | | | | MEDINA | NY | 14103 9424 |
| RICHARD W CAUDELL | 4565 MAXWELL DRIVE | | | | MASON | OH | 45040 4622 |
| RICHARD W CHASE & | KATHRYN CHASE JTWROS | 888 PANORAMA DR | | | MOSCOW | ID | 83843 9647 |
| RICHARD W CIERI | 8805 S SENECA ST | | | | WEEDSPORT | NY | 13166 |
| RICHARD W CIERI | CHARLES SCHWAB & CO INC CUST | 8805 S SENECA ST | | | WEEDSPORT | NY | 13166 |
| RICHARD W CLEVENGER | 6432 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396 9618 |
| RICHARD W CLIFF | 1559 SILVER TRAIL | | | | NAPA | CA | 94558 1416 |
| RICHARD W CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715 9372 |
| RICHARD W COKER | 2732 WHITE OAK AVE | | | | FORT WAYNE | IN | 46805 |
| RICHARD W COLE & | JOAN L COLE JT TEN | 963 HARTLEY AVE | | | SALEM | OH | 44460 3546 |
| RICHARD W COLLIAU | 9102 COUNTY ROAD #76 | | | | OHIO CITY | CO | 81237 9726 |
| RICHARD W COLLINS II | 2805 TWIN ELMS | | | | CHARLOTTE | MI | 48813 8353 |
| RICHARD W COMMITO | 2422 S WESTERN AVE | | | | CHICAGO | IL | 60608 4717 |
| RICHARD W CONN | 20814 N 125TH AV | | | | SUN CITY WEST | AZ | 85375 1908 |
| RICHARD W CONNERS & | JEANETTE MCDOWELL | JT TEN | 2185 MAPLE LN | | BLACKSBURG | VA | 24060 9241 |
| RICHARD W CONWAY | 10832 N DALLMAN RD | | | | EDGERTON | WI | 53534 9405 |
| RICHARD W COOTS | 1226 KERCHER STREET | | | | MIAMISBURG | OH | 45342 1904 |
| RICHARD W CORNER JR | 11503 CROSBY ROAD | | | | FENTON | MI | 48430 8925 |
| RICHARD W CORWIN | 633 EAST CROSS ST | | | | ANDERSON | IN | 46012 1856 |
| RICHARD W COWEN & | MRS CONSTANCE A COWEN JT TEN | 533 N 5TH ST | | | ALLENTOWN | PA | 18102 2969 |
| RICHARD W COWLES & | MARILYN W COWLES JT TEN | 297 KENMORE DR | | | LONGMEADOW | MA | 01106 2748 |
| RICHARD W CRAIG | 2140 ROBIN DR | | | | WARRINGTON | PA | 18976 1565 |
| RICHARD W CROSBY | PO BOX 552 | | | | BEAUFORT | SC | 29901 0552 |
| RICHARD W CROWDER | CHARLES SCHWAB & CO INC CUST | 4763 HILLSBORO CIR | | | SANTA ROSA | CA | 95405 |
| RICHARD W CUDD | 2227 HAYWARD ST | | | | CLIO | MI | 48420 1837 |
| RICHARD W CUMMINGS & | HELEN M CUMMINGS | JT TEN | 8128 HOLLY RD | | AVOCA | MI | 48006 2112 |
| RICHARD W CURLESS | 4251 STILLWATER DR | | | | PLAINFIELD | IN | 46168 7703 |
| RICHARD W CURRUTT | 5404 OAKRIDGE DRIVE | | | | WILLOUGHBY | OH | 44094 3142 |
| RICHARD W DAANE & | JUDY J DAANE JT TEN | N2697 E COUNTY A | | | OOSTBURG | WI | 53070 |
| RICHARD W DANISH | 5201 S MONITOR | | | | CHICAGO | IL | 60638 1519 |
| RICHARD W DANJIN | 2450 CAMPFIRE TRAIL | | | | ALGER | MI | 48610 9102 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD W DARON TRUST DTD | 8/28/97 WENDY J LANTERMAN & | SARAH A SAVEL TTEES | 708 N HARRISON ST | | LUDINGTON | MI | 49431 | |
| RICHARD W DARON TTEE & HELEN | M DARON TTEE C/F THE RICHARD | W DARON TRUST DATED 8/28/97 | 812 DEXTER ST | | LUDINGTON | MI | 49431 | 1835 |
| RICHARD W DEDONA | PO BOX 3788 | | | | PINEHURST | NC | 28374 | 3788 |
| RICHARD W DEETER SR | PO BOX 250 | | | | GERMANTOWN | OH | 45327 | 0250 |
| RICHARD W DELORGE | 10103 ELLIS RD | | | | CLARKSTON | MI | 48348 | 1113 |
| RICHARD W DENAGEL | 602 WEST MILLER ST | | | | NEWARK | NY | 14513 | 1313 |
| RICHARD W DERBY | 8200 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051 | 1538 |
| RICHARD W DIBARTELO & | PENNY S DIBARTELO | TR RICHARD W DIBARTELO REVOCABLE | TRUST UA 05/18/98 | 13715 DIXON WAY DRIVE | LEMONT | IL | 60439 | 8785 |
| RICHARD W DOLAN | PATRICIA A DOLAN | JT TEN | 516 N GARFIELD | | HINSDALE | IL | 60521 | 3510 |
| RICHARD W DOLEHANTY | 12196 COOK RD | | | | GAINES | MI | 48436 | 9704 |
| RICHARD W DONNER | 765 CLANTON RD | | | | DYERSBURG | TN | 38024 | 7701 |
| RICHARD W DOTY | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473 | 9709 |
| RICHARD W DOWLING AND | KATHERINE L DOWLING JTWROS | PO BOX 1292 | | | WHITTIER | CA | 90609 | 1292 |
| RICHARD W DRENNAN | 3721 CRAIG DR | | | | FLINT | MI | 48506 | 2673 |
| RICHARD W DYAS | TR MILDRED W DYAS TRUST | UA 05/17/01 | 4625 PELHAM RD | | EARLYSVILLE | VA | 22936 | 9750 |
| RICHARD W EAKIN | 7119 N 121ST ST | | | | OMAHA | NE | 68142 | 1675 |
| RICHARD W EASTRIDGE | 1207 RIDGE RD | | | | RISING SUN | MD | 21911 | 1507 |
| RICHARD W ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799 | 9606 |
| RICHARD W ENNIS | 4880 W 400 S | | | | MARION | IN | 46959 | |
| RICHARD W ENZ & | BETTY JEAN ENZ | TR ENZ FAM TRUST UA 02/03/98 | 105 E CAIRO DR | | TEMPE | AZ | 85282 | 3605 |
| RICHARD W ETZEL | 9139 SW 157TH CT | | | | MIAMI | FL | 33196 | 1167 |
| RICHARD W EVANS | 1419 LAIRD WAY | | | | SLC | UT | 84105 | |
| RICHARD W FAIRBANKS & | BARBARA C FAIRBANKS JT TEN | 406 OLD ORCHARD RD | | | BALTIMORE | MD | 21229 | 2440 |
| RICHARD W FARK | 1080 LAKEWOOD NORTH DR | | | | BROWNSBURG | IN | 46112 | 1734 |
| RICHARD W FENZEL & | ALENE S FENZEL JT TEN | 817 BROWNS LN | | | LOUISVILLE | KY | 40207 | 4008 |
| RICHARD W FETTER | 176 W KING ST #207 | | | | MALVERN | PA | 19355 | 2436 |
| RICHARD W FEW | 5696 AARON DRIVE | | | | LOCKPORT | NY | 14094 | 6002 |
| RICHARD W FEW & | LINDA S FEW JT TEN | 5696 AARON DR | | | LOCKPORT | NY | 14094 | 6002 |
| RICHARD W FOREMAN | 903 BIRCHARD AV | | | | FREMONT | OH | 43420 | 2837 |
| RICHARD W FOX | 7461 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197 | 9564 |
| RICHARD W FRAER | TR RICHARD W FRAER REVOCABLE TRUST | UA 01/26/90 | 317 QUEENSBERRY CIR | | PITTSBURGH | PA | 15234 | 1048 |
| RICHARD W FREEMAN | 3791 SO CO RD 900W | | | | DALEVILLE | IN | 47334 | 9696 |
| RICHARD W FREEMAN | 7215 KRISTINE DRIVE | | | | FORT WAYNE | IN | 46835 | 1647 |
| RICHARD W FRICK | 6124 E 200 NORTH RD | | | | SIDELL | IL | 61876 | 6035 |
| RICHARD W FRIDMANN | 460 NORTH STAR ROAD | | | | EAST AURORA | NY | 14052 | 9418 |
| RICHARD W FRIEDMANN & | HERMINA FRIEDMANN | RICHARD W FRIEDMANN | 399 WINDING RIDGE RD | | ROCK SPRING | GA | 30739 | |
| RICHARD W FROELICH TTEE | RICHARD W FROELICH REV TRUST U/A | DTD 07/13/1995 | 9816 WATTS BRANCH DRIVE | | ROCKVILLE | MD | 20850 | 3760 |
| RICHARD W GAFFNEY | 7735 SUFFOLK AVE | | | | SHREWSBURY | MO | 63119 | 2120 |
| RICHARD W GALLEY | 2316 MARCO COURT | | | | CHATTANOOGA | TN | 37421 | 1642 |
| RICHARD W GARBER | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448 | 1657 |
| RICHARD W GARBUS | 2639 NILES VIENNA RD | | | | NILES | OH | 44446 | 4403 |
| RICHARD W GARDINER | 112 CHARET WAY | | | | ROCHESTER | NY | 14626 | 1116 |
| RICHARD W GETZ JR | 90 FROST AVENUE | | | | FROSTBURG | MD | 21532 | 1639 |
| RICHARD W GIBBS | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536 | 9703 |
| RICHARD W GIERCZAK | 1353 W LONGHORN DR | | | | CHANDLER | AZ | 85248 | 1357 |
| RICHARD W GILLESPIE | CHARLES SCHWAB & CO INC CUST | 53 CARRIAGE HILL DR. | | | BATTLE CREEK | MI | 49017 | |
| RICHARD W GILLESPIE | JOAN G GILLESPIE | 10900 OLD BROOK RD | | | SPOTSYLVANIA | VA | 22553 | 4206 |
| RICHARD W GINTHER | 12736 STATE RT 772 | | | | CHILLICOTHE | OH | 45601 | 8787 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD W GLASS & | LOUISE W GLASS JT TEN | 9480 BLACKLICK-EASTERN RD 112 | | | PICKERINGTON | OH | 43147 | |
| RICHARD W GLASS III & | MARILYN F GLASS JT TEN | 29 MARY ANN LN | | | TRUSSVILLE | AL | 35173 | 4346 |
| RICHARD W GOODWIN | 825 TALMADGE AVE S E | | | | PALM BAY | FL | 32909 | 4616 |
| RICHARD W GRAMS | 2735 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | 4021 |
| RICHARD W GRANT & | MRS PATRICIA A GRANT JT TEN | 251 CREEKWOOD CIRCLE | | | LINDEN | MI | 48451 | 9104 |
| RICHARD W GRAY JR | WBNA CUSTODIAN TRAD IRA | 16101 WHITE;SAIL DRIVE | | | CHARLOTTE | NC | 28278 | 8811 |
| RICHARD W GREEN | 128 QUARRY ROAD | | | | PEACH BOTTOM | PA | 17563 | 9764 |
| RICHARD W GREENHALGH | 1044 FRANKLIN AVE | | | | CROYDON | PA | 19021 | 5601 |
| RICHARD W GUMBLE | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511 | 9801 |
| RICHARD W HAESLER | 293 LOVE LANE | | | | WALL | NJ | 07719 | 9310 |
| RICHARD W HAGOPIAN & | CAROL HAGOPIAN JT TEN | 1415 INDIAN MOUNTAIN LAKES | | | ALBRIGHTSVILLE | PA | 18210 | 3126 |
| RICHARD W HAHN & | PHYLLIS A HAHN JT TEN | 344 N MACKINAW ROAD | | | LINWOOD | MI | 48634 | 9444 |
| RICHARD W HALE | 153 N SUNSET DRIVE | | | | ITHACA | NY | 14850 | 1459 |
| RICHARD W HALL & | JACQUELINE E HALL JT TEN | 16115 LOMAND CIRCLE | | | BRIGHTON | CO | 80602 | 7519 |
| RICHARD W HALL & | L DIANE HALL JT TEN | 17200 W BELL RD # 1113 | | | SURPRISE | AZ | 85374 | 9751 |
| RICHARD W HALLE | CHARLES SCHWAB & CO INC CUST | 11810 ORCHARD MOUNTAIN DR | | | HOUSTON | TX | 77059 | |
| RICHARD W HANLIN | PO BOX 151 | | | | SCHLESWIG | IA | 51461 | |
| RICHARD W HARRIS & | KATHLEEN M HARRIS JT TEN | 12111 REARDON LANE | | | BOWIE | MD | 20715 | 3221 |
| RICHARD W HARRIS & | SHIRLEY M HARRIS TEN COM | 6150 BRADYWINE DRIVE | | | JOHNSTON | IA | 50131 | 8739 |
| RICHARD W HARRISON | 4356 FAUSSETT RD | | | | HOWELL | MI | 48855 | 9242 |
| RICHARD W HART SR | CGM IRA CUSTODIAN | 706 E. MCDONALD ROAD | | | PLANT CITY | FL | 33567 | 3528 |
| RICHARD W HASTINGS & | STEVEN U HASTINGS TTEE | U/W VALERIE G HASTINGS | FBO NON MARITAL TRUST | 35 BOOTHBY ROAD | KENNEBUNK | ME | 04043 | 7631 |
| RICHARD W HAWKINS | 2902 OAK ST. | | | | TERRE HAUTE | IN | 47803 | 2645 |
| RICHARD W HAWKS | 2703 REED RD | | | | LAPEER | MI | 48446 | 8371 |
| RICHARD W HAYDEN | 15 STANDISH ROAD | | | | LOCKPORT | NY | 14094 | 3314 |
| RICHARD W HEAD | 26548 MARILYN | | | | WARREN | MI | 48089 | 4633 |
| RICHARD W HEAN & | CHARLOTTE HEAN JTWROS | 5431 NW RHODODENDRON ST | | | NEWPORT | OR | 97365 | 1017 |
| RICHARD W HEFLER | TOD KAREN HEFLER | 87 DYKE MT RD | | | SEBAGO | ME | 04029 | 9721 |
| RICHARD W HEINBUCH | 6652 SEAGUALL COURT | | | | FREDERICK | MD | 21703 | 9544 |
| RICHARD W HEINTZ | 1008 HIGHFIELD ROAD | | | | BETHEL PARK | PA | 15102 | 1024 |
| RICHARD W HELD | 76 WEST 86TH ST 5A | | | | NEW YORK | NY | 10024 | 3650 |
| RICHARD W HELSER | 2117 MONTOUR ST | | | | MOON TWP | PA | 15108 | 3209 |
| RICHARD W HEMMETER | 1542 APACHE DRIVE | | | | NAPERVILLE | IL | 60563 | 1250 |
| RICHARD W HENDRIX | 4795S 400E | | | | CUTLER | IN | 46920 | 9416 |
| RICHARD W HENNIG & | CLAIRE E HENNIG JT TEN | 5 PITMAN AVE | | | OCEAN GROVE | NJ | 07756 | 1622 |
| RICHARD W HERBEIN IRA | FCC AS CUSTODIAN | 133 WASHINGTON DRIVE | | | BRIGANTINE | NJ | 08203 | 2923 |
| RICHARD W HERNANDEZ | 2500 SEVEDGE CT NE | | | | OLYMPIA | WA | 98506 | 4881 |
| RICHARD W HESTON | 344 INTERVALE ROAD | | | | NEW GLOUCESTER | ME | 04260 | 3814 |
| RICHARD W HILDEBRANDT III TOD | R HILDEBRANDT,M HILDEBRANDT,S HILDE | BRANDT,A HILDEBRANDT SUB STA RULE | 24535 FORTUNE TRAIL | | WESTLAKE | OH | 44145 | 4194 |
| RICHARD W HILDEBRANDT JR TRUSTEE | FOR THE MARY I HILDEBRANDT (DEC'D) | TRUST DTD 3/21/96 | 24535 FORTUNE TRAIL | | WESTLAKE | OH | 44145 | 4194 |
| RICHARD W HILDEBRANDT JR TTEE | RICHARD W HILDEBRANDT JR TRUST | DTD 4-19-96 | 24535 FORTUNE TRAIL | | WESTLAKE | OH | 44145 | 4194 |
| RICHARD W HOFFMAN | #23 OLD QUARRY DR | | | | CARLISLE | MA | 01741 | |
| RICHARD W HOFFMAN & | JOANNE P HOFFMAN JT TEN | 23 OLD QUARRY DR | | | CARLISLE | MA | 01741 | 1438 |
| RICHARD W HOFFMASTER | 116 WINDY TRAIL | | | | MARTINSBURG | WV | 25401 | 5274 |
| RICHARD W HOGAN | 79 MAIN AVE | PO BOX 577 | | | OCEAN GROVE | NJ | 07756 | |
| RICHARD W HOHL & | VIOLET A HOHL JT TEN | TOD KURT HOHL | 9170 DENTON HILL RD | | FENTON | MI | 48430 | 9488 |
| RICHARD W HOHL TOD | KURT A HOHL | 9170 DENTON HILL RD | | | FENTON | MI | 48430 | 9488 |
| RICHARD W HOHL TOD | WILLIAM H HOHL | 9170 DENTON HILL RD | | | FENTON | MI | 48430 | 9488 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD W HOOVER | 18 LARCHMONT LANE | | | | LEXINGTON | MA | 02420 | 4418 |
| RICHARD W HOPKINS | 197 SKYLITE DR | | | | HANOVER | PA | 17331 | 9657 |
| RICHARD W HORNGREN & | LISA G HORNGREN JT TEN | 2539 BARWOOD DR | | | GREENBRIER | TN | 37073 |
| RICHARD W HOWELL | 59 FOREST AVE | | | | LAKE GROVE | NY | 11755 | 1531 |
| RICHARD W HOYLE | CHARLES SCHWAB & CO INC CUST | 9138 SOUTH BRADEN PLACE | | | TULSA | OK | 74137 |
| RICHARD W HUDDLESTON | 3400 WRIGGIN RD | LOT #50 | | | MUNCIE | IN | 47304 |
| RICHARD W HUDDLESTON (IRA) | FCC AS CUSTODIAN | 3400 W RIGGIN RD #50 | | | MUNCIE | IN | 47304 | 6216 |
| RICHARD W HUDELSON & | MARGARET H HUDELSON | TR RICHARD W & MARGARET H | HUDELSON TRUST UA 2/27/06 | 630 HASTINGS AVE APT 208 | HOLLAND | MI | 49423 | 5512 |
| RICHARD W HUDSON | 1190 OAKLAND WAY | | | | CORONA | CA | 92882 | 3010 |
| RICHARD W HUGHES | 4716 MAC DR | | | | ANDERSON | IN | 46013 | 2754 |
| RICHARD W HUTCHINSON | 17428 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025 | 5524 |
| RICHARD W HYMES JR & | LINDA HYMES JT TEN | 6155 HARTH CT | | | LISLE | IL | 60532 | 2812 |
| RICHARD W JACOBSON | 7004 LANIER ST | | | | HANAHAN | SC | 29410 | 8205 |
| RICHARD W JOHNSON | 41 HARTSWOOD DRIVE | | | | HAVERHILL | MA | 01830 | 2283 |
| RICHARD W JOHNSON | PO BOX 4003 | | | | CLEARWATER | FL | 33758 | 4003 |
| RICHARD W JOHNSTON | CGM IRA ROLLOVER CUSTODIAN | 817 WEST END AVE. - #6C | | | NEW YORK | NY | 10025 | 5319 |
| RICHARD W JOHNSTON JR | 3909 PHILMAR DRIVE | | | | TOLEDO | OH | 43623 | 2232 |
| RICHARD W JOSLIN | 3914 SAGE LAKE RD | | | | LUPTON | MI | 48635 | 8703 |
| RICHARD W KAMMAN | PO BOX 14179 | | | | FREMONT | CA | 94539 | 1379 |
| RICHARD W KAMPRATH | 4914 GEIGOR ROAD | | | | IDA | MI | 48140 | 9752 |
| RICHARD W KEENAN | TOD REGISTRATION | 2 WARLICK RD | | | HORSE SHOE | NC | 28759 | 9703 |
| RICHARD W KELLEY | 23319 S LUCILLE LN | | | | PECULIAR | MO | 64078 | 9239 |
| RICHARD W KENDALL | 2011 DELAWARE AVE | | | | WILM | DE | 19806 | 2207 |
| RICHARD W KENNEDY | 2529 E SOLANO DR | | | | PHOENIX | AZ | 85016 | 2818 |
| RICHARD W KERN | 9867 S 300 W | | | | PENDLETON | IN | 46064 | 9527 |
| RICHARD W KIMBRELL | 161 STONEPOINT CT | | | | MARTINSBURG | WV | 25401 | 1841 |
| RICHARD W KINGSBURY & | HELEN S KINGSBURY JT TEN | 22 COUNTRY CLUB RD | | | EASTCHESTER | NY | 10709 | 5202 |
| RICHARD W KIRSCH JR | 748 WASHINGTON ST | | | | CUMBERLAND | MD | 21502 | 2707 |
| RICHARD W KITTLE | PO BOX 688 | | | | MAMARONECK | NY | 10543 | 0688 |
| RICHARD W KLAMMER | 17514 INCENSE CT | | | | PENN VALLEY | CA | 95946 | 9517 |
| RICHARD W KLOSKY | CUST RICHARD W KLOSKY JR A | UGMA PA | 331 MANHATTAN AVE | | PITTSBURGH | PA | 15223 |
| RICHARD W KNAPP | 3520 BERKSHIRE EVE CT | | | | DULUTH | GA | 30097 | 6297 |
| RICHARD W KOPACKI & | ELIZABETH A KOPACKI JT TEN | 24305 WARRINGTON CT | | | EAST DETROIT | MI | 48021 | 1323 |
| RICHARD W KOSZEDNAR & | SHARON C KOSZEDNAR JT TEN | 42430 EAST HURON RIVER DR | | | BELLEVILLE | MI | 48111 | 2840 |
| RICHARD W KOVALCHUK | 617 COUNTY ROAD 52 | | | | ROSHARON | TX | 77583 |
| RICHARD W KOVALESKI II | 273 AREODROME WAY | | | | GRIFFIN | GA | 30223 |
| RICHARD W KOZIARA & | CAROLE J KOZIARA JT TEN | 24960 WESTMORELAND | | | FARMINGTON HILLS | MI | 48336 | 1966 |
| RICHARD W KOZICH | PO BOX 376 | | | | OAK CREEK | WI | 53154 | 0376 |
| RICHARD W KRITLOW & | DOROTHY A KRITLOW JT TEN | 6209 TORREY RD | | | FLINT | MI | 48507 | 3845 |
| RICHARD W KRUM | 7232 W TENAYA | | | | FRESNO | CA | 93722 | 9353 |
| RICHARD W KUEHNLE | CHARLES SCHWAB & CO INC CUST | 2715 BENNETT RD | | | MADISON | OH | 44057 |
| RICHARD W KUEHNLE | RICHARD W KUEHNLE REV LIV TRUS | 2715 BENNETT RD | | | MADISON | OH | 44057 |
| RICHARD W LAINO | 1716 PARKVIEW AVE | | | | BRONX | NY | 10461 | 5003 |
| RICHARD W LANG JR | 2642 SKY TOP DRIVE | | | | SCOTCH PLAINS | NJ | 07076 | 1524 |
| RICHARD W LANHAM | 308 PORTER | | | | DANVILLE | IL | 61832 | 6030 |
| RICHARD W LARKEY | 1924 GOLD NUGGET PLACE | | | | GOLD RIVER | CA | 95670 | 3051 |
| RICHARD W LARSON | ANNE M LARSON JT TEN | 17 BALD MOUNTAIN ROAD | | | SOMERS | CT | 06071 | 1725 |
| RICHARD W LEACH | 4045 INDIAN CAMP TRL | | | | HOWELL | MI | 48855 | 8745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD W LEWIS | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347 9027 |
| RICHARD W LONG | 6858 LONGWORTH | | | | WATERFORD | MI | 48329 1121 |
| RICHARD W LONG | RR 1 BOX 67 | | | | ORRICK | MO | 64077 9710 |
| RICHARD W LONG & | SUSAN J LONG JT TEN | 29560 SW MONTEBELLO DR | | | WILSONVILLE | OR | 97070 7577 |
| RICHARD W LOOMIS | 8493 PAIGE | | | | WARREN | MI | 48089 1727 |
| RICHARD W LOWRY | 431 N FREDERICK AVE | STE 204 | | | GAITHERSBURG | MD | 20877 2469 |
| RICHARD W M RITTER | 53 TREMONT RD | | | | DALLAS | PA | 18612 1325 |
| RICHARD W MACDONALD | 815 BELLEVUE ROAD | | | | WILMINGTON | DE | 19809 2207 |
| RICHARD W MACKEY JR | 1325 WILSON AVE | | | | CHAMBERSBURG | PA | 17201 1333 |
| RICHARD W MACKEY SR | 115 KENWOOD RD | | | | CHAMBERSBURG | PA | 17201 1257 |
| RICHARD W MACKEY SR & | LOIS O MACKEY JT TEN | 115 KENWOOD RD | | | CHAMBERSBURG | PA | 17201 1257 |
| RICHARD W MADAJCZYK | DESIGNATED BENE PLAN/TOD | 530 N LAKE SHORE DR APT 1103 | | | CHICAGO | IL | 60611 |
| RICHARD W MAJESKI | 11130 SCHOMAKER RD | | | | SAGINAW | MI | 48609 9713 |
| RICHARD W MARCUS | 503 SISSON STREET | | | | SILVER SPRING | MD | 20902 3152 |
| RICHARD W MARSHALL | 8450 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079 5014 |
| RICHARD W MARTIN | 4967 BLOW | | | | ST LOUIS | MO | 63109 4011 |
| RICHARD W MARTIN | TR UA 04/02/90 RICHARD W | MARTIN TRUST | 2520 CHICKADEE TRAIL E | | ROCKFORD | IL | 61107 1042 |
| RICHARD W MARTINELLI | 3856 KELTON DR | | | | OCEANSIDE | CA | 92056 |
| RICHARD W MASON & | REGINA M MASON JT TEN | 6207 PHILCO ST | | | ENGLEWOOD | FL | 34224 8083 |
| RICHARD W MAU & | JANET L MAU JT TEN | 4493 CRABWOOD DRIVE | | | YOUNGSTOWN | OH | 44515 5129 |
| RICHARD W MC CLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467 9502 |
| RICHARD W MCALLISTER | 123 COLEMAN RD | | | | DECATUR | TN | 37322 8249 |
| RICHARD W MCBRIDE | 187 JUDSON ROAD | | | | KENT | OH | 44240 6062 |
| RICHARD W MCKENNEY & | MARILYN M MCKENNEY JT TEN | 302 ROCK HILL CHURCH RD | | | STAFFORD | VA | 22554 3518 |
| RICHARD W MCKEOWN | 1138 WALKER ST | | | | JANESVILLE | WI | 53545 2566 |
| RICHARD W MCVEY & | NORMAJEAN MCVEY JT TEN | 3948 EDWARDS ST | | | MINERAL RIDGE | OH | 44440 9573 |
| RICHARD W MEREDITH | 3242 OHARA DR | | | | NEW PORT RICHIE | FL | 34655 3346 |
| RICHARD W MESLER | 1840 GARDNER RD | | | | HAMILTON | OH | 45013 1118 |
| RICHARD W MILLER | 1191 MCKIMMY DR | | | | BEAVERTON | MI | 48612 8620 |
| RICHARD W MILLER | 2351 SAFFRON CT | | | | TROY | MI | 48098 6715 |
| RICHARD W MILLER | 2728 CHIPPERFIELD RD | | | | LAWRENCE | KS | 66047 3180 |
| RICHARD W MILLER | MILLER BROTHERS MGMNT 401K PSP | 10178 SUNRIDGE DR | | | BENBROOK | TX | 76126 |
| RICHARD W MILLER | MILLER BROTHERS MGMNT 401K PSP | PO BOX 217 | | | HURST | TX | 76053 |
| RICHARD W MILLER & | JEANETTE A MILLER JT TEN | 2351 SAFFRON CT | | | TROY | MI | 48098 6715 |
| RICHARD W MILLER IRA | FCC AS CUSTODIAN | 1191 MCKIMMY DR. | | | BEAVERTON | MI | 48612 8620 |
| RICHARD W MINJARES | 27906 WHITE OAK DR | | | | TRENTON | MI | 48183 4877 |
| RICHARD W MONIZ | 6225 MATISSE AVE | | | | LAS VEGAS | NV | 89131 5904 |
| RICHARD W MOORE | 259 FITCH HILL RD | | | | GUILFORD | CT | 06437 1028 |
| RICHARD W MOSIER | 864 GRAND REGENCY POINTE | APT 202 | | | ALTAMONTE SPG | FL | 32714 3585 |
| RICHARD W NAKKULA | 19665 APPLE CREEK | | | | CLINTON TOWNSHIP | MI | 48038 1407 |
| RICHARD W NELSON | & DOREEN J NELSON JTWROS | N8632 COUNTY RD X | | | WATERTOWN | WI | 53094 9505 |
| RICHARD W NELSON | 21256 170TH AVE NE | | | | THIEF RVR FLS | MN | 56701 |
| RICHARD W NELSON & | MRS MARY M NELSON JT TEN | 812 RAVEN RD | | | LEXINGTON | KY | 40502 3307 |
| RICHARD W NETTELMAN | RYAN W CHESSER | UNTIL AGE 18 | 83 BLANCA DR | | NOVATO | CA | 94947 |
| RICHARD W NICHOLAS AND | DOROTHY J NICHOLAS    JTWROS | 124 ARMSTRONG PLACE | | | WINCHESTER | VA | 22602 7802 |
| RICHARD W NORTH JR | 2643 KUHLMAN DRIVE | | | | SAGINAW | MI | 48603 |
| RICHARD W NORTON | 41 LADY SLIPPER DR | | | | DENNIS | MA | 02638 2563 |
| RICHARD W NYMAN | P O BOX 91938 | | | | ANCHORAGE | AK | 99509 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD W O'MALLEY | TOD NAMED BENES | SUBJ TO STA TOD RULES | 22750 PINEWOOD CT | | BOCA RATON | FL | 33433 | 3804 |
| RICHARD W OLSON | RFD 1 DUDLEY RD BRENTWOOD | | | | EXETER | NH | 03833 | |
| RICHARD W OSECKI | 27 RIVERWOOD ESTATES BLVD | | | | FLORISSANT | MO | 63031 | 6527 |
| RICHARD W P CLINEDINST | 107 DYCKMAN PL | | | | BASKING RIDGE | NJ | 07920 | 1427 |
| RICHARD W PADDON & | ANNA R PADDON JT TEN | 2820 REGENWOOD DR | | | MURFREESBORO | TN | 37129 | 0217 |
| RICHARD W PALMER & | E ALLYENE PALMER JTWROS | 1828 CARLYLE COURT | | | NEWARK | OH | 43055 | 9700 |
| RICHARD W PARSONS TTEE | RICHARD W PARSONS REV LV | TRUST U/A DTD 6/11/93 | 1435 LEMON BAY DRIVE | | ENGLEWOOD | FL | 34223 | 4221 |
| RICHARD W PATTON | 4031 CLEVELAND RD | | | | OAKDALE | IL | 62268 | 2109 |
| RICHARD W PAUL | CUST BRIAN D PAUL UGMA MI | 928 COVINGTON RD | | | BLOOMFIELD HILLS | MI | 48301 | 2359 |
| RICHARD W PAUL | CUST TIMOTHY C PAUL UTMA MI | 928 COVINGTON ROAD | | | BLOOMFIELD HILLS | MI | 48301 | 2359 |
| RICHARD W PECKITT | 12 FOREST LAKE DRIVE | | | | JACKSON SPGS | NC | 27281 | 9745 |
| RICHARD W PENLAND | RICHARD W PENLAND LIVING TRUST | PO BOX 1711 | | | SANDPOINT | ID | 83864 | |
| RICHARD W PENROD | BARBARA J PENROD JTWROS | 11610 N ST RD 3 | | | MUNCIE | IN | 47303 | 9705 |
| RICHARD W PERRY | 1878 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306 | 3275 |
| RICHARD W PERRY | 1878 WEST RIDGE | | | | ROCHESTER HLS | MI | 48306 | 3275 |
| RICHARD W PERRY & | MARILYN L PERRY JT TEN | 1878 WEST RIDGE | | | ROCHESTER HILLS | MI | 48306 | 3275 |
| RICHARD W PETERSON | 235 COUGAR DR | | | | MANCHESTER | CT | 06040 | 6383 |
| RICHARD W PETERSON | 6111 BUNKER RD | | | | EATON RAPIDS | MI | 48827 | 9113 |
| RICHARD W PETRIE | 1110 WINTHROP DR | | | | TROY | MI | 48083 | 5434 |
| RICHARD W PETTY | 771 ALAN DR | | | | LAKE ORION | MI | 48362 | 2806 |
| RICHARD W PETTY & | CARRIE W PETTY JT TEN | 771 ALAN DR | | | LAKE ORION | MI | 48362 | 2806 |
| RICHARD W PEYMANN | 40 SCOTCHPINE DRIVE | | | | MEDFORD | NY | 11763 | 4221 |
| RICHARD W PIETROSKI & | RITA C PIETROSKI TEN ENT | 212 CRESCENT WAY | | | HARLEYSVILLE | PA | 19438 | 1000 |
| RICHARD W PIWOWARSKI | 769 SCHWARTZ RD | | | | LANCASTER | NY | 14086 | 9516 |
| RICHARD W POPPE | 7100 HOBERLY PL | | | | DAYTON | OH | 45424 | 3159 |
| RICHARD W POST & | VERA POST JT TEN | 1303 CHARLEVOIX ST | | | BOYNE CITY | MI | 49712 | 9222 |
| RICHARD W PRUETT | 4084 MANNER DRIVE | | | | FLINT | MI | 48506 | 2054 |
| RICHARD W QUISLING, MD | PREFERRED ADVISOR(NON-DISCRETIONARY) | 2437 GOLF CLUB LANE | | | NASHVILLE | TN | 37215 | |
| RICHARD W RAGATZ | CGM MONEY PURCHASE CUSTODIAN | 1945 CONCORDIA STREET | | | WAYZATA | MN | 55391 | 9320 |
| RICHARD W RASMUSSEN | 1700 BLACK CHERRY CT | | | | VERONA | WI | 53593 | |
| RICHARD W RATZ & | JANE M EMANUEL | JT TEN WROS | 1005 S 117TH CT | | OMAHA | NE | 68154 | 3467 |
| RICHARD W RAY & | BRENDA KAY RAY | 7403 MONTICELLO PKWY | | | COLLEYVILLE | TX | 76034 | |
| RICHARD W RECZEK | 141 GOERING AVE | | | | BUFFALO | NY | 14225 | 4741 |
| RICHARD W RECZEK & | CHARLOTTE M RECZEK JT TEN | 141 GOERING AVE | | | BUFFALO | NY | 14225 | 4741 |
| RICHARD W REIFSNYDER | 440 MARION ST | | | | WINCHESTER | VA | 22601 | 3018 |
| RICHARD W REIMER SR | 5 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720 | 4309 |
| RICHARD W REINHARDT | 5100 S 2 MILE | | | | BAY CITY | MI | 48706 | 3063 |
| RICHARD W RIDLEY AND | DAWN BELYEA RIDLEY    JTWROS | 5800 CARMEL STATION AVE | | | CHARLOTTE | NC | 28226 | 8090 |
| RICHARD W RIEDEL | 32629 AVONDALE | | | | WESTLAND | MI | 48186 | 4982 |
| RICHARD W RIELLY | 8412 E REDWOOD LN | | | | SPOKANE | WA | 99217 | 5116 |
| RICHARD W RITENBURGH | 10334 FLETCHER ROAD SE | | | | FIFE LAKE | MI | 49633 | 9440 |
| RICHARD W ROBINSON & | LISA K ROBINSON | 28531 PERRYVILLE WAY | | | FARMINGTON HILLS | MI | 48331 | |
| RICHARD W RONEY | 3511 SCENIC CT | | | | DENVILLE | NJ | 07834 | |
| RICHARD W ROSE | 6344 SMITH RD | | | | LINDEN | MI | 48451 | 9406 |
| RICHARD W ROSE & | MRS VIRGINIA J ROSE JT TEN | 222 CHERRY DR | | | PASADENA | CA | 91105 | 1325 |
| RICHARD W ROUGHTON | & JEAN B ROUGHTON TEN COMM | 1106 RIDGE CIR SOUTH | | | PERRY | GA | 31069 | |
| RICHARD W ROUSSON | 2 GRAYSON ST | NEPEAN ON  K2G 0L4 | CANADA | | | | | |
| RICHARD W RUBENACKER | 12301 SHAFFER | | | | DAVISBURG | MI | 48350 | 3714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD W RUFENER | BOX 103 | | | | ORANGEVILLE | OH | 44453 | 0103 |
| RICHARD W RUFENER & | MARY E RUFENER JT TEN | BOX 103 | | | ORANGEVILLE | OH | 44453 | 0103 |
| RICHARD W RUFENER TTEE ET AL | MARY ELIZABETH RUFENER | REVOCABLE LIVING TRUST | U/A DTD 02/20/1997 SIAP ACCT | BOX 103 STATELINE RD | ORANGEVILLE | OH | 44453 | 0103 |
| RICHARD W SAKAI | 501 S. BEVERLY DR 3RD FLOOR | | | | BEVERLY HILLS | CA | 90212 | |
| RICHARD W SALTRICK | 4416 MADISON | | | | HOLLYWOOD | FL | 33021 | 7632 |
| RICHARD W SAVERY AND | HELEN G SAVERY JTWROS | TOD ACCOUNT | PO BOX 124 | | WALLINGFORD | VT | 05773 | 0124 |
| RICHARD W SAWYER | 23 DEARBORN AVE | | | | HAMPTON | NH | 03842 | 3320 |
| RICHARD W SCHAEFER & | KATHLEEN F SCHAEFER TR UA 04/18/2007 | RICHARD W SCHAEFER & KATHLEEN F | SCHAEFER TRUST | 654 CLOVERTRAIL DR | CHESTERFIELD | MO | 63017 | |
| RICHARD W SCHALLA | 4230 OAK RD | | | | LESLIE | MI | 49251 | 9345 |
| RICHARD W SCHALLHORN | 1812 NORTH 117TH ST | | | | WAUWATOSA | WI | 53226 | 3012 |
| RICHARD W SCHMIEL | 1424 NIX RD | | | | NAUVOO | AL | 35578 | |
| RICHARD W SCHNEDORF | ANNA V SCHNEDORF | 610 MONROE AVE | | | RIVER FOREST | IL | 60305 | 1904 |
| RICHARD W SCHNEDORF & | ANNA V SCHNEDORF | DESIGNATED BENE PLAN/TOD | 610 MONROE AVE | | RIVER FOREST | IL | 60305 | |
| RICHARD W SCHULTZ | 6507 HAVENWOOD CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | 6621 |
| RICHARD W SCHULTZ | PO BOX 696 | | | | BROOKLYN | MI | 49230 | 0696 |
| RICHARD W SCHULZ & | DOROTHY J SCHULZ | TR UA SCHULZ FAMILY TRUST 11/15/90 | 76 SCHULZ DRIVE | | EUREKA SPRINGS | AR | 72631 | 9100 |
| RICHARD W SCOTT | 461-675 MEADOWS EDGE | | | | JANESVILLE | CA | 96114 | |
| RICHARD W SCOTT & | GAYLE N SCOTT | 461-675 MEADOWS EDGE | | | JANESVILLE | CA | 96114 | |
| RICHARD W SEAMAN | 1337 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9712 |
| RICHARD W SEBULSKY | 711 FALL AVE | | | | NANTY GLO | PA | 15943 | 1012 |
| RICHARD W SELVEY & | MARK F SELVEY JT TEN | 3002 AVENUE G | | | SCOTTSBLUFF | NE | 69361 | 4419 |
| RICHARD W SKAGGS | 1740 PEACHCREST DRIVE | | | | LAWRENCEVILLE | GA | 30043 | 2888 |
| RICHARD W SKAGGS | 2826 SANDIA DR. | | | | RALEIGH | NC | 27607 | 3150 |
| RICHARD W SLENES AND | PATRICIA A SLENES JTWROS | 6823 150TH PL SE | | | SNOHOMISH | WA | 98296 | 8965 |
| RICHARD W SMITH | 10657 N SHADY LN | | | | IRONS | MI | 49644 | 9537 |
| RICHARD W SMITH | 214 SIXTH ST | | | | FENTON | MI | 48430 | 2717 |
| RICHARD W SMITH | PATSY L SMITH JT TEN | 704 N STEPHENS | | | SPRINGFIELD | IL | 62702 | 5939 |
| RICHARD W SMITH | REBECCA A SMITH | 2630 WESTWOOD PKWY | | | FLINT | MI | 48503 | 4604 |
| RICHARD W SMITH & | DEBBIE M SMITH | DESIGNATED BENE PLAN/TOD | 10783 SW 83RD TER | | AUGUSTA | KS | 67010 | |
| RICHARD W SMITH AND | ANN SMITH JTWROS | 2O3 PIONEER RD | | | ELIDA | OH | 45807 | |
| RICHARD W SMOOT | 915 BRAEBURN DR | | | | MARTINSBURG | WV | 25403 | 7759 |
| RICHARD W SNYDER | 3163 KENNEDY BLVD APT 411 | | | | NORTH BERGEN | NJ | 07047 | 2358 |
| RICHARD W SNYDER | CGM IRA CUSTODIAN | 321 EVERGREEN COURT | | | EUREKA | IL | 61530 | 1070 |
| RICHARD W SOUTHAM | 8774 MEADOWCREEK DR | | | | DAYTON | OH | 45458 | 3358 |
| RICHARD W SPANGENBERG | 231 OLSON RD | | | | LONGVIEW | WA | 98632 | 5759 |
| RICHARD W SPANTON JR | RICHARD W SPANTON JR TRUST | PLEDGED   CSB & ASSIGNS | 6786 YALE BRIDGE ROAD | | ROCKTON | IL | 61072 | |
| RICHARD W SPAY & | DIANA LEE SPAY | 206 SURREY HL | | | NOBLESVILLE | IN | 46062 | |
| RICHARD W SPEIDEL | 302 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426 | 4726 |
| RICHARD W SPISAK TTEE | RICHARD W SPISAK REV | TRUST U/A DTD 6-10-99 | 737 TANGERINE WOODS BLVD | | ENGLEWOOD | FL | 34223 | 6054 |
| RICHARD W SPRAGUE IRA | FCC AS CUSTODIAN | 34 TOWN NECK RD | | | SANDWICH | MA | 02563 | 1991 |
| RICHARD W STAR | 19045 W THOMSON DR | UNIT 1-204 | | | BROOKFIELD | WI | 53045 | |
| RICHARD W STARKEY | 36110 QUAKER TOWN | | | | FARMINGTON HILLS | MI | 48331 | 3881 |
| RICHARD W STEARNS | 2104 LAKESIDE DRIVE | | | | MC CALLA | AL | 35111 | 3732 |
| RICHARD W STEIN | 87 BROOKWOOD RD | | | | CLIFTON | NJ | 07012 | 1360 |
| RICHARD W STEN | 23 GORHAM AVE | | | | PEMBROKE | MA | 02359 | 2915 |
| RICHARD W STIFF | 12512 E FRANCES RD | | | | COLUMBIAVILLE | MI | 48421 | 8806 |
| RICHARD W STONE | 500 BROADVIEW BLVD | | | | GLEN BURNIE | MD | 21061 | 2406 |
| RICHARD W STONE | 6 GARDEN LN | | | | LEROY | NY | 14482 | 1208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD W STOWELL | 334 BAYWEST NEIGHBORS CIR | | | | ORLANDO | FL | 32835 |
| RICHARD W STOWERS, JR. | P.O. BOX 1542 | | | | PAMPA | TX | 79066 1542 |
| RICHARD W STRANGFELD | 64 DARLINGTON AVE | | | | RAMSEY | NJ | 07446 1424 |
| RICHARD W STURGIS | 8320 BAY DR NE | | | | ROCKFORD | MI | 49341 9339 |
| RICHARD W SWEAT & | DEBORAH A SWEAT | COMMUNITY PROPERTY | 150 EVERGREEN DR | | LODI | CA | 95242 4625 |
| RICHARD W SWEET | 1448 ONONDAGA ROAD | | | | EATON RAPIDS | MI | 48827 9110 |
| RICHARD W TALLIS & | ELLEN R TALLIS JT TEN | 136 COTTAGE DR | | | HORTON | MI | 49246 9727 |
| RICHARD W TANG | CHARLES SCHWAB & CO INC CUST | 28 NORTON RD | | | EAST BRUNSWICK | NJ | 08816 |
| RICHARD W TERRELL | 510 ROTH STREET | | | | MOOSIC | PA | 18507 1734 |
| RICHARD W TESTER | 3671 HILLVIEW DR | | | | YOUNGSTOWN | NY | 14174 1359 |
| RICHARD W THALGOTT & | LAURI ANN THALGOTT JT TEN | 3411 LUDWIG RD | | | OXFORD | MI | 48371 1411 |
| RICHARD W THAMS | 5654 ARAWAK PASS | | | | GAYLORD | MI | 49735 9022 |
| RICHARD W THIVIERGE IRA | FCC AS CUSTODIAN | 1410 MAPLETON AVE | | | SUFFIELD | CT | 06078 1341 |
| RICHARD W TIMMINS | BOX 859 | CHESTER ST | | | BRIDGE HAMPTON | NY | 11932 0859 |
| RICHARD W TODD & | HELEN E TODD | TR TODD FAMIL TRUST UA 8/31/99 | 303 S DIBBLE | | LANSING | MI | 48917 4227 |
| RICHARD W TOPEL | TR UA 10/10/80 TOPEL DDS PA | PENSION FUND & TRUST | 16 NORTH DEEP LAKE ROAD | | NORTH OAKS | MN | 55127 6506 |
| RICHARD W TOWNSLEY JR CUST | KURT V TOWNSLEY UTMA/TX | 5200 GLEN CANYON RD | | | FORT WORTH | TX | 76137 |
| RICHARD W TRACY | 2180 E PARKWOOD AVE | | | | BURTON | MI | 48529 1768 |
| RICHARD W TRAYSER | BOX 504 | | | | MACKINAC ISLAND | MI | 49757 0504 |
| RICHARD W TROMBITAS & | MRS HELEN TROMBITAS JT TEN | 4 SCHUBERT LANE | | | PARAMUS | NJ | 07652 4315 |
| RICHARD W TUCKER | 75036 MC KAY ROAD | | | | ROMEO | MI | 48065 2705 |
| **RICHARD W TUCKER &** | **GERTRUDE E TUCKER JT TEN** | **75036 MC KAY RD** | | | **ROMEO** | **MI** | **48065 2705** |
| RICHARD W TWIGG | 426 CHARTLEY CT S | | | | SARASOTA | FL | 34232 |
| RICHARD W TWIGG & | CAROL A TWIGG JT TEN | 426 CHARTLEY CT S | | | SARASOTA | FL | 34232 |
| RICHARD W TYRAN | 23777 NORTH SHORE DRIVE | | | | EDWARDSBURG | MI | 49112 9524 |
| RICHARD W ULLRICH | 19303 NEW TRADITION ROAD | APT 417 | | | SUN CITY WEST | AZ | 85375 3861 |
| RICHARD W VANDERHOFF | 1217 MARGARET ST | | | | THOMASVILLE | GA | 31792 4820 |
| RICHARD W VERBURG | 4112 SINGEL DRIVE SW | | | | GRANDVILLE | MI | 49418 2324 |
| RICHARD W VIGILANTE | 321 SE 6TH TER | | | | POMPANO BEACH | FL | 33060 8039 |
| RICHARD W VOGEL | PO BOX 273 | 3205 ALLENWOOD LAKEWOOD ROAD | | | ALLENWOOD | NJ | 08720 0273 |
| RICHARD W VOSBURGH | PO BOX 12 | | | | EAST TAWAS | MI | 48730 0012 |
| RICHARD W VYKYDAL TRUST | DTD 6/2/2004 | RICHARD W VYKYDAL TTEE | 6933 ORCHARD MEADOW CT | | PORTAGE | MI | 49024 2212 |
| RICHARD W WAGNER | 78 SPINNAKER RUN CT | | | | MONETA | VA | 24121 2550 |
| RICHARD W WAGNER & | THERESA M WAGNER JT TEN | 15146 E LEE RD | | | ALBION | NY | 14411 9546 |
| RICHARD W WALKER | 1041 E 35TH PL | | | | TULSA | OK | 74105 2553 |
| RICHARD W WALLACE & | ELSIE M WALLACE JT TEN | 21 ELMHURST RD | | | STONEHAM | MA | 02180 1247 |
| RICHARD W WALLEY REV LVG TR | RICHARD W WALLEY | DAVID R WALLEY CO-TTEES UA | DTD 01/25/95 | 3 WOODHAMPTON DR | EWING | NJ | 08638 1421 |
| RICHARD W WALTERS | 924 BOLTZ CT | | | | FORT COLLINS | CO | 80525 2801 |
| RICHARD W WEBER & | MARY A WEBER JT TEN | 2473 BROOKSIDE DRIVE | | | WALWORTH | NY | 14568 |
| RICHARD W WESELOH & | PEGGY N WESELOH | 4436 BELCREST WAY | | | SACRAMENTO | CA | 95821 |
| RICHARD W WESTLAKE | 6 PINE DR | | | | WESTPORT | CT | 06880 4421 |
| RICHARD W WILEY | 1518 W DEVEREUX DR | | | | PEORIA | IL | 61614 4114 |
| RICHARD W WILKERSON & | LAVONNE R WILKERSON JTWROS | 3924 KILEEN DR | | | AMARILLO | TX | 79109 3922 |
| RICHARD W WILKINSON III | 6042 OLD BOHN RD | | | | MOUNT AIRY | MD | 21771 |
| RICHARD W WILKINSON JR | CUST MARGARET S | WILKINSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 5502 GLENWOOD ROAD | BETHESDA | MD | 20817 3748 |
| RICHARD W WILLETT | CHARLES SCHWAB & CO INC CUST | 13 NO NAME RD | | | STOW | MA | 01775 |
| RICHARD W WITUCKI & | JAMES WITUCKI JT TEN | 13804 RILEY RD | | | MILAN | OH | 44846 9732 |
| RICHARD W WOOD & | LOUISE T WOOD JT TEN | 5098 S LIVONIA RD | | | LIVONIA | NY | 14487 9562 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD W WRIGHT JR | 1113 VINE ST | | | | E LIVERPOOL | OH | 43920 | |
| RICHARD W YERHOT | 3252 CASSIE LN SW | | | | ROCHESTER | MN | 55902 | 4170 |
| RICHARD W YODER AND | ANNE M YODER COMM PROP | 8031 16TH NW | | | SEATTLE | WA | 98117 | 3608 |
| RICHARD W YORK | 410 LEE TERRACE | COLONIAL WOODS | | | WILMINGTON | DE | 19803 | 1813 |
| RICHARD W ZEPKA | TR RICHARD W ZEPKA TRUST | UA 09/23/97 | 462 BREWSTER ROAD | | NEW CASTLE | PA | 16102 | 3008 |
| RICHARD W ZIMMERMAN | C/O ZIMMERMAN LAW OFFICE | PO BOX 154 | | | SOUTH BEND | IN | 46624 | 0154 |
| RICHARD W ZORN | 3317 BLAZER RD | | | | FRANKLIN | TN | 37064 | 9449 |
| RICHARD W ZUHLKE JR A MINOR | 1506 W SUTTON RD | | | | METAMORA | MI | 48455 | 9616 |
| RICHARD W. & HAZEL MAXINE CROY | TRUSTEES FOR THE CROY FAMILY | TRUST DTD 1/22/92 | 5811 QUAIL MEADOWS DR | | POPLAR BLUFF | MO | 63901 | 8542 |
| RICHARD W. ALSTERBERG AND | DIANA L. ALSTERBERG JTWROS | 40 VINEYARD DRIVE | | | STRATHAM | NH | 03885 | 6529 |
| RICHARD W. DORSCH DDS | CGM IRA CUSTODIAN | 23466 1355 N AVE | | | PRINCETON | IL | 61356 | 8566 |
| RICHARD W. DREHER | CGM IRA ROLLOVER CUSTODIAN | 133 WASHINGTON DRIVE | | | BRICK | NJ | 08724 | 3217 |
| RICHARD W. HINRICHS | 7436 WAYSIDE RD | | | | MIDDLETON | WI | 53562 | |
| RICHARD W. HOWELL | 59 FOREST AVE | | | | LAKE GROVE | NY | 11755 | 1531 |
| RICHARD W. JACKSON | CGM SIMPLE IRA CUSTODIAN | PO BOX 1208 | | | LA MESA | CA | 91944 | 1208 |
| RICHARD W. KLINK AND | EILEEN S. KLINK JTWROS | 3280 EL DORADO DRIVE | | | LONG BEACH | CA | 90808 | 3233 |
| RICHARD W. MARTINEZ, APLC | ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE | ATT: RICHARD W. MARTINEZ, ESQ. | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 | |
| RICHARD W. PICHLER TTEE | FBO LYLA M. MCNABB REV LVG TR | UAD 08/04/1998 AMD 12/19/08 | 22413 HEINZE | | DEARBORN | MI | 48128 | 1323 |
| RICHARD W. SCHAMS | 406 S. WILLE ST. | | | | MT PROSPECT | IL | 60056 | 3818 |
| RICHARD W. SCHILDHOUSE | CGM IRA CUSTODIAN | 2975 BEEBE ROAD | | | NILES | MI | 49120 | 9739 |
| RICHARD W. SHEVLIN | CGM IRA CUSTODIAN | 244 MADISON AVE | #5-I | | NEW YORK | NY | 10016 | 2811 |
| RICHARD W. TREHARNE III | FBO TREHARNE LIVING TRUST | DTD 11/24/93 | 76 POINCIANA ROAD | | MEMPHIS | TN | 38120 | 2007 |
| RICHARD W.B. GRAY (IRA) | FCC AS CUSTODIAN | 3025 NE 19TH STREET | | | FT LAUDERDALE | FL | 33305 | 1801 |
| RICHARD WAGEMAN | 81 SANDLEWOOD DR. | | | | GETZVILLE | NY | 14068 | 1343 |
| RICHARD WAGNER | 17344 HAMPTON COURT | | | | MINNETONKA | MN | 55345 | 2518 |
| RICHARD WAINER TTEE | RICHARD WAINER LIVING TR | U/A DTD 08/21/01 | 16012 MOORPARK ST. #102 | | ENCINO | CA | 91436 | 1418 |
| RICHARD WALDOCH | 15035 127TH AVE | | | | LITTLE FALLS | MN | 56345 | 5207 |
| RICHARD WALKER | 18 HAVEN CT | | | | SACRAMENTO | CA | 95831 | |
| RICHARD WALKER | 320 S 200 W | APT B208 | | | SALT LAKE CTY | UT | 84101 | 1875 |
| RICHARD WALKER & | IRIS WALKER JT TEN | 990 HARMONY ROAD N | OSHAWA ON  L1H 7K5 | CANADA | | | | |
| RICHARD WALLACE PARRISH | 122 CLAREMONT | | | | ANDERSON | IN | 46011 | 1302 |
| RICHARD WALSH | 330 BRAMBLETON AVE 1201 | | | | NORFOLK | VA | 23510 | 1305 |
| RICHARD WALSH | C68 WOODSIDE GDNS | | | | ROSELLE PARK | NJ | 07204 | 1009 |
| RICHARD WALSH O'CONNOR JR | 19 WATERSIDE CIR | | | | REDWOOD CITY | CA | 94065 | |
| RICHARD WALTER BENNETT | 216 ALEXANDER CT | | | | SAINT MARYS | GA | 31558 | |
| RICHARD WALTER ILLMAN & | CYNTHIA LOUISE ILLMAN | 2243 ELMONT AVE | | | ENUMCLAW | WA | 98022 | |
| RICHARD WALTER LEWIS | THE RICHARD WALTER LEWIS TRUST | 7020 LEWIS LN | | | SAN LUIS OBISPO | CA | 93401 | |
| RICHARD WALTER LINDSAY | 352 KEY WEST DR | | | | CHARLOTTESVILLE | VA | 22911 | 8426 |
| RICHARD WALTER MORRIS | 2055 14TH ST | | | | VERO BEACH | FL | 32960 | |
| RICHARD WALTERS & | VERONICA WALTERS JTWROS | 36 ROCK AVENUE | | | WATCHUNG | NJ | 07069 | |
| RICHARD WALTON BARRETT | PO BOX 7123 | | | | CLEARWATER | FL | 33758 | 7123 |
| RICHARD WARD | 2729 LAKE RIDGE DR | | | | LITTLE ELM | TX | 75068 | 3403 |
| RICHARD WARD | BOX 15 | | | | DOUGHERTY | TX | 79231 | |
| RICHARD WARD & | CAROLE WARD JT TEN | 333 RIVER DR | | | MILLSBORO | DE | 19966 | 1134 |
| RICHARD WARE | 3 GEIGER RD | | | | KEY WEST | FL | 33040 | 6346 |
| RICHARD WARREN DOWLING III | 137 TOM MORRIS LANE | | | | ENTERPRISE | AL | 36330 | |
| RICHARD WARREN GAURIE | DESIGNATED BENE PLAN/TOD | 1527 E 750 N | | | LEHI | UT | 84043 | |
| RICHARD WARREN RIBLETT | 2220 S. BUNDY DR. | | | | LOS ANGELES | CA | 90064 | 1108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD WARREN TTEE | NORMA WARREN TTEE | U/A/D 08/15/94 | RICHARD AND NORMA WARREN TST | 22 SHERIDAN RD | ASHEVILLE | NC | 28803 | 2229 |
| RICHARD WASERSTEIN (SEP IRA) | FCC AS CUSTODIAN | 1124 KANE CONCOURSE | | | BAY HARBOR IS | FL | 33154 | 2013 |
| RICHARD WASHINGTON | JUTTA M WASHINGTON JT TEN | 7616 DECATUR DR | | | FAYETTEVILLE | NC | 28303 | 1927 |
| RICHARD WASILEWSKI & | JEAN WASILEWSKI | JT TEN | 8841 WEST 163RD STREET | | ORLAND PARK | IL | 60462 | 5653 |
| RICHARD WATERFILL | 15 FLOYD CT | | | | PALM COAST | FL | 32137 | 8301 |
| RICHARD WATERS | 4807 BISHOPS CASTLE DR | | | | MIDLAND | TX | 79705 | |
| RICHARD WATKINS & CHERYL | JUREVICS TTEES | BETTY WATKINS TRUST | U/A DTD 9/23/91 | 15468 HITCHCOCK ROAD | CHESTERFIELD | MO | 63017 | 1928 |
| RICHARD WATKINS JTWROS | DIANA KAYE WATKINS | 2700 HOLLYWOOD DRIVE | | | ARLINGTON | TX | 76013 | 1222 |
| RICHARD WATSON | 10177 COUNTRYVIEW LANE | | | | FORNEY | TX | 75126 | |
| RICHARD WATTERS & | JEANINE WATTERS JT TEN | 6292 FAIRCREST RD | | | COLUMBUS | OH | 43229 | 2125 |
| RICHARD WAWRO & | SHEILA WAWRO JT TEN | 42 CLYMER ST | | | AUBURN | NY | 13021 | 4732 |
| RICHARD WAXMAN | 18660 CASSANDRA POINTE LANE | | | | BOCA RATON | FL | 33496 | 6520 |
| RICHARD WAYNE ANDREWS | 1615 SOUTH BLVD | | | | ANN ARBOR | MI | 48104 | |
| RICHARD WAYNE CRADDOCK | CHARLES SCHWAB & CO INC CUST | 1505 SLATER AVE | | | SAINT ALBANS | WV | 25177 | |
| RICHARD WAYNE DETERS | ROTH CONVERSION IRA | 180 1100TH STREET | | | MIDDLETOWN | IL | 62666 | |
| RICHARD WAYNE FEHER | 1646 EARLY STATION RD | | | | AHOSKIE | NC | 27910 | 9680 |
| RICHARD WAYNE HODGSON | 219 MILLBURY CT | | | | MADISON | AL | 35756 | 4081 |
| RICHARD WAYNE NAUMANN | 1343 PENNSRIDGE PL | | | | DOWNINGTOWN | PA | 19335 | 3682 |
| RICHARD WAYNE ROTERT | PO BOX 152 | HWY 37 SLANE RD | | | NOGAL | NM | 88341 | |
| RICHARD WAYNE SAMMER | 35 MALLOY HILL DR | | | | BAILEYVILLE | ME | 04694 | |
| RICHARD WAYNE SUTER & | NANCY DIANE SUTER | 18 MALLARD CT | | | SAINT CHARLES | MO | 63301 | |
| RICHARD WEAR | 7575 W. WASHINGTON AVE., STE. 127 | | | | LAS VEGAS | NV | 89128 | |
| RICHARD WEAVER | 24045 PHILIP | | | | SOUTHFIELD | MI | 48075 | 7719 |
| RICHARD WEAVER | 24045 PHILIP DR | | | | SOUTHFIELD | MI | 48075 | 7719 |
| RICHARD WEAVER & | DONNA M WEAVER JT TEN | 24045 PHILIP | | | SOUTHFIELD | MI | 48075 | 7719 |
| RICHARD WEAVER & | MARIA C WEAVER JT TEN | 24045 PHILIP | | | SOUTHFIELD | MI | 48075 | 7719 |
| RICHARD WEBDALE AND | MARY L WEBDALE | JT TEN | 126 CLAREMONT AVENUE | | KENMORE | NY | 14223 | 2908 |
| RICHARD WEED MURPHY | TR RICHARD WEED MURPHY TRUST | UA 04/29/96 | 313 LA HACIENDA DR | | INDIAN ROCKS BEACH | FL | 33785 | 3716 |
| RICHARD WEHR C/F | KENNETH D. WEHR | UNDER THE PA UNIF | TRSF TO MINORS ACT | 1500 NORTH 40TH STREET | ALLENTOWN | PA | 18104 | 2110 |
| RICHARD WEICHAND | RR 1 BOX 1261-C | PHEASANT RD | | | SAYLORSBURG | PA | 18353 | |
| RICHARD WEINLAND CUST | FOR WILLIAM T DAUGHTERS III | UNDER TEXAS UNIFORM | TRANSFERS TO MINORS ACT | 496 HARDY BOTTOM ROAD | HUNTSVILLE | TX | 77340 | 2904 |
| RICHARD WEINSTEIN | 4928 EGRET CT | | | | COCONUT CREEK | FL | 33073 | |
| RICHARD WEISS | 206 YORKTOWNE COURT | | | | WASHINGTON TWP | NJ | 07676 | 4356 |
| RICHARD WEISS | CUST SCOTT I KATZ UGMA NY | 23 PARET LANE | | | HARTSDALE | NY | 10530 | 3003 |
| RICHARD WEISSENBORN | 442 HENLEY AVE | | | | NEW MILFORD | NJ | 07646 | |
| RICHARD WELSH | 1740 WELCH AVE | | | | KLEMME | IA | 50449 | |
| RICHARD WENGER | 6901 ROLLING ROAD | | | | SPRINGFIELD | VA | 22152 | |
| RICHARD WENTWORTH & | CYNTHIA WENTWORTH | 42265 RIVERWINDS DRIVE | | | LEONARDTOWN | MD | 20650 | 5725 |
| RICHARD WESELOH | 5099 TONYA WAY | | | | CARMICHAEL | CA | 95608 | |
| RICHARD WESLEY CHRISTMAN | TOD ABIGAIL A CHRISTMAN & | LAURA L ZACCARI | 17784 N COUNTY ROAD 15 | | WELLINGTON | CO | 80549 | |
| RICHARD WESLEY PHILLIPS | 11921 CALLE DEPOSITO | | | | EL CAJON | CA | 92019 | 4004 |
| RICHARD WEST ROBINSON | PO BOX 867 | | | | HOMER | AK | 99603 | |
| RICHARD WESTHAVER | 1197 ANDOVER ST | | | | TEWKSBURY | MA | 01876 | |
| RICHARD WETHERILL, JR | 1814 AZALEA DRIVE | | | | WILMINGTON | NC | 28403 | |
| RICHARD WHEAT HARRIS III | 206 N BANK RD | | | | LANDENBERG | PA | 19350 | 9150 |
| RICHARD WHEELER | 112 PIPER COVE | | | | SAINT MARYS | GA | 31558 | |
| RICHARD WHIDDEN | 11810 LYNMOOR DR | | | | RIVERVIEW | FL | 33579 | |
| RICHARD WHITCOMB | 12620 FOSTER CIRCLE | | | | AZLE | TX | 76020 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD WHITE | 3706 CROSS TIMBER CT. | | | | COLUMBIA | MO | 65203 |
| RICHARD WHITE | 43 SPARROW DRIVE | | | | SPRINGFIELD | MA | 01119 | 2133 |
| RICHARD WHITFIELD & | ROBERTA K WHITFIELD JT TEN | 180 LAPP RD | | | MALVERN | PA | 19355 | 1207 |
| RICHARD WHRAY | 207 COWAN STREET WEST | | | | COWAN | TN | 37318 |
| RICHARD WIECKOWSKI & | HELEN WIECKOWSKI | TR UA 02/28/92 THE WIECKOWSKI | FAMILY TRUST | 19967 WEDGEWOOD DR | GROSSE POINT WOODS | MI | 48236 | 2422 |
| RICHARD WIEDERSUM | 20 WOODLOT ROAD | | | | ST JAMES | NY | 11780 |
| RICHARD WIEGAND | CUST BENJAMIN WIEGAND | UTMA MI | 52575 SHELBY RD | | SHELBY TWP | MI | 48316 | 3166 |
| RICHARD WIEGAND | CUST VICTORIA LYNN WIEGAND | UTMA MI | 52575 SHELBY RD | | SHELBY | MI | 48316 | 3166 |
| RICHARD WIENER | 121 RYAN DR | | | | OXFORD | OH | 45056 |
| RICHARD WIGGINTON & | NANCY A WIGGINTON | 1511 ABERDEEN PL | | | BLOOMFIELD HILLS | MI | 48304 |
| RICHARD WIGLER & | FREYA WIGLER JT TEN | 315 W 70TH ST APT 2J | | | NEW YORK | NY | 10023 | 3571 |
| RICHARD WILBERN | 1033 YEADON AVE | | | | YEADON | PA | 19050 |
| RICHARD WILDBRETT | 656 SPRINGHILL DR | | | | HURST | TX | 76054 | 2328 |
| RICHARD WILKINS FISHER & | ROBBIE BLEVINS FISHER | 2225 TANGLEWOOD DR | | | FORT COLLINS | CO | 80525 |
| RICHARD WILKINSON | 1442 W. INDIAN HEIGHTS DR. | | | | OREGON | IL | 61061 |
| RICHARD WILKINSON | 9977 DIXIE HWY | | | | IRA | MI | 48023 | 2819 |
| RICHARD WILKS | 219 CUTTING HORSE LANE | | | | KELLER | TX | 76248 |
| RICHARD WILLIAM BOOS & | TODD RICHARD BOOS | 8 DEPOT ST | | | HARRISON | ME | 04040 |
| RICHARD WILLIAM BROWN | 632 JUANITA AVE | | | | MILLBRAE | CA | 94030 |
| RICHARD WILLIAM ESTRIN & | ALISON STEWART ESTRIN | TR RICHARD W & ALISON STEWART | ESTRIN REV TRUST UA 05/17/93 | 6555 BAYOU HAMMOCK RD | LONGBOAT KEY | FL | 34228 | 1201 |
| RICHARD WILLIAM GREK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 510 E 13TH PL | | LOMBARD | IL | 60148 |
| RICHARD WILLIAM HUNTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 401 LEWIS POINTE DR | | VINCENT | OH | 45784 |
| RICHARD WILLIAM JOHNSON | CHARLES SCHWAB & CO INC CUST | 4000 BRANTLEY DR | | | AUSTELL | GA | 30106 |
| RICHARD WILLIAM KENNEDY | CHARLES SCHWAB & CO INC CUST | 2529 E SOLANO DR | | | PHOENIX | AZ | 85016 |
| RICHARD WILLIAM LONG JR | 29560 SW MONTEBELLO DR | | | | WILSONVILLE | OR | 97070 | 7577 |
| RICHARD WILLIAM MENDOZA ROTH I | FCC AS CUSTODIAN | PO BOX 160 | | | WAVERLY | NE | 68462 | 0160 |
| RICHARD WILLIAM MILLER | R D #1 BOX 224 | 3379 PENNSYLVANIA ROAD | | | OLEAN | NY | 14760 | 9795 |
| RICHARD WILLIAM ONEA | 4815 E CAPISTRANO AVE | | | | PHOENIX | AZ | 85044 | 1203 |
| RICHARD WILLIAM PHALUNAS JR | 1041 IMPERIAL DR | | | | MORGANTOWN | WV | 26508 | 9183 |
| RICHARD WILLIAM PUHR | 619 GREENLEAF AVE | | | | SMYRNA | TN | 37167 |
| RICHARD WILLIAM RAFDAHL | CHARLES SCHWAB & CO INC CUST | 2319 LOOP RD. | | | ALGONQUIN | IL | 60102 |
| RICHARD WILLIAM ROGOSKI & | ROBIN L ROGOSKI | 8828 STURBRIDGE DR | | | MONTGOMERY | AL | 36116 |
| RICHARD WILLIAM RYSKALCZYK | 444 AURORA STREET | | | | LANCASTER | NY | 14086 |
| RICHARD WILLIAM SWAIN AND | SHARON O SWAIN JTWROS | 1006 CYPRESS DRIVE | | | ROLLA | MO | 65401 | 3880 |
| RICHARD WILLIAM WALK | 1525 FLUSHING RD | | | | FLUSHING | MI | 48433 | 2230 |
| RICHARD WILLIAM WELLS | 7335 CURTIS RD | | | | NORTHVILLE | MI | 48168 |
| RICHARD WILLIAM WELLS | JULIE CHRISTINE WELLS | UNTIL AGE 18 | 7335 CURTIS RD | | NORTHVILLE | MI | 48168 |
| RICHARD WILLIAM WELLS | MICHAEL RICHARD WELLS | UNTIL AGE 18 | 7335 CURTIS RD | | NORTHVILLE | MI | 48168 |
| RICHARD WILLIAMS | 1215 W SLAUGHTER LN 818 | | | | AUSTIN | TX | 78748 |
| RICHARD WILLIAMS | 20641NW 17TH AVE 307 | | | | MIAMI | FL | 33056 |
| RICHARD WILLIAMS | 231 W. CENTRAL AVE. | | | | BLACKWOOD | NJ | 08012 |
| RICHARD WILLIAMS | 26418 HUNTERS HOLLOW | | | | SPRING | TX | 77380 | 1256 |
| RICHARD WILLIAMS | 4511 LITTLE HOLLOW CT | | | | ARLINGTON | TX | 76016 |
| RICHARD WILLIAMS | HC 34 69 | | | | EVERGREEN | AL | 36401 | 9212 |
| RICHARD WILLIAMS PER REP | EST DICK H WILLIAMS | 540 HANCOCK ST | | | PENTWATER | MI | 49449 |
| RICHARD WILLIAMSON TTEE | WILLIAMSON FAMILY TRUST | U/A DATED 9/24/90 | 11472 O AVENUE | | ANACORTES | WA | 98221 |
| RICHARD WILLOUGHBY & | BARABRA WILLOUGHBY JT TEN | PO BOX 189 | | | HOCKESSIN | DE | 19707 | 0189 |
| RICHARD WILSON | 611 EAST 78TH STREET | | | | BROOKLYN | NY | 11236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD WILSON CHILDREY | 1105 S CRESCENT DR | | | | SMITHFIELD | NC | 27577 | 3715 |
| RICHARD WIMMER | 606 POWELL ST | | | | GLOUCESTER | NJ | 08030 | 2042 |
| RICHARD WISE | 54 SUNRISE AVE | | | | GRAFTON | MA | 01519 | |
| RICHARD WISNIEWSKI | 1200 HILLVIEW DRIVE | | | | KELLER | TX | 76248 | 4015 |
| RICHARD WITTER | CHRISTINE WITTER JT TEN | 21 WAYSIDE | | | SHORT HILLS | NJ | 07078 | 1838 |
| RICHARD WITTY | CUST JUSTIN WITTY UTMA NJ | 5032 ANCINETTA DR | | | SCHNECKSVILLE | PA | 18078 | 2234 |
| RICHARD WLUDYKA | 11692 WEIMAN | | | | PINCKNEY | MI | 48169 | 9013 |
| RICHARD WOCHOSKI | 5872 LARKINS DR. | | | | TROY | MI | 48085 | |
| RICHARD WOJTALEWICZ | C/O RICHARDS P & H | 5368 HIGHWAY 66 | | | STEVENS POINT | WI | 54481 | 9274 |
| RICHARD WOLFISH | CUST DIANA MICHELLE WOLFISH UTMA | FL | 573 METCALF DR | | WILLISTON | VT | 05495 | 9451 |
| RICHARD WOMACK PENN JR | 2630 WOODWARDIA RD NE | | | | ATLANTA | GA | 30345 | |
| RICHARD WOOD | 200 LIPPERT DR W | APT 8307 | | | PORT ORCHARD | WA | 98366 | 2080 |
| RICHARD WRAY | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923 | 8712 |
| RICHARD WRIGHT | 18963 RAINIER AVE | | | | HAYWARD | CA | 94541 | 1644 |
| RICHARD WRIGHT | 2323 GARDENDALE DRIVE | | | | COLUMBUS | OH | 43219 | 2001 |
| RICHARD WRIGHT PAUL | CUST RICHARD HAVEN PAUL UGMA MI | 928 COVINGTON | | | BLOOMFIELD HILLS | MI | 48301 | 2359 |
| RICHARD WRIGHT R/O IRA | FCC AS CUSTODIAN | 10112 BLOSSOM DR | | | CONCORD | NC | 28025 | 6918 |
| RICHARD WRZESINSKI | 2237 PEMBROKE | | | | LANSING | MI | 48906 | 3728 |
| RICHARD WURTZ & | MARIE WURTZ JT TEN | 105 ELEANOR AVE | | | HARVEST | AL | 35749 | 9252 |
| RICHARD WYNN | 2206 SOUTH SEALE RD. | | | | PHENIX CITY | AL | 36869 | |
| RICHARD Y CHANG & | HYUN S CHANG | 1097 SPRINGDALE RD | | | CHERRY HILL | NJ | 08003 | |
| RICHARD Y KUMLER | PO BOX 1993 | | | | BORREGO SPRINGS | CA | 92004 | 1993 |
| RICHARD Y TANG | 10 HEARTHSTONE CIRCLE | | | | WAYLAND | MA | 01778 | |
| RICHARD YANCHESKI | CHARLES SCHWAB & CO INC CUST | 44034 ABERDEEN TER | | | ASHBURN | VA | 20147 | |
| RICHARD YARNALL | 2387 HOMESTEAD CIRCLE | | | | NORTH PORT | FL | 34286 | 3203 |
| RICHARD YEAGER & | MARILYN YEAGER JT TEN | 143 E PLANTATION BLVD | | | LAKE MARY | FL | 32746 | 2529 |
| RICHARD YONG COUDERC | CHARLES SCHWAB & CO INC CUST | 510 SADDLE BROOK DR SPC 80 | | | SAN JOSE | CA | 95136 | |
| RICHARD Z RZEPECKI | 401 WISPY WILLOW CT | | | | BEL AIR | MD | 21015 | 8528 |
| RICHARD Z TEPPEL | 509 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440 | 2210 |
| RICHARD ZABELL | CUST ARI SETH ZABELL UGMA NY | 14405 NE 7TH AVE | | | VANCOUVER | WA | 98685 | 5801 |
| RICHARD ZABILKA | 10909 CHAUCER DRIVE | | | | WILLOW SPRING | IL | 60480 | 1145 |
| RICHARD ZAINO | 14 VIA DINOLA | | | | LAGUNA NIGUEL | CA | 92677 | |
| RICHARD ZAPPILE | 3401 PRIMA COURT | | | | PHILADELPHIA | PA | 19145 | |
| RICHARD ZATH | 1115 JOHNS LANDING CT | | | | LAWRENCEVILLE | GA | 30045 | 7170 |
| RICHARD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406 | 1027 |
| RICHARD ZECHLIN & | BERNICE M ZECHLIN | TR RICHARD & BERNICE ZECHLIN REV | TRUST 2000 UA 12/18/00 | 1622 CRESCENT DRIVE | BELOIT | WI | 53511 | 3822 |
| RICHARD ZEILE | 16800 PLAINVIEW | | | | DETROIT | MI | 48219 | |
| RICHARD ZELNER | RICHARD ZELNER MD PROFESSIO | CORP PFT SH U/A DTD 01/01/98 | 11160 WARNER AVE STE 319 | | FOUNTAIN VALLEY | CA | 92708 | |
| RICHARD ZENKER & | JANE ZENKER JT TEN | 4 FOX DEN RD | | | MOUNT KISCO | NY | 10549 | 3835 |
| RICHARD ZIERDT | CGM ROTH IRA CUSTODIAN | 4707 COACHWAY DRIVE | | | NORTH BETHESDA | MD | 20852 | 2339 |
| RICHARD ZIRBEL | CHARLES SCHWAB & CO INC CUST | 2271 NORTON ROAD | | | HUDSON | OH | 44236 | |
| RICHARD ZOPPI | DESIGNATED BENE PLAN/TOD | 8694 VIA BRILLIANTE | | | WELLINGTON | FL | 33411 | |
| RICHARD ZUCCO | 1498 CENTER ST | | | | LUDLOW | MA | 01056 | 1118 |
| RICHARD ZUCKERMAN | PO BOX 294 | 94 GLENWOOD AVENUE | | | POINT LOOKOUT | NY | 11569 | 0294 |
| RICHARD ZUCKETT | 925 YOUNGSTOWN-WARREN RD | APT. #10 | | | NILES | OH | 44446 | |
| RICHARD ZYGNOWICZ | 6370 ELMOOR | | | | TROY | MI | 48098 | 1824 |
| RICHARD. JR E NABET | 28 QUINCY AVE | | | | BAYVILLE | NY | 11709 | |
| RICHARDS W HANNAH | CUST MARY ELIZABETH HANNAH A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 15892 DUMBLAINE AVE | BEVERLY HILLS | MI | 48025 | 4239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARDSON FAMILY TRUST | UAD 07/19/90 | DENNIS RICHARDSON & | EVETTE RICHARDSON TTEES | 537 OCAMPO DRIVE | PACIFIC | CA | 90072 | |
| RICHARDSON LAPLANTE | 702 SW 9TH CT | | | | DELRAY BEACH | FL | 33444 | |
| RICHARDSON M JOHNSON | CUST RICHARD M JOHNSON UGMA MA | 5 SPRING LANE | | | SCITUATE | MA | 02066 | 3303 |
| RICHARDSON TR | JOHN T RICHARDSON TTEE | U/A DTD 01/01/2008 | 2891 CR 414 | | BRADY | TX | 76825 | 7801 |
| RICHARED D HAMANN | CUST CASS HAMANN UTMA CA | 119 SHAWNEE AVE | | | SAN FRANCISCO | CA | 94112 | 3306 |
| RICHBURG FAMILY TRUST | U/A DTD 11/3/98 | JANET D RICHBURG TTEE | 5249 LOCUST AVE | | CARMICHAEL | CA | 95608 | |
| RICHEA HOUSE | 1216 PARLIAMENT LAKE DRIVE | | | | COLUMBIA | SC | 29223 | |
| RICHEAN WARREN C/F | BRANDON WARREN UTMA OH | 10650 CALICO LANE | | | CHARDON | OH | 44024 | 8716 |
| RICHEAN WARREN C/F | DANA JOSEPH UTMA OH | 10650 CALECO LANE | | | CHARDON | OH | 44024 | 8716 |
| RICHEAN WARREN C/F | EZDINE JOSEPH III UTMA OH | 10650 CALECO LANE | | | CHARDON | OH | 44024 | 8716 |
| RICHEL H TORGERSON | 1036 9TH AVE SE | | | | EAST GRAND FORKS | MN | 56721 | 2303 |
| RICHEL N. CZARNIK | 27810 NEWPORT | | | | WARREN | MI | 48088 | 8313 |
| RICHEL N. CZARNIK | SHIRLEY D. CZARNIK JTWROS | 27810 NEWPORT | | | WARREN | MI | 48088 | 8313 |
| RICHELL R WRIGHT | P O BOX 22359 | | | | NASHVILLE | TN | 37202 | |
| RICHELLE ANN LEE | 6947 S CANYON PINES CIR | | | | SALT LAKE CTY | UT | 84121 | 6903 |
| RICHELLE ANSLEY | 5902 S. PRAIRIE AVE #3 | | | | CHICAGO | IL | 60637 | |
| RICHELLE C OPRISON | 11 S IRVING AV | | | | SCRANTON | PA | 18505 | |
| RICHELLE D FENDERSON | 18514 HILTON DR | | | | SOUTHFIELD | MI | 48075 | 1717 |
| RICHELLE M COX | 13075 MARKET ST | | | | NORTH LIMA | OH | 44452 | 9509 |
| RICHELLE R DURKOP | CHARLES SCHWAB & CO INC CUST | 3704 CORRINE LN | | | MODESTO | CA | 95356 | |
| RICHELLE WILLIAMS | 3235 EMMONS AVE 605 | | | | BROOKLYN | NY | 11235 | 1167 |
| RICHELON D GUEST | 10 JODY DR | | | | SAINT PETERS | MO | 63376 | 2311 |
| RICHERT C BALL | 1667A BLUE BIRD DR | | | | YARDLEY | PA | 19067 | 6320 |
| RICHETTA F REED | 4811 KENTFIELD DR | | | | DAYTON | OH | 45426 | 1823 |
| RICHEY JANE KRAHENBUHL | 8822 SOUTH OAK ST | | | | TEMPE | AZ | 85284 | 4519 |
| RICHEY MAGILL | 1008 SECOND STREET | | | | GRANDVIEW | IN | 47615 | |
| RICHFIELD K CHIN | 1205 CAMPBELL AVE | | | | ALHAMBRA | CA | 91803 | 2327 |
| RICHIE BAKER | 3760 DIAMONDALE DR E | | | | SAGINAW | MI | 48601 | 5805 |
| RICHIE LEWIS GARCIA | 14514 E HAWAII PL | | | | AURORA | CO | 80012 | |
| RICHIE M SANDERS | 559 THORNHILL CT | | | | BELLEVILLE | MI | 48111 | 4929 |
| RICHLEEN SLOAN & | EDWARD VERNON SLOAN JT TEN | 3007 18TH ST | | | MERIDIAN | MS | 39301 | 2950 |
| RICHMOND BAKING COMPANY | BOX 698 | | | | RICHMOND | IN | 47375 | 0698 |
| RICHMOND BAKING COMPANY | PO BOX 698 | | | | RICHMOND | IN | 47375 | 0698 |
| RICHMOND C DAVIS SR | 6484 WARWICK CIRCLE | | | | ALEXANDRIA | VA | 22315 | 3662 |
| RICHMOND CLAY PORTER & | ISABEL G PORTER | TR UA 01/17/86 RICHMOND CLAY PORTER & | ISABEL G PORTER TR | 14395 SYCAMORE AVE | SAN MARTIN | CA | 95046 | 9301 |
| RICHMOND F KERR | 8757 OLD STATE AVE | | | | FARWELL | MI | 48622 | 8708 |
| RICHMOND FELIX | C/O LILLIAN CHINA | PO BOX 52 | | | SYLVANIA | OH | 43560 | 0052 |
| RICHMOND FLOWERS JR | 1021 COMPTON ROAD | | | | CINCINNATI | OH | 45231 | |
| RICHMOND J TIGER | RT 2 BOX 96-K | | | | SEMINOLE | OK | 74868 | 9627 |
| RICHMOND KINGMAN | 2619 GILBERT RD | | | | LANSING | MI | 48911 | |
| RICHMOND KINGMAN | CHARLES SCHWAB & CO INC CUST | 2619 GILBERT RD | | | LANSING | MI | 48911 | |
| RICHMOND L CRAWFORD III | SEP-IRA DTD 11/21/97 | 7202 PINETREE RD | | | RICHMOND | VA | 23229 | |
| RICHMOND LIMITED LLC | 218 CODY LN | | | | BASALT | CO | 81621 | |
| RICHMOND MEMORIAL CEMETERY INC | 197 SOUTH LAKE DRIVE | SUITE 103 | | | PRESTONSBURG | KY | 41653 | |
| RICHMOND PERLEY & | ALICE E PERLEY | TR PERLEY FAM TRUST | UA 03/14/96 | 5262 KENSINGTON HIGH ST | NAPLES | FL | 34105 | 5651 |
| RICHMOND T BOYKIN JR & | DRUSILLA J BOYKIN | 832 SHADY GLEN LN | | | BEDFORD | TX | 76021 | |
| RICHMOND T JONES & | MILDRED PETROELJE JONES | JT TEN WROS | 2233 RECREATION DR | | FENNVILLE | MI | 49408 | 9413 |
| RICHTER A WILHELMI | 13012 CONSTITUTION RD | | | | NEW LENNOX | IL | 60451 | 3802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHTER JASON FRIDMAN | TOD REGISTRATION | 103 RUSHMORE COVE | | | GEORGETOWN | TX | 78633 | 5100 |
| RICK A BAKER & | DENISE L GEIGER JT TEN | 148 E SCARBOROUGH FARE | | | STEWARTSTOWN | PA | 17363 | 8302 |
| RICK A BAUER | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512 | 9715 |
| RICK A BELLM AND | SHANI L BELLM JTWROS | 400 IL ROUTE 143 | | | POCAHONTAS | IL | 62275 | 3648 |
| RICK A BORST | 8737 BUCHANAN ST | | | | WEST OLIVE | MI | 49460 | 8940 |
| RICK A BROOKINS | 12409 N SAGINAW RD | | | | CLIO | MI | 48420 | 2200 |
| RICK A DION | 1000 FOX HILL COURT | | | | COPPER CANYON | TX | 75077 | 8556 |
| RICK A ENGLER | 1019 TIMBER CREEK | | | | GRAND LEDGE | MI | 48837 | 2313 |
| RICK A GENOCHIO | 3385 ERIE ST | | | | COCOA | FL | 32926 | 3734 |
| RICK A GUETZKE | 377 SCHRAUFNAGEL DR | | | | HARTLAND | WI | 53029 | 9403 |
| RICK A HALL | 8008 JOHANNISBERG WAY | | | | SACRAMENTO | CA | 95829 | 1277 |
| RICK A HORSTING | CARA HORSTING JT TEN | 6222 LIGHTHOUSE CT | | | SAUGATUCK | MI | 49453 | 9491 |
| RICK A JENSON | 3909 LLANO DR | | | | PLANO | TX | 75074 | 3811 |
| RICK A JONES | 207 CONNECTICUT | | | | WESTVILLE | IL | 61883 | 1813 |
| RICK A KUTTER IRA | FCC AS CUSTODIAN | 206 6TH STREET NW | | | FARIBAULT | MN | 55021 | 4239 |
| RICK A MANCINI | 601 MILAN AVE | | | | ENDICOTT | NY | 13760 | 2124 |
| RICK A MEEKER | 7612 NW 69TH TER | | | | KANSAS CITY | MO | 64152 | 2935 |
| RICK A MILLS AND | JANE E MILLS JTWROS | 1523 NORTH DR | | | SARASOTA | FL | 34239 | 5014 |
| RICK A NEWHOUSE | 510 W BANTA RD | | | | INDIANAPOLIS | IN | 46217 | 3820 |
| RICK A PLESEA | 2728 COOPERS CT | | | | MYRTLE BEACH | SC | 29579 | 3217 |
| RICK A POKORZYNSKI | 7474 HESSLER | | | | ROCKFORD | MI | 49341 | |
| RICK A REIGLE | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536 | 9005 |
| RICK A ROBERTS | 3119 N BLUEBELL | | | | INDIANAPOLIS | IN | 46224 | |
| RICK A SAVAGE | 2910 CROSS CREEK CT | | | | TALLAHASSEE | FL | 32301 | 8000 |
| RICK A STUBBLEFIELD | 1347 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462 | 5460 |
| RICK A WEED | 3713 CANDY LN | | | | KOKOMO | IN | 46902 | 4419 |
| RICK A WESTLING | 78450 CHURCH CORNER ROAD | | | | WASHBURN | WI | 54891 | 4832 |
| RICK A WILSON | 905 SUNSHINE RD. | | | | ROYAL | AR | 71968 | |
| RICK A WORLEY | 13146 LINDEN ROAD | | | | CLIO | MI | 48420 | 8233 |
| RICK A ZINKE | 27774 DOVER | | | | WARREN | MI | 48093 | 4603 |
| RICK ALAN YAVRIJIAN | 2836 SKYLINE DR | | | | TWIN FALLS | ID | 83301 | 8124 |
| RICK ALCALA | CGM SEP IRA CUSTODIAN | 7708 W 82ND PLACE | | | BRIDGEVIEW | IL | 60455 | 1642 |
| RICK ALLEN | CUST SAMANTHA ALLEN UGMA NY | 42 PEPPERMILL RD | | | ROSLYN | NY | 11576 | 3106 |
| RICK ALLEN WASSERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7728 ALTHEA AVE | | HARRISBURG | PA | 17112 | |
| RICK ALVIRA | 1631 EAST TREMAINE AVE. | | | | GILBERT | AZ | 85234 | |
| RICK AND KATIE MOORE | FOUNDATION | RICHARD W MOORE,DIRECTOR | KATHERINE J MOORE,DIRECTOR | 757 ALAMEDA BLVD | CORONADO | CA | 92118 | 2013 |
| RICK ANTHONY GRANADO | 4705 ALLEN AVE | | | | ROSWELL | NM | 88201 | |
| RICK ANTRAM | 1524 ELMBROOK TRL | | | | DAYTON | OH | 45458 | 9722 |
| RICK AUBE | 3737 UPLAND DR. | | | | AUBURN | CA | 95602 | |
| RICK B COAD, IRA | 339 NORTH LAKE ROAD | | | | BIRMINGHAM | AL | 35242 | |
| RICK B HOLCOMB | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197 | 8207 |
| RICK BALSINGER | 971 BAYBERRY DRIVE | | | | MEDINA | OH | 44256 | |
| RICK BEHAR | KELLI BEHAR TEN ENT | 1850 HIDDEN TRAIL LN | | | WESTON | FL | 33327 | 1456 |
| RICK BLASI | 113 TUNESBROOK DR. | | | | BRICK | NJ | 08723 | |
| RICK BORQUEZ | 44834 FENHOLD ST | | | | LANCASTER | CA | 93535 | |
| RICK BOUSE | BRENDA BOUSE TEN COM | 3309 ROYAL CREST COURT | | | WASHINGTON | MO | 63090 | 5563 |
| RICK BRUNKE AND | SUSAN BRUNKE JTWROS | 1406 COUNTY ROAD 544 | | | JACKSON | MO | 63755 | |
| RICK BRUNO TORRES | 303A SIOUX TRAIL | | | | COLUMBIA | TN | 38401 | 2147 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICK BRUNS | 189 CHIPMUNK DR. | | | | TWIN PEAKS | CA | 92391 |
| RICK BUTTLER | 105 S 2ND STREET | | | | GUTHRIE CENTER | IA | 50115 |
| RICK C AMES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5533 CLARK AVENUE | | LAKEWOOD | CA | 90712 |
| RICK C DINSMORE | 206 OVERLOOK DR | | | | WOODSTOCK | GA | 30188 | 4516 |
| RICK C DROMAN | 243 PINE ST #2 | | | | LOCKPORT | NY | 14094 | 4926 |
| RICK C POPE | 2077 KENMORE | | | | GROSSE PTE WOODS | MI | 48236 | 1931 |
| RICK C WYAND | 1206 HONEYSUCKLE PASS | | | | VICTOR | NY | 14564 | 8958 |
| RICK CAMRUD CUST | ALYSSA M CAMRUD UTMA/ND | 16427 15TH ST NE | | | BUXTON | ND | 58218 |
| RICK CAMRUD CUST | TRICIA A CAMRUD UTMA/ND | 16427 15TH ST NE | | | BUXTON | ND | 58218 |
| RICK CAMRUD CUST/FOR | JACK R CAMRUD UTMA/ND | 16427 15TH ST NE | | | BUXTON | ND | 58218 |
| RICK CHILDRESS | 12391 GIBSON ST | | | | CROWN POINT | IN | 46307 |
| RICK CHRISTINE | 2143 W. OAK ST. | | | | LA PORTE | IN | 46350 |
| RICK CHRISTMAN | 209 NO 3RD AVE | | | | WAITE PARK | MN | 56387 | 1129 |
| RICK CONNER & | RAYMOND BROWNING | JT TEN | 203 TWP RD 368 | | PROCTORVILLE | OH | 45669 | 8079 |
| RICK D BALLARD | 3575 FERN RD | | | | WILLARD | OH | 44890 | 9522 |
| RICK D BELT | 6459 TORREY RD | | | | FLINT | MI | 48507 | 3849 |
| RICK D BOYCE | 35733 GRAYFIELD | | | | STERLING HEIGHTS | MI | 48312 | 4433 |
| RICK D BURK | CORRINE E BURK JT TEN | 10254 HWY OO | | | HALLSVILLE | MO | 65255 | 9780 |
| RICK D CHOJNACKI | 514 MACKINAC AVENUE | | | | SO MILW | WI | 53172 | 3322 |
| RICK D CLARK | DONNA S CLARK TTEE | U/A/D 07/01/99 | FBO THE CLARK FAMILY TRUST | 3308 DEER VALLEY | EDMOND | OK | 73034 | 7056 |
| RICK D FLEMING | 21 MORNINGMIST LANE | | | | OXFORD | PA | 19363 | 4314 |
| RICK D HAHN | PO BOX 594 | | | | WINCHESTER | OR | 97495 | 0594 |
| RICK D HAHN & | E ANNE HAHN JT TEN | PO BOX 594 | | | WINCHESTER | OR | 97495 | 0594 |
| RICK D LYNCH & | LINDA G LYNCH | JT TEN | 784 Q AVENUE | | BOONE | IA | 50036 | 7357 |
| RICK D MEADOR & | ANNETTE P MEADOR | 10526 PLANTATION LAKE RD | | | SCOTT | AR | 72142 |
| RICK D SCOTT II | TOD DTD 12/15/2008 | 9129 S FULLER LN | | | GLASFORD | IL | 61533 | 9711 |
| RICK D SELLEY | 2475 MALIBU COURT | | | | FENTON | MI | 48430 | 1061 |
| RICK D STEPANEK | KRISTIN M STEPANEK JT TEN | TOD DTD 11/06/2008 | 3797 80TH ST | | GRINNELL | IA | 50112 | 8351 |
| RICK DADOURIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11 CHARLES CT | | ANNANDALE | NJ | 08801 |
| RICK DADOURIS | CHLOE DADOURIS | UNTIL AGE 18 | 11 CHARLES CT | | ANNANDALE | NJ | 08801 |
| RICK DADOURIS | H M DADOURIS | UNTIL AGE 18 | 11 CHARLES CT | | ANNANDALE | NJ | 08801 |
| RICK DADOURIS | HAYLEY DADOURIS | UNTIL AGE 18 | 11 CHARLES CT | | ANNANDALE | NJ | 08801 |
| RICK DEVRIES | 330 NUTHATCH CT SE | | | | CALEDONIA | MI | 49316 | 9285 |
| RICK DIEHL | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421 | 8540 |
| RICK DINKINS | 803 PEBBLE BROOK PLACE | | | | NOBLESVILLE | IN | 46062 |
| RICK E ANDERSON | 43716 RED HOUS RD | | | | LEESBURG | VA | 20176 |
| RICK E BONOVITZ | 1020 W PLEASANT ST UNIT 1 | | | | PORTAGE | WI | 53901 | 1965 |
| RICK E COATSWORTH | 218 WOLF AVE | | | | ENGLEWOOD | OH | 45322 | 1637 |
| RICK E CURTSINGER | TOD DTD 04/19/2007 | 724 SORRENTO LANE | | | LEXINGTON | KY | 40515 | 6333 |
| RICK E MARTIN | 5976 VIZZI CT | | | | LAS VEGAS | NV | 89131 |
| RICK E MCKIDDY | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342 | 4060 |
| RICK E SARFF & | KATHRYN C SARFF | 1984 TANGLEWOOD DRIVE | | | PEKIN | IL | 61554 |
| RICK E WALKLING | 10562 GOODALL RD | | | | DURAND | MI | 48429 | 9781 |
| RICK E WILLIAMS II | 3688 HOLLOWCREST AVE | | | | COLUMBUS | OH | 43223 | 3411 |
| RICK E WOHLERS | 334 MARTIN RD | | | | HAMLIN | NY | 14464 | 9738 |
| RICK ENGLISH | 35266 FIRLOK PARK BLVD | | | | SAINT HELENS | OR | 97051 | 2938 |
| RICK EPPS | 17418 WEST MILL VILLAGE CIRCLE | | | | HOUSTON | TX | 77095 |
| RICK ESSELBACH | 207 HAYS CT | | | | COLLEYVILLE | TX | 76034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICK EVANOFF | 7718 SE 141ST AVENUE | | | PORTLAND | OR | 97236 |
| RICK EVANS | 6880 BLUE MESA WAY | | | LITTLETON | CO | 80125 |
| RICK EWALD | 5974 N UNIONVILLE RD | | | UNIONVILLE | MI | 48767 | 9703 |
| RICK F DOETSCH JR & | PATRICIA A DOETSCH | 210 SW 15 ST | | FORT LAUDERDALE | FL | 33315 |
| RICK F FABY | BRADY MATTHEW FABY | UNTIL AGE 21 | 2 SPRING KNOLL COURT | LUTHERVILLE | MD | 21093 |
| RICK F FABY | SUMMER HAYES FABY | UNTIL AGE 21 | 2 SPRING KNOLL COURT | LUTHERVILLE | MD | 21093 |
| RICK FARMER | 3108 N TIMBER AVE | | | BETHANY | OK | 73008 | 3832 |
| RICK FARRAR & | BARBARA FARRAR JT TEN | 3904 DUNWOODY CIRCLE | | GREENSBORO | NC | 27410 | 8494 |
| RICK FEICHTER | 6536 W 91ST ST | | | OAK LAWN | IL | 60453 | 1424 |
| RICK FIORE | 27 MOSS STREET | | | PAWCATUCK | CT | 06379 |
| RICK FLORA AND | PATRICIA FLORA JT TEN | W7185 HICKORY LN | | PHILLIPS | WI | 54555 | 7450 |
| RICK FRAILEY | 709 MONROE ST | | | OREGON | IL | 61061 |
| RICK FRANTZ | 313 MABEL ST | | | REYNOLDSVILLE | PA | 15851 |
| RICK G FEICHTER & | ROSEMARIE C FEICHTER & | JOANNE DYBAS | 39W465 ABBEY GLEN CT | ST CHARLES | IL | 60175 |
| RICK G NOWICKI | 14275 ELMHURST DR | | | STERLING HTS | MI | 48313 | 4371 |
| RICK GRAFF & | ROXANE GRAFF JT TEN | 39 GOLDWOOD PLACE | | WOODLANDS | TX | 77382 | 2764 |
| RICK GUMPENBERGER | 201 W COLLINS AVE SPC 61 | | | ORANGE | CA | 92867 |
| RICK H BATES | 1871 LAKE POINTE DR | | | ORTONVILLE | MI | 48462 | 8829 |
| RICK H CARTER | 1304 CATAMARAN CIRCLE | | | CICERO | IN | 46034 |
| RICK H TAWFIK & | YOLANDA LOPEZ TAWFIK & | YOLANDA LOPEZ TAWFIK | 1782 UNIVERSITY AVE | SAN JOSE | CA | 95126 |
| RICK HAAG | 3940 S 1845 W | N101 | | WEST VALLEY CITY | UT | 84119 |
| RICK HARBISON | DEBORAH HARBISON JT TEN | 15724 STATE HIGHWAY C | | BELGRADE | MO | 63622 | 9116 |
| RICK HELMCAMP | MITZI HELMCAMP | PO BOX 826 | | JEWETT | TX | 75846 | 0826 |
| RICK HENSLEY | ACCT #2 | P.O. BOX 1546 | | OLIVE BRANCH | MS | 38654 | 0945 |
| RICK HERSON | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 2162 WASHINGTON ST | EUGENE | OR | 97405 |
| RICK HOSLER | 7095 YARMY DRIVE | | | SWARTZ CREEK | MI | 48473 | 1548 |
| RICK HOWELLS | 3055 FLYNN RD. APT.E-154 | | | DOTHAN | AL | 36303 |
| RICK HUGH HEGGOOD & | SALLY ANN DOBBINS | 134 HILLDALE DR | | DECATUR | GA | 30030 |
| RICK INGRAFFIA | 5116 S MENARD | | | CHICAGO | IL | 60638 |
| RICK J BERRY | 651 FREEMAN | | | FLINT | MI | 48507 | 1705 |
| RICK J CAMPBELL | 800 STRATFORD DRIVE | | | WASHINGTON | IL | 61571 | 1222 |
| RICK J FOSS | 2715 STOUT RD | | | LUCAS | OH | 44843 | 9512 |
| RICK J FRYE | 213 LINCOLN AVE | | | ALEXANDRIA | IN | 46001 | 2061 |
| RICK J GOUBEAUX | 2525 CLARENDON DRIVE | | | KETTERING | OH | 45440 | 1224 |
| RICK J HUMBLES | 2019 LINDBERG RD | | | ANDERSON | IN | 46012 | 2715 |
| RICK J LEVINSON | ADAM G LEVINSON | UNTIL AGE 21 | 3133 WILMETTE AVE | WILMETTE | IL | 60091 |
| RICK J PLOURDE | 204 W LINCOLN STREET | | | NORMAL | IL | 61761 | 1611 |
| RICK J WILLIAMS | 11538 WINDCREST LANE APT 307 | | | SAN DIEGO | CA | 92128 | 4266 |
| RICK J WINKLEY TTEE | FBO RICK J WINKLEY | U/A/D 07/05/91 | 1069 BROOKWOOD STREET | BIRMINGHAM | MI | 48009 | 1146 |
| RICK JAMES | JUDY JAMES | 8625 E BELLEVIEW PL UNIT 1114 | UNIT 1114 | SCOTTSDALE | AZ | 85257 | 4152 |
| RICK JOHNSON & | MITZI S JOHNSON | 336 SW BRUSHY MOUND RD | | BURLESON | TX | 76028 |
| RICK KEIVES | 8743 BENTWOOD DRIVE | | | EDEN PRAIRIE | MN | 55344 | 4102 |
| RICK KELLY | 809 W 32ND ST | | | COVINGTON | KY | 41015 | 1305 |
| RICK KENNEY | 4 DONOVAN LN | | | FRAMINGHAM | MA | 01701 | 3160 |
| RICK L BRENDEL | 9625 CAILLER DR | | | LENEXA | KS | 66220 | 2655 |
| RICK L DANHEISER | #309 | 151 COOLIDGE AVENUE | | WATERTOWN | MA | 02472 | 2866 |
| RICK L DUBAY | 4264 KUEBRITZ DR | | | BAY CITY | MI | 48706 | 2224 |
| RICK L ENGLISH | P.O. BOX 686 | | | FALLING WATERS | WV | 25419 | 0686 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICK L EVIA | CHARLES SCHWAB & CO INC CUST | 1856 ROUX CT | | | MARTINEZ | CA | 94533 |
| RICK L GARRETT IRA | FCC AS CUSTODIAN | 3610 PLUMOSA DR | | | SAN DIEGO | CA | 92106 | 1143 |
| RICK L GARY | 4975 PRESTON PARK BLVD STE 345 | | | | PLANO | TX | 75093 |
| RICK L HAVILAND | 63 E 11400 S | #123 | | | SANDY | UT | 84070 |
| RICK L HILDEBRAND | & TERRY L HILDEBRAND JTTEN | 1531 FREEDOM LANE | | | FT COLLINS | CO | 80576 |
| RICK L HOLBEIN & | GARY L HOLBEIN JTWROS | 4 HIGHFIELD COURT | | | GREER | SC | 29650 | 2844 |
| RICK L JEW | 505-D PORPOISE BAY TERRACE | | | | SUNNYVALE | CA | 94089 | 1755 |
| RICK L KLEIN | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626 | 9601 |
| RICK L LEWIS | 309 KEENEY | | | | PERRY | MI | 48872 | 8104 |
| RICK L LONGBRAKE & | PAMELA JEANNE LONGBRAKE | 5301 BAROUCHE CT | | | PLANO | TX | 75023 |
| RICK L MATIYA | P O BOX 891 | | | | SOLDOTNA | AK | 99669 |
| RICK L MCDERMAID | CHARLES SCHWAB & CO INC CUST | 3663 S 4445 W | | | SALT LAKE CITY | UT | 84120 |
| RICK L MONTGOMERY | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819 | 9746 |
| RICK L MOYER | 22616 W 53RD PLACE | | | | SHAWNEE | KS | 66226 | 2601 |
| RICK L OLSON | 2635 HUBBELL AVE | | | | DES MOINES | IA | 50317 | 6127 |
| RICK L RITENOUR | 4449 289TH ST | | | | TOLEDO | OH | 43611 | 1925 |
| RICK L SCHOENROCK | 1208 LAKESIDE DRIVE | | | | ALEXANDRIA | MN | 56308 | 2304 |
| RICK L SHIU | CHARLES SCHWAB & CO INC.CUST | 2401 MATHEWS AVE | | | REDONDO BEACH | CA | 90278 |
| RICK L TAFUR | APDO 40 000 | EXITO SAN FERNANDO | CALI | COLOMBIA | | |
| RICK L VANGILDER | 1818 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040 | 8114 |
| RICK L WASHBURN | 11909 COCHRAN RD | | | | GRAND LEDGE | MI | 48837 | 9705 |
| RICK L WIMBERLEY | 1 NE 67 TERR | | | | GLADSTONE | MO | 64118 | 3312 |
| RICK L. NORTZ | 7579 CHURCH STREET | | | | LOWVILLE | NY | 13367 | 1603 |
| RICK LEE | 1635 22ND AVE | | | | SAN FRANCISCO | CA | 94122 |
| RICK LEE HOGAN | CGM IRA ROLLOVER CUSTODIAN | 200 HIDDEN VALLEY DRIVE | | | OAK HILL | WV | 25901 | 2821 |
| RICK LONG | 140 COLD SPRINGS CT | | | | SPRINGBORO | OH | 45066 |
| RICK LUNSFORD | 449 PINE RIDGE RD | | | | MARS HILL | NC | 28754 |
| RICK M BRAMLETT | BOX 68 | | | | MEDFORD | OK | 73759 | 0068 |
| RICK M CHILDS | 41 MANCHESTER | | | | WYOMING | MI | 49548 | 1141 |
| RICK M CURMALDI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20571 BREEZEWAY DR | | MACOMB | MI | 48044 |
| RICK M HINZPETER | 2113 HICKORY SUMMIT CT | | | | BALLWIN | MO | 63011 | 5402 |
| RICK M HINZPETER & | CAROL WRIGHT HINZPETER JT TEN | 2113 HICKORY SUMMIT | | | BALLWIN | MO | 63011 | 5402 |
| RICK M HORAS & | GINA HORAS | JT TEN | 5821 HOLLY HILLS | | ST LOUIS | MO | 63109 | 3410 |
| RICK M KREST | 9 CRYSTAL COURT | | | | GATES | NY | 14606 | 3201 |
| RICK M MADRID | 15764 ASH LANE | | | | RED BLUFF | CA | 96080 | 9304 |
| RICK M SOBECKI & | DEBRA S CRAWFORD JT TEN | 4458 288TH STREET | | | TOLEDO | OH | 43611 |
| RICK MACKRELLA | 10 GLENVIEW DR. | | | | FLEETWOOD | PA | 19522 |
| RICK MEIER | BOX 72626 | | | | BOSSIER CITY | LA | 71172 | 2626 |
| RICK N LUTZ | 7171 W STANLEY RD | | | | FLUSHING | MI | 48433 | 9001 |
| RICK NAIFEH | P.O. BOX 22955 | | | | OKLAHOMA CITY | OK | 73127 |
| RICK NECESSARY | 11601 FALCON TRAIL CT | | | | MANOR | TX | 78653 |
| RICK NIXON | 883 ALDER RUN WAY | | | | AKRON | OH | 44333 |
| RICK NOSSAMAN | 15406 SE 29TH ST | | | | CHOCTAW | OK | 73020 |
| RICK O MCMURRAY | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221 | 2262 |
| RICK ONISKO | 25616 DOGWOOD LN | | | | NOVI | MI | 48374 |
| RICK P FISHER | 3 INWOOD CIRCLE | | | | AUSTIN | TX | 78746 | 4643 |
| RICK P WEEDON | & DA DIVEAD WEEDON JTWROS | 495 MARYLAND AVE | | | FREDERICK | MD | 21701 |
| RICK PANIAGUA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 10429 | | NAPA | CA | 94581 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICK PETER FISHER | 3 INWOOD CIR | | | | AUSTIN | TX | 78746 | |
| RICK PITTS | 92 CENTER RD | | | | WEARE | NH | 03281 | |
| RICK POLANCO | 2541 OLINVILLE AVE | APT # 2-G | | | BRONX | NY | 10467 | |
| RICK POZNIKO AND | DIANE POZNIKO JTWROS | 97 18TH AVENUE, NW | | | HICKORY | NC | 28601 | 1822 |
| RICK R BRANTMEYER | CHARLES SCHWAB & CO INC CUST | 4785 BRIAR RIDGE TRL | | | BOULDER | CO | 80301 | |
| RICK RAHIM | 634 RIVER BEND ROAD | | | | GREAT FALLS | VA | 22066 | |
| RICK RENTFROW | 5265 S CALLE ELDORADO | | | | SIERRA VISTA | AZ | 85650 | |
| RICK RHODES | 18188 BLOSSER RD | | | | NEY | OH | 43549 | 9725 |
| RICK RITT | CGM PROFIT SHARING CUSTODIAN | 553 KENSICO COURT | | | SUFFERN | NY | 10901 | 4159 |
| RICK ROBINSON & | KIMBERLY ROBINSON JT TEN | BOX 1132 | | | MACCLENNY | FL | 32063 | 1132 |
| RICK ROMAN | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229 | 2377 |
| RICK S BLUM SEP IRA | FCC AS CUSTODIAN | 1626 21ST. SE | | | PUYALLUP | WA | 98372 | 4710 |
| RICK S FULLER | PO BOX 5293 | | | | MASSENA | NY | 13662 | 5293 |
| RICK S NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229 | 5519 |
| RICK S POTTER | 2582 CAMPBELL STATION RD | | | | CULLEOKA | TN | 38451 | 2305 |
| RICK S SPAULDING & | KAREN J SPAULDING  JTTEN | 7546 WILLOW CIRCLE | | | MOBILE | AL | 36695 | 4488 |
| RICK SCHLAPMAN IRA | FCC AS CUSTODIAN | 1763 JUDY DR | | | MOSINEE | WI | 54455 | 8810 |
| RICK SEGALLA & | MARY SEGALLA JT TEN | 4146 TARA ST | | | SPRINGDALE | AR | 72762 | 7938 |
| RICK SHRIVER | CHARLES SCHWAB & CO INC CUST | 136 E PARKLAND DR | | | YUKON | OK | 73099 | |
| RICK SMITH | 31175 N. ORANGE BLOSSOM | | | | QUEEN CREEK | AZ | 85243 | |
| RICK SNEAD | 2319 NE 144TH ST | | | | VANCOUVER | WA | 98686 | |
| RICK SPEARS | 28109 WILDWIND RD | | | | CANYON COUNTRY | CA | 91351 | |
| RICK SPENCER AND | JANET SPENCER JTWROS | 24803 MATHER DRIVE | | | KATY | TX | 77494 | 6844 |
| RICK SQUIER | 24 CLUB LANE | | | | EARLEVILLE | MD | 21919 | |
| RICK STEVEN SILVERMAN | 1621 CRESCENT DR | | | | FLINT | MI | 48503 | 4722 |
| RICK STOCKWELL | 711 N. WRIGHT ST. | | | | SILOAM SPRINGS | AR | 72761 | |
| RICK STURGIS | 8248 W. COLDWATER RD. | | | | FLUSHING | MI | 48433 | |
| RICK T GATES | 1416 N HARMONY DRIVE | | | | JANESVILLE | WI | 53545 | 1226 |
| RICK T MCBRIDE | 624 DEER TRL | | | | LABADIE | MO | 63055 | 1526 |
| RICK T NIXON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 730 W MARKET ST | | AKRON | OH | 44303 | |
| RICK T STAINBROOK | 1499 WESTWOOD DR | | | | FLINT | MI | 48532 | 2669 |
| RICK T TEN EYCK | PO BOX 1074 | | | | OKEMOS | MI | 48805 | |
| RICK THOMAS JR & | DIANE THOMAS | 600 BAILEY MDWS NE | | | ADA | MI | 49301 | |
| RICK THOMPSON | 931 COMSTOCK CT. | | | | SAINT PETERS | MO | 63376 | 7186 |
| RICK TILLMAN ROTH IRA | FCC AS CUSTODIAN | 13307 25TH AVE NE | | | SEATTLE | WA | 98125 | 4242 |
| RICK TOWNSEND | 1501 ST RT 370 E | | | | SEBREE | KY | 42455 | |
| RICK TOWNSEND | 1501 ST RT 370 E | BOX 318 | | | SEBREE | KY | 42455 | |
| RICK TUGGLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4124 HILDRING DR W | | FORT WORTH | TX | 76109 | |
| RICK UDIT | 604 ARBOR COURT | | | | OSWEGO | IL | 60543 | |
| RICK VALENTINE & | SANDRA VALENTINE JT TEN | 503 131ST ST E | | | BRADENTON | FL | 34212 | |
| RICK VEIGA | 4957 NW 77TH CT | | | | CONCONUT CREEK | FL | 33073 | 3591 |
| RICK W BROWN & | LAUREN K BROWN | 216 EMPRESS CT | | | MADISONVILLE | LA | 70447 | |
| RICK W GUNBY | 696 MEADOW LARK RD | | | | FITZGERALD | GA | 31750 | 6736 |
| RICK W MC LEOD | 1771 KENWOOD STREET | | | | TRENTON | MI | 48183 | 1824 |
| RICK W PARISH, SR & | SANDRA D PARISH | JT TEN | 3312 ROSEHILL TERRACE | | WATERLOO | IA | 50701 | 4712 |
| RICK W PROSSER | PO BOX 25 | | | | HARRISON | MI | 48625 | 0025 |
| RICK W SEGUIN | 1378 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613 | 3119 |
| RICK W SHATSWELL | 401 DIAMOND LANE | | | | BLUE SPRINGS | MO | 64014 | 5110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICK WAYNE HARRISON | 517 OAK HILL LANE | | | | RUSSELLVILLE | AR | 72802 |
| RICK WEBSTER & | L RENEE WEBSTER | 6240 MAKSIMOWSKI AVE NE | | | BELMONT | MI | 49306 |
| RICK WHITAKER | 1081 MICHAELSON | | | | ROCHESTER | MI | 48307 | 5448 |
| RICK ZITAROSA | 2213 ROGERS RD. | | | | POINT PLEASANT | NJ | 08742 |
| RICKAL JARRETT RHODENF | 3686 LINECREST RD. | | | | ELLENWOOD | GA | 30294 |
| RICKARD H JONES | 3385 DIVISION ST | BOX 101 | | | ARCADIA | MI | 49613 | 0101 |
| RICKARD J JOSEPH | 4509 OXFORD AVE | | | | MINNEAPOLIS | MN | 55436 | 1405 |
| RICKDAWN DEWITTE | 11121 ST CHARLES RD | | | | CASSVILLE | WI | 53806 |
| RICKE D KATKO | 3620 WILBUR ROAD | | | | MARTINSVILLE | IN | 46151 | 8172 |
| RICKETTS JOINT TRUST | UAD 08/17/93 | GERALD V RICKETTS & | CATHERINE RICKETTS TTEES | 3750 CHERRY HILL DRIVE | CROWN POINT | IN | 46307 | 8937 |
| RICKETTS LIVING TRUST | U/A DTD 3/16/89 | JOHN T RICKETTS | & SHIRLEY MAE RICKETTS TTEE | 1416 GRAYNOLD AVE | GLENDALE | CA | 91202 | 1417 |
| RICKEY A LEE | 2750 NORIEGA STREET | | | | SAN FRANCISCO | CA | 94122 |
| RICKEY A LEE & | ALICE LOUIE LEE | 2750 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 |
| RICKEY A MARSINICK | 305 ORANGEWOOD RD | | | | HURON | OH | 44839 | 1356 |
| RICKEY A NORMINGTON | 373 WEST THOMPSON RD | | | | INDIANAPOLIS | IN | 46217 | 3589 |
| RICKEY A UPTON | 1004 BETTY ST S W | | | | DECATUR | AL | 35601 | 4740 |
| RICKEY A UPTON & | SHARON P UPTON JT TEN | 1004 BETTY STREET SW | | | DECATUR | AL | 35601 | 4740 |
| RICKEY B ELLIS | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601 | 5941 |
| RICKEY BARRETT HATFIELD | 172 RUSH FORK LN | | | | WITTENSVILLE | KY | 41274 | 9007 |
| RICKEY BRADLEY | 161 IVEY ROAD | | | | LUFKIN | TX | 75904 | 9333 |
| RICKEY BURRIS JR | 3745 CHESAPEAKE AVE APT 209 | | | | LOS ANGELES | CA | 90016 |
| RICKEY C WHEELER | 401 KRISTEN COURT | | | | FRANKLIN | OH | 45005 | 2149 |
| RICKEY COLLIN WONG | 2629 GLEN FERGUSON CIRCLE | | | | SAN JOSE | CA | 95148 |
| RICKEY D CLARK | 1961 JOY ROAD | | | | SAGINAW | MI | 48601 | 6871 |
| RICKEY D GREEN | 24911 PEETY LANE | | | | ATHENS | AL | 35613 | 3263 |
| RICKEY D HARWELL | PO BOX 148 | | | | SAVANNAH | TN | 38372 | 0148 |
| RICKEY E HALLOR AND | CAROL A HALLOR JTWROS | 5100 SHERWOOD | | | PEORIA | IL | 61614 | 4727 |
| RICKEY E SPURLOCK | 2118 ZION RD | | | | COLUMBIA | TN | 38401 | 6046 |
| RICKEY G HUDSON | 404 PARKLANE DR | | | | BOSSIER CITY | LA | 71111 | 2216 |
| RICKEY G HUDSON | 404 PARKLANE DR. | | | | BOSSIER CITY | LA | 71111 | 2216 |
| RICKEY G INMAN | 2005 N 21ST ST | | | | BROKEN ARROW | OK | 74012 |
| RICKEY GENE BUTLER | PO BOX 689 | | | | MOUNT VERNON | TX | 75457 |
| RICKEY GROGAN | 5629 87TH STREET | | | | LUBBOCK | TX | 79424 |
| RICKEY H GUNDY | 4823 FARLEY DR | | | | MENTOR | OH | 44060 | 1053 |
| RICKEY H THOMAS | 13502 FRAZIER PIKE | | | | LITTLE ROCK | AR | 72206 | 9665 |
| RICKEY HAMMAN | 17603 BERRY SHOALS LN | | | | TOMBALL | TX | 77377 |
| RICKEY J BODARY | 3954 BENNINGTON RD | | | | DURAND | MI | 48429 | 9118 |
| RICKEY J BRAXTON | 3048 CINNAMON ST | | | | CINCINNATI | OH | 45208 | 3208 |
| RICKEY J FULLER | 1955 UNION PL  APT G110 | | | | COLUMBIA | TN | 38401 | 5908 |
| RICKEY J HOOK & | MYRL E HOOK JT TEN | 1562 WESTVALE DR | | | FESTUS | MO | 63028 | 2029 |
| RICKEY J JOHNSON | 122 KYLE ST | | | | WOODSTOCK | GA | 30188 | 4827 |
| RICKEY J MCELFISH | CGM IRA CUSTODIAN | 10 CARINA | | | IRVINE | CA | 92603 | 5711 |
| RICKEY J WEBSTER | 301 MOREA ROAD #CT 2140 | | | | FRACKVILLE | PA | 17932 |
| RICKEY JONES | 606 N ELM | | | | COMANCHE | TX | 76442 | 1546 |
| RICKEY L AUDISS (IRA) | FCC AS CUSTODIAN | 18455 WESTSIDE DR | | | ERIE | KS | 66733 | 4142 |
| RICKEY L COURTNEY | 34153 LYNCROFT CT | | | | FARMINGTN HLS | MI | 48331 | 3646 |
| RICKEY L DUNHAM | 110 SHENANDOAH RD | | | | JACKSONVILLE | NC | 28546 | 9610 |
| RICKEY L KING | 520 LINCOLN AVE | | | | NILES | OH | 44446 | 3131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICKEY L LIU | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 10 MARVEL CT | | SAN FRANCISCO | CA | 94121 |
| RICKEY L NELSON | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227 | 2642 |
| RICKEY L WALDROP | 1293 LAUREL LICK RD | | | | SEVIERBILLE | TN | 37862 | 7777 |
| RICKEY L WEBBER | 617 VALLEY DR | | | | ANDERSON | IN | 46011 | 2037 |
| RICKEY LAYTON | 4807 GLEETEN ROAD | | | | RICHMOND HEIGHTS | OH | 44143 |
| RICKEY LEE BRIGGLE | 201 MADISON | | | | POLK CITY | IA | 50226 | 1170 |
| RICKEY LEE RAINEY & | DEELLEN RAINEY | 9 DEERFIELD DR. | | | NASHVILLE | IL | 62263 |
| RICKEY LEE ROBIDOUX | 315 SUNSET PARK DR | | | | PRESCOTT | AZ | 86303 |
| RICKEY LOU CAMARA | 5766 E NORTHLAND RD | | | | MANTECA | CA | 95336 | 8429 |
| RICKEY MAEDER | 10 O'MALLEY CRESCENT | WHITBY ON  L1R 2B5 | CANADA | | | |
| RICKEY MAXEY | 8234 TIMBER RIDGE RD. | | | | CONWAY | SC | 29526 |
| RICKEY R BRZEZINSKI & | JO ANN BRZEZINSKI JT TEN | 7432 E COLDWATER | | | DAVISON | MI | 48423 | 8925 |
| RICKEY RISSMAN | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047 | 4550 |
| RICKEY RISTINE | 3206 112PL SE | | | | EVERETT | WA | 98208 |
| RICKEY S. RUTLEDGE SR | 209 KAMMER AVENUE | | | | DAYTON | OH | 45417 |
| RICKEY SMITH IRA | FCC AS CUSTODIAN | 1038 GEORGEANN PL. | | | RIPON | CA | 95366 | 3322 |
| RICKEY T ADAMS | 6930 S SHILOH ROAD | | | | WEST MILTON | OH | 45383 | 9630 |
| RICKEY V STINSON | 43106 BRADLEY DR | | | | BELLEVILLE | MI | 48111 | 5375 |
| RICKEY W CORSON | 1368 GALA WAY | | | | RICHLAND | WA | 99352 | 5742 |
| RICKEY W RIVERS | 17522 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834 | 7845 |
| RICKEY WILDER | PO BOX 721 | | | | CLEARLAKE PARK | CA | 95424 | 0721 |
| RICKEY YATES | 6389 MISTY CREST COVE | | | | MEMPHIS | TN | 38141 |
| RICKFORD BOBBSEMPLE | 218 MERLOT DRIVE | | | | STEPHENSON | VA | 22656 |
| RICKI CALLEN | BY NUSSBAUM BYPASS TRUST | 46 HAMPSHIRE CIR | | | LITTLE ROCK | AR | 72212 | 4008 |
| RICKI L EDMONDSON | 10096 BELSAY ROAD | | | | MILLINGTON | MI | 48746 | 9754 |
| RICKI L POWELL | PO BOX 965 | | | | GREENWOOD LAKE | NY | 10925 | 0965 |
| RICKI MCKINNEY | & FRANCES S MCKINNEY JTTEN | 107 TAMPA | | | VICTORIA | TX | 77904 |
| RICKI S ECK | 2727 HOLLY BEACH RD | | | | BALTIMORE | MD | 21221 | 2022 |
| RICKIE C MARTIN | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001 | 8851 |
| RICKIE CHARLESTEIN & | SHERRI CHARLESTEIN JTWROS | 2224 REBECCA DRIVE | | | HATFIELD | PA | 19440 | 2750 |
| RICKIE E KRESEN | 15617 WAVERLY AVE | | | | OAK FOREST | IL | 60452 | 3613 |
| RICKIE E ROYER | 1123 PRICE RD | | | | AVON | IN | 46123 | 8126 |
| RICKIE E. MONIER AND | DIANNE L. MONIER JTWROS | 13511 ISLAND LAKE RD. | | | CHELSEA | MI | 48118 | 9578 |
| RICKIE EUGENE SNOOK | 16846 ONE MILE RD | PO BOX 627 | | | SEABECK | WA | 98380 | 0627 |
| RICKIE G KUYKENDOLL | 3760 SIMOT RD | | | | EATON RAPIDS | MI | 48827 | 9672 |
| RICKIE JO MASSRO | 7107 CALLE ARAGON | | | | LA VERNE | CA | 91750 | 1120 |
| RICKIE K HALCOMB | 1668 MERILINE AVE | | | | DAYTON | OH | 45410 | 3332 |
| RICKIE L ANDERSON | 115 E KREPPS RD | | | | XENIA | OH | 45385 | 9778 |
| RICKIE L MICHAEL | 920 HURON ST | | | | FLINT | MI | 48507 | 2555 |
| RICKIE L NIMMO | JAY HARRISON NIMMO | UNTIL AGE 18 | 2500 OLD OLIVE RD | | BENTON | KY | 42025 |
| RICKIE L STACEY | 20259 FOXBORO | | | | RIVERVIEW | MI | 48192 | 7915 |
| RICKIE MILLER | 105 EDGEWOOD DR | | | | PRUDENVILLE | MI | 48651 | 0414 |
| RICKIE P ROBICHAUD | 8220 LONG ISLAND COURT | | | | FAIRHAVEN | MI | 48023 | 2458 |
| RICKIE PICKETT | 23650 WELD COUNTY ROAD 34.5 | | | | LA SALLE | CO | 80645 |
| RICKIE R CROSLEY | 6055 EAST GRANT AVENUE | | | | TERRE HAUTE | IN | 47805 | 9604 |
| RICKIE R HARRISON | 1190 CO RD 134 | | | | TOWN CREEK | AL | 35672 |
| RICKIE R RICHARDS & | CHRISTINE M RICHARDS JT TEN | 12891 SOUTH REED RD | | | GRAFTON | OH | 44044 | 9576 |
| RICKIE R SANDERS & | LOIS L SANDERS JT TEN | 28176 QUAIL HOLLOW | | | FARMINGTON HILLS | MI | 48331 | 5652 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICKIE R SIMS | 550 STATE PARK ROAD | | | | ORTONVILLE | MI | 48462 9778 |
| RICKIE R WILLIAMS | 1114 LONDON PL SW | | | | DECATUR | AL | 35603 4468 |
| RICKIE ROSE | 354 MYRTLE LANE | | | | LYNCHBURG | VA | 24502 |
| RICKIE SIFRE | 46 NORTH CHESTNUT STREET | | | | NEW PALTZ | NY | 12561 1405 |
| RICKIE SMITH | TOD REGISTRATION | 807 BELL HILL ROAD | | | NEW CUMBERLND | WV | 26047 1584 |
| RICKIE W WARNER | 420 HAWTHORNE ST | | | | ELYRIA | OH | 44035 3737 |
| RICKY A CORKE | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023 3314 |
| RICKY A DAVIS | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603 2023 |
| RICKY A DAVITTO | 162 HICKORYWOOD CT | | | | BROWNSBURG | IN | 46112 1846 |
| RICKY A GETTIS | 5 LAKE CRYSTALBROOK DR | | | | LITTLE EGG HARBOR | NJ | 08087 1282 |
| RICKY A GIBSON | 3733 SW 38TH | | | | OKLAHOMA CITY | OK | 73119 2806 |
| RICKY A HARRIS | 5072 SPANISH OAKS CT | | | | MURRELLS INLT | SC | 29576 5448 |
| RICKY A HOELLRICH | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512 8835 |
| RICKY A HUGHETT | 9602 E 9TH ST | | | | INDIANAPOLIS | IN | 46229 2513 |
| RICKY A KLEIN | 266 DONNA MAE | | | | LEONARD | MI | 48367 4210 |
| RICKY A MORPHEW | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472 5048 |
| RICKY A. CATLEY | 13006 BUTLER ROAD | | | | WAKEMAN | OH | 44889 9023 |
| RICKY ALAN ROOT | 1704 WEBSTER ROAD | | | | FLINT | MI | 48505 2497 |
| RICKY ANDERSON | 608 MAXWELL STREET | | | | GOLDSBORO | NC | 27534 |
| RICKY B ANDREWS | 17 IMPERIAL CT | | | | CARTERSVILLE | GA | 30121 9261 |
| RICKY B GENTON | 4230 ALLISON ST | | | | NORWOOD | OH | 45212 3059 |
| RICKY BELLOWS | 931 W 5TH | | | | LITTLEFIELD | TX | 79339 |
| RICKY BENEDICT BONGIORNO | 2440 STONEBROOK | | | | DAVISON | MI | 48423 8620 |
| RICKY BOLING & | BETTY BOLING | 5324 STONEWOOD DR | | | SMYRNA | TN | 37167 |
| RICKY BRASHEAR | 20330 HWY T | | | | RICHLAND | MO | 65556 |
| RICKY BRIGGS MYERS | 5304 CRAGGANMORE DRIVE | | | | MC LEANSVILLE | NC | 27301 9521 |
| RICKY BROUSSARD | KAREN BROUSSARD TEN COM | 2929 BROUSSARD RD | | | SULPHUR | LA | 70665 7526 |
| RICKY BROWN | PO BOX 28115 | | | | DETROIT | MI | 48228 0115 |
| RICKY C FENWICK | 1664 OAK GROVE DR | | | | WALLED LAKE | MI | 48390 3741 |
| RICKY C HARBOURT | 346 GOSHEN SWAINTON RD | | | | CAPE MAY CRT HOUSE | NJ | 08210 1545 |
| RICKY C PRASIL | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346 |
| RICKY C TAN | 47-60 58 LANE | | | | WOODSIDE | NY | 11377 5535 |
| RICKY C YANTA | 5950 BLISS DR | | | | OXFORD | MI | 48371 2146 |
| RICKY CALATAYUD | 6306 W. BERTEAU | | | | CHICAGO | IL | 60634 |
| RICKY CHOW | 6576 CAMDEN AVE | | | | SAN JOSE | CA | 95120 |
| RICKY CHOW | CHARLES SCHWAB & CO INC CUST | 6576 CAMDEN AVE | | | SAN JOSE | CA | 95120 |
| RICKY D BEETS & | MARY E BEETS JT TEN | 8924 THORNBERRY DRIVE | | | N RICHLAND HILLS | TX | 76180 1621 |
| RICKY D BROWN | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451 8770 |
| RICKY D CHARLES | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475 3505 |
| RICKY D CROSS | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325 9284 |
| RICKY D CUMMINGS & | BEVERLY J COMMINGS JT TEN | 202 HICKORY ST | | | MONTROSE | MI | 48457 9418 |
| RICKY D DICKSON | 248 PARKER RD | | | | UNION GROVE | AL | 35175 5116 |
| RICKY D GRAFF AND | KERI P GRAFF JTTEN | 169 CR 346 ROAD | | | EL CAMPO | TX | 77437 6603 |
| RICKY D HAYNES | 2412 N W SHADYBEND LN | | | | LEES SUMMIT | MO | 64081 |
| RICKY D JOY | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760 9521 |
| RICKY D LEDBETTER | CUST FOR | MATTHEW JOHN LEDBETTER | U/AR/ | 4129 N OLD WIRE RD | FAYETTEVILLE | AR | 72703 4729 |
| RICKY D PEARSON | 203 W COURT ST | | | | HARTINGTON | NE | 68739 4624 |
| RICKY D PRATT | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052 3400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICKY D SCHROEDER | 3050 N ADRIAN HWY | | | | ADRIAN | MI | 49221 | 1148 |
| RICKY D SITZE | PO BOX 216 | | | | WRIGHT CITY | MO | 63390 | 0216 |
| RICKY D SUTHERLAND | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079 | |
| RICKY D WILKINS | 1905 W ELMWOOD DR | | | | ACWORTH | GA | 30102 | 1743 |
| RICKY DARRELL MAY | DESIGNATED BENE PLAN/TOD | 2809 RANCH CT | | | ASHLAND | KY | 41102 | |
| RICKY DORHAM | 4538 S KING DR APT 1 | | | | CHICAGO | IL | 60653 | 4124 |
| RICKY DUNNAWAY | 12754 RIPPLE CREEK CT. APT 2714 | | | | WOODBRIDGE | VA | 22192 | |
| RICKY E ALFORD | 4965 WILCOX | | | | HOLT | MI | 48842 | 1941 |
| RICKY E BALLOW | 8228 E 118 | | | | WETUMKA | OK | 74883 | 9533 |
| RICKY E HUDNALL | 250 REDWOOD LANE | | | | MONROE | LA | 71202 | 8199 |
| RICKY E MAAS | 14189 RD C | | | | LEIPSIC | OH | 45856 | 9400 |
| RICKY E MARCUM | 31025 ISLAND DR | | | | GIBRALTAR | MI | 48173 | 9549 |
| RICKY E MARSEE | 2587 BLANCHE | | | | MELVINDALE | MI | 48122 | 1913 |
| RICKY E MARTIN | 3116 AMBERWOOD CT | | | | EDMOND | OK | 73003 | 2131 |
| RICKY E ZEHR | & DEANNE E ZEHR JTTEN | 4937 DORCHESTER ST | | | NORTON SHORES | MI | 49441 | |
| RICKY EDGE | 16096 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451 | 9638 |
| RICKY F CORCIMIGLIA | 3020 W 760 N | | | | FREMONT | IN | 46737 | 8840 |
| RICKY FIELDS | CGM IRA CUSTODIAN | ROUTE 3 BOX 174 | | | DEKALB | MS | 39328 | 5913 |
| RICKY FONTENOT | 14 BLAKE DR | | | | CABOT | AP | 72023 | |
| RICKY FRAZIER | 22198 GENESIS DR | | | | WOODHAVEN | MI | 48183 | 5266 |
| RICKY G BROWN | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430 | 1353 |
| **RICKY G HARRISON** | **8380 DAVISON ROAD** | | | | **DAVISON** | **MI** | **48423** | **2038** |
| RICKY G JOHNSON | 1603 WEST COWING DR | | | | MUNCIE | IN | 47304 | 2328 |
| RICKY G MARTINEZ | 1513 EMILY | | | | SAGINAW | MI | 48601 | 3037 |
| RICKY G PEARSON | 7405 SWAN WAY | | | | CARY | IL | 60013 | 6041 |
| RICKY G TOBIA | 3219 HOWELL RD E | | | | WEBBERVILLE | MI | 48892 | 9215 |
| RICKY GIBBS | 847 E BOSTON | | | | YOUNGSTOWN | OH | 44502 | 2421 |
| RICKY GILBERT | 121 UNDERWOOD RD. | | | | NEWPORT | TN | 37821 | |
| RICKY GILLILAND | 611 GREENS CHAPEL ROAD | | | | CLEVELAND | AL | 35049 | 5741 |
| RICKY GIST | 6437 LUPIN CT | | | | YPSILANTI | MI | 48197 | |
| RICKY GOLLHARDT | 6433 SILVER OAKS DR | | | | ZEPHYRHILLS | FL | 33542 | |
| RICKY GREBA | 1760 ORCHID ST | | | | WATERFORD | MI | 48328 | |
| RICKY GUESS | 833 PICKNEYVILLE RD | | | | SALEM | KY | 42078 | |
| RICKY HIGGINBOTHAM | 8067 S 500 E | | | | JONESBORO | IN | 46938 | |
| RICKY HUGHES | 26200 EDGEWATER BLVD | | | | POULSBO | WA | 98370 | |
| RICKY J BETTS | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111 | 4935 |
| RICKY J BRADLEY | 2779 LAKE GEORGE RD | | | | METAMORA | MI | 48455 | 9202 |
| RICKY J DEROSSETT | 22159 179TH ST | | | | TONGANOXIE | KS | 66086 | 4241 |
| RICKY J DOVE & | SUSAN D HAMPTON JT TEN | 659 MOUNTAIN MIST DR | | | MARTINSVILLE | VA | 24112 | 1768 |
| RICKY J ELLIS | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | 5607 |
| RICKY J GERMAN | 5890 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472 | 8012 |
| RICKY J HATTE | 8198 NIGHTSHADE DR | | | | MAINEVILLE | OH | 45039 | 8934 |
| RICKY J HOLBROOK | PO BOX 190362 | | | | BURTON | MI | 48519 | 0362 |
| RICKY J KENNEDY | 1404 HWY 411 | | | | VONORE | TN | 37885 | 2441 |
| RICKY J KOSCHMIDER | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197 | 9350 |
| RICKY J MAUL | 6321 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439 | 7970 |
| RICKY J SIKORA | PO BOX 364 | | | | O'BRIEN | FL | 32071 | 0364 |
| RICKY J TANFIELD | 102 GARDNER ST | | | | MOSCOW | PA | 18444 | 9029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICKY JONES | 164 SUE DR | | | GERMANTOWN | OH | 45327 |
| RICKY JOSEPH SALVO | 909 HILLSIDE DR | | | LUTZ | FL | 33549 | 3818 |
| RICKY K BROOKS | 5200 N GALE RD | | | DAVISON | MI | 48433 | 8956 |
| RICKY K RIFENBARK | 9798 DOWNING RD | | | BIRCH RUN | MI | 48415 | 9211 |
| RICKY KEATON | 3509 CAMPBELL ST | | | SANDUSKY | OH | 44870 | 7239 |
| RICKY KIRN | CUST DAVID KIRN UGMA MI | 1774 HAYES DENTON RD | | COLUMBIA | TN | 38401 | 8254 |
| RICKY KIRN | CUST JOHN KIRN UGMA MI | 1774 HAYES DENTON RD | | COLUMBIA | TN | 38401 | 8254 |
| RICKY KIRN | CUST PHILIP KIRN UGMA MI | 1774 HAYES DENTON RD | | COLUMBIA | TN | 38401 | 8254 |
| RICKY L ADAMS | CAROLYN S ADAMS JT TEN | 19024 N 19TH DR | | PHOENIX | AZ | 85027 | 5205 |
| RICKY L BEEBE | 2090 FOREST DR | | | LAPEER | MI | 48446 | 9426 |
| RICKY L BOGGS | 9120 BURGETT RD | | | ORIENT | OH | 43146 | 9759 |
| RICKY L BOONE & | STACEY N BOONE | 9726 S LONGWOOD DR | | CHICAGO | IL | 60643 |
| RICKY L BOWEN | 3447 OLD THOMPSON MILL RD | | | BUFORD | GA | 30519 | 5404 |
| RICKY L BRINKLEY | 2918 S APACHE ST | | | AMARILLO | TX | 79103 | 5602 |
| RICKY L BROCKWAY & | RANDALL BROCKWAY & | MELODY J BROCKWAY | 110 RUSH CREEK DR | HEATH | TX | 75032 |
| RICKY L CALLENDER | 3950 ROLLINS | | | WATERFORD | MI | 48329 | 2058 |
| RICKY L CLARK | 43212 SALLVIGNON | | | STERLING HEIGHTS | MI | 48310 |
| RICKY L COUNTS | 3399 ELLIS PARK DRIVE | | | BURTON | MI | 48519 | 1413 |
| RICKY L DARLING | 28861 62ND AVE | | | LAWTON | MI | 49065 | 9601 |
| RICKY L DRENNEN | 10264 CRESSWELL RD | | | MINERAL POINT | MO | 63660 | 9378 |
| RICKY L ELLIOTT | 292 MILLCREEK DR | | | CHESTERVILLE | IN | 46017 | 1737 |
| RICKY L ELLIS | 5671 WILLOW TWIG LN | | | DAYTON | OH | 45459 | 1151 |
| RICKY L FAWLEY | 8488 LONDON CT | | | SPRINGBORO | OH | 45066 | 8826 |
| RICKY L GOODEN | PO BOX 356 | | | EDMONTON | KY | 42129 | 0356 |
| RICKY L HATFIELD | 8762 N GOAT HOLLOW RD | | | MOORESVILLE | IN | 46158 |
| RICKY L HAUPTMAN | P O BOX 368 | | | BELLVILLE | TX | 77418 | 0368 |
| RICKY L HAYES | 3436 RANGELEY ST | | | FLINT | MI | 48503 | 2938 |
| RICKY L HENDERSON | C/O HEATHER M HENDERSON | 689 STATE ROUTE 11 | | MOIRA | NY | 12957 |
| RICKY L HURST | 158 W LONGFELLOW | | | PONTIAC | MI | 48340 | 1830 |
| RICKY L JOHNSON | 135 W PATERSON STREET | | | FLINT | MI | 48503 | 1017 |
| RICKY L JONES | CHARLES SCHWAB & CO INC.CUST | 4942 POPLAR GROVE DRIVE | | CHARLOTTE | NC | 28269 |
| RICKY L KELLEY | 7029 BRITTWOOD | | | FLINT | MI | 48507 | 4619 |
| RICKY L KERN | 401 ERVING DR | | | MARTINSBURG | WV | 25401 | 6776 |
| RICKY L KING | 1712 E 1000 N | | | ALEXANDRIA | IN | 46001 | 8216 |
| RICKY L MCELVAIN | 2909 MONTIES LN | | | ARLINGTON | TX | 76015 |
| RICKY L MEREDITH | 1917 THOMPSON | | | LANSING | MI | 48906 | 4162 |
| RICKY L NECESSARY | 117 W MAIN ST | | | LEBANON | IN | 46052 | 2522 |
| RICKY L OAKLEY | PO BOX 10622 | | | GREENSBORO | NC | 27404 |
| RICKY L PHILIPS | 110 PRESTON RIDGE COURT | | | CARY | NC | 27513 | 5600 |
| RICKY L REED | 4565 ROBERTS LANE | | | ROSE CITY | MI | 48654 | 9613 |
| RICKY L ROBERTS | PO BOX 65193 | | | FAYETTEVILLE | NC | 28306 | 1193 |
| RICKY L SELF | 8919 BLANCHARD FURRH RD | | | SHREVEPORT | LA | 71107 | 8324 |
| RICKY L SINGER | 1950 WINIFRED ST | | | CHEBOYGAN | MI | 49721 | 9266 |
| RICKY L SMITH | 2009 S SHERIDAN | | | ELWOOD | IN | 46036 | 3430 |
| RICKY L SMITH | MATHEW CODY SMITH | PO BOX 11 | | JOAQUIN | TX | 75954 |
| RICKY L SMITH | P O BOX 11 | | | JOAQUIN | TX | 75954 |
| RICKY L SNIDER | 69 NEW HOPE RD | | | BUFFALO | MO | 65622 | 6243 |
| RICKY L SUMMERS | 4159 SHERSTONE PLACE CT | | | ORION | MI | 48359 | 1446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICKY L WADE & | CAROL A WADE JT TEN | 5066 SAFFRON DR | | | TROY | MI | 48085 6703 |
| RICKY L WHITELEY | 5919 MOUNT BONNELL | | | | AUSTIN | TX | 78731 3644 |
| RICKY L WILLIAMS | 2201 ANDERSON DR SW | | | | DECATUR | AL | 35603 1001 |
| RICKY LAND | 10255 HAYWOOD VALLEY RD | | | | SUMMERVILLE | GA | 30747 |
| RICKY LEE | 7135 MESA LINDA RD | | | | OAK HILLS | CA | 92344 |
| RICKY LEE HODGES & | DEBORAH ANN HODGES | 10801 COLUMBIA DR | | | FRISCO | TX | 75035 |
| RICKY LEE MARTINDALE | T MARTINDALE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 14275 PARADISE TREE DR | | ORLANDO | FL | 32828 |
| RICKY LEE MORROW | 408 DAVIS | | | | ANN ARBOR | MI | 48103 5414 |
| RICKY LEWIS | 613 N 5TH ST | | | | MARSHALL | IL | 62441 1209 |
| RICKY LOVE | 4536 VERDA CT NE | | | | KEIZER | OR | 97303 |
| RICKY MACHADO & | SANDY MACHADO | JT TEN | 7225 LOVELY LANE NE | | OLYMPIA | WA | 98516 9592 |
| RICKY MARVIN | 3308 KINGS GATE CT. | | | | MOUNT PLEASANT | SC | 29466 |
| RICKY MIDKIFF | 6201 JEFFREY DR | | | | LOUISVILLE | KY | 40258 |
| RICKY MOCK PLUMBING CO INC | ATTN: RICKY MOCK | 487 HENDERSON ROAD | | | MACON | GA | 31217 2313 |
| RICKY MOCK PLUMBING CO INC | MONEY MARKET ACCOUNT | 487 HENDERSON ROAD | | | MACON | GA | 31217 2313 |
| RICKY MOSES | 176 HARMONY DR | | | | DAHLONEGA | GA | 30533 3366 |
| RICKY MOSLEY & | IVA A MOSLEY | 1239 MABRY MILL PL | | | CHESAPEAKE | VA | 23320 |
| RICKY N FLOYD | 324 N BOSTWICK ST | | | | CHARLOTTE | MI | 48813 1412 |
| RICKY N PARKER | 370 LEWIS RD | | | | MANSFIELD | OH | 44903 8606 |
| RICKY NG | CHARLES SCHWAB & CO INC CUST | 475 CAMBRIDGE DR | | | ARCADIA | CA | 91007 |
| RICKY O BRANNER | 18314 SW TIMBREL LN | | | | SHERWOOD | OR | 97140 8127 |
| RICKY O LOGSDON | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103 1337 |
| RICKY P VOISIN | CHERYL K VOISIN JTWROS | 2433 COTEAU RD | | | HOUMA | LA | 70364 |
| RICKY PATRICK FALVEY | 505 W WASHINGTON ST | | | | VALDERS | WI | 54245 |
| RICKY PATTERSON | 34483 PHYLLIS | | | | WAYNE | MI | 48184 2459 |
| RICKY R CALLAWAY | 1445 ALCONA DRIVE | | | | BURTON | MI | 48509 2039 |
| RICKY R DAVIS | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227 2424 |
| RICKY R DONALDSON | 289 SALEM TPKE | | | | NORWICH | CT | 06360 6438 |
| RICKY R FADER | 3129 S MURRAY RD | | | | CARO | MI | 48723 9439 |
| RICKY R FISCHER | & DOREEN K FISCHER JTTEN | 10627 COOPERSTOWN RD | | | DENMARK | WI | 54208 |
| RICKY R GUY | 5285 ALVA AVE N W | | | | WARREN | OH | 44483 1211 |
| RICKY R HOUGHTELING | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708 9619 |
| RICKY R VALCOURT | 15 ROSEWOOD DR. | | | | GREENVILLE | RI | 02828 |
| RICKY R VROOMAN | 407 UNION ST | | | | GRAND LEDGE | MI | 48837 1262 |
| RICKY RICHARD RASCH | ATTN SHEILA A PECHE | 7944 ELLIS RD | | | MILLINGTON | MI | 48746 9483 |
| RICKY RIOS | 801 W PERRY ST | | | | PAULDING | OH | 45879 1367 |
| RICKY ROYS | & ATHENA ROYS JTTEN | 300 WELLINGTON AVE | | | LAFAYETTE | CO | 80026 |
| RICKY RUSH | 279 E BORT STREET | | | | LONG BEACH | CA | 90807 8941 |
| RICKY S DIMON | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 9711 |
| RICKY S SMITH | 6259 MODOC RD | | | | BURKESVILLE | KY | 42717 7813 |
| RICKY S WONER | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022 1934 |
| RICKY SADLER | 1454 ISLINGTON RD | | | | CEDARVILLE | MI | 49719 9714 |
| RICKY SMITH | 21808 LAKESHIRE ST | | | | SAINT CLAIR SHORES | MI | 48081 |
| RICKY SPRAGIA | P O BOX 3715 | | | | W LAFAYETTE | IN | 47996 3715 |
| RICKY T DANIELS | 4912 MAGELLAN AVE | | | | DAYTON | OH | 45426 1484 |
| RICKY TAWZER IRA | FCC AS CUSTODIAN | 563 HWY 125 SOUTH | | | TIFTON | GA | 31794 9074 |
| RICKY TERRY II | 1701 ROCK SPRINGS RD APT 1144 | | | | LAS VEGAS | NV | 89128 3132 |
| RICKY THOMAS | 14425 BOY SCOUT TRAIL | | | | PETERSBURG | IL | 62675 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICKY TYRA | 20518 EMMETT | | | | TAYLOR | MI | 48180 | 4363 |
| RICKY V BREWER | 19020 S RIDGEVIEW RD | | | | OLATHE | KS | 66062 | 9234 |
| RICKY VAN | 10546 RANCHITO ST | | | | EL MONTE | CA | 91731 | 1240 |
| RICKY W CURTIS | 6 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150 | 8510 |
| RICKY W HANSES | 486 S STATE ST P O BOX 185 | | | | PEWAMO | MI | 48873 | 0185 |
| RICKY W HOTTINGER | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015 | 6647 |
| RICKY W ZEINERT, ROTH IRA | 13629 SE 108TH COURT ROAD | | | | OCHLAWAHA | FL | 32179 | |
| RICKY WELLS | 1741 CLINTON ST | APT 5 | | | AURORA | CO | 80010 | |
| RICKY WELLS | 181 PIKE ROAD | | | | PIEDMONT | AL | 36272 | |
| RICKYLEE PINKNEY | 1655 SOUTH CRATER ROAD APT 7 | | | | PETERSBURG | VA | 23805 | |
| RICO DICARO | 2073 DEVON ROAD | OAKVILLE ON  L6J 2N1 | CANADA | | | | | |
| RICO HILL | 20070 PREVOST | | | | DETROIT | MI | 48235 | 2343 |
| RICO HILL | 20070PREVOST | | | | DETROIT | MI | 48235 | |
| RICO KONES | 225 DORCHESTER MANOR BLVD. | | | | NORTH CHARLESTON | SC | 29420 | |
| RICOLE RICE | 1912 14TH ST NW | | | | MINOT | ND | 58703 | |
| RICTER M SPITZLEY | 11302 MULLIKEN HWY | | | | MULLIKEN | MI | 48861 | 9797 |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICEN | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | |
| RIDGELY J SMITH | ROBERT B SMITH | 1212 GLENWOOD TER | | | ANNISTON | AL | 36207 | 5812 |
| RIDGELY JAMES LUNDWALL JR | 17 WOODSIDE CT | | | | SAN ANSELMO | CA | 94960 | |
| RIDGELY W AXT JR & | MARY L AXT TEN ENT | BOX 353 | | | COLLEGE PARK | MD | 20741 | 0353 |
| RIDGEWOOD MASONIC TEMPLE | GUILD INC | 100C ROSSMOOR DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | 1501 |
| RIDGWAY SATTERTHWAITE | CUST ANDREW LINTON SATTERTHWAITE | UGMA WI | 255 W FAIRLEE RD | | FAIRLEE | VT | 05045 | 9581 |
| RIDLEYS BOOK BINDERY INC | ATTN DOUGLAS S RIDLEY | 2435 NO TRIPHAMMER RD | | | ITHACA | NY | 14850 | 1047 |
| RIE YAMASAKI DENAPOLI | CHARLES SCHWAB & CO INC CUST | 2152 ROOSEVELT AVE | | | ALTADENA | CA | 91001 | |
| RIED ELIASS WATFI | ATTN RIED ELIASS WATFI | | | P,O BOX 6845 HAWALI | | | | |
| RIEFE'S INC. | PROFIT SHARING RETIREMENT PLAN | UAD 12/18/69 AMD 11/01/84 | STB R | 10736 145TH ST | DAVENPORT | IA | 52804 | 8825 |
| RIELLA G LABOE | TR U-T 09/06/90 M-B RIELLA G | LABOE | 13071 CROSS CREEK BLVD #405 | | FORT MYERS | FL | 33912 | 4637 |
| RIELLE HINTON LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | | |
| RIEN KANCHANAVIBOOLSUK | CHARLES SCHWAB & CO INC CUST | 10 LANCIANO | | | IRVINE | CA | 92620 | |
| RIETA H KOPAS (IRA) | FCC AS CUSTODIAN | 2459 AGLEN ST | | | ROSEVILLE | MN | 55113 | 3309 |
| RIETH L MILLER & | LORNA K WATTS | JT TEN | 709 PECAN DRIVE | | BELLVUE | CO | 80512 | 5629 |
| RIFAT KAMAL HAFFAR | DESIGNATED BENE PLAN/TOD | 113 FOX SPARROW LN | | | BRISBANE | CA | 94005 | |
| RIFKI F MSEITEF | 2427 N MARSHFIELD AVE | | | | CHICAGO | IL | 60614 | 1925 |
| RIFORD R TUTTLE JR | 43 E WASHINGTON ST | | | | RUTLAND | VT | 05701 | 4108 |
| RIGEL EARLE CROCKETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 307 W HUNTINGDON ST | | SAVANNAH | GA | 31401 | |
| RIGEL WALKER | 960 CR 2375 | | | | ALBA | TX | 75410 | |
| RIGGS L SMITH | 4957 EGGERS DR | | | | FREMONT | CA | 94536 | 7153 |
| RIGHT CHOICE REALTY INC | C/O BRADLEY WEIDENBAUM | RR 4 BOX 4284 | LITTLE MEXICO ROAD | | SAYLORSBURG | PA | 18353 | |
| RIGO PREDONZAN | GINA PREDONZAN JT TEN | 339 BIRCH RD | | | KINGS PARK | NY | 11754 | 3116 |
| RIGOBERTO A LARIOS C | TERESA RAMIREZ L JT TEN | PAS.LOM D BOSQU#2700-51 COL.LOMA | | D BOSQU ZAPOPAN,JAL 45118 MEXICO | | | | |
| RIGOBERTO A SANCHEZ | 626 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018 | 2249 |
| RIGOBERTO CASTRO & | BLANCA CASTRO | 13010 VISTA ST | | | RANCHO CUCAMONGA | CA | 91739 | |
| RIGOBERTO N CACERES | CHARLES SCHWAB & CO INC.CUST | 1955 W 64 STREET | | | HIALEAH | FL | 33012 | |
| RIGOBERTO R RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436 | 9790 |
| RIGOBERTO R SANTOS | 52800 AVENIDA CARRANZA | | | | LA QUINTA | CA | 92253 | |
| RIGOBERTO RIOS | CUST GISELLE RIOS | UTMA NJ | 108 35TH ST APT 8 | | UNION CITY | NJ | 07087 | 5938 |
| RIGOBERTO RIOS | CUST MIGUEL RIOS | UTMA NJ | 108 35TH ST APT 8 | | UNION CITY | NJ | 07087 | 5938 |
| RIGVED DUBHASHI | 56 VERSAILLES | | | | CINCINNATI | OH | 45240 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RIHCARD A OWENS & | CAROL D OWENS JTWROS | 9858 BOYER RD | | | CHARLOTTE | MI | 48813 | 8633 |
| RIIKKO W KILPI | 2023 N ALANTIC AVE 231 | | | | COCOA BEACH | FL | 32931 |
| RIIS OWEN WILLIAMS | MATTHEW JAMES WOLFF | UNTIL AGE 21 | 770 TOMS CREEK RD | | MARION | NC | 28752 |
| RIJU R SAM | 326 W CHEVY CHASE DR APT 8 | | | | GLENDALE | CA | 91204 |
| RIKI B GREEN & | ELAINE T GREEN JT TEN | 2278 AURIE DR | | | DECATUR | GA | 30034 | 2904 |
| RIKI LOSIEWICZ | 79 OCEAN BLVD | | | | LITTLE EGG HARBOR | NJ | 08087 |
| RIKKI BALL | 4988 LAUREL HILL DR | | | | VENICE | FL | 34293 |
| RIKKI ROSEN | RIKKI E ROSEN LIVING TRUST | 9580 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 |
| RIKY INVESTMENTS | A PARTNERSHIP | 1301 NORTHWEST HWY. #212 | | | GARLAND | TX | 75041 | 5896 |
| RILEY A BARKER | 1002 ZOLLINGER RD | | | | GOSHEN | IN | 46528 |
| RILEY BUICE | 1251 LONG CORNER ROAD | | | | MOUNT AIRY | MD | 21771 |
| RILEY COX | 12718 STATE ROUTE FF | | | | CAULFIELD | MO | 65626 | 9280 |
| RILEY DISMUKE | 12130 BLOOM | | | | DETROIT | MI | 48212 | 2875 |
| RILEY DORTCH | PO BOX 21151 | | | | DETROIT | MI | 48221 | 0151 |
| RILEY E ROWLAND JR & | PATRICIA A ROWLAND JT TEN | 1374 TWAIN CT | | | TROY | MI | 48083 | 5355 |
| RILEY ESOM GROOVER | 3306 CANADAY DR | | | | ANDERSON | IN | 46013 | 2215 |
| RILEY F MCNEAL | 945 S LOCUST LANE | | | | TACOMA | WA | 98565 |
| RILEY F. COLEMAN | 2520 SNOW RD. N. | | | | SEMMES | AL | 36575 | 6800 |
| RILEY J & LILLIAN N WARREN & | BEATRICE W BLANDING | FOUNDATION | 6 FORD AVE | | ONEONTA | NY | 13820 | 1818 |
| RILEY KEYS | 310 DEE ST | | | | ELIZABETHTOWN | KY | 42701 |
| RILEY L BRANTLEY | 13122 CHURCHILL DR | | | | STERLING HEIGHTS | MI | 48313 | 1919 |
| RILEY L PARR | 11933 N MUSTANG RD | | | | YUKON | OK | 73099 | 8145 |
| RILEY LEE | 217 PARTRIDGE RD | | | | SLIDELL | LA | 70461 | 2903 |
| RILEY LOUISE NEWSOME | 2819 PANNELL RD NE | | | | SOCIAL CIRCLE | GA | 30025 | 3317 |
| RILEY M O'GRADY & | BRANDY L O'GRADY JTTEN | P O BOX 588 | | | BELLEVUE | ID | 83313 | 0588 |
| RILEY MOORE | 1661 LYNDALE RD | | | | AURORA | IL | 60506 | 9110 |
| RILEY P COMBS | 4313 CREST CREEK CT SW | | | | GRANDVILLE | MI | 49418 | 3039 |
| RILEY P COOPER | 910 MITCHELL AVENUE | | | | ALBANY | GA | 31705 | 3141 |
| RILEY P MCLINCHA | 11229 BRAY RD | | | | CLIO | MI | 48420 | 7913 |
| RILEY PATRICK LIND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5603 CHIPPEWA FALLS ST | | DUBLIN | OH | 43016 |
| RILEY R HOLMAN | GLENN A HOLMAN | JT TEN | 1611 WEST GLEN CANYON CIRCLE | | ST GEORGE | UT | 84770 | 6381 |
| RILEY R HOLMES & | SHARON K HOLMES JT TEN | BOX 275 | | | BUSHLAND | TX | 79012 | 0275 |
| RILEY RELFE | 1328 121ST ST S | | | | TACOMA | WA | 98444 | 3812 |
| RILEY SCOTT SPRINGS | 42 COMMANCE CIRCLE | | | | SEGUIN | TX | 78155 |
| RILEY SMITH & | JUDITH M SMITH | 1544 ROSE ST NW | | | CULLMAN | AL | 35055 |
| RILEY W ROUSH | TR RILEY W ROUSH TRUST | UA 10/13/95 | 3015 W STATE RTE 29 | | URBANA | OH | 43078 | 9335 |
| RILLA FLORIDA WOLFLE | 4015 WILLA LEE AVE | | | | LA CRESCENTA | CA | 91214 | 3236 |
| RILLER L ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506 | 1344 |
| RILLER LUCILLE ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506 | 1344 |
| RIMANTAS KIRVELEVICIUS | 33 RED OAK ROW | | | | PRINCETON | NJ | 08540 |
| RIMAS K KORIS & | ILZE M KORIS | 725 N 109TH ST | | | SEATTLE | WA | 98133 |
| RIMON DAHDAL | 4911 W ASTER DR | | | | GLENDALE | AZ | 85304 |
| RIMON E NASR | 2499 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363 | 2461 |
| RINA DELIZZA | 14 DOMINION COURT | | | | RANCHO MIRAGE | CA | 92270 | 3915 |
| RINA K KANYUCK & | PEGGY A MCCABE TR | UA 08/28/2008 | KANYUCK FAMILY TRUST | 1625 W LANTANA COURT | CHANDLER | AZ | 85248 |
| RINA K KANYUCK, PEGGY A MCCABE | VIVIEN F BUFFA CO-TTEES | U/A/D 08-28-2008 | FBO KANYUCK FAMILY TRUST | 1625 W LANTANA CT | CHANDLER | AZ | 85248 | 3685 |
| RINA L GILL | ROUTE 2 BOX 440B | | | | KOSCIUSKO | MS | 39090 | 9343 |
| RINA MONTERO | 7080 NW 179TH ST APT 108 | | | | HIALEAH | FL | 33015 | 5400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RINA ROZENTSVIT & | EFIM SHINKARSKY | 506 29TH AVE | | | SAN FRANCISCO | CA | 94121 |
| RINA YELLIN | CUST FLORENCE H YELLIN UGMA NY | 15 DIKE DRIVE | | | MONSEY | NY | 10952 |
| RINALDO MARRA | 1202 GREEN TREE RD | | | | NEWARK | DE | 19713 | 3333 |
| RINALDO P ROMANO | 11431 STATE RD | | | | N ROYALTON | OH | 44133 | 3262 |
| RINALDO V DITULLIO | 7663 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512 | 5328 |
| RINCON PETROLEUM | ROSS C FORD, JR | 615 LEOPARD SUITE 722 | | | CORPUS CHRISTI | TX | 78476 |
| RINDA T TABER TTEE | RINDA T. TABER 2004 REVOCABLE TRUST | U/A DTD 07/23/2004 | 1000 MAIN STREET | | READING | MA | 01867 | 1720 |
| RINEIL RAYFORD | 360 BEACON ST. | | | | TOLEDO | OH | 43620 |
| RINEY ROBERTSON | 404 EAST 3RD ST | | | | LAKESIDE | OH | 43440 | 1561 |
| RING T CARDE & | ANJA CARDE | CARDE FAMILY TRUST | 6605 HAWARDEN DR | | RIVERSIDE | CA | 92506 |
| RINGBELL HOLDINGS LTD | CASILLA 70 - CORREO 28 | PROVIDENCIA | SANTIAGO | CHILE | | | |
| RINKY PARWANI | 3511 OSPREY COVE DRIVE | | | | RIVERVIEW | FL | 33578 |
| RINO A LAVARONI | MARIA LAVARONI JT TEN | 344 6TH STREET | | | JERSEY CITY | NJ | 07302 | 1801 |
| RINO PRONESTI & | MARGARET PRONESTI | 1741 SW 119TH TERRACE | | | DAVIE | FL | 33325 |
| RINO RAYMOND ZANOTTO & | VALERIE ANN ZANOTTO | 3601 LOS ALAMOS WAY | | | SACRAMENTO | CA | 95864 |
| RINTARO KAWAI | 40 E 89TH ST | APT 9D | | | NEW YORK | NY | 10128 | 1218 |
| RIO L MARTINEAU | 1073 SERGE DEYGLUN | BOISBRIAND QC  J7G 3G2 | CANADA | | | | |
| RIO SOREN ANDERSON | PO BOX 933 | | | | REDWAY | CA | 95560 | 0933 |
| RIPAL PATEL | 44515 SAVERY DR | | | | CANTON | MI | 48187 |
| RIQUELME C ESCUDERO | 1516 BEREA COURT | | | | CLAREMONT | CA | 91711 | 3505 |
| RISA A PAUL & | DAVID C PAUL JTWROS | PO BOX 575 | | | ST IGNATIUS | MT | 59865 | 0575 |
| RISA A ROSS | 115 CHARTER CIRCLE | | | | OSSINING | NY | 10562 | 6004 |
| RISA BARASH | 14 FOREST HILL DRIVE | | | | WAYNE | NJ | 07470 | 3751 |
| RISA DELONG MOON | 11 TIMBERLANE | | | | GRAY | ME | 04039 | 7532 |
| RISA G THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104 | 0329 |
| RISA H ROSENBERG | NACKROSVAGEN 34 2TR | SE-169 37 | | SOLNA SWEDEN | | | |
| RISA L BABITT | CUST LAUREN S BABITT UGMA PA | 899 BARNSWALLOW LANE | | | HUNTINGTON VALLE | PA | 19006 | 2110 |
| RISA L BRENNER | 899 BARNSWALLOW LANE | | | | HUNTINGDON VALLEY | PA | 19006 | 2110 |
| RISA L KATYNSKI | 11821 BRANCH MOORING DR | | | | TAMPA | FL | 33635 | 6247 |
| RISA M PERKINS | 5105 DORTCH DRIVE | | | | BURTON | MI | 48519 |
| RISDEN H CURRY | 710 W JOY RD | | | | ANN ARBOR | MI | 48105 |
| RISE BRIGHT HOLDINGS LIMITED | FLAT D, 9/F., ONE CARMEN'S GARDEN,9 COX'S RD TS | | | KOWLOON | | | |
| RISE K BUZZARD & | LARRY D BUZZARD JT TEN | 930 WARREN STREET | | | HUNTINGTON | IN | 46750 | 2152 |
| RISE WEBB | 401 NORTHWESTERN AVE. | | | | BECKLEY | WV | 25801 |
| RISHA HENNEMAN | 10246 PRINCE PLACE, #108 | | | | UPPER MARLBORO | MD | 20774 |
| RISHI KUMAR | 8 VERONICA CT | | | | OLD BRIDGE | NJ | 08857 | 3773 |
| RISHI KUMAR GOEL | 17802 NORAN CIRCLE | | | | CERRITOS | CA | 90703 |
| RISHI RAHUL SHAH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5050 ROCKHAMPTON CT | | YORBA LINDA | CA | 92887 |
| RISHI RAJ MALIK & | BINDU MALIK | 18 COMMANDERS CV | | | MISSOURI CITY | TX | 77459 |
| RISING STAR ASSET MANAGEMENT | A SOLE PROPRIETORSHIP | 9833 N CIRCLE DR | | | HAYDEN | ID | 83835 | 7471 |
| RISMAN REVOCABLE LIVING TRUST | UAD 06/26/08 | JOAN RISMAN TTEE | 2008 PLAZA DEL PADRE | | LAS VEGAS | NV | 89102 | 3915 |
| RISSIE PICKETT | 120 N DIKIE DR | | | | VANDALIA | OH | 45377 | 2004 |
| RISTO SIDOROVSKI & | MENKA SIDOROVSKI JT TEN | 4884 ALBART DR | | | SYRACUSE | NY | 13215 | 1304 |
| RITA A ACKRILL & | THOMAS B ACKRILL TTEES | UTD 01/03/01 | FBO RITA A ACKRILL TRUST | 2825 NE 3RD TERR | FORT LAUDERDALE | FL | 33334 | 2003 |
| RITA A BADGLEY | 285 CRESTMOUNT AVE | APT 145 | | | TONAWANDA | NY | 14150 | 6331 |
| RITA A CALDER | ATTN RITA A BORNOFF | 1221 SW 129TH STREET | | | OKLAHOMA CITY | OK | 73170 | 6998 |
| RITA A CORONA KARIM | 16839 JUDYLEIGH DR | | | | HOUSTON | TX | 77084 | 1948 |
| RITA A COTTER | 2816 SPRINGWOOD DRIVE | | | | AUGUSTA | GA | 30909 | 2330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITA A CROSS | 12566 THE BLUFFS | | | | STRONGSVILLE | OH | 44136 | 3527 |
| RITA A DERENCIUS | 3336 RIDGE VIEW TRL | | | | FENTON | MI | 48430 | 2495 |
| RITA A DESMOND | 1210 MAPLE AVE | | | | WILMINGTON | DE | 19805 | 5035 |
| RITA A DITTEL | TR RITA A DITTEL REVOCABLE TRUST | UA 02/10/04 | 381 SUMMIT BLVD | | LAKE ORION | MI | 48362 | 2872 |
| RITA A FIE | 2626 HIGHVIEW DRIVE | | | | NASHVILLE | TN | 37206 | 1007 |
| RITA A HASSETT | 32 CHADWICK ST | | | | WORCESTER | MA | 01605 | 1234 |
| RITA A JAMES & | LAUREN M JAMES JT TEN | 10512 S CENTRAL PARK | | | CHICAGO | IL | 60655 | 3202 |
| RITA A KELLER IRA | FCC AS CUSTODIAN | 10901 N BAY POINT DR. | UNIT 701 | | MARBLEHEAD | OH | 43440 | 3063 |
| RITA A KUNKLER | 5972 PINEBROOK DRIVE | | | | BOCA RATON | FL | 33433 | 5220 |
| RITA A LAMBRIGHT | 1155 NOE BIXBY RD | APT 235 | | | COLUMBUS | OH | 43213 | 3540 |
| RITA A LIMBOS | 231C KENT ROAD | | | | KENT | CT | 06757 | 1409 |
| RITA A LYNCH | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835 | 2985 |
| RITA A MOONEY | 5219 69TH ST | | | | SAN DIEGO | CA | 92115 | 1715 |
| RITA A OHLSON | 610 N WILLIAM ST | | | | JOLIET | IL | 60435 | 5940 |
| RITA A OSMON | 2275 N VASSAR RD | | | | BURTON | MI | 48509 | 1382 |
| RITA A PASCOE | TR RITA A PASCOE TRUST | UA 6/4/86 | 49807 SABLE CREEK LN | | MACOMB | MI | 48042 | |
| RITA A SMITH | 7349 ULMERTON RD | LOT #170 | | | LARGO | FL | 33771 | |
| RITA A STANLAKE | 3333 18 MILE RD | | | | KENT CITY | MI | 49330 | 9761 |
| RITA A TANCK | 3568 CULVER RD | | | | ROCHESTER | NY | 14622 | 1825 |
| RITA A VAITKUS | 1111 E 171ST ST | | | | CLEVELAND | OH | 44119 | 3103 |
| RITA A VENTRIGLIO | 3631 MULBERRY GROVE LOOP | | | | LEESBURG | FL | 34748 | 1855 |
| RITA A WILLIAMS | 1614 VISTA DR | | | | LANCASTER | PA | 17601 | 5049 |
| RITA A WILLIAMSON-BELL | 5358 LAKE LAWSON RD | | | | VIRGINIA BCH | VA | 23455 | 6806 |
| RITA A WOOD | 414 BETSINGER RD | | | | SHERRILL | NY | 13461 | 1211 |
| RITA A WOOD | 414 BETSINGER RD | | | | SHERRILL | NY | 13461 | 1211 |
| RITA ABIZEID & | GEORGE ABIZEID JT TEN | 320 FROST POND RD | | | OLD BROOKVILLE | NY | 11545 | 2401 |
| RITA ABIZEID & | GEORGE ABIZEID JT TEN | 320 FROST POND ROAD | | | OLD BROOKVILLE | NY | 11545 | 2401 |
| RITA ABRAMS | CGM IRA CUSTODIAN | 7141 DUBONNET DRIVE | | | BOCA RATON | FL | 33433 | 7479 |
| RITA ADLER | 229 W 78TH STREET | APT 82 | | | NEW YORK | NY | 10024 | 6604 |
| RITA ALBERTI | REGENCY CONDOMINIUM | 190 HIGH ST UNIT 305 1ST FLR | | | MEDFORD | MA | 02155 | 3847 |
| RITA ALEXANDER | 77FULTON ST # 7D | | | | NEW YORK | NY | 10038 | 1825 |
| RITA ALLEN | 4809 RETANA DR | | | | MADISON | WI | 53714 | |
| RITA AND DAVID BENTLEY TTEE | U/A/D 12-04-2002 | FBO RITA BENTLEY TRUST | 9909 DALE RIDGE COURT | | VIENNA | VA | 22181 | 5348 |
| RITA ANN CONRAD | 2801 SHELDON ROAD | | | | MIDDLETOWN | OH | 45042 | 3536 |
| RITA ANN LAFOND | TR RITA ANN LAFOND REV TRUST | UA 06/17/96 | 1502 KUHL STREET | | MANITOWOC | WI | 54220 | 2720 |
| RITA ANNE BECAR | 426 FOREST HIGHLAND DR | | | | PITTSBURGH | PA | 15238 | 1340 |
| RITA AZER | 97 FIRESTONE DR | | | | ROCHESTER | NY | 14624 | 2721 |
| RITA B HASSETT | 32 DONALD DRIVE | | | | BUFFALO | NY | 14224 | 3216 |
| RITA B JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138 | 1919 |
| RITA B KLINT | RITA B KLINT TRUST #1 | 9 HOBCAW LN | | | SAVANNAH | GA | 31411 | |
| RITA B LOVE | 60 KNICKERBOCKER RD #21 | | | | DUMONT | NJ | 07628 | 2635 |
| RITA B ROCKWELL & | HERBERT J ROCKWELL III JT WROS | 36245 OAKWOOD LN | | | WESTLAND | MI | 48186 | 8235 |
| RITA BAER & | JEROME BAER | 8824 PALM RIVER DR | | | LAKE WORTH | FL | 33467 | |
| RITA BALK & EDWARD BALK TTEES | OF THE RITA BALK TRUST | DTD 09/06/95 | SMITH BARNEY ADVISOR | 7 NORTH BEMISTON | CLAYTON | MO | 63105 | 3303 |
| RITA BASSETT | 1 EDEN COURT | | | | N WOODMERE | NY | 11581 | 3636 |
| RITA BELLA | NORIAS ROAD | | | | GREENWICH | CT | 06830 | |
| RITA BEMPORAD | 67-67 BURNS STREET #7G | | | | FOREST HILLS | NY | 11375 | |
| RITA BENTLEY MACIARIELLO | 12 TAYMORE TRAIL | | | | CLIFTON PARK | NY | 12065 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITA BENZEL | EISENBACHER STRASSE 54 | D-10823 | BERLIN | GERMANY | | | |
| RITA BERNOT C/F | ANDREW D. LEKARCZYK | U/MI/UTMA | 11241 CLYDE RD. | | FENTON | MI | 48430 9537 |
| RITA BERNOT C/F | ELIZABETH M. LEKARCZYK | U/MI/UTMA | 591 EXECUTIVE DR. | | TROY | MI | 48083 4507 |
| RITA BIRN JACKLIN | NANCY P. JACKLIN (POA) | 4046 CHANCERY COURT, NW | | | WASHINGTON | DC | 20007 2142 |
| RITA BREWER | 5N420 IL ROUTE 53 | | | | ITASCA | IL | 60143 2563 |
| RITA BROOKS | 730 9TH | | | | WOLFFORTH | TX | 79382 |
| RITA C BRENT | 14 CRESCENT AVE SAYREVILLE | | | | SOUTH AMBOY | NJ | 08879 1405 |
| RITA C DREISCH | 52 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304 4305 |
| RITA C DRUMM & | STEPHEN F DRUMM | SAMUEL MAN WAY #6 | | | WRENTHEM | MA | 02093 1385 |
| RITA C EAGAN & | JOHN F EAGAN JT TEN | 3103 PALAMORE DRIVE | | | HOLIDAY | FL | 34691 1132 |
| RITA C EVERETT | 3531 NW 104TH DR | | | | GAINESVILLE | FL | 32606 5086 |
| RITA C ISAACS | CUST RHONDA M ISAACS UGMA NJ | 13 PINE ST | | | WESTWOOD | NJ | 07675 2928 |
| RITA C KAHL TTEE | UTD 02/14/91 | FBO RITA C KAHL REV TRUST | 541 37TH ST | | SACRAMENTO | CA | 95816 |
| RITA C KALANDYK | 19104 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225 2116 |
| RITA C KOEHLER | TR RITA C KOEHLER LIVING TRUST | UA 12/04/00 | 2086 HARDWOOD DRIVE | | DAVISON | MI | 48423 9539 |
| RITA C KORNAU | 2158 CASTLE PINES CT | | | | HAMILTON | OH | 45013 |
| RITA C KUHLMAN | TR RITA C KUHLMAN TRUST | UA 10/14/99 | 2004 GREYTWIG DR | | KOKOMO | IN | 46902 4553 |
| RITA C LAKIN & | LEONARD LAKIN & | JILL H LAKIN JT TEN | 77 HOLLY PL | | BRIARCLIFF MANOR | NY | 10510 2107 |
| RITA C LOWE TR | UA 10/24/2006 | LOWE FAMILY LIVING TRUST | 10314 CATLETT | | LA PORTE | TX | 77571 |
| RITA C MC GRATH | CHARLES SCHWAB & CO INC CUST | 12 HORSESHOE LANE | | | LEMONT | IL | 60439 |
| RITA C MEANEY | 1006 W ROVEY AVE | | | | PHOENIX | AZ | 85013 1445 |
| **RITA C NOWAK** | **TR RITA C NOWAK TRUST** | **UA 06/22/05** | **21260 BRINSON AVE #211** | | **PORT CHARLOTTE** | **FL** | **33952 5087** |
| RITA C REUBENS TOD | BRETT S REUBENS | 808 CAVESSON CRT | | | VIRGINIA BEACH | VA | 23464 3203 |
| RITA C TEVIS & | DOUGLAS TEVIS & | JAMES L TEVIS JR | 63 WESTMINSTER RD | | YORKTOWN HTS | NY | 10598 |
| RITA C TITHOF & | THOMAS J TITHOF JT TEN | 302 FULTON ST | # 110 | | SAINT CHARLES | MI | 48655 1720 |
| RITA CACCAVALE AND | PAUL CACCAVALE JTWROS | 150 HOWLAND AVE | | | RIVER EDGE | NJ | 07661 1707 |
| RITA CAMPBELL | 43-62 149TH ST | | | | FLUSHING | NY | 11355 1339 |
| RITA CARENE ROBERSON | 1475 N PACKARD AVE | | | | BURTON | MI | 48509 1644 |
| RITA CAROLYN TAYLOR | 2700 BURLWOOD DR | | | | WINSTON SALEM | NC | 27103 |
| RITA CARR | 4790 RIDGE RD | | | | HILLSBORO | OH | 45133 8876 |
| RITA CASTAGNA | CUST FRED CASTAGNA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 12 WHEATLEY RD | GLEN HEAD | NY | 11545 2906 |
| RITA CECCONI | DORIS GIULIOTTI | THE HERITAGE | 3400 LAGUNA ST | ROOM#308 | SAN FRANCISCO | CA | 94123 2271 |
| RITA CLAREY | 11 BERWICK LN | | | | E AMHERST | NY | 14051 2710 |
| RITA COLAIANNI | 6309 WINDERMERE CIRCLE | | | | N BETHESDA | MD | 20852 3536 |
| RITA COLLINS & CHRISTINE ELLEN | COLLINS COTTEES EDMUND T COLLINS | EXEMPT TRUST UA 11/25/02 | 1679 -26TH AVE | | SAN FRANCISCO | CA | 94122 |
| RITA COMPTON | 10554 APPLEWOOD DR APT 211 | | | | SISTER BAY | WI | 54234 9051 |
| RITA COOKSON | 4324 FERNBROOK ST | | | | KETTERING | OH | 45440 1515 |
| RITA COPENHAVER | 15518 47TH ST | | | | GRAND JCT | MI | 49056 9412 |
| RITA COUGHLAN | 1363 HOLLYWOOD AVE | | | | BRONX | NY | 10461 6032 |
| RITA CRESS IRA | FCC AS CUSTODIAN | 2418 GREENBRIER STREET | | | DELTONA | FL | 32738 6631 |
| RITA CRISTINA PARRA MONTOYA | MIGUEL JARAMILLO PARRA JT TEN | CRA 17 #2 SUR - 10 CASA 115 | | MEDELLIN, ANTIOQUIA | | | |
| RITA CURTIN & | MARY JANE SIMIGAN JT TEN | 4300 MARTHA AVE | | | BRONX | NY | 10470 2055 |
| RITA CURTIS VAUTRIN | 37-43 80TH ST | | | | JACKSON HEIGHTS | NY | 11372 6875 |
| RITA CWERN (DEC'D) | 8 MAGNOLIA DR #C | | | | GREAT NECK | NY | 11021 1921 |
| RITA D ADRAY | 57301 S MILLSTONE POND BLVD | | | | LENOX | MI | 48048 3124 |
| RITA D DIEMERT | 113 HYDE PARK | | | | LOCKPORT | NY | 14094 4750 |
| RITA D ERNST (IRA) | FCC AS CUSTODIAN | 2708 W WINTERBERRY LN | | | PEORIA | IL | 61604 |
| RITA D FRANZ | 3153 BEAVER AVE | | | | KETTERING | OH | 45429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITA D KRASIK | ROY KRASIK JTWROS | 59 WOOD HOLLOW LN | | | NEW ROCHELLE | NY | 10804 3436 |
| RITA D MILLER | 1997 INDIAN ROAD | | | | LAPEER | MI | 48446 8048 |
| RITA D SEELEY | 4 OAK ST | | | | BINGHAMTON | NY | 13905 4636 |
| RITA D SHERMA | PO BOX 1279 | | | | PINETOP | AZ | 85935 |
| RITA D VICK | CUST MELISSA R SILVA | UTMA WY | 740 GOODSTEIN DR | | CASPER | WY | 82601 6409 |
| RITA D ZAMON TOD | FREDERICK ZAMON | SUBJECT TO STA TOD RULES | 30739 MARROCCO DR | | WARREN | MI | 48088 5939 |
| RITA DAILEY | 13126 MILLER RD | | | | MT VERNON | OH | 43050 9417 |
| RITA DARLENE MCDERMOTT | CUST JODY DARLENE MCDERMOTT | UTMA CO | 507 N SPRUCE | | GUNNISON | CO | 81230 2944 |
| RITA DAVIS | 7326 ST. RTE. 19 UNIT 2812 | | | | MT. GILEAD | OH | 43338 9319 |
| RITA DEITTRICK TTEE | U/A/D 09/13/2006 | RITA DEITTRICK LIV TRUST | 48563 HIDDEN OAKS LANE | | SHELBY TWP | MI | 48317 2622 |
| RITA DELURY | 3734 SKYVIEW DR | | | | JANESVILLE | WI | 53546 2023 |
| RITA DIANE ETKIN | 12924 SW 107 COURT | | | | MIAMI | FL | 33176 5465 |
| RITA DILWORTH LEWRY | RITA DILWORTH LEWRY LIVING TR | 1221 PURITAN AVE | | | BIRMINGHAM | MI | 48009 |
| RITA DOPPELT TANNER | 2 WATERFRONT PLACE | APT. 1401 | | | MORGANTOWN | WV | 26501 5965 |
| RITA DRESCHEL | 213 MARTIN AVE | | | | SANDUSKY | OH | 44870 9782 |
| RITA DUNCAN & | JEFF DUNCAN JT TEN | 2368 LIMESTONE WAY | | | COLUMBUS | OH | 43228 9156 |
| RITA E BROESTL TTEE | RITA E BROESTL REVOCABLE TRUST | U/A 6/23/99 | 15959 RIDGE ROAD | | NORTH ROYALTON | OH | 44133 5709 |
| RITA E BURKE | 12297 CICERO DR | | | | FLORISSANT | MO | 63033 6804 |
| RITA E CONNELLY & | JOSEPH F CONNELLY JT TEN | 134 OLD SHERMAN HILL RD | | | WOODBURY | CT | 06798 3908 |
| RITA E COULTAS | 108 HARDEN AVE | | | | DUQUESNE | PA | 15110 |
| RITA E CURA | CHARLES SCHWAB & CO INC.CUST | 27896 CORONADO STREET | | | HAYWARD | CA | 94545 |
| RITA E CURA | DESIGNATED BENE PLAN/TOD | 27896 CORONADO STREET | | | HAYWARD | CA | 94545 |
| RITA E DANIELS & | JAMES E DANIELS JT TEN | 4248 E WILSON RD | | | CLIO | MI | 48420 9711 |
| RITA E DAVIS | ATTN RITA E DAVID ROGERS | 416 E MONROE ST | PO BOX 93 | | MONTPELIER | IN | 47359 0093 |
| RITA E DOMINIS | 413 BRYN MAWR IS BAY SHRS GRDN | | | | BRADENTON | FL | 34207 5612 |
| RITA E FLANIGAN | 3000 RIDGETOP CT | | | | SAINT PETERS | MO | 63376 4500 |
| RITA E GIUFFRE | 500 WINSTON SALEM AVE | APT 300 | | | VIRGINIA BEACH | VA | 23451 4788 |
| RITA E HEAD | 37 AMHERST ST | | | | ARLINGTON | MA | 02474 3408 |
| RITA E MICHALSKI & | BARB T ZELLINGER & | MICHAEL J MICHALSKI JT TEN | 807 BANGOR | | BAY CITY | MI | 48706 3905 |
| RITA E MILLER | CGM IRA CUSTODIAN | 6637 DAVIS RD | | | HILLIARD | OH | 43026 9453 |
| RITA E MORRIS | 413 BRYN MAWR ISLAND | | | | BRADENTON | FL | 34207 5612 |
| RITA E OMALLEY | 66-19 70 ST | | | | MIDDLE VILLAGE | NY | 11379 1717 |
| RITA E PREVOST | 16575 PHILLIPS RD | | | | HOLLEY | NY | 14470 9335 |
| RITA E SAZIMA | 12813 NORTH RD | | | | CLEVELAND | OH | 44111 |
| RITA E SHETIAH (IRA) | FCC AS CUSTODIAN | 6006 HORIZON DR | | | EAST LANSING | MI | 48823 2237 |
| RITA E THOMAS & | PAUL A THOMAS JT TEN | 141 COZAD DRIVE | | | FAIRBORN | OH | 45324 3328 |
| RITA E TOBIAS | 932 LYON ST | | | | FLINT | MI | 48503 1304 |
| RITA E TOBIAS | CUST MALORI B GRANTHAM UGMA MI | 932 LYON | | | FLINT | MI | 48503 1304 |
| RITA E. RENTON | PAMELA R CADRAN, POA | 19 SAND MILL HILL ROAD | | | CHESHIRE | MA | 01225 9191 |
| RITA ELLEN LEHR | 177 107 AVE NE #1208 | | | | BELLEVUE | WA | 98004 5930 |
| RITA ELLER | 851 BACON RD | | | | PAINESVILLE | OH | 44077 4773 |
| RITA EMERSON | 11051 LOZIER | | | | WARREN | MI | 48089 1713 |
| RITA EVERSOLL | 765 UNION ST | | | | PLATTEVILLE | WI | 53818 2030 |
| RITA F ALMA | 3943 MALLORY S W | | | | GRAND RAPIDS | MI | 49509 3644 |
| RITA F BELBEY | 166 DEER RUN LAKE DRIVE | | | | ORMOND BEACH | FL | 32174 8142 |
| RITA F BETZ | 1601 N FAIRVIEW AVE | | | | LANSING | MI | 48912 3401 |
| RITA F DAFOE | 1436 HADLEY ROAD | | | | LAPEER | MI | 48446 9656 |
| RITA F JACOBS | 3141 ARIZONA BLV | | | | FLINTN | MI | 48506 2527 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RITA F LITTLE | 2407 WANYESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385 | 9631 |
| RITA F MUMFORD | 3909 BELLA VISTA DR | | | | MIDWEST CITY | OK | 73110 | 3404 |
| RITA F PAWELSKI | 58 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227 | 3511 |
| RITA F PAWELSKI | 58 LOUISE DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 3511 |
| RITA F PRAINO | TR UA 09/23/93 RITA F PRAINO | REVOCABLE TRUST | 38 GUILFORD RD | | EAST MILTON | MA | 02186 | 4311 |
| RITA F TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623 | 8624 |
| RITA F WHITED | 200 MALLOY DR | | | | CHARLOTTE | TN | 37036 | |
| RITA FACCENDA & | JOSEPH F FACCENDA TR | UA 02/21/1998 | ROBERT D FACCENDA TRUST | 87 CARAVEL DRIVE | BEAR | DE | 19701 | |
| RITA FERNANDEZ | 114 VILLAGE RD | # B | | | YORKTOWN HTS | NY | 10598 | 1337 |
| RITA FERRARO | 22 SHERWOOD DR | | | | MONROE TWP | NJ | 08831 | 1977 |
| RITA FERRARO | 22 SHERWOOD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | 1977 |
| RITA FITZGERALD | 14 JAMES STREET | | | | HUNTINGTON STATION | NY | 11746 | |
| RITA FOILES | 1717 EVERGREEN ST | | | | ST CHARLES | IL | 60174 | 3612 |
| RITA FORST | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| RITA FORST | IPC81-00 | FRIEDRICH LUTZMANN RING | RUSSELSHEIM GERMA | GERMANY | | | | |
| RITA FRITZ | 4716 ELLSWORTH AVENUE #922 | | | | PITTSBURGH | PA | 15213 | |
| RITA FUSCO | C/O R SANDERS | 173 VAN VOORHIS LN | | | MONONGAHELA | PA | 15063 | 3427 |
| RITA G BAJKOWSKI | CUST LANCE D BAJKOWSKI UTMA MD | 9544 HALLBURST RD | | | BALTIMORE | MD | 21236 | 4819 |
| RITA G BERRY | 2478 BON AYR RD | | | | PARK CITY | KY | 42160 | 7533 |
| RITA G BOND | BRUCE P BOND | 609 N BUCHANAN ST | | | ARLINGTON | VA | 22203 | 1426 |
| RITA G DUNTON (IRA) | FCC AS CUSTODIAN | 7 CARMAN LN | | | SAINT JAMES | NY | 11780 | 1306 |
| RITA G GERVAIS | 570 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010 | 4666 |
| RITA G HELFRICK COUSINS | 8267 E MORROW CIR | | | | DETROIT | MI | 48204 | 3137 |
| RITA G HOAR & | RICHARD M HOAR | TR RITA G HOAR REVOCABLE TRUST | UA 01/16/01 | 179 COLD SPRING ROAD | WILLIAMSTOWN | MA | 01267 | 2753 |
| RITA G KROLL | RITA GAIL KROLL REVOCABLE | 9 VIA LAS COLINAS APT 7 | | | RANCHO MIRAGE | CA | 92270 | |
| RITA G LANE | C/O PETER J SYDORKO | 2588 WOODVIEW DRIVE | | | LANCASTER | PA | 17601 | |
| RITA G LAPAGLIA & | VINCENT LAPAGLIA JT TEN | 285 BERRY RD | | | FREDONIA | NY | 14063 | 1651 |
| RITA G RIGSBY | 514 RACCOON TRL | | | | CHATTANOOGA | TN | 37419 | |
| RITA G ROUSSEAU | 1027 OLD TURNPIKE ROAD | | | | PLANTSVILLE | CT | 06479 | 1717 |
| RITA G WILLIAMS | 4108 W CR 400 S | | | | MUNCIE | IN | 47302 | 8908 |
| RITA GARRETT | 170 CEDAR VALLEY RD | | | | BEREA | KY | 40403 | 9615 |
| RITA GELMAN | 15 BEALS STREET | | | | BROOKLINE | MA | 02446 | |
| RITA GIBBS | 1332 BEMIS SE | | | | GRAND RAPIDS | MI | 49506 | 2547 |
| RITA GIOVANNI | 11247 SAN JOSE BLVD #704 | | | | JACKSONVILLE | FL | 32223 | 7264 |
| RITA GLASSFORD | 2691 ELSINORE DR | | | | WATERFORD | MI | 48328 | 3625 |
| RITA GONZALEZ C/F | STEPHANIE B SEARA | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 19 PLEASANT PLACE | KEARNY | NJ | 07032 | 1830 |
| RITA GOSCIEJEW | 1406 CONNOR AVE | | | | LOCKPORT | IL | 60441 | 4519 |
| RITA GRAVELINE TTEE | GRAVELINE LIVING TRUST U/A | DTD 11/23/2004 | 1220 N SUEY ROAD APT 216 | | SANTA MARIA | CA | 93454 | 2685 |
| RITA GRIFFIN | 4229 COOLIDGE | | | | LOS ANGELES | CA | 90066 | |
| RITA GROHMAN | TR RITA GROHMAN REVOCABLE TRUST | UA 04/14/98 | 6230 HITCHIN POST WAY | | DEL RAY BEACH | FL | 33484 | 3559 |
| RITA GUISINGER | 524 SW 7TH ST | | | | STUART | IA | 50250 | |
| RITA GUNN MCCANN | 2001 UNIVERSITY AVENUE | | | | MONROE | LA | 71203 | |
| RITA GUTIERREZ | 7935 SWAN CREEK | | | | NEWPORT | MI | 48166 | 9798 |
| RITA H CASTELLANO | DIAZ | 19029 US 19 N | 9-301 | | CLEARWATER | FL | 33764 | |
| RITA H DICKIE - IRA | 204 GARDEN DRIVIE | | | | THIBODAUX | LA | 70301 | |
| RITA H GOYEN | PO BOX 252 | | | | MARION | CT | 06444 | 0252 |
| RITA H HOWARD TTEE | FBO RITA H HOWARD RLT | U/A/D 09/09/99 | 176 NAWILIWILI STREET | | HONOLULU | HI | 96825 | 2043 |
| RITA H HUGHES & | PHILIP E HUGHES JR TEN ENT | 3936 NETHERFIELD ROAD | | | PHILA | PA | 19129 | 1014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RITA H KEMPTNER | TOD LINDA R THORNTON | SUBJ TO STA TOD RULES | 14 GASCONY CIRCLE | | MANCHESTER | NJ | 08759 | 6091 |
| RITA H SILVERMAN | 9 HIGHFIELD LN | | | | ALBANY | NY | 12208 | 1007 |
| RITA H STONE | 1005 W HIGHLAND AVE | | | | KINSTON | NC | 28501 | 2757 |
| RITA H WALKER | 6170 INDEPENDENCE DR | | | | PORTAGE | MI | 49024 | 2642 |
| RITA H WILLEMSEN | 1845 S FAIRDALE AVE | | | | CASPER | WY | 82601 | 4921 |
| RITA H ZARTH & | JOCHEN M KROECKEL JT TEN | 931 MOHAWK ST | | | COLUMBUS | OH | 43206 | 2644 |
| RITA HAYDEN | TR RITA HAYDEN REV LIVING TRUST | UA 07/25/03 | 25217 LORRAINE | | CENTER LINE | MI | 48015 | 1907 |
| RITA HERZIG | 1 GRACIE TER | | | | NEW YORK | NY | 10028 | 7955 |
| RITA HIGGINS | 25 WATERS AVE | | | | S I | NY | 10314 | 3109 |
| RITA HORVITZ ZEMLOCK | 20225 NE 34TH CT | APT 2119 | | | MIAMI | FL | 33180 | 3307 |
| RITA HORVITZ ZEMLOCK & | ALBERT J ZEMLOCK JT TEN | 20225 NE 34 COURT | | | AVENTURA | FL | 33180 | 3317 |
| RITA HOURIHAN & | RENATA PIASCIK GDN | FRANCES F KACZYNSKI | PO BOX 247 | | SOUTHINGTON | CT | 06489 | 0247 |
| RITA HUBACHER | CUST JOHN J HUBACHER U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4071 TIVOLI AVE | LOS ANGELES | CA | 90066 | 5103 |
| RITA HURST | 603 6TH AVE | | | | SHENANDOAH | IA | 51601 | 1727 |
| RITA I SCHMULT | 1405 N SMITH RD | | | | OWOSSO | MI | 48867 | 9392 |
| RITA ILEEN LOHAN | 891 DARLINGTON DR | | | | MAHWAH | NJ | 07430 | 2528 |
| RITA J ADLER | TR UA 10/03/85 RITA J ADLER | 9100 FRUITVILLE ROAD | | | SARASOTA | FL | 34240 | 9259 |
| RITA J ALVARADO | 120 SE 5TH AVE | APT 237 | | | BOCA RATON | FL | 33432 | 5050 |
| RITA J ANDERSON & | DANAH L WUNSCH JT TEN | 87 VINCENT RD | | | BRISTOL | CT | 06010 | 3830 |
| RITA J BENYA TR | UA 06/27/1995 | RITA J BENYA TRUST | 3359 COLUMBIA WOODS DR APT C | | BARBERTON | OH | 44203 | |
| RITA J BRUNNER | 188 CLAYTON RD | | | | TUCKERMAN | AR | 72473 | |
| RITA J BURGESS | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014 | 2906 |
| RITA J CERASI | TR RITA J CERASI LIVING TRUST | UA 05/11/95 | 2738 HARRIS AVE | | CINCINNATI | OH | 45212 | 3453 |
| RITA J CONJONTE & | BARBARA A CONJONTE JT TEN | 5740 SOUTH PINNACLE LANE | | | GOLD CANYON | AZ | 85218 | 7028 |
| RITA J ELLSWORTH | 3723 VAN NESS ST NW | | | | WASHINGTON | DC | 20016 | 2225 |
| RITA J ELLSWORTH | SPECIAL II | 3723 VAN NESS STREET NW | | | WASHINGTON | DC | 20016 | 2225 |
| RITA J GALLOWAY | 4910 MIKONS PLACE | | | | COCOA | FL | 32926 | |
| RITA J GUNTHER | 1608 HELEN STREET | | | | BAY CITY | MI | 48708 | 5515 |
| RITA J HACK  AND | JAMES A HACK | JT TEN | 2000 SPRING ST | | JEFFERSONVLLE | IN | 47130 | |
| RITA J HARGRAVE | & STEVEN T HARGRAVE JTWROS | 6374 N MYRTLE | | | GLADSTONE | MO | 64119 | |
| RITA J HORNE | 5409 76TH AVE CT W | | | | TACOMA | WA | 98467 | 4511 |
| RITA J KENNEDY | 10 ARBOR ST | | | | STRATFORD | CT | 06614 | 4823 |
| RITA J KICK | 140 N CHRISTINE | | | | WESTLAND | MI | 48185 | |
| RITA J MAHONEY & | JOHN W RUGER | 2102 KALMIA CIR | | | BOULDER | CO | 80304 | |
| RITA J MOORE | 2000 DELLBROOK DR NE | | | | HUNTSVILLE | AL | 35811 | 2403 |
| RITA J MORGAN | 360 WILLIS | | | | YOUNGSTOWN | OH | 44511 | 1640 |
| RITA J MORREALE | 2631 PARQUET STREET | | | | PITTSBURGH | PA | 15226 | |
| RITA J NIEPORT | CGM IRA CUSTODIAN | 2213 BELLOAK DRIVE | | | KETTERING | OH | 45440 | 2005 |
| RITA J O'HARE & | PETER G O'HARE JT TEN | 34A MILLAR COURT | | | PARAMUS | NJ | 07652 | 4312 |
| RITA J PILSL | TOD  ACCT | 2 EAST 70 TERR | | | KANSAS CITY | MO | 64113 | 2548 |
| RITA J POWELL | 6561 BUCK | | | | TAYLOR | MI | 48180 | 1627 |
| RITA J RABON | 8009 MOSS ROCK DRIVE | | | | FORT WORTH | TX | 76123 | 1391 |
| RITA J ROSS | 1005 SAWYER ROAD | | | | CAPE ELIZABETH | ME | 04107 | 9638 |
| RITA J SCHNEIDER | 10617 STATE RD | | | | NORTH ROYALTON | OH | 44133 | 1948 |
| RITA J SEVC | 2431 MARINER SQUARE DR | # 228 | | | ALAMEDA | CA | 94501 | 1005 |
| RITA J SOLBRIG | DESIGNATED BENE PLAN/TOD | 16 CONNOQUENESSING TER | | | ELLWOOD CITY | PA | 16117 | |
| RITA J SPEER | PO BOX 271 | | | | VALLONIA | IN | 47281 | 0271 |
| RITA J STEMPIEN | 5503 SOUTHLAWN DR | | | | STERLING HTS | MI | 48310 | 6552 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITA J WARD & | PAULETTE I BATOR JT TEN | 3085 CLOVERDALE | | | HIGHLAND | MI | 48356 | 2003 |
| RITA J WELLS | 213 W MARENGO AVENUE | | | | FLINT | MI | 48505 | 3260 |
| RITA J ZAPF | 2501 W WOODWELL RD | | | | BALTIMORE | MD | 21222 | 2337 |
| RITA JACKSON ACF | AMANDA J WATROUS UINH/UTMA | 84 AYERS POINT ROAD | | | OLD SAYBROOK | CT | 06475 | 4301 |
| RITA JACKSON ACF | TRAVIS WATROUS UINH/UTMA | 84 AYERS POINT ROAD | | | OLD SAYBROOK | CT | 06475 | 4301 |
| RITA JACOBS | CUST DAVID JACOBS UGMA NY | 21 CONTINENTAL DR | | | WEST NYACK | NY | 10994 | 2820 |
| RITA JANE KNIGHT | 2713 PALO VERDE COURT | | | | INDIANAPOLIS | IN | 46227 | |
| RITA JARA | & MAJID LAVASANIPOUR JTTEN | PO BOX 231959 | | | ENCINITAS | CA | 92024 | |
| RITA JEAN HUDAK | 294 GRAY RD | | | | LAPEER | MI | 48446 | 2851 |
| RITA JOHNS | 16149 S. MCGRATH DR. | | | | PLAINFIELD | IL | 60586 | |
| RITA JOHNSON | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762 | 2252 |
| RITA JOHNSON | 225 SOUTH LIMA STREET | | | | SIERRA MADRE | CA | 91024 | 2320 |
| RITA JOY JACKER | 3230 N CARRIAGEWAY DR | | | | ARLINGTON HTS | IL | 60004 | 1504 |
| RITA JUNE HAYES | CHARLES SCHWAB & CO INC CUST | 7140 CAHEN DR | | | SAN JOSE | CA | 95120 | |
| RITA K BROWN | 638 CHANDON CT | | | | SOUTHLAKE | TX | 76092 | |
| RITA K CARON | 126 CHESTNUT ST | | | | AUDUBON | NJ | 08106 | 1510 |
| RITA K DOLEZAL | & DANIEL DOLEZAL JTTEN | 5121 MEADOW RDG | | | EDINA | MN | 55439 | |
| RITA K ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231 | 9720 |
| RITA K ELWOOD & | DAVID L ELWOOD JT TEN | 1809 GILPIN AVE | | | WILM | DE | 19806 | 2305 |
| RITA K GALLANT | 4102 W CHOLLA | | | | PHOENIX | AZ | 85029 | 3818 |
| RITA K JARRETT | 3433 PADDINGTON DR | | | | COLUMBUS | IN | 47203 | 4330 |
| RITA K JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506 | 0023 |
| RITA K JONES | 209 MAYDI LANE | | | | MICHIE | TN | 38357 | |
| RITA K LANE | 6629 SARGENT RD | | | | JACKSON | MI | 49201 | 7623 |
| RITA K LONG | PO BOX 992 | | | | DENVER | NC | 28037 | 0992 |
| RITA K MC GINNIS | 7033 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | 9456 |
| RITA K MOTE | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | 3157 |
| RITA K OBRIEN | TR JOHN L OBRIEN TRUST | UA 04/12/98 | 480 NOD HILL RD | | WILTON | CT | 06897 | 1508 |
| RITA K ROSELLE | TR RITA K ROSELLE FAMILY TRUST | UA 11/17/00 | 658 SOUTH WATERS EDGE DRIVE | | WHITEWATER | WI | 53190 | 2215 |
| RITA K. HILDEBRAND | TOD ACCOUNT | 702 SOUTH COLBY | | | HAMILTON | MO | 64644 | 8283 |
| RITA KARP COLEMAN | 2 GARDEN DR | | | | RYE | NY | 10580 | 3313 |
| RITA KASTURAS | 139 W SHORE AVE | | | | BOGOTA | NJ | 07603 | |
| RITA KATHERINE JOHNSON | CUST JOHN ANDREW JOHNSON UGMA NY | 162 VON HUENFELD ST | | | MASSAPEQUA PARK | NY | 11762 | 2252 |
| RITA KATHERINE JOHNSON | CUST KIM ELIZABETH JOHNSON UGMA NY | 162 VON HUENFELD ST | | | MASSAPEQUA PARK | NY | 11762 | 2252 |
| RITA KAY HECKMANN | 1712 PROVINCETOWN RD | | | | CENTERVILLE | OH | 45459 | 3453 |
| RITA KAYE BURKE | 23 BRANDYWINE AVE | # 3 | | | DOWNINGTOWN | PA | 19335 | 2925 |
| RITA KAYE H BROWN | 2528 BERGEY RD | | | | HATFIELD | PA | 19440 | 1702 |
| RITA KEELEY | 13 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624 | 2345 |
| RITA KIRK | 105 EAST DELAWARE AVENUE | | | | MILFORD | DE | 19963 | 2301 |
| RITA KLONICA & | TIMOTHY KLONICA JT TEN | 7420 ROCKDALE | | | DETROIT | MI | 48239 | 1019 |
| RITA KNIGHT | CGM IRA CUSTODIAN | 4822 LYELL RD | | | SPENCERPORT | NY | 14559 | 2043 |
| RITA KNORR & | GILBERT KNORR JT TEN | PMB 6821 | PO BOX 2428 | | PENSACOLA | FL | 32513 | |
| RITA KNOWLTON | 210 E WABASHA ST | | | | WINONA | MN | 55987 | 5568 |
| RITA KOLLER | 930 PENINSULA AVE | APT 410 | | | SAN MATEO | CA | 94401 | 1564 |
| RITA KUGLER | 1025 ELAINE AVE. | | | | RICHMOND | VA | 23235 | 4025 |
| RITA L A KEENAN | 1209 WILDERNESS DR | | | | AUSTIN | TX | 78746 | |
| RITA L BARTLETT | 127 MIDGELY DR | | | | HEWLETT | NY | 11557 | 2411 |
| RITA L CASE | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485 | 1643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITA L CREEL | CHARLES SCHWAB & CO INC CUST | 1230 RICHLAND ST | | | COLUMBIA | SC | 29201 |
| RITA L DANIEL | 1044 W LOYOLA AVENUE | | | | CHICAGO | IL | 60626 | 5238 |
| RITA L DEVRIES | CHARLES SCHWAB & CO INC CUST | RITA DEVRIES | 6702 LUNN RD | | LAKELAND | FL | 33811 |
| RITA L ELEF | CGM ROTH IRA CUSTODIAN | 8935 N 82ND ST | | | SCOTTSDALE | AZ | 85258 | 2316 |
| RITA L ENDT | 1205 IOLA RD | | | | OCEAN SPRINGS | MS | 39564 | 2818 |
| RITA L GOLDSTEIN | 66 WHITEFIELD AVE | UNIT 100 | | | OCEAN GROVE | NJ | 07756 | 1286 |
| RITA L HAYES | 1850 CRAWFORD ST | | | | GUNTERSVILLE | AL | 35976 | 2148 |
| RITA L HELVEY & | DANIEL L HELVEY JT TEN | 6739 PARK SHORES ESTATES | | | OSAGE BEACH | MO | 65065 |
| RITA L HENRY | 4 YALE RD | | | | WILMINGTON | DE | 19805 | 4624 |
| RITA L JOHNSON & | ANDREW C JOHNSON SR | JT TEN | 947 W HAMPTON RD | | ESSEXVILLE | MI | 48732 | 9719 |
| RITA L KATZ | RITA L KATZ LIVING TRUST | 321 S SAN VICENTE BL APT 1002 | | | LOS ANGELES | CA | 90048 |
| RITA L KING & | LAURA L KING & | SALLY A MORAN JT TEN | 2628 SILVERSIDE | | WATERFORD | MI | 48328 | 1762 |
| RITA L KONCEWICZ | TR RITA L KONCEWICZ TRUST | UA 10/25/01 | 7958 FERRY RD | | GROSSE ILE | MI | 48138 | 1564 |
| RITA L KU & | KEVIN KU JT TEN | 2555 SUNDANCE LANE | | | OKEMOS | MI | 48864 | 5211 |
| RITA L LEVINE | PO BOX 540125 | | | | HOUSTON | TX | 77254 | 0125 |
| RITA L MARGOLIS | 481 ROSEDALE AVE | | | | WHITE PLAINS | NY | 10605 | 5420 |
| RITA L MC NALLY | 1A | 209 W JOHNSON ST | | | PALATINE | IL | 60067 | 6161 |
| RITA L MORRIS | 638 CHASE DR | | | | CORPUS CHRISTI | TX | 78412 | 3037 |
| RITA L MULLER | 5 CROWNHILL LANE | | | | CHESTERFIELD | MO | 63005 |
| RITA L NADER | 11009 FORRER CT | | | | STERLING HTS | MI | 48312 | 4613 |
| RITA L ORTEGA | 7331 PADOVA DR | | | | GOLETA | CA | 93117 | 1320 |
| RITA L OSIT | 18 HOMESTEAD RD | | | | WEST SIMSBURY | CT | 06092 |
| RITA L PALMER | RITA L PALMER REVOCABLE LIVING | 4086 N MANITOU TRL W | | | LELAND | MI | 49654 |
| RITA L POLLOCK CUST JOSHUA A | POLLOCK | 1204 MALVERN AVE | | | PITTSBURGH | PA | 15217 | 1141 |
| RITA L QUINN | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446 | 1746 |
| RITA L RAYBURN | 5552 N 100 W | | | | PERU | IN | 46970 | 8246 |
| RITA L SIGMAN | 5141 MARYVIEW DR | | | | LOUISVILLE | KY | 40216 | 1623 |
| RITA L TAYLOR | 20717 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111 | 8736 |
| RITA L THIEL | 24866 LAMBRECHT | | | | EAST DETROIT | MI | 48021 | 1216 |
| RITA L TOPE | 11949 HUNTINGTON HILLS DR | | | | PICKERINGTON | OH | 43147 | 9157 |
| RITA L WALDEN | 307 TERRY RD | | | | HURST | TX | 76053 | 8018 |
| RITA L ZAKRAJSEK | 4502 GLEN EAGLE | | | | BRECKSVILLE | OH | 44141 | 2934 |
| RITA L. ALVARADO | RITA LOGUE ALVARADO | 120 SE 5TH AVE APT 237 | | | BOCA RATON | FL | 33432 |
| RITA L. STANKUS | CGM IRA CUSTODIAN | 1239 THOMAS STREET | | | HOMEWOOD | IL | 60430 | 4223 |
| RITA LAMB & | WARREN LAMB JT TEN | 1740 OLD PARIS MURRAY RD | | | PARIS | TN | 38242 | 7269 |
| RITA LANE | CUST JEFFREY NEIL LANE A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF N J | 1752 SPRINGFIELD AVENUE | MAPLEWOOD | NJ | 07040 | 2929 |
| RITA LAZZARO | 157-22 96TH ST | | | | HOWARD BEACH | NY | 11414 | 3221 |
| RITA LEWIS | 725 COTTENDALE AVE | | | | KALAMAZOO | MI | 49024 | 2701 |
| RITA LEWRY | CUST SHANNON COLLEEN LEWRY UGMA MI | 1221 PURITAN AVE | | | BIRMINGHAM | MI | 48009 | 4814 |
| RITA LIOTTA | 224 MALLORCA WAY | | | | SAN FRANCISCO | CA | 94123 |
| RITA LORRAINE ARENA | 3122 WABASH AVE | | | | PITTSBURGH | PA | 15234 |
| RITA LYNN COLE | CHARLES SCHWAB & CO INC CUST | 112 GRANDVIEW AVE | | | PAULS VALLEY | OK | 73075 |
| RITA M AHEE DABOUL | UAD 02/20/92 | RITA M AHEE DABOUL | TTEE AMD 04/04/06 | 1297 LOCHMOOR BLVD | GROSSE POINTE | MI | 48236 | 4012 |
| RITA M ANDERSON | 803 S WILLIAM ST | | | | JOHNSTOWN | NY | 12095 | 3210 |
| RITA M ANKENBRANDT | 7032 GARLING DR | | | | DEARBORN HEIGHTS | MI | 48127 | 2616 |
| RITA M ANKENBRANDT | 7032 GARLING DR | | | | DEARBORN HTS | MI | 48127 | 2616 |
| RITA M BAHNA | 7540 EMBASSY DRIVE | | | | CANTON | MI | 48187 | 1544 |
| RITA M BERKOWITZ | CUST MICHAEL BERKOWITZ | UGMA NY | 4 BRISMAN DR | | THIELLS | NY | 10984 | 1439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RITA M BISHOP | 99 JOYCE DRIVE | MURRAY MANOR | | | WILMINGTON | DE | 19808 | 4927 |
| RITA M BRADDS | CHARLES SCHWAB & CO INC CUST | 295 HAYMARKET ST | | | WEST JEFFERSON | OH | 43162 | |
| RITA M BURNHAM | TOD ACCOUNT | 701 4TH ST VCL | | | JACKSON | MI | 49203 | 1641 |
| RITA M CARROLL | 16 MULBERRY LANE | | | | FREEHOLD | NJ | 07728 | 3038 |
| RITA M CHIUCCHIARELLI | 120 LAKE ST | | | | BUCHANAN | MI | 49107 | 1215 |
| RITA M COLLOM & | BARBARA K OLSEN JT TEN | 4055 E DOWNING STREET | | | MESA | AZ | 85205 | 6251 |
| RITA M COMSTOCK | 559 E 3RD AV | | | | CASTLE ROCK | CO | 80108 | 9217 |
| RITA M CONLON TTEE | FBO RITA M CONLON TR | U/A/D 1-23-06 | 301 COUNTRY CLUB DRIVE | | PROSPECT HEIGHTS | IL | 60070 | 2571 |
| RITA M DELSERRO | 230 KICHLINE AVE | | | | HELLERTOWN | PA | 18055 | 1014 |
| RITA M DOCKEN | 821 S SIXTH ST WEST | | | | MISSOULA | MT | 59801 | 3754 |
| RITA M DOUGLAS | 8184 PARKSIDE DR | | | | WESTLAND | MI | 48185 | 4606 |
| RITA M DUANE | 24 N SUMMIT AVE | | | | CHATHAM | NJ | 07928 | 2539 |
| RITA M DUDLEY & | JEREMY D DUDLEY JTTEN | 1677 SPARROW CT | | | LEWISVILLE | TX | 75077 | 2474 |
| RITA M DURDAK | 7477 SOUTH BOYDEN RD | | | | SAGAMORE HILLS | OH | 44067 | 2432 |
| RITA M EISMAN TOD RACHEL F ALTERS | SUBJECT TO STA RULES | 7373 VIALE MICHELANGELO | | | DELRAY BEACH | FL | 33446 | 3758 |
| RITA M ELLINGHAUSEN & | JANE M GERTHS JT TEN | 219 E WALNUT ST | | | WEST POINT | NE | 68788 | 1425 |
| RITA M FEDON | 48321 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315 | 4315 |
| RITA M GARDINER | 125 PALMER AVE | | | | MOUNTAIN VIEW | CA | 94043 | 4211 |
| RITA M GIBEAULT | 159 SUSAN LN | | | | ROCHESTER | NY | 14616 | 4915 |
| RITA M GIBSON | 79 BEACH 216TH STREET | | | | BREEZY POINT | NY | 11697 | 1514 |
| RITA M HARNEY | 814 THE DEVON | 2401 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806 | |
| RITA M HIGGINS | 516 CHETWYND APTS | | | | ROSEMONT | PA | 19010 | |
| RITA M HOFFMEISTER & | EDWARD J HOFFMEISTER JT TEN | 240 GARTH ROAD | | | SCARSDALE | NY | 10583 | 3962 |
| RITA M HOOD | TR REVOCABLE TRUST 08/18/88 | U-A RITA M HOOD | 2273 CRESTVIEW CIRCLE | | BREA | CA | 92821 | 4405 |
| RITA M JEAKLE & | PAUL R JEAKLE JT TEN | 109 SUGAR PINE | | | ROCHESTER HILLS | MI | 48309 | 2233 |
| RITA M JUSKUSKY | PO BOX 2146 | | | | ROYAL OAK | MI | 48068 | 2146 |
| RITA M KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458 | 2769 |
| RITA M KRAWCZAK | 1532 CHELTENHAM DR | | | | BIRMINGHAM | MI | 48009 | 7263 |
| RITA M LATELLA | 1607 FAIRMONT ST | | | | NEW KENSINGTON | PA | 15068 | 5857 |
| RITA M LAWLOR TR | UA 01/14/2002 | JANE R MANNING TRUST | 41 WINGED FOOT DRIVE | | LIVINGSTON | NJ | 07039 | |
| RITA M LAWRENCE | 3630 N LEITH RD | | | | JANESVILLE | WI | 53545 | 9373 |
| RITA M LEBOLD | 36 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909 | |
| RITA M LEEDS | 3948 MORNHILL AVE | | | | W BLOOMFIELD | MI | 48324 | 2857 |
| RITA M LEVINGE-KUNDER | 11275 CHICAGO RD | | | | WARREN | MI | 48093 | |
| RITA M LOMBARD | C/O RITA M ROWMAN | 112 BON AIRE CIR W APT 9L | | | SUFFERN | NY | 10901 | 7043 |
| RITA M LOREDO | PO BOX 3332 | | | | BROWNSVILLE | TX | 78523 | 3332 |
| RITA M MARTIN & | DAYNA MARIE HUGHES JT TEN | 9337 MAPLE ST | | | NEW LOTHROP | MI | 48460 | 9811 |
| RITA M MARTINEZ | 82 MAYER AVENUE | | | | BUFFALO | NY | 14207 | 2131 |
| RITA M MAYHEW & | DALE A BETTS & | SHIRLEY A BETTS JT TEN | 2526 SE 16TH PLACE | APT 205 | CAPE CORAL | FL | 33904 | 3259 |
| RITA M MC GUIRE | 16 TAFT LANE | | | | ARDSLEY | NY | 10502 | 2411 |
| RITA M MCGUIGAN | TR RITA M MCGUIGAN TRUST | UA 11/12/92 | 21121 ROBINWOOD | | FARMINGTON | MI | 48336 | 5078 |
| RITA M MECHLER | 8470 JUNGMAN | | | | SAN ANTONIO | TX | 78252 | 1702 |
| RITA M MELZER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3600 N LAKE DR | | SHOREWOOD | WI | 53211 | |
| RITA M MICHAELS | DREXEL HILL APARTMENTS | 265 EVANS ST | APT 8 | | WILLIAMSVILLE | NY | 14221 | 5553 |
| RITA M MORELLI | BY RITA M MORELLI | REVOCABLE TRUST | 3717 RAVENA AVE | | ROYAL OAK | MI | 48073 | 6439 |
| RITA M MORGAN | WBNA CUSTODIAN TRAD IRA | 1344 NE 16TH AVE | | | FT LAUDERDALE | FL | 33304 | 1816 |
| RITA M MRLIK | REV TRUST | RITA M MRLIK TTEE UA DTD | 08/18/92 | 4953 OCEAN SHORES WAY | LAS VEGAS | NV | 89130 | 2072 |
| RITA M MUNCHINSKI | 129 SOUTH SPARKS ST APT 2 | | | | STATE COLLEGE | PA | 16801 | 3913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITA M MURZIN & | ROBERT J MURZIN JT TEN | PO BOX 174185 | | | ARLINGTON | TX | 76003 4185 |
| RITA M O'SHEA TTEE | U/W JOHN O'SHEA FAMILY TRUST | DTD 11-15-1996 | 3307 59TH | | LUBBOCK | TX | 79413 5517 |
| RITA M OAKES | 36038 ENGLISH | | | | STERLING HEIGHTS | MI | 48310 4319 |
| RITA M ODONNELL | 22840 ESTHER | | | | FAIRVIEW PARK | OH | 44126 2913 |
| RITA M ORECCHIO | CAROL A BIRGFELD AND | WILLIAM M ORECCHIO AS POA | 149 W END AVE | | SOMERVILLE | NJ | 08876 |
| RITA M PAULSEN | 2901 CLAYBARN RD | | | | SAGINAW | MI | 48603 3191 |
| RITA M PECK THRASHER | 152 GOLD BRANCH ESTATE DRIVE | | | | MURPHY | NC | 28906 9737 |
| RITA M PEREZ | 42 S E NO 1269 LA RIVIERA | RIO PIEDRAS | PUERTO RICO | | | | |
| RITA M PIETRANTONIO | 324 JUSTICE DR | | | | PENNS GROVE | NJ | 08069 |
| RITA M RAND | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903 2006 |
| RITA M RODRIQUEZ | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329 4171 |
| RITA M ROUWHORST TTEE | RITA M ROUWHORST TRUST | U/A DTD 06/14/91 | 443 ARLINGTON ST | | GRAND HAVEN | MI | 49417 2510 |
| RITA M SATAWA | 1140 OAK HILLS PARKWAY | | | | BATON ROUGE | LA | 70810 4722 |
| RITA M SAUWEBER & | JOHN H SAUWEBER JT TEN | 1898 JULIET AVE | | | ST PAUL | MN | 55105 1709 |
| RITA M SCHREIER | 104 PINEHURST DR | | | | BRADENTON | FL | 34210 |
| RITA M SIEGEL | 12640 HOLLY RD | APT A106 | | | GRAND BLANC | MI | 48439 1854 |
| RITA M SIEGEL & | MARIFRANCES HARTL JT TEN | 12640 HOLLY RD | APT A106 | | GRAND BLANC | MI | 48439 |
| RITA M SOUCY | 240 MAIN ST | APT 316 | | | MARLBOROUGH | MA | 01752 3855 |
| RITA M STOBAUGH | TOD BENEFICIARIES ON FILE | 3803 S OLNEY ST | | | INDIANAPOLIS | IN | 46237 1252 |
| RITA M SYKES | MAIN ST | | | | STEPHENTOWN | NY | 12168 |
| RITA M TAGUE | 559 E 3RD AVE | | | | CASTLE ROCK | CO | 80108 |
| RITA M TAYLOR | 6291 SWARTOUT RD | | | | ALGONAC | MI | 48001 3326 |
| RITA M TINKER | 2971 MALIBU DR R D #5 | | | | WARREN | OH | 44481 9230 |
| RITA M TORREZ | 5601 ESSEX ROAD | | | | LISLE | IL | 60532 2371 |
| RITA M VALADE | 16678 CURTIS | | | | ROSEVILLE | MI | 48066 3786 |
| RITA M WEEKMAN | PO BOX 391 | | | | INDIANTOWN | FL | 34956 |
| RITA M. RESCH | 1606 ROANOKE DRIVE | | | | WARRENSBURG | MO | 64093 8915 |
| RITA M. TRIPATHY TTEE OF THE | RITA M. TRIPATHY TRUST | PO BOX 2208 | | | DOVER | OH | 44622 1000 |
| RITA MA AND | LAWRENCE MA JTWROS | 1420 GREENOAKS DR | | | ARCADIA | CA | 91006 1911 |
| RITA MACHELSKI | 173 KIRKWOOD DR | | | | WEST SENECA | NY | 14224 1805 |
| RITA MAE ALLEN & | LORRAINE ALLEN TTEE | RITA MAE ALLEN REV | TR UAD 6-8-95 | 330 WEST GALLATIN STREET | VANDALIA | IL | 62471 2821 |
| RITA MAE BRADLEY | 11432 ASHBURY CT | | | | MOKENA | IL | 60448 9490 |
| RITA MAE WARSHAWER | WARSHAWER FAMILY TRUST | 12749 TURNSTONE DR. | | | KLAMATH FALLS | OR | 97601 |
| RITA MARIE HUNNICUTT | 211 VIRGINIA AVENUE | | | | GARNER | NC | 27529 3547 |
| RITA MARIE LAYDEN AND | JOHN P. LAYDEN JTWROS | 136 NOBLE STREET | | | BROOKLYN | NY | 11222 2534 |
| RITA MARIE RUSSELL | CHARLES SCHWAB & CO INC CUST | 311 GREENMONT DR | | | VALLEJO | CA | 94591 |
| RITA MARIE STRUBE | 19553 IDLEWOOD TRAIL | | | | STRONGSVILLE | OH | 44136 3133 |
| RITA MARION MARTIN & | DEANNA L MARTIN JT TEN | 9337 MAPLE ST | | | NEW LOTHROP | MI | 48460 9811 |
| RITA MARTHA BABCOCK | 12500 BRIARWOOD TERRACE | | | | MINNETONKA | MN | 55343 |
| RITA MARY BROOKS & | PATRICK ALLEN BROOKS | 3631 E LEAH CT | | | HIGLEY | AZ | 85236 |
| RITA MARY DES ARMIER | TR UA 09/17/96 | RITA MARY DES ARMIER | 8072 PRESTONWOOD COURT | | FLUSHING | MI | 48433 1383 |
| RITA MAZER | CUST MEGHAN MAZER | UTMA FL | 140 STONE POST RD | | LONGWOOD | FL | 32779 2745 |
| RITA MC LOUGHLIN | APT 6-B | 130 MORNINGSIDE DR | | | N Y | NY | 10027 6055 |
| RITA MCCREADY | 28 RONALDS AVE | | | | NEW ROCHELLE | NY | 10801 |
| RITA MERRITTS TRUST | UAD 08/15/08 | RITA MERRITTS TTEE | 154 MARTLING AVENUE | APT D1 | TARRYTOWN | NY | 10591 4745 |
| RITA MILLER | 2317 HUIDEKOPER PL NW | | | | WASHINGTON | DC | 20007 |
| RITA MILLER | ARTHUR MILLER | PO BOX 486 | | | STATEN ISLAND | NY | 10304 0486 |
| RITA MILNER | 10 BONTECOU LN | | | | NEW CITY | NY | 10956 5515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITA MITCHELL | \ | | | | SNELLVILLE | GA | 30078 5767 |
| RITA N CAPPELLE TRUSTEE | U/A DTD 01/29/2018 | RITA N CAPPELLE REV TR | 1109 N CLAYTON ST | | WILMINGTON | DE | 19805 |
| RITA N HOGAN | TOD DTD 10/30/2008 | 8543 RIDGECREST RD | | | LACYGNE | KS | 66040 6079 |
| RITA N PAPP | 56 RAILROAD AVE | | | | TRENTON | NJ | 08628 2931 |
| RITA N WIEDEMAN | 3199 E WOOD VALLEY ROAD N W | | | | ATLANTA | GA | 30327 1519 |
| RITA NZUWAH | 12011 DALEWOOD DRIVE | | | | WHEATON | MD | 20902 |
| RITA O'BRIEN | 480 NOD HILL RD | | | | WILTON | CT | 06897 1508 |
| RITA ORZECH AND | CYNTHIA J. SEKOWSKI JTWROS | 1350 SAINT ANDREWS RD. | | | LAKE GENEVA | WI | 53147 4944 |
| RITA P CHAMBERS | PO BOX 5327 | | | | NORCO | CA | 92860 8011 |
| RITA P MC DERMOTT | 57 SNOW RIDGE N | | | | MIDDLETOWN | CT | 06457 1568 |
| RITA P PADGETT | TR RITA P PADGETT TRUST | UA 02/11/87 | 7316 KETTLE LAKE DR | | ALTO | MI | 49302 9169 |
| RITA P PADGETT | TR UA 05/11/81 M-B RITA P | PADGETT | 7316 KETTLE LAKE DR | | ALTO | MI | 49302 9731 |
| RITA P RUDERMAN | 1 ALVARADO RD | | | | BERKELEY | CA | 94705 1508 |
| RITA P STEPHENS | 15521 SANDBURG | | | | RAMULUS | MI | 48174 3142 |
| RITA P TARALA | 44378 SATURN DR | | | | STERLING HTS | MI | 48314 3173 |
| RITA P WEIL | CUST ELIZABETH C WEIL UGMA NY | 3954 LOS ARABIS DRIVE | | | LAFAYETTE | CA | 94549 2834 |
| RITA PACI | 11 KEDRON AVE | | | | MORTON | PA | 19070 |
| RITA PARTRICIA ARMSTRONG | THE RITA P. ARMSTRONG LIVING T | 2221 GRANT ROAD | | | MOUNTAIN VIEW | CA | 94040 |
| RITA PAULA DURBA | 47 FINNERTY PL | | | | PUTNAM VALLEY | NY | 10579 3421 |
| RITA PAVKA | 1221 MANOR PARK | | | | LAKEWOOD | OH | 44107 2621 |
| RITA PAWLOSKI & | RONALD PAWLOSKI & | JOHN PAWLOSKI JT TEN | 12804 DARLINGTON | | GARFIELD HEIGHTS | OH | 44125 3759 |
| RITA PERKINS VAIL | 9221 HUNTERS BEND CIR | | | | OOLTEWAH | TN | 37363 8009 |
| RITA PHILBIN | 20 EASTON ST | | | | EAST HARTFORD | CT | 06108 |
| RITA PIERCE | 5316 N DEWEY | | | | OKLAHOMA CITY | OK | 73118 6226 |
| RITA POLLARD LUND | 5480 DAUPHIN LANDING | | | | KING GEORGE | VA | 22485 |
| RITA POLLINGER | RICHARD L POLLINGER | 217 SALEM RD | | | ROSLYN HTS | NY | 11577 1518 |
| RITA PRIDEMORE | 181 ROLLING MEADOWS DRIVE | | | | SUMMERVILLE | SC | 29485 |
| RITA PRIZLER HULL | 810 KEATS ROAD | | | | RICHMOND | VA | 23229 |
| RITA PRIZLER HULL | CHARLES SCHWAB & CO INC CUST | 810 KEATS RD | | | RICHMOND | VA | 23229 |
| RITA R ANGEL | 11 FOXBORO DR | | | | VIENNA | WV | 26105 1939 |
| RITA R CARD TR | RITA ROSCH CARD TRUST | UA DTD MARCH 29 2000 | 1540 PELICAN LANE | | VERO BEACH | FL | 32963 2644 |
| RITA R CARSWELL | CUST ALEXANDRIA H CARSWELL UTMA MI | 721 PERRIEN PL | | | GROSSE POINTE WOOD | MI | 48236 1134 |
| RITA R ELLIOTT & | CATHERINE ELLIOTT JT TEN | 164 PILGRIM RD | | | BRISTOL | CT | 06010 3130 |
| RITA R GASTON | 3301 SW DUKERIES | | | | TOPEKA | KS | 66614 4617 |
| RITA R GILMER & | GENEVA J GILMER JT TEN | 281 ALEXANDER AVE | | | SPARTANBURG | SC | 29306 3503 |
| RITA R KILLIAN & | DONALD J KILLIAN | 6050 RITCHIE HWY | | | BALTIMORE | MD | 21225 3923 |
| RITA R MELE | TR RITA R MELE TRUST | UA 12/04/92 | 4031 GULF SHORE BLVD N | APT 115 | NAPLES | FL | 34103 2676 |
| RITA R NATELLO | 252 DOGWOOD DR | | | | LEVITTOWN | PA | 19055 1723 |
| RITA R PALERMO | 1005 S GERMAN LN APT 80 UNIT 8 | | | | CONWAY | AR | 72034 6073 |
| RITA R PSUIK | CHARLES SCHWAB & CO INC CUST | 5018 SO 37TH ST | | | GREENFIELD | WI | 53221 |
| RITA R SEWELL | 4008 VINEYARD DR | | | | KANSAS CITY | MO | 64130 1628 |
| RITA R SPRAGUE | CHARLES SCHWAB & CO INC CUST | 124 MUNRO DRIVE | | | CAMILLUS | NY | 13031 |
| RITA R. SPRAGUE TTEE | FBO THE SPRAGUE FAMILY TRUST | DTD 6-9-1978 AMEND 6-12-95 | 1724 HACIENDA PLACE | | EL CAJON | CA | 92020 1016 |
| RITA RAE MERTEL | C/O ALEXANDER | 1124 CIRCLE HILL DRIVE | | | SELMER | TN | 38375 2286 |
| RITA REAGAN REAP TTEE | RITA REAGAN REAP | REVOC LIVING TRUST | U/A DTD FEB 16 1983 | 1460 LAKE AVENUE | WILMETTE | IL | 60091 1631 |
| RITA RINOLDO & | HORATIO RINOLDO JT TEN | 1537 BRADLEY | | | FLINT | MI | 48503 3448 |
| RITA ROTHKOPF | 438 PEPPERIDGE RD | | | | HEWLETT HARBOUR | NY | 11557 2739 |
| RITA ROZENBAUM | 3210 N LEISURE WORLD BLVD | #614 | | | SILVER SPRING | MD | 20906 5697 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITA RUTT TUTT | PO BOX 6117 | | | | LOS OSOS | CA | 93412 6117 |
| RITA S BLUM | 1322 HILLSDALE DR | | | | MONROEVILLE | PA | 15146 4443 |
| RITA S BLUM | 1322 HILLSDALE DR | | | | MONROEVILLE | PA | 15146 4443 |
| RITA S CHARLTON | EUGENE H CHARLTON JR | 5 GLADIOLA CIR | | | NEWTOWN | PA | 18940 9224 |
| RITA S ELIAS | 429 GORDON STREET | | | | SOUTH AMBOY | NJ | 08879 1513 |
| RITA S HENSON | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237 3703 |
| RITA S JACOBS AND | LOUIS H JACOBS JTWROS | 5486 GREAT LAKES DRIVE | APT A | | HOLT | MI | 48842 8679 |
| RITA S LAYSTROM | TR UNDER THE RITA S LAYSTROM | DECLARATION OF TRUST | 10/26/93 | 2605 CRESTWOOD LANE | DEERFIELD | IL | 60015 1904 |
| RITA S LEVIN & | MELVYN N LEVIN | TR RITA S LEVIN REVOCABLE TRUST | UA 02/09/99 | 31850 PARTRIDGE LANE APT 2 | FARMINGTON HILLS | MI | 48334 1374 |
| RITA S RAY | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237 3703 |
| RITA S REIBMAN TTEE | RITA S REIBMAN REV TR | DTD 6/20/08 | 5513 SURREY DOWNS COURT | | WILMINGTON | NC | 28403 3412 |
| RITA S RIVES | 307 LASSERRE DRIVE | | | | LAFAYETTE | LA | 70503 |
| RITA S STAPLETON | 2101 NEW TRENTON RD | | | | W HARRISON | IN | 47060 8023 |
| RITA S STERN | 34 CARAWAY RD | | | | REISTERSTOWN | MD | 21136 2514 |
| RITA S TANDY | 10480 COURAGEOUS DR | | | | INDIANAPOLIS | IN | 46236 |
| RITA S TRINDER | 6024 N MOUNT VERNON | | | | SENCA | SC | 29672 9124 |
| RITA S VICARI | 10 HOYE DRIVE | | | | CORTLANDT MANOR | NY | 10567 6224 |
| RITA SAMUELSON | 156 LONGRIDGE | | | | BLOOMINGDALE | IL | 60108 |
| RITA SAURES | 2110 PAUL EDWIN TERRACE T2 | | | | FALLS CHURCH | VA | 22043 |
| RITA SCHANZER & | JEFFREY SCHANZER JT TEN | 1662 WHITE PLAINS ROAD | #2B | | BRONX | NY | 10462 |
| RITA SCHMITT | 3518 RECTOR RD | | | | MORNINGVIEW | KY | 41063 8702 |
| RITA SCHURE | 19 TROY PL | | | | SCHENECTADY | NY | 12309 5921 |
| RITA SECORD | 575 BYRON ST | | | | PLYMOUTH | MI | 48170 2211 |
| RITA SEPLOWITZ SALTZ | PO BOX 1283 | | | | PRINCETON | NJ | 08542 |
| RITA SETTEDUCATE & | FRANK SETTEDUCATE & | JOAN FANTO JT TEN | 367 ELTINGVILLE BLVD | | STATEN ISLAND | NY | 10312 2424 |
| RITA SEVELL & | WILLIAM HOLSTEIN JT TEN | 13-3 HUNTER LN | | | OSSINING | NY | 10562 |
| RITA SHAH AND | RAMESH SHAH JTWROS | 1909 THORNBLADE RIDGE DR | | | MATTHEWS | NC | 28105 0360 |
| RITA SHANG | 369 SHE-YUAN RD 14TH FL | SHIN DIEN CITY | TAIPEI HSIEN | TAIWAN 231 | | | |
| RITA SHEEHAN & | MONICA R HILDEBRAND JT TEN | 151 DORMER STREET | | | JOHNSTOWN | PA | 15909 |
| RITA SHROFF | STRATEGIC TEN PLUS | 4937 RUSTIC TRAIL | | | MIDLAND | TX | 79707 1419 |
| RITA SHULMAN | 18 SUMMIT ST APT 216 | | | | WEST ORANGE | NJ | 07052 1504 |
| RITA SILVERI | 1427 N THATCHER | | | | RIVER FOREST | IL | 60305 1025 |
| RITA SIX | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 08/15/1999 | 10376 W IDAHO PL | | LAKEWOOD | CO | 80232 |
| RITA SOMMER URGOLA & | ANNETTE URGOLA JT TEN | 290 DEVOE AVE | | | YONKERS | NY | 10705 2710 |
| RITA SOMMER URGOLA & | STEPHEN URGOLA JT TEN | 290 DEVOE AVE | | | YONKERS | NY | 10705 2710 |
| RITA SPAGNOLA | 17 BLUEBILL AVE APT 604 | | | | NAPLES | FL | 34108 1763 |
| RITA STACHOWICZ | 5014 WOODLAND COURT | | | | EAST CHINA | MI | 48054 4197 |
| RITA STEINGART EX | 1510 E COLTER ST APT 112 | | | | PHOENIX | AZ | 85014 |
| RITA STRICKLAND | 13508 MCMULLEN HWY SW | | | | CUMBERLAND | MD | 21502 |
| RITA SUE HENSON | CUST THOMAS PAUL HENSON UGMA MI | C/O RITA SUE HENSON-RAY | 23261 ROSEWOOD | | OAK PARK | MI | 48237 3703 |
| RITA SUSANA LUEBBERT AVILA | RIO BRAVO 17 | VIVEROS DEL RIO | TLALNEPANTLA 54060 | MEXICO | | | |
| RITA SYNOVIK | 330 DELAWARE RD | | | | BLAIRSTOWN | NJ | 07825 3824 |
| RITA T BARKER | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094 9531 |
| RITA T FITZGERALD | APT 12-E | 4100 N MARINE DRIVE | | | CHICAGO | IL | 60613 2317 |
| RITA T KLOSOWSKI | 4446 BLUERIDGE STREET | | | | NORTH PORT | FL | 34287 3218 |
| RITA T KLOSOWSKI | CUST JOSHUA M BALDEN UTMA FL | 4446 BLUERIDGE ST | | | NORTH PORT | FL | 34287 3218 |
| RITA T KLOSOWSKI | CUST JUSTIN F X BALDEN UTMA FL | 4446 BLUERIDGE ST | | | NORTH PORT | FL | 34287 3218 |
| RITA T KLOSOWSKI | CUST WILLIAM L BALDEN UTMA FL | 4446 BLUERIDGE ST | | | NORTH PORT | FL | 34287 3218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RITA T KUROSKY | 114 FOUNTAIN BLEAU | | | | ROCHESTER HLS | MI | 48307 | 2419 |
| RITA T MARTYN | 104 CISNEY AVE | | | | FLORAL PARK | NY | 11001 | 3246 |
| RITA T PARODI | TR UA 05/20/92 RITA T PARODI | TRUST | 261 WELLINGTON J | | WEST PALM BEACH | FL | 33417 | 2579 |
| RITA T SAUNDERS | 431 MUNDY LANE | | | | MT VERNON | NY | 10550 | 4300 |
| RITA T STOCZ | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410 | 1222 |
| RITA TAKAHASHI | 2335 ROOSEVELT | | | | BERKELEY | CA | 94703 | |
| RITA TARNACKI & | JOSEPH J TARNACKI JT TEN | 7103 FREDA | | | DEARBORN | MI | 48126 | 1937 |
| RITA TIMLIN | 218 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204 | 2571 |
| RITA TOBIAS CUST | MASON A TOBIAS | 932 LYON | | | FLINT | MI | 48503 | |
| RITA TOMLINSON | CUST WILLIAM TOMLINSON UTMA NY | 26 ROCKHURST DR | | | PENFIELD | NY | 14526 | 9533 |
| RITA U REHAHN | 20483 DAMMAN | | | | HARPER WOODS | MI | 48225 | |
| RITA V DOOLEY | P.O. BOX 5146 | | | | SUFFOLK | VA | 23435 | 0146 |
| RITA V JONES | BOX 128 | | | | NEWTON JUNCTION | NH | 03859 | 0128 |
| RITA V JONES | P.O. BOX 6612 | | | | ST THOMAS | VI | 00804 | 6612 |
| RITA V LANGEVIN TR | UA 12/08/1994 | RITA V LANGEVIN FAMILY | LIVING TRUST | 922A LIVERPOOL CIR | MANCHESTER TW | NJ | 08759 | |
| RITA V MAZO | 8100 CONNECTICUT AVE | APT 1706 | | | CHEVY CHASE | MD | 20815 | 2822 |
| RITA V PACKARD | CHARLES SCHWAB & CO INC.CUST | 4054 MARINER CIRCLE | | | WESTLAKE VILLAGE | CA | 91361 | |
| RITA VICKERY | PO BOX 1191 | | | | PINSON | AL | 35126 | |
| RITA W BUSH | 187 HOLLINGSWORTH CIRCLE | | | | CAMDEN | TN | 38320 | |
| RITA W FISCHER | 7895 CAL DR | | | | SHREVEPORT | LA | 71129 | 2668 |
| RITA W MATTHEWS | 3018 LAKEWOOD LN | | | | HOLLYWOOD | FL | 33021 | 2643 |
| RITA W TILLBROOK | CHARLES SCHWAB & CO INC.CUST | 73 ELLISON RD | | | WATCHUNG | NJ | 07069 | |
| RITA WARREN | 1415 GREEN VALLEY ROAD | | | | NORRISTOWN | PA | 19401 | |
| RITA WARSHAWER | WALTER W WARSHAWER MARITAL TRU | 12749 TURNSTONE DRIVE | | | KLAMATH FALLS | OR | 97601 | |
| RITA WASHINGTON | 8 HUMMINGBIRD DR | | | | CARROLLTON | AL | 35447 | |
| RITA WASSERMAN (IRA) | FCC AS CUSTODIAN | 11723 W 101ST STREET | | | OVERLAND PARK | KS | 66214 | 2448 |
| RITA WATERS | C/O RITA WEBER | 2403 GADD RD | | | COCKEYSVILLE | MD | 21030 | |
| RITA WEILL BYXBE | 1321 BONITA AVE | | | | BERKELEY | CA | 94709 | 1924 |
| RITA WEINGART | 2142 BRANDYWINE FALLS WAY | | | | ORLANDO | FL | 32824 | 4300 |
| RITA WELLS | 11509 132ND ST E | | | | PUYALLUP | WA | 98374 | |
| RITA WILKS  & | BILLY WILKS JT WROS | 2556 W MOUNT COMFORT RD LOT 50 | | | FAYETTEVILLE | AR | 72704 | 5773 |
| RITA WLODARCZYK | 2174 FOUR SEASONS BLVD. | | | | MACUNGIE | PA | 18062 | |
| RITA WOODS | 5417 APPLE DR | | | | FORT COLLINS | CO | 80526 | 4305 |
| RITA Y GRAYSON | 7058 ABBEYVILLE DR | | | | LAS VEGAS | NV | 89119 | 4567 |
| RITA Y JOHNSON | 511 SOUTH STREET | | | | BRISTOL | CT | 06010 | 6514 |
| RITA YARDLEY | 4 LIBRARY PL | | | | EDISON | NJ | 08820 | 2718 |
| RITA ZACHARY HOLDEN | EXECUTORS ESTATE OF RODNEY B | ZACHARY & VIRGINIA B ZACHARY | 17816 EAGLE RIVER RD | | EAGLE RIVER | AK | 99577 | 8377 |
| RITA ZWEIFACH | 220 W 93RD ST APT 9B | | | | NEW YORK | NY | 10025 | 7425 |
| RITA ZYCHLINSKI | MICHAEL & RITA ZYCHLINSKI REVO | 130 SOUTH HAMEL DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| RITALYNN S HUTCHISON DIMMITT | 807 FATHERLAND STREET | | | | NASHVILLE | TN | 37206 | |
| RITCHAN WAKAMATSU | 3333 MOTOR AVE | #213 | | | LOS ANGELES | CA | 90034 | |
| RITCHEY FAMILY TRUST | U/A DTD 04/22/1996 | EDWARD D RITCHEY TTEE | PO BOX 494 | | AGUANGA | CA | 92536 | |
| RITCHIE J RADCLIFFE | 2302 SOUTH OTTER CREEK | | | | LASALLE | MI | 48145 | 9516 |
| RITCHIE K JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430 | 9651 |
| RITCHIE P LOWRY TTEE | CAROLINE C LOWRY TRUST | U/A DTD 5/17/72 | FBO RITCHIE P LOWRY | 79 MOORE ROAD | WAYLAND | MA | 01778 | 1430 |
| RITE TEMP REFRIGERATION | 4480 PAYDIRT LN | | | | HELENA | MT | 59602 | 7142 |
| RITO ESCOBEDO | 1215 E VISTA DEL CERRO APT 1108 | | | | TEMPE | AZ | 85281 | |
| RITO RODRIGUEZ JR | 1902 MOSHER ST | | | | BAY CITY | MI | 48706 | 3590 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITO TROCIO CUEVAS | 6095 KIEV ST | | | | WEST BLMFLD | MI | 48033 |
| RITSUKO O BRANDT | 363 WEATHERSTONE LANE | | | | MARIETTA | GA | 30068 |
| RITSUYO MATSUI | 3986 KAUALIO PL | | | | HONOLULU | HI | 96816 | 4404 |
| RITTA G ROSENBERG LIVING TRUST | RITTA G ROSENBERG TRUSTEE | DTD 8/8/83 | PO BOX 1185 | | OKEMOS | MI | 48805 | 1185 |
| RITU JOSHI | 987 QUEENSBOROUGH CT | | | | CARMEL | IN | 46033 | 9609 |
| RITU K RANA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7307 PETER PALCE | | MC LEAN | VA | 22102 |
| RITU N GUPTA | 307 NARRAGANSETT CT | | | | MORTON GROVE | IL | 60053 |
| RITU WALIA | 8A BUFFUM STREET EXTENSION | | | | SALEM | MA | 01970 |
| RIVA KANTIN | 1307 WALSTON CT | | | | INDIANAPOLIS | IN | 46260 | 3371 |
| RIVAGE INVESTMENT TRUST INC | 3 KOKONI STREET | | | P PSIHIKO ATHENS 15452 GREECE | | | |
| RIVARA FARM LP | 989 MT BENEVOLENCE RD | | | | NEWTON | NJ | 07860 | 4113 |
| RIVER JUNCTION ENTERPRISES INC | PO BOX 245 | | | | QUINCY | FL | 32353 | 0245 |
| RIVERS BALDRIDGE | ONE BRATENAHL PLACE | SUITE 405 | | | BRATENAHL | OH | 44108 |
| RIVERS JONES WHITLOCK | 2665 EUDORA ST | | | | DENVER | CO | 80207 | 3216 |
| RIVERSIDE MEDICAL CLINIC 401K | FBO STEPHEN COLUCCI | ATTN SUE KINSINGER | 3660 ARLINGTON AVE | | RIVERSIDE | CA | 92506 | 3912 |
| RIVERSIDE PLUMBING, HEATING & | COOLING PRO SHG PL & TR | ARTHUR F & CHRISTINE C | CANAVERA TTEE U/A/D 12-24-87 | 8650 RIVERSIDE DRIVE | BROOKFIELD | IL | 60513 | 1778 |
| RIVERSIDE RADIOLOGICAL ASSOC | PROFIT SHARING PLAN | FBO PETER LAFFERTY | 4181 REYNOLDSBURG NEW ALBANY RD | | NEW ALBANY | OH | 43054 | 8393 |
| RIVERSIDE STEEL | C/O JOHN RADU | 3102 WARREN SHARON RD | | | VIENNA | OH | 44473 | 9530 |
| RIVERSOURCE LARGE CAP EQUITY F | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | 2413 |
| RIVERSOURCE S&P 500 INDEX FUND | A/C 061 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | NEW YORK | NY | 10004 | 2413 |
| RIVERSOURCE STRATEGIC | ALLOCATION FUND A/C 2Z6 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | NEW YORK | NY | 10004 | 2413 |
| RIVERSOURCE VARIABLE | PORTFOLIO-CORE EQUITY FUND A/C | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | NEW YORK | NY | 10004 | 2413 |
| RIVERSOURCE VARIABLE PORTFOLIO | - LARGE CAP EQUITY FUND A/C | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | NEW YORK | NY | 10004 | 2413 |
| RIVERSOURCE VARIABLE PORTFOLIO | - S&P 500 INDEX FUND A/C 265 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | NEW YORK | NY | 10004 | 2413 |
| RIVKA HIGGS | 319 EAST MAIN ST D-11 | | | | MARLBORO | MA | 01752 |
| RIVON HACKETT | 12050 LAKE AVE | APT 503 | | | LAKEWOOD | OH | 44107 | 1869 |
| RIWA KLEIN DE KIELMANOWICZ | FELISA KIELMANOWICZ DE K JT TEN | EDIFICIO PARQUE CLUB ATP 8 | | AV ROSSVELT PARADA 7.5 PUNTA | | | |
| RIYAD CAPITAL | SINGLE AGENCY | PO BOX 21116 | RIYADH 11475 | SAUDIA ARABIA | | | |
| RIYADH M ELKHAYYAT | 3556 CRANBERRY POINT COVE | | | | SOUTHAVEN | MS | 38672 |
| RIYAZ B PIRANI | 6214 STEVENSON DR UNIT # 207 | | | | ORLANDO | FL | 32835 | 2444 |
| RIZA JONES | 15889 EAST 8TH CIRCLE | | | | AURORA | CO | 80011 |
| RIZA Y BATOVSKI | 14-115TH ST | | | | LEMONT | IL | 60439 | 8750 |
| RIZEL DIANE SAMSON & | DAVID TORREY SAMSON | 6 ADMIRAL DR # A371 | | | EMERYVILLE | CA | 94608 |
| RIZK ZAKI RIZK | CHARLES SCHWAB & CO INC CUST | 5715 BRIARCLIFF TER | | | ROYAL OAKS | CA | 95076 |
| RIZK ZAKI RIZK & | ALICE M RIZK | 5715 BRIARCLIFF TER | | | ROYAL OAKS | CA | 95076 |
| RJ BOUCHER FAMILY TRUST | RICHARD A BOUCHER | JUDITH A BOUCHER CO-TTEES | UA DTD 07/02/93 | 24172 WESTMINSTER CT | BROOKSVILLE | FL | 34601 | 4849 |
| RJ SHERMAN | 9197 SOUTHAMPTON PL | | | | BOCA RATON | FL | 33434 | 2801 |
| RJC MANAGEMENT LLLP | 500 E MAIN STREET | SUITE 1424 | | | NORFOLK | VA | 23510 | 2206 |
| RJM MANAGEMENT CO LP | A PARTNERSHIP | 28 UPPER LADUE ROAD | | | SAINT LOUIS | MO | 63124 |
| RJP SERVICES INC | P.O. BOX 5727 | | | | LONGVIEW | TX | 75608 | 5727 |
| RJS HOLDINGS LLC | 12518 DARMSTADT RD | | | | EVANSVILLE | IN | 47725 |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD | | | | VIRGINIA BEACH | VA | 23451 |
| RKL PRODUCTIONS INC DEFINED | BENEFIT PLAN TRUST | RICHARD K LEHMAN & | WENDY F LEHMAN TTEES | 125 HEWLETT NECK ROAD | WOODMERE | NY | 11598 | 1402 |
| RLK TRST UA 1983 AS AMENDED ON O | R AFTER 12-10-2007 UAD 12/07/83 | RICHARD L KEINATH TTEE | 1417 E AVON CIRCLE | | ROCHESTER HLS | MI | 48309 | 3022 |
| RM BOYDEN | 88 LYELL STREET | | | | LOS ALTOS | CA | 94023 |
| RMWH MANAGEMENT LLLP | WALTER HIRSCHBERG & | ROSALIE B & MARK | HIRSCHBERG GEN PARTNERS | 4500 CHATTAHOOCHEE WAY | MARIETTA | GA | 30067 | 4675 |
| RN GOLD & CO INC PENSION | TRUST DTD OCT 29 81 | 3 INDIAN POINT LANE | | | WESTPORT | CT | 06880 | 2917 |
| RNR ENTERPRISES INC | 2309 KINGS ARMS DR | | | | FALLSTON | MD | 21047 | 1248 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROAL JOHNSON | 891 WEST BOULEVARD | APT 317 | | | | HARTFORD | CT | 06105 | |
| ROALD JOHNSON | 927 N BELVIEW | | | | | SPRINGFIELD | MO | 65802 | |
| ROAN ROBART | 1143 CREEKSIDE CT. | | | | | BURTON | MI | 48509 | |
| ROANNA ASKEW | 3463 STATE RTE 221 | | | | | MARATHON | NY | 13803 | 2259 |
| ROANNA V THOMPSON | 2607 CIRCLE DR | | | | | FLINT | MI | 48507 | 1807 |
| ROANOKE CHEVROLET COMPANY INC | 501 WASHINGTON ST | | | | | WILLIAMSTON | NC | 27892 | 2643 |
| ROARK BOMAN | 1212 GREGORY WAY | | | | | BREMERTON | WA | 98337 | 1237 |
| ROB ANTHONY ROCHA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1020 SAN MIGUEL STREET | | | GILROY | CA | 95020 | |
| ROB B COATS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 774 MAYS BLVD #10 PMB 340 | | | INCLINE VILLAGE | NV | 89451 | |
| ROB BAILEY | 5824 BRITTLYNS COURT | | | | | AUSTIN | TX | 78730 | |
| ROB BANGA | 2319 FIRST AVENUE, #402 | | | | | SEATTLE | WA | 98121 | |
| ROB BEESE | 105 W 14TH ST | | | | | BAYONNE | NJ | 07002 | |
| ROB BRINKMAN | CGM IRA CUSTODIAN | 5615 VIA NUEVO DR. NE | | | | ROCKFORD | MI | 49341 | 9473 |
| ROB BROUSSARD & | LISA BROUSSARD TEN COM | 451 SANDEFUR | | | | SHREVEPORT | LA | 71105 | 3137 |
| ROB C KLINGER | 1241 NAPLES DRIVE | | | | | GREENVILLE | NC | 27858 | 7228 |
| ROB CASE | 13408 37TH AVE CRT NW | | | | | GIG HARBOR | WA | 98332 | |
| ROB D SIMMONS | CHARLES SCHWAB & CO INC CUST | 1560 OLMEDA WAY | | | | FORT MYERS | FL | 33901 | |
| ROB DOLL | CHARLES SCHWAB & CO INC CUST | 21167 VIA VENTURA | | | | BOCA RATON | FL | 33433 | |
| ROB EINHAUS | 1731 MONTECINO | | | | | SAN ANTONIO | TX | 78258 | 4534 |
| ROB HEUERMAN | 5657 CANDLELIGHT TER | | | | | CINCINNATI | OH | 45238 | |
| ROB IKEGAMI & | KATHY J IKEGAMI | 16738 E GREENCOACH ROAD | | | | HACIENDA HEIGHTS | CA | 91745 | |
| ROB J SCHMIDT II | 5933 MURIETTA AVE | | | | | VAN NUYS | CA | 91401 | |
| ROB JOHNSON | 919 SOUTH 216TH STREET | | | | | ELKHORN | NE | 68022 | |
| ROB L FAVOR | 18601 BRENTWOOD | | | | | LIVONIA | MI | 48152 | 3507 |
| ROB LARSON & | KIM UHRICH LARSON | 37 PINCHBROOK DR | | | | FLORHAM PARK | NJ | 07932 | |
| ROB LEE SECHLER | 349-L COPPERFIELD BLVD #212 | | | | | CONCORD | NC | 28025 | |
| ROB MCCRACKEN | CGM IRA ROLLOVER CUSTODIAN | 821 HOGREFE ROAD | | | | INDEPENDENCE | KY | 41051 | 9624 |
| ROB PEPPLE & | RICHARD SCHERRER TTEE | ERNEST J HILGERT REV | TRUST U/A DTD 11-17-82 | 667 W LOCKWOOD | | WEBSTER GROVE | MO | 63119 | 3540 |
| ROB R MACKINTOSH & | ADELE L MACKINTOSH JT TEN | 1731 W EAGLE TALON TRAIL | | | | PHOENIX | AZ | 85085 | |
| ROB R OSBORN | 685 N ROYSTON RD | | | | | CHARLOTTE | MI | 48813 | |
| ROB ROY HEATH  (IRA) | FC LLC AS CUSTODIAN | 885 STATION STREET | | | | LEHIGHTON | PA | 18235 | 6316 |
| ROB ROY MC GREGOR JR | 1009 BERN CIRCLE | | | | | ANDERSON | SC | 29626 | 5401 |
| ROB ROY MINISTER & R DAVID | MINISTER TTEES F/T ROB ROY & IONE M | MINISTER CREDIT TRUST DTD 1-14-77 | PO BOX 835 | | | YERINGTON | NV | 89447 | 0835 |
| ROB SMITH | 31 FEDERAL AVE. | | | | | LOGAN | UT | 84321 | 4640 |
| ROB SPEARMAN | 9454 LANHAM SEVERN ROAD | | | | | LANHAM | MD | 20706 | |
| ROB STONE | CGM ROTH IRA CUSTODIAN | 2384 PICKENS CANYON RD | | | | LA CRESCENTA | CA | 91214 | 2214 |
| ROB TORRY | 3609 80TH ST | | | | | URBANDALE | IA | 50322 | |
| ROB TRENCHUK | 16 TALBOT CLOSE AB T4L 2M6 | CANADA | | | | | | | |
| ROB VESTAL | 129 SACKETT ST | POBOX 156 | | | | LICKING | MO | 65542 | |
| ROB W BURKE | 239 SHORTBRANCH RD | | | | | MEALLY | KY | 41234 | 9724 |
| ROB WILBURN | 1411 DONEGAL DRIVE | | | | | NORMAL | IL | 61761 | |
| ROB WOOTTEN | 111 W GRANT AVE | | | | | PAULS VALLEY | OK | 73075 | 3257 |
| ROBA L MINZER AND | JEANETTE L MINZER JTWROS | 233 STRAWBERRY HILL ESTATE DR | | | | O FALLON | MO | 63366 | 4306 |
| ROBARD A ALVAREZ | 14812 SAN FERNANDO MISSION | | | | | MISSION HILLS | CA | 91345 | 1725 |
| ROBB CAPLAN | 9305 PENNYWISE LN | | | | | GAITHERSBURG | MD | 20877 | 3535 |
| ROBB EUGENE SCHWINDT | 61 - A CUMBERLAND | | | | | SAN FRANCISCO | CA | 94110 | 1524 |
| ROBB EUGENE SCHWINDT | CGM ROTH CONVERSION IRA CUST | 61 - A CUMBERLAND | | | | SAN FRANCISCO | CA | 94110 | 1524 |
| ROBB FRANKLIN REINKER | CHARLES SCHWAB & CO INC CUST | 237 BURWICK RD | | | | HIGHLAND HEIGHTS | OH | 44143 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBB GLASSER | 1261 COUNTY RD 19 | | | | MAPLE PLAIN | MN | 55359 | 9656 |
| ROBB L FISH | CHARLES SCHWAB & CO INC CUST | 36 VILLAGE LN | | | SOUTH HAMILTON | MA | 01982 | |
| ROBBI STRUZZIERY | 211 WEST 3RD AVE | | | | ROSELLE | NJ | 07203 | 1131 |
| ROBBIE A BURKE | P.O. BOX 1402 | | | | PORTSMOUTH | OH | 45662 | 1402 |
| ROBBIE A JOHNSON | 29 HOLY OAK DR | | | | RICHBORO | PA | 18954 | 1921 |
| ROBBIE A LOPEZ | 310 MOSLEY DR | | | | BRENTWOOD | TN | 37027 | |
| ROBBIE BROCK | 817 LUCAS DRIVE | | | | HAMPTON | GA | 30228 | |
| ROBBIE BROOKE | PO BOX 2718 | | | | FLORENCE | OR | 97439 | |
| ROBBIE CHANDLER | 305 BRANCH SIDE DR | | | | LEBANON | TN | 37087 | |
| ROBBIE D TACKETT | 9342 RAY RD | | | | GAINES | MI | 48436 | 9717 |
| ROBBIE DAVIDSON | & ROY H DAVIDSON JTTEN | 1702 W STOREY | | | MIDLAND | TX | 79701 | |
| ROBBIE DOUGLAS WHITE | 2222 MEADOWCREEK DR | | | | CRP CHRISTI | TX | 78414 | 2616 |
| ROBBIE F MAULDIN | PO BOX 24 | | | | CLEMSON | SC | 29633 | 0024 |
| ROBBIE FAYE MARTINI | 2095 JANE LANE | | | | SOUTHSIDE | AL | 35907 | 7228 |
| ROBBIE G YARBROUGH | 16805 CAMERON | | | | SOUTHGATE | MI | 48195 | 3902 |
| ROBBIE J ADAMS | 5731 ALBANY CT | | | | NEW ORLEANS | LA | 70131 | 3815 |
| ROBBIE J BORKOWSKI | 3440 W GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473 | 8888 |
| ROBBIE J DEGRATE | 1601 165TH AVE #322 | | | | SAN LEANDRO | CA | 94578 | 3137 |
| ROBBIE J EDWARDS | 6752 51ST ST NW | | | | PLAZA | ND | 58771 | 9453 |
| ROBBIE J HAMILTON | CHARLES SCHWAB & CO INC CUST | 38 FELLSWOOD DR | | | LIVINGSTON | NJ | 07039 | |
| ROBBIE JEAN HANNAH | TOD ACCOUNT | P O BOX 505 | | | ELKHART | TX | 75839 | 0505 |
| ROBBIE K SHOWALTER AND | ETHEL I HEFFNER JTWROS | 2517 PROVINCE ROAD | | | READING | PA | 19610 | 1123 |
| ROBBIE KATHRYN MASHITER | 8214 BLUEBIRD LN | | | | MISSOURI CITY | TX | 77459 | |
| ROBBIE L MOSS IRA | FCC AS CUSTODIAN | PO BOX 621422 | | | CHARLOTTE | NC | 28262 | 0123 |
| ROBBIE L TRAUGHBER & | BARBARA TRAUGHBER | JT TEN | TOD ACCOUNT | 1002 SW I AVENUE | LAWTON | OK | 73501 | 5011 |
| ROBBIE LOU HEIM TR | UA 08/21/91 | HAROLD G & ROBBIE L HEIM TRUST | 5530 GREAT LAKES DR APT B | | HOLT | MI | 48842 | |
| ROBBIE LOWRY | 5760 DOVE DRIVE | | | | HOPE MILLS | NC | 28348 | |
| ROBBIE M BYRD | 3404 20TH ST NE | | | | WASHINGTON | DC | 20018 | 2726 |
| ROBBIE N MCDAVID | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309 | 9612 |
| ROBBIE NELL JONES | CHARLES SCHWAB & CO INC CUST | 11017 LUNA POINT RD | | | TALLAHASSEE | FL | 32312 | |
| ROBBIE OBRYAN | 4950 CHALDEN LANE | | | | MARIETTA | GA | 30066 | |
| ROBBIE P MAGDE | 2702 RT 21 | | | | PALMYRA | NY | 14522 | 9356 |
| ROBBIE R BURNS | 3507 LAWN AVE | | | | SAINT LOUIS | MO | 63139 | 1207 |
| ROBBIE REGINALD DECAPUA | 24433 COPPER CLIFF CT | | | | LAKE FOREST | CA | 92630 | |
| ROBBIE RIDNER | 3614 HWY 192 | | | | SOMERSET | KY | 42501 | |
| ROBBIE ROBERTSON | PSC 2 BOX 9584 | | | | APO | AE | 09012 | |
| ROBBIE ROBINSON | 1006 PRESTON RD | | | | BURKBURNETT | TX | 76354 | 2510 |
| ROBBIE S CELESKI | 2290 LEXINGTON CIR S | | | | CANTON | MI | 48188 | 5906 |
| ROBBIE SHARP | 300 TRAILWAY DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| ROBBIE TIJERINA | 425 WALNUT DR | | | | MESQUITE | TX | 75149 | |
| ROBBIE TIPTON | 112 GREENBRIAR CIR | | | | MARYVILLE | TN | 37803 | 5352 |
| ROBBIE W RAUTON (IRA R/O) | FCC AS CUSTODIAN | 811 9TH AVE S | | | N MYRTLE BCH | SC | 29582 | 3444 |
| ROBBIN B HOPKINS | 2073 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304 | 1007 |
| ROBBIN D BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | 2543 |
| ROBBIN J DEFENDORF | C/O ROBBIN D BREWER | 6951 KINGS COVE WAY | | | CINCINNATI | OH | 45230 | 4001 |
| ROBBIN KELLEY | 22 PULASKI STREET | | | | ALTMAR | NY | 13302 | |
| ROBBIN L DIETZ-MACKAY | 9199 GILLMAN | | | | LIVONIA | MI | 48150 | 4149 |
| ROBBIN SUE STICHWEH | 4046 CORINTH BLVD | | | | DAYTON | OH | 45410 | 3408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBBY BERGERON | 346 GLEN AVE | | | | BERLIN | NH | 03570 | |
| ROBBY CORNISH | 2737 MORNINGRIDGE DRIVE | | | | CINCINNATI | OH | 45211 | |
| ROBBY J WALDRIP | 22806 N 32ND AVE | | | | PHOENIX | AZ | 85027 | |
| ROBBY J WALDRIP | ALYSSA MARIE WALDRIP | UNTIL AGE 21 | 22806 N 32ND AVE | | PHOENIX | AZ | 85027 | |
| ROBBY LAND | 1300 MILL ST EXT | | | | BELTON | SC | 29627 | |
| ROBBY MODAD | 122 DELTA DR APT 1 | | | | MINOT AFB | ND | 58704 | |
| ROBBY SCHELLENBERG | 16211 DOWNEY AVE. | UNIT # 57 | | | PARAMOUNT | CA | 90723 | |
| ROBBY WADE | 546 KAPIOLANI ST | | | | HILO | HI | 96720 | |
| ROBBY YOUNG | 462 MADISON AVENUE | | | | JERMYN | PA | 18433 | |
| ROBBYA R GREEN WEIR | 9655 DIXIE | | | | REDFORD | MI | 48239 | 1645 |
| ROBBYE GOMEZ | 12408 TOWER HILL RD | | | | MIDLAND | VA | 22728 | |
| ROBBYE WRIGHT | 2904 HOT CIDER AVE. | | | | N LAS VEGAS | NV | 89031 | |
| ROBBYN HUNTER | PO BOX 381 | | | | WHITTAKER | MI | 48190 | 0381 |
| ROBBYN VELTMAN VELTMAN | 111 N CENTER ST | | | | BENSVILLE | IL | 60106 | 2105 |
| ROBER BASMACIYAN | 4499 GEORGE OAKS DRIVE | | | | SAN JOSE | CA | 95118 | 2022 |
| ROBER W OLSON | 1180 KEBLE LANE | | | | OXFORD | MI | 48371 | 5902 |
| ROBERSON FOSTER | 1229 SOMMERSET LANE | | | | FLINT | MI | 48503 | 2924 |
| ROBERT NOBLE  & | TERESE A NOBLE JT TEN ENT | 1842 LINWOOD ROAD | | | LINWOOD | NY | 14486 | 9704 |
| ROBERT & ARLENE WRIGHT TTEES | ROBERT L & ARLENE M WRIGHT | LIVING TRUST DTD 1/19/09 | | | LENEXA | KS | 66215 | 3478 |
| ROBERT & BARBARA MCDONALD | REVOCABLE TRUST UAD 08/22/08 | ROBERT MCDONALD & | BARBARA MCDONALD TTEES | 1167 FAIR OAKS DR | ARROYO GRANDE | CA | 93420 | 3825 |
| ROBERT & BETTE BARTO TRUST | ROBERT L BARTO BETTE J | BARTO CO-TTEES UA DTD 11/11/94 | 38671 NYASA DR | | PALM DESERT | CA | 92211 | 7009 |
| ROBERT & ELAINE ECK JTWROS | TOD W ECK, L HALSTEAD | R TAYLOR & S TAYLOR | SUBJECT TO STA TOD RULES | 1140 SABRON DRIVE | EAST LANSING | MI | 48823 | 2635 |
| ROBERT & ESTHER MARTINEZ | 8900 TURRENTINE | | | | EL PASO | TX | 79925 | 5930 |
| ROBERT & GLORIA SUTHERLAND | LIVING TRUST U/A/D 8/15/00 | ROBERT SUTHERLAND & | GLORIA SUTHERLAND TRUSTEES | 2133 FOX HILL DR | STERLING HEIGHTS | MI | 48310 | 3549 |
| ROBERT & HUEJING YAM TTEES | U/A/D 07-02-2008 | FBO ROBERT CHO SUN AND | HUEJING S. YAM TRUST | 3065 KALAKAUA AVE. #2 | HONOLULU | HI | 96815 | 4741 |
| ROBERT & JOANNE M ALLARDING | TTEES U/A/D 12/10/2002 | R & J ALLARDING TRUST | PO BOX 175 | | EAST PORT | MI | 49627 | |
| ROBERT & KATHLEEN DUNN FAM TR | U/A DTD 10/21/1994 | ROBERT P DUNN & KATHLEEN K | DUNN TTEE | 11843 TILDEN PL | RIVERSIDE | CA | 92505 | |
| ROBERT & LOIS KESSLER TRUST | ROBERT & LOIS KESSLER TTEES | DTD 4/26/2006 | 13167 N 104TH ST | | SCOTTSDALE | AZ | 85260 | 9004 |
| ROBERT & MARILYN MCDOWELL | 12805 SO 38TH | | | | ROCA | NE | 68430 | 9792 |
| ROBERT & MARTY R BASTIEN REV | TRUST DTD 09/20/1999 | ROBERT J BASTIEN & | MARTY R BASTIEN CO TTEES | 4441 CATLIN | COLUMBIAVILLE | MI | 48421 | 8979 |
| ROBERT & MARY FAGG CO-TTEES | ROBERT & MARY FAGG REVOCABLE | TRUST U/A 4/15/02 | 5647 ASHTON WAY | | SARASOTA | FL | 34231 | 6279 |
| ROBERT & NANCY FERVERDA JT | LIVING TR ROBERT D | FERVERDA NANCY L FERVERDA | CO-TTEES UA DTD 11/07/03 | 1919 E CLARK ST | WARSAW | IN | 46580 | 3721 |
| ROBERT & NORA DIMICK TRUST | ROBERT E DIMICK & | NORA DIMICK TTEES | U/A DTD 5/15/2002 | 4745 W WATER ST | KIMBALL | MI | 48074 | 1539 |
| ROBERT & SHIRLEY CURE TRUST | DTD 5/21/98 | ROBERT & SHIRLEY CURE TTEES | 825 TAYLOR ROAD | | NEW LISBON | WI | 53950 | 1411 |
| ROBERT & SUSAN CORSIGLIA - TTEE | U/A DTD 5/11/1993 | THE CORSIGLIA FAMILY TRUST | 239 BELGIAN DRIVE | | DANVILLE | CA | 94526 | 1948 |
| ROBERT A  WROBLEWSKI | 18420 HURON RIVER DRIVE | | | | NEW BOSTON | MI | 48164 | 9356 |
| ROBERT A & STEPHEN R BROCCHINI | TTEES B & B FARMS INC | EMP RET PLAN DTD 4-1-1993 | 27011 AUSTIN ROAD | | RIPON | CA | 95366 | 9625 |
| ROBERT A A HENTSCHEL TTEE | ROBERT A A HENTSCHEL U/A | DTD 07/24/1992 FBO ROBERT HENTSCHEL | 3204 SWARTHMORE RD | | WILMINGTON | DE | 19807 | 3126 |
| ROBERT A ADAMS & | ELIZABETH J ADAMS JT TEN | BOX 555 | | | IRON MOUNTAIN | MI | 49801 | 0555 |
| ROBERT A ALBRECHT TRUSTEE | MACAULAY FAMILY 2000 TRUST | 7 HILL RD | | | GREENWICH | CT | 06830 | |
| ROBERT A ALEXANDER  & | ESTHER C ALEXANDER JT WROS | 9 ATLANTIC STREET | | | METUCHEN | NJ | 08840 | 2901 |
| ROBERT A ALPHSON | CORINNE A ALPHSON CO TTEES | ROBERT A ALPHSON LIV REV TR | UA DTD 09/22/03 | 10 W. PALISADES DRIVE | LITTLE ROCK | AR | 72207 | 1854 |
| ROBERT A AMICK | CUST KYLE AMICK | UTMA VA | 22 WALKER TERRACE | | ATLANTA | GA | 30309 | 3319 |
| ROBERT A AMSLER | 420 HOLMES DRIVE N W | | | | VIENNA | VA | 22180 | 4164 |
| ROBERT A ANDERSON | 1404 LONG POND RD | | | | ROCHESTER | NY | 14626 | 3732 |
| ROBERT A ANDERSON | 4301 SPURGIN RD. | | | | MISSOULA | MT | 59804 | |
| ROBERT A ANDERSON | ANDREW HALDEN ANDERSON | UNTIL AGE 18 | 341 W MONTEBELLO AVENUE | | PHOENIX | AZ | 85013 | |
| ROBERT A ANDERSON & | MRS SUSANNE ANDERSON JT TEN | 6 FORT HILL ROAD | | | HAYDENVILLE | MA | 01039 | 9736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT A ANDREW | 4673 TIRO ROAD | | | TIRO | OH | 44887 9762 |
| ROBERT A ANDREWS | 1222 PLAINS RD #RR1 | | | HARRISON | ME | 04040 |
| ROBERT A ANDREWS | 2324 MARSHA BLVD | | | CUYAHOGA FALLS | OH | 44223 |
| ROBERT A APPLEBY | CUST DAVID A APPLEBY UGMA PA | 2393 DOMBEY RD | | WILMINGTON | DE | 19808 4219 |
| ROBERT A ARCAND | CUST ROBERT ALEXANDER ARCAND UGMA | MI | 428 CLOVERLY | GROSSE POINTE | MI | 48236 3206 |
| ROBERT A ARMENTO | 2056 S WATER WAY | | | NORTH PALM BEACH | FL | 33408 2739 |
| ROBERT A ARNOLD & | BARBARA A ARNOLD JT TEN | 2155 NORTH BAY DR | | WILLOUGHBY | OH | 44094 8058 |
| ROBERT A ARSENAULT & | EVELYN P ARSENAULT JT TEN | 6513 HIGHVIEW | | DEARBORN HTS | MI | 48127 2126 |
| ROBERT A ASHFORD | KAREN L ASHFORD | 7506 E TWINLEAF TRL | | ORANGE | CA | 92869 2425 |
| ROBERT A ASHFORD & | KAREN L ASHFORD JT TEN | 7506 E TWINLEAF TRL | | ORANGE | CA | 92869 2425 |
| ROBERT A ASPIN | 4302 S LAKE DR | | | BEAVERTON | MI | 48612 8826 |
| ROBERT A AULD | 1304 15TH STREET | | | WICHITA FALLS | TX | 76301 7123 |
| ROBERT A AUSTIN | 8920 BALD HILL PLACE | | | BURKE | VA | 22015 2103 |
| ROBERT A AVEDISIAN | 33 FRESHWATER DR | | | PALM HARBOR | FL | 34684 1106 |
| ROBERT A AYERS | 305 GLEN BERNE DR | | | WILMINGTON | DE | 19804 3411 |
| ROBERT A BABIAK SR | CHARLES SCHWAB & CO INC CUST | PO BOX 745 | | SONOITA | AZ | 85637 |
| ROBERT A BAHM | 14868 OCEANA | | | ALLEN PARK | MI | 48101 1857 |
| ROBERT A BAIR | 3223 JANEA RUE | | | MONROE | MI | 48162 4581 |
| ROBERT A BAKER | 2608 BROWN BARK DR | | | BEAVER CREEK | OH | 45431 8712 |
| ROBERT A BAKER | 2825 PLAZA VERDE | | | SANTA FE | NM | 87507 6514 |
| ROBERT A BAKER | 414 AVIUM LANE | | | CANTON | MI | 48187 |
| ROBERT A BAKER TTEE | THE BAKER FAMILY TRUST | DTD 11/02/1990 | PO BOX 60 | CARPINTERIA | CA | 93014 0060 |
| ROBERT A BALZEKAS | 4030 S ARCHER AVE | | | CHICAGO | IL | 60632 |
| ROBERT A BALZEKAS | MATTHEW GRANT BALZEKAS | UNTIL AGE 21 | 4030 S ARCHER AVE | CHICAGO | IL | 60632 |
| ROBERT A BARBERA | SEVEN HARRIER COURT | | | WAYNE | NJ | 07470 8460 |
| ROBERT A BARNES | 22828 AMHERST | | | ST CLAIR SHRS | MI | 48081 2545 |
| ROBERT A BARNETT | 639 LOYOLA AVE STE 2500 | | | NEW ORLEANS | LA | 70113 |
| ROBERT A BARNETT | SUITE 2500 | 639 LOYOLA AVE | | NEW ORLEANS | LA | 70113 7103 |
| ROBERT A BARNETT C/F | CHRISTOPHER BARNETT UGMA/LA | 639 LOYOLA AVE STE 2500 | | NEW ORLEANS | LA | 70113 |
| ROBERT A BARNETT C/F | WILLIAM ALAN BARNETT UGMA/LA | C/O ROBERT BARNETT | 639 LOYOLA AVE STE 2500 | NEW ORLEANS | LA | 70113 |
| ROBERT A BARNETT C/F | ZACHARY J BARNETT UGMA/LA | C/O ROBERT BARNETT | 639 LOYOLA AVE STE 2500 | NEW ORLEANS | LA | 70113 |
| ROBERT A BARONI | & REBECCA M BARONI JTTEN | 946 DOLCE DR | | SPARKS | NV | 89434 |
| ROBERT A BARR | 26 CONWAY RD | | | STARKSBORO | VT | 05487 7120 |
| ROBERT A BARR | PO BOX 34 | | | STARKSBORO | VT | 05487 |
| ROBERT A BARTH | 4125 SECOR RD | | | PETERSBURG | MI | 49270 9530 |
| ROBERT A BARTLETT | 10401 W ST RD 28 | | | RIDGEVILLE | IN | 47380 9330 |
| ROBERT A BARTOLOMEO | 45485 AUGUSTA DR | | | CANTON | MI | 48188 1090 |
| ROBERT A BARTON | CHARLES SCHWAB & CO INC CUST | 1324 2ND NH TPKE | | NEWPORT | NH | 03773 |
| ROBERT A BASEY | 330 BYRD ST | | | COVINGTON | KY | 41011 3550 |
| ROBERT A BAUER & | MISS FRANCES K BAUER JT TEN | 1016 GROVE HILL DR | | BEAVERCREEK | OH | 45434 5906 |
| ROBERT A BAUMANN & | MARY K BAUMANN JT TEN | 5830 COUNTRY VIEW TRAIL | | FARMINGTON | MN | 55024 9459 |
| ROBERT A BEASINGER | 123 SENECA TRL | | | PRUDENVILLE | MI | 48651 9736 |
| ROBERT A BECK | TR UW CLARENCE A BECK | 11 TUPELO DR #A | | CLIFTON PARK | NY | 12065 6235 |
| ROBERT A BECKER | APT 9C | COUNTRY CLUB TOWERS I | 100 HEPBURN ROAD | CLIFTON | NJ | 07012 2230 |
| ROBERT A BEGGS | PO BOX 943 | | | COLUMBIA | TN | 38402 0943 |
| ROBERT A BEHRMAN | BOX 427 | | | GREELEY | CO | 80632 0427 |
| ROBERT A BELICA & | SHIRLEY J BELICA JT TEN | 141 QUEENSWAY | | ELMA | NY | 14059 9612 |
| ROBERT A BELL | 3550 OLD PLANK ROAD | | | MILFORD | MI | 48381 3565 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A BELLINGAR | 2760 W PARKS ROAD | | | | | SAINT JOHNS | MI | 48879 9205 |
| ROBERT A BENCHER | 14831 ANGELIQUE | | | | | ALLEN PARK | MI | 48101 1844 |
| ROBERT A BENJAMIN | 5472 RODRIGUEZ LN | | | | | HAYMARKET | VA | 20169 |
| ROBERT A BENNER | & DIANE BENNER JTTEN | 6917 CREST DR | | | | MAPLE GROVE | MN | 55311 |
| ROBERT A BENWARE | BOX 612 | | | | | FT COVINGTON | NY | 12937 0612 |
| ROBERT A BENZ | 1005 HARBOURVIEW CIR | | | | | PENSACOLA | FL | 32507 3405 |
| ROBERT A BERG | 92-17 68TH AVE | | | | | FOREST HILLS | NY | 11375 5743 |
| ROBERT A BERNSTEIN | 2804 MCKINLEY PL NW | | | | | WASHINGTON | DC | 20015 1104 |
| ROBERT A BERRY & | YVONNE BERRY | 164 PLYMOUTH ST | | | | HALIFAX | MA | 02338 |
| ROBERT A BERRYHILL | 9700 DUDLEY ST | | | | | TAYLOR | MI | 48180 3736 |
| ROBERT A BERTHA | 35 OLD SOUTH AVE | | | | | FANWOOD | NJ | 07023 1323 |
| ROBERT A BERTOLDI | ATTN JAMES R BERTOLDI | PO BOX 369 | | | | IRON MOUNTAIN | MI | 49801 0369 |
| ROBERT A BEST | 389 BEST RD | | | | | PARKER | PA | 16049 4207 |
| ROBERT A BETHUY & | DEANNA C BETHUY | TR ROBERT A BETHUY & DEANNA C | BETHUY LIVING TRUST UA 09/14/94 | 46265 CUSTER | | UTICA | MI | 48317 5805 |
| ROBERT A BEVINS | 654 VENTURA LN | | | | | ALTADENA | CA | 91001 |
| ROBERT A BIDDLEMAN | 90 WESTMONT | | | | | WEST HARTFORD | CT | 06117 |
| ROBERT A BILBEE | 1655 BRIARCLIFFE BLVD | APT B | | | | WHEATON | IL | 60187 8314 |
| ROBERT A BILLINGS | 113 LOCKERBIE LN | | | | | MOORESVILLE | NC | 28115 3454 |
| ROBERT A BILLS JR | 777 WEST HILLS DR | | | | | SOUTH LYON | MI | 48178 2532 |
| ROBERT A BLAKE & | MRS JANET BLAKE JT TEN | 6014 NW 75TH CT | | | | PARKLAND | FL | 33067 3338 |
| ROBERT A BLAKE AND | KERRI A BLAKE JTWROS | 179 SEABROOK DRIVE | | | | WILLIAMSVILLE | NY | 14221 4729 |
| ROBERT A BLAKELY | 2914 RUSHMORE | | | | | SAGINAW | MI | 48603 3328 |
| ROBERT A BLAYLOCK | 103 BROOKBERRY CT | | | | | JAMESTOWN | NC | 27282 9769 |
| ROBERT A BLAYLOCK IRA | FCC AS CUSTODIAN | 103 BROOKBERRY CT | | | | JAMESTOWN | NC | 27282 9769 |
| ROBERT A BLUE | 7107 KIMBERLY LN | | | | | PLAINFIELD | IN | 46168 8458 |
| ROBERT A BLUHM | TR ROBERT A BLUHM TRUST | UA 05/30/96 | 408 LAS PALMAS AVE | | | MODESTO | CA | 95354 1444 |
| ROBERT A BLUM | 9819 HILL ST | | | | | KENSINGTON | MD | 20895 3136 |
| ROBERT A BOCK | 437 KITTY HAWK BAY DR | | | | | KILL DEVIL HILLS | NC | 27948 9166 |
| ROBERT A BOGAN JR & | ROBERT A BOGAN III TTEES | VIRGINIA BELLAN BOGAN RES TR | DTD 01/29/1999 | 3813 BERKLEY HILL AVE | | BATON ROUGE | LA | 70809 2462 |
| ROBERT A BOISVERT & | LEE A BOISVERT JT TEN | 10957 WESTERN ROAD | | | | RAPID CITY | MI | 49676 9678 |
| ROBERT A BONK | 11848 BELLE RIVER ROAD | | | | | RILEY | MI | 48041 4303 |
| ROBERT A BONK (IRA) | FCC AS CUSTODIAN | 11848 BELLE RIVER ROAD | | | | RILEY | MI | 48041 4303 |
| ROBERT A BOONE | RR 1 BOX 34 | | | | | ELLSINORE | MO | 63937 9704 |
| ROBERT A BOOTHBY AND | JOAN C BOOTHBY JTWROS | 2177 NORTH QUINCE AVE | | | | RIALTO | CA | 92377 4412 |
| ROBERT A BORDO | 38300 JEFFERSON | | | | | HARRISON TWP | MI | 48045 2645 |
| ROBERT A BORDONARO | 200 BOULDER TRAIL | | | | | BRONXVILLE | NY | 10708 5904 |
| ROBERT A BORDONARO | 200 BOULDER TRAIL | | | | | BRONXVILLE | NY | 10708 5904 |
| ROBERT A BOSS | 4412 BOS CIR | | | | | LOGANVILLE | GA | 30052 3524 |
| ROBERT A BOUCHER | 2151 CARLMONT DR APT 101 | | | | | BELMONT | CA | 94002 |
| ROBERT A BOWEN | 1415 MIDVALE RD | | | | | LODI | CA | 95240 0509 |
| ROBERT A BOWEN | 3681 WHITFIELD DR | | | | | WATERFORD | MI | 48329 1164 |
| ROBERT A BOWEN & | BARBARA P BOWEN JT TEN | 14 E CEMETERY RD | | | | FILMORE | IN | 46128 9303 |
| ROBERT A BOYLE | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1855 OCEAN BLVD. RM114 | | | COOS BAY | OR | 97420 1949 |
| ROBERT A BOZE | 1430 SARATOGA DR | | | | | TROY | OH | 45373 1648 |
| ROBERT A BRADBERRY | 1688 CARO LAKE DRIVE | | | | | CARO | MI | 48723 9520 |
| ROBERT A BRADEN | 3289 CHEYENNE ST | | | | | BURTON | MI | 48529 1404 |
| ROBERT A BRADLEY IRA | FCC AS CUSTODIAN | U/A DTD 2-16-95 | 129 CEDAR RD | | | ATLANTIC BCH | NC | 28512 6704 |
| ROBERT A BRADY | 4360 LOUD DAM TR | | | | | GLENNIE | MI | 48737 9402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A BRANSFORD | & PATRICIA A BRANSFORD JTTEN | 11685 TONY TEJEDA DR | | | EL PASO | TX | 79936 |
| ROBERT A BRAUNINGER | PO BOX 207 | | | | ARCADIA | OK | 73007 |
| ROBERT A BRAZEL | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849 2234 |
| ROBERT A BREGE | 6 SKYLINE DR | | | | AKRON | NY | 14001 1504 |
| ROBERT A BRENNER | 2385 EATON GATE RD | | | | LAKE ORION | MI | 48360 1845 |
| ROBERT A BRESCILLI | CUST MARK E BRESCILLI UTMA OH | 6884 EGYPT RD | | | MEDINA | OH | 44256 8594 |
| ROBERT A BRESCILLI | CUST MATTHEW C BRESCILLI UTMA OH | 6884 EGYPT RD | | | MEDINA | OH | 44256 8594 |
| ROBERT A BRESCILLI & | BRENDA BRESCILLI JT TEN | 6884 EGYPT RD | | | MEDINA | OH | 44256 8594 |
| ROBERT A BREWER & FRANK ADAMS | NCIM 401K U/A DTD 08/31/01 | 11346 SUNCO DR STE 104 | | | RANCHO CORDOVA | CA | 95742 |
| ROBERT A BRICKLER | 30209 LONG BEACH LANE | | | | GRAVOLIS MILLS | MO | 65037 4473 |
| ROBERT A BRIDGES & SHIRLEY BRIDGES | TTEES F/T ROBERT BRIDGES & SHIRLEY | BRIDGES REV LV/TST DTD 11/15/00 | 914 COMMONS DRIVE | | SACRAMENTO | CA | 95825 6647 |
| ROBERT A BRODE | 4226 QUAYLE RIDGE LN | | | | NEWPORT | MI | 48166 9172 |
| ROBERT A BROTHERS | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201 8749 |
| ROBERT A BROWN | 18592 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167 3525 |
| ROBERT A BROWN | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 2105 |
| ROBERT A BROWN | 427 BRITTANY DOWNS | | | | MACON | GA | 31210 3080 |
| ROBERT A BROWN | 720 LAKEMEAD WAY | | | | EMERALD HILLS | CA | 94062 3923 |
| ROBERT A BROWNING | 7 CLIFF TRL | | | | KINNELON | NJ | 07405 3107 |
| ROBERT A BRUGGER & | JOHN N BRUGGER SR JT TEN | PO BOX 136 | | | TAWAS CITY | MI | 48764 0136 |
| ROBERT A BRUNNER | 3856 BOULDER | | | | TROY | MI | 48084 1121 |
| ROBERT A BRUNNER & | MRS ELIZABETH L BRUNNER JT TEN | 3856 BOULDER | | | TROY | MI | 48084 1121 |
| ROBERT A BRUSH | 4367 GATOR TRACE LANE | | | | FORT PIERCE | FL | 34982 6808 |
| ROBERT A BUCHEL & | BETTY L BUCHEL | 421 WESTRIDGE CIRCLE | | | ANAHEIM | CA | 92807 |
| ROBERT A BUCKINGHAM JR | CHARLES SCHWAB & CO INC CUST | 1645 BAYVIEW AVE | | | MATTITUCK | NY | 11952 |
| ROBERT A BUCZEK & | MRS ANN L BUCZEK JT TEN | 1666 ROOSEVELT AVE | | | NORTH BRUNSWICK | NJ | 08902 2631 |
| ROBERT A BUJNAK | 8809 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125 2333 |
| ROBERT A BURGARD | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371 5409 |
| ROBERT A BURKE | 25 WINDWOOD CIRCLE | | | | ROCHESTER | NY | 14626 3468 |
| ROBERT A BURLEY | 320 S STATE ST | | | | DAVISON | MI | 48423 1510 |
| ROBERT A BURNELL | 3138 SETTING SUN BLVD | | | | SAGINAW | MI | 48603 5212 |
| ROBERT A BURNER | 1280 CUSHING RD | | | | SCOTCH PLAINS | NJ | 07076 2206 |
| ROBERT A BURNS | 101 ROSE LOOP | | | | FT LEAVENWORTH | KS | 66027 |
| ROBERT A BURNS | 8550 DIVISION NE | | | | SPARTA | MI | 49345 9457 |
| ROBERT A BURNS | CINDY L BURNS JT TEN | RR 2 BOX 147 | | | SUMNER | IL | 62466 9405 |
| ROBERT A BURNS TTEE | NANCY A BURNS TTEE | U/A/D 01-01-1800 | FBO ROBERT & NANCY BURNS TRUST | 181 DOUBLE EAGLE COURT | AIKEN | SC | 29803 2740 |
| ROBERT A BURNUP & | JANE N BURNUP JT TEN | 3722 LAKELAND GROVELAND RD | | | GENESEO | NY | 14454 |
| ROBERT A BUSFIELD | 209 EVANGELINE DR | | | | MANDEVILLE | LA | 70471 |
| ROBERT A BUTTS | 2451 GREYLING DR | | | | SAN DIEGO | CA | 92123 3953 |
| ROBERT A BUZA | 12369 CARY RD | | | | ALDEN | NY | 14004 9412 |
| ROBERT A BYRNE IRA | FCC AS CUSTODIAN | 495 MESA ROAD | | | NIPOMO | CA | 93444 9349 |
| ROBERT A BYSURA | 5364 COLD BROOK | | | | MANTUA | OH | 44255 9248 |
| ROBERT A BYTNAR & | RUTH E BYTNAR JT TEN | 8642 W BRODMAN AVE | | | CHICAGO | IL | 60656 4127 |
| ROBERT A CAHILL | 1595 W PELICAN CT | | | | CHANDLER | AZ | 85286 5138 |
| ROBERT A CALGARO IRA | FCC AS CUSTODIAN | U/A DTD 03/05/99 | 120 WEST STATE ST SUITE 400 | | ROCKFORD | IL | 61101 1125 |
| ROBERT A CAMERON | 2810 ENGLISH DR | | | | TROY | MI | 48085 4041 |
| ROBERT A CAMERON & | JEAN CAMERON JT WROS | 6818 ROUTE 403 SOUTH | | | HOMER CITY | PA | 15748 5210 |
| ROBERT A CAMMARATA | 61421 WINDWOOD COURT | | | | WASHINGTON | MI | 48094 1470 |
| ROBERT A CAMPBELL | 2806 BROCE DR. | | | | NORMAN | OK | 73072 2405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A CAMRAS | 560 LINCOLN AVE | | | | GLENCOE | IL | 60022 | 1420 |
| ROBERT A CANTARA | 22 WHIPPLETREE RD | | | | CHELMSFORD | MA | 01824 | 1945 |
| ROBERT A CAPEHART | 8359 DORSEY ST | | | | SPRING HILL | FL | 34608 | 5333 |
| ROBERT A CAPODAGLI & | KAREN A CAPODAGLI | 315 LAKEVIEW AVENUE | | | ORCHARD PARK | NY | 14127 | |
| ROBERT A CARDWELL | 155 HENRY ST | | | | BROOKLYN | NY | 11201 | 2563 |
| ROBERT A CARLSON | & KAREN W CARLSON JTTEN | 6932 3RD AVE S | | | RICHFIELD | MN | 55423 | |
| ROBERT A CARPENTER | 2909 N EDISON ST | | | | ARLINGTON | VA | 22207 | 1804 |
| ROBERT A CARREON AND | JANE M CARREON JTWROS | 171 HAZELL WAY | | | SAN GABRIEL | CA | 91776 | 3236 |
| ROBERT A CARSKE | 4615 ERHART RD | | | | MEDINA | OH | 44256 | 8988 |
| ROBERT A CARUSO | 1203 STOCKTON DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ROBERT A CARUSO & | PATRICIA S CARUSO JT TEN | 10615 CALICO LANE | | | CHARDON | OH | 44024 | 8716 |
| ROBERT A CARVER | 2008 HUNT CLUB DRIVE | | | | GROSSE POINTE WOOD | MI | 48236 | 1704 |
| ROBERT A CAVALUCHI & | DOROTHY E CAVALUCHI JT TEN | 15016 TIMBERLAKE DR | | | SILVER SPRING | MD | 20905 | 4330 |
| ROBERT A CERASO | CGM IRA CUSTODIAN | 5 JUDITH DRIVE | | | GREENLAWN | NY | 11740 | 3117 |
| ROBERT A CERBONE AND | DIANA CERBONE JTWROS | 8349 HAGGARD DRIVE | | | MARTINSVILLE | IN | 46151 | 9353 |
| ROBERT A CETLIN | SHANNONDELL AT VALLEY FORGE | 21421 SHANNONDELL DRIVE | | | AUDUBON | PA | 19403 | |
| ROBERT A CHAPOLA | 5886 PONTIAC DR | | | | WOODBRIDGE | VA | 22193 | 3800 |
| ROBERT A CHIESI & | TWILA G CHIESI | JT TEN | 2922 HANOVER DR | | LIMA | OH | 45805 | 2926 |
| ROBERT A CHIRAKOS IRA | FCC AS CUSTODIAN | 1274 LAKE ROAD | PO BOX 453 | | CONNEAUT | OH | 44030 | 1141 |
| ROBERT A CHITTY | CGM IRA CUSTODIAN | 1665 NE 104 STREET | | | MIAMI SHORES | FL | 33138 | 2667 |
| ROBERT A CHONG & BETTY P K | CHONG TTEES O/T ROBERT A CHONG | DDS INC P/S PLN & TR DTD 6/24/74 | 350 PARNASSUS #403 | | SAN FRANCISCO | CA | 94117 | 3608 |
| ROBERT A CHRISTMAN | 370 S FOREST | | | | BELLINGHAM | WA | 98225 | 5800 |
| ROBERT A CHURCHILL | 1905 WOODLAND DRIVE | | | | CALEDONIA | WI | 53108 | 9718 |
| ROBERT A CHVATAL & | DEBORAH L CHVATAL | 4898 BLACK EAGLE CT. | | | LAS VEGAS | NV | 89147 | |
| ROBERT A CIPRIANI  & | BETH CIPRIANI JT WROS | STOCK ACCOUNT | 4010 OAK GARDEN | | KINGWOOD | TX | 77339 | 1973 |
| ROBERT A CIRINO | 466 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734 | 9726 |
| ROBERT A CLAERR | 1331 N NORTHLAKE WAY | # 10 | | | SEATTLE | WA | 98103 | 8918 |
| ROBERT A CLARK | 1042 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385 | 3005 |
| ROBERT A CLARK | 290 LAKE DR | | | | SEDONA | AZ | 86336 | 6401 |
| ROBERT A CLARK | 5619 34TH ST N | | | | ARLINGTON | VA | 22207 | 1543 |
| ROBERT A CLEGG | 2015 ROUNDWYCK LANE | | | | POWELL | OH | 43065 | 8561 |
| ROBERT A CLEGG & | JOHN E CLEGG & | GINA M CIPOLLA JT TEN | 2015 ROUNDWYCK LANE | | POWELL | OH | 43065 | 8561 |
| ROBERT A CLOREY | 1386 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20011 | 1106 |
| ROBERT A CLOUGH | 15263 SADDLEBACK RD | | | | CANYON COUNTRY | CA | 91387 | |
| ROBERT A COHEN TRUST | ROBERT A COHEN TTEE | U/T/A UAD 07/27/92 | 5216 ELSMERE AVE | | BETHESDA | MD | 20814 | 5734 |
| ROBERT A COLAIZZI JR | CHARLES SCHWAB & CO INC CUST | 9474 LANTERN WAY | | | DAYTON | OH | 45458 | |
| ROBERT A COLBY | 70 LONGVIEW LANE | | | | BERKELEY SPGS | WV | 25411 | 4010 |
| ROBERT A COLEMAN | 11719 SINCLAIR DR | | | | INDIANAPOLIS | IN | 46235 | 6019 |
| ROBERT A COLGREN | KRISTIN T COLGREN JTWROS | 42108 CR 215 | | | LAWRENCE | MI | 49064 | 9641 |
| ROBERT A COLLINS | 1810 W COOK RD | | | | MANSFIELD | OH | 44906 | 3628 |
| ROBERT A COLOMBO | 909 CASSIE DRIVE | | | | JOLIET | IL | 60435 | 2937 |
| ROBERT A COLOMBO & | JOAN A COLOMBO JT TEN | 909 CASSIE DR | | | JOLIET | IL | 60435 | 2937 |
| ROBERT A CONNOR | 170 MONTROSE AVE | | | | SOUTH ORANGE | NJ | 07079 | 2415 |
| ROBERT A COOKE | 278 COURTLY CIR | | | | ROCHESTER | NY | 14615 | 1006 |
| ROBERT A COOPER & | PATRICIA M COOPER | TR COOPER LIVING TRUST | UA 10/30/91 | 15730 NW ST ANDREWS DRIVE | PORTLAND | OR | 97229 | 7812 |
| ROBERT A CORDELL | 53280 VINEYARD LANE | | | | MATTAWAN | MI | 49071 | 9392 |
| ROBERT A CORINI | 61 WILDWOOD RD | | | | CHAPPQUA | NY | 10514 | 2421 |
| ROBERT A COSSETTE | 749 HANOVER ST | | | | MERIDEN | CT | 06450 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT A COSTELLO | 2348 SOUTH 12TH STREET APT C | | | SAINT LOUIS | MO | 63104 | 4251 |
| ROBERT A COULBOURNE | 1906 GRAVES RD | | | HOCKESSIN | DE | 19707 | 9714 |
| ROBERT A COULTER | 1017 ASTORIA RD | | | GERMANTOWN | OH | 45327 | 1710 |
| ROBERT A COX & | DELBERT S LYLE JT TEN | 337 SPRING AVE | | GLEN ELLYN | IL | 60137 | 4827 |
| ROBERT A COX INH IRA | BENE OF JERRY D LOWE | CHARLES SCHWAB & CO INC CUST | 15 OLD BARN RD | LAKE ZURICH | IL | 60047 | |
| ROBERT A CRAIG | ATTN WALTER CRAIG | RD5 | 1525 WILMINGTON PIKE | WEST CHESTER | PA | 19382 | 8318 |
| ROBERT A CROMIS & | MIRIAM L CROMIS TEN ENT | 3558 CIMMERON RD | | YORKLYN | PA | 17402 | 4359 |
| ROBERT A CROSS | 25 NICOLE PL | | | MIDDLETOWN | NY | 10940 | 7084 |
| ROBERT A CROSS AND | HELEN K CROSS JT TEN | 88 QUEENS COURT | | NEWPORT NEWS | VA | 23606 | 2065 |
| ROBERT A CURRY | 3321 E KIRBY | | | DETROIT | MI | 48211 | 3007 |
| ROBERT A CURTIS | 3624 COUNTY FRM RD | | | ST JOHNS | MI | 48879 | 9295 |
| ROBERT A CURTIS | PO BOX 971 | | | JACKSON | SC | 29831 | |
| ROBERT A CUTHBERT | TOD REGISTRATION | 35 BARTON CREEK ROAD | | JACKSON | NJ | 08527 | 4036 |
| ROBERT A DABROWSKI & | JUDITH A DABROWSKI | 41 CUNNINGHAM DR | | NEW SMYRNA BEACH | FL | 32168 | |
| ROBERT A DABROWSKI AND | JUDITH A DABROWSKI JTWROS | 41 CUNNINGHAM DRIVE | | NEW SMYRNA | FL | 32168 | 5905 |
| ROBERT A DAITZ | 167 EAST 82 STREET | | | NEW YORK | NY | 10028 | 1856 |
| ROBERT A DALLEY & | JANET E DALLEY JT TEN | 3877 GATE DRIVE | | TROY | MI | 48083 | 5643 |
| ROBERT A DAVIDS & | JANET L DAVIDS JT WROS | 11425 MILDRED CT | | WILLOW SPRINGS | IL | 60480 | 1011 |
| ROBERT A DAVIS | 1351 OVILLA RD | | | WAXAHACHIE | TX | 75167 | 9403 |
| ROBERT A DAVIS | 290 BOWDEN RD | | | CORINNA | ME | 04928 | |
| ROBERT A DAVIS | 552 S SMITH RD | | | EATON RAPIDS | MI | 48827 | 9377 |
| ROBERT A DE CARLO & | JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | HOMER CITY | PA | 15748 | 1345 |
| ROBERT A DEAK | 3109 MCCLELLAN DRIVE | | | GREENSBURG | PA | 15601 | 3816 |
| ROBERT A DEAK | CGM IRA CUSTODIAN | 3109 MCCLELLAN DRIVE | | GREENSBURG | PA | 15601 | 3816 |
| ROBERT A DEAK | CGM ROTH IRA CUSTODIAN | 3109 MCCLELLAN DRIVE | | GREENSBURG | PA | 15601 | 3816 |
| ROBERT A DEAK & | STEPHANIE F DEAK JT TEN | 3109 MC CLELLAN DR | | GREENSBURG | PA | 15601 | 3816 |
| ROBERT A DEANE | DEANE ST. | | | BERNARDSTON | MA | 01337 | |
| ROBERT A DEANE & | LOIS M DEANE | 2559 MORNINGSTAR RD | | MANASQUAN | NJ | 08736 | |
| ROBERT A DEBENEDITTIS | 2 POST LN | | | E WILLISTON | NY | 11596 | 2416 |
| ROBERT A DEGE | 762 SEMINOLE ST | | | DETROIT | MI | 48214 | 2705 |
| ROBERT A DEL GROSSO | 22448 SUNNYSIDE | | | ST CLAIR SHRS | MI | 48080 | 2442 |
| ROBERT A DEL SORDO | 322 W CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08078 | 1914 |
| ROBERT A DELGADO | 1275 ST JEAN | | | FLORISSANT | MO | 63031 | 2924 |
| ROBERT A DEMARCO | 43 HAMPTON FALLS RD | | | EXETER | NH | 03833 | 4709 |
| ROBERT A DEMOTT | 757 W BEECH ST | | | LONG BEACH | NY | 11561 | |
| ROBERT A DEMOTT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 757 W BEECH ST | LONG BEACH | NY | 11561 | |
| ROBERT A DEPPE | 9 OBISPO DRIVE BAYWOOD | | | BRICKTOWN | NJ | 08723 | 7612 |
| ROBERT A DESMOND | 217 BEACH ST | | | QUINCY | MA | 02170 | 2311 |
| ROBERT A DETATO | 7783 VIA GRANDE | | | BOYNTON BEACH | FL | 33437 | 7516 |
| ROBERT A DEVRIES TTEE | IRWIN L DEVRIES LIVING | TRUST U/A DTD 12-23-92 | 31037 RIVIERA LN | WESTLAKE | OH | 44145 | 1787 |
| ROBERT A DI STEFANO | DESIGNATED BENE PLAN/TOD | 209 E LAS TUNAS DR | | SAN GABRIEL | CA | 91776 | |
| ROBERT A DIBELLO | 52 BULL RUN RD | | | GREENE | ME | 04236 | |
| ROBERT A DIGEL JR | 916 W KING ST | | | SMETHPORT | PA | 16749 | 1025 |
| ROBERT A DIGRAZIA | 2001 ROBERT A. DIGRAZIA & | CLOANN M. DIGRAZIA | 22 IRENE DR | NOVATO | CA | 94947 | |
| ROBERT A DITTMANN | 10739 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | 1557 |
| ROBERT A DOBACHESKY | 53 BAY SHORE DRIVE | | | PLYMOUTH | MA | 02360 | 2085 |
| ROBERT A DODDS JR | 525 NW LEWISBERG | | | CORVALLIS | OR | 97330 | 9603 |
| ROBERT A DODSON & | JENNY S DODSON JT TEN | 5338 WELLESLEY ST | | LA MESA | CA | 91942 | 4446 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT A DOLGIN | 73 PLAZA AVE | | | | RENSSELAER | NY | 12144 | 9689 |
| ROBERT A DOLSON C/F | JOSEPH C BOELLHOFF | U/IN/UTMA | 54 RIVER MARSH LANE | | KIAWAH ISLAND | SC | 29455 | 5202 |
| ROBERT A DORE' JR | 43 DYLAN DR | | | | SPARTA | NJ | 07871 | 2875 |
| ROBERT A DORMER | BONNIE A DORMER JTWROS | 5719 CANNON LANE | | | ALEXANDRIA | VA | 22303 | 1003 |
| ROBERT A DOUGLASS | CHARLES SCHWAB & CO INC CUST | 2811 PASS A GRILLE WAY | | | SAINT PETE BEACH | FL | 33706 | |
| ROBERT A DOYON | 8 WARNER STREET | | | | BLACKSTONE | MA | 01504 | 1865 |
| ROBERT A DRENNAN PERSONAL | REPRESENTATIVE OF THE ESTATE | HELEN B WILSON | 4441 CRANBROOK DR | | INDIANAPOLIS | IN | 46250 | 2430 |
| ROBERT A DROZDZEWSKI | 575 SUMPTER RD | APT 202 | | | BELLEVILLE | MI | 48111 | 4957 |
| ROBERT A DUDEK | 1621 MERSHON | | | | SAGINAW | MI | 48602 | 4948 |
| ROBERT A DUELL & | GLADYS DUELL JT TEN | 118 SUNSET AVE | | | PRINCETON | NJ | 08540 | 9801 |
| ROBERT A DUGIN & | PHYLLIS DUGIN JTWROS | P O BOX 88 | | | ARK | VA | 23003 | 0088 |
| ROBERT A DUMON & | MARILYN K DUMON JT TEN | 2537 BRIERS NORTH DR | | | ATLANTA | GA | 30360 | 2079 |
| ROBERT A DUNN JR | 17301 RUSSELL | | | | ALLEN PARK | MI | 48101 | 2850 |
| ROBERT A DUNSTAN | TOD BETTY DUNSTAN | SUBJECT TO STA TOD RULES | 3006 CLUSTER WOODS CT E | | JACKSONVILLE | FL | 32216 | 7146 |
| ROBERT A DUSEK | 27110 JONES LOOP RD | UNIT 98 | | | PUNTA GORDA | FL | 33982 | 2465 |
| ROBERT A DUTKIEWICZ | 1010 TRUHN ROAD | | | | FOWLERVILLE | MI | 48836 | 8987 |
| ROBERT A E CLARK & | JOYCE A CLARK & | GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | FENTON | MI | 48430 | 1616 |
| ROBERT A E CLARK & | JOYCE ANN CLARK & | GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | FENTON | MI | 48430 | 1616 |
| ROBERT A EBENSCHWELLER | 362 COVE BCH | | | | SHEFFIELD LK | OH | 44054 | 1817 |
| ROBERT A EBERLEIN | 1610 ADAMS | | | | SAGINAW | MI | 48602 | 2501 |
| ROBERT A EBERT | 4717 WOODS EDGE RD | | | | JANESVILLE | WI | 53545 | 9124 |
| ROBERT A EDELSTEIN | 42 NEPTUNE STREET | | | | BEVERLY | MA | 01915 | 4751 |
| ROBERT A EDER & | LINDA K EDER JT TEN | 7798 LONG ISLAND CT | | | FAIR HAVEN | MI | 48023 | 2475 |
| ROBERT A EDGAR & | CARLEY S EDGAR | TR ROBERT A & CARLEY S EDGAR | TRUST UA 04/13/01 | 2275 ATLAS ROAD | DAVISON | MI | 48423 | 8300 |
| ROBERT A EDWARDS JR | 644 E WILLOW ST | | | | ELIZABETHTOWN | PA | 17022 | 1740 |
| ROBERT A EHLERT | 17594 ALSEA HWY | | | | ALSEA | OR | 97324 | 9629 |
| ROBERT A ELFTMAN & SUSAN | ELFTMAN | TR R & S ELFTMAN TRUST UA 11/30/89 | 4927 INDIANOLA WAY | | LA CANADA | CA | 91011 | 2651 |
| ROBERT A ELIAS | CHARLES SCHWAB & CO INC CUST | 1456 E PHILADELPHIA ST SPC 231 | | | ONTARIO | CA | 91761 | |
| ROBERT A ELLINGSON | 5532 ARCOLA AVE | | | | WEST CARROLLTON | OH | 45449 | 2716 |
| ROBERT A ELLIS | 34483 CHRISTINI COURT | | | | FRASER | MI | 48026 | 5255 |
| ROBERT A ELLISON | CGM SEP IRA CUSTODIAN | 504 WESTCHESTER DR | | | ROCKFORD | IL | 61107 | 4760 |
| ROBERT A ELSTEN | 2228 GREGORY LANE | | | | ANDERSON | IN | 46012 | |
| ROBERT A ELSTEN & | JOAN ELSTEN JT TEN | 2335 N MADISON AVE RM 412 | | | ANDERSON | IN | 46011 | 9591 |
| ROBERT A EMERSON | CUST BRANDON A EMERSON | UTMA IL | 833 LAKE HOLIDAY DR | | SANDWICH | IL | 60548 | 9247 |
| ROBERT A EMERSON | CUST LAUREN C EMERSON | UTMA IL | 833 LAKE HOLIDAY DR | | SANDWICH | IL | 60548 | 9247 |
| ROBERT A ENELL | 17801 HIAWATHA DR | | | | SPRING LAKE | MI | 49456 | 9021 |
| ROBERT A ENGLISH | 10097 YELLOWBANK RD | | | | METAMORA | IN | 47030 | 9750 |
| ROBERT A ENSIGN | 2467 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511 | 1974 |
| ROBERT A ERSKINE | CUST ROBERT ANDREW ERSKINE U/THE | CALIF | U-G-M-A | 3600 WOODCLIFF ROAD | SHERMAN OAKS | CA | 91403 | 5047 |
| ROBERT A ESP & | SARA J ESP JT TEN | 1464 FLORENCE | | | GALESBURG | IL | 61401 | 2076 |
| ROBERT A EVENS | ROBERT A EVENS TRUST | 300 AUTUMN RIDGE DR APT 202 | | | HERCULANEUM | MO | 63048 | |
| ROBERT A FAKES | 3856 N 710 W | | | | KOKOMO | IN | 46901 | 8212 |
| ROBERT A FARUOLO | 5160 N ROCHESTER RD | | | | ROCHESTER HLS | MI | 48306 | 2734 |
| ROBERT A FATTIC & | LINDA S FATTIC JT TEN | 8 ROLAND | | | ST PETERS | MO | 63376 | 1802 |
| ROBERT A FAYARD IV | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3523 MISTY MEADOW DR | | DALLAS | TX | 75287 | |
| ROBERT A FEIN | 39 LINNAEAN ST | | | | CAMBRIDGE | MA | 02138 | 1511 |
| ROBERT A FERGUSON | 21 BOULDER VIEW | IRVINE CA 92603 | | | IRVINE | CA | 92603 | |
| ROBERT A FERGUSON & | RUTH L FERGUSON | TR 07/22/93 ROBERT A FERGUSON & | RUTH L FERGUSON TRUST | 2456 DEER TRAIL LANE | SPRING HILL | FL | 34606 | 7054 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A FERREIRA | MGR: EATON VANCE MANAGEMENT | 27 BIRCH RD | | | HARTFORD | CT | 06119 |
| ROBERT A FIGHTS | 102 BELL RD | | | | JAMESTOWN | KY | 42629 6767 |
| ROBERT A FINCH | 484 PLEASANT ST | | | | S WEYMOUTH | MA | 02190 2635 |
| ROBERT A FINCH | 484 PLEASANT ST | | | | SOUTH WEYMOUTH | MA | 02190 2635 |
| ROBERT A FINTA | 4470 24 MILE RD | | | | SHELBY TWP | MI | 48316 3013 |
| ROBERT A FIORINO & | JANICE E FIORINO JT TEN | 60 CHERRY TREE CIRCLE | | | LIVERPOOL | NY | 13090 2447 |
| ROBERT A FIORINO (IRA) | FCC AS CUSTODIAN | 60 CHERRYTREE CIR | | | LIVERPOOL | NY | 13090 2447 |
| ROBERT A FISHER & | LOUISE H FISHER TEN ENT | 550 LAGUNA ROYALE BLVD APT 501 | | | NAPLES | FL | 34119 4682 |
| ROBERT A FITCH | 12100 MELLOWOOD DRIVE | | | | SARATOGA | CA | 95070 3429 |
| ROBERT A FITZGERALD | 200 PALMETTO ST | | | | ST MARYS | GA | 31558 4616 |
| ROBERT A FITZGERALD | 309 TARA CT | | | | FLORENCE | KY | 41042 4503 |
| ROBERT A FIX | 31609 LAFLER DRIVE | | | | ROCKWOOD | MI | 48173 1080 |
| ROBERT A FOBBE | 3030 ROUND HILL CT | | | | FT MITCHELL | KY | 41017 2675 |
| ROBERT A FODOR TTEE | FBO ROBERT A FODOR | U/A/D 12/14/94 | 1315 W. 44TH STREET | | ERIE | PA | 16509 1209 |
| ROBERT A FOOSE | PO BOX 1397 | | | | NEW LONDON | NH | 03257 1397 |
| ROBERT A FOOTE | 1039 CELLANA CRT | | | | FT MEYERS | FL | 33908 1607 |
| ROBERT A FOSTER | 15234 GARY LN | | | | BATH | MI | 48808 8738 |
| ROBERT A FOSTER | 2295 SOUTH OCEAN BLVD | | | | PALM BEACH | FL | 33480 5357 |
| ROBERT A FOUTS | 512 N HAWTHORNE RD | | | | WINSTON SALEM | NC | 27104 3225 |
| ROBERT A FOWLER | 93 FOWLER ROAD | | | | GALETON | PA | 16922 9421 |
| ROBERT A FOWLER & | PATRICIA FOWLER | 2146 BURLEY AVE | | | CLERMONT | FL | 34711 |
| ROBERT A FOX | 745 PRAIRIE CREEK RD | | | | IONIA | MI | 48846 8717 |
| ROBERT A FRANCIS | 9718 NORTH RUN RD | | | | GLEN ALLEN | VA | 23060 3927 |
| ROBERT A FRANK & | CHERYL FRANK JT TEN | 23 CHANCE ST | | | HICKSVILLE | NY | 11801 3752 |
| ROBERT A FRASCATI | 26 WELLINGTON RD | | | | EAST BRUNSWICK | NJ | 08816 1722 |
| ROBERT A FRASIER | 14843 WHITE AVE | | | | ALLEN PARK | MI | 48101 2138 |
| ROBERT A FREEMAN | 5080 JOHN THOMAS ROAD | | | | RAVENNA | OH | 44266 9275 |
| ROBERT A FRENETTE | & LINDA D FRENETTE JTTEN | 233 ROGUE RIVER HWY. #916 | | | GRANTS PASS | OR | 97527 |
| ROBERT A FREY | 165 WOODSTONE | | | | WATERFORD | MI | 48327 1766 |
| ROBERT A FRIDAY | SHARON A FRIDAY JT TEN | 1151 MYERS LANE | | | VANDERGRIFT | PA | 15690 6082 |
| ROBERT A FRIEDBERG | 20 WINDING LANE | PENNY ACRES | | | WILMINGTON | DE | 19809 2817 |
| ROBERT A FRIEDL | 20-01 126TH ST | | | | COLLEGE POINTE | NY | 11356 2319 |
| ROBERT A FRITTON | 6537 WHEELER RD | | | | LOCKPORT | NY | 14094 9416 |
| ROBERT A FRITZLER | PO BOX 90026 | | | | BURTON | MI | 48509 0026 |
| ROBERT A FROSCH & | JESSICA R FROSCH | 56 MCCALLUM DR | | | FALMOUTH | MA | 02540 |
| ROBERT A FRYE | BRIAN FRYE JT TEN | 10128 W HIGHLAND | | | PHOENIX | AZ | 85037 5222 |
| ROBERT A FUNK | 265 W 2ND ST | | | | MOORESTOWN | NJ | 08057 |
| ROBERT A GABRI | 15 RIVER DR | | | | MASSENA | NY | 13662 3172 |
| ROBERT A GAGE | 3111 S 8 | | | | KANSAS CITY | KS | 66103 |
| ROBERT A GALE | & KAREN R GALE JTTEN | 5525 HANSEN RD APT 102 | | | EDINA | MN | 55436 |
| ROBERT A GALSTER | 1324 MULBERRY RAN | | | | MINERAL RIDGE | OH | 44440 9433 |
| ROBERT A GARDNER | 3185 EMERALD LANE | | | | ROCK HILL | SC | 29730 9540 |
| ROBERT A GARDNER & | ETHEL A GARDNER JT TEN | 14 NOVEDADES | | | PORT ST LUCIE | FL | 34952 3209 |
| ROBERT A GARRETT | PO BOX 500044 | | | | PALMDALE | CA | 93550 0044 |
| ROBERT A GETTLEMAN | PMB 198 | 977 SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22901 2824 |
| ROBERT A GIOIA | 33833 GLENVIEW | | | | FARMINGTON | MI | 48335 3423 |
| ROBERT A GIRMAN & DOROTHY M GIRMAN | TTEES FBO ROBERT A &DOROTHY GIRMAN | TRUST DTD 9/16/98 | 6045 BAY LAKE DR N | | ST PETERSBURG | FL | 33708 3524 |
| ROBERT A GIUFFRA | TERESA A GIUFFRA JT TEN | 27 RENA MARIE CIR | | | WASHINGTONVLE | NY | 10992 1905 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A GLASS | C/O GM KOREA | PO BOX 9022 | | | | WARREN | MI | 48090 | |
| ROBERT A GLASSMEYER | 2961 DECKEBACH AVE | | | | | CINCINNATI | OH | 45220 | 2714 |
| ROBERT A GLASSMEYER | 2961 DECKEBACH AVE | | | | | CINCINNATI | OH | 45220 | |
| ROBERT A GLINSKI | 25768 MASCH | | | | | WARREN | MI | 48091 | 5027 |
| ROBERT A GLINSKI & | DOLORES GLINSKI JT TEN | 25768 MASCH | | | | WARREN | MI | 48091 | 5027 |
| ROBERT A GLOCKER | 163 REPAUPO STATION RD | | | | | LOGAN TOWNSHIP | NJ | 08085 | 0098 |
| ROBERT A GLUBZINSKI & | ANN H GLUBZINSKI JT TEN | 21950 HEATHERBRAE WAY | | | | NOVI | MI | 48375 | 4922 |
| ROBERT A GMEREK | 502 HAWLEY STREET | | | | | LOCKPORT | NY | 14094 | 2153 |
| ROBERT A GOETZ & | MARTHA ELLEN THOMPSON | DESIGNATED BENE PLAN/TOD | 7724 SW ALDEN | | | TIGARD | OR | 97223 | |
| ROBERT A GOHDE | 7802 EAST SIX CORNERS ROAD | | | | | MILTON | WI | 53563 | 9740 |
| ROBERT A GOLACKSON | S2342 MEADOWVIEW RD | | | | | REEDSBURG | WI | 53959 | |
| ROBERT A GOLD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 250 HAMMOND POND PKWY APT 916S | | | CHESTNUT HILL | MA | 02467 | |
| ROBERT A GOLD & | ELINOR M GOLD JT TEN | 7206 AZALEA LANE | | | | DALLAS | TX | 75230 | 3636 |
| ROBERT A GOLDBERG & | JAN K TAKASUGI | 2101 ERIC DRIVE | | | | LOS ANGELES | CA | 90049 | |
| ROBERT A GOLDENTHAL & | DARLENE S GOLDENTHAL | 240 MASKEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| ROBERT A GOLDNER | 1123 12TH AVE | MURRAY MANOR 2 | | | | WILMINGTON | DE | 19808 | 4972 |
| ROBERT A GOODEN | 3167 PLUTO CIR | | | | | FORT MYERS | FL | 33903 | 1106 |
| ROBERT A GOODENOUGH | 52 CATLIN ROAD | | | | | HARWINTON | CT | 06791 | 1709 |
| ROBERT A GOULDIN | CUST MEGHAN R GOULDIN | UTMA VA | 1200 MUTUAL BLDG | 909 E MAIN ST | | RICHMOND | VA | 23219 | 3002 |
| ROBERT A GOULDIN | CUST ROBERT K GOULDIN UTMA VA | 1200 MUTUAL BUILDING | | | | RICHMOND | VA | 23219 | |
| ROBERT A GRABOWSKI | 2611 SABIN WAY | | | | | SPRING HILL | TN | 37174 | 2331 |
| ROBERT A GRANT | 2922 WESTERN AVE APT 602 | | | | | SEATTLE | WA | 98121 | 1082 |
| ROBERT A GREEN | 21800 RIVER OAKS | | | | | ROCKY RIVER | OH | 44116 | 3127 |
| ROBERT A GREEN | 5256 OTTAWA STREET | | | | | BURTON | MI | 48509 | 2026 |
| ROBERT A GREEN | PO BOX 352 | | | | | NUNDA | NY | 14517 | 0352 |
| ROBERT A GREEN & | MAURINE A GREEN JT TEN | 26 CLARA BARTON | | | | GALVESTON | TX | 77551 | |
| ROBERT A GREENBARG | 6465 N CEDAR AVE | | | | | FRESNO | CA | 93710 | 4349 |
| ROBERT A GREENWALD | 18901 LAHEY ST | | | | | NORTHRIDGE | CA | 91326 | 2334 |
| ROBERT A GREER | 1480 HIGHLAND VILLA DR | | | | | PITTSBURGH | PA | 15234 | |
| ROBERT A GRIER | 600 TREASURE LAKE | | | | | DUBOIS | PA | 15801 | 9036 |
| ROBERT A GROSS | 5327 CALVIN CT | | | | | COLFAX | NC | 27235 | 9658 |
| ROBERT A GROSS ADM | EST FLORENCE GROSS | 13112 MARCY RANCH RD | | | | SANTA ANA | CA | 92705 | 2288 |
| ROBERT A GROZ & | CAROL A GROZ | 97 FOWLER RD | | | | LOWELL | MA | 01854 | |
| ROBERT A GRUNDER | PO BOX 242523 | | | | | ANCHORAGE | AK | 99524 | 2523 |
| ROBERT A GRUNDY & | DEVONA P GRUNDY JT TEN | 35635 LORAIN ROAD | | | | N RIDGEVILLE | OH | 44039 | 4464 |
| ROBERT A GRUNER & | LINDA E GRUNER JTTEN | 50 SUSQUEHANNA ST | | | | WILKES BARRE | PA | 18702 | 2239 |
| ROBERT A GRZYBOWSKI | 19 LAURELDALE CT | | | | | TUCKERTON | NJ | 08087 | 1867 |
| ROBERT A GUENTHER | 7063 PORTER ROAD | | | | | GRAND BLANC | MI | 48439 | 8505 |
| ROBERT A GULEWICH | 11895 BOHM RD | | | | | BYRON | MI | 48418 | 9631 |
| ROBERT A GUSTAFSON & | JANET P GUSTAFSON TR | UA 08/02/2006 | GUSTAFSON LIVING TRUST | 10275 ARROWWOOD DRIVE | | EDEN PRAIRIE | MN | 55347 | |
| ROBERT A GUY | 1930 S PARCO AVE | | | | | ONTARIO | CA | 91761 | 8312 |
| ROBERT A HAAKE JR | C/O A J MFG CO | PO BOX 270320T | | | | KANSAS CITY | MO | 64127 | 0320 |
| ROBERT A HAAS | 2703 BAY DR | | | | | BALTIMORE | MD | 21219 | 1650 |
| ROBERT A HAAS | 2807 E LINNWOOD AVE | | | | | MILWAUKEE | WI | 53211 | 3406 |
| ROBERT A HABEEB & | JEWEL E HABEEB JTTEN | 21951 COLUMBUS AVENUE | | | | CUPERTINO | CA | 95014 | 4714 |
| ROBERT A HAGUE | 4356 FOXFIRE DR | | | | | TRAVERSE CITY | MI | 49684 | 8606 |
| ROBERT A HALL | E 1519 COURTLAND | | | | | SPOKANE | WA | 99207 | 4614 |
| ROBERT A HALSEY | 7079 TROY CREST COURT | | | | | DAYTON | OH | 45424 | 2610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A HANKE | ROBERT A HANKE REV LIVING TRUS | 8721 GREENBRIAR RD | | | WAVERLY | TN | 37185 |
| ROBERT A HANSEN | 21 CEDAR CT | | | | ENDICOTT | NY | 13760 | 7219 |
| ROBERT A HARDING | PO BOX 7053 | | | | INDIAN LK EST | FL | 33855 | 7053 |
| ROBERT A HARKINS & | JILL L HARKINS JT TEN | 8 WATKINS RD | | | COLCHESTER | VT | 05446 | 1854 |
| ROBERT A HARMAN | 70 NEHRING AVENUE | | | | BABYLON | NY | 11702 | 2426 |
| ROBERT A HARPER | CHARLES SCHWAB & CO INC CUST | 205 CREST RD | | | GLEN ELLYN | IL | 60137 |
| ROBERT A HARROUN | TR ROBERT A HARROUN LIVING TRUST | UA 05/01/04 | 1453 RIDGE ROAD | | NORTHBROOK | IL | 60062 | 4628 |
| ROBERT A HASTINGS & | SUSAN M HASTINGS JTTEN | 16818 39TH WEST | | | LYNNWOOD | WA | 98037 | 7068 |
| ROBERT A HAUGEN | IRA DCG & T TTEE | 1201 MAIN AVE SUITE 201 | | | DURANGO | CO | 81301 | 5161 |
| ROBERT A HAUSELMAN & | PHYLLIS HAUSELMAN JT TEN | 4717 CREEKVIEW DR | | | MIDDLETOWN | OH | 45044 | 5373 |
| ROBERT A HAYES IRA | FCC AS CUSTODIAN | 1240 SHERWOOD | | | WILLIAMSTON | MI | 48895 | 9368 |
| ROBERT A HAYNES & | BRANDI R HAYNES JT TEN | 8 RACHEL DR | APT 5 | | JACKSON | TN | 38305 |
| ROBERT A HAYSLIP | 99 A STREET | | | | WILMINGTON | OH | 45177 | 1365 |
| ROBERT A HAZARD JR | 2401 LAHN LANE | | | | MAYS LANDING | NJ | 08330 | 3000 |
| ROBERT A HAZEL | 6711 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 | 8911 |
| ROBERT A HAZENBUSH & | BONNIE A HAZENBUSH JT TEN | 26 ECHO VALLEY RD | | | RED HOOK | NY | 12571 | 2305 |
| ROBERT A HEINZ & | DOLLY A HEINZ JT TEN | 10401 ANDREWS | | | ALLEN PARK | MI | 48101 | 1296 |
| ROBERT A HEISEL | 9096 WESTLAKE DRIVE | | | | GREENDALE | WI | 53129 | 1092 |
| ROBERT A HELMICK & | JAMES B HELMICK JT TEN | 4254 WARNER RD | | | FOWLER | OH | 44418 | 9704 |
| ROBERT A HEM | CGM IRA CUSTODIAN | 8485 KOKOSING ROAD | | | HALE | MI | 48739 | 8708 |
| ROBERT A HEMKE | 728 W MISSION STREET | | | | SANTA BARBARA | CA | 93101 | 3918 |
| ROBERT A HENICLE | 6150 MONTGOMERY CHURCH RD | | | | GREENCASTLE | PA | 17225 | 9393 |
| ROBERT A HENNESSY | PO BOX 1043 | | | | SHEFFIELD | PA | 16347 |
| ROBERT A HERBIN | & RUTH M HERBIN JTTEN | 5826 HIGHLAND TER APT 1 | | | MIDDLETON | WI | 53562 |
| ROBERT A HERRERA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7505 ECHO GLADE | | SAN ANTONIO | TX | 78249 |
| ROBERT A HERRING JR & | ALICE F HERRING TEN ENT | 1713 BALDWIN DR | | | MILLERSVILLE | MD | 21108 | 2242 |
| ROBERT A HERZBERG | 32810 ROSENBUSH DR | | | | WARREN | MI | 48093 | 1535 |
| ROBERT A HESGARD | 3325 MONZA DR | | | | SEBRING | FL | 33872 | 2014 |
| ROBERT A HESSELL & | EVELYN M HESSELL JT TEN | 11666 BLOOMFIELD | | | WARREN | MI | 48089 | 1212 |
| ROBERT A HICKMAN | APT 101 | 505 SPINNAKER BAY | | | GREENWOOD | IN | 46143 | 9665 |
| ROBERT A HIGGINS | 11260 WINDROW DR | | | | EDEN PRAIRIE | MN | 55344 | 4055 |
| ROBERT A HIGNITE | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322 | 9760 |
| ROBERT A HILL | 65 FRANKLIN | | | | PONTIAC | MI | 48341 |
| ROBERT A HILL | ROUTE 3 BOX 264 | | | | ELLINGTON | MO | 63638 | 9330 |
| ROBERT A HILLYER JR | 5834 J ST | | | | LINCOLN | NE | 68510 | 3928 |
| ROBERT A HINMAN | 17 PATTON CT | PO BOX 1962 | | | NORTH CONWAY | NH | 03860 | 1962 |
| ROBERT A HIPPS II | 812 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827 | 8205 |
| ROBERT A HITCHINGS | 522 HARBOR WATCH DR | BUILDING #4 | | | CHESAPEAKE | VA | 23320 |
| ROBERT A HITTEL | 3020 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33306 | 1488 |
| ROBERT A HITTEL | 3020 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33306 | 1488 |
| ROBERT A HODEL & | LORENE L HODEL | 1510 COUNTY ROAD 1800 E | | | ROANOKE | IL | 61561 |
| ROBERT A HOFFMAN | 702 HANNAHS LNDG | | | | WATERLOO | IL | 62298 | 3263 |
| ROBERT A HOLZEN & | JACQUELINE HOLZEN JT TEN | 10223 BERRYPATCH LANE | | | TOMBALL | TX | 77375 | 0421 |
| ROBERT A HOPP | 5090 CREEK DR | | | | STERLING HEIG | MI | 48314 | 3000 |
| ROBERT A HOPP & | MARGARET A HOPP JT TEN | 5090 CREEK DR | | | STERLING HEIGHTS | MI | 48314 | 3000 |
| ROBERT A HOPSON | 470 ROSEWOOD AVE | | | | SAN JOSE | CA | 95117 |
| ROBERT A HOPTA | 348 CHURCH HILL RD | | | | VENETIA | PA | 15367 | 1139 |
| ROBERT A HOTUJAC | 1008 NORTHEAST WESTWIND COURT | | | | LEES SUMMIT | MO | 64086 | 5617 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A HOUPT | 15432 GARFIELD AVE | | | | | ALLEN PARK | MI | 48101 | 2070 |
| ROBERT A HOUSTON | 104 JAMES CT | | | | | CHOCOWINITY | NC | 27817 | 8991 |
| ROBERT A HOWELL | 1658 N MILWAUKEE AVE#399 | STE C | | | | CHICAGO | IL | 60647 | |
| ROBERT A HOWELL | 663 COUNTY ROAD 415 | | | | | ENGLEWOOD | TN | 37329 | 5030 |
| ROBERT A HUFFMAN | 4477 WINDSOR CT | APT 107 | | | | SWARTZ CREEK | MI | 48473 | |
| ROBERT A HUFFMYER | 428 HARMONY RD | | | | | PITTSBURGH | PA | 15237 | 1134 |
| ROBERT A HUGHES & | BARBARA E HUGHES | 16561 S FULTON TERRACE | | | | TINLEY PARK | IL | 60477 | |
| ROBERT A HULL | 1533 BUCKEYE RD | | | | | HAYS | KS | 67601 | 9452 |
| ROBERT A HULSE | 575 HUNTERS DR | APT A | | | | CARMEL | IN | 46032 | 2828 |
| ROBERT A HUNTER ROTH IRA | FCC AS CUSTODIAN | 7123 E. LINCOLN HWY | | | | CROWN POINT | IN | 46307 | 8821 |
| ROBERT A HUNTING | CHARLES SCHWAB & CO INC CUST | 2025 JESSAMINE CT | | | | DELTONA | FL | 32738 | |
| ROBERT A HUNZIKER | 10300 LOOP RD SW | | | | | MILLERSPORT | OH | 43046 | 9604 |
| ROBERT A HURWICH | 37 HARDESTY RD | | | | | STAMFORD | CT | 06903 | 4329 |
| ROBERT A HUTCH | CUST JESSICA LYNNE HUTCH UGMA OH | 1971 WOODGATE ST | | | | YOUNGSTOWN | OH | 44515 | 5530 |
| ROBERT A HUTCHERSON | 38417 WABASH ST | | | | | ROMULUS | MI | 48174 | 1139 |
| ROBERT A HUTH TR | UA 10/20/2004 | ROBERT ARTHUR HUTH REVOCABLE LIVING | TRUST | 7346 CHIPMUNK HOLLOW | | CLARKSTON | MI | 48346 | |
| ROBERT A INCORVAIA | 7534 RIDGE RD | | | | | PARMA | OH | 44129 | 6629 |
| ROBERT A INGMAN | 349 DELAWARE DR | | | | | BRICKTOWN | NJ | 08723 | 4925 |
| ROBERT A INGRAHAM | 9445 BARNES RD | | | | | PORTLAND | MI | 48875 | 9673 |
| ROBERT A IPPOLITO & | LESLIE MARIE IPPOLITO | 24412 CLUBVIEW DR | | | | DAMASCUS | MD | 20872 | |
| ROBERT A IRWIN & | IRENE T IRWIN | JT TEN | 7709 LORTON RD | | | LORTON | VA | 22079 | 1908 |
| ROBERT A JACKMAN | CHARLES SCHWAB & CO INC CUST | 867 N BAY CLIFF DR # 8 | | | | SUTTONS BAY | MI | 49682 | |
| ROBERT A JACKSON | 214 MC KINLEY | | | | | GROSSE PTE FM | MI | 48236 | 3507 |
| ROBERT A JANSEN JR | & NORA C JANSEN JTTEN | 2021 EVERGREEN DR | | | | SAN BRUNO | CA | 94066 | |
| ROBERT A JAUCH & WINNIE B JAUCH & | SHAWN R HUMPHREY | TR JAUCH FAMILY TRUST | UA 10/03/02 | 710 DEAUVILLE DR | | PUNTA GORDA | FL | 33950 | 8725 |
| ROBERT A JELEN | TOD DTD 01/08/2009 | 2790 - 220TH AVE. | | | | CANBY | MN | 56220 | 4005 |
| ROBERT A JENKINS CUST | BARCLEY J R SPICER JENKINS A MINOR | DARRACOTT | JUBILEE RD | TOTNES TQ9 5BW UNITED KINGDOM | | | | | |
| ROBERT A JENKINS CUST | CHARLES H R SPICER JENKINS A MINOR | DARRACOTT | JUBILEE RD | TOTNES TQ9 5BW UNITED KINGDOM | | | | | |
| ROBERT A JENKINSON | 403 SUMMIT AVENUE | | | | | ORCHARD PARK | NY | 14127 | 1548 |
| ROBERT A JENSEN | 1352 BUCKLIN ST | | | | | LASALLE | IL | 61301 | |
| ROBERT A JESSE | 2931 CONSEAR RD | | | | | LAMBERTVILLE | MI | 48144 | 9659 |
| ROBERT A JOHNSON | 3404 SPRINGLAKE DR | | | | | LEXINGTON | KY | 40517 | 2660 |
| ROBERT A JOHNSON | 412 BARBADIAN WAY | | | | | MT PLEASANT | SC | 29464 | 8256 |
| ROBERT A JOHNSON | 5170 S STATE ROAD 39 | | | | | LEBANON | IN | 46052 | 9722 |
| ROBERT A JOHNSON | BOX 113 | | | | | EDENVILLE | MI | 48620 | 0113 |
| ROBERT A JOHNSON | CUST LAURA C JOHNSON UGMA IL | 3904 LAWN AVENUE | | | | WESTERN SPRINGS | IL | 60558 | 1143 |
| ROBERT A JOHNSON | CUST MATTHEW ROBERT JOHNSON UGMA | MI | 3904 LAWN AVENUE | | | WESTERN SPRINGS | IL | 60558 | 1143 |
| ROBERT A JOHNSON | CUST NATHAN A JOHNSON UGMA IL | 3904 LAWN AVENUE | | | | WESTERN SPRINGS | IL | 60558 | 1143 |
| ROBERT A JOHNSON & | JUNE JOHNSON JT WROS | 3431 SNOWDEN AVE | | | | LONG BEACH | CA | 90808 | 2941 |
| ROBERT A JOHNSON & | SUE G JOHNSON JT TEN | BOX 113 | | | | EDENVILLE | MI | 48620 | 0113 |
| ROBERT A JOHNSTON | 244 GLEBEHOLME BLVD | TORONTO ON  M4J 1T2 | CANADA | | | | | | |
| ROBERT A JOHNSTON & | DELL M JOHNSTON JT TEN | 107 OLD WELLS ROAD | | | | WEST POINT | GA | 31833 | 6120 |
| ROBERT A JONES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2411 PERRING WOODS RD | | | PARKVILLE | MD | 21234 | |
| ROBERT A JOSLENJR JR | PO BOX 1519 | | | | | WESTCLIFFE | CO | 81252 | 1519 |
| ROBERT A JOYNER | 4226 NORTH CAMBRIDGE WAY | | | | | PACE | FL | 32571 | 7369 |
| ROBERT A JULIA | 139 SEELEY ST | | | | | BROOKLYN | NY | 11218 | 1117 |
| ROBERT A KANE JR | 8975 COVINGTON BLVD | | | | | FISHERS | IN | 46037 | 9450 |
| ROBERT A KANOY | 4624 COLUMBUS RD | | | | | QUINCY | IL | 62301 | 4725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A KANTHAK | 145 APACHE TRAIL | | | | HARTWELL | GA | 30643 | 8203 |
| ROBERT A KANTRA & | PHYLLIS S KANTRA JT TEN | 1113 FEARRINGTON POST | | | PITTSBORO | NC | 27312 | 5014 |
| ROBERT A KAPP | 3013 CARDIFF COURT | | | | LANSING | MI | 48911 | 1507 |
| ROBERT A KASS | N2717 BAY DE NOC DRIVE | | | | MENOMINEE | MI | 49858 | 9622 |
| ROBERT A KEEN | 1886 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | 2214 |
| ROBERT A KEGLEY & | ADELET KEGLEY JT WROS | P O BOX 350365 | | | PALM COAST | FL | 32135 | 0365 |
| ROBERT A KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360 | 1614 |
| ROBERT A KEISMAN & | ROBIN H KEISMAN | TR ROBERT A KEISMAN PROFIT-SHARING | PLAN UA 01/01/91 | 247 E 33RD ST APT 3D | NEW YORK | NY | 10016 | 4808 |
| ROBERT A KEISMAN & | ROBIN H KEISMAN JT TEN | 247 E 33RD ST APT 3D | | | NEW YORK | NY | 10016 | 4808 |
| ROBERT A KELSO & | LUCILLE B KELSO JT TEN | 663 N PERRY HWY | | | MERCER | PA | 16137 | 4735 |
| ROBERT A KEMP | 1368 NICKLEPLATE RD | | | | IONIA | MI | 48846 | 9619 |
| ROBERT A KEMP & | PATRICIA M KEMP JT WROS | 32400 STEFANO | | | BROWNSTOWN | MI | 48173 | |
| ROBERT A KENNY | 239 MEADOW BEAUTY DR | | | | APEX | NC | 27539 | 7623 |
| ROBERT A KERR | CUST MARY C KERR UGMA MI | ATTN MARY K GOODWIN | 186 SULLIVAN RD | | UNION CITY | MI | 49094 | 9427 |
| ROBERT A KIER & | VIRGINIA T KIER JT TEN | 339 SUNFLOWER DR | | | EGG HBR TWP | NJ | 08234 | 8405 |
| ROBERT A KINDIG | 1064 BOWERSOX RD | | | | MIDDLEBURG | PA | 17842 | 8562 |
| ROBERT A KING | 37171 WILLOW CREEK LN | | | | NEW BALTIMORE | MI | 48047 | 6393 |
| ROBERT A KINSEY | 2500 N VAN DORN ST APT 308 | | | | ALEXANDRIA | VA | 22302 | 1600 |
| ROBERT A KISER | 5005 DUKE DR | | | | CUMMING | GA | 30040 | 0564 |
| ROBERT A KLEIN & | RITA KLEIN JT TEN | 137 HIAWATHA BLVD | | | LAKE HIAWATHA | NJ | 07034 | 2214 |
| ROBERT A KLEINFELDER | 16630 E MASON RD | | | | SIDNEY | OH | 45365 | 9233 |
| ROBERT A KLESCIK | 34 PAPP RD | | | | CANONSBURG | PA | 15317 | 5815 |
| ROBERT A KLOSS & | LORRAINE KLOSS JT TEN | 336 BUTTERNUT LN | | | GREENTOWN | PA | 18426 | 9068 |
| ROBERT A KLUCZYNSKI | 527 BLUE WATER | | | | HOLLY | MI | 48442 | 8537 |
| ROBERT A KLUSKA | 3911 HACK RD | | | | BRITTON | MI | 49229 | 9593 |
| ROBERT A KOBETIS & | MARYELLEN KOBETIS | TR ROBERT A & MARYELLEN KOBETIS | LIVING TRUST UA 12/26/94 | 39359 AYNESLEY | CLINTON TWP | MI | 48038 | 2720 |
| ROBERT A KOCHENDERFER | 2110 SHIRLEY RD | | | | BELMONT | CA | 94002 | 1546 |
| ROBERT A KOFKIN | ROBERT KOFKIN REVOCABLE TRUST | 1301 SHERWOOD ROAD | | | GLENVIEW | IL | 60025 | |
| ROBERT A KOHOUT | 24708 FLORY RD | | | | DEFIANCE | OH | 43512 | 9126 |
| ROBERT A KORB | 8625 SHADYBROOKE DR | | | | N RICHLAND HILLS | TX | 76180 | 1335 |
| ROBERT A KOSTER | 5463 S ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127 | 4512 |
| ROBERT A KOSTURKO | 15019 WHITCOMB | | | | DETROIT | MI | 48227 | 2607 |
| ROBERT A KOZLOW | 6764 KNOLLWOOD CIRCLE W | | | | WEST BLOOMFIELD | MI | 48322 | 3959 |
| ROBERT A KOZLOW & | MRS CAROL BARNETT KOZLOW JT TEN | 6764 KNOLLWOOD CIRCLE W | | | WEST BLOOMFIELD | MI | 48322 | 3959 |
| ROBERT A KRALY | 3050 ST RT 61 N | PO BOX 131 | | | CRESTLINE | OH | 44827 | 0131 |
| ROBERT A KRAMER | 3769 E GARDEN CT E | | | | SALINE | MI | 48176 | 9599 |
| ROBERT A KRAUSE | 4643 DIANE MARIE LANE | | | | CLARKSTON | MI | 48346 | |
| ROBERT A KRAUSE & | INEZ M KRAUSE | 519 TOLEDO DR | | | LOWER BURRELL | PA | 15068 | |
| ROBERT A KRISTOFFERSON | 4803 BENZIE HWY | | | | BENZONIA | MI | 49616 | 9723 |
| ROBERT A KROFT | RUTH E KROFT JT TEN | BOX 4223 | | | HUACHUCA CITY | AZ | 85616 | 0223 |
| ROBERT A KROMER TTEE | MARIE CATHERINE KROMER BYPASS TRUST | U/A DTD 09/22/1989 | 22455 NW 87TH AVENUE ROAD | | MICANOPY | FL | 32667 | 7497 |
| ROBERT A KRULTZ | 20 CLAY ST | | | | NEILLSVILLE | WI | 54456 | 2145 |
| ROBERT A KUEHL | LAURA J KUEHL JT TEN | 7124 HEATH MARKHAM RD | | | LIMA | NY | 14485 | 9508 |
| ROBERT A KUIPER | 6635 BELL MDWS | | | | GRANT | MI | 49327 | 9778 |
| ROBERT A KUIPER & | NORMA L KUIPER JT TEN | 6635 BELL MDWS | | | GRANT | MI | 49327 | 9778 |
| ROBERT A KURILLA & | KATHLEEN E KURILLA | TR ROBERT & KATHLEEN KURILLA REV | TRUST UA 10/04/01 | 4041 WALDON | LAKE ORION | MI | 48360 | 1635 |
| ROBERT A KUTZLER & | BEVERLY M KUTZLER JT TEN | 2914 MONROE STREET | | | WAUKEGAN | IL | 60085 | 3214 |
| ROBERT A KYFF | 1120 PATRICK RD | | | | WAVERLY | TN | 37185 | 3870 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A L HARMS REV LIV TRUST | ROBERT A L HARMS | MARY BEATRICE BROADWAY HARMS | CO-TTEES UA DTD 07/25/95 | 1008 N 4TH ST | PONCA CITY | OK | 74601 | 2729 |
| ROBERT A LABONTE | 2659 BOWEN HILL RD | | | | SPRINGFIELD | VT | 05156 | 9276 |
| ROBERT A LACOBELLE | 11 KOHLERS FARM RD | | | | SHELTON | CT | 06484 | |
| ROBERT A LAFEVER | & KAREN L LAFEVER JTTEN | 2209 FENWAY FARMS TRAIL | | | FENTON | MO | 63026 | |
| ROBERT A LAFONT & | MARJORIE C LAFONT JT TEN | 9908 W INDIAN RIDGE CT | | | EDWARDS | IL | 61528 | 9666 |
| ROBERT A LAGARDE | 11501 FRANCES RD | | | | FLUSHING | MI | 48433 | 9263 |
| ROBERT A LAIRD | 11999 LAIRD RD | | | | BROOKLYN | MI | 49230 | 8458 |
| ROBERT A LAMBERTUS | SEP-IRA DTD 03/28/93 | 414 MARK WESLEY LN | | | BALLWIN | MO | 63021 | |
| ROBERT A LANE | 10020 ANTHONY DRIVE | | | | JACKSON | MI | 49201 | 8508 |
| ROBERT A LANGDON | 11050 DENTON HILL ROAD | | | | FENTON | MI | 48430 | 2520 |
| ROBERT A LASKI & | CHERYL A LASKI JT TEN | 25761 CHEYENNE DRIVE | | | NOVI | MI | 48374 | 2362 |
| ROBERT A LATHAM & | JOYCE L CORDRAY JT TEN | 2761 ABRAHAM AVE NW | | | MASSILLON | OH | 44647 | 8800 |
| ROBERT A LATOUR | 8890 CHERRY HILL RD | | | | YPSILANTI | MI | 48198 | 9419 |
| ROBERT A LAUFFER | TR ROBERT LAUFFER LIVING TRUST | 1/24/00 | 522 OVERHILL DR | | EDGEWATER | MD | 21037 | |
| ROBERT A LAVALLE & | LINDA L LAVALLE JT TEN | 1300 SCOTT ST | | | NEW MADRID | MO | 63869 | 1637 |
| ROBERT A LAWRENCE | 6394 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439 | 9000 |
| ROBERT A LAWSON | CHARLES SCHWAB & CO INC CUST | 22350 16TH AVE S | | | DES MOINES | WA | 98198 | 6455 |
| ROBERT A LEE | 36 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305 | 4204 |
| ROBERT A LENNOX | 5393 GARDNER ST | | | | MILLERSBURG | MI | 49759 | 9550 |
| ROBERT A LESKO | 5020 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348 | 3155 |
| ROBERT A LESNAK | CUST KEVIN HOWARD LESNAK UTMA MD | 10300 RIDGEMOOR DR | | | SILVER SPRING | MD | 20901 | 1914 |
| ROBERT A LESSNER | WBNA CUSTODIAN TRAD IRA | 1080 WESTFIELD WAY | | | MUNDELEIN | IL | 60060 | 5370 |
| ROBERT A LEVIN | 9524 FOX HOLLOW DR | | | | POTOMAC | MD | 20854 | 2085 |
| ROBERT A LEVITT | 4134 SOUTH EUDORA | | | | ENGLEWOOD | CO | 80113 | 5007 |
| ROBERT A LEVY & | JEANMARIE STALMA | 3510 HAMPTON AVE. | | | NASHVILLE | TN | 37215 | |
| ROBERT A LEWIS | JULIA C LEWIS | 5935 COUNTY ROAD 288 | | | ANGLETON | TX | 77515 | 8666 |
| ROBERT A LHEUREUX | 16 BRADLEY RD | | | | SALEM | MA | 01970 | 4411 |
| ROBERT A LIPP | 6980 EASTVIEW DR | | | | WORTHINGTON | OH | 43085 | 2307 |
| ROBERT A LLOYD | 9 YOEMANS GATE | CARDINGTON BEDFORD MK44 3SF | UNITED KINGDOM | | | | | |
| ROBERT A LLOYD | S-4901 PARKER ROAD | | | | HAMBURG | NY | 14075 | 1630 |
| ROBERT A LOEFFLER | CHARLES SCHWAB & CO INC CUST | 11475 GRILLO CT | | | SAN DIEGO | CA | 92127 | |
| ROBERT A LORD | TR ROBERT A LORD REVOCABLE TRUST | UA 07/01/97 | 44 JANE RD | | METHUEN | MA | 01844 | 3914 |
| ROBERT A LORENZ & | ELAINE F LORENZ JT TEN | 425 RED FOX RD SE | | | CEDAR RAPIDS | IA | 52403 | 2049 |
| ROBERT A LUDWIG & | HELEN L LUDWIG JT TEN | 10918 LARCH AVE | | | HAGERSTOWN | MD | 21740 | 7809 |
| ROBERT A LUTZ | 715 BEVERSREDE TRAIL | | | | KENNETT SQUARE | PA | 19348 | 1501 |
| ROBERT A MABRY AND | CAROL MABRY JTWROS | 209 BROOKMEAD RD | | | WAYNE | PA | 19087 | 1332 |
| ROBERT A MAC DERMAID | 3390 S IRISH RD | | | | DAVISON | MI | 48423 | 2438 |
| ROBERT A MACAULAY | 352 NORTH ST | | | | STANDISH | MI | 48658 | 9166 |
| ROBERT A MACPHERSON | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903 | 3737 |
| ROBERT A MACPHERSON & | SHIRLEY A MACPHERSON JT TEN | 15 SAN MATEO COURT | | | SAN RAFAEL | CA | 94903 | 3737 |
| ROBERT A MADDOCK | 5254 BRYANT RD | | | | SHINGLE SPGS | CA | 95682 | 5113 |
| ROBERT A MADDOX | 165 CHAR OAK DR | | | | COLUMBIA | SC | 29212 | 2631 |
| ROBERT A MAGIE | 3312 S FERNWOOD AVE | | | | SIOUX FALLS | SD | 57110 | 6006 |
| ROBERT A MAGILL JR | APT 214 | 830 W 40TH ST | | | BALTIMORE | MD | 21211 | 2122 |
| ROBERT A MAGYAR | 4444 WEST PARK DR | | | | BAY CITY | MI | 48706 | 2512 |
| ROBERT A MALCOLM | 56767 WASHINGTON CT | | | | THREE RIVERS | MI | 49093 | 9542 |
| ROBERT A MALONE | 4651 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116 | 9171 |
| ROBERT A MALONEY | CUST JOHN MICHAEL MALONEY U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 290 SCOTTSWOOD RD | RIVERSIDE | IL | 60546 | 2224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A MALONEY & | JOYCE I MALONEY JT TEN | 4718 LOWE ROAD | | | LOUISVILLE | KY | 40220 | 1552 |
| ROBERT A MANDL & | DONNA A MANDL JT TEN | 140 IVY LANE | | | YORK | PA | 17402 | 2356 |
| ROBERT A MANFREDINI & | MONICA F MANFREDINI JTWROS | 912 CRESTFIELD AVENUE | | | LIBERTYVILLE | IL | 60048 | 3020 |
| ROBERT A MANG IRA | FCC AS CUSTODIAN | U/A DTD 08/24/87 | 2008 LABRADOR LN | | VIENNA | VA | 22182 | 3322 |
| ROBERT A MANLEY | 15408 ELM ST | | | | SOUTH HOLLAND | IL | 60473 | 1357 |
| ROBERT A MARINELLI & | BEATRICE D MARINELLI | 2721 203RD ST | | | BAYSIDE | NY | 11360 | |
| ROBERT A MARKARIAN | CUST CHRISTIN M MARKARIAN UTMA RI | 15 RIVER RUN | | | E GREENWICH | RI | 02818 | 1501 |
| ROBERT A MARKS & | VICTORIA S MARKS | PO BOX 3736 | | | HONOLULU | HI | 96812 | |
| ROBERT A MARSH | 3797 DARLINGTON RD S | | | | BLOOMFIELD HILLS | MI | 48301 | 2003 |
| ROBERT A MARSH | TR MARSH FAMILY TRUST | UA 08/17/88 | 2618 VETERAN AVE | | LOS ANGELES | CA | 90064 | 3136 |
| ROBERT A MARSHALL | PALRAD ASSOC LTD MONEY | PURCHASE PENSION PLAN & | 1200 WOODVIEW ROAD | | BURR RIDGE | IL | 60521 | |
| ROBERT A MARSHALL  & | JOAN ANGELA MARSHALL JT WROS | 7589 TAKILMA RD | | | CAVE JUNCTION | OR | 97523 | 9826 |
| ROBERT A MARSKE | 7106 WOODRISE CT | | | | FAIRFAX STATION | VA | 22039 | |
| ROBERT A MARSKE & | CARYN A MARSKE | 7106 WOODRISE CT | | | FAIRFAX STATION | VA | 22039 | |
| ROBERT A MARTEN | 107 NORTH ORCHARD DR | | | | BUTLER | PA | 16001 | 1642 |
| ROBERT A MARTIN | 23012 LESLIE | | | | TAYLOR | MI | 48180 | 3565 |
| ROBERT A MARTINDALE & | PEGGY L MARTINDALE JT TEN | 43 GREENRIDGE DR | | | DECATUR | IL | 62526 | 1403 |
| ROBERT A MASON | 17506 W VAN BUREN ST | | | | GOODYEAR | AZ | 85338 | 4209 |
| ROBERT A MASSEY | THE MASSEY FAMILY TRUST | 2173 1/2E COLTON AVE | | | MENTONE | CA | 92359 | |
| ROBERT A MATAR | 35420 WOOD DRIVE | | | | LIVONIA | MI | 48154 | 2274 |
| ROBERT A MATHER | SUSAN MATHER | 3003 HILL ROAD | | | BOISE | ID | 83703 | 4707 |
| ROBERT A MATHIAK | 519 MARIE | | | | WESTLAND | MI | 48186 | 8065 |
| ROBERT A MAUCELI & | SANDRA S MAUCELI JT TEN | 8 CHIPMUNK TRAIL | | | PITTSFORD | NY | 14534 | 3962 |
| ROBERT A MAZZOCCO | 15397 VINCENT | | | | MT CLEMENS | MI | 48038 | 5806 |
| ROBERT A MAZZOLA | 2477 SUSQUEHANNA ROAD | | | | ABINGTON | PA | 19001 | 4208 |
| ROBERT A MC CLELLAND 3RD | 7805 PICKARD AVE N E | | | | ALBUQUERQUE | NM | 87110 | 1560 |
| ROBERT A MC CORMICK | 2849 BAKER ROAD | | | | DEXTER | MI | 48130 | 1101 |
| ROBERT A MC COWEN | 5 WINDSOR WAY | | | | RICHMOND | VA | 23221 | 3232 |
| ROBERT A MC CURDY & | MARIE E MC CURDY JT TEN | 929 PEMBERTON | | | GROSSE PT PK | MI | 48230 | 1731 |
| ROBERT A MC CURDY IRA | FCC AS CUSTODIAN | 929 PEMBERTON | | | GROSSE PT PK | MI | 48230 | 1731 |
| ROBERT A MC DOUGALL | 53282 ABRAHAM DR | | | | MACOMB TWP | MI | 48042 | 2812 |
| ROBERT A MC ELHERON | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423 | 2045 |
| ROBERT A MC GHEE JR | 9074 SWEET BAY CT | | | | INDIANAPOLIS | IN | 46260 | 1554 |
| ROBERT A MC GRATH | 2554 TRENTON STATION | | | | ST CHARLES | MO | 63303 | 2948 |
| ROBERT A MC INTOSH | 71 GREENWAY ST | | | | HAMDEN | CT | 06517 | 1319 |
| ROBERT A MC KINNEY | 6030 WASHBURN RD | | | | GOODRIDGE | MI | 48438 | 8822 |
| ROBERT A MC KINNEY & | JOYCE E MC KINNEY JT TEN | 6030 WASHBURN RD | | | GOODRIDGE | MI | 48438 | 9735 |
| ROBERT A MC QUEEN | 5202 MC ARTHUR RD N | | | | FORSYTH | IL | 62535 | 9709 |
| ROBERT A MC VICKER | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690 | 2430 |
| ROBERT A MCCAUSEY | ATTN KATHRYN J MCCAUSEY | 8670 CLINTONIA | | | PORTLAND | MI | 48875 | 9453 |
| ROBERT A MCCLELLAN | PO BOX 1107 | | | | JAMUL | CA | 91935 | |
| ROBERT A MCCOY | 4116 INDIAN HILLS DRIVE | | | | FORT WAYNE | IN | 46809 | 1126 |
| ROBERT A MCCUNE | 3518 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 | |
| ROBERT A MCCUSKER & | DIANNE E MCCUSKER JT/WROS | 1 CLEVELAND DR | | | HANCOCK | MD | 21750 | 1305 |
| ROBERT A MCDONALD SR | ELMA MCDONALD | ANNE S MCDONALD | 1447 LAUREL HILL RD | | VIENNA | VA | 22182 | |
| ROBERT A MCGEE | PO BOX 182 | | | | PHOENIX | NY | 13135 | 0182 |
| ROBERT A MCGHEE JR & | JOHNNIE M MCGHEE JT TEN | 9074 SWEET BAY CT | | | INDIANAPOLIS | IN | 46260 | 1554 |
| ROBERT A MCGINTY & | CHRISTINA T MCGINTY | 5613 GULF STREAM ST | | | TAVARES | FL | 32778 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A MCINTYRE | 2840 SCHEMM | | | | SAGINAW | MI | 48602 | 3728 |
| ROBERT A MCKENZIE | 9201 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026 |
| ROBERT A MCLACHLAN & | NANCY R MCLACHLAN JT TEN | 13300 INDIAN ROCKS RD #1902 | | | LARGO | FL | 33774 |
| ROBERT A MCNAMARA JR | CUST ANDREW J MCNAMARA UGMA NY | 943 QUAKER RD | | | SCOTTSVILLE | NY | 14546 | 9717 |
| ROBERT A MCNAMARA JR | CUST ELIZABETH ANN MCNAMARA UGMA | NY | 943 QUAKER RD | | SCOTTSVILLE | NY | 14546 | 9717 |
| ROBERT A MCNUTT JR | 11451 FOX N HOUNDS | | | | WHITE LAKE | MI | 48386 | 3641 |
| ROBERT A MCQUILKIN | BY ROBERT A MCQUILKIN LIV TR | 203 TUDOR AVE | | | AKRON | OH | 44312 | 1358 |
| ROBERT A MEDBERY AND | VIRGINIA S MEDBERY JTWROS | 3203 FERNDALE ST | | | KENSINGTON | MD | 20895 | 2913 |
| ROBERT A MEISTER AND | BRENDA G MEISTER JTWROS | 5366 SHORECREST DR | | | JACKSONVILLE | FL | 32210 | 7439 |
| ROBERT A MEMBRINO | 21 PINE ST | | | | FITCHBURG | MA | 01420 | 7727 |
| ROBERT A MENDEL | 1801 CENTER AVE | | | | BAY CITY | MI | 48708 | 6345 |
| ROBERT A MERTZ | 1754 CEDAR RIDGE DRIVE | | | | SLINGER | WI | 53086 | 9058 |
| ROBERT A MERTZ TR | UA 05/13/1995 | OTTO H KUTSCH III TRUST | 2407 PEALE DR | | SAGINAW | MI | 48602 |
| ROBERT A MERVES ROTH IRA | FCC AS CUSTODIAN | 820 OBERLIN AVE | | | LORAIN | OH | 44052 | 1550 |
| ROBERT A METERKO | 4710 EAST HARBOR RD | | | | PORT CLINTON | OH | 43452 | 3836 |
| ROBERT A METZGER | GIFT TRUST | 3044 SERENA RD | | | SANTA BARBARA | CA | 93105 | 3326 |
| ROBERT A MEYERS | 2301 WEBSTER AVENUE | | | | JOLIET | IL | 60436 |
| ROBERT A MICHAELS | 2 TROTTER CT | | | | DAYTONA BEACH | FL | 32119 | 1665 |
| ROBERT A MICHAELS | 775 AMHERST ST | | | | BUFFALO | NY | 14216 | 3101 |
| ROBERT A MICHAUX JR | PO BOX 621 | | | | WARREN | MI | 48090 | 0621 |
| ROBERT A MILES | 1214 WILLOWS | | | | ITHACA | MI | 48847 | 1801 |
| ROBERT A MILLER | 1182 FOREST BAY DR | | | | WATERFORD | MI | 48328 | 4287 |
| ROBERT A MILLER | 208 SCENIC DR | | | | OAK RIDGE | TN | 37830 | 4213 |
| ROBERT A MILLER | 310 S HURON STREET | | | | YPSILANTI | MI | 48197 | 8403 |
| ROBERT A MILLER | 32010 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 |
| ROBERT A MILLER | 4124 W CARPENTER RD | | | | FLINT | MI | 48504 | 1143 |
| ROBERT A MILLER | 5314 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130 | 9386 |
| ROBERT A MILLER | UNIT B2 | 274 ELMWOOD LANE | | | SCHAUMBURG | IL | 60193 | 2034 |
| ROBERT A MILLER & | NINA MILLER | TR ROBERT A MILLER & NINA MILLER | FAM TRUST | UA 06/14/97 1440 SO WOODRUFF AVE | IDAHO FALLS | ID | 83404 | 5542 |
| ROBERT A MILLER AND | R. ELISE MILLER JTWROS | 2268 BERRYCREEK DRIVE | | | KETTERING | OH | 45440 | 2621 |
| ROBERT A MILLER JR | 173 ALEXANDER CIR | | | | COLUMBIA | SC | 29206 | 4957 |
| ROBERT A MILLER JR | 2567 BUCK HEAD DRIVE | | | | BRIGHTON | MI | 48114 | 7536 |
| ROBERT A MILLER JR & | MEREDITH R MILLER JT TEN | 8098 WILLOW LANE | | | WARREN | MI | 48093 |
| ROBERT A MILLER SR | 26742 MEADOWLARK LOOP | | | | MILLSBORO | DE | 19966 | 6829 |
| ROBERT A MILLS | 1006 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356 | 1715 |
| ROBERT A MINGS & | SUSAN N MINGS JT TEN | 929 CAMPBELL BLVD | | | AMHERST | NY | 14228 | 1464 |
| ROBERT A MINUTI | 9343 W MONTANA PL | | | | LAKEWOOD | CO | 80232 | 6458 |
| ROBERT A MIODONSKI | 901 SOUTH ATLANTIC AVE | UNIT 208 | | | ORMOND BEACH | FL | 32176 | 7886 |
| ROBERT A MIODONSKI & | RUBY J CONNER JT TEN | 901 S ATLANTIC AVE UNIT 208 | | | ORMOND BEACH | FL | 32176 | 7886 |
| ROBERT A MITCHELL | 10847 HWY 14 WEST | | | | LOUISVILLE | MS | 39339 |
| ROBERT A MIZEJEWSKI | 2055 WOODSMAN DR | | | | ORTONVILLE | MI | 48462 | 9024 |
| ROBERT A MOES AND | EDITH MOES        JTWROS | 22557 ISLAND LAKES DRIVE | | | ESTERO | FL | 33928 | 2338 |
| ROBERT A MOLES | 4609 SO HESPERIDES ST | | | | TAMPA | FL | 33611 | 3109 |
| ROBERT A MONIZ | CATHERINE A MONIZ | P O BOX 433 | | | N FALMOUTH | MA | 02556 | 0433 |
| ROBERT A MONSCHEIN | 110 W FOURTH | | | | CHARLOTTE | MI | 48813 | 2188 |
| ROBERT A MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207 | 3615 |
| ROBERT A MONTGOMERY | 7012 SCRIPPS CRESCENT | | | | GOLETA | CA | 93117 | 2952 |
| ROBERT A MONTGOMERY | DESIGNATED BENE PLAN/TOD | 303 N KICKAPOO TER | | | PEORIA | IL | 61604 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A MOON | 106 SAGER LANE | | | | CRESTVIEW | FL | 32539 | 4829 |
| ROBERT A MORGAN EX | UW ALBERT S WHITE | 9 WILD ROSE | | | CLOUDCROFT | NM | 88317 | 9428 |
| ROBERT A MORGANSTEIN & | LISA A MORGANSTEIN JT TEN | 3736 WHEATSHEAF RD | | | HUNTINGDON VALLEY | PA | 19006 | 2810 |
| ROBERT A MORLEY | 13887 TORCH RIVER ROAD | | | | RAPID CITY | MI | 49676 | 9389 |
| ROBERT A MORLEY & | MRS MARILYN R MORLEY JT TEN | 8 PARK STREET | | | WAKEFIELD | MA | 01880 | 5011 |
| ROBERT A MORRIS | 27 PARKWAY CRESCENT | | | | MILTON | MA | 02186 | 2747 |
| ROBERT A MORRIS | 45 WASCUSSEE LN | | | | STAMFORD | CT | 06902 | 7004 |
| ROBERT A MORSE | MARY MARGARET MORSE JTWROS | 5530 NEVADA AVE NW | | | WASHINGTON | DC | 20015 | 1784 |
| ROBERT A MOSCHELL TTEE | ROBERT A MOSCHELL BYPASS TRUST U/A | DTD 04/05/2001 | PO BOX 421948 | | KISSIMMEE | FL | 34742 | 1948 |
| ROBERT A MOSES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 448 CAMPUS DR | | PERKASIE | PA | 18944 | |
| ROBERT A MOSHER | 3 JOHN ST | | | | MEDWAY | MA | 02053 | 1001 |
| ROBERT A MOTTE & | SHERRY F MOTTE | JT TEN | 20745 WEST HUNTSMAN | | SAN JOAQUIN | CA | 93660 | 9752 |
| ROBERT A MUELLER | 6237 FAIRLANE DRIVE | | | | INDIANAPOLIS | IN | 46259 | 1716 |
| ROBERT A MUIR | 800 S SHORE DR | | | | SOUTHPORT | NC | 28461 | 8813 |
| ROBERT A MUND | 1202 W ZARTMAN RD | | | | KOKOMO | IN | 46902 | 3219 |
| ROBERT A MURRAY | 3566 ARPENT ST | | | | SAINT CHARLES | MO | 63301 | |
| ROBERT A MURRAY | NANCY C MURRAY | 803 N SHOREWOOD DR | | | GRANITE SHLS | TX | 78654 | 1913 |
| ROBERT A MUTH | 6 CHATEAU GROVE LN | | | | BARBOURSVILLE | WV | 25504 | 1626 |
| ROBERT A MYERS | 1259 WHEELING WAY | | | | THE VILLAGES | FL | 32162 | 7642 |
| ROBERT A MYERS | TOD MARILYN J MYERS | 613 W LOGAN | | | STERLING | CO | 80751 | |
| ROBERT A NANCE & | JANET V NANCE | 720 ZAMIA CT | | | BOULDER | CO | 80304 | |
| ROBERT A NASH & | TAMARA L NASH | JT TEN | 537 W LINCOLN ST | | FINDLAY | OH | 45840 | 3147 |
| ROBERT A NEATON | 14910 KINLOCH | | | | REDFORD | MI | 48239 | 3100 |
| ROBERT A NEFF | BONNIE J NEFF | 6245 W PINE RIDGE BLVD | | | BEVERLY HILLS | FL | 34465 | 8442 |
| ROBERT A NELSON | 127 HOLLEY RIDGE RD | | | | AIKEN | SC | 29803 | 2771 |
| ROBERT A NELSON & | DONNA M NELSON JT TEN | 12555 BENTBROOK | | | CHESTERLAND | OH | 44026 | 2405 |
| ROBERT A NELSON & | VIRGINIA M NELSON JT TEN | 127 HOLLEY RIDGE ROAD | | | AIKEN | SC | 29803 | 2771 |
| ROBERT A NESLER | 1200 S GRANDVIEW AVE | | | | DUBUQUE | IA | 52003 | 7852 |
| ROBERT A NEVAREZ SR | 2940 REDINGTON AVE | | | | CLOVIS | CA | 93619 | |
| ROBERT A NEWMASTER | CHARLES SCHWAB & CO INC CUST | 10791 VIDA DR | | | VILLA PARK | CA | 92861 | |
| ROBERT A NICHOLSON | 1966 LINDSEY ROAD | | | | ECLECTIC | AL | 36024 | 2800 |
| ROBERT A NICKELSON & | SANDY NICKELSON | JT TEN | 11548 VALLEY HIGH | | WICHITA | KS | 67209 | |
| ROBERT A NIEC | 1270 W SLOAN RD | | | | BURT | MI | 48417 | 9605 |
| ROBERT A NIEHAUS | 508 W MAIN ST | | | | MT OLIVE | IL | 62069 | 1545 |
| ROBERT A NIGHTINGALE | 7554 S SUNNYCREST RD | | | | SEATTLE | WA | 98178 | |
| ROBERT A NIGRO | 53 KIAWAH ISLAND CLUB DRIVE | | | | KIAWAH ISLAND | SC | 29455 | 5699 |
| ROBERT A NOBLE & | VIRGINIA T NOBLE JT TEN | 10915 KNOCKADERRY DR | | | GRAND LEDGE | MI | 48837 | 8172 |
| ROBERT A NODAY | 341 SHADYDALE DRIVE | | | | CANFIELD | OH | 44406 | 1031 |
| ROBERT A NOGA | 13231 PORTOFINO DR | | | | DEL MAR | CA | 92014 | 3507 |
| ROBERT A NOLAN JR | 7909 ROSE ISLAND RD | | | | PROSPECT | KY | 40059 | 8905 |
| ROBERT A NORDSTROM AND | REBECCA B NORDSTROM JTWROS | 6015 AQUARIAN WAY | | | DENVER | NC | 28037 | 6705 |
| ROBERT A O'BRIEN | 4426 SEA HARBOUR DR | | | | HUNTINGTN BCH | CA | 92649 | 3149 |
| ROBERT A O'CONNOR | 632 15TH AVENUE | | | | PROSPECT PARK | PA | 19076 | 1110 |
| ROBERT A O'MEALEY | 726 BLAIR AVE | | | | BASTROP | TX | 78602 | 6651 |
| ROBERT A OAK & | SANDRA K OAK JT TEN | 2777 WIXOM TRAIL | | | MILDORD | MI | 48381 | 2574 |
| ROBERT A OBEDZINSKI | PO BOX 6400 | | | | VANCOUVER | WA | 98668 | 6400 |
| ROBERT A OGG | 10233 S VASSAR RD | | | | GRAND BLANC | MI | 48439 | 9533 |
| ROBERT A OLIVEIRA | 2005 N RIO GRANDE LN | | | | GREENACRES | WA | 99016 | 8407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A OLLIVER | 15 HELEN AVENUE | | | | PEDRICKTOWN | NJ | 08067 | 3516 |
| ROBERT A OLSEN | 4102 SALMON DR | | | | ORLANDO | FL | 32835 | 2637 |
| ROBERT A OLSEN TTEE | U/W ERNEST F DICKERSON | TESTAMENTARY TRUST | FBO DUSTIN J OLSEN | 4102 SALMON DRIVE | ORLANDO | FL | 32835 | 2637 |
| ROBERT A ORSON & | ARLENE ORSON JT TEN | 500 MOUNTAINVIEW DR | | | NORTH PLAINFIELD | NJ | 07063 | 1709 |
| ROBERT A OTTESEN IRA | FCC AS CUSTODIAN | 752 46TH SQUARE | | | VERO BEACH | FL | 32968 | 1178 |
| ROBERT A OVCA & | NANCY E OVCA JT TEN | 5505 HENNSLEY CIR | | | SAINT CHARLES | MO | 63304 | 1085 |
| ROBERT A PADDEN | PO BOX 585 | | | | FOLLY BEACH | SC | 29439 | 0585 |
| ROBERT A PAINTER | & MARILYN T ARNOLD JTTEN | 3701 NE WEST PARK DR | | | KANSAS CITY | MO | 64116 | |
| ROBERT A PALMER | CHARLES SCHWAB & CO INC CUST | PO BOX 10760 | | | PRESCOTT | AZ | 86304 | |
| ROBERT A PALMER & | CHRISTINE L PALMER | PO BOX 10760 | | | PRESCOTT | AZ | 86304 | |
| ROBERT A PAPAZIAN | CHARLES SCHWAB & CO INC CUST | 7378 W TENAYA AVE | | | FRESNO | CA | 93722 | |
| ROBERT A PARADISE | 709 68TH ST W | | | | BRADENTON | FL | 34209 | 3543 |
| ROBERT A PARCELLS | 268 BURNS PLAINS ROAD | | | | MILFORD | CT | 06460 | 2248 |
| ROBERT A PARKER | 56 CLARK ST | | | | CLINTON | MA | 01510 | 2012 |
| ROBERT A PARKER TRUST | U/A DTD 08/10/1998 | ROBERT A PARKER TTEE | 3200 5TH AVENUE | | SACRAMENTO | CA | 95817 | |
| ROBERT A PARKS | 9479 BELL LAKE ROAD | | | | ADA | MI | 49301 | 9766 |
| ROBERT A PARR | BOX 544 | | | | OAKWOOD | IL | 61858 | 0544 |
| ROBERT A PASTOVIC | 7700 PARK DRIVE | | | | BALTIMORE | MD | 21234 | 6213 |
| ROBERT A PATTERSON | 3320 WEST 205TH ST. | | | | OLYMPIA FIELDS | IL | 60461 | |
| ROBERT A PAULSEN | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 2857 S FLORENCE  AVE | | TULSA | OK | 74114 | |
| ROBERT A PAULSEN & | JEAN D PAULSEN | ROBERT A PAULSEN REVOCABLE | 2857 S FLORENCE AVE | | TULSA | OK | 74114 | |
| ROBERT A PAVLICK | 294 BRENGLE ST | | | | FREELAND | PA | 18224 | 1608 |
| ROBERT A PAYNE & | JOEL R BOLOSAN | 388 E OCEAN BLVD UNIT 614 | | | LONG BEACH | CA | 90802 | |
| ROBERT A PEEBLES & | MARY JANE PEEBLES JT TEN | 7004 SHALLOW LAKE RD | | | PROSPECT | KY | 40059 | 9361 |
| ROBERT A PENDERGRAPH & | BETSY T PENDERGRAPH JT TEN COM | 329 COUNTRY CLUB DRIVE | | | DURHAM | NC | 27712 | |
| ROBERT A PENGAL & | JEAN M PENGAL JT WROS | 1333 SE 40TH TER #1E | | | CAPE CORAL | FL | 33904 | |
| ROBERT A PENNEY & | BARBARA GROTHE-PENNEY JT TEN | 834 CENTER RD | | | MONTPELIER | VT | 05602 | 8892 |
| ROBERT A PEREZ | 808 MCKINLEY ST | | | | LANSING | MI | 48906 | 4530 |
| ROBERT A PERKINS & | HENRIETTA M PERKINS JT TEN | 95 SHADBURN FERRY RD | | | BUFORD | GA | 30518 | 2535 |
| ROBERT A PERRAULT | PO BOX 1456 | | | | BAY CITY | MI | 48706 | 0456 |
| ROBERT A PET & | MEGAN E PET JTTEN | 10422 S CENTRAL PARK AVE | | | CHICAGO | IL | 60655 | 3112 |
| ROBERT A PETERS | 904 ATLANTIC ST | | | | MILFORD | MI | 48381 | 2010 |
| ROBERT A PETRAN | CGM PROFIT SHARING CUSTODIAN | P.O. BOX 2222 | | | ANN ARBOR | MI | 48106 | 2222 |
| ROBERT A PETRANEK & | CARRIE K PETRANEK TR UA 05/09/08 | ROBERT A PETRANEK & CARRIE K | PETRANEK REVOCABLE LIVING TRUST | 9 S 541 CLARENDON HILLS RD | WILLOWBROOK | IL | 60527 | |
| ROBERT A PETRICEVIC & | RUTH ANN PETRICEVIC JT TEN | 2120 AUGSBURG DR | | | SAGINAW | MI | 48603 | 3702 |
| ROBERT A PETRIN & | CAROLE C PETRIN TTEES | U/T ROBERT A PETRIN LIVING TR | DTD 11/10/99 | 10 PAQUIN AVE | BIDDEFORD | ME | 04005 | 2113 |
| ROBERT A PETSKA | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546 | 5772 |
| ROBERT A PFAHLER | 1496 WEST 4TH ST L-45 | | | | MANSFIELD | OH | 44906 | 1842 |
| ROBERT A PHILLIPS | 7412 NEAR THICKET WAY | | | | LAUREL | MD | 20707 | 9450 |
| ROBERT A PHILLIPS | MARGARET L PHILLIPS JTWROS | 7412 NEAR THICKET WAY | | | LAUREL | MD | 20707 | 9450 |
| ROBERT A PICKETT | 110 CAMERON MEWS | | | | ALEXANDRIA | VA | 22314 | 2604 |
| ROBERT A PIENIASZEK | PO BOX 306 | | | | KENDALL | NY | 14476 | 0306 |
| ROBERT A PIERCE | 8982 RUTH | | | | ALLEN PARK | MI | 48101 | 1551 |
| ROBERT A PIERPONT | 1548 DEAN ST | | | | SCHENECTADY | NY | 12309 | 5102 |
| ROBERT A PINKERTON | 22619 HARTLEY RD | | | | ALLIANCE | OH | 44601 | 6908 |
| ROBERT A PIROLLI | 24 RUTLAND STREET | | | | WATERTOWN | MA | 02472 | 2108 |
| ROBERT A PISUT | 1853 EAGLE DR | | | | MORRIS | IL | 60450 | 6818 |
| ROBERT A PLOTTS  & | CHRISTINE M PLOTTS JT WROS | 3260 HENRY WOOD ROAD | | | DESHLER | OH | 43516 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A PODSEDNIK | PO BOX 121 | | | | LEROY | TX | 76654 | 0121 |
| ROBERT A POLZIN JR | 5168 IRISH RD | | | | GRAND BLANC | MI | 48439 | 9727 |
| ROBERT A PONIKISKI | 2028 IOLA ST | | | | AURORA | CO | 80010 | 1240 |
| ROBERT A POOLE | 1585 APPLECROFT DR | | | | HOLT | MI | 48842 | 1984 |
| ROBERT A POPOVICH | TR ROBERT A POPOVICH REV LIV TRUST | UA 09/29/99 | 792 HOLLYWOOD AVE | | GROSSE PTE WOODS | MI | 48236 | 1344 |
| ROBERT A POPP | 2432 DEUFEE ROAD | | | | LUZERNE | MI | 48636 | 9737 |
| ROBERT A POPPELREITER & | LINDA M POPPELREITER JT TEN | 9906B MISSISSIPPI ST #8 | | | OSCODA | MI | 48750 | |
| ROBERT A POTTS | 441 ROSELAWN AVE NE | | | | WARREN | OH | 44483 | 5432 |
| ROBERT A PRATT | 2662 CRACKERS NECK RD | | | | MOUNTAIN CITY | TN | 37683 | 6430 |
| ROBERT A PRENZLER | ROUTE 2 | | | | BRANT | MI | 48614 | |
| ROBERT A PRESTON | 51 BLUE HILL TER STREET | | | | MILTON | MA | 02186 | 1447 |
| ROBERT A PRINCE | 11653 HIBISCUS LANE | | | | GRAND LEDGE | MI | 48837 | 8179 |
| ROBERT A PRITCHETT | 2904 W HOUSTON ST | | | | SHERMAN | TX | 75092 | 4336 |
| ROBERT A PRITCHETT | 2904 W. HOUSTON | | | | SHERMAN | TX | 75092 | 4336 |
| ROBERT A PRONG | CHARLES SCHWAB & CO INC CUST | PO BOX 3245 | | | BURLINGTON | VT | 05408 | |
| ROBERT A PRONG & | JOHANNA S PRONG | PO BOX 3245 | | | BURLINGTON | VT | 05408 | |
| ROBERT A PUGH | CHARLES SCHWAB & CO INC CUST | 10720 E VIA TRANQUILLA | | | TUCSON | AZ | 85749 | |
| ROBERT A PUGMIRE | 14252 BELSAY RD | | | | MILLINGTON | MI | 48746 | 9218 |
| ROBERT A PULFORD | 14 RUST ROAD | | | | BARKHAMSTED | CT | 06063 | 3314 |
| ROBERT A PURDY | 767 6 MILE RD | | | | WHITEMORE LAKE | MI | 48189 | 9561 |
| ROBERT A PYLE | 8294 BERMUDA SOUND WAY | | | | BOYNTON BEACH | FL | 33436 | |
| ROBERT A QUIGLEY & | SUZANNE L QUIGLEY | 118 PARKVIEW RD | | | NEW CUMBERLAND | PA | 17070 | |
| ROBERT A RADEMACHER | 6612 LOCH MOOR CT | | | | CLARKSTON | MI | 48346 | 3068 |
| ROBERT A RAINER & | SHARON R RAINER | 221 UNION ST | | | MOORESTOWN | NJ | 08057 | |
| ROBERT A RALSTON | 9331 SOUTH52ND AVE | | | | OAKLAN | IL | 60453 | 2419 |
| ROBERT A RAMSEYER JR | ROGER A RAMSEYER | 642 N LONGFORD LN | | | WICHITA | KS | 67206 | 1818 |
| ROBERT A RANDICK | CHARLES SCHWAB & CO INC CUST | 5000 HOPYARD RD STE 400 | | | PLEASANTON | CA | 94588 | |
| ROBERT A RAWLS | 1084 CORA DRIVE | | | | FLINT | MI | 48532 | 2719 |
| ROBERT A RAY | 4817 MCCLINTOCKSBURG ROAD | | | | NEWTON FALLS | OH | 44444 | 9270 |
| ROBERT A REAM | 2181 E CRAMPTON RD | | | | COLUMBIA CITY | IN | 46725 | 8980 |
| ROBERT A RECTOR | 515 N TYRONE DRIVE | | | | MUNCIE | IN | 47304 | 3138 |
| ROBERT A REED | TR HELEN A REED TRUST | UA 04/01/01 | 79 BURGESS ROAD | | HOOSICK FALLS | NY | 12090 | 4719 |
| ROBERT A REGNIER & | HELEN REGNIER JT TEN | 22 CLOVER DR | | | SMITHTOWN | NY | 11787 | 4211 |
| ROBERT A REID & | MARIAN W REID JT TEN | 3105 DEVONSHIRE WAY | | | PALM BEACH GARDEN | FL | 33418 | 6878 |
| ROBERT A REIFF | CUST DONALD E REIFF U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2381 DELAWARE DR | ANN ARBOR | MI | 48103 | 6170 |
| ROBERT A REIL | 6776 S SHERIDAN RD | | | | VASSAR | MI | 48768 | 9530 |
| ROBERT A REINHART | 1415 CASS ST | | | | LA CROSSE | WI | 54601 | |
| ROBERT A REISIG IRA | FCC AS CUSTODIAN | 7908 S PARK PL | | | ORLANDO | FL | 32819 | 4885 |
| ROBERT A REISINGER | CHARLES SCHWAB & CO INC CUST | 2215 CIRCLE RD | | | CARLISLE | PA | 17013 | |
| ROBERT A REISTER & | BETSY W REISTER | TR UA 02/12/91 ROBERT A REISTER | AND BETSY W REISTER TRUST | 755 COX LN | QUINCY | FL | 32351 | 7672 |
| ROBERT A REMPA | 2916 FLORAL | | | | NORTHBROOK | IL | 60062 | 6404 |
| ROBERT A RETTENMUND | 3715 EASTHAMPTON DR | | | | FLINT | MI | 48503 | 2907 |
| ROBERT A RETTLER TTEE | ROBERT A RETTLER REV LIV TR | U/A DTD 08/26/04 | W222N8871 ELMWOOD RD | | SUSSEX | WI | 53089 | 1301 |
| ROBERT A REYNOLDS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 86 BAMM HOLLOW RD | | MIDDLETOWN | NJ | 07748 | |
| ROBERT A RICE | 17185 WYOMING ST | | | | DETROIT | MI | 48221 | 2451 |
| ROBERT A RICHARDSON | 3271 SHEPHERD RD | | | | MT PLEASANT | MI | 48858 | |
| ROBERT A RINN | P.O. BOX 541773 | | | | HOUSTON | TX | 77254 | 1773 |
| ROBERT A ROBBE | 14215 GREEN ST | | | | GRAND HAVEN | MI | 49417 | 9763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A ROBERTSON | TOD REGISTRATION | 11026 SILVER DRIVE | PO BOX 541 | | HAMBURG | MI | 48139 | 0541 |
| ROBERT A ROBINSON | PO BOX 2066 | | | | MABLETON | GA | 30126 | 1017 |
| ROBERT A RODENHISER & | MRS JOAN E RODENHISER JT TEN | 6309 SURREY ST | | | PORTAGE | MI | 49024 | 2559 |
| ROBERT A RODENS & | MARIA GAIZUTIS JT TEN | 4999 ORION RD | | | ROCHESTER | MI | 48306 | 1720 |
| ROBERT A RODRIGUEZ & | PATRICIA RODRIGUEZ JT WROS | 83 FAIR OAKS STREET | | | MONTGOMERY | TX | 77356 | 8220 |
| ROBERT A ROEMER IRA | FCC AS CUSTODIAN | 11938 W 195TH ST | | | MOKENA | IL | 60448 | 8200 |
| ROBERT A ROGAN JR AND | TAMMY R ROGAN | JT TEN WROS | 188 HOME PLACE ROAD | | DICKSON | TN | 37055 | 5928 |
| ROBERT A ROHLFING | 110 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814 | 8924 |
| ROBERT A ROMERO 3RD | 33 ALTIN AVE | | | | KINGSTON | RI | 02881 | 1201 |
| ROBERT A ROONEY | PO BOX 645 | | | | AVON PARK | FL | 33826 | 0645 |
| ROBERT A ROSEN IRA | FCC AS CUSTODIAN | 2920 HYACINTH CT | | | THOUSAND OAKS | CA | 91360 | 1431 |
| ROBERT A ROSENBAUM | 415 S MAIN | | | | EDGERTON | WI | 53534 | 2031 |
| ROBERT A ROSSATO | 1120 15TH ST UNIT 3 | | | | SAN PEDRO | CA | 90731 | |
| ROBERT A ROTH | 13465 WESTMINSTER | | | | SOUTHGATE | MI | 48195 | 3037 |
| ROBERT A ROURKE | BOX 4 | | | | KATTSKILL BAY | NY | 12844 | 0004 |
| ROBERT A RUDE & | LOIS E RUDE | 17032 E CARR AVE | | | PARKER | CO | 80134 | |
| ROBERT A RUDE & | LOIS E RUDE TEN COM | 17032 E CARR AVE | | | PARKER | CO | 80134 | 7607 |
| ROBERT A RUDOLPH | 973 HOLMES AVENUE | | | | VINELAND | NJ | 08361 | 6058 |
| ROBERT A RUGGIERO | 33 MONTEREY BLVD | | | | HERMOSA BEACH | CA | 90254 | |
| ROBERT A RUKSTELO & | RUTH M RUKSTELO JT TEN | 133 N VERNON | | | DEARBORN | MI | 48128 | 1539 |
| ROBERT A RUSSEAU | 3464 KELLY RD | | | | LA SALLE | MI | 48145 | 9638 |
| ROBERT A RUSSELL | 14439 PLYMOUTH ROCK DR | | | | CARMEL | IN | 46033 | 8579 |
| ROBERT A RYBARCZYK | 7093 BOSTON STATE RD | | | | HAMBURG | NY | 14075 | 6929 |
| ROBERT A SACCARO TTEE | ROBERT & SHIRLEY SACCARO REV TRUST | U/A DTD 06/27/1991 | 39-190 HIDDEN WATER PL | | PALM DESERT | CA | 92260 | 1428 |
| ROBERT A SADOWSKI | 7260 HUPP AVE | | | | WARREN | MI | 48091 | 4919 |
| ROBERT A SAENZ & | KATHERINE M SAENZ JTTEN | 734 BRADSHAW | | | CRPS CHRISTI | TX | 78412 | 3004 |
| ROBERT A SAKAMOTO | 7400 WOODLAKE DR NE | APT 201 | | | PALM BAY | FL | 32905 | 6108 |
| ROBERT A SAKAMOTO | 7400 WOODLAKE DR NE APT 201 | | | | PALM BAY | FL | 32905 | |
| ROBERT A SALVAGGIO | PO BOX 834 | | | | S ORLEANS | MA | 02662 | 0834 |
| ROBERT A SAMEL | 3405 JOHN R ROAD | | | | TROY | MI | 48083 | 5683 |
| ROBERT A SAMEL | 3405 JOHN RD | | | | TROY | MI | 48083 | 5657 |
| ROBERT A SAMODEN | 2308 PARK 109 | | | | ACTON | ME | 04001 | |
| ROBERT A SAMODEN & | JEANNE R SAMODEN JT TEN | 2308 ROUTE 109 | | | ACTON | ME | 04001 | |
| ROBERT A SANBORN | APT 5 BLDG 3 | LEDGEWOOD WAY | | | PEABODY | MA | 01960 | 1355 |
| ROBERT A SANDBORN | 426 RENKER RD | | | | LANSING | MI | 48917 | 2882 |
| ROBERT A SANDERS | 7845 N 400W | | | | MIDDLETOWN | IN | 47356 | |
| ROBERT A SANDS | 132 HIGH ST | | | | BROOKLINE | MA | 02445 | 7716 |
| ROBERT A SANTILLAN | 308 S INDIANA | | | | KANSAS CITY | MO | 64124 | 1918 |
| ROBERT A SANTILLI | 9446 SILVERSIDE | | | | SOUTH LYON | MI | 48178 | 8809 |
| ROBERT A SAROSY | 145 WEST 96TH STREET | APT 15A | | | NEW YORK | NY | 10025 | 6403 |
| ROBERT A SAVO & | FLORENCE E SAVO JT TEN | 24 LOURDES RD | | | BINGHAMTON | NY | 13905 | 4206 |
| ROBERT A SBARBARO | 1541 TANNER AVE | | | | MANASQUAN | NJ | 08736 | 2217 |
| ROBERT A SBARBARO & | KATHLEEN SBARBARO JT TEN | 1541 TANNER AVE | | | MANASQUAN | NJ | 08736 | 2217 |
| ROBERT A SCASSO | 221-4 CAMARRON TRAIL | | | | IRVING | TX | 75063 | 4590 |
| ROBERT A SCHAENZER & | MARY S SCHAENZER TR | SCHAENZER TRUST | U/A DTD 6-6-95 | N51 W16147 FAIR OAK PARKWAY | MENOMONEE FALLS | WI | 53051 | 6609 |
| ROBERT A SCHELKLE | 27484 SENECA DR | | | | WESTLAKE | OH | 44145 | 3911 |
| ROBERT A SCHIFANO AND | GAYLE SCHIFANO JT TEN | 60 BROOKFARM DR | | | BELLEVILLE | PA | 17004 | 8517 |
| ROBERT A SCHLESS | 43 MARY CATHERINE LANE | | | | SUDBURY | MA | 01776 | 1057 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A SCHLOTTNER SR & | CAROLYN J SCHLOTTNER JT TEN | 1708 STRAUBE LN | | | BRIGHTON | IL | 62012 | 2124 |
| ROBERT A SCHMIDT | 16435 CALICO CREEK | | | | SAN ANTONIO | TX | 78247 | 4446 |
| ROBERT A SCHMIDT AND | BERNICE M SCHMIDT TEN IN COM | 9520 ROCHELLE | | | SAN ANTONIO | TX | 78240 | 2734 |
| ROBERT A SCHNEIDER | 5050 S MAGELLAN DR | | | | NEW BERLIN | WI | 53151 | 7635 |
| ROBERT A SCHOFIELD | 119 ORCHARD DR | | | | ROCHESTER | NY | 14612 | 1019 |
| ROBERT A SCHOLFIELD | 3860 LESLIE LANE | | | | MADISON | WI | 53718 | 6282 |
| ROBERT A SCHOLFIELD & | LINDA E SCHOLFIELD JT TEN | 3860 LESLIE LANE | | | MADISON | WI | 53718 | 6282 |
| ROBERT A SCHRADER | 704 BRENTFORD PL | #216 | | | ARLINGTON | TX | 76006 | 2558 |
| ROBERT A SCHUDA | 5361 ORCHARD LANE | | | | GREENDALE | WI | 53129 | 2569 |
| ROBERT A SCHULTZ | 11540 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653 | 9714 |
| ROBERT A SCHULTZ JR & | JANE S SCHULTZ JT TEN | MKT: NATIXIS ASSET | 5720 KETTLE WOOD COURT | | HARTFORD | WI | 53027 | |
| ROBERT A SCHULZ & | FRANCES L SCHULZ JT TEN | PO BOX 10185 | | | FAIRBANKS | AK | 99710 | 0185 |
| ROBERT A SCHWARTZ | CUST JAMES NATHAN SCHWARTZ UGMA CT | 3501 CATLETTE FARM RD | | | WAKE FOREST | NC | 27587 | 9680 |
| ROBERT A SCHWARZ | BOX 339 | | | | WESTFIELD | NJ | 07091 | 0339 |
| ROBERT A SCHWINDAMAN | 8146 SOUTH 84TH AVE | | | | JUSTICE | IL | 60458 | 1415 |
| ROBERT A SEDLACEK | 4215 WOODROW | | | | BURTON | MI | 48509 | 1053 |
| ROBERT A SEIBERT | 5598 COY RD | | | | NEY | OH | 43549 | 9787 |
| ROBERT A SELKE | 54418 PINE ST | | | | NEW BALTIMORE | MI | 48047 | 5570 |
| ROBERT A SELLARS JR & | LINDA H SELLARS JT TEN | 8047 DEERWOOD ROAD | | | CLARKSTON | MI | 48348 | 4527 |
| ROBERT A SEYMOUR | 175 AUSTIN WOODS DR | | | | SENOIA | GA | 30276 | 2863 |
| ROBERT A SEYMOUR | 5241 BIANCA WY | | | | LIVERMORE | CA | 94550 | 2384 |
| ROBERT A SEYMOUR & | BARBARA A SEYMOUR JT TEN | 5241 BIANCA WY | | | LIVERMORE | CA | 94550 | 2384 |
| ROBERT A SHADER & | PATRICIA R SHADER | TR ROBERT & PATRICIA SHADER REVOCABLE | LIVING TRUST UA 07/13/99 | 10603 PARKHURST CT | LOUISVILLE | KY | 40291 | 5304 |
| ROBERT A SHANLEY | ROBERT A SHANLEY REVOCABLE | 1574 LONGMEADOW ST | | | LONG MEADOW | MA | 01106 | |
| ROBERT A SHAPIRO | 25960 ANNESLEY DR | | | | BEACHWOOD | OH | 44122 | 2462 |
| ROBERT A SHARENOW | 87 W BROOKSIDE DR | | | | LARCHMONT | NY | 10538 | 1723 |
| ROBERT A SHARKANY | 13 GRIFFITH LANE | | | | RIDGEFIELD | CT | 06877 | 4401 |
| ROBERT A SHARPLEY | 24123 SAMOSET TRAIL | | | | SOUTHFIELD | MI | 48034 | 2867 |
| ROBERT A SHAVER | PO BOX 418 | | | | BRODHEAD | KY | 40409 | 0418 |
| ROBERT A SHAWL & | CAROL A SHAWL JT TEN | 505 LINCOLN ST | | | ELIZABETH | PA | 15037 | 1765 |
| ROBERT A SHEPPARD & | KAREN L SHEPPARD | 16495 ED WARFIELD RD | | | WOODBINE | MD | 21797 | |
| ROBERT A SHOTWELL | 351 MONTAGUE RD. | | | | SUNDERLAND | MA | 01375 | 9313 |
| ROBERT A SHOULTZ & | MRS JANET L SHOULTZ JT TEN | BOX 433 | | | DELAVAN | IL | 61734 | 0433 |
| ROBERT A SHULTZ | 1742 WINDSOR CT | | | | BELOIT | WI | 53511 | 2517 |
| ROBERT A SILVESTRI & | DONNA M SILVESTRI JT TEN | 9 LONE CEDAR WAY | | | OLD TAPPAN | NJ | 07675 | 7462 |
| ROBERT A SIMPSON | 117 ROY JENKINS DR | | | | CORBIN | KY | 40701 | 3913 |
| ROBERT A SITGREAVES | 2175 FRANKFORD AVE | APT A102 | | | PANAMA CITY | FL | 32405 | 2301 |
| ROBERT A SKARICICH & | MRS GLORIA J SKARICICH JT TEN | 2164 BUENA VISTA DR | | | WICKLIFFE | OH | 44092 | 2005 |
| ROBERT A SKARYD SR | 7743 UPTON RD | | | | ELSIE | MI | 48831 | 9781 |
| ROBERT A SKINNER | 2350 KIMBERLY DRIVE | | | | TOLEDO | OH | 43615 | 2739 |
| ROBERT A SLAVIK | 11393 HIGHWAY 80 W | | | | MERIDIAN | MS | 39307 | 9703 |
| ROBERT A SMILEY & | SUSAN K SMILEY JT TEN | 8517 RAMSHIRE LN | | | FT WAYNE | IN | 46835 | 4485 |
| ROBERT A SMITH | 310 WATERS RD | | | | MARYVILLE | TN | 37803 | 5367 |
| ROBERT A SMITH | 431 THEO | | | | LANSING | MI | 48917 | 2610 |
| ROBERT A SMITH | C/O DONNA KAY SMITH | 1520 HANOVER | | | INDEPENDENCE | MO | 64056 | |
| ROBERT A SMITH | PEGGY J SMITH FAMILY TRUST | 4800 FINLANDIA WAY | | | CARMICHAEL | CA | 95608 | |
| ROBERT A SMITH | ROBERT A. SMITH FAMILY TRUST | 4800 FINLANDIA WAY | | | CARMICHAEL | CA | 95608 | |
| ROBERT A SMITH & | HARRIET E SMITH TEN ENT | 18 CLERBROOK LANE | | | ST LOUIS | MO | 63124 | 1202 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A SMITH & | PATRICIA R SMITH JT TEN | 16467 CONGRESS DRIVE | | | | CLINTON TWP | MI | 48038 | 2771 |
| ROBERT A SMITHSON & | ARLENE V SMITHSON JT TEN | 729 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9734 |
| ROBERT A SNIVELY | APT 112 | 6300 N SHERIDAN RD | | | | CHICAGO | IL | 60660 | 1735 |
| ROBERT A SNOWDEN | 54 SNOWDEN LANE | | | | | HAYESVILLE | NC | 28904 | 9455 |
| ROBERT A SNYDER | 10458 TILBURG ST | | | | | SPRING HILL | FL | 34608 | 2848 |
| ROBERT A SOBECK | 14925 NEWPORT RD | | | | | CLEARWATER | FL | 33764 | 7049 |
| ROBERT A SOMMERS | 316 NATLIE RD | | | | | PHOENIXVILLE | PA | 19460 | 2410 |
| ROBERT A SPANGLER | 7643 BROOKMILL ROAD | | | | | DOWNEY | CA | 90241 | 4637 |
| ROBERT A SPARROW | 24514 NOTTINGHAM DR | | | | | NOVI | MI | 48374 | 2752 |
| ROBERT A SPEARS | 13107 WILKIE AVE | | | | | GARDENA | CA | 90249 | 1534 |
| ROBERT A SPICUZZA | 3714 NORTH MORRIS BLVD | | | | | SHOREWOOD | WI | 53211 | 2216 |
| ROBERT A SPILSKI | 26701 S RIVER RD | | | | | HARRISON TWP | MI | 48045 | |
| ROBERT A SPRATT | 916 FERN ST | | | | | NEW ORLEANS | LA | 70118 | 3953 |
| ROBERT A SPRIETZER & | MAY E SPRIETZER JT TEN | 102 MOHAWK ST | BOX 102 | | | MOHAWK | MI | 49950 | 0102 |
| ROBERT A STALEY | 2418 BOGART RD | | | | | HURON | OH | 44839 | 9792 |
| ROBERT A STAMMLER | 8810 DISPUTED ROAD | WINDSOR ON  N9A 6Z6 | CANADA | | | | | | |
| ROBERT A STANISZEWSKI | 8525 SOUTH 42ND ST | | | | | FRANKLIN | WI | 53132 | 9318 |
| ROBERT A STANKOVEN | 209 FAIRFAX LN | | | | | CHATHAM | IL | 62629 | 8676 |
| ROBERT A STANLEY AND | PATRICIA A STANLEY JTWROS | 432 WINDMILL BLVD | | | | N. FORT MYERS | FL | 33903 | 2147 |
| ROBERT A STANTON | TOD ACCOUNT | P.O. BOX 3676 | | | | SEMINOLE | FL | 33775 | 3676 |
| ROBERT A STARK | 4180 SHEELY ROAD | | | | | LEETONIA | OH | 44431 | 9736 |
| ROBERT A STEIFER | 31522 HALDANE | | | | | LIVONIA | MI | 48152 | 1558 |
| ROBERT A STEINBRECHER & | MARION M STEINBRECHER JT WROS | 32303 COLUMBUS DR | | | | WARREN | MI | 48088 | 1545 |
| ROBERT A STEINMETZ | 408 SUMMIT LN | | | | | BURNSVILLE | MN | 55337 | 4051 |
| ROBERT A STELLA | 23 BIRCH AVENUE | | | | | PLAINS | PA | 18705 | |
| ROBERT A STERMER & | NANCY C STERMER JTWROS | 204 HIGH AVE | | | | BYESVILLE | OH | 43723 | 1015 |
| ROBERT A STEVENSON & | ROSE ANN STEVENSON JT TEN | 510 PENSACOLA | | | | BAY CITY | MI | 48708 | 6958 |
| ROBERT A STOCKER | 5199 MAHONING AVE | | | | | WARREN | OH | 44483 | 1400 |
| ROBERT A STONE & | JOYCE M STONE | TR ROBERT A STONE & JOYCE M STONE | TRUST UA 02/22/94 | 10161 GOLSIDE DR | | GRAND BLANC | MI | 48439 | 9417 |
| ROBERT A STONER & | BETTY J STONER JT TEN | 228 N DIVISION ST | | | | CHARLESTON | IL | 61920 | 1022 |
| ROBERT A STOY | 21 EDGEWATER DRIVE | | | | | LITTLE FALLS | MN | 56345 | 3430 |
| ROBERT A STRAKA & | TRUDY STRAKA JT TEN | 42710 SYCAMORE | | | | STERLING HTS | MI | 48313 | 2864 |
| ROBERT A STRAUSER & | BERNICE G STRAUSER JT TEN | 2012 ROUTE 322 | | | | CRANBERRY | PA | 16319 | 1906 |
| ROBERT A STRAUSS | 23-B MOLLY PITCHER BOULEVARD | | | | | WHITING | NJ | 08759 | 1562 |
| ROBERT A STREHLE | PO | BOX 423 | | | | MIO | MI | 48647 | 0423 |
| ROBERT A STRICKER & | MRS BETTY M STRICKER JT TEN | 1390 STONEHAVEN LANE | | | | DUNEDIN | FL | 34698 | 8340 |
| ROBERT A STRICKLAND | 18601 BINDER | | | | | DETROIT | MI | 48234 | 1946 |
| ROBERT A STROBEL | 2830 GILCREST COURT | | | | | SCHAUMBURG | IL | 60193 | 5701 |
| ROBERT A STRONG | PO BOX 850 | | | | | DIGHTON | KS | 67839 | |
| ROBERT A STURDY III | PO BOX 568 | | | | | CLEVELAND | TX | 77328 | 0568 |
| ROBERT A SUSINNO | TR THE ROBERT A SUSINNO FAMILY | TRUST UA 04/06/00 | 101 BROAD AVENUE | | | PALISADES PARK | NJ | 07650 | 1438 |
| ROBERT A SWACKHAMER | 1611 WILLOW CREEK DR | | | | | CAROL | MI | 48723 | 8932 |
| ROBERT A SWARTZ | & QUINILIA L SWARTZ JTWROS | 3610 N PROSPECT | | | | KANSAS CITY | MO | 64117 | |
| ROBERT A SWEETAPPLE | KAREN B SWEETAPPLE JTWROS | 333 NE SPANISH TRAIL | | | | BOCA RATON | FL | 33432 | 4137 |
| ROBERT A SWEIG & | DELORES J SWEIG | 17006 OCULTO WAY | | | | SAN DIEGO | CA | 92127 | |
| ROBERT A TAILLON & | JUDITH L TAILLON | JT TEN | 2702 WOODLAKE DR. | | | ABILENE | TX | 79606 | 4306 |
| ROBERT A TATE & | GLORIA G TATE JTTEN | 4280 SE 20TH PL | #203 | | | CAPE CORAL | FL | 33904 | 5434 |
| ROBERT A TATICEK | 12614 W FOREST DR | | | | | NEW BERLIN | WI | 53151 | 2612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A TATUM | 4480 N PARK AVE | | | | CORTLAND | OH | 44410 | 9556 |
| ROBERT A TAYLOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1701 CAMDEN PARK DR SW | | OLYMPIA | WA | 98512 | |
| ROBERT A TAYLORTTEE | ROBERT A TAYLOR TRUST | UAD 7/8/96 | 438 E 725 N | | VALPARAISO | IN | 46383 | 9722 |
| ROBERT A TELFORD | 38064 50TH ST E | | | | PALMDALE | CA | 93552 | 3227 |
| ROBERT A TENBUSCH | 8475 FOSTER RD | | | | CLARKSON | MI | 48346 | 1958 |
| ROBERT A THOMPSON | 18000 STATION RD | | | | COLUMBIA STA | OH | 44028 | 8726 |
| ROBERT A THOMPSON | 9990 COUNTY RD 17 | | | | CROSBY | ND | 58730 | |
| ROBERT A THOMPSON | P.O. BOX 333 | | | | WARRENTON | NC | 27589 | 0333 |
| ROBERT A THORNE | 6869 S COUNTY LINE ROAD | | | | ALGER | MI | 48610 | |
| ROBERT A THURSTON | 17665 W GARY ROAD | | | | CHESANING | MI | 48616 | 9581 |
| ROBERT A TILLMAN | 17167 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075 | |
| ROBERT A TINICH | 469 CIRCLEWOOD DRIVE | | | | VEINCE | FL | 34293 | 7008 |
| ROBERT A TITLOW JR | 1428 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46202 | 2624 |
| ROBERT A TOLLIVER | 3104 N 84TH PLACE | | | | KANSAS CITY | KS | 66109 | 1008 |
| ROBERT A TOMLINSON | 7043 W REID RD | | | | SWARTZ CREEK | MI | 48473 | 9422 |
| ROBERT A TOOMEY | CHARLES SCHWAB & CO INC CUST | 611 PIGPEN POINT RD | | | QUEENSTOWN | MD | 21658 | |
| ROBERT A TRAVERSO & CHARLOTTE | S TRAVERSO | ROBERT A & CHARLOTTE S | TRAVERSO FAM TRUST U/A DTD 03 | 1316 TORREY ST | DAVIS | CA | 95618 | |
| ROBERT A TRAWINSKI | 7254 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162 | 5333 |
| ROBERT A TRIBFELNER | 1305 S BARCLAY | | | | BAY CITY | MI | 48706 | 5195 |
| ROBERT A TRIBFELNER & | KAREN L TRIBFELNER | JT TEN | 1305 S BARCLAY | | BAY CITY | MI | 48706 | 5195 |
| ROBERT A TRIBFELNER & | KAREN LEE TRIBFELNER JT TEN | 1305 S BARCLAY | | | BAY CITY | MI | 48706 | 5195 |
| ROBERT A TRIMBLE & | GORDON M TRIMBLE | 2563 WAVERLEY | | | PALO ALTO | CA | 94301 | |
| ROBERT A TROUP | 305 EAST WASHINGTON | | | | HARRISONVILLE | MO | 64701 | 2440 |
| ROBERT A TROWBRIDGE & | DELORES S. TROWBRIDGE | JT TEN | 425 KAREN DR. | | DECATUR | IL | 62526 | 1485 |
| ROBERT A TUPTA | 221 BROWN BLVD | | | | UNIONTOWN | PA | 15401 | 9767 |
| ROBERT A TUTTLE AND | MARY B TUTTLE JT TEN WROS | 3765 GRASS VALLEY HIGHWAY #251 | | | AUBURN | CA | 95602 | 2036 |
| ROBERT A UHL & | PERLA M UHL, JT TEN | 163-31 25TH AVE | | | WHITESTONE | NY | 11357 | 4058 |
| ROBERT A UNDERHILL | 10301 214TH AVE NE | | | | REDMOND | WA | 98053 | 7649 |
| ROBERT A URBAN | TOD JAMIE L URBAN | 17718 TREELOCH LN. | | | SPRING | TX | 77379 | |
| ROBERT A URIAN III | P O BOX 652 | | | | MANCHESTER | MO | 63011 | 0952 |
| ROBERT A VALENTI | A VALENTI ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6254 HOLLYOAK DR | | RANCHO CUCAMONGA | CA | 91701 | |
| ROBERT A VALENTI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6254 HOLLYOAK DR | | RANCHO CUCAMONGA | CA | 91701 | |
| ROBERT A VALENTI | K VALENTI ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6254 HOLLYOAK DR | | RANCHO CUCAMONGA | CA | 91701 | |
| ROBERT A VALENTINE | 5648 GOLF POINTE DRIVE | | | | CLARKSTON | MI | 48348 | |
| ROBERT A VALLEY | 15 NORWALK AVE | | | | BRISTOL | CT | 06010 | 2236 |
| ROBERT A VAMOS | 6383 N JENNINGS ROAD | | | | MT MORRIS | MI | 48458 | 9317 |
| ROBERT A VAN BERGEN & | CHARLES SCHWAB & CO INC CUST | 9161 PANZANI PL | | | WINDERMERE | FL | 34786 | |
| ROBERT A VAN DEWATER & | SUSAN H VAN DEWATER JT TEN | 820 SAWYER RUN LN | | | PONTE VEDRE BEACH | FL | 32082 | 4334 |
| ROBERT A VAN DOREN | 35 HART AVE | | | | HOPEWELL | NJ | 08525 | 1420 |
| ROBERT A VAN GORKOM | 7501 W 83RD ST | | | | OAK LAWN | IL | 60455 | 1609 |
| ROBERT A VANDENBOSCH | CUST LISA MARIE VANDENBOSCH | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 7081 BAIR AVE | BEAR LAKE | MI | 49614 | 9618 |
| ROBERT A VARRIN | 2206 CASON TRL | | | | MURFREESBORO | TN | 37128 | |
| ROBERT A VAVRO | CUST DAVID J VAVRO UGMA MI | 14276 LONGNEEDLE CT | | | SHELBY TWSHP | MI | 48315 | 1439 |
| ROBERT A VEATOR JR | 154 MAIN ST | PO BOX 521 | | | WEST NEWBURY | MA | 01985 | |
| ROBERT A VENITO | MARJORIE VENTIO JT TEN | 70 WICK COURT | | | CLAYTON | NC | 27520 | 4987 |
| ROBERT A VERNETTI | 6104 COLE COURT | | | | ARVADA | CO | 80004 | 6173 |
| ROBERT A VERRASTRO & | BARBARA G VERRASTRO JT WROS | 31 STIRRUP PL | | | WILTON | CT | 06897 | 3617 |
| ROBERT A VEST | 2534 HIGHWOOD LN | | | | CINCINNATI | OH | 45239 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A VEST | 805 TROY RD | | | | | EDWARDSVILLE | IL | 62025 | 2355 |
| ROBERT A VLAZNY | 1015 WARWICK CIRCLE | | | | | HOFFMAN ESTATES | IL | 60194 | |
| ROBERT A VOGT | 724 SOUTH ROME AVE | | | | | TAMPA | FL | 33606 | 2550 |
| ROBERT A VOIGT | N5154 FAIRWAY LN | | | | | MAUSTON | WI | 53948 | 9357 |
| ROBERT A VOIGT & | MARY B VOIGT JT TEN | N5154 FAIRWAY LN | | | | MAUSTON | WI | 53948 | 9357 |
| ROBERT A VORNDRAN & | PHYLLIS A VORNDRAN JT WROS | 5804 MAIN ST | | | | ANDERSON | IN | 46013 | 1713 |
| ROBERT A WADSWORTH LOIS M WADSWORTH | CO-TTEES OF THE ROBERT A&LOIS M | WADSWORTH COM PROP TR DTD 6/29/93 | 4100 PATRICE ROAD APT A | | | NEWPORT BEACH | CA | 92663 | 3647 |
| ROBERT A WAGG JR | 11415 LEEHIGH DR | | | | | FAIRFAX | VA | 22030 | 5600 |
| ROBERT A WAGNER | 711 NE 55TH ST | | | | | K C | MO | 64118 | 4675 |
| ROBERT A WAGNER | 7233 WEST BELOIT RD APT 3 | | | | | WEST ALLIS | WI | 53219 | 1968 |
| ROBERT A WAGNER | 9788 RT 52 S | | | | | DUBUQNE | IA | 52003 | 9545 |
| ROBERT A WAIDER | 1232 NEWCASTLE WAY | | | | | MARYVILLE | TN | 37803 | 8323 |
| ROBERT A WAINWRIGHT & | ELNA W WAINWRIGHT JT TEN | 219 S STERLING | | | | STREATOR | IL | 61364 | 3017 |
| ROBERT A WALKER | 2641 BRYAN CIRCLE | | | | | GROVE CITY | OH | 43123 | 3526 |
| ROBERT A WALKER TR | UA 02/17/06 | ROBERT A WALKER REV LIV TRUST | ACCOUNT #2 | 2431 HALEKOA DR | | HONOLULU | HI | 96821 | |
| ROBERT A WALSH | ATTN BEVERLY DORAN | 409 SOUTH WALNUT | | | | MILFORD | DE | 19963 | 1828 |
| ROBERT A WALTERS TTEE | WALTERS FAMILY TRUST U/A | DTD 12/08/2005 | 3530 DAMIEN AVE. #64 | | | LA VERNE | CA | 91750 | 3209 |
| ROBERT A WALTON | 2029 QUEEN ST E | SAULT STE MARIE ON  P6A 2H4 | CANADA | | | | | | |
| ROBERT A WARR | PO BOX 828 | | | | | LAMAR | SC | 29069 | |
| ROBERT A WARZEL | 1058 RIDGE WALK WAY NW | | | | | CALABASH | NC | 28467 | 2274 |
| ROBERT A WASSER REV TRUST | DTD 01/15/1986 | DAVID A WASSER TTEE | 605 VIRGINIA DRIVE | | | RIO VISTA | CA | 94571 | 1203 |
| ROBERT A WATSON & | SUZANNE E PELTIER JT TEN | 4188 MILLER RD | | | | STERLING | MI | 48659 | |
| ROBERT A WATSON JR | 20809 NW 190TH AVE | | | | | HIGH SPRINGS | FL | 32643 | |
| ROBERT A WEAVER | 6415 W GLEN CT | | | | | CUMMING | GA | 30040 | 4877 |
| ROBERT A WEAVER & | BETTY J WEAVER JT TEN | R D 1 | | | | WINFIELD | PA | 17889 | 9801 |
| ROBERT A WEBER | 2113 MARQUETTE ST | | | | | SAGINAW | MI | 48602 | 1940 |
| ROBERT A WEBER | 3093 GULFSTREAM DR | | | | | SAGINAW | MI | 48603 | 4807 |
| ROBERT A WEBRE & | DEBRA T WEBRE | 904 EDGEWOOD DRIVE | | | | THIBODAUX | LA | 70301 | |
| ROBERT A WEHLAGE | 19441 CHARLSTON CIR | | | | | N FT MYERS | FL | 33917 | |
| ROBERT A WEHLAGE JR | 19441 CHARLESTON CIRCLE | NORTH FORT MEYERS | | | | N FT MYERS | FL | 33917 | |
| ROBERT A WEINSTEIN | 632 NORIEGA ST | | | | | SAN FRANCISCO | CA | 94122 | 4616 |
| ROBERT A WERTSCH | CUST JOSEPH A | WEISKITTEL UTMA OH | 1224 HIGH STREET | | | TROY | OH | 45373 | 3807 |
| ROBERT A WERTSCH | 90 SAN BENITO WAY | | | | | SAN FRANCISCO | CA | 94127 | 1502 |
| ROBERT A WESSELS & | JOAN M WESSELS | JTWROS | 207 WINDWOOD PT | | | MC CORMICK | SC | 29835 | 2774 |
| ROBERT A WESTEN | 421 IROQUOIS AVE | | | | | PRUDENVILLE | MI | 48651 | 9720 |
| ROBERT A WHEELER | 227 ACAPESKET RD | | | | | EAST FALMOUTH | MA | 02536 | |
| ROBERT A WHITCOMB | 351 PLEASANT ST #106 | | | | | NORTHAMPTON | MA | 01060 | 3900 |
| ROBERT A WHITE | 34325 LAKEVIEW DR | | | | | SOLON | OH | 44139 | 2015 |
| ROBERT A WHITE | 5728 WEST 250 SOUTH | | | | | ANDERSON | IN | 46011 | 9437 |
| ROBERT A WHITE | 669 HELEN | | | | | GARDEN CITY | MI | 48135 | 3112 |
| ROBERT A WHITE & | GAIL R WHITE JT TEN | 669 HELEN | | | | GARDEN CITY | MI | 48135 | 3112 |
| ROBERT A WHITEHEAD | 317 TELFORD AVE | | | | | DAYTON | OH | 45419 | 3224 |
| ROBERT A WHITNEY | 2221 GARFIELD ROAD | | | | | AUBURN | MI | 48611 | 9768 |
| ROBERT A WHRITENOUR | WBNA CUSTODIAN TRAD IRA | 5200 WHITE OAK DRIVE | | | | LUMBERTON | NC | 28358 | 1117 |
| ROBERT A WIGGS | 16624 S 11TH AVE | | | | | PHOENIX | AZ | 85045 | 0731 |
| ROBERT A WILCOX | 4410 ALLISON RD | | | | | MECHANICSBURG | OH | 43044 | 9704 |
| ROBERT A WILDT | 3007 W FOX PARK ST | | | | | MONTROSE | CO | 81401 | 7413 |
| ROBERT A WILLETT & | MRS RUBYE S WILLETT JT TEN | 5630 FENWICK RD | | | | BRYANS ROAD | MD | 20616 | 3139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT A WILLIAMS | 22 W PARK ST | | | | TOLEDO | OH | 43608 | 1724 |
| ROBERT A WILLIAMS | ACCOUNT #3 | 2520 WEXFORD CT | | | SAINT PAUL | MN | 55112 | 3147 |
| ROBERT A WILLIAMS & | TASHA M WILLIAMS JT TEN | 3259 MILLS ACRES | | | FLINT | MI | 48506 | |
| ROBERT A WILSIE | 1960 121ST AVE NE | | | | BLAINE | MN | 55449 | 5458 |
| ROBERT A WILSON | 133 DARCY ST | OSHAWA ON  L1G 3B5 | CANADA | | | | | |
| ROBERT A WILSON | 3817 W HENRY CT | | | | GREENFIELD | WI | 53221 | 4569 |
| ROBERT A WILSON | 5065 GRANGER RD | | | | OXFORD | MI | 48371 | 3039 |
| ROBERT A WILSON | 8331 MANCHESTER DRIVE | | | | GRAND BLANC | MI | 48439 | 9560 |
| ROBERT A WILSON & | ALISON A WILSON JT TEN | 480 MONTEREY ST | | | BRISBANE | CA | 94005 | 1551 |
| ROBERT A WILSON & | COLLEEN WILSON JT TEN | 3613 GRATIOT AVE | | | FLINT | MI | 48503 | 4910 |
| ROBERT A WOHL | & CHRISTINE WOHL JTTEN | TOD ET AL | 4084 SHADOW RUN | | LAS CRUCES | NM | 88011 | |
| ROBERT A WOJCIECHOWSKI JR | 7525 MILLBROOK DR | | | | SHREVEPORT | LA | 71105 | 5404 |
| ROBERT A WOJCIECHOWSKI SR | CUST JENNIFER R | WOJCIECHOWSKI UGMA LA | 126 ALFRED MCCAMMON RD | | MARYVILLE | TN | 37804 | 4620 |
| ROBERT A WOJCIECHOWSKI SR | CUST ROBERT A WOJCIECHOWSKI | JR UGMA LA | 7525 MILLBROOK DR | | SHREVEPORT | LA | 71105 | 5404 |
| ROBERT A WOLFSON | 8 MULLARKEY DRIVE | | | | WEST ORANGE | NJ | 07052 | 2256 |
| ROBERT A WOLLITZ | 1644 IBIS COURT | | | | PUNTA GORDA | FL | 33982 | 1137 |
| ROBERT A WOOD | TR UW MINA A WOOD | 1859 FORESTVIEW LANE | | | CINCINNATI | OH | 45233 | 4965 |
| ROBERT A WOOD & | BETTY L WOOD | TR UA 04/15/94 ROBERT A WOOD & BETTY L | WOOD FAMILY TRUST | PO BOX 410343 | MELBOURNE | FL | 32941 | 0343 |
| ROBERT A WOODBURY | 3419 DAKOTA ST | | | | FLINT | MI | 48506 | 3153 |
| ROBERT A WOODS | 461 RUE ANDELEYS | | | | STONE MOUNTAIN | GA | 30083 | 4503 |
| ROBERT A WOODS | 968 WEDGEWOOD DR | | | | WINTER SPGS | FL | 32708 | 4227 |
| ROBERT A WOODWARD | 2 OAKCREST TRL NE #B | | | | ROME | GA | 30165 | 8614 |
| ROBERT A WYLY | 43 BRUSSEL DR | | | | NEW HYDE PARK | NY | 11040 | 3702 |
| ROBERT A WYLY | 43 BRUSSEL DR | | | | NEW HYDE PARK | NY | 11040 | 3702 |
| ROBERT A YEATON | 3 MILLBANK ROAD | | | | MATTAPOISETT | MA | 02739 | 2382 |
| ROBERT A YETTER PER REP | EST MURIEL R YETTER | 9136 BOBWHITE CIRCLE | | | GAITHERSBURG | MD | 20879 | |
| ROBERT A YOKEL & | SUSAN J YOKEL JT TEN | 1300 GOLF COURSE CIRCLE | | | LEXINGTON | KY | 40517 | 3808 |
| ROBERT A YOUNG | 3533 LAKESHORE DR | | | | LUPTON | MI | 48635 | 9770 |
| ROBERT A YOUNG | 565 HICKCOCK CT | | | | DELAWARE | OH | 43015 | 7029 |
| ROBERT A YOUNG | 8009 RIVERSIDE RD | | | | BROOKLYN | MI | 49230 | 8957 |
| ROBERT A YOUNG | TR UA 11/21/91 ROBERT A YOUNG | TRUST | 124 VALLEY FORGE CT | | EATON | OH | 45320 | 8631 |
| ROBERT A YOUNG  AND | TINA M YOUNG | JT TEN WROS | 1809 ASHFIELD LN | | LOUISVILLE | KY | 40220 | |
| ROBERT A YOUNGS | 13 IROQUOIS ROAD | | | | ENDFIELD | CT | 06082 | 6122 |
| ROBERT A ZAPPOLO | 1653 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| ROBERT A ZAVAGNIN | 46356 HAMDEN COURT | | | | PLYMOUTH | MI | 48170 | 3064 |
| ROBERT A ZAWACKI | 15452 SUSAN | | | | SOUTHGATE | MI | 48195 | 2917 |
| ROBERT A ZAWACKI & | MRS ELIZABETH A ZAWACKI JT TEN | 18 PAPER CHASE DR | | | FARMINGTON | CT | 06032 | 2120 |
| ROBERT A ZIEGLER | 1933 JAMES ST | | | | NILES | OH | 44446 | 3919 |
| ROBERT A ZUCKER AND | JUDITH A ZUCKER TEN BY ENT | 10160 SW 2ND STREET | | | PLANTATION | FL | 33324 | 2230 |
| ROBERT A. BURCHELL & | JUDITH A. BURCHELL | 26 HUMMINGBIRD DR | | | HAMILTON SQ | NJ | 08690 | |
| ROBERT A. CAMPBELL | 2806 BROCE DR | | | | NORMAN | OK | 73072 | 2405 |
| ROBERT A. CLINDINNING TRUST | ROBERT A CLINDINNING TTEE | U/A DTD 09/25/1992 | 6035 SEA RANCH DR #703 | | HUDSON | FL | 34667 | 1582 |
| ROBERT A. COHEN & | BOBBIE L. COHEN | 1220 BRIDGE CREST DR | | | WINDER | GA | 30680 | |
| ROBERT A. CROWE TTEE | FBO ROBERT A. CROWE | U/A/D 09/21/98 | 5525 FORMAN | | BLOOMFIELD HILLS | MI | 48301 | 1152 |
| ROBERT A. ENGSTRUM & | SANDRA L. ENGSTRUM | 1426 E NIGHT HAWK WAY | | | PHOENIX | AZ | 85048 | |
| ROBERT A. FILIPCZAK IRA | FCC AS CUSTODIAN | 2001 SHORE ROAD | | | LINWOOD | NJ | 08221 | 2123 |
| ROBERT A. FUCINARI TTEE | FBO ROBERT A. FUCINARI REV TRU | U/A/D 12-01-1997 | 1864 WENTWORTH CT. | | CANTON | MI | 48188 | 4825 |
| ROBERT A. GIRARD | 22935 PIKE 262 | | | | CLARKSVILLE | MO | 63336 | 2250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT A. HARRINGTON & | CAROLYN J. HARRINGTON | 19 FALL MEADOW DR | | | PITTSFORD | NY | 14534 | |
| ROBERT A. KALUNIAN | 475 ELMWOOD AVENUE | | | | PROVIDENCE | RI | 02907 | 1703 |
| ROBERT A. LAWSON AND | MARIE C. LAWSON JTWROS | 12637 HUNTERS RIDGE DRIVE | | | BONITA SPRINGS | FL | 34135 | 3402 |
| ROBERT A. LINE (DECEASED) | MANGING PARTNER | THE LINE INVESTMENT COMPANY | 9523 BONITA COURT | | PORTAGE | MI | 49002 | 3901 |
| ROBERT A. LOHMAN | 2700 SANDY LAKE ROAD | | | | RAVENNA | OH | 44266 | 8208 |
| ROBERT A. LOWRY | CGM IRA CUSTODIAN | 23 SUNSET BOULEVARD WEST | | | LONGPORT | NJ | 08403 | 1178 |
| ROBERT A. MASON & | BERNICE C. MASON JTWROS | 20360 NUCLEAR PLANT RD. | | | TANNER | AL | 35671 | |
| ROBERT A. MAUER | 3410 N 3 B'S & K RD | | | | SUNBURY | OH | 43074 | |
| ROBERT A. MAUER | 3410 N 3 B'S & K RD | SUNBURY OH 43074 | | | SUNBURY | OH | 43074 | |
| ROBERT A. RENOVICH, | MICHAEL T. RENOVICH, | DANNA L. OVERTON, JTRS | 671 VILLAGE PINES DR. | | COOS BAY | OR | 97420 | 2880 |
| ROBERT A. SHAHEEN TRUST | ROBERT A SHAHEEN TTEE | U/A DTD 09/28/2000 | 17040 GRAND BAY DRIVE | | BOCA RATON | FL | 33496 | 2911 |
| ROBERT A. STODDARD IRA | FCC AS CUSTODIAN | 14093 WOODLANDS DR | | | MAGNOLIA SPRI | AL | 36555 | 6600 |
| ROBERT A. TOTTY JR. | INHERITED ACCOUNT | 7 EASTWOOD ROAD | | | ASHEVILLE | NC | 28803 | 3005 |
| ROBERT A. WATERMAN SR. | TOD ACCOUNT | 47 BRIDLEPATH TRAIL | | | KILLINGWORTH | CT | 06419 | 1288 |
| ROBERT A. WEBER | CHARLES SCHWAB & CO INC CUST | 10010 SAINT WENDEL RD | | | EVANSVILLE | IN | 47720 | |
| ROBERT AARON MYERS | 4402 LONESOME DOVE TRAIL | | | | ABILENE | TX | 79602 | 8154 |
| ROBERT ABBOTT | 414 BOROUGH RD. | | | | PEMBROKE | NH | 03275 | |
| ROBERT ABELMAN | 1129 ROYAL OAK DR | | | | CHAGRIN FALLS | OH | 44022 | 4135 |
| ROBERT ABELS & | NIKKI D ABELS JT TEN | 1160 SW 71 AVE | | | PLANTATION | FL | 33317 | 4124 |
| ROBERT ABRAHAM WIZNIA | U/W BENJAMIN WIZNIA | 850 HOWARD AVENUE | | | NEW HAVEN | CT | 06519 | |
| ROBERT ABRAMS | SPECIAL ACCOUNT | 2805 VETERANS HIGHWAY SUITE 13 | | | RONKONKOMA | NY | 11779 | 7680 |
| ROBERT ADAIR | 2003 DELPHINE LN | | | | CALABASAS | CA | 91302 | 2373 |
| ROBERT ADAM RUSH | 622 CROMWELL | | | | CLOVIS | CA | 93611 | |
| ROBERT ADAMITES | 55 POND HILL RD | | | | GOSHEN | MA | 01032 | |
| ROBERT ADAMS | 1385 HOLLOW ROAD | | | | SUNBURY | PA | 17801 | |
| ROBERT ADAMS | 151 LAIRD LN | | | | GLENWOOD SPGS | CO | 81601 | 9291 |
| ROBERT ADDY | 131 SMITH ST | | | | LEESVILLE | SC | 29070 | 7887 |
| ROBERT ADLER BLUMENTHAL PHD & | P BLUMENTHAL | 375 KIRKLAND AVE APT 116 | | | KIRKLAND | WA | 98033 | |
| ROBERT ADOLPH WEBBER | 708 CENTINNIAL BLVD | | | | NEW BRAUFELS | TX | 78130 | 5288 |
| ROBERT ADORNO & | SUSAN ADORNO | 2590 PECONIC AVE | | | SEAFORD | NY | 11783 | |
| ROBERT ADRIAANSE | 130 OSSINGTON AVE | OTTAWA ON  K1S 3B8 | CANADA | | | | | |
| ROBERT AGOSTO | 13806 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079 | 5806 |
| ROBERT AGUILAR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 314 55TH ST | | BROOKLYN | NY | 11220 | |
| ROBERT AHLER | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835 | 8253 |
| ROBERT ALAN BARTELS & | DEBRA M BARTELS JT TEN | 1865 PARKER ST | | | SPRINGFIELD | MA | 01128 | 1235 |
| ROBERT ALAN BRENNAN | 9525 CHESTER CUTOFF | | | | CHESTER | AR | 72934 | |
| ROBERT ALAN CANDELARIA & | LORI FERN CANDELARIA JT TEN | 2900 E 3RD STREET | | | LONG BEACH | CA | 90814 | 0822 |
| ROBERT ALAN CARLSON | 935 GOLDENROD LN | | | | LAKE FOREST | IL | 60045 | 4611 |
| ROBERT ALAN CONWAY | CHARLES SCHWAB & CO INC CUST | 8606 W 138TH TERRACE | | | STANLEY | KS | 66223 | |
| ROBERT ALAN CROOKS & | SUSAN LORRAINE CROOKS JT TEN | 8276 BROADNECK ROAD | | | CHESTERTOWN | MD | 21620 | 4635 |
| ROBERT ALAN DOBRIN | CHARLES SCHWAB & CO INC CUST | 215 VENDOLA DR | | | SAN RAFAEL | CA | 94903 | |
| ROBERT ALAN DUNN (ROTH IRA) | FCC AS CUSTODIAN | 1104 PARKWOOD AVE | | | ROCKFORD | IL | 61107 | 3352 |
| ROBERT ALAN FEINER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1 CONSTITUTION PLZ STE 900 | | HARTFORD | CT | 06103 | |
| ROBERT ALAN FORD | CHARLES SCHWAB & CO INC.CUST | 3555 NE 92ND ST | | | SEATTLE | WA | 98115 | |
| ROBERT ALAN FORD & | JUDITH L FORD | 3555 NE 92ND ST | | | SEATTLE | WA | 98115 | |
| ROBERT ALAN GAUBATZ | 321 HOLIDAY HILLS DR | | | | MARTINEZ | CA | 94553 | |
| ROBERT ALAN GLENN | 151 KLEIN RD | | | | NEW BRIGHTON | PA | 15066 | 3511 |
| ROBERT ALAN GOLDSTEIN | 56125 RIVIERA | | | | LA QUINTA | CA | 92253 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT ALAN JOLY | CHARLES SCHWAB & CO INC CUST | CORTESA SERVICES INC PART QRP | 17853 SANTIAGO BLVD | STE 107-312 | VILLA PARK | CA | 92861 | |
| ROBERT ALAN KALPAK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5622 SHADOW VIEW DR | | STONE MOUNTAIN | GA | 30087 |
| ROBERT ALAN KALPAK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 5622 SHADOW VIEW DR | | STONE MOUNTAIN | GA | 30087 |
| ROBERT ALAN LANE | 142 STOCKHOLM ST APT 104 | | | | BROOKLYN | NY | 11221 |
| ROBERT ALAN LEACH | 402 N PINEVIEW CT | | | | NEW ALBANY | IN | 47150 |
| ROBERT ALAN LEE | 28 WAYSIDE LN | | | | SCARSDALE | NY | 10583 |
| ROBERT ALAN LEITZMAN | CHARLES SCHWAB & CO INC CUST | 10161 E SWEETLEAF DR | | | TUCSON | AZ | 85748 |
| ROBERT ALAN NELSON | 6889 GERONIMO RD | | | | PINETOP | AZ | 85935 | 8915 |
| ROBERT ALAN NEWMAN | 724 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241 |
| ROBERT ALAN PETERS | 494 AMERICAN SCHOOL RD | | | | HARMONY | PA | 16037 | 8912 |
| ROBERT ALAN RESNICK | CGM IRA BENEFICIARY CUSTODIAN | BEN OF BERNARD RESNICK | P.O. BOX 10457 | BEERSHEVA ISRAEL | | | |
| ROBERT ALAN RINSKY | 7370 KENNEDY LANE | | | | CINCINNATI | OH | 45242 |
| ROBERT ALAN ROSEN IRA | FCC AS CUSTODIAN | 5141 RICHMOND RD. | | | BEDFORD | OH | 44146 | 1330 |
| ROBERT ALAN SETLIFF | 2500 GRANT AVE | | | | REDONDO BEACH | CA | 90278 |
| ROBERT ALAN SILVER | 4798 WALNUT LK RD | | | | BLOOMFIELD HILLS | MI | 48301 | 1329 |
| ROBERT ALAN STEIN | 106 CEDERWOOD DR | | | | MONONGAHELA | PA | 15063 | 1112 |
| ROBERT ALAN SWANSON | 13910 E 104TH DR | | | | COMMERCE CITY | CO | 80022 | 9446 |
| ROBERT ALAN THORNBURY | LOT 345 | 2560 62 AVE N | | | SAINT PETERSBURG | FL | 33702 | 6350 |
| ROBERT ALAN UHL | 9342 SOUTH MOUNTAIN BRUSH STRE | | | | HIGHLANDS RANCH | CO | 80130 |
| ROBERT ALBERT | 5630 N. ANDRI DR. | | | | CRYSTAL RIVER | FL | 34428 |
| ROBERT ALBERT ARDENTE | 307 E 89TH ST APT 5C | | | | NEW YORK | NY | 10128 |
| ROBERT ALBERT AUSTIN | 8050 FLINTLOCK RD | | | | MT MORRIS | MI | 48458 | 9345 |
| ROBERT ALBERT FARNHAM | CHARLES SCHWAB & CO INC CUST | 11 DOLPHIN ISLE | | | BEL MARIN KEYS | CA | 94949 |
| ROBERT ALBERT JAWORSKI | CHARLES SCHWAB & CO INC CUST | 1150 E CASA VERDE WAY | | | PALM SPRINGS | CA | 92262 |
| ROBERT ALBERT LEFRANCOIS | JOANNE LEFRANCOIS | 29 TILLIES WAY | | | NORWICH | CT | 06360 | 4075 |
| ROBERT ALBERT RHODES & | NANCY R RHODES JT TEN | 5316 SHERWOOD AVE | | | PEORIA | IL | 61614 | 4731 |
| ROBERT ALBIS | 77 SMITH STREET | | | | WEST HARWICH | MA | 02671 |
| ROBERT ALDEN LOOSLI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 209 7TH ST | | WHITEHALL | PA | 18052 |
| ROBERT ALDEN POPE II | 2020 STEWARTDTOWN RD | | | | MORGANTOWN | WV | 26508 | 1409 |
| ROBERT ALDRIDGE | 4142 CHERYL DR. | | | | FLINT | MI | 48506 |
| ROBERT ALEX BACON | 39345 CHESHIRE ST | | | | WESTLAND | MI | 48186 | 3786 |
| ROBERT ALEX CARLSON | ALEX JAKOB CARLSON | UNTIL AGE 21 | 510 NARCISSUS AVE | | CORONA DEL MAR | CA | 92625 |
| ROBERT ALEX CARLSON | CUST ALEX JAKOB CARLSON | UTMA CA | 510 NARCISSUS | | CORONA DEL MAR | CA | 92625 | 2415 |
| ROBERT ALEX MOBLEY | 158 BIG SPRINGS DR | | | | NAPLES | FL | 34113 | 8325 |
| ROBERT ALEXANDER | 1270 KNOTTY PINE WAY | | | | MT. CHARLESTON | NV | 89124 |
| ROBERT ALEXANDER | CUST STEPHEN MICHAEL ALEXANDER | UGMA AR | 145 FAIRWAY LN | | MOUNT GILEAD | OH | 43338 | 9373 |
| ROBERT ALEXANDER KAUFMANN & | HEATHER KAUFMANN | 402 BRYN COURT | | | PITTSBURGH | PA | 15237 |
| ROBERT ALFRED | 5144 COOPER | | | | DETROIT | MI | 48213 | 3086 |
| ROBERT ALLAN BUGALSKI & | BARBARA LOUISE BUGALSKI | TR BUGALSKI 1987 | REVOCABLE TRUST 07/20/87 | 185 LYNETTE DRIVE | APTOS | CA | 95003 | 3304 |
| ROBERT ALLAN O'LEARY | CHARLES SCHWAB & CO INC CUST | 1405 SOPLO RD SE | | | ALBUQUERQUE | NM | 87123 |
| ROBERT ALLARD & | DOROTHY ALLARD JT TEN | 5924 CRANBROOK WAY | UNIT E201 | | NAPLES | FL | 34112 | 8895 |
| ROBERT ALLEN | 130 SUNRISE AVENUE APT# 407 | | | | PALM BEACH | FL | 33480 | 3937 |
| ROBERT ALLEN | 4248 EDGE PERRY RD. | | | | CRESTVIEW | FL | 32539 |
| ROBERT ALLEN | 537 COLLEGE AVE NE | # 1 | | | GRAND RAPIDS | MI | 49503 | 1707 |
| ROBERT ALLEN | 6605 LONGWORTH DR | | | | WATERFORD | MI | 48329 | 1344 |
| ROBERT ALLEN | 77185 135TH ST | | | | GLENVILLE | MN | 56036 |
| ROBERT ALLEN & | JOAN ALLEN JT TEN | 25321 POTOMAC | | | SOUTH LYON | MI | 48178 | 1081 |
| ROBERT ALLEN ADKISSON & | IRMA WHITE ADKISSON JT TEN | 314 40TH AVENUE | | | SMITHSHIRE | IL | 61478 | 9659 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT ALLEN BECK & | ELEANOR L BECK JT TEN | 1995 COUNTY RD | #302 | | BELLEVUE | OH | 44811 | 9104 |
| ROBERT ALLEN CHAMBERS | 2302 E 22ND ST | | | | MUNCIE | IN | 47302 | 4633 |
| ROBERT ALLEN COLEMAN & | MATTIE LEE COLEMAN JT TEN | 6721 COLONIAL DR | | | FLINT | MI | 48505 | 5421 |
| ROBERT ALLEN DE MAYO | 650 VIA DELA PLZ | | | | PACIFIC PALISADES | CA | 90272 | |
| ROBERT ALLEN FISHER | 2065 DALESFORD | | | | TROY | MI | 48098 | 2209 |
| ROBERT ALLEN GOODEN | PO BOX 427 | | | | CLARKTON | NC | 28433 | 0427 |
| ROBERT ALLEN GUTERMUTH | 14 1/2 GAUGH ST | | | | EASTHAMPTON | MA | 01027 | 1602 |
| ROBERT ALLEN HAYNES | 207 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017 | 1323 |
| ROBERT ALLEN JOHNSON & | IBIS V JOHNSON | 445 CLOVE RD | | | MONROE | NY | 10950 | |
| ROBERT ALLEN KLINE | 3243 KIRK RD | | | | YOUNGSTOWN | OH | 44511 | 2147 |
| ROBERT ALLEN KLINE & | MAYTE PICCO-KLINE | PO BOX 4625 | | | LANCASTER | PA | 17604 | |
| ROBERT ALLEN MATTHEWS | 2312 E LYNN ST | | | | ANDERSON | IN | 46016 | 4637 |
| ROBERT ALLEN MCELHERON & | MARY ANN MCELHERON | TR MCELHERON FAMILY REV TRUST | UA 03/12/02 | 2181 OLD HICKORY BLVD | DAVISON | MI | 48423 | 2045 |
| ROBERT ALLEN MILLER | 922 S 28TH ST | | | | ROGERS | AR | 72758 | 4818 |
| ROBERT ALLEN MINOR TTEE | UAD 06/10/1998 | ROBERT A MINOR & PAULA K MINOR | REV TRUST | 3392 LIONEL RD | MIMS | FL | 32754 | |
| ROBERT ALLEN PUGH III | 10720 E VIA TRANQUILLA | | | | TUCSON | AZ | 85749 | 9153 |
| ROBERT ALLEN RIDGEWAY & | THOMAS B RIDGEWAY | 992 ROYAL GLEN LN | | | CAROL STREAM | IL | 60188 | |
| ROBERT ALLEN ROCKOV | 4856 N PLACITA PAJARILLO | | | | TUCSON | AZ | 85749 | |
| ROBERT ALLEN SKYER | 1630 SHERIDAN RD | APT 10N | | | WILMETTE | IL | 60091 | 1831 |
| ROBERT ALLEN SOMESAN | SAMUEL ALLEN SOMESAN | UNTIL AGE 21 | 2790 GRAND VIEW LN | | GREENWOOD | IN | 46143 | |
| ROBERT ALLEN STEPHENS | 101 E MAPLE ST | | | | NEW BERN | NC | 28560 | |
| ROBERT ALLEN STEPHENS | CHARLES SCHWAB & CO INC CUST | 101 E MAPLE ST | | | NEW BERN | NC | 28560 | |
| ROBERT ALLEN WALL | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 3724 CHELWOOD DR NE | | ALBUQUERQUE | NM | 87111 | |
| ROBERT ALLEN WILSON | CGM ROTH IRA CUSTODIAN | 20991 EDGEWOOD ROAD | | | ATHENS | AL | 35614 | 5511 |
| ROBERT ALLEN WINTER | CHARLES SCHWAB & CO INC CUST | 230 CEDAR RIDGE DR | | | WETUMPKA | AL | 36093 | |
| ROBERT ALLISON | 3103 W. LUCIA DR | | | | PHOENIX | AZ | 85085 | |
| ROBERT ALLISON | CHARLES SCHWAB & CO INC CUST | 44 JASMINE DR | | | MIDDLETOWN | NY | 10940 | |
| ROBERT ALLISON & | KATHLEEN ALLISON JT TEN | 244 GLENSIDE LANE | | | COLLINGS LAKE | NJ | 08094 | 2526 |
| ROBERT ALMADY | 11N850 ORCHARD LN | | | | ELGIN | IL | 60124 | 8018 |
| ROBERT ALMLI | 8132 UNIVERSITY DRIVE | | | | CLAYTON | MO | 63105 | |
| ROBERT ALOYSIUS BAYLOR & | MARY ELIZABETH MORRIS | 260 N 18TH ST | | | SAN JOSE | CA | 95112 | |
| ROBERT ALPERT | CGM IRA CUSTODIAN | 2629 SILVER COURT | EAST MEADOW | | BAYSIDE | NY | 11554 | 5419 |
| ROBERT ALPHIN | 163 CHURCH ROAD | | | | HARBINGER | NC | 27941 | |
| ROBERT ALPHONSO SWICK | 4701 N RONALD ST | | | | HARWOOD HEIGHTS | IL | 60706 | |
| ROBERT ALSSID & | MRS RUTH ALSSID JT TEN | 785 BELLMORE ROAD | | | NORTH BELLMORE | NY | 11710 | 3765 |
| ROBERT ALTSCHULER | C/O STEVEN ALTSCHULER | 13362 LA MIRADA CIRCLE | | | WELLINGTON | FL | 33414 | 3958 |
| ROBERT ALVIN DARLAGE | 3920 LAKESIDE DR. | | | | COLUMBUS | IN | 47203 | |
| ROBERT AMANO | 28084 MARCELLUS DR SOUTH LYON | | | | SOUTH LYON | MI | 48178 | |
| ROBERT AND BETTE BARRACLOUGH | TRUSTEES FOR ROBERT AND BETTE | BARRACLOUGH REV LIVING TRUST | U/A/D 09/12/2007 | 2505 CHADBOURNE | PLANO | TX | 75023 | 1493 |
| ROBERT AND DOROTHY M HITSMAN | JOINT REVOCABLE TRU UAD 01/23/03 | ROBERT HITSMAN & | DOROTHY M HITSMAN TTEES | 4663 RAYMOND DRIVE | DEARBORN HTS | MI | 48125 | 3335 |
| ROBERT AND JENNIFER BLEVAN | REV TRUST UAD 07/21/08 | ROBERT E BLEVANS & | JENNIFER J BLEVANS TTEES | 1886 HERITAGE WAY | YOUNTVILLE | CA | 94599 | 9406 |
| ROBERT AND MARY GOIN | REVOCABLE LIVING TR UAD 04/25/07 | ROBERT GOIN & MARY GOIN TTEES | 2914 TAKENA ST SW | | ALBANY | OR | 97321 | 3423 |
| ROBERT AND VIRGINIA BELL 2008 TR | ROBERT M BELL & VIRGINIA M BELL | TTEES | 9150 CARSON RIVERT CIRCLE | | FOUNTAIN VLY | CA | 92708 | 6437 |
| ROBERT ANDERSON | 1501 E. GARDNER LANE APT. 1017 | | | | PEORIA HEIGHTS | IL | 61616 | |
| ROBERT ANDERSON | 2 APRICOT DR | | | | JACKSON | OH | 45640 | 8688 |
| ROBERT ANDERSON | 2280 WORLD PARKWAY BLVD | APT 34 | | | CLEARWATER | FL | 33763 | 3150 |
| ROBERT ANDERSON | 2800 HOOVER AVE | | | | DAYTON | OH | 45407 | 1537 |
| ROBERT ANDERSON | 300 W SPICEWOOD | | | | MERIDAN | ID | 83646 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT ANDERSON | 33 BLUEJAY LN | | | | LEVITTOWN | NY | 11756 | 2612 |
| ROBERT ANDERSON | P.O. BOX 2003 | | | | ABINGTON | MA | 02351 | |
| ROBERT ANDERSON | PO BOX 12705 | | | | FORT HUACHUCA | AZ | 85670 | |
| ROBERT ANDERSON & | ALVESTER ANDERSON JT TEN | 2117 AITKEN AVE | | | FLINT | MI | 48503 | 5868 |
| ROBERT ANDERSON & | RAE ANDERSON JT TEN | 6302 DUTROW CT | | | CLINTON | MD | 20735 | 3968 |
| ROBERT ANDRE BOWIE | CHARLES SCHWAB & CO INC CUST | ROBERT A BOWIE MONEY PURCHASE | 564 30TH ST | | SAN FRANCISCO | CA | 94131 | |
| ROBERT ANDRES | 2600 KINGS LAKE BLVD. | | | | NAPLES | FL | 34112 | 5409 |
| ROBERT ANDRESKI | DARLENE ANDRESKI | JTWROS | 5116 ABBEY LN. | | UTICA | MI | 48316 | 4102 |
| ROBERT ANDREW BARNABY | CHARLES SCHWAB & CO INC CUST | 5200 W RHYOLITE LOOP | | | TUCSON | AZ | 85745 | |
| ROBERT ANDREW CATTICH & | SHIRLEY C CATTICH | 378 S SILVERBROOK DR | | | ANAHEIM | CA | 92807 | |
| ROBERT ANDREW CLYDE | CHARLES SCHWAB & CO INC CUST | 3314 PRINCETON AVE | | | DALLAS | TX | 75205 | |
| ROBERT ANDREW GEIGER & | MAVIS JOYCE GEIGER | 102 GLENDOWER CIR | | | SUN CITY CENTER | FL | 33573 | |
| ROBERT ANDREW HOWARD | 476 NORTH ST MARYS LANE | | | | MARIETTA | GA | 30064 | 1460 |
| ROBERT ANDREW JETT | 7545 HARLAN WALK | | | | SAINT LOUIS | MO | 63123 | |
| ROBERT ANDREW JONES | 10360 WHITE ROCK CIR | | | | DALLAS | TX | 75238 | |
| ROBERT ANDREW LAWRENCE | 2501 HIGHWAY 63 | | | | CLINTON | LA | 70722 | 5207 |
| ROBERT ANDREW POWLESS | ANDY POWLESS D.M.D. PSP | 504 MADRID DRIVE | | | TIERRA VERDE | FL | 33715 | |
| ROBERT ANDREW STUART | 113 N VAN PELT ST | | | | PHILADELPHIA | PA | 19103 | |
| ROBERT ANDREW UTMAN | 35 W BROAD ST | APT 406 | | | STAMFORD | CT | 06902 | 3789 |
| ROBERT ANDREW WHITE & | JEAN MINA WHITE & | RONALD J WHITE JT TEN | 4045 MOYER RD | | WILLIAMSTON | MI | 48895 | 9545 |
| ROBERT ANDREWS | 1402 AUGUSTA CIR. | | | | MT. LAUREL | NJ | 08054 | |
| ROBERT ANDREWS | 535 FLORIDA CLUB BLVD UNIT 302 | | | | ST AUGUSTINE | FL | 32084 | 3834 |
| ROBERT ANDREWS | 917 SW 6 TH | | | | MOORE | OK | 73160 | |
| ROBERT ANGHELONE | 80 DANE ST | | | | SAYREVILLE | NJ | 08872 | 1107 |
| ROBERT ANSTINE & | LINDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | MACOMB | IL | 61455 | 1024 |
| ROBERT ANTCLIFF | 41 PINE ST. | | | | OLDBRIDGE | NJ | 08857 | |
| ROBERT ANTHONY BEATON | CHARLES SCHWAB & CO INC CUST | 375 GLENDORA CIR | | | DANVILLE | CA | 94526 | |
| ROBERT ANTHONY BENIGNO | 5700 ARLINGTON AVE | APT 18-P | | | BRONX | NY | 10471 | 1520 |
| ROBERT ANTHONY BEVACQUA | 24332 BARK ST. | | | | LAKE FOREST | CA | 92630 | |
| ROBERT ANTHONY CESTONE | 14 FAIRVIEW ST | | | | SIMSBURY | CT | 06070 | 2127 |
| ROBERT ANTHONY DANIEL JR | 63 INDIGO POINT DR | | | | CHARLESTON | SC | 29407 | |
| ROBERT ANTHONY GENTILE | CHARLES SCHWAB & CO INC CUST | 9435 W TROPICANA AVE STE 102 | #111 | | LAS VEGAS | NV | 89147 | |
| ROBERT ANTHONY YONDOLA | CHARLES SCHWAB & CO INC CUST | 6044 RENWICK DR | | | GLEN ALLEN | VA | 23059 | |
| ROBERT ANTHONY ZIMMERMAN | 36 ECKERSON AVENUE | | | | AKRON | NY | 14001 | 1032 |
| ROBERT ANTOINE BRODEUR | 500 CHRIST SCHOOL RD | UPPR | | | ARDEN | NC | 28704 | 9570 |
| ROBERT AQUILINA | CUST JAMES AQUILINA UGMA NY | 43/45 RUE COPERNIC | PARIS 75016 | FRANCE | | | | |
| ROBERT ARANOSIAN | 5 SHORE VIEW DR | | | | BOW | NH | 03304 | 4117 |
| ROBERT ARBANAS & | MARY A ARBANAS JT TEN | 1857 POKOGON RD S E | | | GRAND RAPIDS | MI | 49506 | 5227 |
| ROBERT ARDUINI | 679 FOREST AVE | | | | FULTON | NY | 13069 | 3304 |
| ROBERT ARENSON | CUST MARK ARENSON UGMA IL | 550 SHERIDAN SQ APT 4A | | | EVANSTON | IL | 60202 | 3168 |
| ROBERT ARIEFF IRA | FCC AS CUSTODIAN | 1229 N JACKSON ST #301 | | | MILWAUKEE | WI | 53202 | 2651 |
| ROBERT ARMSTRONG | 2507 ELM STREET | | | | ASHLAND | KY | 41102 | |
| ROBERT ARMSTRONG JR | 4050 OKALONA RD | | | | SOUTH EUCLID | OH | 44121 | 2624 |
| ROBERT ARNOLD | 15965 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075 | 3019 |
| ROBERT ARNOLD | 533 ALLISON DR. | | | | CHENEY | KS | 67025 | |
| ROBERT ART CHOI | 17215 CANYON STREAM CT | | | | HOUSTON | TX | 77095 | |
| ROBERT ARTHUR BALLARD | ROBERT A BALLARD LIVING TRUST | 16051 HARBOR VIEW DR | | | SPRING LAKE | MI | 49456 | |
| ROBERT ARTHUR BATCHELOR | 49 TONI TER | | | | ROCHESTER | NY | 14624 | 5013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT ARTHUR COOPER | ROBERT A. COOPER LIVING TRUST | 54315 AFFIRMED CT | | | LA QUINTA | CA | 92253 | |
| ROBERT ARTHUR DEMERT & | MARY HILBERT DEMERT JT TEN | 1876 HAWKINS CT | | | SARASOTA | FL | 34236 | 6910 |
| ROBERT ARTHUR DUREAULT & | KATHERINE WILSON DUREAULT | 227 IVY DR. | | | ORINDA | CA | 94563 | |
| ROBERT ARTHUR HUND & | CAROLE K HUND JT TEN | 34219 CORTLAND | | | FARMINGTON | MI | 48335 | 3511 |
| ROBERT ARTHUR LYNCH | 301 LOWELL AVENUE | | | | MERCERVILLE | NJ | 08619 | 2529 |
| ROBERT ARTHUR STEIN JR | CUST LYDIA ANNE STEIN UGMA MA | 571 SALSBURY ST | | | HOLDON | MA | 01520 | 1427 |
| ROBERT ARTHUR TOBIN | 1842 TURK HILL RD | | | | FAIRPORT | NY | 14450 | |
| ROBERT ARTHUR WARD | 499 DIABLO DR | | | | BETHEL PARK | PA | 15102 | 1031 |
| ROBERT ASHLEY HARDER | 12777 N MUIRFIELD BLVD | | | | JACKSONVILLE | FL | 32225 | |
| ROBERT ASPINWALL | 16 FOREST AVE | | | | GREENFIELD | IN | 46140 | 2407 |
| ROBERT ASSIFF | 842 AUDUBON RD | | | | EAST LANSING | MI | 48823 | 3004 |
| ROBERT ASTROVE & | LYDA L ASTROVE JT TEN | 17 WELWYN WAY | | | ROCKVILLE | MD | 20850 | 2744 |
| ROBERT ATCHISON | 564 SPRINGDALE AVE. | | | | LONG BRANCH | NJ | 07740 | |
| ROBERT ATKINS | 254 RUTGERS LANE | | | | PARSIPPANY | NJ | 07054 | |
| ROBERT ATKINS | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327 | 8764 |
| ROBERT ATTEBERRY | PO BOX 354 | | | | ORGAN | NM | 88052 | |
| ROBERT AUCI | ANDREW JOHN ROBERT BRADSHAW | UNTIL AGE 25 | 895 AHWAHNEE DR | | MILLBRAE | CA | 94030 | |
| ROBERT AUDIA | PO BOX 644 | | | | MILLBROOK | NY | 12545 | 0644 |
| ROBERT AUKERMAN | 729 DUKE SQUARE | | | | FORT COLLINS | CO | 80525 | |
| ROBERT AURIEMMA & | STEPHANIE AURIEMMA JT TEN | 46 TRACY DRIVE | | | MANALAPAN | NJ | 07726 | 2839 |
| ROBERT AUSTIN ALLISON & | BARBARA GROSH ALLISON JT TEN | 1407 HARBOR LANE | UNIT 102 | | CAPE MAY | NJ | 08204 | 5214 |
| ROBERT AUSTIN PAY | 8639 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304 | 4423 |
| ROBERT AVENUE APARTMENTS | 1408 W MAIN ST STE A | | | | RIPON | CA | 95366 | 3013 |
| ROBERT AVINA | 207 E DOVER STREET | | | | MILWAUKEE | WI | 53207 | 2025 |
| ROBERT AVOLT | 205 HART ST | | | | BRISTOL | CT | 06010 | 2346 |
| ROBERT AWAD | 74 GATLING PLACE APT 5J | | | | BROOKLYN | NY | 11209 | 6046 |
| ROBERT AZZARONE | 23 SHELDON DR | | | | SPENCERPORT | NY | 14559 | 2036 |
| ROBERT B ALEXANDER | 2750 SUGARLOAF CLUB DR | | | | DULUTH | GA | 30097 | 7441 |
| ROBERT B ALLEN | 3804 KENILWORTH DR | | | | KNOXVILLE | TN | 37919 | |
| ROBERT B ALLEN | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327 | 1367 |
| ROBERT B ALLEN & | MRS MARTHA A ALLEN JT TEN | 300 S GREENTREE DR | | | MUNCIE | IN | 47304 | 4103 |
| ROBERT B ALLRED | 1230 SOUTH AVE | APT 8 | | | BARBERTON | OH | 44203 | 6785 |
| ROBERT B ANDERSON | 2402 PIERCE ST | | | | FLINT | MI | 48503 | 2844 |
| ROBERT B ANDERSON & | NANCY B ANDERSON | JT TEN | 14603 S. NAPERVILLE ROAD | | PLAINFIELD | IL | 60544 | 3429 |
| ROBERT B ARDELL | PO BOX 654 | | | | LAGUNA BEACH | CA | 92652 | |
| ROBERT B ATHY | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848 | 9222 |
| ROBERT B ATKINSON TTEE | ROBERT B ATKINSON REV | TRUST U/A DTD 8-26-97 | 17 OXFORD ROAD | | LONGMEADOW | MA | 01106 | 1529 |
| ROBERT B AUCKER | CLARA J AUCKER TEN ENT | 6712 31ST TERR N | | | ST PETE | FL | 33710 | 3112 |
| ROBERT B BAKER | 337 HARVARD ST | | | | YOUNGSTOWN | OH | 44510 | 1162 |
| ROBERT B BALDRIDGE | PO BOX 6186 | | | | LYNNWOOD | WA | 98036 | 0186 |
| ROBERT B BALLARD & | ELISABETH VOGEL BALLARD | 222 E CROSSING MEADOWS LANE | | | APPLETON | WI | 54913 | |
| ROBERT B BARRETT | TOD DTD 10/21/2008 | 2286 W CENTER | | | PROVO | UT | 84601 | 3705 |
| ROBERT B BAUER | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | 1121 |
| ROBERT B BEACH, JR & | LISA A BEACH JTWROS | C/O BOB BEACH | 2000 REGIONS CENTER | 400 WEST CAPITOL AVE | LITTLE ROCK | AR | 72201 | |
| ROBERT B BEARDSLEY JR | 412 N ROGER ST | | | | MASON | MI | 48854 | 1236 |
| ROBERT B BEBEE JR | 27661 BRETTONWOODS | | | | MADISON HEIGHTS | MI | 48071 | 3211 |
| ROBERT B BENHAM | 261 POWERS PARK WAY | | | | MARIETTA | GA | 30067 | 4084 |
| ROBERT B BERG | 2100 GOVT ST | | | | MOBILE | AL | 36606 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT B BERNDT | 465 BURNT MILL RD | | | | CHADDS FORD | PA | 19317 9256 |
| ROBERT B BIALACH & | DONNA M BIALACH JT TEN | 308 ASTER CIR | | | KENNET SQ | PA | 19348 |
| ROBERT B BIRGE | VILLAGE AT BUCKLAND COURT | 432 BUCKLAND ROAD | | | SOUTH WINDSOR | CT | 06074 3741 |
| ROBERT B BLOEBAUM | 5610 FOREST LAKE W DR | | | | TIFTON | GA | 31794 2307 |
| ROBERT B BONVILLAIN | CHARLES SCHWAB & CO INC CUST | 442 BUSH DR | | | BALLWIN | MO | 63021 |
| ROBERT B BORDEN | 94 HOGATE BLVD | | | | SALEM | NJ | 08079 3332 |
| ROBERT B BORELLA | 69 STEWART AVE | | | | EASTCHESTER | NY | 10707 1731 |
| ROBERT B BOWNS | 6055 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 8743 |
| ROBERT B BOYETT | 24220 SCHUBERT | | | | JOLIET | IL | 60431 7689 |
| ROBERT B BOYETTE & | MAUREEN E BOYETTE | 2064 ALLENWOOD RD | | | BELLMAR | NJ | 07719 |
| ROBERT B BRAGAN JR | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348 4088 |
| ROBERT B BRANNAN III C/F | ROBERT B BRANNAN IV | NCUTMA | 1260 GIVERNEY CT | | CONCORD | NC | 28027 8130 |
| ROBERT B BRENNAN | 243 MAIN ST | | | | SPOTSWOOD | NJ | 08884 |
| ROBERT B BRESKIN TTEE | RB BRESKIN TRUST | DTD 11/05/1999 | 200 E CHAPMAN AVE | | ORANGE | CA | 92866 1500 |
| ROBERT B BREYER & | SHEILA A BREYER JT TEN | 250 N LIBERTY ST APT 204 | | | BELLEVILLE | MI | 48111 2666 |
| ROBERT B BRISCOE | 2560 MERCEDES DR | | | | BILOXI | MS | 39531 |
| ROBERT B BROOKS JR | 901 BUTTERCREEK CIRCLE | | | | CENTERVILLE | OH | 45458 3217 |
| ROBERT B BROTEBECK | 2961 W HIGGINS | | | | ROSCOMMON | MI | 48653 |
| ROBERT B BROWN | 114 KENDALLWOOD DR | | | | SHELBY | NC | 28152 9103 |
| ROBERT B BURBANK & | MARLENE F BURBANK JT TEN | 364 HINSDALE ROAD | | | DALTON | MA | 01226 1947 |
| ROBERT B BURNETT | 7 VILLAGE DR | | | | WEST GROVE | PA | 19390 9145 |
| ROBERT B BUTLER | 6319 RETTON RD | | | | REYNOLDSBURG | OH | 43068 2732 |
| ROBERT B CAMPBELL | 12848 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837 8977 |
| ROBERT B CAMPBELL | 8201 6TH AVE APT 403 | | | | TACOMA | WA | 98406 8419 |
| ROBERT B CARSON & | BARBARA ANN CARSON JT TEN | 7782 EMBASSY DR | | | CANTON | MI | 48187 1588 |
| ROBERT B CATLETT | 405 EXCHANGE | | | | EMPORIA | KS | 66801 3817 |
| ROBERT B CATLETT | 405 EXCHANGE ST | | | | EMPORIA | KS | 66801 3817 |
| ROBERT B CHAMBERLIN & | HELEN M CHAMBERLIN JT TEN | 225 NW MURRAY RD | | | LEES SUMMIT | MO | 64081 1575 |
| ROBERT B CHAPPELL & | MARY C CHAPPELL JT TEN TOD | K A CHAPPELL & L M SZESZYCKI | SUBJECT TO STA TOD RULES | 9112 W KOPPING LN | HICKORY HILLS | IL | 60457 |
| ROBERT B CHEELEY JR & | SUSAN D CHEELEY | 4631 CROWNVISTA DR | | | CHARLOTTE | NC | 28269 |
| ROBERT B CHUNG | #5 SUNNYBRAE COURT | | | | WILMINGTON | DE | 19810 3622 |
| ROBERT B CIERNIAK | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004 8535 |
| ROBERT B CLAPPISON | PSP-PERSHING LLC AS CUSTODIAN | 44193 WINTHROP | | | NOVI | MI | 48375 3256 |
| ROBERT B CLARK | 40576 VIA ESTRADA | | | | MURRIETA | CA | 92562 3502 |
| ROBERT B CLARK & | MRS DOROTHY B CLARK JT TEN | 16 W EDGEWATER DRIVE | | | DENMARK | ME | 04022 5444 |
| ROBERT B COAN | 256 KENDAL DR | | | | OBERLIN | OH | 44074 1910 |
| ROBERT B COLE | PO BOX 204 | | | | MILLBROOK | NY | 12545 |
| ROBERT B COLLIER | 5607 COMTE DRIVE NW | | | | GIG HARBOR | WA | 98335 7419 |
| ROBERT B COLVIN | 31 LANCASTER ST | | | | CAMBRIDGE | MA | 02140 2837 |
| ROBERT B COOLIDGE & | A KNIGHT COOLIDGE | TR THOMAS B COOLIDGE TR UA | 12/23/75 | PO BOX 2 | ROUND POND | ME | 04564 0002 |
| ROBERT B CORLEY JR | 1702 PERKINS | | | | SAGINAW | MI | 48601 2121 |
| ROBERT B COSTELLO | TR ROBERT B COSTELLO TRUST | UA 10/26/05 | 1605 SHADY LANE | | ELM GROVE | WI | 53122 1847 |
| ROBERT B COSTELLO & | MRS ANNE M KELLY JT TEN | BOX 92 | | | NAHANT | MA | 01908 0092 |
| ROBERT B CREGER | 145 KING STREET #309 | | | | CHARLESTON | SC | 29401 2230 |
| ROBERT B CREGER | 202 MCCANTS DR | | | | MOUNT PLEASANT | SC | 29464 5012 |
| ROBERT B CRIVELLO | PO BOX 878 | | | | GLENDALE | OR | 97442 0878 |
| ROBERT B CROSS IRA R/O | FCC AS CUSTODIAN | U/A DTD 4/15/94 | 99 CROSS LANE | | MOOREFIELD | WV | 26836 9721 |
| ROBERT B CURTIS | 37 CLAMSHELL POINT LN | | | | COTUIT | MA | 02635 3428 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT B DAVENPORT  & | TARA L DAVENPORT JT WROS | PO BOX 50333 | | | BOWLING GREEN | KY | 42102 | 2933 |
| ROBERT B DAVIS | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401 | 9078 |
| ROBERT B DAVIS | ATTN DORIS THOMAS | 19345 GRIGGS | | | DETROIT | MI | 48221 | 1439 |
| ROBERT B DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 550660 | | JACKSONVILLE | FL | 32255 | |
| ROBERT B DAVIS & | CYNTHIA M DAVIS | PO BOX 550660 | | | JACKSONVILLE | FL | 32255 | |
| ROBERT B DAVIS JR | 60 LAYER AVE | | | | BUFFALO | NY | 14207 | 1835 |
| ROBERT B DIXON REV TRUST | ROBERT B DIXON TRUSTEE | U/A DTD 2/5/03 | 2317 DANBURY ROAD | | GREENSBORO | NC | 27408 | |
| ROBERT B DODDS | 22025 HUTCHINSON | | | | LOS GATOS | CA | 95033 | 8507 |
| ROBERT B DOON & | SHIRLEY M DOON TEN ENT | PO BOX 645 | | | ORLEANS | MA | 02653 | 0645 |
| ROBERT B DUMOND | 401 N CEDAR ST | | | | OWOSSO | MI | 48867 | 2629 |
| ROBERT B DUNCAN JR | 5725 JANELL DR | | | | LAS VEGAS | NV | 89129 | 4918 |
| ROBERT B DWYER | 870 KINGS HWY | | | | LINCOLN PARK | MI | 48146 | 4607 |
| ROBERT B DYBLE & | BEVERLY R DYBLE JT WROS | 11344 HIDDEN VALLEY DR | | | CEDARBURG | WI | 53012 | 9329 |
| ROBERT B DYKES & | NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | BLUFFTON | SC | 29909 | 5003 |
| ROBERT B DYKES & | NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | BLUFFTON | SC | 29910 | 5003 |
| ROBERT B EDDINGTON & | VERA H EDDINGTON | 11239 PARK RANGE RD | | | LITTLETON | CO | 80127 | |
| ROBERT B EDWARDS | CUST ROBERT PAUL EDWARDS | UTMA VA | PO BOX 36 | | COURTLAND | VA | 23837 | 0036 |
| ROBERT B ELLIS | 5254 E SHORE DR | | | | COLUMBUS | OH | 43231 | 4010 |
| ROBERT B ELMS | 1235 E PERRIN #207 | | | | FRESNO | CA | 93720 | 5059 |
| ROBERT B EVANS JR    ROBERT | B EVANS JR TR DTD 07/05/01 | 200 RENAISSANCE CTR STE 3150 | | | DETROIT | MI | 48243 | |
| ROBERT B EVERETT & | LOUISE IAGATTA EVERETT JT TEN | 18 JOAL AVE | | | WALPOLE | MA | 02081 | 2915 |
| ROBERT B FAIR JR | 24927 MEADOWBROOK ROAD | | | | NOVI | MI | 48375 | 2853 |
| ROBERT B FARROW & | ROBIN S FARROW JT TEN | 960 CARTER DR NE | | | ATLANTA | GA | 30319 | |
| ROBERT B FEINBERG | CUST FARRAH FEINBERG UTMA NJ | 2303 OAKHAM CRT | | | MAHWAH | NJ | 07430 | |
| ROBERT B FELICE | CGM IRA CUSTODIAN | 214 MADERA COURT | | | MONTEREY | CA | 93940 | 7614 |
| ROBERT B FERING | 111 MARQUETTE AVE APT 1003 | | | | MINNEAPOLIS | MN | 55401 | |
| ROBERT B FERNALD | PO BOX 99 | | | | MOUNT DESERT | ME | 04660 | |
| ROBERT B FISKE | 8 WYOMING ROAD | | | | NEWTONVILLE | MA | 02460 | 1235 |
| ROBERT B FISKE | CUST ROBERT B FISKE UGMA MA | 8 WYOMING ROAD | | | NEWTONVILLE | MA | 02460 | 1235 |
| ROBERT B FISKE | PAULA J FISKE JT TEN | 8 WYONING RD | | | NEWTONVILLE | MA | 02460 | 1235 |
| ROBERT B FITCH | CHARLES SCHWAB & CO INC CUST | 1415 NW TERRAPIN DR | | | DUNNELLON | FL | 34431 | |
| ROBERT B FLAIBAN | 83 SUNDRIDGE | | | | AMHERST | NY | 14228 | 1800 |
| ROBERT B FLANIGAN | 4703 WESTWIND DR | | | | MOUNT AIRY | MD | 21771 | 4705 |
| ROBERT B FLOWERS | 18474 PATTON | | | | DETROIT | MI | 48219 | 2565 |
| ROBERT B FOLK | 355 E STATE RD 28 | | | | WILLIAMSPORT | IN | 47993 | 8301 |
| ROBERT B FOOTLIK | 940 SHERIAN ROAD | | | | GLENCOE | IL | 60022 | 1344 |
| ROBERT B FOSTER | 635 FIRST ST | APT 305 | | | ALEXANDRIA | VA | 22314 | 1580 |
| ROBERT B FRANKE | 1515 CHARLES ST | | | | LA CROSSE | WI | 54603 | 2233 |
| ROBERT B FRIEDERS & | DOROTHY K FRIEDERS | JT TEN | 10616 W CAMEO DR | | SUN CITY | AZ | 85351 | 2708 |
| ROBERT B FRITZ | 3205 S VERMONT AVE | | | | MILWAUKEE | WI | 53207 | |
| ROBERT B GASKELL | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | 2856 |
| ROBERT B GEARY JR | FAY M GEARY | 153 GABRIEL CIR #8 | | | NAPLES | FL | 34104 | |
| ROBERT B GELBORT | CUST JAMES I | GELBORT U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 858 W ARMITAGE 277 | CHICAGO | IL | 60614 | 4329 |
| ROBERT B GIBBS | 32 PARK PLACE | | | | IRVINGTON | NJ | 07111 | 2318 |
| ROBERT B GILLIE TTEE | U/A DTD FEB 5 2003 | ROBERT B GILLIE REV LIV TR | 223 ESSEX MEADOWS | | ESSEX | CT | 06426 | 1524 |
| ROBERT B GILMAN | 98 SPRING LAKE DR | APT 203 | | | VERO BEACH | FL | 32962 | 3046 |
| ROBERT B GIMBEL | 106 HAMILTON ROAD | | | | MARLTON | NJ | 08053 | 1137 |
| ROBERT B GISBOURNE | 329 W HILTON DRIVE | | | | BOULDER CREEK | CA | 95006 | 9207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT B GLASSMAN & | HARRIET GLASSMAN JT TEN | 642 GREENVIEW PLACE | | | LAKE FOREST | IL | 60045 | 3221 |
| ROBERT B GLOVER - SEP IRA | 709 2ND AVENUE SOUTH | | | | NASHVILLE | TN | 37210 |
| ROBERT B GOHEEN | APT 1003 | 40 BOTELER ST | OTTAWA ON  K1N 9C8 | CANADA | | |
| ROBERT B GOODING & | REBECCA A GOODING JT TEN | 924 SILVER VALLEY CIR | | | GREENWOOD | IN | 46142 | 9664 |
| ROBERT B GORDON | 150 W MAPLE GROVE RD RT4 | | | | FARWELL | MI | 48622 | 9704 |
| ROBERT B GRAY | 1281 DONDE CT | | | | NO HUNTINGDON | PA | 15642 | 1748 |
| ROBERT B GREEN | 1330 SAM JOHNSON ROAD | | | | COLUMBIA | TN | 38402 |
| ROBERT B GREENBLATT | CUST EDWARD L GREENBLATT A | MINOR UNDER THE LAWS OF THE | STATE OF GEORGIA | 3257 TETON DR NW | ATLANTA | GA | 30339 | 4341 |
| ROBERT B GRIFFIN | 4347 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473 | 8240 |
| ROBERT B GRINAGER | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066 | 3376 |
| ROBERT B GRINAGER & | PEGGY B GRINAGER JT TEN | 200 JACOBS COURT | | | CRANBERRY TOWNSHIP | PA | 16066 | 3376 |
| ROBERT B GRINDAHL | 5661 NOEL COURT | | | | SAGINAW | MI | 48603 | 3673 |
| ROBERT B GRINDAHL & | LINDA B GRINDAHL JT TEN | 5661 NOEL CT | | | SAGINAW | MI | 48603 | 3673 |
| ROBERT B GROSS | 4 VISTA WAY | | | | SUFFERN | NY | 10901 | 4808 |
| ROBERT B GRUNEISEN | 269 LEX-STEAM COR RD | | | | LEXINGTON | OH | 44904 | 9538 |
| ROBERT B GUNDERSON | 1240 GRANT RD | | | | LOS ALTOS | CA | 94024 | 5549 |
| ROBERT B HAAG | 7824 WAWASEE DRIVE | | | | INDIANAPOLIS | IN | 46250 | 2342 |
| ROBERT B HAGGART | 1200 COUNTRY CLUB DRIVE | APT 1302 | | | LARGO | FL | 33771 | 2122 |
| ROBERT B HALL SR & | HOPE F HALL | TR LIVING TRUST 12/09/88 U-A HOPE F | HALL | 2307 BERMUDA VLG | ADVANCE | NC | 27006 | 9476 |
| ROBERT B HALL SR AND | HOPE F HALL TR | UA 12-9-88 | HOPE F HALL LIVING TRUST | 3207 BERMUDA VILLAGE DR | ADVANCE | NC | 27006 | 9478 |
| ROBERT B HALLENBERG | 5709 MILL SHIRE LANE | | | | DUNWOODY | GA | 30338 | 2741 |
| ROBERT B HALLIFAX | 6148 REGER DR | | | | LOCKPORT | NY | 14094 | 6304 |
| ROBERT B HAMILTON | 1533 VARSITY ESTATES DR NW | CALGARY AB  T3B 3Y5 | CANADA | | | |
| ROBERT B HAMILTON | 4303 ANDES DRIVE | | | | FAIRFAX | VA | 22030 | 5322 |
| ROBERT B HAMILTON & | GLORIA D HAMILTON JT TEN | 920 SHADY OAK DRIVE | | | SANTA ROSA | CA | 95404 | 6827 |
| ROBERT B HAMILTON & | MRS BARBARA R HAMILTON JT TEN | 4303 ANDES DRIVE | | | FAIRFAX | VA | 22030 | 5322 |
| ROBERT B HAMLIN | 603 FOUR POINT RD | | | | JACKSON | GA | 30233 | 4266 |
| ROBERT B HANNA | TOD CONNIE HANNA | 1646 E SHORE DR | | | DETROIT LAKES | MN | 56501 |
| ROBERT B HARDEN & | ELAINE S HARDEN | 437 HIGHLAND AVE | | | FORT THOMAS | KY | 41075 |
| ROBERT B HARLESS | 2185 E SR 38 | | | | MARKLEVILLE | IN | 46056 |
| ROBERT B HARRIS | 22675 LAKE DRIVE | | | | PIERSON | MI | 49339 | 9611 |
| ROBERT B HARRUFF | TR ROBERT B HARRUFF TRUST | UA 03/22/05 | 624 WASHINGTON COURT | | ANDERSON | IN | 46011 | 1836 |
| ROBERT B HARVEY  & | DONNA J HARVEY JT WROS | 6018 TRILLIUM LANE | | | STURGEON BAY | WI | 54235 | 9753 |
| ROBERT B HASEROT | 60 SUTTON PL S | | | | NEW YORK | NY | 10022 | 4168 |
| ROBERT B HASEROT | 60 SUTTON PLACE S APT 14ES | | | | NEW YORK | NY | 10022 | 4168 |
| ROBERT B HAZEBROOK JR | PO BOX 325 | | | | VESTABURG | MI | 48891 | 0315 |
| ROBERT B HEIM | PO BOX #1803 | | | | WHITEFISH | MT | 59937 | 1803 |
| ROBERT B HEIM AND | VIRGINIA H HEIM JT TEN | 5610 WESTBURY PLACE | | | MADISON | WI | 53711 | 3423 |
| ROBERT B HELD TR | UA 05/04/2000 | ROBERT B HELD TRUST | 6107 MAPLE ST | | WICHITA | KS | 67209 | 2130 |
| ROBERT B HELLER | 6496 SE 168TH CT | | | | OKLAWAHA | FL | 32179 | 3144 |
| ROBERT B HILDEBRAND | 3020 LADY MARIAN LANE | | | | MIDLOTHIAN | VA | 23113 | 1174 |
| ROBERT B HOLLINS | 8211 TYNDALE RD | | | | RICHMOND | VA | 23227 | 1638 |
| ROBERT B HOLTSCLAW | CUST KIRA JANE HOLTSCLAW UTMA IL | 23911 OAK DR | | | ATHENS | IL | 62613 |
| ROBERT B HOWLAND | 6206 N HOYNE AVE #2A | | | | CHICAGO | IL | 60659 | 3003 |
| ROBERT B HUBBARD TR | MARITAL ONE TRUST CREATED UNDER | THE HUBBARD TRUST | UA 12/19/2005 | 12525 UTOPIA WAY | SAN DIEGO | CA | 92128 |
| ROBERT B HUFFMAN | 3330 DIXON LN | APT 116 | | | KOKOMO | IN | 46902 | 3096 |
| ROBERT B HUNNELL JR & | REBECCA A HUNNELL JT TEN | RR5 | BOX 133 | | MOUNDSVILLE | WV | 26041 |
| ROBERT B HUNTER | TR UA 08/26/92 THE HUNTER FAMILY | TRUST | 29241 STADIA HILL | | RANCHO PALOS VDS | CA | 90275 | 4761 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT B HUTCHINSON | TOD DONALD J HUTCHINSON | & DANIEL M HUTCHINSON | 1365 FALCON AVE | | GRAYLING | MI | 49738 |
| ROBERT B IRWIN | PO BOX 218 | | | | FENTON | MI | 48430 | 0218 |
| ROBERT B JONES | 407 HOLLY LANE | | | | MARTINSBURG | WV | 25401 | 2091 |
| ROBERT B JONES | CHARLES SCHWAB & CO INC CUST | PO BOX 15722 | | | SANTA ANA | CA | 92735 |
| ROBERT B JONES & | LINDA S JONES JTWROS | 30824 BANDY ROAD | | | LITTLE ROCK | AR | 72223 |
| ROBERT B JUDD | CUST DAVE R JUDD U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 23 WOODLAWN AVE | FAIRPORT | NY | 14450 | 2155 |
| ROBERT B KACZYNSKI | 9758 LAREDO ST | UNIT 10A | | | COMMERCE CITY | CO | 80022 | 9006 |
| ROBERT B KANE | 1172 MOONEY PL | | | | RAHWAY | NJ | 07065 | 2738 |
| ROBERT B KARHOFF | RT 1 | | | | COLUMBUS GROV | OH | 45830 | 9801 |
| ROBERT B KATIMS | ROBERT B KATIMS REVOCABLE | TWO GROVE ISLE DR. APT. 1805 | | | MIAMI | FL | 33133 |
| ROBERT B KEEL | CARRIE LYNNE KEEL JT TEN | 336 E 500 N | | | VERNAL | UT | 84078 | 3716 |
| ROBERT B KEENAN & | ANNA MAE R KEENAN TEN ENT | 6516 IRISH HILL RD | | | FRIENDSVILLE | PA | 18818 |
| ROBERT B KELLER | 1603 E STADIUM BLVD | | | | ANN ARBOR | MI | 48104 | 4452 |
| ROBERT B KELLER | P O BOX 1112 | | | | MCLOUD | OK | 74851 |
| ROBERT B KELLY JR | 29231 CHATEAU CT | | | | FARMINGTN HLS | MI | 48334 | 4112 |
| ROBERT B KENT & | THERESA ANN KENT JTTEN | 697 SYCAMORE LANE | | | N BRUNSWICK | NJ | 08902 | 2555 |
| ROBERT B KETZLER | 7295 109TH ST | | | | FLUSHING | MI | 48433 | 8740 |
| ROBERT B KING | CHARLES SCHWAB & CO INC CUST | 640 SUNDANCE RIDGE CT | | | REDMOND | OR | 97756 |
| ROBERT B KIRBY TTEE | GERALDINE F KIRBY TRUST U/A | DTD 02/15/1995 | 10034 CANTON CENTER ROAD | | PLYMOUTH TWP | MI | 48170 | 3865 |
| ROBERT B KNAPP | 1114 DONNA COURT | | | | LINDEN | NJ | 07036 | 6108 |
| ROBERT B KOLAS & | KAREN K KOLAS JT TEN | 2701 ROBBINS ST | | | MINNEAPOLIS | MN | 55410 | 2541 |
| ROBERT B KORONKO | 15814 70TH WEST | | | | EDMONDS | WA | 98026 | 4510 |
| ROBERT B KRAMER III | 2061 N. WOODSTOCK ST. | #201 | | | ARLINGTON | VA | 22207 | 2434 |
| ROBERT B KRUEGER CUST | FOR MATTHEW T KRUEGER | UTMA/MI | 28474 CHATHAM | | GROSSE ILE | MI | 48138 | 2065 |
| ROBERT B KRUEGER CUST | FOR MEGAN M KRUEGER | UTMA MI | 28474 CHATHAM | | GROSSE ILE | MI | 48138 | 2065 |
| ROBERT B LAMPTON | P.O. BOX 18013 | | | | ASHEVILLE | NC | 28814 | 0013 |
| ROBERT B LANCASTER | TOD | PO BOX 304 | | | ROWE | NM | 87562 |
| ROBERT B LASSITER | 222 PINTAIL LN | | | | HARKERS IS | NC | 28531 | 9541 |
| ROBERT B LAUREL | CHARLES SCHWAB & CO INC CUST | 5307 MANGO BLOSSOM CT | | | SAN JOSE | CA | 95123 |
| ROBERT B LAYTON | 22 BIRCHWOOD CT | | | | TINTON FALLS | NJ | 07724 | 2702 |
| ROBERT B LEAKE | 335 ROBERT LEE RD | | | | RAYWICK | KY | 40060 | 7624 |
| ROBERT B LEECE | 313 N PIKE ST | | | | NEW CARLISLE | OH | 45344 | 1807 |
| ROBERT B LEGGAT | (APO SINGAPORE) PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090 | 9991 |
| ROBERT B LEGGAT | C/O GM APO (SINGAPORE) | GM MAIL CENTER B-244 | 3044 W GRAND BLVD | | DETROIT | MI | 48202 | 3037 |
| ROBERT B LENCE TTEE | CATHERINE B LENCE REV LIV TRUST U/A | DTD 09/24/2007 | 1416 AMBASSADOR WAY EAST | | SALT LAKE CTY | UT | 84108 | 2859 |
| ROBERT B LEWIS | 8204 AMERICAN | | | | DETROIT | MI | 48204 | 3471 |
| ROBERT B LEWIS AND | JENNIFER L LEWIS | JT TEN | 110 LINCOLN LN | | HODGENVILLE | KY | 42748 |
| ROBERT B LICATA | 3A HIGH BRIDGE RD | | | | SANDYHOOK | CT | 06482 | 1656 |
| ROBERT B LINCKS JR | CUST ROBERT B LINCKS III | UGMA NC | 1684 DEER RUN CT | | OAKRIDGE | NC | 27310 | 9687 |
| ROBERT B LISZEWSKI | 5372 ROYAL LYTHAM RD | | | | KELLER | TX | 76248 | 5089 |
| ROBERT B LORD & | LYNN ELLEN BRAADT JT TEN | 26 BARBERRY LN | | | ST LOUIS | MO | 63122 | 5114 |
| ROBERT B LORENZO | CGM IRA ROLLOVER CUSTODIAN | 215 ROFF AVENUE | | | PALISADES PARK | NJ | 07650 | 1512 |
| ROBERT B LOUDON | CUST DAVID S LOUDIN UGMA MO | 410 MONTICELLO DR | | | BALLWIN | MO | 63011 | 2532 |
| ROBERT B LOUDON | CUST THOMAS C LOUDON UNDER THE | MISSOURI | UNIF GIFTS TO MINORS LAW | 1451 MOHICAN TRAIL | SAINT CHARLES | MO | 63304 | 7323 |
| ROBERT B LOW | 32988 HARGROVE CT | | | | FARMINGTN HLS | MI | 48334 | 1961 |
| ROBERT B MACCIOMEI | 568 PERSIMMON CT | | | | FLINT | MI | 48506 | 5209 |
| ROBERT B MACDONALD & | UNA CLAIRE MACDONALD JT TEN | BOX 105 | | | RUSSELLS POINT | OH | 43348 | 0105 |
| ROBERT B MACHIZ | CHARLES SCHWAB & CO INC.CUST | 6525 N 1ST PL | | | PHOENIX | AZ | 85012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT B MACMAIN JR | 4566 HIDEAWAY PNES | | | | COMMERCE TWP | MI | 48382 | 1378 |
| ROBERT B MALLETT & | DIANE E MALLETT COMMUNITY PROPERTY | 25460 BOOTS ROAD | | | MONTEREY | CA | 93940 | |
| ROBERT B MANGAPORA | 270 TIMBER RUN DRIVE | | | | CANFIELD | OH | 44406 | 8676 |
| ROBERT B MARTIN | LOLITA V MARTIN | 25 TRONADO CT | | | SONOMA | CA | 95476 | 7222 |
| ROBERT B MASON | 4077 BENDEN CIRCLE | | | | MURRYSVILLE | PA | 15668 | 1332 |
| ROBERT B MASON | PO BOX 2976 | | | | KOKOMO | IN | 46904 | 2976 |
| ROBERT B MASSEY & | ROBERTA L JOHNSON JT TEN | 3650 SHIRLEY ST | | | COMMERCE TWP | MI | 48390 | 1030 |
| ROBERT B MATTHEWS JR AND | PATRICIA M MATTHEWS JT WROS | 1883 LUDLOW ROAD | | | LUDLOW | ME | 04730 | 7822 |
| ROBERT B MAUR & | NANCY MAUR JT TEN | 802 MYRTLE AVE | | | WATERTOWN | NY | 13601 | 4014 |
| ROBERT B MC DONALD | 12 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603 | 4329 |
| ROBERT B MCCALLUM | BOX 378 | | | | UNIONVILLE | CT | 06085 | 0378 |
| ROBERT B MCCLAIN JR | 7810 SILVER SANDS CR | | | | HOUSTON | TX | 77095 | |
| ROBERT B MCCONATHY | 6874 HILLMAR DRIVE | | | | WESTERVILLE | OH | 43082 | 9590 |
| ROBERT B MCCULLOCH | 308 WINDING CREEK DR | | | | SPRING HILL | TN | 37174 | 2530 |
| ROBERT B MCDONALD & DORIS L | MCDONALD | TR MCDONALD LIVING TRUST | UA 6/16/99 | 215 N MOORLAND DR | BATTLE CREEK | MI | 49015 | 3848 |
| ROBERT B MCGUIRE | 112 BUBLITZ | | | | EDGERTON | WI | 53534 | 9563 |
| ROBERT B MCHUGH | NANCY D MCHUGH JT TEN | 12135 W LYNNDALE STREET | | | WICHITA | KS | 67235 | 1059 |
| ROBERT B MEAUX AND | RITA K MEAUX TEN IN COM | 2102 MACKENZIE DRIVE | | | CHAPPELL HILL | TX | 77426 | 6344 |
| ROBERT B MEDCALF & | JANET M MEDCALF | 32711 HOLDREDGE | | | ELMWOOD | NE | 68349 | |
| ROBERT B MERRELL | 6325 FREDS CT | | | | INDIANAPOLIS | IN | 46237 | 2929 |
| ROBERT B METZ | 1635 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174 | 6111 |
| ROBERT B METZGER JR | 303 EUSTON RD S | | | | GARDEN CITY | NY | 11530 | 5301 |
| ROBERT B MIDGETTE | WBNA CUSTODIAN TRAD IRA | PO BOX 306 | | | MAXTON | NC | 28364 | 0306 |
| ROBERT B MILLER & | ARLENE F MILLER JT TEN | 1605 W 5TH ST | | | N PLATTE | NE | 69101 | 1107 |
| ROBERT B MILLS | 124 MERRITT ROAD | | | | LOS ALTOS | CA | 94022 | 3027 |
| ROBERT B MILLS | 7 S. MICKEY MANTLE DRIVE #250 | | | | OKLAHOMA CITY | OK | 73104 | |
| ROBERT B MINARD | 936 MELROSE | | | | PONTIAC | MI | 48340 | 3129 |
| ROBERT B MINICH | CHARLES SCHWAB & CO INC CUST | 140 SUNSET BEACH RD | | | NORTH EAST | PA | 16428 | |
| ROBERT B MIRACLE SR | 3596 TOWERLINE ROAD | | | | TURNER | MI | 48765 | 9530 |
| ROBERT B MITCHEM & | CAROLYN J MITCHEM | JT TEN | TOD ACCOUNT | 1204 ORCHARD | OWOSSO | MI | 48867 | 4919 |
| ROBERT B MOORE | 3412 HARBOR RD | | | | SHELBURNE | VT | 05482 | 7794 |
| ROBERT B MOORE & | DOROTHY MOORE JT TEN | 16300 STATE HWY 305 NE UNIT 22 | | | POULSBO | WA | 98370 | 7836 |
| ROBERT B MORIN & | AUDREY MORIN JT TEN | BOX 977 | | | SOMIS | CA | 93066 | 0977 |
| ROBERT B MORRIS | CUST RALPH M MORRIS IV | UGMA SC | BOX 282 | | BEAUFORT | SC | 29901 | 0282 |
| ROBERT B MORRIS & | BARBARA J MORRIS TR | UA 02/27/1997 | MORRIS FAMILY TRUST | 232 SWAZEY COURT | ROSEVILLE | CA | 95747 | |
| ROBERT B MORROW | 3022 JACKSON DR | | | | HOLIDAY | FL | 34691 | 3361 |
| ROBERT B MURDOCK | 3553 TIMBERLINE TRAIL | | | | ROANOKE | VA | 24018 | 4522 |
| ROBERT B MURPHY | 35790 BAL CLAIR | | | | NEW BALTIMORE | MI | 48047 | 2408 |
| ROBERT B MURRAY | 424 LINCOLN ROAD | | | | GROSSE POINTE | MI | 48230 | |
| ROBERT B NAGEL & | MRS NANCY W NAGEL JT TEN | 519 ELDER LANE | | | WINNETKA | IL | 60093 | 4122 |
| ROBERT B NEEL | 300 CLINTON STREET | | | | DELAWARE CITY | DE | 19706 | |
| ROBERT B NESBITT JR | TR ELIZABETH M NESBITT | UA 02/19/91 | 1019 E WALNUT AVE | | ORANGE | CA | 92867 | 6960 |
| ROBERT B NICHOLS | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | 9676 |
| ROBERT B NICKERSON JUNIOR | APT 31A | 3750 KECONGHTAN RD | | | HAMPTON | VA | 23669 | |
| ROBERT B NIPPER | 4002 CANBURY CT | | | | CHARLOTTE | NC | 28269 | |
| ROBERT B NIXON | BOX 2515 | | | | MT VERNON | WA | 98273 | 7515 |
| ROBERT B NOBLE | 48 WEST 85TH STREET APT 2 | | | | NEW YORK | NY | 10024 | |
| ROBERT B NOLL JR | 824 SUNGLOW ST | | | | VILLA HILLS | KY | 41017 | 1130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT B NORMAN | 15492 LOBDELL ROAD | | | | LINDEN | MI | 48451 | 8720 |
| ROBERT B NUNLEY - ROTH CONVERSION | 117 ST ANDREWS DRIVE | | | | KNOXVILLE | TN | 37922 | |
| ROBERT B OBRIAN | 966 FULWELL DRIVE | | | | MANSFIELD | OH | 44906 | 1111 |
| ROBERT B OGLES | 250 OAK ST | | | | DAYTON | OH | 45410 | 1334 |
| ROBERT B OREILLY & | ROBERT FRANCIS OREILLY JT TEN | 80 DUNNEMAN AVE | | | KINGSTON | NY | 12401 | 4308 |
| ROBERT B OSBORNE | LILLIAN M OSBORNE | 11220 WAHL RD | | | SAINT CHARLES | MI | 48655 | 9540 |
| ROBERT B OTTLEY | ROBERT B OTTLEY TR | 912 DOGWOOD DR. | | | FAYETTEVILLE | TN | 37334 | |
| ROBERT B PALMER | CHARLES SCHWAB & CO INC CUST | ROBERT B PALMER ENTERPRISES IN | 3 PROMENADE AT LIONSPAW | | DAYTONA BEACH | FL | 32124 | |
| ROBERT B PALMGREN | 11 WATER ST | | | | NATICK | MA | 01760 | 6037 |
| ROBERT B PARKER | 4005 GREEN KNOLL ROAD | | | | SALIDA | CA | 95368 | 9749 |
| ROBERT B PARSONS | 4647 COLUMBUS ST | APT A | | | BAKERSFIELD | CA | 93306 | 1363 |
| ROBERT B PASQUA | C/O WIGGINTON | 1285 SAXONY DR | | | NEWARK | OH | 43055 | 5609 |
| ROBERT B PATTERSON | 503 HOLLY STREAM CT | | | | BREWSTER | NY | 10509 | 2642 |
| ROBERT B PEABODY | 211 RUSSELL AVE | APT 63 | | | GAITHERSBURG | MD | 20877 | 2886 |
| ROBERT B PEALLER | ANDREA S PEALLER JTWROS | 5 ANCHOR ROAD | | | NEW HEMPSTEAD | NY | 10977 | 1722 |
| ROBERT B PERDUE | SHEILA PERDUE | 742 MICHIGAN RD | | | EATON RAPIDS | MI | 48827 | |
| ROBERT B PETERSON JR | PO BOX 459 | | | | FREDERICA | DE | 19946 | 0459 |
| ROBERT B PILDES & | ROSITA S PILDES JT TEN | 1319 RIDGE AVE | | | EVANSTON | IL | 60201 | 4131 |
| ROBERT B PLANTE JR | 107 DARE CT | | | | BROOKLYN | NY | 11229 | 6386 |
| ROBERT B POHODICH | 7284 MILL RUN DR | | | | WARRENTON | VA | 20187 | 7228 |
| ROBERT B POQUETTE | W788 EASTMAN ROAD | | | | MARINETTE | WI | 54143 | 9553 |
| ROBERT B POSWINSKI | 304 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709 | 9147 |
| ROBERT B POTTS | 17888 LINCOLN ROAD | | | | PURCELLVILLE | VA | 20132 | 4035 |
| ROBERT B PRATT | HC76 BOX 160 | | | | PINE TOP | KY | 41843 | 9702 |
| ROBERT B PREDMORE | 7 BROOK ST | | | | PLYMPTON | MA | 02367 | 1710 |
| ROBERT B PRESTRIDGE | 27121 GREENFLY ORCHID LN | | | | LEESBURG | FL | 34748 | 8393 |
| ROBERT B PRETZINGER SEP IRA | FCC AS CUSTODIAN | 2519 S DIXIE DR | | | DAYTON | OH | 45409 | 1531 |
| ROBERT B PRUETER | 3820 HEMMETER RD | | | | SAGINAW | MI | 48603 | 2089 |
| ROBERT B RABAN | SYLVIA S RABAN | 29 19TH ST | | | HERMOSA BEACH | CA | 90254 | 2801 |
| ROBERT B RAMER | CHARLES SCHWAB & CO INC CUST | 1500 SAINT THOMAS DR | | | MIDLOTHIAN | VA | 23114 | |
| ROBERT B RAMSEY JR & | ELEANOR M RAMSEY JT TEN | 1607 STONY RUN DRIVE | | | WILMINGTON | DE | 19803 | 3542 |
| ROBERT B RASBRIDGE & | ELIZABETH C RASBRIDGE JTWROS | 313 EAST BROAD ST | | | SHILLINGTON | PA | 19607 | 2748 |
| ROBERT B RECTOR & | ELIZABETH H RECTOR | TR UA 05/14/92 THE ROBERT B RECTOR TR | 719 ASHFORD ROAD | SHARPLEY | WILMINGTON | DE | 19803 | 2221 |
| ROBERT B REIDENBACH | 1540 APPLE TREE RD | | | | GLEN MILLS | PA | 19342 | 9521 |
| ROBERT B RENWICK | 6139 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8808 |
| ROBERT B RIEMENSCHNEIDER TTEE | FBO ROBERT B RIEMENSCHNEIDER | U/A/D 10/31/94 | 140 GLEN CIRCLE | | WORTHINGTON | OH | 43085 | 4000 |
| ROBERT B ROE | 4945 SHERMAN ROAD | | | | KENT | OH | 44240 | 7050 |
| ROBERT B ROESSEL | 234 CAYMAN CT | | | | WILMINGTON | DE | 19808 | 4440 |
| ROBERT B ROESSLER & SIBYLLE | E ROESSLER | TR ROBERT B ROESSLER TR U/DECL OF TR | 8/21/79 | 5167 BLUEMOUND RD | ROLLING HILLS ESTA | CA | 90274 | 2301 |
| ROBERT B ROPER | 311 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137 | 3127 |
| ROBERT B ROPER | ROUTE 1 BOX 52 | | | | SAN AUGUSTINE | TX | 75972 | 9706 |
| ROBERT B ROWLETT | 4115 CHESTER DR | | | | TYLER | TX | 75701 | 9691 |
| ROBERT B RUBIN & | RITA RUBIN JT TEN | 23949 HARTLAND ST | | | WEST HILLS | CA | 91307 | 3025 |
| ROBERT B RUSIN | 354 SCOTT AVE | | | | GLEN ELLYN | IL | 60137 | |
| ROBERT B RYKBOST | 68 NOB HILL DR | | | | FRAMINGHAM | MA | 01701 | 2612 |
| ROBERT B SABO | 20311 EAST M60 | | | | THREE RIVERS | MI | 49093 | 9098 |
| ROBERT B SANTOS | CUST SHARON LEE SANTOS UGMA MA | 217 ELM ST | | | BLACKSTONE | MA | 01504 | 1381 |
| ROBERT B SAVAGE | 12411 GALE RD | | | | OTISVILLE | MI | 48463 | 9477 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT B SCHAEFER | 5 HERSHEYS DR | | | | WEST CHESTER | PA | 19380 |
| ROBERT B SCHLOTZHAUER | 615 S 250 E | | | | KNOX | IN | 46534 | 8101 |
| ROBERT B SCHMIDT | 39 LAKE DR | | | | BEL AIR | MD | 21014 | 5943 |
| ROBERT B SCHNEIDER | 609 KAPPOCK STREET APT 8F | | | | RIVERDALE | NY | 10463 | 7779 |
| ROBERT B SCHOENBERGER | PO BOX 2206 | | | | MERRIFIELD | VA | 22116 | 2206 |
| ROBERT B SCHOMBER | WBNA CUSTODIAN TRAD IRA | 87 RAILROAD AVENUE | | | THOROFARE | NJ | 08086 |
| ROBERT B SCHUCH | 4624 1/2 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041 | 3032 |
| ROBERT B SEINAR | 15491 EVE DRIVE | PO BOX 494 | | | LINESVILLE | PA | 16424 | 0494 |
| ROBERT B SEWARD | 7110 WEST CR 700 NORTH | | | | MIDDLETOWN | IN | 47356 | 9442 |
| ROBERT B SEXTON | 423 FARMSTEAD LN | | | | LANSING | MI | 48917 | 3020 |
| ROBERT B SEYMOUR & | IDA E SEYMOUR JT TEN | 810 BURTON AVE | | | YOUNGWOOD | PA | 15697 | 1020 |
| ROBERT B SHAFFER | 1367 COLLEGE RD BOX 741 | | | | SYRACUSE | OH | 45779 |
| ROBERT B SHANAHAN IRA | FCC AS CUSTODIAN | 109 HALF MOON CIR #A3 | | | LANTANA | FL | 33462 | 5455 |
| ROBERT B SHERMAN  & | TOBI S SHERMAN JT WROS | STOCK ACCOUNT | 1189 OAKMONT DRIVE | | LANCASTER | PA | 17601 |
| ROBERT B SINKO | 570 FREY | | | | VERMONTVILLE | MI | 49096 | 9525 |
| ROBERT B SIZEMORE | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415 | 1654 |
| ROBERT B SKINNER & | FLORENCE SKINNER TEN COM | 7309 W RIM DR | | | AUSTIN | TX | 78731 | 2046 |
| ROBERT B SLOAN | 10808 SCRIPPS RANCH BLVD. #207 | | | | SAN DIEGO | CA | 92131 |
| ROBERT B SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222 | 2326 |
| ROBERT B SMITH | 3434 PINE | | | | KINGSTON | MI | 48741 |
| ROBERT B SMITH | 5615 MERKLE AVE | | | | PARMA | OH | 44129 | 1510 |
| ROBERT B SMITH | PO BOX 273 | | | | FRANKLIN LKS | NJ | 07417 | 0273 |
| ROBERT B SMITH & | ETTA J SMITH JT TEN | 2101 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46222 | 2326 |
| ROBERT B SMUDA TTEE | ROBERT B SMUDA REVOCABLE TRUST | DTD 04/06/1999 | SUMMER VILLAGE | 1256 VILLAGE CENTER #2 | KENOSHA | WI | 53144 | 7268 |
| ROBERT B SORENSEN & | SARAH J SORENSEN JT TEN | 357 THALIA | | | ROCHESTER | MI | 48307 | 1149 |
| ROBERT B SORENSEN & | SARAH J SORENSEN JT TEN | 357 THALIA | | | ROCHESTER | MI | 48307 | 1149 |
| ROBERT B SOUDANT (IRA) | FCC AS CUSTODIAN | 166 PALISADE AVENUE | | | CRESSKILL | NJ | 07626 | 2261 |
| ROBERT B SPRINGSTEAD | 1039CAMPBELL ST | | | | SANDUSKY | OH | 44870 | 3451 |
| ROBERT B SR & RUTH G | RAINSBERGER TTEE ROBERT | SR & RUTH RAINSBERGER RV | LVG TRUST U/A/D 7/10/03 | 1153 BORG AVE | TEMPERANCE | MI | 48182 | 9670 |
| ROBERT B STEBBINS | 2807 MONTEGO DRIVE | | | | LANSING | MI | 48912 | 4549 |
| ROBERT B STEBBINS & | MARGARET A STEBBINS JT TEN | 2807 MONTEGO DRIVE | | | LANSING | MI | 48912 | 4549 |
| ROBERT B STEWART | 1716 CHATHAM CIR | | | | APOPKA | FL | 32703 | 7314 |
| ROBERT B STEWART | 727 RUTHERS ROAD | | | | RICHMOND | VA | 23235 | 5343 |
| ROBERT B STUTLER | DESIGNATED BENE PLAN/TOD | RR 1 BOX 196 | | | FLEMINGTON | WV | 26347 |
| ROBERT B SWART | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720 | 5016 |
| ROBERT B SWART & | NANCY S SWART JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720 | 5016 |
| ROBERT B SWETT JR | CUST MATTHEW R SWETT UGMA MA | 34 OLD ORCHARD LANE | | | NORWICH | VT | 05055 | 9696 |
| ROBERT B TALLEY | 1448 MERCADO AVE | | | | CORAL GABLES | FL | 33146 | 1032 |
| ROBERT B TANNER | PO BOX 4485 | | | | CHARLOTTESVILLE | VA | 22905 | 4485 |
| ROBERT B TAYLOR | CHARLES SCHWAB & CO INC CUST | 436 EAGLE PASS | | | ROYSE CITY | TX | 75189 |
| ROBERT B THALER PERS REP | UW ELEANOR B THALER | FBO MARY ELIZABETH THALER | 834 ARTHUR DR | | RED BANK | NJ | 07701 | 6313 |
| ROBERT B THOMAS | 16255 W 9 MILE RD APT 202 | | | | SOUTHFIELD | MI | 48075 | 5922 |
| ROBERT B THOMPSON | 5521 DAY WALT AVE | | | | BALTIMORE | MD | 21206 | 4406 |
| ROBERT B THORNTON | CUST SHARON ELIZABETH | THORNTON U/THE TEX UNIFORM | GIFTS TO MINORS ACT | PO BOX 738 | CUERO | TX | 77954 | 0738 |
| ROBERT B TILOVE | 769 SNOWMASS ST | | | | ROCHESTER HLS | MI | 48309 | 1326 |
| ROBERT B TINGLE | 11419 BACK CREEK RD | | | | BISHOPVILLE | MD | 21813 | 1717 |
| ROBERT B TODD | 83 WEST CASTLEVIEW DRIVE | | | | BRASELTON | GA | 30517 | 2390 |
| ROBERT B TOMINUS | 4305 REDWOOD DRIVE | | | | FORT PIERCE | FL | 34951 | 3327 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT B TRAUB | 1500 PORTAGE RUN RD | | | | GLENVIEW | IL | 60025 | 1249 |
| ROBERT B TRAUB | CUST KATHALEEN A TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 44 WOODSTONE CT | BUFFALO GROVE | IL | 60089 | 6757 |
| ROBERT B TRAUB | CUST KIMBERLEE A TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DRIVE #100 | WHEELING | IL | 60090 | 2651 |
| ROBERT B TRAUB | CUST RICHARD L TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DR 100 | WHEELING | IL | 60090 | 2651 |
| ROBERT B TRAUB | CUST ROBERT N TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DR #100 | WHEELING | IL | 60090 | 2651 |
| ROBERT B TRAUB & | MRS RUTH E TRAUB JT TEN | ALL LINE ELECTRIC COMPANY | 520 QUAIL HOLLOW DRIVE #100 | | WHEELING | IL | 60090 | 2651 |
| ROBERT B TUCKER EXEC | ESTATE OF GERTRUDE TUCKER | P.O. BOX 648 | | | CONCORD | NC | 28026 | 0648 |
| ROBERT B TURNER | 25590 COPELAND RD | | | | ATHENS | AL | 35613 | 4716 |
| ROBERT B UNDERWOOD & | MRS JOYCE D UNDERWOOD JT TEN | 1312 FIELDWOOD DRIVE | | | KNOXVILLE | TN | 37918 | 2209 |
| ROBERT B VAIL JR | CUST THOMAS R VAIL UGMA MA | 5 OAK ST | | | WILMINGTON | MA | 01887 | 3812 |
| ROBERT B VAN DE STEEG | 2463 KINGSLEY DR | | | | MARIETTA | GA | 30062 | 5210 |
| ROBERT B VON SCHWEDLER | 1101 EAGLE RIDGE DRIVE | | | | EL PASO | TX | 79912 | 7497 |
| ROBERT B WALNY & | PAULINE S WALNY & | SHERYL COLOMBO JT TEN | 25645 DODGE | | ROSEVILLE | MI | 48066 | 3730 |
| ROBERT B WALNY & | PAULINE S WALNY JT TEN | 25645 DODGE | | | ROSEVILLE | MI | 48066 | 3730 |
| ROBERT B WALTON | WBNA CUSTODIAN TRAD IRA | 105 GREENWAY ST | | | GREENVILLE | NC | 27834 | 8510 |
| ROBERT B WASSERMAN | 194 N CRAIG ST | | | | PITTSBURGH | PA | 15213 | 2701 |
| ROBERT B WAUGH | 329 E CHERRY ST | | | | POTTERVILLE | MI | 48876 | 9795 |
| ROBERT B WEBB III | CGM IRA ROLLOVER CUSTODIAN | 4873 OAKCREST DRIVE | | | FAIRFAX | VA | 22030 | 4568 |
| ROBERT B WEBSTER & | MRS MARILYN H WEBSTER JT TEN | 662 PURDY | APT #217 | | BIRMINGHAM | MI | 48009 | |
| ROBERT B WEISS | 28355 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034 | 5185 |
| ROBERT B WEISS & | SUSAN S WEISS JT TEN | 28355 TANISTOCK TRAIL | | | SOUTHFIELD | MI | 48034 | 5185 |
| ROBERT B WENTE & | MARGARET C WENTE ACCT #2 | 7022 NORMANDY WAY | | | INDIANAPOLIS | IN | 46278 | |
| ROBERT B WESTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1029 WEDGEWOOD DR | | MOUNT VERNON | OH | 43050 | |
| ROBERT B WHEAT | TR WHEAT FAMILY REVOCABLE TRUST | UA 11/10/89 | 173 PRATT ROAD | | POWNAL | VT | 05261 | 9424 |
| ROBERT B WHITE JR | 184 LOCK ST | | | | LOCKPORT | NY | 14094 | 2231 |
| ROBERT B WHITEHILL | 2122 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 | 1814 |
| ROBERT B WIGGINS | 2810 WOFFORD RD | | | | CHARLESTON | SC | 29414 | 7035 |
| ROBERT B WILLIAMS III | DAWN M WILLIAMS | JTWROS | 5006 DONGARA LANE | | CLAY | NY | 13041 | 8658 |
| ROBERT B WILSON | 7248 EYLER DR | | | | SPRINGBORO | OH | 45066 | 1410 |
| ROBERT B WINKELMAN & | JUDITH M WINKELMAN | TR ROBERT B WINKELMAN REVOCABLE | TRUST UA 09/01/04 | 1401 EAST LYN CT | HOMEWOOD | IL | 60430 | 3835 |
| ROBERT B WIRINGA | 116 LARCHMONT WAY | | | | BOLINGBROOK | IL | 60440 | 2619 |
| ROBERT B WISENER JR | TR ROBERT B WISENER JR TR | 1/22/80 | PO BOX 213 | | PRESQUE ISLE | MI | 49777 | 0213 |
| ROBERT B WOODRICH | PO BOX 117 | | | | PARADISE | MI | 49768 | 0117 |
| ROBERT B WOODRICH JR & | ROBERT B WOODRICH JT TEN | PO BOX 117 | | | PARADISE | MI | 49768 | 0117 |
| ROBERT B WRIGHT & | IRENE O WRIGHT JT TEN | 679 FISHER CIRCLE | | | STAUNTON | VA | 24401 | 4842 |
| ROBERT B YEOMAN | 171 LINDEN STREET | | | | ROCHESTER | NY | 14620 | 2334 |
| ROBERT B YEOMAN | TOD DTD 10/02/2008 | 171 LINDEN STREET | | | ROCHESTER | NY | 14620 | 2334 |
| ROBERT B YOUNG | 1770 BROWN AVE | | | | BENSALEM | PA | 19020 | 4109 |
| ROBERT B ZAJESKI & | JOAN ZAJESKI JT WROS | 3549 E REICHERT DR | | | CRETE | IL | 60417 | 4876 |
| ROBERT B ZALESKI | 2255 PINE TOP COURT | | | | AKRON | OH | 44319 | 1356 |
| ROBERT B ZURIER TTEE | ROBERT ZURIER FAMILY TR | DTD 1/22/07 | 381 GODWIN AVENUE | | WYCKOFF | NJ | 07481 | 1529 |
| ROBERT B. BRICCA ACF | ALESSANDRA BRICCA U/WY/UTMA | 75 SOUTH PAGOS BLVD | | | PAGOSA SPRINGS | CO | 81147 | 7910 |
| ROBERT B. FEINBERG | 2305 GERARD COURT | | | | BALTIMORE | MD | 21209 | 2612 |
| ROBERT B. HEARN | CGM IRA ROLLOVER CUSTODIAN | 155 DOWLIN FORGE ROAD | | | DOWNINGTOWN | PA | 19335 | 1426 |
| ROBERT B. KEMP TTEE | FBO ROBERT B. KEMP | U/A/D 03/14/90 | 13410 BLONDO STREET | APT. 215 | OMAHA | NE | 68164 | 3371 |
| ROBERT B. MCNAB | PO BOX 97 | | | | PINEY FLATS | TN | 37686 | 0097 |
| ROBERT B. RYDELL | RYDELL GENERATION TRUST UNDER | 14640 CREEK EDGE DR | | | HOLLAND | MI | 49424 | |
| ROBERT B. SMITH IRA | FCC AS CUSTODIAN | 507 W. ALDINE AVE. #1A | | | CHICAGO | IL | 60657 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT B. WIGGINS | PO BOX 32A | | | | LIMA | NY | 14485 | 0832 |
| ROBERT B. WILSON AND | MERIWETHER G. WILSON JTWROS | 3460 NW SHADOW GLEN BLVD. | | | SILVERDALE | WA | 98383 | 9609 |
| ROBERT BACARELLA | 2087 ROCKWOOD LN | | | | NORTH AURORA | IL | 60542 | |
| ROBERT BACCHUS | 22215 BELLA LAGO DR | APT 2121 | | | BOCA RATON | FL | 33433 | 4854 |
| ROBERT BACON & | MRS ERMA BACON JT TEN | 10815 GATES ROAD | | | MULLIKEN | MI | 48861 | |
| ROBERT BADALAMENTI | 2165 ALLAN AVE | | | | YORKTOWN HTS | NY | 10598 | 4032 |
| ROBERT BADERTSCHER | 6906 WINTHORP DR | | | | ARLINGTON | TX | 76001 | |
| ROBERT BAGOT | BOX 66766 | | | | HOUSTON | TX | 77266 | 6766 |
| ROBERT BAHNSEN | VIRGINIA M BAHNSEN | 18360 GENTIAN AVE | | | RIVERSIDE | CA | 92508 | 8822 |
| ROBERT BAILEY | 2313 TRUE AVE | | | | FT WORTH | TX | 76114 | 1777 |
| ROBERT BAIRD | 6920 APAMATICA LN | | | | CHESTERFIELD | VA | 23838 | 6174 |
| ROBERT BAJARDI | 12 KEVIN HEIGHTS DRIVE | | | | POUGHKEEPSIE | NY | 12603 | 4320 |
| ROBERT BAKER | 12851 DRESDEN COURT | | | | FORT MYERS | FL | 33912 | |
| ROBERT BAKER | 2016 MAIN STREET # 713 | | | | HOUSTON | TX | 77002 | |
| ROBERT BAKER | 301 MOUNTAIN VIEW COURT | | | | GREENVILLE | SC | 29611 | |
| ROBERT BAKER | 4014 DELAWARE AVE | | | | KLAMATH FALLS | OR | 97603 | |
| ROBERT BAKER | 58 GLENWOOD ST | | | | MALDEN | MA | 02148 | |
| ROBERT BAKER | C/O NATIONAL REALTY | 3 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | 2116 |
| ROBERT BAKER | CUST ROBERT G BAKER UGMA MA | 211 SUMMER ST | | | LYNNFIELD | MA | 01940 | 1829 |
| ROBERT BAKER & | PATRICIA A BAKER JT TEN | 9383 KINGS HALLOW COURT | | | MENTOR | OH | 44060 | 7300 |
| ROBERT BAKER TRUST | DTD 2-2-94 | ROBERT BAKER TRUSTEE | 951 KAYENTA WAY | | FRUITA | CO | 81521 | |
| ROBERT BALADES | 2220 NORTH LANTANA ST | | | | OXNARD | CA | 93030 | |
| ROBERT BALDWIN | 3357 JESSICA CT | | | | KATY | TX | 77493 | |
| ROBERT BALDWIN IRA | FCC AS CUSTODIAN | 8160 MARINER TRAIL | | | BALDWINSVILLE | NY | 13027 | 9046 |
| ROBERT BALLARD FISKE | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460 | 1235 |
| ROBERT BALLARD FISKE | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460 | 1235 |
| ROBERT BALLARD FISKE | CUST JULIE ANN FISKE UGMA MA | 8 WYOMING RD | | | NEWTONVILLE | MA | 02460 | 1235 |
| ROBERT BALLARD FISKE | CUST ROBERT B FISKE JR UTMA MA | 8 WYOMING ROAD | | | NEWTONVILLE | MA | 02460 | 1235 |
| ROBERT BALLARD FISKE | CUST ROBERT BALLARD FISKE JR | UGMA MA | 8 WYOMING RD | | NEWTONVILLE | MA | 02460 | 1235 |
| ROBERT BALLESTEROS | 10109 GAYNOR | | | | NORTH HILLS | CA | 91343 | 1406 |
| ROBERT BALOGH | 565 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | 1459 |
| ROBERT BANCROFT | 8 GLEN RD | | | | BEDFORD HILLS | NY | 10507 | |
| ROBERT BANKS | 2678 TERRATIM LANE | | | | DECATUR | GA | 30034 | 1056 |
| ROBERT BANNERMAN DUNCAN | TR ROBERT BANNERMAN DUNCAN TRUST | UA 12/04/01 | 613 IBIS CIR | | EAST LANSING | MI | 48823 | |
| ROBERT BANZ | 380 ALABAMA ST. #16 | | | | SAN FRANCISCO | CA | 94110 | |
| ROBERT BARBERY | 2496 SANTA ANA AVE. | | | | CLOVIS | CA | 93611 | |
| ROBERT BARCUS | CGM SEP IRA CUSTODIAN | UPO YELLOW SPRINGS | PSYCHOLOGICAL CENTER | 1310 RICE ROAD | YELLOW SPRINGS | OH | 45387 | 1329 |
| ROBERT BAREIS | PO BOX 234 | | | | KNOX | NY | 12107 | |
| ROBERT BARENGO | 3991 CLAUDE RD | | | | ECLECTIC | AL | 36024 | |
| ROBERT BARNABO | 2150 ESCALERA WAY | | | | RENO | NV | 89523 | |
| ROBERT BARNARD | 3675 AMBERLY CIR | APT C301 | | | NAPLES | FL | 34112 | 2810 |
| ROBERT BARNETT III IRA | FCC AS CUSTODIAN | 6 GRANDVIEW LA | | | SMITHTOWN | NY | 11787 | 4232 |
| ROBERT BARRETT | 1685 S 21ST ST | APT 205 | | | COLORADO SPGS | CO | 80904 | 4244 |
| ROBERT BARRETT | 6201 W BOBCAT RIDGE PL | | | | TUCSON | AZ | 85743 | |
| ROBERT BARRITZ | CUST STEVEN L S BARRITZ UGMA NY | 4 SKYVIEW COURT | | | SYOSSET | NY | 11791 | 1116 |
| ROBERT BARRON RIDDLE | 9100 FREEDOM WAY NE | | | | ALBUQUERQUE | NM | 87109 | 6305 |
| ROBERT BARROW | 17 MELISSA RD | | | | KINGSTON | NY | 12401 | |
| ROBERT BARRY BARCLAY & | LYNN MARIE BARCLAY | 1110 JERICHO RD | | | AURORA | IL | 60506 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT BARRY COOKSON | 59 JULIA CRESCENT | ORILLIA ON  L3V 7X4 | CANADA | | | | | |
| ROBERT BARRY JR | 11 STABLE LN | | | | | FLEMINGTON | NJ | 08822 | 1598 |
| ROBERT BART SCHOENBERGER | 3320 MILL SPRINGS DRIVE | | | | | FAIRFAX | VA | 22031 | 3060 |
| ROBERT BARTHELUS | 873 CHANCELLOR AVE APT 1 | | | | | IRVINGTON | NJ | 07111 | 2280 |
| ROBERT BARTON DAVIS | CUST JOSHUA ROBERT DAVIS UGMA TN | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401 | |
| ROBERT BARTON TAPPAN | 3889 CEDAR CIR | | | | | TUCKER | GA | 30084 | 7331 |
| ROBERT BASCH | ROBERT BASCH TRUST | 6685 GRASSLAND AVE | | | | WEST BLOOMFIELD | MI | 48324 | |
| ROBERT BASCOM | 2504 WALNUT PARK DR | | | | | MODESTO | CA | 95355 | |
| ROBERT BASHAW | 84 CASTLE AVE | | | | | ATHOL | MA | 01331 | |
| ROBERT BASHAWATY TTEE | FBO ROBERT BASHAWATY LIVING TR | U/A/D 02-21-2005 | 41182 GREYSTONE | | | PLYMOUTH | MI | 48170 | 6147 |
| ROBERT BASMAJIAN | 2 DUBLIN COURT | | | | | MEDFORD | NJ | 08055 | 9369 |
| ROBERT BASSETT | 1046 EAST 228TH STREET | | | | | BRONX | NY | 10466 | 4820 |
| ROBERT BATSON | 41 ATWOOD ST. | | | | | NEWINGTON | CT | 06111 | |
| ROBERT BATTIATO IRA | FCC AS CUSTODIAN | 7909 OAK CREEK LANE | | | | DENTON | TX | 76208 | 2185 |
| ROBERT BATTIS CUST FOR | MICHAEL A BATTIS UTMA/NJ | UNTIL AGE 21 | SIX PRINCEVILLE COURT | | | SKILLMAN | NJ | 08558 | 2343 |
| ROBERT BAUGHMAN | 8602 RD 137 | | | | | PAULDING | OH | 45879 | 9753 |
| ROBERT BAUM | CHARLES SCHWAB & CO INC CUST | 4425 ALCOTT DR | | | | NASHVILLE | TN | 37215 | |
| ROBERT BAXTER | 2629 GLEN FOREST DR | | | | | APOPKA | FL | 32712 | |
| ROBERT BAZOGE | ROSE BAZOGE JT TEN | PO BOX 561 | | | | MONTAUK | NY | 11954 | 0402 |
| ROBERT BEARD | 1306 W CORNELIA AVE | APT 3 | | | | CHICAGO | IL | 60657 | 1381 |
| ROBERT BEARD | 131 HICKORY ROAD | | | | | LAKE IN THE HILLS | IL | 60156 | |
| ROBERT BEAUBIEN | 1701 SOUTHGATE CT | | | | | ADRIEN | MI | 49221 | 9406 |
| ROBERT BEAUSOLEIL | 19 HATTERAS LANDING | | | | | HAMPTON | VA | 23669 | |
| ROBERT BEAVER & | FRANCES V WATSON JT TEN | PO BOX 38810 | | | | DETROIT | MI | 48238 | 0810 |
| ROBERT BECHLER | 134 BOND ST | | | | | IRVINE | KY | 40336 | 9365 |
| ROBERT BECK | 35 CANAL ST.#2 | | | | | RARITAN | NJ | 08869 | |
| ROBERT BECKER | LINDA L BECKER TTEE | U/A/D 08-08-1997 | FBO ROBERT BECKER LIV TRUST | 625 BERKSHIRE DR | | STATE COLLEGE | PA | 16803 | 3305 |
| ROBERT BEE JR | 25733 RAVINE ST | | | | | SOUTHFIELD | MI | 48034 | 2256 |
| ROBERT BEEGHLY | 2732 COY STREET | | | | | CINCINNATI | OH | 45219 | |
| ROBERT BEHR | 4738 N. LAPORTE AVENUE | | | | | CHICAGO | IL | 60630 | 3801 |
| ROBERT BELARDI | PO BOX 73 | | | | | CARNELIAN BAY | CA | 96140 | |
| ROBERT BELL | 38051 GOLDEN MEADOW ST.. | | | | | GONZALES | LA | 70737 | |
| ROBERT BELL | 5866 DAPPLE TRACE | | | | | INDIANAPOLIS | IN | 46228 | |
| ROBERT BELL & | FRANCES M BELL | 102 ARTHUR DR | | | | SMITHTOWN | NY | 11787 | |
| ROBERT BELLON WILSON | 1002 AUGUSTA ST | | | | | S STE MARIE | MI | 49783 | 3010 |
| ROBERT BENDELL | RR7 STN MAIN | ST THOMAS ON  N5P 3T2 | CANADA | | | | | |
| ROBERT BENJAMIN | 44 JULIAN RD | | | | | WARWICK | RI | 02889 | 2935 |
| ROBERT BENJAMIN | 51 DONALD DR | | | | | NEW ROCHELLE | NY | 10804 | 1833 |
| ROBERT BENJAMIN | TOD DTD 09/06/2008 | 85 LOMBARDY LANE | | | | ORINDA | CA | 94563 | 1330 |
| ROBERT BENJAMIN FRASER & | LINDA D FRASER | 953 COVENANT SQUARE | | | | MOUNT PLEASANT | SC | 29464 | |
| ROBERT BENJAMIN SLAYTON JR | 1233 GORDON ST | | | | | MT MORRIS | MI | 48458 | 1716 |
| ROBERT BENNETT | 318 ROCKBRIDGE RD | | | | | PORTSMOUTH | VA | 23707 | |
| ROBERT BENSON | CUST CARRIE ANN BENSON UGMA MI | 7458 TIMBERLEA CT | | | | FLINT | MI | 48532 | 2076 |
| ROBERT BENZ & ARMIN BENZ & | DIANNE BENZ & | HANSPETER BENZ | APT 1107 | 300 EAST COLLINS DRIVE | | CASPER | WY | 82601 | |
| ROBERT BERESFORD | 61 BRIGGS RD | | | | | WAKEFIELD | RI | 02879 | |
| ROBERT BERGEN | 702 GRANITE DR. | | | | | FRUITA | CO | 81521 | |
| ROBERT BERGEN OREILLY & | MISS MARY LOUISE OREILLY JT TEN | 232 WINDSOR DR | | | | HURLEY | NY | 12443 | 5326 |
| ROBERT BERGER | 62 DEVON ROAD | | | | | ESSEX FALLS | NJ | 07021 | 1713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT BERGNER | CUST ANDREW B BERGNER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8 HIGHLAND VIEW DR | BAYVILLE | NY | 11709 | 1808 |
| ROBERT BERK | 286 ELY ROAD | | | | AKRON | OH | 44313 | 4440 |
| ROBERT BERKE | 8496 LOGIA CIRCLE | | | | BOYTON BEACH | FL | 33437 | 7110 |
| ROBERT BERKOWITZ | 730 KATER STREET | | | | PHILADELPHIA | PA | 19147 | |
| ROBERT BERKOWITZ & | ANDREA MARVIN BERKOWITZ JT TEN | 4116 NATCHEZ | | | CHICAGO | IL | 60634 | 1404 |
| ROBERT BERMAN | 10 ELIZABETH ST | | | | HUNTINGTON | CT | 06484 | 5811 |
| ROBERT BERNARD GROEN | 7137  54TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| ROBERT BERNARD HUGGINS | PO BOX 288 | | | | GENEVA | FL | 32732 | 0288 |
| ROBERT BERNHEIM | 55 NEW MONTGOMERY ST #200 | | | | SAN FRANCISCO | CA | 94105 | 3412 |
| ROBERT BERNSTEIN | BOX 13 | | | | CARMICHAEL | CA | 95609 | 0013 |
| ROBERT BERTELL | 455 SYLVAN AVE. | P.O. BOX 685 | | | GRAND RIDGE | IL | 61325 | 0685 |
| ROBERT BERTOLACCI | 1 MARIANNE LN | | | | VALLEY COTTAGE | NY | 10989 | 2305 |
| ROBERT BETHKE | 4228 N OCEAN DRIVE | #10 | | | FT LAUDERDALE | FL | 33308 | |
| ROBERT BETHUY & DEANNA BETHUY RE | UAD 09/14/94 | ROBERT & DEANNA BETHUY TTEE | 46265 CUSTER AVE | | UTICA | MI | 48317 | 5805 |
| ROBERT BETLEY | CGM IRA ROLLOVER CUSTODIAN | 5701 CARLTON DR | | | BEDFORD HTS | OH | 44146 | 2338 |
| ROBERT BETON TTEE | FBO LOUIS W WULFEKUHLER TRUST | U/A/D 4/23/68 | 1917 BRAMLET COURT | | TUCKER | GA | 30084 | 6401 |
| ROBERT BEZILLA | 122 STONERIDGE ROAD | | | | PHILIPSBURG | PA | 16866 | |
| ROBERT BIACSI | 3800 BRADFORD ST | SPC 7 | | | LA VERNE | CA | 91750 | 3141 |
| ROBERT BIANCO | 11590 N BAYSHORE DR | | | | NORTH MIAMI | FL | 33181 | 3215 |
| ROBERT BIBB | 3174 EVELYN AVE | | | | SIMI VALLEY | CA | 93063 | 1568 |
| ROBERT BICKFORD | 4500 COUNTRY RUN WAY | | | | ANTELOPE | CA | 95843 | 5013 |
| ROBERT BICKNELL | 10779 CAROLINA PINES DRIVE | | | | HARRISON | OH | 45030 | 4937 |
| ROBERT BIGGANS | CGM SEP IRA CUSTODIAN | SEP IRA,DTD 2-13-89 | 845 DALE ROAD | | MEADOW BROOK | PA | 19046 | 2511 |
| ROBERT BILL | & BARBARA BILL JTWROS | 4003 LESSIG LANE | | | STROUDSBURG | PA | 18360 | 9030 |
| ROBERT BILLINGTON DONLEY | PO BOX 16 | | | | WETMORE | CO | 81253 | 0016 |
| ROBERT BINDER | CHARLES SCHWAB & CO INC CUST | 1616 SE 2ND ST | | | FORT LAUDERDALE | FL | 33301 | |
| ROBERT BINGHAM | 8349 S. SAWTOOTH OAK DRIVE | | | | WEST JORDAN | UT | 84088 | |
| ROBERT BINSWANGER | PO BOX 244 | | | | ROCKPORT | ME | 04856 | 0244 |
| ROBERT BIRCH | 32 LINDA LANE | | | | EDISON | NJ | 08820 | 1192 |
| ROBERT BISCHOFF & | HELEN BISCHOFF JT TEN | PO BOX 391 | | | CLARIDGE | PA | 15623 | 0391 |
| ROBERT BISHOP (SEP IRA) | FCC AS CUSTODIAN | 52-46 CONCORD AVENUE | | | LITTLE NECK | NY | 11362 | 1852 |
| ROBERT BLACKSTONE | 2867 SUSSEX PLACE DR | | | | GROVE CITY | OH | 43123 | |
| ROBERT BLAINE LUCAS | 2311 IVY DRIVE | | | | ANDERSON | IN | 46011 | 3828 |
| ROBERT BLAIR | 14268 HUNTERS PASS | | | | AUSTIN | TX | 78734 | |
| ROBERT BLAKE | TOD DTD 02/11/2009 | 29 MINNETONKA RD | | | BUFFALO | NY | 14220 | 2411 |
| ROBERT BLAKE STURGEON | CHARLES SCHWAB & CO INC CUST | 947 ETON WAY | | | SUNNYVALE | CA | 94087 | |
| ROBERT BLANTON | 6600 W. 20TH ST. #40 | | | | GREELEY | CO | 80634 | |
| ROBERT BLASK | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220 | 1617 |
| ROBERT BLASKAY | C/O OLGA ANN BLASKAY | 18080 W NORTHVILLE TRL | | | NORTHVILLE | MI | 48168 | 3248 |
| ROBERT BLAUVELT | 62 OVERLOOK AVENUE | | | | NORTH HALEDON | NJ | 07508 | |
| ROBERT BLEES | 4004 NE 59TH TER | | | | GLADSTONE | MO | 64119 | |
| ROBERT BLEIER | 521 EAST MAIN STREET | | | | MACUNGIE | PA | 18062 | |
| ROBERT BLIHAR | 307 SUMMERCOURT DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| ROBERT BLUM & | LINDA BLUM | 6350 MARLOW DR | | | CUMMING | GA | 30041 | |
| ROBERT BLUM & JANE BLUM | TTEE ROBERT J BLUM & | JANE W BLUM REV TRUST | U/A DTD 06/22/1999 | 2100 SHELBY CIRCLE | EL DORADOHILS | CA | 95762 | 4279 |
| ROBERT BLUME | 6685 KEYSTONE | | | | OSAGE BEACH | MO | 65065 | 4908 |
| ROBERT BODNAR | KRISTIN DENNING | MARY LANGE JTWROS | 1925 A WATERS EDGE | | FORT COLLINS | CO | 80526 | 1949 |
| ROBERT BOEHLER | BARBARA J BOEHLER | 225 BRAMBLEWOOD LN | | | EAST AMHERST | NY | 14051 | 2228 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT BOGDA | 2728 MEISTER AVENUE | | | | UNION | NJ | 07083 | 6413 |
| ROBERT BOGLI | 150N LINCLON AVE. | | | | WASHINGTON | NJ | 07882 | |
| ROBERT BOGOSIAN | CHARLES SCHWAB & CO INC CUST | 2116 ARCDALE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROBERT BOLDUC | 12 NUTTER WAY | | | | SCARBOROUGH | ME | 04074 | 9343 |
| ROBERT BOLTON | 106 HANOVER STREET | | | | MIDDLETOWN | PA | 17057 | |
| ROBERT BONNOT | 13129 VERONICA | | | | SOUTH GATE | MI | 48195 | 1237 |
| ROBERT BOOKER | PO BOX 06681 | | | | DETROIT | MI | 48206 | 0681 |
| ROBERT BOOS | 362 DIAMOND SPRINGS RD | | | | DENTON | KS | 66017 | |
| ROBERT BOOTH | 14 OLD MOUNTAIN ROAD | | | | LEBANON | NJ | 08833 | |
| ROBERT BOOTH | 3117 VINEYARD LN | | | | FLUSHING | MI | 48433 | 2435 |
| ROBERT BORDAK TTEE | ROBERT BORDAK LIVING TRUST U/T/A | DTD 06/23/2005 | 8923 ONEIL | | BURR RIDGE | IL | 60527 | 6260 |
| ROBERT BORMAN | 71 BAYVIEW DR | | | | HUNTINGTON | NY | 11743 | 1562 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT BOSKEN | CUST DONALD BOSKEN A MINOR PURS | TO SECS 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 4514 LAKEVIEW CT | THOMASVILLE | NC | 27360 | 5941 |
| ROBERT BOSSO | 53 DOROTHY RD # 2 | | | | ARLINGTON | MA | 02474 | |
| ROBERT BOTHFELD | 421 KENILWORTH AVE | | | | GULF BREEZE | FL | 32561 | 4476 |
| ROBERT BOWDEN | 2301 S CLOW ST | | | | COLEMAN | TX | 76834 | |
| ROBERT BOWEN | 112 WHITNEY ST | | | | KISSIMMEE | FL | 34744 | |
| ROBERT BOWES TTEE | BOWES CORP PROFIT SHARING TR | DTD 1-1-99 | 26 LAKE VIEW | | ARLINGTON | MA | 02476 | 8110 |
| ROBERT BOXLEY | 4181 W193RD PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| ROBERT BOYADJIAN | 586 1/2 E. BRETT STREET | | | | INGLEWOOD | CA | 90302 | |
| ROBERT BOYCE | 395 DEL MONTE CTR # 171 | | | | MONTEREY | CA | 93940 | |
| ROBERT BOYD & | CAROL BOYD JT TEN | 514 WEST WASHINGTON | | | WINAMAC | IN | 46996 | 1401 |
| ROBERT BOYD JONES | 3715 RESTON COURT | | | | WILMINGTON | NC | 28403 | 6166 |
| ROBERT BOYER | W10895 522ND AVE. | | | | PRESCOTT | WI | 54021 | |
| ROBERT BOYLE | ELLEN BOYLE | 167 PINES LAKE DR E | | | WAYNE | NJ | 07470 | 5006 |
| ROBERT BOZYK TR | UA 05/21/2008 | ROBERT BOZYK REVOCABLE LIVING | TRUST | 475 CRYSTALIA DR | COMMERCE TWP | MI | 48382 | |
| ROBERT BRADLEY | 1214 VERNAGE | | | | HOUSTON | TX | 77047 | |
| ROBERT BRADLEY | 412 S COURTLAND | | | | PARKRIDGE | IL | 60068 | 4052 |
| ROBERT BRADLEY | 43 TRIBUNE ST | | | | METAIRIE | LA | 70001 | 5731 |
| ROBERT BRADLEY FAIN & | JANIENE Y FAIN | 1826 CHURCH ST | | | SULPHUR SPRINGS | TX | 75482 | |
| ROBERT BRADLEY TTEE | ROBERT C BRADLEY REV TRUST U/A | DTD 10/20/1997 FBO ROBERT BRADLEY | 12 BUSH AVE | | PHILIPPI | WV | 26416 | 1310 |
| ROBERT BRAITMAN | 5002 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205 | 1043 |
| ROBERT BRANAN IRA | FCC AS CUSTODIAN | 1841 BRANAN RD | | | COLDWATER | MS | 38618 | 6649 |
| ROBERT BRANCHER | 4937 N NATOMA | | | | CHICAGO | IL | 60656 | 4015 |
| ROBERT BRANDON | 12224 ARLINGTON DR | | | | HUNTLEY | IL | 60142 | 7829 |
| ROBERT BRANSON | 437 BARBARA LANE | | | | CINCINNATI | OH | 45244 | 1748 |
| ROBERT BRAZELL | 5178 FREEWAY DR | | | | MOBILE | AL | 36619 | |
| ROBERT BRAZZIEL | 17 WOODALL ST | | | | BUTLER | GA | 31006 | |
| ROBERT BRECHT | 15280 OVERTURE DRIVE | | | | NEWBURY | OH | 44065 | 9595 |
| ROBERT BRENNAN | 114 HARRISON ST | | | | GARDEN CITY | NY | 11530 | 2431 |
| ROBERT BRENNAN | 63 STOUGHTON ROAD | | | | DEDHAM | MA | 02026 | |
| ROBERT BRENNER & | ARLINE G BRENNER | 892 E CHICAGO RD | | | QUINCY | MI | 49082 | |
| ROBERT BRENT CHRISTIANSEN | 5 QUEBEC | | | | ALISO VIEJO | CA | 92656 | |
| ROBERT BRETSNYDER | 14521 HILLNDALE WAY | | | | POWAY | CA | 92064 | 2922 |
| ROBERT BREWER | 2665 BLOOMSBERRY RIDGE DRIVE | | | | FUQUAY-VARINA | NC | 27526 | |
| ROBERT BREWER | 588 SPRING HAVEN DRIVE | | | | RANDLEMAN | NC | 27317 | |
| ROBERT BREWER | 721 LOST GOLD ROAD | | | | WACO | TX | 76708 | 7035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT BREWER DAYTON | 30885 SW 191 AVE | | | | HOMESTEAD | FL | 33030 | |
| ROBERT BREWER DAYTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30885 SW 191 AVE | | HOMESTEAD | FL | 33030 | |
| ROBERT BREWER DAYTON & | DOREEN M DAYTON | 30885 SW 191 AVE | | | HOMESTEAD | FL | 33030 | |
| ROBERT BRIAN HUDGENS & | MELISSA HUDGENS | 1410 LAUREL DR | | | DECORAH | IA | 52101 | |
| ROBERT BRIAN HUFFINE | 3231 LAKESHORE DR | | | | OLD HICKORY | TN | 37138 | 2212 |
| ROBERT BRIAN ISLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3520 E CENTER ST | | POCATELLO | ID | 83201 | 2639 |
| ROBERT BRIAN JONES | CHARLES SCHWAB & CO INC CUST | 15440 WOODLAND DRIVE | | | WINDSOR | VA | 23487 | |
| ROBERT BRIAN JUSTICE | 25409 RANCHWOOD DR | | | | FARMINGTON HILLS | MI | 48335 | 1162 |
| ROBERT BRIAN MANETTA | 39701 CHAFFER COURT | | | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT BRICE | 306 BOB BYRD LN | | | | CHERAW | SC | 29520 | 5839 |
| ROBERT BRICE | 3800 HERSCHEL RD | APT. D2 | | | COLLEGE PARK | GA | 30337 | |
| ROBERT BRIERLEY | 125 BOND STREET | | | | NORWOOD | MA | 02062 | |
| ROBERT BRINDLE | 8620 KETTERING DRIVE | | | | CORDOVA | TN | 38016 | |
| ROBERT BRINKMAN | 42545 21ST ST WEST | | | | LANCASTER | CA | 93536 | 3904 |
| ROBERT BRINKMEIER | 521 S. STATE ST. | | | | SPRINGFIELD | IL | 62704 | |
| ROBERT BRINS | 345 EAST 81ST ST | | | | NEW YORK | NY | 10028 | 4005 |
| ROBERT BRISKE CUST FOR | BRENNEN SCOT BRISKE UTMA/IL | UNTIL AGE 21 | 5758 N MULLIGAN AVE | | CHICAGO | IL | 60646 | 6131 |
| ROBERT BRISKE CUST FOR | BRETT R BRISKE UTMA/IL | UNTIL AGE 21 | 5758 N MULLIGAN AVE | | CHICAGO | IL | 60646 | 6131 |
| ROBERT BRISKE CUST FOR | ERIC BRUCK UGMA/IL | UNTIL AGE 21 | 5758 N MULLIGAN AVE | | CHICAGO | IL | 60646 | 6131 |
| ROBERT BRISKE CUST FOR | JENNIFER JOAN BRISKE UTMA/IL | UNTIL AGE 21 | 5758 N MULLIGAN AVE | | CHICAGO | IL | 60646 | 6131 |
| ROBERT BRISKE CUST FOR | JEREMY BRUCK UGMA/IL | UNTIL AGE 21 | 5758 N MULLIGAN AVE | | CHICAGO | IL | 60646 | 6131 |
| ROBERT BRISKE CUST FOR | MAURA BRUCK UGMA/IL | UNTIL AGE 21 | 5758 N MULLIGAN AVE | | CHICAGO | IL | 60646 | 6131 |
| ROBERT BRISKE CUST FOR | RYAN K BRISKE UTMA/IL | UNTIL AGE 21 | 5758 N MULLIGAN AVE | | CHICAGO | IL | 60646 | 6131 |
| ROBERT BRITTO | 20 SCHOFIELD ST | | | | PROVIDENCE | RI | 02903 | 4458 |
| ROBERT BRITTON | 1815 DOGWALK RD | | | | AFTON | TN | 37616 | |
| ROBERT BROCCHINI | 27011 AUSTIN RD | | | | RIPON | CA | 95366 | 9625 |
| ROBERT BROCK | 9 LAURIE DR | | | | FORT WALTON BEACH | FL | 32548 | |
| ROBERT BROCKEY KRAVITZ | 27229 NE 55TH ST | | | | SEATTLE | WA | 98105 | |
| ROBERT BROCKRIEDE | PO BOX 295 | | | | NEWBERRY | MI | 49868 | 0295 |
| ROBERT BRODERICK | 152 BERGEN AVE | | | | WALDWICK | NJ | 07463 | 2125 |
| ROBERT BROGAN | 78 BEARS DEN TRAIL | | | | GREENVILLE | VA | 24440 | |
| ROBERT BROOK MENEES | CGM IRA CUSTODIAN | 14046 MANOR ROAD | | | LEAWOOD | KS | 66224 | 4566 |
| ROBERT BROOKE | PO BOX 2718 | | | | FLORENCE | OR | 97439 | |
| ROBERT BROOKS | 2244 DINKEY CREEK AVE | | | | MERCED | CA | 95341 | |
| ROBERT BROOKS FLEMING | 484 E GREENVILLE AV | | | | WINCHESTER | IN | 47394 | |
| ROBERT BROOKS GIFFORD | ATTN MARGARET GIFFORD | 2116 PASADENA GLEN RD | | | PASADENA | CA | 91107 | 1223 |
| ROBERT BROOME | 1443 REMINGTON GROVE LANE | | | | KNOXVILLE | TN | 37909 | |
| ROBERT BROPHY | CUST MATTHEW BROPHY UTMA MA | 21 PARKER ST | | | WILMINGTON | MA | 01887 | |
| ROBERT BROSKI | 1479 MARWOOD | | | | KENTWOOD | MI | 49509 | |
| ROBERT BROTEN | CHARLES SCHWAB & CO INC CUST | 16018 221ST RD | | | LIVE OAK | FL | 32060 | |
| ROBERT BROWN | 1613 SWEETWATER DR | | | | WARNER ROBINS | GA | 31088 | |
| ROBERT BROWN | 24 GROVE ST | | | | HALEDON | NJ | 07508 | 1012 |
| ROBERT BROWN | 2507 136TH AVENUE CT W | | | | MILAN | IL | 61264 | 4857 |
| ROBERT BROWN | 541 AMBER LN | | | | MOORESVILLE | IN | 46158 | |
| ROBERT BROWN | 5910 NW 334TH ST | | | | RIDGEFIELD | WA | 98642 | 9792 |
| ROBERT BROWN | 754 NORTH WHITE RD | | | | SAN JOSE | CA | 95127 | 1022 |
| ROBERT BROWN | 8579 LAUREL CT | | | | FISHERS | IN | 46038 | |
| ROBERT BROWN | P.O. BOX 826 | | | | MIDDLETOWN | CA | 95461 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT BROWN HOFFMAN | 6035 N 45TH ST | | | | PARADISE VALLEY | AZ | 85253 4001 |
| ROBERT BROWN MURRAY & | AGNES MAE MURRAY | 1926 SW 167TH ST | | | BURIEN | WA | 98166 |
| ROBERT BROWN NOLEN JR | 8215 COUNTY ROAD 11 | | | | FLORENCE | AL | 35633 5805 |
| ROBERT BROWNE & | RHODA BROWNE JT TEN | 161 CASWELL AVE | | | STATEN ISLAND | NY | 10314 2121 |
| ROBERT BRUCE | 4519 E CERVATO ST | | | | LONG BEACH | CA | 90815 2730 |
| ROBERT BRUCE BAILEY | 4245 TALLAVANA TRAIL | | | | HAVANA | FL | 32333 5629 |
| ROBERT BRUCE BERNER | 5875 MARK DALE AVE | | | | DAYTON | OH | 45459 1635 |
| ROBERT BRUCE BRICCA | CGM IRA CUSTODIAN | 75 SOUTH PAGOSA BLVD | | | PAGOSA SPRINGS | CO | 81147 7910 |
| ROBERT BRUCE BUCHANAN | 4828 RIVER WOODS ROAD | | | | LAKE CITY | MI | 49651 9162 |
| ROBERT BRUCE CANNING | CHARLES SCHWAB & CO INC CUST | 407 VIRGINIA DR | | | LIVERMORE | CA | 94550 |
| ROBERT BRUCE CARRINGTON & | DEBORAH H CARRINGTON | 1300 DENEB CT | | | WALNUT CREEK | CA | 94596 |
| ROBERT BRUCE CARROLL | 64 CUSHMAN ROAD | | | | AMHERST | MA | 01002 9772 |
| ROBERT BRUCE CAYLL & | PATRICIA ANN CAYLL | 26801 RACQUET CIR | | | LEESBURG | FL | 34748 |
| ROBERT BRUCE FINCANNON & | JUDITH ANN FINCANNON JT TEN | 117 N ALDINE AVE | | | PARK RIDGE | IL | 60068 3007 |
| ROBERT BRUCE GILLINGHAM | TR ROBERT BRUCE GILLINGHAM TRUST | UA 07/12/91 | 11300 GOOSE EGG RD ALCOVA RTE | | CASPER | WY | 82604 9190 |
| ROBERT BRUCE HENDRICKSEN | CHARLES SCHWAB & CO INC CUST | 13913 BLUFF DR | | | LOCKEFORD | CA | 95237 |
| ROBERT BRUCE HERRICK II | TOD ACCOUNT | 34544 SCHOOL SECTION RD | | | RICHMOND | MI | 48062 3617 |
| ROBERT BRUCE HOTZ | #302 | 1537 JONES ST | | | SAN FRANCISCO | CA | 94109 3282 |
| ROBERT BRUCE IDZIOREK | 992-80TH ST NE | | | | MONTICELLO | MN | 55362 3103 |
| ROBERT BRUCE KADAU | 23249 FLORAL ST | | | | FARMINGTON | MI | 48336 3328 |
| ROBERT BRUCE KANE | 9897 N BUNKER HILL DR | | | | FRESNO | CA | 93720 1308 |
| ROBERT BRUCE MC VAY & | MARABETH MC VAY | 14619 CALUMET DR | | | SUN CITY WEST | AZ | 85375 |
| ROBERT BRUCE MCCANDLESS IRA | FCC AS CUSTODIAN | 9854 SLEEPY HOLLOW CT | | | STOCKTON | CA | 95209 1147 |
| ROBERT BRUCE ORMISTON & | YVONNE J ORMISTON JTWROS | 2752 E GLEN CANYON RD | | | GREEN VALLEY | AZ | 85614 5222 |
| ROBERT BRUCE WALDO | CUST MATT WALDO | UTMA OR | 20623 SW 86TH AVE | | TUALATIN | OR | 97062 9101 |
| ROBERT BRUCE WASSON | 16272 BRADBURY LANE | | | | HUNTINGTON BEACH | CA | 92647 3246 |
| ROBERT BRUCE WILLIAMS | 339 GREENS RIDGE RD | | | | STEWARTSVILLE | NJ | 08886 2505 |
| ROBERT BRUEGGEMAN | SEP IRA DCG & T TTEE | 3950 CONCORDIA LANE | | | FALLBROOK | CA | 92028 |
| ROBERT BRUGGER | 761 NEPENTHE RD | | | | ASHLAND | OR | 97520 9327 |
| ROBERT BRUMLEY | 109 JACKSON ST | | | | FORT MILL | SC | 29715 |
| ROBERT BRUNDLE JR & | MRS CHARLOTTE P BRUNDLE JT TEN | 3221 E BALDWIN RD | APT 111 | | GRAND BLANC | MI | 48439 7353 |
| ROBERT BRUNE | 1226 E. FIFTH ST. | | | | ROYAL OAK | MI | 48067 |
| ROBERT BRUNER | 1438 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983 6014 |
| ROBERT BRYAN AUSTIN | 2100 11TH ST | | | | SACRAMENTO | CA | 95818 1319 |
| ROBERT BRYAN CROCKETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 224 26TH AVE N | | SAINT PETERSBURG | FL | 33704 |
| ROBERT BRYANT | 404 THOMASTON AVE | | | | SUMMERVILLE | SC | 29485 |
| ROBERT BUCHAN DAY | C/O ROBERT C DAY | 12311 RADFORD AVE NW | | | SEATTLE | WA | 98177 5439 |
| ROBERT BUCHMAN | 28 MECHANICSVILLE RD | | | | GRANBY | CT | 06035 1600 |
| ROBERT BUCKLAND | CUST GREGORY ROBERT BUCKLAND UGMA | NY | 8 SWANSTON LANE | | ARDSLEY | NY | 10502 2116 |
| ROBERT BUCKLEY | 5412 RIDGECROFT DR | | | | SUITLAND | MD | 20746 4424 |
| ROBERT BUCKLEY (IRA) | FCC AS CUSTODIAN | 4310 BONAVITA DRIVE | | | ENCINO | CA | 91436 3527 |
| ROBERT BUCKMAN | TR BUCKMAN TRUST | UA 07/19/02 | 209 SWAZEY COURT | | ROSEVILLE | CA | 95747 8283 |
| ROBERT BUECHEL & | JOAN B BUECHEL JT TEN | 989 DRY CREEK ROAD | | | CAMPBELL | CA | 95008 4306 |
| ROBERT BUELL & | KATHLEEN BUELL JT TEN | 410 ALGONQUIN | | | BALLWIN | MO | 63011 2536 |
| ROBERT BUENO | 2011 WEST 85TH ST | | | | CLEVELAND | OH | 44102 3860 |
| ROBERT BUONICONTI & | CANDIS C BUONICONTI TEN BY ENT | 46 OCEAN HEIGHTS LN | | | OGUNQUIT | ME | 03907 3140 |
| ROBERT BUONPASTORE | ELLEN BUONPASTORE JT TEN | 151-25 88TH ST | | | HOWARD BEACH | NY | 11414 2035 |
| ROBERT BURCH | 9350 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158 7015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT BURCIN | 5 WEST LN | | | | MADISON | NJ | 07940 |
| ROBERT BURDAK | 585 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879 | 1045 |
| ROBERT BURDAK & | MARGARET BURDAK JT TEN | 585 RIDGEWAY AVENUE | | | SOUTH AMBOY | NJ | 08879 | 1045 |
| ROBERT BURDIGE | 1320 N. LAUREL AVE. | APT 10 | | | WEST HOLLYWOOD | CA | 90046 |
| ROBERT BURGER | 5 WOODLAND AVE | | | | BRANFORD | CT | 06405 | 5431 |
| ROBERT BURGESS GDN | BRAYDEN BURGESS | 258 PROSPECT DR SW | MEDICINE HAT AB  T1A 4B6 | CANADA | | | |
| ROBERT BURKHALL | 3046 W 12TH PL | | | | YUMA | AZ | 85364 |
| ROBERT BURNAT | APT 4 N W | 11 RIVERS IDE DRIVE | | | NEW YORK | NY | 10023 |
| ROBERT BURNES & HUGH | S BURNS JR TTEE | U/W HUGH S BURNES | FBO ITEM 4 DISCLAIMER TR | 103 LOVELL RD SE | ROME | GA | 30161 | 3622 |
| ROBERT BURNETT & | PHYLLIS BURNETT JT TEN | 23200 VIA ESPLENDOR VILLA 37 | | | CUPERTINO | CA | 95014 | 6514 |
| ROBERT BURNS | 1939 W BREESE RD | | | | LIMA | OH | 45806 |
| ROBERT BURNS | 21719 EAGLE AVE | | | | CLEAR LAKE | IA | 50428 |
| ROBERT BURNS | 326 E 89TH ST | | | | NEW YORK | NY | 10128 | 5022 |
| ROBERT BURNS | 35996 NORFOLK AVE. | | | | DENHAM SPRINGS | LA | 70706 |
| ROBERT BURNS | PO BOX 355 | | | | IRVING | NY | 14081 | 0355 |
| ROBERT BURNS CLEMENT | CUST STEPHEN A CLEMENT UGMA CT | 80 NEWPORT AVE | | | WEST HARTFRD | CT | 06107 | 3030 |
| ROBERT BURNS WALDO | 3021 GREENWOOD AVE | | | | SACRAMENTO | CA | 95821 |
| ROBERT BURROWS & | MARY BURROWS JT WROS | 9766 STINCHFIELD WOODS RD | | | PINCKNEY | MI | 48169 | 9450 |
| ROBERT BURSHNICK | 745 DELAWARE ST | | | | FOREST CITY | PA | 18421 | 1001 |
| ROBERT BURTON | 3073 HILL STREET | | | | ROUND ROCK | TX | 78664 |
| ROBERT BURTON MCDONALD | 357 GARDENIA DR | | | | EVANS | GA | 30809 |
| ROBERT BUSTER | 4628 N GERARD RD | | | | SALINA | KS | 67401 | 9395 |
| ROBERT BUSWELL | 1552 RT 100 N | | | | LUDLOW | VT | 05149 | 9677 |
| ROBERT BUTCHER (IRA) ROLLOVER | FCC AS CUSTODIAN | PO BOX 112 | | | LAKE GROVE | NY | 11755 | 0112 |
| ROBERT BUTCHER SR & | JANE D BUTCHER JT TEN | 623 BIRDSALL DR | | | YORKTOWN HTS | NY | 10598 | 6107 |
| ROBERT BUTLER | 10130 COPELAND DRIVE | | | | MANASSAS | VA | 20109 |
| ROBERT BUTLER | 13725 LARK LANE | | | | GREENWOOD | DE | 19950 |
| ROBERT BUTLER & | MARY BUTLER JT TEN | 849 PARK AVE | | | MANHASSET | NY | 11030 | 2842 |
| ROBERT BUTMANKIEWICZ | 4715 RIVERSTONE DR APT 301 | | | | OWINGS MILLS | MD | 21117 | 7086 |
| ROBERT BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237 | 7634 |
| ROBERT BUTTROSS & | LYDIA BUTTROSS JTWROS | 109 ROLLINGWOOD DR | | | NATCHEZ | MS | 39120 | 4521 |
| ROBERT BYERS | 1510 FOXFIRE DR. | | | | MEBANE | NC | 27302 |
| ROBERT BYLER | 175 CAPE MAY DRIVE | CAMBRIDGE APT 102 | | | WILMINGTON | OH | 45177 | 2052 |
| ROBERT C & CAROLE M | KAEMPF TTEE ROBERT C & | CAROLE M KAEMPF FAMILY | TRUST U/A DTD 7-10-2000 | 144 AINSLIE DRIVE | WESTMONT | IL | 60559 | 2651 |
| ROBERT C ACKERSON AND | GRACE L ACKERSON JTWROS | 15 EAST STREET | | | SCHENEVUS | NY | 12155 | 3906 |
| ROBERT C ADAMS | 1540 N SHORE DR | | | | ROME CITY | IN | 46784 | 9612 |
| ROBERT C ADAMS | PO BOX 1040 | | | | FORESTVILLE | CA | 95436 | 1040 |
| ROBERT C ADKINS | 9142 APPLETON | | | | REDFORD | MI | 48239 | 1238 |
| ROBERT C ALEXANDER | 9173 CHAR LIMPUS RD | | | | ORLANDO | FL | 32836 |
| ROBERT C ALLEN | 6240 CRABTREE LN | | | | BURTON | MI | 48519 | 1304 |
| ROBERT C ALLEN | B SUE ALLEN JT TEN | 632 W 61ST TER | | | KANSAS CITY | MO | 64113 | 1334 |
| ROBERT C ALLEN IRA | FCC AS CUSTODIAN | 6375 LINGER LONG POND | LOOP ROAD | | GLENFIELD | NY | 13343 | 2201 |
| ROBERT C AMBUUL | 528 UTICA DR | | | | SUNRISE BEACH | MO | 65079 | 7149 |
| ROBERT C ANDERSON | 766 WILCOX AVE | | | | BRONX | NY | 10465 | 1729 |
| ROBERT C ANDREWS & | YASUKO ANDREWS JT TEN | 303 N PINE ST | | | JANESVILLE | WI | 53545 | 3515 |
| ROBERT C ANTHOLD | 11100 CLAIRE AVE | | | | NORTHRIDGE | CA | 91326 | 2333 |
| ROBERT C ANTOSCA & | KAREN D ANTOSCA JTTEN | 12 PHINNEY LANE | | | PLYMOUTH | MA | 02360 | 5242 |
| ROBERT C APPENZELLER | PHYLLIS J APPENZELLER | 11219 AYRES PIKE | | | NEW CARLISLE | OH | 45344 | 9027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT C ARMSTRONG | 16847 DYNAMIC DR | | | | LAKEVILLE | MN | 55044 | 6048 |
| ROBERT C ARNOLD | 6878 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 | 9201 |
| ROBERT C AUBLE | 1049 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219 | 3137 |
| ROBERT C AUSTIN | 47 CHRISWOOD TRACE | | | | LEDYARD | CT | 06339 | |
| ROBERT C AUSTIN & | CYNTHIA ANN AUSTIN | 1521 BARNETT CIR | | | CARMICHAEL | CA | 95608 | |
| ROBERT C AVEDON & | CYNTHIA M AVEDON JT TEN | 19 BROADWAY | | | PARK RIDGE | NJ | 07656 | 2105 |
| ROBERT C BABBITT & | BLANCHE C BABBITT | TR UA 07/29/92 ROBERT C BABBITT | TRUST | 58 PAXWOOD DR | DELMAR | NY | 12054 | 2925 |
| ROBERT C BACER | 1152 DOWLING | | | | WESTLAND | MI | 48186 | 4066 |
| ROBERT C BAKER AND | JENICE BAKER JTWROS | 3767 SABLEWOOD DRIVE | | | DOYLESTOWN | PA | 18901 | 6610 |
| ROBERT C BALTZELL | 758 S COUNTY RD #200 W | | | | CONNERSVILLE | IN | 47331 | 8604 |
| ROBERT C BARKER | 1508 ELLEN CT | | | | LITTLE ROCK | AR | 72212 | 3815 |
| ROBERT C BARKLEY & | PAULETTE BARKLEY | 221 FOREST HILL DR | | | GRENADA | MS | 38901 | |
| ROBERT C BARNES | 4517VENICE RD | | | | SANDUSKY | OH | 44870 | 1547 |
| ROBERT C BARNETT | 3902 ARLENE AVE | | | | FLINT | MI | 48532 | 5263 |
| ROBERT C BARNETT JR | PO BOX 238 | | | | CLOVER | SC | 29710 | 0238 |
| ROBERT C BARRINGTON | MOTE RANCH | 6861 SUPERIOR ST CIRCLE | | | SARASOTA | FL | 34243 | 5309 |
| ROBERT C BARTON | 166 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 | |
| ROBERT C BARTON (IRA) | FCC AS CUSTODIAN | 550 E ANN ARBOR AVE # 37 | | | DALLAS | TX | 75216 | 6718 |
| ROBERT C BARWICK & | ANNA MAE S BARWICK JT TEN | 5 FLETCHER PL | | | MADISON | NJ | 07940 | 2306 |
| ROBERT C BATES | 927 OXFORD ST | | | | BERKELEY | CA | 94707 | |
| ROBERT C BAUMGARTEN | 620 GOLDEN WEST DRIVE | | | | REDLANDS | CA | 92373 | 6416 |
| ROBERT C BAYER & | JUNE ADELE BAYER | 2301 ARROYO FALLS ST NW | | | ALBUQUERQUE | NM | 87120 | |
| ROBERT C BAYLISS JR | 1314 WANETA CT | | | | ODENTON | MD | 21113 | 2340 |
| ROBERT C BAYLOR | CGM IRA CUSTODIAN | 140 BRIDLE ROAD | | | STROUDSBURG | PA | 18360 | 8976 |
| ROBERT C BEARD | 805 UNION | | | | PORTLAND | MI | 48875 | 1319 |
| ROBERT C BECK | 8533 W WHITEHORN WAY | | | | PEORIA | AZ | 85383 | 3619 |
| ROBERT C BECKER | CHARLES SCHWAB & CO INC CUST | 1357 BLEASE LOOP | | | LADY LAKE | FL | 32162 | |
| ROBERT C BECKMAN | PO BOX 774 | | | | GLENWOOD | IL | 60425 | 0774 |
| ROBERT C BEECKMAN & | JOANNE M BEECKMAN JT TEN | 15505 CUCCI DR | | | CLINTON TOWNSHIP | MI | 48038 | 5909 |
| ROBERT C BELF | 4805 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2500 |
| ROBERT C BELF | CUST RAYMOND C BELF UGMA MI | 4805 N ADAMS RD | | | BLOOMFIELD HILLS | MI | 48304 | 2500 |
| ROBERT C BELF | CUST RICHARD C BELF UGMA MI | 118 HUPP CROSS RD | | | BLOOMFIELD HILLS | MI | 48301 | 2424 |
| ROBERT C BELF | CUST ROBERT C BELF JR UGMA MI | 4805 N ADAMS RD | | | BLOOMFIELD HILLS | MI | 48304 | 2500 |
| ROBERT C BELL | 5267 MEDASANO CIR | | | | CLAY | NY | 13041 | 9182 |
| ROBERT C BENDER & | BETTY JANE BENDER JT TEN | 10100 BURNT STORE RD UNIT# 4C | | | PUNTA GORDA | FL | 33950 | 7936 |
| ROBERT C BENJAMIN | 1207 CONNER BOWERS RD | | | | HEDGESVILLE | WV | 25427 | 5475 |
| ROBERT C BENJAMIN | 2307 BURNS LINE RD | | | | BROWN CITY | MI | 48416 | 8626 |
| ROBERT C BENZENBERG & | SHIRLEY M BENZENBERG JT TEN | 1811 NEWBERRY | | | SAGINAW | MI | 48602 | 2608 |
| ROBERT C BERRY | TOD REGISTRATION | 43 NORTHWOODS BLVD | | | NORTH EAST | MD | 21901 | 2654 |
| ROBERT C BERSBACH | ROBERT C BERSBACH RETIREMENT P | 11700 E SPANISH RIDGE PL | | | TUCSON | AZ | 85730 | |
| ROBERT C BETHANY, IRA | 2721 LAWNDALE DRIVE | | | | TUPELO | MS | 38801 | |
| ROBERT C BEUTEL REV LIV TR | MARSHA BEUTEL REV LIV TR | DTD 08/15/01 | ROBERT & MARSHA BEUTEL TTEES | 6824 CLEOPATRA CROSSING | FORT WAYNE | IN | 46818 | 9158 |
| ROBERT C BIEDERWOLF JR | DEBORAH A BIEDERWOLF | 1014 HEADLANDS DR | | | NAPA | CA | 94558 | 9694 |
| ROBERT C BINDER | 2820 HAMILTON BLVD | | | | S PLAINFIELD | NJ | 07080 | 2518 |
| ROBERT C BIRD | 22 APPLE LANE | | | | COMMACK | NY | 11725 | 3604 |
| ROBERT C BISHOP | CUST LEILA CLAIRE BISHOP | UTMA FL | 11525 SW MEADOWLARK CIR | | STUART | FL | 34997 | 2733 |
| ROBERT C BIVENS AND | COLLEEN D BIVENS JTWROS | 9018 BIRCH CREEK COURT | | | BAKERSFIELD | CA | 93312 | 5008 |
| ROBERT C BLACKWELL TTEE | BLACKWELLTRUST U/A DTD 04/12/1985 | 4818 ROSEMONT PLACE | | | PENSACOLA | FL | 32514 | 7909 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C BLAIR | YUEH LAN BLAIR | 57 IOWA DR NE | | | FT WALTON BCH | FL | 32548 5030 |
| ROBERT C BLAKE | FOLLETT RETIREMENT | 310 M STREET NW | APT. #4 | | WASHINGTON | DC | 20001 4666 |
| ROBERT C BLUMBERG JR | 1954 UNIVERSITY AVE STE 17 | | | | SAINT PAUL | MN | 55104 3460 |
| ROBERT C BLUMBERG JR | 1954 UNIVERSITY AVE W | OFFICE #17 | | | SAINT PAUL | MN | 55104 3433 |
| ROBERT C BOCK JR | PO BOX 1494 | | | | RUNNING SPRINGS | CA | 92382 1494 |
| ROBERT C BOLTON | 10 STANDISH RD | | | | WELLESLEY | MA | 02481 5327 |
| ROBERT C BOURNE | 17006 BRITTANY PLACE | | | | CLEVELAND | OH | 44136 7267 |
| ROBERT C BOWEN | ROBERT C BOWEN LIVING TRUST | 1000 W CAMINO URBANO | | | GREEN VALLEY | AZ | 85614 |
| ROBERT C BOYD | 436 GEYER FOREST DR | | | | KIRKWOOD | MO | 63122 7138 |
| ROBERT C BOYEA | CGM ROTH IRA CUSTODIAN | 1122 GROVE AVE. | | | ROYAL OAK | MI | 48067 1450 |
| ROBERT C BRACKETT | 1876 PRINCETON AVE | | | | TOLEDO | OH | 43614 2932 |
| ROBERT C BRECKENRIDGE | 5243 BEACON LIGHT ROAD | | | | VERONA | NY | 13478 3006 |
| ROBERT C BREMER | 2026 WORCESTER AVE | | | | SAINT PAUL | MN | 55116 2615 |
| ROBERT C BROMAN | 2 MEADOWVIEW LN | | | | CASTILE | NY | 14427 9626 |
| ROBERT C BROOKE JR | 25414 N ABAJO DR | | | | RIO VERDE | AZ | 85263 7214 |
| ROBERT C BROTHERS | 6 HARBORVIEW DRIVE | | | | KINGSTON | MA | 02364 |
| ROBERT C BROWE | 6133 DELLWOOD | | | | TOLEDO | OH | 43613 1509 |
| ROBERT C BROWN | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615 1046 |
| ROBERT C BROWN | 6826 KNOLL | | | | BERKLEY | MO | 63134 1221 |
| ROBERT C BROWN | 8759 W 900 N | | | | ELWOOD | IN | 46036 8900 |
| ROBERT C BROWN & | MARTHA L BROWN | 3065 DUCOMMUN AVE | | | SAN DIEGO | CA | 92122 |
| ROBERT C BRUNOW | 9606 THORPE ROAD | | | | BERLIN HEIGHTS | OH | 44814 9562 |
| ROBERT C BRUTON | 5A SALMON RUN | | | | HILTON | NY | 14468 1473 |
| ROBERT C BRYANT | TR ROBERT C BRYANT TRUST | UA 12/09/94 | 4441 SCREECH OWL CREEK RD | | EL DORADO HILLS | CA | 95762 8071 |
| ROBERT C BRYANT IRA | FCC AS CUSTODIAN | 6700 BAYSIDE COURT | | | GRANBURY | TX | 76049 4516 |
| ROBERT C BUCHANAN | 25 CLYDE AVENUE | | | | JAMESTOWN | NY | 14701 2115 |
| ROBERT C BUCK | 439 LETA AVE | | | | FLINT | MI | 48507 2729 |
| ROBERT C BUCK & | JANICE LYNN CATANZARO JT TEN | 950 #4 AUTO RANCH ROAD | | | EAST NAPLES | FL | 34114 |
| ROBERT C BUCKEY | 324 HEMSLEY DR | | | | QUEENSTOWN | MD | 21658 |
| ROBERT C BUIK | 3100 BARNWOOD XING | | | | DULUTH | GA | 30097 2186 |
| ROBERT C BULTMAN | 2714 INDIA PALM DR | | | | EDGEWATER | FL | 32141 5408 |
| ROBERT C BURDEN | 19131 MOCKING BIRD VALLEY DRIVE | | | | KATY | TX | 77449 5211 |
| ROBERT C BURNS | 8185 WESTLAKE DR | | | | PARKVILLE | MO | 64152 6214 |
| ROBERT C BURNSIDE | 29510 BOBRICH ST | | | | LIVONIA | MI | 48152 |
| ROBERT C BURRIS JR | 19 ELMERS PLACE | | | | FAIRVIEW | NC | 28730 8402 |
| ROBERT C BYNES | 127 SCHOOL STREET | | | | PISCATAWAY | NJ | 08854 5920 |
| ROBERT C BYRNE | 4932 MONARCH DR | | | | MILTON | WI | 53563 8438 |
| ROBERT C CALOW | 614 NORTH LENFESTY AVENUE | | | | MARION | IN | 46952 |
| ROBERT C CALUS | 1209 NORTH WINTON RD | | | | ROCHESTER | NY | 14609 5816 |
| ROBERT C CAMPBELL | TAFT SCHOOL | 110 WOODBURY RD | | | WATERTOWN | CT | 06795 2130 |
| ROBERT C CAMPBELL & | KRISTINA L CAMPBELL | JT WROS | 341 BRADINGTON DR | | COLUMBIA | IL | 62236 2526 |
| ROBERT C CAMPBELL & | MARTHA B CAMPBELL JT TEN | 5102 HUMMINGBIRD CIR | | | CARMEL | IN | 46033 8326 |
| ROBERT C CANTRELL | 1580 FLATWOODS RD | | | | NEW JOHSONVLE | TN | 37134 |
| ROBERT C CARDOZE | 36 EDGEMERE RD | | | | GROSSE POINTE FARMS | MI | 48236 |
| ROBERT C CARLSON | 630 ONTARIO STREET | | | | OMRO | WI | 54963 1455 |
| ROBERT C CARROLL TRUST | UAD 02/01/02 | ROBERT C CARROLL TTEE | 3936 N HARTFORD DR | | SAGINAW | MI | 48603 7224 |
| ROBERT C CARSON | 6799 OAKLAND RD | | | | LOVELAND | OH | 45140 9746 |
| ROBERT C CARTER | 4909 GREENWAY DR | | | | BETHESDA | MD | 20816 2807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C CARUSO & | ALBERT J CARUSO JR JT TEN | 4317 MARSHALL AVE | | | LORAIN | OH | 44053 | 3064 |
| ROBERT C CARUSO & | HELEN CARUSO & | ALBERT CARUSO JT TEN | 4317 MARSHALL AVE | | LORAIN | OH | 44053 | 3064 |
| ROBERT C CASE | 225 SAN MARCO DR | | | | VENICE | FL | 34285 | 3136 |
| ROBERT C CASEY | 21 HAYWOOD AVE | | | | MELROSE | MA | 02176 | 1336 |
| ROBERT C CEARFOSS | & CHERYL L CEARFOSS JTWROS | 3047 LONGVIEW RD | | | HERMITAGE | PA | 16148 | |
| ROBERT C CHATT & | FAE ANN CHATT JT TEN | PO BOX 87 | | | JAY | NY | 12941 | 0087 |
| ROBERT C CHERRY JR EXECUTOR | ESTATE OF LYNN MCKENNEY CHERRY | 201 HILLDALE RD | | | PADUCAH | KY | 42001 | |
| ROBERT C CHRISTE | #1205 DELMONTE | | | | WALLED LAKE | MI | 48390 | 1908 |
| ROBERT C CHRISTIE | 16 BLUE RIDGE AVE | | | | GREENBROOK | NJ | 08812 | 2104 |
| ROBERT C CHYNOWETH | 508 E ROOSEVELT AVE PENN ACRES | | | | NEW CASTLE | DE | 19720 | 3226 |
| ROBERT C CLARK | 1215 LAWHORN RD | | | | CASSATT | SC | 29032 | 9484 |
| ROBERT C CLAUDE | 9699 MANTEO CT | | | | BURKE | VA | 22015 | 4005 |
| ROBERT C CLEM & | HELEN JEAN CLEM JT TEN | 278 BISON TRAIL | | | DAKOTA DUNES | SD | 57049 | 5266 |
| ROBERT C CLYDESDALE & | CATHERINE M CLYDESDALE JT TEN | 289 YOSEMITE DRIVE | | | PITTSBURGH | PA | 15235 | 2045 |
| ROBERT C COFFMAN | 154 E MAIN ST | PO BOX 153 | | | HARVEYSBURG | OH | 45032 | 0153 |
| ROBERT C COLCLOUGH | 4 RICE DR | | | | BEAR | DE | 19701 | 1889 |
| ROBERT C COLE | 8760 PARTRIDGE | | | | SAINT LOUIS | MO | 63147 | |
| ROBERT C COLE | TR ERNEST C GRAY JR CHARITABLE | TRUST UA 7/16/90 | 1211 COMMONWEALTH CR | #205 | NAPLES | FL | 34116 | 6628 |
| ROBERT C COLEMAN JR | 705 BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426 | 2503 |
| ROBERT C COLLINS | 117 SOMERS AVE | SWANWYCK ESTATE | | | NEW CASTLE | DE | 19720 | 2010 |
| ROBERT C CONNORS | 2128 JEROME AVE SW | | | | GRAND RAPIDS | MI | 49507 | 2329 |
| ROBERT C CONOVER | 68 EASTFORD RD | | | | EASTFORD | CT | 06242 | 9411 |
| ROBERT C CONOVER JR | 304 ROUTE 47 SOUTH | | | | CAPE MAY CTHS | NJ | 08210 | 2531 |
| ROBERT C CONRAD & | TANNA A CONRAD JT WROS | 2971 JAKE ST | | | RENO | NV | 89502 | 4921 |
| ROBERT C COOK | PO BOX 508 | | | | COLUMBUS | NM | 88029 | 0508 |
| ROBERT C COOKSON | 5150 N CAMELHEAD DR | | | | PHOENIX | AZ | 85018 | 1712 |
| ROBERT C COOMBE | 340 N COUNTY RD 550 E | | | | ARCOLA | IL | 61910 | 3794 |
| ROBERT C COOMBE | TR UW CLARENCE COOMBE | 340 N COUNTY RD 550 E | | | ARCOLA | IL | 61910 | 3794 |
| ROBERT C COOPER | 5 CHESTNUT CIR | | | | SKANEATELES | NY | 13152 | 1301 |
| ROBERT C COOPER | CHARLES SCHWAB & CO INC.CUST | 1360 N SANDBURG TER APT 2110C | | | CHICAGO | IL | 60610 | |
| ROBERT C COOPER & | MAUREEN D COOPER JT TEN | 34141 PARKVIEW AVE | | | EUSTIS | FL | 32736 | 7230 |
| ROBERT C COPPOLA (IRA) | FCC AS CUSTODIAN | 45 CHAMBORD CT | | | HAMILTON | NJ | 08619 | 4705 |
| ROBERT C CORBA | 5027 N BROOMHEAD RD | | | | WILLIAMSBURG | MI | 49690 | 9708 |
| ROBERT C CORBETT | BARBARA J CORBETT JT TEN | 57 RAINTREE PKWY | | | TONAWANDA | NY | 14150 | 2602 |
| ROBERT C COSGROVE | 44 MASSACHUSETTS AVE | | | | BRAINTREE | MA | 02184 | |
| ROBERT C COTNER JR | PO BOX 1115 | | | | SAN MARCOS | TX | 78667 | 1115 |
| ROBERT C COTTONE AND | JACQUELINE E COTTONE JTENT | 1842 SW 132ND WAY | | | DAVIE | FL | 33325 | 5753 |
| ROBERT C COUPE TTEE | ROBERT C COUPE EXEMPTION TR | U/A DTD 01/01/07 | 11416 HUNTINGTON VILLAGE LN | | GOLD RIVER | CA | 95670 | 7536 |
| ROBERT C COWAN | 1074 BEACH ORCHID RD | | | | COOKEVILLE | TN | 38501 | |
| ROBERT C CRAMER | WILLIAM J CRAMER | JT TEN/WROS | 5306 - 85TH AVENUE WEST | | MILAN | IL | 61264 | 4131 |
| ROBERT C CRIBLEY | 466 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827 | 9353 |
| ROBERT C CRISP | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512 | 8994 |
| ROBERT C CUMMINGS | 387 M STREET | | | | SALT LAKE CTY | UT | 84103 | 3633 |
| ROBERT C CURTIS | 8830 SUMTER DR | | | | ST LOUIS | MO | 63136 | 2804 |
| ROBERT C DAHLMANN | 9412 REGENCY LN | | | | BREESE | IL | 62230 | 3688 |
| ROBERT C DAIGLE SR | 727 TOWN CENTER DRIVE | | | | JOPPA | MD | 21085 | 4441 |
| ROBERT C DANIEL | PO BOX 892 | | | | BELTON | SC | 29627 | |
| ROBERT C DANIELS & | CUST ROBERT C DANIELS JR U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | PO BOX 199 | BREWSTER | MA | 02631 | 0199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C DAVIDEK & | MARIE DAVIDEK | TR ROBERT C DAVIDEK & MARIE J | DAVIDEK TRUST UA 04/03/98 | G-5345 W COLDWATER RD | FLINT | MI | 48504 |
| ROBERT C DAVIS | 1813 CHARLESTON DR | | | | GARLAND | TX | 75041 | 4942 |
| ROBERT C DAVIS JR | 2100 WEST NEW HOPE RD | # 703 | | | ROGERS | AR | 72758 | 5626 |
| ROBERT C DAVIS JR | TR ROBERT C DAVIS JR TRUST | UA 6/03/98 | 369 GALLEON WAY | | SEAL BEACH | CA | 90740 | 5936 |
| ROBERT C DAY | DOLORES M DAY | 975 RALEIGH DR | | | TOMS RIVER | NJ | 08753 | 4554 |
| ROBERT C DEAN | 1243 TALL TREE WAY | | | | NIXA | MO | 65714 |
| ROBERT C DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344 | 9605 |
| ROBERT C DELUCIA | EGLE T DELUCIA JTWROS | 64 73RD ST | | | BROOKLYN | NY | 11209 | 1950 |
| ROBERT C DEMKO | 40-19 60TH ST | | | | WOODSIDE | NY | 11377 |
| ROBERT C DENNIS & | TERESA G DENNIS JT TEN | 4761 RIDGE LANE | | | KEWADIN | MI | 49648 | 9338 |
| ROBERT C DENNY | PO BOX 205 | | | | WEST DANVILLE | VT | 05873 | 0205 |
| ROBERT C DIEHL | 7356 E CARPENTER RD | | | | DAVISON | MI | 48423 | 8959 |
| ROBERT C DIRENZO | 285 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | 1210 |
| ROBERT C DIXIE | PO BOX 223 | | | | SYRACUSE | NY | 13205 | 0223 |
| ROBERT C DOEBLER | 868 WAKE FOREST ROAD | | | | DAYTON | OH | 45431 | 2865 |
| ROBERT C DONNELLY | 46 NAOMI AVENUE | | | | LANDISVILLE | PA | 17538 | 1312 |
| ROBERT C DOOLITTLE | 139 OAK DRIVE | | | | SPENCER | WV | 25276 | 1015 |
| ROBERT C DOOLITTLE & | ANNA M DOOLITTLE JT TEN | 139 OAK DRIVE | | | SPENCER | WV | 25276 | 1015 |
| ROBERT C DOWNS & | KAREN J DOWNS | DESIGNATED BENE PLAN/TOD | 5795 LA JOLLA CORONA DRIVE | | LA JOLLA | CA | 92037 |
| ROBERT C DREWYOR | 300 S MILLER DR APT 1 | | | | EATON RAPIDS | MI | 48827 | 2609 |
| ROBERT C DULLIEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2212 STONY HILL RD | | BOULDER | CO | 80305 |
| ROBERT C DULLIEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2212 STONY HILL RD | | BOULDER | CO | 80305 |
| ROBERT C EAST | 651 EAST ST ANDREWS DRIVE | | | | SHELTON | WA | 98584 | 8544 |
| ROBERT C ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32128 |
| ROBERT C EDGELL | 212 COUNTRYSIDE DR N | | | | TROY | OH | 45373 | 4587 |
| ROBERT C EDGELL & | BETH A EDGELL JT TEN | 212 COUNTRYSIDE DR N | | | TROY | OH | 45373 | 4587 |
| ROBERT C EDMISTON | CHARLES SCHWAB & CO INC CUST | 4824 GLENCANNON ST | | | SANTA ROSA | CA | 95405 |
| ROBERT C EDMISTON | TR ROBERT C EDMISTON REV LIV | TRUST UA 05/12/04 | PO BOX 1001 | | KELLYVILLE | OK | 74039 | 1001 |
| ROBERT C EGAN | 1103 TAYLOR AVE | | | | BELLEVUE | KY | 41073 | 1751 |
| ROBERT C EHRNFELT | 15403 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | 7755 |
| ROBERT C EICHMEIER | TR ROBERT C EICHMEIER TRUST | UA 01/15/97 | 606 8TH AVE | | ACKLEY | IA | 50601 | 1412 |
| ROBERT C ELAM | 1106 WINNERS CIR | APT 10 | | | LOUISVILLE | KY | 40242 | 7553 |
| ROBERT C ELMS | VIVIENNE M ELMS | 2438 E QUINCY AVE | | | ORANGE | CA | 92867 | 6155 |
| ROBERT C ENDRIKAT | 9 WHIPPLE ROAD | | | | POMPTON PLAIN | NJ | 07444 | 1634 |
| ROBERT C ENGEMANN | 801 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042 | 1721 |
| ROBERT C ENGLE & | MILTON C ENGLE JT TEN | 5765 MANHEIM RD | | | WAYNESBORO | PA | 17268 | 9726 |
| ROBERT C ENOS | 29 PONDEROSA COURT | | | | ORCHARD PARK | NY | 14127 | 2070 |
| ROBERT C EPPERSON | 9009 MORGAN RD | | | | MABELVALE | AR | 72103 | 4603 |
| ROBERT C ERICK | 9200 BRECKSVILLE RD | OFF CRESTVIEW | | | BRECKSVILLEE | OH | 44141 | 2708 |
| ROBERT C ERICKSON II | 2630 ORCHARD PARK ST NW | | | | CANTON | OH | 44718 |
| ROBERT C ERVIN & | ELIZABETH A ERVIN JT TEN | 8114 BAIRNSDALE LN | | | HOUSTON | TX | 77070 | 3636 |
| ROBERT C ERWIN | 424 KANSAS AVE | | | | MODESTO | CA | 95351 |
| ROBERT C EVANS | 5 FISHERMANS CREEK | | | | BALDWINSVILLE | NY | 13027 | 2106 |
| ROBERT C EVANS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 212 RHODES AVE | | NEW ORLEANS | LA | 70131 |
| ROBERT C EWING | 812 HODGE WATSON RD | | | | CALHOUN | LA | 71225 | 7924 |
| ROBERT C EXTON & | MRS ISABELL M EXTON JT TEN | 5 FOREST LANE | | | TRENTON | NJ | 08628 | 1604 |
| ROBERT C FALSETTI | 816 ISLAND POINT LN | | | | CHAPIN | SC | 29036 | 7799 |
| ROBERT C FANT | 13828 W OAK GLEN DR | | | | SUN CITY WEST | AZ | 85375 | 5436 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C FARABEE | 250 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142 | 9209 |
| ROBERT C FARLOW | 404 WOODWARD | | | | OAKLEY | MI | 48649 | 9778 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104 | 5355 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104 | 5355 |
| ROBERT C FELLOWS & | ELEANOR M FELLOWS JT TEN | 1005 BLUE JAY PL | | | OSTEEN | FL | 32764 | 8501 |
| ROBERT C FENNEY | 479 DICKEY HILL RD | | | | MONROE | ME | 04951 | 3742 |
| ROBERT C FERGUSON & | ANNETTE L FERGUSON JT TEN | 3196 MAPLE DR | | | YPSILANTI | MI | 48197 | 3788 |
| ROBERT C FLANIGAN | PO BOX 80961 | | | | CONYERS | GA | 30013 | 8961 |
| ROBERT C FLENNER | CHARLES SCHWAB & CO INC.CUST | 3811 ETHERIDGE PL | | | KENNESAW | GA | 30144 | |
| ROBERT C FLICK JR | 42341 JAMIE RD | | | | PRAIRIEVILLE | LA | 70769 | |
| ROBERT C FLICK SR | 146 CHAMALE DR | | | | SLIDELL | LA | 70460 | |
| ROBERT C FLICK SR & | MARTHA C FLICK | 146 CHAMALE DR | | | SLIDELL | LA | 70460 | |
| ROBERT C FLINN | TR ROBERT C FLINN TRUST | UA 05/13/03 | 59862 MULBERRY LN | | SOUTH LYON | MI | 48178 | 9040 |
| ROBERT C FORD | 1560 EAGLE NEST CI | | | | WINTER SPRINGS | FL | 32708 | 5939 |
| ROBERT C FORD AND ROSE C FORD TTEE | FORD FAMILY TRUST DTD 2/17/94 | 191 CALIFORNIA STREET | | | AUBURN | CA | 95603 | 5209 |
| ROBERT C FORTNEY | & JANICE G FORTNEY JTTEN | 34714 PERTH AVE | | | LIVONIA | MI | 48154 | |
| ROBERT C FOSS | CUST LISA MARIE FOSS UGMA NY | 33 SCENIC RIDGE DR | | | BREWSTER | NY | 10509 | 4301 |
| ROBERT C FRANK | 138 CHERRY LANE | | | | CAMPBELL | CA | 95008 | |
| ROBERT C FRAWLEY | 2204 S OAK RD | | | | DAVISON | MI | 48423 | 9152 |
| ROBERT C FREEZE | 924 PEARSIN CIRLE UNIT 2 | | | | YOUNGSTOWN | OH | 44512 | |
| ROBERT C FRONK | PO BOX 371 | | | | NEW RICHMOND | OH | 45157 | |
| ROBERT C FUCHS | 957 OWASSA ROAD | | | | NEWTON | NJ | 07860 | 4014 |
| ROBERT C FUGLE | 130 NW 98 TERR | | | | PLANTATION | FL | 33324 | |
| ROBERT C FURY | 81 PICKEREL RD | | | | MONROE | NY | 10950 | 5044 |
| ROBERT C FUTRELL | 6660 LANGLE | | | | CLARKSTON | MI | 48346 | 1441 |
| ROBERT C GABEL | 3263 SOUTHERN ROAD | | | | RICHFIELD | OH | 44286 | 9508 |
| ROBERT C GAERTNER | 2701 SCOTT ST | | | | MIDLAND | MI | 48642 | 4713 |
| ROBERT C GAFFNEY | 2715 WINDING VW | | | | SAN ANTONIO | TX | 78260 | 7259 |
| ROBERT C GALBREATH | 1108 BRIARCLIFF ROAD | | | | GREENSBORO | NC | 27408 | 7534 |
| ROBERT C GAMMONLEY | 3185 E FLAMINGO RD | APT 148 | | | LAS VEGAS | NV | 89121 | 7433 |
| ROBERT C GAND | TR DECLARATION OF TRUST | UA 10/15/97 | 18 WILLOW PKWY | | BUFFALO GROVE | IL | 60089 | 6602 |
| ROBERT C GASTON | 7109 ROMFORD WAY | | | | N RICHLND HLS | TX | 76180 | 5027 |
| ROBERT C GEITNER & | MARY M GEITNER | JT TEN | 5890 HWY 57 | | STURGEON BAY | WI | 54235 | 9569 |
| ROBERT C GIALLORETO | 611 WASHINGTON | | | | GROSSE POINTE | MI | 48230 | 1225 |
| ROBERT C GIBE & | MILDRED GIBE JTTEN | 109 COOK RD | | | BRIDGETON | NJ | 08302 | 6721 |
| ROBERT C GILLESSE | H C 33 BOX 32801 | | | | NENANA | AK | 99760 | |
| ROBERT C GINSBERG & | MRS JOAN S GINSBERG JT TEN | 1175 EAST BROADWAY APT 4-G | | | HEWLETT | NY | 11557 | 2408 |
| ROBERT C GLAZE | & DANIELLE G GLAZE JTTEN | 9709 N COLFAX ROAD | | | FLAGSTAFF | AZ | 86004 | |
| ROBERT C GODFREY | 6604 110TH PL | APT 2 | | | SEBASTIAN | FL | 32958 | 4762 |
| ROBERT C GOOCH SEP IRA | FCC AS CUSTODIAN | 1250 CANTERBURY | | | ABILENE | TX | 79602 | 4258 |
| ROBERT C GOODELL | 1200 WELLINGTON DRIVE | | | | CLEARWATER | FL | 33764 | 4769 |
| ROBERT C GOURIEUX & SHARON M | GOURIEUX & KEVIN R GOURIEUX | TR GOURIEUX FAMILY TRUST | UA 08/05/05 | 358 CONSTITUTION ST | CANTON | MI | 48188 | 6600 |
| ROBERT C GRAF & | JOANNA M GRAF TEN COM | 5759 E ACORN STREET | | | STOCKTON | CA | 95212 | |
| ROBERT C GRAFT | 417 KENEC DR | | | | MIDDLETOWN | OH | 45042 | 3946 |
| ROBERT C GRAHAM | 2172 GILBERT RD | | | | LANSING | MI | 48911 | |
| ROBERT C GRAY JR | CHARLES SCHWAB & CO INC CUST | 6667 FULLER STATION RD | | | ALTAMONT | NY | 12009 | |
| ROBERT C GREEN IRA | FCC AS CUSTODIAN | 13020 S W 69TH AVE | | | MIAMI | FL | 33156 | 6905 |
| ROBERT C GREENWOOD LIV TRUST | DTD 09/08/2006 | ROBERT C GREENWOOD TRUSTEE | 720 BONITA DR | | WHITE LAKE | MI | 48383 | 2820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT C GREER | 15701 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101 | 1103 |
| ROBERT C GRETEN | 19 WHITE TERRACE | | | | RAMSEY | NJ | 07446 | 1616 |
| ROBERT C GRIESHABER IRA | FCC AS CUSTODIAN | 100 STONEY RIDGE ROAD | | | AUBURN | ME | 04210 | 4043 |
| ROBERT C GRIFFIN | 68 DANIVILLE ROAD | | | | KINGSTON | NH | 03848 | 3410 |
| ROBERT C GRIFFIN | MARYLAND CORRECTIONAL | INSTITUTION HAGERSTOWN #182382 | 18601 ROXBURY RD | | HAGERSTOWN | MD | 21746 | 1000 |
| ROBERT C GRIGGS | 901 EAST AVE | # A | | | ROCHESTER | NY | 14607 | 2271 |
| ROBERT C GRIGGS & | LINDA GRIGGS JT TEN | P O BOX 8098 | | | FORT MOHAVE | AZ | 86427 | 8098 |
| ROBERT C GRINSTEAD | PO BOX 73 | | | | WAVERLY | VA | 23890 | 0073 |
| ROBERT C GROSS | 170 LOYALIST LANE | | | | FLINT | MI | 48507 | 5924 |
| ROBERT C GRUNDER | 29919 GEOEGETOWN ROAD | | | | SALEM | OH | 44460 | 9711 |
| ROBERT C GRUNST AND | SUSAN GRUNST JTWROS | 744 S SYNDICATE ST | | | ST PAUL | MN | 55116 | 2221 |
| ROBERT C GULLEDGE SR & | DIANA L GULLEDGE JTWROS | C/O STANDARD CONSTRUCTORS INC | 9208 WINKLER DR | | HOUSTON | TX | 77017 | 5914 |
| ROBERT C GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545 | 2138 |
| ROBERT C GUTHRIE | R GUTHRIE | UNTIL AGE 21 | 8228 FALL CREST DR | | HURST | TX | 76053 | |
| ROBERT C GUY & | MARGARET A GUY JT TEN | 4130 TIPTON WOODS DR | | | ADRIAN | MI | 49221 | 9594 |
| ROBERT C GUY DDS PSP | ROBERT C GUY TTEE | 689 STOCKFORD DR | | | ADRIAN | MI | 49221 | |
| ROBERT C HADDAD | 5 COLUMBIA LANDING | | | | COLUMBIA | CT | 06237 | 1304 |
| ROBERT C HAGEMIER | 8523 QUAIL HOLLOW RD | | | | INDIANAPOLIS | IN | 46260 | 2208 |
| ROBERT C HAHN MANAGING TTEEE AND | WILLIAM A HAHN CO-TTEE FOR THE | JOHN H BIRD TR/U/W DTD 1/2/1835 | 101 TREMONT STREET SUITE 801 | | BOSTON | MA | 02108 | 5089 |
| ROBERT C HALE | 6103 KIMBLE ML | | | | SAN ANTONIO | TX | 78253 | |
| ROBERT C HALL | 1504 7TH AVE | | | | NEW BRIGHTON | PA | 15066 | 2224 |
| **ROBERT C HALL &** | **MRS MARY JANE HALL JT TEN** | **3720 BRENTWOOD DR** | | | **FLINT** | **MI** | **48503** | **2344** |
| ROBERT C HALL TTEE | ZOLA M WALTER TRUST | UAD 7-2-69 | FBO BARBARA A MILLER | 416 MAIN ST SUITE 1125 | PEORIA | IL | 61602 | 1154 |
| ROBERT C HALLOCK | PO BOX 62 | | | | HANNACROIX | NY | 12087 | 0062 |
| ROBERT C HAMBLIN | 6601 MOSES RD | | | | WEST ALEXANDR | OH | 45381 | 9521 |
| ROBERT C HARBOURNE | 9448 COUNTY RD 502 | | | | BAYFIELD | CO | 81122 | 9018 |
| ROBERT C HARDMAN SR | 1708 BERDON COURT | | | | BELAIR | MD | 21015 | 4882 |
| ROBERT C HAROLD | 19 FULL SWEEP DR | | | | SAVANNAH | GA | 31419 | 9379 |
| ROBERT C HARPER III | CUST LAUREN E HARPER | UTMA FL | 203 GREENSIDE CT | | S SONVILLE | SC | 29681 | 4727 |
| ROBERT C HARRER | 6 LYNDALE COURT | | | | WEST SNECCA | NY | 14224 | 1920 |
| ROBERT C HAWKER & | WAVA M HAWKER JT WROS | 17766 WEST RIVER RD. | | | BOWLING GREEN | OH | 43402 | |
| ROBERT C HAZELTON | 102 COUNTRY LANE | | | | TIMONIUM | MD | 21093 | 3430 |
| ROBERT C HAZELTON (IRA) | FCC AS CUSTODIAN | 188 CUMBERLAND ROAD | | | NORTH YARMOUTH | ME | 04097 | |
| ROBERT C HEARON & | RUTH M HEARON JT TEN | 2417 S COUNTY ROAD 125 W | | | DANVILLE | IN | 46122 | |
| ROBERT C HECKATHORN III | 22436 BRICK HAVEN WAY | | | | CLARKSBURG | MD | 20871 | 4043 |
| ROBERT C HEDLER | TR ROBERT C HEDLER FAM TRUST | UA 02/21/96 | 2346 CHELTENHAM ROAD | | TOLEDO | OH | 43606 | 3232 |
| ROBERT C HEDLUND & | JEANNETTE J HEDLUND | JT TEN | TOD ACCOUNT | 1207 HOLYROOD | MIDLAND | MI | 48640 | 6310 |
| ROBERT C HERRICK | PO BOX 222 | | | | TRUMANSBURG | NY | 14886 | 0222 |
| ROBERT C HERROLD | 330 GRANADA AVENUE | | | | SAN FRANCISCO | CA | 94112 | |
| ROBERT C HERTZOG & | MRS REGINA C HERTZOG JT TEN | PO BOX 432 | | | HAMLIN | PA | 18427 | 0432 |
| ROBERT C HESS | BARBARA M HESS JTWROS | 579 REMORA DR | | | FRIPP ISLAND | SC | 29920 | 7221 |
| ROBERT C HESSELL | 1280 AIRPORT | | | | WATERFORD | MI | 48327 | 1802 |
| ROBERT C HEYBOER | 7691 W BRIGGS RD | | | | STANTON | MI | 48888 | 9788 |
| ROBERT C HEYWARD III | 4721 CARMEL PARK LN | | | | CHARLOTTE | NC | 28226 | 5148 |
| ROBERT C HEYWARD III | ACCOUNT #2 (INCOME) | 4721 CARMEL PARK | | | CHARLOTTE | NC | 28226 | 5148 |
| ROBERT C HICKS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 10/09/1997 | 4410 I ST | | LITTLE ROCK | AR | 72205 | |
| ROBERT C HILL | & CAROLYN C HILL JTTEN | 13710 HUNTERS PASS | | | AUSTIN | TX | 78734 | |
| ROBERT C HILLYER JR | SYCAMORE ST | BOX 337 | | | CHAUNCEY | OH | 45719 | 0337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT C HINKLE | 1673 HAWKINS RD | RTE 1 BOX 298 A | | | LUTHER | MI | 49656 | 9745 |
| ROBERT C HIRES | 8 WEST 29TH ST | | | | LONG BEACH TWP | NJ | 08008 | 2501 |
| ROBERT C HIVELY | 9648 KNAUF ROAD | | | | CANFIELD | OH | 44406 | |
| ROBERT C HOAG | 8507 SOUTH MAST HEAD DRIVE | | | | TUCSON | AZ | 85706 | 9009 |
| ROBERT C HOBSON | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610 | 1927 |
| ROBERT C HODGE | 191 BELMONT COURT E | | | | N TONAWANDA | NY | 14120 | 4808 |
| ROBERT C HODGE & | SALLY A HODGE JT TEN | 191 BELMONT COURT E | | | N TONAWANDA | NY | 14120 | 4808 |
| ROBERT C HOELSCHER & | MARGARET P HOELSCHER | JT TEN | TOD DTD 09/11/98 | 31051 STEPHEN | WESTLAND | MI | 48185 | 1636 |
| ROBERT C HOESEL | 71 SHADY GROVE DRIVE | | | | EAST AMHERST | NY | 14051 | 1609 |
| ROBERT C HOFER | JANET M HOFER JT TEN | 568 SECOND STREET | | | BUTLER | PA | 16001 | 4553 |
| ROBERT C HOFFMAN & | ANITA C HOFFMAN JT TEN | 275 HIGH ROCK ST | | | NEEDHAM | MA | 02492 | 2109 |
| ROBERT C HOLAN & | NANCY E HOLAN | TR ROBERT HOLAN & NANCY HOLAN | LIVING TRUST UA 05/29/96 | 3212 WORMER | WATERFORD | MI | 48329 | 2566 |
| ROBERT C HOLLINGSHEAD | 126 WEST MAIN STREET | | | | MILLVILLE | NJ | 08332 | 4316 |
| ROBERT C HOLT | CUST MEGAN ROSE HOLT UTMA NV | 6940 GLEN ARBOR DR | | | FLORENCE | KY | 41042 | 7000 |
| ROBERT C HOLTZ | 226 DUNBAR ST 244 | | | | POTTERVILLE | MI | 48876 | 8775 |
| ROBERT C HOLZ | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135 | 4034 |
| ROBERT C HOOPER & | CAROLE A HOOPER | 740 LAKEMOUNT DR | | | MONETA | VA | 24121 | |
| ROBERT C HOPP | 4182 S MILL RD | | | | DRYDEN | MI | 48428 | 9342 |
| ROBERT C HOWE | 1507 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237 | 1621 |
| ROBERT C HUBBLE | 9070 RHODES RD | | | | GOODRICH | MI | 48438 | 9751 |
| ROBERT C HUGHES | 19956 N SUMMER DREAM DR | | | | SURPRISE | AZ | 85374 | |
| **ROBERT C HUNTER** | **645 VERNA AVE** | | | | **NEWBURY PARK** | **CA** | **91320** | **2145** |
| ROBERT C HURT JR & | MRS ALICE YVONNE HURT JT TEN | 3520 OLD GETWELL RD | | | MEMPHIS | TN | 38118 | 3636 |
| ROBERT C HUTCHINS | 5958 MADRA AVE | | | | SAN DIEGO | CA | 92120 | 3942 |
| ROBERT C INGERSOLL | 1208 WEST MAUMEE STREET | | | | ADRIAN | MI | 49221 | 1834 |
| ROBERT C IRWIN | TR ROBERT C IRWIN TRUST | UA 03/17/86 | 128 SEA ISLAND LN | | BOCA RATON | FL | 33431 | 3911 |
| ROBERT C IRWIN | TR UA 03/17/86 | ROBERT C IRWIN TRUST | 128 SEA ISLAND LN | | BOCA RATON | FL | 33431 | 3911 |
| ROBERT C JACKLE & | MARY ELLEN JACKLE JT TEN | 19 S CHURCH ST | | | WESTMINSTER | MD | 21157 | 5402 |
| ROBERT C JACKSON | 11312 CORALBERRY DRIVE | | | | FRISCO | TX | 75034 | 6289 |
| ROBERT C JACKSON | 1505 E MAXOW | | | | HAZEL PARK | MI | 48030 | 2382 |
| ROBERT C JACOBSEN | CUST MICHAEL R JACOBSEN UTMA IL | 2906 CHERRY VALLY RD | | | WOOD STOCK | IL | 60098 | 8139 |
| ROBERT C JACOBSEN | CUST ROBERT M JACOBSEN UTMA IL | 2906 CHERRY VALLEY RD | | | WOODSTOCK | IL | 60099 | |
| ROBERT C JAMES & | MRS WILMA JAMES JT TEN | 1464 TIMBER RIDGE CT | | | KANKAKEE | IL | 60901 | 4559 |
| ROBERT C JAMISON | 1092 JENNA | | | | DAVISON | MI | 48423 | 2896 |
| ROBERT C JANKS | 619 E BROWN RD | | | | MAYVILLE | MI | 48744 | 9532 |
| ROBERT C JARRELL | 3717 VILLAGE TRAIL | | | | SNOWHILL | MD | 21863 | 3062 |
| ROBERT C JAUDON | ATTN CUSTOM COMPUNDERS INC | 1 TENBROOK IND | | | ARNOLD | MO | 63010 | 3149 |
| ROBERT C JENKINS | 5025 MONCK CT | | | | WILMINGTON | NC | 28409 | 3173 |
| ROBERT C JENKINS | 720 SCENIC DR | | | | HOUSTON | PA | 15342 | 1238 |
| ROBERT C JENKINS & | MARY G JENKINS JT TEN | 11177 CHERRYLAWN | | | BRIGHTON | MI | 48114 | 8104 |
| ROBERT C JERVIS & | MARJORIE M JERVIS | TR UA 07/07/93 ROBERT C JERVIS & | MARJORIE M | JERVIS REV TR 15161 FORD RD APT 510 | DEARBORN | MI | 48126 | 4652 |
| ROBERT C JOHNS & | JEAN D JOHNS | JT TEN | TOD ACCOUNT | 3170 GWILYM RD | FOSTORIA | OH | 44830 | 9715 |
| ROBERT C JOHNSON | 5465 W 180TH ST | | | | STILWELL | KS | 66085 | |
| ROBERT C JOHNSON | 6131 VALLEY SAGE RD | | | | ACTON | CA | 93510 | |
| ROBERT C JOHNSON TTEE | FOR THE ROBERT C JOHNSON | REVOCABLE TRUST DTD 12/3/01 | 279 ARROYO DRIVE | | PACIFICA | CA | 94044 | 2302 |
| ROBERT C JONES & | KELLY E JONES | 2884 DANISH OAKS CT | | | SANDY | UT | 84093 | |
| ROBERT C JORDAN | CHARLES SCHWAB & CO INC CUST | 315 WILLET DR | | | BUDA | TX | 78610 | |
| ROBERT C JORDAN & | CAROL A JORDAN JT TEN | 35 A EASTON DR | | | WHITING | NJ | 08759 | 2083 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT C JORDAN & | SUSAN LINDGREN JORDAN | 315 WILLET DR | | | | BUDA | TX | 78610 |
| ROBERT C KAGLE | CUST JANINE ERIN KAGLE UGMA CA | 1025 MOUNTAIN HOME RD | | | | WOODSIDE | CA | 94062 | 2556 |
| ROBERT C KAISER | 810 N BENTSEN PALM DR #W-215 | | | | | MISSION | TX | 78572 | 9019 |
| ROBERT C KATO | 1413 ALLEN DR | | | | | ALABASTER | AL | 35007 | 8887 |
| ROBERT C KAUL & | COLLEEN A KAUL JT TEN | 35878 SALVADOR COURT | | | | FREMONT | CA | 94536 | 4660 |
| ROBERT C KEENER SR | CHARLES SCHWAB & CO INC CUST | 7371 SPINDLEWOOD DR | | | | CORONA | CA | 92880 |
| ROBERT C KELLEY & | DOLORES C KELLEY JT TEN | 8 GLEN STREET | | | | ALFRED | NY | 14802 | 1003 |
| ROBERT C KELLOGG | 4417 CRICKET RIDGE DR | APT 102 | | | | HOLT | MI | 48842 | 2949 |
| ROBERT C KEMMER & | DOROTHY M KEMMER JT TEN | 2214 SEVENTH ST | | | | BAY CITY | MI | 48708 | 6807 |
| ROBERT C KENNEDY | 1623 W WEBSTER ROAD | | | | | ROYAL OAK | MI | 48073 | 3136 |
| ROBERT C KENNEDY | 3009 WESTWOOD DR | | | | | COLUMBIA | TN | 38401 | 5028 |
| ROBERT C KENT | 150 RIDGEFIELD RD | | | | | GRANTS PASS | OR | 97527 | 7416 |
| ROBERT C KERCHNER | 9410 ISLAND DR | | | | | GOODRICH | MI | 48438 | 9408 |
| ROBERT C KERR & | KATHRYN M KERR JT TEN | 361 E KILLARNEY LK | | | | MOORE | SC | 29369 |
| ROBERT C KESSLER & | MARYANNE P KESSLER | 308 HAZELTINE DRIVE | | | | DE BARY | FL | 32713 |
| ROBERT C KEVIN & R C MILLER | TR MILLER ENGINEERING CO INC PP | UA 09/21/77 | ROBERT C MILLER | BOX 23565 | | PHOENIX | AZ | 85063 | 3565 |
| ROBERT C KEVIN & R C MILLER | TR MILLER ENGINEERING CO INC PSP | UA 09/21/77 | ROBERT C MILLER | BOX 23565 | | PHOENIX | AZ | 85063 | 3565 |
| ROBERT C KEYS & | JANET I KEYS JT TEN | 1370 MCNEAL RD | | | | WATERFORD | OH | 45786 | 5301 |
| ROBERT C KIACZ | PO BOX 04 | | | | | FLUSHING | MI | 48433 | 0004 |
| ROBERT C KIDD | 3935 STEAMBOAT COURT | | | | | ANN ARBOR | MI | 48108 | 9324 |
| ROBERT C KIESWETTER | P.O. BOX 239 | | | | | HORSE CAVE | KY | 42749 | 0239 |
| ROBERT C KING | 5803 VIA MARISOL STREET | | | | | BAKERSFIELD | CA | 93308 | 6591 |
| ROBERT C KING JR | CHARLES SCHWAB & CO INC CUST | 3506 UPPER FINLEY ROAD | | | | DYERSBURG | TN | 38024 |
| ROBERT C KIRKWOOD & | MICHELE A KIRKWOOD JT TEN | 44148 BRANDYWYNE RD | | | | CANTON | MI | 48187 | 2104 |
| ROBERT C KISLER III & | ROBERT C KISLER JR JT TEN | 1807 N BONHAM COURT | | | | OLD HICKERY | TN | 37138 | 4605 |
| ROBERT C KISLER JR | TR ROBERT C KISLER SR | REVOCABLE TRUST | UA 02/01/95 | 1031 STIRLINGSHIRE DR | | HENDERSONVILLE | TN | 37075 | 9407 |
| ROBERT C KNOX | 824 SOUTH FLOOD | | | | | NORMAN | OK | 73069 | 4503 |
| ROBERT C KOHL | TR ROBERT C KOHL TRUST UA 12/19/96 | 11274 FIVE PT RD | | | | PERRYSBURG | OH | 43551 | 9619 |
| ROBERT C KRAFT | 3128 HAMPSHIRE CT | | | | | FRISCO | TX | 75034 |
| ROBERT C KRAUSSE & | MRS MERCIA M KRAUSSE JT TEN | 27 DOANE TERR | | | | SOUTH HADLEY | MA | 01075 | 1308 |
| ROBERT C KRAUT | 4004 MORNING GLORY LN | | | | | PLANO | TX | 75093 |
| ROBERT C KROGGEL | 6554 AKINS ROAD | | | | | N ROYALTON | OH | 44133 | 4910 |
| ROBERT C KROGGEL & | NANCY J KROGGEL JT TEN | 6554 AKINS ROAD | | | | N ROYALTON | OH | 44133 | 4910 |
| ROBERT C KROSNICK & | PATRICIA A KROSNICK JT WROS | TOD ACCOUNT | 4656 ROOP AVE | | | NORTON | OH | 44203 | 6060 |
| ROBERT C KRUEGER & | KATHLEEN KRUEGER | PO BOX 311717 | | | | NEW BRAUNFELS | TX | 78131 |
| ROBERT C KRUG | 233 CHERRY DRIVE | | | | | TROY | MI | 48083 |
| ROBERT C LAETZ | 8011 EAST MAPLEHILL DR | | | | | SUTTONS BAY | MI | 49682 | 9683 |
| ROBERT C LAKE JR | 1325 MAIN ST | | | | | NEWBERRY | SC | 29108 | 3429 |
| ROBERT C LANCASTER | FRANCINE D LANCASTER JT TEN | 16607 POND BLUFF CT | | | | HUGHESVILLE | MD | 20637 | 3811 |
| ROBERT C LANG JR & | CARLA D LANG JT TEN | 8733 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109 |
| ROBERT C LANGE | 1782 NORTHLAWN | | | | | BIRMINGHAM | MI | 48009 | 1885 |
| ROBERT C LANGE | 1782 NORTHLAWN BLVD | | | | | BIRMINGHAM | MI | 48009 | 1885 |
| ROBERT C LANIGAN | 447 ORCHARD ST | | | | | RAHWAY | NJ | 07065 | 2420 |
| ROBERT C LARSON & | RUTH L LARSON JT TEN | PO BOX 428 | | | | CAIRO | NE | 68824 | 0428 |
| ROBERT C LARSON IRA | FCC AS CUSTODIAN | 1086 STRAWBERRY HILL ROAD | | | | CULLOWHEE | NC | 28723 | 9608 |
| ROBERT C LATHROP & | NANCY L LATHROP JT TEN | BOX 484 | | | | ARNOLDS PARK | IA | 51331 | 0484 |
| ROBERT C LAURIA | 4388 S AIRPORT RD | | | | | BRIDGEPORT | MI | 48722 | 9585 |
| ROBERT C LAWLER | 4935 TRICKUM ROAD NE | | | | | MARIETTA | GA | 30066 | 1374 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C LAWTON | CGM ROTH IRA CUSTODIAN | 9700 W EDGERTON AVE | | | HALES CORNERS | WI | 53130 | 1532 |
| ROBERT C LEFFINGWELL | 747 OAK FORREST CIR | | | | LINCOLN | AL | 35096 | 4792 |
| ROBERT C LEFLER | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114 | 9084 |
| ROBERT C LEONARD | PO BOX E | | | | LEHMAN | PA | 18627 | 0905 |
| ROBERT C LETO | CHARLES LETO | FAMILY TRUST | 703 VLY POINTE DR | | NISKAYUNA | NY | 12309 | |
| ROBERT C LEVINE & | ANN M LEVINE JT TEN | APT 406 | 4120 RIDGEFIELD DRIVE | | NASHVILLE | TN | 37205 | 2396 |
| ROBERT C LEVINE TRUST | ROBERT C LEVINE TTEE | U/A DTD 06/01/2007 | NO. 1 | 130 RIVER BLUFF RD | ELGIN | IL | 60120 | 2131 |
| ROBERT C LIGHTFOOT | 12 KIMBERLY DR | | | | MARLTON | NJ | 08053 | 2516 |
| ROBERT C LILLIBRIDGE | 1484 WATERFORD DR | | | | GREENBAY | WI | 54313 | 6157 |
| ROBERT C LIND & | VIRGINIA F LIND | TR ROBERT C LIND & VIRGINIA F LIND | FAM TRUST # 2 UA 06/18/97 | 909 W 3RD ST | JAMESTOWN | NY | 14701 | 4613 |
| ROBERT C LINDEMAN | 5309 ENGLEWOOD PL | | | | SAINT LOUIS | MO | 63121 | 1505 |
| ROBERT C LIPFORD & | IZETTA N LIPFORD | 4225 TAYLOR ROAD | | | CHESAPEAKE | VA | 23321 | |
| ROBERT C LISK | 2975 NED SHELTON RD | | | | NASHVILLE | TN | 37217 | 5703 |
| ROBERT C LITTLE | PAMELA ANNE LITTLE JTWROS | 16305 JOUSTING TERRACE | | | DERWOOD | MD | 20855 | 1654 |
| ROBERT C LOMAX | CUST ROBERT C LOMAX JR | UTMA AZ | 2233 E HIGHLAND AVE 128 | | PHOENIX | AZ | 85016 | |
| ROBERT C LONGRIE | 9280 HIDDEN TRAIL | | | | DAVISBURG | MI | 48350 | 1024 |
| ROBERT C LOOMIS JR | 3605 MANCHESTER LANE | | | | VIRGINIA BEACH | VA | 23452 | 4532 |
| ROBERT C LORD C/F | ROBERT C LORD JR UTMA/AR | C/O CROWE-BURLINGAME | 1901 E ROOSEVELT RD | | LITTLE ROCK | AR | 72206 | |
| ROBERT C LOSCH | RR1 BOX 119A | | | | THOMPSONTOWN | PA | 17094 | |
| ROBERT C LOY | 6 WOODSIDE DR | | | | ARCANUM | OH | 45304 | 1346 |
| ROBERT C LUBERGER & | MARY J LUBERGER JT TEN | 309 E 276TH ST | | | EUCLID | OH | 44132 | 1303 |
| ROBERT C LUCAS | 273 CLIFTON DR N E | | | | WARREN | OH | 44484 | 1805 |
| ROBERT C LUCCHETTI & | SHEILA J LUCCHETTI JTTEN | 60 WEST TERRS COTTA #246 | | | CRYSTAL LAKE | IL | 60014 | 3548 |
| ROBERT C LUDWIG | CUST GARY W LUDWIG UGMA KY | 9914 MARY DELL LANE | | | LOUISVILLE | KY | 40291 | 1123 |
| ROBERT C LUSTIG | TOD ACCOUNT | 1126 AMELIA | | | ROYAL OAK | MI | 48073 | 2759 |
| ROBERT C MACK & | LYNNE MACK JT TEN | 213 GREAT LAKE DR | | | MORRISVILLE | NC | 27560 | 7548 |
| ROBERT C MAGEE | 7636 ELIN CT | | | | DAYTON | OH | 45415 | 1103 |
| ROBERT C MALEK & | MARTHA A MALEK JT TEN | 1031 STELLMA LANE | | | ROCHESTER HILLS | MI | 48309 | 2572 |
| ROBERT C MALONE | 38000 FRENCH CREEK ROAD | | | | AVON | OH | 44011 | 1759 |
| ROBERT C MAROZZO | 414 NEVADA AVE | | | | LIBBY | MT | 59923 | 1746 |
| ROBERT C MARRIOTT | 1712 SCOTTIES PLACE | | | | NOKOMIS | FL | 34275 | 2950 |
| ROBERT C MARSH | 1108 WILLOW BEND DR | | | | MEDINA | OH | 44256 | 4127 |
| ROBERT C MARSHALL | 224 BOLENDER COURT | | | | AUBURNDALE | FL | 33823 | 2104 |
| ROBERT C MARSTELLER | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348 | 3127 |
| ROBERT C MARTIN | 364 TOURANGEAU DR | | | | ROCHESTER | MI | 48307 | 2488 |
| ROBERT C MARTIN & | STEVEN E MARTIN & | LORI M MITCHELL | TR ROBERT C MARTIN TR UA 07/31/96 | 120E 4TH MERCANTILE CNTR STE 300 | CINCINNATI | OH | 45202 | 4001 |
| ROBERT C MARTIN III | 314 LONGWOOD DR | | | | SENECA | SC | 29672 | 0473 |
| ROBERT C MARTZ JR | 909 AUGUSTA ROAD | | | | WILMINGTON | DE | 19807 | 2807 |
| ROBERT C MASSEY | 1210-A BAYARD | | | | ST LOUIS | MO | 63113 | 2008 |
| ROBERT C MATTER AND | ELIZABETH M MATTER TTEES | ROBERT C & ELIZABETH M MATTER | REVOCABLE LIVING TR 8/28/00 | 2915 SONATA CT | WEST LAFAYETTE | IN | 47906 | 1415 |
| ROBERT C MAY & | CECILIA A MAY JT TEN | 714 PAROLA ST | AYALA ALABANG VILLAGE | MUNTINLUPA 1780 ,METRO MANILA PHILIPPINES | | | | |
| ROBERT C MAYER | 37803 SUMMERS ST | | | | LIVONIA | MI | 48154 | 4948 |
| ROBERT C MC CULLOUGH | CUST JANICE ANN MC CULLOUGH | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 305 VAN ETTEN STREET | PINCONNING | MI | 48650 | 9316 |
| ROBERT C MC ELROY | 1792 MITCHELL CT | | | | PORT ORANGE | FL | 32128 | 6760 |
| ROBERT C MCCALLUM | 10050 NORMAN RD | | | | GREENWOOD | MI | 48006 | 2208 |
| ROBERT C MCCAUSLAND JR | 30126 BRADNER | | | | WARREN | MI | 48093 | 3296 |
| ROBERT C MCCLENATHAN | 10 MILLO DR | | | | MONROE | CT | 06468 | |
| ROBERT C MCCORT  AND | MARTHA A MCCORT | JT TEN WROS | 3025 SCIO RD SW | | CARROLLTON | OH | 44615 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C MCCOWAN | 2449 STONEY GLEN DRIVE | | | | FLEMING ISLAND | FL | 32003 | 6340 |
| ROBERT C MCCRYSTAL | TR UA 10/23/91 ROBERT C | MCCRYSATL TRUST | 1213 EUSTACE DR | | DIXON | IL | 61021 | 1737 |
| ROBERT C MCGILLIS | 4807 S WINN RD | | | | MT PLEASANT | MI | 48858 | 9546 |
| ROBERT C MCKEE | KEVIN ROBERT MCKEE | UNTIL AGE 25 | 975 EASTWOOD PL | | LOS ALTOS | CA | 94024 | |
| ROBERT C MCKEE | KRISTIN LAUREN MCKEE | UNTIL AGE 25 | 975 EASTWOOD PL | | LOS ALTOS | CA | 94024 | |
| ROBERT C MCKEE & | SUSAN Y MCKEE | 975 EASTWOOD PL | | | LOS ALTOS | CA | 94024 | |
| ROBERT C MCKINLEY & | MELANIE LOUISE MCKINLEY | 1205 QUAIL PARK DRIVE | | | AUSTIN | TX | 78758 | |
| ROBERT C MCNINCH | 21268 NE 150TH ST | | | | SALT SPRINGS | FL | 32134 | 7000 |
| ROBERT C MCQUEEN & | LILLIAN C MCQUEEN | JT TEN | 315 S WASHINGTON ST | | WINCHESTER | VA | 22601 | 4030 |
| ROBERT C MECK | BY ROBERT C MECK | 3015 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 | 2069 |
| ROBERT C MERCER | CUST JOHN T MERCER UGMA PA | 111 SAVORY LANE | | | NORTH WALES | PA | 19454 | 1636 |
| ROBERT C MERCEREAU | 5315 HACIENDA AVE | | | | LAS CRUCES | NM | 88011 | 6943 |
| ROBERT C MEYER | 5001 PHEASANT RIDGE RD | | | | FAIRFAX | VA | 22030 | 6214 |
| ROBERT C MILLER | 20041 CR 186 | | | | FLINT | TX | 75762 | 9204 |
| ROBERT C MILLER | 28369 NELSONIA ROAD | | | | BLOXOM | VA | 23308 | 1161 |
| ROBERT C MILLER | 6638 PINE RIDGE | | | | ENON | OH | 45323 | 1742 |
| ROBERT C MILLER | 9 CHASE ST | | | | MASSENA | NY | 13662 | 1320 |
| ROBERT C MILLER & | JUDITH LEE MILLER JT TEN | 5154 IRENE DRIVE | | | HARRISBURG | PA | 17112 | 2425 |
| ROBERT C MILLER & | KEVIN R C MILLER JT TEN | BOX 23565 | | | PHOENIX | AZ | 85063 | 3565 |
| ROBERT C MILLER JR | 6267 CRESCENT WAY | | | | TROY | MI | 48098 | 1403 |
| ROBERT C MILTON | 3954 CAMELLIA LANE | | | | SANTA BARBARA | CA | 93110 | 1502 |
| ROBERT C MITCHELL & | CONCHETTA M MITCHELL | TEN COM | 3736 LAKE TRAIL DR | | KENNER | LA | 70065 | 3314 |
| ROBERT C MITCHELL & | YVONNE MITCHELL JT TEN | 30 MULLIGAN CT | | | BRANDENBURG | KY | 40108 | 9193 |
| ROBERT C MODES | 14833 SEMINOLE | | | | REDFORD | MI | 48239 | 3022 |
| ROBERT C MONTGOMERY | 3779 POTTER RD | | | | IONIA | MI | 48846 | 9542 |
| ROBERT C MOONEY | 294 PINE ST | | | | MADISON | GA | 30650 | 1631 |
| ROBERT C MOORE | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344 | 9241 |
| ROBERT C MOORE  & | SUSAN T MOORE JT WROS | MAM ACCOUNT | 31642 COMPASS COVE | | AVON LAKE | OH | 44012 | 2901 |
| ROBERT C MOORE & | CELIA C MOORE | 8743 SW 51ST PL | | | COOPER CITY | FL | 33328 | |
| ROBERT C MORGAN & | JOYCE H MORGAN JT TEN | 11708 FALLSWOOD TERRACE | | | LUTHERVILLE | MD | 21093 | 1727 |
| ROBERT C MORRISS & | MILDRED C MORRISS | TR ROBERT C & MILDRED C MORRISS | JOINT LIVING TRUST UA 03/09/00 | PO BOX 7577 | INDIAN LAKES EST | FL | 33855 | 7577 |
| ROBERT C MORROW | PO BOX 575 | | | | NEWTON | NJ | 07860 | 0575 |
| ROBERT C MOSSER & | ANNA MOSSER JT TEN | 1327 HERMITAGE AVE | | | CHARLESTON | SC | 29412 | 9221 |
| ROBERT C MOTLEY | 6004 NW 68TH ST TERR | | | | KANSAS CITY | MO | 64151 | 1612 |
| ROBERT C MULLANE | 3643 HOOVER ST | | | | RIVERSIDE | CA | 92504 | |
| ROBERT C MULLER | 1101 PINEWOOD DR NW | | | | WALKER | MI | 49544 | 7969 |
| ROBERT C MULLINS & | MARY M MULLINS | 15810 N E HICKORY ST | | | VANCOUVER | WA | 98682 | |
| ROBERT C MUNGER | 5203 RT #14 | | | | RAVENNA | OH | 44266 | 9689 |
| ROBERT C MURPHY | 429 RUGBY AVE | | | | ROCHESTER | NY | 14619 | 1815 |
| ROBERT C MURRAY | 3730 CAMBRIDGE | | | | EL PASO | TX | 79903 | 1303 |
| ROBERT C MUSSER | 7916 NIXON AVE SW | | | | LAKEWOOD | WA | 98498 | 5806 |
| ROBERT C MYER | 11409 LITTLE BAY HARBOR WAY | | | | SPOTSYLVANIA | VA | 22553 | 8904 |
| ROBERT C MYER JR. & | JUDY C MYER JT TEN | 11409 LITTLE BAY HARBOR WAY | | | SPOTSYLVANIA | VA | 22551 | 8904 |
| ROBERT C N ANDERSON | TR ROBERT C N ANDERSON LIVING TRUST | UA 5/28/99 | 1925 SUNNYCREST DR APT 202 | | FULLERTON | CA | 92835 | 3628 |
| ROBERT C NAZAR | 190 MOUNT AUBURN ST | | | | WATERTOWN | MA | 02472 | 4046 |
| ROBERT C NELSON | 110 MARY LOU DR | | | | HASTINGS | MI | 49058 | 9516 |
| ROBERT C NELSON | FAYE A NELSON | 4232 FOREST POINT DR | | | RHINELANDER | WI | 54501 | 9357 |
| ROBERT C NELSON & | KATHLEEN K NELSON | 10900 JEFFERSON RD | | | MASCOUTAH | IL | 62258 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT C NESS & | DARLENE M NESS | TR ROBERT C & DARLENE M NESS | JOINT LIV TRUST UA 09/12/00 | 8034 SHADY OAK | SYLVANIA | OH | 43560 | 4225 |
| ROBERT C NEUMAN | 413 BLACKSTONE VILLAGE | | | | MERIDENT | CT | 06450 | 2409 |
| ROBERT C NEWMAN | CUST MATTHEW S NEWMAN UGMA MI | 155 S CHAPMAN ST | | | CHESANING | MI | 48616 | 1220 |
| ROBERT C NEWMAN | KATHLEEN A NEWMAN | 3918 COLORADO AVE | | | DURHAM | NC | 27707 | 5364 |
| ROBERT C NIXON & | GRETA C NIXON | TR NIXON LIVING TRUST | UA 11/08/99 | 6905 LIMERICK LN | TROY | MI | 48098 | 2135 |
| ROBERT C NOLTE & | MARINE M NOLTE | TR NOLTE REVOCABLE UA | 04/30/84 TRUST | 12003 CAMINITO CURRIENTE | SAN DIEGO | CA | 92128 | 4504 |
| ROBERT C NORTH & | GLORIA JEAN NORTH JT TEN | RD 2 | | | WEST ALEXANDER | PA | 15376 | 9802 |
| ROBERT C NUTTALL & | KATHRINE M NUTTALL JT TEN | 8098 PINCKNEY RD | | | PINCKNEY | MI | 48169 | 8552 |
| ROBERT C NYE II | 708 COLEMAN ROAD | | | | MANSFIELD | OH | 44903 | 1845 |
| ROBERT C O'DELL | 214 MEADOWDALE DR | MEADOWDALE | | | NEWARK | DE | 19711 | 3445 |
| ROBERT C OBERHEIDE | 1324 W DEVON | | | | CHICAGO | IL | 60660 | |
| ROBERT C OLSEN | 82 TUDOR ROAD | | | | NEEDHAM | MA | 02492 | 4310 |
| ROBERT C OLT | CUST STEVEN R OLT UTMA KY | 111 LONG MEADOW DR | | | GREENSBURG | KY | 42743 | 1346 |
| ROBERT C OSBORNE JR | 25 GLADE RD | | | | EAST HAMPTON | NY | 11937 | |
| ROBERT C OSTERHOUT | 106 SEABRIGHT CIRCLE | | | | CROSS HILL | SC | 29332 | 4026 |
| ROBERT C OTTO | 400 LUELLA ST NORTH 227 | ST PAUL | | | SAINT PAUL | MN | 55119 | |
| ROBERT C OVERTON | 2448 COLUMBIA DR APT 12 | | | | CLEARWATER | FL | 33763 | 3410 |
| ROBERT C PACE | 19 NORRIS DR | | | | WEST MILTON | OH | 45383 | 1418 |
| ROBERT C PACE | M TANG PACE | UNTIL AGE 18 | 5606 CALIFORNIA ST # 101 | | SAN FRANCISCO | CA | 94121 | |
| ROBERT C PARKE | 22 SONNET DR | | | | NEWARK | DE | 19702 | 4525 |
| ROBERT C PARKER & | JEAN A PARKER TEN ENT | 519 EVERGREEN RD | | | SEVERNA PARK | MD | 21146 | 3741 |
| ROBERT C PARKS | 2679-4 BEAU CT NW | | | | CANTON | OH | 44708 | 1453 |
| ROBERT C PARLETTE JR | 1207 WEDGEWOOD DR | | | | COLUMBUS | OH | 43228 | 3112 |
| ROBERT C PARNELL | 158 SHADY BEACH RD | | | | NORTH EAST | MD | 21901 | 4802 |
| ROBERT C PASCHKA & | JOAN E PASCHKA JT TEN | 267 ABBINGTON AVE | | | BUFFALO | NY | 14223 | 1660 |
| ROBERT C PATTERSON | 102 TIMBERLINE CT | | | | DOTHAN | AL | 36303 | 1377 |
| ROBERT C PATTERSON | 1406 SILVERTON PL | | | | ST LOUIS | MO | 63117 | 2216 |
| ROBERT C PAULL | 14541 MELROSE | | | | LIVONIA | MI | 48154 | 3509 |
| ROBERT C PAYEFF & | IOANNA PAYEFF JT TEN | 524 FOX RIDGE LANE | | | OREGON | OH | 43616 | 2477 |
| ROBERT C PEARSE | 36 FLORAL AVE | | | | CORTLAND | NY | 13045 | 1904 |
| ROBERT C PEELING | 408 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801 | 2450 |
| ROBERT C PEPER | 408 E 8220 S | | | | SANDY | UT | 84070 | 0421 |
| ROBERT C PERICH | PO BOX 614 | | | | SCHERERVILLE | IN | 46375 | |
| ROBERT C PERRINE | 45390 TYLER | | | | BELLEVILLE | MI | 48111 | 1371 |
| ROBERT C PETERS & | MARJORY A PETERS | TR UA PETERS FAMILY TRUST 09/10/92 | 1307 MILAN RD | | SANDUSKY | OH | 44870 | 3646 |
| ROBERT C PETERSON | 10359 RIDGE RD | | | | MEDINA | NY | 14103 | 9422 |
| ROBERT C PETT & | RITA G PETT JT TEN | 11 FOX GLOVE RD | | | LEVITTOWN | PA | 19056 | 1815 |
| ROBERT C PHELPS | 1040 DEER RIDGE DR APT 504 | | | | BALTIMORE | MD | 21210 | 2573 |
| ROBERT C PHELPS | 1040 DEER RIDGE DRIVE | #504 | | | BALTIMORE | MD | 21210 | 2573 |
| ROBERT C PICAVET & | MARJORIE C PICAVET JT TEN | BOX 7021 | | | CAPE PORPOISE | ME | 04014 | 7021 |
| ROBERT C PINKERTON | TR JENNIFER P PINKERTON 69 TRUST | UA 12/24/69 | PO BOX 4099 | | VENTURA | CA | 93007 | 0099 |
| ROBERT C PLEWA | CUST KELLY MARIE GUZZARDO PLEWA | UGMA MI | 5808 SCHADE | | MIDLAND | MI | 48640 | 6909 |
| ROBERT C PLOUGHE & | THELMA S PLOUGHE JT TEN | 32 CIRCLE DR | | | CARMEL | IN | 46032 | 1356 |
| ROBERT C POPOVICH | CUST MARY MARGARET POPOVICH U/THE | MINN U-G-M-A | DARMANNES | 52700 ANDELOT FRANCE | | | | |
| ROBERT C POSPISIL | PO BOX 400 | | | | PHILMONT | NY | 12565 | 0400 |
| ROBERT C POTOKAR | 5612 REEF RD | | | | MENTOR ON THE | OH | 44060 | 2538 |
| ROBERT C POTTER & | MRS PAT S POTTER JT TEN | 1056 NORTH DOUGLAS AVE | | | CLOVIS | CA | 93611 | 6625 |
| ROBERT C POWELL | 1443 NAAMAN CREEK ROAD | | | | BOOTHWYN | PA | 19061 | 1806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C PRASHAW | 9313 S POINTE LASALLES DR | | | | BLOOMINGTON | IN | 47401 9011 |
| ROBERT C PRETTYMAN | 720 HARDING AVE | | | | WILLIAMSPORT | PA | 17701 |
| ROBERT C PREUSTER AND | DOMINICA R PREUSTER JTWROS | 10 HOWE AVENUE | | | NUTLEY | NJ | 07110 |
| ROBERT C PREVOST | 39 CLAREMONT | | | | BRUNSWICK | OH | 44212 1503 |
| ROBERT C PRIEBE & | DORETTA R PRIEBE TR UA 11/06/2007 | ROBERT C PRIEBE & DORETTA R PRIEBE | TRUST | 9997 HILLCREST | LIVONIA | MI | 48150 |
| ROBERT C PRIOR & | MRS SUSAN S PRIOR JT TEN | 18 SUNRISE DR | | | RISING SUN | MD | 21911 2127 |
| ROBERT C PROPHATER & | MARTHA PROPHATER JT TEN | 973 VAN ARDEN DR | | | VANDALIA | OH | 45377 2920 |
| ROBERT C PURROTT | 43 COHOES RD | | | | WATERVLIET | NY | 12189 1810 |
| ROBERT C RADFORD | 3513 STABILE RD | | | | ST JAMES CITY | FL | 33956 2336 |
| ROBERT C RAGAN | 417 BOXWOOD LN EVERGREEN | | | | MIDDLETOWN | DE | 19709 9659 |
| ROBERT C RAINES | 2755 SUBSTATION RD | | | | MEDINA | OH | 44256 8307 |
| ROBERT C RAIS | CHARLES SCHWAB & CO INC CUST | PO BOX 2154 | | | NEW CASTLE | NH | 03854 |
| ROBERT C RANDOLPH | 8265 REESE RD | | | | CLARKSTON | MI | 48348 2766 |
| ROBERT C RAU | CALUSA HARBOUR APT 1503 | 2525 EAST 1ST ST | | | FORT MYERS | FL | 33901 2465 |
| ROBERT C RAYFIELD | MARY JO RAYFIELD JT TEN | 1994 MIDDLETON PLACE | | | ROCK HILL | SC | 29732 1232 |
| ROBERT C REA | 2651 INGERSOLL S W | | | | WYOMING | MI | 49509 4525 |
| ROBERT C READY | 15400 SW 85TH AVE | | | | PALMETTO BAY | FL | 33157 2130 |
| ROBERT C REDD | 1060 PAMELA LN | | | | METAMORA | MI | 48455 8934 |
| ROBERT C REDENIUS | 4240 N RIVER RD | | | | JANESVILLE | WI | 53545 |
| ROBERT C REDMON | 21905 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057 2944 |
| ROBERT C REEDER III | 83 BISMARK AVE | | | | TIVERTON | RI | 02878 |
| ROBERT C REESE | MARTHA Y REESE | 11 STONEWOOD CT | | | COVINGTON | LA | 70433 5827 |
| ROBERT C REESE JR | JUDITH M REESE | 214 ORLEANS AVE | | | FOLSOM | LA | 70437 5512 |
| ROBERT C REICHERT | 391 COUNTY ROAD 2321 | | | | NACOGDOCHES | TX | 75961 8728 |
| ROBERT C REIGLE | 1410 BLUE WATER | | | | FEWTON | MI | 48430 1102 |
| ROBERT C REISSE & | JANIS K REISSE | 375 NEVADA ST | | | FRANKFORT | IL | 60423 |
| ROBERT C REMBISZ | 8110 W CARO ROAD | | | | REESE | MI | 48757 9225 |
| ROBERT C RHODES | TR RHODES FAMILY ESTATE TRUST | UA 07/17/95 | 9225 W JEWELL PL APT 111 | | LAKEWOOD | CO | 80227 2254 |
| ROBERT C RICH | BOX 167 | | | | WINIFRED | MT | 59489 0167 |
| ROBERT C RICH JR | 4355 SUNSET COURT | | | | LOCKPORT | NY | 14094 1215 |
| ROBERT C RICHARDS | 1139 MULLIGAN CT SW | | | | WYOMING | MI | 49509 9799 |
| ROBERT C RILEY | 2369 BINGHAM RD | | | | CLIO | MI | 48420 1954 |
| ROBERT C RILEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 167 TOWER POINT LN | | KILMARNOCK | VA | 22482 |
| ROBERT C RISTOW | 8201 AZALIA RD | | | | WAUSAU | WI | 54401 9342 |
| ROBERT C RITCHIE | 224 B AGAWAM DR | | | | STRATFORD | CT | 06614 8152 |
| ROBERT C RITER JR AND | CAROLYN S RITER JTWROS | PO BOX 280 | | | PIERRE | SD | 57501 0280 |
| ROBERT C RITTNER | 139 SANDQUIST CIRCLE | | | | HAMDEN | CT | 06514 2650 |
| ROBERT C ROBERTS | 1514 CLUB DR | | | | LYNCHBURG | VA | 24503 2557 |
| ROBERT C ROBERTS & | MRS EVELYN A ROBERTS JT TEN | 16 MAIN ST | | | DANSVILLE | NY | 14437 1710 |
| ROBERT C ROBERTSON | 721 THOMSON | | | | FLINT | MI | 48503 2042 |
| ROBERT C RODEWALD | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120 2322 |
| ROBERT C ROONEY SR | 27 CANDLEWOOD TRAILER PARK | | | | DANBURY | CT | 06811 3376 |
| ROBERT C ROSENBERG TR | ROBERT C ROSENBERG REVOC TRUST | U/A DTD 09/15/2006 | 9527 CABOOSE CT | | COLUMBIA | MD | 21045 3208 |
| ROBERT C ROSENKE | 136 NORTHSIDE DRIVE | | | | VIVIAN | LA | 71082 2010 |
| ROBERT C ROSS | 331 PINDO PALM DR | | | | NAPLES | FL | 34104 6402 |
| ROBERT C ROWE | 1465 W COUNTY RD 275 NORTH | | | | LEBANON | IN | 46052 9521 |
| ROBERT C ROWLEY | 7 FIELD FLOWER CT | | | | THE WOODLANDS | TX | 77380 |
| ROBERT C RUBLE & | DOLORES RUBLE JT TEN | 604 HILLSBOROUGH STREET LOT 33 | | | PALM HARBOR | FL | 34683 1641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C RUMMELL, JR & | JANE ANN WILSON RUMMELL JTWROS | 1009 CHINOE ROAD | | | LEXINGTON | KY | 40502 |
| ROBERT C RUSSELL | 1308 9TH STREET | | | | BAY CITY | MI | 48708 6623 |
| ROBERT C RUSSETT | 2700 TWO MILE RD | | | | BAY CITY | MI | 48706 8117 |
| ROBERT C RUSSIN | 20 HEWARD AVE | | | | BUFFALO | NY | 14207 1411 |
| ROBERT C RYAN JR | 3535 CHRISTINE DR | | | | MAPLE PLAIN | MN | 55359 9100 |
| ROBERT C SAFFORD | 302 N ADAMS ST | STE 100 | | | GREEN BAY | WI | 54301 5155 |
| ROBERT C SANDERCOCK & | MRS JULIA P SANDERCOCK JT TEN | 1961 HAYES SHORT LN | | | COLFAX | NC | 27235 9656 |
| ROBERT C SANDERSON JR LIV TRUST | UAD 01/24/02 | ROBERT SANDERSON & | BONNIE SANDERSON TTEES | 7232 MEADOWVIEW DRIVE | LOCKPORT | NY | 14094 6267 |
| ROBERT C SARGEANT | CGM IRA ROLLOVER CUSTODIAN | 988 WINFIELD COURT | | | SIDNEY | OH | 45365 1962 |
| ROBERT C SCHAFFER | 7689 DEERHILL DR | | | | CLARKSTON | MI | 48346 1246 |
| ROBERT C SCHEITHAUER | CUST CHRISTOPHER PAUL SCHEITHAUER | U/THE PA U-G-M-A | 13765 GRANDVIEW DR | | SOMERSET | MI | 49281 |
| ROBERT C SCHEITHAUER | CUST SHERRY LYNN SCHEITHAUER U/THE PA | U-G-M-A | ATTN SHERRY L DOUGHERTY | 110 WEATHERBY ST P O BOX 454 | DALTON | PA | 18414 0454 |
| ROBERT C SCHMITT | 4515 SEVEN HILLS RD | | | | EVANSVILLE | IN | 47711 8547 |
| ROBERT C SCHOCK | 2974 WESTMINSTER CIRCLE NW | | | | ATLANTA | GA | 30327 1640 |
| ROBERT C SCHROEDER | 1005 2ND AVENUE | APT 2F | | | NEW YORK | NY | 10022 4864 |
| ROBERT C SCHULTE & | MARY LOU SCHULTE JT TEN | C/O MARY LON TAYLOR | 4855 KENRIDGE DRIVE | | CINCINNATI | OH | 45242 4825 |
| ROBERT C SCHWARTZ TRUSTEE | VERONICA J SCHWARTZ TRUSTEE | UTD 7/02/76 FBO ROBERT & | VERONICA SCHWARTZ REV TRUST | 24 DOCKSIDE LANE PMB 427 | KEY LARGO | FL | 33037 |
| ROBERT C SCOTT | 1080 EAST OUTER DRIVE | | | | SAGINAW | MI | 48601 5218 |
| ROBERT C SCOTT | 7501 RIVER ROAD APT 2 G | | | | NEWPORT NEWS | VA | 23607 1767 |
| ROBERT C SEBASTIAN | 1821 WOODLAND DRS | | | | FAYETTEVILLE | OH | 45118 |
| ROBERT C SEITS | WBNA CUSTODIAN TRAD IRA | 268 WICKFORD POINT RD | | | N KINGSTOWN | RI | 02852 4045 |
| ROBERT C SEMCZAK | 1808 PARIS | | | | LINCOLN PARK | MI | 48146 1332 |
| ROBERT C SHAFTO | 938 BEACHWAY | | | | WHITE LAKE | MI | 48383 2904 |
| ROBERT C SHANNON & | PHILOMENA M SHANNON JT TEN | 526 CRICKET LN | | | HOCKESSIN | DE | 19707 9257 |
| ROBERT C SHAVER | 115 SAKONNET TRL | | | | PINEHURST | NC | 28374 6802 |
| ROBERT C SHAW & | MAUREEN A SHAW | 96 LAKEWOOD ESTATES DR | | | NEW ORLEANS | LA | 70131 |
| ROBERT C SHEARER | TR ROBERT C SHEARER REVOCABLE | LIVING TRUST UA 5/29/03 | 2820 32ND AVENUE DRIVE | | MOLINE | IL | 61265 6956 |
| ROBERT C SHERARD | 7900 GILEAD RD | | | | HUNTERSVILLE | NC | 28078 |
| ROBERT C SHINDLER | 129 HENRY ST | | | | MONTPELIER | OH | 43543 1528 |
| ROBERT C SHULER | 1900 N BALDWIN | | | | OXFORD | MI | 48371 3018 |
| ROBERT C SIBERT | PO BOX 0784 | 1333 ALEXANDERSVILLE ROAD | | | MIAMISBURG | OH | 45343 0784 |
| ROBERT C SIMMONS | 5660 BARBERRY LN | | | | SAGINAW | MI | 48603 2669 |
| ROBERT C SKEEN AND | CAROL SKEEN JT WROS | 705 KNIPP AVE | | | MASCOUTAH | IL | 62258 1322 |
| ROBERT C SKIDMORE | 576 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458 8925 |
| ROBERT C SKIDMORE & | MARY SKIDMORE JT TEN | 576 MELROSE LANE | | | MT MORRIS | MI | 48458 8925 |
| ROBERT C SKILES | 7 HOLLAND RD | | | | PITTSBURGH | PA | 15235 5044 |
| ROBERT C SKINNER | TERESA A SKINNER | 3726 VIA DE LA REINA | | | JACKSONVILLE | FL | 32217 3631 |
| ROBERT C SOLOMON & | JOYCE M SOLOMON JT TEN | BOX 74 | | | NORMAL | IL | 61761 0074 |
| ROBERT C SPATH | 215 BALLARD AVE | | | | BALTIMORE | MD | 21220 3632 |
| ROBERT C SPRECHER | CGM IRA ROLLOVER CUSTODIAN | SB ADVISOR | 442 FOXHILL DRIVE | | DEBARY | FL | 32713 4562 |
| ROBERT C SQUIRE | MARIE B SQUIRE | 74 N SHORE RD | | | DENVILLE | NJ | 07834 1151 |
| ROBERT C STAMM & | CAROL A STAMM JT TEN | 4661 ZACHARY TRAIL | | | BRUNSWICK | OH | 44212 |
| ROBERT C STANGE | 6142 CAPSHORE DR | | | | TOLEDO | OH | 43611 1211 |
| ROBERT C STARK | 201 SCOTT DR | | | | ENGLEWOOD | OH | 45322 1145 |
| ROBERT C STARR | 2918 DUNNINGTON CIR | | | | ATLANTA | GA | 30341 5610 |
| ROBERT C STEADMAN & | JAMES D STEADMAN JT TEN | 214 LINCOLN AVE | | | LANSING | MI | 48910 3111 |
| ROBERT C STEADMAN & | JOHN L STEADMAN JT TEN | 214 LINCOLN AVENUE | | | LANSING | MI | 48910 3111 |
| ROBERT C STEELE | 2106 BORDEAUX DR | | | | CARROLLTON | TX | 75007 5501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C STEFFEY | 6496 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813 | 9089 |
| ROBERT C STEIMLING | 209 BIRCH LANE | | | | NEWARK | DE | 19702 | 4093 |
| ROBERT C STERGE | PO BOX 1181 | | | | OWENSBORO | KY | 42302 | |
| ROBERT C STERLING | 627 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506 | 2829 |
| ROBERT C STERLING & | EMMY LOU STERLING JT TEN | 627 ROSEWOOD SE | | | GRAND RAPIDS | MI | 49506 | 2829 |
| ROBERT C STILWELL | 620 ASBURY STREET | | | | HOUSTON | TX | 77007 | 5143 |
| ROBERT C STINSON | 6 GREGORIE NCK | | | | OKATIE | SC | 29909 | 7008 |
| ROBERT C STOCKERT | 31 HAZELHURST DR | APT B | | | ROCHESTER | NY | 14606 | 4441 |
| ROBERT C STORRS | 4437 JENA LN #29 | | | | FLINT | MI | 48507 | 6222 |
| ROBERT C STOVER | 9450 SESH ROAD | | | | CLARENCE CTR | NY | 14032 | 9696 |
| ROBERT C STRADINGER II | 841 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| ROBERT C STURTZ | 4436 APPOMATTOX DR | | | | SYLVANIA | OH | 43560 | 4106 |
| ROBERT C SUFFRON | 227 E DORIS DR | | | | FAIRBORN | OH | 45324 | 4228 |
| ROBERT C SULLIVAN | 2355 COVENTRY PARK | 103 | | | DUBUQUE | IA | 52001 | 3066 |
| ROBERT C SUPPE AND | REBECCA ANN SUPPE JTTEN | 52 WOOLENS RD | | | ELKTON | MD | 21921 | 1816 |
| ROBERT C SUTCLIFFE | 10652 WEST JOLLY | | | | LANSING | MI | 48911 | 3001 |
| ROBERT C SWINDELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 172 | | FORT LAUDERDALE | FL | 33302 | |
| ROBERT C SWOISH | 3858 MARMON DRIVE | | | | ATTICA | MI | 48412 | 9315 |
| ROBERT C SYKES AND | ERNESTINE P SYKES JTWROS | 11401 LUDGATE PLACE | | | CHESTER | VA | 23831 | 1880 |
| ROBERT C SZUMILO | BOX Y-12 OAKMONT ACRES | | | | HAZLETON | PA | 18202 | |
| ROBERT C TAKESIAN | 20 LOWELL AVE | | | | HAVERHILL | MA | 01832 | 3746 |
| ROBERT C TAYLOR TR | UA 04/01/08 | LIVING TRUST OF ROBERT C TAYLOR | 17 PERRY AVE | | BAYVILLE | NY | 11709 | |
| ROBERT C TELTSER | 241 STURGES HWY | | | | WESTPORT | CT | 06880 | 1721 |
| ROBERT C TENNEY | PO BOX 2420 | | | | AUSTIN | TX | 78768 | |
| ROBERT C TESTA | 352 LANNING RD | | | | HONEOYE FALLS | NY | 14472 | |
| ROBERT C THEALL & | MARILYN A THEALL | 5319 CENTERBROOK DR | | | WEST BLOOMFIELD | MI | 48322 | |
| ROBERT C THIEDE | 22575 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183 | 5235 |
| ROBERT C THOMAS JR | 6137 BELSAY RD | | | | GRAND BLANC | MI | 48439 | 9701 |
| ROBERT C THOMPSON | 4212 BRIARWOOD DRIVE | | | | INDIANAPOLIS | IN | 46250 | 2413 |
| ROBERT C THOMPSON | 82 FURMAN BLVD | | | | CLIFFWOOD BEA | NJ | 07735 | 6004 |
| ROBERT C THOMPSON | TOD JEAN THOMPSON | SUBJECT TO STA TOD RULES | 2 MKT SQ CENTER, SUITE 830 | 251 EAST OHIO STREET | INDIANAPOLIS | IN | 46204 | 2211 |
| ROBERT C THOMPSON IRA | FCC AS CUSTODIAN | 2298 AUGUSTA DRIVE | | | EVERGREEN | CO | 80439 | 8876 |
| ROBERT C TODD | 5516 S KIMBARK AVE | | | | CHICAGO | IL | 60637 | 1619 |
| ROBERT C TOUBEAU | 288 MAIN ST | | | | MEDFIELD | MA | 02052 | 2097 |
| ROBERT C TOUCHON III | 4005 HONEYSUCKLE WAY | | | | LONGMONT | CO | 80503 | 6463 |
| ROBERT C TREIBER | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377 | 2951 |
| ROBERT C TRILL JR | 117 EUCLID AVE | PO BOX 171 | | | PARKER | PA | 16049 | 0171 |
| ROBERT C TRIPP & | LILIANE P TRIPP JT TEN | 6290 BULLARD DR | | | OAKLAND | CA | 94611 | 3112 |
| ROBERT C TROUTMAN | 1266 E ROSE CENTER RD | | | | HOLLY | MI | 48442 | 8643 |
| ROBERT C TUBBS & | SHIRLEY G HUGHES | 5203 VILLAGE COURT | | | UNION CITY | GA | 30291 | |
| ROBERT C TUCK & | MARY L TUCK JT TEN | 17330 16 MILE RD | | | MARSHALL | MI | 49068 | 9437 |
| ROBERT C TUCKER | 7607 KEATING DR | | | | OAK RIDGE | NC | 27310 | 9661 |
| ROBERT C TUER TR | UA 11/17/92 | ROBERT C TUER TRUST | 16800 HUBBARD RD | | LIVONIA | MI | 48154 | |
| ROBERT C UPDEGRAFF & | DEBORAH D UPDEGRAFF | JT TEN | 629 NORTH MAIN | | HUTCHINSON | KS | 67501 | 4601 |
| ROBERT C URBAN | 17315 FOUNTAIN BLUFF | | | | SAN ANTONIO | TX | 78248 | 1931 |
| ROBERT C URBAN & | CHARLES F URBAN JT TEN | 2503 LORA MAE COURT | | | FOREST HILL | MD | 21050 | 3252 |
| ROBERT C VALERIO & | COLLEEN M VALERIO JT TEN | 64 KINGS LANE | | | ROCHESTER | NY | 14617 | |
| ROBERT C VANDELL & | NANCY A VANDELL | JT TEN WROS | 1617 LOFTON WAY | | FT WAYNE | IN | 46815 | 7621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT C VANDELL & | NANCY A VANDELL JT TEN | 1617 LOFTON WAY | | | FORT WAYNE | IN | 46815 | 7621 |
| ROBERT C VANDERPLOEG | 16603 80TH AVE | | | | MARION | MI | 49665 | 8246 |
| ROBERT C VITO | 10395 N ELMS ROAD | | | | MONTROSE | MI | 48457 | 9195 |
| ROBERT C VOGLER | 301 OAKDALE STREET | | | | MARTINSVIKLE | VA | 24112 | 3822 |
| ROBERT C VONDERHEID | 3482 TREMONTE CIR N | | | | ROCHESTER | MI | 48306 | 5003 |
| ROBERT C VUICHARD | 9001 DENNE | | | | LIVONIA | MI | 48150 | |
| ROBERT C WACKER & JANINA S | WACKER | INDENTURE TRUST ROBERT & | JANINA WACKER UA 10/04/01 | 14811 PLEASANT RIDGE CT | CHESTERFIELD | MO | 63017 | |
| ROBERT C WAGNER | 26891 BEHRENS RD | | | | DEFIANCE | OH | 43512 | 9178 |
| ROBERT C WAGNER | CHARLES SCHWAB & CO INC CUST | 17-223 MEAULU ST | | | KEAAU | HI | 96749 | |
| ROBERT C WAGNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 06/20/2000 | 8 INDIAN RUN RD | | LONG VALLEY | NJ | 07853 | |
| ROBERT C WAGNER | LINDA L WAGNER JT TEN | 26891 BEHRENS RD | | | DEFIANCE | OH | 43512 | 9178 |
| ROBERT C WALKER | 3727 PENDLETON AVE | | | | ANDERSON | IN | 46013 | 2012 |
| ROBERT C WALKER | CUST KIMBERLY ANN WALKER UGMA NY | 5509 HARTFORD DR | | | LOCKPORT | NY | 14094 | 6256 |
| ROBERT C WALKER & | NANCY L WALKER | 10542 COUSER WAY | | | VALLEY CENTER | CA | 92082 | |
| ROBERT C WALLS | 5611 HAWKEYE ROAD | | | | EAST NEW MARKET | MD | 21631 | 1562 |
| ROBERT C WALSH | LYNNE R WALSH JT TEN | 157 SOUTH ST | | | RUTLAND | VT | 05701 | 4328 |
| ROBERT C WALSTROM & | PHYLLIS WALSTROM | 7349 N VIA PASEO DEL SUR STE 5 | | | SCOTTSDALE | AZ | 85258 | |
| ROBERT C WALTER | TOD ACCOUNT | 321 RIDGEMONT | | | GROSSE PT FMS | MI | 48236 | 3133 |
| ROBERT C WARD | 4830 INDIAN HILLS DR | APT 201 | | | RACINE | WI | 53406 | 2375 |
| ROBERT C WARMBOLD | 17020 SW DENNY CT | | | | LAKE OSWEGO | OR | 97035 | |
| ROBERT C WARTH & | MRS LINDA S WARTH JT TEN | 33 DRAKE CT | | | BLOOMINGTON | IL | 61704 | 1284 |
| ROBERT C WATSON | 803 MINNESOTA STREET | | | | GLIDDEN | IA | 51443 | 1039 |
| ROBERT C WATSON JR | 210 S MARION ST | | | | COLUMBIA | SC | 29205 | |
| ROBERT C WEAVER | TR ITEM 17 U-W MARY C BANAHAN | PO BOX 1407 | | | COSHOCTON | OH | 43812 | 6407 |
| ROBERT C WEAVER JR | FRANCES V WEAVER | 822 VICE RD | | | CAMERON | SC | 29030 | 8468 |
| ROBERT C WEBB | 2546 SANTA ANA AVE B | | | | COSTA MESA | CA | 92627 | 5412 |
| ROBERT C WEBB & | LEONA V WEBB JT TEN | 531 RANGELINE RD | | | ANDERSON | IN | 46012 | |
| ROBERT C WEBBER & | BARBARA L WEBBER JT TEN | 3105 KRISSY BEND | | | HARRISONVILLE | MO | 64701 | 4388 |
| ROBERT C WEBER JR & | LAURIE J WEBER JT TEN | 1887 SW STRATFORD WAY | | | PALM CITY | FL | 34990 | 2015 |
| ROBERT C WEILL | 3051 NE 49TH ST | | | | FT LAUDERDALE | FL | 33308 | 4914 |
| ROBERT C WEIMER & | RUTH E WEIMER JT TEN | 140 INDEPENDENCE CT | | | SIDNEY | OH | 45365 | 1530 |
| ROBERT C WEISS | 1945 CATHEDRAL RD | | | | HUNTINGDON VY | PA | 19006 | |
| ROBERT C WELKER | 9421 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | 3138 |
| ROBERT C WELLES & | SYLVIA F WELLES | TR UNDER DECLARATION OF TRUST | 01/26/89 | BOX 199 | PINE VALLEY | CA | 91962 | 0199 |
| ROBERT C WELLES & | SYLVIA WELLES JT TEN | BOX 199 | | | PINE VALLEY | CA | 91962 | 0199 |
| ROBERT C WELLS | 23 ASH ST | | | | FAIRFIELD | CT | 06824 | |
| ROBERT C WERNER | LISA R WERNER | UNTIL AGE 21 | 1027 FREEPORT RD | | CREIGHTON | PA | 15030 | |
| ROBERT C WHEATLEY | JULIA L WHEATLEY JT TEN | 123 LAKE DR | | | LAUREL | DE | 19956 | 1707 |
| ROBERT C WHEELER | 6470 W BOWERS RD | | | | IMLAY CITY | MI | 48444 | 8938 |
| ROBERT C WHEELER | 6879 SEABURY RD | | | | IMLAY CITY | MI | 48444 | 9405 |
| ROBERT C WHITE | 2307 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052 | 1523 |
| ROBERT C WHITE | 350 E HOLBROOK | | | | FLINT | MI | 48505 | 2131 |
| ROBERT C WHITE & | BRENDA LEE JOHNSON | 6431 WOODBINE RD | | | WOODBINE | MD | 21797 | |
| ROBERT C WHITE & | ELAINE WHITE JT TEN | 8407 N LINDEN RD | | | MOUNT MORRIS | MI | 48458 | 9314 |
| ROBERT C WHITE & | LENZOLA WHITE JT TEN | 350 E HOLBROOK | | | FLINT | MI | 48505 | 2131 |
| ROBERT C WHITE & | MARY E WHITE JT TEN | 6739 SHALIMAR CT | | | INDIANAPOLIS | IN | 46214 | 3728 |
| ROBERT C WHITEHEAD JR | 9280 WARD | | | | DETROIT | MI | 48228 | 2621 |
| ROBERT C WHITTEMORE | 3022 N DAKOTA ST | | | | CHANDLER | AZ | 85225 | 7142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT C WHITTEN | 226 LAWTON AVE | | | | FLORENCE | AL | 35630 3919 |
| ROBERT C WICKELL | 8533 OAK HILL RD | | | | CLARKSTON | MI | 48348 1036 |
| ROBERT C WIGAL (IRA) | FCC AS CUSTODIAN | 155 OPEN GATE ROAD | | | WASHINGTON | WV | 26181 5214 |
| ROBERT C WILLIS | 7910 JAHNKE RD | | | | RICHMOND | VA | 23235 6126 |
| ROBERT C WILSON | 103 PENN STREET | | | | CAMDEN | NJ | 08102 1636 |
| ROBERT C WILSON | 3860 GLYMONT CREST RD | | | | INDIAN HEAD | MD | 20640 1160 |
| ROBERT C WINDON | 7580 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087 8736 |
| ROBERT C WINTER & | HELGA D WINTER JT TEN | 125 DALE ROAD | | | ROCHESTER | NY | 14625 2009 |
| ROBERT C WINTER & | HELGA WINTER JT TEN | 125 DALE ROAD | | | ROCHESTER | NY | 14625 2009 |
| ROBERT C WISTOW | 2023 NAKOTA | | | | ROYAL OAK | MI | 48073 1919 |
| ROBERT C WITTIG | CHARLES SCHWAB & CO INC CUST | 867 VILLA DR | | | MELBOURNE | FL | 32940 |
| ROBERT C WOOD | 5470 CLINTON ST RD | | | | BATAVIA | NY | 14020 9723 |
| ROBERT C WOODS | RUTH A HULSE JTWROS | 37 MONTEREY | | | PONTIAC | MI | 48342 2420 |
| ROBERT C WOOFTER | 4100 N RIVER RD NE | # 216 | | | WARREN | OH | 44484 1041 |
| ROBERT C WOOFTER JR | 3499 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 9747 |
| ROBERT C WORK & | ELLEN JANE WORK | 683 KIRTS BLVD | | | TROY | MI | 48084 |
| ROBERT C WORTH | 841 STROTZ DR | | | | TOLEDO | OH | 43612 3933 |
| ROBERT C WRIGHT | WBNA CUSTODIAN TRAD IRA | PO BOX 351 | | | PEACHLAND | NC | 28133 0351 |
| ROBERT C WRIGHT & | FREDA J WRIGHT JT TEN | 50 CHESTNUT ST | | | BRATTLEBORO | VT | 05301 3152 |
| ROBERT C YANG | CHARLES SCHWAB & CO INC.CUST | 1815 LA MESITA DR | | | HACIENDA HEIGHTS | CA | 91745 |
| ROBERT C YOUNG | 2719 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360 1890 |
| ROBERT C ZIMMERMAN | 22720 ESTHER AVE | | | | FAIRVIEW PARK | OH | 44126 2911 |
| ROBERT C ZUNDEL & | PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE COURT | | | SARASOTA | FL | 34238 2571 |
| ROBERT C ZUNDEL & | PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE CT | | | SARASOTA | FL | 34238 2571 |
| ROBERT C. ARTHUR | 4030 NORTH RIVERSIDE DRIVE | | | | COLUMBUS | IN | 47203 |
| ROBERT C. CADENAZZI | CGM SEP IRA CUSTODIAN | 18819 ROAD 28 1/2 | | | MADERA | CA | 93638 8001 |
| ROBERT C. CARTWRIGHT | P.O. BOX 47 | | | | HOWARD | GA | 31039 0047 |
| ROBERT C. CARTWRIGHT IRA | FCC AS CUSTODIAN | P.O. BOX 47 | | | HOWARD | GA | 31039 0047 |
| ROBERT C. CONROY | 6 WAGON BRIDGE RUN | | | | MOORESTOWN | NJ | 08057 |
| ROBERT C. EVANS & | NORA Y. JOHNSON | JT TEN | 4300 RIVERSIDE DR #16 | | PUNTA GORDA | FL | 33982 1787 |
| ROBERT C. GEISER AND | LORRAINE D. GEISER JTWROS | 24426 GRAHAM AVE | | | SMITHSBURG | MD | 21783 1147 |
| ROBERT C. GOODRICH | 1711 DORWOOD DRIVE | | | | SOUTH BEND | IN | 46617 1707 |
| ROBERT C. GREGORY, TTEE | FBO ROBERT C. GREGORY | LIVING TRUST U/A/D 07-25-2002 | RESTATED ON 06-11-2004 | 71 HUNTER LANE | RIDGEFIELD | CT | 06877 4211 |
| ROBERT C. HODGES AND | S. ANNE HODGES TTEES | HODGES FAMILY TRST UAD 8/24/01 | 4107 CAPE COLE BLVD | | PUNTA GORDA | FL | 33955 3829 |
| ROBERT C. LAKE | 53 SCARLET OAK CIRCLE | | | | OXFORD | OH | 45056 8749 |
| ROBERT C. NELSON | 3407 WINESAP ROAD | | | | SALT LAKE CITY | UT | 84121 4448 |
| ROBERT C. NUNN IRA | FCC AS CUSTODIAN | 6467 ABERDEEN LANE | | | MEDINA | OH | 44256 6536 |
| ROBERT C. RAGAN | 7216 CHESTNUT ST. | | | | CHEVY CHASE | MD | 20815 4052 |
| ROBERT C. RANDALL | CGM IRA CUSTODIAN | 26505 S.W. 203 AVENUE | | | HOMESTEAD | FL | 33031 2109 |
| ROBERT C. ROSS | CGM IRA CUSTODIAN | 6701 S.W. 94 STREET | | | MIAMI | FL | 33156 1734 |
| ROBERT C. THOMPSON GUARDIAN | FOR MICHAEL J. STOLTMAN | 2 MARKET SQUARE CENTER | SUITE 830 | 251 EAST OHIO STREET | INDIANAPOLIS | IN | 46204 2133 |
| ROBERT C. TRIMBLE & | JOYCE B. TRIMBLE JT TEN | 220 SIGMA LANE | | | MELBOURNE | FL | 32934 9227 |
| ROBERT C. WEBER & | CYNTHIA E WEBER | 4477 SARAH MARIE CT | | | NAZARETH | PA | 18064 |
| ROBERT C. WETENHALL | 155 HAMMON AVE. | | | | PALM BEACH | FL | 33480 4709 |
| ROBERT C. WOOD | 2610 ROSEMONT AVE | | | | PORT ROYAL | SC | 29935 1602 |
| ROBERT CABE | 10427 NC 39 HWY | | | | MIDDLESEX | NC | 27557 |
| ROBERT CACCIA | 7755 WEST TOUCHSTONE ST | | | | TUCSON | AZ | 85735 |
| ROBERT CADY & | GEORGIA CADY JT TEN | 21 LEWIS DRIVE | | | MILLIS | MA | 02054 1738 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT CAESAR FIOCCHI & | VIRGINIA MAE FIOCCHI JT TEN | 949 SUNSET CT | | | DEERFIELD | IL | 60015 4268 |
| ROBERT CAFARO | 132 MCCUTCHEON AVE | | | | SAYREVILLE | NJ | 08872 1053 |
| ROBERT CAFFEY | 11810 QUEENSTON DR | | | | SAN ANTONIO | TX | 78253 |
| ROBERT CAHOON & | DOLORES J CAHOON JT TEN | 375 GARDNER RD | | | WEST KINGSTON | RI | 02892 1047 |
| ROBERT CALCAGNO & | SUSAN R CALCAGNO JT TEN | 3939 ELMWOOD AVE | | | ROCHESTER | NY | 14610 3436 |
| ROBERT CALCASOLA | SIMPLE IRA-PERSHING LLC CUST | 23 METACOMET ROAD | | | LONGMEADOW | MA | 01106 3215 |
| ROBERT CALDWELL | 9503 CHISHOLM TRL | | | | FRISCO | TX | 75034 |
| ROBERT CALDWELL HORROCKS SR | 3560 STORMS CREEK RD | | | | URBANA | OH | 43078 9443 |
| ROBERT CALHOUN | 109 N SUMMIT ST | | | | EL DORADO | KS | 67042 |
| ROBERT CALIMANO | PO BOX 362611 | | | | SAN JUAN | PR | 00936 2611 |
| ROBERT CALLEGARI | 15350 WEST 156 STREET | | | | OLATHE | KS | 66062 |
| ROBERT CALVERT JR PER REP | ESTATE OF LUCY BELLE CALVERT | 1824 ST. PHILLIPS ROAD | | | EVANSVILLE | IN | 47712 8657 |
| ROBERT CAMERON | RD 2 BOX 4 | | | | MILLERSTOWN | PA | 17062 |
| ROBERT CAMERON BEAM & | ALICE V. BEAM | 7340 VIA SERENA | | | CUCAMONGA | CA | 91730 |
| ROBERT CAMERON HALL | 144 GREEN VALLEY RD NW | | | | ALBUQUERQUE | NM | 87107 |
| ROBERT CAMMOCK | ATTN ELLEN E PATTERSON | 841 REYBOLD DR | | | NEW CASTLE | DE | 19720 4616 |
| ROBERT CAMPANELLA | 735 1/2 3RD ST | | | | SECAUCUS | NJ | 07094 3130 |
| ROBERT CAMPBELL | 1449 ESCOTT AVE | | | | GRAND RAPIDS | MI | 49504 |
| ROBERT CAMPBELL | 4175 DRY RIDGE RD | | | | BIG CLIFTY | KY | 42712 8808 |
| ROBERT CAMPBELL | 607 CANBERRA RD | | | | LAFAYETTE | LA | 70503 |
| ROBERT CAMPBELL | 819 COLEMAN DR | | | | HAMILTON | OH | 45013 1144 |
| ROBERT CAMPEN & | SHERYL L CAMPEN | JT TEN | 2396 AMY LANE | | AURORA | IL | 60506 4245 |
| ROBERT CAMPOS JR | 44119 LIGHTWOODS AVE | | | | LANCASTER | CA | 93534 4228 |
| ROBERT CANIGLIA | 24-28 42 STREET | | | | ASTORIA | NY | 11103 2804 |
| ROBERT CANIGLIA | 2428 42ND ST | | | | ASTORIA | NY | 11103 |
| ROBERT CANNAROZZI | 7648 HARBOUR BLVD | | | | MIRAMAR | FL | 33023 6566 |
| ROBERT CANNIZZARO | 1803 MORNINGSIDE DR | | | | RAPID CITY | SD | 57701 8082 |
| ROBERT CANNIZZARO CUSTODIAN | FBO MICHAEL MILLER | UTMA SD UNTIL AGE 18 | 1803 MORNINGSIDE DRIVE | | RAPID CITY | SD | 57701 8082 |
| ROBERT CANO | 9332 DORRINGTON AVE | | | | ARLETA | CA | 91331 5921 |
| ROBERT CANSECO | & TINA CANSECO JTTEN | 18962 MONTECITO DR | | | YORBA LINDA | CA | 92886 |
| ROBERT CANTER | 232 KIRK DRIVE | | | | HUNTINGDON VALLEY | PA | 19006 |
| ROBERT CANTLEY & | PATRICIA CANTLEY JTWROS | 6551 CLINTONVILLE ROAD | | | CLARKSTON | MI | 48348 4911 |
| ROBERT CAPERTON JR | 1534 BISMARCK | | | | SAGINAW | MI | 48601 1222 |
| ROBERT CAPOLINO & | ELLEN CAPOLINO JT TEN | 384 SHORE DRIVE | | | OAKDALE | NY | 11769 2328 |
| ROBERT CAPPADONA | NON PURPOSE LOAN ACCOUNT | 149 CHESTNUT STREET | | | LEONIA | NJ | 07605 1227 |
| ROBERT CAPPIELLO SR. & | MARY ANN CAPPIELLO JT TEN | 37 ORCHARD STREET | | | PLEASANTVILLE | NY | 10570 2114 |
| ROBERT CARAVAGGI | 202 E 75TH ST APT 4R | | | | NEW YORK | NY | 10021 2985 |
| ROBERT CARCO JR | CHARLES SCHWAB & CO INC.CUST | 2073 FOXKNOLL PLACE | | | CENTERVILLE | OH | 45458 |
| ROBERT CARDENTE | 84 OLD SNAKE HILL RD | | | | CHEPACHET | RI | 02814 |
| ROBERT CARDINAL | 17960 WOOD ST | | | | MELVINDALE | MI | 48122 |
| ROBERT CARDOSO & | ELIZABETH D CARDOSO JT TEN | 11 LINCOLN STREET | | | CARNEYS POINT | NJ | 08069 2137 |
| ROBERT CARDWELL | 8130 ROEBOURNE LN | | | | HOUSTON | TX | 77070 |
| ROBERT CARE | 790 ENCINO DR | | | | MORGAN HILL | CA | 95037 5802 |
| ROBERT CARHART AND | BRIGETTE C CARHART JTWROS | 1202 STERLING DR | | | ANNAPOLIS | MD | 21403 2123 |
| ROBERT CARL ANZIANO | 22632 SPRING LAKE LN | | | | LAKE FOREST | CA | 92630 |
| ROBERT CARL ANZIANO | TONY LOUIS ANZIANO | UNTIL AGE 25 | 22632 SPRING LAKE LN | | LAKE FOREST | CA | 92630 |
| ROBERT CARL DIECKMANN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 520 INGALTON AVENUE | | WEST CHICAGO | IL | 60185 |
| ROBERT CARL DONALDSON | PO BOX 334 | | | | BELINGTON | WV | 26250 0334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT CARL FISHER & | PAULA BETH FISHER | 4601 E MOUNTAIN SAGE DR | | | PHOENIX | AZ | 85044 |
| ROBERT CARL FRICK & | ELLEN STEINFELDT | PO BOX 874 | | | WARREN | MI | 48090 |
| ROBERT CARL HOOPS | CHARLES SCHWAB & CO INC CUST | 7118 UNDEROAK ROAD | | | ST. LOUIS | MO | 63129 |
| ROBERT CARL NEWTON | 46771 KOMZA ST | | | | BELLEVILLE | MI | 48111 | 8927 |
| ROBERT CARL WENZEL JR | 10439 E CO RD 200 S | | | | AVON | IN | 46123 | 1860 |
| ROBERT CARLISLE FROMAN | GUARDIAN FBO | ROBERT CRAIG FROMAN | 2119 KINGS RIDGE RD | | CARROLLTON | KY | 41008 | 8669 |
| ROBERT CARLTON LORD | PO BOX 822 | | | | WOODSTOCK | VT | 05091 | 0822 |
| ROBERT CARR | JEANNIE A CARR JT TEN | 3430 BELMONT CT | | | ROCKFORD | IL | 61103 | 2950 |
| ROBERT CARR | TOD ACCOUNT | 13152 BRIAR PATCH LANE | | | LEMONT | IL | 60439 | 6736 |
| ROBERT CARRASCO | 5315 PINE VIEW DR | | | | SAN ANTONIO | TX | 78247 |
| ROBERT CARRELL HARMAN | ATTN DORIS H HARMAN | 3975 SAN LEANDRO WAY | | | SAN DIEGO | CA | 92130 | 2265 |
| ROBERT CARROLL GLASHEEN & | MARIE COLLINS GLASHEEN | TR UA 04/04/79 ROBERT GLASHEEN & MARIE | GLASHEEN TR | PO BOX 9655 | SAN DIEGO | CA | 92169 | 0655 |
| ROBERT CARTER | 21121 LARIAT COURT | | | | WALNUT | CA | 91789 |
| ROBERT CARTER | 4420 E 131ST ST | | | | GARFIELD HTS | OH | 44105 | 6968 |
| ROBERT CARTER | JOAN CARTER | 4415 W KENAI DR | | | PHOENIX | AZ | 85087 | 5994 |
| ROBERT CARTMELL | 160 EASTLAND RD | | | | BEREA | OH | 44017 | 2043 |
| ROBERT CARTMELL & | MARGARET CARTMELL JT TEN | 168 ASPEN STREET | | | FLORAL PARK | NY | 11001 | 3432 |
| ROBERT CARVEL | CGM IRA CUSTODIAN | 237 MARGO WAY | | | PISMO | CA | 93449 | 3252 |
| ROBERT CARY HOLLAND | 4631 KEMP COURT | | | | ALEXANDRIA | VA | 22311 | 4927 |
| ROBERT CASPER & | SHERRY CASPER | TR BOSHCAS REVOCABLE TRUST | UA 05/25/95 | 6889 W CALLE LEJOS | PEORIA | AZ | 85383 | 3249 |
| ROBERT CASPER WEIGANT | CHARLES SCHWAB & CO INC CUST | 25741 EAST HIGHVIEW COURT | | | WELCHES | OR | 97067 |
| ROBERT CASSIDY | CGM IRA ROLLOVER CUSTODIAN | 15892 SAINT ALBANS PL | | | TRUCKEE | CA | 96161 | 1558 |
| ROBERT CASSIDY & | GERALDINE CASSIDY JT TEN | 944 OLD FOUNDRY RD | | | NEWTON | NJ | 07860 | 4304 |
| ROBERT CASSIDY & | MRS FRANCES CASSIDY JT TEN | 36 WOLCOTT RD | | | DUMONT | NJ | 07628 | 2623 |
| ROBERT CAUDILL | 4279 S UNION RD | | | | MIAMISBURG | OH | 45342 | 1137 |
| ROBERT CAVANAUGH | 1349 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 |
| ROBERT CAVIN | 1235 N FORMOSA AVE APT 9 | | | | WEST HOLLYWOOD | CA | 90046 | 5828 |
| ROBERT CAVISH & | ELEANOR CAVISH | TR CAVISH FAMILY TRUST | UA 10/31/00 | 435 NORTHVIEW LANE | HOFFMAN EST | IL | 60169 |
| ROBERT CECIL COSBY | 201 E MONROE | | | | WHITE CLOUD | MI | 49349 | 9409 |
| ROBERT CENTOFANTI | CGM IRA CUSTODIAN | 530 AVE F APT B | | | REDONDO BEACH | CA | 90277 | 5150 |
| ROBERT CEPPOS | CUST RICHARD CEPPOS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1281 COUNTRY SQUARE DR | ANN ARBOR | MI | 48103 |
| ROBERT CERRANO | PO BOX 428 | | | | O'FALLON | MO | 63366 | 0428 |
| ROBERT CERRITO | 136 N 6TH ST | | | | NEW HYDE PARK | NY | 11040 | 3021 |
| ROBERT CERVENAK & | WILLIAM LOUIS MATTHEWS | 26600 SCHOOLCRAFT APT 325 | | | REDFORD | MI | 48239 |
| ROBERT CESTARO | 10050 38TH WAY | | | | PINELLAS PARK | FL | 33782 | 4014 |
| ROBERT CHAFIN | 124 MONOCACY CREEK ROAD N. | | | | DOUGLASSVILLE | PA | 19518 |
| ROBERT CHAMBERS | 326 4TH ST | | | | BEACH HAVEN | NJ | 08008 | 1903 |
| ROBERT CHAMBERS & | GLORIA CHAMBERS TTEE | ROBERT & GLORIA CHAMBERS | LIVING TR UAD 04/12/00 | P O BOX 874 | FORTUNA | CA | 95540 | 0874 |
| ROBERT CHAMBRY | 525 WEST BUNDY | | | | FLINT | MI | 48505 | 5904 |
| ROBERT CHANDLER BOOK | 23938 MARIANO ST. | | | | WOODLAND HILLS | CA | 91367 | 5738 |
| ROBERT CHANG | 3930 SWENSON ST | APT 411 | | | LAS VEGAS | NV | 89119 | 7270 |
| ROBERT CHAPADEAU | PO BOX 6061 | | | | JENSEN BEACH | FL | 34957 |
| ROBERT CHAPDELAINE | 3750 DARTMOUTH ROAD | CHAPDELAINE ENTERPRISES | | | OXFORD | MI | 48371 |
| ROBERT CHARLES BIESTERFELD SR | 450 DEBORAH DR | | | | MAPLE PLAIN | MN | 55359 |
| ROBERT CHARLES BIESTERFELD SR | CHARLES SCHWAB & CO INC CUST | 450 DEBORAH DR | | | MAPLE PLAIN | MN | 55359 |
| ROBERT CHARLES BURCHILL | C/O DOROTHY A BURCHILL | 2120 LATTA ST | | | ALLENTOWN | PA | 18104 | 1212 |
| ROBERT CHARLES CRITTENDEN & | LAURA L CRITTENDEN JT TEN | 2101 RAMSEY RD | | | MONROEVILLE | PA | 15146 | 4852 |
| ROBERT CHARLES DEMELLO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 SONIA ST | | OAKLAND | CA | 94618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT CHARLES DUFOUR | 195 UNION AVE | | | | HARRISON | NY | 10528 1711 |
| ROBERT CHARLES ENGEL JR | PO BOX 987 | | | | MARLBORO | NY | 12542 0987 |
| ROBERT CHARLES ENGEL SR | PO BOX 987 | | | | MARLBORO | NY | 12542 0987 |
| ROBERT CHARLES FEDOR | CGM ROTH CONVERSION IRA CUST | 494 EAST STREET | P.O. BOX 167 | | EASTHAMPTON | MA | 01027 0167 |
| ROBERT CHARLES FLOWER | 6425 RUTHERFORD ST | | | | DETROIT | MI | 48228 3794 |
| ROBERT CHARLES GOLM | 19559 WHITBY | | | | LIVONIA | MI | 48152 1248 |
| ROBERT CHARLES GRAY | 9 HERITAGE LANE | | | | WHIPPANY | NJ | 07981 2208 |
| ROBERT CHARLES HANDTMANN | ROBERT CHARLES HANDIMANN REV L | 3206 SE 156TH AVE | | | VANCOUVER | WA | 98683 |
| ROBERT CHARLES HODGE | 1040 POPLAR LN | | | | RAYMOND | WA | 98577 4311 |
| ROBERT CHARLES HY | 84 LITTLE LAKE RD | | | | ALDEN | NY | 14004 9203 |
| ROBERT CHARLES KESSLER | 2 DEER RUN LANE | | | | HAMPTON | VA | 23669 1534 |
| ROBERT CHARLES KIRBY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 330 E CROSS ST | | YPSILANTI | MI | 48198 |
| ROBERT CHARLES MAI | 15519 W HWY 441 | STE A-105 | | | EUSTIS | FL | 32726 6586 |
| ROBERT CHARLES MAXWELL | 8810 GREEN CASTLE WAY | | | | HOUSTON | TX | 77095 4828 |
| ROBERT CHARLES MCCAULEY | 2 EATON LANE | | | | WOBURN | MA | 01801 |
| ROBERT CHARLES MIHUC | 5212 SOUTH SPRUCE | | | | SAND SPRINGS | OK | 74063 3350 |
| ROBERT CHARLES OLSAFSKY | P.O. BOX 1336 | | | | WESTCLIFFE | CO | 81252 |
| ROBERT CHARLES PERDELWITZ | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 163 E LONGDEN | | ARCADIA | CA | 91006 |
| ROBERT CHARLES PORTUGAISE | C/O ADAM OPEL | IPC 42 67 | | | WARREN | MI | 48090 |
| ROBERT CHARLES REID & | SHARON K REID | 4202 HOPEWELL CT | | | ARLINGTON | TX | 76016 |
| ROBERT CHARLES ROTHKOPF | 12235 RIDGE SIDE ROAD | | | | INDIANAPOLIS | IN | 46256 9401 |
| ROBERT CHARLES SCHLEYER & | MARYANN KELLY PHD | PO BOX 518 | | | FRIENDSWOOD | TX | 77549 |
| ROBERT CHARLES WESLER | APT 2B | 62 EAST BROADWAY | | | NEW YORK | NY | 10002 6844 |
| ROBERT CHARLES ZALOT | N CLARK | UNTIL AGE 18 | 1790 PILGRIM AVENUE | | MOUNTAIN VIEW | CA | 94040 |
| ROBERT CHAVEZ & | ANNALISA CHAVEZ | 19846 TROTTER LN | | | YORBA LINDA | CA | 92886 |
| ROBERT CHERNOFF | CGM IRA CUSTODIAN | 1090 BROADMOR RD | | | BRYN MAWR | PA | 19010 1934 |
| ROBERT CHESTER JANIS | 2849 CLOISTER ST | | | | N FT MYERS | FL | 33917 6027 |
| ROBERT CHEW | 14 WAKEFIELD COURT | | | | BELMONT | CA | 94002 |
| ROBERT CHICZEWSKI | CGM IRA ROLLOVER CUSTODIAN | 1645 MEADOWLANDS COURT | | | OXFORD | MI | 48371 1083 |
| ROBERT CHIEGO | 799 FRANKLIN AVE UNIT 120 | | | | FRANKLIN LAKES | NJ | 07417 |
| ROBERT CHIN | 83 CANAL ST | | | | SAYREVILLE | NJ | 08872 |
| ROBERT CHING | CHARLES SCHWAB & CO INC.CUST | 84 TEAL DR | | | LANGHORNE | PA | 19047 |
| ROBERT CHIRILLO | CHARLES SCHWAB & CO INC CUST | 303 ELM RD W | | | MASTIC BEACH | NY | 11951 |
| ROBERT CHO | 205-210 E 2ND ST | NORTH VANCOUVER | BRITISH COLUMBIA BC  V7M 1C6 | CANADA | | | |
| ROBERT CHOQUETTE | CUST STEPHANIE CLOWES UGMA CT | 130 ASPEN DRIVE | | | PARK CITY | UT | 84098 5128 |
| ROBERT CHRIS BURNETT | CHARLES SCHWAB & CO INC CUST | 2 SERENITY WOODS PLACE | | | THE WOODLANDS | TX | 77382 |
| ROBERT CHRISTAIN IHRIG SIMPLE | FCC AS CUSTODIAN | 7216 WOLF RUN SHOALS RD | | | FAIRFAX STN | VA | 22039 1720 |
| ROBERT CHRISTENSEN | 353 NEPTUNE | | | | WALLED LAKE | MI | 48390 |
| ROBERT CHRISTENSEN | 8858 CHARLESTON CREEK DR | | | | MASON | OH | 45040 8406 |
| ROBERT CHRISTIAN & | WALTER T J GIBSON | PO BOX 1424 | | | QUINLAN | TX | 75474 |
| ROBERT CHRISTIAN BRONSON | CHARLES SCHWAB & CO INC CUST | 14300 WEIER DR | | | WARREN | MI | 48088 |
| ROBERT CHRISTIAN GEORG ARMOUR | CHARLES SCHWAB & CO INC CUST | 21 BROOKSIDE FARM LANE | | | SUDBURY | MA | 01776 |
| ROBERT CHRISTIAN NELSON & | MARIAN K NELSON | TR UA 11/01/90 ROBERT C NELSON & | MARIAN K NELSON TRUST | PO BOX 601 | RUSTBURG | VA | 24588 0601 |
| ROBERT CHRISTMAN | 500 N. HWY 89-US VETS | | | | PRESCOTT | AZ | 86313 |
| ROBERT CHRISTON | 5806 ALOHA DR | | | | FORT WAYNE | IN | 46815 5204 |
| ROBERT CHRISTOPHER SCHOCK | 2974 WESTMINSTER CIR NW | | | | ATLANTA | GA | 30327 |
| ROBERT CHRISTY | 6022 DEERWOOD ROAD | | | | HOUSTON | TX | 77057 1426 |
| ROBERT CIRALDO & | LORETTA CIRALDO TEN ENT | 1730 WEST 23RD ST | | | MIAMI BEACH | FL | 33140 4519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT CIRELLI | 9 BLUE HERON DRIVE | | | | LEWIS | DE | 19958 | 2309 |
| ROBERT CISSELL | 350 PAMELA AVE | | | | DAYTON | OH | 45415 | |
| ROBERT CITRO | 174 ALBERTSON PLACE | | | | MINEOLA | NY | 11501 | |
| ROBERT CITTADINI | CHARLES SCHWAB & CO INC CUST | 5817 NE MALLORY AVE | | | PORTLAND | OR | 97211 | |
| ROBERT CIVITELLO | DESIGNATED BENE PLAN/TOD | 12 KNICKERBOCKER ROAD | | | MANHASSET | NY | 11030 | |
| ROBERT CLARK | 14433 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | |
| ROBERT CLARK | 311 WEST 6TH | | | | DALHART | TX | 79022 | |
| ROBERT CLARK | 4311 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| ROBERT CLARK | 6630 CLAWSOM DR | | | | HOUSTON | TX | 77055 | |
| ROBERT CLARK & | DOROTHY F CLARK JT TEN | 906 OVERTON LEA RD | | | NASHVILLE | TN | 37220 | 1503 |
| ROBERT CLARK BRYANT II | 2459 S WILLIAMS ST | | | | DENVER | CO | 80210 | |
| ROBERT CLARK BUCHANAN | 302 38TH ST | | | | NIAGARA FALLS | NY | 14303 | 2206 |
| ROBERT CLARK HUNTER SR | CUST ROBERT CLARK HUNTER | JR U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 645 VERNA | NEWBURY PARK | CA | 91320 | 2145 |
| ROBERT CLARK JACKSON | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | 8722 |
| ROBERT CLARKE DANFORTH & | PHYLLIS R DANFORTH JT TEN | 7450 N PIERRON RD | | | MILWAUKEE | WI | 53209 | 2160 |
| ROBERT CLEGG & | MELODY MARTIN CLEGG JT WROS | 757 WALDEN DRIVE | | | PALATINE | IL | 60067 | 8648 |
| ROBERT CLIFFORD | 6930 N 26TH ST | | | | ARLINGTON | VA | 22213 | |
| ROBERT CLIFFORD CROWDER | PO BOX 3681 | | | | TULSA | OK | 74101 | |
| ROBERT CLIFFORD SCHWALM | 37567 SUMMERS | | | | LIVONIA | MI | 48154 | 4946 |
| ROBERT CLIFFORD WENGER | 3395 SCIOTO RUN BLVD | | | | HILLIARD | OH | 43026 | 3005 |
| ROBERT CLINTON BEELAND JR | CGM SIMPLE IRA CUSTODIAN | P O BOX 1362 | | | VALDOSTA | GA | 31603 | 1362 |
| ROBERT CLINTON DREYER | 107 DANBURY DRIVE | | | | OAKRIDGE | TN | 37830 | 7641 |
| ROBERT CLINTON GRAY | 1330 W HILLCREST AVE APT 3 | | | | DAYTON | OH | 45406 | 1920 |
| ROBERT CLOREY & | JOSEPHINE CLOREY JT TEN | 1386 RITTENHOUSE ST N W | | | WASHINGTON | DC | 20011 | 1106 |
| ROBERT CLYDE MASON JR. | CHARLES SCHWAB & CO INC CUST | 800 PINNACLE CT | | | MESQUITE | NV | 89027 | |
| ROBERT CLYNE | 133 HOLMES RD | | | | RIDGEFIELD | CT | 06877 | 4304 |
| ROBERT COARD | 5010 FLAGSTONE COURT | | | | HARRISBURG | NC | 28075 | |
| ROBERT COATES | 42 SEAGATE ROAD | | | | STATEN ISLAND | NY | 10305 | 3931 |
| ROBERT COATES | 9845 CASPI GARDENS DR | #3 | | | SANTEE | CA | 92071 | |
| ROBERT COCINO | 6 STAFFORD DRIVE | | | | MADISON | NJ | 07940 | 2005 |
| ROBERT COE | 134 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606 | 3613 |
| ROBERT COGGINS | 3 E LAKESHORE DR SE | | | | ROME | GA | 30161 | 5923 |
| ROBERT COHENCIOUS | 11770 SUNRISE VALLEY DR | APT. 317 | | | RESTON | VA | 20191 | |
| ROBERT COHENCIOUS | 11770 SUNRISE VALLEY DR. | #317 | | | RESTON | VA | 20191 | |
| ROBERT COLBY ANDERSON | 14 FOREST DR | | | | MIDDLETOWN | NJ | 07748 | 2708 |
| ROBERT COLEMAN | 170 LASALLE AVE | | | | KENMORE | NY | 14217 | 2630 |
| ROBERT COLLINS | 113 MARIETTA ST | | | | KINGSPORT | TN | 37660 | 1926 |
| ROBERT COLLINS | 13612 NORTH LEMANS ST | | | | NEW ORLEANS | LA | 70129 | |
| ROBERT COLLINS | 19704 E PROGRESS CIRCLE | | | | AURORA | CO | 80015 | 3778 |
| ROBERT COLLINS HILTON | 405 WYNDEMERE BLVD. | | | | HEATH | TX | 75032 | |
| ROBERT COLLINS III | 19704 E PROGRESS CIRCLE | | | | AURORA | CO | 80015 | 3778 |
| ROBERT COLOMBI | TR ROBERT COLOMBI FAMILY TRUST | UA 05/03/92 | 647 OAK STREET | | FORT BRAGG | CA | 95437 | 3735 |
| ROBERT COLOMBIK TTEE | STACY FAITH COLOMBIK IRREV TR | DTD 9/16/1997 | 1661 CAVELL AVE | | HIGHLAND PARK | IL | 60035 | 2237 |
| ROBERT COLVIN MOSBROOK | 225 MAGNOLIA RD | PO BOX 70 | | | PINEHURST | NC | 28370 | 0070 |
| ROBERT COMBS | 4116 POST RD. | | | | URBANA | OH | 43078 | |
| ROBERT COMFORT STEHLI & | FRANCIS G STEHLI JT TEN | 3898 WINCHELL ROAD | | | MANTWA | OH | 44255 | 9359 |
| ROBERT COMPITELLO | 23 SALEM ST | | | | ISLIP TERRACE | NY | 11752 | 1615 |
| ROBERT CONDON | 10 JOSEPHINE CT | | | | NORTHPORT | NY | 11768 | 3016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT CONLEY | 2151 E.LINCOLN HWY | APT.# N-1 | | | LEVITTOWN | PA | 19056 1210 |
| ROBERT CONLIN | 91 LIONS HEAD BLVD S | | | | BRICK | NJ | 08723 7815 |
| ROBERT CONLIN IRA/ROL | 28884 LAKE CYPRESS DRIVE | | | | PERKINSTON | MS | 39573 |
| ROBERT CONNAGHAN | 88 CHESTNUT ST | | | | KEARNY | NJ | 07032 2304 |
| ROBERT CONNER | 269 W STONEGATE | | | | PONTIAC | MI | 48341 |
| ROBERT CONSTANTINE | 715 N 1ST ST #P401 | | | | TACOMA | WA | 98403 |
| ROBERT CONVERSE | ELAINE CONVERSE | 33701 MARLINSPIKE DR | | | MONARCH BEACH | CA | 92629 4430 |
| ROBERT CONVERY | 91 KNOLLWOOD DR | | | | CARLE PLACE | NY | 11514 1412 |
| ROBERT COOKE | 6720 SONTAG ROAD | | | | ROCKY MOUNT | VA | 24151 |
| ROBERT COOMBS | 4140 BENNETT AVE. | | | | BILLINGS | MT | 59105 |
| ROBERT COOPERSTEIN | 3900 ALTAMONT AVE | | | | OAKLAND | CA | 94605 |
| ROBERT COOVER | 105 BERRYBROOK CT. | | | | CARY | NC | 27519 |
| ROBERT CORCORAN | 1 BAYSHORE DR | | | | MILFORD | CT | 06460 7478 |
| ROBERT COREY & | MARTHA COREY JT TEN | 2506 HILLTOP STREET | | | ROUND ROCK | TX | 78681 1600 |
| ROBERT COTE | 885 MOUNT HOPE STREET | | | | NORTH ATTLEBOROUGH | MA | 02760 |
| ROBERT COWELL | HICKORY KINGDOM RD | | | | BEDFORD | NY | 10506 |
| ROBERT COX | 10070 ST RT 124 | | | | HILLSBORO | OH | 45133 8159 |
| ROBERT COX | APT 303 | 12216 PIERCE PLAZA | | | OMAHA | NE | 68144 1334 |
| ROBERT COX JOHNSON | CUST BENTON ERIK JOHNSON UTMA FL | 733 NIGHTHAWK WAY | | | NORTH PALM BEACH | FL | 33408 4201 |
| ROBERT CRAIG & | BETH F CRAIG | TR CRAIG FAMILY TRUST UA 11/14/95 | 8028 N 6TH ST | | PHOENIX | AZ | 85020 3611 |
| ROBERT CRAIG BRINER | 32 SPRING FOREST CIRCLE | | | | ASHEVILLE | NC | 28803 |
| ROBERT CRAIG MARTIN | 1032 OMAR ST | | | | HOUSTON | TX | 77009 6535 |
| ROBERT CRAIG VILLAR | 3391 CHAPEL HILLS PARKWAY | | | | FULTONDALE | AL | 35068 |
| ROBERT CRAIN | 180 LOST RIVER LANE | | | | BOWLING GREEN | KY | 42104 |
| ROBERT CRANE | 7445 VALHALLA LANE | | | | LAS VEGAS | NV | 89123 |
| ROBERT CRAWFORD | 29 HENLEY WAY | | | | COCHRANVILLE | PA | 19330 |
| ROBERT CREAMER | 13123 TARBET PLACE | | | | CYPRESS | TX | 77429 |
| ROBERT CREASE & | RUTH M CREASE | JT TEN | 2934 PACIFIC AVENUE | | WALL | NJ | 07719 4521 |
| ROBERT CRISSMAN | 7535 BROMPTON ST | | | | HOUSTON | TX | 77025 2267 |
| ROBERT CRISSMAN | CHARLES SCHWAB & CO INC CUST | 7535 BROMPTON ST | | | HOUSTON | TX | 77025 |
| ROBERT CRITCHLEY | 1926 NORTH WILSON | | | | ROYAL OAK | MI | 48073 4221 |
| ROBERT CRONE | 7120 HARTSFIELD PL | | | | SUWANEE | GA | 30024 3425 |
| ROBERT CROSHERE | 8K | 400 FLOWER RD | | | VALLEY STREAM | NY | 11581 1625 |
| ROBERT CROSSLAND | 3810 OLNEY CT | | | | DALLAS | TX | 75241 6004 |
| ROBERT CROWELL | 3074 MCGLENN DR | #2 | | | APTOS | CA | 95003 |
| ROBERT CROY | 277 MOORE STREET | | | | SUMMERVILLE | GA | 30747 |
| ROBERT CRUISE | CHARLOTTE M CRUISE JT TEN | 2011 17TH ST | | | COLUMBUS | NE | 68601 4522 |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | ST CATHARINES ON  L2N 2X9 | CANADA | | | | |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | ST CATHARINES ON  L2N 2X9 | CANADA | | | | |
| ROBERT CRUZ | CHARLES SCHWAB & CO INC CUST | 231 COGGESHALL AVENUE | | | NEWPORT | RI | 02840 |
| ROBERT CRUZ | DESIGNATED BENE PLAN/TOD | 231 COGGESHALL AVE | | | NEWPORT | RI | 02840 |
| ROBERT CRYAN | 563 PUGH RD | | | | WAYNE | PA | 19087 1924 |
| ROBERT CUELI & | LORENA CUELI JT TEN | 3071 NE 45TH STREET | | | FT LAUDERDALE | FL | 33308 5311 |
| ROBERT CULBERTSON | 5619 BOHEM DR | | | | FAIRFIELD | OH | 45014 |
| ROBERT CULLEN | 1424 BRAMWELL ROAD | WEST VANCOUVER BC  V7S 2N9 | CANADA | | | | |
| ROBERT CULLEN | 5004 STUART STREET | | | | DENVER | CO | 80212 |
| ROBERT CULVER | 3081 SAND PEBBLE COVE | | | | PINCKNEY | MI | 48169 8237 |
| ROBERT CUMMINGS HEALEY | 4 GOLF VIEW DR | | | | HINGHAM | MA | 02043 2618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT CUMMINS | 7687 TEEKEY WAY | | | | SACRAMENTO | CA | 95832 | 1406 |
| ROBERT CUMMINS | DECLARATION OF TRUST | 321 SAUNDERS DR | | | PORTSMOUTH | VA | 23701 | 1041 |
| ROBERT CUNNINGHAM | 829 GREEN LANE | | | | PRIMOS | PA | 19018 | 3602 |
| ROBERT CUNNINGHAM | CUST WILLIAM CUNNINGHAM | UTMA MA | 18 WEBSTER RD | | LEXINGTON | MA | 02421 | 8228 |
| ROBERT CUNNINGHAM | PO BOX 674 | | | | MALTA | OH | 43758 | 0674 |
| ROBERT CURLEY | 235 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112 | |
| ROBERT CURRENTI | 5617 S LIMA RD | | | | AVON | NY | 14414 | |
| ROBERT CURRY | 211 PARSONS ST | | | | MAULDIN | SC | 29662 | |
| ROBERT CURTIS | 2535 PIERCE ST | | | | EUGENE | OR | 97405 | |
| ROBERT CURTIS | 7565 JACKSON | | | | WARREN | MI | 48091 | |
| ROBERT CURTIS & | DEBRA W CURTIS | 10101 CHARIOT CT | | | ROCKVILLE | MD | 20850 | |
| ROBERT CURTIS CUSHMAN | 602 GREENWICH LANE | | | | FORSTER CITY | CA | 94404 | 3617 |
| ROBERT CURTISS | 729 MAIN | | | | W SENECA | NY | 14224 | 3125 |
| ROBERT CUTLIP | 336 BUTTERNUT CT. | | | | MILLERSVILLE | MD | 21108 | |
| ROBERT CYPERS | 555 S BARRINGTON AVE | APT 209 | | | LOS ANGELES | CA | 90049 | 4350 |
| ROBERT CYRIL LALONDE III | CHARLES SCHWAB & CO INC CUST | 868 VENOY AVENUE | | | MADISON HEIGHTS | MI | 48071 | |
| ROBERT CYRUS BROWN  & | LOUANN L BROWN JT WROS | 6414 E. WILLOW STREET | | | LONG BEACH | CA | 90815 | 2317 |
| ROBERT CZACHOROWSKI & | JANE CZACHOROWSKI JT TEN | 46351 SCHOENHERR | | | SHELBY TWP | MI | 48315 | 5373 |
| ROBERT CZIPULIS | 2584 N.W. 99TH. AVE | | | | CORAL SPRINGS | FL | 33065 | |
| ROBERT CZOP | CUST ROBERT ANDREW CZOP UGMA CT | 16 WALNUT ST | | | NEWINGTON | CT | 06111 | 3443 |
| ROBERT CZYS | 2107 ZUPPKE DRIVE | | | | URBANA | IL | 61801 | 6705 |
| ROBERT D & ELIZABETH I | URBANIAK JT | 48 OLD FARM CIRCLE | | | WILLIAMSVILLE | NY | 14221 | 1644 |
| ROBERT D & MARY S PARSON REV | T TR | ROBERT DEAN PARSON TTEE ET AL | U/A DTD 04/05/2004 | PO BOX 185 | CROSS VILLAGE | MI | 49723 | 0185 |
| ROBERT D ACCORSI | 178 78 PORT SALEM | | | | MACOMB | MI | 48044 | |
| ROBERT D ADAMS | 1805 W OTTAWA | | | | LANSING | MI | 48915 | 1778 |
| ROBERT D ADAMS | TOD ACCOUNT | 701 ROME PIKE | | | LEBANON | TN | 37087 | 4526 |
| ROBERT D AGEE | 220 BONNAVUE DR | | | | HERMITAGE | TN | 37076 | 1111 |
| ROBERT D ALEXANDER | 19 LEE AVE | | | | PITTSBURGH | PA | 15221 | 4807 |
| ROBERT D ALHOUSE TOD SUBJ TO STA | RULE MAUREEN RUTH ALHOUSE | PO BOX 327 | | | CLAREMONT | VA | 23899 | 0327 |
| ROBERT D ALLISON & | MRS MILDRED I ALLISON JT TEN | 1013 E MONTOYA LN | | | PHOENIX | AZ | 85024 | 4187 |
| ROBERT D ALMOND | PO BOX 285 | | | | ROEBUCK | SC | 29376 | |
| ROBERT D ALSBURY & | SUSAN S ALSBURY JT TEN | PO BOX 119 | | | WESSON | MS | 39191 | 0119 |
| ROBERT D ANDERSON | 2421 CLAYWARD DR | | | | BURTON | MI | 48509 | 1057 |
| ROBERT D ANDERSON | 4071 E CLOVER ST | | | | COLUMBUS | IN | 47203 | 9258 |
| ROBERT D ANDERSON | 945 WARD DR SPC 182 | | | | SANTA BARBARA | CA | 93111 | 2977 |
| ROBERT D APPLETON | 5419 KIRBY AVE | | | | CINCINATTI | OH | 45223 | 1119 |
| ROBERT D ARMUO | 3155 ANDRUS ISLAND CT | | | | W SACRAMENTO | CA | 95691 | 5839 |
| ROBERT D AUSTIN | 7659 ZIMMERMAN ROAD | | | | ROBERTSVILLE | MO | 63072 | 3420 |
| ROBERT D BABCOCK TTEE | ROBERT D & VIRGINIA D | BABCOCK REV LIV TRUST | U/A DTD 4/19/2006 | 4716 N. ELLEN CT. | PEORIA HTS | IL | 61616 | 6260 |
| ROBERT D BACA | 45 EISENHARD DR | | | | WARMINSTER | PA | 18974 | |
| ROBERT D BAKER | 3402 BRIGGS ROAD | | | | COLUMBUS | OH | 43204 | 1704 |
| ROBERT D BALFANZ | PO BOX 4796 | | | | STATELINE | NV | 89449 | 4796 |
| ROBERT D BANELLIS | 1215 MAIN ST | | | | PITTSTON | PA | 18640 | 1571 |
| ROBERT D BANKS | 6671 E ST RD 234 | | | | LADOGA | IN | 47954 | 7207 |
| ROBERT D BARDWELL III | CUST ROBERT D BARDWELL IV | UGMA MA | PO BOX 626 | | PITTSFIELD | MA | 01202 | 0626 |
| ROBERT D BARKSDALE | 41615 BORCHART | | | | NOVI | MI | 48375 | 3326 |
| ROBERT D BARTO | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253 | 9540 |
| ROBERT D BASKERVILL JR | 384 BEARD'S CREEK DRIVE | | | | ARAPAHOE | NC | 28510 | 9554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D BAUGHMAN & | ANITA L BAUGHMAN | 3064 FORESTVIEW ST NE | | | NORTH CANTON | OH | 44721 |
| ROBERT D BEAN & | IMELDA G BEAN JT TEN | 1108 WOODBERRY CT | | | ROSEVILLE | CA | 95661 4740 |
| ROBERT D BEARD & | KAREN L BEARD JT TEN | 22427 WOODRUFF RD | | | ROCKWOOD | MI | 48173 9746 |
| ROBERT D BECKER 2ND | BOX 31 | | | | PONTE VEDRA BEACH | FL | 32004 0031 |
| ROBERT D BELL | 1 COVENTRY CIR | | | | CHARLESTON | SC | 29407 3111 |
| ROBERT D BELL | 2920 56TH COURT | | | | MERIDIAN | MS | 39305 1349 |
| ROBERT D BELL & | CAROLYN K BELL JT TEN | 2920 56TH COURT | | | MERIDIAN | MS | 39305 1349 |
| ROBERT D BELT | 34156 JEWELL DR | | | | STERLING HGTS | MI | 48312 5200 |
| ROBERT D BENT | 1315 LONGWOOD DR | | | | BLOOMINGTON | IN | 47401 6073 |
| ROBERT D BENTZ & | MARJORIE M BENTZ JT TEN | 38 S CAMPBELLTON LANE | | | PENSACOLA | FL | 32506 5186 |
| ROBERT D BERDANIER | 241 BANK STREET | | | | SEWICKLEY | PA | 15143 1301 |
| ROBERT D BERGER | 9 DAVISON RD | | | | LOCKPORT | NY | 14094 3318 |
| ROBERT D BERGERON | 2022 KENT DRIVE | | | | DAVISON | MI | 48423 2388 |
| ROBERT D BERKLEY | 4645 PAMELA DR | | | | YANKEETOWN | FL | 34498 2221 |
| ROBERT D BERTOLI & | DORA M BERTOLI JTWROS | 100 SHAWNEE POINT | | | LOUDEN | TN | 37774 3165 |
| ROBERT D BEVERLY JR | 02280 RD C | | | | EDGERTON | OH | 43517 |
| ROBERT D BIERLEY | 6644 MULLER DR | | | | OTTAWA LAKE | MI | 49267 9515 |
| ROBERT D BLACKARD | 211 MASON ROAD | | | | BROOKLYN | CT | 06234 2425 |
| ROBERT D BLAIS & | MARY ANN BLAIS JT TEN | 172 MARNOCH DR | | | SEEKONK | MA | 02771 3812 |
| ROBERT D BLEVINS & | WANDA SUE BLEVINS JT TEN | 6300 FAY ROAD | | | CARLETON | MI | 48117 |
| ROBERT D BOGARDUS JR | 1413 HIDDEN CREEK NORTH | | | | SALINE | MI | 48176 9018 |
| ROBERT D BOISSOIN | 641 STRATHCONA DR SW | CALGARY AB  T3H 1K6 | CANADA | | | | |
| ROBERT D BONANNO | 219 LINCOLN ST | | | | FRANKLIN LAKES | NJ | 07417 1419 |
| ROBERT D BONCOURI | 120 S STEWART | | | | CREVE COEUR | IL | 61610 4127 |
| ROBERT D BOROWICZ | 2812 KEATS LANE | | | | LAKE ORION | MI | 48360 1863 |
| ROBERT D BORTZ | 16 LOST CREEK FARMS | | | | WARRENTON | MO | 63383 5128 |
| ROBERT D BOSWORTH | 17 BRIGHT ST | | | | LOCKPORT | NY | 14094 4103 |
| ROBERT D BOWERS | 109 GOSLING COURT | | | | READING | PA | 19606 9347 |
| ROBERT D BOWERS | 18350 S ABEDEEN | | | | HOMEWOOD | IL | 60430 3524 |
| ROBERT D BOWERS | 5831 BUCHANAN RD | | | | VENICE | FL | 34293 6864 |
| ROBERT D BOWMAN | 3214 W 3300 N | | | | MOORE | ID | 83255 |
| ROBERT D BOWSKILL | 197 W MARKET ST | # 2 | | | WARREN | OH | 44481 1024 |
| ROBERT D BOYER TR | UA 11/14/1997 | BOYER FAMILY LIVING TRUST | 37096 WEYMOUTH | | LIVONIA | MI | 48152 |
| ROBERT D BOYTS | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428 9749 |
| ROBERT D BRADLEY & | LOUISE J BRADLEY | TR ROBERT D BRADLEY & LOUISE J | BRADLEY TRUST UA 04/30/02 | 25408 FARMBROOK | SOUTHFIELD | MI | 48034 1167 |
| ROBERT D BRANNON | 815 FAIRBROOK LN | | | | ROSWELL | GA | 30075 |
| ROBERT D BRENDLE | 2515 WOODVIEW DRIVE | TYBROOK | | | WILMINGTON | DE | 19808 2521 |
| ROBERT D BRITTON & | JOANNE L BRITTON JT TEN | 2394 DEMARET DR | | | DUNEDIN | FL | 34698 2208 |
| ROBERT D BROADNAX | PO BOX 2193 | | | | ANDERSON | IN | 46018 2193 |
| ROBERT D BRODLEY | ROBERT D BRODLEY REV TRUST | 2400 N LAKEVIEW AVE STE 2701 | | | CHICAGO | IL | 60614 |
| ROBERT D BRODLEY    ROBERT D | BRODLEY REVOCABLE TR U/A DTD | 12/22/1975 | FUNDING ACCOUNT | 2400 N LAKEVIEW AVE STE 2701 | CHICAGO | IL | 60614 |
| ROBERT D BROOKS | 810 WEST MAIN ST | | | | WESTVILLE | IL | 61883 1508 |
| ROBERT D BROOKS & | MARLAINE BROOKS | 14 KIPPEN CT | | | PINEHURST | NC | 28374 |
| ROBERT D BROWN | 4340 VARSITY STREET | | | | VENTURA | CA | 93003 3806 |
| ROBERT D BROWN | 472 CHERRY COURT | | | | PITTSBURGH | PA | 15237 2607 |
| ROBERT D BROWN & | ANN MARIE BROWN JT TEN | 1381 N LIVERNOIS RD | | | ROCHESTER | MI | 48306 4157 |
| ROBERT D BROWN & | E REBECCA BROWN JT TEN | 6912 MOBLEY RD | | | LUCAMA | NC | 27851 9052 |
| ROBERT D BROWNING | 2917 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 9426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D BUCKLER | 1593 ESTATE COURT | | | | MANSFIELD | OH | 44906 3552 |
| ROBERT D BUDD | PO BOX 773 | | | | MONROVIA | CA | 91017 0773 |
| ROBERT D BUGOCI & | MARJORIE M BUGOCI JT TEN | 9516 OAKPARK DR | | | BRECKSVILLE | OH | 44141 1108 |
| ROBERT D BURDETTE | 28 QUEDO RD | | | | SANTA FE | NM | 87505 |
| ROBERT D BURDGE | 125 E MT AIRY AVE | | | | PHILADELPHIA | PA | 19119 1715 |
| ROBERT D BURKHOLDER | RR #1 BOX 478 (701 JILL) | | | | GREENFIELD | IL | 62044 9400 |
| ROBERT D BURNOS | 6520 WOODSON RD | | | | KANSAS CITY | MO | 64133 5405 |
| ROBERT D BURNS | 1108 N ROSEVILLE | | | | ALTUS | AR | 72821 9007 |
| ROBERT D BURNS & | JOAN BURNS JT TEN | 1108 N ROSEVILLE | | | ALTUS | AR | 72821 9007 |
| ROBERT D BUROKER | 6305 W 500 S | | | | SWAYZEE | IN | 46986 9782 |
| ROBERT D C MAC TAGGART | PO BOX 785 | SPRING HILL QUEENSLAND 4004 | AUSTRALIA | | | | |
| ROBERT D CAMPBELL | 1337 DESIERTO RICO AVE | | | | EL PASO | TX | 79912 8010 |
| ROBERT D CAMPBELL | 14 OAKLAND PARK BLVD | | | | PLEASANT RIDGE | MI | 48069 1109 |
| ROBERT D CARLTON | 1648 PARKVIEW CT | | | | MARCUS HOOK | PA | 19061 6804 |
| ROBERT D CARMICHAEL | 5113 PARKMAN RD | | | | WARREN | OH | 44481 9140 |
| ROBERT D CARTEE | 20 BARN SWALLOW CT | | | | STERLING | VA | 20164 5522 |
| ROBERT D CARTER | 72 S ARDMORE ST | | | | PONTIAC | MI | 48342 2800 |
| ROBERT D CARTER & | CHARLENE K CARTER JT TEN | 228 FOXGLOVE LANE | | | MARYVILLE | TN | 37801 |
| ROBERT D CASEY | 32985 JOHN HAUK | | | | GARDEN CITY | MI | 48135 1157 |
| ROBERT D CASTLES | 70 WILSON AVENUE | | | | EDISON | NJ | 08817 4558 |
| ROBERT D CENDO MD PA PSP | ROBERT D CENDO MD PA TTEE | FBO ROBERT D CENDO MD PA | U/A/U 1/1/89 | 118 SPRUCE PLACE | CUMBERLAND | MD | 21502 2033 |
| ROBERT D CENEDELLA | 7535 BRIDGEGATE COURT | | | | DUNWOODY | GA | 30350 4604 |
| ROBERT D CENEDELLA & | ELIZABETH A CENEDELLA JT TEN | 7535 BRIDGEGATE COURT | | | DUNWOODY | GA | 30350 4604 |
| ROBERT D CHAMBERLAIN | 28416 RELDA | | | | TRENTON | MI | 48183 5078 |
| ROBERT D CHAPDELAINE JR | PO BOX 504 | | | | CHARLEVOIX | MI | 49720 0504 |
| ROBERT D CHESLER | 32 PARK RD | | | | SHORT HILLS | NJ | 07078 2132 |
| ROBERT D CHRISMAN | 3428 ADAMS SHORE DR | | | | WATERFORD | MI | 48329 4202 |
| ROBERT D CHRISMAN & | CAROLEE CHRISMAN JT TEN | 3428 ADAMS SHORE DRIVE | | | WATERFORD | MI | 48329 4202 |
| ROBERT D CHRISTIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2933 VIA DEL CIELO | | FALLBROOK | CA | 92028 |
| ROBERT D CIAPPENELLI | ELIZABETH CIAPPENELLI | 39 RIVER RDG | | | WELLESLEY | MA | 02481 3513 |
| ROBERT D CLAXTON | 17921 142ND | | | | WINCHESTER | KS | 66097 |
| ROBERT D CLAYPOOLE | PO BOX 583 | | | | NORTH LIMA | OH | 44452 0583 |
| ROBERT D COCHELL & | RENEE P COCHELL | JT TEN | PO BOX 1070 | | VALRICO | FL | 33595 1070 |
| ROBERT D COCHRAN | 1206 TROON DR | | | | GREENSBURG | PA | 15601 8954 |
| ROBERT D COCHRAN & | LYNDA G COCHRAN JT TEN | 1206 TROON DR | | | GREENSBURG | PA | 15601 8954 |
| ROBERT D COFFEY | CGM IRA CUSTODIAN | PO BOX 189 | | | SUBLIMITY | OR | 97385 0189 |
| ROBERT D COLE JR | CGM IRA CUSTODIAN | 7 SAGAMORE DR | | | ANDOVER | MA | 01810 5105 |
| ROBERT D COLLESTER | 7742 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214 2347 |
| ROBERT D COLLINS | 1610 SUMMIT LAKE SHORE RD NW | | | | OLYMPIA | WA | 98502 9437 |
| ROBERT D CONLEY | PO BOX 204 | | | | OTISVILLE | MI | 48463 0204 |
| ROBERT D CONNERS & | DOLORES M CONNERS JT TEN | 701 N RIVERSIDE AVE | | | RIALTO | CA | 92376 5064 |
| ROBERT D CORRIE | ANN C CORRIE JTWROS | 3017 SPOTSWOOD CAY | WILLIAMSBURG LANDING | | WILLIAMSBURG | VA | 23185 3793 |
| ROBERT D CORRIE | CGM IRA ROLLOVER CUSTODIAN | 3017 SPOTSWOOD CAY | WILLIAMSBURG LANDING | | WILLIAMSBURG | VA | 23185 3793 |
| ROBERT D COTTOM | 11357 W JOLLY RD | | | | LANSING | MI | 48911 3016 |
| ROBERT D COYLE & | MRS MARIE COYLE JT TEN | 6916 COPPERFIELD DR | | | NEW PORT RICHEY | FL | 34655 5646 |
| ROBERT D COYNE | 313 N PLEASANT ST | | | | CANANDAIGUA | NY | 14424 1120 |
| ROBERT D CRABILL & | PHYLLIS JEAN CRABILL JT TEN | 3916 WALNUT ST | | | ANDERSON | IN | 46013 4610 |
| ROBERT D CRAMER & | SUZANNE G CRAMER TEN ENT | 537 LOCUST ST | | | HANOVER | PA | 17331 2714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D CRANE | MARCIA G CRANE JT TEN | 284 HARVEY TEAGUE RD | | | WINSTON SALEM | NC | 27107 9588 |
| ROBERT D CRAWFORD | 4226 N ARBOLES CIRCLE | | | | MESA | AZ | 85207 7267 |
| ROBERT D CREASY | 1271 HUGHES MILL RD | | | | BEDFORD | VA | 24523 |
| ROBERT D CROUCH | 567 S 8TH ST | | | | SAN JOSE | CA | 95112 3849 |
| ROBERT D DABAKEY | 1655 FEDERAL SW | | | | WYOMING | MI | 49509 1340 |
| ROBERT D DANIELS & | JOYCE E DANIELS | TR UA 05/23/94 DANIELS TRUST | 30162 CARTIER DR | | RANCHO PALOS VERDE | CA | 90275 5720 |
| ROBERT D DANIELS JR | CUST MELISSA KAYE DANIELS UTMA NV | 13917 BOBIN NEST CT | | | MORENO VALLEY | CA | 92553 |
| ROBERT D DAVIDSON | 265 MORNING STAR CT | | | | WOODLAND PARK | CO | 80863 9015 |
| ROBERT D DAVIS | 1312 NORTH IONIA ROAD | | | | VERMONTVILLE | MI | 49096 9558 |
| ROBERT D DAVIS | 3723 S 200E | | | | FRANKLIN | IN | 46131 8976 |
| ROBERT D DEITCH JR | CHARLES SCHWAB & CO INC CUST | ROBERT DAVID DEITCH JR MD PART | 3583 BRUMLEY WAY | | CARMEL | IN | 46033 |
| ROBERT D DELOACH JR | 1010 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241 1717 |
| ROBERT D DERCK | 833 LIN LAWN DR | | | | WABASH | IN | 46992 3904 |
| ROBERT D DEW & | VERONICA J DEW | TR ROBERT D & VERONICA J DEW | LIVING TRUST 03/14/97 | 23142 S ROSEDALE CT | ST CLAIR SHORES | MI | 48080 2617 |
| ROBERT D DIXON & | MYRNA E DIXON JTTEN | 400 ARDMORE | | | WATERLOO | IA | 50701 1902 |
| ROBERT D DOBSON & | THERON L DOBSON JT TEN | 19231 SPENCER | | | DETROIT | MI | 48234 4602 |
| ROBERT D DODSON AND | PATRICIA A DODSON TEN IN COM | 12502 LEESIDE COURT | | | TOMBALL | TX | 77377 8067 |
| ROBERT D DREWYOR TTEE | ROBERT D DREWYOR REV LIV | TRUST U/A DTD 9-2-97 | 34450 DEQUINDRE APT 243 | | STERLING HTS | MI | 48310 5274 |
| ROBERT D DURALIA SR | KIMBERLY S DURALIA JT TEN | 120 DERRY LANE | | | BLAIRSVILLE | PA | 15717 4223 |
| ROBERT D DVORAK JR & | HELEN R DVORAK & | ROBERT D DVORAK SR JT TEN | 137 SOUTH HILLS DRIVE | TOWER LAKES | BARRINGTON | IL | 60010 1300 |
| ROBERT D EATON | 2115 RED MILE | | | | MURFRESSBORO | TN | 37127 6906 |
| ROBERT D EBE | WBNA CUSTODIAN TRAD IRA | 240 FRESHWATER DR | | | BLOUNTS CREEK | NC | 27814 9629 |
| ROBERT D EDWARDS | C/O DONNA EDWARDS | 1350 WOODNOLL DR | | | FLINT | MI | 48507 4718 |
| ROBERT D EDWARDS | TOD: KATHLEEN M MAULDIN | 2730 N INDIAN WELLS DR | | | PRESCOTT VALLEY | AZ | 86314 |
| ROBERT D EKLUND TRUSTEE | TR UA JULY 12 90 | ROBERT D EKLUND TRUST | 3080 ALICE ST | | WHITEHALL | MI | 49461 9501 |
| ROBERT D ELGIE | 1310 CEDAR GROVE DRIVE | | | | SELKIRK | NY | 12158 4403 |
| ROBERT D EMBRY | 1305 HOLLY AVE | | | | LOS ALTOS | CA | 94024 |
| ROBERT D ENCISO | 9395 DICE RD | | | | FREELAND | MI | 48623 8815 |
| ROBERT D ENDERLE | 470 EMERSON AVE | | | | HAMILTON | OH | 45013 2618 |
| ROBERT D ENGLAND JR | 1408 COURTLAND AVE | | | | NORMAL | IL | 61761 2146 |
| ROBERT D ENGLAND JR | 1408 COURTLAND AVE | | | | NORMAL | IL | 61761 |
| ROBERT D ENGLISH | 2331 FRANKLIN ST | | | | FORT MYERS | FL | 33901 5111 |
| ROBERT D ESCAMILLA | 316 N 11TH ST #B | | | | SANTA PAULA | CA | 93060 2291 |
| ROBERT D ESPINOZA | 387 TROPICANA WAY | | | | UNION CITY | CA | 94587 4121 |
| ROBERT D ETTER & | MARIA M ETTER JT TEN | PO BOX 1007 | | | POLK CITY | FL | 33868 1007 |
| ROBERT D EUPER | 8425 N GALE RD | | | | OTISVILLE | MI | 48463 9462 |
| ROBERT D EVANS | 15301 WEST COUNTY RD 1150 N | | | | SUMMITVILLE | IN | 46070 9215 |
| ROBERT D FEDEWA | 1806 LEXINGTON AVE | | | | MONROE | NC | 28112 7742 |
| ROBERT D FELDPAUSCH | 4824 SE HORSESHOE POINT RD | | | | STUART | FL | 34997 2317 |
| ROBERT D FELLER | 103 CONRAD LN | | | | NORTH WALES | PA | 19454 1233 |
| ROBERT D FELTON | 2345 SHATTUCK | | | | SAGINAW | MI | 48603 3336 |
| ROBERT D FERRAN | 440 N MARION ST | | | | MARTINSVILLE | IN | 46151 1078 |
| ROBERT D FERRELL | 2515 WEST 9TH STREET | | | | MARION | IN | 46953 1010 |
| ROBERT D FIELD & | JUDITH D FIELD JT TEN | 140 BRIAR RIDGE DR | | | COLLINSVILLE | IL | 62234 |
| ROBERT D FINCH | 209 LAWTON ST P O BOX 172 | | | | MASON | MI | 48854 0172 |
| ROBERT D FIRTH | TR ROBERT D FIRTH SEPARATE | PROPERTY TRUST | UA 01/17/96 | 72 OAKMONTAVE | PIEDMONT | CA | 94610 1119 |
| ROBERT D FISHER AS CUST FBO | SHELBY E FISHER UNDER MI | UNIFORM GIFT TO MINORS ACT | 4214 BUCK ROAD | | GAYLORD | MI | 49735 9489 |
| ROBERT D FISHER JR | 4855 MERTZ RD | | | | MAYVILLE | MI | 48744 9788 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D FITZGERALD | 1914 CHISHOLM TRAIL | | | | GRAND PRAIRIE | TX | 75052 | 1720 |
| ROBERT D FITZPATRICK & | PEGGY M FITZPATRICK JT TEN | 2987 S ATLANTIC AVE #902 | | | DAYTONA BEACH SHOR | FL | 32118 | 6012 |
| ROBERT D FIX | 1919 BOLD RULER ST SE | | | | ALBUQUERQUE | NM | 87123 | 2388 |
| ROBERT D FLUKE | 2119 N CANAL RD | | | | LANSING | MI | 48917 | 9753 |
| ROBERT D FOSTER | C/O JOHN FRIZIELLIE | 2031 KINMY LANE | | | ARNOLD | MO | 63010 | 2558 |
| ROBERT D FOUST & | SHIRLEY M FOUST | JT TEN | 2585 SINGLETREE RD | | DENISON | TX | 75021 | 7697 |
| ROBERT D FOZARD & | MARGARET M FOZARD | TR FOZARD FAMILY TRUST | UA 03/15/05 | 4832 EASTBROOK AVE | LAKEWOOD | CA | 90713 | 2329 |
| ROBERT D FRANK | ROUTE 1 BOX 220-A | | | | NELSON | WI | 54756 | 9801 |
| ROBERT D FRECK | 401 FRED MOORE HWY | | | | SAINT CLAIR | MI | 48079 | |
| ROBERT D FRIDLEY | DORIS FRIDLEY JT TEN | 11963 SHERMAN STREET | | | INDIANOLA | IA | 50125 | 8740 |
| ROBERT D FRIEDMAN & | JENNIFER FRIEDMAN JT TEN | 8250 FAIRVIEW RD | | | ELKINS PARK | PA | 19027 | 2119 |
| ROBERT D FRITZ | CUST LOWELL WILLIAM FRITZ A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 2532 234TH PL SW | LYNNWOOD | WA | 98036 | 8342 |
| ROBERT D FROATS SR | 2151 SW BROOKHAVEN WAY | | | | PALM CITY | FL | 34990 | 5751 |
| ROBERT D FRYE JR | PO BOX 1295 | | | | GASTONIA | NC | 28053 | 1295 |
| ROBERT D FURMAN & | LOUISE ANNETTE FURMAN JT TEN | 102 OVERLAND TRL | | | GILLETTE | WY | 82716 | 4627 |
| ROBERT D GALLOWAY AND | SUSIE GALLOWAY JT TEN | 800 INWOOD CT | | | GRANTS | NM | 87020 | |
| ROBERT D GARRARD | 10497 LAKE SHORE DR | | | | FENTON | MI | 48430 | 2421 |
| ROBERT D GEE | 1816 STANTON HILL RD | | | | CAMERON | NC | 28326 | 7916 |
| ROBERT D GENO | 5807 S TWO MILE RD | | | | BAY CITY | MI | 48706 | 3125 |
| ROBERT D GENO & | DEBBIE R GENO JT TEN | 5807 S TWO MILE RD | | | BAY CITY | MI | 48706 | 3125 |
| ROBERT D GIFFORD & | NADINE R GIFFORD JT TEN | 47 SYCAMORE AVE | | | BATTLE CREEK | MI | 49017 | 4521 |
| ROBERT D GILLASPIE | 1380 E WELLS | | | | BOLIVAR | MO | 65613 | 3517 |
| ROBERT D GILMORE | 2716 W 171ST ST | | | | GLENPOOL | OK | 74033 | 5002 |
| ROBERT D GILMORE & | LINDA K GILMORE | ROBERT D GILMORE REV TR | 2716 W 171ST ST SOUTH | | GLENPOOL | OK | 74033 | |
| ROBERT D GOODMAN IRA | FCC AS CUSTODIAN | 693 WAKEFIELD RD | | | GURNEE | IL | 60031 | 3143 |
| ROBERT D GOODWIN | 9033 STEVENSON LAKE CT | | | | LAKE | MI | 48632 | |
| ROBERT D GRACE-TRUSTEE | PSP PERSHING LLC AS CUSTODIAN | ROBERT D GRACE | PO BOX 50790 | | AMARILLO | TX | 79159 | 0790 |
| ROBERT D GREEN AND | MARYLIN E GREEN JTWROS | 139 HARVARD | | | SECURITY | CO | 80911 | 2248 |
| ROBERT D GREGG & | JUDY ANN GREGG | PO BOX 2130 | | | LYNNWOOD | WA | 98036 | |
| ROBERT D GRIER | 1686 VIRGINIA PARK | | | | DETROIT | MI | 48206 | 2420 |
| ROBERT D GROVE | 110 DUPONT CT | | | | WESTFIELD | IN | 46074 | 8909 |
| ROBERT D GUILES | 4397 COLUMBINE AVE | | | | BURTON | MI | 48529 | 2159 |
| ROBERT D GUSTAFSON | 12366 W 500 N | | | | FLORA | IN | 46929 | 9550 |
| ROBERT D GWYNN (IRA) | FCC AS CUSTODIAN | 1593 FOUR MILE CREEK RD | | | COOLVILLE | OH | 45723 | 9502 |
| ROBERT D HABER | 6401 SANIBEL DRIVE | | | | CENTERVILLE | OH | 45459 | 1946 |
| ROBERT D HALL | 630 CLEMENT RD | | | | LANSING | MI | 48917 | 3648 |
| ROBERT D HANLEY | 2222 TITAN TERRACE | | | | HAVREDEGRACE | MD | 21078 | 2023 |
| ROBERT D HANSEN | 18260 E SIOUX VISTA DR | | | | JORDAN | MN | 55352 | |
| ROBERT D HARMAN   AND | ILSE U HARMAN | JT TEN | 582 CHARLEMAGNE BOULEVARD | | ELIZABETHTOWN | KY | 42701 | |
| ROBERT D HASKETT | 4630 CLARK | | | | ANDERSON | IN | 46013 | 2427 |
| ROBERT D HATTER | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015 | 4540 |
| ROBERT D HAUXWELL | 1368 STANLEY AVE | | | | PONTIAC | MI | 48340 | 1750 |
| ROBERT D HECKLE | 1524 JUPITER HILLS CIR | | | | WILMINGTON | NC | 28411 | 7679 |
| ROBERT D HEEMSTRA | 3205 ALPINE | | | | KALAMAZOO | MI | 49004 | 1869 |
| ROBERT D HEHMAN | 200 LOS MANGOS | | | | GREEN VALLEY | AZ | 85614 | 2243 |
| ROBERT D HEINS | 8910 KINLOCH | | | | REDFORD | MI | 48239 | 1827 |
| ROBERT D HERSHEY | 8731 SW 192ND ST | | | | MIAMI | FL | 33157 | 8948 |
| ROBERT D HICKS | 1888 JAMIE DRIVE | | | | EAGLE RIVER | AK | 99577 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D HIENZ & | KATHRYN W HIENZ JT TEN | 239 CHARTLEY DRIVE | | | REISTERSTOWN | MD | 21136 2325 |
| ROBERT D HILDEBRANDT | 1411 CREST BROOK LN | | | | FLINT | MI | 48507 2321 |
| ROBERT D HILL | 1314 79TH AVE #B | | | | OAKLAND | CA | 94621 2610 |
| ROBERT D HJORT | 970 KOHLMAN LANE | | | | ST PAUL | MN | 55109 |
| ROBERT D HOAD | 290 ROSEDALE BLVD | | | | AMHERST | NY | 14226 2952 |
| ROBERT D HOAD & | ETHEL E HOAD JT TEN | 290 ROSEDALE BLVD | | | AMHERST | NY | 14226 2952 |
| ROBERT D HOBSON & | SALLY ANN HOBSON JT TEN | 8540 TIMBERLINE DR | | | SHELBY TOWNSHIP | MI | 48316 4557 |
| ROBERT D HODGES | 660 NORTHWEST 571 RD | | | | CENTERVIEW | MO | 64019 9189 |
| ROBERT D HOGAN | 2821 N CHAPIN RD | | | | MERRILL | MI | 48637 9534 |
| ROBERT D HOLLOWAY | CHARLES SCHWAB & CO INC CUST | PO BOX 535 | | | WADDELL | AZ | 85355 |
| ROBERT D HOLLOWAY | SPECIAL | 45 BRANDON RD | | | NEWPORT NEWS | VA | 23601 3943 |
| ROBERT D HOLMES | PO BOX 182 | | | | CANTON | GA | 30114 0182 |
| ROBERT D HOLT | 30440 E LAFAYETTE RD | | | | STURGIS | MI | 49091 9542 |
| ROBERT D HOLTON | KAREN HOLTON | 4344 WOODVIEW DR E | | | SAGINAW | MI | 48603 8615 |
| ROBERT D HOLTY | 1176 E COPPER DR | | | | EDGERTON | WI | 53534 9022 |
| ROBERT D HOMER | 443 TALLMADGE AVE | | | | KENT | OH | 44240 3465 |
| ROBERT D HOOVER & | J GAYLE HOOVER JT TEN | 8329 W 119 TERR | | | SHAWNEE MISSION | KS | 66213 1225 |
| ROBERT D HOPPER | PO BOX 38 | | | | ADAMS | OR | 97810 0038 |
| ROBERT D HOUCK AND | MARGERY A HOUCK JTWROS | PO BOX 203 | | | GETTYSBURG | SD | 57442 0203 |
| ROBERT D HOWSON | 75 ELM STREET | | | | SHELBURNE FALLS | MA | 01370 1520 |
| ROBERT D HOYT & | ANNETTE R. HOYT | JT TEN | 900 S. EDSON | | LOMBARD | IL | 60148 3260 |
| ROBERT D HUBER | 504 SANTA ANNA | | | | STANDISH | MI | 48658 |
| ROBERT D HUBER | 9402 COLUMBIA BLVD | | | | SILVER SPRING | MD | 20910 |
| ROBERT D HUBLER | 7240 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256 2382 |
| ROBERT D HUDNUT | 412 ST PATRICK DR | | | | OFALLON | MO | 63366 2275 |
| ROBERT D HUFF | 6320 WOODWIND DRIVE | | | | INDIANAPOLIS | IN | 46217 3871 |
| ROBERT D HUGHES & | SHARON L HOWARD JT TEN | 1436 WELDON PL N | | | BALTIMORE | MD | 21211 1537 |
| ROBERT D HUGHES III & | JANE B HUGHES JT TEN | 2207 PRIMROSE LANE | | | KINSTON | NC | 28504 7107 |
| ROBERT D HUTCHISON | 2816 MORGAN TRAILS | | | | MARTINSVILLE | IN | 46151 6696 |
| ROBERT D HUTTON | 9332 CATALINA DRIVE | | | | SHAWNEE MISSION | KS | 66207 2720 |
| ROBERT D HUXSOL | CHARLES SCHWAB & CO INC CUST | 530 W CALLE MONCAYO | | | SAHUARITA | AZ | 85629 |
| ROBERT D HUXSOL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 530 W CALLE MONCAYO | | SAHUARITA | AZ | 85629 |
| ROBERT D HUXSOL | DESIGNATED BENE PLAN/TOD | 530 W CALLE MONCAYO | | | SAHUARITA | AZ | 85629 |
| ROBERT D HUYCK & | DORIS R HUYCK JT TEN | 930 EMERALD CIR | | | LAKE ODESSA | MI | 48849 6219 |
| ROBERT D IANNONE | 7222 DOGWOOD LANE | | | | KANNAPOLIS | NC | 28081 8512 |
| ROBERT D IANNUCCI | CHARLES SCHWAB & CO INC CUST | 555 RIVERSIDE DR | | | CHESHIRE | CT | 06410 |
| ROBERT D INGRAM | PO BOX 11196 | | | | ATLANTA | GA | 30310 0196 |
| ROBERT D INMAN | 6706 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221 9656 |
| ROBERT D IRVIN | 40423 BLANCHARD ST | | | | FREMONT | CA | 94538 |
| ROBERT D IVEY | PO BOX 482 | | | | JACKSON | SC | 29831 0482 |
| ROBERT D J CALABRO & | SHARON M CALABRO JT TEN | RR #3 HIGHWAY 7 BOX 3455 | | | EDWARDS | MO | 65326 9025 |
| ROBERT D JACKSON | 14414 GRANDMONT | | | | DETROIT | MI | 48227 1378 |
| ROBERT D JENNINGS & | JEANELLE D JENNINGS | 8227 S LASALLE | | | CHICAGO | IL | 60620 |
| ROBERT D JOHNSON | 1726 STRATA WAY | | | | PITTSBURGH | PA | 15210 3874 |
| ROBERT D JOHNSON  AND | ROBERT GREGG JOHNSON CO-TTEES | U/A DTD 7-2-99 | ROBERT D JOHNSON REV TRUST | 5106 HEATHER HILL RD | LA GRANGE | KY | 40031 |
| ROBERT D JOHNSON TTEE | ROBERT D JOHNSON TRUST U/A | DTD 12/30/1993 | 1338 S DELAWARE | | SPRINGFIELD | MO | 65804 0206 |
| ROBERT D JOHNSTON & | C JOHNSTON | 264 HUNTLEY DR S | | | LAKE PLACID | FL | 33852 |
| ROBERT D JONES | 1601 HUBBARD AVE | | | | BETHANY | MO | 64424 2437 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D JONES | 2595 SUMMERLIN CT | | | | ROCHESTER | MI | 48306 | 2290 |
| ROBERT D JONES | 3203 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813 | 9725 |
| ROBERT D JONES | 9960 SAIN ROAD | | | | MIDDLETON | TN | 38052 | 4291 |
| ROBERT D JORDAN | 309 EVERGREEN CT | | | | LIBERTYVILEL | IL | 60048 | 3561 |
| ROBERT D JUNG (IRA) | FCC AS CUSTODIAN | 1545 BARRINGTON WOODS DRIVE | | | BROOKFIELD | WI | 53045 | 2212 |
| ROBERT D JUSTICE | 9710 SALEM-WARREN RD | | | | SALEM | OH | 44460 | 9615 |
| ROBERT D KAEGEBEIN | 645 SMOKY MT VIEW DR | | | | SEVIERVILLE | TN | 37862 | |
| ROBERT D KARCHER | 240 TEMONA DR | | | | PITTSBURGH | PA | 15236 | 4222 |
| ROBERT D KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011 | 1415 |
| ROBERT D KAROL | 6710 BRADBURY LN | | | | DALLAS | TX | 75230 | 2836 |
| ROBERT D KEIM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 41 MACKUBIN ST | | SAINT PAUL | MN | 55102 | |
| ROBERT D KEITH | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058 | 5098 |
| ROBERT D KELLY | 564 EAST AUGUSTA ST | | | | WOODBRIDGE | CA | 95258 | 9143 |
| ROBERT D KENDALL | THE KENDALL FAMILY | 1039 SEXTON RD | | | SEBASTOPOL | CA | 95472 | 8904 |
| ROBERT D KENNEDY | CGM IRA ROLLOVER CUSTODIAN | 64880 SIMON ROAD | | | BEND | OR | 97701 | 8989 |
| ROBERT D KIESEL | ROSEMARY KIESEL | 5810 SMOKE RISE LN | | | FX STATION | VA | 22039 | 1053 |
| ROBERT D KIESEL MD | 5810 SMOKE RISE LN | | | | FX STATION | VA | 22039 | 1053 |
| ROBERT D KILLE | 4862 ARBOURGREEN DR | | | | AKRON | OH | 44333 | 1600 |
| ROBERT D KILLEEN & | BESSIE G KILLEEN JT TEN | 7 LOCKE RD | | | BILLERICA | MA | 01821 | 3704 |
| ROBERT D KIMBALL | 7 NOBILE LN | | | | POUGHKEEPSIE | NY | 12603 | |
| ROBERT D KIMBALL | CHARLES SCHWAB & CO INC CUST | 7 NOBILE LN | | | POUGHKEEPSIE | NY | 12603 | |
| ROBERT D KING | 1123 GRANT STREET | | | | HOLDREGE | NE | 68949 | 1866 |
| ROBERT D KING | MARY M KING | 260 BIRCH RD | | | FAIRFIELD | CT | 06824 | 6723 |
| ROBERT D KINZIG | 825 DANAN CIRCLE | | | | KETTERING | OH | 45429 | 1316 |
| ROBERT D KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170 | 4529 |
| ROBERT D KITCHEN & | MRS ANNETTE S KITCHEN JT TEN | 804 CLOUDLAND | | | JOHNSON CITY | TN | 37601 | 3314 |
| ROBERT D KLINE | 233 OAK ST | | | | BATTLE CREEK | MI | 49017 | 1299 |
| ROBERT D KNIGHT | 7590 GLENHURST DR | | | | DAYTON | OH | 45414 | 2226 |
| ROBERT D KNIGHT (IRA) | FCC AS CUSTODIAN | 13180 SOUTHPORT  LANE #167H | | | SEAL BEACH | CA | 90740 | |
| ROBERT D KOEHLER & | LINDA S KOEHLER JT TEN | 927 ECKFORD | | | TROY | MI | 48098 | 4858 |
| ROBERT D KOHNS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12820 54TH AVE N | | PLYMOUTH | MN | 55442 | |
| ROBERT D KOLLER | 3733 GROVE | | | | BERWYN | IL | 60402 | 3905 |
| ROBERT D KONING | 3410 NORTH 36TH | | | | GALESBURG | MI | 49053 | 9710 |
| ROBERT D KRAUSE | 1002 LEELAND HEIGHTS BLVD EAST | | | | LEHIGH | FL | 33936 | 6430 |
| ROBERT D KRIENKE | 10021 SHADOWCREST | | | | WACO | TX | 76712 | 3122 |
| ROBERT D KUBICA | 1713 STAFFORDSHIRE DR | | | | LANCASTER | CA | 93534 | |
| ROBERT D KUEHSTER | 322 GILBERT ST | | | | CASTLE ROCK | CO | 80104 | 2533 |
| ROBERT D KUSMIERSKI | 6339 APPROACH RD | | | | SARASOTA | FL | 34238 | 5732 |
| ROBERT D LA GRANT | 30530 PALOMINO | | | | WARREN | MI | 48093 | 5049 |
| ROBERT D LA MOREAUX | 4637 CLYDESDALE ROAD | | | | LANSING | MI | 48906 | 9024 |
| ROBERT D LAGRANT & | AGNES LAGRANT JT TEN | 30530 PALOMINO | | | WARREN | MI | 48093 | 5049 |
| ROBERT D LAMOREAUX | ROBERT DANIEL LAMOREAUX | TOD DTD 08/22/2007 | 4637 CLYDESDALE RD | | LANSING | MI | 48906 | 9024 |
| ROBERT D LAMOREAUX | TOD DTD 08/08/2007 | GWENDOLYN BROWNING TOD | 4637 CLYDESDALE RD | | LANSING | MI | 48906 | 9024 |
| ROBERT D LAMOREAUX | TOD DTD 08/22/2007 | 4637 CLYDESDALE RD | | | LANSING | MI | 48906 | 9024 |
| ROBERT D LANCASTER | 17712 31ST DR SE | | | | BOTHELL | WA | 98012 | 8548 |
| ROBERT D LANDES | 3327 MARINE DR | | | | ANDERSON | IN | 46013 | 4127 |
| ROBERT D LANGTRY | 202 CASHIN DR | | | | FAYETTEVILLE | NY | 13066 | 1516 |
| ROBERT D LARRABEE REV.TRUST | ROBERT D LARRABEE TTEE | DTD 6/3/97 | 18801 WOODWAY DRIVE | | DERWOOD | MD | 20855 | 1469 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D LASCH | 4770 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470 | 9503 |
| ROBERT D LAWSON & | JUDITH C LAWSON JT TEN | 6150 DELHI | | | CLARKSTON | MI | 48348 | |
| ROBERT D LAYTON | CHARLES SCHWAB & CO INC CUST | 6665 NW GRANDVIEW | | | CORVALLIS | OR | 97330 | |
| ROBERT D LEE | KATHLEEN S LEE JTTEN | 3839 VILLAGE VIEWS PLACE | | | GLEN ALLEN | VA | 23059 | 2607 |
| ROBERT D LEGACY | CUST BRIAN R LEGACY UGMA IL | 12957 DOUBLE EAGLE DR | | | CARMEL | IN | 46033 | 8998 |
| ROBERT D LENZMEIER & | MITZI D LENZMEIER | 9027 N WALROND AVE | | | KANSAS CITY | MO | 64156 | |
| ROBERT D LEOPOLD | 602 OAKWOOD COURT | | | | INDIANAPOLIS | IN | 46260 | 2355 |
| ROBERT D LEVEY & | ANDREA J LEVEY | 20 LAPERLA | | | FOOTHILL RANCH | CA | 92610 | |
| ROBERT D LEWIS | 4455 MARLOW DR | | | | WARREN | MI | 48092 | 2348 |
| ROBERT D LEWIS | 8016 QUEEN VICTORIA | | | | ANCHORAGE | AK | 99518 | |
| ROBERT D LIEBMAN PERSON REP | ESTATE OF LEONARD LIEBMAN | 11651 N 41ST ST | | | PHOENIX | AZ | 85028 | 2243 |
| ROBERT D LINDBERG | 122 DIANA DR | | | | POLAND | OH | 44514 | 3711 |
| ROBERT D LINDBERG | 50119 LEXINGTON AVE W | | | | SHELBY TWP | MI | 48317 | 2397 |
| ROBERT D LINDBERG & | CHRISTINE A LINDBERG JT TEN | 50119 LEXINGTON AVE W | | | SHELBY TWP | MI | 48317 | 2397 |
| ROBERT D LINDSKOG & | JUDITH O LINDSKOG | 4248 PRESERVE PL | | | PALM HARBOR | FL | 34685 | |
| ROBERT D LINS | 789 SAINT PAUL RD | | | | BALLWIN | MO | 63021 | 6017 |
| ROBERT D LION | CGM IRA CUSTODIAN | 233 SHELTER ROCK RD | | | STAMFORD | CT | 06903 | 3523 |
| ROBERT D LISKO & | JOAN L LISKO | 3247 SILVER PINE TRL | | | COLORADO SPRINGS | CO | 80920 | |
| ROBERT D LOCKE | DESIGNATED BENE PLAN/TOD | PO BOX 60213 | | | KING OF PRUSSIA | PA | 19406 | |
| ROBERT D LONG | 5419 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46224 | 1915 |
| ROBERT D LONG | DIANE M LONG | 294 WHITTIER AVE | | | LEVITTOWN | NY | 11756 | 5612 |
| ROBERT D LONG JR | CUST AMY JEAN LONG UGMA NC | 4306 MATHEWS LANE | | | GREENSBORO | NC | 27405 | 9581 |
| ROBERT D LONG JR | CUST BRIAN DANIEL LONG UGMA NC | 4306 MATHEWS LANE | | | GREENSBORO | NC | 27405 | 9581 |
| ROBERT D LONG JR | CUST COREY STEVEN LONG UGMA NC | 4306 MATHEWS LANE | | | GREENSBORO | NC | 27405 | 9581 |
| ROBERT D LOPEZ | 12790 10TH ST | | | | YUCAIPA | CA | 92399 | 2054 |
| ROBERT D LOVE | 15643 KILMER RD | | | | GRASS LAKE | MI | 49240 | 9108 |
| ROBERT D LOWE | 1326 SOUTH 18TH ST | | | | NEW CASTLE | IN | 47362 | 2605 |
| ROBERT D LOWE | 6317 FRANCONIA COMMONS DR | | | | ALEXANDRIA | VA | 22310 | 2567 |
| ROBERT D LOWERY | 4475 W KINGS CORNER RD | | | | GLENNIE | MI | 48737 | 9601 |
| ROBERT D LUKER | 293 CARLA DR | | | | MT WASHINGTON | KY | 40047 | 7330 |
| ROBERT D LUNSFORD | 401-A EAST MADISON | | | | DEWITT | MI | 49920 | |
| ROBERT D LUTZ | 712 FAIRLAWN DR | | | | COLUMBUS | OH | 43214 | 2840 |
| ROBERT D LYCLITER & | MARY LOU LYCLITER TEN ENT | PO BOX 982 | | | EDGEWOOD | MD | 21040 | 0982 |
| ROBERT D LYMAN & | TREASA K LYMAN JT TEN | 6922 CLARENDON HILLS RD | | | DARIEN | IL | 60561 | 4073 |
| ROBERT D LYSIAK | 23 DEER TRAIL | | | | S CHEEKTOWAGA | NY | 14227 | 1610 |
| ROBERT D MACDONALD | 1270 N FORD STREET #116 | | | | GOLDEN | CO | 80403 | 1970 |
| ROBERT D MACDONNELL | 9 BICKLE ROAD | MURRUMBA DOWNS | QUEENSLAND 4503 | AUSTRALIA | | | | |
| ROBERT D MACGUIRE | 3221 MARNIE LANE | | | | BAKERSFIELD | CA | 93306 | 1159 |
| ROBERT D MACKENZIE & | MARY ANN MACKENZIE JT TEN | 968 N OHIO ST | | | GREENVILLE | OH | 45331 | 2917 |
| ROBERT D MARGESON | 565 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225 | 1051 |
| ROBERT D MARRON | 628 MOUL RD | | | | HILTON | NY | 14468 | 9508 |
| ROBERT D MARSO TR | UA 08/26/2004 | ANITA P WORTHEN TRUST | 65 FRONT STREET | | MARION | MA | 02738 | |
| ROBERT D MARTIN | 1650 ZUBER ROAD | | | | GROVE CITY | OH | 43123 | 9707 |
| ROBERT D MARTIN | 59754 COUNTY RD NW | | | | WRAY | CO | 80758 | |
| ROBERT D MARTIN TOD JEAN M | MARTIN | UNDER STA GUIDELINES | 54 DALEY DR | | WASHINGTON | PA | 15301 | 9070 |
| ROBERT D MARTZ | 5933 MIDWEST AVE | | | | TOLEDO | OH | 43613 | 1103 |
| ROBERT D MASKET | 4014 DEERHORN DR | | | | SHERMAN OAKS | CA | 91403 | 4340 |
| ROBERT D MASSEY & | BEVERLY J MASSEY | 2101 WROCKLAGE AVENUE | | | LOUISVILLE | KY | 40205 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT D MATTHEWS | 501 W MAIN STREET | | | | | HUDSON | MI | 49247 | 1005 |
| ROBERT D MAY | 8400 W LAKE RD | | | | | MONTROSE | MI | 48457 | 9718 |
| ROBERT D MC ALILEY | CHARLES SCHWAB & CO INC CUST | PO BOX 180 | | | | JUPITER | FL | 33468 | |
| ROBERT D MC BRIDE JR | 2555 OAK PARK LN | | | | | CAMPBELL | CA | 95008 | 4914 |
| ROBERT D MC CLUSKY | PO BOX 5065 | | | | | KINCHELOE | MI | 49788 | 5065 |
| ROBERT D MC DERMOTT | SPECIAL ACCOUNT | PO BOX 766 | | | | CLINTON | CT | 06413 | 0766 |
| ROBERT D MC LEAN | 51 GORDONHURST AVE | | | | | UPPER MONTCLAIR | NJ | 07043 | 2415 |
| ROBERT D MC MORRIS | CHARLES SCHWAB & CO INC CUST | 728 JONES CRK | | | | EVANS | GA | 30809 | |
| ROBERT D MCARTHUR AND | SUSAN M MCCARTHUR JTWROS | 495 EDGELL RD | | | | FRAMINGHAM | MA | 01701 | |
| ROBERT D MCBRIDE & | VICTORIA M MCBRIDE JT TEN | 317 MT. VERNON AVENUE | | | | BAKERSFIELD | CA | 93307 | 2743 |
| ROBERT D MCCARTHY | 1676 EAST TAMARRON COURT | | | | | SPRINGBORO | OH | 45066 | 9212 |
| ROBERT D MCCASKILL | 1502 18TH ST | | | | | GREENSBORO | NC | 27405 | 4508 |
| ROBERT D MCCORKLE | 3532 RIDGECROFT DR | | | | | LYNCHBURG | VA | 24503 | |
| ROBERT D MCCORMICK | 4891 TAWAS DRIVE | | | | | OTTAWA LAKE | MI | 49267 | 9631 |
| ROBERT D MCCRARY | 5323 NORTH 19TH AVE #3 | | | | | PHOENIX | AZ | 85015 | 2906 |
| ROBERT D MCGARY & | DELORES MCGARY TEN ENT | H C 2 | BOX 138 A | | | TIONESTA | PA | 16353 | |
| ROBERT D MCGHEE JR | 437 MULFORD AVENUE | | | | | DAYTON | OH | 45417 | 2035 |
| ROBERT D MCINTYRE | 434 E FIR ST | | | | | HOLLIDAYSBURG | PA | 16648 | 1204 |
| ROBERT D MCKAY & | NANCY C MCKAY | TR ROBERT D MCKAY & NANCY C | MCKAY TRUST UA 5/5/98 | 5069 PRENTIS | | TROY | MI | 48098 | 3455 |
| ROBERT D MCKELLAR | 1010 BEULAH HWY | | | | | BEULAH | MI | 49617 | 9525 |
| ROBERT D MCKINNIES | 2833 YALE ST | | | | | FLINT | MI | 48503 | 4637 |
| ROBERT D MCMURTRY & | JOYCE E MCMURTRY JT TEN | 6929 US 62 | | | | RUSSELLVILLE | OH | 45168 | 9777 |
| ROBERT D MCTAGGART | 3205 WESTMINISTER AVE | | | | | DALLAS | TX | 75205 | 1426 |
| ROBERT D MELVIN & | MARJORIE M MELVIN | TR UA 04/15/92 THE ROBERT D MELVIN | & MARJORIE M | MELVIN REV LIV TR 720 GOLF VIEW DR | | CORNVILLE | AZ | 86325 | 4842 |
| ROBERT D MERKLE JR | 14390 HARRIS RD | | | | | MILLINGTON | MI | 48746 | 9219 |
| ROBERT D MILES | 9440 GLADSTONE RD | | | | | NORTH JACKSON | OH | 44451 | 9608 |
| ROBERT D MILLER | 12119 W 460 N | | | | | PARKER CITY | IN | 47368 | 9282 |
| ROBERT D MILLER | 17547 TWIN HILLS RD | | | | | DANVILLE | IL | 61834 | 7932 |
| ROBERT D MILLER | 24811 FOXMOORE BLVD | | | | | WOODHAVEN | MI | 48183 | 3792 |
| ROBERT D MILLER | 36 N WILMETTE ST | | | | | WESTMONT | IL | 60559 | 1729 |
| ROBERT D MILLER | 388 MEADOWBROOK AVE | | | | | YOUNGSTOWN | OH | 44512 | 3006 |
| ROBERT D MILOS III & | DEBORAH K MILOS JT TEN | 422 CLAXTON GLEN CT | | | | KETTERING | OH | 45429 | 6000 |
| ROBERT D MISIAK | 700 TEAKWOOD COURT | | | | | SAN MARCOS | CA | 92069 | 1849 |
| ROBERT D MISKEVICH | 276 LONELY LN | | | | | BANGOR | PA | 18013 | |
| ROBERT D MITCHELL | 3466 N GRATIOT CO LINE RD | | | | | ST LOUIS | MI | 48880 | |
| ROBERT D MITCHELL | 6 GOODHART RD | | | | | SHIPPENSBURG | PA | 17257 | 9771 |
| ROBERT D MITCHELL & | LEAH J MITCHELL JT TEN | 6 GOODHART RD | | | | SHIPPENSBURG | PA | 17257 | 9771 |
| ROBERT D MITMAN II | 3170 MILLSBORO RD E | | | | | MANSFIELD | OH | 44903 | 8781 |
| ROBERT D MONTE & | DOROTHY M MONTE JT TEN | 22510 VIOLET | | | | ST CLAIR SHORES | MI | 48082 | 2749 |
| ROBERT D MOONEY | 2760 MILTON HILLS DR | | | | | CHARLOTTESVILLE | VA | 22902 | 8107 |
| ROBERT D MOORE | 3635 LANSING RD | | | | | LANSING | MI | 48917 | 4326 |
| ROBERT D MOORE & | MILDRED M MOORE JT TEN | 13000 E 58TH ST | | | | K C | MO | 64133 | 3627 |
| ROBERT D MOORE TR | ROBERT D MOORE TTEE | U/A DTD 02/20/1997 | 10100 CYPRESS COVE DRIVE | | | FT MYERS | FL | 33908 | |
| ROBERT D MOQUIN | 66 HIGH MEADOW RD | | | | | MARLBOUGH | CT | 06447 | 1572 |
| ROBERT D MORRILL | 3355 SHELBY ST | | | | | THE VILLAGES | FL | 32162 | 6643 |
| ROBERT D MORSE & | THERESA MORSE JT TEN | 3773 PARK AVE | | | | SEAFORD | NY | 11783 | 2331 |
| ROBERT D MOWATT | 7222 HINCHEY | | | | | PINCKNEY | MI | 48169 | 8821 |
| ROBERT D MUMMERT & | MRS LORETTA J MUMMERT JT TEN | 510 W BROADWAY BOX 522 | | | | ASTORIA | IL | 61501 | 0522 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT D MURDAY | 2605 WINDING HOLLOW | | | | ARLINGTON | TX | 76006 | 4023 |
| ROBERT D MURPHY | 846 ROBIN RD | | | | AMHERST | NY | 14228 | 1040 |
| ROBERT D MUSINSKY | W 309 S 8864 GREEN ACRE DR | | | | MUKWONAGO | WI | 53149 | 8826 |
| ROBERT D MUZICHUK | 43931 COLUMBIA DR | | | | CLINTON TWP | MI | 48038 | 1327 |
| ROBERT D MYHR | 177 CALDWELL DR | | | | LOPEZ ISLAND | WA | 98261 | 8169 |
| ROBERT D NASO | 64 GREEN HAVEN DRIVE | | | | PRT JEFF STA | NY | 11776 | |
| ROBERT D NEIGHORN | 7091 JORDON RD | | | | GRAND BLANC | MI | 48439 | 9729 |
| ROBERT D NEITZKE | 4340 DRAKE WAY | | | | LIVERMORE | CA | 94550 | |
| ROBERT D NEITZKE & | CHERYL S NEITZKE | 8363 N WOODBRIDGE RD | | | WHEELER | MI | 48662 | |
| ROBERT D NELMS | 2933 S COLLEGE DR | | | | FAYETTEVILLE | AR | 72701 | 9137 |
| ROBERT D NELSON | JANESSA MURPHY NELSON | UNTIL AGE 21 | 10645 JAGUAR POINT | | LITTLETON | CO | 80124 | |
| ROBERT D NELSON | MATHIAS FLETCHER NELSON | UNTIL AGE 21 | 10645 JAGUAR POINT | | LITTLETON | CO | 80124 | |
| ROBERT D NELSON & | DIANE M NELSON | 10645 JAGUAR POINT | | | LITTLETON | CO | 80124 | |
| ROBERT D NEUENFELDT | 6208 SO STATE RD | | | | VASSAR | MI | 48768 | 9276 |
| ROBERT D NEUROHR | 1583 LONG RD | | | | BEAVERTON | MI | 48612 | |
| ROBERT D NEWBURN & | DEBORAH D NEWBURN JT TEN | 983 LAKESIDE CT | | | KOKOMO | IN | 46901 | 8889 |
| ROBERT D NORLING | 2847 SUGARTREE RD | | | | NASHVILLE | TN | 37215 | 1941 |
| ROBERT D NUDELMAN | 11201 KRAG CT | | | | CHESTER | VA | 23831 | 1591 |
| ROBERT D NUTILE | 991 MASON RD | | | | ASHBY | MA | 01431 | 1906 |
| ROBERT D NYGARD | 35114 UTICA RD | | | | CLINTON TWP | MI | 48035 | 2143 |
| ROBERT D O SULLIVAN | 69 ST FELIX ST | | | | BUFFALO | NY | 14227 | 1223 |
| ROBERT D O'BRIEN | TR ROBERT D O'BRIEN TRUST | UA 08/20/92 | 8810 WALTHER BLVD | APT 1431 | BALTIMORE | MD | 21234 | |
| ROBERT D OAK | 3389 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382 | 1416 |
| ROBERT D OAKLEY | CUST DAVID D OAKLEY U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1805 WINDSOR WOOD DR | ROSWELL | GA | 30075 | 1753 |
| ROBERT D OAKLEY & | MARY ANN OAKLEY TEN COM | 114 NOTTINGHAM DR | | | VICTORIA | TX | 77904 | 1710 |
| ROBERT D OAKS | CUST ALEXANDER S OAKS UGMA MI | 50941 SHENANDOAH DR | | | MACOMB | MI | 48044 | 1353 |
| ROBERT D OAKS | CUST DAVID N OAKS UGMA MI | 50941 SHENANDOAH DR | | | MACOMB | MI | 48044 | 1353 |
| ROBERT D OLEARY & | MARY L OLEARY JT TEN | 45 SPRUCE ST | | | MILTON | MA | 02186 | 4633 |
| ROBERT D OOSTERHOUSE | N2626 BANNER RD | | | | WAUPUN | WI | 53963 | 8902 |
| ROBERT D OPPEL SR | 802 HOLLY HILL CT | | | | REISTERTOWN | MD | 21136 | 2407 |
| ROBERT D ORLANDO | 27 WEST SPRING STREET | | | | WILLIAMSVILLE | NY | 14221 | 5438 |
| ROBERT D OSENBAUGH AND | SYLVIA S OSENBAUGH JTWROS | TOD ROBERT D OSENBAUGH JR | SUBJECT TO STA TOD RULES | P.O. BOX 2844 | INVERNESS | FL | 34451 | 2844 |
| ROBERT D OUIMET | 160 MECHANIC ST | | | | LEOMINSTER | MA | 01453 | 5723 |
| ROBERT D PAGE | 7747 KRISDALE DRIVE | | | | SAGINAW | MI | 48609 | |
| ROBERT D PANUSH | 99-65 64TH ROAD | APT 5A | | | REGO PARK | NY | 11374 | 2684 |
| ROBERT D PAPAJ | 35 CORONET DRIVE | | | | TONAWANDA | NY | 14150 | 5436 |
| ROBERT D PARKE & | MARGERY M PARKE | TR UA 08/01/94 ROBERT D PARKE & | MARGERY M PARKE REV LIV | TR 11205 CEDAR COVE LN | CLARKSTON | MI | 48348 | 2464 |
| ROBERT D PATRICK | 2024 MOHAWK DRIVE | | | | OLATHE | KS | 66062 | 2482 |
| ROBERT D PATTERSON | 819 NEW YORK AVE | | | | ARLINGTON | TX | 76010 | 3111 |
| ROBERT D PEAVY | NW 1355 HALL DR | | | | PULLMAN | WA | 99163 | 3712 |
| ROBERT D PEEL | 14 FIFEWOOD CRES | WHITBY ON  L1R 1M6 | CANADA | | | | | |
| ROBERT D PEEL | 712 BARNES CRES | OSHAWA ON  L1J 8K2 | CANADA | | | | | |
| ROBERT D PELKEY | 1980 CHRISTOPHER CT | | | | W BLOOMFIELD | MI | 48324 | 3136 |
| ROBERT D PERKINS | 9065 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | 9115 |
| ROBERT D PERKS | 1155 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734 | |
| ROBERT D PERREAULT & | ROSE M PERREAULT JT TEN | 617 CHERRYWOOD DR | | | FLUSHING | MI | 48433 | 1338 |
| ROBERT D PERRY | 28 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808 | 1429 |
| ROBERT D PERRY & | ELEANOR N PERRY TEN ENT | 28 WINTERBURY CIRCLE | | | WILMINGTON | DE | 19808 | 1429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D PERRY JR | 3332 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| ROBERT D PETHERBRIDGE | 5219 BRONCO RD | | | | CLARKSTON | MI | 48346 2607 |
| ROBERT D PFEIFFER III | CGM IRA CUSTODIAN | 304 THORNBERRY COURT | | | MOUNT AIRY | MD | 21771 2831 |
| ROBERT D PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224 5038 |
| ROBERT D PONTIUS & | NANCY A PONTIUS JT TEN | 255½ QUARRY RD | | | APPLETON | WI | 54913 9790 |
| ROBERT D POPE | TR POPE FAM TRUST | UA 01/19/94 | 64 WINTER ST | | SOMERSWORTH | NH | 03878 2743 |
| ROBERT D POPILEK | 2379 N BELSAY RD | | | | BURTON | MI | 48509 1365 |
| ROBERT D PORTER & | JANICE O PORTER JT TEN | 5 WASHINGTON SQUARE | | | GREENWICH | NY | 12834 1322 |
| ROBERT D POWELL JR | 2452 HEATHER WAY | | | | LEXINGTON | KY | 40503 2648 |
| ROBERT D PREVATT | 4690 SW 74TH ST | | | | MIAMI | FL | 33143 6271 |
| ROBERT D PRINGLE | 154 E 1287 RD | | | | BALDWIN CITY | KS | 66006 7164 |
| ROBERT D PROFFER | 2480 MEADOWCROFT DR | | | | BURTON | MI | 48519 1270 |
| ROBERT D PRUETT | 991 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219 |
| ROBERT D PURDUE | 7231 KESSLING ST | | | | DAVISON | MI | 48423 2447 |
| ROBERT D RANDALL (IRA) | FCC AS CUSTODIAN | 226 BURNT MILL RD | | | CHURCHVILLE | NY | 14428 9405 |
| ROBERT D RANDOLPH JR | 2501 N BOSWORTH AVE | | | | CHICAGO | IL | 60614 2005 |
| ROBERT D RAUSCHENBERG JR | 1519 BULL VALLEY DR | | | | WOODSTOCK | IL | 60098 8086 |
| ROBERT D RAWLS & | FERN RAWLS | 11984 S.W. 32ND ST. | | | FORT LAUDERDALE | FL | 33330 |
| ROBERT D REBIEJO | 641 S L ST | | | | LIVERMORE | CA | 94550 4436 |
| ROBERT D REED | 127 MURRAY AVE | | | | DELMAR | NY | 12054 3817 |
| ROBERT D REED & | BEVERLY R REED JT TEN | 127 MURRAY AVE | | | DELMAR | NY | 12054 3817 |
| ROBERT D REESE | 29 GRAMPIAN BLVD | | | | WILLIAMSPORT | PA | 17701 1862 |
| ROBERT D REEVES | 12637 MAIDEN ST | | | | DETROIT | MI | 48213 1843 |
| ROBERT D REICHARD AND | KATHLEEN M REICHARD JTWROS | 2025 ARBOR DR | | | CLEARWATER | FL | 33760 1933 |
| ROBERT D REYNOLDS & | AMY B REYNOLDS JT TEN | 1117 IVY ST | | | MC KEESPORT | PA | 15132 1621 |
| ROBERT D REYNOLDS & | MARGIE K REYNOLDS JT TEN | 10 GREENSIDE PLACE | | | THE WOODLANDS | TX | 77381 6340 |
| ROBERT D RICHARDS | 15293 TACOMA ST | | | | DETROIT | MI | 48205 2012 |
| ROBERT D RICHARDS | BOX 1572 | 556 BELLOWS | | | FRANKFORT | MI | 49635 9306 |
| ROBERT D RICHARDSON | 6420 SW CASTLE LANE | | | | TOPEKA | KS | 66618 4391 |
| ROBERT D RIERSON | 4529 MADEROS DEL CUENTA DRIVE | | | | PARADISE VALLEY | AZ | 85253 |
| ROBERT D RIGGS JR | 4700 BROOKEVILLE ROAD | | | | BROOKEVILLE | MD | 20833 1629 |
| ROBERT D ROBB | 219 RIDGEMERE WAY | | | | LANCASTER | OH | 43130 |
| ROBERT D ROBBINS | 731 NORTH COLLEGE | | | | MASON | MI | 48854 9544 |
| ROBERT D ROBERSON | CHARLES SCHWAB & CO INC CUST | 140 DORNOCH | | | ST CHARLES | MO | 63301 |
| ROBERT D ROBERTS | 1134 SO RACINE WAY #B-202 | | | | AURORA | CO | 80012 4439 |
| ROBERT D ROBINSON & | MARY L ROBINSON JT TEN | 562 MEADOW LANE | | | FARMINGTON | MO | 63640 |
| ROBERT D ROCKEY JR | CHARLES SCHWAB & CO INC CUST | 2965 MOUNTAIN MAPLE LN | | | WILSON | WY | 83014 |
| ROBERT D ROSE | 1145 REDOAK DR | | | | LUMBERTON | TX | 77657 |
| ROBERT D ROSE IRA | FCC AS CUSTODIAN | 5260 PRAIRIE ROAD | | | ROCKFORD | IL | 61102 4933 |
| ROBERT D ROSEN | EILEEN ROSEN | 65 WESTVIEW RD | | | SHORT HILLS | NJ | 07078 1268 |
| ROBERT D ROSENBAUM | 806 S COLBY ST | | | | HAMILTON | MO | 64644 8287 |
| ROBERT D ROSS | PO BOX 205 | | | | CREIGHTON | MO | 64739 0205 |
| ROBERT D ROWE | PO BOX 50144 | | | | SPARKS | NV | 89435 0144 |
| ROBERT D ROWE R/O IRA | FCC AS CUSTODIAN | PO BOX 50144 | | | SPARKS | NV | 89435 0144 |
| ROBERT D RUCKER | 7150 WOODSTONE DR | | | | LITHONIA | GA | 30058 9000 |
| ROBERT D RUDZAVICE | 226 CLEVELAND ST | | | | CLEBURNE | TX | 76031 2718 |
| ROBERT D RUNG AND | PATRICIA H RUNG TTEES | ROBERT D RUNG & PATRICIA H | RUNG LIV TRUST DTD 07/29/93 | 13324 VIA MADRONAS DR | SARATOGA | CA | 95070 4544 |
| ROBERT D RUPERT & | SUE ELLEN RUPERT | 106 STONEGATE DRIVE | | | LEECHBURG | PA | 15656 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D RUPPEL | 5685 HACIENDA CT | | | | SAGINAW | MI | 48638 4464 |
| ROBERT D RUSCHHAUPT & | SUSAN P RUSCHHAUPT JTTEN | 7107 W MAPLE GROVE RD | | | HUNTINGTON | IN | 46750 8995 |
| ROBERT D RUSSO JR | 1475 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430 6520 |
| ROBERT D SALA & | MRS MARGHERITA SALA TEN COM | 203 CENTER RD | | | PEMBROKE | NH | 03275 3210 |
| ROBERT D SANTARSIERO CUSTODIAN | GIANNA M SANTARSIERO UTMA/NY | 40 BEVERLY RD | | | STATEN ISLAND | NY | 10305 2635 |
| ROBERT D SARGENT | 269 JADE CIR | | | | CANFIELD | OH | 44406 8628 |
| ROBERT D SARVER | PO BOX 14 | | | | MAYBEE | MI | 48159 0014 |
| ROBERT D SAUNDERS JR | 17380 RING NECK | | | | MACOMBE | MI | 48044 1683 |
| ROBERT D SCHAAD | PO BOX 127 | | | | WEST PADUCAH | KY | 42086 0127 |
| ROBERT D SCHERER | CHARLES SCHWAB & CO INC CUST | 261 DEERPATH RD | | | NEW KENSINGTON | PA | 15068 |
| ROBERT D SCHLOTTER | 927 WOODSTREAM LN | | | | ORMOND BEACH | FL | 32174 9280 |
| ROBERT D SCHOUSE | 1600 GUNTLE ROAD | | | | NEW LEBANON | OH | 45345 9394 |
| ROBERT D SCHROTH | 107900 OVERSEAS HWY | | | | KEY LARGO | FL | 33037 |
| ROBERT D SCHULLER | 55 W GLASS RD | | | | ORTONVILLE | MI | 48462 8519 |
| ROBERT D SCHULTZ JR & | KATHY L SCHULTZ JT TEN | 3307 VERACRUZ DR | | | SAN RAMON | CA | 94583 2622 |
| ROBERT D SCHULZ | 2907 PORTAGE AVE N | | | | GRAYLING | MI | 49738 9799 |
| ROBERT D SCHWARTZ | 2918 HUNTINGTON AVE | | | | MINNEAPOLIS | MN | 55416 4110 |
| ROBERT D SCOTT | 16891 LADY SLIPPER | PO BOX 195 | | | WOLVERINE | MI | 49799 0195 |
| ROBERT D SCOTT | 36 OLD WOODS RD | | | | SADDLE RIVER | NJ | 07458 3209 |
| ROBERT D SCRABIS & | MRS JANICE M SCRABIS JT TEN | 126 WASHINGTON AVE | | | AVON | NJ | 07711 1321 |
| ROBERT D SEILER RESIDUARY TST | SUCCESSOR CO-TEE WITH | PATRICIA B & SALLY A SEILER | 1200 EARHART RD APT 302 | | ANN ARBOR | MI | 48105 2768 |
| ROBERT D SENJEM | 25519 670TH ST | | | | KASSON | MN | 55944 |
| ROBERT D SHARP JR | 104 TATE COURT | | | | SPRING HILL | TN | 37174 |
| ROBERT D SHAW | 1051 STATION LOOP RD | | | | PARK CITY | UT | 84098 5426 |
| ROBERT D SHERMAN | 4074 PRAIRIE | | | | BERKLEY | MI | 48072 1167 |
| ROBERT D SHERMAN & | LINDA A SHERMAN JT TEN | 4074 PRAIRIE | | | BERKLEY | MI | 48072 1167 |
| ROBERT D SHOPTAW & | CAROLE J SHOPTAW | TR SHOPTAW FAMILY REVOCABLE TRUST | UA 05/14/04 | 371 OSPREY COURT | FORT BRAGG | CA | 95437 3948 |
| ROBERT D SHOPTAW & | CAROLE J SHOPTAW | TR SHOPTAW FAMILY REVOCABLE TRUST | UA 05/14/04 | 371 OSPREY CT | FORT BRAGG | CA | 95437 3948 |
| ROBERT D SHULTZ | GLADYS M SHULTZ JT TEN | 479 SHULTZ LANE | | | UNITYVILLE | PA | 17774 |
| ROBERT D SIEGEL | 176 BONDIE | | | | WYANDOTTE | MI | 48192 2718 |
| ROBERT D SILZLE & | SHARON A SILZLE JTWROS | 7811 MARKET ST | | | RUSSELL | PA | 16345 |
| ROBERT D SIMMER | 506 W EDWARDS AVE | | | | HOUGHTON | MI | 49931 2333 |
| ROBERT D SIMMONS | 1876 SIMPSON HWY 469 | | | | FLORENCE | MS | 39073 7400 |
| ROBERT D SIMPKINS & | ANNA MARIE SIMPKINS JT TEN | 15973 MILLFIELD RD | | | MILLFIELD | OH | 45761 9789 |
| ROBERT D SIMPSON | 6387 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421 8812 |
| ROBERT D SKUTT | 11321 W COLDWATER RD | | | | FLUSHING | MI | 48433 9748 |
| ROBERT D SMITH | 7002 KENDAL | | | | DEARBORN | MI | 48126 1854 |
| ROBERT D SMITH | PO BOX 247 | | | | PLUM BRANCH | SC | 29845 0247 |
| ROBERT D SMITH | PO BOX 659 | | | | NORTHPORT | NY | 11768 |
| ROBERT D SMITH & | CAROLYN S GLAUBENSKLEE JT TEN | 5857 SOUTH DUQUESNE | | | AURORA | CO | 80016 1373 |
| ROBERT D SMITH & | ELIZABETH C SMITH JT TEN | 5600 PIONEERS BLVD | APT 213 | | LINCOLN | NE | 68506 5175 |
| ROBERT D SMITH AND | O. RUTH SMITH JTWROS | 1250 WEST 161 STREET | | | WESTFIELD | IN | 46074 9624 |
| ROBERT D SMOCK | 171 DEMING RD | | | | ROCHESTER | NY | 14606 3415 |
| ROBERT D SNYDER & | ELAINE SNYDER | TR UA 02/20/92 ROBERT D SNYDER & | ELAINE SNYDER TRUST | 7465 SUSSEX DRIVE | CANTON | MI | 48187 2235 |
| ROBERT D SOMMERMAN & | MADELINE E SOMMERMAN JT TEN | 996 WHITHGATE | | | NORTHVILLE | MI | 48167 1078 |
| ROBERT D SOUTHERN | 1615 13TH | | | | BEDFORD | IN | 47421 3113 |
| ROBERT D SPRINGER | 2293 PAIGE MARIE DR | | | | WARRENTON | MO | 63383 4493 |
| ROBERT D STABENOW | 258 LIME ST | | | | WESTLAND | MI | 48186 6850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D STALKER & | WILLODEAN STALKER JT TEN | 4836 N LAKESHORE DR | PO BOX 69 | | BLACK RIVER | MI | 48721 9704 |
| ROBERT D STAMATS | 6579 CLINTON-MACON ROAD | | | | CLINTON | MI | 49236 9523 |
| ROBERT D STAMBAUGH | 926 DANIELS DR | | | | FLATWOODS | KY | 41139 1606 |
| ROBERT D STANKO | 68319 COPPERWOOD DR | | | | WASHINGTON | MI | 48095 2905 |
| ROBERT D STEITZ & | EVELYN STEITZ | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 321 CLUBHOUSE DRIVE | PATCHOGUE | NY | 11772 8208 |
| ROBERT D STEPHENS | 3800 DAVENPORT | | | | METAMORA | MI | 48455 9637 |
| ROBERT D STEPHENS | 409 UPSHUR ST NW | | | | WASHINGTON | DC | 20011 4825 |
| ROBERT D STERLING | 2702 NW 1ST | | | | BLUE SPRINGS | MO | 64014 1329 |
| ROBERT D STEURY | 19728 CR 142 | | | | NEW PARIS | IN | 46553 |
| ROBERT D STINE | 6350 SEVEN PINES DR | | | | DAYTON | OH | 45449 3063 |
| ROBERT D STOCKARD & | BONNIE L STOCKARD JT TEN | 71 TEBEAU CT | | | AUBURN HILLS | MI | 48326 3063 |
| ROBERT D STONE | 1911 CLIFF DR | | | | NEWPORT BEACH | CA | 92663 |
| ROBERT D STONE & | LINDA A STONE | JT TEN | 6238 AVENTURA DRIVE | | SARASOTA | FL | 34241 9446 |
| ROBERT D STRAIN | 9406 W CARPENTER RD | | | | FLUSHING | MI | 48433 1025 |
| ROBERT D STRAUB | 9700 GRAND RIVER DRIVE SE | | | | LOWELL | MI | 49331 8919 |
| ROBERT D STRAWN | 507 HOLLOWAY | | | | LEES SUMMIT | MO | 64081 2828 |
| ROBERT D STRAWSER | TOD ACCOUNT | 10316 SE BRISTOL COURT | | | PORTLAND | OR | 97086 3241 |
| ROBERT D STRONG | WEDBUSH MORGAN SECS INC CTDN | IRA SEP ACCT 06/09/98 | 3602 FAIRMAN ST | | LAKEWOOD | CA | 90712 |
| ROBERT D STYCZYNSKI | 1226 BOOTH STREET | | | | HOWELL | MI | 48843 8404 |
| ROBERT D SUITER | 715 STATE RD | | | | WEST GROVE | PA | 19390 |
| ROBERT D SULLIVAN JR | DAWN M WOOD-SULLIVAN JT TEN | 16021 S OAK AVE | | | OAK FOREST | IL | 60452 4028 |
| ROBERT D SWALES | 73 ABINGTON AVE | | | | NEWARK | NJ | 07104 |
| ROBERT D SWARTZ | 3406 WOOD OWL CIR | | | | BRADENTON | FL | 34210 4226 |
| ROBERT D TACKETT | 38792 COMANCHE POINT RD | | | | ARVIN | CA | 93203 9308 |
| ROBERT D TALJONICK & | PATRICIA M TALJONICK JT TEN | 10338 E DODGE RD | | | OTISVILLE | MI | 48463 9766 |
| ROBERT D TALLEY | 85 STINNETT RD | | | | P C BEACH | FL | 32413 9106 |
| ROBERT D TAPLIN | 327 W 6TH ST | | | | MANKATO | MN | 56001 |
| ROBERT D TENGROTH | CUST DAVID R | TENGROTH U/THE ILL UNIFORM | GIFTS TO MINORS ACT | PO BOX 277 | FALL BRANCH | TN | 37656 0277 |
| ROBERT D TENNYSON | 208 W COLWICH AVE | | | | COLWICH | KS | 67030 8818 |
| ROBERT D TERRY JR & LILLIAN M TERRY | TRUST ROBERT D & LILLIAN M TERRY | CO-TTEES U/A/D 12-14-93 | 923 E SCOTT STREET | | GRAND LEDGE | MI | 48837 2052 |
| ROBERT D THOMAS | 2 OLYMPIA FIELDS CT | | | | HAWTHORN WOODS | IL | 60047 |
| ROBERT D THOMPSON & | GLORIA E THOMPSON JT TEN | 132 MASTERS RD | | | CHATTANOOGA | TN | 37343 3014 |
| ROBERT D THURSTON JR & | BARBARA HALE THURSTON JT TEN | 91 MIDDLEBURY RD | | | WATERTOWN | CT | 06795 2408 |
| ROBERT D TIBONI | 4530 N PLANTATION HARBOUR DR | UNIT A3 | | | LITTLE RIVER | SC | 29566 7580 |
| ROBERT D TIMKO | HIGHLAND WOODS | 2220 ELIZABETH WAY | | | DUNEDIN | FL | 34698 9441 |
| ROBERT D TIMMINS | CUST MATTHEW A TIMMINS | UTMA TN | 8865 OVERLEA COVE | | CORDOVA | TN | 38018 1416 |
| ROBERT D TOBIAS | 5467 E COLDWATER | | | | FLINT | MI | 48506 4509 |
| ROBERT D TOPOLIN & | LORRAINE B TOPOLIN JT TEN | 1 MIDDLE ROAD | | | NEW HOPE | PA | 18938 1101 |
| ROBERT D TRAVERS | 127 AUTUMNVALE DRIVE | | | | LOCKPORT | NY | 14094 3245 |
| ROBERT D TREICHEL & | SHARON TREICHEL JT TEN | 4341 DUPRIE RD | | | STANDISH | MI | 48658 9404 |
| ROBERT D TREMBLAY | 7293 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 8142 |
| ROBERT D UHER | SPRINGS | 8 QUAIL LN | | | EAST HAMPTON | NY | 11937 1720 |
| ROBERT D ULRICH | 4516 E FOXMOOR LN | | | | LAFAYETTE | IN | 47905 8562 |
| ROBERT D UTHOFF | TR ROBERT D UTHOFF TRUST | UA 05/19/97 | PO BOX 337 | | OSAGE BEACH | MO | 65065 0337 |
| ROBERT D VAN WINTER | CHARLES SCHWAB & CO INC CUST | 44 ST ANDREWS CT | | | PALM COAST | FL | 32137 |
| ROBERT D VANDYCK | 541 CHEYENNE AVE | | | | MELBOURNE | FL | 32935 2617 |
| ROBERT D VENTURA & | PATRICIA F VENTURA | 6381 E MIRAMIST PL | | | TUCSON | AZ | 85750 |
| ROBERT D VERGASON | 1127 GOULD ST | | | | LANSING | MI | 48917 1756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT D VINCENT | 4410 MANCHESTER AVENUE SW | | | | NAVARRE | OH | 44662 | 9685 |
| ROBERT D VINCENT | RR 3 | WOODSTOCK ON N4S 7V7 | CANADA | | | | |
| ROBERT D VIVIAN AND | WANDA F VIVIAN TTEES | THE VIVIAN LIVING TR 05/20/98 | 2308 SILVER BLUFF COURT | | LAS VEGAS | NV | 89134 | 6092 |
| ROBERT D VON HADEN TTEE | ROBERT D VON HADEN REV TRUST | U/A DTD 10/13/2004 | 821 PARK ST | | WRIGHTSTOWN | WI | 54180 | 1019 |
| ROBERT D VOYLES | 11114 N 980 E RD | | | | FAIRMONT | IL | 61841 | 6238 |
| ROBERT D WADDING | PO BOX 70 | | | | PIEDRA | CA | 93649 | 0070 |
| ROBERT D WADE TTEE | FBO VIVIAN GILLESPIE MILNER | U/A/D 09/18/02 | REVOCABLE TRUST 1 | P O BOX 930 | AIKEN | SC | 29802 | 0930 |
| ROBERT D WAGNER | 10054 BARNES RD | | | | EATON RAPIDS | MI | 48827 | 9235 |
| ROBERT D WALKER | 493 BEAVER DAM RD | | | | TUTWILER | MS | 38963 | 5003 |
| ROBERT D WARRENDER & | CYNTHIA A WARRENDER JT TEN | 2087 PPLAIN GROVE RD | | | VOLANT | PA | 16156 | |
| ROBERT D WEAVER | 7406 DELTA RIVER DR | | | | LANSING | MI | 48906 | 9043 |
| ROBERT D WEIDENBACH | 2220 GLORIA CIRCLE APT 163 | | | | PENSACOLA | FL | 32514 | 5349 |
| ROBERT D WESSEL | 4615 THORNCROFT | | | | ROYAL OAK | MI | 48073 | 1748 |
| ROBERT D WESTER | 120 SUNNYVALE TERRACE | | | | HURST | TX | 76053 | 4033 |
| ROBERT D WHEELER | 460 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421 | 7333 |
| ROBERT D WHINNA & | PHYLLIS ANNE WHINNA JT TEN | 7063 ENGLISH CREEK ROAD | | | EGG HARBOR TWSHIP | NJ | 08234 | 7267 |
| ROBERT D WHITE | 90 NORTH MEADOW ROAD | | | | CUCHARA | CO | 81055 | 9744 |
| ROBERT D WHITLOW | 3197 LEE ELGIN ROAD | | | | WOOLWINE | VA | 24185 | 3528 |
| ROBERT D WICKSON | 10526 E MAPLE ROAD | | | | DAVISON | MI | 48423 | 8793 |
| ROBERT D WIECHOWSKI & | KATHLEEN M WIECHOWSKI JT TEN | 32745 EXETER CT | | | WARREN | MI | 48092 | 1124 |
| ROBERT D WIEDENHOEFER | CHARLES SCHWAB & CO INC CUST | N1717 HWY P | | | RUBICON | WI | 53078 | |
| ROBERT D WIEDENHOEFER TRUST | ROBERT D WIEDENHOEFER TTEE | N1717 HIGHWAY P | | | RUBICON | WI | 53078 | |
| ROBERT D WIENER | 5037 DELACROIX RD | | | | RCH PALOS VRD | CA | 90275 | |
| ROBERT D WILBANKS | 17427 SLEDGE RD | | | | ATHENS | AL | 35611 | 9033 |
| ROBERT D WILK | 22025 NAPIER RD | | | | NORTHVILLE | MI | 48167 | 9770 |
| ROBERT D WILKES | 3705 GREYSTONE DR | | | | AUSTIN | TX | 78731 | 1503 |
| ROBERT D WILLIAMS | & BARBARA J WILLIAMS JTTEN | 8565 TELLERS RD | | | CHASKA | MN | 55318 | |
| ROBERT D WILLIAMS | 115 SPYGLASS RD | | | | MC QUEENEY | TX | 78123 | 3419 |
| ROBERT D WILLIAMSON | 832 WILLMOTT AVE | | | | LOS BANOS | CA | 93635 | 2616 |
| ROBERT D WILLIS | WBNA CUSTODIAN TRAD IRA | 361 THOMPSON COVE RD | | | CLYDE | NC | 28721 | |
| ROBERT D WILSON | 21464 ROUNDUP WAY | | | | APPLE VALLEY | CA | 92308 | 8656 |
| ROBERT D WILSON & | SHARON J WILSON JT TEN | 16930 CYNTHIA LN | | | HASLETT | MI | 48840 | 9321 |
| ROBERT D WINTERS | 617 DAVISON RD | | | | LOCKPORT | NY | 14094 | 5350 |
| ROBERT D WITHERS & | VIRGINIA WITHERS JT TEN | P.O. BOX 284 | | | DANIA BEACH | FL | 33004 | 0284 |
| ROBERT D WOJCIEHOWSKI | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 2466 |
| ROBERT D WOLF | 140 HIDDEN HOLLOW LANE | | | | GREENMOUNTAIN | NC | 28740 | |
| ROBERT D WOMACK & | KAREN R WOMACK TTEE | ROBERT D WOMACK LIV TR | UAD 9/28/00 | 208 THOROUGHBRED LN | CHEYENNE | WY | 82009 | 2065 |
| ROBERT D WOODBRIDGE | 1110 ROCKY FORD DR | | | | COLUMBUS | IN | 47203 | 1347 |
| ROBERT D WRIGHT | 107 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | 5715 |
| ROBERT D WRIGHT | 12119 PARK FOREST TRCE | | | | DUNCANVILLE | AL | 35456 | 1757 |
| ROBERT D WUBBEN | 1455 REUTER LN | | | | SPRINGVILLE | IN | 47462 | 4911 |
| ROBERT D YATES & | ANNE M YATES JT TEN | 154 PRINCE CHARLES DRIVE | | | TOMS RIVER | NJ | 08757 | 6500 |
| ROBERT D YEE | PO BOX 1915 | | | | BRIGHTON | MI | 48116 | 5634 |
| ROBERT D YOUNG | 1891 CR 314 | | | | DUBLIN | TX | 76446 | 5443 |
| ROBERT D YOUNG | 655 COLEMAN RD | | | | MANSFIELD | OH | 44903 | 1809 |
| ROBERT D ZACIEWSKI | 3353 MEADOWCREST STREET | | | | MONROE | MI | 48162 | 4533 |
| ROBERT D ZANDY | 4110 ROUNDHILL DR | | | | CHESTERFIELD | VA | 23832 | 7842 |
| ROBERT D ZDUNIAK | 6 VON STEUBEN CT | | | | BARNEGAT | NJ | 08005 | 3210 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| ROBERT D ZEISLOFT | 615 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140 | 6932 |
| ROBERT D ZELKO | W236 S4630 WHISPERING HILLS CT | | | | WAUKESHA | WI | 53186 | |
| ROBERT D ZERWER | 153 ROLLING HILLS DRIVE | | | | HIXSON | TN | 37343 | 3052 |
| ROBERT D ZEULI | 33 HILLTOP LANE | | | | MEDFORD | NJ | 08055 | |
| ROBERT D ZEULI | CHARLES SCHWAB & CO INC CUST | 33 HILLTOP LANE | | | MEDFORD | NJ | 08055 | |
| ROBERT D ZIMMERMAN | 17503 RIVERWALK WAY E | | | | NOBLESVILLE | IN | 46062 | |
| ROBERT D ZISKA | TR ZISKA LIVING TRUST | UA 03/16/00 | 7326 HUDSON RD | | KENT | OH | 44240 | 6016 |
| ROBERT D'ANNUCCI | WBNA CUSTODIAN ROTH IRA | 1 GERARD PLACE | | | THORNWOOD | NY | 10594 | |
| ROBERT D. ARCHER - ROTH IRA | 3763 HICKORY HOUSE LANE | APARTMENT 2 | | | SAINT LOUIS | MO | 63125 | |
| ROBERT D. BASH C/F | CAMERON C. BASH | UNDER THE MI UNIF | TRANSFER TO MINORS ACT | 208 HILL ST | BAY CITY | MI | 48708 | 6892 |
| ROBERT D. BLANEY | 4616 W. 90TH ST | | | | PRAIRIE VLG | KS | 66207 | 2328 |
| ROBERT D. BONANNO | 219 LINCOLN STREET | | | | FRANKLINLAKES | NJ | 07417 | 1419 |
| ROBERT D. BOWEN | KARA N HARTMOYER | UNTIL AGE 21 | 143 EWE RD | | MECHANICSBURG | PA | 17055 | |
| ROBERT D. CARSON AND | KELLEY D. CARSON JTWROS | 70 EVERGREEN | | | POCA | WV | 25159 | 9674 |
| ROBERT D. CUSTER | 4224 ASPEN AVE NE | | | | ALBUQUERQUE | NM | 87110 | 5708 |
| ROBERT D. DORTMAN | 3858 CRIBBINS ROAD | | | | NORTH STREET | MI | 48049 | 3410 |
| ROBERT D. ENGLERT IRA | FCC AS CUSTODIAN | 10 LAKE STREET APT. 2E | | | WHITE PLAINS | NY | 10603 | 3811 |
| ROBERT D. GENO TTEE | JOAN L. GENO TRST | U/A DTD 5/23/2008 | 5807 TWO MILE RD. | | BAY CITY | MI | 48706 | 3125 |
| ROBERT D. HAAG | CGM SEP IRA CUSTODIAN | 3392 WATERMILL DR. | | | MACUNGIE | PA | 18062 | 8628 |
| ROBERT D. JABLONSKI | MARIA JABLONSKI & TERRI | JABLONSKI TRUSTEES FOR THE | JABLONSKI FAMILT TRUST 1/14/97 | 66 VAN HOUTEN FIELDS | WEST NYAK | NY | 10994 | 2528 |
| ROBERT D. MITCHELL, TTEE | DOW MITCHELL IRRV. LIFE INS TR | U/A/D 12-28-92 | 45564 FALMOUTH | | NOVI | MI | 48374 | 3127 |
| **ROBERT D. MORGAN AND** | **MARCEIN STEELE JTWROS** | **17 E UNION ST** | | | **ALLEGANY** | **NY** | **14706** | **1311** |
| ROBERT D. RHODES SR. | 3783 KELLY ST | | | | MINERAL RIDGE | OH | 44440 | 9706 |
| ROBERT D. STARNES JR | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 161 | | | ARCHER CITY | TX | 76351 | 0161 |
| ROBERT DACE KIRK | CHARLES SCHWAB & CO INC CUST | 4351 W EARHART WAY | STELLAR AIRPARK | | CHANDLER | AZ | 85226 | |
| ROBERT DACE KIRK & | CHERIE MICHELLE KIRK | 4351 W EARHART WAY | STELLAR AIRPARK | | CHANDLER | AZ | 85226 | |
| ROBERT DACHILLE | 15 OAKRIDGE RD | | | | WEST ORANGE | NJ | 07052 | 4605 |
| ROBERT DAESCHLER & | LAURA MARIE DAESCHLER | 26 W 140 PHEASANT COURT | | | WHEATON | IL | 60188 | |
| ROBERT DAFFRON | 5 PRINGLE LN | | | | ROCKWALL | TX | 75087 | 8004 |
| ROBERT DAHNERT TR THEODORE C | DAHNERT RESIDUAL TRUST | FOR HOWARD & WINIFRED DAHNERT | U/A DATED 2/5/94 | 4238 MEACHEM ROAD | RACINE | WI | 53403 | |
| ROBERT DAILEY | 201 MILLS CROSSING DRIVE | APT. 16 | | | SALEM | IL | 62881 | |
| ROBERT DALE ANDERSON | 3813 LOST CREEK DR | | | | PLANO | TX | 75074 | 7771 |
| ROBERT DALE CHEESMAN | PO BOX 718 | | | | RAYMOND | MS | 39154 | 0718 |
| ROBERT DALE CHEETHAM | 10936 GRESHAM PL | | | | NOBLESVILLE | IN | 46060 | 7036 |
| ROBERT DALE DALTON | 625 KIPLING BLVD | | | | LANSING | MI | 48912 | 4219 |
| ROBERT DALE ESTEPP SR | 207 E MAIN STREET | | | | W CARROLLTON | OH | 45449 | 1417 |
| ROBERT DALE FISHER | 4855 MERTZ | | | | MAYVILLE | MI | 48744 | 9788 |
| ROBERT DALE GREER & | PAMELA LENORE GREER | 52 CHENAL CIR | | | LITTLE ROCK | AR | 72223 | |
| ROBERT DALE HENRY JR | JOSEPH T HENRY | HILDA MARY HENRY JT TEN | 828 HIGH PLAIN DR | | BEL AIR | MD | 21014 | 5284 |
| ROBERT DALE HUDSON | 2203 N.WOODBINE RD. | | | | ST. JOSEPH | MO | 64506 | |
| ROBERT DALE KANE & | BARBARA SUE KANE TEN COM | 40276 LIZABETH DR | | | STERLING HEIGHTS | MI | 48313 | 4032 |
| ROBERT DALE MEHR | 4754 MONTAIR AVE | | | | LONG BEACH | CA | 90808 | |
| ROBERT DALE NELSON & | BARBARA E NELSON | 7080 WENDY TRAIL LN | | | DUBLIN | OH | 43017 | |
| ROBERT DALE NUTTER JR | RT 3 BOX 172 | | | | CLARKSBURG | WV | 26301 | 9553 |
| ROBERT DALE RAMSEY JR | OUR LADY OF THE LAKE | 5000 HENNESSY BLVD | | | BATON ROUGE | LA | 70808 | |
| ROBERT DALE REYNOLDS | 3529 SEAGRAPE AVE | | | | NAPLES | FL | 34104 | 4022 |
| ROBERT DALE SANDERS | CHARLES SCHWAB & CO INC CUST | 40755 16TH ST W | | | PALMDALE | CA | 93551 | |
| ROBERT DALE SHULL JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2510 BARTH DR | | UNIONTOWN | OH | 44685 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT DALE TOPNESS & | ROBERTA RUTH TOPNESS | PO BOX 649 | | | ALLYN | WA | 98524 |
| ROBERT DALE VOLLER JR | 369 MOTLEY RD | | | | COLUMBUS | MS | 39701 9514 |
| ROBERT DALE ZEISLOFT | 615 LOVELAND MIAMIVILLE ROAD | | | | LOVELAND | OH | 45140 |
| ROBERT DALES DASHIELL PER REP | EST MILFORD W TWILLEY | PO BOX 1591 | | | SALISBURY | MD | 21802 1591 |
| ROBERT DALMAO | 2009 CALLE LA SOMBRA | #3 | | | SIMI VALLEY | CA | 93063 |
| ROBERT DALY & | DEBORAH DALY JT TEN | 68 CALVERT AVE | | | RONKONKOMA | NY | 11779 5900 |
| ROBERT DAMAST | 10 REYNA LN | | | | NEW ROCHELLE | NY | 10804 1104 |
| ROBERT DAMBRUCH | TOD ACCOUNT | 1229 N JACKSON | UNIT 307 | | MILWAUKEE | WI | 53202 2652 |
| ROBERT DAMICO | 11615 FRANKLIN MEADOWS | | | | TIPTON | MI | 49287 8705 |
| ROBERT DAMON JOHNSON | 516 E 20TH AVE. | | | | POST FALLS | ID | 83854 |
| ROBERT DANIEL | 8445 MURIETTA AVE | | | | PANORAMA CITY | CA | 91402 3736 |
| ROBERT DANIEL DELEAUNU | 4 SHAWNEE CIR | TORONTO ON  M2H 2K5 | CANADA | | | | |
| ROBERT DANIEL MATTLIN | COMPUTEREASE SOFTWARE INC. PSP | 6460 HARRISON AVE STE 200 | | | CINCINNATI | OH | 45247 |
| ROBERT DANIEL MCCRACKEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15425 SMOKEY LANE | | FOSTERS | AL | 35463 |
| ROBERT DANIEL MCDOWALL | CHARLES SCHWAB & CO INC.CUST | 1407 HIGHLAND RIDGE COURT | | | MATTHEWS | NC | 28104 |
| ROBERT DANIEL SCHULZE SR | ELEANOR SCHULZE TTEES | FBO R. AND E. SCHULZE 1994 | REVOCABLE TR UAD 6-8-94 | 816 CAPE BRETON DRIVE | PACIFICA | CA | 94044 3814 |
| ROBERT DANIEL TRUOG | PO BOX 1363 | | | | FAIRFIELD | IA | 52556 |
| ROBERT DANIEL WESKE | 4187 TIMBER MEADOWS RD | | | | ARBOR VITAR | WI | 54568 9550 |
| ROBERT DANIEL ZARCONE | CHARLES SCHWAB & CO INC CUST | 28 WOODRIDGE DR | | | MENDON | NY | 14506 |
| ROBERT DANIELSEN | 401 LAURA ST | | | | HARRISBURG | SD | 57032 2076 |
| ROBERT DANIS | 2197 IROMWOOD RDG CT | | | | DACULA | GA | 30019 |
| ROBERT DANKO | 742 PEREIGRINE FALCON ST. | | | | HENDERSON | NV | 89015 |
| ROBERT DARWIN AUSTIN | 1443 MINTOLA ST | | | | FLINT | MI | 48532 4046 |
| ROBERT DAUER STACKPOLE | SPECIAL ACCOUNT | 3217 MIDDLE STREET | | | SULLIVANS ISLAND | SC | 29482 |
| ROBERT DAVENPORT | 4382 NIOBE CIRCLE | | | | RANCHO CORDOVA | CA | 95742 |
| ROBERT DAVENPORT | CHARLES SCHWAB & CO INC CUST | 73 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 |
| ROBERT DAVENPORT & | MERCEDES DAVENPORT | 73 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 |
| ROBERT DAVID ANDERSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10101 BRIDGEGATE LN | | DALLAS | TX | 75243 |
| ROBERT DAVID BERK | 290 MEYER ROAD | | | | AMHERST | NY | 14226 1036 |
| ROBERT DAVID BOISONAULT | U/GDNSHIP OF DAVID A | BOISONAULT | 16126 MARKESE AVE | | ALLEN PARK | MI | 48101 1938 |
| ROBERT DAVID BURNS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8655 BEECHWOOD DR | | RANCHO CUCAMONGA | CA | 91701 |
| ROBERT DAVID DEUTSCH & | JOAN H DEUTSCH JT TEN | 15 WHITE FARM ROAD | | | WINGDALE | NY | 12594 9754 |
| ROBERT DAVID FOX & | LINDA F FOX | 1868 W 203RD AVE | | | LOWELL | IN | 46356 |
| ROBERT DAVID GORDON SR | CUST ROBERT DAVID GORDON | JR U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 3304 SHELLBROOK CT | ARLINGTON | TX | 76016 2063 |
| ROBERT DAVID GREEN | 2727 MARKET ST #201 | | | | SAN FRANCISCO | CA | 94114 |
| ROBERT DAVID HALES | 2965 W COMSTOCK DRIVE | | | | CHANDLER | AZ | 85224 5708 |
| ROBERT DAVID KINCAID | PO BOX 6826 | | | | PHOENIX | AZ | 85005 6826 |
| ROBERT DAVID KOHANSKY | ELEANOR G KOHANSKY, JT TEN | 2 WAGON ROAD | | | EAST HILLS | NY | 11577 1542 |
| ROBERT DAVID KUBIK | E KUBIK ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 9501 WATERLINE DR | | BURKE | VA | 22015 |
| ROBERT DAVID KUBIK | K KUBIK ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 9501 WATERLINE DR | | BURKE | VA | 22015 |
| ROBERT DAVID LARSEN | 3337 S 65TH STREET | | | | FAIRVIEW | WI | 53219 |
| ROBERT DAVID LINDNER JR | 4585 DRAKE ROAD | | | | CINCINNATI | OH | 45243 4115 |
| ROBERT DAVID MACKEY & | ROBERT H MACKEY JT TEN | 311 N HIGH ST | REAR | | WEST CHESTER | PA | 19380 2613 |
| ROBERT DAVID PHILLIPS | 6904 CALUMET | | | | AMARILLO | TX | 79106 2809 |
| ROBERT DAVID PHILLIPS JR | 7346 RICHARDS ROAD | | | | BATON ROUGE | LA | 70809 1542 |
| ROBERT DAVID RIEKE | SOUTHWEST SECURITIES, INC. | 17302 CLUB HILL DR | | | DALLAS | TX | 75248 |
| ROBERT DAVID SMITH SR & | SANDRA DARLENE SMITH | 12510 SILVER LAKE RD | | | BYRON | MI | 48418 |
| ROBERT DAVID STEPHENS & | STEPHEN WAYNE DAY | 2213 S JEFFERSON ST | | | MUNCIE | IN | 47304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT DAVIDOFF | 40 STONER AVENUE | | | | GREAT NECK | NY | 11021 | 2118 |
| ROBERT DAVIDOFF & | ESTHER DAVIDOFF JT TEN | 40 STONER AVENUE | | | GREAT NECK | NY | 11021 | 2118 |
| ROBERT DAVIES | 334 CORNELIA STREET #230 | | | | PLATTSBURG | NY | 12901 | |
| ROBERT DAVIS | 36 UNION DRIVE | | | | ASHFORD | CT | 06278 | |
| ROBERT DAVIS | 9549 S. 750 W. | | | | CLAYPOOL | IN | 46510 | |
| ROBERT DAVIS | COUNTY ROAD 101 120 | | | | WHITESBORO | TX | 76273 | |
| ROBERT DAVIS MCNICOL & | MICA LESLIE MCNICOL | 5722 GABOR DR | | | SAN ANTONIO | TX | 78240 | |
| ROBERT DAWSON | 667 FERGUSON DR. | | | | LEWISVILLE | TX | 75057 | |
| ROBERT DAWSON | 9701 GERLING PL | | | | SAINT LOUIS | MO | 63114 | 2815 |
| ROBERT DAWSON | PO BOX 431001 | | | | PONTIAC | MI | 48343 | 1001 |
| ROBERT DE ANGELO | CUST ROBERT DE ANGELO JR UGMA NY | 48 FLAMINGO RD N | | | EAST HILLS | NY | 11576 | 2606 |
| ROBERT DE MEYERE CUST | COREY DE MEYERE UTMA FL | 2667 SUNSET LAKE DR | | | CAPE CORAL | FL | 33909 | 2910 |
| ROBERT DE ROOSE | 68 LORDS HIGHWAY E | | | | WESTON | CT | 06883 | 2023 |
| ROBERT DEAL | 1804 WATERVALE WAY | | | | VIENNA | VA | 22182 | |
| ROBERT DEAN | 4599 WEEPING WILLOW DR | | | | EL PASO | TX | 79922 | 2233 |
| ROBERT DEAN HALL & | KERRI D HALL | 5903 W. 145TH TERR. | | | OVERLAND PARK | KS | 66223 | |
| ROBERT DEAN HOEL | CHARLES SCHWAB & CO INC CUST | 401 NIAGARA ST | | | ELMHURST | IL | 60126 | |
| ROBERT DEAN HUNT III | 3013 SADDLE ROCK | | | | STILLWATER | OK | 74074 | 2273 |
| ROBERT DEAN NASTOFF | 604 HUNT CT | | | | FRANKLIN | TN | 37064 | 5721 |
| ROBERT DEAN TINNON | 13507 HWY 72 | | | | ATHENS | AL | 35611 | |
| ROBERT DEAN WHITE | 18418 E 19TH TERRACE SOUTH | | | | INDEPENDENCE | MO | 64057 | |
| ROBERT DEARDORFF | 48 ZOAR AVE | | | | DEDHAM | MA | 02026 | |
| ROBERT DECKER | EVELYN DECKER JT TEN | PO BX 686 | | | CARTHAGE | TX | 75633 | 0686 |
| ROBERT DEDONATO | 6 WAPPINGER TRAIL | | | | BRIARCLIFF MANOR | NY | 10510 | 1950 |
| ROBERT DEE LLEWELLYN | 5503 SIR WALTERS WAY | | | | N FT MYERS | FL | 33917 | 9060 |
| ROBERT DEER | 1907 3RD AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| ROBERT DEFILIPPO | 38A BRISTOW ST | | | | SAUGUS | MA | 01906 | |
| ROBERT DEGIULI | CHARLES SCHWAB & CO INC CUST | 214-04 23RD AVE 1ST FLOOR | | | BAYSIDE | NY | 11360 | |
| ROBERT DEISS | 4209 THIRD AVENUE | | | | SAN DIEGO | CA | 92103 | |
| ROBERT DEJON HINSON | 4590 LAKE LANE | | | | ATLANTA | GA | 30331 | |
| ROBERT DEJONGHE | 5700 BRAUN RD. | | | | SALINE | MI | 48176 | |
| ROBERT DEKARLO & | DANITA G DEKARLO | 15725 BASSET ST | | | VAN NUYS | CA | 91406 | |
| ROBERT DEL DOTTO SR | CUST ROBERT DEL DOTTO JR UGMA IL | 530 CHIPPEWA TRL | | | CAROL STREAM | IL | 60188 | 1547 |
| ROBERT DELEON | 4544 SW 180TH AVE | | | | ALOHA | OR | 97007 | |
| ROBERT DELIZZA | CGM IRA ROLLOVER CUSTODIAN | SB ADVISOR | 14 DOMINION COURT | | RANCHO MIRAGE | CA | 92270 | 3915 |
| ROBERT DELMAR LOWELL | 10 HORSE MESA CIR | | | | SEDONA | AZ | 86351 | 7700 |
| ROBERT DENATALE | 104 PIPING ROCK RD | | | | LOCUST VALLEY | NY | 11560 | 2507 |
| ROBERT DENES | 104-02 METROPOLITAN AVE | | | | FOREST HILLS | NY | 11375 | |
| ROBERT DENGLER & | DEBORAH DENGLER TEN ENT | 3235 CANTERBURY LANE | | | FALLSTON | MD | 21047 | 1115 |
| ROBERT DENNIS JOYCE | CHARLES SCHWAB & CO INC CUST | 517 DUDALA CIR | | | LOUDON | TN | 37774 | |
| ROBERT DENNIS NAGEL & | MARY CHRISTINE NAGEL | 1288 CANDLERIDGE DR | | | BOISE | ID | 83712 | |
| ROBERT DENNIS RABICHOW | CUSTODIAN UNDER ILUTMA FOR | KEVIN MATTHEW RABICHOW | 2700 W. JEROME | | CHICAGO | IL | 60645 | 1606 |
| ROBERT DENNIS SULLIVAN | 1195 N CASALOMA DR | | | | APPLETON | WI | 54913 | |
| ROBERT DENNIS WILLIAMS JR | 1854 LLANFAIR RD | | | | MONTGOMERY | AL | 36106 | 3015 |
| ROBERT DENNY EVAUL & | ROSEMARY EVAUL JT WROS | 12 OLD ENGLISH WAY | | | WAPPINGERS FL | NY | 12590 | 1210 |
| ROBERT DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505 | 3373 |
| ROBERT DEREK GRANT | CHARLES SCHWAB & CO INC CUST | 5360 CLOISTERS DR | | | CANFIELD | OH | 44406 | |
| ROBERT DERENZO | ROTH IRA DCG & T TTEE | 429 MAPLE AVE | | | HADDON TWP | NJ | 08108 | 2509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT DESEL TTEE | ROBERT F DESEL U/A DTD 03/23/2006 | FBO ROBERT F DESEL | 135 BUTTERNUT LANE | | SOUTHPORT | CT | 06890 | 1001 |
| ROBERT DESJARDINS | 272 MIDDLETOWN AVE | | | | WETHERSFIELD | CT | 06109 |
| ROBERT DESOUSA | 964 NORTH FAIRVILLE | | | | HARRISBURG | PA | 17112 | 9463 |
| ROBERT DIAB | 84 OAKWOOD DR | | | | NEW PROVIDENCE | NJ | 07974 | 2114 |
| ROBERT DICK | 339 W TOWER RD | | | | PONCA CITY | OK | 74601 |
| ROBERT DIEKON | 3216 OTTER PLACE | | | | COOL | CA | 95614 |
| ROBERT DIETCH | 33802 AVENIDA PESCADOR | | | | SAN JUAN CAPISTRAN | CA | 92675 | 4963 |
| ROBERT DIETRICH | CGM IRA CUSTODIAN | 18 WESTERLY DR | | | BUZZARDS BAY | MA | 02532 | 3855 |
| ROBERT DIFFIN | 20 ARTHUR AVE | | | | NEWTON | NJ | 07860 |
| ROBERT DIGIOVANNI | CUST ERNEST DIGIOVANNI | UTMA FL | 9960 FRANK DR | | SEMINOLE | FL | 33776 |
| ROBERT DILLON III | 976 COYOTE TRAIL | | | | MANTENO | IL | 60950 | 3750 |
| ROBERT DION | PO BOX 1088 | | | | SPRING HILL | TN | 37174 | 1088 |
| ROBERT DISANO | WANDA DISANO | 233 NILES ST | | | ELIZABETH | NJ | 07202 | 3911 |
| ROBERT DISAVERIO & | BARBARA DISAVERIO | 4518 JOSHUA LN | | | WALNUTPORT | PA | 18088 |
| ROBERT DIVIETRI | 24 CEDAR COURT | | | | MIDDLETOWN | NY | 10940 | 6940 |
| ROBERT DIXON | SHARON DIXON | 6349 TRIPP RD | | | HOLLY | MI | 48442 | 9726 |
| ROBERT DIXON & | VERA M DIXON | TR DIXON 1996 LIVING TRUST | UA 03/13/96 | 7439 PORTERO AVE | EL CERRITO | CA | 94530 | 2017 |
| ROBERT DIXON JR | 130 ATHENS RD | | | | CHESTER | VT | 05143 | 8537 |
| ROBERT DJUROVIC | 3150 WAINS WAY | | | | OAKLAND | MI | 48363 |
| ROBERT DOAN | 7169 SHAGGY BARK DR | | | | WESTCHESTER | OH | 45069 | 1523 |
| ROBERT DOBMA | R R 1 | SEELEY'S BAY ON  K0H 2N0 | CANADA | | | |
| ROBERT DOBSON JR | 13620 REXWOOD AVE | | | | GARFIELD HEIGHTS | OH | 44105 | 7077 |
| ROBERT DOC KOHLBECKER | 4012 HEATHERSAGE DR | | | | HOUSTON | TX | 77084 |
| ROBERT DOC KOHLBECKER | CHARLES SCHWAB & CO INC CUST | 4012 HEATHERSAGE DR | | | HOUSTON | TX | 77084 |
| ROBERT DOLAN & | JAMES A DOLAN & | GLADYS DOLAN | 7 ROCK CT | | PARK RIDGE | NJ | 07656 |
| ROBERT DOLAN REVOCABLE TRUST | UAD 08/21/97 | ROBERT DOLAN TTEE | 1924 MEADOWBROOK RD | | CHARLOTTESVLE | VA | 22903 | 1230 |
| ROBERT DOLORES | 1015 ARCOLA AVE | | | | SILVER SPRING | MD | 20902 | 3403 |
| ROBERT DOMASCHKO | ACOUNT #2 | 15 MARYS COURT | | | FLORENCE | KY | 41042 | 9636 |
| ROBERT DOMBROSKI & | JUDITH B DOMBROSKI JT TEN | 1842 LYNTON CIRCLE | | | WEST PALM BCH | FL | 33414 | 8040 |
| ROBERT DOMINIC PULLO | 921 HARRISON AVE | | | | NIAGARA FALLS | NY | 14305 | 1106 |
| ROBERT DOMINIKUS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 265 | | POLLOCK PINES | CA | 95726 |
| ROBERT DON HATFIELD & | PATRICIA HATFIELD | 9201 FLINDERS STREET | | | BAKERSFIELD | CA | 93307 |
| ROBERT DON MCGREDE | 4905 GILMER RD | | | | LONGVIEW | TX | 75604 | 9162 |
| ROBERT DON MILTON | CHARLES SCHWAB & CO INC CUST | 12250 MURPHY RD | | | ELBERT | CO | 80106 |
| ROBERT DONAHUE | 1902 BROADFIELD CT | | | | CHESTERFIELD | MO | 63017 | 5451 |
| ROBERT DONALD BRADLEY & | LOUISE JOSPHINE BRADLEY | TR ROBERT DONALD BRADLEY REV | LIVING TRUST UA 04/30/02 | 25408 FARM BROOK | SOUTHFIELD | MI | 48034 | 1167 |
| ROBERT DONALD KUNSTMAN | 106 CHIEF CV | | | | HOT SPRINGS NATL | AR | 71913 | 8828 |
| ROBERT DONALD TUCKER  AND | LINDA FAYE TUCKER | JT TEN | 1619 HAPPY LANDING ROAD | | GLASGOW | KY | 42141 |
| ROBERT DONALD WARE & | ALICE ETTA WARE | 241 HIGHLANDS AV. | | | UNION GROVE | AL | 35175 |
| ROBERT DONALD ZARLE | 9005 LOWELL LANE | | | | NORTHFIELD | OH | 44067 | 2641 |
| ROBERT DONATIELLO & | LORETTA DONATIELLO JT TEN | 45 NELSON CIR | | | E BRUNSWICK | NJ | 08816 | 2225 |
| ROBERT DONOHUE & | CARRIE DONOHUE JT TEN | 44 AMHERST AVE | | | TICONDEROGA | NY | 12883 | 1422 |
| ROBERT DONOVAN WOLLENMAN & | CONNIE DIANE WOLLENMAN | 906 N LEONARD RD | | | ST. JOSEPH | MO | 64506 |
| ROBERT DOS SANTOS | 1656 21ST STREET SW | | | | VERO BEACH | FL | 32962 |
| ROBERT DOTSON DESBORDES | PO BOX 673 | | | | PRAIRIEVILLE | LA | 70769 | 0673 |
| ROBERT DOUGLAS | 14 GIBSON ST. | | | | BERGEN | NY | 14416 |
| ROBERT DOUGLAS BARRETT | PO BOX 181 | | | | BALL GROUND | GA | 30107 | 0181 |
| ROBERT DOUGLAS DAUM | 6249 E COUNTY RD 300 S | | | | PLAINFIELD | IN | 46168 | 7519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT DOUGLAS HAHN | 45 OLD CANAL LN | | | | UPPER BLACK EDDY | PA | 18972 | 9108 |
| ROBERT DOUGLAS LYONS | 927 POND CT | | | | LEBANON | OH | 45036 | 8044 |
| ROBERT DOWNER | 6525 HASTINGS DR | | | | COLORADO SPRINGS | CO | 80919 | 1630 |
| ROBERT DOY | 8712 168TH ST CT E | | | | PUYALLUP | WA | 98375 | 2265 |
| ROBERT DOZIER | 1609 DAPHNE CT | | | | BRENTWOOD | TN | 37027 | |
| ROBERT DRAPEAU | 18 RUE DES MALARDS | RR 2 | | VAL-D'OR QC J9P 4N7 | | | |
| ROBERT DRZEWIECKI & | MARGARET DRZEWIECKI | 8515 PEACHEY ROAD | | | BERGEN | NY | 14416 | 9337 |
| ROBERT DUANE PEARSON | 2252 HUCKLEBERRY TRL | | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT DUBOWSKY & | IRMA B DUBOWSKY JT TEN | 650 GRANT CT | | | SATELLITE BEACH | FL | 32937 | 3944 |
| ROBERT DUBYAK | CUST JORDAN DUBYAK UTMA OH | 3349 WILLOW BROOK DR | | | CLEVELAND | OH | 44124 | 5536 |
| ROBERT DUDAR | 314 GOLF ST | OSHAWA ON  L1G 4B1 | CANADA | | | | |
| ROBERT DUDAS | 12 ISLAND CAY DR | | | | ORMOND BEACH | FL | 32176 | 2300 |
| ROBERT DUDLEY | 45 STATION ROAD | | | | GLEN MILLS | PA | 19342 | |
| ROBERT DUDLEY MOLA | 260 WITCHES ROCK RD. | | | | BRISTOL | CT | 06010 | |
| ROBERT DUDLEY STEPHENSON | 6308 MONTVIEW DR | | | | AMARILLO | TX | 79124 | 1310 |
| ROBERT DUFEL CINDY M BOWEN & | CONNIE J DUFEL-TWENTE CO TTEES | RAYMOND F DUFEL TRUST | DTD 08/19/83 | 34185 215TH ST | HUDSON | IA | 50643 | 8315 |
| ROBERT DUFFIELD ANDREWS | PO BOX 2443 | | | | NORMAN | OK | 73070 | 2443 |
| ROBERT DUFFY | 13670 HIGHLAND STREET | | | | CEDAR LAKE | IN | 46303 | |
| ROBERT DUFRENE | 24900 FIRST STREET | | | | HOLDEN | LA | 70744 | 0308 |
| ROBERT DUNCAN | 417 NW 68TH ST | | | | VANCOUVER | WA | 98665 | 7415 |
| ROBERT DUNCAN | 9040 SW 184 TER | | | | MIAMI | FL | 33157 | |
| ROBERT DUNN & | DEBRA DUNN JT TEN | 2638 AURALIE DRIVE | | | ESCONDIDO | CA | 92025 | 7305 |
| ROBERT DUNN GLICK | 10 S WACKER DR STE 2300 | | | | CHICAGO | IL | 60606 | 7509 |
| ROBERT DUNN GLICK | STE 2700 | 180 N LASALLE ST | | | CHICAGO | IL | 60601 | 2709 |
| ROBERT DUPREE OSBORNE | 9000 W WILDERNESS WAY | APT 108 | | | SHREVEPORT | LA | 71106 | 6841 |
| ROBERT DURBAND & | HEATHER DURBAND JT TEN | 6531 7TH STREET | | | LUBBOCK | TX | 79416 | 3771 |
| ROBERT DURHAM | 275 EAST JOE ORR ROAD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| ROBERT DURST | 134 RECKNER RD | | | | SALISBURY | PA | 15558 | 2141 |
| ROBERT DUTROW | 51 HICKORY LN | | | | RANSON | WV | 25438 | |
| ROBERT DWAIN CANNON | & MARTHA R CANNON JTTEN | 1113 HILTON | | | MANSFIELD | TX | 76063 | |
| ROBERT DWIGHT KING | 1123 GRANT ST | | | | HOLDREGE | NE | 68949 | 1866 |
| ROBERT DWORAK | 1 SHADOW LN | | | | NOTTINGHAM | NH | 03290 | 4931 |
| ROBERT DYE | 9536 LEWIS AND CLARK BLVD. | | | | ST. LOUIS | MO | 63136 | |
| ROBERT DYER | 1201 MAE CARDEN ST. | | | | VISALIA | CA | 93291 | |
| ROBERT DYSZEWSKI | 775 GOLDEN SHORES | | | | WHITE LAKE | MI | 48386 | 2925 |
| ROBERT DZIUBKOWSKI & | MRS ANNA DZIUBKOWSKI JT TEN | 4004 COOPER ROAD | | | ERIE | PA | 16510 | 3119 |
| ROBERT E  ROGERS | 1998 MONONGAHELA AVE | | | | PITTSBURGH | PA | 15218 | 2458 |
| ROBERT E & DONNA A SAGER LIV TRUST | DTD 08/13/2001 | ROBERT E & DONNA SAGER TRUSTEE | 1504 CONNIE AVE | | MADISON HEIGHTS | MI | 48071 | 3034 |
| ROBERT E & JOANN G | PITTENGER TTEE ROBERT | E & JOANN G PITTENGER | FAMILY TR UAD 6-24-97 | 3838 AUSTIN RD | GENEVA | OH | 44041 | 7706 |
| ROBERT E & JUDY M FELLOWS TTEE | BOB FELLOWS CONSTRUCTION LLC | 401K PLAN DTD 01/01/03 | FBO BOB FELLOWS | 2950 PHILLIPS WAY | CENTRAL POINT | OR | 97502 | 9720 |
| ROBERT E & SHARON M SHERMAN TTEES | ROBERT E & SHARON M SHERMAN | REV TST DTD 11/22/99 | PO BOX 426 | | STURTEVANT | WI | 53177 | 0426 |
| ROBERT E ABBOTT | 195 FRIES MILL RD  APT 2009 | | | | TURNERSVILLE | NJ | 08012 | |
| ROBERT E ADAMS | 150 E UNION | | | | VIRDEN | IL | 62690 | 1139 |
| ROBERT E ADAMS | 1921 N NORMANDY AVE | | | | CHICAGO | IL | 60707 | 3929 |
| ROBERT E ADAMS JR | 4337 W 21ST PL | | | | CHICAGO | IL | 60623 | 2762 |
| ROBERT E ADKINS | C/O GAYNELL ADKINS | 519 5TH ST | | | MARIETTA | OH | 45750 | 1909 |
| ROBERT E AHO | 2078 TIMBER WAY DR | | | | CORTLAND | OH | 44410 | 1811 |
| ROBERT E ALBRIGHT | 2486 SLATE RUN | | | | COLUMBUS | OH | 43220 | 2851 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E ALEXANDER | 18547 TIPSICO LAKE ROAD | | | | FENTON | MI | 48430 8515 |
| ROBERT E ALEXANDER | ALEXANDER-MILLER FAM BY-PASS | 24134 S SUNBROOK DR | | | CHANDLER | AZ | 85248 |
| ROBERT E ALEXANDER & | SUSANNE M ALEXANDER JT TEN | 18547 TIPSICO LAKE ROAD | | | FENTON | MI | 48430 8515 |
| ROBERT E ALGER | 51 CHATHAM RD | | | | BILLERICA | MA | 01821 |
| ROBERT E ALLEE | 6153 W CO ED 750 S | | | | REELSVILLE | IN | 46171 9769 |
| ROBERT E ALLEN | 8370 PERRYVILLE ROAD | | | | DANVILLE | KY | 40422 8840 |
| ROBERT E ALLEN | 9400 ISLAND DR | | | | GOODRICH | MI | 48438 9408 |
| ROBERT E ALTMAN & | WILMA JEAN ALTMAN JT TEN | 3810 NORTH VERMILION | | | DANVILLE | IL | 61832 1133 |
| ROBERT E AMMONS | 3700 MONTROSE BLVD | | | | HOUSTON | TX | 77006 |
| ROBERT E AMY III | 150 WHITEHALL CT | | | | EADS | TN | 38028 |
| ROBERT E ANDERSON | 17080 JINIPER DR | | | | CONKLIN | MI | 49403 9730 |
| ROBERT E ANDERSON | 17282 NORTH 450 EAST | | | | SUMMITVILLE | IN | 46070 9027 |
| ROBERT E ANDERSON | 40 CINNAMON DR | | | | GOFFSTOWN | NH | 03045 2932 |
| ROBERT E ANDERSON | 4330 COURTSIDE DR | | | | WILLIAMSTON | MI | 48895 9403 |
| ROBERT E ANDERSON | 6190 MAGNOLIA DR | | | | MT MORRIS | MI | 48458 2816 |
| ROBERT E ANDERSON & | BRENDA ANDERSON JTWROS | 1804 CALLE LETICIA | | | SAN CLEMENTE | CA | 92672 |
| ROBERT E ANDERSON JR | PO BOX 879 | | | | SPRING HILL | TN | 37174 0879 |
| ROBERT E ANTAL | 2798 SIMSBURY DR | | | | PINCKNEY | MI | 48169 8407 |
| ROBERT E APICELLA | 6822 WEST RIDGEWOOD DR | | | | PARMA | OH | 44129 5436 |
| ROBERT E ARCHAMBAULT & | JUANITA E ARCHAMBAULT JT TEN | 711 WORCHESTER DR | | | FENTON | MI | 48430 1818 |
| ROBERT E ARNETT | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45419 |
| ROBERT E ARRINGTON | 11626 JAYCREEK DR | | | | HOUSTON | TX | 77070 |
| ROBERT E ATKINS | 57 REDDEN ST | | | | DOVER | NH | 03820 2730 |
| ROBERT E ATKINSON | 5010 MEEHAN SAVOY RD S | | | | ENTERPRISE | MS | 39330 9452 |
| ROBERT E ATKINSON TTEE | ATKINSON RESIDUAL TRUST | U/D/T 9-23-88 | PO BOX 92 | | WHITTIER | CA | 90608 0092 |
| ROBERT E AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661 4418 |
| ROBERT E AUSTIN | 847 FAIRVIEW STREET | | | | LAKE ORION | MI | 48362 2335 |
| ROBERT E AVERY | 3609 HAWTHORNE ST 581 | | | | CLARKSTON | MI | 48348 1347 |
| ROBERT E BACHELDER | 420 GILL AVE | | | | GALION | OH | 44833 1717 |
| ROBERT E BACHMAN | 350 OAK LANE | | | | MOUNT JOY | PA | 17552 9030 |
| ROBERT E BAGNALL & | MRS MILDRED M BAGNALL JT TEN | 7406 SPRING VILLAGE DR | APT 109 | | SPRINGFIELD | VA | 22150 4481 |
| ROBERT E BAIN & | CAROL A PAYTON & | TERRI L COOPER JT TEN | 8623 W MOORESVILLE RD | | CAMBY | IN | 46113 9216 |
| ROBERT E BAINTER | 241 N EASTERN VILLAGE | | | | GREENFIELD | IN | 46140 9462 |
| ROBERT E BAIR | 20528 PARTHENIA ST | | | | CANOGA PARK | CA | 91306 1235 |
| ROBERT E BAKER | 10751 HIGHWAY 36 | | | | LYONS | CO | 80540 8012 |
| ROBERT E BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017 1608 |
| ROBERT E BAKER | CUST CHARLES S BAKER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 92 SUMMER ST | | LISBON FALLS | ME | 04252 9730 |
| ROBERT E BAKER | ROSE A BAKER TTEES | UTD 11/4/93 | FBO THE ROBERT E & ROSE A BAKER TRUST | 999 GOODWIN AVE | PENNGROVE | CA | 94951 |
| ROBERT E BAKER & | PEGGY J BAKER JT TEN | 115 HIXSON KINTIGH RD | | | ALVERTON | PA | 15612 9709 |
| ROBERT E BAKER JR | 2367 S WISE RD | | | | MT PLEASANT | MI | 48858 |
| ROBERT E BALDWIN | 1413 PEARL DR | | | | JUNCTION CITY | KS | 66441 4184 |
| ROBERT E BALLENGER | 462 KENTUCKY AVE | | | | TIPTON | IN | 46072 1237 |
| ROBERT E BANCROFT | 1124 JESSIE AVE | | | | KENT | OH | 44240 3312 |
| ROBERT E BANTA | 18 PALISADES RD NE | | | | ATLANTA | GA | 30309 1541 |
| ROBERT E BARNES | 2455 STATE ROUTE 41A | | | | MORAVIA | NY | 13118 3224 |
| ROBERT E BARNES | 61 CADDY RD | | | | ROTONDA WEST | FL | 33947 2251 |
| ROBERT E BARNETT | 801 E BROAD | | | | ELYRIA | OH | 44035 6537 |
| ROBERT E BARNETT | CHARLES SCHWAB & CO INC CUST | 107B S. GUNTER ST | | | SILOAM SPRINGS | AR | 72761 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT E BARNHART | ROUTE 6 | BOX 491-A | | | MARTINSBURG | WV | 25401 | 9270 |
| ROBERT E BARNICK | 29017 SHERIDAN ST | | | | GARDEN CITY | MI | 48135 | 2723 |
| ROBERT E BARRON & | FAE E BARRON JT TEN | 4925 SYCAMORE TERRACE | | | LOS ANGELES | CA | 90042 | 4460 |
| ROBERT E BASKIN | 5850 LONG GROVE DR | | | | ATLANTA | GA | 30328 | 6210 |
| ROBERT E BASSLER JR | CUST CLAIRE C BASSLER | UTMA PA | 7290 LOCHHAVEN STREET | | ALLENTOWN | PA | 18106 | 9130 |
| ROBERT E BASSLER JR | CUST LEAH C BASSLER | UTMA PA | 7290 LOCHHAVEN STREET | | ALLENTOWN | PA | 18106 | 9130 |
| ROBERT E BASSLER JR & | DEBRA J BASSLER JT TEN | UNION ST | | | BROCKTON | PA | 17925 | |
| ROBERT E BAUERLE | 6610 RANCH HILL DRIVE | | | | DAYTON | OH | 45415 | 1407 |
| ROBERT E BAUMANN | 6532 N MAY AVENUE | | | | OKLAHOMA CITY | OK | 73116 | 4812 |
| ROBERT E BAUMGART TTEE | THE ROBERT E BAUMGART LVG TRUST | U/A DTD 09/04/1996 | C/O FIRST BANK | PO BOX 1060 | MT CARMEL | IL | 62863 | 1060 |
| ROBERT E BEAGLE | PO BOX 225 | | | | MILLINGTON | MI | 48746 | 0225 |
| ROBERT E BEAU | 601 13TH AVE NE | | | | INDEPENDENCE | IA | 50644 | 2120 |
| ROBERT E BECK | 235 N HADLEY RD | | | | ORTONVILLE | MI | 48462 | 8623 |
| ROBERT E BECKEL & | BARBARA E BECKEL JT TEN | 5051 SWAN RD | | | STOCKBRIDGE | MI | 49285 | 9750 |
| ROBERT E BEEMAN | 2115 SO K ST | | | | ELWOOD | IN | 46036 | 3030 |
| ROBERT E BEHRENS | LINDA L BEHRENS | JT TEN | COLLATERAL ACCOUNT | 4631 W CARDINAL POINTE | TRAFALGAR | IN | 46181 | 8819 |
| ROBERT E BELL | 461 W PREVO RD | | | | LINWOOD | MI | 48634 | 9775 |
| ROBERT E BELLAND | 644 WADING RIVER RD | | | | MANORVILLE | NY | 11949 | 3434 |
| ROBERT E BENFIELD | CHARLES SCHWAB & CO INC CUST | 304 BRAEWICK RD | | | COLUMBIA | SC | 29212 | |
| ROBERT E BENNETT & | JANYCE N BENNETT | TR UA 12/16/92 BENNETT FAMILY | TRUST | 2772 ANGELL AVE | SAN DIEGO | CA | 92122 | 2105 |
| ROBERT E BENOIT | 11 ROOSEVELT RD | | | | DEDHAM | MA | 02026 | 6605 |
| ROBERT E BENSON | 215 BOND KELLEY RD | | | | CANON | GA | 30520 | 4503 |
| ROBERT E BENTON | C/O LORETTA WAHL POA | 7245 BEAR SWAMP RD | | | WILLIAMSON | NY | 14589 | 9736 |
| ROBERT E BEOLET | 20901 CORAL SEA RD | | | | MIAMI | FL | 33189 | 2306 |
| ROBERT E BERDICK | 43 W OHIO AVE | | | | BEACH HAVEN TER | NJ | 08008 | 2860 |
| ROBERT E BERGEN | 1424 ORCHARD WAY | | | | ROSEMONT | PA | 19010 | 1611 |
| ROBERT E BERKOWITZ | 17 LILAC STREET | | | | SHARON | MA | 02067 | 3205 |
| ROBERT E BERLETICH | 104 E MCCLURE DR | | | | SCOTT DEPOT | WV | 25560 | 8911 |
| ROBERT E BERRY & | MARY M BERRY JTWROS | 5395 ERMINE STREET SE | | | ALBANY | OR | 97322 | 7134 |
| ROBERT E BEVILL | ATTN GERALDINE K BEVILL | 172 OLD HILLTOP RD | | | CLARKSON | KY | 42726 | 8600 |
| ROBERT E BICKENBACH & | CAROL K BICKENBACH TEN COM | PO BOX 596 | | | HASLETT | MI | 48840 | 0596 |
| ROBERT E BIDLINGMAIER | 2715 SE 24TH CT | | | | CAPE CORAL | FL | 33904 | 3313 |
| ROBERT E BIDWELL | CUST ROBERT B BIDWELL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | BOX 61 | AQUEBOGUE | NY | 11931 | 0061 |
| ROBERT E BILLINGS & | MRS JANE K BILLINGS JT TEN | 158 N CLINTON | | | CLINTONVILLE | WI | 54929 | 1251 |
| ROBERT E BLACK | SUSAN O BLACK | 3704 PICKEREL CT | | | MELBOURNE | FL | 32940 | 1468 |
| ROBERT E BLAKE | 22781 OAKWOOD | | | | EASTPOINTE | MI | 48021 | 3512 |
| ROBERT E BLAKE | BOX 315 | | | | CICERO | IN | 46034 | 0315 |
| ROBERT E BLASER | TR ROBERT E BLASER LIVING TRUST | UA 05/25/95 | 1574 NANTUCKET DR | | SUN CITY CENTER | FL | 33573 | 7100 |
| ROBERT E BLIZARD | 1 SONGBIRD CT | | | | BECHTELSVILLE | PA | 19505 | 9090 |
| ROBERT E BLOMQUIST IRA | FCC AS CUSTODIAN | 557 SIXTH STREET | | | VERO BEACH | FL | 32962 | 1862 |
| ROBERT E BLOUNT | CHARLES SCHWAB & CO INC.CUST | 11090 PALISADES DRIVE | | | TRUCKEE | CA | 96161 | |
| ROBERT E BLOWERS | TOD FLORENCE M BLOWERS | 401 14TH AVE NE | | | AUSTIN | MN | 55912 | |
| ROBERT E BLUE | 1134 NARRAGANSETT PKWY | | | | WARWICK | RI | 02888 | 4741 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT | | | | ATLANTA | GA | 30305 | 3806 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT NE | | | | ATLANTA | GA | 30305 | 3806 |
| ROBERT E BOARDMAN | CUST KAREN JEAN BOARDMAN UGMA IL | 2544 SHARONDALE COURT | | | ATLANTA | GA | 30305 | 3806 |
| ROBERT E BODARY | 5475 W M 21 | | | | OWOSSO | MI | 48867 | 9381 |
| ROBERT E BOELKE | 11723 STAMFORD | | | | WARREN | MI | 48089 | 1261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT E BOELKE & | CAROLE S BOELKE JT TEN | 11723 STAMFORD | | | WARREN | MI | 48089 | 1261 |
| ROBERT E BOGNER | 3472 TRIWAY LN | | | | WOOSTER | OH | 44691 | 9146 |
| ROBERT E BOHM & | SUMAN BOHM JTWROS | 1 POLARIS DRIVE | | | NEWARK | DE | 19711 | 3049 |
| ROBERT E BOND | BETTY A BOND | 1194 CRESTMONT DR | | | LAFAYETTE | CA | 94549 | 3005 |
| ROBERT E BONNER | PO BOX 29677 | | | | BALTIMORE | MD | 21216 | 0277 |
| ROBERT E BOS & | HELEN M BOS JT TEN | 249 WILDWOOD DRIVE BLDG 2 | | | CADILLAC | MI | 49601 | 8761 |
| ROBERT E BOSS | 3227 TOM BREWER RD | | | | LOGANVILLE | GA | 30052 | 4015 |
| ROBERT E BOSTWICK | 1457 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406 | 4646 |
| ROBERT E BOTTENUS | BOX 1633 | | | | DUXBURY | MA | 02331 | 1633 |
| ROBERT E BOWERS R/O IRA | FCC AS CUSTODIAN | 4949 SAINT ANDREWS AVE | | | BUENA PARK | CA | 90621 | 1058 |
| ROBERT E BOYCE TRUST | ROBERT E BOYCE TTEE UA DTD | 02/08/96 | FBO ROBERT E BOYCE | 1092 CEDARVIEW LN | FRANKLIN | TN | 37067 | 4068 |
| ROBERT E BOYD & | JOAN M BOYD JT TEN | 34309 ROSSLYN | | | WESTLAND | MI | 48185 | 3661 |
| ROBERT E BOYLE | PO BOX 176 | | | | VALPARAISO | IN | 46384 | 0176 |
| ROBERT E BOYLSTON | 301 HICKORY BEND ROAD | | | | ENTERPRISE | AL | 36330 | 1005 |
| ROBERT E BRACEY | 11430 FLETCHER CHAPEL | | | | MEDINA | NY | 14103 | 9721 |
| ROBERT E BRACEY & | JOANNE M BRACEY JT TEN | 11430 FLETCHER CHAPEL RD | | | MEDINA | NY | 14103 | 9721 |
| ROBERT E BRADLEY | 10158 SE 226 ST | | | | LAWSON | MO | 64062 | 7285 |
| ROBERT E BRASWELL | 2195 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331 | 7101 |
| ROBERT E BREILING & | JOAN S BREILING | TR THE ROBERT E BREILING | TRUST UA 11/22/95 | 765 NE 35TH ST | BOCA RATON | FL | 33431 | 6133 |
| ROBERT E BRODSKY (IRA) | FCC AS CUSTODIAN | 1835 CREEKVIEW LANE | | | JAMISON | PA | 18929 | 1795 |
| ROBERT E BROOKS & | KAREN A BROOKS JT TEN | 6225 RICHARDSON | | | HOWELL | MI | 48843 | 9441 |
| ROBERT E BROWN | 30 COLBY ST | | | | ROCHESTER | NY | 14610 | 1814 |
| ROBERT E BROWN | 3462 MC GREGOR LANE | | | | TOLEDO | OH | 43623 | 1920 |
| ROBERT E BROWN | 6731 STONE RIDGE EST | | | | COLUMBIA | IL | 62236 | 2905 |
| ROBERT E BROWN | 803 VAN DYKE | | | | BEL AIR SOUTH | MD | 21014 | 6930 |
| ROBERT E BROWN | OLIN A VEST | 5183 VENTURA DR | | | DELRAY BEACH | FL | 33484 | 8383 |
| ROBERT E BRUCE | 898 VICTORY LANE | | | | JUSTINE | IL | 60458 | 1261 |
| ROBERT E BRUECKNER | 212 E CHURCH ST | | | | CLINTON | MI | 49236 | 9556 |
| ROBERT E BRUNER & | ARLEENE A BRUNER JT TEN | 5700 BAYSHORE RD LOT 326 | | | PALMETTO | FL | 34221 | 9369 |
| ROBERT E BRUNO | 6500 NEWBURG RD | | | | DURAND | MI | 48429 | 9135 |
| ROBERT E BRYCE & | ELEANOR D BRYCE | JT TEN | 1981 GRAY ROAD | | LAPEER | MI | 48446 | 9090 |
| ROBERT E BUCK | 5700 PRINCETON COURT | | | | KOKOMO | IN | 46902 | 5291 |
| ROBERT E BUCK & | BETTE L BUCK JT TEN | 5700 PRINCETON COURT | | | KOKOMO | IN | 46902 | 5291 |
| ROBERT E BUCK & | MRS ROSEMARY S BUCK JT TEN | 3307 POTOMAC COURT | | | NAPLES | FL | 34120 | 4475 |
| ROBERT E BUCK AND | SUE BUCK JTWROS | 2400 CHATHAM RD | | | LANSING | MI | 48910 | 2452 |
| ROBERT E BURANDT | 14113 LOWELL AVE | | | | OVERLAND PARK | KS | 66223 | 2319 |
| ROBERT E BURCH TTEE | ROBERT E BURCH REVOCABLE | TRUST OF 1995 U/A/D 01/31/95 | 12 N RAVENSFIELD | | ORMOND BEACH | FL | 32174 | 3892 |
| ROBERT E BURDICK & | GLORIA JEAN BURDICK | 14411 CORTE LEJOS | | | BAKERSFIELD | CA | 93314 | |
| ROBERT E BURGE | TOD DTD 04/04/2008 | 3435 E ZION RD | | | FAYETTEVILLE | AR | 72764 | 7328 |
| ROBERT E BURKE JR | 5120 STERLING ST | | | | YOUNGSTOWN | OH | 44515 | 3950 |
| ROBERT E BURKHARD CO-TTEE | REV TR OF ROBERT W BURKHARD U/A | DTD 06/17/1999 | 1912 MARSH RD APT 249 | | WILMINGTON | DE | 19810 | 3962 |
| ROBERT E BURKINS | 9090 WARWICKSHIRE ROAD | | | | JACKSONVILLE | FL | 32257 | 5230 |
| ROBERT E BURNAZOS & | MARY B BURNAZOS JT TEN | 215 FAIRGREEN AVE | | | NEW SMYRNA | FL | 32168 | 6193 |
| ROBERT E BURNETT | 6012 VALENCIA BLVD | | | | LANSING | MI | 48911 | 4709 |
| ROBERT E BURNS | 82 KIMBERLY | | | | BAY CITY | MI | 48708 | 9129 |
| ROBERT E BURNS | 8369 ST RT 193 | | | | FARMDALE | OH | 44417 | 9750 |
| ROBERT E BURNS | 9197 NICHOLS RD | | | | GAINES | MI | 48436 | |
| ROBERT E BURTON & | SANDRA H BURTON JT TEN | 1421 DENNISTON ST | | | PITTSBURGH | PA | 15217 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E BUSH | 6213 DOLIVER DR | | | | HOUSTON | TX | 77057 | 1813 |
| ROBERT E BUTLER | 9100 ASHDOWN | | | | WHITE LAKE | MI | 48386 | 4201 |
| ROBERT E BUTTERFIELD & | RUFINA M BUTTERFIELD JT TEN | 6730 Y ST | | | LINCOLN | NE | 68505 | 2270 |
| ROBERT E BYRNE | 428 WARREN AVE | | | | FLUSHING | MI | 48433 | 1471 |
| ROBERT E BYRNES & | WANETA A BYRNES JT TEN | 140 E CLINTON ST | | | OVID | MI | 48866 | 9721 |
| ROBERT E CAISON II | 3763 BELL WILLIAMS RD | | | | CURRIE | NC | 28435 | |
| ROBERT E CAJKA & | MARY SUE CAJKA JT TEN | 7025 JOAQUIN WAY | | | CRESTON | CA | 93432 | 9727 |
| ROBERT E CAMPBELL | 12117 N 138TH ST | | | | SCOTTSDALE | AZ | 85259 | 3760 |
| ROBERT E CAMPBELL | 940 HIGHLAND AVE APT 1104 | | | | FORT THOMAS | KY | 41075 | 4166 |
| ROBERT E CANNON | 8 HIGH RIDGE DR | | | | CASEYVILLE | IL | 62232 | 2280 |
| ROBERT E CANTWELL JR TRUST | ANNE C GROSS FUND UAD 01/28/63 | HENRY R GROSS MD TTEE | 6407 N JAMESTOWN | | PEORIA | IL | 61615 | 2605 |
| ROBERT E CAPPS | 3210 ONONDAGA | | | | KALAMAZOO | MI | 49004 | 1684 |
| ROBERT E CAREY | 2 ISABELLA AVE | | | | ATHERTON | CA | 94027 | 4032 |
| ROBERT E CARLSON & | CHERYL A CARLSON JT TEN | 215 BRADLEY RD | | | JACKSON CENTER | PA | 16133 | 1913 |
| ROBERT E CARR & | BEVERLY E CARR | 232 BRISTOL DR | | | SPRINGFIELD | IL | 62702 | |
| ROBERT E CARROLL | 131 E 69TH ST | | | | NEW YORK | NY | 10021 | 5158 |
| ROBERT E CARROLL JR | 21 PERRY DRIVE | | | | TRENTON | NJ | 08628 | 1710 |
| ROBERT E CARTWRIGHT & | ETHEL M CARTWRIGHT JTWROS | 500 PAKIS RD UNIT 4-B | | | HOT SPRINGS | AR | 71913 | |
| ROBERT E CARVER | TOD DTD 08/22/2008 | PO BOX 192 | | | GLASGOW | KY | 42142 | 0192 |
| ROBERT E CASSIS | 3502 MELODY LANE E | | | | KOKOMO | IN | 46902 | 3982 |
| ROBERT E CAULEY & | 8498 HYNE RD | | | | GRIGHTON | MI | 48114 | 8924 |
| ROBERT E CHAPPELL & | MRS DORIS L CHAPPELL JT TEN | 511 PORTER | | | DANVILLE | IL | 61832 | 4939 |
| ROBERT E CHEATHAM | 5454 FARM HILL ROAD | | | | FLINT | MI | 48505 | 1073 |
| ROBERT E CHITTY | TOD ACCOUNT | 186 LAKE DR | | | RIDGEDALE | MO | 65739 | 9509 |
| ROBERT E CLARK | 16830 93RD AVE | | | | ORLAND HILLS | IL | 60477 | 6027 |
| ROBERT E CLARK | P O BOX 124 | | | | FELTON | CA | 95018 | |
| ROBERT E CLARK & | BETTY E CLARK | TR ROBERT E CLARK & BETTY E CLARK | REV LIV TRUST UA 06/03/99 | 176 W MILLERTON RD | SCOTTVILLE | MI | 49454 | 9662 |
| ROBERT E CLARK & | THOMAS J GIBBONS JT TEN | 922 FOURTH AVENUE | | | LOS ANGELES | CA | 90019 | 2015 |
| ROBERT E CLARK III | CHARLES SCHWAB & CO INC CUST | PO BOX 696 | | | PORT ARANSAS | TX | 78373 | |
| ROBERT E CLARK JR | CUST ROBERT E CLARK III | UTMA VA | 205 KENSINGTON WAY | | CHESAPAKE | VA | 23322 | 8717 |
| ROBERT E CLARKE | CUST JAMES E CLARKE UGMA OH | PO BOX 19525 | | | PLANTATION | FL | 33318 | 0525 |
| ROBERT E CLARKIN | 10 REX LANE | | | | FALMOUTH | MA | 02540 | 1501 |
| ROBERT E CLAUSS | ROUTE 3 | 5690 LAKEVIEW DRIVE | | | HALE | MI | 48739 | 8821 |
| ROBERT E CLAYTON JR | APT B3 | 7030 ROUND HILL DRIVE | | | WATERFORD | MI | 48327 | 4007 |
| ROBERT E CLIFFORD | 9824 CABLE LINE RD | | | | DIAMOND | OH | 44412 | 9713 |
| ROBERT E CLIFTON | 4785 MT SALEM RD | | | | BUFORD | GA | 30519 | 1805 |
| ROBERT E CLINE & | JANET A CLINE JT TEN | 758 FAIRVIEW RD | | | PITTSBURGH | PA | 15238 | 1743 |
| ROBERT E COBB | 965 GRANGER HILLS DRIVE | | | | ORTONVILLE | MI | 48462 | 9264 |
| ROBERT E COFFE | 5 LADD RD | | | | LYNN | MA | 01904 | 1316 |
| ROBERT E COKER | 1590 HARDEMAN MILL ROAD | | | | GOOD HOPE | GA | 30641 | 2619 |
| ROBERT E COLEMAN | 151 CROSSLANDS DR | | | | KENNETT SQUARE | PA | 19348 | 2017 |
| ROBERT E COLEMAN SR | 108 MACINTOSH LN | | | | CENTERVILLE | GA | 31028 | 6515 |
| ROBERT E COLETTA | 1180 PARROTT'S COVE RD | | | | GREENSBORO | GA | 30642 | 4993 |
| ROBERT E COLLER SR | 2376 ALLYSON DR SE | | | | WARREN | OH | 44484 | 3775 |
| ROBERT E COLLINS | 4567 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | 9298 |
| ROBERT E COLLINS | 9691 S BELL CREEK RD | | | | DALEVILLE | IN | 47334 | 9433 |
| ROBERT E COMBS & | MRS EILEEN A COMBS JT TEN | 2960 TREADWELL LANE | | | HERNDON | VA | 20171 | 1827 |
| ROBERT E CONCANNON JR | CHARLES SCHWAB & CO INC CUST | 1401 S BRENTWOOD BLVD STE 625 | | | SAINT LOUIS | MO | 63144 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT E CONNELL | 530 CLIFFS DR | 303C | | | YPSILANTI | MI | 48198 | 7339 |
| ROBERT E CONNELL & | THERESA M CONNELL JT TEN | 4555 SW SAUM WAY | | | TUALATIN | OR | 97062 | 6722 |
| ROBERT E CONNOR & BARBARA A | CONNOR | CONNER FAMILY TRUST | 2460 MONACO DR | | LAGUNA BEACH | CA | 92651 | |
| ROBERT E COOK | 1329-B CROSSINGS CT | | | | BALLWIN | MO | 63021 | 7697 |
| ROBERT E COOK | 1661 CRESCENT PL. N.W. | APT. 602 | | | WASHINGTON | DC | 20009 | 4050 |
| ROBERT E COOK | 2 ELBER CT | | | | MONSEY | NY | 10952 | 4208 |
| ROBERT E COOK | PO BOX 4052 | | | | PRESCOTT | MI | 48756 | 4052 |
| ROBERT E COOMBE & | WILLIAM D COOMBE TR | UA 06/28/1979 | HESTER E COOMBE TRUST | 609 E CR 200 N | ARCOLA | IL | 61910 | |
| ROBERT E COOPER | 1106 SAWYER AVE | | | | AKRON | OH | 44310 | 1130 |
| ROBERT E COOPER | 11961 PULVER RD | | | | LAINGSBURG | MI | 48848 | 9311 |
| ROBERT E COPLEY | 9 CONGRESS ST | | | | MORAVIA | NY | 13118 | |
| ROBERT E COPPERTHITE | 100 MARIES WAY | | | | SAINT AUGUSTINE | FL | 32086 | 5887 |
| ROBERT E CORK | TR ROBERT E CORK TRUST | UA 10/01/85 | 425 GOLF VIEW DR | | SANDUSKY | MI | 48471 | 9619 |
| ROBERT E CORNETT | 1220 SEBRING LN | | | | LEXINGTON | KY | 40513 | 1817 |
| ROBERT E CORRIDAN | 2246 IDYLLWILD PL | | | | ARROYO GRANDE | CA | 93420 | 9625 |
| ROBERT E COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011 | 2309 |
| ROBERT E COUP TRUST U/W | PRESTON L DAVIS TTEE | PO BOX 319 | | | MILTON | PA | 17847 | 0319 |
| ROBERT E COWAN TTEE | ROBERT E COWAN TR | UTD 9/6/90 | 119 N 3RD ST | | BRANSON | MO | 65616 | 2456 |
| ROBERT E COWARD | 14950 WELLWOOD DRIVE | | | | BLACK FOREST | CO | 80106 | 8835 |
| ROBERT E COWDEN 3RD | 21 WATERSTON ROAD | | | | NEWTON | MA | 02458 | 2321 |
| ROBERT E COX | 244 EAST LOVELAND AVE | | | | LOVELAND | OH | 45140 | 7509 |
| ROBERT E COX | TOD DTD 10/17/2008 | 10530 PACIFIC STREET | | | OMAHA | NE | 68114 | 4786 |
| ROBERT E COX & | SHERYLE A COX JT TEN | 286 TACKLE AVE | | | MANAHAWKIN | NJ | 08050 | 2267 |
| ROBERT E CRAIG | 853 EAST DOROTHY LANE | | | | KETTERING | OH | 45419 | 2005 |
| ROBERT E CRAMER & | JOYCE E CRAMER | TR CRAMER FAM REV LIV TRUST | UA 01/04/00 | 208 CLEARWATER CT | ENGLEWOOD | OH | 45322 | 2255 |
| ROBERT E CRATIN | 215 FOX MEADOW LN | | | | ORCHARD PARK | NY | 14127 | 2883 |
| ROBERT E CRAWFORD | EXECUTOR OF ESTATE OF | ROBERT E CRAWFORD | 512 MAIN ST | | SPRINGFIELD | TN | 37172 | 2815 |
| ROBERT E CRESSEY AND | VIRGINIA L CRESSEY TTEES OF THE | CRESSEY TRUST DTD 1-3-90 | 4819 RHODES AVE | | N HOLLYWOOD | CA | 91607 | 3508 |
| ROBERT E CRINK | 30 QUARRY FARM RD | | | | EDGECOMB | ME | 04556 | 3511 |
| ROBERT E CRIST | 280 REISTER DR | | | | HAMILTON | OH | 45013 | 1704 |
| ROBERT E CROCKETT | B0X 686 | | | | YOUNGSTOWN | OH | 44501 | |
| ROBERT E CROSS & | LAVERNE CROSS JT TEN | 191 HIGHLAND ST | | | MILFORD | MA | 01757 | 3901 |
| ROBERT E CROUCH & | PATRICIA L CROUCH JT TEN | 98 JEANETTE AVE | | | CENTERVILLE | OH | 45458 | 2304 |
| ROBERT E CROUCH (IRA) | FCC AS CUSTODIAN | 3608 RAMBLIN CREEK ROAD | | | LOUISVILLE | KY | 40299 | 4449 |
| ROBERT E CROW JR & | DEBORAH CROW JT TEN | 28374 HY 154 | | | DARDANELLE | AR | 72834 | |
| ROBERT E CROWE & | NAOMI J CROWE | JT TEN | 945 WILLOW RUN CT | | MOORESVILLE | IN | 46158 | 8782 |
| ROBERT E CULPEPPER | 8355 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848 | 8747 |
| ROBERT E CUMMINGS | 2155 SHUMATE RD | | | | EKRON | KY | 40117 | |
| ROBERT E CUNNINGHAM JR | PO BOX 102 | | | | ST ANN | MO | 63074 | 0102 |
| ROBERT E CURTIS | CUST KIMBERLY A CURTIS UGMA WV | 150 BRENDA LN | | | FAIRMONT | WV | 26554 | 8406 |
| ROBERT E CURTIS TTEE | ROBERT E AND GLORIA F CURTIS TRUST | U/A DTD 11/30/1995 | 5471 BENGAL CT | | SAN DIEGO | CA | 92124 | 1902 |
| ROBERT E DAFOE | 1150 SHERIDAN RD | | | | LENNON | MI | 48449 | |
| ROBERT E DALEY & | MARCIA A DALEY TEN ENT | 1790 PATRICIA AVE | | | WILLOW GROVE | PA | 19090 | 3724 |
| ROBERT E DALEY JR | 125 COUNTY ROAD 309 C | | | | PALATKA | FL | 32177 | 8989 |
| ROBERT E DALY & | LYNN LOATSCH DALY JT TEN | 2500 KENTUCKY RD | | | QUINCY | IL | 62301 | |
| ROBERT E DARLING | 911 DEAL CT | | | | SMYRNA | TN | 37167 | |
| ROBERT E DASKAM | 3036 KINGSLAND AVE | | | | OAKLAND | CA | 94619 | 3369 |
| ROBERT E DAULEY | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019 | 1669 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E DAVENPORT | 11021 TRAVIS GULCH DR | # 396 | | | CHARLOTTE | NC | 28277 | 2246 |
| ROBERT E DAVIDSON | 1132 BEAR CREEK COURT | | | | ROCHESTER | MI | 48306 | 4602 |
| ROBERT E DAVIS | 181 RIVER OAK | | | | PLYMOUTH | MI | 48170 | 1808 |
| ROBERT E DAVIS | 25053 ANTLER DRIVE | | | | N OLMSTED | OH | 44070 | 1208 |
| ROBERT E DAVIS & | DAWN DAVIS JT TEN | 675 WILLIS RD | | | ENVILLE | TN | 38332 | 5129 |
| ROBERT E DAVIS AND | ELAINE L DAVIS | JT TEN | 2824 PARK ROAD | | BELLEVILLE | IL | 62220 | 4908 |
| ROBERT E DAVIS JR | 1628 COUNTY ROAD 100 | | | | SECTION | AL | 35771 | 8448 |
| ROBERT E DE CORSE & | PREMELIA E DE CORSE JT TEN | 10916 YORK ROAD | | | COCKEYSVILLE | MD | 21030 | 2119 |
| ROBERT E DEAN | 1201 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012 | 4596 |
| ROBERT E DEAN | 53 EAST GOULSON | | | | HAZEL PARK | MI | 48030 | 1801 |
| ROBERT E DEANS JR | 5607 LINCOLN ST | | | | BETHESDA | MD | 20817 | 3725 |
| ROBERT E DEARING | 114 SO ELMA ST | | | | ANDERSON | IN | 46012 | 3142 |
| ROBERT E DEBRODT | TR ROBERT E DEBRODT REV LIVING | TRUST UA 08/22/01 | 4812 WHITMAN CIRCLE | | ANN ARBOR | MI | 48103 | 9774 |
| ROBERT E DECLUTE | 5601 HATCHERY RD | APT 327 | | | WATERFORD | MI | 48329 | 3454 |
| ROBERT E DELPH & | JAN E DELPH JT TEN | 1467 ASH WAY | | | ANDERSON | IN | 46012 | 9555 |
| ROBERT E DEMARTIN | 12 OLD ORCHARD PARK | | | | FAIRFIELD | CT | 06824 | |
| ROBERT E DENNIS | 11471 S LINDEN RD | | | | LINDEN | MI | 48451 | 9466 |
| ROBERT E DENYES JR | 4429 FIRST ST | | | | WAYNE | MI | 48184 | 2178 |
| ROBERT E DERBY | 769 HONEY SUCKLE DR APT 1 | | | | WARMINSTER | PA | 18974 | 5517 |
| ROBERT E DEROEHN & | BARBARA M DEROEHN JT TEN | 75 BRANDON RD | | | EAST HARTFORD | CT | 06118 | 3404 |
| ROBERT E DERR | MARY DERR JT TEN | 6 STILLMEADOW DR | | | CINCINNATI | OH | 45245 | 2806 |
| ROBERT E DESHONG & | GLORIA M DESHONG JT TEN | 117 EAST MAIN ST | | | WINDSOR | PA | 17366 | 9749 |
| ROBERT E DESJARDINS & | CHRISTINE A DESJARDINS | TR DESJARDINS TRUST | UA 08/21/03 | 7601 HASHLEY ROAD | MANCHESTER | MI | 48158 | 9406 |
| ROBERT E DEVEE | 3206 JUDSON RD | | | | KOKOMO | IN | 46901 | 1772 |
| ROBERT E DEVINE | 16 WINDSTONE LN | | | | FAIRFIELD GLADE | TN | 38558 | 7339 |
| ROBERT E DEVINE JR | 947 KESSLER PARKWAY | | | | DALLAS | TX | 75208 | 2427 |
| ROBERT E DEVLIN & | PATRICIA A DEVLIN | 6128 HICKORYWOOD DRIVE | | | INDIANAPOLIS | IN | 46224 | |
| ROBERT E DEVROY AND | JUDITH A DEVROY JT TEN | 3701 ST CLAIR HWY | | | CHINA TWP | MI | 48054 | 2138 |
| ROBERT E DI TOSTI | 1278 AIRPORT RD | | | | WARREN | OH | 44481 | 9319 |
| ROBERT E DIAL | 1527 IRIS DR | | | | CONLEY | GA | 30288 | 1806 |
| ROBERT E DICKENS | 17243 PIERSON | | | | DETROIT | MI | 48219 | 4738 |
| ROBERT E DICKSON | 50 PEACHTREE LANE | | | | HUNTINGTON STATION | NY | 11746 | 7427 |
| ROBERT E DIETZ | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459 | 2257 |
| ROBERT E DIFFER & | JANET E DIFFER | 7716 ALINA AVE | | | LAS VEGAS | NV | 89145 | |
| ROBERT E DILL | SP 272 | 2929 E MAIN | | | MESA | AZ | 85213 | 9340 |
| ROBERT E DILL & | CAROL A DILL JT TEN | 2929 E MAIN ST LOT 272 | | | MESA | AZ | 85213 | 9340 |
| ROBERT E DILLARD | 5595 BRINGOLD AVE | | | | LAKE | MI | 48632 | 9228 |
| ROBERT E DILLON JR | CUST DAVID H DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | WESTFIELD | NJ | 07090 | 4050 |
| ROBERT E DILLON JR | CUST JOAN E DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | WESTFIELD | NJ | 07090 | 4050 |
| ROBERT E DISCH | 1313 N WINGRA DR | | | | MADISON | WI | 53715 | 1939 |
| ROBERT E DISHAW | 5474 LORRAINE CT | | | | BAY CITY | MI | 48706 | 9759 |
| ROBERT E DIXON | CGM IRA CUSTODIAN | 3453 52ND STREET | | | MOLINE | IL | 61265 | 6624 |
| ROBERT E DOANE & | GLORIA J DOANE JT TEN | 220 PINTO STREET | | | GOLDEN | CO | 80401 | 4951 |
| ROBERT E DOERFERT & | DOROTHY J DOERFERT JT TEN | 452 CARLWOOD DRIVE | | | MIAMISBURG | OH | 45342 | 3515 |
| ROBERT E DONALD | CHARLES SCHWAB & CO INC CUST | 4281 OLMSTED RD | | | NEW ALBANY | OH | 43054 | |
| ROBERT E DONOVAN | 624 CHARLESTOWN MEADOWS DR | | | | WESTBOROUGH | MA | 01581 | 3358 |
| ROBERT E DORRANCE | 5990 BYAM RD | | | | BANCROFT | MI | 48414 | 9714 |
| ROBERT E DORTON | 26 SOMMER AVE | | | | MAPLEWOOD | NJ | 07040 | 3128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E DOUGENECK | 59 BRACE AVE | | | | BRISTOL | CT | 06010 | 4844 |
| ROBERT E DOUGHER & | MARY VIRGINIA DOUGHER JT TEN | 5318 GREENRIDGE DR | | | PITTSBURGH | PA | 15236 | 1724 |
| ROBERT E DRY | 3693 E 560TH | | | | LOCUST GROVE | OK | 74352 | |
| ROBERT E DUERDEN | 4365 ELMDALE | | | | CLARKSTON | MI | 48346 | 3810 |
| ROBERT E DUFF JR | 420 DIVIDEND DR F | | | | PEACHTREE CITY | GA | 30269 | 1906 |
| ROBERT E DUFFY | 231 ANNAPOLIS LANE | | | | ROTONDA | FL | 33947 | 2208 |
| ROBERT E DUGARD & | RITA M DUGARD JT TEN | 17901 POND RD | | | ASHTON | MD | 20861 | 9756 |
| ROBERT E DUNBAR AND PATRICIA | M DUNBAR TTEES U/W/O J C | DUNBAR SR FBO ROBERT E DUNBAR | 400 HAZEL DRIVE | | PITTSBURGH | PA | 15228 | 2109 |
| ROBERT E DUNCAN | 9060 MCKINLEY RD | | | | FLUSHING | MI | 48433 | 8808 |
| ROBERT E DUNN | 2189 TRANSIT ROAD | | | | BURT | NY | 14028 | 9719 |
| ROBERT E DUNN | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103 | 9436 |
| ROBERT E DUNN | 37 RANGER LN | | | | WEST HARTFRD | CT | 06117 | 3040 |
| ROBERT E DUNN & | COLLEEN W DUNN | JT TEN | 3945 DIABLO CIRCLE | | LINCOLN | NE | 68516 | 4821 |
| ROBERT E DUNN JR | AUDREY P DUNN JTWROS | 12229 OLD CREEDMOOR RD | | | RALEIGH | NC | 27613 | 7214 |
| ROBERT E DURFEE & DOROTHY A | DURFEE | TR ROBERT E & DOROTHY A DURFEE | REVOCABLE TRUST,UA 06/03/98 | 10 ALLDS ST APT 116 | NASHUA | NH | 03060 | 4778 |
| ROBERT E DUTTON | 46370 JUDD RD | | | | BELLEVILLE | MI | 48111 | 8960 |
| ROBERT E EBERHARDT | 237 IRVING ST | | | | LOCKPORT | NY | 14094 | 2547 |
| ROBERT E EBERLY | SOUTHWEST SECURITIES | 1104 RIVERSIDE | | | WICHITA | KS | 67203 | |
| ROBERT E EBLE | 1727 MOCCASIN DRIV | | | | BOONVILLE | IN | 47601 | 2151 |
| ROBERT E ECK | CUST DAVID M ECK UGMA CA | 28319 HOLLOW SPRINGS LANE | | | SPRING | TX | 77386 | 1843 |
| ROBERT E EDER | JUDITH A EDER | 90 N COUNTRY GATE CIR | | | CONROE | TX | 77384 | 4665 |
| ROBERT E EDGE | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822 | 5903 |
| ROBERT E EIDE | CUST JEFFREY I EIDE UGMA MN | 3315 JOHNSON ST NE | | | MINNEAPOLIS | MN | 55418 | 1451 |
| ROBERT E EIDE | CUST JEFFREY L EIDE UGMA MN | 3315 JOHNSON ST NE | | | MINNEAPOLIS | MN | 55418 | 1451 |
| ROBERT E EISENHOWER | 215 S 19TH ST | | | | CAMP HILL | PA | 17011 | 5518 |
| ROBERT E ELAM JR | 331 WILEY PARKER ROAD | | | | JACKSON | TN | 38305 | |
| ROBERT E ELFERS | KATHERINE M ELFERS JT TEN | 108 SPRUCE STREET | | | ELYRIA | OH | 44035 | 3357 |
| ROBERT E ELLIOTT SR | 3213 THOMPSON MILL RD | | | | BUFORD | GA | 30519 | 5440 |
| ROBERT E ELLIS & | MRS FRANCES S ELLIS JT TEN | 3200 13TH AVE | | | PHENIX CITY | AL | 36867 | 3217 |
| ROBERT E ELWOOD TTEE | A KAREN ELWOOD REV LVG | TRUST U/A DTD 7-11-96 | 6909 OLD POST PLACE | | LINCOLN | NE | 68506 | 2871 |
| ROBERT E ELY | 464 N MANSFIELD | | | | YPSILANTI | MI | 48197 | 2027 |
| ROBERT E ENGEL | 6191 ALLENPORT WAY | | | | SACRAMENTO | CA | 95831 | |
| ROBERT E EPPINGER | 15 VERY MERRY RD | | | | STAMFORD | CT | 06903 | |
| ROBERT E ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439 | 5168 |
| ROBERT E ESTELLE | 1744 PHEASANT NW | | | | GRAND RAPIDS | MI | 49544 | 2322 |
| ROBERT E EVANS IRA | FCC AS CUSTODIAN | 1532 ANDOVER DR | | | CHEYENNE | WY | 82001 | 1617 |
| ROBERT E EVANS JR | 7879 CHEVERLY LN | | | | GLEN BURNIE | MD | 21060 | 8147 |
| ROBERT E EVEREST | 1016 UNION AVE | | | | BALTIMORE | MD | 21211 | 1820 |
| ROBERT E EYRE | 279 MICHIGAN AVE APT 806 | | | | GALESBURG | IL | 61401 | |
| ROBERT E FABLE | 2491 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 | 4193 |
| ROBERT E FAEDTKE | 47 SOUTHFORK DR | | | | BEAR | DE | 19701 | 1073 |
| ROBERT E FAIREY | 966 WHITEHALL COURT | OSHAWA ON  L1G 7A9 | CANADA | | | | | |
| ROBERT E FARIES | 21 WINSTON AVE | | | | WILMINGTON | DE | 19804 | 1727 |
| ROBERT E FAULKNER | 20412 TODD AVE | | | | BATTERY PARK | VA | 23304 | |
| ROBERT E FEDCHENKO | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 49670 W HURON RIVER DR | | BELLEVILLE | MI | 48111 | |
| ROBERT E FEDERICI | 1118 ROCK ROSE RD NE | | | | ALBUQUERQUE | NM | 87122 | 1159 |
| ROBERT E FEISTEL | 538 REVERE | | | | WESTMONT | IL | 60559 | 1237 |
| ROBERT E FELDKAMP & | PAMELA J FELDKAMP | 911 RED OAK CT | | | TECUMSEH | MI | 49286 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E FELDMAN | 6 PALMER LANE | | | | COMMACK | NY | 11725 |
| ROBERT E FELL | PO BOX 525 | | | | LAINGSBURG | MI | 48848 | 0525 |
| ROBERT E FERGUSON | 600 FRONT RD N | AMHERSTBURG ON  N9V 2V7 | CANADA | | | | |
| ROBERT E FERGUSON JR. | 98 GLENVIEW DR | | | | GLEN MILLS | PA | 19342 | 1118 |
| ROBERT E FETTERMAN | BARBARA J FETTERMAN | 2477 11TH AVE SW | | | LARGO | FL | 33770 | 4359 |
| ROBERT E FEWLESS | 1314 ARREDONDO DR | | | | THE VILLAGES | FL | 32162 | 0193 |
| ROBERT E FICKES | C/O ALETHA F FICKES | 2364 PINEVIEW COURT | | | FLUSHING | MI | 48433 | 2540 |
| ROBERT E FIELD | 1377C SPENCER AVE | | | | LANCASTER | PA | 17603 | |
| ROBERT E FIKE & | ELOISE M FIKE | TR UA 06/14/95 | 3623 E 1769TH ROAD | | OTTAWA | IL | 61350 | 9680 |
| ROBERT E FILIPPI AND | JULIA J FILIPPI JTWROS | 3305 W FAIRVIEW DRIVE | | | VISALIA | CA | 93277 | 1822 |
| ROBERT E FISCHER & | WILLIAM G FISCHER JT TEN | 500 THAMES PARKWAY | | | PARK RIDGE | IL | 60068 | 3690 |
| ROBERT E FISCHER TTEE | FBO ROBERT E FISCHER TRUST | U/A/D 09/03/99 | 500 THAMES | | PARK RIDGE | IL | 60068 | 3690 |
| ROBERT E FISCUS JR | 979 S CEDAR HILLS ST | | | | OLATHE | KS | 66061 | 5120 |
| ROBERT E FISH | 209 WEST ANN STREET | | | | MILFORD | PA | 18337 | 1425 |
| ROBERT E FISH | 3153 KEARNS ROAD | | | | MULBERRY | FL | 33860 | |
| ROBERT E FISH | CUST ROBERT ELLISON FISH UGMA PA | 539 RUSSELL AVE | | | LEXINGTON | KY | 40508 | 1952 |
| ROBERT E FISHER | 1280 RUSSELL LEA DR | | | | CHARLOTTE | MI | 48813 | 8727 |
| ROBERT E FISHER | 3811 SPRING RD | | | | SPRUCE | MI | 48762 | 9753 |
| ROBERT E FISHER | 8901 FINCH RD | | | | COLDEN | NY | 14033 | 9746 |
| ROBERT E FISHER II | 3819 W PINE TREE LN | | | | TRAFALGAR | IN | 46181 | 8853 |
| ROBERT E FISTER | 3435 GEORGETOWN DR #2A | | | | WATERLOO | IA | 50701 | 4509 |
| ROBERT E FLANAGAN | 9807 S LONGWOOD DRIVE | | | | CHICAGO | IL | 60643 | 1705 |
| ROBERT E FLANIGAN | 9035 LAKESHORE BLVD | | | | MENTOR | OH | 44060 | 1510 |
| ROBERT E FLING | 550 3RD ST | | | | CLERMONT | FL | 34711 | 2306 |
| ROBERT E FLURY | 3709 BAYBROOK DRIVE | | | | WATERFORD | MI | 48329 | 3905 |
| ROBERT E FOGARTY | 31340 BROWN | | | | GARDEN CITY | MI | 48135 | 1470 |
| ROBERT E FOGLE & | LILA M FOGLE JT TEN | 26 CHERRY ST | | | LOCKPORT | NY | 14094 | 4718 |
| ROBERT E FORBIS | 755 NE 25TH STREET | | | | GALT | MO | 64641 | 9153 |
| ROBERT E FORD TTEE | ROBERT E FORD SEPERATE PROP TRUST | U/A DTD 04/16/1994 | 6429 EARLINGTON LANE APT 113 | | LANSING | MI | 48917 | 8282 |
| ROBERT E FORMAKER | 2503 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221 | 2255 |
| ROBERT E FORTIN | CHRISTINE M FORTIN JT TEN | 5125 63RD. ST | | | SAN DIEGO | CA | 92115 | 1408 |
| ROBERT E FOX | 22 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936 | 6760 |
| ROBERT E FOX & | KATHLEEN L FOX JT TEN | 12831 WINSTON | | | DETROIT | MI | 48239 | 2613 |
| ROBERT E FRANCIS JR R/O IRA | FCC AS CUSTODIAN | 354 S CARDINGTON ST | | | WICHITA | KS | 67209 | 1002 |
| ROBERT E FRANKS | 968 BRUCEWOOD DR SE | | | | WARREN | OH | 44484 | |
| ROBERT E FRANKS & | MAXINE H FRANKS JT TEN | 968 BRUCEWOOD DR S E | | | WARREN | OH | 44484 | 2606 |
| ROBERT E FRANTZ | 6740 WHITAKER ST | | | | DAYTON | OH | 45415 | 1400 |
| ROBERT E FRENKEL TRUST | ROBERT EDGAR FRENKEL TTEE | ELIZABETH LEE FRENKEL TTEE | U/A DTD 04/22/2005 | 4954 SW HOLLYHOCK CIRCLE | CORVALLIS | OR | 97333 | |
| ROBERT E FRIEDMAN & | DAVID F FRIEDMAN JT TEN | 400 E 54TH ST APT 24C | | | NEW YORK | NY | 10022 | 5168 |
| ROBERT E FRIEDRICH | 540 LAKE ROAD EAST FORK | | | | HAMLIN | NY | 14464 | 9702 |
| ROBERT E FRYER TTEE | ROBERT E FRYER TRUST | U/A DTD 4/18/96 | 1620 MERSHON | | ANN ARBOR | MI | 48103 | 5933 |
| ROBERT E FUGATE | 37 QUINBY LN | | | | DAYTON | OH | 45432 | 3413 |
| ROBERT E FULLER | 4484 SHELBY BASIN RD | | | | MEDINA | NY | 14103 | 9513 |
| ROBERT E FULLER & | ROBERT E FULLER JT TEN | 4484 SHELBY BASIN RD | | | MEDINA | NY | 14103 | 9513 |
| ROBERT E GABBERT & | DORIS M GABBERT | ROBERT E & DORIS M GABBERT | LIVING TRUST DTD 01-16-2001 | 5744 PAWNEE STREET | ZEPHYRHILLS | FL | 33542 | 1973 |
| ROBERT E GALLMAN | 134 RIDGEVIEW DR | | | | CLARKSVL | IN | 47129 | 9143 |
| ROBERT E GARBER | 518 W CROSSROADS | | | | CATAWISSA | MO | 63015 | 1350 |
| ROBERT E GARDNER | 799 EBBETTS AVE | | | | MANTECA | CA | 95337 | 6043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT E GARDNER & | KATHRYN A GARDNER JT TEN | PO BOX 1200 | | | HAILEY | ID | 83333 | 1200 |
| ROBERT E GARISON | 451 RIVER ROAD | | | | RAHWAY | NJ | 07065 | 4203 |
| ROBERT E GARNER | 5425 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760 | 9720 |
| ROBERT E GARRISON | 8 THOMAS ROAD | | | | WESTPORT | CT | 06880 | 4305 |
| ROBERT E GARTMAN & | DORA O GARTMAN | JT TEN | 4900 GA HWY 125 NORTH | | TIFTON | GA | 31794 | 1932 |
| ROBERT E GATES | 15740 FORGE PL | | | | GRANADA HILLS | CA | 91344 | 7227 |
| ROBERT E GATES | 452 N KENSINGTON DR | | | | DIMONDALE | MI | 48821 | 8771 |
| ROBERT E GATES | CUST MICHELLE L GATES UGMA CA | 15740 FORGE PL | | | GRANADA HILLS | CA | 91344 | 7227 |
| ROBERT E GATEWOOD | 1405 CLINTON ST | | | | NOBLESVILLE | IN | 46060 | 2338 |
| ROBERT E GAUDET & | MRS ANN D GAUDET JT TEN | 124 OXBOW DR | | | MERIDEN | CT | 06450 | 6941 |
| ROBERT E GEIS | PO BOX 184 | | | | FRENCHTOWN | MT | 59834 | 0184 |
| ROBERT E GEISLER | 2027 S TERRACE ST | | | | JANESVILLE | WI | 53546 | 6005 |
| ROBERT E GELLER | 2573 BUTTER RD | | | | LANCASTER | PA | 17601 | 5336 |
| ROBERT E GELLINGS | 1016 PINE CLIFF CIR | | | | BIRMINGHAM | AL | 35242 | 2429 |
| ROBERT E GEMINERT | 41154 VIA CIELITO | | | | TEMECULA | CA | 92591 | 1823 |
| ROBERT E GENTRY | 208 MOUNTAIN BROOK DR | | | | CUMMING | GA | 30040 | 2130 |
| ROBERT E GERHARDT | 1694 CHILTON DRIVE | | | | ROSEVILLE | CA | 95747 | |
| ROBERT E GERHARDT JR | 1696 CHILTON DR | | | | ROSEVILLE | CA | 95747 | 7833 |
| ROBERT E GERHART SR | 205 QUAIL RUN DR | | | | DEFIANCE | MO | 63341 | 1739 |
| ROBERT E GERKE SR | 3388 DRAKE STREET RD | | | | OAKFIELD | NY | 14125 | 9741 |
| ROBERT E GIBBONS | 215 RIFFLE | | | | GREENVILLE | OH | 45331 | 1728 |
| ROBERT E GIBBS | 4293 FLORENCE ROAD | | | | MERRITT | NC | 28556 | 9603 |
| ROBERT E GIBSON | 30012 BERMUDA DUNES WAY | | | | WESLEY CHAPEL | FL | 33543 | 6961 |
| ROBERT E GIBSON | 350 WEST RUTHERFORD ST | | | | ATHEN | GA | 30606 | 4266 |
| ROBERT E GIETZEN | CHARLES SCHWAB & CO INC CUST | 8875 GOODALE | | | UTICA | MI | 48317 | |
| ROBERT E GILL | CUST JEFFREY T GILL U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 8503 HARRODS BRIDGE WAY | UNIT 302 | PROSPECT | KY | 40059 | 7640 |
| ROBERT E GILLUM | 14300 KATRIENE DR | | | | DALEVILLE | IN | 47334 | |
| ROBERT E GIPSON | 1 PAINTED BUNTING LN | | | | SAVANNAH | GA | 31411 | 3026 |
| ROBERT E GIRLING JR | 859 KEYSTONE WAY | | | | LIVERMORE | CA | 94550 | 5830 |
| ROBERT E GLASSON | 7602 PINKNEY ST | | | | OMAHA | NE | 68134 | 5048 |
| ROBERT E GLAVAN (IRA) | FCC AS CUSTODIAN | 1812 WENDY WAY | | | MANHATTAN BCH | CA | 90266 | 4141 |
| ROBERT E GLENN | 2423 EAST ERIC DRIVE | | | | WILMINGTON | DE | 19808 | 4206 |
| ROBERT E GLENN JR | 204 N HUBBARDS LN | | | | LOUISVILLE | KY | 40207 | 2251 |
| ROBERT E GOETTEL | 3231 RAY RD | APT 5 | | | FENTON | MI | 48430 | 9762 |
| ROBERT E GOISER | | | | | CAPE VINCENT | NY | 13618 | |
| ROBERT E GOLD | GGT | 9197 N CLYSDALE RD | | | CASTLE ROCK | CO | 80108 | |
| ROBERT E GOLD GST EXEMPT TRUST | ROBERT E GOLD TTEE | 9197 CLYDSDALE RD | | | CASTLE ROCK | CO | 80108 | |
| ROBERT E GOLDEN | 422 WOODWAY FOREST | | | | SAN ANTONIO | TX | 78216 | 1662 |
| ROBERT E GOLDMAN & | WAUNITA A GOLDMAN JT TEN | 3016 MELVILLE LOOP | | | THE VILLAGES | FL | 32162 | 7582 |
| ROBERT E GOLICK | 5913 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449 | 3109 |
| ROBERT E GOLICK & | DONNA J BIERY JT TEN | 5913 NORWELL DR | | | WEST CARROLLTON | OH | 45449 | 3109 |
| ROBERT E GOMPF | 6905 STAHL COVE | | | | AUSTIN | TX | 78731 | 2831 |
| ROBERT E GOODE | 18675 FORRER ST | | | | DETROIT | MI | 48235 | 2912 |
| ROBERT E GOODLOE | 701 EAST 9TH STREET | | | | TUSCUMBIA | AL | 35674 | 2719 |
| ROBERT E GORKOWSKI AND | ELIZABETH A GORKOWSKI JTWROS | 4511 CARRICK SE | | | KENTWOOD | MI | 49508 | 4525 |
| ROBERT E GOSTEY | 9911 NEW BUFFALOW ROAD | | | | CANFIELD | OH | 44406 | 9195 |
| ROBERT E GRAHAM | 1914 SUMMERWOOD CT | | | | GODDARD | KS | 67052 | 8519 |
| ROBERT E GRAHAM JR | P O BOX 280 | | | | MCCLELLANVILLE | SC | 29458 | 0280 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E GRAYSAY IRA | FCC AS CUSTODIAN | 10120 CULPEPPER CT | | | ORLANDO | FL | 32836 6340 |
| ROBERT E GRAZIANI | 51 MICHAUX CT | | | | GROSSE POINTE SHRS | MI | 48236 1461 |
| ROBERT E GREB | CGM IRA CUSTODIAN | 305 S 7TH ST | | | MIAMISBURG | OH | 45342 |
| ROBERT E GREEN | 33 73 160 ST | | | | FLUSHING | NY | 11358 1346 |
| ROBERT E GREEN | 7380 HENDERSON RD | | | | NEW LOTHROP | MI | 48460 9739 |
| ROBERT E GREEN & | ROBIN GREEN CHRISTENSON JT TEN | 8476 S JENNINGS RD | | | SWARTZ CREEK | MI | 48473 9107 |
| ROBERT E GREENE & | SHARON L GREENE | JTWROS | 10312 DEERHILL DR | | SANTA ANA | CA | 92705 1543 |
| ROBERT E GREGG | CHARLES SCHWAB & CO INC CUST | 57 CALLE CADIZ UNIT Q | | | LAGUNA WOODS | CA | 92637 |
| ROBERT E GREGG & | SHARON ELLIOTT GREGG | 57 CALLE CADIZ UNIT Q | | | LAGUNA WOODS | CA | 92637 |
| ROBERT E GREGORY | 11803 CALLE TRUCKSESS | | | | EL CAJON | CA | 92019 |
| ROBERT E GREGORY | 1386 CORNISH DR | | | | VANDALIA | OH | 45377 1611 |
| ROBERT E GRIFFING | 109 FISHER LANE | | | | GIBSONIA | PA | 15044 9382 |
| ROBERT E GRIFFITH | 9661 WELCH RD | | | | ORIENT | OH | 43146 9506 |
| ROBERT E GRISHAM | 1800 COUNTY ROAD 502 | | | | LEXINGTON | AL | 35648 4144 |
| ROBERT E GROGAN | 19325 RIVERSIDE DR | | | | TEQUESTA | FL | 33469 2554 |
| ROBERT E GROMAN | 91 SPRING LAKE DRIVE | | | | STAFFORD | VA | 22556 6558 |
| ROBERT E GROSSMAN | 98 PARKLEDGE DRIVE | | | | SNYDER | NY | 14226 3956 |
| ROBERT E GROVE | 5034 PLYMOUTH SPRING MILL RD | | | | SHELBY | OH | 44875 9569 |
| ROBERT E GUILBAULT | 11585 TIPSICO LK RD | | | | FENTON | MI | 48430 8425 |
| ROBERT E GUILD JR | 1305 SOUTH MICHIGAN ROAD | | | | EATON RAPIDS | MI | 48827 9289 |
| ROBERT E GUNNOE & | MICHELE B GUNNOE | TR ROBERT E GUNNOE TRUST | UA 07/16/88 AMENDED 09/22/90 | 10421 FLINT ST | OVERLAND PARK | KS | 66214 2654 |
| ROBERT E GUNTZVILLER & | PHYLIS M GUNTZVILLER JT TEN | 14035 SALEM | | | DETROIT | MI | 48239 2811 |
| ROBERT E HAAS | 14428 EYNSFORD DR | | | | ORLAND PARK | IL | 60462 |
| ROBERT E HACKETT | 4390 MEAGER CIR | | | | PORT CHARLOTTE | FL | 33948 9445 |
| ROBERT E HAGER | 12145 HELENA COURT | | | | LEESBURG | FL | 34788 4502 |
| ROBERT E HAGERMAN III | PO BOX 640 | | | | SANTA FE | TX | 77510 |
| ROBERT E HAGERTY & | KATHRYN J HAGERTY | 42 E PERIWINKLE LN | | | NEWARK | DE | 19711 |
| ROBERT E HAHN | 1149 BERMUDA | | | | EDWARDSVILLE | IL | 62025 5181 |
| ROBERT E HAIGHT & | FLORENCE L HAIGHT JT TEN | 58 VILLAGE WAY | | | SOMERVILLE | NJ | 08876 3347 |
| ROBERT E HALFERTY | 307 ANTIOCH DRIVE | | | | DAVIS | CA | 95616 1901 |
| ROBERT E HALL | PO BOX 566 | | | | PITTSBURG | KS | 66762 0566 |
| ROBERT E HAMILL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1 RALPH MARSH DR | | GLEN MILLS | PA | 19342 |
| ROBERT E HAMILTON | 1237 POORMAN RD | | | | BELLVILLE | OH | 44813 9019 |
| ROBERT E HAMILTON TTEE | ROBERT E HAMILTON TRUST | NO 1 U/A DTD 02/23/2005 | 841 B FAIRDALE ROAD | | SALINA | KS | 67401 8438 |
| ROBERT E HAMMOND | CHARLES SCHWAB & CO INC CUST | ISLANDS DUNES, OCEANSIDE 1 | 8880 S OCEAN DR APT 1006 | | JENSEN BEACH | FL | 34957 |
| ROBERT E HAMPTON & | CYNTHIA R HAMPTON JT TEN | 206 ALEXANDRA WOODS DR | | | DEBARY | FL | 32713 2622 |
| ROBERT E HANCOCK | 3350 ROCKY HILL ROAD | | | | SPENCER | IN | 47460 |
| ROBERT E HANKER | 22476 2ND ST | | | | DEFIANCE | OH | 43512 1251 |
| ROBERT E HANSON | CUST CRAIG A HANSON UGMA MA | 24 DEWEY AVE | | | E LONGMEADOW | MA | 01028 2306 |
| ROBERT E HARKINS & | JUANITA B HARKINS | PO BOX 547 | | | MOUNT GRETNA | PA | 17064 |
| ROBERT E HARLOW | 7070 IMPERIAL CT | | | | ELYRIA | OH | 44035 5850 |
| ROBERT E HARMON | PO BOX 384618 | | | | WAIKOLOA | HI | 96738 4618 |
| ROBERT E HARRIS | 10573 CARRIE LN | | | | INDIANAPOLIS | IN | 46231 1058 |
| ROBERT E HARTLEY | 6510 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296 2523 |
| ROBERT E HARTMAN | 17 ELAINE DR | | | | LOS LUNAS | NM | 87031 |
| ROBERT E HARTZEL | 111 PLEASANT VALLEY AVE | | | | MOORESTOWN | NJ | 08057 2605 |
| ROBERT E HARVEY & | CHERYL D HARVEY | JT TEN | TOD ACCOUNT | 423 S LINWOOD BEACH | LINWOOD | MI | 48634 9430 |
| ROBERT E HARVEY & | SANDRA V HARVEY JT TEN | 14 COUNTRYFIELD CIRCLE | | | KENNEBUNK | ME | 04043 6717 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT E HASKINS | 9104 W BLUEWATER HWY | | | | SARANAC | MI | 48881 | 9430 |
| ROBERT E HASSELTINE & | MRS BETTY HASSELTINE JT TEN | PO BOX 143 | | | MORRISVILLE | VT | 05661 | 0143 |
| ROBERT E HATCHER | 11062 TOTTENHAM LN | | | | RESTON | VA | 20194 | 1402 |
| ROBERT E HATTON JR | 10 KENIL CT | | | | LOUISVILLE | KY | 40206 | 2217 |
| ROBERT E HAUK | 4218 OTIS DR | | | | DAYTON | OH | 45416 | 2215 |
| ROBERT E HAUSKINS & | CHERYL R HAUSKINS JT TEN | 3109 N TEE TIME | | | WICHITA | KS | 67205 | 1938 |
| ROBERT E HAVEY | 24041 SNUG HARBOR RD | | | | SEAFORD | DE | 19973 | 7524 |
| ROBERT E HAWES | 16 VALLEY RD | | | | WAPPINGERS FL | NY | 12590 | 2106 |
| ROBERT E HAWKINS & | CHARLOTTE M HAWKINS JT TEN | 3514 MATTHES AVE | | | SANDUSKY | OH | 44870 | 6911 |
| ROBERT E HAYNES | CUST KELLY E HAYNES UTMA NC | 506 HOBBS RD | | | GREENSBORO | NC | 27403 | 1077 |
| ROBERT E HAZLETT & | BETTY J HAZLETT JT TEN | 508 W MAIN ST | | | ELKLAND | PA | 16920 | 1010 |
| ROBERT E HEADSTEN | PO BOX 14677 | | | | FREMONT | CA | 94539 | 1677 |
| ROBERT E HEALY | BY ROBERT E HEALY | 210 SUNDIAL CT | JOHN'S ISLAND | | VERO BEACH | FL | 32963 | 3469 |
| ROBERT E HEALY | ROBERT E HEALY TRUST | 210 SUNDIAL CT | | | VERO BEACH | FL | 32963 | |
| ROBERT E HEALY | TR ROBERT E HEALY TRUST | UA 07/10/95 | 210 SUNDIAL COURT | | VERO BEACH | FL | 32963 | 3469 |
| ROBERT E HEBERT | 9719 NYS RT 12 | PO BOX 138 | | | COPENHAGEN | NY | 13626 | 0138 |
| ROBERT E HECKARD | 5 WILLOW OAK | | | | ELON COLLEGE | NC | 27244 | 9105 |
| ROBERT E HEIER | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748 | 9649 |
| ROBERT E HEIMBAUGH & | LOIS A HEIMBAUGH JT TEN | PO BOX 42 | TRACY AVENUE | | ASHTON | IL | 61006 | 0042 |
| ROBERT E HEININGER | RR 1 BOX 522 | | | | HOLLIDAYSBURG | PA | 16648 | 9518 |
| ROBERT E HELD | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512 | 3627 |
| ROBERT E HENNESSY | 13 WILLEY ST | | | | WARREN | PA | 16365 | 3232 |
| ROBERT E HENRY | 3064 HARDING | | | | DETROIT | MI | 48214 | 2183 |
| ROBERT E HEPBURN & | VERNA L HEPBURN JT TEN | 8925 PHILADELPHIA ROAD | | | BALTIMORE | MD | 21237 | 4312 |
| ROBERT E HERMAN | 7021 LAUR ROAD | | | | NIAGARA FALLS | NY | 14304 | 1354 |
| ROBERT E HICKS | 711 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342 | 3424 |
| ROBERT E HIGDON | 1001 CIRCLE DRIVE | | | | BALTIMORE | MD | 21227 | 2325 |
| ROBERT E HIGDON & | ANNA D HIGDON JT TEN | 1001 CIRCLE DRIVE | | | BALTIMORE | MD | 21227 | 2325 |
| ROBERT E HILDERBRAN | 6959 SYLMAR CT | | | | DAYTON | OH | 45424 | 3351 |
| ROBERT E HILL & | MARGARET M HILL | TR ROBERT E HILL & MARGARET M HILL | FAMILY TRUST UA 02/02/90 | 32124 VILLAGE 32 | CAMARILLO | CA | 93012 | 7161 |
| ROBERT E HILTON | 332-A OCEAN BLVD #1 | | | | LONG BRANCH | NJ | 07740 | 6659 |
| ROBERT E HILTON JR | CHARLES SCHWAB & CO INC CUST | 5497 CLEARVIEW DR | | | N CHARLESTON | SC | 29420 | |
| ROBERT E HINSON | 106 SUMMITT DR | | | | COLUMBIA | TN | 38401 | 6158 |
| ROBERT E HOCKMAN & | SANDRA L HOCKMAN | JT TEN | 1427 FAHLANDER DR., S. | | COLUMBUS | OH | 43229 | 5161 |
| ROBERT E HODGIN | 9 WHITECLIFF | | | | LAGUNA NIGUEL | CA | 92677 | 9236 |
| ROBERT E HOFFMAN & | PEGGY A HOFFMAN JT TEN | 314 TRUMBULL DR | | | NILES | OH | 44446 | 2020 |
| ROBERT E HOFFMANN | 1118 EASTBROOK LN | | | | SAINT LOUIS | MO | 63119 | 4822 |
| ROBERT E HOLLADA | 162 CHRISTNER HOLLOW ROAD | | | | FORT HILL | PA | 15540 | 2213 |
| ROBERT E HOLLEY JR & | MRS JESSIE R HOLLEY JT TEN | 3784 COLLINWOOD LANE | | | WEST PALM BEACH | FL | 33406 | 4153 |
| ROBERT E HOLLWEG | TR UA 10/02/79 | ROBERT E HOLLWEG | REV LIVING TRUST | 74261 TIETZ ST | ARMADA | MI | 48005 | 3221 |
| ROBERT E HOLT | 3506 BRISBANE ROAD | | | | INDIANAPOLIS | IN | 46228 | 2785 |
| ROBERT E HOMER | 9111 VERONICA DRIVE | | | | HUNTINGTN BCH | CA | 92646 | |
| ROBERT E HOOD | 719 TURNBERRY DRIVE | | | | ST CLAIR | MI | 48079 | 4281 |
| ROBERT E HOOPER | 4 CARRIAGE HILL DR | | | | LONG VALLEY | NJ | 07853 | 3004 |
| ROBERT E HOOPER & | GERALDINE F HOOPER JT TEN | 4 CARRIAGE HILL DRIVE | | | LONG VALLEY | NJ | 07853 | 3004 |
| ROBERT E HORD JR | CHARITABLE REMAINDER UNIT | TRUST STD 12/3/96 | ROBERT E HORD JR TTEE | 10701 WINTERSET DRIVE | ORLAND PARK | IL | 60467 | 1106 |
| ROBERT E HORNER & | PAMELA K HORNER | 10 PHEASANT LN | | | GROVELAND | MA | 01834 | |
| ROBERT E HOUCK | 900 ROSEMONT DR | | | | KNOXVILLE | MD | 21758 | 9131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E HOUSEWORTH AND | BARBARA L HOUSEWORTH | JT TEN WROS | P O BOX 1695 | | MARTINSVILLE | IN | 46151 |
| ROBERT E HOVDA TTEE | FBO ROBERT E HOVDA FAMILY TR | U/A/D 1-14-94 | 5152 GRAND VIEW AVE | | YORBA LINDA | CA | 92886 | 4239 |
| ROBERT E HOWARD & | NOLA J HOWARD JT TEN | 1 FAIRVIEW LANE | | | SHAWNEE | OK | 74804 | 1018 |
| ROBERT E HUDSON | 1035 GENE REED RD | | | | BIRMINGHAM | AL | 35235 | 2459 |
| ROBERT E HUFFORD | CGM IRA CUSTODIAN | 4204 WINDING VINE CT | | | BRANDON | FL | 33511 | 3015 |
| ROBERT E HUGGARD | #4 GENTLE BEN PATH | | | | ORMOND BEACH | FL | 32174 | 2945 |
| ROBERT E HULL | 2873 S 400 E | | | | KOKOMO | IN | 46902 | 9347 |
| ROBERT E HUNNICUTT | 10513 S 300 W | | | | WARREN | IN | 46792 | 9709 |
| ROBERT E HUNTER | 180 KATHY LANE BOX #15 | | | | TOWNSENDE | TN | 37882 | 4510 |
| ROBERT E HUNTER & | CHARLOTTE HUNTER JT TEN | 422 DAUPHIN ST | | | RIVERSIDE | NJ | 08075 | 3414 |
| ROBERT E HUOTARI | 2631 LILAC AVE | | | | CHARLESTON | SC | 29405 | 6818 |
| ROBERT E HUSBANDS TOD | BARBARA K HUSBANDS | SUBJECT TO STA TOD RULES | 1850 BAY RD | APT 2H | VERO BEACH | FL | 32963 | 4321 |
| ROBERT E HUTCHINSON | 13730 E SCHUTT RD | | | | CHAFFEE | NY | 14030 |
| ROBERT E HUTCHISON | 3724 MARYLAND AVE | | | | FLINT | MI | 48506 | 3175 |
| ROBERT E HUTCHISON | 925 PRENTICE RD NW | | | | WARREN | OH | 44481 |
| ROBERT E INSCO SR | BRENDA M INSCO | 8303 STATE ROUTE 30 | | | DITTMER | MO | 63023 | 1902 |
| ROBERT E IRWIN | 1706 35TH STREET SW | | | | WYOMING | MI | 49509 | 3314 |
| ROBERT E JACKSON | 288 CAMBRIDGE DRIVE | | | | MIDWEST CITY | OK | 73110 | 3400 |
| ROBERT E JACOBSON & | BETH MARIE JACOBSON | THE 1999 JACOBSON TRUST | 3215 MAIDU LN | | LINCOLN | CA | 95648 |
| ROBERT E JAMES | 1731 VERONA CANEY RD | | | | LEWISBURG | TN | 37091 | 6403 |
| ROBERT E JAMISON | 1787 HUNTLEY RD | | | | GOSHEN | OH | 45122 | 9738 |
| ROBERT E JANES | CHARLES SCHWAB & CO INC CUST | 8545 OAKVIEW DR | | | LENEXA | KS | 66215 |
| ROBERT E JEFFERY TRUSTEE | U/A DTD 6/6/79 | ROBERT E JEFFERY LIVING TRUST | 4 BROOKFIELD DR | | BATTLE CREEK | MI | 49015 |
| ROBERT E JENNER | 5720 SHERIDAN ST | | | | RIVERDALE | MD | 20737 |
| ROBERT E JENNINGS | 150 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045 | 6316 |
| ROBERT E JENNINGS | 3400 SE 131ST ST | | | | BELLEVIEW | FL | 34420 | 8636 |
| ROBERT E JENRICH | S37W31876 DEPOT HILL RD | | | | WAUKESHA | WI | 53189 | 9475 |
| ROBERT E JOHNSON | 1546 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | 8573 |
| ROBERT E JOHNSON | 2025 ELIZABETH ST | | | | JANESVILLE | WI | 53545 | 2707 |
| ROBERT E JOHNSON | 45 MAIN ST | | | | SILVER CREEK | NY | 14136 | 1416 |
| ROBERT E JOHNSON | 7118 TALNUCK COURT | | | | CLARKSTON | MI | 48348 | 5055 |
| ROBERT E JOHNSON JR | 2703 REVERE AVE SW | | | | DECATUR | AL | 35603 | 1175 |
| ROBERT E JOHNSON JR | 3626 GLEN FALLS DR | | | | DECATUR | GA | 30032 | 5135 |
| ROBERT E JOHNSON TTEE | FBO ROBERT E JOHNSON | U/A/D 01/16/01 | 901 COTTONWOOD ROAD | | KETTERING | OH | 45419 | 1218 |
| ROBERT E JONAS | 4118 SEA GULL CT | | | | FLORISSANT | MO | 63034 | 3046 |
| ROBERT E JONCKHEERE | 350 TURNER RD | | | | WILLIAMSTON | MI | 48895 | 9410 |
| ROBERT E JONES | 1510 APPLE RIDGE TRAIL | | | | GRAND BLANC | MI | 48439 | 4968 |
| ROBERT E JONES | 2361 BAXTER ROAD | | | | WILLARD | OH | 44890 | 9793 |
| ROBERT E JONES | 8254 ALLEN RD | | | | ALLEN PARK | MI | 48101 | 1402 |
| ROBERT E JONES | 9155 PACIFIC AVE UNIT 213 | | | | ANAHEIM | CA | 92804 |
| ROBERT E JOSEPH JR & | NANCY C JOSEPH JT TEN | 610 MIREPOX | | | SAN ANTONIO | TX | 78232 | 1953 |
| ROBERT E JOSEPH JR & | NANCY COWAN JOSEPH JT TEN | 610 MIREPOIX | | | SAN ANTIONIO | TX | 78232 | 1953 |
| ROBERT E JOYCE | PO BOX 2252 | | | | CHEYENNE | WY | 82003 | 2252 |
| ROBERT E JUDGE | RR 2 BOX 159 | | | | MIDDLEBOURNE | WV | 26149 | 9734 |
| ROBERT E KALABA | 370 ADERNO WAY | | | | PACIFIC PALISADES | CA | 90272 | 3344 |
| ROBERT E KANAR | 16735 ARNOLD RD | | | | GREGORY | MI | 48137 | 9593 |
| ROBERT E KANE & | MRS EMILY S KANE JT TEN | 766 JACKSON RD | | | STEWARTSVILLE | NJ | 08886 | 2644 |
| ROBERT E KAPPS III | 33 LEVERSEE AVENUE | | | | COHOES | NY | 12047 | 1808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT E KARPER III | & VICKI L KARPER TEN COM | 707 PORTOFINO DR | | | ARLINGTON | TX | 76012 | |
| ROBERT E KASA | 3773 CHERYL DR | | | | COMMERCE TWP | MI | 48382 | 1721 |
| ROBERT E KASCSAK | 518 WARREN AVE | | | | NILES | OH | 44446 | 1639 |
| ROBERT E KEHOE | 6473 INDIAN HILLS BLVD | | | | SHREVEPORT | LA | 71107 | 9212 |
| ROBERT E KEITZ | 27229 GROBBEL DRIVE | | | | WARREN | MI | 48092 | 4511 |
| ROBERT E KEITZ & | ALICE L KEITZ JT TEN | 27229 GROBBEL | | | WARREN | MI | 48092 | 4511 |
| ROBERT E KELDERHOUSE | 2485 CAROL CT | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ROBERT E KELLER | 220 WESTGATE DR | | | | MANSFIELD | OH | 44906 | 2941 |
| ROBERT E KELLER | MARTHA H KELLER JT TEN | 1117 HONEY HILL ROAD | | | ADDISON | IL | 60101 | 1121 |
| ROBERT E KELLEY | 847 BRYAN ST | | | | ELMHURST | IL | 60126 | 4847 |
| ROBERT E KELLSTROM & | NORMA J KELLSTROM | TR U-DECL OF TRUST 02/21/85 | 3698 RIDGEMONT COURT | | PALM HARBOR | FL | 34684 | 2426 |
| ROBERT E KENNAMER & | DENNA JEAN KENNAMER JT TEN | 1208 PHILPOT AVE NE | | | HUNTSVILLE | AL | 35811 | 2036 |
| ROBERT E KENNEDY | ROBERT E KENNEDY REV LVG TST | 657 CRESCENT ST | | | MARCO ISLAND | FL | 34145 | |
| ROBERT E KEROUAC | 2 JEFFERSON DRIVE | | | | HUDSON | NH | 03051 | |
| ROBERT E KESLAR | 10741 BLOOM RD | | | | GARRETTSVILLE | OH | 44231 | 9714 |
| ROBERT E KEYS | BOX 15124 ROLLAND RD | | | | SHERWOOD | OH | 43556 | |
| ROBERT E KIBBIE | 1481 N PARKER ROAD | | | | DEXTER | MI | 48130 | 9435 |
| ROBERT E KIESTER AND DIXIE L | KIESTER REVOCABLE LIVING TR | ROBERT E KIESTER TTEE ET AL | U/A DTD 04/13/2009 | PO BOX 764 | HEMINGFORD | NE | 69348 | 0764 |
| ROBERT E KILEY & | SANDRA M KILEY JT TEN | 1639 PIN OAK DR | | | PITTSBURGH | PA | 15237 | 6355 |
| ROBERT E KINDER | 5970 TODY ROAD | | | | GOODRICH | MI | 48438 | 9644 |
| ROBERT E KING | 132 WHIPPOORWILL | | | | ROCHESTER HILLS | MI | 48309 | 3486 |
| ROBERT E KINNEY JR | 1467 WHITE LAKE ROAD | | | | HIGHLAND | MI | 48356 | 1319 |
| ROBERT E KIRSCHNER & | LORI D KIRSCHNER JT TEN | 508 RUSSETT LEAF TERR | | | WOODSBORO | MD | 21798 | 8338 |
| ROBERT E KISOR | PO BOX 1374 | | | | MANSFIELD | OH | 44901 | 1374 |
| ROBERT E KISSE & | LINDA C KISSE JT TEN | 1840 OLD TOWN AVE | | | WEST BLOOMFIELD | MI | 48324 | 1261 |
| ROBERT E KLEIN | CHARLES SCHWAB & CO INC CUST | 3253 LAND HBR | | | NEWLAND | NC | 28657 | |
| ROBERT E KLINEFELTER | 3816 LWR MTN RD | | | | LOCKPORT | NY | 14094 | 9739 |
| ROBERT E KLINGLER | 150 RESERVE CIR | | | | WELLINGTON | OH | 44090 | 9311 |
| ROBERT E KNOLINSKI | 1216 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902 | |
| ROBERT E KNOLINSKI | 1216 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902 | 3142 |
| ROBERT E KNOWLES JR | PO BOX 312 | | | | HAZELWOOD | MO | 63042 | 0312 |
| ROBERT E KOCH | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750 | 9442 |
| ROBERT E KOCH & | AUDREY KOCH JT TEN | 7473 WESTWOOD DR | | | OSCODA | MI | 48750 | 9442 |
| ROBERT E KOCHINSKI | 75 PEARL STREET | | | | BLASDELL | NY | 14219 | 1109 |
| ROBERT E KOETHER | 4025 E FANFOL DR | | | | PHOENIX | AZ | 85028 | 5103 |
| ROBERT E KOHNEN & | SHARON A KOHNEN | WITH RIGHTS OF SURVIVORSHIP | 5733 FAIRMOUNT AVE | | DOWNERS GROVE | IL | 60516 | |
| ROBERT E KOLB | 1807 CASS AVENUE RT 6 | | | | BAY CITY | MI | 48708 | 9104 |
| ROBERT E KOLB & | JAMI KOLB JT WROS | 1807 CASS AVE | | | BAY CITY | MI | 48708 | 9104 |
| ROBERT E KOPACZ | 436 LAKESIDEDR | | | | WATERFORD | MI | 48328 | |
| ROBERT E KOPP | 6429 MILLER PAUL RD | | | | WESTERVILLE | OH | 43082 | |
| ROBERT E KRAUSE & | MICHAELE A KRAUSE JT TEN | PO BOX 137 | | | ONEIDA | IL | 61467 | 0137 |
| ROBERT E KREWATCH & | MRS AILEEN R KREWATCH JT TEN | 231 BROADHAVEN ROAD | GATEWAY FARMS | | HOCKESSIN | DE | 19707 | 9540 |
| ROBERT E LADD | 10608 N POLK AVE | | | | HARRISON | MI | 48625 | 8749 |
| ROBERT E LADD | 608 PARK LAWN | | | | CLIO | MI | 48420 | 1483 |
| ROBERT E LADNER | 1720 HIGHWAY 503 | | | | PAULDING | MS | 39348 | 5101 |
| ROBERT E LADZICK | 23199 SW PRICE TER | | | | SHERWOOD | OR | 97140 | 8794 |
| ROBERT E LAGA | 1422 BRINKER | | | | METAMORA | MI | 48455 | 8922 |
| ROBERT E LAGROUE | 1951 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | 7213 |

| Name | Address | Address 2 | Extra | Extra 2 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT E LAIRD | 509 REDD ST | | | | LOUISVILLE | MS | 39339 | 2213 |
| ROBERT E LAKEMACHER & | LINDA S LAKEMACHER TTEE | ROBERT E LAKEMACHER | SPECIAL TR UAD 11/4/94 | 1350 CARRIAGE ROAD | POWELL | OH | 43065 | 8578 |
| ROBERT E LAMPERT | 4707 BROADWAY ST APT 180 | | | | SAN ANTONIO | TX | 78209 | 6444 |
| ROBERT E LANDIS | 3325 NORTHFIELD RD | | | | DAYTON | OH | 45415 | 1518 |
| ROBERT E LANE | 27268 EDGEWATER DR | | | | EDWARDSBURG | MI | 49112 | 9659 |
| ROBERT E LANGSTON  & | BEVERLY A LANGSTON JT WROS | 8802 TALLYHO TRL | | | POTOMAC | MD | 20854 | 4258 |
| ROBERT E LANKSWERT & | A JOY LANKSWERT JT TEN | 5753 PARK CENTRAL AVENUE | | | NORCROSS | GA | 30092 | 6212 |
| ROBERT E LARSEN | 7211 W CO RD 850 N | | | | GASTON | IN | 47342 | 9182 |
| ROBERT E LARSON | 2263 OLD STAGE RD | | | | SPRING CITY | TN | 37381 | 4611 |
| ROBERT E LARSON & | DIANNE C LARSON JT TEN | 1220 18TH AVE NE | | | ABERDEEN | SD | 57401 | 1535 |
| ROBERT E LARZELERE EX | EST JOHN H LARZELERE | 121 WEST SECOND STREET | | | GREENSBURG | PA | 15601 | |
| ROBERT E LAUER  & | SHARON T LAUER JT WROS | 17 DOGWOOD LANE | | | LADUE | MO | 63124 | |
| ROBERT E LAURINI | 39 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428 | 9778 |
| ROBERT E LAWHORN | 543 AIRPORT ROAD | | | | CHAMPION | OH | 44481 | 9409 |
| ROBERT E LAWRENCE | 980 PLUM TREE LN | | | | FENTON | MI | 48430 | 2296 |
| ROBERT E LAWRENCE JR | PO BOX 83 | | | | ECKERMAN | MI | 49728 | 0083 |
| ROBERT E LAWSON | 14607 MURTHUM | | | | WARREN | MI | 48088 | 6233 |
| ROBERT E LAWSON & | LOIS J LAWSON JT TEN | 3303 WILLIAMS DR | | | KOKOMO | IN | 46902 | 7503 |
| ROBERT E LAWYER | 19289 LOS ROBLES LN | | | | PENN VALLEY | CA | 95946 | 9421 |
| ROBERT E LAYMAN | 977 HUFF RD | | | | FINCASTLE | VA | 24090 | 5214 |
| ROBERT E LEAMY JR | 916 CALDWELL AVE | | | | UNION | NJ | 07083 | 6736 |
| ROBERT E LEDERMANN | & FREIDA ANN LEDERMANN JTWROS | 3501 N 1700TH ST | | | WEST UNION | IL | 62477 | |
| ROBERT E LEE | 1306 LEROY ST | | | | FERNDALE | MI | 48220 | 1655 |
| ROBERT E LEE | 175 WEST INDIANA AVENUE | | | | SEBRING | OH | 44672 | 1317 |
| ROBERT E LEE | 36 AMELIA ST | | | | LOCKPORT | NY | 14094 | 4802 |
| ROBERT E LEE | 3920 COASH RD | APT 8 | | | VANDERBILT | MI | 49795 | 9502 |
| ROBERT E LEE | 6000 HOLLIS ST | | | | PASCAGOULA | MS | 39563 | 6049 |
| ROBERT E LEE & | VIOLA M LEE JT TEN | 104 SHAWNEE TRL | | | PRUDENVILLE | MI | 48651 | 9727 |
| ROBERT E LEGG | 5 DOUGLAS RD | | | | EAST BRUNSWICK | NJ | 08816 | 3730 |
| ROBERT E LEHMAN & | DIANNE M LEHMAN | 3121 OTTER DR | | | TROY | MI | 48083 | |
| ROBERT E LENDA | 8028 WILD WOOD LN | | | | DARIEN | IL | 60361 | |
| ROBERT E LENDA & | PEGGY L LENDA JT TEN | 9950 BLUEWATER | | | PINCKNEY | MI | 48169 | 8422 |
| ROBERT E LENNEMAN | 7600 EMERY RD | | | | PORTLAND | MI | 48875 | 8729 |
| ROBERT E LEVI | 126 BROAD ST | | | | TONAWANDA | NY | 14150 | 2112 |
| ROBERT E LEVIN | ELENORA L LEVIN JTWROS | 2930 138TH ST APT 3C | | | FLUSHING | NY | 11354 | 2047 |
| ROBERT E LEW | 1421 N 10TH AVE | | | | VIRGINIA | MN | 55792 | 2240 |
| ROBERT E LEWIS | 46 GLOVER CIRCLE WESTVIEW | | | | WILMINGTON | DE | 19804 | 3243 |
| ROBERT E LEWIS | 5843 S LINWOOD AVE | | | | INDIANAPOLIS | IN | 46237 | 2512 |
| ROBERT E LEWIS | 9515 LAKEVIEW DR | | | | NEW PORT RICHEY | FL | 34654 | |
| ROBERT E LEWIS JR | 1176 WILLIAMS CT | | | | MANITECA | CA | 95337 | 8301 |
| ROBERT E LIEFFERS | 2238 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458 | 8249 |
| ROBERT E LIMON (IRA) | FCC AS CUSTODIAN | 7913 MAIN ST | | | MIDDLETOWN | VA | 22645 | 9573 |
| ROBERT E LINDHOLM | 5807 GARDEN LAKES MAJESTIC | | | | BRADENTON | FL | 34203 | 7250 |
| ROBERT E LINDSEY | 436 WHISPERING PINES | | | | WARREN | OH | 44481 | 9665 |
| ROBERT E LINE | 104 LEATHERMAN DRIVE | | | | EATON | OH | 45320 | 1035 |
| ROBERT E LINSLEY | 1758 72ND ST SW | | | | BYRON CENTER | MI | 49315 | 8677 |
| ROBERT E LIX | 9085 LYNWOOD DRIVE | | | | SEMINOLE | FL | 33772 | |
| ROBERT E LONG | 4443 SUNDERLAND PLACE | | | | FLINT | MI | 48507 | 3719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E LONGNECKER | 15 NORTON LANE | | | | OLD GREENWICH | CT | 06870 | 1008 |
| ROBERT E LORY | CHARLES SCHWAB & CO INC CUST | 13602 MORGAN CRK | | | HOUSTON | TX | 77077 |
| ROBERT E LOSEY & | NETTIE T LOSEY JT TEN | 74 FLOWER STREET | | | LAKEWOOD | CO | 80226 | 1203 |
| ROBERT E LOUIE & | FLORENCE H LOUIE | TR LOUIE FAMILY TRUST UA 06/27/00 | 1026 CRAGMON AVE | | BERKLEY | CA | 94702 |
| ROBERT E LOWE | PO BOX 323 | | | | ELIZABETH | WV | 26143 | 0323 |
| ROBERT E LUTNICK MD | EASTERN NIAGARA RADIOLOGY & | NUCLEAR MED ASSOC 401K PLAN | 222 GENESEE ST | | BUFFALO | NY | 14203 |
| ROBERT E LUTNICK MD | EASTERN NIAGARA RADIOLOGY 401K | 5418 CENTER PINE LN | | | WILLIAMSVILLE | NY | 14221 |
| ROBERT E LYONS SR | 872 MENTMORE CIRCLE | | | | DELTONA | FL | 32738 | 7832 |
| ROBERT E MAAG JR | 855 ANDREWS ROAD | | | | MEDINA | OH | 44256 | 2002 |
| ROBERT E MAC DOUGALL & | DIANE M MAC DOUGALL JT TEN | 447 S MAIN ST | | | ANDOVER | MA | 01810 | 6134 |
| ROBERT E MAHAR | 4 PARK ST | | | | FLORENCE | MA | 01062 | 1206 |
| ROBERT E MAHER & | PATRICIA J. MAHER | 179 LONG POND RD | | | ROCHESTER | NY | 14612 |
| ROBERT E MAHONEY | 2644 E BEMES RD | | | | CRETE | IL | 60417 | 4644 |
| ROBERT E MAKI | 1728 COUNTY FARM RD | | | | HOWELL | MI | 48843 | 7930 |
| ROBERT E MALOOLY EX | 920 N STANTON ST | | | | EL PASO | TX | 79902 | 4107 |
| ROBERT E MANGURIAN | CUST TONY S U MANGURIAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 75 THOMPSON ST APT 12 | NEW YORK | NY | 10012 | 4329 |
| ROBERT E MANLEY & | KATHLEEN D MILBURN & | DEBORAH A GDULA & | CYNTHIA E SIEFERT JT TEN | 19713 ALPIN DRIVE | LAWRENCEBURG | IN | 47025 | 7945 |
| ROBERT E MANNING | 13 NORTHRIDGE ROAD | | | | PEEKSKILL | NY | 10567 | 6701 |
| ROBERT E MANSELL | 342 COUNTY ROAD 107 107 | | | | KILLEN | AL | 35645 | 8106 |
| ROBERT E MARCHINO | MARTHA J MARCHINO | 26 SHORTS RD | | | GRAND MARAIS | MN | 55604 | 2027 |
| ROBERT E MARKLE | 6925 GOLDENROD DR | | | | ROCKFORD | MI | 49341 | 9436 |
| ROBERT E MAROTTI & | CARMEN P MAROTTI JT TEN | 8750 BARTON LN | | | POLK CITY | FL | 33868 | 2693 |
| ROBERT E MARSHALEK | CUST JAMES R MARSHALEK UTMA TX | 458 MARBLE HILL DRIVE | | | KATY | TX | 77450 | 1448 |
| ROBERT E MARTIN | 33102 BUCCANEER STREET | | | | DANA POINT | CA | 92629 |
| ROBERT E MARTIN | 368 CLARK CIR | | | | BOWLING GREEN | KY | 42103 | 8500 |
| ROBERT E MARTIN | 449 ROUND MOUNTAIN LOOP | | | | MADISON HTS | VA | 24572 |
| ROBERT E MARTIN | 6336 MONTGOMERY RD | | | | CINCINNATI | OH | 45213 | 1420 |
| ROBERT E MARTIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2001 KIRBY DR # 800 | | HOUSTON | TX | 77019 |
| ROBERT E MASCHI & | SUSAN M MASCHI JTWROS | 201 GOLF CLUB DRIVE | | | LANGHORNE | PA | 19047 | 2158 |
| ROBERT E MATHIAS II & | SUZANNE MATHIAS JT TEN | 818 ARIZONA ASH | | | SAN ANTONIO | TX | 78232 | 2717 |
| ROBERT E MATHIS | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444 | 1172 |
| ROBERT E MATTHES & | ILA R MATTHES JT WROS | 36117 BOYCE DR | | | CLINTON TOWNSHIP | MI | 48035 | 1414 |
| ROBERT E MATTIELLI & | SANDRA L MATTIELLI TTEES | MATTIELLI REV TRU DTD 9/18/96 | 2534 N WILLAMETTE BLVD | | PORTLAND | OR | 97217 | 4116 |
| ROBERT E MAUZY | TOD ACCOUNT | 6350 BROOKS BLVD | | | MENTOR | OH | 44060 | 3622 |
| ROBERT E MAWN | 15676 ABLE LN | | | | OCQUEOC | MI | 49759 | 9605 |
| ROBERT E MC CARTY & | JOY M MC CARTY JT TEN | 73 FORGEDALE RD | | | BARTO | PA | 19504 | 9106 |
| ROBERT E MC CULLOUGH | 1 WORDSWORTH DRIVE | | | | WILMINGTON | DE | 19808 | 2338 |
| ROBERT E MC CUTCHEON | 624 CHATMAN HILL RD | | | | VLHRMOSO SPGS | AL | 35775 | 7233 |
| ROBERT E MC DONOUGH | 1772 VP LUNN DRIVE | | | | SPRING HILL | TN | 37174 | 5501 |
| ROBERT E MC GRAW | 1075 OLLERTON RD | | | | WOODBURY | NJ | 08096 | 3146 |
| ROBERT E MC INTOSH & | ELLEN L MC INTOSH | TR ROBERT E MC INTOSH & ELLEN L | MC INTOSH TRUST UA 11/27/95 | 4710 YARROW PL | COLORADO SPRINGS | CO | 80917 | 1426 |
| ROBERT E MCCANN & | FLORENCE G MCCANN JT TEN | 35211 LEON AVE | | | LIVONIA | MI | 48150 | 5625 |
| ROBERT E MCCARTHY | 8924 AMY LEIGH LN | | | | CLARENCE CENTER | NY | 14032 | 9366 |
| ROBERT E MCCORMICK | 4850 W 75TH AVE | UNIT A | | | WESTMINSTER | CO | 80030 | 5129 |
| ROBERT E MCCOY | 15220 ASHLEY RD | | | | MINOOKA | IL | 60447 | 8675 |
| ROBERT E MCCOY | PO BOX 32553 | | | | EUCLID | OH | 44132 | 0553 |
| ROBERT E MCCREADY | 19 DEBBIE LEE LA | | | | BOHEMIA | NY | 11716 | 3805 |
| ROBERT E MCCUBBIN | 1818 INDEPENDENCE RD | | | | INDEPENDENCE | KY | 41051 | 8696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT E MCCULLAH | 175 JULIA DRIVE | | | W ALEXANDRIA | OH | 45381 | 8319 |
| ROBERT E MCCULLUM | 5506 S 100 W | | | ANDERSON | IN | 46013 | 9400 |
| ROBERT E MCCURDY & | SHARON A MCCURDY JT TEN | 601 S PRAIRE | | RUSSELL | IA | 50238 | 1058 |
| ROBERT E MCGAFFICK | 312 LINWOOD AVE | | | ALBION | NY | 14411 | 9637 |
| ROBERT E MCGAFFICK & | MARY L MCGAFFICK JT TEN | 312 LINWOOD AVE | | ALBION | NY | 14411 | 9637 |
| ROBERT E MCGOWAN & | KATHERYN L MCGOWAN JT TEN | 37870 CRESTLANE CT | | CLINTON TWSP | MI | 48036 | 1704 |
| ROBERT E MCGUIRE | 4685 BURKY DR | | | YOUNGSTOWN | OH | 44515 | 3715 |
| ROBERT E MCKENZIE & | CHERYL MCKENZIE JT TEN | 6911 KNEELAND ROAD | | KNEELAND | CA | 95549 | 9077 |
| ROBERT E MCKILLICAN & | DORIS I MCKILLICAN | TR UA 04/13/92 R MCKILLICAN & | DORIS MCKILLICAN TRUST | 6220 LAGUNATIS AVE | ELCERRITO | CA | 94530 | 1567 |
| ROBERT E MCLAVY | 111 DEER RUN | | | LAPEER | MI | 48446 | 4106 |
| ROBERT E MCMULLEN & | NAOMI M MCMULLEN JT TEN | BOX 226 | 322 S CHURCH ST | CARROLLTOWN | PA | 15722 | 0226 |
| ROBERT E MEDEL | 2907 STIMWICK LN | | | GRAND PRAIRIE | TX | 75052 | 4257 |
| ROBERT E MEDEL | 4699 E PARK DR | PO BOX 796 | | TOPOCK | AZ | 86436 | 0796 |
| ROBERT E MEJDRICH & | JOSEPHINE M MEJDRICH JT TEN | 6056 DUBLIN WAY | | CITRUS HEIGHTS | CA | 95610 | 6513 |
| ROBERT E MELBOURNE & | JEANNE E MELBOURNE | ROBERT E & JEANNE E MELBOURNE | PO BOX 9 | SAN LUIS REY | CA | 92068 | |
| ROBERT E MERKEL | JULIA L MERKEL JT TEN | 4361 SULLIVAN LAKE ROAD | | IONE | WA | 99139 | 9615 |
| ROBERT E METZ | 6541 CASE RD | | | N RIDGEVILLE | OH | 44039 | 2725 |
| ROBERT E MEYER | 3406 BEECHWOOD ST | | | HOPE MILLS | NC | 28348 | 8880 |
| ROBERT E MEYER | EILEEN MEYER | 23616 N HILLTOP TRL | | ATLANTA | MI | 49709 | 9793 |
| ROBERT E MEYER JR | 5133 W WINDMILL WAY | | | NEW PALESTINE | IN | 46163 | 9051 |
| ROBERT E MIESCH & | SANDRA M MIESCH JT TEN | 615 N REMBRANDT | | ROYAL OAK | MI | 48067 | |
| ROBERT E MIKOLAJCZYK | 2642 MORIN GROVE ST | | | ERIE | MI | 48133 | 9681 |
| ROBERT E MILES | 22200 INDIAN CREEK DR | | | FARMINGTN HLS | MI | 48335 | 5544 |
| ROBERT E MILES | 8226 TARTAN LN | | | MYRTLE BEACH | SC | 29588 | 6582 |
| ROBERT E MILLER | 10094 MAPLE AVE | | | DAVISON | MI | 48423 | 8636 |
| ROBERT E MILLER | 1072 BRISTOL DR | | | VANDALIA | OH | 45377 | 2944 |
| ROBERT E MILLER | 118 MCLEAN STREET | | | REDBANK | NJ | 07701 | 5634 |
| ROBERT E MILLER | 3658 W 1000 N 90 | | | MARKLE | IN | 46770 | 9753 |
| ROBERT E MILLER | 4930 STATE ROAD 32 E | | | ANDERSON | IN | 46017 | 9545 |
| ROBERT E MILLER | 7317 LANE | | | DETROIT | MI | 48209 | 1811 |
| ROBERT E MILLER & | LINDA M MILLER JT TEN | 5241 DIETRICH AVE | | ORIENT | OH | 43146 | 9073 |
| ROBERT E MILLER II | 6084 OLD ALLEGAN RD | | | SUAGATUCK | MI | 49453 | 9775 |
| ROBERT E MILLER III | 6084 OLD ALLEGAN RD | | | SAUGATUCK | MI | 49453 | 9775 |
| ROBERT E MILLER JR | 10 OAK BEND DRIVE | | | ST LOUIS | MO | 63124 | 1436 |
| ROBERT E MILLER TTEE | ROBERT E MILLER TRUST | U/A/DTD 3/22/91 | 5009 STEPHANIE DRIVE | MIDLAND | MI | 48640 | 1997 |
| ROBERT E MISKOSKY | 151 MORNING DEW LANE | | | HENDERSONVILLE | NC | 28791 | 9752 |
| ROBERT E MITCHELL | PO BOX 399 | | | LAKE LURE | NC | 28746 | 0399 |
| ROBERT E MITCHELL & | JANET D MITCHELL JT TEN | 3602 COUNTY LINE RD | | UNION | OH | 45322 | |
| ROBERT E MOCK | 150 ROBY ROAD | | | WEBSTER | NH | 03303 | 7407 |
| ROBERT E MOEHL JR | 515 N MAIN ST | | | SOUTHAMPTON | NY | 11968 | 2806 |
| ROBERT E MOES | 5913 FISCHER ST | | | VERMILION | OH | 44089 | 1045 |
| ROBERT E MOHNING | SEP-IRA DTD 03/23/98 | 633 E DESERT PARK LN | | PHOENIX | AZ | 85020 | |
| ROBERT E MOHNING & | DONNA J MOHNING | 633 E DESERT PARK LN | | PHOENIX | AZ | 85020 | |
| ROBERT E MONNOT | CUST NANCY LYNN MONNOT UGMA WI | 1117 W WRIGHTWOOD AVE | | CHICAGO | IL | 60614 | 1314 |
| ROBERT E MONROE | 6 GOTT ST | | | ROCKPORT | MA | 01966 | 1657 |
| ROBERT E MONTGOMERY AND | PATTI V MONTGOMERY JTWROS | 10117 SPINNING WHEEL CT | | FAIRFAX | VA | 22032 | 1629 |
| ROBERT E MOORE | 389 LYNCH | | | PONTIAC | MI | 48342 | 1953 |
| ROBERT E MOORE | 4415 CAMPBELL AVE | | | INDIANAPOLIS | IN | 46226 | 3326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT E MOORE & | NANCY MOORE JT TEN | 1625 JEFFERSON PL | | | STURGEON BAY | WI | 54235 | 1364 |
| ROBERT E MOORE JR & | BARBARA D MOORE JT TEN | 205 CHIMNEY SPRINGS | | | TYRONE | GA | 30290 | 2521 |
| ROBERT E MORRIS | 700 HERITAGE ROAD | | | | CINNAMINSON | NJ | 08077 | 3702 |
| ROBERT E MORROW II | 991 N CO RD 650 W | | | | YORKTOWN | IN | 47396 | 9104 |
| ROBERT E MOSER | 319 NORWOOD AVE | | | | SATELLITE BEACH | FL | 32937 | 3156 |
| ROBERT E MOSER & MARIE J | MOSER TTEES ROBERT E & | MARIE J MOSER REV LIV TR | U/A DTD 7-18-96 | 29741 AUTUMN | WARREN | MI | 48088 | 3748 |
| ROBERT E MOUNT | 2612 QUANAH DR | | | | ROUND ROCK | TX | 78681 | 7129 |
| ROBERT E MOWER | 453 ROUNSEVILLE RD | | | | ROCHESTER | MA | 02770 | |
| ROBERT E MUCCINO | 28123 MAVIS | | | | WARREN | MI | 48093 | 4758 |
| ROBERT E MUCHA | CHARLES SCHWAB & CO INC CUST | 320 CRESTVIEW ROAD | | | SLIPPERY ROCK | PA | 16057 | |
| ROBERT E MULCRONE JR | 3861 BEECHCREST DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 3595 |
| ROBERT E MULLER | 138 SHERWOOD PL | DORCHESTER ON  N0L 1G3 | CANADA | | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON  N0L 1G3 | CANADA | | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON  N0L 1G3 | CANADA | | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON  N0L 1G3 | CANADA | | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON  N0L 1G3 | CANADA | | | | | |
| ROBERT E MUNOFO | 8151 DENWOOD APT 5 | | | | STERLING HTS | MI | 48312 | |
| ROBERT E MURPHY | 12096 N WEBSTER RD | | | | CLIO | MI | 48420 | 8209 |
| ROBERT E MURPHY | 14765 15 MILE RD | | | | STERLING HTS | MI | 48312 | 5703 |
| ROBERT E MURPHY | 252 HOLLY AVE | | | | WOODBURY HEIGHTS | NJ | 08097 | 1115 |
| ROBERT E MURPHY | 4116 FIELDS DR | | | | LAFAYETTE HILL | PA | 19444 | 1530 |
| ROBERT E MURPHY JR | PO BOX 1074 | | | | ROSLYN | PA | 19001 | 9074 |
| ROBERT E MURRAY & | JACK L MURRAY JT TEN | 45 SILVEROAK | | | IRVINE | CA | 92620 | 1295 |
| ROBERT E MYERS | 1105 PETERS RD | | | | TROY | OH | 45373 | 3814 |
| ROBERT E MYERS | 162 NE HEMET ST | | | | PORT ST LUCIE | FL | 34983 | 1712 |
| ROBERT E NACHT & | MRS IRMA M NACHT JT TEN | 256 VAN NOSTRAND AVE | | | ENGLEWOOD | NJ | 07631 | 4715 |
| ROBERT E NAF | 22600 - 21 PL SW | | | | BRIER | WA | 98036 | 8149 |
| ROBERT E NAYSMITH | 21157 HURON RIVER DRIVE | | | | ROCKWOOD | MI | 48173 | 9601 |
| ROBERT E NEHREBECKI | 4332 DECLARATION CIRCLE | | | | BELCAMP | MD | 21017 | 1310 |
| ROBERT E NEILSON | 114 DOGWOOD TRL TR | | | | KITTY HAWK | NC | 27949 | 3103 |
| ROBERT E NELSON | 215 SCENIC HILLS RD | | | | KERRVILLE | TX | 78028 | 9163 |
| ROBERT E NELSON | 23862 WOODROW WILSON AVE | | | | WARREN | MI | 48091 | 1859 |
| ROBERT E NELSON | 25 W 745 CATHRYN CT | | | | CAROL STREAM | IL | 60188 | 4519 |
| ROBERT E NELSON TR | UA 06/05/2007 | ROBERT E NELSON LIVING TRUST | 1074 TIMBERS EDGE CROSSING | | GREENWOOD | IN | 46142 | |
| ROBERT E NETTER TTEE | COOK TUCKER NETTR & CLOONAN PSP | PO BOX 3939 | | | KINGSTON | NY | 12401 | |
| ROBERT E NEVINS | 89 PEMBROKE AVE | | | | BUFFALO | NY | 14215 | 3131 |
| ROBERT E NEWELL | 4115 S POPLAR ST | | | | MARION | IN | 46953 | 4920 |
| ROBERT E NEWTON & | BONNIE B NEWTON | 9802 AIRPARK DR. | | | GRANBURY | TX | 76049 | |
| ROBERT E NIMMONS | PO BOX 515 | | | | BOONVILLE | CA | 95415 | 0515 |
| ROBERT E NIMMONS & | SANDRA G NIMMONS JT TEN | PO BOX 515 | | | BOONVILLE | CA | 95415 | 0515 |
| ROBERT E NIX | 161 LONG-BRANCH RD | | | | LAWRENCEBURG | TN | 38464 | 6413 |
| ROBERT E NORRIS | 120 W EIDSON ST | | | | EATON | OH | 45320 | 1416 |
| ROBERT E NORTHRUP | 511 SO 3RD STREET | | | | LAMAR | CO | 81052 | 3212 |
| ROBERT E NORWOOD | 2908 CLEARVIEW DRIVE | | | | AUSTIN | TX | 78703 | 2847 |
| ROBERT E NOTAR & | THERESA A NOTAR JT WROS | 2988 E PLEASANT AVE | | | EDEN | NY | 14057 | 1254 |
| ROBERT E NOVY | 5404 E MAPLE LANE RD | | | | JANESVILLE | WI | 53546 | 8790 |
| ROBERT E O ROURKE | 2411 MILLINGTON RD | | | | SILVERWOOD | MI | 48760 | 9507 |
| ROBERT E O'CONNELL & | CAROL R O'CONNELL JT TEN | 6635 BANDLE | | | SAUGATUCK | MI | 49453 | 9729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E O'CONNELL TR | UA 10/26/99 | CYNTHIA M O'CONNELL LIVING TRUST | 3334 KIRKWALL RD | | TOLEDO | OH | 43606 |
| ROBERT E O'CONNOR & | DONNA B O'CONNOR | 8257 OUTLOOK LN | | | PRAIRIE VILLAGE | KS | 66208 |
| ROBERT E OBRIEN & | MRS JUDITH L OBRIEN JT TEN | 5560 VISTA CANYADA | | | LA CANADA | CA | 91011 | 1856 |
| ROBERT E OBRIEN & | RUTH N OBRIEN JT TEN | 6051 MISTY ARCH RUN | | | COLUMBIA | MD | 21044 | 3602 |
| ROBERT E OCONNELL | 6635 BANDLE | | | | SAUGATUCK | MI | 49453 | 9729 |
| ROBERT E ODDEN | 4109 NELSEY RD | | | | WATERFORD | MI | 48329 | 4639 |
| ROBERT E OFFNER | 7453 LAURIE | | | | FT WORTH | TX | 76112 | 4408 |
| ROBERT E OHRLUND | TR FAMILY TRUST U-A ROBERT E | OHRLUND | 707 PLEASANTVIEW DR | | STORM LAKE | IA | 50588 | 2839 |
| ROBERT E OLIVER | 342 POR LA MAR CIRCLE | | | | SANTA BARBARA | CA | 93103 | 3790 |
| ROBERT E OLSEN | 9153 GRANT PARK DR | | | | SAINT LOUIS | MO | 63123 | 1971 |
| ROBERT E OLSON & | ELAINE M OLSON JT TEN | LOT 219 | 9701 SE C-25 | | BELLEVIEW | FL | 34420 |
| ROBERT E ONGENA | 1767 PUG RD | | | | ST CLAIR | MI | 48079 | 3579 |
| ROBERT E OPITZ | TOD DTD 04/05/2002 | P.O.BOX 1438 | | | HAMILTON | MT | 59840 | 1438 |
| ROBERT E OREILLY & | ERLENE M OREILLY JT TEN | 231 PIONEER | | | PONTIAC | MI | 48341 | 1850 |
| ROBERT E OROURKE & | JOAN B OROURKE JT TEN | 351 HAWTHORNE AVE | | | HADDONFIELD | NJ | 08033 | 1124 |
| ROBERT E OSBORN | 5407 MOHAWK ST | | | | MISSION | KS | 66205 |
| ROBERT E OTTO | 649 RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | 1826 |
| ROBERT E OWEN | P.O. BOX 1085 | | | | OMAHA | NE | 68101 |
| ROBERT E OWENS | PO BOX 2 | | | | HEBRON | CT | 06248 | 0002 |
| ROBERT E OWENS AND | MARGARET M KARKOSKI | JT TEN WROS | 865 E MAIN ST | | CORRY | PA | 16407 |
| ROBERT E PACKARD | 7 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602 | 1817 |
| ROBERT E PAGE | 4371 WAVERLY DR | | | | WATERFORD | MI | 48329 | 3665 |
| ROBERT E PAGE | 4371 WAVERLY ST | | | | WATERFORD | MI | 48329 | 3665 |
| ROBERT E PAKES | 7852 PINEVIEW DR | | | | EDGERTON | WI | 53534 | 9708 |
| ROBERT E PALCIC | CUST ROBERT M PALCIC UGMA NY | 141 GENESEE AVE | | | STATEN ISLAND | NY | 10308 | 1903 |
| ROBERT E PALM & | DOROTHY PALM JT TEN | 573 BAYLOR AVE | | | RIVERVALE | NJ | 07675 | 5928 |
| ROBERT E PALMER | 18209 MIDDLEBELT | | | | LIVONIA | MI | 48152 | 3613 |
| ROBERT E PALMER | 5062 N BELSAY RD | | | | FLINT | MI | 48506 | 1678 |
| ROBERT E PANCIERA | 601SO CURTIS ST | | | | MERIDEN | CT | 06450 | 6637 |
| ROBERT E PAPENDICK | 3601 CIRCLE DRIVE | | | | FLINT | MI | 48507 | 1887 |
| ROBERT E PARFITT | 28944 HUBBARD ST | | | | LEESBURG | FL | 34748 | 8524 |
| ROBERT E PARKIN JR | 981 WEBER ROAD | | | | GLADWIN | MI | 48624 | 8445 |
| ROBERT E PARR & | MRS LUCY C PARR JT TEN | 633 HOLLYWOOD AVE | | | SALT LAKE CITY | UT | 84105 | 3024 |
| ROBERT E PARRISH & | SANDRA J BRIGHT & | KATHERINE M ROWE JT TEN | 1804 BELLER RD | | WOODRIDGE | IL | 60517 | 4606 |
| ROBERT E PASCH | 424 APPLEWOOD LANE | | | | JANESVILLE | WI | 53545 | 3207 |
| ROBERT E PASCHE | 11011 TWOSOME DR | | | | SAN ANTONIO | FL | 33576 | 8905 |
| ROBERT E PASSANISI & | AILEEN D PASSANISI | 111 KRAMER DR | | | LINDENHURST | NY | 11757 |
| ROBERT E PATRICK | 368 OASIS PARK RD | | | | FORT MYERS | FL | 33905 | 3316 |
| ROBERT E PATTEN & | ROBERTA T PATTEN JT TEN | 16105 RIGGS RD | | | STILWELL | KS | 66085 | 9127 |
| ROBERT E PATTERSON | 1485 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092 | 9738 |
| ROBERT E PAUL & | BARBARA L PAUL | 11402 JACKSON AVE | | | KANSAS CITY | MO | 64137 |
| ROBERT E PAYNE | PO BOX 577 | | | | HERMOSA BEACH | CA | 90254 | 0577 |
| ROBERT E PEALE & | MRS BEVERLY E PEALE JT TEN | 10343 GREENTREE DR | | | CARMEL | IN | 46032 | 9692 |
| ROBERT E PEEDIN | 2025 PLUMMER ROAD | | | | MARTINSVILLE | IN | 46151 | 7996 |
| ROBERT E PEELLE | 7301 ALICANTE RD APT B | | | | CARLSBAD | CA | 92009 |
| ROBERT E PELOW | 5407 BEAR ROAD | | | | SYRACUSE | NY | 13212 | 1252 |
| ROBERT E PENCE | 318 IDLEWOOD DR | | | | CHESTERFIELD | IN | 46017 | 1334 |
| ROBERT E PEREZ & | MRS HERMA H PEREZ JT TEN | 68 FAIRMOUNT RD | | | FIRDGEWOOD | NJ | 07450 | 1510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E PERKINS | RR 1 PO 664 | | | | PARKER CITY | IN | 47368 9801 |
| ROBERT E PETERSEN | TOD REGISTRATION | PO BOX 759 | | | CHESTERTOWN | MD | 21620 0759 |
| ROBERT E PETTIGREW | 1411 W 38TH ST | | | | MARION | IN | 46953 3439 |
| ROBERT E PETTUS SR | 1420 PORCH SWING LN | | | | MATTHEWS | NC | 28104 |
| ROBERT E PHELPS (DECD) | ROBERT E PHELPS REV LIV | TTEE TRUST U/A DTD 6-8-00 | P.O. BOX 185 | | OLD MONROE | MO | 63369 0185 |
| ROBERT E PHILLIPS | 102 S W 30TH ST | | | | OAK GROVE | MO | 64075 9070 |
| ROBERT E PHILLIPS & | WANDA L PHILLIPS JT TEN | 390 W 9TH ST | | | SALEM | OH | 44460 1556 |
| ROBERT E PILCHER & | SHARON J CASRICHINI JT TEN | 45 MAPLE CENTER RD | | | HILTON | NY | 14468 9013 |
| ROBERT E PINYERD | 620 DAVIS ST | | | | CRESTLINE | OH | 44827 1307 |
| ROBERT E PLOCINIK | 16360 WAYNE RD | | | | LIVONIA | MI | 48154 2262 |
| ROBERT E PLUMB | CGM IRA CUSTODIAN | PO BOX 89 | | | TRINITY CENTER | CA | 96091 0089 |
| ROBERT E PLUMB & | PATRICIA C PLUMB | PLUMB FAMILY TRUST | PO BOX 89 | | TRINITY CENTER | CA | 96091 |
| ROBERT E POBUDA & | BETTY A POBUDA JT TEN | 29642 HERITAGE LANE | | | PAW PAW | MI | 49079 9481 |
| ROBERT E PODLASKI | 29232 GIENBROOK | | | | FARMINGTON HILLS | MI | 48331 2382 |
| ROBERT E POINAN | 598 LONG POND RD | | | | ROCHESTER | NY | 14612 3043 |
| ROBERT E POKUSA | 5322 NEVILLE COURT | | | | ALEXANDRIA | VA | 22310 1113 |
| ROBERT E POLLARD | 2318 ARTHUR AVE | | | | DAYTON | OH | 45414 3120 |
| ROBERT E POLZIN | 3225 RIDGECLIFF DRIVE | | | | FLINT | MI | 48532 3732 |
| ROBERT E POORE | 7931 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112 2651 |
| ROBERT E POTTER & | JEWELL L POTTER JT TEN | 418 WILSON LANE | | | FAIRVIEW HEIGHTS | IL | 62208 2466 |
| ROBERT E PRATHER | 23799 RIVER RUN ROAD | | | | MENDON | MI | 49072 |
| ROBERT E PRATT & | CATHERINE B PRATT JT TRN | 1100 JEFFERSON STREET | | | MCKEESPORT | PA | 15132 |
| ROBERT E PREMO | 8890 MILFORD RD | | | | HOLLY | MI | 48442 8543 |
| ROBERT E PRESTON | 223 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127 6391 |
| ROBERT E PRIBISH | CHARLES SCHWAB & CO INC CUST | 2427 HUNTINGTON DR | | | PITTSBURGH | PA | 15241 |
| ROBERT E PRICE & | ANNELIESE B PRICE TTEE | ROBERT E & ANNELIESE B | PRICE TRUST UAD 8/1/90 | 171 CHESTNUT DR | RICHBORO | PA | 18954 1531 |
| ROBERT E PRIM & | MRS BARBARA H PRIM JT TEN | 341 KRISTINA CT | | | DAYTON | OH | 45458 4127 |
| ROBERT E PROCHASKA & | GLADYS M PROCHASKA JT TEN | 10405 E TWILIGHT DR | | | SUN LAKES | AZ | 85248 6852 |
| ROBERT E PULLIAM | PO BOX 45 | | | | ELKMONT | AL | 35620 0045 |
| ROBERT E PURTILL | 16 SHENANDOAH ROAD | | | | BUFFALO | NY | 14220 2418 |
| ROBERT E QUILLMAN AND | DOLORES M QUILLMAN TTEES | QUILLMAN FAMILY TRUST | U/A DATED 08/03/92 | 814 DERBY COURSE | SAINT CHARLES | IL | 60174 5743 |
| ROBERT E RADECKI | 1312 EAST 141ST | | | | BURNSVILLE | MN | 55337 |
| ROBERT E RALSTON & | VIOLET B RALSTON | TR ROBERT E & VIOLET B RALSTON | TRUST UA 03/18/02 | PO BOX 13 | SPRINGDALE | UT | 84767 0013 |
| ROBERT E RAND | RAE A RAND | FIXED INCOME ACCT | 12508 LAKE ST EXT | | MINNETONKA | MN | 55305 5181 |
| ROBERT E RANDALL | 5036 E FRANCES RD | | | | MT MORRIS | MI | 48458 9727 |
| ROBERT E RAPP & | CAROLYN B RAPP | 2521 PINEWOOD BLVD | | | SEBRING | FL | 33870 |
| ROBERT E RAYMOND | P O BOX 783 | | | | FARMVILLE | VA | 23901 0783 |
| ROBERT E REARDON | 4005 GOSNOLD AVE | | | | NORFOLK | VA | 23508 2917 |
| ROBERT E REBBEC & | DIANE R REBBEC JT TEN | 2103 HACKBERRY RD | | | BLOOMINGTON | IL | 61704 2789 |
| ROBERT E REDINGER | PO BOX 352 | | | | CARMICHAELS | PA | 15320 0352 |
| ROBERT E REED | 6754 MELRIDGE | | | | CONCORD | OH | 44077 2154 |
| ROBERT E REED | CGM IRA ROLLOVER CUSTODIAN | 15931 JOHNSON RD | | | BAKERSFIELD | CA | 93314 7803 |
| ROBERT E REEVES | 1519 MORRIS CREEK RD | | | | STANTON | KY | 40380 9400 |
| ROBERT E REID | 120 HAWTHORNE RD | | | | BELLINGHAM | WA | 98225 7718 |
| ROBERT E REID | PO BOX 208 | | | | ROSWELL | NM | 88202 0208 |
| ROBERT E REID & | CAROL C REID JT WROS | 2706 WELLINGTON AVE | | | SCHENECTADY | NY | 12306 2215 |
| ROBERT E REIDY | 1218 11TH CIR SE #144 | | | | LARGO | FL | 33771 3142 |
| ROBERT E REIMER & | MELISSA B REIMER JT TEN | 187 CHERRY LANE | | | AIRMONT | NY | 10952 4304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E RENTON | 5 PATTEN LANE | | | | TOPSHAM | ME | 04086 | 5782 |
| ROBERT E REPINE | CUST CHRISTOPHER RYAN REPINE | UTMA OR | 1533 BREWSTER COURT SE | | SALEM | OR | 97302 | 6417 |
| ROBERT E REPINE | CUST KATIE MARIE REPINE UTMA OR | 1533 BREWSTER COURT SE | | | SALEM | OR | 97302 | 6417 |
| ROBERT E REYNOLDS | 1445 E BROWN RD | | | | MAYVILLE | MI | 48744 | 9503 |
| ROBERT E REYNOLDS & | MALABIKA GOLDAR-REYNOLDS JT TEN | PO BOX 716 | | | LA MADERA | NM | 87539 | 0716 |
| ROBERT E RHOADES | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | 1230 |
| ROBERT E RICE | 15 WHITCOMB MEADOWS LN | | | | ESSEX JUNCTION | VT | 05452 | 2712 |
| ROBERT E RICE | 31778 SUMMERS ST | | | | LIVONIA | MI | 48154 | 4286 |
| ROBERT E RICE | TR UA 03/26/91 ROBERT E RICE | TRUST | 31778 SUMMERS | | LIVONIA | MI | 48154 | 4286 |
| ROBERT E RICHARDSON | 7228 WHITEWOOD DR | | | | FT WORTH | TX | 76137 | 1741 |
| ROBERT E RICHARDSON | CHARLES SCHWAB & CO INC CUST | 1354 W TOUHY AVE | | | CHICAGO | IL | 60626 | |
| ROBERT E RICKEL | 30512 RONALD DRIVE | | | | WILLOWICK | OH | 44095 | 4341 |
| ROBERT E RIEBE | 61451 CRUMSTOWN TRAIL | | | | NORTH LIBERTY | IN | 46554 | 9107 |
| ROBERT E RIETKERK | 5669 WEST F AVE | | | | KALAMAZOO | MI | 49009 | 8832 |
| ROBERT E RILEY & | VERA M RILEY | 8260 STAGECOACH RD | | | CROSS PLAINS | WI | 53528 | |
| ROBERT E RINN | 4855 MOHICAN TRAIL | | | | OWOSSO | MI | 48867 | 9731 |
| ROBERT E RIPPER | 1061 S FAIRVIEW AVE | | | | LOMBARD | IL | 60148 | 4035 |
| ROBERT E RIPPER AND | ROSANNE RIPPER | JT TEN WROS | 1061 S FAIRVIEW | | LOMBARD | IL | 60148 | 4035 |
| ROBERT E RISLOW | 17745 W DESERT VIEW LN | | | | GOODYEAR | AZ | 85338 | 5354 |
| ROBERT E RITCHIE | 5120 GRAYS INN CREEK RD | | | | ROCK HALL | MD | 21661 | 2219 |
| ROBERT E RIVAS | 874 SYLVANDALE AVENUE | | | | SAN JOSE | CA | 95111 | 1417 |
| ROBERT E ROBARGE | CHARLES SCHWAB & CO INC CUST | 714 MAIN ST | | | SHREWSBURY | MA | 01545 | |
| ROBERT E ROBERTS | 4536 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382 | 1313 |
| ROBERT E ROBINSON & | MRS LUCILE M ROBINSON JT TEN | 24421 N ANGLING ROAD | R ROUTE #2 | | MENDON | MI | 49072 | 9512 |
| ROBERT E ROCKEY TTEE AND | ELIZABETH J ROCKEY TTEE FBO | ROCKEY FAMILY REVOCABLE TRUST | U/A/D 03/30/94 | 3323 NW 103RD DRIVE | GAINESVILLE | FL | 32606 | 5095 |
| ROBERT E RODIN | CGM ROTH IRA CUSTODIAN | 360 W MOUNTAIN RD | | | WEST SIMSBURY | CT | 06092 | 2913 |
| ROBERT E ROEBKE | TOD ACCOUNT | 108 STREAMSIDE DR. | | | BRANSON | MO | 65616 | 7943 |
| ROBERT E ROSE | PO BOX 175 | | | | ANDERSON | IN | 46015 | 0175 |
| ROBERT E ROSENBERGER & | BEVERLY ROSENBERGER JT TEN | P O BOX 1801 | | | BEAVER | UT | 84713 | 1801 |
| ROBERT E ROSS | 59803 S CARLTON | 28A | | | WASHINGTON | MI | 48094 | 4314 |
| ROBERT E ROUSSEAU | 316 SOUTHAMPTON BLVD | | | | AUBURNDALE | FL | 33823 | 5626 |
| ROBERT E ROUT | KATHLEEN A ROUT JT TEN | 403 HERITAGE RUN RD | | | INDIANA | PA | 15701 | 2454 |
| ROBERT E ROWELL JR | 1601 SOUTH 9 MILE | | | | KAWKAWLIN | MI | 48631 | 9709 |
| ROBERT E ROY | 39 COQUINA LAKE WAY | | | | ORMOND BEACH | FL | 32174 | 1860 |
| ROBERT E ROYCE | PO BOX 176 | | | | WEST LYNFIELD | NY | 13491 | 0176 |
| ROBERT E RUDZINSKI | 33847 SOMERSET | | | | STERLING HEIGHTS | MI | 48312 | |
| ROBERT E RUDZINSKI | 33847 SOMERSET DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 6073 |
| ROBERT E RUPP | PO BOX 159 | | | | HUNT VALLEY | MD | 21030 | |
| ROBERT E RUSSELL | HC 64 BOX 2411 | | | | MOAB | UT | 84532 | 9605 |
| ROBERT E RUSSELL JR | 13111 BIRDLAND TRAIL | | | | CHESTER | OH | 44026 | 2903 |
| ROBERT E RYAN | ELIZABETH B RYAN | 735 MASSEY CHURCH RD | | | SMYRNA | DE | 19977 | 9431 |
| ROBERT E RYAN JR | 735 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977 | 9431 |
| ROBERT E SAFF & | MRS DOROTHY L SAFF JT TEN | 2621 COUNTRYSIDE DR | | | LEBANON | IN | 46052 | 8813 |
| ROBERT E SALENIK JR | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48167 | 3249 |
| ROBERT E SALFI IRA | FCC AS CUSTODIAN | 1987 SEABREEZE ST | | | THOUSAND OAKS | CA | 91320 | 6551 |
| ROBERT E SALON & | RANAE SALON | ROBERT E & RANAE SALON FAMILY | LIVING TR U/A DTD 01/17/90 | 6411 EVEREST WAY | SACRAMENTO | CA | 95842 | |
| ROBERT E SATAWA | 2185 SIBONEY CT | | | | ROCHESTER | MI | 48309 | 3748 |
| ROBERT E SAUL | 3190 EAST CHAPEL | | | | ANDERSON | IN | 46012 | 9412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E SCANTLIN & | SHARON J SCANTLIN JT WROS | TOD REGISTRATION/ASSET ADVISOR | 5764 N MERIDIAN AVE | | WICHITA | KS | 67204 | 1613 |
| ROBERT E SCHEFFER | 115 MARY LOUISE CT | | | | FORT MILL | SC | 29715 | 2509 |
| ROBERT E SCHILLER | CHARLES SCHWAB & CO INC.CUST | 101 WRIGHT AVE | | | MALVERNE | NY | 11565 | |
| ROBERT E SCHMELZ | 5240 DEERFIELD AVENUE | | | | MECHANICSBURG | PA | 17055 | 6841 |
| ROBERT E SCHMIDT & | SHIRLEY S SCHMIDT | 16850 NE 11TH PLACE | | | BELLEVUE | WA | 98008 | |
| ROBERT E SCHMITTER | 12838 JAKE TOM RD | | | | LOGAN | OH | 43138 | 9028 |
| ROBERT E SCHMITZ | CUST ERIC H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | KENSINGTON | MD | 20895 | 3823 |
| ROBERT E SCHMITZ | CUST KRISTINE H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | KENSINGTON | MD | 20895 | 3823 |
| ROBERT E SCHMITZ & | PATRICIA ANN SCHMITZ | TR ROBERT E & PATRICIA ANN SCHMITZ | TRUST UA 3/21/97 | 50 WINGATE COURT | OSWEGO | IL | 60543 | 7922 |
| ROBERT E SCHNEIDER | THE VILLAS AT SAINT THERESE | INDEPENDENT LIVING # 108 | 5253 E BROAD ST | | COLUMBUS | OH | 43213 | 3833 |
| ROBERT E SCHNELLER IRA | FCC AS CUSTODIAN | 1547 QUINCE PL | | | TOMS RIVER | NJ | 08755 | 0850 |
| ROBERT E SCHOEN | CUST MELINDA M SCHOEN | UTMA WI | 613 WESTWOOD DR | | OMALASKA | WI | 54650 | 2051 |
| ROBERT E SCHRODT | 5265 FREDRICKSBURG LN | | | | LEXINGTON | MI | 48450 | 9251 |
| ROBERT E SCHROEDER | 15231 LILLE CIRCLE | | | | IRVINE | CA | 92604 | 3169 |
| ROBERT E SCHROEDER & | NANCY J SCHROEDER JT TEN | 15231 LILLE CIRCLE | | | IRVINE | CA | 92604 | 3169 |
| ROBERT E SCHUERER | 775 ANDOVER RD | | | | UNION | NJ | 07083 | 6448 |
| ROBERT E SCHULTZ | 103 YORK RD | | | | EDGERTON | WI | 53534 | 1601 |
| ROBERT E SCHULTZ | 3134 BOY SCOUT ROAD | | | | BAY CITY | MI | 48706 | 1212 |
| ROBERT E SCHULTZ & | SYLVIA SCHULTZ JTWROS | 4 SAINT PIERRE | | | NEWPORT COAST | CA | 92657 | |
| ROBERT E SCHUNTER | CUST C SCHUNTER UGMA MI | 12306 COLDWATER ROAD | | | FLUSHING | MI | 48433 | 9785 |
| ROBERT E SCOTT | 15593 18TH RD | | | | GARDEN | MI | 49835 | 9705 |
| **ROBERT E SCOTT JR** | **9351 OAKMONT** | | | | **GRAND BLANC** | **MI** | **48439** | |
| ROBERT E SCOTT JR | 9351 OAKMONT DR | | | | GRAND BLANC | MI | 48439 | 9590 |
| ROBERT E SEDLAK | 2944 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306 | 3068 |
| ROBERT E SEELYE | 10100 HILLVIEW DR | | | | PENSACOLA | FL | 32514 | 5436 |
| ROBERT E SEELYE & | ALICE H SEELYE JT TEN | 1508 COLWYN DR | | | CANTONMENT | FL | 32533 | 6809 |
| ROBERT E SEIBERT | CGM IRA CUSTODIAN | 2817 SYLVIA DRIVE SE | | | DECATUR | AL | 35603 | 5643 |
| ROBERT E SEIBERT & MERILYN M | SEIBERT | TR ROBERT E & MARILYN M SEIBERT | REV LIV TRUST UA 09/13/02 | 6358 STATE ROUTE 727 | GOSHEN | OH | 45122 | 9537 |
| ROBERT E SEIFERT | 8314 DEERWOOD ROAD | | | | CLARKSTON | MI | 48348 | 4535 |
| ROBERT E SELBY | 288 VADEN ST | | | | MONTEREY | TN | 38574 | 1253 |
| ROBERT E SEWASTYNOWICZ | 4 MELODY | | | | CHEEKTOWAGA | NY | 14225 | 2460 |
| ROBERT E SEWASTYNOWICZ | 4 MELODY LANE | | | | CHEEKTOWAGA | NY | 14225 | 2460 |
| ROBERT E SHAFFER | CHARLES SCHWAB & CO INC CUST | 74 SEABREEZE BLVD | | | PANAMA CITY BEACH | FL | 32413 | |
| ROBERT E SHANNON & | NANCY J SHANNON | TR SHANNON FAMILY REVOCABLE | LIVING TRUST UA 8/25/05 | 2850 ELMWOOD DR | ADRIAN | MI | 49221 | 4129 |
| ROBERT E SHARP | PO BOX 696 | | | | RACINE | WI | 53401 | 0696 |
| ROBERT E SHAW | CGM IRA CUSTODIAN | 17137 SPARKLEBERRY ST | | | FOUNTAIN VALLEY | CA | 92708 | 3538 |
| ROBERT E SHEICK | 1227 GILBERT ST | | | | FLINT | MI | 48532 | 3530 |
| ROBERT E SHELDON | 3 YOCKUS LN | | | | BORDENTOWN | NJ | 08505 | 4274 |
| ROBERT E SHELL | CGM IRA CUSTODIAN | 43720 BELL RD | | | LISBON | OH | 44432 | 9348 |
| ROBERT E SHEPPARD | 73 CAMBRIDGE STREET | PENETANGUISHENE ON  L9M 1G7 | CANADA | | | | | |
| ROBERT E SHERMAN | DONNA D SHERMAN JT TEN | P.O. BOX 5085 | | | GREENE | RI | 02827 | 0085 |
| ROBERT E SHIMLER | 140 BEAVER RIDGE CIRCLE | | | | MACON | GA | 31220 | 5167 |
| ROBERT E SHIMLER & | VANESSA J SHIMLER | JT TEN | 140 BEAVER RIDGE CIRCLE | | MACON | GA | 31220 | 5167 |
| ROBERT E SHIVELY | 1013 RIVERVIEW RD | | | | CENTERVILLE | TN | 37033 | 9617 |
| ROBERT E SHOAF | 4219 ANCHOR DR | | | | MISHAWAKA | IN | 46544 | 9143 |
| ROBERT E SHOREY JR | PO BOX 104 | | | | UNITY | ME | 04988 | 0104 |
| ROBERT E SHORT | 110 OAK RIM COURT | APT 46 | | | LOS GATOS | CA | 95032 | |
| ROBERT E SHOUSE | 920 UNION ST | | | | COVINGTON | IN | 47932 | 1639 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E SHUGRUE | 5801 NE 21ST RD | | | | FT LAUDERDALE | FL | 33308 | 2562 |
| ROBERT E SIBLEY | PO BOX 186 | | | | PRYOR | OK | 74362 | 0186 |
| ROBERT E SIMMONS | 3309 PRESTON DR | | | | OKLAHOMA CITY | OK | 73122 | 1118 |
| ROBERT E SIMMONS | 3319 E 250N | | | | ANDERSON | IN | 46012 | 9433 |
| ROBERT E SIMMONS & | SARAH B SIMMONS JT TEN | C/O SARAH ROPER | PO  BOX 56 | | BATH | NC | 27608 | 0056 |
| ROBERT E SIMS | 1554 N HWY 69 | | | | BOULDER | MT | 59632 | |
| ROBERT E SJOGREN & | CLARA A SJOGREN JT TEN | 13 HARDWOOD RD | | | PALMYRA | VA | 22963 | 2232 |
| ROBERT E SKARDA | ATTN ROBERT E SKARDA JR | 1778 REMINGTON RD | | | ALANTA | GA | 30341 | 1440 |
| ROBERT E SMITH | 100 MILL CREEK AVE | | | | LAPEER | MI | 48446 | 2692 |
| ROBERT E SMITH | 13365 SAYLOR RD NW | | | | BALTIMORE | OH | 43105 | 9338 |
| ROBERT E SMITH | 2024 MAINE AVE | | | | LONG BEACH | CA | 90806 | 4131 |
| ROBERT E SMITH | 216 NORTH MAPLE | | | | EATON | OH | 45320 | 1828 |
| ROBERT E SMITH | 2337 SE SHADY CIR | | | | ARCADIA | FL | 34266 | 8329 |
| ROBERT E SMITH | 3606 ROBIN ST | | | | FLINT | MI | 48505 | 4039 |
| ROBERT E SMITH | 811 W WETMORE RD | | | | TUCSON | AZ | 85705 | 1549 |
| ROBERT E SMITH | PO BOX 8 | | | | DITTMER | MO | 63023 | 0008 |
| ROBERT E SMITH & | ANNETTE M SMITH | JT TEN | 235 MEADOW BROOK | BLDG 5 UNIT 2 | BRANSON | MO | 65616 | 3965 |
| ROBERT E SMITH & | ELIZABETH J SMITH | TR UA 03/31/89 ROBERT E SMITH | TRUST | 8814 S LAKESHORE RD | HARBOR BEACH | MI | 48441 | 8801 |
| ROBERT E SMITH & | ELIZABETH J SMITH | TR UA SMITH REVOCABLE TRUST | 03/31/89 | 8814 S LAKESHORE RD | HARBOR BEACH | MI | 48441 | 8801 |
| ROBERT E SMITH & | LEON SMITH JT TEN | 2008 CHANDLER FOREST COURT | | | INDIAN TRAIL | NC | 28079 | 3216 |
| ROBERT E SMITH & | MINNIE B SMITH JT TEN | 2337 SE SHADY CIR | | | ARCADIA | FL | 34266 | 8329 |
| ROBERT E SMITH & | SANDRA L SMITH TTEE | SMITH FAMILY TRUST | U/A DTD 12/14/2007 | 935 44TH STREET | W DES MOINES | IA | 50265 | 3031 |
| ROBERT E SMITH IRA | FCC AS CUST | U/A DTD 3/6/86 | 100 BRICKHOUSE RD | | POQUOSON | VA | 23662 | 1904 |
| ROBERT E SMITH JR | 36234 S CYPRESS DR | | | | TUCSON | AZ | 85739 | 1519 |
| ROBERT E SMITH LUPO | 145 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70124 | 2552 |
| ROBERT E SMYTH & | MARY F SMYTH | JT TEN | 32 MONTAUK AVENUE | | MERRICK | NY | 11566 | 4536 |
| ROBERT E SNYDER | PEGGY M SNYDER | 732 HOLLY BUSH RD | | | EASLEY | SC | 29640 | 8986 |
| ROBERT E SNYDERS | 12998E KINGS CANYON DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ROBERT E SOUSLEY | 2450 N BEACH RD | | | | ENGLEWOOD | FL | 34223 | 9106 |
| ROBERT E SPEAR | 51 NORMAN ST | | | | CLINTON | MA | 01510 | 3421 |
| ROBERT E SPEARS JR | PO BOX 201 | | | | SYLVESTER | WV | 25193 | 0201 |
| ROBERT E SPENCE & | PATRICIA J SPENCE | TR ROBERT E SPENCE & PATRICIA J | SPENCE TRUST UA 04/26/96 | 15672 CHELMSFORD | CLINTON TWP | MI | 48038 | 3210 |
| ROBERT E SPENCER & | VIRGINIA M SPENCER JT TEN | 5841 DIANE DR | | | INDIAN RIVER | MI | 49749 | 9720 |
| ROBERT E SPITZBARTH | 1054 LAKEVIEW | | | | WATERFORD | MI | 48328 | 3817 |
| ROBERT E SPRAGUE | PO BOX 1007 | | | | MONROE | NY | 10950 | 8007 |
| ROBERT E SPRING | ISYLA L SPRING JTWROS | 773 NORTH POND ROAD | | | WARREN | ME | 04864 | 4430 |
| ROBERT E SPRINGER | TR ROBERT E SPRINGER TRUST | UA 06/10/99 | 139 W RIVER DR | | GLADWIN | MI | 48624 | 7930 |
| ROBERT E SPRINKEL | 10108 PARK EDGE DR | | | | DAYTON | OH | 45458 | 9574 |
| ROBERT E SPURLIN | 1901 N OCEAN BLVD S-6D | | | | FT LAUDERDALE | FL | 33305 | |
| ROBERT E SPURLOCK | 1131 BERGEN AVE | | | | FLINT | MI | 48507 | 3603 |
| ROBERT E STABEL | 11070 SHARP RD | | | | LINDEN | MI | 48451 | 9407 |
| ROBERT E STANAFORD | 135 GRACEWOOD DRIVE | | | | CENTERVILLE | OH | 45458 | 2504 |
| ROBERT E STARK | 7219 PATTERSON ST | | | | LANHAM | MD | 20706 | 1205 |
| ROBERT E STAUDACHER | 301 24TH | | | | BAY CITY | MI | 48708 | 7703 |
| ROBERT E STAUFFER & | MARIANNE S STAUFFER JT TEN | 9305 MAVETA | | | CHIPITA PARK | CO | 80809 | 1408 |
| ROBERT E STAUFFER & | NANCY E STAUFFER | 1250 MARION RD | | | BUCYRUS | OH | 44820 | |
| ROBERT E STEDMAN | 91 GREENSWARD LN | | | | CHERRY HILL | NJ | 08002 | 4708 |
| ROBERT E STEELE | 312 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | 1615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT E STEELE | PO BOX 12 | | | | HARTFORD | OH | 44424 | 0012 |
| ROBERT E STEPHENS | 593 FILDEW | | | | PONTIAC | MI | 48341 | 2633 |
| ROBERT E STERN | FULL POA MARK E STERN | 100 WEST AVE APT A11 | | | JENKINSTOWN | PA | 19046 | |
| ROBERT E STEVENS | TOD ACCOUNT | 1717 20TH STREET | | | OROVILLE | CA | 95965 | 3008 |
| ROBERT E STEVENS TTEE | FBO THE ROBERT E. STEVENS TRUS | U/A/D 02-17-2005 | 2346 COLFAX TER | | EVANSTON | IL | 60201 | 2325 |
| ROBERT E STEWART | 8161 BROWNSCHOOL | | | | VANDALIA | OH | 45377 | 9634 |
| ROBERT E STEWART & | JUDITH L STEWART JT TEN | 2084 HOLLY TREE DR | | | DAVISON | MI | 48423 | 2021 |
| ROBERT E STILSON | WBNA CUSTODIAN TRAD IRA | 543 CROWNE SUNSET DRIVE | APT 1226 | | ORMOND BEACH | FL | 32174 | |
| ROBERT E STOUGHTON IRA CONTRIB | CHARLES SCHWAB & CO INC CUST | 873 W KILL RD | | | JEFFERSON | NY | 12093 | |
| ROBERT E STRAUSS | 901 COLLIER CT | 5-302 | | | MARCO ISLAND | FL | 34145 | 6560 |
| ROBERT E STRAUSS & | HILDA W STRAUSS JT TEN | 901 COLLIER CT | 5-302 | | MARCO ISLAND | FL | 34145 | 6560 |
| ROBERT E STRICKLAND | PO BOX 671 | | | | ARLINGTON | TX | 76004 | 0671 |
| ROBERT E STUART | 13149 CLAIREPOINTE WAY | | | | OAKLAND | CA | 94619 | 3505 |
| ROBERT E STURGIS | 255 RALIEGH PLACE | | | | LENNON | MI | 48449 | 9604 |
| ROBERT E SUCHOCKI | 6 NEW ST | | | | PLAINS | PA | 18705 | |
| ROBERT E SULLENDER | 208 4TH STREET | | | | RISING SUN | IN | 47040 | 1105 |
| ROBERT E SULLIVAN | 15 S PINE DR | | | | FRANKLIN | MA | 02038 | 3331 |
| ROBERT E SULLIVAN | 65 AWOOD PL | | | | BUFFALO | NY | 14225 | 2637 |
| ROBERT E SULLIVAN & | AGNES V SULLIVAN JT TEN | 251 ASHLAND | | | ZIONSVILLE | IN | 46077 | |
| ROBERT E SUMMERLIN JR | 1312 SHELL OIL RD | | | | BRANDON | MS | 39042 | 9324 |
| ROBERT E SUNDERLAND JR | 716 ROBERT ELEE DR | | | | WILMINGTON | NC | 28412 | 0927 |
| ROBERT E SUNNESS | 1818 RANDOLPH AVE | | | | SAINT PAUL | MN | 55105 | 2156 |
| ROBERT E SWACKHAMER | TR UA 01/20/88 | ROBERT E SWACKHAMER TRUST | 3216 BELLHURST CIRCLE | | SPRINGFIELD | MO | 65804 | |
| ROBERT E SWANEY | PO BOX 36058 | | | | GROSS POINT | MI | 48236 | |
| ROBERT E SWANEY | PO BOX 36058 | GROSS POINT MI 48236 | | | GROSS POINT | MI | 48236 | |
| ROBERT E SWANN JR | 11180 ROAD 763 | | | | PHILADELPHIA | MS | 39350 | 7429 |
| ROBERT E SWANSON | & SUSAN P SWANSON JTTEN | 32958 BROOKSIDE CIR | | | LIVONIA | MI | 48152 | |
| ROBERT E SWARD | CUST PAUL E SWARD A MINOR UNDER | ARTICLE 8-A | OF THE PERS PROP LAW OF NEW YORK | PO BOX 59 | NORWALK | CT | 06856 | 0059 |
| ROBERT E SWICKARD JR | 12723 TAYLOR RD | | | | CHURUBUSCO | IN | 46723 | 9409 |
| ROBERT E SWIDER | 1146 OUTER DRIVE | | | | FENTON | MI | 48430 | 2259 |
| ROBERT E SWIHART | 56007 PARKVILLY RD | | | | MENDON | MI | 49072 | |
| ROBERT E SYKES | 26932 BEATRICE LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| ROBERT E SYKES JR | 13747 RICHELINE | | | | SARATOGA | CA | 95070 | |
| ROBERT E SYPNIEWSKI | 9431 STAFF ROAD | | | | EDGERTON | WI | 53534 | 9729 |
| ROBERT E TACKACS | 4344 WEDGEWOOD DR | | | | AUSTINTOWN | OH | 44511 | 1029 |
| ROBERT E TAILLON | 42 SCHOOL ST | | | | PEQUABUCK | CT | 06781 | |
| ROBERT E TAKAT | 1100 BELCHER RD S | LOT 327 | | | LARGO | FL | 33771 | 3329 |
| ROBERT E TALKEMEYER AND | ELEANOR K TALKEMEYER JTWROS | 9017 ST PETERS RD | | | ARENZVILLE | IL | 62611 | 3084 |
| ROBERT E TASSELL & | MRS JOYCE O TASSELL JT TEN | 223 BROOKSIDE DR | | | FLUSHING | MI | 48433 | 2644 |
| ROBERT E TATE & | MARY TATE JT TEN | 3906 BROWN ST | | | FLINT | MI | 48532 | 5254 |
| ROBERT E TATE & | ROBERT E TATE II JT TEN | 3906 BROWN ST | | | FLINT | MI | 48532 | 5254 |
| ROBERT E TAYLOR | 16 STONEWELL RD | | | | ROCKVILLE CENTRE | NY | 11570 | 1723 |
| ROBERT E TAYLOR | 504 BARKER STREET | | | | TOLEDO | OH | 43605 | 1327 |
| ROBERT E TAYLOR | IRA DCG & T TTEE | 504 BARKER ST | | | TOLEDO | OH | 43605 | 1327 |
| ROBERT E TAYLOR JR | 5192 6 AVE NE #809 | | | | OAKLAND PARK | FL | 33334 | 3320 |
| ROBERT E TEIFER JR | MARY ALICE TEIFER | 1690 SW COXSWAIN PL | | | PALM CITY | FL | 34990 | 4216 |
| ROBERT E TEMPLE SR | 4324 K MCDERMOTT POND CREEK RD | | | | MCDERMOTT | OH | 45652 | 8871 |
| ROBERT E TEMPLETON & | PRUDENCE E TEMPLETON | 218 MCRAE ST | | | WILMINGTON | NC | 28401 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E TERRY & | DONNA K TERRY JTTEN | 38350 N 102 STREET | | | SCOTTSDALE | AZ | 85262 | 3011 |
| ROBERT E THOMA & | JANET L THOMA TR UA 03/13/2001 | ROBERT E THOMA | JANET L THOMA TRUST | 845 BATES LANE | MONROE | MI | 48162 |
| ROBERT E THOMAN | 6072 S HWY 13 | | | | HIGGINSVILLE | MO | 64037 | 8213 |
| ROBERT E THOMAS | 916 WOOD RIVER | | | | DALLAS | TX | 75232 | 2052 |
| ROBERT E THOMAS | MARGARET A THOMAS | 52879 TUSCANY GRV | | | SHELBY TWP | MI | 48315 | 2084 |
| ROBERT E THOMAS | PO BOX 1 | | | | NEW HAVEN | IL | 62867 |
| ROBERT E THOMAS | TR ROBERT E THOMAS III | IRREVOCABLE TRUST | UA 11/15/99 | 2817 EAST ROBERTA DR | ORANGE | CA | 92669 |
| ROBERT E THOMAS & | DONNA M THOMAS JT TEN | 10359 EXETER ROAD | | | OCEAN CITY | MD | 21842 | 9791 |
| ROBERT E THOMAS & | JANET L THOMAS JT TEN | 916 WOOD RIVER | | | DALLAS | TX | 75232 | 2052 |
| ROBERT E THOMAS & | VALERIE THOMAS | JT TEN | 680 BANNING BEACH ROAD | | TAVARES | FL | 32778 | 2152 |
| ROBERT E THOMPSON | 159 WOOD CREEK DR | | | | PITTSFORD | NY | 14534 | 4407 |
| ROBERT E THOMPSON | CUST RUPERT D THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | HEATHROW | FL | 32746 |
| ROBERT E THOMPSON | DONNA C THOMPSON | P.O. BOX 4041 | | | POCATELLO | ID | 83205 | 4041 |
| ROBERT E THOMPSON | TR ROBERT E THOMPSON TRUST | UA 05/15/00 | 504 N C ST | | LAKEWORTH | FL | 33460 | 2828 |
| ROBERT E THOMPSON & | MRS SANDRA SUE THOMPSON JT TEN | 7440 BISON ST | | | WESTLAND | MI | 48185 | 2384 |
| ROBERT E THORESON | 8273 BATH RD | | | | BYRON | MI | 48418 | 9706 |
| ROBERT E THURSLAND | 44 RADBURN RD | | | | HAUPPAUGE | NY | 11788 |
| ROBERT E TIBBITTS | 19355 SW 65TH AVE APT 166 | | | | TUALATIN | OR | 97082 | 9146 |
| ROBERT E TILLEY | 6705 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346 | 1653 |
| ROBERT E TINDALL | 129 JACQUELYN DRIVE | | | | SAVANNAH | GA | 31406 | 5217 |
| ROBERT E TRAMO | CHARLES SCHWAB & CO INC CUST | 5774 S DEER RUN RD | | | DOYLESTOWN | PA | 18902 |
| ROBERT E TRAMO & | BARBARA M TRAMO JT TEN | 5774 S DEER RUN RD | | | DOYLESTOWN | PA | 18901 | 1908 |
| ROBERT E TRIMBLE | 250 TOD NW AV 110 | | | | WARREN | OH | 44485 | 2957 |
| ROBERT E TRIPLETT | TOD JULIE A KING | 7105 FLYBY DR | | | LEWISTON | ID | 83501 |
| ROBERT E TRIVELLINI & | CARMELLA M TRIVELLINI JT TEN | 1531 SHERIDAN AVE | | | VINELAND | NJ | 08361 | 7730 |
| ROBERT E TRUMP | 601 FLORENCE RD | | | | FLORENCE | MA | 01062 | 3672 |
| ROBERT E TRUSKOWSKI TTEE | UTD 2/01/96 | FBO ROBERT E TRUSKOWSKI RET TR | FBO JACQUELINE R NISHIMURA | 26651 CALLE LORENZO | SAN JUAN CAPISTRANO | CA | 92675 |
| ROBERT E TUCKER & | EVELYNE J TUCKER JT TEN | 839 YELL ROAD | | | LEWISBURG | TN | 37091 | 4134 |
| ROBERT E TULL | TOD REGISTRATION | 214 HOLLOW ROAD | | | LINCOLNTON | NC | 28092 | 8434 |
| ROBERT E TURNER | 1980 WILLOW BAY DR | | | | DEFIANCE | OH | 43512 | 3732 |
| ROBERT E TURNER | 4094 COLGATE WAY | | | | DECATUR | GA | 30034 | 5914 |
| ROBERT E TURRIN & | JERILYN ANN TURRIN | JT TEN | 1668 COBBLEGATE LANE | | REYNOLDSBURG | OH | 43068 | 4602 |
| ROBERT E VALENTINE JR | PO BOX 751383 | | | | MEMPHIS | TN | 38175 | 1383 |
| ROBERT E VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438 | 9606 |
| ROBERT E VAN ETTEN, D.D.S | ROBERT E VAN ETTEN DDS 401K PL | 1455 WARDMIER DR | | | DAYTON | OH | 45459 |
| ROBERT E VAN GORDER & | GLORIA R VAN GORDER JT TEN | 879 RIDGESIDE DR | | | MILFORD | MI | 48381 | 4904 |
| ROBERT E VANCE | PO BOX 422 | | | | SUMTERVILLE | FL | 33585 | 0422 |
| ROBERT E VANCE | R ROUTE 2 | WOODLAWN ON  K0A 3M0 | CANADA | | | | |
| ROBERT E VANDYKE & | SHIRLEY A VANDYKE JTWROS | TOD DTD 11/30/2006 | 1423 MAPLERIDGE DR | | FAIRBORN | OH | 45324 | 3524 |
| ROBERT E VAUGHN | 2413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827 | 9762 |
| ROBERT E VENKUS | CHARLES SCHWAB & CO INC CUST | 12220 MOUNT ALBERT RD | | | ELLICOTT CITY | MD | 21042 |
| ROBERT E VENSEL JR | 4325 KYLEWOOD CT | | | | PORT ARTHUR | TX | 77642 | 6420 |
| ROBERT E VERNON | 150 GLEN DRIVE | | | | DOYLESTOWN | PA | 18901 |
| ROBERT E VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9161 |
| ROBERT E VISGER | 5430 ARBOR BAY CT | | | | BRIGHTON | MI | 48116 | 7781 |
| ROBERT E VISGER & | SCOTT J VISGER JT TEN | 5430 ARBOR BAY CT | | | BRIGHTON | MI | 48116 | 7781 |
| ROBERT E VOPAT | TR ROBERT E VOPAT TRUST | UA 09/21/94 | 5531 LINCOLNSHIRE CIRCLE | | TOPEKA | KS | 66610 | 9685 |
| ROBERT E VOSS  & | BILLIE S VOSS JT WROS | 6412 N UPLAND TERR | | | PEORIA | IL | 61615 | 2540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E WAGNER | TR ROBERT E WAGNER TRUST | UA 02/25/00 | 155 KENDAL DR | | KENNETT SQUARE | PA | 19348 | 2332 |
| ROBERT E WAGNER & | ROSE ANN WAGNER JT TEN | ONE HILL ST | | | LYONS | NY | 14489 | 1071 |
| ROBERT E WAITE & | NANCY WAITE JT TEN | C/O ROBERT E WAITE | 133 MARLBOROUGH ST | | BOSTON | MA | 02116 | 1931 |
| ROBERT E WAITE & | SUSAN E LARBES JT TEN | 3721 LANGHORST CT | | | CINCINNATI | OH | 45236 | 1549 |
| ROBERT E WAKELEY | 1613 SKYLINE DRIVE | | | | DANVILLE | IL | 61832 | 2034 |
| ROBERT E WAKELEY & | KATHLEEN M WAKELEY JT TEN | 1613 SKYLINE | | | DANVILLE | IL | 61832 | 2034 |
| ROBERT E WALLACE | 4780 N 500 W | | | | ANDERSON | IN | 46011 | 9246 |
| ROBERT E WALSH | 1627 WEST MOUNT VERNON LANE | | | | NAPLES | FL | 34110 | 8316 |
| ROBERT E WALSH | P O BOX 185 | | | | CLARCONA | FL | 32710 | 0185 |
| ROBERT E WALSH | PO BOX 185 | | | | CLARCONA | FL | 32710 | 0185 |
| ROBERT E WALTERS JR | 4900 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382 | 1186 |
| ROBERT E WALTON | 59 EDGAR STREET | | | | EAST ORANGE | NJ | 07018 | 1909 |
| ROBERT E WARD, JR | PO BOX 438 | | | | SEMMES | AL | 36575 | 0438 |
| ROBERT E WARMAN & | JOANN WARMAN JT TEN | 2500 MANN RD LOT #49 | | | CLARKSTON | MI | 48346 | 4263 |
| ROBERT E WARNER | PO BOX 384 | | | | SANBORN | NY | 14132 | 0384 |
| ROBERT E WASIELEWSKI | 2320 WATERMAN | | | | VASSAR | MI | 48768 | 9566 |
| ROBERT E WASSON | 507 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809 | 1617 |
| ROBERT E WASSON | CUST DAVID B WASSON UGMA DE | 303 BLUE ROCK RD | | | WILMINGTON | DE | 19809 | 3217 |
| ROBERT E WASSON | CUST STEVEN E WASSON UGMA DE | 507 CLEARVIEW AVE | | | WILMINGTON | DE | 19809 | 1617 |
| ROBERT E WASSON | TR ROBERT E WASSON TRUST | UA 07/07/92 | C/O H M SCHWENKE ESQ | 2780 E OAKLAND PARK BLVD | FT LAUDERDALE | FL | 33306 | 1605 |
| ROBERT E WATERSON | 3135 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072 | 1536 |
| ROBERT E WATSON | 21650 TELEGRAPH | | | | ROMULUS | MI | 48174 | 9302 |
| ROBERT E WATSON | 6495 CLUBHOUSE DRIVE E | | | | STANWOOD | MI | 49346 | 9356 |
| ROBERT E WATSON | BARBARA M WATSON | 7301 COULSON DR NE | | | ALBUQUERQUE | NM | 87109 | 5455 |
| ROBERT E WATTERS, ROTH IRA | 1308 SHELBY COUNTY HWY 1 | | | | BESSEMER | AL | 35022 | |
| ROBERT E WAYNE | 500 S DOUGLAS | | | | THREE RIVERS | MI | 49093 | 2043 |
| ROBERT E WEATHERBY | PO BOX 856 | | | | HAMMONTON | NJ | 08037 | 0856 |
| ROBERT E WEBB | SHARON G WEBB JT TEN | 23202 NICHOLSON KNOB ROAD | | | BORDEN | IN | 47106 | 7822 |
| ROBERT E WEHUNT | 574 CAMPBELL CAMP CIRCLE | | | | BLUE RIDGE | GA | 30513 | 5011 |
| ROBERT E WEINEL | 11175 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | 9215 |
| ROBERT E WEINER | CHARLES SCHWAB & CO INC CUST | 1623 OAKHAVEN DR | | | ARCADIA | CA | 91006 | |
| ROBERT E WEINERT | 4703 MEADOWGREEN DRIVE | | | | PITTSBURGH | PA | 15236 | 1848 |
| ROBERT E WELCH III | 13780 MASTERS RD | | | | ALLENTON | MI | 48002 | 2704 |
| ROBERT E WELGE | 28 KNOLLWOOD DR | | | | CHESTER | IL | 62233 | 1415 |
| ROBERT E WERNER | 41 WHITESANDS WAY | | | | LITTLE SILVER | NJ | 07739 | 1241 |
| ROBERT E WESTBROOK | PO BOX 2526 | | | | CONROE | TX | 77305 | 2526 |
| ROBERT E WESTING | 1926 FIRETHORN CT SE | | | | GRAND RAPIDS | MI | 49546 | 8255 |
| ROBERT E WESTLUND & | ROSEMARY G WESTLUND | 5421 DONCASTER WAY | | | MINNEAPOLIS | MN | 55436 | |
| ROBERT E WEYKAMP | 4085 BRUCE CT SW | | | | GRANDVILLE | MI | 49418 | 2428 |
| ROBERT E WHEELER | 12401 GAYTON RD | APT 112 | | | RICHMOND | VA | 23238 | 2291 |
| ROBERT E WHITE TTEE | ROBERT E WHITE REVOCABLE TRUST U/A | DTD 07/18/2000 | 909 BEARDED OAKS TERRACE | | LONGWOOD | FL | 32779 | 2363 |
| ROBERT E WHITLOW | 1068 LASALLE | | | | WATERFORD | MI | 48328 | 3746 |
| ROBERT E WHITMIRE | CUST GARY R WHITMIRE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 9170 SADDLEHORN DR | FLUSHING | MI | 48433 | 1214 |
| ROBERT E WHITNEY | 8530 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332 | 9577 |
| ROBERT E WHITTINGHAM | 124 S MAIN STREET | | | | AUSTINTOWN | OH | 44515 | 3226 |
| ROBERT E WHITWORTH | 6908 REVERE DR | | | | DERBY | NY | 14047 | 9547 |
| ROBERT E WICKHAM | 1520 SAUK LANE | | | | SAGINAW | MI | 48603 | 5542 |
| ROBERT E WIKEL | 70 LOCKWOOD ROAD | | | | MILAN | OH | 44846 | 9734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E WILBER & | LINDA F WHITTENBERG JT TEN | 2 RABBIT RUN E | | | SANTA FE | NM | 87505 | 4481 |
| ROBERT E WILCOX | 6477 W STANLEY | | | | MT MORRIS | MI | 48458 | 9327 |
| ROBERT E WILKERSON | 9369 S ST RD 3-90 | | | | WARREN | IN | 46792 | 9529 |
| ROBERT E WILLADSON | 2536 MC CONNELL | | | | CHARLOTTE | MI | 48813 | 8759 |
| ROBERT E WILLHITE | 5015 OLD TREE AVENUE | | | | COLUMBUS | OH | 43228 | 2234 |
| ROBERT E WILLIAMS | 24951 DANAMAPLE | | | | DANA POINT | CA | 92629 | 1148 |
| ROBERT E WILLIAMS | 425 E 58TH ST # 22D | | | | NEW YORK | NY | 10022 | 2300 |
| ROBERT E WILLIAMS | 5385 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235 | 5109 |
| ROBERT E WILLIAMS | TR ROBERT E WILLIAMS TRUST | UA 02/22/95 | 1800 RIVERSIDE DR | APT 1409 | COLUMBUS | OH | 43212 | |
| ROBERT E WILLIAMS & | JOYCE WILLIAMS JT TEN | 5054 E NEW YORK | | | INDIANAPOLIS | IN | 46201 | 3772 |
| ROBERT E WILLIAMS & | MARGARET G WILLIAMS JT TEN | 4617 PLAYER LANE | | | VIRGINIA BEACH | VA | 23462 | 4640 |
| ROBERT E WILLIAMS TR | FBO ROBERT E WILLIAMS TRUST | U/A DATED 2-22-95 | 1800 RIVERSIDE DRIVE | APT. 1409 | COLUMBUS | OH | 43212 | 1855 |
| ROBERT E WILLIS & | ROBIN K WILLIS JT TEN | 2801 S GLENWOOD AV | | | INDEPENDENCE | MO | 64052 | 1336 |
| ROBERT E WILSON | 7076 GRABAULT RD | | | | BASTROP | LA | 71220 | 7155 |
| ROBERT E WILTSHIRE AND | LISA B WILTSHIRE    JTWROS | 3112 W BAY VISTA AVE | | | TAMPA | FL | 33611 | 1510 |
| ROBERT E WINDERS & | SHARON WINDERS CO-TTEE | WINDERS FAM TRUST | U/A/D 12/17/02 | 2795 ESTATES DRIVE | PARK CITY | UT | 84060 | 6930 |
| ROBERT E WINGATE | 444 E HAZELHURST | | | | FERNDALE | MI | 48220 | 2855 |
| ROBERT E WINKELMANN | 2361 DRAPER AVE | | | | YPSILANTI | MI | 48197 | 4313 |
| ROBERT E WINTERS | 14797 WOOD RD | | | | RIVERSIDE | CA | 92508 | |
| ROBERT E WISSER | CUST MICHAEL R WISSER UTMA PA | 140 WHARTON LANE | | | BETHLEHEM | PA | 18017 | 3741 |
| ROBERT E WITHEROW | 1071 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580 | 8747 |
| ROBERT E WITHSTANDLEY & | MRS RITA WITHSTANDLEY JT TEN | 24 RUTHEN CIRCLE | | | SHREWSBURY | MA | 01545 | 2319 |
| ROBERT E WOJTOWICZ | 1265 NORTH LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | 9529 |
| ROBERT E WOLEK | HC 87 BOX 242 | | | | POCONO LAKE | PA | 18347 | 9741 |
| ROBERT E WOLF JR | 5353 HEADQUATERS TRAIL | | | | RHINELANDER | WI | 54501 | |
| ROBERT E WOLSKI | 37 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | 5601 |
| ROBERT E WOOD | 33670 BERNADINE | | | | FARMINGTON HILLS | MI | 48335 | 1414 |
| ROBERT E WOOD | 3594 PINCH HWY | | | | POTTERVILLE | MI | 48876 | 8753 |
| ROBERT E WOODMAN | 5044 EAST COLONY RD | | | | ST JOHNS | MI | 48879 | 9068 |
| ROBERT E WOODROW | 2 GALILEO CT | | | | SUFFERN | NY | 10901 | 1902 |
| ROBERT E WOODS | PO BOX 60838 | | | | SANTA BARBARA | CA | 93160 | 0838 |
| ROBERT E WOODSTOCK & | GAIL P WOODSTOCK JT TEN | 41426 JULIE DR | | | CLINTON TWP | MI | 48038 | 2067 |
| ROBERT E WOOLERY D.D.S IRA | FCC AS CUSTODIAN | 17 MARSHALL LANE | | | OCEAN CITY | NJ | 08226 | 2639 |
| ROBERT E WOOTEN | 4662 POLK | | | | DEARBORN HTS | MI | 48125 | 2940 |
| ROBERT E WRIGHT | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105 | 2357 |
| ROBERT E WRIGHT | 4219 MARQUETTE ST | | | | HOUSTON | TX | 77005 | |
| ROBERT E WRIGHT | 433 ASTOR AVENUE | | | | DAYTON | OH | 45449 | 2003 |
| ROBERT E WRIGHT | 91 SOUTH GARDEN COURT | PORT PERRY ON  L9L 1S3 | CANADA | | | | | |
| ROBERT E WYLLIE & | PENNY WYLLIE JT TEN | 117 CLUB HOUSE DRIVE | | | JEFFERSON | GA | 30549 | 7055 |
| ROBERT E YONKER II | 7400 WEST 57TH PLACE | | | | SUMMIT | IL | 60501 | 1313 |
| ROBERT E YOUNG | 820 S FRONT ST | | | | SELINSGROVE | PA | 17870 | 8323 |
| ROBERT E YOUNG & | ALEDA M YOUNG JT TEN | 50 CURRANT DR | | | NEWARK | DE | 19702 | 2852 |
| ROBERT E YOUR | PO BOX 265 | | | | LOGAN | OH | 43138 | 0265 |
| ROBERT E YUNG | TR ROBERT ERNEST YUNG LIVING TRUST | UA 03/15/05 | 5313 FOLTS RD | | SPRINGVILLE | NY | 14141 | 9508 |
| ROBERT E ZERKLE LV TRUST | ROBERT E ZERKLE TTEE | U/A DTD 08/29/1997 | 523 S BUCKINGHAM CT | | ANDERSON | IN | 46013 | |
| ROBERT E ZIEGLER | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164 | 9325 |
| ROBERT E ZINSER | TOD DTD 01/18/2008 | 112 RIVER BLUFF TRAIL | | | DE SOTO | MO | 63020 | 4036 |
| ROBERT E ZUNIGA | 5004 SILAS CT NE | | | | ALBUQUERQUE | NM | 87111 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT E. AND ANNE T. SNEED | FAMILY FOUNDATION | 330 JASMINE ST | | | DENVER | CO | 80220 |
| ROBERT E. ARMIERI | 296 11TH STREET | | | | GARDEN CITY | NY | 11530 | 3051 |
| ROBERT E. BARNA | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT #2 | 10564 CHEVIOT DRIVE | | LOS ANGELES | CA | 90064 | 4353 |
| ROBERT E. BARNETTE | CGM IRA CUSTODIAN | 2218 SE BRECKENRIDGE CIRCLE | | | PORT ST LUCIE | FL | 34952 | 8131 |
| ROBERT E. BOARDMAN JR. AND | ARLENE W. BOARDMAN JTWROS | 333 PINESHADOW LN | | | LAKE MARY | FL | 32746 | 4822 |
| ROBERT E. BOSWORTH | CGM IRA CUSTODIAN | HAMICO, INC. | 423 MEADOW POND RUN | | LOOKOUT MOUNTAIN | GA | 30750 | 4627 |
| ROBERT E. BREWER - IRA | 7433 HWY 41 NORTH | | | | ADAMS | TN | 37010 |
| ROBERT E. CHRISTIANSEN | 3300 MERIDIAN AVE N APT 302 | | | | SEATTLE | WA | 98103 |
| ROBERT E. CHRISTIANSEN | 3300 N. MERIDIAN AVE. | SEATTLE WA 98103 | | | SEATTLE | WA | 98103 |
| ROBERT E. CRAWFORD SARSEP IRA | FCC AS CUSTODIAN | P.O. BOX 220 | | | WESTFIELD | WI | 53964 | 0220 |
| ROBERT E. GLASGOW, IRA | 818 MACON DRIVE | | | | TITUSVILLE | FL | 32780 |
| ROBERT E. GOLDMAN | 1 EAST BROWARD BLVD., STE. 700 | | | | FORT LAUDERDALE | FL | 33301 |
| ROBERT E. HARVEY IRA | FCC AS CUSTODIAN | 423 S. LINWOOD BEACH | | | LINWOOD | MI | 48634 | 9430 |
| ROBERT E. KEEBLER | TOD ACCOUNT | 6805 WAR EAGLE CIRCLE | | | LAS VEGAS | NV | 89108 | 5018 |
| ROBERT E. KEELEY, JR | 10532 S. BELL | | | | CHICAGO | IL | 60643 | 2524 |
| ROBERT E. KUPEC | 817 HALL STREET | | | | MUNHALL | PA | 15120 | 2165 |
| ROBERT E. NELSON | 6752 STARKEYS PL | | | | LAKE WORTH | FL | 33467 |
| ROBERT E. OGLESBY | 250 AUSTRALIAN AVE. SOUTH | SUITE 1400 | | | WEST PALM BEACH | FL | 33401 | 5016 |
| ROBERT E. PETERSON | 4 MCCURDY RD | | | | OLD LYME | CT | 06371 |
| ROBERT E. PETERSON | 5800 INNSBRUCK DR. | | | | MOBILE | AL | 36608 | 3672 |
| ROBERT E. PETERSON EX | 4 MCCURDY RD | | | | OLD LYME | CT | 06371 |
| ROBERT E. PLOCINSKI | CHARLES SCHWAB & CO INC CUST | 7906 E. DALEA WAY | | | GOLD CANYON | AZ | 85218 |
| ROBERT E. ST. CLAIR & | JOANNE K. ST. CLAIR | JT TEN | 13801 BEADLE LAKE RD. | | BATTLE CREEK | MI | 49014 | 7589 |
| ROBERT E. THOMPSON REV TRUST U/A DTD | 05/15/00 ROBERT E. THOMPSON TTEE | 504 NORTH C STREET | | | LAKE WORTH | FL | 33460 |
| ROBERT E. THURSTON | JUDITH G. THURSTON | 4370 CHAPEL HILL RD. | | | PULASKI | IL | 62976 | 2520 |
| ROBERT E. TOFTEY & | GAIL A. TOFTEY | 1922 VALHALLA DRIVE | | | DULUTH | MN | 55811 |
| ROBERT E. WANKER | CGM PROFIT SHARING CUSTODIAN | 59 BAY RIDGE PKWY | | | BROOKLYN | NY | 11209 | 1924 |
| ROBERT E. WATSON | GERALD M. PORTER CO TTEES | ROBERT H. TAYLOR TR | U/A/D 06/24/84 | 9100 SOUTH HILLS BLVD STE 300 | CLEVELAND | OH | 44147 | 3525 |
| ROBERT E. WEIKERT TTEE | FBO ROBERT E. WEIKERT REV TR | UAD 10/12/95 RESTATED 10/08/07 | 3471 HARBOR BEACH DRIVE | | LAKE WALES | FL | 33859 | 8059 |
| ROBERT E. WILKINS TTEE | ROBERT E. WILKINS REV TRUST | U/A/D 08/13/91 | 13657 BAY HILL COURT | | DES MOINES | IA | 50325 | 8562 |
| ROBERT E. WOOLARD AND | MURIEL D. WOOLARD JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | HC1 BOX 1010 | WAPPAPELLO | MO | 63966 | 9705 |
| ROBERT E. YORK | 1057 PARKVIEW DRIVE | | | | HAMILTON | MT | 59840 |
| ROBERT EAGLESON | 25664 29TH AVE. S. | | | | KENT | WA | 98032 |
| ROBERT EARL ANDERSON | 10 WOODLAND RD | | | | LAWRENCEVILLE | NJ | 08648 | 1052 |
| ROBERT EARL BASANESE | CHARLES SCHWAB & CO INC CUST | 48160 PICADILLY CT | | | CANTON | MI | 48187 |
| ROBERT EARL BROWN JR | 2340 NORTH CROSS DR | | | | SHREVEPORT | LA | 71107 |
| ROBERT EARL CLARK JR & | MRS SYLVIA D CLARK JT TEN | PO BOX 373 | | | LOUISVILLE | MS | 39339 | 0373 |
| ROBERT EARL DASCENZO & | LEORA DASCENZO JT WROS | 32900 NORTHAMPTON DR | | | WARREN | MI | 48093 | 6165 |
| ROBERT EARL GRIFFITH | 302 REGENCY CIR | | | | DUBLIN | GA | 31021 | 4340 |
| ROBERT EARL HARBURN JR & | JOANN HARBURN JT TEN | 4247 CHARTER OAK | | | FLINT | MI | 48507 | 5511 |
| ROBERT EARL MELZER & | MARGARET ANNE MELZER TR | MELZER FAMILY TRUST | UA 05/14/91 | 2835 E ADAMS ST | TUCSON | AZ | 85716 | 3551 |
| ROBERT EARL SMITH & | SALLY LEE SMITH | 66 PANORAMA DR | | | HOT SPRINGS VILLAGE | AR | 71909 |
| ROBERT EARL WINTERS | CHARLES SCHWAB & CO INC CUST | 20 GREEN POND LN | | | GLENMOORE | PA | 19343 |
| ROBERT EARL WRIGHT | ATTN REV MARCELLUS WADE SR | 1326 SAN JUAN DR | | | FLINT | MI | 48504 | 3289 |
| ROBERT EARNIE SIEBERT | 80 WHIRLWIND RD | | | | GREENEVILLE | TN | 37743 | 5488 |
| ROBERT EBERBACH JR & | PATRICK EDWARD CAVANAGH | TR UW FLORA STUART GARMANY | 232 MC NEIL ST | | SAYVILLE | NY | 11782 | 2249 |
| ROBERT EBERNICKLE | 1333 FARMER RD. | | | | STARR | SC | 29684 |
| ROBERT EBNER & | ELIZABETH EBNER TEN COM | 109 PARKSIDE DR | | | CAMERON | WI | 54822 | 8706 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT ECCLESTON | 19 FAWN DR | | | | MONTVILLE | NJ | 07045 | 9315 |
| ROBERT ECCLESTON JR | 19 FAWN DR | | | | MONTVILLE | NJ | 07045 | 9315 |
| ROBERT ECK | 803 LARIAT LN | | | | ROLLA | MO | 65401 | 4702 |
| ROBERT ECKMAN | 2806 MCCULLOCH STREET | | | | CAMARILLO | CA | 93010 | |
| ROBERT EDD LEE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | P.O. BOX 7015 | | BILLINGS | MT | 59103 | 7015 |
| ROBERT EDELSTEIN | JOANNE EDELSTEIN | JT TEN/WROS | TOD ACCOUNT | 5072 STILLWATER TERRACE | COOPER CITY | FL | 33330 | 2755 |
| ROBERT EDGAR BLEILER | 9 W OAK AVE | | | | MOORESTOWN | NJ | 08057 | 2425 |
| ROBERT EDGAR HYMAN & | DEBORAH MARIE ATWOOD | MKT: PARAMETRIC | THE MANOR HOUSE | 3730 W ST NW | WASHINGTON | DC | 20007 | |
| ROBERT EDGAR NEWILL | 18131 MAYFIELD | | | | LIVONIA | MI | 48152 | 4425 |
| ROBERT EDGAR WELCH | 15 SHINE PLACE | | | | VALLEY STREAM | NY | 11581 | 2915 |
| ROBERT EDMOND  & | ISABEL L EDMOND JT WROS | 200 REDBUD LANE | | | WAYNESBORO | GA | 30830 | 5406 |
| ROBERT EDMOND (IRA) | FCC AS CUSTODIAN | 200 REDBUD LANE | | | WAYNESBORO | GA | 30830 | 5406 |
| ROBERT EDMUND GRAF | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1368 CANTERBURY WAY | | ROCKVILLE | MD | 20854 | |
| ROBERT EDWARD BENNETT JR. & | MARIANNE BENNETT | 1807 RANDOLPH RD | | | JANESVILLE | WI | 53545 | |
| ROBERT EDWARD BROWNING & | DEBORAH K BROWNING JT TEN | 3500 PINELLAS BAYWAY S | | | SAINT PETERSBURG | FL | 33715 | 2528 |
| ROBERT EDWARD CAMPAU AND | CAROL JOANN CAMPAU JTWROS | 25894 ISLAND LAKE DRIVE | | | NOVI | MI | 48374 | 2173 |
| ROBERT EDWARD CRANE | TR UA 08/30/89 ROBERT | EDWARD CRANE TRUST | 1900 S LAKE REEDY BLVD | LOT 122 | FROSTPROOF | FL | 33843 | |
| ROBERT EDWARD DUTTON | PO BOX 256 | | | | LAKE GEORGE | MI | 48633 | 0256 |
| ROBERT EDWARD HALMI | 60 WALLING RD | | | | FREEHOLD | NJ | 07728 | 1570 |
| ROBERT EDWARD HAMER | 13A JOHN DOWNS DRIVE | BROWNS BAY | NORTH SHORE CITY | NEW ZEALAND | | | | |
| ROBERT EDWARD HEMMERT | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 13617 S 129TH E AVE | | BROKEN ARROW | OK | 74011 | |
| **ROBERT EDWARD JOHNSON &** | **ROZELLE H JOHNSON** | FEE PER ABP CONTRACT | 600 EL PASEO | | DENTON | TX | 76205 | |
| ROBERT EDWARD KENDALL JR | CHARLES SCHWAB & CO INC CUST | 6200 OAK HILL DR | | | GRANITE BAY | CA | 95746 | |
| ROBERT EDWARD KOOP | HEARTCARE MEDICAL SYSTEMS PSP | & TR U/A DTD 02/01/81 | 8706 MANCHESTER RD STE 100 | | SAINT LOUIS | MO | 63144 | |
| ROBERT EDWARD LIEFFERS & | VERNA C LIEFFERS JT TEN | 2238 W FRANCES RD | | | MOUNT MORRIS | MI | 48458 | 8249 |
| ROBERT EDWARD LIVELY JR | 1807 GLEN OAKS TERRACE | | | | CHATTANOOGA | TN | 37412 | 1429 |
| ROBERT EDWARD MCCARTHY | 3088 7 MILE | PO BOX 533 | | | EVART | MI | 49631 | 0533 |
| ROBERT EDWARD MORRILL | 2900 14TH ST N STE 7 | | | | NAPLES | FL | 34103 | |
| ROBERT EDWARD MORSE JR | 1101 GEORGETOWN | | | | ARLINGTON | TX | 76015 | 3512 |
| ROBERT EDWARD NAPIER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 30 RIDGELAKE DR | | MARY ESTHER | FL | 32569 | |
| ROBERT EDWARD PILCHER | CHARLES SCHWAB & CO INC CUST | 1474 SACRAMENTO STREET | APT. 100 | | SAN FRANCISCO | CA | 94109 | |
| ROBERT EDWARD SPON | 76 RIVERDALE AVE | | | | BUFFALO | NY | 14207 | 1037 |
| ROBERT EDWARD SUMMERS | CHARLES SCHWAB & CO INC CUST | 3595 DIXON RD SW | | | PATASKALA | OH | 43062 | |
| ROBERT EDWARD THOMASSON | 1816 ELMHURST AVE | | | | OKLAHOMA CITY | OK | 73120 | 4718 |
| ROBERT EDWARD TRANSON | 3018 NAGAWICKA AVE | | | | DELAFIELD | WI | 53018 | |
| ROBERT EDWARD WHALEY | 30 PARK MDWS | | | | NASHVILLE | TN | 37215 | |
| ROBERT EDWARD WOLTERS SR | CHARLES SCHWAB & CO INC CUST | 15922 N BLUEBIRD DR | | | EFFINGHAM | IL | 62401 | |
| ROBERT EDWARDS | 2948 DAVIS ST | | | | OCEANSIDE | NY | 11572 | |
| ROBERT EDWARDS | 6623 REEF CIR | | | | TAMPA | FL | 33625 | |
| ROBERT EDWARDS | 8901 W C AVE | | | | KALAMAZOO | MI | 49009 | 8889 |
| ROBERT EDWARDS | CARLA EDWARDS JT TEN | 357 HERITAGE RUN ROAD | | | INDIANA | PA | 15701 | 2453 |
| ROBERT EDWARDS MORAN | DESIGNATED BENE PLAN/TOD | 128 BUCHANAN CIRCLE | | | HENDERSONVILLE | TN | 37075 | |
| ROBERT EDWARDS SEITZ | 22103 MAIN STREET | | | | HAYWARD | CA | 94541 | 2619 |
| ROBERT EDWIN HULICK & | MARY NONA HULICK | TR UA HULICK FAM TRUST | UA 07/31/91 | 6180 VIA RAL #40 | CARPINTERIA | CA | 93013 | 2863 |
| ROBERT EDWIN LEWIS | 501 GABLES DR | | | | BIRMINGHAM | AL | 35244 | |
| ROBERT EDWIN MCBRIDE | CHARLES SCHWAB & CO INC CUST | 5361 RIDGE RD | | | STEVENSVILLE | MI | 49127 | |
| ROBERT EGGERS | 22810 CALCUTTA DR | | | | CANYON LAKE | CA | 92587 | |
| ROBERT EGNER & | LOIS EGNER JT TEN | 28519 CARLTON WAY DRIVE | | | NOVI | MI | 48377 | 2637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT EHRENFELD | 225 ADAMS ST APT12D | | | | BROOKLYN | NY | 11201 | 2873 |
| ROBERT EICHENGREEN | INTERVIVOS TRUST | MELVIN SPIEER TTEE | U/A/D 01-20-1993 | 3530 HENRY HUDSON PARKWAY EAST | BRONX | NY | 10463 | 1306 |
| ROBERT EIDSON JR | STEPHANIE P EIDSON JT TEN | 2076 OLD GRANDVIEW RD | | | JASPER | GA | 30143 | 2726 |
| ROBERT EIKENBERRY | 592 CAIN RD | | | | DAWSONVILLE | GA | 30534 | 1515 |
| ROBERT EILERMAN & | AUDREY EILERMAN & | BRADLEY EILERMAN JT TEN | 619 HAWKINS RD | | FENTON | MO | 63026 | 3931 |
| ROBERT EINBINDER | 748 PEPPERVINE AVE | | | | JACKSONVILLE | FL | 32259 | 5272 |
| ROBERT EINBINDER & | MONA EINBINDER JT TEN | 213 HUNTER AVE | | | NORTH BABYLON | NY | 11703 | 4718 |
| ROBERT EISCHENS | 58275 193RD LANE | | | | MANKATO | MN | 56001 | 7898 |
| ROBERT ELBERT FREEMAN | 117 NORTH 5TH AVENUE | | | | WILMINGTON | NC | 28401 | |
| ROBERT ELESSAR | 4640 PORTOFINO WAY APT 104 | | | | WEST PALM BCH | FL | 33409 | 8158 |
| ROBERT ELISEO | 25427 TAUPE AVE. | | | | MORENO VALLEY | CA | 92553 | |
| ROBERT ELLENDORF | 2580 88TH CT | | | | VERO BEACH | FL | 32966 | |
| ROBERT ELLIN | 1034 AINSLIE-C | | | | BOCA RATON | FL | 33434 | 2907 |
| ROBERT ELLIOT BROWN | 31 ORLEANS GREEN | | | | CORAM | NY | 11727 | |
| ROBERT ELLIOT SEP IRA | FCC AS CUSTODIAN | U/A DTD 11/23/04 | 222 WEST 83RD STREET | | NEW YORK | NY | 10024 | 4909 |
| ROBERT ELLIOT SLATER | ATTN LRF SLATER COMPANIES INC | 301 SOUTH LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | 3929 |
| ROBERT ELLIOT WEINER | 9 LORRAINE DR | | | | PINE BROOK | NJ | 07058 | 9449 |
| ROBERT ELLIS | 11004 W COPELAND AVE | | | | HALES CORNERS | WI | 53130 | 1215 |
| ROBERT ELLIS & | GLORIA ELLIS JT TEN | 7123 PEBBLE PARK DRIVE | | | WEST BLOOMFIELD | MI | 48322 | 3506 |
| ROBERT ELLIS & | RUTH M ELLIS | 353 FREEDOM BLVD | | | WEST BRANDYWINE | PA | 19320 | |
| ROBERT ELLIS ANTOON | SEP-IRA DTD 06/16/92 | 5816 NAVAHO TRAIL | | | ALEXANDRIA | LA | 71301 | |
| ROBERT ELLIS VROOMAN | SCOTT VROOMAN TRUST | 9472 HIDDEN POINT DR | | | SANDY | UT | 84070 | |
| ROBERT ELLSWORTH | 1646 POWELL ST | | | | NORRISTOWN | PA | 19401 | |
| ROBERT ELLSWORTH | 7711 ESTEVAN DRIVE | | | | PASCO | WA | 99301 | 8221 |
| ROBERT ELMER LEU | 206 N PINE ST | | | | HAMMOND | LA | 70401 | 3247 |
| ROBERT ELMER PETERSON & | KATHLEEN R PETERSON | 1880 WELLING | | | TROY | MI | 48085 | |
| ROBERT ELMER VOLLMER | DESIGNATED BENE PLAN/TOD | 366 CIRCLE OAKS DR | | | NAPA | CA | 94558 | |
| ROBERT ELROY SWEDBERG | 15613 THORNLAKE | | | | NORWALK | CA | 90650 | 6766 |
| ROBERT ELWOOD LEMASTERS & | MRS FRANCES PATRICIA | LEMASTERS JT TEN | 227J PINECROFT DR | | TAYLORS | SC | 29687 | 2215 |
| ROBERT ELYE BENHAMOU | 76 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450 | |
| ROBERT EMBRY ESTILL | 6230 CHEVY CHASE | | | | HOUSTON | TX | 77057 | 3516 |
| ROBERT EMERY AND | CAROL EMERY JTWROS | 1618 HILLVIEW ROAD | | | RICHMOND | VT | 05477 | 9139 |
| ROBERT EMERY CROWLEY | 2610 COUNTY ROAD 365 | | | | DUBLIN | TX | 76446 | 3504 |
| ROBERT EMIL YURICK | 4860 HAZELTINE AVENUE APT #1 | | | | SHERMAN OAKS | CA | 91423 | |
| ROBERT EMMETT BENTRUP & | MRS MARILYN SUE BENTRUP JT TEN | 4231 TUPELO DR | | | LEMAY | MO | 63125 | 3051 |
| ROBERT EMMETT CASEY JR | 232 CALLE SERRENTO | | | | GOLETA | CA | 93117 | |
| ROBERT EMMETT CASEY JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 232 CALLE SERRENTO | | GOLETA | CA | 93117 | |
| ROBERT EMMONS & | PAMELA EMMONS | 100 VIA DE NORIA | | | WIMBERLEY | TX | 78676 | |
| ROBERT EMMONS RIORDAN | TR ROBERT EMMONS RIORDAN REV TRUST | UA 06/24/04 | 7625 E MINTON PLACE | | MESA | AZ | 85207 | 1228 |
| ROBERT ENGEL TOD | KAREN HANCOX | SUBJECT TO STA TOD RULES | 1404 N MONROE ST | | ARLINGTON | VA | 22201 | |
| ROBERT ENGLE | 7008 TAYLOR CROSSING DR | APT# G | | | MONTGOMERY | AL | 36117 | |
| ROBERT ENGLE | RR1 BOX 335B | | | | EFFORT | PA | 18330 | |
| ROBERT ENGLEMAN | 245 SUEDBERG RD. | | | | PINE GROVE | PA | 17963 | |
| ROBERT ENGLISH | 38W002 OAK DR | | | | SAINT CHARLES | IL | 60175 | |
| ROBERT ENSIGN DARLING JR | PO BOX 475 | | | | SIMSBURY | CT | 06070 | 0475 |
| ROBERT ENT | 225 ALTHEA AVE | | | | MORRISVILLE | PA | 19067 | 2261 |
| ROBERT ENTSMINGER | 209 WEST HARPER RIDGE DRIVE | | | | SENECA | SC | 29678 | |
| ROBERT ENZENROTH | 112 RUTGERS AV | APT 108 | | | FORT COLLINS | CO | 80523 | 0001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT EPHRAIM | 860 5TH AVE | | | | N Y | NY | 10021 5856 |
| ROBERT EPPLEN | 2309 LONGACRES LANE | | | | PALATINE | IL | 60067 |
| ROBERT EPSKAMP & | SALLY LYNN EPSKAMP | 9860 BURKE POND CT | | | BURKE | VA | 22015 |
| ROBERT ERDMANN | 5434 OAKLEAF PT | | | | SAN DIEGO | CA | 92124 |
| ROBERT ERHARDT | 1566 NURSERY RD | | | | LITTLE MOUNTAIN | SC | 29075 |
| ROBERT ERHARDT AND | KATHIE ERHARDT JTWROS | 2357 S APACHE DR. | | | SHELBY | MI | 49455 9381 |
| ROBERT ERIC GANZ | CUST KAYLA G GANZ UGMA NY | 9 ASPEN HGTS RD | | | SLINGER LAND | NY | 12159 9745 |
| ROBERT ERIC GANZ | CUST MIRIAM L GANZ UGMA NY | 9 ASPEN HGTS RD | | | SLINGERLANDS | NY | 12159 9745 |
| ROBERT ERIC PETERS | CUST GILLIAN SAGE PETERS | UGMA CT | 52 MAPLE RD | | PORTLAND | CT | 06480 1730 |
| ROBERT ERIC PETERS | CUST KELLI DANIELLE PETERS | UGMA CT | 52 MAPLE RD | | PORTLAND | CT | 06480 1730 |
| ROBERT ERIC WALDMAN | BOX 8 | 2525 DELONG RD | | | LEXINGTON | KY | 40515 |
| ROBERT ERICH HAESCHE | 4205 SAVOIE CT | | | | LOOMIS | CA | 95650 7725 |
| ROBERT ERIK JOHNSON | 12 CREEK TRL | | | | BRANCHBURG | NJ | 08876 5469 |
| ROBERT ERLANGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 100 5TH AVE FL 14 | | NEW YORK | NY | 10011 |
| ROBERT ERLIN RICE | 20847 BETHLAWN | | | | FERNDALE | MI | 48220 2203 |
| ROBERT ERNEST KOCH | 548 OAKHURST DR | | | | MARIETTA | GA | 30066 6345 |
| ROBERT ERNEST LANGEN | 116 HUBBARD RD | | | | WHEELING | WV | 26003 4785 |
| ROBERT ERNEST PANTIER | 9204 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178 7020 |
| ROBERT ERNEST TORNSTROM | 310 MOUNT LOWE DR | | | | BAKERSFIELD | CA | 93309 |
| ROBERT ERNEST TORNSTROM | CHARLES SCHWAB & CO INC CUST | 310 MOUNT LOWE DR | | | BAKERSFIELD | CA | 93309 |
| ROBERT ERNEST TORNSTROM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 310 MOUNT LOWE DR | | BAKERSFIELD | CA | 93309 |
| ROBERT ERNST | PO BOX 6047 | | | | STUART | FL | 34997 0047 |
| ROBERT ERVIN HARTZELL | 8400 CLEARVISTA PL | # 105 | | | INDIANAPOLIS | IN | 46256 3700 |
| ROBERT ERWIN CANMAN JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 557 STODDARDS MILL DR | | BALLWIN | MO | 63011 |
| ROBERT ERWIN SCHMITT | 3608 TANYARD CT | | | | FLOWER MOUND | TX | 75022 2929 |
| ROBERT ESCOBEDO | 1124 E 2ND ST #206 | | | | LONG BEACH | CA | 90802 |
| ROBERT ESSIG | 37-12 195TH STREET | | | | FLUSHING | NY | 11358 |
| ROBERT ESTER FIELDS | 15421 PARK | | | | OAK PARK | MI | 48237 1996 |
| ROBERT ESTRADA | 319 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401 6802 |
| ROBERT ETTENGER & | ERVIN ETTENGER JT TEN | 3575 N MOORPARK RD #G3 | | | THOUSAND OAKS | CA | 91360 2666 |
| ROBERT ETTORE BONIFACE | 2358 BRENTAHAVEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 |
| ROBERT EUGENE BAILEY | PO BOX 653 | | | | ELLISVILLE | MS | 39437 |
| ROBERT EUGENE BAIRD | 360 SPRING VALLEY DR | | | | VACAVILLE | CA | 95687 4921 |
| ROBERT EUGENE BONZELAAR | 3892 BANTAM DR | | | | HUDSONVILLE | MI | 49426 7528 |
| ROBERT EUGENE BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237 7634 |
| ROBERT EUGENE CASE & | MELVA MAXINE CASE | DESIGNATED BENE PLAN/TOD | 18 ILMA DR | | BARTLESVILLE | OK | 74003 |
| ROBERT EUGENE HAYES | 8140 E 279 COUNTRY RD | | | | ARCADIA | IN | 46030 |
| ROBERT EUGENE KNAPP | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2705 SPARROW CIRCLE | | COSTA MESA | CA | 92626 |
| ROBERT EUGENE MINER | 5520 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224 5428 |
| ROBERT EUGENE MORELAND | 2031 FLETCHER ST | | | | ANDERSON | IN | 46016 4428 |
| ROBERT EUGENE MURPHY | 1904 VERSAILLES DR | | | | KOKOMO | IN | 46902 5996 |
| ROBERT EUGENE PERNA & | RICHARD ROBERT PERNA JT TEN | APT 84 | 718 GREAT OAKS BOULEVARD | | ROCHESTER | MI | 48307 1067 |
| ROBERT EUGENE WAGNER | 7934 W WESCOTT DRIVE | | | | GLENDALE | AZ | 85308 6182 |
| ROBERT EUGENE ZORN | PO BOX 1478 | | | | CELINA | TX | 75009 1478 |
| ROBERT EVANS | 1107 LONGVIEW DR. | | | | NEW BERN | NC | 28562 |
| ROBERT EVANS | BOX 126 | | | | STONEFORT | IL | 62987 0126 |
| ROBERT EVANS DOLLING | 418 RODGERS AVE | | | | N TONAWANDA | NY | 14120 1610 |
| ROBERT EVANS ZIMMER JR | 95 CLARK CIRCLE | | | | HANOVER | MA | 02339 2434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT EVERETT PLUMMER | CHARLES SCHWAB & CO INC CUST | 107 USHER PLACE | | | RINCON | GA | 31326 |
| ROBERT EWING | 8004 S YALE | | | | CHICAGO | IL | 60620 |
| ROBERT EYE | 1320 MOTT AVENUE | | | | TOLEDO | OH | 43605 |
| ROBERT EZRA ZAUDERER | 214 S DETROIT ST | | | | LOS ANGELES | CA | 90036 |
| ROBERT F & DARLENE L REEL | REVOCABLE LIV TRST UAD 12/31/01 | ROBERT F REEL & DARLENE L REEL | TTEES | 7 CONNELLY CT | PARIS | IL | 61944 1244 |
| ROBERT F ABER | TOD DTD 11/14/2005 | 116 HARDING AVE S | | | LIVERPOOL | NY | 13088 4371 |
| ROBERT F ACKERSON | 60 KNOLLS CRESCENT | | | | BRONX | NY | 10463 6319 |
| ROBERT F ADAIR | BOX 566A | | | | EAST MEREDITH | NY | 13757 |
| ROBERT F ALBERTSON | 341 GEORGE DYE RD | | | | TRENTON | NJ | 08691 3310 |
| ROBERT F ALEXANDER TOD | JENNIFER L ALEXANDER | SUBJECT TO STA TOD RULES | 8315 WHITNEY RD | | GAINES | MI | 48436 |
| ROBERT F ALLEN | PO BOX 368 | | | | CLARKSBURG | CA | 95612 |
| ROBERT F ALLENDORF | 20 WOODY CREST RD | | | | MERIDEN | CT | 06451 1924 |
| ROBERT F AMBURGY & | ANNA M AMBURGY | 786 FARVIEW AVE | | | LEBANON | OH | 45036 |
| ROBERT F ANDERSEN | 1528 SE 6TH AVE | | | | CAPE CORAL | FL | 33990 2114 |
| ROBERT F ANDREWS | 8542 SUNNY RIDGE DR | | | | HOUSTON | TX | 77095 3707 |
| ROBERT F ANGLE | 27 DOLLY AVENUE | | | | JEANNETTE | PA | 15644 1093 |
| ROBERT F ARATA & | JOYCE A ARATA | TR ARATA 1999 TRUST | UA 8/18/99 | 71 CASTLETON AVE | DALY CITY | CA | 94015 3530 |
| ROBERT F ARNOLD | 8536 PERRY RD | | | | ATLAS | MI | 48411 7707 |
| ROBERT F ASHLEY | 11916 BROOKHAVEN AVE | | | | LOS ANGELES | CA | 90064 3508 |
| ROBERT F ATKINSON | PO BOX 16 | | | | NORTH TURNER | ME | 04266 |
| ROBERT F ATKINSON & | PHYLLIS A ATKINSON JT TEN | PO BOX 16 | | | NO TURNER | ME | 04266 0016 |
| ROBERT F BABB II | 3880 WEST LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588 4125 |
| ROBERT F BACON | 10815 GATES ROAD | | | | MULLIKEN | MI | 48861 9719 |
| ROBERT F BACON | 3809 MILLS CROSSING DR | # A | | | INDIANAPOLIS | IN | 46205 3347 |
| ROBERT F BAIR | 2500 WELLESLEY AVE | | | | WILMINGTON | DE | 19803 5329 |
| ROBERT F BAKER AND | BRENDA J BAKER TTEES O/T | ROBERT AND BRENDA BAKER REV | LIV TRUST U/T/A 1/15/2002 | 12349 COUNTRY GLEN LANE | CREVE COEUR | MO | 63141 7438 |
| ROBERT F BALDWIN | 7640 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028 9679 |
| ROBERT F BALLOU | 185 SHANNON LANE | | | | SOMERSET | KY | 42503 4958 |
| ROBERT F BARNES | BOX AA1 EVERGREEN RD | | | | HOLLIDAYSBURG | PA | 16648 |
| ROBERT F BARNETT & | ANTOINETTE BARNETT JT TEN | 6 GRANDVIEW LANE | | | SMITHTOWN | NY | 11787 4232 |
| ROBERT F BARNETT III & | ROBERT F BARNETT JT TEN | 6 GRANDVIEW LN | | | SMITHTOWN | NY | 11787 4232 |
| ROBERT F BARNETT IRA | FCC AS CUSTODIAN | 6 GRANDVIEW LANE | | | SMITHTOWN | NY | 11787 4232 |
| ROBERT F BARR  AND | DEBORAH J BARR | JT TEN | 920 W 500 N | | COLUMBUS | IN | 47203 |
| ROBERT F BARTLETT & | MRS DIANE BARTLETT JT TEN | 6855 12TH AVE N | | | SAINT PETERSBURG | FL | 33710 6117 |
| ROBERT F BARTUSH & | DOROTHY A BARTUSH JT TEN | 5753 KILBRENNAN | | | BLOOMFIELD | MI | 48301 1023 |
| ROBERT F BASTONI | 6200 CHANNEL DRIVE | | | | SANTA ROSA | CA | 95409 5749 |
| ROBERT F BAUER TR | UA 03/17/1994 | BAUER FAM TRUST | 1016 GROVE HILL DR | | BEAVERCREEK | OH | 45434 |
| ROBERT F BAUER TR | UA 03/17/1994 | BAUER FAMILY TRUST | 1016 GROVE HILL DR | | BEAVERCREEK | OH | 45434 |
| ROBERT F BAYER & | MRS VIRGINIA E BAYER JT TEN | PO BOX 230615 | | | FAIR HAVEN | MI | 48023 0615 |
| ROBERT F BEARINGER | ALICE H BEARINGER JTTEN | 12134 BEAVER CREEK ROAD | | | CLIFTON | VA | 20124 2115 |
| ROBERT F BEARINGER & | ALICE H BEARINGER JT TEN | 12134 BEAVER CREEK RD | | | CLIFTON | VA | 20124 2115 |
| ROBERT F BECK JR | 215 N PEARL ST | | | | CRESTLINE | OH | 44827 1614 |
| ROBERT F BENDEICH | 47 WHITTINGTON COURSE | | | | ST CHARLES | IL | 60174 5782 |
| ROBERT F BIRDSALL, NANCY | SVOBODA & SUSAN BIRDSALL TTEES | FBO ROBERT F. BIRDSALL REV | LIVING TRUST 10/02/2000 | 3369 WILLIAMS | WAYNE | MI | 48184 1115 |
| ROBERT F BISHOP IRA | FCC AS CUSTODIAN | 274 PORTCHESTER RD | | | HOLLAND | MI | 49424 2628 |
| ROBERT F BISKOBING | 1411 S 7TH AVE UNIT D | | | | WEST BEND | WI | 53095 4988 |
| ROBERT F BLANCHARD | CUST STEPHEN C BLANCHARD | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4045 BIRKSHIRE HTS | FORT MILL | SC | 29708 |
| ROBERT F BLANCHARD JR | 69 WILLOWBROOK TERRACE | | | | CLIFTON PARK | NY | 12065 2647 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT F BLATTNER | TR ROBERT F BLATTNER TRUST | UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | WATERLOO | IL | 62298 |
| ROBERT F BLUE | 1116 ESSEX RD | | | | WILLISTON | VT | 05495 | 7037 |
| ROBERT F BODKIN JR & | JEANNE M BODKIN JT TEN | 334 ECHO VALLEY LN | | | NEWTOWN SQ | PA | 19073 | 1621 |
| ROBERT F BOGDANOWITZ | CHARLES SCHWAB & CO INC.CUST | 161 BUCKINGHAM ST | | | WATERBURY | CT | 06710 |
| ROBERT F BOHL & | JEAN BOHL | TR UA 04/08/94 BOHL FAMILY LIVING | TRUST | 7200 E ATHERTON | DAVISON | MI | 48423 | 2406 |
| ROBERT F BOHL & | JEAN BOHL | TR UA 04/08/94 BOHL FAMILY TRUST | 7200 E ATHERTON | | DAVISON | MI | 48423 | 2406 |
| ROBERT F BOLAND | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746 | 1132 |
| ROBERT F BOLAND & | LOUISE T BOLAND JT TEN | 277 ASHLAND ST | | | HOLLISTON | MA | 01746 | 1132 |
| ROBERT F BOLLMAN | 6616 WATERVIEW LANE | | | | HIXSON | TN | 37343 | 3142 |
| ROBERT F BOLLMAN & | JOANNE M BOLLMAN JT TEN | 6616 WATERVIEW LANE | | | HIXSON | TN | 37343 | 3142 |
| ROBERT F BOOSE | CGM IRA CUSTODIAN | 6236 CANDLER | | | SHELBY TWP | MI | 48316 | 3224 |
| ROBERT F BOULLACK | 5407 S 26TH STREET | | | | MANITOWOC | WI | 54220 | 9586 |
| ROBERT F BRADBURY & | DOROTHY M BRADBURY JT TEN | 212 GREENBRIAR RD | | | MUNCIE | IN | 47304 | 3712 |
| ROBERT F BRANCHE | 1446 E ALMERIA RD | | | | PHOENIX | AZ | 85006 |
| ROBERT F BROWN | 8 KAREN PINES RD | | | | DEDHAM | MA | 02026 | 5812 |
| ROBERT F BROWN | 823 BATTLEFIELD DR | | | | NASHVILLE | TN | 37204 | 3036 |
| ROBERT F BROWN | PO BOX 291730 | | | | PORT ORANGE | FL | 32129 | 1730 |
| ROBERT F BUENO | 14425 SHADOW HILLS DR | | | | RENO | NV | 89511 | 7297 |
| ROBERT F BUNKER | 7579 BRIDGE LANE | | | | KALKASKA | MI | 49646 | 9334 |
| ROBERT F BURKEY | KRISTEN H BURKEY JT TEN | 3513 MCCLEARY JACOBY RD | | | CORTLAND | OH | 44410 | 9438 |
| ROBERT F BYERS AND | SUSAN L BYERS JTWROS | 740 INFANTRY DR | | | GALLOWAY | OH | 43119 | 8660 |
| ROBERT F CAHOY AND | SANDY C CAHOY JTWROS | 4304 WASHINGTON ST | | | DAVENPORT | IA | 52806 | 4542 |
| ROBERT F CALDWELL & | LINDA CALDWELL JT TEN | 222 LIONS GATE DR | | | CARY | NC | 27511 | 8710 |
| ROBERT F CAMPHOUSE | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519 | 6729 |
| ROBERT F CANTLON & | JOHN T CANTLON JT TEN | 2855 SHIRLEY DRIVE | | | TROY | MI | 48085 | 3972 |
| ROBERT F CARLSON | 21222 BLUEBILL LAKE CT | | | | CREST HILL | IL | 60403 | 0860 |
| ROBERT F CARR & | JULIA A CARR JT TEN | 8718 BRADGATE COURT | | | ALEXANDRIA | VA | 22308 | 2308 |
| ROBERT F CASELLI | JOAN M CASELLI JT TEN | 308 KINGSLEY BLVD | | | PECKVILLE | PA | 18452 | 1118 |
| ROBERT F CAVENDER | 8041 TIMBERLANE N E | | | | WARREN | OH | 44484 | 1951 |
| ROBERT F CAVOSI | SPANISH MAIN YACHT CLUB | 629 SPANISH DR N | | | LONGBOAT KEY | FL | 34228 | 1621 |
| ROBERT F CEPKO | TR ROBERT F CEPKO REVOCABLE | LIVING TRUST UA 01/19/00 | 7763 TERRI DRIVE | | WESTLAND | MI | 48185 | 9449 |
| ROBERT F CHASE | 2688 PARADISE DR | | | | SPRING HILL | TN | 37174 | 7156 |
| ROBERT F CHECK & | JACQUELINE F CHECK JT TEN | 14704 SKY HAWK DR | | | SUN CITY WEST | AZ | 85375 | 5955 |
| ROBERT F CHILDS & | NANCY E CHILDS JT TEN | PO BOX 114 | | | TAWAS | MI | 48764 | 0114 |
| ROBERT F CLARKE | TR ROBERT F CLARKE | UA 06/13/96 | 10640 SW 129TH CT | | MIAMI | FL | 33186 | 3545 |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE ST | | | LYNN | MA | 01905 | 2741 |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE STREET | | | LYNN | MA | 01905 | 2741 |
| ROBERT F CLUBB | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 6628 |
| ROBERT F CLUBB & | BETTY F CLUBB JT TEN | 14305 PAWNEE TRAIL | | | MIDDLEBURG HTS | OH | 44130 | 6628 |
| ROBERT F COCHRAN | 1779 RIPPLING BROOK TRAIL | | | | MANSFIELD | OH | 44904 | 1883 |
| ROBERT F COCKRELL | 5385 ENON ROAD | | | | CEDAR BLUFFS | MS | 39741 | 9725 |
| ROBERT F COFFEY & | CAROLE J COFFEY JT TEN | 22 VICTORIA AVE | | | TROY | NY | 12180 | 7429 |
| ROBERT F COLLIGNON | VAN RIJSWIJCKLAAN 11 B 3 | B 2018 ANTWERPEN | BELGIUM | | | |
| ROBERT F COLLINS | 91 QUINCETREE DRIVE | | | | MARTINSBURG | WV | 25403 |
| ROBERT F COMSTOCK | JEAN J COMSTOCK JTWROS | 7707 BROOKVILLE ROAD | | | CHEVY CHASE | MD | 20815 | 3933 |
| ROBERT F CONNELLY & | MARJORIE R CONNELLY JT TEN | 261 HAYDEN ROWER ST | | | HOPKINTON | MA | 01748 | 2803 |
| ROBERT F CONTI & | JANE M CONTI JT TEN | 4700 NE 23 AVE | | | FORT LAUDERDALE | FL | 33308 | 4721 |
| ROBERT F CONWAY | 3112 N VOLTZ DRIVE W | | | | ARLINGTON HEIGHTS | IL | 60004 | 1644 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT F COOPER | 1060 EDWARDSVILLE RD | | | | FELTON | DE | 19943 | 3322 |
| ROBERT F COVENY & | BEVERLY J COVENY JT TEN | 4242 ULSTER AVENUE | | | NORTH PORT | FL | 34287 | 8019 |
| ROBERT F CRAANEN | BY ROBERT F CRAANEN | 2260 GLENWOOD ST | | | TRENTON | MI | 48183 | 2506 |
| ROBERT F CRAGGS | 2715 SALISBURY STREET | | | | CHAMPAIGN | IL | 61821 | 6921 |
| ROBERT F CRESSMAN | 2644 LONGFELLOW DR | | | | WILMINGTON | DE | 19808 | 3710 |
| ROBERT F CRUZ | 1822 LAMAR LANE | | | | NAPOLEON | OH | 43545 | 9707 |
| ROBERT F CUNNINGHAM & | SHARYN M CUNNINGHAM JT TEN | 47 MT WASHINGTON ST | | | EVERETT | MA | 02149 | |
| ROBERT F CURTIS C/F | MACKENZIE N CURTIS | UNDER THE NC UNIF TRSF | TO MINORS ACT | 1135 S TOPSAIL DRIVE | SURF CITY | NC | 28445 | 6763 |
| ROBERT F CWYNAR & | CAROL A CWYNAR JT TEN | 1011 RISECLIFFE | | | GRAND BLANC | MI | 48439 | 8958 |
| ROBERT F D'AUSILIO & | SYLVIA W D'AUSILIO JT TEN | 1924 MAPLEGROVE WAY | | | BOUNTIFUL | UT | 84010 | 1002 |
| ROBERT F DANGELO | 35321 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731 | 6205 |
| ROBERT F DANGELO JR | 40 POIRIER ST | | | | BELLINGHAM | MA | 02019 | 2000 |
| ROBERT F DANTON | 8204 REYNOLDS DR | | | | HUDSON | FL | 34667 | 6917 |
| ROBERT F DARDEN JR & | JO ANN DARDEN JT TEN | 4825 SCOTTWOOD DR | | | WACO | TX | 76708 | 1246 |
| ROBERT F DARLING | PO BOX 834 | | | | GLENDALE | RI | 02826 | 0834 |
| ROBERT F DE COSTA AND | LINDA H DE COSTA JTWROS | 9023 HOPE AVE | | | RIVERSIDE | CA | 92503 | 3315 |
| ROBERT F DE MARIA AND | RUTH C DE MARIA JTWROS | 6230 MANSFIELD DR | | | SWARTZ CREEK | MI | 48473 | 7957 |
| ROBERT F DEAN | BOX 133 | | | | MOORE HAVEN | FL | 33471 | 0133 |
| ROBERT F DECHANE | 45399 GABLE INN | | | | UTICA | MI | 48317 | 4619 |
| ROBERT F DECKER | 24302 HOWARD CIR | | | | WATERLOO | NE | 68069 | 4839 |
| ROBERT F DEDENE | 55010 RHINE | | | | MACOMB | MI | 48042 | 6190 |
| ROBERT F DEL DOTTO SR & | DEANNA K DEL DOTTO | 689 KINGSBRIDGE DR | | | CAROL STREAM | IL | 60188 | |
| ROBERT F DEMOCK & | MRS REGINA DEMOCK JT TEN | 7259 W STANLEY RD | | | FLUSHING | MI | 48433 | 9001 |
| ROBERT F DICKEY | CGM IRA ROLLOVER CUSTODIAN | 538 SOUTHWARD DR | | | YOUNGSTOWN | OH | 44515 | 3503 |
| ROBERT F DIMPSEY & | ROBERTA P DIMPSEY JT TEN | 725 KIPLING COURT | | | ROSELLE | IL | 60172 | 3038 |
| ROBERT F DOBBS | 485 CARVER MILL RD | | | | TALKING ROCK | GA | 30175 | 3605 |
| ROBERT F DODD | 4340 E CANYON DR | | | | CAMP VERDE | AZ | 86322 | 6025 |
| ROBERT F DODSON JR | 2103 WINDSOR ST | | | | MURFREESBORO | TN | 37130 | 1724 |
| ROBERT F DOLAN | 424 SPRING HOLLOW DR | | | | MIDDLETOWN | DE | 19709 | |
| ROBERT F DONEHOO JR | CUST MARTIN VENSON DONEHOO UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 2409 SURRY RD NW | WILSON | NC | 27896 | 1378 |
| ROBERT F DORR | 7466 SUNVIEW S E | | | | GRAND RAPIDS | MI | 49548 | 7387 |
| ROBERT F DOUGHER | 1261 CAIRN DRIVE | | | | BETHEL PARK | PA | 15102 | 4003 |
| ROBERT F DOVER | 11860 RIVERVIEW RD | | | | EDEN PRAIRIE | MN | 55347 | |
| ROBERT F DOW | 1305 GROVER DR | | | | MODESTO | CA | 95351 | 4841 |
| ROBERT F DOW JR | CUST ROBERT THOMAS DOW U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 14 CLEARVIEW DR | TINTON FALLS | NJ | 07724 | 2704 |
| ROBERT F DREES | 3177 MERIDIAN PARKE DR | APT 221 | | | GREENWOOD | IN | 46142 | 9629 |
| ROBERT F DUDENHAUSEN | 1108 GREEN MEADOW LANE | | | | SPRINGFIELD | IL | 62707 | 8643 |
| ROBERT F DUDZINSKI | 230 CLARK ST | | | | BEREA | OH | 44017 | 2124 |
| ROBERT F DUEWEKE & | SHIRLEY C DUEWEKE | JT TEN | 4770 DIEHL RD | | METAMORA | MI | 48455 | 9615 |
| ROBERT F DUNBAR | 4809-B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094 | 3459 |
| ROBERT F DUNLOP | 3439 CONCORD CORNER | | | | CONYERS | GA | 30013 | 2345 |
| ROBERT F DUNLOP & | MRS LOIS T DUNLOP JT TEN | 12808 S AUSTIN RD | | | SPOKECAN | WA | 99224 | 8229 |
| ROBERT F DUNN SR | 6712 GRACELAND AVE | | | | BALTIMORE | MD | 21224 | 3030 |
| ROBERT F DUSENBERY | 212 ANTEBELLUM CT | | | | RIVERDALE | GA | 30274 | 4058 |
| ROBERT F DWYER | 15 HILL HOLLOW RD | | | | MILFORD | NJ | 08848 | 1970 |
| ROBERT F EATON | 169 FLORENCE BLVD | | | | DEBARY | FL | 32713 | 2028 |
| ROBERT F EDGERTON | 341 35TH AVE E | | | | SEATTLE | WA | 98112 | 4923 |
| ROBERT F EDGERTON & | ELIZABETH L EDGERTON | TR UA EDGERTON FAMILY | LIVING TRUST 07/26/91 | 341 35TH AVE E | SEATTLE | WA | 98112 | 4923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT F EISENHAUER & | MARY L HINMON | JT. TEN. | TOD ACCOUNT | 1192 CORTEZ LOOP | TWIN FALLS | ID | 83301 | 8267 |
| ROBERT F ELLSWORTH | TOD REGISTRATION | 124 E 3RD STREET | | | SHIP BOTTOM | NJ | 08008 | 4739 |
| ROBERT F ENDRES & | JOANNA M ENDRES JT TEN | 37716 LOIS DR | | | STERLING HEIGHTS | MI | 48310 | 3568 |
| ROBERT F ERDMAN | 133 NORTON | | | | PONTIAC | MI | 48341 | 1432 |
| ROBERT F EVENER | 541 TARKILN RD SE | | | | LANCASTER | OH | 43130 | 9653 |
| ROBERT F EVERS SR | 195 W MAIN STREET | | | | HOPKINTON | MA | 01748 | 2106 |
| ROBERT F EWING REVOCABLE TRUST | ROBERT EWING TTEE | U/A DTD 10/19/1992 | 4067 23RD STREET | | SAN FRANCISCO | CA | 94114 | 3213 |
| ROBERT F FAIR JR | 2358 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324 | 3302 |
| ROBERT F FALBERG & | CARROL M FALBERG TR UA 12/15/2003 | ROBERT F FALBERG & CARROL M | FALBERG TRUST | 32606 OLD POST RD | BEVERLY HILLS | MI | 48025 | |
| ROBERT F FERA | 17950 LINCOLN DRIVE | | | | ROSEVILLE | MI | 48066 | 7424 |
| ROBERT F FERBER AND | EILEEN M FERBER JTWROS | 12865 MOSS ROCK | | | AUBURN | CA | 95602 | 9374 |
| ROBERT F FILTER | 3131 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301 | 3303 |
| ROBERT F FISCHER | 3183 STONE ROAD | | | | STURGEON BAY | WI | 54235 | 9415 |
| ROBERT F FLORY | 7327 MARTIN RD R2 | | | | ST CHARLES | MI | 48655 | 9673 |
| ROBERT F FLYNN | TOD DTD 09/26/2006 | 721 MITCH DR | | | WINSTON SALEM | NC | 27104 | 5127 |
| ROBERT F FOISIE | 12543 TIMBERGLEN TER | | | | COLORADO SPGS | CO | 80921 | 3758 |
| ROBERT F FORBES | 27051 VILLARRICA DR | | | | PUNTA GORDA | FL | 33983 | 5425 |
| ROBERT F FORD III | 2624 NEWTON AVE | | | | NAPERVILLE | IL | 60564 | 4698 |
| ROBERT F FOTH | 16 MIDVALE ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | 1322 |
| ROBERT F FRATINA | CAROL ANN FRATINA JT TEN | 8635 21ST AVENUE, APT. 4U | | | BROOKLYN | NY | 11214 | 4047 |
| ROBERT F FREEMAN | 3768 LINCOLN RD | | | | SANTA BARBARA | CA | 93110 | 2502 |
| ROBERT F FRENCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 3362 | | TRUCKEE | CA | 96160 | |
| ROBERT F FRITSCHLE | 833 VILLAGE MEADOW DR | | | | BALLWIN | MO | 63021 | |
| ROBERT F FRY | 1967 CAROL PKWY | | | | KETTERING | OH | 45440 | 1805 |
| ROBERT F GALLAGHER & | RUBY V GALLAGHER JT TEN | 507 CRYSTAL DRIVE | | | MADEIRA BEACH | FL | 33708 | 2363 |
| ROBERT F GARLAND | 1585 DODD RD APT 302 | | | | MENDOTA HTS | MN | 55118 | 2840 |
| ROBERT F GARRETSON | 705 W MAIN ST | | | | WAVERLY | TN | 37185 | |
| ROBERT F GEARHART | 6339 HILLIARD ROAD | | | | LANSING | MI | 48911 | 5625 |
| ROBERT F GIBSON | TOD ACCOUNT | 215 WENDY LANE | | | WAVERLY | OH | 45690 | 1530 |
| ROBERT F GILCHRIST | 472 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1743 |
| ROBERT F GLONKA | 301 MACKINAW ST | | | | DURAND | MI | 48429 | 1323 |
| ROBERT F GOODRICH REVOC TRUST | ROBERT F GOODRICH TTEE | U/A DTD 06/24/2002 | 10370 NW 12TH PLACE | | PLANTATION | FL | 33322 | 6643 |
| ROBERT F GOSSMAN | 1136 ALTON RD | | | | GALLOWAY | OH | 43119 | 9149 |
| ROBERT F GRANDFIELD | ROBERT F. GRANDFIELD,    OF | 3412 HUCKLEBERRY TRAIL | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT F GRAPES | 6300 SHADY GLEN TRL | | | | HILLSBOROUGH | NC | 27278 | 8832 |
| ROBERT F GRAY | 11 WILLOW BROOK LN | | | | NEWTOWN | CT | 06470 | 1926 |
| ROBERT F GRAY & | CUST ROBERT F GRAY JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2721 PASEO DEL MAR | PALOS VERDES ESTS | CA | 90274 | 4315 |
| ROBERT F GRAY & | MRS CATHERINE ANN GRAY JT TEN | 5790 WORTHINGTON RD | | | WESTERVILLE | OH | 43082 | 8201 |
| ROBERT F GREALIS & | TIMOTHY GREALIS JT TEN | 30341 PROVINCETOWN LANE | | | BAY VILLAGE | OH | 44140 | 1741 |
| ROBERT F GRIESHABER | 12610 7 1/2 MILE ROAD | | | | CALEDONIA | WI | 53108 | 9513 |
| ROBERT F GROVES | 298 HIDEAWAY DRIVE | | | | ZWOLLE | LA | 71486 | 3929 |
| ROBERT F GUNSALUS AND | KATHLEEN GUNSALUS JTWROS | PO BOX 332 | | | MOOERS | NY | 12958 | 0332 |
| ROBERT F GUZIK | 63454 INDIAN TRAIL | | | | ROMEO | MI | 48096 | 2508 |
| ROBERT F HALE | C/O WILLIAM R KING | 91 QUEEN STREET PO BOX 900 | NIAGARA ON THE LAKE ON  L0S 1J0 | CANADA | | | | |
| ROBERT F HALEY & | VERONICA C HALEY (JTWROS) | 8 FARMVIEW LN | | | FAIRPORT | NY | 14450 | 1113 |
| ROBERT F HAMILL | 17590 LANCASTER COURT | | | | LAKEVILLE | MN | 55044 | 5232 |
| ROBERT F HAMMOND SR | 3216-A SW MANNOR WAY | | | | ALOHA | OR | 97007 | |
| ROBERT F HARRIS | 12 HOFFHEINES DR | | | | NEW FREEDOM | PA | 17349 | 9686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT F HARRIS | 338 BACKRIVER NECK RD | | | BALTIMORE | MD | 21221 | 4029 |
| ROBERT F HARRIS (IRA) | FCC AS CUSTODIAN | PO BOX 666 | | BRANCHVILLE | NJ | 07826 | 0666 |
| ROBERT F HART | 1331 LINDBERGH AVE | | | PITTSBURGH | PA | 15223 | 1151 |
| ROBERT F HARTT | 644 BRUNSWICK AVE | | | PLACENTIA | CA | 92870 | 3527 |
| ROBERT F HAYDEN & | NAYDEAN S HAYDEN JT TEN | 11207 SILVERSMITH | | FREDERICKSBURG | VA | 22407 | 2550 |
| ROBERT F HEALEY | WBNA CUSTODIAN TRAD IRA | 1180 FOXFORREST CIRCLE | | APOPKA | FL | 32712 | |
| ROBERT F HECK JR | 489 HANDSMILL RD | BELLE PLAIN | | WOODBINE | NJ | 08270 | |
| ROBERT F HECKEMA | 2992 N 30TH ST | | | KALAMAZOO | MI | 49048 | 9211 |
| ROBERT F HENNING | TR ROBERT F HENNING REVOCABLE TRUST | UA 05/08/97 | 12611 WESTPORT DR | ST LOUIS | MO | 63146 | 3846 |
| ROBERT F HENSLEY JR | 11857 COREY LAKE RD | | | THREE RIVERS | MI | 49093 | 9143 |
| ROBERT F HESS | 426 ELMWOOD DRIVE | | | CORUNNA | MI | 48817 | 1135 |
| ROBERT F HESS AND | DIANNE R HESS JTWROS | 2045 E WARDLOW RD | | HIGHLAND | MI | 48356 | 2227 |
| ROBERT F HILL | 1201 INDIAN LANE | | | INDEPENDENCE | MO | 64056 | 1132 |
| ROBERT F HILL & | LORRAINE E HILL JT TEN | 3 MERCA LN | | HOT SPRINGS | AR | 71909 | 6202 |
| ROBERT F HILLMAN | 711 WEST LAKESHORE DR | #404 | | PORT CLINTON | OH | 43452 | 9311 |
| ROBERT F HODGKINSON | 2719 BURNSIDE | | | NORTH BRANCH | MI | 48461 | 9795 |
| ROBERT F HOEFFNER TTEE | ROBERT F HOEFFNER TRUST | U/A DTD APRIL 2 1993 | 2155 JODI CT. | SALINA | KS | 67401 | 2659 |
| ROBERT F HOEFLEIN & | ANN K HOEFLEIN JTTEN | 8 DENVER COURT W | | ENDICOTT | NY | 13760 | 3758 |
| ROBERT F HOLLOWAY | TR ROBERT F HOLLOWAY TRUST | UA 12/14/94 | 115 16TH ST | WILMETTE | IL | 60091 | 3225 |
| ROBERT F HOLMBERG | 14401 BAKER ST | | | WESTMINSTER | CA | 92683 | 4813 |
| ROBERT F HOLMES | 5574 SHADOW LN | | | BLOOMFIELD | MI | 48302 | 4047 |
| ROBERT F HOLMES | CUST JAMES R HOLMES UGMA CA | 900 POLO CLUB DR | | AUSTIN | TX | 78737 | 2616 |
| ROBERT F HORN | TR ROBERT HORN TRUST | UA 06/18/97 | 500 CYPRESS POINT | WOODSTOCK | GA | 30189 | 8114 |
| ROBERT F HOWELLS & | MARY J HOWELLS | 1817 SPRING LN | | TWIN FALLS | ID | 83301 | |
| ROBERT F HSU AND | CHEUWAN KAREN HWANG | 57 DEAN RD | | WESTON | MA | 02493 | 2708 |
| ROBERT F HUBER & | MRS CORNELIA O HUBER JT TEN | 50 SEMINOLE RD | | ACTON | MA | 01720 | 2407 |
| ROBERT F HULSE | 232 BRIDGE ST APT 405 | | | BURLINGTON | WI | 53105 | 1957 |
| ROBERT F HULSE | PO BOX 726 | | | CARPINTERIA | CA | 93014 | |
| ROBERT F HUMEL | 3905 MINER AVE | | | BRUNSWICK | OH | 44212 | 2736 |
| ROBERT F HUMPHREYS TRUST | U/A/D 04/20/93 | SOLANGE HUMPHREYS TTEE | 4016 JARDIN LANE | SARASOTA | FL | 34238 | |
| ROBERT F JACKSON | 4 B MASON LN | | | WHITING | NJ | 08759 | 1912 |
| ROBERT F JANUSCH & | JOYCE M JANUSCH JT TEN | 61895 GLENWOOD TRAIL | | WASHINGTON | MI | 48094 | 1527 |
| ROBERT F JARVIS | 1051 CASCADE CIR APT 104 | | | ROCKLEDGE | FL | 32955 | 8082 |
| ROBERT F JENKINS & | MARJORIE L JENKINS JT TEN | 11604 ORLEANAS LANE | | PORT RICHEY | FL | 34668 | |
| ROBERT F JENNINGS | 112 ARBOR ST | | | HONESDALE | PA | 18431 | 1502 |
| ROBERT F JENSEN | 1210 WICKFORD PL | | | HURON | OH | 44839 | 1467 |
| ROBERT F JONES | RT 1 BOX 487 | | | DELMAR | DE | 19940 | 9745 |
| ROBERT F JONES & | MARY S JONES | P O BOX 1225 | | DUBLIN | GA | 31040 | |
| ROBERT F JONES & | SYLVIA M JONES | 29847 24TH AVE SW | | FEDERAL WAY | WA | 98023 | |
| ROBERT F KAEMPF | 66 CHERRY LANE | | | LYNBROOK | NY | 11563 | 4120 |
| ROBERT F KANTOR | 4337 RAVINEWOOD | | | COMMERCE TWP | MI | 48382 | 1640 |
| ROBERT F KARNIK | 261 FOXTAIL LN | | | YORKVILLE | IL | 60560 | 9182 |
| ROBERT F KASPERLIK | 0-101518TH AVE | | | GRAND RAPIDS | MI | 49504 | |
| ROBERT F KATZ | 648 LATIMER HILL RD | | | CANAJOHARIE | NY | 13317 | 3718 |
| ROBERT F KELLER | 5800 WINDSPIRIT CT | | | WATERFORD | MI | 48327 | |
| ROBERT F KELLEY & | PATRICIA ANN KELLEY JT TEN | 9165 ORME ROAD | | JACKSONVILLE | FL | 32220 | 1943 |
| ROBERT F KELLY | 8 VALLEYWOOD CT W | | | ST JAMES | NY | 11780 | 1015 |
| ROBERT F KELLY & | JANE ALBERTSON-KELLY | 8 VALLEYWOOD CT W | | SAINT JAMES | NY | 11780 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT F KEPPLER | 136 REDBUD DR | | | | BEREA | KY | 40403 | 9573 |
| ROBERT F KEYES | 3621 109TH STREET | | | | PLEASANT PRAIRIE | WI | 53158 | 4103 |
| ROBERT F KILLERBY SR & | CHERYL L KILLERBY JT TEN | PO BOX 311 | | | MONTEREY | MA | 01245 | 0311 |
| ROBERT F KINCHEN | 40159 LESLIE STREET | | | | FREMONT | CA | 94538 | |
| ROBERT F KING | 1019 SIESTA ST | | | | GLADWIN | MI | 48624 | 8374 |
| ROBERT F KING | 5824 BANNING PL | | | | BURKE | VA | 22015 | 3664 |
| ROBERT F KLAGGE | SUNNYBROOK ROOM 102 | 306 SPRING ST | | | HENDERSONVLLE | NC | 28739 | |
| ROBERT F KLEIN | 10784 EASTERN AVE | | | | WAYLAND | MI | 49348 | 9609 |
| ROBERT F KLUG | 1509 RAVINE FOREST DR | | | | WEST BEND | WI | 53090 | 1055 |
| ROBERT F KOCH & MARGARET A | KOCH | KOCH FAMILY TRUST | 1201 KIMBALL CT | | NAPERVILLE | IL | 60540 | |
| ROBERT F KOCIOLOWICZ | 24730 STONE STATION TER | | | | STONE RIDGE | VA | 20105 | 2532 |
| ROBERT F KOPTA & | MARY A KOPTA JT TEN | 207 GENERAL ROBERTS DR | | | COLUMBIA | TN | 38401 | 2233 |
| ROBERT F KRAFT & | JOANNE KRAFT JT TEN | 4846 S KNOLL COURT | | | WEST BLOOMFIELD | MI | 48323 | 2521 |
| ROBERT F KRAKORA | 209 LAKESIDE DR | | | | KOKOMO | IN | 46901 | 7050 |
| ROBERT F KRAKORA & | RUTH A KRAKORA JT TEN | 209 LAKESIDE DR S | | | KOKOMO | IN | 46901 | 7050 |
| ROBERT F KRAKORA IRA | FCC AS CUSTODIAN | 209 LAKESIDE COURT | | | KOKOMO | IN | 46901 | 7050 |
| ROBERT F KRAVE TRUSTEE FOR | THE ROBERT F KRAVE REV LVNG | TRUST U/A DTD 6/26/92 | 1228 23RD STREET | | MANHATTAN BCH | CA | 90266 | |
| ROBERT F KREUER  & | HAZEL V KREUER JT WROS | 1102 LOR RAY DRIVE | | | N MANKATO | MN | 56003 | |
| ROBERT F KRUG JR | 75 SPRING CREEK RD | | | | BARRINGTON | IL | 60010 | 9636 |
| ROBERT F KRUPICKA & | WENDY L KRUPICKA | 9 TOWNSEND HILL RD | | | BROOKLINE | NH | 03033 | |
| ROBERT F LA PRESS JR & | CATHERINE E LA PRESS JT TEN | 84 SOUTHRIDGE DR | | | WEST SENECA | NY | 14224 | 4443 |
| ROBERT F LABADIE | 3917 LEXINGTON | | | | ST LOUIS | MO | 63107 | 2012 |
| ROBERT F LAING & | CAROL J LAING JT TEN | 961 GLOUCESTER AVENUE | | | BRICKTOWN | NJ | 08723 | 5150 |
| ROBERT F LAKIN | TYLER M MOON | UNTIL AGE 18 | 11 NIKAL LANE | | EASTBROOK | ME | 04634 | |
| ROBERT F LANDERYOU | 5612 KATHERINE CT | | | | SAGINAW | MI | 48603 | 3623 |
| ROBERT F LANDRUM | 1344 CRESTWOOD | | | | YPSILANTI | MI | 48198 | 5919 |
| ROBERT F LANG | EDNA L LANG JT TEN | 1100 PLUM RUN ROAD | | | WATERFORD | OH | 45786 | 5178 |
| ROBERT F LASARACINA TTEE | MIRIAM N BEIT REVOCABLE | TRUST DTD AUGUST 3 1982 | FBO DOROTHEA B WEISS | 209 WEST TOWN STREET | NORWICH | CT | 06360 | 2157 |
| ROBERT F LATHE | 304 TASMAN PL | | | | PHILOMATH | OR | 97370 | 9402 |
| ROBERT F LAXSON | 170 HICKS CUT RD | | | | PULASKI | TN | 38478 | 8740 |
| ROBERT F LEE & | MRS ALESEN S LEE JT TEN | 3343 PARK VISTA | | | LA CRESCENTA | CA | 91214 | 3376 |
| ROBERT F LEGAN & | MAUREEN LEGAN | 1908 SPERRYS FORGE | | | WESTLAKE | OH | 44145 | |
| ROBERT F LELAND & | KARMA A LELAND JT TEN | PO BOX 241 | | | SWEA CITY | IA | 50590 | 0241 |
| ROBERT F LESSICK | 279 SILVERCREST DRIVE | | | | LEXINGTON | OH | 44904 | 9364 |
| ROBERT F LESSICK & | NANCY M LESSICK JT TEN | 279 SILVERCREST DRIVE | | | LEXINGTON | OH | 44904 | 9364 |
| ROBERT F LEVY | 18041 ANTHONY | | | | COUNTRY CLUB HILLS | IL | 60478 | 5040 |
| ROBERT F LOFTIN & | MARGARET M LOFTIN JT TEN | 2714 WEDGEMERE DR | | | GARLAND | TX | 75040 | 1972 |
| ROBERT F LUDWIG | 1908 NW 53RD | | | | KANSAS CITY | MO | 64151 | |
| ROBERT F LUDWIG & | JOAN M LUDWIG TR | UA 09/22/08 | LUDWIG FAMILY TRUST | 13450 E VIA LINDA 1016 | SCOTTSDALE | AZ | 85259 | |
| ROBERT F LYNCH ACF | EDWARD WILLIAM LYNCH U/NY/UTMA | 208 TERA COURT | | | GUILDERLAND | NY | 12084 | 3818 |
| ROBERT F MACHERA | 683 TWITCHELL HILL RD | | | | SHAFTSBURY | VT | 05262 | |
| ROBERT F MACKENZIE | PO BOX 263 | | | | BRIDGEPORT | MI | 48722 | 0263 |
| ROBERT F MAHER | 99 S LAURA COURT | | | | WILMINGTON | DE | 19804 | 2044 |
| ROBERT F MAHER JR | 99 S LAURA CT | | | | WILMINGTON | DE | 19804 | 2044 |
| ROBERT F MAJEWSKI | 2508 BRANCH LN | | | | WENTZVILLE | MO | 63385 | 4220 |
| ROBERT F MAJEWSKI | TR | ROBERT F MAJEWSKI TTEE UA | DTD 08/07/98 | 401 KINGS VALLEY RD | EVANSVILLE | IN | 47711 | 2755 |
| ROBERT F MAJEWSKI & | NANCY J MAJEWSKI JT TEN | 2508 BRANCH LANE | | | WENTZVILLE | MO | 63385 | 4220 |
| ROBERT F MALARO & | KATHRYN N MALARO | JT TEN | 88 YALE AVENUE | | MILFORD | CT | 06460 | 6846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT F MALEY | 1110 FAIRFAX STREET | | | | ANDERSON | IN | 46012 | 4343 |
| ROBERT F MALMQUIST | 1861 CRYSTAL LN | | | | WHITE LAKE | MI | 48386 | 1863 |
| ROBERT F MANN | 735 DICK RD | APT 3 | | | BUFFALO | NY | 14225 |
| ROBERT F MARINO | 13 HEATHER DR | | | | WOODSTOWN | NJ | 08098 |
| ROBERT F MARSHALL | 1308 NW 7TH CT | | | | BOYNTON BEACH | FL | 33426 | 2928 |
| ROBERT F MARTENS | 751 N WATER STREET | | | | WATERTOWN | WI | 53098 | 2205 |
| ROBERT F MARTIN | 17 SUMMIT RD | | | | NEWPORT | NH | 03773 | 1211 |
| ROBERT F MARTIN & | JOSEPHINE L MARTIN JTWROS | 13 MUIRFIELD LANE | | | CINCINNATI | OH | 45241 | 3257 |
| ROBERT F MARWICK TTEE | ROBERT F MARWICK LIVING TRUST | DTD 3/17/95 | 307 MONTGOMERY LANE | | GLENVIEW | IL | 60025 | 4977 |
| ROBERT F MASON | TR UA 08/12/93 ROBERT F MASON | TRUST # I | 2251 W HIGHLAND AVE | | ELGIN | IL | 60123 |
| ROBERT F MASON & | PATRICIA M MASON | 159 INDIGO DR | | | MOUNT LAUREL | NJ | 08054 |
| ROBERT F MATHIS | 443 MCLAREN LN | | | | CARMEL | IN | 46032 |
| ROBERT F MATHIS II | 378 TURNBERRY CT | | | | AVON | IN | 46123 |
| ROBERT F MAURER | TOD DTD 07/10/2005 | 635 S. SPARKS ST. | | | BURBANK | CA | 91506 | 3033 |
| ROBERT F MAXANT | 6119 E STAR VALLEY ST | | | | MESA | AZ | 85215 | 9626 |
| ROBERT F MAYNARD | 93 CULVER AVE | | | | BUFFALO | NY | 14220 | 2217 |
| ROBERT F MAYVILLE | 2413 CREEK VILLAS | | | | BEDFORD | TX | 76022 |
| ROBERT F MC CARTHY | 1401 BURR OAK RD | | | | HINSDALE | IL | 60521 | 2934 |
| ROBERT F MC CARTHY & | ANN M MC CARTHY JTTEN | 13721 E GAYLAN | | | WHITTIER | CA | 90601 | 3826 |
| ROBERT F MC DONALD | 105 EAST 19TH STREET | APT 5 A | | | NEW YORK | NY | 10003 | 2139 |
| ROBERT F MC GAUGH | BROOKVIEW DR | | | | HAMILTON | NY | 13346 |
| ROBERT F MC RAE | 100 JAMES BLVD | APT CV111 | | | SIGNAL MTN | TN | 37377 | 3824 |
| ROBERT F MC VICKER TR | UA 04/16/97 | ROBERT F MC VICKER LIV TRUST | 6722 ELMERS COURT | | COLUMBUS | OH | 43085 |
| ROBERT F MCBERRY | 108 KLINE CIR | | | | GRIFFIN | GA | 30224 | 5128 |
| ROBERT F MCCANN | 10 ANDIAMO | | | | NEWPORT COAST | CA | 92657 | 1200 |
| ROBERT F MCNEILL | 67131 MCNEILL LANE | | | | PEARL RIVER | LA | 70452 | 4937 |
| ROBERT F MCNULTY - IRA | 1650 SOUTH 32ND ST | | | | DECATUR | IL | 62521 |
| ROBERT F MCVICKER & | BARBARA MCVICKER | TR UA 04/21/94 DARBY MARIE | MCVICKER TRUST | 6722 ELMERS COURT | WORTHINGTON | OH | 43085 | 2976 |
| ROBERT F MEERDINK | 9 CLOVER LANE | | | | VICTOR | NY | 14564 | 1213 |
| ROBERT F MEJAK & | DOROTHY MEJAK | JT TEN | 51 SCHULTZ RD | | WEST SENECA | NY | 14224 | 2515 |
| ROBERT F MESNIK & | ELLEN E MESNIK | 776 GRANITE SPRINGS ROAD | | | YORKTOWN HEIGHTS | NY | 10598 |
| ROBERT F MEYETTE | TOD REGISTRATION | 12038 MARSHALL ST | | | CULVER CITY | CA | 90230 | 5828 |
| ROBERT F MICINSKI & | MARILYN E MICINSKI JT TEN | 4093 SQUIRE HILL DRIVE | | | FLUSHING | MI | 48433 | 3106 |
| ROBERT F MIESCH & | ROSE MARIE MIESCH | TR MIESCH FAMILY TRUST UA 02/11/00 | 4561 KIRKWOOD | | STERLING HTS | MI | 48310 | 6402 |
| ROBERT F MILLER | 1058 YANKEE RUN RD | | | | MASURY | OH | 44438 | 9759 |
| ROBERT F MITCHELL | BOX 384 | | | | GWINN | MI | 49841 | 0384 |
| ROBERT F MLYNARZ & | DIANE MLYNARZ JT TEN | 11 SHORE ROAD | | | LAKE HOPATCONG | NJ | 07849 | 1219 |
| ROBERT F MOHRE | KATHLEEN R MOHRE | 13909 FOXLAND RD | | | PHOENIX | MD | 21131 | 1806 |
| ROBERT F MONTES | SPECIAL A/C | 395 HOLLY HILL RD | | | OLDSMAR | FL | 34677 | 2079 |
| ROBERT F MORGAN | CHARLES SCHWAB & CO INC.CUST | 172 FLORAL AVE | | | PLAINVIEW | NY | 11803 |
| ROBERT F MORNEAU | WBNA CUSTODIAN TRAD IRA | 15160 BUSWELL AVE | | | PORT CHARLOTTE | FL | 33953 |
| ROBERT F MORRISON | 145 OLIVER RD | | | | BEDFORD | NY | 10506 | 1542 |
| ROBERT F MORRISON | 147 VICTORIA STREET | MOSMAN PARK PERTH WA 6012 | AUSTRALIA | | | | |
| ROBERT F MORROW & | LOUISE ZEH MORROW JT TEN | UNIVERSITY OF CALIFORNIA | OFFICE OF THE GENERAL COUNSEL | 1111 FRANKLIN ST 8TH FLOOR | OAKLAND | CA | 94607 | 5201 |
| ROBERT F MOSURE | 3165 ROLAND DRIVE | | | | NEWFANE | NY | 14108 | 9720 |
| ROBERT F MULVIHILL | APT 1C | 53 PIKE DRIVE | | | WAYNE | NJ | 07470 | 1933 |
| ROBERT F MURPHY | 11168 S LINDEN ROAD | | | | LINDEN | MI | 48451 | 9466 |
| ROBERT F MURPHY | TR ROBERT F MURPHY TRUST | UA 06/15/97 | ALAN MURPHY | 6622 MADISON MCLEAN DR | MC LEAN | VA | 22101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT F MURPHY | TR ROBERT F MURPHY TRUST | UA 06/15/97 | MADELINE V MURPHY | 6622 MADISON MCLEAN DR | MC LEAN | VA | 22101 |
| ROBERT F MURPHY | TR ROBERT F MURPHY TRUST | UA 08/18/90 | OWEN TERRELL | 6622 MADISON MC LEAN DR | MC LEAN | VA | 22101 |
| ROBERT F MURPHY | TR ROBERT F MURPHY TRUST | UA 12/13/97 | JAMES TERRELL | 6622 MADISON MC LEAN DR | MC LEAN | VA | 22101 |
| ROBERT F MURPHY | TR UA 02/03/83 ROBERT F MURPHY | TRUST | 7703 WATERVIEW LN | | CHESTERTOWN | MD | 21620 | 4746 |
| ROBERT F MURPHY & | MARGARET M MURPHY JT TEN | 46 ARTHUR ST | | | LITTLE FALLS | NY | 13365 | 1107 |
| ROBERT F MUTSCHLER & | MRS JEAN M MUTSCHLER JT TEN | 740 TOWERVIEW DRIVE | | | NEWTOWN | PA | 18940 | 2723 |
| ROBERT F NANCE | 28 LINDLY ST | | | | SUMTER | SC | 29150 | 3959 |
| ROBERT F NELSON | 26745 LAKE OF THE FALLS BLVD | | | | OLMSTED FALLS | OH | 44138 | 2610 |
| ROBERT F NOBLE SR | 167 S AVERY | | | | WATERFORD | MI | 48328 | 3403 |
| ROBERT F NOFZ & | MARY ANN NOFZ JT TEN | 4075 ROSEMARY | | | STERLING HEIGHTS | MI | 48310 | 4587 |
| ROBERT F NOWAK | ROTH CONVERSION IRA | 7334 CHARLES CT | | | SHAWNEE MISSION | KS | 66216 | |
| ROBERT F NUGENT | 130 MAPLE AVE | | | | NORTH HAVEN | CT | 06473 | 2606 |
| ROBERT F NULL | PO BOX 101 | | | | COLLINSVILLE | MS | 39325 | 0101 |
| ROBERT F O'BRIEN | ROBERT F O'BRIEN TRUST | 1239 N HOLLYWOOD BLVD | | | LAS VEGAS | NV | 89110 | |
| ROBERT F OCONNELL | 69 CENTER ST | | | | GENESEO | NY | 14454 | 1342 |
| ROBERT F ODELL | 6161 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421 | 8803 |
| ROBERT F ORAM | 14970 256TH AVE SE | | | | ISSAQUAH | WA | 98027 | 8333 |
| ROBERT F OSBORNE IRA | FCC AS CUSTODIAN | U/A DTD 3/14/03 | 964 ROUTE 131 | | MILFORD | OH | 45150 | |
| ROBERT F OSTERLAND | 6415 REGENCY DR | | | | PARMA | OH | 44129 | 6106 |
| ROBERT F OTTOMEYER & | DOLORES H OTTOMEYER | JT TEN | 9757 RIDGECREST DRIVE | | HILLSBORO | MO | 63050 | 3316 |
| ROBERT F OTTOMEYER IRA | FCC AS CUSTODIAN | 9757 RIDGECREST DRIVE | | | HILLSBORO | MO | 63050 | 3316 |
| ROBERT F OWEN | 6890 MINERAL SPRINGS RD | | | | OAKBORO | NC | 28129 | |
| ROBERT F PATTISON | 55501 SNEAD DR | | | | MACOMB | MI | 48042 | 1734 |
| ROBERT F PATTON | 287 OAK RIDGE DRIVE | | | | PONTIAC | MI | 48341 | |
| ROBERT F PAYNE | | | | | KENNARD | IN | 47351 | |
| ROBERT F PECHA | TR UA 9/18/92 THE ROBERT F PECHA | LIVING TRUST | 4009 CATALINA DR | | BRADENTON | FL | 34210 | 1414 |
| ROBERT F PERRY | TR ROBERT F PERRY TRUST | UA 08/20/97 | 13273 S AVENUE 4 1/2 E | | YUMA | AZ | 85365 | 4662 |
| ROBERT F PETERS | 13720 RIVERSIDE DR E | ST CLAIR BEACH ON  N8N 2M8 | CANADA | | | | |
| ROBERT F PETRIK & | MARILYN J PETRIK | 935 DEER CLOVER WAY | | | CASTLE ROCK | CO | 80108 | |
| ROBERT F PETROKAS & | JUDITH A PETROKAS TTEES | U/A/DTD 4/5/85 FBO | THE PETROKAS LIVING TRUST | 14851 LAS FLORES LANE | LOS GATOS | CA | 95032 | 4915 |
| ROBERT F PETROWSKI | 6286 CLOVIS AVE | | | | FLUSHING | MI | 48433 | 9003 |
| ROBERT F PFIFFNER | 709 MILES ST | | | | CHIPPEWA FLS | WI | 54729 | 2126 |
| ROBERT F PHILLIPS | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553 | 1902 |
| ROBERT F PHILLIPS | CHARLES SCHWAB & CO INC CUST | 24 MILLINGTON ST | | | MOUNT VERNON | NY | 10553 | |
| ROBERT F PHILLIPS | CUST JAE WON J PHILLIPS | UGMA NY | 24 MILLINGTON ST | | MOUNT VERNON | NY | 10553 | 1902 |
| ROBERT F POLLARD | 16596 GLASTONBURY RD | | | | DETROIT | MI | 48219 | 4137 |
| ROBERT F PORECCA | 45 CEDAR BROOK DRIVE | | | | SOMERSET | NJ | 08873 | 2809 |
| ROBERT F PROVANCE | PO BOX 74 | | | | W FARMINGTON | OH | 44491 | 0074 |
| ROBERT F PURDY | 14088 WEBSTER RD | | | | BIRCH RUN | MI | 48415 | 8601 |
| ROBERT F PURDY & | MARGARET J PURDY JT TEN | 14088 WEBSTER RD | | | BIRCH RUN | MI | 48415 | 8601 |
| ROBERT F PYLE & | LYNDA S PYLE JT TEN | 87 VISTA DEL OCASO | PO BOX 2077 | | RANCHOS DE TAOS | NM | 87557 | 2077 |
| ROBERT F RAFFEALLI | 5011 CARBO CIRCLE | | | | SANTA BARBARA | CA | 93111 | 2710 |
| ROBERT F REINELT | 9011 TARTAN DR | | | | CLARKSTON | MI | 48348 | 2455 |
| ROBERT F REVELETTE & | CHAVIGNY M REVELETTE JT TEN | 570 SPALDING DR | | | ATLANTA | GA | 30328 | 2652 |
| ROBERT F REYNOLDS | UAD 05/04/07 | ADELINE REYNOLDS & | ROBERT F REYNOLDS TTEES | 327 LONDON WAY | ROCKLEDGE | FL | 32955 | 5925 |
| ROBERT F RICHMOND | 1204 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203 | 4021 |
| ROBERT F RIEDE | CUST ALEXANDRA RIEDE UGMA WA | PO BOX 4653 | | | ROLLINGBAY | WA | 98061 | 0653 |
| ROBERT F RIEDE | CUST MARIA E RIEDE UGMA WA | PO BOX 4653 | | | ROLLINGBAY | WA | 98061 | 0653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT F RIEDE & | MARLI ELIZABETH RIEDE | PO BOX 4653 | | | ROLLINGBAY | WA | 98061 |
| ROBERT F ROHNER | 1673 RTE 11 | | | | TULLY | NY | 13159 9424 |
| ROBERT F ROOKER | 3338 OLD KAWLIN RD | | | | BAY CITY | MI | 48706 1653 |
| ROBERT F ROSSI & | ELAINE L KLIZOS JT TEN | 5 GARSIDE AVE | | | WAYNE | NJ | 07470 1900 |
| ROBERT F ROTH | 3251 BENT TWIG LN | | | | DIAMOND BAR | CA | 91765 |
| ROBERT F ROY JR | 24 SPRINGER LN | | | | ATTICA | MI | 48112 9702 |
| ROBERT F ROZMAN | CUST JOHN R ROZMAN UTMA WI | 1933 GREY BIRCH RD | | | FORT WAYNE | IN | 46804 9536 |
| ROBERT F RUCZYNSKI | TR ROBERT F RUSZYNSKI TRUST | UA 07/21/80 | | | SHELBY TWP | MI | 48318 2193 |
| ROBERT F RUNOWSKI TTEE | CYNTHIA E RUNOWSKI TTEE | ROBT F RUNOWSKI LVG TR DTD 01/20/00 | 8809 S 82ND AVE | | HICKORY HILLS | IL | 60457 1444 |
| ROBERT F RUSSELL | 1421 HUNTING RIDGE RD | | | | RALEIGH | NC | 27615 |
| ROBERT F RYDZEWSKI | 9469 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436 3910 |
| ROBERT F RYS | 5334 TULIP AVE | | | | PORTAGE | IN | 46368 4231 |
| ROBERT F SADOWSKI | JUNE H SADOWSKI | 2407 E LAKE RD | | | SKANEATELES | NY | 13152 9035 |
| ROBERT F SALAY | 139 FRANKE LANE | | | | CADILLAC | MI | 49601 9392 |
| ROBERT F SALAY & | ANNIE E SALAY JT TEN | 139 FRANKE LANE | | | CADILLAC | MI | 49601 9392 |
| ROBERT F SAMARTINO | 39 MARION STREET | | | | BRISTOL | CT | 06010 7928 |
| ROBERT F SAMARTINO II | 46 MEDFORD ST | | | | BRISTOL | CT | 06010 3677 |
| ROBERT F SANDERS | 35 PRIVATE RD PJ | | | | MAKANDA | IL | 62958 |
| ROBERT F SAUTER | 259 RUSSIA RD | | | | OAK RIDGE | NJ | 07438 9527 |
| ROBERT F SCHAFER & | JANET M SCHAFER JT TEN | 4881 ABERDEEN DR | | | ANN ARBOR | MI | 48103 9027 |
| ROBERT F SCHENKEL & | MILDRED S SCHENKEL JT TEN | 115 COPPERFIELD ROAD | | | ROCHESTER | NY | 14615 1103 |
| ROBERT F SCHEUERMAN TRUSTEE | ROBERT F SCHEUERMAN TRUST | 1808 WOODMERE DRIVE | | | VALPARAISO | IN | 46383 |
| ROBERT F SCHLACHTER & | DOLORES M SCHLACHTER JT TEN | 1680 ALLEN DR | | | WESTLAKE | OH | 44145 2505 |
| ROBERT F SCHLEGELMILCH & | PAUL G SCHLEGELMILCH JT TEN | 3262 MAC AVE | | | FLINT | MI | 48506 2124 |
| ROBERT F SCHMEHL | 9984 E CAROLINA CIR APT 101 | | | | DENVER | CO | 80247 6290 |
| ROBERT F SCHMIDT | 5700 WATER TOWER PL | # 221 | | | CLARKSTON | MI | 48346 2668 |
| ROBERT F SCHMIDT IRA | FCC AS CUSTODIAN | 550 SE 66TH PL | | | PORTLAND | OR | 97215 2003 |
| ROBERT F SCHMITT & JEANETTE M | SCHMITT | TR SCHMITT FAM REV LVG TRUST UA | 2/1/02 | 1644 CHARTWELL DRIVE | CENTERVILLE | OH | 45459 1462 |
| ROBERT F SCHOEDLER | TR U-DECL OF TRUST 11/20/84 | ROBERT F SCHOEDLER | 17W049 TERRY TRAIL | | HINSDALE | IL | 60521 6021 |
| ROBERT F SCHOEDLER & | RUTH V SCHOEDLER JT TEN | 17W049 TERRY TRAIL | | | HINSDALE | IL | 60521 6021 |
| ROBERT F SCHOLZ & | MARY P SCHOLZ | JT TEN | TOD ACCOUNT | 3332 E CHARMWOOD | PORT HURON | MI | 48060 1664 |
| ROBERT F SCHULTZ | 7280 GROVELAND ROAD | | | | HOLLY | MI | 48442 9424 |
| ROBERT F SCHUYLER | 55 FERRIS PL | | | | OSSINING | NY | 10562 3509 |
| ROBERT F SCIABICA | 76 CASTLE ACRES DRIVE | | | | WEBSTER | NY | 14580 1806 |
| ROBERT F SEAMON | 7570 BURT RD | | | | CHESANING | MI | 48616 9457 |
| ROBERT F SHAFFER & | VIRGINIA L SHAFFER | TR ROBERT F SHAFFER TRUST | UA 10/12/99 | 380 SILVER CREEK RD | WADSWORTH | OH | 44281 9002 |
| ROBERT F SHANKLAND | 1307 SUMMIT PL | | | | VALPARAISO | IN | 46385 3344 |
| ROBERT F SHANNON | CGM IRA ROLLOVER CUSTODIAN | 2141 EAST VINA DEL MAR BLVD | | | ST PETE BEACH | FL | 33706 2827 |
| ROBERT F SHAPIRO | 6404 KENNEDY DR | | | | CHEVY CHASE | MD | 20815 6506 |
| ROBERT F SHRYOCK | 335 GRACE DR | | | | SOUTH PASADENA | CA | 91030 1822 |
| ROBERT F SIEMEN & | FLORENCE L SIEMEN JT TEN | 312 HERON POINT | | | CHESTERTOWN | MD | 21620 1677 |
| ROBERT F SIMON & | CHARLOTTE A SIMON JT TEN | 7121 BENITA DRIVE | | | CHARLOTTE | NC | 28212 7002 |
| ROBERT F SIMONIS | CHARLES SCHWAB & CO INC CUST | 429 CLEARVIEW PLACE | | | PETALUMA | CA | 94952 |
| ROBERT F SINGER | 8379 HARVELL RD | | | | STANFIELD | NC | 28163 6528 |
| ROBERT F SKAFF JR | 171 WOODLAND RD | | | | HAMPTON | NH | 03842 |
| ROBERT F SLAVIN & | NANCY E SLAVIN JT TEN | 46231 BARTLETT DR | | | CANTON | MI | 48187 1505 |
| ROBERT F SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 311 OAK LANE PASS | | OCALA | FL | 34472 |
| ROBERT F SMUTNY | ROBERT F. SMUTNY TRUST | 10 SOUTH 060 LORRAINE DRIVE | | | BURR RIDGE | IL | 60527 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT F SOCHOR | 7335 SILVER COVE COURT | | | | LINDEN | MI | 48451 | 8798 |
| ROBERT F SPAIN & | BLANCHE C SPAIN TR UNDER REV T/A | 08/20/85 WHEREIN ROBERT F SPAIN & | BLANCHE C SPAIN ARE THE GRANTORS | 249 BURTMAN DRIVE | TROY | MI | 48083 | 1004 |
| ROBERT F SPINDLER | 9 AVALON RD | | | | STONEHAM | MA | 02180 | 4300 |
| ROBERT F SPITZ & | ELIEZER SPITZ | 70-15 170TH ST | | | FLUSHING | NY | 11365 | |
| ROBERT F SPROULE & | MARY R SPROULE JT TEN | 10267 COACHMAN CT | | | DAVISON | MI | 48423 | 1481 |
| ROBERT F STALLWORTH | 1311 WESTHILLSDALE STREET | | | | LANSING | MI | 48915 | 1649 |
| ROBERT F STANSBERRY SUCC | 19960 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025 | 2915 |
| ROBERT F STAUFENBERG & | DELORES T STAUFENBERG JT TEN | 26 MOORE COURT | | | MIDDLETOWN | NJ | 07748 | 2217 |
| ROBERT F STEVENSON & | VIRGINIA M STEVENSON TR & | SUCC TTEE UA 11/11/93 THE ROBERT F | STEVENSON & | VIRGINIA M STEVENSONTR,1500 SHAWARO DR | MARSHFIELD | WI | 54449 | 1350 |
| ROBERT F SULLIVAN | 497 MERRIMAC DRIVE | | | | PORT ORANGE | FL | 32127 | 6765 |
| ROBERT F SUSKI | 247 WILDBERRY LN | | | | COLLINWOOD | TN | 38450 | 4432 |
| ROBERT F SWIFT | 31209 BURTON | | | | SAINT CLAIR SHORES | MI | 48082 | 1427 |
| ROBERT F TAUGNER | 1526 W NELSON | | | | CHICAGO | IL | 60657 | 3104 |
| ROBERT F TAYLOR | 32073 CONCORD #4G | | | | MADISON HEIGHTS | MI | 48071 | 1229 |
| ROBERT F TAYLOR | 6300 INLAND SHORES DR | | | | MENTOR | OH | 44060 | 3664 |
| ROBERT F THOM | 4165 BEECHNUT CT | VINELAND ON  L0R 2C0 | CANADA | | | | | |
| ROBERT F THOM | 4165 BEECHNUT CT | VINELAND ON  L0R 2C0 | CANADA | | | | | |
| ROBERT F TILLEY JR | ROBERT F TILLEY JR REV LIV TST | 4790 ASTON GARDENS WAY | APT 210 | | NAPLES | FL | 34109 | 3568 |
| ROBERT F TROUTMAN | 3437 JERROLD BLVD | | | | BRUNSWICK | OH | 44212 | 2225 |
| ROBERT F TUMA | 6818 PALMERSTON DRIVE | | | | MENTOR | OH | 44060 | 3924 |
| ROBERT F TUTTLE JR | 160 WEST COLLEGE AVE | | | | SPRINGFIELD | OH | 45504 | 2509 |
| ROBERT F VAN MAREL | 10417 SANTA CLARA ST. | | | | CYPRESS | CA | 90630 | |
| ROBERT F VARTY | 19240 MEADOWRIDGE DRIVE | | | | LAVONIA | MI | 48152 | 6003 |
| ROBERT F VENESS JR | 5558 PALM BEACH BLVD | LOT 107 | | | FORT MYERS | FL | 33905 | 3130 |
| ROBERT F VIENNE & | ELIZABETH A VIENNE JT TEN | 62 E 13TH ST | | | HUNTINGTON STATION | NY | 11746 | 2405 |
| ROBERT F VIRTUOSO | LANA S VIRTUOSO | 83 WOODBURY DR | | | LOCKPORT | NY | 14094 | 5934 |
| ROBERT F VOGEL | BOX 332 | | | | FOOTVILLE | WI | 53537 | 0332 |
| ROBERT F VONA | 346 JOHN ST | | | | SOUTH AMBOY | NJ | 08879 | 1746 |
| ROBERT F VUNK & | HELEN C. VUNK | JT TEN | 10 HAYESTOWN RD | UNIT 16 | DANBURY | CT | 06811 | 4998 |
| ROBERT F WAHL | 3 DAVID HILL RD | | | | CRANBERRY TWP | PA | 16066 | 3801 |
| ROBERT F WALKER | 160 SAYBROOK AVE | | | | TRENTON | NJ | 08619 | 4204 |
| ROBERT F WALLACE | & ROSILAND M WALLACE JTWROS | 112 MASONDALE AVE | | | DURHAM | NC | 27707 | |
| ROBERT F WALLEN | 8212 WILDCAT RD | | | | OVID | MI | 48866 | 8605 |
| ROBERT F WAMBACH & | LUCY WAMBACH JT TEN | 5839 LANSON RD | | | ONTARIO | NY | 14519 | 9570 |
| ROBERT F WANCOWICZ SR | 9104 SANDRA PARK RD | | | | PERRY HALL | MD | 21128 | 9409 |
| ROBERT F WATTS & | SHIRLEY M WATTS JT TEN | 3574 GREENHILL DR | | | ATLANTA | GA | 30314 | |
| ROBERT F WEAVER | 3861 RIPPLE LEAF CIRCLE | | | | BIRMINGHAM | AL | 35216 | |
| ROBERT F WEBSTER | KAREN M WEBSTER | 9148 LOTTIE POPE RD | | | EDISTO | SC | 29438 | 6644 |
| ROBERT F WELCH | 9048 AUSTIN RD | | | | BRIDGEWATER | MI | 48115 | |
| ROBERT F WELLS | NORMA JEAN WELLS | PO BOX 340 | 8 MEMORY GARDEN RD | | ANSTED | WV | 25812 | 0340 |
| ROBERT F WEMPLE | 10055 LINDEN PLACE DR | | | | SEMINOLE | FL | 33776 | 1650 |
| ROBERT F WHITE | 2222 EUCLID CIR S | | | | CLEARWATER | FL | 33764 | 6822 |
| ROBERT F WIGNALL & | MARILYN E WIGNALL JT TEN | P. O. BOX 638 | | | HOLLIS | NH | 03049 | 0638 |
| ROBERT F WILKIN & | ADELE DICKEY WILKIN TEN COM | 806 LEWIS DR | | | BURNET | TX | 78611 | 1905 |
| ROBERT F WILLIAMS & | JEANNINE T WILLIAMS JT TEN | 136 HUNTERS RD, #51 | | | NORWICH | CT | 06360 | 1910 |
| ROBERT F WILLIS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 6433 POST BROOK LN | | FORT WAYNE | IN | 46835 | |
| ROBERT F WILSON | 3087 SAINT JAMES ST | | | | PORT CHARLOTTE | FL | 33952 | 7127 |
| ROBERT F WILTSE | 3831 IRIS | | | | WATERFORD | MI | 48329 | 1171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT F WOLF & | RUTH E WOLF | TR WOLF TRUST UA 12/17/02 | 1113 HAWTHORNE PL APT H | | PEWAUKEE | WI | 53072 | 6571 |
| ROBERT F WOLLASTON & | MRS ANNABELLE P WOLLASTON JT TEN | 266 INDIAN RD | | | NEWARK | DE | 19711 | 5204 |
| ROBERT F WOOD | 58 INDIAN HILL AVE | | | | PORTLAND | CT | 06480 | 1124 |
| ROBERT F WOROBEL & | DAWN E WOROBEL TTEE | ROBERT F WOROBEL LIV TR | U/A DTD 8/25/1994 | 2873 NORTH MILLER DR | PALM BCH GRDS | FL | 33410 | 1129 |
| ROBERT F YEOMANS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2943 TIMBER LN | | JANESVILLE | WI | 53548 | |
| ROBERT F YOUNG | 3563 TOWNLINE RD | | | | BIRCH RUN | MI | 48415 | 9076 |
| ROBERT F YURK & | MARY E YURK JT TEN | 32010 VALLEY VIEW | | | FARMINGTON | MI | 48336 | 3257 |
| ROBERT F ZADONY & | DONNA J ZADONY JT TEN | 48106 CONIFER DR | | | SHELBYTOWNSHIP | MI | 48315 | 4244 |
| ROBERT F ZARNICK & | WANDA A ZARNICK JT TEN | 5498 SQUIRE LANE | | | FLINT | MI | 48506 | 2272 |
| ROBERT F ZERFASS | CGM IRA CUSTODIAN | 2344 RICHLANDTOWN PIKE | | | COOPERSBURG | PA | 18036 | 9622 |
| ROBERT F ZIMA | 1073 JUSTO LANE | | | | SEVEN HILLS | OH | 44131 | 3818 |
| ROBERT F ZOLL | VANBUREN RD RD 1 | | | | WARNERS | NY | 13164 | |
| ROBERT F ZOUB & | CAROL A ZOUB JT TEN | 3842 PICKFORD DR | | | SHELBY TOWNSHIP | MI | 48316 | 4835 |
| ROBERT F. COBB | 4013 WELLINGTON RIDGE LOOP | | | | CARY | NC | 27518 | 8808 |
| ROBERT F. DUNK | 3444 WAGON WHEEL RD. | | | | SPRINGDALE | AR | 72762 | 0115 |
| ROBERT F. FETSKO | BARBARA A. FETSKO JTWROS | 1200 FLORAL SPRINGS BLVD 3-205 | | | PORT ORANGE | FL | 32129 | 6802 |
| ROBERT F. FRANKEL | 27 SHAWNEE LN | | | | MONROE | CT | 06468 | 2164 |
| ROBERT F. FRANKEL | DEBORAH K. FRANKEL | 27 SHAWNEE LN | | | MONROE | CT | 06468 | 2164 |
| ROBERT F. GALLATY, JR. AND | MARGARET GALLATY - TENCOM | 3218 PINE RUN DRIVE | | | SPRING | TX | 77388 | 2987 |
| ROBERT F. MEIER | 206 FIELDSTONE DRIVE | | | | GLENSHAW | PA | 15116 | 1308 |
| ROBERT F. PONS REV. LIV. TR | ROBERT F. PONS TTEE | U/A DTD 06/30/2003 | 8344 DELAWARE DRIVE | | WEEKI WACHEE | FL | 34607 | 2214 |
| ROBERT F. PROHASKA & | CARLETTE R. PROHASKA | 1677 SW HARBOUR ISLES CIRCLE | | | PORT ST LUCIE | FL | 34986 | |
| ROBERT F. RIDGWAY | CGM ROTH CONVERSION IRA CUST | 1999 RIVIERA LANE SOUTH | | | NAVARRE | FL | 32566 | 2941 |
| ROBERT F. SALACH  & | DARLENE A. DOMASIEWICZ JT WROS | 28835 LONGVIEW DRIVE | | | WARREN | MI | 48093 | 7110 |
| ROBERT F. SKIDMORE | 4510 EVENING SONG LANE | | | | GAINESVILLE | GA | 30506 | |
| ROBERT F. SMITH & MARY S. SMITH | 11 BAY GROVE COURT | | | | BAYPORT | NY | 11705 | 1711 |
| ROBERT F. WELCH | 9620 NORTH KOSTNER AVENUE | | | | SKOKIE | IL | 60076 | 1206 |
| ROBERT F. WITTERS TTEE | FBO MARITAL DEDUCTION TRUST C | U/A/D 11/15/1978 | 6525 LAKEWOOD DR | | FRAZIER PARK | CA | 93225 | 9408 |
| ROBERT FAGAN | 1233 28TH STREET NW | | | | WASHINGTON | DC | 20007 | 3354 |
| ROBERT FALCO | 839 CALHOUN AVE. | | | | BRONX | NY | 10465 | |
| ROBERT FALKE | 3019 OAK POINTE DR | | | | PENSACOLA | FL | 32505 | |
| ROBERT FARIA | & DEBRA A FARIA JTTEN | 7255 N TENAYA WAY | | | LAS VEGAS | NV | 89131 | |
| ROBERT FARIAN AND | ANNA FARIAN JTWROS | 342 PROSPECT AVENUE | | | DUMONT | NJ | 07628 | 1837 |
| ROBERT FARINA & | MICHELLE FARINA | CUST ROBERT M FARINA UTMA NY | 20 MCCALL RD | | ROCHESTER | NY | 14615 | 2124 |
| ROBERT FARINA & | MICHELLE FARINA | CUST VICTORIA M FARINA UTMA NY | 20 MCCALL RD | | ROCHESTER | NY | 14615 | 2124 |
| ROBERT FARNAND  & | RUTH FARNAND JT WROS | 395 WHITNEY RD. | | | ONTARIO | NY | 14519 | 9116 |
| ROBERT FARRIS MCCABE | 23 BRAMBLEWOOD LANE | | | | PUEBLO | CO | 81005 | 3362 |
| ROBERT FARRON | 1692 LYNN COURT | | | | MERRICK | NY | 11566 | 4819 |
| ROBERT FASSEL | 8641 N. MAIN | | | | KANSAS CITY | MO | 64155 | |
| ROBERT FASTHOFF | 401 16TH ST NW UNIT 1183 | | | | ATLANTA | GA | 30363 | |
| ROBERT FASTOVSKY | 44 BOYLE STREET | CREMORNE NSW 2090 | | AUSTRALIA | | | | |
| ROBERT FAULKNER | 2364 ELM ST | | | | TWIN LAKE | MI | 49457 | |
| ROBERT FAULKNER | 640 DANIEL COURT | APT 9E | | | CINCINNATI | OH | 45244 | |
| ROBERT FAULKNER & | BARBARA FAULKNER TEN COM | 1210 33RD AVE | | | SAN FRANCISCO | CA | 94122 | 1303 |
| ROBERT FEAGLEY | TOD ACCOUNT | 420 SKYVIEW | | | NEWCASTLE | CA | 95658 | 9460 |
| ROBERT FEDE | 166 OLIVER ST | | | | NEWARK | NJ | 07105 | 2007 |
| ROBERT FEDER | CGM IRA ROLLOVER CUSTODIAN | 9 OXFORD ROAD | | | WHITE PLAINS | NY | 10605 | 3602 |
| ROBERT FEDERICO & | KATHY FEDERICO | JT TEN | 3134 RENTCHLER RD | | BELLEVILLE | IL | 62221 | 6130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT FENNELL | P O BOX 442 | | | | BEDMINSTER | NJ | 07921 |
| ROBERT FERENCE | 3967 PICCADILLY CIR APT D | | | | CINCINNATI | OH | 45255 | 4859 |
| ROBERT FERLAUTO & | EILEEN G FERLAUTO JT TEN | 20 JEROME ROAD | | | SYOSSET | NY | 11791 | 3207 |
| ROBERT FERNANDEZ | 235 ADAMS ST APT 1-G | | | | BROOKLYN | NY | 11201 |
| ROBERT FERNANDEZ | 344 STOCKTON ROAD | | | | UNION | NJ | 07083 |
| ROBERT FERRACANE | 2 RIVER MOSS CT | | | | SAINT PETERS | MO | 63376 | 5341 |
| ROBERT FERRANTE | 6504 MCCAHILL DR. | | | | LAUREL | MD | 20707 |
| ROBERT FEUTZ | 7100 WEST GOOD HOPE DRIVE | | | | MILWAUKEE | WI | 53223 | 4611 |
| ROBERT FEY | 1143 E. LOMITA AVE. | | | | ORANGE | CA | 92867 |
| ROBERT FEZZA | 1509 BURCHFIELD ROAD | | | | ALLISON PARK | PA | 15101 | 4037 |
| ROBERT FIERRO | 241 OLINDA AVE. | | | | LA HABRA | CA | 90631 |
| ROBERT FINCHER | 2715 LACONIA AVE | | | | BRONX | NY | 10469 | 1416 |
| ROBERT FINK | 1648 WOODROE LN. | | | | ANCHORAGE | AK | 99507 |
| ROBERT FINK | 5489 MURRAY ROAD | | | | MEMPHIS | TN | 38119 | 3703 |
| ROBERT FINLEY & | ARLENE FINLEY TEN COM | 3911 ROLLING HILL DR | | | MIDDLETON | WI | 53562 | 1223 |
| ROBERT FINN | 1211 BLANCHESTER RD | | | | LYNDHURST | OH | 44124 | 1325 |
| ROBERT FINN & ANNE M FINN | ROBERT FINN & ANNE FINN REVOCA | 5063 WESTBURY CIRCLE | | | GRANITE BAY | CA | 95746 |
| ROBERT FIORE TTEE | PAZZANO FAMILY TRUST U/A | DTD 01/29/2004 | 17 CEDARCROFT LANE | | WALTHAM | MA | 02451 | 2150 |
| ROBERT FISHER | OSC TUNISIA | UNIT 6360 | | | DPO | AE | 09734 |
| ROBERT FISHER, M.D., INC | DEFINED BENEFIT PENSION PLAN | 4 SUNHILL ST. | | | PORTOLA VALLEY | CA | 94028 | 3948 |
| ROBERT FISK | 200 MATTHEWS ST | | | | LEWISBURG | WV | 24901 |
| ROBERT FISK | 27 BLUE SPRUCE DR | | | | UPPER SADDLE RIVER | NJ | 07458 | 1801 |
| ROBERT FITZGERALD | CUST JEANNE MARIE FITZGERALD | UGMA MA | 80 CARY AVE | | MILTON | MA | 02186 | 4223 |
| ROBERT FITZGERALD SIGEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6137 W 123RD ST | | PALOS HEIGHTS | IL | 60463 |
| ROBERT FLAHERTY & | MATTIE A FLAHERTY | TR UNDER TRUST AGREEMENT | 09/18/85 FLAHERTY TRUST | 32612 SEA ISLAND DR | DANA POINT | CA | 92629 | 3641 |
| ROBERT FLAHERTY JR | 465 OLD MAIN ST | | | | ASBURY | NJ | 08802 | 1077 |
| ROBERT FLEISCHER & | MRS DOROTHY FLEISCHER JT TEN | 75-08 199TH ST | | | FLUSHING | NY | 11366 | 1825 |
| ROBERT FLEMING | 278 CHESTNUT TREE HILL ROAD | | | | OXFORD | CT | 06478 |
| ROBERT FLEMING & | GAYLE FLEMING JT TEN | 2904 13TH RD S | APT 1 | | ARLINGTON | VA | 22204 | 4925 |
| ROBERT FLETCHER | 29513 DOGWOOD CIRCLE | | | | MECHANICSVILLE | MD | 20659 |
| ROBERT FLOOD | 185 BEACH STREET | | | | WARRENTON | VA | 20186 |
| ROBERT FLORES | 16115 WILLIWAW DR | | | | HOUSTON | TX | 77083 |
| ROBERT FLORES | 20804 STILLMAN VALLEY RD | | | | KILLEEN | TX | 76542 |
| ROBERT FLORES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 301 W 2ND AVE | | CASA GRANDE | AZ | 85222 |
| ROBERT FOLGO | 25 EDWARD ST | | | | BERGENFIELD | NJ | 07621 | 3011 |
| ROBERT FONCELLINO | 15 SYCMORE RD | | | | BLOOMINGDALE | NJ | 07403 | 1921 |
| ROBERT FONG & | SHIU LAN CHANG FONG | 2374 26TH AVENUE | | | SAN FRANCISCO | CA | 94116 |
| ROBERT FONNER GETHICKER | 2280 CHRISTNER ST | | | | BURTON | MI | 48519 | 1006 |
| ROBERT FOOTE | 917 SUMAC | | | | ANDOVER | KS | 67002 |
| ROBERT FORBES | 2702 NORTHWOOD | | | | SANTA ANA | CA | 92704 | 5448 |
| ROBERT FORCELLA | 1014 TOPAZ DR | | | | TOMS RIVER | NJ | 08753 |
| ROBERT FORCZEK & | ROSEMARY FORCZEK JT TEN | 2449 ANTHONY AVENUE | | | CLEARWATER | FL | 33759 | 1217 |
| ROBERT FORDHAM JR | 5406 DUPONT | | | | FLINT | MI | 48505 | 2651 |
| ROBERT FORREST EDMUNDSON | 2399 W S R 38 | | | | PENDLETON | IN | 46064 |
| ROBERT FORSYTHE | 325 N COOL SPRING ST | # 107 | | | FAYETTEVILLE | NC | 28301 | 5137 |
| ROBERT FORT JR | APT 6B | 353 SOUTH CENTER STREET | | | ORANGE | NJ | 07050 | 3373 |
| ROBERT FORTIN | 8502 W 128ST | | | | OVERLAND PARK | KS | 66213 |
| ROBERT FORTNEY | 628 SHADY CREEK | | | | LAFAYETTE | IN | 47905 | 8407 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT FOSS MORTON | PO BOX 346 | | | | TROY | MT | 59935 |
| ROBERT FOSTER | 105 GREEN MEADOW LANE | | | | MT PLEASANT | PA | 15666 9059 |
| ROBERT FOSTER | 502 DESERT SUMMIT CT | | | | HENDERSON | NV | 89052 2347 |
| ROBERT FOSTER | 550 BAY RD | | | | STOUGHTON | MA | 02072 3988 |
| ROBERT FOUTS | 7420 HICKORY CREEK DRIVE | | | | FT WAYNE | IN | 46809 |
| ROBERT FOUTS | 7420 HICKORY CREEK RD | | | | FORT WAYNE | IN | 46809 2562 |
| ROBERT FOWLER | 2503 OAKES DR | | | | HAYWARD | CA | 94542 |
| ROBERT FOWLER COLBY | 214 WASHINGOTN AVE APT 3 | | | | CHELSEA | MA | 02150 2667 |
| ROBERT FOX | 11737 TERRY TOWN DR | | | | REISTERSTOWN | MD | 21136 |
| ROBERT FOY | 32 W. MINERVA RD | | | | LINDENHURST | NY | 11757 |
| ROBERT FRANCIS AMOS JR | 859 WEST WRIGHTWOOD AVE #2 | | | | CHICAGO | IL | 60614 |
| ROBERT FRANCIS BAIER | CHARLES SCHWAB & CO INC CUST | 1118 NH ROUTE 12A | | | CORNISH | NH | 03745 |
| ROBERT FRANCIS BOLAND JR | 556 WARREN AV | | | | SAINT LOUIS | MO | 63130 4154 |
| ROBERT FRANCIS CLOONAN | 105 WEST NEPTUNE STREET | | | | LYNN | MA | 01905 2741 |
| ROBERT FRANCIS COLBERT JR | 26 AVON ST | | | | SOMERVILLE | MA | 02143 |
| ROBERT FRANCIS DAVIS | 7 STONEY HILL ROAD | | | | MATTAPOISETT | MA | 02739 1232 |
| ROBERT FRANCIS DUDZIAK | 1982 DELAWARE AVE APT 3 | | | | BUFFALO | NY | 14216 |
| ROBERT FRANCIS EATON & | GAIL RITA EATON | 67 MILL POND ROAD | | | BELLE MEAD | NJ | 08502 |
| ROBERT FRANCIS GOULD JR | CHARLES SCHWAB & CO INC CUST | 3 MEEKER RD | | | WESTPORT | CT | 06880 |
| ROBERT FRANCIS GRANT | CHARLES SCHWAB & CO INC CUST | 75 WEST HAVEN CIRCLE | | | GENEVA | IL | 60134 |
| ROBERT FRANCIS JIRACEK | 332 57TH CT | | | | WEST DES MOINES | IA | 50266 |
| ROBERT FRANCIS KARPOWICZ | 4 FARRAGUT PLACE | | | | HUNTINGTON | NY | 11743 |
| ROBERT FRANCIS LALLY & | RICHARD JOSEPH LALLY JT TEN | 66 CARRLYN RD | | | BROCKTON | MA | 02301 1732 |
| ROBERT FRANCIS MULLER JR | 2188 NESCONSET HWY | | | | STONY BROOK | NY | 11790 |
| ROBERT FRANCIS O'REILLY | 27 DUNNEMAN AVE | | | | KINGSTON | NY | 12401 4307 |
| ROBERT FRANCIS PASEK | 4403 REILLY | | | | TROY | MI | 48085 4916 |
| ROBERT FRANCIS PERRY | ROBERT FRANCIS PERRY TRUST | 1266 PINE VALLEY DR APT 203 | | | SCHAUMBURG | IL | 60173 |
| ROBERT FRANCIS PIECH | 1551 SUZANN TERR | | | | NORTHBROOK | IL | 60062 3837 |
| ROBERT FRANCIS SCHUMANN | 29 CHATHAM WOODS DR. | | | | CENTEREACH | NY | 11720 |
| ROBERT FRANCIS SHERRY & | ELIZABETH CATHERINE SHERRY JT TEN | 1706 BOURNEMOUTH | | | GROSSE POINTE | MI | 48236 |
| ROBERT FRANCIS THEOBALD | 9906 N MALLARD LANE | | | | MC CORDSVILLE | IN | 46055 9775 |
| ROBERT FRANK ANDREWS | P.O. BOX 192383 | | | | SAN FRANCISCO | CA | 94119 |
| ROBERT FRANK ARVOY | 11890 GOODALL RD | | | | DURAND | MI | 48429 9782 |
| ROBERT FRANK BRISKY | 2232 GANNETT RD | | | | LYONS | NY | 14489 |
| ROBERT FRANK CREDELL | 23406 FERN PLACE | | | | MURRIETA | CA | 92562 2234 |
| ROBERT FRANK EDWARDS JR | 1565 ADRIAN RD | | | | BURLINGAME | CA | 94010 2107 |
| ROBERT FRANK EMGE | 543 KIMBALL RD | | | | RED BLUFF | CA | 96080 4427 |
| ROBERT FRANK FIUMARA AND | GERDA RUTH FIUMARA JTWROS | 5303 LAVADE LANE | | | BONITA | CA | 91902 2666 |
| ROBERT FRANK MANLY | 113 S CASTLE RD | | | | DALTON | GA | 30720 8012 |
| ROBERT FRANK YAZOWSKI | 15102 NORMANDY BLVD | | | | BELLEVUE | NE | 68123 3665 |
| ROBERT FRANKLIN DUDELSON | 48 WHITE SUN WAY | | | | RANCHO MIRAGE | CA | 92270 |
| ROBERT FRANKLIN KORSINEN | CHARLES SCHWAB & CO INC CUST | 522 E WOODHAVEN LN | | | FRESNO | CA | 93720 |
| ROBERT FRANZKE | 37 HAYDEN DRIVE | | | | BETHPAGE | NY | 11714 4508 |
| ROBERT FRAPPIER | 1735 NORTH BLVD. | | | | HOUSTON | TX | 77098 5413 |
| ROBERT FRAZIER JR | PO BOX 401255 | | | | REDFORD | MI | 48240 9255 |
| ROBERT FRED WINKLER | PO BOX 1361 | | | | EASTLAND | TX | 76448 |
| ROBERT FREDELL | 22816 48TH AVENUE CT E | | | | SPANAWAY | WA | 98387 |
| ROBERT FREDERICK DEY | 13124 POWAY HILLS DR | | | | POWAY | CA | 92064 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT FREDERICK GREEN | CHARLES SCHWAB & CO INC CUST | P O BOX 670527 | | | NORTHFIELD | OH | 44067 | |
| ROBERT FREDERICK MARKOVICH | 3132 BISCAYNE SPRINGS LANE | | | | LAS VEGAS | NV | 89117 | 0709 |
| ROBERT FREDERICK MOORE | 9450 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | 9139 |
| ROBERT FREDERICK POWELL | 9249 E PARKHILL DR | | | | BETHESDA | MD | 20814 | |
| ROBERT FREED | 84 JOHANNA LANE | | | | STATEN ISLAND | NY | 10309 | 3604 |
| ROBERT FREEDLAND | CUST LEAH MADELINE FREEDLAND UTMA | WI | 2641 SCHUBERT PL | | LA CROSSE | WI | 54601 | 3958 |
| ROBERT FREEMAN | 595 NORTHAMPTON RD | APT 1D | | | HOLYOKE | MA | 01040 | |
| ROBERT FREEMAN | CUST LISA LEE FREEMAN U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 18 BRENTWOOD RD | MATAWAN | NJ | 07747 | 3721 |
| ROBERT FREESE SR | 41 MOORE TER | | | | WEST ORANGE | NJ | 07052 | 5032 |
| ROBERT FREIDT | 689 E SMITH | | | | MEDINA | OH | 44256 | 2639 |
| ROBERT FREIHEIT | CHARLES SCHWAB & CO INC CUST | PO BOX 624 | | | ZEPHYR COVE | NV | 89448 | |
| ROBERT FRENCH | 2545 STONEGATE DRIVE | | | | TALLAHASSEE | FL | 32308 | |
| ROBERT FRIDWALL | 9731 CABANAS AVE | | | | TUJUNGA | CA | 91042 | 2924 |
| ROBERT FRIEDRICH RHIEN & | ROBERT CLARE RHIEN | 711 E CRESTVIEW DR | | | FARMINGTON | NM | 87401 | |
| ROBERT FRIEDSON | 22 BREWSTER PLACE | | | | BERGENFIELD | NJ | 07621 | 1108 |
| ROBERT FRITCH | 281 W 3450 N | | | | OGDEN | UT | 84414 | |
| ROBERT FRITZHAND | CUST TODD B FRITZHAND UGMA NY | 94 WILDWOOD RD | | | GREAT NECK | NY | 11024 | 1223 |
| ROBERT FROEHLICH | 119 DICKE DR. | | | | NEW BREMEN | OH | 45869 | |
| ROBERT FROELICH | 518 COLBY | | | | WATERLOO | IA | 50702 | |
| ROBERT FRONCZEK | 4817 EDDY DRIVE EAST | | | | LEWISTON | NY | 14092 | 1135 |
| ROBERT FROST | 23 MIDDLE STREET | | | | TOPSHAM | ME | 04086 | 1926 |
| ROBERT FROST PARIS | 200 2ND ST NW | | | | MANDAN | ND | 58554 | 3007 |
| ROBERT FROST RILEY | 10399 SW 88TH STREET | | | | MIAMI | FL | 33176 | |
| ROBERT FRUCHER ACF | SAMUEL FRUCHER U/NY/UTMA | 10 HAWTHORNE LANE | | | LAWRENCE | NY | 11559 | 2521 |
| ROBERT FRYE | 1609 NO D STREET | | | | ELWOOD | IN | 46036 | 1519 |
| ROBERT FRYE | 5028 NW WOOD RIDGE DRIVE | | | | PARKVILLE | MO | 64151 | |
| ROBERT FULLER ELDRIDGE | 71 DECKERTOWN TURNPIKE | | | | MONTAGUE | NJ | 07827 | 3136 |
| ROBERT FUNKEY | CATHERINE H FUNKEY JT TEN | 126 FOXBORO DRIVE | | | ROCHESTER HLS | MI | 48309 | 1430 |
| ROBERT FUSCO | 39 PEACH TREE ROAD | | | | GLASTONBURY | CT | 06033 | |
| ROBERT FUTRELL & | LORRAINE FUTRELL JT TEN | 6660 LANGLE DR | | | CLARKSTON | MI | 48346 | 1441 |
| ROBERT G & | MARILYN J RENIUS | TR 06/20/90 | THE RENIUS LIVING TRUST | 7 OXFORD DR | SUFFIELD | CT | 06078 | 2075 |
| ROBERT G & FLORENCE E CORDTS | TR ROBERT GEORGE CORDTS REVOCABLE | GRANTOR TRUST UA 07/05/96 | 7563 SWEETBRIAR | | WEST BLOOMFIELD | MI | 48324 | 2557 |
| ROBERT G & PATRICIA W LAFFERTY | REV LIV TRUST U/A/D 7 13 92 | PATRICIA W LAFFERTY TRUSTEE | 18662 N SUNDRIFT CT | | SURPRISE | AZ | 85374 | 2079 |
| ROBERT G & SHIRLEY A JOHNSON TR | UAD JAN 3 1990 | 1339 RICHMOND NE | | | ALBUQUERQUE | NM | 87106 | |
| ROBERT G &JANETTE M PARK TTEES | ROBERT G PARK FAMILY TR | U/A DTD 6/27/89 | 2737 REDWOOD | | LAS VEGAS | NV | 89146 | |
| ROBERT G ADAIR | 14944 ROSEMONT | | | | DETROIT | MI | 48223 | 2364 |
| ROBERT G ADAMS | 13643 - 130TH | | | | BREDA | IA | 51436 | 8507 |
| ROBERT G ADAMSON III | 854 ROCKY MOUTH LN | | | | DRAPER | UT | 84020 | |
| ROBERT G ADKINS | 459 COUNTRY MANOR DR | | | | NORTH LIMA | OH | 44452 | 9587 |
| ROBERT G ALBRING | 416 E KING | | | | OWOSSO | MI | 48867 | 2403 |
| ROBERT G ALDRICH TTEE | ROBERT G ALDRICH TRUST | DTD 06/03/71 | 1059 YOUNG PLACE | | ANN ARBOR | MI | 48105 | 2587 |
| ROBERT G ALVORD | P O BOX 135 | | | | CITRUS HEIGHTS | CA | 95611 | |
| ROBERT G ANDARI | 5814 PINELLAS PARK | | | | SPRING | TX | 77379 | 2582 |
| ROBERT G ANDERSON | 11245 MCPHERSON | | | | LOWELL | MI | 49331 | 9766 |
| ROBERT G ANDERSON | 12100 NOLAND ST | | | | OVERLAND PARK | KS | 66213 | 5005 |
| ROBERT G ANDERSON | 9336 45TH AVE SW | | | | SEATTLE | WA | 98136 | 2635 |
| ROBERT G ARIAS & | CINDY A ARIAS JT TEN | 433 AGNEW RD | | | CERESCO | NE | 68017 | 4359 |
| ROBERT G ATKINS | 3412 S WOFFORD | | | | DEL CITY | OK | 73115 | 3542 |

| ROBERT G ATKINSON | CUST HUNTER L ATKINSON | UTMA FL | 3468 PHILLIPS RD | | CHRISTMAS | FL | 32709 | 9327 |
|---|---|---|---|---|---|---|---|---|
| ROBERT G AUSTIN | 5280 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439 | 3434 |
| ROBERT G BACON JR | 9100 E BEARD RD | | | | BYRON | MI | 48418 | 9735 |
| ROBERT G BAILEY & | CAROL ANN BAILEY | JT TEN | 1152 BROAD RUN ROAD | | COATESVILLE | PA | 19320 | 4832 |
| ROBERT G BALLANCE JR | 5909 W VEGAS DR | | | | LAS VEGAS | NV | 89108 | 2422 |
| ROBERT G BALLARD | 7353 BEECHER RD | | | | FLINT | MI | 48532 | 2015 |
| ROBERT G BARBER | 855 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380 | 6907 |
| ROBERT G BARR JR | 5 SCHOOL HOUSE ROAD | | | | EGG HRBR TWP | NJ | 08234 | 6936 |
| ROBERT G BARRETT | 5702 W LAKESHORE DR | | | | WEIDMAN | MI | 48893 | 9284 |
| ROBERT G BARRETT JR | 11038 SAINT ANTHONYS CRT | | | | JACKSONVILLE | FL | 32223 | |
| ROBERT G BARTSCH | 4806 EVERTS ST | | | | SAN DIEGO | CA | 92109 | 2648 |
| ROBERT G BAUMEISTER & | GENEVIEVE A BAUMEISTER JT TEN | 4174 KINDRED WAY | | | LAKE ELMO | MN | 55042 | 8571 |
| ROBERT G BEALS | 7985 60TH ST | | | | ALTO | MI | 49302 | 9790 |
| ROBERT G BECK SR | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730 | 9660 |
| ROBERT G BECKER & | BETTY R BECKER JT TEN | 245 LA VISTA DR | | | MARYVILLE | TN | 37804 | |
| ROBERT G BECKER & | DORIS J BECKER JT TEN | 12728 HOLBROOK DR | | | HUNTLEY | IL | 60142 | |
| ROBERT G BECKMAN | N 1340 STATE HIGHWAY 67 | | | | CHATHAM | MI | 49816 | |
| ROBERT G BENTLEY | 22 CARDINAL AVE | | | | W SAND LAKE | NY | 12196 | 2101 |
| ROBERT G BENZEL | TOD DTD 08/08/2006 | 28 LOMBARDY STREET | | | LANCASTER | NY | 14086 | 2613 |
| ROBERT G BERNER | 8291 ALPINE VILLAGE DR | | | | BARNHART | MO | 63012 | 2271 |
| ROBERT G BERTRAND | 915 RILEY CTR | | | | RILEY | MI | 48041 | 3510 |
| ROBERT G BISCIOTTI | P O BOX # 550248 | | | | DAVIE | FL | 33355 | |
| ROBERT G BISKE | 3668 EVERGREEN ROAD | | | | FARGO | ND | 58102 | 1221 |
| ROBERT G BJORNSETH | 1225 BLANCHARD ST | | | | DOWNER GROVE | IL | 60516 | 1220 |
| ROBERT G BLAIR | 6565 KESTREL WAY | | | | SOMERSET | CA | 95684 | 9330 |
| ROBERT G BLAND | 7 SUNNYDALE DR | | | | TONAWANDA | NY | 14150 | 9317 |
| ROBERT G BODIFORD | PO BOX 317 | | | | POWDER SPRINGS | GA | 30127 | 0317 |
| ROBERT G BOLINGER | 2635 MUSKRAT TRL | | | | LINCOLN | MI | 48742 | 9593 |
| ROBERT G BORDUIN | 2224 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32204 | 3102 |
| ROBERT G BOWMAN JR | 3701 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | 2416 |
| ROBERT G BOZARTH | CUST MICHAEL DONOVAN BOZARTH | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 5200 IRVINE BLVD 428 | IRVINE | CA | 92620 | 2002 |
| ROBERT G BRADY & | MRS BARBARA J BRADY JT TEN | 8730 LOVERS LANE RD | | | CORFU | NY | 14036 | 9704 |
| ROBERT G BRANDT & | YVONNE CLAUDETT BRANDT JT TEN | 4614 BROOKFIELD DRIVE | | | BRIDGETON | MO | 63044 | 1824 |
| ROBERT G BRANT & | RITA J BRANT JT TEN | 642 LOUISIANA AVE | | | CHESTER | WV | 26034 | 1239 |
| ROBERT G BRASSEUR | 4215 WAYSIDE DRIVE SOU | | | | SAGINAW | MI | 48603 | 3078 |
| ROBERT G BRATCHER | 750 WEAVER DAIRY RD #149 | | | | CHAPEL HILL | NC | 27514 | 1440 |
| ROBERT G BRAY & | MRS JO ANN BRAY JT TEN | 7601 W 100TH ST | | | OVERLAND PARK | KS | 66212 | 2440 |
| ROBERT G BREDENBERG | 8010 N STATE RD 37 | | | | BLOOMINGTON | IN | 47404 | 9449 |
| ROBERT G BROWN | 57 PETERSON AVE | | | | WATERBURY | CT | 06705 | 2341 |
| ROBERT G BRUNING | 13756 RIDGE ROAD | | | | ALBION | NY | 14411 | 9131 |
| ROBERT G BRUNOW | 10604 KNIGHT RD | | | | HURON | OH | 44839 | 9537 |
| ROBERT G BRUTYN | 14760 PINE KNOLL LN | | | | CAPAC | MI | 48014 | 1914 |
| ROBERT G BRYAN | 3161 VENUS LANE | | | | NORTH FORT MYERS | FL | 33903 | 1111 |
| ROBERT G BUCHEIT | 250 WISTOWA TRL | | | | DAYTON | OH | 45430 | 2016 |
| ROBERT G BUEHL SR | 969 BEDFORD DRIVE | | | | JANESVILLE | WI | 53546 | 3702 |
| ROBERT G BURGESS | 4302 STONELEIGH RD | | | | BLOOMFIELD | MI | 48302 | 2156 |
| ROBERT G BURGON | 765 N TALBOT | WINDSOR ON  N9G 1M8 | CANADA | | | | | |
| ROBERT G BURKHARDT JR | 1097 CRYSTAL WOOD RD | | | | DAVISON | MI | 48423 | 3404 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT G BURTHA TTEE | FBO MURIEL M & ROBERT G. BURTH | U/A/D 05-25-1994 | 1097 SW LIGHTHOUSE DRIVE | | PALM CITY | FL | 34990 | 4513 |
| ROBERT G BYSKO | 5171 N ELMS ROAD | | | | FLUSHING | MI | 48433 | 9033 |
| ROBERT G CAFLISCH | 1756 PRESCOTT DR | | | | FLOWER MOUND | TX | 75028 | 2078 |
| ROBERT G CALDWELL JR & | SUSANNA CALDWELL LINFIELD | TR ROBERT G CALDWELL JR REVOCABLE | TRUST UA 03/30/00 | PO BOX 399 | CHILMARK | MA | 02535 | 0399 |
| ROBERT G CAMERON | 23 BACHE ST | | | | STATEN ISLAND | NY | 10302 | 2625 |
| ROBERT G CANTRELL | PO BOX 258 | | | | FREEMAN | MO | 64746 | 0258 |
| ROBERT G CARMAN | PO BOX 244 | 33 HOPKINS | | | UNADILLA | NY | 13849 | 0244 |
| ROBERT G CARROLL | CUST KATHRYN ANN | CARROLL U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 75 LANTERN HILL | NEWINGTON | CT | 06111 | 3415 |
| ROBERT G CARVER & | FRANCES E CARVER JT TEN | 851 E SHORE VIEW LANE | | | INDIAN RIVER | MI | 49749 | 9517 |
| ROBERT G CARVILL | 484 COUNTY RT 40 | | | | MASSENA | NY | 13662 | 3426 |
| ROBERT G CAULK | 2723 SHIPLEY ROAD APT 303 | | | | WILMINGTON | DE | 19810 | |
| ROBERT G CHARLES | 935 WOOD AVENUE | | | | EDISON | NJ | 08820 | 1753 |
| ROBERT G CHARLETON | 30 ROSEEN AVE | | | | WEYMOUTH | MA | 02188 | 1421 |
| ROBERT G CHATBURN | 411 INDIANA AVE | | | | MC DONALD | OH | 44437 | 1923 |
| ROBERT G CHERNAUCKAS | 13125 WILCOX RD | APT 8103 | | | LARGO | FL | 33774 | |
| ROBERT G CHILDS | 3102 HEITMAN | | | | SAN JOSE | CA | 95132 | 2721 |
| ROBERT G CHIPMAN | 920 TERRACE MOUNTAIN DR | | | | AUSTIN | TX | 78746 | |
| ROBERT G CLEARWATER | THE CLEARWATER FAMILY TRUST | 121 FERN PLACE | | | FAIRFIELD BAY | AR | 72088 | |
| ROBERT G COHEE | 1058 WOODLAND LAKE RD | | | | MORGANTOWN | IN | 46160 | 8717 |
| ROBERT G COHEE & | JOANN COHEE JT TEN | 1058 WOODLAND LAKE RD | | | MORGANTOWN | IN | 46160 | 8717 |
| ROBERT G COLE | PO BOX 27 | | | | PITTSBURG | MO | 65724 | 0027 |
| ROBERT G COLLINS | 11167 BORGMAN | | | | BELLEVILLE | MI | 48111 | 1212 |
| ROBERT G COLVARD & | MARILYNN S COLVARD JT TEN | 611 SARATOGA DR | | | MURFREESBORO | TN | 37130 | 5654 |
| ROBERT G COLWELL | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423 | 2027 |
| ROBERT G COOTE | 11501 ELY RD | | | | DAVISBURG | MI | 48350 | 1704 |
| ROBERT G CORDES | ROBERT G CORDES REV LVG TR | 11814 CLAYCHESTER DR | | | SAINT LOUIS | MO | 63131 | |
| ROBERT G COX | BARBARA J COX | GLEN C FOX | 6901 CHARLES RIDGE RD | | TOWSON | MD | 21204 | 3605 |
| ROBERT G CRAFTON | 3107 HOLLOWAY LANE | | | | HENDERSON | KY | 42420 | 9290 |
| ROBERT G CROAD JR | 2199 N SANDSTONE | | | | JACKSON | MI | 49201 | 8963 |
| ROBERT G CROMWELL | 25 TOLLAND AVENUE | | | | VERNON | CT | 06066 | 3809 |
| ROBERT G CROOKS | I HAMEL DRIVE | | | | DURHAM | NH | 03824 | |
| ROBERT G CRUMP | 3991 FRENCH RD | | | | DETROIT | MI | 48214 | 1575 |
| ROBERT G CRUZ | 1838 VIA EL CAPITAN | | | | SAN JOSE | CA | 95124 | |
| ROBERT G CURRIER | 303 WINHAVEN ST | | | | ROXBORO | NC | 27573 | 5439 |
| ROBERT G CURTIS | 6776 CLAUS RD | | | | HAWKS | MI | 49743 | 9772 |
| ROBERT G CUSACK TRUSTEE | U/A/D 11/6/1997 | ROBERT G CUSACK TRUST | 3010 RUNYAN DR | | LAKE ODESSA | MI | 48849 | 9329 |
| ROBERT G CYPHER | 4790 OLD FRANKSTOWN RD | | | | MONROEVILLE | PA | 15146 | 2016 |
| ROBERT G DARNER & | JOAN C NETZBANDT JT TEN | 5 PAUL CT | | | BLOOMINGTON | IL | 61701 | 1916 |
| ROBERT G DAVIS | MARTHA W DAVIS | JT TEN | 111 CEDAR LANE | | AYDEN | NC | 28513 | |
| ROBERT G DAVIS & | MARILYN E DAVIS JT TEN | 5424 COURT OF CEDARS | | | ST LOUIS | MO | 63128 | 3846 |
| ROBERT G DE MAROIS & | BILLIE LOU DE MAROIS JT TEN | 640 HIGHLAND PK DR | | | MISSOULA | MT | 59803 | 2441 |
| ROBERT G DE MICHIEL | 26201 HARMON | | | | ST CLAIR SHRS | MI | 48081 | 3359 |
| ROBERT G DEBARR | TR ROBERT & DOLORES DEBARR | REVOCABLE TRUST | UA 8/02/02 | 3131 SW 89TH ST APT 3106 | OKLAHOMA CITY | OK | 73159 | |
| ROBERT G DEGENTENAAR | 74399 MCFADDEN | | | | ARMADA | MI | 48005 | 2818 |
| ROBERT G DEMAROIS | BILLIE L DEMAROIS | 640 HIGHLAND PARK DR | | | MISSOULA | MT | 59803 | 2441 |
| ROBERT G DERR | 14750 BEACH BLVD 36 | | | | JACKSONVILLE | FL | 32250 | |
| ROBERT G DESPAW SR | 1132 COUNTY RTE 53 | | | | BRASHER FALLS | NY | 13613 | 3226 |
| ROBERT G DEUTSCH | ASHLEY K DEUTSCH | UNTIL AGE 18 | 18755 W BERNARDO DR APT 1249 | | SAN DIEGO | CA | 92127 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT G DEUTSCH | MAILE K DEUTSCH | UNTIL AGE 18 | 18755 W BERNARDO DR APT 1249 | | SAN DIEGO | CA | 92127 | |
| ROBERT G DIEHL & | PATRICIA C DIEHL | PO BOX 126 | | | HANCOCK | MD | 21750 | 0126 |
| ROBERT G DIXON | 23241 OUTWOOD | | | | SOUTHFIELD | MI | 48034 | 3473 |
| ROBERT G DODGE & | PATRICIA A DODGE JT TEN | 248 WHISPERING WIND | | | GEORGETOWN | TX | 78628 | 4700 |
| ROBERT G DOMBROW | CUST PAULA ANN DOMBROW | UTMA IN | 5415 GRASSY BANK DR | | INDIANAPOLIS | IN | 46237 | 8497 |
| ROBERT G DOMBROWSKI & | BRENDA DOMBROWSKI | 3519 E TRACKER TR | | | PHOENIX | AZ | 85050 | |
| ROBERT G DONALDSON | 2688 SAGE LAKE RD | | | | LUPTON | MI | 48635 | 9778 |
| ROBERT G DOOLITTLE | 147 PALOMA DRIVE | | | | LEESBURG | GA | 31763 | 3266 |
| ROBERT G DOWERS | 13894 N 300 W | | | | COVINGTON | IN | 47932 | 7017 |
| ROBERT G DRAWDY | 762 TYRONE ROAD | | | | TYRONE | GA | 30290 | 2134 |
| ROBERT G DREYER | 849 W EARLL DRIVE | | | | PHOENIX | AZ | 85013 | 4021 |
| ROBERT G DRISCOLL & | MRS CAROL DRISCOLL JT TEN | 5703 CATHERINE | | | COUNTRYSIDE | IL | 60525 | 3517 |
| ROBERT G DRUMMOND & | SALLY A DRUMMOND JT TEN | 5247 VANTYLE RD | | | GAYLORD | MI | 49735 | 9222 |
| ROBERT G DUBENSKY | 15151 FORD RD APT 115 | | | | DEARBORN | MI | 48126 | |
| ROBERT G DUBSKY | 1600 APPLE COLONY ROAD | | | | TUOLOMNEY | CA | 95379 | |
| ROBERT G DUFEK | 796 WOODVIEW SOUTH DRIVE | | | | CARMEL | IN | 46032 | 3437 |
| ROBERT G DUMONT | 330 SW SOUTH RIVER DR | APT 201 | | | STUART | FL | 34997 | 3208 |
| ROBERT G DUTTON & | HELEN L DUTTON | TR UA 3/26/92 THE DUTTON FAMILY | 1992 TRUST | 3670 CINDY'S TRL | CARSON CITY | NV | 89705 | 6830 |
| ROBERT G DYE & | GRACE D DYE JT TEN | 23108 ERIEL AVE | | | TORRANCE | CA | 90505 | 3156 |
| ROBERT G EARLEY | 3100 SHERMAN STREET | | | | ANDERSON | IN | 46016 | 5920 |
| ROBERT G EARLEY & | TREVA S EARLEY JT TEN | 3100 SHERMAN ST | | | ANDERSON | IN | 46016 | 5920 |
| ROBERT G EARLEY & | TREVA S EARLEY JT TEN | 3100 SHERMAN ST | | | ANDERSON | IN | 46016 | 5920 |
| ROBERT G EASTWOOD | 1606 OAKCASK | | | | SAN ANTONIO | TX | 78253 | |
| ROBERT G EDWARDS | 135 CAPTAINS WALK | | | | MILFORD | CT | 06460 | 6517 |
| ROBERT G EISNER | 8735 MILPORT DR | | | | BOYNTON BEACH | FL | 33437 | |
| ROBERT G EKKENS | 4372 STONEHENGE LANE | | | | KETTERING | OH | 45429 | 1149 |
| ROBERT G ENGELMANN | 316 DEL ZINGRO | | | | DAVISON | MI | 48423 | 1720 |
| ROBERT G ENGELMANN & | SANDRA K ENGELMANN JT TEN | 316 DEL ZINGRO | | | DAVISON | MI | 48423 | 1720 |
| ROBERT G ENGLERT | CHARLES SCHWAB & CO INC CUST | 2600 W 35TH ST APT 8 | | | AUSTIN | TX | 78703 | |
| ROBERT G FABER | 1680 BRENTWORTH WAY | | | | RENO | NV | 89521 | |
| ROBERT G FASSBENDER & | RENATE FASSBENDER JT WROS | 5437 SANTA TERESA AVE | | | SANTA ROSA | CA | 95409 | 2809 |
| ROBERT G FELLMAN | 203 S CONRADT AVE | | | | KOKOMO | IN | 46901 | 5251 |
| ROBERT G FELLMAN & | SALLY J FELLMAN JT TEN | 203 CONRADT AVE | | | KOKOMO | IN | 46901 | 5251 |
| ROBERT G FELTS | 7058 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473 | 9432 |
| ROBERT G FERRERO SR | CUST KELLY L FERRERO UGMA CA | 241 SANTIAGO LANE | | | DANVILLE | CA | 94526 | 1976 |
| ROBERT G FINCANNON JR | 407 W MAIN | | | | VAN BUREN | IN | 46991 | |
| ROBERT G FINCH | 15651 TUCSON OAKS DR | | | | TYLER | TX | 75707 | |
| ROBERT G FIRIS | 2727 GEMINI DR | | | | LAKE ORION | MI | 48360 | 1719 |
| ROBERT G FISHER | CUST CAITLYN J FISHER UGMA MI | 6186 CRANE RD | | | YPSILANTI | MI | 48197 | 9029 |
| ROBERT G FISHER & | JOAN B FISHER JT TEN | 18 DEERFIELD DR | | | OWEGO | NY | 13827 | 1104 |
| ROBERT G FISHER JR | CUST NICHOLAS A FISHER UGMA MI | 6186 CRANE RD | | | YPSILANTI | MI | 48197 | 9029 |
| ROBERT G FITZPATRICK | 940 CRESTVIEW CIR | | | | WESTON | FL | 33327 | 1853 |
| ROBERT G FIX & | MARY JANE FIX JT TEN | 4501 68TH ST | | | URBANDALE | IA | 50322 | 1825 |
| ROBERT G FLAGLER | C/O CATHOLIC SOCIAL SERVICES | 1095 THIRD STREET STE 125 | | | MUSKEGON | MI | 49441 | 1976 |
| ROBERT G FLAKE | 2 SWISS LANDING BLVD | | | | VEVAY | IN | 47043 | 9131 |
| ROBERT G FOLEY | 11845 GLEN ARM RD | | | | GLEN ARM | MD | 21057 | 9452 |
| ROBERT G FORD | 683 ROCK HILL CHURCH RD. | | | | STAFFORD | VA | 22556 | 6013 |
| ROBERT G FORD | 94 WHISKEAG ROAD | | | | BATH | ME | 04530 | 4132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT G FORSYTHE & | JESSICA RUTH FORSYTHE JT TEN | 7562 21 MILE RD | | | | UTICA | MI | 48317 | 4304 |
| ROBERT G FORTUNATO | CGM SEP IRA CUSTODIAN | 206 BELLEVUE AVENUE | | | | UPPER MONTCLAIR | NJ | 07043 | 1890 |
| ROBERT G FOURNIE JR & | MARIANNE S FOURNIE | JT TEN | 21 MINA AVENUE UNIT #309 | | | MEMPHIS | TN | 38103 | 6411 |
| ROBERT G FRALICK | 360 S EDWARDS AVE | | | | | SYRACUSE | NY | 13206 | 2947 |
| ROBERT G FRASER & | BONNY J FRASER JT TEN | 3214 ST MARYS DR | | | | MIDLAND | MI | 48640 | 3235 |
| ROBERT G FREY | 5 S HANOVER ST | | | | | CARLISLE | PA | 17013 | 3307 |
| ROBERT G FULLER | WBNA CUSTODIAN TRAD IRA | 8504 PUNTA LORA | | | | PENSACOLA | FL | 32514 | 7901 |
| ROBERT G FUNK & | SUSAN P FUNK JT TEN | 11301 STEEPLECHASE PKWY | | | | ORLAND PARK | IL | 60467 | 5898 |
| ROBERT G FURCHES TRUST | ROBERT G FURCHES TTEE | BILLYE JO FURCHES TTEE | U/A DTD 03/08/2001 | PO BOX 115 | | CLEMMONS | NC | 27012 | 0115 |
| ROBERT G GANDY | 49 S BEERS ST | | | | | HOLMDEL | NJ | 07733 | 1649 |
| ROBERT G GARMANY | 970 HAMPSTEAD LANE | | | | | ROCHESTER HILLS | MI | 48309 | 2450 |
| ROBERT G GARRETT & | MARIE GARRETT JT TEN | PO BOX 272 | | | | ALGONAC | MI | 48001 | 0272 |
| ROBERT G GESLER & | JEAN E GESLER JT TEN | 1440 E TWINBROOK DR | | | | DE WITT | MI | 48820 | 8322 |
| ROBERT G GIANNETTI | CHERYL J GIANNETTI | 18 DODD RD | | | | WEST CALDWELL | NJ | 07006 | 7623 |
| ROBERT G GIDDENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 520940 | | | LONGWOOD | FL | 32752 | |
| ROBERT G GIDDENS | PO BOX 520940 | | | | | LONGWOOD | FL | 32752 | |
| ROBERT G GILBERT & | PATRICIA J GILBERT JT TEN | 260 SHADY LANE | | | | WILMINGTON | OH | 45177 | 9008 |
| ROBERT G GILLIAM | 110 SINKING SPRINGS ROAD | | | | | CLINTON | TN | 37716 | 6900 |
| ROBERT G GLOVER & | MARGARET S GLOVER | TR ROBERT G & MARGARET S GLOVER | JOINT LIVING TRUST UA 9/25/03 | 6811 GALVIN RD | | TRAVERSE CITY | MI | 49684 | 8681 |
| ROBERT G GOOCH | 5435 E 10TH ST | | | | | INDIANAPOLIS | IN | 46219 | 4331 |
| ROBERT G GOTTFRIED & | EVELYN GOTTFRIED JT TEN | 3595 PACIFIC AVE | | | | LONG BEACH | CA | 90807 | 3813 |
| ROBERT G GOUTERMAN & | SHEILA GOUTERMAN JT TEN | PO BOX 4821 | | | | EDWARDS | CO | 81632 | 4821 |
| ROBERT G GRAVELLE | 3731 BLUEBERRY LANE | | | | | SAINT JAMES CITY | FL | 33956 | 2287 |
| ROBERT G GRAY | 16270 RUSHFORD | | | | | WHITTIER | CA | 90603 | 3155 |
| ROBERT G GREENING | 44222 CANDLEWOOD | | | | | CANTON | MI | 48187 | 1908 |
| ROBERT G GREGORY | WEST PINE STREET | PO BOX 164 | | | | SHEPPTON | PA | 18248 | 0164 |
| ROBERT G GRIFFITH | 2434 GRENOBLE CT | | | | | LODI | CA | 95242 | 9171 |
| ROBERT G H WILLIAMS & | MISS EVELYN M WILLIAMS JT TEN | 6417 JEFFERSON ST | | | | KANSAS CITY | MO | 64113 | 1541 |
| ROBERT G HACKETT | LINDA L HACKETT | 5689 WILLOW TERRACE DR | | | | BETHEL PARK | PA | 15102 | 3527 |
| ROBERT G HALE | 5979 GAVIN LAKE RD | | | | | ROCKFORD | MI | 49341 | 9019 |
| ROBERT G HALL | 10065 SW 62ND TERRACE RD | | | | | OCALA | FL | 34476 | 8925 |
| ROBERT G HALL | 13 HILLCREST DR | | | | | HANNIBAL | MO | 63401 | 3623 |
| ROBERT G HALL | ROTH CONTRIBUTORY IRA | 4946 W. HATCHER ROAD | | | | GLENDALE | AZ | 85302 | |
| ROBERT G HALSTON TR | UA 03/07/2008 | ROBERT G HALSTON TRUST | 2 GLENLAKE AVENUE | | | PARK RIDGE | IL | 60068 | |
| ROBERT G HAMMOND | 58 ANDREWS CT | | | | | JEFFERSON | GA | 30549 | 7222 |
| ROBERT G HANEY | 2176 ALLERTON | | | | | AUBURN HILLS | MI | 48326 | 2502 |
| ROBERT G HANNAM & | KATHRYN L HANNAM JT TEN | 4555 E CONWAY DR NW | | | | ATLANTA | GA | 30327 | 3532 |
| ROBERT G HARBIN | 9984 SILVERWOOD RD | | | | | SILVERWOOD | MI | 48760 | |
| ROBERT G HARRISON | 715 GOLDEN HILLS RD | | | | | COLO SPGS | CO | 80919 | 8153 |
| ROBERT G HARRISON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 30001 SOVERN LN | | | JUNCTION CITY | OR | 97448 | |
| ROBERT G HART | 175 SOUTH VIEW | | | | | TROY | MO | 63379 | 3718 |
| ROBERT G HATCH | 1501 EAST FIRST STREET | | | | | LONG BEACH | CA | 90802 | 5931 |
| ROBERT G HAY & | ARDITH M HAY | TR UA 05/18/92 ROBERT G HAY & | ARDITH M HAY | REVOCABLE LIVING TRUST 1103 DEER RUN | | WINTER SPRINGS | FL | 32708 | 4137 |
| ROBERT G HAYNES | 3236 W WILSON ROAD | | | | | CLIO | MI | 48420 | 1957 |
| ROBERT G HAYS | CHARLES SCHWAB & CO INC CUST | 517 S 52ND ST | | | | TACOMA | WA | 98408 | |
| ROBERT G HAZEN & | GERALDINE E HAZEN JT TEN | 1692 CO RT 5 | | | | BRUSHTON | NY | 12916 | 3851 |
| ROBERT G HENDERSON | 6799 S NC HIGHWAY 18 | | | | | BOOMER | NC | 28606 | 9125 |
| ROBERT G HERMAN | 1222 KENSINGTON AVE | | | | | FLINT | MI | 48503 | 5377 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT G HERRMANN | BOX 423 | | | | GREEN LAKE | WI | 54941 0423 |
| ROBERT G HERTZ & | ELIZABETH J HERTZ | TR ROBERT G & ELIZABETH J HERTZ | REV FAMILY TRUST UA 05/28/93 | 1774 KARAMEOS CT | SUNNYVALE | CA | 94087 5262 |
| ROBERT G HICKS DDS MS PA | PROFIT SHARING PLAN U/A 6/19/85 | ROBERT G HICKS TRUSTEE | 11309 LAKE UNDERHILL ROAD | | ORLANDO | FL | 32825 4427 |
| ROBERT G HICKS TTEE | FBOJANET K HICKS MARITAL TRUST | 235 BERWICK DR | | | HILTON HEAD | SC | 29926 2291 |
| ROBERT G HOLMES | 108 MAPLE ST | | | | EAST DOUGLAS | MA | 01516 2337 |
| ROBERT G HOLZER | 5516 OSTER DR | | | | WATERFORD | MI | 48327 2759 |
| ROBERT G HOOVER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 SOUTH 503 WHITE BIRCH LN | | WHEATON | IL | 60189 |
| ROBERT G HORTON JR & | ALICE K HORTON TEN ENT | 225 ELLIS LANE | | | WEST CHESTER | PA | 19380 6247 |
| ROBERT G HOUSEDORF II | 656 WOODGLEN RD | | | | GLEN GARDNER | NJ | 08826 3007 |
| ROBERT G HOWARD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 242 HANCOCK AVE | | JERSEY CITY | NJ | 07307 |
| ROBERT G HRONEK | 8005 ROYAL RIDGE DR | | | | PARMA | OH | 44129 6020 |
| ROBERT G HUBER | LINDA M HUBER | 6381 PLEASANT RIVER DR | | | DIMONDALE | MI | 48821 9739 |
| ROBERT G HUSBAND & | MRS DOLORES A HUSBAND JT TEN | BOX 50 | | | BARBEAU | MI | 49710 0050 |
| ROBERT G HUSSEY & | PAULA F HUSSEY JT TEN | 28 PARK WARREN PLACE | | | SAN JOSE | CA | 95136 2507 |
| ROBERT G INFANTE | 16422 EASTON RD | | | | SALESVILLE | OH | 43778 9721 |
| ROBERT G INGRAM | 678 E THUNDERBIRD | | | | PHOENIX | AZ | 85022 5231 |
| ROBERT G ITTIG | EILEEN C ITTIG REVOCABLE TRUST | 661 GREENWICH STREET | | | SAN FRANCISCO | CA | 94133 |
| ROBERT G ITTIG | THE ROBERT G ITTIG REVOCABLE T | 661 GREENWICH ST | | | SAN FRANCISCO | CA | 94133 |
| ROBERT G IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005 1804 |
| ROBERT G JACOBUS (IRA) | FCC AS CUSTODIAN | 246 SHOOTING STAR LN | PO BOX 841 | | EASTSOUND | WA | 98245 0841 |
| ROBERT G JARRETT | REDA M JARRETT | 3419 CANDLEPINE DR | | | SPRING | TX | 77388 2716 |
| ROBERT G JEFFERS & | ROSEMARY R JEFFERS JT TEN | 1158 VILLAGE WAY | | | FAIRMONT | WV | 26554 1448 |
| ROBERT G JEFFRIES | 6026 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227 4764 |
| ROBERT G JOHNSON | 2055 NORTHWEST BLVD N | | | | WARREN | OH | 44485 2302 |
| ROBERT G JOHNSON | 3737 WONDERLAND HILL AVE | | | | BOULDER | CO | 80304 1034 |
| ROBERT G JOHNSTON | 3136 JACKS RUN RD | | | | WHITE OAK | PA | 15131 2510 |
| ROBERT G JONES | & JULIANNE C JONES JTTEN | 9130 RIVER LOOK LN | | | FAIR OAKS | CA | 95628 |
| ROBERT G JONES | 5482 RAY ROAD | | | | LINDEN | MI | 48451 9400 |
| ROBERT G KANE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30 LIBRA LANE | | SEWELL | NJ | 08080 |
| ROBERT G KARP AND | MARGARET J KARP | JT TEN WROS | 369 KARP RD | | SALTSBURG | PA | 15681 |
| ROBERT G KEELEAN | 4950 GULF BLVD | | | | ST PETE BEACH | FL | 33706 2440 |
| ROBERT G KELLER | CHARLES SCHWAB & CO INC CUST | 10920 PRIETA CT | | | SAN JOSE | CA | 95127 |
| ROBERT G KELLEY & | EVELYN W KELLEY TEN ENT | 1313 POPLAR AVE | | | HOLLIDAYSBURG | PA | 16648 1133 |
| ROBERT G KENNELL | 4344 VERNON RD | | | | DURAND | MI | 48429 9766 |
| ROBERT G KILPATRICK | 47 HALLBOR RD | | | | ROCHESTER | NY | 14626 1118 |
| ROBERT G KING | TR ROBERT G KING LIVING TRUST | UA 04/01/97 | 1502 RED RUN DR | | ROYAL OAK | MI | 48073 4255 |
| ROBERT G KLEBER & | MICHAEL SCOTT KLEBER | 450 WESTBURY AVE | | | CARLE PLACE | NY | 11514 |
| ROBERT G KNAPP | 2020 ORIOLE LN | APT 14 | | | LAKE WALES | FL | 33859 4800 |
| ROBERT G KNEEPPEL & | DIANA L KNEEPPEL JT TEN | 60 N CENTER ST | | | PERRY | NY | 14530 1034 |
| ROBERT G KNOX & | JUDITH I KNOX | 4114 W SANDRA TER | | | PHOENIX | AZ | 85053 |
| ROBERT G KOCH | TOD DTD 05/24/05 | 212 COLLEGE HILL ROAD | | | HOPKINTON | NH | 03229 3434 |
| ROBERT G KOGER | 1920 REX COURT | | | | NEW CASTLE | IN | 47362 2955 |
| ROBERT G KOLB | TR ROBERT G KOLB LIVING TRUST | UA 12/19/96 | 8809 BROOKVIEW DR | | ST LOUIS | MO | 63126 2115 |
| ROBERT G KOVACH & | CONCHITA Q KOVACH | 43345 WESTVIEW DR | | | STRLNG HEIGHTS | MI | 48313 |
| ROBERT G KRABILL | 8280 WEST ROCK RD | | | | LAKE | MI | 48632 9513 |
| ROBERT G KRAFT | & MARTHA A KRAFT JTTEN | 115 KATHLEEN CT | | | PACIFICA | CA | 94044 |
| ROBERT G KREMSER | 1541 MATTINGLY ROAD | | | | HINCKLEY | OH | 44233 9450 |
| ROBERT G KUBO & JAMES D KUBO & | SUMIO KUBO TRS F/T KUBO ORTHODONTIC | GRP PSP DTD 6/29/1990 | 6315 N FRESNO ST STE 101 | | FRESNO | CA | 93710 5273 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT G KULLMAN & | ROSEMARIE F KULLMAN JT TEN | 12943 HAMPTON CLUB DRIVE | #104 | | NORTH ROYALTON | OH | 44133 | 7458 |
| ROBERT G LARICCIA | 106 PEBBLE BROOK DRIVE | | | | CLINTON | MS | 39056 | 5818 |
| ROBERT G LARKIN & | CAROLYN LARKIN JT TEN | 513 SIMMONS ST | | | PLAINFIELD | IN | 46168 | 2047 |
| ROBERT G LARKIN & | CAROLYN LARKIN JT TEN | 513 SIMMONS STREET | | | PLAINFIELD | IN | 46168 | 2047 |
| ROBERT G LARSEN | NORTHWOOD HILLS | 10 QUEENSBURY RD | | | GREENVILLE | SC | 29617 | 2020 |
| ROBERT G LAW | 3136 HICKORY TREE LN | | | | DELAND | FL | 32724 | 1454 |
| ROBERT G LEAVITT | 444 HARMONY WAY | | | | MONROE TWP | NJ | 08831 | 3772 |
| ROBERT G LEE | 48 CASABLANCA ST | | | | DANVILLE | CA | 94506 | |
| ROBERT G LENGJEL & | CAROL L LENGJEL JT TEN | 818 LANGLEY | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT G LEONHARD & | MARY L LEONHARD JT TEN | 6875 TANGLEWOOD | | | WATERFORD | MI | 48327 | 3514 |
| ROBERT G LESHER & | MARIE C LESHER JT TEN | 404 CANDLEWYCK RD | | | CAMPHILL | PA | 17011 | B475 |
| ROBERT G LEWANDOWSKI | 31 GLENN STREET | | | | BUFFALO | NY | 14206 | 3110 |
| ROBERT G LIECKFIELD SR & | ROBERT LIECKFIELD JR CO TTEES | U/A/D 7/29/99 | ROBERT G LIECKFIELD REV LIV TR | 4015 BROADMOOR COURT | HOWELL | MI | 48843 | |
| ROBERT G LINN JR | 11106 HAMPTON RD | | | | FAIRFAX STA | VA | 22039 | 2302 |
| ROBERT G LOETE | 100A VILLAGE II DRIVE | | | | HILTON | NY | 14468 | 1522 |
| ROBERT G LOGAN | 1827 BRADLEY TER | | | | LAKE COMO | NJ | 07719 | |
| ROBERT G LOVINS & | PEARLIE JEAN LOVINS JT TEN | 638 E TENNYSON | | | PONTIAC | MI | 48340 | 2958 |
| ROBERT G LOWERY | 399 WHEATFIELD | | | | N TONAWANDA | NY | 14120 | 7016 |
| ROBERT G LOWRY | 75191 APIARY RD | | | | RAINIER | OR | 97048 | 2935 |
| ROBERT G LOWRY & | CANDACE C LOWRY JT TEN | 75191 APIARY RD | | | RAINIER | OR | 97048 | 2935 |
| ROBERT G LUNDHOLM | 111 UNION TERRACE LANE NORTH | | | | PLYMOUTH | MN | 55441 | 6234 |
| ROBERT G MAGNUSSON & | LINDA J MAGNUSSON | 6 RYAN PLACE | | | STATEN ISLAND | NY | 10312 | |
| ROBERT G MAHONEY | 333 10TH ST | | | | JERSEY CITY | NJ | 07302 | 1323 |
| ROBERT G MAIKELS | 26 CHERRY LANE | | | | SAUGERTIES | NY | 12477 | 2010 |
| ROBERT G MARTIEN | 3149 BERKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| ROBERT G MARTIN | 3507 GREENWOOD CLOSE NE | | | | ATLANTA | GA | 30319 | 1092 |
| ROBERT G MARTIN & FRANCES | MARTIN | TR ROBERT G MARTIN & FRANCES MARTIN | REV TRUST,UA 07/31/97 | 10457 CLINGMAN ST | SPRING HILL | FL | 34608 | 5019 |
| ROBERT G MARTIN JR | 6659 W BERRIGAN CT | | | | HOMOSASSA | FL | 34446 | 1827 |
| ROBERT G MARTINDALE | 619 NORTHWEST ALPINE TERRACE | | | | PORTLAND | OR | 97210 | |
| ROBERT G MASON | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414 | 2411 |
| ROBERT G MATHESON | 14585 HANOVER AVE | | | | ALLEN PARK | MI | 48101 | 2623 |
| ROBERT G MC COY & | MARY K MC COY JT TEN | 301 HISTORIC 66 E | STE 207 | | WAYNESVILLE | MO | 65583 | 2600 |
| ROBERT G MC GILL | 11074 LAKE SHORE DR | | | | GAYLORD | MI | 49735 | 8410 |
| ROBERT G MC GILL & | MARGARET MC GILL JT TEN | 11074 LAKE SHORE DR | | | GAYLORD | MI | 49735 | 8410 |
| ROBERT G MC LEAN & | DOROTHY M MC LEAN JT TEN | 31308 JAY DRIVE | | | WARREN | MI | 48093 | 1746 |
| ROBERT G MCBRIDE | CASSANDRA H MCBRIDE JT TEN | 33 ALGONQUIN STREET | | | PORTSMOUTH | VA | 23707 | 1050 |
| ROBERT G MCCLELLAND | 904 WOODSPRING PLACE | | | | DIAMOND BAR | CA | 91765 | 4385 |
| ROBERT G MCCRACKEN & | JANICE R MCCRACKEN TEN COM | GENERAL DELIVERY | | | BUFFALO | MN | 55313 | 9999 |
| ROBERT G MCKINNEY & | PAMELA K MCKINNEY | TR UA 10/17/07 | MCKINNEY FAMILY TRUST | 2206 BOLTON ST | SAINT CHARLES | MO | 63301 | 1008 |
| ROBERT G MEARS | 1 BRAEMAR DR | | | | NEWARK | DE | 19711 | 1523 |
| ROBERT G MEEKER TR | ROBERT G MEEKER TTEE | U/A DTD 03/01/2007 | WATERFORD ESTATES | 17400 S KEDZIE AVE., APT 349 | HAZEL CREST | IL | 60429 | |
| ROBERT G MEEKS & | JO ANN M MEEKS JT TEN | 1176 S E 72ND STREET | | | RUNNELLS | IA | 50237 | 2103 |
| ROBERT G METZ | 23 STABILIZER DR | | | | BALTO | MD | 21220 | 4539 |
| ROBERT G MIKYTUCK & | JULIE L ANDERSON-MIKYTUCK JT | TEN | 1515 TIMBER EDGE DR | | MCKINNEY | TX | 75070 | |
| ROBERT G MILKA | 1105 S CHILSON ST | | | | BAY CITY | MI | 48706 | 5052 |
| ROBERT G MILLER | 12590 OAK GLEN DR | | | | RENO | NV | 89511 | 7702 |
| ROBERT G MILLER & | MARTA B MILLER JT TEN | 3 LOCUST AVE | | | DOVER | NJ | 07801 | 3543 |
| ROBERT G MINNICK | 7606 EAGLE VALLEY PASS | | | | INDPLS | IN | 46214 | 1553 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT G MINTON | 902 OAKCREST DR | | | | CHAMPAIGN | IL | 61821 | 4168 |
| ROBERT G MISKO | 724 GREEN CIR APT 102 | | | | ROCHESTER | MI | 48307 | 6626 |
| ROBERT G MITCHELL | CUST GRANT CLARK MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 12386 MELROSE CIRCLE | FISHERS | IN | 46038 | 3037 |
| ROBERT G MITCHELL | CUST LARRAINE ANN MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 3409 CEDAR LANE | LAFAYETTE | IN | 47905 | 3909 |
| ROBERT G MITCHELL | CUST THOMAS ROBERT MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 3409 CEDAR LANE | LAFAYETTE | IN | 47905 | 3909 |
| ROBERT G MOLOCI & | PATRICIA A MOLOCI JT TEN | 29362 WALKER DRIVE | | | WARREN | MI | 48092 | 2283 |
| ROBERT G MONROE TTEE OF THE | ROBERT MONROE LIVING TRUST | DTD 8/14/95 | 5818 SW HAINES ST | | PORTLAND | OR | 97219 | 7128 |
| ROBERT G MOORE & | LYNN A MOORE JT TEN | 13784 SE 84TH CT | | | SUMMERFIELD | FL | 34491 | 9407 |
| ROBERT G MORAVEK | C/O S&C ELECTRIC CO | 1816 RT 71 | | | SPRING LAKE HTS | NJ | 07762 | 2011 |
| ROBERT G MORGAN | 1908 ROBINSON ST | | | | REDONDO BEACH | CA | 90278 | |
| ROBERT G MORRIS | 420 N W DOUGLAS | | | | BURLESON | TX | 76028 | 3547 |
| ROBERT G MORRISON | 2117 AMERICANA AVE | | | | MUSCATINE | IA | 52761 | 2535 |
| ROBERT G MORRISON & | NORMA J MORRISON JT TEN | 2117 AMERICANA | | | MUSCATINE | IA | 52761 | 2535 |
| ROBERT G MORSE | CHARLES SCHWAB & CO INC CUST | 1016 RIVER RD | | | WINDHAM | ME | 04062 | |
| ROBERT G MOSBACK | 130 KENYON LOOP | | | | MOORESVILLE | NC | 28115 | 3672 |
| ROBERT G MUSSLEWHITE | 1210 PINEHURST ST | | | | FORT GIBSON | OK | 74434 | |
| ROBERT G NAUMAN | 6287 VERNON WOODS DR | | | | ATLANTA | GA | 30328 | 3352 |
| ROBERT G NAUMANN | TOD MELINDA NAUMANN | SUBJECT TO STA TOD RULES | 19652 BLOSSOM | | GROSSE POINTE WOODS | MI | 48236 | 0002 |
| ROBERT G NEER | PO BOX 3606 PMB | | | | SALEM | OR | 97302 | 0606 |
| ROBERT G NEWSUM | 4844 COLE BEND RD | | | | COLUMBIA | TN | 38401 | 7686 |
| ROBERT G NICKS | 9445 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439 | 8056 |
| ROBERT G NOBLE | 16 BARNSTABLE RD | | | | NORFOLK | MA | 02056 | 1816 |
| ROBERT G NOECKER | 502 BON AIR | | | | LANSING | MI | 48917 | 2905 |
| ROBERT G O GREEN | 36786 MILLBROOK COURT | | | | CLINTON TOWNSHIP | MI | 48035 | 1146 |
| ROBERT G ODLE & | LILLIAN G ODLE JT TEN | 14313 189TH WAY NE | | | WOODINVILLE | WA | 98072 | 6347 |
| ROBERT G OZARSKI & | IDELMA OZARSKI JT TEN | 13894 LAKE POWAY RD | | | POWAY | CA | 92064 | 2278 |
| ROBERT G PACK | ROBERT G PACK TRUST | 5862 N LAKE RD | | | OSCODA | MI | 48750 | 9704 |
| ROBERT G PAGELS | 74 CONVENTRY ROAD | | | | KENMORE | NY | 14217 | 1106 |
| ROBERT G PALLAGI | 80 GLYN CARIN DR | | | | GRANVILLE | OH | 43023 | 9291 |
| ROBERT G PARTRIDGE | 816 SHERBROOK DR | | | | WESTFIELD | NJ | 07090 | 1334 |
| ROBERT G PASCO | 1005 LAKE PARK BLVD | LOT 72 | | | SEBRING | OH | 44672 | 1764 |
| ROBERT G PASICHNYK | 3918 TRAILWOOD DRIVE | | | | TEMPLE | TX | 76502 | 2272 |
| ROBERT G PATTEE | WEST 13875 MARSHVIEW ROAD | | | | WAUPUN | WI | 53963 | |
| ROBERT G PAUL & | HAZEL M PAUL JT TEN | 3140 BONNELL AVE S E | | | GRAND RAPIDS | MI | 49506 | 3136 |
| ROBERT G PAUP JR | CUST ROBERT G PAUP 3RD UGMA MI | PO BOX 2826 | | | OAKHURST | CA | 93644 | 2826 |
| ROBERT G PEARSON & DOROTHY | J PEARSON | TR THE ROBERT & DOROTHY PEARSON | LIVING TRUST UA 01/14/00 | 6353 LAROCQUE CIRCLE | LANSING | MI | 48917 | 9740 |
| ROBERT G PERKINS | 3319 HUNTERS LODGE ROAD | | | | MARIETTA | GA | 30062 | 1335 |
| ROBERT G PETERSON | 2313 RAINWATER RD | | | | DANDRIDGE | TN | 37725 | 6930 |
| ROBERT G PETRICH | 8746 WESTFIELD RD | | | | SEVILLE | OH | 44273 | 9150 |
| ROBERT G PFISTER | 290 PROSPECT AVE | | | | MIDLAND PARK | NJ | 07432 | 1332 |
| ROBERT G PIERCE | 1237 STATE ROUTE 69 | | | | WILLIAMSTOWN | NY | 13493 | 1824 |
| ROBERT G PIERCE | 5 THATCHER DR | | | | AMHERST | NH | 03031 | 1906 |
| ROBERT G PLETZ | & DOLORES PLETZ JTTEN | 5724 SHETLAND WAY | | | WATERFORD | MI | 48327 | |
| ROBERT G PODLESAK | CUST KATHRYN MARY PODLESAK UGMA MI | 2502 VALLEY DR | | | ALEXANDRIA | VA | 22302 | 2841 |
| ROBERT G POLLITT AND | CANDACE P TURNER JTWROS | 2 MELODY RIDGE ROAD | | | DEEP RIVER | CT | 06417 | 1512 |
| ROBERT G POLLOCK | 32 TEMPLE ST | BOX 212 | | | PORTVILLE | NY | 14770 | 0212 |
| ROBERT G POOLE & ELIZABETH G | POOLE TR UA 4/05/00 ROBERT AND/OR | ELIZABETH POOLE | REVOCABLE LIVING TRUST | 8909 25TH ST | METAIRIE | LA | 70003 | 5403 |
| ROBERT G PORTER | 1079 ROODS LAKE RD | | | | LAPEER | MI | 48446 | 8301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT G PORTER | 13022 CONWAY ESTATES DR | | | | | SAINT LOUIS | MO | 63141 | 8012 |
| ROBERT G POTTEIGER | 48406 HARBOR DRIVE | | | | | NEW BALTIMORE | MI | 48047 | 3469 |
| ROBERT G POTTHOFF | 190 LARDY ROAD | | | | | TROY | MO | 63379 | |
| ROBERT G PRATT | 4091 EILEEN STREET | | | | | SIMI VALLEY | CA | 93063 | 2810 |
| ROBERT G PREISCH | 6766 WHEELER RD | | | | | LOCKPORT | NY | 14094 | 9454 |
| ROBERT G PRICE | 715 E HINTZ RD | | | | | ARLINGTON HEIGHTS | IL | 60004 | 2602 |
| ROBERT G PROCTOR JR | 402 BYRNE ST | | | | | HOUSTON | TX | 77009 | 7210 |
| ROBERT G PRZYBYLA | 33703 BARRINGTON | | | | | WESTLAND | MI | 48186 | 4520 |
| ROBERT G PUGH | 6706 GILBERT DRIVE | | | | | SHREVEPORT | LA | 71106 | 3402 |
| ROBERT G RAAB | 3705 RUSCO RD | | | | | KENT CITY | MI | 49330 | 9782 |
| ROBERT G RAMSEY | 4450 STATE RD | | | | | CLEVELAND | OH | 44109 | 4780 |
| ROBERT G RAUH IRA | FCC AS CUSTODIAN | 325 MARIAH BAY DR | | | | HEATH | TX | 75032 | 7621 |
| ROBERT G REAGAN | 4856 ARROW HEAD DR | | | | | KETTERING | OH | 45440 | 2118 |
| ROBERT G REGER | CUST JAMES SCOTT SHEPERD UGMA | KAN | 4440 SOUTHWEST ARCHER RD 2222 | | | GAINESVILLE | FL | 32608 | |
| ROBERT G REICHEL | KENNETH P REICHEL TTEE | U/A/D 07-20-1994 | FBO DONALD G REICHEL REV LIV T | 756 FOX RIVER DR. | | BLOOMFIELD HILLS | MI | 48304 | 1016 |
| ROBERT G REISER | 123 GIFFORD AVE | | | | | JERSEY CITY | NJ | 07304 | 1703 |
| ROBERT G REISER JR | 411 COUNTRY LN CIR | | | | | LANGHORNE | PA | 19047 | 2378 |
| ROBERT G RELPH SR | 638 STONE CIR | | | | | WATERTOWN | NY | 13601 | 3295 |
| ROBERT G RENTZ | 691 FIELD STREET | | | | | NAUGATUCK | CT | 06770 | 2319 |
| ROBERT G RESKE | 6505 CHALLIS RD | | | | | BRIGHTON | MI | 48116 | 7442 |
| ROBERT G RICHARDS | 19 NORTH MAIN | | | | | NORFOLK | NY | 13667 | 4208 |
| ROBERT G RICHARDSON | 6739 REDMAN DRIVE | | | | | WESTLAND | MI | 48185 | 2740 |
| ROBERT G RICHARDSON | CHARLES SCHWAB & CO INC CUST | 2695 MOUNT OLIVE RD REAR | | | | SOUTH SALEM | OH | 45681 | |
| ROBERT G RICKETT & | JUDITH RICKETT JT TEN | 209 PITCHER LANE | | | | N SYRACUSE | NY | 13212 | 3573 |
| ROBERT G RIDER | 5260 BOWERS RD | | | | | ATTICA | MI | 48412 | 9686 |
| ROBERT G RINGEL | 6907 MANDERSON TER | | | | | WEST BLOOMFIELD | MI | 48323 | |
| ROBERT G ROCKETT | LINDA P ROCKETT | 2208 TIMBER CREEK TRL | | | | FLOWER MOUND | TX | 75028 | 1901 |
| ROBERT G RODRIQUEZ | 958 JENNIFER ST | | | | | BRAWLEY | CA | 92227 | 5126 |
| ROBERT G ROGOWSKI | 7500 WYNGATE DRIVE | | | | | CLARKSTOW | MI | 48348 | 4769 |
| ROBERT G ROHACEK | 315 RIVERSIDE DR | | | | | N Y | NY | 10025 | 4112 |
| ROBERT G ROSEN & | ALIZA N ROSEN TEN ENT | 4607 MERLOT DRIVE | | | | VIERA | FL | 32955 | 5101 |
| ROBERT G ROSS JR TTEE | FBO FBO SALLY A ROSS IRREVOC T | U/A/D 09-07-2007 | 1643 BRISTOL RIDGE NW | | | GRAND RAPIDS | MI | 49544 | 7406 |
| ROBERT G ROUSSEAU | 214 FRONT ST #1 | | | | | WOONSOCKET | RI | 02895 | |
| ROBERT G ROWLAND | 183 NEWTON RD | | | | | WOODBRIDGE | CT | 06525 | 1243 |
| ROBERT G ROWLAND | 6674 DORF ST | | | | | UTICA | MI | 48317 | 2224 |
| ROBERT G RUNDLE | 774 ALTON RD | | | | | EAST LANSING | MI | 48823 | 2754 |
| ROBERT G RUNION | 563 W GEORGIA AVE | | | | | SEBRING | OH | 44672 | 1814 |
| ROBERT G RUSSELL | 9302 WOLLARD | | | | | RICHMOND | MO | 64085 | 8514 |
| ROBERT G SAFRO TTEE | LOGOMOTION INC PSP & TRUST | 5030 LOUGHBORO ROAD N W | | | | WASHINGTON | DC | 20016 | 2613 |
| ROBERT G SANGSTER | C/O ALEXIS WANAMAKER | 647 CEDAR RUN DOCK ROAD | | | | CEDAR RUN | NJ | 08092 | 9764 |
| ROBERT G SCEARCE AND | PATRICIA A SCEARCE JT TEN | PO BOX 444 | | | | TOMPKINSVILLE | KY | 42167 | |
| ROBERT G SCHAARE | APT 716 | WASHINGTON GARDENS | | | | WASHINGTON | NJ | 07882 | 2168 |
| ROBERT G SCHEIBEL AND | LAURINAM SCHEIBEL JTWROS | 509 SOUTH LONG STREET | | | | CASEYVILLE | IL | 62232 | 1544 |
| ROBERT G SCHILLING | 1428 CEDARWOOD DR | | | | | FLUSHING | MI | 48433 | 1809 |
| ROBERT G SCHILLING & | MRS KAREN A SCHILLING JT TEN | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433 | 1809 |
| ROBERT G SCHLEMM AND | RUTH SCHLEMM JT TEN | 16 HURON AVENUE | | | | ROCKAWAY | NJ | 07866 | 1816 |
| ROBERT G SCHNEIDER & | SUEANN F SCHNEIDER JT TEN | 3283 HILLTOP DR | | | | PARMA | OH | 44134 | 5246 |
| ROBERT G SCHUMACHER | 1947 136TH AVENUE | | | | | DORR | MI | 49323 | 9584 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT G SCHUTT | 6210 STATE RD 57 | | | | STURGEON BAY | WI | 54235 |
| ROBERT G SCHWENKE & | DIANA A SCHWENKE | TR ROBERT G SCHWENKE LIVING TRUST | UA 08/06/98 | 24878 GOLDFINCH DR | NEVIS | MN | 56467 4006 |
| ROBERT G SCOTT | 225 E 1ST STREET | PO BOX 290 | | | MILAN | IL | 61264 0290 |
| ROBERT G SENITA & | MRS OLIVE K SENITA JT TEN | 754 WEXFORD BAYNE ROAD | | | WEXFORD | PA | 15090 7520 |
| ROBERT G SERROS | 8401 GAUNT AVE | | | | GILROY | CA | 95020 3817 |
| ROBERT G SHANNON | 2463 HUNTERS POND | | | | BLOOMFIELD HILLS | MI | 48304 2309 |
| ROBERT G SHAYS | 361 PROSPECT | | | | WELLINGTON | OH | 44090 1258 |
| ROBERT G SHEARER | MARILYN M SHEARER | 161 DEFOREST RD | | | BURLINGTON | VT | 05401 4011 |
| ROBERT G SHEETZ | 6 PARK ST | | | | TOPSFIELD | MA | 01983 1806 |
| ROBERT G SHEPPARD | 3415 PUTNAM | | | | HALE | MI | 48739 9248 |
| ROBERT G SHERMAN | 322 CRYSTAL LAKE WAY | | | | LAKEPORT | CA | 95453 6905 |
| ROBERT G SHIRLIN & | DONNA L SHIRLIN | JT TEN | 3233 THIRD ST | | WAYNE | MI | 48184 1377 |
| ROBERT G SIMENSKY | CUST JOHN G SIMENSKY U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1120 SIXTH AVE | | FORD CITY | PA | 16226 1218 |
| ROBERT G SIMPSON | 600 BRADLEY DR | WHITBY ON  L1N 6W3 | CANADA | | | | |
| ROBERT G SINCLAIR & | MARILYN HAGSTROM JT TEN | PMB 273 | 17404 MERIDIAN E STE F | | PUYALLUP | WA | 98375 6234 |
| ROBERT G SKILLIN | CGM IRA CUSTODIAN | 36 BLACK POINT ROAD | | | SCARBOROUGH | ME | 04074 9379 |
| ROBERT G SLATING | 422 CLARKSTOWN RD | | | | MAYS LANDING | NJ | 08330 1661 |
| ROBERT G SMITH | 6305 W CURTIS RD | | | | HALE | MI | 48739 9025 |
| ROBERT G SMITH | 8458 HENDERSON | | | | GOODRICH | MI | 48438 9777 |
| ROBERT G SMITH & | SANDRA S SMITH JT TEN | 2735 COTTONWOOD CT | | | DUBUQUE | IA | 52001 |
| ROBERT G SOLBERG | CYNTHIA J SOLBERG JT TEN | 3335 SOUTHVIEW DRIVE | | | EUGENE | OR | 97405 6241 |
| ROBERT G SORENSEN & | BARBARA A SORENSEN JT TEN | 15782 DURHAM WAY | | | GRANGER | IN | 46530 6540 |
| ROBERT G ST JULIEN | 3623 FOREST CT | | | | OLYMPIA FIELDS | IL | 60461 1071 |
| ROBERT G STAPPERFENNE | 183 LONG HILL RD | | | | GILLETTE | NJ | 07933 1430 |
| ROBERT G STARKE & | THERESA G STARKE | TR ROBERT G & THERESA G STARKE | REVOCABLE TRUST UA 7/18/03 | 73 NORTH 600 EAST | GREENTOWN | IN | 46936 8772 |
| ROBERT G STEELE | 3274 VOIGT CT | | | | INDIANAPOLIS | IN | 46224 2156 |
| ROBERT G STEENECK | PO BOX 2086 | | | | DEARBORN | MI | 48123 2086 |
| ROBERT G STEINBACH | 7427 BURKE RD | | | | JAMESVILLE | NY | 13078 9693 |
| ROBERT G STEPHANOPOULOS & | NIKKI G STEPHANOPOULOS | 399 E 72ND ST APT 11E | | | NEW YORK | NY | 10021 |
| ROBERT G STEVENS | 14867N-100W | | | | SUMMITVILLE | IN | 46070 9782 |
| ROBERT G STEWART | 20158 INDIAN DR | | | | PARIS | MI | 49338 9787 |
| ROBERT G STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033 2130 |
| ROBERT G STOLL | CHARLES SCHWAB & CO INC.CUST | 2268 SILVERIDGE TRL | | | WESTLAKE | OH | 44145 |
| ROBERT G STONER | 13322 WINONA | | | | STERLING HEIGHTS | MI | 48312 1560 |
| ROBERT G STONER & | CAROL J STONER JT TEN | 13322 WINONA | | | STERLING HEIGHTS | MI | 48312 1560 |
| ROBERT G STRADER SR | BOX 5845 | | | | BALTIMORE | MD | 21282 5845 |
| ROBERT G STRONG & | GORDON R STRONG JT TEN | 1260 FOX FARM DRIVE | | | ALPENA | MI | 49707 4345 |
| ROBERT G SULLIVAN & | MRS ELOIS H SULLIVAN JT TEN | RR1 BOX 115A | | | CENTER HARBOR | NH | 03226 9618 |
| ROBERT G SUMMER | 3727 MARTIN ST | | | | DETROIT | MI | 48210 |
| ROBERT G SURFACE | 9121 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 8502 |
| ROBERT G SWARTWOOD | 319 MAPLE | | | | GRAND LEDGE | MI | 48837 1422 |
| ROBERT G SWITZER | 211 MCDONALD AVE | | | | NILES | OH | 44446 3925 |
| ROBERT G TACK | 77400 ROMEO PLANK | | | | ARMEDA | MI | 48005 1614 |
| ROBERT G TAGGART  AND | LINDA M TAGGART | JT TEN | BOX 111 | | YORKLYN | DE | 19736 |
| ROBERT G TAGTMEYER & | DIANE L TAGTMEYER JT TEN | 72613 PRIMROSE LANE | | | CASTAIC | CA | 91384 |
| ROBERT G TAYLOR | 21 ORCHARD LN | | | | WOODBURY | CT | 06798 3918 |
| ROBERT G TAYLOR AND | PATRICIA A TAYLOR TRUSTEE | THE TAYLOR FAMILY TR DT 10-3-95 | 2737 13TH ST | | SACRAMENTO | CA | 95818 2907 |
| ROBERT G THIEL & | JEAN K THIEL JT WROS | 1122 VARGO LANE | | | ARLINGTON HTS | IL | 60004 3337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT G THOMAS | PO BOX 51 | | | | SHONGALOO | LA | 71072 | 0051 |
| ROBERT G THOMPSON | 4091 E HILL RD | | | | GRAND BLANC | MI | 48839 | 7943 |
| ROBERT G THOMPSON | 6511 CREST DR | | | | WATERFORD | MI | 48329 | 2904 |
| ROBERT G THOMPSON | PO BOX 413 | C/O BEVERLY THOMPSON | | | ALLOWAY | NJ | 08001 | 0413 |
| ROBERT G THORN | 7372 BACON ROAD | | | | PETERSBURG | MI | 49270 | 9323 |
| ROBERT G TIGNANELLI & | MRS CONSTANCE F TIGNANELLI JT TEN | 16226 ROSSINI DR | | | DETROIT | MI | 48205 | 2063 |
| ROBERT G TOMKINS | PO BOX 523 | | | | CLARKSTON | MI | 48347 | 0523 |
| ROBERT G TOPE | 5665 SARANAC DRIVE | | | | COLUMBUS | OH | 43232 | 3047 |
| ROBERT G TRACEY | 11 ISLAND HGHTS CIR | | | | STANFORD | CT | 06902 | 5427 |
| ROBERT G TRIBBLE & | TWYLA M TRIBBLE TEN COM | 10914 CANDLEWOOD | | | HOUSTON | TX | 77042 | 1304 |
| ROBERT G TUTTLE AND | MARY K TUTTLE JWROS | 4920 NORTHEASTERN DRIVE | | | WILMINGTON | NC | 28409 | |
| ROBERT G TVARDZIK | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611 | 4152 |
| ROBERT G UHRICK JR | 614 HUBER DRIVE | | | | LIZTON | IN | 46149 | 9600 |
| ROBERT G ULAM | 6800 OVERSEAS HWY #103 | | | | MARATHOM | FL | 33050 | 3123 |
| ROBERT G ULREY  & | ESTHER K ULREY JT WROS | 5809 NORTH CR 1000 WEST | | | FARMLAND | IN | 47340 | |
| ROBERT G VALENTINE & | EVELYN A VALENTINE JT TEN | 1255 PINE DR | | | ORTONVILLE | MI | 48462 | 8850 |
| ROBERT G VAN HOUTEN | 5070 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 | 8966 |
| ROBERT G VENABLE | 5813 ROYAL RIDGE DR | | | | SAN ANTONIO | TX | 78239 | |
| ROBERT G VERT | 113 ORCHARD PARK LN | | | | POLSON | MT | 59860 | 7222 |
| ROBERT G VILLARREAL | 799 W CAMINO TUNERA | | | | SAHUARITA | AZ | 85629 | |
| ROBERT G VITT | 486 E SCANDIA DR | | | | PUEBLO WEST | CO | 81007 | 1312 |
| **ROBERT G WALKER** | **BOX 464** | | | | SWAYZEE | IN | 46986 | 0464 |
| ROBERT G WALKER | TR ROBERT G WALKER MARITAL | DEDUCTION DECLARATION OF TRUST | UA 07/11/96 | 40W824 WHITNEY RD | ST CHARLES | IL | 60175 | 8545 |
| ROBERT G WARD | 4157 LEITH STREET | | | | BURTON | MI | 48509 | 1032 |
| ROBERT G WARNER | 6867 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827 | 9049 |
| ROBERT G WATERS & | BONITA K WATER & | JEFFREY H WATERS JT TEN | 13065 E NICOLE LANE | | GOETZVILLE | MI | 49736 | 9386 |
| ROBERT G WATTS | 47 PENINSULA DR | | | | LEONARD | MI | 48367 | 3536 |
| ROBERT G WATTS | 47 PENINSULA DRIVE | | | | LEONARD | MI | 48367 | 3536 |
| ROBERT G WELDON & | WALTER S WELDON TTEES | GEORGE WELDON TRUST | U/A DTD 1/19/89 | 50 BALL POND ROAD EAST | NEW FAIRFIELD | CT | 06812 | 4603 |
| ROBERT G WELLING JR | 10918 HART HIGHWAY | | | | DIMONDALE | MI | 48821 | 9520 |
| ROBERT G WENDT | 117 51ST ST | | | | WESTERN SPRINGS | IL | 60558 | 1902 |
| ROBERT G WERNER & | JEAN B WERNER JT TEN | 3384 EBBA ST | | | WHITE BEAR LAKE | MN | 55110 | 5519 |
| ROBERT G WERTH | 66 REDWOOD RD | | | | ASHEVILLE | NC | 28804 | 2634 |
| ROBERT G WEY JR | 226 POPLAR AVE NW | | | | CANTON | OH | 44708 | 5533 |
| ROBERT G WHEELER & | KAY J WHEELER JT TEN | 8635 E 1840TH ST | | | MACOMB | IL | 61455 | |
| ROBERT G WHITEHAIR | 4715 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151 | |
| ROBERT G WHITEHEAD | 2435 TILLERY LANE | | | | CUMMING | GA | 30041 | 7429 |
| ROBERT G WIELENGA | CGM IRA ROLLOVER CUSTODIAN | 9523 CANDY TUFT LANE | | | GALESBURG | MI | 49053 | 8751 |
| ROBERT G WIGLESWORTH | TR ROBERT G WIGLESWORTH TRUST | UA 06/05/97 | 5901 LAKEMERE DR | | RICHMOND | VA | 23234 | 4790 |
| ROBERT G WILCOX | 2550 IVYDALE DR | | | | DELTONA | FL | 32725 | 9698 |
| ROBERT G WILDER & | ELIZABETH C WILDER JT TEN | 4936 E FERNWOOD COURT | | | CAVE CREEK | AZ | 85331 | 6371 |
| ROBERT G WILKEN | CHARLES SCHWAB & CO INC CUST | 6451 INDIAN HEAD TRAIL | | | LA GRANGE | IL | 60525 | |
| ROBERT G WILKERSON | 8733 W 1400 N | | | | ELWOOD | IN | 46036 | 9124 |
| ROBERT G WILLIAMS | 1021 LIBERTY BLUFF CT | | | | GREENSBORO | GA | 30642 | 4828 |
| ROBERT G WILLIAMS | 515 CYNTHIA DR | | | | FLUSHING | MI | 48433 | 2181 |
| ROBERT G WILLIAMS & | MARY T WILLIAMS | TR ROBERT G & MARY T WILLIAMS | FAMILY TRUST UA 05/13/99 | 1420 CURCI DR UNIT 132 | SAN JOSE | CA | 95126 | 3978 |
| ROBERT G WILSON JR | 1032 LAKE DR | | | | DANIELS | WV | 25832 | 9230 |
| ROBERT G WILT & | LYNNE ANN B WILT | JT TEN | 56 EASTMORELAND DR | | HAMPTON | VA | 23669 | 2355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT G WITMEYER | 1 PINENEEDLES DR | | | | PITTSFORD | NY | 14534 | 3515 |
| ROBERT G WOHLFORT & | BERNADINE WOHLFORT JT TEN | 2322 HOLYOKE ROAD | | | BALTIMORE | MD | 21237 | 1456 |
| ROBERT G WOOD | 120 MEADOW LANE | | | | BUFFALO | NY | 14223 | 1311 |
| ROBERT G WOOD | 120 MEADOW LANE | | | | BUFFALO | NY | 14223 | 1311 |
| ROBERT G WRIGHT | CUST RICHARD W WRIGHT UGMA | 219 AZTEC TRAIL | | | GEORGETOWN | KY | 40324 | 1134 |
| ROBERT G YACONA | 70 ROOSEVELT ST | | | | PEQUANNOCK | NJ | 07440 | |
| ROBERT G YEATON & | MRS KATHLEEN O YEATON JT TEN | 150 NEWGATE RD | | | EAST GRANBY | CT | 06026 | 9555 |
| ROBERT G YOCUM | 1933 DEER PATH ROAD | | | | HARRISBURG | PA | 17110 | 3490 |
| ROBERT G YOUNGMAN | 921 W ILDEREEN | | | | SPRINGFIELD | MO | 65807 | 1365 |
| ROBERT G ZAHLOUTE TTEE | ROBERT G ZAHLOUTE TRUST U/A | DTD 09/25/1997 | 1249 MANORWOOD CIRCLE | | BLOOMFIELD HILLS | MI | 48304 | 1529 |
| ROBERT G ZALESKI | 6157 MIDNIGHT PASS RD APT G22 | | | | SARASOTA | FL | 34242 | |
| ROBERT G ZAPINSKI & | JOYCE M ZAPINSKI JT TEN | 4652 PARKER ST | | | DEARBORN HGTS | MI | 48125 | 2239 |
| ROBERT G ZARTMAN & | LOUISE U ZARTMAN JT TEN | BOX 685 FOX RD | | | NEWMANSTOWN | PA | 17073 | |
| ROBERT G. BABAS TTEE | FBO ROBERT G. BABAS | UAD 4/22/96 | 4161 GLENCASTLE DRIVE | | TROY | MI | 48098 | 6343 |
| ROBERT G. COOK & | BELINDA A. COOK | JTTEN | 1918 N W AVE | | EL DORADO | AR | 71730 | 3346 |
| ROBERT G. DELIZZA & JOANNE C. | DELIZZA CO-TTEES FBO ROBERT G. | DELIZZA INTERVIVOS DEC. OF TR. | U/A/D 09/09/98 | 1602 EASTLAKE WAY | WESTON | FL | 33326 | 2734 |
| ROBERT G. FOWLER | 6399 MORRELL ROAD | | | | WOLCOTT | NY | 14590 | 9339 |
| ROBERT G. MAY | TOD ACCOUNT | 49 PATCHOGUE DRIVE | | | ROCKY POINT | NY | 11778 | 9336 |
| ROBERT G. MURDOCK RESIDUARY | ESTATE TRUST | ROBERT G MURDOCK JR. & | DOLORES M MURDOCK TTEES | 2105 ORCHARD STREET | MUNHALL | PA | 15120 | 2603 |
| ROBERT G. SMITH ACF | BROOKELYNN M. SMITH U/NY/UTMA | 195 NORTH CASCADE DRIVE | | | SPRINGVILLE | NY | 14141 | 9220 |
| ROBERT G. SMITH ACF | ROBERT G SMITH II U/NY/UTMA | 195 NORTH CASCADE DRIVE | | | SPRINGVILLE | NY | 14141 | 9220 |
| ROBERT G. STONE & | MARILYN S. STONE | JT TEN | 1750 NORTH COUNTY RD. 29 | | LOVELAND | CO | 80537 | 9774 |
| ROBERT G. THOEMKE AND | LEONORA ANN THOEMKE JTWROS | P O BOX 154 | | | HASTINGS | MN | 55033 | 0154 |
| ROBERT G. ZEEMAN | 23624 PROSPECT VALLEY DRIVE | | | | DIAMOND BAR | CA | 91765 | 1634 |
| ROBERT GABRIEL SQUILLANTE & | ARLEEN JOAN SQUILLANTE | 12704 WILLOW POINT DR | | | FREDERICKSBURG | VA | 22408 | |
| ROBERT GABRIEL WAHLSTEDT | 1540 W SEXTANT AVE | | | | ROSEVILLE | MN | 55113 | 3135 |
| ROBERT GAGNON | 1206 N.E. 20TH AVE | | | | CAPE CORAL | FL | 33909 | |
| ROBERT GAINES & | DAVID GAINES JT TEN | 2301 MILLER RD | | | FLINT | MI | 48503 | 4766 |
| ROBERT GALE | 4024 LONG POINT DR | | | | CHEBOYGAN | MI | 49721 | |
| ROBERT GALE CROSS | 4437 HEATHER RD | | | | LONG BEACH | CA | 90808 | 1424 |
| ROBERT GALL | CHARLES SCHWAB & CO INC.CUST | 13241 DRURY LANE | | | PLYMOUTH | MI | 48170 | |
| ROBERT GALLAGHER | 11 COURTSHIRE DR | | | | BRICK | NJ | 08723 | 7137 |
| ROBERT GALLAGHER | 4253 POSSUM HOLLOW RD | | | | COSBY | TN | 37722 | 2631 |
| ROBERT GALLEGOS | 503 N WARREN AVE | | | | WINSLOW | AZ | 86047 | |
| ROBERT GALLER & | MARIAN GALLER JT TEN | 1915 W BUELL RD | | | OAKLAND | MI | 48363 | |
| ROBERT GALLER & | MARIAN GALLER JT WROS | 1915 W BUELL RD | | | OAKLAND | MI | 48363 | |
| ROBERT GALVAN | 13738 DANBROOK DRIVE | | | | WHITTIER | CA | 90605 | |
| ROBERT GAMBINI | 3967 MAIN STREET APT 1 | | | | AMHERST | NY | 14226 | 3401 |
| ROBERT GANZ (DECD) & | MYRNA GANZ JT TEN | 106 CHICHESTER ROAD | | | MONROE TWP | NJ | 08831 | 0651 |
| ROBERT GARBER & | ADELE GARBER JT WROS | 15525 NE 11 COURT | | | NO MIAMI BCH | FL | 33162 | 5319 |
| ROBERT GARCAR JR | 8532 PENFIELD DRIVE | | | | SAGAMORE HILLS | OH | 44067 | |
| ROBERT GARCIA | 11844 BANDERA RD. #476 | | | | HELOTES | TX | 78023 | |
| ROBERT GARCIA | BOX 14 | | | | ASHLEY | MI | 48806 | 0014 |
| ROBERT GARDINIER | 13403 PARAMOUNT TERR | | | | HAGERSTOWN | MD | 21742 | |
| ROBERT GARDNER | 38043 N 3RD ST | | | | PHOENIX | AZ | 85086 | 6462 |
| ROBERT GARDNER | CUST GRYSON R GARDNER | UTMA MI | 1216 PINE RIDGE RD | | MILFORD | MI | 48380 | 3652 |
| ROBERT GARDNER | RD 2 BOX 175 | | | | S NEW BERLIN | NY | 13843 | 9531 |
| ROBERT GAREIS JR | 196 E GRAND AVE | | | | RAHWAY | NJ | 07065 | 4508 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT GARFIELD GREENFIELD | GA | 100 MARION ST | | | | BUFFALO | NY | 14207 | 2920 |
| ROBERT GARLINGTON | 921 GOLDCOAST COURT | | | | | FAIRFIELD | CA | 94533 | 1672 |
| ROBERT GARRETT | 15443 COUNTRY CLUB DR F101 | | | | | MILL CREEK | WA | 98012 | |
| ROBERT GARRETT | 6881 RIVER RD | | | | | WASHINGTON | NC | 27889 | 7233 |
| ROBERT GARY BUCHHOLZ | CHARLES SCHWAB & CO INC CUST | 13881 MUIRFIELD CT | | | | BROOMFIELD | CO | 80023 | |
| ROBERT GARY GAGLIANO | CHARLES SCHWAB & CO INC CUST | 2142 QUAIL RUN RD | | | | COTTONWOOD | AZ | 86326 | |
| ROBERT GARY SCHUSTER JR | CHARLES SCHWAB & CO.INC.CUST | SIMPLE IRA | 1846 THISTLE CT. | | | AVON | IN | 46123 | |
| ROBERT GASPERINI & | MRS GEORGLYN GASPERINI JT TEN | 1915 PADDINGTON | | | | KALAMAZOO | MI | 49001 | 5172 |
| ROBERT GASSAWAY & | MARYBELLE N GASSAWAY TTEES | UTD 10/01/97 | FBO GASSAWAY REVOCABLE TRUST | 511 EAST F ST | | TEHACHAPI | CA | 93561 | |
| ROBERT GATENBY | CHARLES SCHWAB & CO INC CUST | 15203 LEITH WALK LANE | | | | TAMPA | FL | 33618 | |
| ROBERT GATES JR | 149 CRESCENT AVE | | | | | WALDWICK | NJ | 07463 | |
| ROBERT GATEWOOD | 4304 LONG LAKE RD | | | | | MELBOURNE | FL | 32934 | 8592 |
| ROBERT GATSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 503 SEACLIFF PL | | | POINT RICHMOND | CA | 94801 | |
| ROBERT GAULT | 1797 E CAMPVILLE RD | | | | | ENDICOTT | NY | 13760 | 8429 |
| ROBERT GEARY | 7464 HILLSIDE AVE | | | | | LOS ANGELES | CA | 90046 | 2229 |
| ROBERT GEE | 225 E 34TH ST APT 14G | | | | | NEW YORK | NY | 10016 | 4739 |
| ROBERT GEISINGER | ROSE ANN GEISINGER | 10060 GARVETT ST | | | | LIVONIA | MI | 48150 | 3296 |
| ROBERT GENE BAIRD | 19 EVERGREEN LANE | | | | | WHEELING | WV | 26003 | 4943 |
| ROBERT GENE BEASLEY | 5120 W 190TH ST # 128 | | | | | TORRANCE | CA | 90503 | |
| ROBERT GENE COOK | 1020 RHODES DRAW | | | | | KALISPELL | MT | 59901 | |
| ROBERT GENE FROELICH & | CAROL LUANN FROELICH | 1326 SHADOW LAKES DR N | | | | CARMEL | IN | 46032 | |
| ROBERT GENE JACKSON & | ANITA LEE JACKSON JT TEN | 19 SOUTH DRIVE | | | | MIDDLETOWN | RI | 02842 | 4601 |
| ROBERT GENE PETERSON | PO BOX 322 | | | | | HGHTN LK HGTS | MI | 48630 | 0322 |
| ROBERT GENTILE | 30 WYMAN RD | | | | | BILLERICA | MA | 01821 | |
| ROBERT GEORGE | 26018 SASSAFRAS | | | | | SAN ANTONIO | TX | 78261 | 2645 |
| ROBERT GEORGE BAINBRIDGE | CHARLES SCHWAB & CO INC CUST | 281 AVENIDA CARMEL UNIT B | | | | LAGUNA WOODS | CA | 92637 | |
| ROBERT GEORGE CALASH | 1441 S BEVERLY GLEN #309 | | | | | LOS ANGELES | CA | 90024 | |
| ROBERT GEORGE CULLINGS | 90 CREEK TRAIL | | | | | SHARPSBURG | GA | 30277 | 2242 |
| ROBERT GEORGE EGBERS | CHARLES SCHWAB & CO INC CUST | 382 N HARVEY ST | | | | PLYMOUTH | MI | 48170 | |
| ROBERT GEORGE GRAHAM | CHARLES SCHWAB & CO INC CUST | 27700 SW HEATER RD | | | | SHERWOOD | OR | 97140 | |
| ROBERT GEORGE HEYNEMAN | 1108 SOURWOOD CIR | | | | | CHAPEL HILL | NC | 27514 | 4911 |
| ROBERT GEORGE MARCELLO | CHARLES SCHWAB & CO INC CUST | 3241 FIELDCREST DR | | | | SACRAMENTO | CA | 95821 | |
| ROBERT GEORGE NICHOLLS | 45 BEAR CREEK PATH | | | | | ORMOND BEACH | FL | 32174 | 2938 |
| ROBERT GEORGE ZALEWSKI | 252 EAST LONG LAKE ROAD | | | | | TROY | MI | 48098 | 4759 |
| ROBERT GERA & | ANN GERA JTTEN | 2233 MASONS' POINT PLACE | | | | WILMINGTON | NC | 28405 | 5276 |
| ROBERT GERACE GERACE | 5772 GARDEN GROVE BLVD | #642 | | | | GARDEN GROVE | CA | 92683 | |
| ROBERT GERALD ROSOFSKY | CHARLES SCHWAB & CO INC CUST | 29 WALDO RD | | | | MILTON | MA | 02186 | |
| ROBERT GERARD HAINING | 13224 39TH AVE N E | | | | | SEATTLE | WA | 98125 | 4616 |
| ROBERT GERARD HAY | 16 SUMMER LANE | | | | | PARAMUS | NJ | 07652 | 4327 |
| ROBERT GERARD KLEVENHAGEN & | MAUREEN D KLEVENHAGEN TEN COM | 639 EVE'S SPRING DRIVE | | | | NEW BRAUNFELS | TX | 78133 | 5432 |
| ROBERT GERARD MACCHIA | 129 TURNER AVE | | | | | EDISON | NJ | 08820 | 3809 |
| ROBERT GERARD MILLER | GINGER MILLER | 4411 N FELCH AVE | | | | WHITE CLOUD | MI | 49349 | 9434 |
| ROBERT GERSON R/O IRA | FCC AS CUSTODIAN | 67 CRESTWOOD AVE | | | | BUFFALO | NY | 14216 | 2721 |
| ROBERT GESUELLE & | LUCIA GESUELLE JTWROS | 883 ANGEVINE COURT | | | | LILBURN | GA | 30047 | 4200 |
| ROBERT GETZ  & | DONNA GETZ JT WROS | 220 COUNTRYVIEW DR | | | | LOWER BURRELL | PA | 15068 | |
| ROBERT GHAUSSY | CONEJO MEDICAL CENTER PENSION | PLAN  MASTER | 3180 WILLOW LANE, STE 200 | | | THOUSAND OAKS | CA | 91361 | |
| ROBERT GHAUSSY | CONEJO MEDICAL PENSION PLAN | 365 SCARBOROUGH ST | | | | THOUSAND OAKS | CA | 91361 | |
| ROBERT GHAUSSY & | MICHELE ANN GHAUSSY | 365 SCARBOROUGH ST | | | | THOUSAND OAKS | CA | 91361 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT GHOLSTON JR | 8064 SIRRON ST | | | | | DETROIT | MI | 48234 3312 |
| ROBERT GIACOMAZZO | CHARLES SCHWAB & CO INC CUST | 2551 38TH AVE NE UNIT 133 | | | | MINNEAPOLIS | MN | 55421 |
| ROBERT GIBBS | BOX 309 | | | | | GEORGETOWN | CO | 80444 0309 |
| ROBERT GIBBY BRAND | 6030 OAK ST | | | | | KANSAS CITY | MO | 64113 2217 |
| ROBERT GIBSON | 166 MACK HILL RD | | | | | AMHERST | NH | 03031 |
| ROBERT GIBSON | 34756 HIBISCUS DR | | | | | DADE CITY | FL | 33523 8821 |
| ROBERT GICZI | 2456 CLAYWARD DR | | | | | BURTON | MI | 48509 1058 |
| ROBERT GIFFORD | 29 BEVIS ROAD | | | | | SCHAGHTICOKE | NY | 12154 3700 |
| ROBERT GILKER REV TR R GILKER | TTEE UA 11/19/04 KAREN SHOUPE | REV TR KAREN SHOUPE TTEE | U/A DTD 11/19/2004 TIC | 19916 INTERLACHEN CIRCLE | | ASHBURN | VA | 20147 4129 |
| ROBERT GILLIAM | 11010 COACHLIGHT STREET, STE 200 | | | | | SAN ANTONIO | TX | 78216 3935 |
| ROBERT GILLMAN & | PATRICIA L GILLMAN JT TEN | 7001 ISLEGROVE PL | | | | BOCA RATON | FL | 33433 7462 |
| ROBERT GILLMAN IRA | FCC AS CUSTODIAN | 7001 ISLEGROVE PL | | | | BOCA RATON | FL | 33433 7462 |
| ROBERT GILMORE LUNDHOLM | 111 UNION TER LANE N | | | | | PLYMOUTH | MN | 55441 6234 |
| ROBERT GILSINAN | 2665 COUNTY LINE RD | | | | | MEDINA | NY | 14103 9443 |
| ROBERT GINSBERG | TR UA 08/19/92 ROBERT GINSBERG | REVOCABLE TRUST | 1712 JOHN ANDERSON DR | | | ORMOND BEACH | FL | 32176 3231 |
| ROBERT GIORDANO | MARIA GIORDANO | 59 DOGWOOD TER | | | | RAMSEY | NJ | 07446 1702 |
| ROBERT GIORGINI | PO BOX 1555 | | | | | ANDREWS | NC | 28901 1555 |
| ROBERT GLEN FRASER & | MARLENA KAY FRASER | 51319 ACE | | | | MACOMB | MI | 48042 |
| ROBERT GLEN ROE | 1906 HANDLEY | | | | | SAGINAW | MI | 48602 3665 |
| ROBERT GLENN BERG | 3719 99TH DR SE | | | | | EVERETT | WA | 98205 |
| ROBERT GLENN BERG & | ALICE M BERG | 3719 99TH DR SE | | | | EVERETT | WA | 98205 |
| ROBERT GLENN COPE JR | 111 TRIDENT COURT | | | | | ANDERSON | SC | 29621 1456 |
| ROBERT GLENN DOVE JR | 7269 HOWELL | | | | | WATERFORD | MI | 48327 1535 |
| ROBERT GLENN MANNING | 20003 NE 68TH ST | | | | | VANCOUVER | WA | 98682 |
| ROBERT GLENN REASONER | C/O MICHAEL G REASONER | PO BOX 182 | | | | LAPEL | IN | 46051 0182 |
| ROBERT GLENN SCHEITHAUER | 2040 ROSEDALE RD | | | | | QUAKERTOWN | PA | 18951 4009 |
| ROBERT GLENN STRUBE | CHARLES SCHWAB & CO INC CUST | 108 FORESTVIEW RD | | | | MORTON | IL | 61550 |
| ROBERT GLENNON | 10340 BERYL AVE | | | | | MENTONE | CA | 92359 |
| ROBERT GLIHA | 110 E 208TH ST | | | | | EUCLID | OH | 44123 1016 |
| ROBERT GLOVER AND | PEGGY GLOVER | JT TEN WROS | P O BOX 154 | | | TRENTON | KY | 42286 |
| ROBERT GLOWACKI | 6501 FIRESIDE DR | | | | | CHICAGO RIDGE | IL | 60415 |
| ROBERT GO | 2176 HIDDEN FOREST DRIVE | | | | | TROY | MI | 48098 |
| ROBERT GODDARD & | SANDRA GODDARD JT TEN | 1705 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570 |
| ROBERT GOEMANS & | CRISTINA GOEMANS JT TEN | 2720 N GRANNEN RD | | | | TUCSON | AZ | 85745 9614 |
| ROBERT GOEMANS IRA | FCC AS CUSTODIAN | 2720 N GRANNEN RD | | | | TUCSON | AZ | 85745 9614 |
| ROBERT GOEMANS SIMPLE IRA | FCC AS CUSTODIAN | 2720 N GRANNEN RD | | | | TUCSON | AZ | 85745 9614 |
| ROBERT GOGLIO | MARGARET GOGLIO JT TEN | 113 MOSS DR | | | | DEBARY | FL | 32713 9750 |
| ROBERT GOLASZEWSKI | 33 WYETH PLACE | | | | | DRUMS | PA | 18222 1631 |
| ROBERT GOLDEN | 1060 DORSET DR. | | | | | WALDORF | MD | 20602 |
| ROBERT GOLDHERSZ | 38-16 GRANT ST | | | | | FAIR LAWN | NJ | 07410 4935 |
| ROBERT GOLDSTEIN | 115 IRVING AVE | | | | | NORTH BABYLON | NY | 11703 |
| ROBERT GOLDSTEIN | 5431 LUBAO AVENUE | | | | | WOODLAND HILLS | CA | 91364 |
| ROBERT GOLDSTEIN IRA | FCC AS CUSTODIAN | 5431 LUBAO AVE | | | | WOODLAND HLS | CA | 91364 2608 |
| ROBERT GOMEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 942 HAMMOND STREET | APARTMENT 7 | | WEST HOLLYWOOD | CA | 90069 |
| ROBERT GONZALES | 13230 REEDER ST | | | | | OVERLAND PARK | KS | 66213 3656 |
| ROBERT GONZALEZ | 214 GREENLAWN | | | | | SAN ANTONIO | TX | 78201 |
| ROBERT GOODFELLOW | 773 ARROWHEAD LANE | | | | | MURRAY | UT | 84107 |
| ROBERT GOODMAN | TOD REGISTRATION | 1331 MEDICAL CTR DR STE C | | | | ROHNERT PARK | CA | 94928 2900 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT GOODMAN & | BARBARA GOODMAN JT TEN | 70 CASTLE POINTE BLVD | | | PISCATAWAY | NJ | 08854 | 5063 |
| ROBERT GOODMAN CUSTODIAN FOR | RACHEL GOODMAN UNDER MI | UNIFORM GIFTS TO MINORS ACT | 5600 W MAPLE SUITE B212 | | W BLOOMFIELD | MI | 48322 | 3787 |
| ROBERT GOODWELL | 411 N 6TH ST | UNIT 2800 | | | EMERY | SD | 57332 | |
| ROBERT GOODWIN | 3 KNOLLWOOD RD | | | | MARBLEHEAD | MA | 01945 | 1411 |
| ROBERT GOOLD & | ELIZABETH GOOLD JT TEN | 880 LAGUNA ROAD | | | PASADENA | CA | 91105 | 2253 |
| ROBERT GORDON | 100 W. 17TH ST. | | | | KANNAPOLIS | NC | 28081 | |
| ROBERT GORDON | CUST NICOLAY C BELL UTMA CA | 117 PROMONTORY DR W | | | NEWPORT BEACH | CA | 92660 | |
| ROBERT GORDON | ROSANNE C GORDON | GARY A GORDON | 1730 BAMBROUGH PL | | SALT LAKE CTY | UT | 84108 | 3075 |
| ROBERT GORDON MITCHELL | PMB 71-1069 | 827 UNION PACIFIC BLVD | | | LAREDO | TX | 78045 | 9484 |
| ROBERT GORMAN TTEE | FBO ROBERT J. GORMAN TRUST | U/A/D 03-16-2004 | 109 NUTMEG LANE | | NORTH ANDOVER | MA | 01845 | 4840 |
| ROBERT GRAGNANI AND | MARGARET GRAGNANI JTWROS | 53 WALNUT RUN CT | | | SAINT CHARLES | MO | 63304 | 4543 |
| ROBERT GRAHAM | PO BOX 156 | | | | WALNUT SPGS | TX | 76690 | 0156 |
| ROBERT GRAHAM & | CHERYL J ABRANTES JT TEN | 653 OLD WESTPORT RD | | | N DARTMOUTH | MA | 02747 | 2387 |
| ROBERT GRAHAM EX | EST RUTH GRAHAM | 214 BEATRICE AVE | | | HATBORO | PA | 19040 | |
| ROBERT GRAHAM FOWLE | BRUSHWOOD SANDYS PARISH | BERMUDA | | | | | | |
| ROBERT GRAHAM LOWE & | SUZON ELIZABETH LOWE JT TEN | 168 MARKED TREE RD | | | NEEDHAM | MA | 02492 | 1627 |
| ROBERT GRAHAM SEXTON | 804 BUNCH ST | | | | CORINTH | MS | 38834 | |
| ROBERT GRAY | 3981 S 132ND AVE | | | | HESPERIA | MI | 49420 | |
| ROBERT GRAY | 556 CHAPEL LAKE DR | APT 102 | | | VIRGINIA BEACH | VA | 23454 | |
| ROBERT GRAY | SUSAN R GRAY JT TEN | 124 MAX WHITE ROAD | | | PURVIS | MS | 39475 | 4224 |
| ROBERT GRAY MATLOCK III | 5253 HUNTERS RIDGE ROAD | APT 1413 | | | FT WORTH | TX | 76132 | 1818 |
| ROBERT GRAY TAYLOR | 4904 OLDE VILLAGE CT | | | | ATLANTA | GA | 30338 | 5110 |
| ROBERT GRAYBEHL | CUST JANE GRAYBEHL UGMA CA | 1966 WINDWARD PT | | | DISCOVERY BAY | CA | 94514 | 9510 |
| ROBERT GREEN | 20421 MENDOTA | | | | DETROIT | MI | 48221 | 1049 |
| ROBERT GREEN | 38 CARRIE MARIE LANE | | | | HILTON | NY | 14468 | 9407 |
| ROBERT GREEN | APT 4EN | 1025 FIFTH AVE | | | NEW YORK | NY | 10028 | 0134 |
| ROBERT GREEN CHEVROLET OLDS | INC. | PO BOX 8002 | | | ROCK HILL | NY | 12775 | |
| ROBERT GREEN JR | 33 FIELD PLACE | | | | NEWARK | NJ | 07112 | 1204 |
| ROBERT GREEN TTEE | UTD 11/09/95 | FBO GREEN FAM HSP TR | 335 ST ANDREWS DR | | NAPA | CA | 94558 | 5400 |
| ROBERT GREENBLATT | 91 DEMAREST AVE | | | | EMERSON | NJ | 07630 | 1750 |
| ROBERT GREENWELL | 1508 MIDDLE DR #414 | | | | KNOXVILLE | TN | 37996 | 4504 |
| ROBERT GREENWELL | OBOX 1007 | | | | JONESBOROUGH | TN | 37659 | 2007 |
| ROBERT GREENWELL JR | 546 REMINGTON PT APT 208 | | | | GREENWOOD | IN | 46143 | 8035 |
| ROBERT GREGORY | 1386 CORNISH DR | | | | VANDALIA | OH | 45377 | |
| ROBERT GREGORY BIRD | 6811 SW SUSSEX ST | | | | BEAVERTON | OR | 97008 | 5230 |
| ROBERT GREGORY CASAZZA | ROBERT G CASAZZA FAMILY TRUST | 6229 EAST AVE | | | ETIWANDA | CA | 91739 | |
| ROBERT GREGORY LISSON AND | MEGHAN MUNROE LISSON JTWROS | 1728 KATHRYN DR | | | TALLAHASSEE | FL | 32308 | 5229 |
| ROBERT GREWE | 119 BELLINGHAM DR. | | | | MADISON | AL | 35758 | |
| ROBERT GRIESEMER | THE R GRIESEMER TRUST AGREEMEN | 737 WEBSTER STREET | | | PALO ALTO | CA | 94301 | |
| ROBERT GRIFFIN | 1510 CHURCH STREET | | | | TIPTONVILLE | TN | 38079 | |
| ROBERT GRIFFIN | 222 LANIER DRIVE ATP 316 | | | | STATESBORO | GA | 30458 | |
| ROBERT GRIFFIN WRIGHT | 8910 E BEAR CREEK DRIVE | | | | TUCSON | AZ | 85749 | |
| ROBERT GRIFFITH | 445 WEST STREET | | | | XENIA | IL | 62899 | |
| ROBERT GRILLO | 102 MEETING HOUSE LN | | | | SHAMONG TOWNSHIP | NJ | 08088 | 9422 |
| ROBERT GRIMBLE EX | EST RALPH GRIMBLE | 217 BROADWAY UNIT 304 | | | NEW YORK | NY | 10007 | |
| ROBERT GRIMM & | MARVA GRIMM | JTWROS | 1105 MILLARD ST | | THREE RIVERS | MI | 49093 | 9567 |
| ROBERT GROAT & | SHARON A GROAT JT TEN | 1011 MAPLE | | | WYANDOTTE | MI | 48192 | 5654 |
| ROBERT GRODZICKI | 204 BAYNARD BLVD | | | | WILM | DE | 19803 | 4219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT GROPPER | 78-09 221 STREET | | | | FLUSHING | NY | 11364 | 3632 |
| ROBERT GROSBECK | 98 COTTAGE LANE | | | | BLAUVELT | NY | 10913 | 1431 |
| ROBERT GROSVENOR | THELMA GROSVENOR TTEE | U/A/D 02/21/01 | FBO GROSVENOR FAMILY TRUST | 2600 LOMA LINDA STREET | SARASOTA | FL | 34239 | 2624 |
| ROBERT GROTH | ROBERT A GROTH REVOCABLE LIVIN | 424 GEYER FOREST DR | | | KIRKWOOD | MO | 63122 | |
| ROBERT GRUBBS | 21170 NAUMANN AVE. | | | | EUCLID | OH | 44123 | |
| ROBERT GUENTHENSPBER | 1445 E 400 N | | | | ANDERSON | IN | 46012 | 9536 |
| ROBERT GUERE | 8361 EVERGREEN AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| ROBERT GUERRA | 3304 HAYNES DR | | | | SPRING HILL | TN | 37174 | 2839 |
| ROBERT GUERRA | 5318 TARTAN CIR | | | | CORPUS CHRISTI | TX | 78413 | |
| ROBERT GUERRERO | 13355 FILMORE ST | | | | PACOIMA | CA | 91331 | 2418 |
| ROBERT GUETHLER | 32 HANOVER ST. APT. A | | | | GLEN ROCK | PA | 17327 | |
| ROBERT GUILLAUME | 13004 130TH ST | | | | S OZONE PARK | NY | 11420 | 3410 |
| ROBERT GUILLEN | 1109 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458 | |
| ROBERT GUNSCHKA | MUELLERSTRASSE 89 E D-13349 | BERLIN | GERMANY | | | | |
| ROBERT GUNVILLE & | LINDA GUNVILLE JT TEN | 5307 SW 111TH TERRACE | | | DAVIE | FL | 33328 | 4741 |
| ROBERT GURIAN | CGM IRA CUSTODIAN | 19 BLACKTHORN LANE | | | WHITE PLAINS | NY | 10606 | 3703 |
| ROBERT GURRISI | 4 PINEHURST RD | | | | MERRIMAC | MA | 01960 | |
| ROBERT GUTHRIE | 26763 HWY 99 | | | | ATHENS | AL | 35614 | |
| ROBERT GUTTENBERG | 111 E 85TH ST APT 19A | | | | NEW YORK | NY | 10028 | 0958 |
| ROBERT GUY PROFFITT & | MARGARET O PROFFITT JT WROS | 14926 FLOWERWOOD DR | | | HOUSTON | TX | 77062 | |
| ROBERT GUZMAN | 4305 KEDRON RD | | | | SPRING HILL | TN | 37174 | 2204 |
| ROBERT H & MARILYN A PORTMANN | ROBERT H & MARILYN A | PORTMANN FAMILY LIVING TRUST | 760 WARD-KOEBEL RD | | OREGONIA | OH | 45054 | |
| ROBERT H ABBOTT | 1935 MATTINGLY RD | | | | HINCKLEY | OH | 44233 | 9427 |
| ROBERT H ADCOCK & | LOUISE ADCOCK JT TEN | 9829 SPLIT LOG RD | | | BRENTWOOD | TN | 37027 | 3506 |
| ROBERT H ADCOCK JT | CHARLES SCHWAB & CO INC CUST | 1321 OAK ST | | | CONWAY | AR | 72034 | |
| ROBERT H AGUINAGA | 2856 CLOVERDALE CT | | | | PALMDALE | CA | 93550 | |
| ROBERT H AHLERS | 717 BARNEGAT BLVD | | | | BEACHWOOD | NJ | 08722 | 4107 |
| ROBERT H ALDRICH JR | 4430 POST RD APT D49 | | | | E GREENWICH | RI | 02818 | |
| ROBERT H ALLEN | 17519 N COMPASS ROSE CIR | | | | CROSBY | TX | 77532 | |
| ROBERT H ALLEN & | ELMA E ALLEN JT TEN | 118 E GARDNER AVE | | | BELLE | WV | 25015 | 1522 |
| ROBERT H ALTBAIER | 8658 HAMPTON BAY PL | | | | MASON | OH | 45040 | 5029 |
| ROBERT H ALTBAIER | TR BRYNA I ALTBAIER TRUST | UA 10/11/93 | 1200 TIMBER LAKE RD | | CINCINNATI | OH | 45249 | 1314 |
| ROBERT H ALTMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8134 LAWRENCE WOODS BLVD | | INDIANAPOLIS | IN | 46236 | |
| ROBERT H ANDERSON | CHARLES SCHWAB & CO INC CUST | 755 SATURN ST E102 | | | JUPITER | FL | 33477 | |
| ROBERT H ANDREWS & | MARY ELLEN ANDREWS JT TEN | 3172 INDIANVIEW DR | | | WATERFORD | MI | 48329 | 4313 |
| ROBERT H ANTONISSE & | MARY BRIDGE ANTONISSE JT TEN | 5100 SANDLEWOOD COURT | | | MARIETTA | GA | 30068 | 2874 |
| ROBERT H APPEL TRUSTEE | ROBERT H APPEL TRUST | U/A DATED 03/22/05 | PO BOX 624 | | SUNAPEE | NH | 03782 | 0624 |
| ROBERT H ARNOLD | 12950 ROOT RD | | | | COLUMBIA STA | OH | 44028 | 9590 |
| ROBERT H ARNOLD | BARBARA R ARNOLD | 125 MILLER CT | | | WOODSTOCK | VA | 22664 | 1142 |
| ROBERT H ASHMORE | 306 MAIN STREET | | | | GENOA | OH | 43430 | 1665 |
| ROBERT H ASSENMACHER & | DIANE G ASSENMACHER JT TEN | 5439 MYSTIC LAKE DR | | | BRIGHTON | MI | 48116 | 7742 |
| ROBERT H BAGIN | TOD ACCOUNT | 910 S LAKE SHORE DRIVE | PO BOX 473 | | LUDINGTON | MI | 49431 | 0473 |
| ROBERT H BAILEY | 6125 S OLD STATE RD | | | | FARWELL | MI | 48622 | 9602 |
| ROBERT H BAILEY | 7980 ASHARD RD | | | | LAKE | MI | 48632 | 9199 |
| ROBERT H BAKER | 14 WALNUT CIRCLE | | | | HUMBOLDT | IA | 50548 | 2488 |
| ROBERT H BARTEL | PO BOX 549 | | | | DADEVILLE | AL | 36853 | 0549 |
| ROBERT H BATEMAN | 8387 GALLANT FOX TR | | | | FLUSHING | MI | 48433 | 8827 |
| ROBERT H BAUM | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506 | 9760 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H BEAMS | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | 3013 |
| ROBERT H BEHRENS | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350 | 1384 |
| ROBERT H BEHRENS | CHARLES SCHWAB & CO INC CUST | 115 BROOK RD | | | PAINTED POST | NY | 14870 | |
| ROBERT H BEHRENS | CUST DAVID CALVERT BEHRENS U/THE | S D UNIFORM GIFTS TO MINORS | LAW | 315 LANDSHIRE CT | OSWEGO | IL | 60543 | 8706 |
| ROBERT H BEHRENS | CUST MISS BOBBIE JO BEHRENS U/THE | S D UNIFORM GIFTS TO MINORS | LAW | BOX 1936 | SOLDATNA | AK | 99669 | 1936 |
| ROBERT H BELINS | 1724 MAPLE AVE | | | | HADDON HEIGHTS | NJ | 08035 | 1114 |
| ROBERT H BELLAIRS TTEE | ROBERT H BELLAIRS TRUST | U/A DTD OCT 6 1987 | 5095 TANGELWOOD BLUFF | | GRAND BLANC | MI | 48439 | 5267 |
| ROBERT H BERNARD | CUST WILLIAM | BERNARD U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 17125 WEST WOODLAND DRIVE | GRAYSLAKE | IL | 60030 | 3040 |
| ROBERT H BERRETH | 6895 HIGHWAY 93 SOUTH | | | | LAKESIDE | MT | 59922 | |
| ROBERT H BIERI & | MRS CAROLYN M BIERI JT TEN | 205 COSMAN ST | | | TOWNSHIP OF WASHIN | NJ | 07676 | 5240 |
| ROBERT H BINISH AND | MARGARET S BINISH TTEE | BINISH REV INTERVIVOS TRUST | U/A DTD 07/21/92 | 2110 XANTHUS LANE | PLYMOUTH | MN | 55447 | 2056 |
| ROBERT H BISHOP | C/O BISHOP PETROLEUM INC | 3555 TIMMONS STE #660 | | | HOUSTON | TX | 77027 | 6466 |
| ROBERT H BLACK | POST OFFICE BOX 35102 | | | | CHARLOTTE | NC | 28235 | 5102 |
| ROBERT H BLACKSTONE | 1616 CENTRAL PARKWAY | | | | GLENVIEW | IL | 60025 | 5169 |
| ROBERT H BLANFORD | ROBERT H BLANFORD 1997 LIVING | 5813 FORD RD | | | ROCKLIN | CA | 95765 | |
| ROBERT H BLOCH | 1204 BOTTETOURT GARDEN | | | | NORFOLK | VA | 23517 | 2202 |
| ROBERT H BLOOD | 550 OAK ST | | | | MT MORRIS | MI | 48458 | 1933 |
| ROBERT H BLOW JR | 1530 HORSESHOE DRIVE | | | | ORTONVILLE | MI | 48462 | 9226 |
| ROBERT H BOCKRATH | 7 SHELLY DRIVE | | | | DEFIANCE | OH | 43512 | 1761 |
| ROBERT H BONHAM | HELEN M BONHAM JT TEN | 3153 W KEYWEST CT | | | WICHITA | KS | 67204 | 2327 |
| ROBERT H BOOTH | C/O ROBERT BOOTH JR | 3918 SOMERSET DR | | | DURHAM | NC | 27707 | 5112 |
| ROBERT H BOSS EXECUTOR | ESTATE OF HENRY D BOSS | 2128 EASTON RD | | | BETHLEHEM | PA | 18015 | |
| ROBERT H BOWEN & | MARY V BOWEN JT TEN | 705 LAKE ST | | | GIRARD | PA | 16417 | 1007 |
| ROBERT H BREAKFIELD TTEE | THE LEHMAN FAMILY CHILDRENS | TRUST DTD 12/15/92 | FBO BRETT WILLIAM LEHMAN | 2605 COLECREEK LN | ROCK HILL | SC | 29732 | 1571 |
| ROBERT H BRECKINRIDGE | 12 SPARTINA POINT | | | | HILTON HEAD ISLAND | SC | 29926 | 1077 |
| ROBERT H BRENNER | CUST JAMES A BRENNER UNDER THE | NORTH | CAROLINA U-G-M-A | 4300 YADKIN DR | RALEIGH | NC | 27609 | 5565 |
| ROBERT H BRESLIN JR & | CAROL A BRESLIN JT TEN | 2 STILLMAN RD | | | SAUNDERSTOWN | RI | 02874 | 3923 |
| ROBERT H BRONSTED | TR ROBERT H BRONSTED LIVING TRUST | UA 02/17/03 | 1413 PADDLE WHEEL LANE | | ROCHESTER HILLS | MI | 48306 | 4241 |
| ROBERT H BROOKSHIRE & | LINDA E NICHOLAS | 57 EL CAMINO REAL | | | SEDONA | AZ | 86336 | |
| ROBERT H BROWN | 17573 MONICA | | | | DETROIT | MI | 48221 | 2659 |
| ROBERT H BROWN | 19680 ORLEANS ST | | | | HIGHLAND PARK | MI | 48203 | 1352 |
| ROBERT H BROWN | 571 N PINECLIFF DR | | | | FLAGSTAFF | AZ | 86001 | 3371 |
| ROBERT H BROWN | TR ROBERT H BROWN LIVING TRUST UA | 12/29/92 | 899 GREENWAY DR | | ALTOONA | PA | 16601 | 1501 |
| ROBERT H BROWN JR | 16 OAKLAND AVE | | | | NEEDHAM | MA | 02492 | 3150 |
| ROBERT H BROWN JR | CUST ROBERT H BROWN III UGMA NJ | 57 E 4TH AVE | | | PINE HILL | NJ | 08021 | 6205 |
| ROBERT H BROYLES | CHARLES SCHWAB & CO INC CUST | 8419 LEWIS RD | | | NASHVILLE | TN | 37221 | |
| ROBERT H BRULL | 2 ROONEY CT | | | | GLEN COVE | NY | 11542 | 2923 |
| ROBERT H BRUSKEWITZ | 931 DOUGLAS AVENUE | | | | ELGIN | IL | 60120 | 2116 |
| ROBERT H BRYANT III | 1340 WESTBROOKE TERRACE DRIVE | | | | MANCHESTER | MO | 63021 | 7537 |
| ROBERT H BUCHHOLZ | TR UA 07/21/89 ROBERT H | BUCHHOLZ TRUST | 1303 E 2ND AVE | | MONMOUTH | IL | 61462 | 2405 |
| ROBERT H BUNNER | 36755 BAUERDALE DR | | | | AVON | OH | 44011 | 1803 |
| ROBERT H BURCHILL | 5955 PICNIC WOODS RD | | | | JEFFERSON | MD | 21755 | 9122 |
| ROBERT H BURGER | 2845 E 10 MILE RD | | | | WARREN | MI | 48091 | 1359 |
| ROBERT H BURSTEIN | CUST JOHN ROBERT BURSTEIN UGMA PA | BURSTEIN COMPANY | 99 SEAVER ST | | BROOKLINE | MA | 02445 | 5753 |
| ROBERT H BURT & | MRS MARY CATHERINE BURT JT TEN | 641 DON NICHOLAS RD | | | TAOS | NM | 87571 | 6439 |
| ROBERT H BURTON & | JULIA M BURTON | TR BURTON LIVING TRUST UA 03/20/98 | 575 NW SILVER GLEN LANE | | BREMERTON | WA | 98311 | 9133 |
| ROBERT H BUSH | 9790 SW 114TH ST | | | | MIAMI | FL | 33176 | 4144 |
| ROBERT H BUTLER III | 35315 RHOADES | | | | CLINTON TWP | MI | 48035 | 2260 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H C EVEN | 1336 RIVA CIRCLE | | | | CALLAWAY | FL | 32404 | 9639 |
| ROBERT H CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341 | 1130 |
| ROBERT H CALLAHAN | 873 DUTCHESS DRIVE | | | | YARDLEY | PA | 19067 | |
| ROBERT H CAMPBELL | 38 SHARON DRIVE | | | | RICHBORO | PA | 18954 | 1054 |
| ROBERT H CAMPBELL & | MELANIE CAMPBELL JT TEN | 818 ATLANTIC ST | | | MILFORD | MI | 48381 | 2072 |
| ROBERT H CARPENTER | 12220 PELLICANO DR APT 912 | | | | EL PASO | TX | 79936 | |
| ROBERT H CARPENTER | ANNE R CARPENTER | 6 PERRY LANE | | | RUTLAND | VT | 05701 | 4526 |
| ROBERT H CARPENTER & | BETTY J CARPENTER JT TEN | 1234 OVERLAND DR | | | LENNON | MI | 48449 | 9673 |
| ROBERT H CARR | 2216 JAMES DOWNEY RD | | | | INDEPENDENCE | MO | 64057 | 1060 |
| ROBERT H CARR & | ELOISE CARR JT TEN | 3025 SUNSET DR W | | | JOPLIN | MO | 64804 | 1392 |
| ROBERT H CARSON | 71 FURMAN ST | | | | WILLISTON | SC | 29853 | 6525 |
| ROBERT H CHAMBERS & | SUSAN W CHAMBERS TEN COM | PO BOX 1415 | | | ROCKWALL | TX | 75087 | 1415 |
| ROBERT H CHANDLER | 544 TROTMAN RD | | | | CAMDEN | NC | 27921 | |
| ROBERT H CHANLER | 284 CHRISLO RD | | | | MINDEN | LA | 71055 | 7524 |
| ROBERT H CHAPIN | 310 PARKEDGE AVE | | | | TONAWANDA | NY | 14150 | 7812 |
| ROBERT H CHISHOLM | 3500 KEITH ST NW | # 407 | | | CLEVELAND | TN | 37312 | 4309 |
| ROBERT H CHRISTIAANSEN | 2571 S 65 ST | | | | MILWAUKEE | WI | 53219 | 2632 |
| ROBERT H CHRISTIAANSEN | 2571 S 65TH STREET | | | | MILWAUKEE | WI | 53219 | |
| ROBERT H CHURCHILL | TR UA 01/08/92 THE ROBERT | H CHURCHILL LIVING TRUST | 625 WESTWOOD DR | | IMLAY CITY | MI | 48444 | 8907 |
| ROBERT H CIARANELLO | 4121 SURREY COURT | | | | LAFAYETTE | CO | 80026 | 9667 |
| ROBERT H CLARKE | 2034 CROMWELL DR | | | | WHEATON | IL | 60187 | 8120 |
| ROBERT H CLEMMONS | LOUSIE M CLEMMONS JTTEN | 645 ROBERT E LEE DR | | | WILMINGTON | NC | 28412 | 0925 |
| ROBERT H CLEWLOW & | MARGUERITE T CLEWLOW | TR ROBERT H & MARGUERITE T CLEWLOW | TRUST OF 1992 UA 10/14/92 | 200 WYNDEMERE CIRCLE | WHEATON | IL | 60187 | 2424 |
| ROBERT H CLONTZ | TR ROBERT H CLONTZ LIVING TRUST | UA 06/30/03 | 3032 E FRANCES RD | | CLIO | MI | 48420 | |
| ROBERT H COATES | 7939 CHARLOTTE | | | | KANSAS CITY | MO | 64131 | 2168 |
| ROBERT H COLLINS | 615 HANCOCK STREET | | | | SOUTH PLAINFI | NJ | 07080 | 2715 |
| ROBERT H CONNELL | PO BOX 302 | | | | EVERGREEN | CO | 80437 | 0302 |
| ROBERT H CONSIGNY | 632 SOMERSET DR | | | | JANESVILLE | WI | 53546 | 1922 |
| ROBERT H CONVERSE | 4001 W STATE AVE | | | | PHOENIX | AZ | 85051 | 8126 |
| ROBERT H CORNELIUS | 4115 STODDARD RD | | | | KINDE | MI | 48445 | |
| ROBERT H CORPRUE & | ROSE L CORPRUE | 2087 HIGHWAY 151 S | | | CALHOUN | LA | 71225 | |
| ROBERT H COWAN | 1346 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880 | 2927 |
| ROBERT H COWIN | 13211 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804 | 9769 |
| ROBERT H COWIN CUSTODIAN FOR | ROBERT BRIAN COWIN | 13211 LIBERTY MILLS ROAD | | | FORT WAYNE | IN | 46814 | 9769 |
| ROBERT H CRAM | CUST CATHERINE S CRAM U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 190 BRYANT ST D | BUFFALO | NY | 14222 | 2005 |
| ROBERT H CRAWFORD | 702 COUNTY RD 49 | | | | RANBURNE | AL | 36273 | 3105 |
| ROBERT H CREAMER | 5005 OLD MONTGOMERY HWY #16 | | | | TUSCALOOSA | AL | 35405 | 6417 |
| ROBERT H CREER | TR ROBERT H CREER TRUST | UA 12/22/01 | 3292 DIXIE CT | | SAGINAW | MI | 48601 | 5917 |
| ROBERT H CROLL | 633 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390 | 3360 |
| ROBERT H CUDNOHUFSKY | 10165 DUFFIELD ROAD | | | | GAINES | MI | 48436 | 9701 |
| ROBERT H CUMMINGS | 6090 DELAND RD | | | | FLUSHING | MI | 48433 | 1135 |
| ROBERT H CUNNINGHAM | BOX 218 | | | | ANGOLA | IN | 46703 | 0218 |
| ROBERT H CUNNINGHAM TOD | ANDREW CUNNINGHAM | BOX 218 | | | ANGOLA | IN | 46703 | 0218 |
| ROBERT H CUNNINGHAM TOD | ET AL | BOX 218 | | | ANGOLA | IN | 46703 | 0218 |
| ROBERT H CUNNINGHAM TOD | VICTORIA CUNNINGHAM | BOX 218 | | | ANGOLA | IN | 46703 | 0218 |
| ROBERT H DAVIS | 1952 W THOMPSON WAY | | | | CHANDLER | AZ | 85248 | 1871 |
| ROBERT H DAVIS | BOX 24 | | | | FOWLER | OH | 44418 | 0024 |
| ROBERT H DAY JR & | JULIANNE DAY JT TEN | 7396 BAPTIST HILL RD | | | BLOOMFIELD | NY | 14469 | 9617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H DAYTON & | CAROL K DAYTON | 27000 SW 189TH AVE | | | HOMESTEAD | FL | 33031 |
| ROBERT H DAYTON R/O IRA | FCC AS CUSTODIAN | 27000 SW 189TH AVE | | | HOMESTEAD | FL | 33031 | 3715 |
| ROBERT H DEAN | 3056 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 | 9322 |
| ROBERT H DEMMLER & | JOY H DEMMLER | 717 W. MCCULLOCH PL W. | | | PUEBLO WEST | CO | 81007 |
| ROBERT H DESSIN & | MRS ELSIE DESSIN JT TEN | APT 0-6 | 515 PLYMOUTH RD | | PLYMOUTH MEETING | PA | 19462 | 1611 |
| ROBERT H DEVRIES  & | LUCY ANN DEVRIES JT WROS | 792 LONESOME PINE TRAIL | | | SAINT JOSEPH | MI | 49085 | 3817 |
| ROBERT H DICK & | MARY ELLEN DICK JT TEN | 233 E ADAMS | | | KIRKWOOD | MO | 63122 | 4020 |
| ROBERT H DIRCKSEN | 12144 REED RD | | | | VERSAILLES | OH | 45380 | 9712 |
| ROBERT H DITCH | 5676 PASADENA CT | | | | RCH CUCAMONGA | CA | 91739 | 2126 |
| ROBERT H DIXON & | MRS BARBARA H DIXON JT TEN | 2810 SPIRAL LANE | | | BOWIE | MD | 20715 | 2101 |
| ROBERT H DOBMEIER | 3730 PINEBROOK CIR | APT 505 | | | BRADENTON | FL | 34209 | 8073 |
| ROBERT H DOLAN | 1382 IVA | | | | BURTON | MI | 48509 | 1527 |
| ROBERT H DOUGLASS | 41 WEST JAMES PLACE | | | | ISELIN | NJ | 08830 | 1106 |
| ROBERT H DOUTHAT | 1700 AIRLEIGHT COURT | | | | RICHMOND | VA | 23235 |
| ROBERT H DROPE & | ELEANOR J DROPE JT TEN | 4245 BUCKINGHAM | | | WARREN | MI | 48092 | 3008 |
| ROBERT H DRUM & | LONNIE M DRUM JT TEN | 565 HEATHER AVE NE | | | PALM BAY | FL | 32907 | 2512 |
| ROBERT H DUFF & | ANNE V STOUT DUFF JT TEN | BOX 221 | | | NEW FREEDOM | PA | 17349 | 0221 |
| ROBERT H DUHAMELL SR & | ESTHER M DUHAMELL JT TEN | 25 ROSE CIRCLE | ROSEVILLE PARK | | NEWARK | DE | 19711 | 4735 |
| ROBERT H EBY | 9459 SUMPTER RD | | | | MAYBEE | MI | 48159 | 9614 |
| ROBERT H ECKENSTEIN | 1905 KENTON AVE | | | | SOUTH PLAINFI | NJ | 07080 | 4111 |
| ROBERT H EDGER AND | MARY ANNE EDGER  CO-TRUSTEES | U/A DATED 5-18-94 | FOR ROBERT H EDGER TRUST | 211 W OAK ST #315 | LOUISVILLE | KY | 40203 |
| ROBERT H EICH | 5174 WINTERTON DR | | | | FAYETTEVILLE | NY | 13066 | 1760 |
| ROBERT H EISENBERG & | LOUISE C EISENBERG JT TEN | 125 BUFFALO AVENUE | | | MEDFORD | NY | 11763 | 3753 |
| ROBERT H ELDRED | HOLDEN LTD MAIL PT A5 | 241 SALMON ST | PORT MELBOURNE AUS | AUSTRIA | | |
| ROBERT H EMORY JR & | SLYVIA A EMORY JT TEN | 191 RYAN AVE | | | NEW CASTLE | DE | 19720 | 1337 |
| ROBERT H ENGLAND | 1590 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583 | 5312 |
| ROBERT H ERTLMAIER | 322 ALDO DRIVE | | | | SILVERTON | NJ | 08753 | 2434 |
| ROBERT H ESHELMAN & | MRS MARY ELLEN ESHELMAN JT TEN | 124 W 6TH ST | | | CONNERSVILLE | IN | 47331 | 2004 |
| ROBERT H ESKIN | 237 E 20TH ST APT 6H | | | | NEW YORK | NY | 10003 |
| ROBERT H ETTER | 22426 VIOLET | | | | FARMINGTON | MI | 48336 | 4258 |
| ROBERT H EVANS | THE WESTCHESTER APT 203 | 4805 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | 2132 |
| ROBERT H EVANS & | EMILY E EVANS | JT TEN | 255 HICKORY HILL LANE | | FISHERVILLE | VA | 22939 | 2513 |
| ROBERT H FALK | 3 WILLOW LANE | | | | SCARSDALE | NY | 10583 | 3411 |
| ROBERT H FANCHER TTEE FBO THE | FANCHER 1999 REVOCABLE TRUST | DATED 02/11/99 | PO BOX 192 | | JACKSON | CA | 95642 | 0192 |
| ROBERT H FEHRENBACH | 1230 RODAO DRIVE | | | | ESSEXVILLE | MI | 48732 | 1568 |
| ROBERT H FELTON | 128 BREWER LN | | | | BISCOE | NC | 27209 | 9711 |
| ROBERT H FERGUSON | 1449 NATCHEZ LOOP | | | | COVINGTON | LA | 70433 | 6035 |
| ROBERT H FETTERS | 215 STONE CREEK VALLEY DR | | | | O'FALLON | MO | 63366 | 5421 |
| ROBERT H FILCE LIVING TRUST | UAD 09/11/08 | ROBERT FILCE TTEE | 405 AVONDALE DR | | EAST YAPHANK | NY | 11967 | 1301 |
| ROBERT H FORSTALL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2340 FOLIAGE LN | | DYER | IN | 46311 |
| ROBERT H FRANCIS JR | 2400 STATE BOULEVARD | | | | MAUMEE | OH | 43537 | 3751 |
| ROBERT H FRICKE | THE ROBERT HOWARD FRICKE | PO BOX 1788 | | | HYATTSVILLE | MD | 20788 |
| ROBERT H FRICKE | THE ROBERT HOWARD FRICKE LIVIN | PO BOX 1788 | | | HYATTSVILLE | MD | 20788 |
| ROBERT H FRIEDRICH | 1312 HILLBURN AVENUE NW | | | | GRAND RAPIDS | MI | 49504 | 2479 |
| ROBERT H FRITSCH | CHARLES SCHWAB & CO INC.CUST | 248 LAUREL GLEN DR | | | SPRINGBORO | OH | 45066 |
| ROBERT H FULLER | 4 EISENHOWER DR | | | | LOCKPORT | NY | 14094 | 5759 |
| ROBERT H GAFFEY & | MARIAN GAFFEY JT TEN | 49 ARBORHILL CIRCLE #21 | | | IOWA CITY | IA | 52245 | 3844 |
| ROBERT H GALLASCH | 8662 RESERVOIR ROAD | | | | FULTON | MD | 20759 | 9627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H GALLUN | ROBERT GALLUN REVOCABLE LIVING | 1450 NW MICHEBOOK LN | | | MCMINNVILLE | OR | 97128 |
| ROBERT H GARDNER IRA | FCC AS CUSTODIAN | 3526 E 2089TH RD | | | SERENA | IL | 60549 | 9776 |
| ROBERT H GARGETT | CHARLES SCHWAB & CO INC CUST | 565 WESTERN DR APT C | | | SANTA CRUZ | CA | 95060 |
| ROBERT H GATES | 112 N WATTERSON TRL | | | | LOUISVILLE | KY | 40243 |
| ROBERT H GAUNT | 74 MONA TER | | | | FAIRFIELD | CT | 06824 | 6422 |
| ROBERT H GIBBS | 360 ROCKWELL CIRCLE | | | | LAKE MARY | FL | 32746 | 3803 |
| ROBERT H GILLIKIN (IRA) | FCC AS CUSTODIAN | 45500 GLENGARY BLVD | | | CANTON | MI | 48188 | 3004 |
| ROBERT H GINSBURG | CHARLES SCHWAB & CO INC CUST | 1907 ILWACO AVE NE | | | RENTON | WA | 98059 |
| ROBERT H GLASS | 9137 RAEFORD DR | | | | DALLAS | TX | 75243 | 7219 |
| ROBERT H GLASS AND | LAURIE L GLASS JT TEN | TOD DTD 05/22/03 | 13805 N ASHTON PARKWAY | | CHILLICOTHE | IL | 61523 | 9249 |
| ROBERT H GODDARD & | MAXINE E GODDARD JT TEN | 904 14TH AVE SOUTH | | | CLINTON | IA | 52732 | 6205 |
| ROBERT H GOLDHAMER | 3791 BAIRD ROAD | | | | STOW | OH | 44224 |
| ROBERT H GONZALES | 1770 W MADGE AVE | | | | HAZEL PARK | MI | 48030 | 2116 |
| ROBERT H GOODMAN | NANCY E GOODMAN | 2148 GREENFIELD AVE | | | LOS ANGELES | CA | 90025 | 5720 |
| ROBERT H GORDON | PO BOX 2163 | | | | CRESTED BUTTE | CO | 81224 | 2163 |
| ROBERT H GRANT | 308 JEFFERSON STREET | | | | CARNEYS POINT | NJ | 08069 | 2353 |
| ROBERT H GRANT | 42100 HANKS DRIVE | | | | STERLING HEIGHTS | MI | 48314 | 3131 |
| ROBERT H GRAY TTEE | TRUST OF R H GRAY & N PORTER GRAY | U/A DTD 02/09/1998 | 5685 JORDAN AVENUE | | EL CERRITO | CA | 94530 | 1671 |
| ROBERT H GREASON | CGM IRA ROLLOVER CUSTODIAN | 1159 DRIVER PLACE | | | WESCOSVILLE | PA | 18106 | 9653 |
| ROBERT H GREEN | 1142 LAUREL FORK RD | | | | LAUREL FORK | VA | 24352 |
| ROBERT H GREER | 3 RICE LANE | | | | BEDFORD | NH | 03110 | 4642 |
| ROBERT H GREGG | 229 CANYON CREEK CT | | | | SAN RAMON | CA | 94583 | 1807 |
| ROBERT H GRIEBNER & | MRS LILLIAN V GRIEBNER JT TEN | 117 TURNER AVE | | | BUFFALO | NY | 14220 | 2837 |
| ROBERT H GRIFFITHS JR | 1235 MOREHEAD | | | | ANN ARBOR | MI | 48103 | 6180 |
| ROBERT H GRISWOLD & | JOHN H GRISWOLD | TR UW MARGARET H GRISWOLD | /RESIDUARY TRUST/ | 2380 FORT HILL RD | PHELPS | NY | 14532 | 9643 |
| ROBERT H GUENTHER & | HELEN GUENTHER JTTEN | 200 WHITE HAMPTON LN #107 | | | PITTSBURGH | PA | 15236 | 1546 |
| ROBERT H GUETSCHOW TOD | ERIC B GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442 | 9783 |
| ROBERT H GUETSCHOW TOD | KURT R GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442 | 9783 |
| ROBERT H GUETSCHOW TOD | ROBERT E GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442 | 9783 |
| ROBERT H GULVAS | 80 JUNIPER AVE | | | | EATON | CO | 80615 | 3647 |
| ROBERT H HALLAM, III IRA | FCC AS CUSTODIAN | 300 WOTRING ROAD | | | WASHINGTON | PA | 15301 | 9302 |
| ROBERT H HALVERSON & | MARTHA M HALVERSON JT TEN | 526 W SANNER ST | | | SOMERSET | PA | 15501 |
| ROBERT H HAMILTON | TR ROBERT H HAMILTON LIVING TRUST | UA 05/17/89 | PO BOX 35010 | | TUCSON | AZ | 85740 | 5010 |
| ROBERT H HAMILTON | TR UA 05/17/89 ROBERT H | HAMILTON LIVING TRUST | BOX 35010 | | TUCSON | AZ | 85740 | 5010 |
| ROBERT H HANDELL TTEE | U/W/O R.L. HANDELL BY TRST | 162 BRANDERMILL RD | | | SPARTANBURG | SC | 29301 | 1240 |
| ROBERT H HARDER | TR ROBERT H HARDER TRUST | UA 5/30/97 | 51769 BASE | | NEW BALTIMORE | MI | 48047 | 1539 |
| ROBERT H HARMSSEN | 1191 EMORY ST | | | | SAN JOSE | CA | 95126 | 1705 |
| ROBERT H HARPER & | AGNES G HARPER JT TEN | 115 WESTFIELD AVE | | | MOBILE | AL | 36608 | 2928 |
| ROBERT H HARRELL | 1262 SAINT MICHAEL ROAD | | | | SOUTHSIDE | TN | 37171 |
| ROBERT H HARRIS | 2651 EDINGTON RD | | | | COLUMBUS | OH | 43221 | 2502 |
| ROBERT H HARTMAN JR | 198 DOGWOOD DR | | | | OAKLAND | MI | 48363 | 1358 |
| ROBERT H HARTZELL & | JO A HARTZELL TEN COM | 6842 ASWAN | | | CORPUS CHRISTI | TX | 78412 | 4141 |
| ROBERT H HASELTON JR | PO BOX 285289 | | | | EAST BOSTON | MA | 02228 | 5289 |
| ROBERT H HATHAWAY | CUST CHRISTOPHER G HATHAWAY | UTMA MI | 4366 OWENS DR | | ATTICA | MI | 48412 | 9106 |
| ROBERT H HATHAWAY | CUST HEATHER R HATHAWAY | UTMA MI | 4366 OWENS DR | | ATTICA | MI | 48412 | 9106 |
| ROBERT H HATHAWAY | CUST KATIE M HATHAWAY | UTMA MI | 4366 OWENS DR | | ATTICA | MI | 48412 | 9106 |
| ROBERT H HATHAWAY | CUST SAMANTHA L HATHAWAY | UTMA MI | 4366 OWENS DR | | ATTICA | MI | 48412 | 9106 |
| ROBERT H HATTEN | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897 | 9683 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H HAWKINS | 4048 W LAKE RD | | | | CLIO | MI | 48420 | 8820 |
| ROBERT H HEAD | PO BOX 796 | | | | WAYNESVILLE | OH | 45068 | 0796 |
| ROBERT H HEBERT | 27 ELMWOOD AVE | | | | CHERRY VALLEY | MA | 01611 | 3318 |
| ROBERT H HEINEN AND | HELEN A HEINEN JTWROS | 5076 ORANGELAWN DR | | | CINCINNATI | OH | 45238 | 5722 |
| ROBERT H HEMPEL & | KAREN J HEMPEL JT TEN | 1414 E CLOVER COURT | | | SPOKANE | WA | 99217 | 8708 |
| ROBERT H HENRICKS | 815 WEST SUNSET DR | | | | COOLIDGE | AZ | 85228 | 4142 |
| ROBERT H HEUKER | 7471 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258 | 3107 |
| ROBERT H HIGGINS | 707 FLAMINGO DR | | | | LAFAYETTE | CO | 80026 | 2116 |
| ROBERT H HIMMELMAN | 302 UNION AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| ROBERT H HOFACKER | 11 OAKDALE RD | | | | DENVILLE | NJ | 07836 | |
| ROBERT H HOFFMAN | 5542 OAKWOOD DRIVE | | | | MERCERSBURG | PA | 17236 | |
| ROBERT H HOFFMAN & | MARGIE L HOFFMAN JT TEN | 274 SOUTH BARAT | | | FERGUSON | MO | 63135 | 2122 |
| ROBERT H HOLDER JR | 6600 LYNDALE AVENUE SOUTH | 401 | | | RICHFIELD | MN | 55423 | |
| ROBERT H HOLMES | 638 DOROTHY LANE | | | | LANDING | NJ | 07850 | 1411 |
| ROBERT H HORNING | BY ROBERT H & RUTHANNE HORNING | P O BOX 1971 | | | VISTA | CA | 92085 | 1971 |
| ROBERT H HOUCK & | PATRICIA A HOUCK JT TEN | 1217 LIMERICK CT | | | HUMMELSTOWN | PA | 17036 | |
| ROBERT H HOUGH ROTH IRA | FCC AS CUSTODIAN | 11 S BRANCH DR | | | GORHAM | ME | 04038 | 1946 |
| ROBERT H HOWARD | 1167 MANITOU DR | APT 702 | | | TRAVERSE CITY | MI | 49686 | 5150 |
| ROBERT H HU | TR MOMMY'S TRUST UA 4/1/01 | 6900CARLTON TERRACE # 1 | | | COLLEGE PARK | MD | 20740 | 3621 |
| ROBERT H HUBBARD | 9027 FORREST PINES DR | | | | CLIO | MI | 48420 | 8513 |
| ROBERT H HUCKELBERRY | ROBERT H & JEAN E HUCKELBERRY | REV LIV TRUST DTD 4/13/95 | 6735 N CALLE PADRE FELIPE | | TUCSON | AZ | 85718 | |
| ROBERT H HUGHETT | CGM IRA CUSTODIAN | 431 E PLACITO DEL VENADO | | | GREEN VALLEY | AZ | 85614 | |
| ROBERT H HULL & | GEORGIA J HULL | TR HULL FAMILY REVOCABLE LIVING | TRUST UA 04/14/00 | 1143 SPRINGVIEW DR | FLUSHING | MI | 48433 | 1433 |
| ROBERT H HUMPHREYS | CHARLES SCHWAB & CO INC.CUST | 3404 BRETT JACKSON DR | | | CROWLEY | TX | 76036 | |
| ROBERT H HUNT | 1471 HIWAY P | | | | O'FALLON | MO | 63366 | 4602 |
| ROBERT H HUNTER IRA | FCC AS CUSTODIAN | 59 WESTOVER LN | | | PALM COAST | FL | 32164 | 7709 |
| ROBERT H HYDE | 12048 BELANN CT | | | | CLIO | MI | 48420 | 1043 |
| ROBERT H HYNDS | 10136 FM 121 | | | | VAN ALSTYNE | TX | 75495 | 2478 |
| ROBERT H INGERSON | CHARLES SCHWAB & CO INC CUST | 2564 LEIGHTON AVE | | | HENDERSON | NV | 89052 | |
| ROBERT H JABBEN | 2179 WOODLAND VIEW DR | | | | INDEPENDENCE | KS | 67301 | 7138 |
| ROBERT H JAMISON & | JANET G JAMISON JT TEN | 2249 NEWVILLE ROAD | | | CARLISLE | PA | 17015 | 8956 |
| ROBERT H JANSEN JR | 3420 PONEMAH DR | | | | FENTON | MI | 48430 | 1393 |
| ROBERT H JECK | CINDY JECK | JT TEN/WROS | 1200 133RD DRIVE | | AMANA | IA | 52203 | 8094 |
| ROBERT H JIRANEK | 268 HAWTHORNE DR | | | | DANVILLE | VA | 24541 | 3620 |
| ROBERT H JOHNSON | 24 STONEHEDGE DR | | | | TOLLAND | CT | 06084 | 2328 |
| ROBERT H JOHNSON | 769 ASCOT CIR | | | | ALMONT | MI | 48003 | 0308 |
| ROBERT H JOHNSON & | DORIS C JOHNSON JT WROS | PO BOX 1886 | | | SOUTHGATE | MI | 48195 | 886 |
| ROBERT H JOHNSON & | ROSE MARIE JOHNSON JT TEN | 4000 INWOOD RD | | | FORT WORTH | TX | 76109 | 2603 |
| ROBERT H JOHNSON JR | 3 LOMBARDY ST | | | | LANCASTER | NY | 14086 | 2612 |
| ROBERT H JOHNSON JR & | DOROTHY E JOHNSON JT TEN | 3 LOMBARDY ST | | | LANCASTER | NY | 14086 | |
| ROBERT H JONES | 110 CHEEK RD | | | | NASHVILLE | TN | 37205 | 4216 |
| ROBERT H JONES | 32850 CHARMWOOD OVAL | | | | SOLON | OH | 44139 | 4421 |
| ROBERT H JONES | PO BOX 169 | | | | FLINT | MI | 48501 | 0169 |
| ROBERT H JONES & | LOIS M JONES | 110 CHEEK RD | | | NASHVILLE | TN | 37205 | |
| ROBERT H JONES & | MARY A JONES JT TEN | 32850 CHARMWOOD OVAL | | | SOLON | OH | 44139 | 4421 |
| ROBERT H JONES JR | 44114 ASTRO DR | | | | STERLING HIEGHTS | MI | 48314 | 3176 |
| ROBERT H JOSEPH | CUST ROBERT HENRY JOSEPH JR | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | PO BOX 17160 | SOUTH LAKE TAHOE | CA | 96151 | 7160 |
| ROBERT H JUDGE & | MARTHA M JUDGE JT TEN | 55N  NORTH SHORE | | | LAKE ORION | MI | 48362 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT H JUSTICE | 9260 E MITCHELL RD | | | | PETOSKEY | MI | 49770 | 8880 |
| ROBERT H KEELER & | HELEN D KEELER | 1441 BRANDTON RD | | | MECHANICSBURG | PA | 17055 | |
| ROBERT H KEELER & | HELEN D KEELER JT TEN | 1441 BRANDTON RD | | | MECHANICSBURG | PA | 17055 | |
| ROBERT H KELLER | ROBERT H KELLER REV. LIVING | 34928 WHITE PINE TRL | | | FARMINGTON | MI | 48335 | |
| ROBERT H KERSTE | 1392 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182 | 9244 |
| ROBERT H KIEFT | 2707 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870 | 5913 |
| ROBERT H KILPATRICK | 5109 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | 1116 |
| ROBERT H KIMBLE | MARY ELLEN KIMBLE | 5057 EASTWIND LN | | | ERIE | PA | 16506 | 6216 |
| ROBERT H KIMMEL AND | JANELL M KIMMEL JTWROS | 624 HILL RD | | | HEGINS | PA | 17938 | 9370 |
| ROBERT H KING | 81 ELDA ROAD | | | | FRAMINGHAM | MA | 01701 | |
| ROBERT H KIRBY | 900 E IVY DR | | | | SEAFORD | DE | 19973 | 1326 |
| ROBERT H KLEIN | 573 CASIMIR ROAD WEST | | | | STEVENS POINT | WI | 54481 | 9625 |
| ROBERT H KLEMP & | DORINDA A KLEMP JT TEN | 16992 TIMBERLAKES DR SW | | | FORT MYERS | FL | 33908 | 5322 |
| ROBERT H KNILEY | 128 RAUCH DRIVE | | | | MARIETTA | OH | 45750 | 9700 |
| ROBERT H KNILEY  & | SONDRA K KNILEY JT WROS | 128 RAUCH DR | | | MARIETTA | OH | 45750 | 9700 |
| ROBERT H KO & | NANCY M KO | 20107 COVINA HILLS RD | | | COVINA | CA | 91724 | |
| ROBERT H KOEHLER & | MARY JO KOEHLER JT TEN | 15 MILBECK DRIVE | | | WASHINGTON | PA | 15301 | 2558 |
| ROBERT H KOOP | 68 BRAY AVE | | | | MIDDLETOWN | NJ | 07748 | 5413 |
| ROBERT H KOVARIK | 14105 CASTLEBAR TRAIL | | | | WOODSTOCK | IL | 60098 | 8880 |
| ROBERT H KRAMP II | 1339 RIDGETOP LN | | | | FULLERTON | CA | 92831 | |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN | 154 BROOK VALLEY DR | | | ELYRIA | OH | 44035 | |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN | 154 BROOK VALLEY DR | | | ELYRIA | OH | 44035 | |
| ROBERT H KUCHARSKI | 33731 CHATSWORTH | | | | STERLING HEIGHTS | MI | 48312 | 6014 |
| ROBERT H KUHNS | 404 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013 | 1073 |
| ROBERT H KULP JR | 2322 CAROLINA AVE | | | | ROANOKE | VA | 24014 | 1706 |
| ROBERT H KURTZ | 2406 MIDLAND RD | | | | HARRISBURG | PA | 17104 | 1438 |
| ROBERT H KURTZ & | MRS ANNABELLE KURTZ JT TEN | 2406 MIDLAND RD | | | HARRISBURG | PA | 17104 | 1438 |
| ROBERT H KURTZ AND | BEATRICE G KURTZ JTWROS | 3001 LITITZ PIKE | | | LANCASTER | PA | 17606 | 5093 |
| ROBERT H LA VERDURE | 1957 CAMERON HILL ROAD | | | | CAMERON | NC | 28326 | 7317 |
| ROBERT H LADEWIG & | BETTY A LADEWIG | TR LADEWIG REVOCABLE LIVING TRUST | UA 08/16/00 | 32421 NORCHESTER | BEVERLY HILLS | MI | 48025 | 3049 |
| ROBERT H LADEWIG & | BETTY A LADEWIG JT TEN | 32421 NORCHESTER | | | BEVERLY HILLS | MI | 48025 | 3049 |
| ROBERT H LANDE TTEE | JERI ROTH LANDE TTEE | U/W/O MILDRED F. LANDE | FBO: RACHEL C LANDE | 1211 BALLARD STREET | SILVER SPRING | MD | 20910 | 2704 |
| ROBERT H LE MAITRE & | BARBARA LE MAITRE | 4 SKYVIEW DR | | | WARE | MA | 01082 | |
| ROBERT H LEADER IRA | FCC AS CUST | 324 HINDS STREET APT# 59 | | | TONAWANDA | NY | 14150 | 3757 |
| ROBERT H LEDBETTER & | ANNE M LEDBETTER | 1627 LAKE COVE DR | | | DECATUR | AL | 35603 | |
| ROBERT H LEES JR | CUST ROBIN DRINKER LEES UGMA MI | 466 LINCOLN RD | | | GROSSE POINTE | MI | 48230 | 1609 |
| ROBERT H LEET & | JULIE K LEET | 12 WALLINGFORD RISE | | | FAIRPORT | NY | 14450 | |
| ROBERT H LEWIS | 3 ROEBLING AVE | | | | BUFFALO | NY | 14215 | 3815 |
| ROBERT H LEWIT JR | SPECIAL ACCOUNT #2 | 1 GLENDALE TERR | | | KINNELON | NJ | 07405 | 3111 |
| ROBERT H LIMBAN | 1129 W MCLEAN ST | | | | FLINT | MI | 48507 | 3623 |
| ROBERT H LOCKHART | 2330 HUNN ROAD | | | | FORISTELL | MO | 63348 | 2651 |
| ROBERT H LOFGREN | 208 LINDEN PONDS WAY #201 | | | | HINGHAM | MA | 02043 | |
| ROBERT H LOGAN | 117 BROOKLYN AVENUE | | | | DAYTON | OH | 45417 | 2236 |
| ROBERT H LONG & | MELINDA J LONG JT TEN | 6811 ARROWPOINT COVE | | | AUSTIN | TX | 78759 | 4673 |
| ROBERT H LOWE | 3847 GRAYSHORES RD | | | | GENESEO | NY | 14454 | 9780 |
| ROBERT H LUBSEN | 2276 COUNTRY RIDGE LN | | | | SPRING HILL | FL | 34606 | 7268 |
| ROBERT H LUCIO | CUST CRAIG L LUCIO U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 2603 PHELAN LN | REDONDO BEACH | CA | 90278 | 2129 |
| ROBERT H LUKENS | 15 E MARKET ST | | | | MIFFLINBURG | PA | 17844 | 1411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H M CROSS & | LEOLA W CROSS | CROSS FAMILY TRUST | 2002 MERCED ST | | SELMA | CA | 93662 |
| ROBERT H MACKEY & | PATRICIA C MACKEY TEN ENT | 3553 RHOADS AVE | | | NEWTOWN SQUARE | PA | 19073 3616 |
| ROBERT H MACKIEWICZ | 1041 CEDARTREE AVE | | | | LEHIGH ACRES | FL | 33971 7588 |
| ROBERT H MAKEY & | SUE L MAKEY JT TEN | 3224 OAK GROVE CHURCH RD | | | NEWTON GROVE | NC | 28366 7056 |
| ROBERT H MANOR | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159 9302 |
| ROBERT H MARRIOTT JR | BOX 386 | | | | BATTLEBORO | NC | 27809 0386 |
| ROBERT H MARSHICK & JANET L PAGE | TRUSTEES UNDER THE ROBERT MARSHICK | TRUST DTD 1/31/00 | 2963 WIXOM TRAIL | | MILFORD | MI | 48381 2580 |
| ROBERT H MARTIN | 109 CAROL DR | | | | COLUMBIA | TN | 38401 2010 |
| ROBERT H MARTIN JR | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG | OH | 44430 9407 |
| ROBERT H MASE | 2919 S DELAWARE AVE | | | | TULSA | OK | 74114 5807 |
| ROBERT H MATHESON | PO BOX 1072 | | | | ALLEN PARK | MI | 48101 5072 |
| ROBERT H MAYLUM | 148 HOLBROOK WAY | | | | GRASS VALLEY | CA | 95945 |
| ROBERT H MAZANEC | 176 COLRAIN SHELBURNE RD | | | | SHELBURNE FLS | MA | 01370 |
| ROBERT H MAZANEC | PO BOX 126 | | | | SHELBOURNE FALLS | MA | 01370 0126 |
| ROBERT H MAZZA | 712 W JEFFERSON ST | | | | SANDUSKY | OH | 44870 2347 |
| ROBERT H MC ELROY & | HELEN J MC ELROY JT TEN | 27 MAIN ST | | | NETCONG | NJ | 07857 1103 |
| ROBERT H MCCALLUM (IRA) | FCC AS CUSTODIAN | PO BOX 734 | | | AMITY | OR | 97101 0734 |
| ROBERT H MCCARTHY | 492 GLEN HOLLOW CIR | | | | AURORA | OH | 44202 7318 |
| ROBERT H MCCOY | 7720 N COLFAX ST | | | | DALTON GARDENS | ID | 83815 8745 |
| ROBERT H MCCULLOUGH | 1801 SHELTERING TREE DR | | | | DAYTON | OH | 45449 2350 |
| ROBERT H MCDANIEL | 325 E CHURCH AVE APT 202 | | | | TELFORD | PA | 18969 1717 |
| ROBERT H MCDERMOTT & | CAROLINE J MCDERMOTT | 14526 STORYBOOK LANE | | | AMISSVILLE | VA | 20106 |
| ROBERT H MCDONLEY | 216 KYTE ST | | | | COLUMBUS | IN | 47201 7988 |
| ROBERT H MCELROY | PO BOX 81 | | | | MILLSTONE | KY | 41838 0081 |
| ROBERT H MCLARN, TTEE | DELORES J MCLARN FAMILY TRUST | 916 E HWY 377 | APT 250 | | GRANBURY | TX | 76048 1411 |
| ROBERT H MCMAHON | JAMES C MCMAHON | UNTIL AGE 19 | 26 WESTOVER AVE | | CALDWELL | NJ | 07006 |
| ROBERT H MEAD | 23 ASPINWALL AVE | APT 4 | | | BROOKLINE | MA | 02446 6441 |
| ROBERT H MEAGHER & | MURIEL J MEAGHER JT TEN | 97 HOLLY AVENUE | | | HEMPSTEAD | NY | 11550 5209 |
| ROBERT H MEMORY | 15 EATON RD | | | | BOOTHBAY HARBOR | ME | 04538 1529 |
| ROBERT H MERZ | CUST DEVON SHEPPARD MERZ | UGMA | 6620 WESTCHESTER ST | | HOUSTON | TX | 77005 3756 |
| ROBERT H MESSERLY | 2536 FOREST SPRINGS DRIVE | | | | WARREN | OH | 44484 |
| ROBERT H MESSERLY | 2536 FOREST SPRINGS DRIVE | WARREN OH 44484 | | | WARREN | OH | 44484 |
| ROBERT H MEYER & | DONALD J MEYER | TR UW OF LEONORE B MEYER FBO SISTER | RUTH ANN MEYER TR | ATTN MARSH MINZING & METZNER PO BOX 363 | DELPHOS | OH | 45833 0363 |
| ROBERT H MEYER BENE IRA | MARGARET D MEYER DECD | FCC AS CUSTODIAN | 702 EAST BENTON | | LA PLATA | MO | 63549 1410 |
| ROBERT H MICHALAK & | CORDELL A MICHALAK JT TEN | 8400 M-50 | | | ONSTED | MI | 49265 9552 |
| ROBERT H MIELKE TTEE | U/A DTD 9/05/2000 | ROBERT H MIELKE REV LIV TRUST | 121 MALLARD TRAIL | | POPLAR BLUFF | MO | 63901 |
| ROBERT H MILLER IRA | FCC AS CUSTODIAN | 107 SE WALTON LAKES DR. | | | PORT ST LUCIE | FL | 34952 3476 |
| ROBERT H MILLER JR | TR ROBERT H MILLER JR TRUST UA 01/26/00 | KATHLEEN MILLER TR KATHLEEN | MILLER TRUST UA 01/26/00 TENCOM | 16 SIESTA DR | HANNIBAL | MO | 63401 6554 |
| ROBERT H MILLER JR & | BARBARA R MILLER JT TEN | 20 PISCH ICE RD | | | CAMPBELL HALL | NY | 10916 2303 |
| ROBERT H MILLER R/O IRA | FCC AS CUSTODIAN | 29 PRINCESS STREET | | | HARWICH | MA | 02645 3107 |
| ROBERT H MODAFF JR | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067 9324 |
| ROBERT H MONRREAL | 1303 CHACE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 3044 |
| ROBERT H MOON | 609 CRANE ST | | | | SEBRING | FL | 33872 3712 |
| ROBERT H MOONEY JR | CUST KAREN J MOONEY UGMA MI | 1124 DAISY LN | | | E LANSING | MI | 48823 5108 |
| ROBERT H MOONEY JR | CUST KATHERINE L MOONEY UGMA MI | 1016 PENDLETON DR | | | LANSING | MI | 48917 2288 |
| ROBERT H MOORE | 4419 WARRINGTON DR | | | | FLINT | MI | 48504 2074 |
| ROBERT H MOORE JR | 92 SARLES LN | | | | PLEASANTVILLE | NY | 10570 |
| ROBERT H MORGAN | 4695 CHALMERS | | | | DETROIT | MI | 48215 2164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT H MORRIS | 16790 HETHERIDGE | | | | SALINE | MI | 48176 | |
| ROBERT H MORTON | 99 SOUTH ARDMORE ROAD | | | | COLUMBUS | OH | 43209 | 1706 |
| ROBERT H MOSLEY | 2754 HIGHWAY 324 | | | | BUFORD | GA | 30518 | |
| ROBERT H MOYER | 14540 WEST GRAND RIVER | | | | EAGLE | MI | 48822 | 9643 |
| ROBERT H MULGREW | 3665 N LONGWOOD PL | | | | TUCSON | AZ | 85750 | |
| ROBERT H MULLIGAN & | SANDRA A MULLIGAN JT TEN | G3100 MILLER ROAD APT 24C | | | FLINT | MI | 48507 | 1328 |
| ROBERT H MUNTZ | 11244 E STANTON AVE | | | | MESA | AZ | 85212 | |
| ROBERT H MURPHY | 10830 E C AVE | | | | RICHLAND | MI | 49083 | 8508 |
| ROBERT H MURPHY III | 4549 SKYLARK DR | | | | ENGLEWOOD | OH | 45322 | 3743 |
| ROBERT H MURPHY JR | 6242 LAKE FOREST DRIVE | | | | GRAND BLANC | MI | 48439 | 9713 |
| ROBERT H MURPHY JR & | NORMA JEAN MURPHY JT TEN | 6242 LAKE FOREST | | | GRAND BLANC | MI | 48439 | 9713 |
| ROBERT H NAGEL | IRA DCG & T TTEE | 88 CEDAR PLACE | | | WAYNE | NJ | 07470 | 5833 |
| ROBERT H NAKASONE & | RUTH K NAKASONE JT TEN | 2026 AANIU LOOP | | | PEARL CITY | HI | 96782 | 1310 |
| ROBERT H NEIMEYER & | MRS JO ANN NEIMEYER JT TEN | 1243 DARDING | | | ST LOUIS | MO | 63125 | 3543 |
| ROBERT H NELSON & | AUDREY B NELSON JT TEN | 609 BAYLOR PLACE | | | EAST NORTHPORT | NY | 11731 | 2831 |
| ROBERT H NESBITT | 4194 NOWATA DRIVE NORTHEAST | | | | ROSWELL | GA | 30075 | 1650 |
| ROBERT H NEWMAN | 1907 LA QUINTA PL | | | | LADY LAKE | FL | 32159 | 8598 |
| ROBERT H NICHOLS | 4701 OAK STREET | PO BOX 51 | | | YOUNG HARRIS | GA | 30582 | 0051 |
| ROBERT H NIGHTINGALE | 219 AMBER LN | | | | HARVEST | AL | 35749 | 9339 |
| ROBERT H NORRIS 3RD | 4100 JACKSON AVE | APT 526 | AUSTIN | | DACOMA | OK | 73731 | 6052 |
| ROBERT H OLSON & | SADIE F OLSON | TR THE ROBERT H OLSON FAMILY | REVOCABLE TR | UA 04/08/77 8638 WILMOT CT | ELK GROVE | CA | 95624 | 3136 |
| **ROBERT H OWEN III &** | **KATHRYN M OWEN** | 12905 SCRIMSHAW CT | | | CHESTER | VA | 23836 | |
| ROBERT H OZER & | MARSHA R OZER JT TEN | 2612 DELWOOD PL | | | AUSTIN | TX | 78703 | 1734 |
| ROBERT H PARRISH | ROUTE 3 | | | | ST LOUIS | MI | 48880 | 9803 |
| ROBERT H PAULEY | 1836 MC CARTNEY | | | | YPSILANTI | MI | 48198 | 9227 |
| ROBERT H PAULSEN | 3345 CAJON CIRCLE | | | | CAMARILLO | CA | 93012 | 8223 |
| ROBERT H PEEL & | MRS ANNA C PEEL JT TEN | 93 PATTON RD | | | NEWBURGH | NY | 12550 | 2432 |
| ROBERT H PEESEL & | APRIL A PEESEL | JT TEN | 20629 BELLWOOD CT | | STERLING | VA | 20165 | 7336 |
| ROBERT H PERK | 56 DAISY LANE | | | | AMHERST | NY | 14228 | |
| ROBERT H PERNELL | CUST ROBERT THOMAS PERNELL UGMA CA | 2333 SALT WIND WAY | | | MOUNT PLEASANT | SC | 29466 | 8777 |
| ROBERT H PERTSAS | 2365 EAST 13TH ST, APT 3N | | | | BROOKLYN | NY | 11229 | 4362 |
| ROBERT H PETERSEN | P.O. BOX 270067 | | | | SUSANVILLE | CA | 96127 | 0002 |
| ROBERT H PETITT & | ELIZABETH A PETITT JT TEN | 33 NINTH STREET | | | LAKE RONKONKOMA | NY | 11779 | 5434 |
| ROBERT H PETTY | 3309 NW 61ST ST | | | | OKLAHOMA CITY | OK | 73112 | 4132 |
| ROBERT H PHILLIPS | 432 SCARBROUGH CT | | | | NEW LEBANON | OH | 45345 | 1645 |
| ROBERT H PHILP JR | 3129 BARNES SPRINGS RD | | | | COLUMBIA | SC | 29204 | 4207 |
| ROBERT H PIERCE | 15116 GAGE | | | | TAYLOR | MI | 48180 | 5146 |
| ROBERT H PIERMAN | 38 PERRY ST | | | | LAMBERTVILLE | NJ | 08530 | 1639 |
| ROBERT H PITYO | 62 LAKEWOOD AVE | | | | CEDAR GROVE | NJ | 07009 | 1508 |
| ROBERT H PIZZELLA & | CAROLYN PIZZELLA | TEN COM | 26 JENNIFER CT. | | MANDEVILLE | LA | 70448 | 6321 |
| ROBERT H PLUMLEY | 8249 BLACK OAK ROAD | | | | FRAZIERS BTM | WV | 25082 | 8010 |
| ROBERT H PODDIG | 2641 GARFIELD NW | | | | GRAND RAPIDS | MI | 49544 | 1823 |
| ROBERT H PRICE | 26 MONTICELLO DR | | | | LAKE OSWEGO | OR | 97035 | |
| ROBERT H PRYSTAJKO | 6937 MERTZ RD | | | | MAYVILLE | MI | 48744 | 9549 |
| ROBERT H PUITE | 255 LAKESIDE SE | | | | GRAND RAPIDS | MI | 49506 | 2007 |
| ROBERT H PUITE & | CAROLYN M PUITE JT TEN | 255 LAKESIDE DR SE | | | GRAND RAPIDS | MI | 49506 | 2007 |
| ROBERT H QUICK & | MRS NORMA Y QUICK JT TEN | 5324 195TH AVE E | | | SUMNER | WA | 98390 | 8915 |
| ROBERT H QUINN & | CLAUDINA C QUINN JT TEN | 1452 CANTON AVE | | | MILTON | MA | 02186 | 2418 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT H RATHMAN | 850 LEE ST | | | | | ELK GROVE VILLAGE | IL | 60007 |
| ROBERT H RAY & | KATHLEEN POLLOCK RAY | 3020 MILLSTREAM CT. | | | | OAK HILL | VA | 20171 |
| ROBERT H RAYNOR | 3759 LELAND | | | | | INDIANAPOLIS | IN | 46218 | 1751 |
| ROBERT H REARDON JR AND | WENDY B REARDON JTWROS | 1700 WINDINGRIDGE CT | | | | RICHMOND | VA | 23238 | 4133 |
| ROBERT H REED & | ANNA MARIE REED JT TEN | 10492 SE 178TH ST | | | | SUMMERFIELD | FL | 34491 | 7458 |
| ROBERT H REID | 5686 BROADVIEW RD # 2525 | | | | | PARMA | OH | 44134 | 1647 |
| ROBERT H RENSHAW & | DOMEENA C RENSHAW TR | DOMEENA C RENSHAW TRUST | U/A DATED 12-22-88 | 85 S 3RD AVE | | LOMBARD | IL | 60148 | 3134 |
| ROBERT H RHODES & | BETTY R RHODES | TR RHODES FAMILY TRUST UA | 10/05/01 | 2080 SUMAC DR | | OJAI | CA | 93023 | 4148 |
| ROBERT H RICHARDS | DESIGNATED BENE PLAN/TOD | 4510 ORANGEWOOD LN | | | | BOWIE | MD | 20715 |
| ROBERT H RICHMOND | 276 EDWARD ST | LONDON ON  N6C 3K1 | CANADA | | | | | |
| ROBERT H RIDGE JR | 8110 TONAWANDA CREEK RD | | | | | EAST AMHERST | NY | 14051 | 1043 |
| ROBERT H RIDGE, JR | 8110 TONAWANDA CREEK RD | | | | | E AMHERST | NY | 14051 |
| ROBERT H RISTAU | CHARLES SCHWAB & CO INC CUST | 1126 MISTY OAK LN | | | | KELLER | TX | 76248 |
| ROBERT H RIVENBARK | 861 VAN EDEN RD | | | | | WATHA | NC | 28471 | 8361 |
| ROBERT H ROALKVAN & | ELAINE ROALKVAN TTEES | ROBERT & ELAINE ROALKVAN | REV LIV TR UA DTD 1/8/99 | 3907 ROALKVAN ROAD | | STURGEON BAY | WI | 54235 | 8433 |
| ROBERT H ROCKEL | 1400 BRUSHWOOD DR | | | | | IRVING | TX | 75063 | 4455 |
| ROBERT H RODENHOUSE JR | CGM SEP IRA CUSTODIAN | 10565 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 | 6765 |
| ROBERT H ROGIER | ROBERT H ROGIER DECLARATION OF | UNDP GABORONE BOTSWANA | PO BOX 1608 | | | NEW YORK | NY | 10163 |
| ROBERT H ROHLAND | 2051 W BLOOMFIELD ROAD | | | | | HOLCOMB | NY | 14469 |
| ROBERT H ROSENCRANTS | 200 N 12TH | | | | | CENTERVILLE | IA | 52544 | 1704 |
| ROBERT H ROSS | 2850 S BANTAM RD | | | | | BETHEL | OH | 45106 | 9579 |
| ROBERT H ROUNTREE & | MARTHA G ROUNTREE TEN COM | 4717 WINTHROP EAST | | | | FORT WORTH | TX | 76116 | 8226 |
| ROBERT H ROWAN & | MRS DELORES J ROWAN JT TEN | 34 SANTEE RD | | | | LINCOLN | ND | 58504 | 9180 |
| ROBERT H ROWAN JR | 34 SANTEE RD | | | | | LINCOLN | ND | 58504 | 9180 |
| ROBERT H RUBEN | 105 CULLUM AVE | | | | | RICHLAND | WA | 99352 | 4532 |
| ROBERT H RUBY | CUST ROBERT H RUBY JR U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 1710 E KINCAID ST | | MOUNT VERNON | WA | 98274 | 4560 |
| ROBERT H RUEFF | PO BOX 298 | | | | | MCCOMB | MS | 39649 | 0298 |
| ROBERT H RUMPLIK | CUST JEFFREY SCOTT RUMPLIK U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 4 REGINA DR | | SAYVILLE | NY | 11782 | 2402 |
| ROBERT H RUSH | 4277 MOUNTAIN VIEW AVE | | | | | OAKLAND | CA | 94605 | 1205 |
| ROBERT H RUSSELL & | WILDA R RUSSELL JT TEN | 12000 NORTH 90TH STREET #2061 | | | | SCOTTSDALE | AZ | 85260 | 8633 |
| ROBERT H SALE | 34 MIDDLEBURY COURT | | | | | DEARBORN | MI | 48120 | 1036 |
| ROBERT H SANDS | 206 WEST CEDAR AVE | | | | | OAKLYN | NJ | 08107 | 2404 |
| ROBERT H SAVAGE | 808 N MILLER | | | | | WENATCHEE | WA | 98801 | 2047 |
| ROBERT H SCHAFFER | 15 S MICHIGAN AVE | | | | | KENILWORTH | NJ | 07033 | 1707 |
| ROBERT H SCHAFFER & | ROSEMARY SCHAFFER | 1676 BIRCHWOOD DR | | | | OKEMOS | MI | 48864 |
| ROBERT H SCHIEFFER & | ELIZABETH A SCHIEFFER JT TEN | 923 EICHER ST | | | | KEOKUK | IA | 52632 |
| ROBERT H SCHIPKE | 4934 HEATHERSTONE PL | | | | | ORLANDO | FL | 32812 | 5972 |
| ROBERT H SCHIPKE & | ETHEL G SCHIPKE JT TEN | 4934 HEATHERSTONE PL | | | | ORLANDO | FL | 32812 | 5972 |
| ROBERT H SCHMIDT | 2570 MANCHESTER STREET | | | | | BIRMINGHAM | MI | 48009 | 5895 |
| ROBERT H SCHMIDT | 7020 SAUCON VALLEY DRIVE | | | | | FORT WORTH | TX | 76132 | 4539 |
| ROBERT H SCHOLZ & | SHARON A SCHOLZ JT TEN | 402 FINCH RD | | | | THORNTON | WA | 99176 | 9795 |
| ROBERT H SCHREFFLER & | ROSALIE C SCHREFFLER TEN ENT | 118 W 7TH AVE | | | | COLLEGEVILLE | PA | 19426 | 2110 |
| ROBERT H SCHRIVER TTEE | ROBERT H SCHRIVER JR TRUST | U/A 11/19/99 | 6905 SHERWOOD DRIVE | | | KNOXVILLE | TN | 37919 |
| ROBERT H SCHROEDER | 1212-113 H STREET | | | | | RAMONA | CA | 92065 | 2877 |
| ROBERT H SCHULER & | FLORENCE F SCHULER | 51034 ERIN GLEN DR | | | | GRANGER | IN | 46530 |
| ROBERT H SCHULER & | FLORENCE F SCHULER JT TEN | 51034 ERIN GLEN DR | | | | GRANGER | IN | 46530 | 8627 |
| ROBERT H SCHULTZ | 2501 NIAGARA ST | | | | | BUFFALO | NY | 14207 | 1405 |
| ROBERT H SCHULTZ TOD | SARELLEN SCHULTZ SUBJECT TO STA | TOD RULES | 38221 HASTINGS AVE | | | WILLIOUGHBY | OH | 44094 | 5804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H SCHURKE | 1856 BLACKTHORN WAY NE | | | | ROSWELL | GA | 30075 | 2063 |
| ROBERT H SCHUSTER & | DOROTHY D SCHUSTER | TR ROBERT H SCHUSTER LIVING TRUST | UA 03/21/00 | 5600 ROLLING HILLS DRIVE | ROCHESTER | MI | 48306 | 2238 |
| ROBERT H SCHWARZ | CHARLES SCHWAB & CO INC CUST | 23416 E 98TH ST | | | BROKEN ARROW | OK | 74014 | |
| ROBERT H SCHWASS | 3915 N PARK ST | | | | WESTMONT | IL | 60559 | 1111 |
| ROBERT H SCHWEICKHARDT | 78 FAIRMOUNT AVE | | | | N ARLINGTON | NJ | 07031 | 6137 |
| ROBERT H SCOTT TTEE | ROBERT H SCOTT TRUST | U/A DTD 09/12/2000 | 1555 MACKINAW RD SE | | GRAND RAPIDS | MI | 49506 | 3347 |
| ROBERT H SELLES | DESIGNATED BENE PLAN/TOD | 1420 LOCUST ST APT 34A | | | PHILADELPHIA | PA | 19102 | |
| ROBERT H SENDERS | 9790 SW LYNNWOOD TERRACE | | | | PORTLAND | OR | 97225 | 4339 |
| ROBERT H SERGISSON | 9322 N SUNFLOWER BLOSSOM PL | | | | TUCSON | AZ | 85743 | 5196 |
| ROBERT H SEVERANCE | 6511 LANI LANE | | | | MC FARLAND | WI | 53558 | 9253 |
| ROBERT H SHAFRAN & | BEVERLY R SHAFRAN JT TEN | 5068 FOREST TRL | | | GAHANNA | OH | 43230 | 4216 |
| ROBERT H SHALETTE | 13330 NOEL RD | APT 325 | | | DALLAS | TX | 75240 | 5087 |
| ROBERT H SHARPENBERG | 3060 COMPTON CT | | | | ALPHARETTA | GA | 30022 | 7126 |
| ROBERT H SHEPPARD | G5206 BRANCH RD | | | | FLINT | MI | 48506 | 1006 |
| ROBERT H SHROYER | 19 PRENTISS DR | | | | DECATUR | AL | 35603 | 4117 |
| ROBERT H SHUMAN | 311 DELANO PARK | | | | CAPE ELIZABETH | ME | 04107 | 1901 |
| ROBERT H SIDLER | ROSE SIDLER | P O BOX 861091 | | | ST AUGUSTINE | FL | 32086 | 1091 |
| ROBERT H SILBERMAN PA | ATTN ROBERT SILBERMAN | 5873 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | 4570 |
| ROBERT H SILLS | PMA ACCT #2 RELATED TO 19583 | 2937 COUNTY RD 119 | | | CANISTEO | NY | 14823 | 9667 |
| ROBERT H SIMON | 4507 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073 | 4905 |
| ROBERT H SIMPSON | 6504 290TH ST | | | | BRANFORD | FL | 32008 | 2597 |
| ROBERT H SMETHURST | 8523 WINTERGREEN ST | | | | LANSING | MI | 48917 | |
| ROBERT H SMITH | 3885 MACK RD | | | | SAGINAW | MI | 48601 | 7120 |
| ROBERT H SMITH | CUST HANNAH E SMITH UTMA TN | 424 HARVEST CT | | | LYNCHBURG | VA | 24502 | |
| ROBERT H SOBECK & | LORETTA H SOBECK JT TEN | 8275-3 KENNEDY CIR | | | WARREN | MI | 48093 | 2139 |
| ROBERT H SOUTHERLING | 1548 S WAVERLY RD | | | | HOLT | MI | 48842 | 9657 |
| ROBERT H SOUTHERLING JR | 3096 KEMLER | | | | EATON RAPIDS | MI | 48827 | 8220 |
| ROBERT H SPECK | 423 S 3RD ST | | | | PHILADELPHIA | PA | 19147 | 1622 |
| ROBERT H SPENGLER III | 900 TIMBERLAKE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ROBERT H SPITZ | 609 MILES AVE | | | | OLYPHANT | PA | 18447 | 1307 |
| ROBERT H STAFFORD II | 1205 SHULL ISLAND RD | | | | GILBERT | SC | 29054 | 8607 |
| ROBERT H STAHLHEBER TTEE | ROBERT H STAHLHEBER REV TR | DTD 8/31/89 | 440 E LOCKWOOD AVE NBR 307 | | ST LOUIS | MO | 63119 | 3156 |
| ROBERT H STARK | 28 SNAKE BROOK RD | | | | WAYLAND | MA | 01778 | 5014 |
| ROBERT H STEINKE | 43 LARCH AVE | | | | FLORAL PARK | NY | 11001 | 2311 |
| ROBERT H STOGNER JR | PO BOX 475 | | | | LAGRANGE | GA | 30241 | 0008 |
| ROBERT H STOLTENBERG | 2 WOODLAND RD | | | | ORINDA | CA | 94563 | |
| ROBERT H STORER & | AMY M ME  R-STORER | 2810 MAIN STREET | | | BETHLEHEM | PA | 18017 | |
| ROBERT H STOWERS | 1470 ORA | | | | OXFORD | MI | 48371 | 3238 |
| ROBERT H STROH | 1105 W N SECOND | | | | JOHNSTOWN | CO | 80534 | |
| ROBERT H STRUBLE | 1483 WATCH HILL DRIVE | | | | FLINT | MI | 48507 | 5625 |
| ROBERT H STURGIS | 308 MELINDA CIR | | | | WHITE LAKE | MI | 48386 | 3460 |
| ROBERT H SUMMERS & | SUSAN L SUMMERS JT TEN | 5816 S LUPINE DR | | | LITTLETON | CO | 80123 | 2729 |
| ROBERT H TACKETT IRA | FCC AS CUSTODIAN | C/O BARBARA VETOR | 3800 WINDING WAY | | ANDERSON | IN | 46011 | |
| ROBERT H TAGGART JR | 620 LINCOLN AVE | | | | POMPTON LAKES | NJ | 07442 | 1309 |
| ROBERT H TARR & | CHARLOTTE B TARR JTTEN | 744 HICKMAN RD | | | GREENWOOD | DE | 19950 | 1750 |
| ROBERT H TAYLOR (IRA) | FCC AS CUSTODIAN | 233 RIDGEWAY AVE | | | WASHINGTON | WV | 26181 | 8751 |
| ROBERT H THOMAS | TR UA 06/11/90 THE ROBERT H | THOMAS TRUST | 20922 GLEN HAVEN CIRCLE EAST | | NORTHVILLE | MI | 48167 | 2465 |
| ROBERT H TOLERTON TTEE | ROBERT H TOLERTON LIVING TRUST | U/A DTD 4-28-98 | 265 N FREEDOM AVE | | ALLIANCE | OH | 44601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H TROTTER | 102 DON COURT | | | | SMYRNA | TN | 37167 4132 |
| ROBERT H TRUE JR | MARY E TRUE TTEE | U/A/D 10/08/97 | FBO ROBERT H TRUE JR REV TRUST | 2603 SW CAULDER | DES MOINES | IA | 50321 2631 |
| ROBERT H TRUITT | 4650 WAYMIRE AV | | | | DAYTON | OH | 45406 2444 |
| ROBERT H TURK | 6020 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612 4509 |
| ROBERT H TURNER | 60 MYRTLE ST | | | | ASHLAND | MA | 01721 1113 |
| ROBERT H UITERWYK | CUST JOHN T UITERWYK UTMA FL | 132 JACOBS LADDER | | | MOUNTAIN TOP | PA | 18707 9620 |
| ROBERT H VALENTI & | MRS MARJORIE VALENTI JT TEN | 129 COVE ROAD | | | STONINGTON | CT | 06378 2330 |
| ROBERT H VAN OSDOL & | HELEN M VAN OSDOL | TR ROBERT H & HELEN M VAN OSDOL | TRUST UA 03/09/94 | 356 KENT DR APT 127 | BELLEFONTAINE | OH | 43311 9687 |
| ROBERT H VANKEUREN | 7743 N FLEMING RD | | | | FOWLERVILLE | MI | 48836 9561 |
| ROBERT H VICKERS II | 1505 W WESTHILL DR | | | | CLEBURNE | TX | 76033 5915 |
| ROBERT H VILLAREAL | 2018 PRESCOTT | | | | SAGINAW | MI | 48601 3554 |
| ROBERT H VOIT | CUST DEREK R VOIT UGMA PA | 13631 PINE CREEK RD | | | SEDALIA | CO | 80135 9450 |
| ROBERT H VOIT | CUST LISA M VOIT UGMA PA | 13631 PINE CREEK RD | | | SEDALIA | CO | 80135 9450 |
| ROBERT H VROMAN TRUST | UAD 11/07/95 | ING NATIONAL TRUST TTEE | 100 WASHINGTON AVENUE SOUTH | SUITE 700 | MINNEAPOLIS | MN | 55401 2136 |
| ROBERT H W KIPP | 36 CODDINGTON RD | | | | WHITEHOUSE STA | NJ | 08889 3629 |
| ROBERT H WAECHTER | 216 N SUNNYSIDE | | | | SOUTH BEND | IN | 46617 |
| ROBERT H WAGHORNE | VIRGINIA K WAGHORNE POA | 8001 WALDEN RD | | | BATON ROUGE | LA | 70808 5944 |
| ROBERT H WALCZUK | 6408 DEERBROOK RD | | | | OAK PARK | CA | 91377 5804 |
| ROBERT H WALDMAN | 1001 POPLAR AVE | | | | ANNAPOLIS | MD | 21401 3337 |
| ROBERT H WALDO JR | 2920 EVERGREEN CT | | | | CHESAPEAKE | VA | 23321 4209 |
| ROBERT H WALKER | TR UA 04/15/88 ROBERT H | WALKER | 8 SEA COVE RD | | CUMB FORESIDE | ME | 04110 1414 |
| ROBERT H WALTER | 3428 GERRARD AVE | | | | EAU CLAIRE | WI | 54701 7003 |
| ROBERT H WALTERS & | MRS CHRISTINE C WALTERS JT TEN | 9803 TREE CANOPY ROAD | | | CHARLOTTE | NC | 28277 |
| ROBERT H WALTON & | SUSAN E WALTON JT TEN | 2186 TAMARACK | | | OKEMOS | MI | 48864 3912 |
| ROBERT H WARBURTON | LESLIE M WARBURTON | 2322 ARLENE DR | | | SANTA CLARA | CA | 95050 5002 |
| ROBERT H WARDEN & | GAIL LEE WARDEN JT TEN | 6494 E LAKESHORE DR | | | HILLSBORO | OH | 45133 |
| ROBERT H WASHINGTON | 103 HOMEWOOD CI | | | | YORK | AL | 36925 2123 |
| ROBERT H WATSON & | BARBARA G WATSON JT TEN | 17235 3RD AVE NORTH | | | PLYMOUTH | MN | 55447 3502 |
| ROBERT H WEIR | TR ANTHONY H WEIR TRUST UA | 8/13/64 | 1200 CALIFORNIA ST APT 20B | | SAN FRANCISCO | CA | 94109 0004 |
| ROBERT H WEIR | TR DAVID H WEIR TRUST UA | 8/13/64 | 1200 CALIFORNIA ST APT 20B | | SAN FRANCISCO | CA | 94109 0004 |
| ROBERT H WELLBORN | CGM IRA CUSTODIAN | 4612 BEVERLY DRIVE | | | DALLAS | TX | 75209 6006 |
| ROBERT H WELLS | 7220 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260 3716 |
| ROBERT H WENDORFF JR & | PEGGY L WENDORFF JTTNE | 459 WIGWAM TRAIL | | | BILLINGS | MT | 59105 2727 |
| ROBERT H WEST | 2609 GREENWAY DR | | | | MC KINNEY | TX | 75070 4390 |
| ROBERT H WETHERELL | 5757 SHEPHERD RD | | | | ADRIAN | MI | 49221 9522 |
| ROBERT H WEXLER | PO BOX 602 | | | | GALESBURG | IL | 61402 0602 |
| ROBERT H WHITE | CHARLES SCHWAB & CO INC CUST | 10925 SCOTT PEDDLER RD | | | CATTARAUGUS | NY | 14719 |
| ROBERT H WIBBELMAN & | CHRISTOPHER J WIBBELMAN JT TEN | 17524 CONTESTI | | | CLINTON TWP | MI | 48035 2337 |
| ROBERT H WIDMER | 4765 OVERTON WOODS DRIVE | | | | FORT WORTH | TX | 76109 2420 |
| ROBERT H WILCOX | CGM IRA ROLLOVER CUSTODIAN | 689 W HILDAGO AVE | | | RAYMONDVILLE | TX | 78580 2336 |
| ROBERT H WILHELM & | MARIAN M WILHELM JT TEN | 4329 UPPER MT RD | | | SANBORN | NY | 14132 |
| ROBERT H WILLIAMS | 11019 TORIGNEY DR | | | | ST LOUIS | MO | 63126 3435 |
| ROBERT H WILLIAMS | 6412 KENDAL | | | | DEARBORN | MI | 48126 2149 |
| ROBERT H WILSON | CHARLES SCHWAB & CO INC CUST | 2001 HELEN ST | | | PASADENA | TX | 77502 |
| ROBERT H WIND & | KATHLEEN M WIND JT TEN | 4092 KNOLLWOOD | | | GRAND BLANC | MI | 48439 2023 |
| ROBERT H WINKLER | 4359 SILVERDALE AVE | | | | NORTH OLMSTED | OH | 44070 2620 |
| ROBERT H WISEMAN | 3242 HARVEST AVE | | | | CINCINNATI | OH | 45213 |
| ROBERT H WITHERS | CHARLES SCHWAB & CO INC CUST | 16258 W CHEERY LYNN RD | | | GOODYEAR | AZ | 85395 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT H WITT TRUST | ROBERT H WITT TTEE | DTD 1/4/95 | 117 WOODLOCH SPGS | | HAWLEY | PA | 18428 9712 |
| ROBERT H WITTIG | 1812 WEDGEWOOD DR | | | | GREEN BAY | WI | 54303 2512 |
| ROBERT H WOODS | 210 BURLINGTON DRIVE | | | | MANLIUS | NY | 13104 |
| ROBERT H WOODS | 68 NORTON AVE | | | | GUILFORD | CT | 06437 3412 |
| ROBERT H WRIGHT & | MARY M WRIGHT JTWROS | 931 ROCKWELL RD | | | GREEN BAY | WI | 54313 7064 |
| ROBERT H WRIGHT III & | SYLVIA HOLT WRIGHT JT TEN | 7807 JANSEN DR | | | SPRINGFIELD | VA | 22152 2423 |
| ROBERT H WRIGHT JR | 1024 MAIN ST | APT 2 | | | PITTSBURGH | PA | 15215 2431 |
| ROBERT H WURSTER | 2013 BLEEKER ST | | | | RIDGEWOOD | NY | 11385 1938 |
| ROBERT H YAZEJIAN | 5675 KOLLY ROAD | | | | BLOOMFIELD | MI | 48301 1236 |
| ROBERT H YENS | 8333 EDERER RD | | | | SHIELDS | MI | 48609 9504 |
| ROBERT H YOUNG | 3227 BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559 9509 |
| ROBERT H YUCKER & | MRS SHIRLEY T YUCKER JT TEN | 342 FOREST ST | | | HAMDEN | CT | 06518 2715 |
| ROBERT H ZINN | SHIRLEY D ZINN | P.O. BOX 734 | | | SOUTHWEST HBR | ME | 04679 |
| ROBERT H ZUCZEK | 8620-92 NW 13TH ST | | | | GAINESVILLE | FL | 32653 7917 |
| ROBERT H ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215 1044 |
| ROBERT H. BARNETT | 6732 GREYWALLS LANE | | | | RALEIGH | NC | 27614 8206 |
| ROBERT H. FONG | 221 - 10TH AVENUE | | | | SAN FRANCISCO | CA | 94118 2212 |
| ROBERT H. GALORATH | PO BOX 44 | | | | MT PROSPECT | IL | 60056 0044 |
| ROBERT H. MELLEN & | ELLA M. MELLEN JT TEN | PO BOX 55 | | | WASHINGTON | NH | 03280 0055 |
| ROBERT H. MORTON | 99 S. ARDMORE | | | | BEXLEY | OH | 43209 1706 |
| ROBERT H. PHILHOWER | LOIS D. PHILHOWER | 13 TIMBERLINE DR | | | NEWARK | DE | 19711 7413 |
| ROBERT H. SPELL | P. O. BOX 5052 | | | | JACKSON | MS | 39296 5052 |
| ROBERT H. THOMSON | 15 THOMSON LANE | | | | LYNN | MA | 01904 2518 |
| ROBERT H. VAN VOOREN & | MARGARET VAN VOOREN TTEES | FBO VAN VOOREN FAMILY TRUST | DTD 1/23/03 | 400 5TH STREET | MANHATTAN BCH | CA | 90266 5714 |
| ROBERT H. YU | CHARLES SCHWAB & CO INC CUST | 167 WELLINGTON ROAD | . | | GARDEN CITY | NY | 11530 |
| ROBERT HACKNEY | 1227 PARK ST. | | | | GREENVILLE | TX | 75401 |
| ROBERT HADLEY | 2396 AGERTON DRIVE | | | | CRESTVIEW | FL | 32536 |
| ROBERT HAEUSLER | 1589 RIDGE TOP WAY | | | | CLEARWATER | FL | 33765 1844 |
| ROBERT HAGAN | PO BOX 250588 | AGUABILLA | | | AGUADILLA | PR | 00604 |
| ROBERT HAGMAN & MARY HAGMAN | TTEES FOR THE ROBERT & MARY | HAGMAN FAMILY TRUST DTD 10-27-87 | 955 MONTE ROSA DR | | MENLO PARK | CA | 94025 6724 |
| ROBERT HALBERSLEBEN | CUST ANNE HALBERSLEBEN UGMA UT | PO BOX 1524 | | | PARK CITY | UT | 84060 1524 |
| ROBERT HALF OF NEW YORK INC | 2994 SAND HILL RD #200 | | | | MENLO PARK | CA | 94025 7006 |
| ROBERT HALL | 108 ASHLAND AVE | | | | BALA CYNWYD | PA | 19004 |
| ROBERT HALL | 127 SUNSET BLVD | | | | MADISON | AL | 35758 |
| ROBERT HALL | 1398 W NORTHSIDE DR | | | | CLINTON | MS | 39056 3046 |
| ROBERT HALL | 15506 BECKFORD WAY | | | | CENTREVILLE | VA | 20120 |
| ROBERT HALL | 180 JEFFERSON AVE | | | | EMERSON | NJ | 07630 1233 |
| ROBERT HALL | 2939 LIBERTY RD | | | | LEXINGTON | KY | 40509 |
| ROBERT HALL | 3701 JADE ST | | | | KELLER | TX | 76248 |
| ROBERT HALL | 4886 LOGSDONS MEADOW DR | | | | LIBERTY TWP | OH | 45011 |
| ROBERT HALL | 5635 N. 11TH ST | | | | PHOENIX | AZ | 85014 |
| ROBERT HALL | CHARLES SCHWAB & CO INC.CUST | 542 SMARTSVIEW RD SE | | | FLOYD | VA | 24091 |
| ROBERT HALL & | BARBARA J HALL JT WROS | 3270 NICOLET LANE | | | REDDING | CA | 96001 4625 |
| ROBERT HALL & | NANCY A WAMSLEY | TR WALTER D HALL LIVING TRUST UA | 02/02/95 | PO BOX 23 | TROY | MI | 48099 0023 |
| ROBERT HAM | 313 CEDAR CIR | | | | BRENHAM | TX | 77833 |
| ROBERT HAMBURGER | 637 WALNUT AVE SO | | | | SAN FRANCISCO | CA | 94080 2721 |
| ROBERT HAMILTON | 12061 MORNING STAR PL | | | | LOVETTSVILLE | VA | 20180 |
| ROBERT HAMMACK JR. | 201 NORTH PINCH ROAD | | | | ELKVIEW | WV | 25071 9515 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT HAMPTON | LORETTA A PODESTA | 7615 N ALPINE RD | | | STOCKTON | CA | 95215 | 9309 |
| ROBERT HAMPTON MURPHY | PO BOX 535 | | | | MANHATTAN BEACH | CA | 90267 | 0535 |
| ROBERT HAMPTON PRICE | 175 SPRINGMOOR DR | | | | RALEIGH | NC | 27615 | |
| ROBERT HANCZ | 7241 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761 | 9655 |
| ROBERT HANDWORK | 1327 STATE ROUTE 980 | | | | CANONSBURG | PA | 15317 | 6041 |
| ROBERT HANSEN | 6723 CABLE CAR LANE | | | | WILMINGTON | NC | 28403 | 3670 |
| ROBERT HANSEN & | MARY KATHLEEN HANSEN | TR REVOCABLE LIVING TRUST | 01/10/92 U-A ROBERT HANSEN | 4028 ROUNDING BEND LN | WILMINGTON | NC | 28412 | 7378 |
| ROBERT HANSHELL | 878 N STATE ROUTE 72 | | | | SABINA | OH | 45169 | 8180 |
| ROBERT HANSON | 4167 BOULDER POND DR | | | | ANN ARBOR | MI | 48108 | 8598 |
| ROBERT HARDEN | 4620 SUMAC CT | | | | DAYTON | OH | 45427 | 2835 |
| ROBERT HARDEN | 53 EVANS STREET | | | | WATERTOWN | MA | 02472 | 2747 |
| ROBERT HARDING ADAMS C/F DCSD | ROBERT H ADAMS JR UGMA/VA | 16450 CANVASS BACK CT | | | KING GEORGE | VA | 22485 | 5831 |
| ROBERT HARDMAN | 215 DORFER DRIVE | | | | CHARLESTON | WV | 25302 | |
| ROBERT HARDTER | 301 W. COLLEGE | | | | ALVARADO | TX | 76009 | |
| ROBERT HARDY | MARINA HARDY COMM PROP | 488 N. STATE ST. | | | RIGBY | ID | 83442 | 1247 |
| ROBERT HARGRAVE MARTIN | 286 SCOFIELDTOWN RD | | | | STAMFORD | CT | 06903 | 4014 |
| ROBERT HARLAN | 3724 TERRANCE FERRY DR. | | | | JOLIET | IL | 60431 | 2791 |
| ROBERT HARLER | 1809 TREELINE DR | | | | CARROLLTON | TX | 75007 | |
| ROBERT HARLEY | 99 PROSPECT AVE | | | | WESTWOOD | NJ | 07675 | 2920 |
| ROBERT HARMSEN | 687 GARDEN RIDGE DR | | | | HOLLAND | MI | 49423 | 9238 |
| ROBERT HAROLD SMITH & | MILDRED R SMITH JT TEN | 44200 BOULDER DR | | | CLINTON TOWNSHIP | MI | 48038 | 1430 |
| ROBERT HARPER | 4101 INNOVATOR DR. | | | | SACRAMENTO | CA | 95834 | |
| ROBERT HARRELL | 246 NC HWY 32 S | | | | SUNBURY | NC | 27979 | |
| ROBERT HARRINGTON | 17 ORCHARD STREET | | | | PAWLING | NY | 12564 | |
| ROBERT HARRINGTON | 3266 BENSTEIN RD | | | | MILFORD | MI | 48382 | 1900 |
| ROBERT HARRIS | 17715 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | 3160 |
| ROBERT HARRIS | 91 RALPH AVE. | | | | WHITE PLAINS | NY | 10606 | 3813 |
| ROBERT HARRIS III & CHRISTINE | HARRIS TR ROBERT HARRIS III & CHRISTINE | HARRIS REVOCABLE | LIVING TRUSTUA 12/09/02 | 23535 EDINBURGH | SOUTHFIELD | MI | 48034 | 4816 |
| ROBERT HARRIS JR | 1106 CORNEILAS | | | | SAGINAW | MI | 48601 | 2331 |
| ROBERT HARRIS MCCLARY | 101 N CLEMATIS ST APT 504 | | | | WEST PALM BEACH | FL | 33401 | |
| ROBERT HARRISON BROOK | 19 SPRUCE CT | | | | HILTON HEAD | SC | 29928 | 7147 |
| ROBERT HARRY MIEROW | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11950 GLENGARRY CT | | CALEDONIA | IL | 61011 | |
| ROBERT HARRY PERRIGO | 1327 FELICITA LANE | | | | ESCONDIDO | CA | 92029 | 6631 |
| ROBERT HARSH | 16814 RIVER WALK | | | | WILLIAMSPORT | MD | 21795 | |
| ROBERT HART & | SUSAN HART JT TEN | 655 LOTUS AVE | | | ORADELL | NJ | 07649 | 1442 |
| ROBERT HARTER | 261 WILLIAMSBURG DRIVE | | | | AVON LAKE | OH | 44012 | 2601 |
| ROBERT HARVEY | 308 KILLARNEY BEACH | | | | BAY CITY | MI | 48706 | |
| ROBERT HARVEY | 3335 EVENING STAR RD | | | | HELENA | MT | 59602 | 6064 |
| ROBERT HARVEY KUSHLER JR. & | MARY JO ORESTI | 24228 EDGEMONT DR | | | SOUTHFIELD | MI | 48033 | |
| ROBERT HASKINS | 11051 STATE ROUTE 13 | | | | WESTDALE | NY | 13483 | 1005 |
| ROBERT HAVIER | SARA FRIEDMAN | 1513 VIA VIRANE DR SE | | | RIO RANCHO | NM | 87124 | 8716 |
| ROBERT HAW & RUTH HAW TTEES | U/A/D 08-26-1982 | FBO ROBERT HAW & | RUTH L HAW FAMILY TRUST | 1085 W KEATS AVE | FRESNO | CA | 93711 | 3104 |
| ROBERT HAWKINS | 8342 OCONNER CRESCENT | | | | NORFOLK | VA | 23503 | |
| ROBERT HAYS | 18 MASSEY RD | | | | HENDERSONVILLE | NC | 28792 | |
| ROBERT HAYS SMITH II & | SHARON LEE LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | SUN VALLEY | CA | 91352 | 5155 |
| ROBERT HAYWARD | 1887 HOLTON RD | D # 116 | | | MUSKEGON | MI | 49445 | |
| ROBERT HEALLY | 79 BURGOS COURT | | | | SAN RAMON | CA | 94583 | |
| ROBERT HEARD | 12415 N W HASKELL CT #9 | | | | PORTLAND | OR | 97229 | 3967 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT HEARD | 12415 NW HASKELL | #9 | | | PORTLAND | OR | 97229 | 3967 |
| ROBERT HEARN & | LILLIE GILLIAM HEARN | 121 BRYTON CT | | | BURNS | TN | 37029 | |
| ROBERT HECKMAN | 929 N KINGSBURY | | | | CHICAGO | IL | 60610 | |
| ROBERT HEGLAND | 27495 315ST SE | | | | MCINTOSH | MN | 56556 | |
| ROBERT HEIDERER | 6014 COREWOOD LN | | | | BETHESDA | MD | 20816 | |
| ROBERT HEILAND | ELIZABETH HEILAND | 2202 SPRING WATER DR | | | LAS VEGAS | NV | 89134 | 5101 |
| ROBERT HEINISCH | 1429 HALIFAX | | | | ODESSA | TX | 79761 | |
| ROBERT HELBERG | 125 LACOUR LANE | | | | PERRY | FL | 32348 | 4750 |
| ROBERT HELBERG JR | 125 LACOUR LANE | | | | PERRY | FL | 32348 | 4750 |
| ROBERT HELLER | 736 17TH AVE E | | | | SEATTLE | WA | 98112 | 3922 |
| ROBERT HELLER | CUST JONATHAN HELLER UGMA MI | 5300 BREEZE HILL PL | | | TROY | MI | 48098 | |
| ROBERT HELM EARLY | 1000 EARLY DR | | | | WINCHESTER | KY | 40391 | 1406 |
| ROBERT HENDERSON | CHARLES SCHWAB & CO INC CUST | 4335 NORTH BELLAIRE | | | KANSAS CITY | MO | 64117 | |
| ROBERT HENDERSON JR | 220 EAST WOODGLEN RD | | | | SPARTANBURG | SC | 29301 | 5304 |
| ROBERT HENDRICKSON | CUST MATTHEW MICHAEL HENDRICKSON | UTMA NY | 153 SOUTHHAVEN AVE | | MEDFORD | NY | 11763 | |
| ROBERT HENRY | 80 FAIR HAVEN RD | | | | FAIR HAVEN | NJ | 07704 | 3345 |
| ROBERT HENRY | TOD DTD 10/13/2008 | PO BOX 303 | | | LINESVILLE | PA | 16424 | 0303 |
| ROBERT HENRY BARRIGA | SEP-IRA DTD 09/22/95 | P O BOX 740366 | | | HOUSTON | TX | 77274 | |
| ROBERT HENRY CREER & | LILLIAN FRANCES CREER JT TEN | 3292 DIXE COURT | | | SAGINAW | MI | 48601 | 5917 |
| ROBERT HENRY HORWICH | RD 1 BOX 96 | | | | GAYS MILLS | WI | 54631 | 9729 |
| ROBERT HENRY MAISEL | 8721 WESTMORELAND LN | | | | MINNEAPOLIS | MN | 55426 | |
| ROBERT HENRY MEADOWS JR | ROBERT H MEADOWS JR GST EXEMPT | 12209 DUNARD ST | | | RALEIGH | NC | 27614 | |
| ROBERT HENRY PATRIQUIN JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12617 N 71ST ST | | SCOTTSDALE | AZ | 85254 | |
| ROBERT HENRY SAGLIO | 20 PLIMPTON RD | | | | WESTERLY | RI | 02891 | 5724 |
| ROBERT HENRY STAHL | 9135 W SMITH ST | | | | YORKTOWN | IN | 47396 | 1222 |
| ROBERT HENRY WOLLESEN & | SETSUKO WOLLESEN | 510 GOLD CUP RD | | | HAMPTON | VA | 23666 | |
| ROBERT HEPHNER | 11720 BACA ROAD | | | | CONIFER | CO | 80433 | 7532 |
| ROBERT HERD GIBSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 19575 ROGERS RD | | SONORA | CA | 95370 | |
| ROBERT HERPEL | CGM SEP IRA CUSTODIAN | 883 E. CEDAR BERRY LANE | | | PINE VALLEY | UT | 84781 | 2364 |
| ROBERT HESSLER | 33 LAUREL ST | | | | ELLSWORTH | ME | 04605 | 2306 |
| ROBERT HESSLER AND | LYNNE M HESSLER JT TEN | 9963 GLASGOW CT | | | DUBLIN | OH | 43017 | |
| ROBERT HESTER | 80 MEYER OVAL | | | | PEARL RIVER | NY | 10965 | 2522 |
| ROBERT HESTER & | FREDIA HESTER JTWROS | 220 OLYMPIC DRIVE | | | ROCKPORT | TX | 78382 | |
| ROBERT HEWITT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024 | 2905 |
| ROBERT HEY | 751 LIME ST | | | | PALM HARBOR | FL | 34683 | 5268 |
| ROBERT HEYWOOD BRAYDEN WADE | GAMBLE | 1518 OCEANSPRAY DR | SIDNEY BC  V8L 5J7 | CANADA | | | | |
| ROBERT HEZLEP & | LINDA HEZLEP JT TEN | 216 CONIFER DR | | | HAMPSTEAD | NC | 28443 | 8085 |
| ROBERT HICKMAN GANT | 200 KENTMERE AVE | | | | ELKTON | MD | 21921 | 5607 |
| ROBERT HICKSON | 713 WALNUT HOLLOW DRIVE | | | | MANSFIELD | TX | 76063 | 5898 |
| ROBERT HIGGINS | CUST SCOTT R HIGGINS UGMA NJ | 985 ALPS RD | | | WAYNE | NJ | 07470 | 3811 |
| ROBERT HIGGINS | CUST STACEY A HIGGINS UGMA NJ | 985 ALPS RD | | | WAYNE | NJ | 07470 | 3811 |
| ROBERT HILAIRE COOMBS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 10357 | | RENO | NV | 89510 | |
| ROBERT HILL | 7610 JOHN CARROLL DR. | | | | ABILENE | TX | 79606 | |
| ROBERT HILL | CMR 457 BOX 621 | | | | APO | AE | 09033 | |
| ROBERT HILL SCHWARTZ | 950 THIRD AVE | | | | NEW YORK | NY | 10022 | 2705 |
| ROBERT HILSENROTH | 96542 SWEETBRIAR LN | | | | YULEE | FL | 32097 | |
| ROBERT HILT | 509 OAK COVE DR. | | | | COLUMBIA | SC | 29229 | |
| ROBERT HINRICHSEN | KERRIN HINRICHSEN | BOX 6819 RT 22 | | | MILLERTON | NY | 12546 | 5146 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT HIPPS | 812 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827 |
| ROBERT HIRSCHHORN | 2511 SEASHORE CT | | | | PORT HUENEME | CA | 93041 | 2158 |
| ROBERT HIRST | 5 N KINZER RD | | | | KINZERS | PA | 17535 | 9705 |
| ROBERT HITCHCOCK WEIS | 120 WEST 210 NORTH | | | | BLACKFOOT | ID | 83221 | 5812 |
| ROBERT HIXSON & | DONALD HIXSON & | ROSEMARIE SANSON | 8562 RUSHVIEW DRIVE | | PINCKNEY | MI | 48169 | 9113 |
| ROBERT HOBBICK | 340 WAINWRIGHT AVE. | | | | BURLINGTON | WI | 53105 | 2254 |
| ROBERT HOBLIT & | SUZANNE HOBLIT JT TEN | 978 CATFISH LAKE RD | | | MAYSVILLE | NC | 28555 |
| ROBERT HOCHBERG | LINDA HOCHBERG | 10 KIRKWOOD DR | | | GLEN COVE | NY | 11542 | 1612 |
| ROBERT HOCHDORF & | SHARON HOCHDORF JT TEN | 3341 MALLARD LAKE PLACE | | | ALPHRETTA | GA | 30022 | 6197 |
| ROBERT HODGE | 1931 RICHMOND AVE. | | | | WOODBRIDGE | VA | 22191 |
| ROBERT HOELTING | 320 OAKMONT DR | | | | BARTLETT | IL | 60103 | 4464 |
| ROBERT HOFFMAN | 16 MORNINGSIDE AVE | | | | NATICK | MA | 01760 |
| ROBERT HOFFMAN | PO BOX 115 | | | | ADRIAN | MN | 56110 | 0115 |
| ROBERT HOFFMAN & | MARGARET M HOFFMAN | TR UA 09/13/83 HOFFMAN FAMILY | TRUST | 476 SIERRA LEAF CIR | RENO | NV | 89511 | 2052 |
| ROBERT HOFFMANN & | SANDRA HOFFMANN JTWROS | 8710 CURTIS LAKE ROAD | | | MINOCCUA | WI | 54548 | 9720 |
| ROBERT HOHMANN | 1866 HUMMINGBIRD | | | | DUBUQUE | IA | 52002 |
| ROBERT HOKE | TOD SYLVIA HOKE | 1539 CHELSEA STREET | | | ST PAUL | MN | 55108 |
| ROBERT HOLCOMB HOERNER | 233 ROCKWOOD DR | | | | MARQUETTE | MI | 49855 | 5268 |
| ROBERT HOLEWINSKI & | RONDA HOLEWINSKI JT TEN | 15 PITTMAN RD | | | LYMAN | SC | 29365 | 9720 |
| ROBERT HOLLAND | 1033 E 46TH STREET #205 | | | | CHICAGO | IL | 60653 |
| ROBERT HOLLAND | 327 FARMER | | | | PLYMOUTH | MI | 48170 |
| ROBERT HOLLAND | 3963 W. BELMONT AVE. UNIT 127 | | | | CHICAGO | IL | 60618 |
| ROBERT HOLLOWAY | 610 N. 2ND ST. | | | | ALPINE | TX | 79830 |
| ROBERT HOLLOWELL | 215 JEANNE DR | | | | MEMPHIS | TN | 38109 | 4513 |
| ROBERT HOLMES | CUST ROBERT THEODORE HOLMES UGMA | MI | 36045 CONGRESS CT | | FARMINGTON HILLS | MI | 48335 | 1219 |
| ROBERT HOLSMAN | 6092 VACQUERO DR | | | | CASTLE ROCK | CO | 80108 | 9139 |
| ROBERT HOLT | 3275 SOUTHERLAND ROAD | | | | WEST SACRAMENTO | CA | 95691 | 6212 |
| ROBERT HOLUB | 3800 WALDO AVENUE #8F | | | | BRONX | NY | 10463 |
| ROBERT HOLZBERG | 1200 GRAND STREET APT. 632 | | | | HOBOKEN | NJ | 07030 | 2285 |
| ROBERT HOLZE IRA | FCC AS CUSTODIAN | 2914 216TH ST | | | BAYSIDE | NY | 11360 | 2811 |
| ROBERT HOPKINS & | EULA MAE HOPKINS JT TEN | 213 LAKE FRONT DRIVE | | | WARNER ROBINS | GA | 31088 | 6019 |
| ROBERT HORLAND AND | DENISE HORLAND JTWROS | 1581 NW 101TH WAY | | | PLANTATION | FL | 33322 | 6503 |
| ROBERT HORNER | 319 CRUST ROAD | | | | HOWARD | PA | 16841 |
| ROBERT HORSTMEYER | CUST GUY G HORSTMEYER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 7196 BUCNELL DRIVE S W | FT MYERS | FL | 33908 |
| ROBERT HORWITZ AND | BARBARA HORWITZ JTWROS | 50 MAIN STREET | | | MEDWAY | MA | 02053 | 1747 |
| ROBERT HORZEMPA | 230 BROOKSIDE AVENUE | | | | PITTSBURGH | PA | 15216 |
| ROBERT HOSTETLER | 203 N. BROWN STREET | | | | SHARPSVILLE | IN | 46068 |
| ROBERT HOTH | PO BOX 205 | | | | COLFAX | WI | 54730 | 0205 |
| ROBERT HOUF III | 219 S 17TH ST | | | | ST CHARLES | IL | 60174 | 2514 |
| ROBERT HOUGH SHARPENBERG & | ELKE SHARPENBERG | 3060 COMPTON COURT | | | ALPHARETTA | GA | 30022 |
| ROBERT HOUK | 47551 TOMAHAWK DR | | | | NEGLEY | OH | 44441 | 9724 |
| ROBERT HOUSKA | NORMA HOUSKA | 329 OAKHILL CT | | | PALM HARBOR | FL | 34683 | 5914 |
| ROBERT HOWARD | 3549 HARTSFIELD FOREST CIR. | | | | JACKSONVILLE | FL | 32277 |
| ROBERT HOWARD & | NANCY L HOWARD JT WROS | 1044 ALTA VISTA | | | LOUISVILLE | KY | 40205 |
| ROBERT HOWARD BOSS | 2128 EASTON RD | | | | BETHLEHEM | PA | 18015 |
| ROBERT HOWARD GORAL | 8 WILDFLOWER COURT | | | | CLINTON | NJ | 08809 | 1071 |
| ROBERT HOWARD KITTLE & | DEBORAH ANN KITTLE | 43 RED KNOB RD | | | BUCKHANNON | WV | 26201 |
| ROBERT HOWARD KOHLER SR AND | HELEN M KOHLER CO-TTEES FOR | ROBERT H KOHLER SR & HELEN M | KOHLER REVOCABLE TR DTD 4/2/02 | 3931 SCENIC TRL | SHEPHERDSVLLE | KY | 40165 | 8937 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT HOWARD LINDSAY | 608 GREAT SPRINGS RD | | | | BRYN MAWR | PA | 19010 | |
| ROBERT HOWARD SCHNABEL | CUST ROBERT PATRICK SCHNABEL | UNDER THE SOUTH DAKOTA | UNIFORM GIFTS TO MINORS LAW | 10 MURRAY AVE | ANNAPOLIS | MD | 21401 | 2818 |
| ROBERT HOWARD SMITH | 2109 TOPEKA CIR | | | | GRAND ISLAND | NE | 68803 | 2257 |
| ROBERT HOWENSTINE | 1137 MONROE ST. | | | | GRETNA | LA | 70053 | |
| ROBERT HOWLE | 704 RED OAKS FARMS ROAD | | | | CLYDE | TX | 79510 | |
| ROBERT HOWLING | 4206 W 60TH ST | | | | LOS ANGELES | CA | 90043 | |
| ROBERT HOYT & | MARY ANN HOYT | JT TEN WROS | 5800 56TH AVE | | KENOSHA | WI | 53144 | 2364 |
| ROBERT HRUSOVSKY | 12285 MEREDITH LN. | | | | CONCORD | OH | 44077 | |
| ROBERT HUBERMAN | 616 31ST ST | | | | MANHATTAN BEACH | CA | 90266 | |
| ROBERT HUDDLESTON | 1308 BEAR COURT | | | | CLARKSVILLE | TN | 37042 | |
| ROBERT HUDSON | 10961 BURNT MILL RD. UNIT 1514 | | | | JACKSONVILLE | FL | 32256 | |
| ROBERT HUDSON | 197 BOUNDARY BLVD. | APT C | | | WEST ROTONDA | FL | 33947 | |
| ROBERT HUDSON | 8405 BAILEAU OAKS DR NE | | | | ADA | MI | 49301 | 9642 |
| ROBERT HUDSON JR | 4221 LAWNDALE ST | | | | DETROIT | MI | 48210 | 2080 |
| ROBERT HUEBNER | 1813 22ND WAY NE | | | | AUBURN | WA | 98002 | |
| ROBERT HUGH LAFFERTY | 1536 MANCHESTER AVE | | | | WESTCHESTER | IL | 60154 | 3726 |
| ROBERT HUGHES | 4811 N 18TH ST | | | | PHILADELPHIA | PA | 19141 | |
| ROBERT HUGHES | 708 SUMMERDALE DRIVE | | | | KNOXVILLE | TN | 37934 | |
| ROBERT HULIK | 130 CUMBERLAND CT | | | | PARAMUS | NJ | 07652 | 1338 |
| ROBERT HULL THOMAS & | JEANINE M THOMAS | 37 MAGNOLIA XING | | | SAVANNAH | GA | 31411 | |
| ROBERT HUME BREESE JR | 24 LINGERING SHADE LN | | | | WAYNESVILLE | NC | 28786 | 2405 |
| ROBERT HUMEL | CGM IRA ROLLOVER CUSTODIAN | 19403 SHORELAND AVE | | | ROCKY RIVER | OH | 44116 | 2507 |
| ROBERT HUMES | 35 WILLIAMS ST | | | | UPTON | MA | 01568 | |
| ROBERT HUMPHRIES JR | 3657 FOX | | | | INKSTER | MI | 48141 | 2022 |
| ROBERT HUNG CHINN AU JR | 6012 PINE VISTA WAY | | | | ELK GROVE | CA | 95758 | |
| ROBERT HUNGER | 101 3RD ST. SE | PO BOX 262 | | | DODGE CENTER | MN | 55927 | |
| ROBERT HUNT | CUST ROBERT J HUNT JR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 9003 MEDITERRA PL | | DUBLIN | OH | 43016 | 6103 |
| ROBERT HUNT | CUST TAMARA K HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 2583 HOME ACRE DRIVE | | COLUMBUS | OH | 43231 | 1602 |
| ROBERT HUNT | CUST TERESA S HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 4110 LONGHILL ROAD | | UPPER ARLINGTON | OH | 43220 | 4847 |
| ROBERT HUNTER | 210 DECLARATION DRIVE | | | | LASCASSAS | TN | 37085 | |
| ROBERT HUNTER | 5810 DURANGO DR | | | | KILLEEN | TX | 76542 | |
| ROBERT HUNTER | 6 COVERDELL PARK | | | | THE WOODLANDS | TX | 77382 | |
| ROBERT HUNTER & BERNADINE H SWADLEY | TRUST | 5461 FERNHOFF RD | | | OAKLAND | CA | 94619 | 3111 |
| ROBERT HUNTER MC CLEARY JR | CHARLES SCHWAB & CO INC CUST | 2205 TROTT AVENUE | | | VIENNA | VA | 22181 | |
| ROBERT HUNTLEY JR | 2407 BROWNLEE DR | | | | TOLEDO | OH | 43615 | 2715 |
| ROBERT HURLEY | 159 OAK ST | | | | NEWTON UP FAL | MA | 02164 | 1443 |
| ROBERT HURLEY | 93 HAMILTON AVE | | | | LODI | NJ | 07644 | 1409 |
| ROBERT HURLEY & | MILLICENT H HURLEY JT TEN | 159 OAK ST | | | NEWTON UP FAL | MA | 02164 | 1443 |
| ROBERT HURWITZ | CUST CHERYL HURWITZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 418-71 QUINAQUISETT AVE | MASHPEE | MA | 02649 | |
| ROBERT HURWITZ | CUST RHONDA HURWITZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 17826 DEARVILLE LN | BOCA RATON | FL | 33496 | |
| ROBERT HUSER | CHARLES SCHWAB & CO INC.CUST | PO BOX 1022 | | | MARTINSVILLE | IN | 46151 | |
| ROBERT HUSK TTEE | SUSAN TURMELL HUSK TTEE THE ROBERT | & SUSAN HUSK 1992 TR DTD 7-13-92 | 903 E DALTON AVENUE | | GLENDORA | CA | 91741 | 2823 |
| ROBERT HUTCHINS | 1549 L ROAD | | | | FRUITA | CO | 81521 | 9248 |
| ROBERT HYATT KING JR | 305 KENWOOD CT | | | | WALKERSVILLE | MD | 21793 | 8188 |
| ROBERT HYDOCK & | MRS DEBORAH L HYDOCK JT TEN | 131 HALSTED RD | | | ELIZABETH | NJ | 07208 | 1114 |
| ROBERT HYLEK | 9209 91ST COURT | | | | ST JOHN | IN | 46373 | 9624 |
| ROBERT I ABELMAN | 1129 ROYAL OAK DR | | | | CHAGRIN FALLS | OH | 44022 | 4135 |
| ROBERT I BANDY | 3084 S 500 E | | | | MARION | IN | 46953 | 9535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT I BARKER | 1150 PILEGGI COURT | | | | LOWER GWYNEDD | PA | 19002 | 1548 |
| ROBERT I BECKER | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314 | 4620 |
| ROBERT I BERNSTEIN | 2751 N SEMINARY AVENUE | | | | CHICAGO | IL | 60614 | 1322 |
| ROBERT I BIEDERWOLF & | KATHRYN M BIEDERWOLF JT TEN | 1015 STATE STREET | | | MARSHFIELD | WI | 54449 | 1789 |
| ROBERT I BLACKMAN | ONE TIFFANY PLACE APT 5-H | | | | BROOKLYN | NY | 11231 | 2949 |
| ROBERT I BOROK | 1122 LEAF LANE | | | | PRESCOTT | AZ | 86305 | 1444 |
| ROBERT I BRADFORD JR | 3055 NORTH RED MOUNTAIN LOT 119 | | | | MESA | AZ | 85207 | |
| ROBERT I BRUNKOW & MARILYN P | BRUNKOW TR ROBERT I BRUNKOW & MARILYN P | BRUNKOW REVOCABLE | LIVING MARITAL TRUST UA 5/21/99 | W3786 TOWN CENTER | JUDA | WI | 53550 | 9783 |
| ROBERT I BURKE | 16498 TAFT ST | | | | ROMULUS | MI | 48174 | |
| ROBERT I CHRYSTAL | TR ROBERT I CHRYSTAL TRUST | UA 10/27/96 | 7290 PINEHILL RD | | PAINESVILLE | OH | 44077 | 9304 |
| ROBERT I DAYE | ROBERT I DAYE REVOCABLE TRUST | UA 02/17/00 | 40 WELLSHIRE LN | | PALM COAST | FL | 32164 | 7846 |
| ROBERT I DOIG | TOD ACCOUNT | 13520 MERCIER | | | SOUTHGATE | MI | 48195 | 1226 |
| ROBERT I DUKESHIRE JR | 5108 PEBBLEPOINT PASS | | | | ZIONSVILLE | IN | 46077 | |
| ROBERT I FINLEY | PO BOX 904 | | | | CATLIN | IL | 61817 | 0904 |
| ROBERT I HALLMAN | 2188 MARS AVE | | | | LAKEWOOD | OH | 44107 | 5801 |
| ROBERT I HANDLER | 447 SAUNDERS DR | | | | WAYNE | PA | 19087 | 5408 |
| ROBERT I HAYES | PO BOX 988 | | | | TOYHANNA | PA | 18466 | 0988 |
| ROBERT I HAYES & | JOAN E HAYES JT TEN | 6660 FRANKLIN RD | | | BLOOMFIELD TWP | MI | 48301 | 2923 |
| ROBERT I HINTZ | 4325 NEWARK RD | | | | ATTICA | MI | 48412 | 9647 |
| ROBERT I HOLMBERG | 239 CARMEL WOODS DRIVE | | | | ELLISVILLE | MO | 63021 | 4225 |
| ROBERT I KATZEN | STE 117 | 19582 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648 | 2996 |
| ROBERT I LANE | 16784 SHAW RD | | | | ATHENS | AL | 35611 | 6344 |
| ROBERT I LINSTROM & | LOUISE A LINSTROM JT TEN | 1233 CHARLTON DR | | | ANTIOCH | TN | 37013 | 1360 |
| ROBERT I MILLER | 110 E CENTER ST | | | | MADISON | SD | 57042 | 2908 |
| ROBERT I MITCHELL II & | LINDA L MITCHELL | 6466 PARKVIEW DR | | | TROY | MI | 48098 | |
| ROBERT I MORPHIS | BILL MORPHIS FAMILY TRUST | 132 W ELLEN AVE | | | CORTLAND | IL | 60112 | |
| ROBERT I MORPHIS | THE CARYL MORPHIS FAMILY TRUST | 132 W ELLEN AVE | | | CORTLAND | IL | 60112 | |
| ROBERT I MUSSEY | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545 | 0574 |
| ROBERT I NIELSEN & | MARGARET NIELSEN JT TEN | 23015 FARMINGTON RD | | | FARMINGTON | MI | 48336 | 3917 |
| ROBERT I ODOM | 12722 NINTH N W | | | | SEATTLE | WA | 98177 | 4306 |
| ROBERT I ORMSBY & | SUSAN L ORMSBY JT TEN | 50 WEST ST | | | FREEPORT | ME | 04032 | 1126 |
| ROBERT I PIPER | 198 SCHOOL ST | | | | BELLVILLE | OH | 44813 | 1219 |
| ROBERT I POLK (IRA R/O) | FCC AS CUSTODIAN | FUNDSOURCE A/C | 14823 WHITLEY STREET | | CHESTER | VA | 23836 | 6263 |
| ROBERT I RANDALL | 19711 TEDDY RD | | | | LEXINGTON PARK | MD | 20653 | |
| ROBERT I RHAME | 33247 N 72ND PL | | | | SCOTTSDALE | AZ | 85266 | 4264 |
| ROBERT I ROSE | 3918 GETTYSBURG ST | | | | MIDLAND | MI | 48642 | 5870 |
| ROBERT I ROWE | PO BOX C D | | | | BISBEE | AZ | 85603 | 0017 |
| ROBERT I RUSSELL & | MRS MARY A RUSSELL JT TEN | 2967 ALDGATE DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | 1705 |
| ROBERT I SEMPERT & | DORIS C SEMPERT TR UA 12/20/01 | ROBERT & | DORIS SEMPERT FAMILY TRUST | 7141 LAUDER PL | TAMPA | FL | 33617 | 1822 |
| ROBERT I SHAW | 3678 MERRIE LANE | | | | GRAYLING | MI | 49738 | 9802 |
| ROBERT I SHAW | TR HORACE H & LOIS E SHAW TRUST | UA 03/28/91 | 3678 MERRIE LANE | | GRAYLING | MI | 49738 | |
| ROBERT I STACEY & | SUE G STACEY JT TEN | BOX 11061 | | | MEMPHIS | TN | 38111 | 0061 |
| ROBERT I TOMLINSON | CHARLES SCHWAB & CO INC CUST | PO BOX 57056 | | | TUCSON | AZ | 85732 | |
| ROBERT I VALENTINE & | MARK E VALENTINE | JT TEN | 8689 EDWARD RD | | FOSTORIA | MI | 48435 | 9795 |
| ROBERT I WRIGLEY | 4508 MISSION DRIVE | | | | DECATUR | IL | 62526 | 9361 |
| ROBERT I. RAICHELSON | CGM IRA CUSTODIAN | 1 CERONE COURT | | | WEST ORANGE | NJ | 07052 | 4108 |
| ROBERT IAN ADLER | 11809 SCOURIE LN | | | | CHARLOTTE | NC | 28277 | |
| ROBERT IAN BLAKELY | 50 MURRAY ST APT 1318 | | | | NEW YORK | NY | 10007 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT IBNOUSALAH | 3 RIDGECROSS PL | | | | THE WOODLANDS | TX | 77381 |
| ROBERT IKE | 1611 HARBAL DR | | | | ANN ARBOR | MI | 48105 | 1815 |
| ROBERT IMPERATO | 145 WASHINGTON STREET | | | | NEWTON | MA | 02458 | 2249 |
| ROBERT INCE HARRIS | 9 GOODWIN ROAD | | | | ELIOT | ME | 03903 |
| ROBERT INDELMAN | 102-30 66TH APT 10D | | | | FOREST HILLS | NY | 11375 |
| ROBERT INGOLD | 4362 DELL ROAD | APT J | | | LANSING | MI | 48911 |
| ROBERT INGRISANO | 845 N. BRAINARD AVE. | | | | LAGRANGE PARK | IL | 60526 |
| ROBERT IOVINO | 10 RACHEL LANE | | | | VOLUNTOWN | CT | 06384 |
| ROBERT IRA PATCHIN & | DORIS JEAN PATCHIN | TR UA 09/17/87 PATCHIN FAMILY | TRUST | 18223 KROSS ROAD | RIVERSIDE | CA | 92508 |
| ROBERT IRITANI | C/O CITY NATIONAL BANK | 555 S FLOWER ST 24TH FLR | | | LOS ANGELES | CA | 90071 | 2300 |
| ROBERT IRITANI CUST FOR | AMANDA A IRITANI UTMA/CA | 555 S. FLOWER ST. | FLOOR 24 | | LOS ANGELES | CA | 90071 | 2300 |
| ROBERT IRVING HAYES | 6660 FRANKLIN RD | | | | BLOOMFIELD HILL | MI | 48301 | 2923 |
| ROBERT IRVING WOLMAN & | SHIRLEY GOTTLIEB WOLMAN | TR WOLMAN FAMILY TRUST | UA 08/20/90 | SPC 5B | NEWPORT BEACH | CA | 92663 | 4528 |
| ROBERT IRWIN HENKIN TTEE | FBO ROBERT IRWIN HENKIN REV TR | U/A/D 06/26/02 | 6601 BROXBURN DRIVE | | BETHESDA | MD | 20817 | 4709 |
| ROBERT IRWIN SWEAT | CGM IRA CUSTODIAN | 3220 W ORANGE GROVE | | | TUCSON | AZ | 85741 | 2938 |
| ROBERT ISAAC YUFIT & | MRS GLORIA L YUFIT JT TEN | 1458 E PARK PLACE | | | CHICAGO | IL | 60637 | 1836 |
| ROBERT ISRAEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4004 UNDERWOOD ST | | CHEVY CHASE | MD | 20815 |
| ROBERT ITTLESON | 367 PITCHER TERR | | | | UNION | NJ | 07083 | 7807 |
| ROBERT ITTS | CHARLES SCHWAB & CO INC CUST | ROBERT ITTS PS PLAN PART QRP | 2773 HARVEST DR | | SARASOTA | FL | 34240 |
| ROBERT IUSSA | 9508 E. JAVELINA AVE. | | | | MESA | AZ | 85209 |
| ROBERT IVERY | HHC 703BSB | FOB KALSU | | | APO | AE | 09312 |
| **ROBERT IZZO &** | **KAREN IZZO JT TEN** | **8426 W WINDSOR AVE** | | | CHICAGO | IL | 60656 | 4252 |
| ROBERT J & JUDITH VANDERPOOL GOW | FAMILY TRUST UAD 10/19/95 | ROBERT J GOW & | JUDITH VANDERPOOL GOW TTEES | 521 W 224TH ST | CARSON | CA | 90745 | 3653 |
| ROBERT J & RUTH A HEINE TR | KATHLEEN H SWANSON TTEE | RUTH A HEINE TTEE | U/A DTD 09/20/1989 | 3045 BUENA VIDA CIRCLE APT 309 | LAS CRUCES | NM | 88011 | 9124 |
| ROBERT J ABBEY | 45840 WAKEFIELD | | | | UTICA | MI | 48317 | 4761 |
| ROBERT J ABBOTT | 8958 S SIX SHOOTER CANYON RD | SPC 21 | | | GLOBE | AZ | 85501 | 4081 |
| ROBERT J ABERNATHY | 642 N CTY RD 450E | | | | AVON | IN | 46123 |
| ROBERT J ADAMS | 409 RIDGEWOOD AVENUE | | | | COLORADO SPRINGS | CO | 80906 | 3257 |
| ROBERT J ADAMSKI CUST | CHRISTOPHER R ADAMSKI UGMA-WI | 2 JITNEY CT | | | SIMPSONVILLE | SC | 29681 | 5367 |
| ROBERT J ADLER & | CARMEN ADLER JT TEN | 13951 GROTH ROAD | | | SPRINGVILLE | NY | 14141 |
| ROBERT J ADUKOSKI | TOD JAMES B ADUKOSKI | 400 34TH ST NO APT 107 | | | ST PETERSBURG | FL | 33713 | 9044 |
| ROBERT J AHLEMAN | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228 | 1125 |
| ROBERT J ALBERS | 1940 STATE RTE 161 | | | | NEW BADEN | IL | 62265 | 2702 |
| ROBERT J ALEXANDER | 1333 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223 | 2158 |
| ROBERT J ALEXANDER | PO BOX 9729 | | | | MARINA DEL REY | CA | 90295 | 2129 |
| ROBERT J ALLAIRE & | ELAINE L ALLAIRE JT TEN | 17616 WEST LOTTEN DR | | | SURPRISE | AZ | 85374 | 2997 |
| ROBERT J ALLEN | 5300 ZEBULON RD | #42 | | | MACON | GA | 31210 | 2138 |
| ROBERT J ALLEN | 605 CHERRY ST | | | | CLIO | MI | 48420 | 1217 |
| ROBERT J ALTVATER | 4678 E WILDCAT RD RTE 6 | | | | ST JOHNS | MI | 48879 | 9095 |
| ROBERT J ALU | ARLENE ALU | 29 BEAR MEADE DR | | | HAMILTON | NJ | 08691 | 3360 |
| ROBERT J AMENT | 1375 273ND AVE | | | | FORT ATKINSON | IA | 52144 | 7405 |
| ROBERT J AMISTADI & | MARIE E AMISTADI | JT TEN | 934 COON RIDGE ROAD | | JOHNSTOWN | PA | 15905 | 5208 |
| ROBERT J AMOS JR | 7128 EDITH AVE | | | | KANSAS CITY | KS | 66109 | 1312 |
| ROBERT J AMRHEIN | 1763 SWEETWATER W CIRCLE | | | | APOPKA | FL | 32712 | 2481 |
| ROBERT J AND NANCY AITA TRUST | UAD 08/16/99 | NANCY J AITA & ROBERT AITA TTEES | 3626 THORNE ROAD | | SEBASTOPOL | CA | 95472 | 5348 |
| ROBERT J ANDERSON | 108 BLUE HERON LANE | | | | BATTLE CREEK | MI | 49015 |
| ROBERT J ANDOLINA | 181 SHARON DR | | | | WEST SENECA | NY | 14224 | 1528 |
| ROBERT J ANDREWS | 508 LAWLOR AVE | OSHAWA ON  L1K 2C1 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J ANSELM | 4637 RTE 436 | | | | DANSVILLE | NY | 14437 9123 |
| ROBERT J ANSTEAD | 64 HAWTHORNE AVE | | | | FORT THOMAS | KY | 41075 2413 |
| ROBERT J ANTIOHO & | GERTRUDE N ANTIOHO JT TEN | 57172 CALUMET | | | CALUMET | MI | 49913 |
| ROBERT J APPLIN | 3316 MERRILL AV | | | | ROYAL OAK | MI | 48073 6815 |
| ROBERT J ARBOLEDA | 2685 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382 5400 |
| ROBERT J ARKENBERG | 7281 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424 3249 |
| ROBERT J ARMSTRONG | 26 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103 7035 |
| ROBERT J ARMSTRONG | 750 SEBEK BLVD | | | | OXFORD | MI | 48371 4453 |
| ROBERT J ARNDT | 6846 GILMAN | | | | GARDEN CITY | MI | 48135 2203 |
| ROBERT J ARONNE | 1106 E. WESTCHESTER DR. | | | | TEMPE | AZ | 85283 |
| ROBERT J ARTMAN | 4470 CANEY FORK CIR | | | | BRASELTON | GA | 30517 1531 |
| ROBERT J ASHENBRENER & | KAREN M BRODZIK JT TEN | 2936 MANCHESTER LN | | | SCHERERVILLE | IN | 46375 2488 |
| ROBERT J ASHTON | 6482 S 450 E | | | | MARKLEVILLE | IN | 46056 9795 |
| ROBERT J ATKINS | 11620 VICOLO LOOP | | | | WINDERMERE | FL | 34786 |
| ROBERT J ATKINS | 4356 EAST 100 SOUTH | | | | KOKOMO | IN | 46902 9335 |
| ROBERT J ATKINS | CHARLES SCHWAB & CO INC CUST | 11620 VICOLO LOOP | | | WINDERMERE | FL | 34786 |
| ROBERT J AUSTIN | 2105 OTHOSON AVE | | | | WILMINGTON | DE | 19808 4840 |
| ROBERT J BACH | 35960 ORANGELAWN | | | | LIVONIA | MI | 48150 2594 |
| ROBERT J BACHMAN | 263 DEBBIE DRIVE | | | | SOUTHINGTON | CT | 06489 2758 |
| ROBERT J BACHOCHIN | 3210 ENDICOTT DR | | | | BOULDER | CO | 80305 6905 |
| ROBERT J BAGLEY SR | 12727 W BLUE BONNET DRIVE | | | | SUN CITY WEST | AZ | 85375 2539 |
| **ROBERT J BAIN** | **1947 SHADY OAK DRIVE** | | | | **ALLISON PARK** | **PA** | **15101 1920** |
| ROBERT J BAIRD & | GERALDINE E BAIRD JT TEN | 10267 RUE DU LAC | | | WHITEHOUSE | OH | 43571 9522 |
| ROBERT J BAKER | MAY RUTH BAKER TTEE | THE BAKER FAMILY TRUST | U/A 3/25/93 | 2204 PHILOMENE BLVD | LINCOLN PARK | MI | 48146 2283 |
| ROBERT J BAKER | PO BOX 161 | | | | ARCADIA | IN | 46030 0161 |
| ROBERT J BAKER JR | 12159 SUNSET VIEW DR | | | | MILLERSPORT | OH | 43046 9752 |
| ROBERT J BALDWIN | CGM ROTH IRA CUSTODIAN | 12 HERITAGE DRIVE | | | LINCOLN | RI | 02865 4023 |
| ROBERT J BALES | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518 4955 |
| ROBERT J BALL | 1879 SEAGRAPE ST NE | | | | PALM BAY | FL | 32905 3349 |
| ROBERT J BALL & | JEANNINE M BALL JT TEN | 1879 SEAGRAPE ST NE | | | PALM BAY | FL | 32905 3349 |
| ROBERT J BAMBACH | 138 STRATFORD LANE | | | | LAKE ORION | MI | 48360 1352 |
| ROBERT J BANKS | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829 2926 |
| ROBERT J BARBER & | JOAN Y BARBER | TR ROBERT J BARBER & JOAN Y | BARBER TRUST UA 03/24/90 | 39040 9 MILE RD | NORTHVILLE | MI | 48167 9012 |
| ROBERT J BARCLAY | 11462 VISTA DR | | | | FENTON | MI | 48430 2492 |
| ROBERT J BARNETT | CUST SARA E BARNETT UTMA IL | 6300 W TOUHY AVE #313 | | | NILES | IL | 60714 4627 |
| ROBERT J BARON & | DEBORAH BARON JT TEN | 90 SWIFT RD | | | VOORHEESVILLE | NY | 12186 5026 |
| ROBERT J BARRERA | 2 VERMEER COURT | | | | SUFFERN | NY | 10901 |
| ROBERT J BARTKOWIAK | 212 SOUTH 92ND STREET | | | | MILWAUKEE | WI | 53214 1248 |
| ROBERT J BASILE | 780 GREENWICH ST APT 6C | | | | NEW YORK | NY | 10014 5930 |
| ROBERT J BATCHO | 207 TOMPKINS ST | | | | SYRACUSE | NY | 13204 2023 |
| ROBERT J BATEMAN | 5463 COUNTRY LANE | | | | MILFORD | OH | 45150 2817 |
| ROBERT J BEAN | PO BOX 715 | | | | LEIGHTON | AL | 35646 0715 |
| ROBERT J BEATTIE | PO BOX 312 | | | | PRUDENVILLE | MI | 48651 0312 |
| ROBERT J BEATTIE & | JOYCE L BEATTIE JT TEN | PO BOX 312 | | | PURDENVILLE | MI | 48651 0312 |
| ROBERT J BEAULIEU | 11 WALNUT LANE | | | | ESSEX JCT | VT | 05452 |
| ROBERT J BEAVER | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146 2120 |
| ROBERT J BECK | PO BOX 8100 | | | | SAINT LOUIS | MO | 63156 |
| ROBERT J BEIHL | 3305 HARBOR LN | | | | BEACH HAVEN | NJ | 08008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J BELDOWICZ | 87 ANDERSON AVENUE | | | | WALLINGTON | NJ | 07057 | 1126 |
| ROBERT J BELKA TR | UA 01/21/97 | ROBERT J BELKA TRUST | 6956 LEXINGTON LN | | NILES | IL | 60714 |
| ROBERT J BELL & | JEAN E BELL | TR UA 04/21/94 ROBERT J BELL LIVING | TRUST | 108 SOUTH DR | ANDERSON | IN | 46013 | 4142 |
| ROBERT J BENGEL | 12428 W PRICE RD | | | | WESTPHALIA | MI | 48894 |
| ROBERT J BENNETT & | JENNIFER L BENNETT | W329N4696 LAKELAND DR | | | NASHOTAH | WI | 53058 |
| ROBERT J BENNETT & | MARGARET R BENNETT JT TEN | 190 W FOURTH STREET | | | DALLASTOWN | PA | 17313 | 1410 |
| ROBERT J BENSON & | CORALYNN BENSON JT TEN | 404 VINEWOOD | | | WYANDOTTE | MI | 48192 | 5806 |
| ROBERT J BERETTA | CGM IRA CUSTODIAN | 1 GREENVIEW CT | | | JOHNSTON | RI | 02919 | 1638 |
| ROBERT J BERGER | CHARLES SCHWAB & CO INC CUST | 244 E. GLENCOVE ST. | | | MESA | AZ | 85201 |
| ROBERT J BERGER SR | & DORIS H BERGER JTTEN | PO BOX 172 | | | GRAFTON | WI | 53024 |
| ROBERT J BERGERON | DIANE K BERGERON | 33491 400TH AVE NW | | | ARGYLE | MN | 56713 | 9349 |
| ROBERT J BERNDT | TR ROBERT J BERNDT & MARGOT M | BERNDT FAM BYPASS TRUST C | UA 03/30/95 | 11 DEL RIO COURT | MORAGA | CA | 94556 | 2031 |
| ROBERT J BERNDT | TR ROBERT J BERNDT & MARGOT M | BERNDT FAM TRUST UA 03/30/95 | 11 DEL RIO CT | | MORAGA | CA | 94556 | 2031 |
| ROBERT J BERNOSKY | 104 UNAMI TRAIL | | | | NEWARK | DE | 19711 | 7507 |
| ROBERT J BERNS | EVELYN M BERNS | 3027 ORCHARD HL | | | SAN ANTONIO | TX | 78230 | 3078 |
| ROBERT J BERSCHBACK | 1109 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230 | 1426 |
| ROBERT J BERSCHBACK & | TERESA J BERSCHBACK JT TEN | 1109 GRAYTON RD | | | GROSSE POINTE PARK | MI | 48230 | 1426 |
| ROBERT J BIANCHI | 1434 VICTOR RD | | | | MACEDON | NY | 14502 | 8979 |
| ROBERT J BIEAR | 268 JESSAMINE AVE | | | | YONKERS | NY | 10701 | 5620 |
| ROBERT J BIENIAS & | JOHN R BIENIAS JT TEN | 26482 ESTEBAN | | | MISSION VIEJO | CA | 92692 | 3350 |
| ROBERT J BILLETT | 103 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464 | 9569 |
| ROBERT J BILLSTEIN ESTATE | JEFFREY J BILLSTEIN PERS REP | 9332 JONATHAN RD | | | WOODBURY | MN | 55125 |
| ROBERT J BINDBEUTEL & | CATHARINE M BINDBEUTEL JT TEN | 1050 CHATELET DR | | | FERGUSON | MO | 63135 | 1303 |
| ROBERT J BIONDI & | JACQUELINE C BIONDI TEN COM | 59 DOWNING LANE | | | VOORHEES | NJ | 08043 | 4129 |
| ROBERT J BIRNEY | PATRICIA BIRNEY | 9422 CORDERO AVE | | | TUJUNGA | CA | 91042 | 3302 |
| ROBERT J BISKNER | 4535 AUHAY DRIVE | | | | SANTA BARBARA | CA | 93110 | 1705 |
| ROBERT J BLACK | VIRGINIA G BLACK | 3512 CIRCLE RD | | | FLINT | MI | 48507 | 1822 |
| ROBERT J BLACKWELL | 10291 LAKESIDE DR | | | | PERRINTON | MI | 48871 | 9615 |
| ROBERT J BLASK & | MARTHA H BLASK | TR ROBERT J BLASK & MARTHA H BLASK | LIVING TRUST UA 1/11/90 | 4206 CORNWALL DR | BERKLEY | MI | 48072 | 1659 |
| ROBERT J BLOSSEY & | MARJORIE J BLOSSEY JT TEN | 15 FRASER DR | | | WOODBRIDGE | CT | 06525 | 1428 |
| ROBERT J BLUNKOSKY & | LOUISE BLUNKOSKY | 179 CUMER RD | | | MCDONALD | PA | 15057 |
| ROBERT J BOCCACCIO | 21 DEAN DRIVE | | | | N TONAWANDA | NY | 14120 | 6205 |
| ROBERT J BODESHEIM | 415 CENTER ST | | | | ZELIENOPLE | PA | 16063 | 1271 |
| ROBERT J BODNAR | CUST BRANDON R BODNAR | UTMA MI | 12 OCEAN GREENS DR | | SACO | ME | 04072 | 2167 |
| ROBERT J BOECKER TR | UA 03/18/02 | ROBERT J BOECKER REV TRUST | 3085 LUNDY LN | | BETTENDORF | IA | 52722 |
| ROBERT J BOLAND & | SUSAN IRENE BOLAND | 59 SUMMIT VIEW LN | | | NORTH KINGSTOWN | RI | 02852 |
| ROBERT J BONATZ & | MRS NANCY E BONATZ JT TEN | 209 BULKHEAD AVE | | | MANAHAWKIN | NJ | 08050 | 2203 |
| ROBERT J BOONE | CUST STEVEN J BOONE UGMA ND | 1704 LINCOLN AVENUE | | | DEVILS LAKE | ND | 58301 | 1624 |
| ROBERT J BOOTH & | CAROL M BOOTH | TR UA 05/11/94 ROBERT J BOOTH & | CAROL M BOOTH REV JOINT | TR 5091 PARO DR | FLINT | MI | 48506 | 1525 |
| ROBERT J BOSGRAAF | 720 N. MORGAN | | | | SHELBYVILLE | IL | 62565 | 1162 |
| ROBERT J BOSLETT | 4220 N BOND | | | | KINGMAN | AZ | 86401 | 2510 |
| ROBERT J BOSTWICK & | SHARMA BOSTWICK | 2432 278TH CT SE | | | FALL CITY | WA | 98024 |
| ROBERT J BOTASH & | MARY L BOTASH JT TEN | 445 WIMBLEDON RD | | | ROCHESTER | NY | 14617 | 4729 |
| ROBERT J BOUTHNER | 938 WESTCLIFF CT | | | | WESTMINSTER | MD | 21158 | 4418 |
| ROBERT J BOWDRING (IRA) | FCC AS CUSTODIAN | 724 ARMADILLO DR | | | DELTONA | FL | 32725 | 2652 |
| ROBERT J BOWEN IRA R/O | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 1329 OTTAWA AVE | | AKRON | OH | 44305 | 2762 |
| ROBERT J BOYLE | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408 | 9717 |
| ROBERT J BRADFORD TR | UA 04/03/96 | ROBERT J BRADFORD TRUST | 1892 DAKOTA AVE | | FONDA | IA | 50540 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J BRADLEY | 1601 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60431 | |
| ROBERT J BRADLEY | 476 RIVER BEND | | | | MILAN | MI | 48160 | 1609 |
| ROBERT J BRADY | CGM IRA CUSTODIAN | 154-23A RIVERSIDE DRIVE | | | BEECHHURST | NY | 11357 | |
| ROBERT J BRAND | CUST DAVID JOHN BRAND UGMA IL | 8S 360 OXFORD LN | | | NAPERVILLE | IL | 60540 | 8111 |
| ROBERT J BRAND | CUST ROBERT JAN BRAND II | UGMA IL | 346 TERRANCE CREST LN | | REEDS SPRING | MO | 65737 | |
| ROBERT J BRANDSETH TTEE | BRANDSETH LIVING TRUST U/A | DTD 11/20/1998 | 2807 N MISSOURI AVE | | JOPLIN | MO | 64801 | 9087 |
| ROBERT J BRANHAM IRA | FCC AS CUSTODIAN | U/A DTD 06/01/06 | 7624 PINESPRINGS E DR | | INDIANAPOLIS | IN | 46256 | 4017 |
| ROBERT J BRAUCH | DESIGNATED BENE PLAN/TOD | 60 PRESIDIO PLACE | | | WILLIAMSVILLE | NY | 14221 | |
| ROBERT J BREEDEN | 5121 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439 | 8340 |
| ROBERT J BRENNER | 7024 MONTE CARLO | | | | ENGLEWOOD | OH | 45322 | 2536 |
| ROBERT J BRETT | 33100 CHEIF LANE | | | | WAYNE | MI | 48185 | 2382 |
| ROBERT J BREWER JR | 4080 FERDEN RD | | | | NEW LOTHROP | MI | 48460 | 9608 |
| ROBERT J BREWSTER II & | CATHERINE T. BREWSTER JTWROS | 107 RICKETTS ROAD | | | HUNTINGTON | WV | 25705 | 3531 |
| ROBERT J BRIANDI | 591 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | 1624 |
| ROBERT J BRIGGS | 511 BROAD ST | | | | NESCOPECK | PA | 18635 | 1325 |
| ROBERT J BRINKMANN | 450 SHERMER RD | | | | GLENVIEW | IL | 60025 | 4958 |
| ROBERT J BRINTLEY SR | 2738 CALLOWAY CIRCLE | | | | JACKSONVILLE | FL | 32207 | 2811 |
| ROBERT J BRISCOE | 3 BRENDA ROAD | | | | NORTON | MA | 02766 | |
| ROBERT J BROCK & | JEAN BROCK | 3988 JEFFERSON AVENUE | | | EMERALD HILLS | CA | 94062 | |
| ROBERT J BROKOP 2004 REV LIV | TRUST | U/A DTD 11/11/2004 | ROBERT J BROKOP TTEE | 1090 EDDY ST APT 408 | SAN FRANCISCO | CA | 94109 | |
| ROBERT J BRONGO | 2185 MANITOU ROAD | | | | ROCHESTER | NY | 14606 | 3211 |
| ROBERT J BROOKS JR | 14940 SATANAS ST | | | | SAN DIEGO | CA | 92129 | 1529 |
| ROBERT J BROWN | 804 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304 | 9351 |
| ROBERT J BROWN | 869 ANGLE RD | | | | LAPEER | MI | 48446 | 7796 |
| ROBERT J BROWN & | PATRICIA K BROWN JT TEN | 869 ANGLE RD | | | LAPEER | MI | 48446 | 7796 |
| ROBERT J BROWNING & | NORINNE M BROWNING | 6240 MUMBAI PL | | | DULLES | VA | 20189 | |
| ROBERT J BROWNRIDGE | TR UA 01/28/94 | ROBERT J BROWNRIDGE LIVING TRUST | 115 W CHESTNUT STREET | | BRECKENRIDGE | MI | 48615 | 9577 |
| ROBERT J BRUMBAUGH & | ANNE G BRUMBAUGH TEN ENT | BETHANY VILLAGE APT 3115 | 5225 WILSON LANE | | MECHANICSBURG | PA | 17055 | 6663 |
| ROBERT J BRUNDAGE | PO BOX 129 | | | | CAPE VINCENT | NY | 13618 | 0129 |
| ROBERT J BRUNER | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919 | 9575 |
| ROBERT J BRUNSHIDLE & | DOROTHY C BRUNSHIDLE TR UA 07/24/08 | ROBERT J BRUNSHIDLE & DOROTHY C | BRUNSHIDLE TRUST | 4037 INDIAN RIVER DRIVE | COCOA | FL | 32927 | |
| ROBERT J BRUSH | 228 UNION ST | | | | GRAND LEDGE | MI | 48837 | 1259 |
| ROBERT J BUCHOLTZ | 58 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127 | 4628 |
| ROBERT J BUDNICK & | ROSEMARIE BUDNICK JT TEN | 946 CHELSEA DR | | | BRICK | NJ | 08724 | 1075 |
| ROBERT J BUIKEMA | 1217 15TH AVE | | | | FULTON | IL | 61252 | 1149 |
| ROBERT J BULTEMA IRA | FCC AS CUSTODIAN | 1164 BROOKSHIRE CT SE | | | GRAND RAPIDS | MI | 49508 | 2418 |
| ROBERT J BURCAW & | PAMELA BURCAW JT TEN | 102 WESTRIDGE ST W | | | OLIVET | MI | 49076 | 9432 |
| ROBERT J BURCHILL | 1350 CHANTAUQUA BLVD | | | | VALLEY CITY | ND | 58072 | 2333 |
| ROBERT J BURICK | 10282 HIALEAH DRIVE | | | | CYPRESS | CA | 90630 | 4161 |
| ROBERT J BURKE | 10 NOTTINGHAM WOOD | | | | STROUDSBURG | PA | 18360 | 8225 |
| ROBERT J BURKE | PO BOX 619 | | | | FOWLERVILLE | MI | 48836 | 0619 |
| ROBERT J BURKHAMMER | 10671 FREER ST | | | | TEMPLE CITY | CA | 91780 | |
| ROBERT J BURKHARD | TR ROBRT J BURKHARD LIVING TRUST | UA 9/7/91 | 6730 EASTON LANE | | SARASOTA | FL | 34238 | 2613 |
| ROBERT J BURNS | 14400 ROSE CANYON ROAD | | | | HERRIMAN | UT | 84065 | 4435 |
| ROBERT J BURNS | 5252-A FRANKLYN BLVD | | | | WILLOUGHBY | OH | 44094 | 3373 |
| ROBERT J BURRELLI & | TEFTA B BURRELLI JT TEN | 40 PRISCILLA BEACH RD | | | PLYMOUTH | MA | 02360 | 2024 |
| ROBERT J BURTCH | 4820 PEAR WAY | | | | FARWELL | MI | 48622 | 9622 |
| ROBERT J BUSINSKI & | MARJORIE I BUSINSKI JT TEN | 12842 S 45TH ST | | | PHOENIX | AZ | 85044 | 4032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J BUSSING | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228 | 1208 |
| ROBERT J BUTTON | 119 BELVEDERE AVE | | | | CHARLEVOIX | MI | 49720 | 1410 |
| ROBERT J BYRNE | MILDRED W BYRNE | 60 OAK RIDGE RD | | | PLYMOUTH | NH | 03264 | 1304 |
| ROBERT J CADORETTE & | NANCY L CADORETTE JT TEN | 866 ESSEX ST | | | BANGOR | ME | 04401 | 2602 |
| ROBERT J CAHILL & | JANICE I CAHILL JT TEN | 36 HOLLY LN | | | CROSSVILLE | TN | 38558 | 2853 |
| ROBERT J CALDWELL | 130 MINERS DR | | | | LAFAYETTE | CO | 80026 | 2951 |
| ROBERT J CALHOON | 8505 WALTER MARTZ RD | | | | FREDERICK | MD | 21702 | 2433 |
| ROBERT J CALLAHAN | PO BOX 1673 | | | | SHEPARDSTOWN | WV | 25443 | 1673 |
| ROBERT J CAMELIO SR | 113 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612 | 3319 |
| ROBERT J CAMELIO SR | CUST ROBERT J CAMELIO JR UGMA NY | 113 MARLBANK DR | | | ROCHESTER | NY | 14612 | 3319 |
| ROBERT J CAMILLONE | 14409 MAYCLIFF DR | | | | ORLAND PARK | IL | 60462 | 2740 |
| ROBERT J CAMPAGNA | 407 LONGVIEW DR | | | | WEST CHESTER | PA | 19380 | |
| ROBERT J CAMPBELL | 13606 BROUGHAM | | | | STERLING HGTS | MI | 48312 | 4115 |
| ROBERT J CAMPBELL | 5604 NW 60TH ST | | | | KANSAS CITY | MO | 64151 | 2477 |
| ROBERT J CAMPBELL | 6100 OLENTANGE RIVER ROAD | | | | WORTHINGTON | OH | 43085 | 3468 |
| ROBERT J CAMPBELL & | CAROL A CAMPBELL JT TEN | 13606 BROUGHAM | | | STERLING HGTS | MI | 48312 | 4115 |
| ROBERT J CAPAK | 11814 N DESERT HILLS DR W | | | | SUN CITY | AZ | 85351 | 3834 |
| ROBERT J CAPONE | 440 PADDOCK ST | | | | WATERTOWN | NY | 13601 | 3945 |
| ROBERT J CARDAMONE | 650 CHILTON | | | | NIAGARA FALLS | NY | 14301 | 1064 |
| ROBERT J CARLE | 6775 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | 2837 |
| ROBERT J CARLSON & | CHERIL L BENENATI JT TEN | APT 1007 | 255 DOLPHIN POINT | | CLEARWATER | FL | 33767 | 2123 |
| ROBERT J CARLTON | 543 S FIRST ST | | | | WILKINSON | IN | 46186 | 9704 |
| ROBERT J CARPENTER | CUST SALLY SUE CARPENTER | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 42 CREAM POT RD | HARTLAND | VT | 05048 | 8138 |
| ROBERT J CARR | 10 ARROWHEAD DR | | | | WATERLOO | NY | 13165 | 9616 |
| ROBERT J CARR | 3004 FARNAM ST | | | | BILLINGS | MT | 59102 | 0314 |
| ROBERT J CARREIRO | 2 RITA AVE | | | | SOUTH YARMOUTH | MA | 02664 | 1976 |
| ROBERT J CARRINGTON | 16781 EDINGBOROUGH | | | | DETROIT | MI | 48219 | 4019 |
| ROBERT J CARROLL | 14395 MAUNA LOA ST | | | | HESPERIA | CA | 92345 | 7739 |
| ROBERT J CARROLL | 2657 TUSKET AVE | | | | NORTH PORT | FL | 34286 | 4910 |
| ROBERT J CARROLL | PO BOX 632 | | | | WINDSOR LOCKS | CT | 06096 | 0632 |
| ROBERT J CARROLL & | BETTY J CARROLL JT TEN | BOX 156 | STAR ROUTE | | SHINGLEHOUSE | PA | 16748 | 0156 |
| ROBERT J CARTER | 5011 OSSIAN HILL RD | | | | DANSVILLE | NY | 14437 | 9597 |
| ROBERT J CARUTHERS | TR UA 11/25/92 ROBERT J | CARUTHERS TRUST | 305 SUMTER DR | | BELLEVILLE | IL | 62221 | 5747 |
| ROBERT J CASEY & | ROSEMARY D CASEY TEN ENT | WHITE HORSE VILLAGE S-117 | 535 GRADYVILLE RD | | NEWTOWN SQUARE | PA | 19073 | 2815 |
| ROBERT J CASIAS | RITA CASIAS JT TEN | 1932 PASEO DE LA VILLA SE | | | RIO RANCHO | NM | 87124 | 8812 |
| ROBERT J CASSELL & | KATHRYN A CASSELL JT TEN | 270 VISTA DRIVE | | | APOLLO | PA | 15613 | 9412 |
| ROBERT J CASTEEL | 1132 EAST PARISH STREET | | | | SANDUSKY | OH | 44870 | 4333 |
| ROBERT J CASTRO AND | LORRAINE A CASTRO JTWROS | P.O. BOX 184 | | | RAYNHAM CTR | MA | 02768 | 0184 |
| ROBERT J CATTERFELD & | PATRICIA CATTERFELD JT TEN | 8 CHADWICK WADE DR | | | ASHEVILLE | NC | 28804 | 9715 |
| ROBERT J CAUFFMAN | 112 W 450 S | | | | KOUTS | IN | 46347 | 9626 |
| ROBERT J CAULTON & | LU ELLEN CAULTON | JT TEN | 2529 THOMAS STREET | | CERES | CA | 95307 | 2339 |
| ROBERT J CAVA | GEORGIA CAVA JTWROS | 13 ARIZONA RD S | | | WEST BABYLON | NY | 11704 | 3318 |
| ROBERT J CAVANAGH | 8726 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804 | |
| ROBERT J CEBULA | 5286 STATE RT 7 | | | | BURGHILL | OH | 44404 | 9747 |
| ROBERT J CELMER | 88 DUNBAR RD | | | | HILTON LE | NY | 14468 | 9104 |
| ROBERT J CHARNEY | 5944 BOOTH RD | | | | CHINA TWNSHP | MI | 48054 | 4515 |
| ROBERT J CHARTIER & | BEVERLY J CHARTIER & | JULIE A CHARTIER & | LISA RICHTIG JT TEN | 225 WILSON AVE | KINGSFORD | MI | 49802 | 3833 |
| ROBERT J CHASE III | 8421 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473 | 7614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J CHAVEZ JR | 5966 WILTON RD | | | | ALEXANDRIA | VA | 22310 2151 |
| ROBERT J CHMIEL & | MICHELLE CHMIEL | 96 LIGHT KEEPER LANE | | | HALLIEFORD | VA | 23068 |
| ROBERT J CHMIEL & | MICHELLE CHMIEL | PO BOX 24 | | | HALLIEFORD | VA | 23068 |
| ROBERT J CHRETIEN | 55 TWYLA PLACE | | | | TONAWANDA | NY | 14223 1526 |
| ROBERT J CHRISTENSEN | 617 SURF | | | | LEWISVILLE | TX | 75067 |
| ROBERT J CHRISTENSON & | ANN M CHRISTENSON | JTWROS | 19376 STAMFORD DR | | LIVONIA | MI | 48152 1241 |
| ROBERT J CHRISTIAN TR | UA 07/16/2008 | ROBERT J CHRISTIAN TRUST | 9159 EGGERT LANE | | SAINT JOHN | IN | 46373 |
| ROBERT J CHRISTIE | 4425 LIVE OAK DR | | | | LAS VEGAS | NV | 89121 5773 |
| ROBERT J CHURA | 1084 PRINCE DRIVE | | | | CORTLAND | OH | 44410 9319 |
| ROBERT J CIOTTI | TOD DTD 12/23/03 | 1405 WOODLAND AVENUE | | | PITTSBURGH | PA | 15212 2646 |
| ROBERT J CLANCEY III | 941 SUNSET AV | | | | VENICE | CA | 90291 2836 |
| ROBERT J CLANCEY, JR | CHARLES SCHWAB & CO INC CUST | 3515 KEGLER CT SE | | | CEDAR RAPIDS | IA | 52403 |
| ROBERT J CLARK | PO BOX 602 | | | | BUFFALO | NY | 14231 0602 |
| ROBERT J CLARK | TR UA 11/09/93 | ROBERT J CLARK | 1262 PADDOCK HILLS AVE | | CINCINNATI | OH | 45229 1218 |
| ROBERT J CLARKSON & | DOROTHY B CLARKSON | TEN COM | 9 ALICE RIDGE | | ANNISTON | AL | 36207 6226 |
| ROBERT J CLEGHORN | CHARLES SCHWAB & CO INC CUST | 5751 CRYSTAL CREEK LN | | | WASHINGTON | MI | 48094 |
| ROBERT J CLEMENS | 590 TYLER ST APT 7 | | | | EUGENE | OR | 97402 |
| ROBERT J CLINE | 7268-C TROTTER LN | | | | MENTOR | OH | 44060 6335 |
| ROBERT J CLOONAN III & | ANN M CLOONAN JT TEN | 44 JEFFERSON LN | | | BEDFORD | NY | 10506 1404 |
| ROBERT J COAKLEY & | CLAIRE K COAKLEY JT TEN | 114 MAKATOM DRIVE | | | CRANFORD | NJ | 07016 1620 |
| ROBERT J COATS | 6244 WILCOX | | | | EATON RAPIDS | MI | 48827 9042 |
| ROBERT J COAUETTE | 520 ETON DR | | | | BURBANK | CA | 91504 2944 |
| ROBERT J COBB | 156 9TH AVE | | | | ESTELL MANOR | NJ | 08319 1701 |
| ROBERT J COCKLE | CHARLES SCHWAB & CO INC CUST | 618 CANYON DR | | | SOLANA BEACH | CA | 92075 |
| ROBERT J COENS | 436 PARKVIEW PL | | | | COPPELL | TX | 75019 |
| ROBERT J COLCLOUGH, JR & | MARY ANN COLCLOUGH JTWROS | 21111 SHAW LANE | | | HUNTINGTON BEACH | CA | 92646 7143 |
| ROBERT J COLE | 30001 G ST | | | | OCEAN PARK | WA | 98640 |
| ROBERT J COLEMAN | 6830 SOUTH CHAMPLAIN | | | | CHICAGO | IL | 60637 4115 |
| ROBERT J COLEMAN & | CYNTHIA COLEMAN | JT TEN WROS | 15915 BLUE SKIES | | LIVONIA | MI | 48154 1467 |
| ROBERT J COLETTA & | VALENCIA J COLETTA JT TEN | 11715 NORTH NETTLE CREEK DR | | | DUNLAP | IL | 61525 |
| ROBERT J COLL & | SUSAN S ADAMS | 174 S COLLIER BLVD APT 1203 | | | MARCO ISLAND | FL | 34145 |
| ROBERT J COLLIN | 2215 N PURDUM | | | | KOKOMO | IN | 46901 1440 |
| ROBERT J COLLINS | 1113 HARVARD AVE | | | | FAIRBORN | OH | 45324 3709 |
| ROBERT J COLLITON (IRA) | FCC AS CUSTODIAN | 34 OAKMOOR DR | | | VERNON | CT | 06066 4010 |
| ROBERT J COLONNA | 30 N PENNINGTON ROAD | | | | NEW BRUNSWICK | NJ | 08901 1622 |
| ROBERT J COMBS | 11512 NELSON STREET | | | | MILTON | WI | 53563 9185 |
| ROBERT J COMER | 3282 WHITTUM RD RL | | | | EATON RAPIDS | MI | 48827 8048 |
| ROBERT J COMINI & | NANCY M COMINI JT TEN | 6515 PAUL REVERE | | | CANTON | MI | 48187 3053 |
| ROBERT J COMISKEY & | NANCY E COMISKEY | 1830 FOUNTAIN DR UNIT 1108 | | | RESTON | VA | 20190 |
| ROBERT J CONLIN & | CLAIRE O CONLIN TIC | 28884 LAKE CYPRESS DRIVE | | | PERKINSTON | MS | 39573 |
| ROBERT J CONNER | CUST ROBERT J CONNER JR U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | 381 LAKEVIEW DR | MORGANTOWN | WV | 26508 8080 |
| ROBERT J CONNOLLY | 1 BEECH ST | | | | NANUET | NY | 10954 1307 |
| ROBERT J CONNOLLY | WBNA CUSTODIAN TRAD IRA | 13 CHERYL DR | | | MASCOUTAH | IL | 62258 1333 |
| ROBERT J CONRAD | 16841 WILSON | | | | EASTPOINTE | MI | 48021 3362 |
| ROBERT J COOLEY | 803 W 10TH AVE N | | | | CLEAR LAKE | IA | 50428 1129 |
| ROBERT J COOPER | 5916 COVE LANDING RD | APT 302 | | | BURKE | VA | 22015 |
| ROBERT J CORBETT | 30 FIRST STREET | | | | KEYPORT | NJ | 07735 1078 |
| ROBERT J CORNACCHINI | 4027 LINCOLN | | | | BLOOMFIELD | MI | 48301 3966 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J CORNELL | 1415 PARK | PO BOX 515 | | | MORLEY | MI | 49336 | 0515 |
| ROBERT J CORRIN | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616 | 1305 |
| ROBERT J CORTS & | PATRICIA A CORTS JT TEN | 218 HARRISON ST | | | ELYRIA | OH | 44035 | 5145 |
| ROBERT J COTTRELL | 2083 TICE DR | | | | CULLEOKA | TN | 38451 | 2720 |
| ROBERT J COUCHMAN | 1055 PETER SMITH RD | | | | KENT | NY | 14477 | 9729 |
| ROBERT J COURNEY | 4310 S VASSAR RD | | | | BURTON | MI | 48519 | 1776 |
| ROBERT J COVERT | CUST TROY M CLAYTON UGMA NY | 4714 HAMPSHIRE ST | | | BOULDER | CO | 80301 | 4213 |
| ROBERT J COYLE | 112 BUNKER HILL CT | | | | READING | OH | 45215 | 3720 |
| ROBERT J COYLE | DARLENE E COYLE | 237 LINTON ST | | | PHILA | PA | 19120 | 1801 |
| ROBERT J COYNE | 72 CREEKVIEW | | | | ROCHESTER | NY | 14624 | 5220 |
| ROBERT J COZZIE | 3104 ROBERTS DR | APT 4 | | | WOODRIDGE | IL | 60517 | 1535 |
| ROBERT J CRANER | 455 W MILL ST | APT 9 | | | STANDISH | MI | 48658 | 9507 |
| ROBERT J CRAWFORD | 3212 SILVERWOOD DRIVE | | | | SAGINAW | MI | 48603 | 2168 |
| ROBERT J CRAWFORD & | BERNADETTE CRAWFORD | 4521 63RD ST | | | KENOSHA | WI | 53142 | |
| ROBERT J CROCHET | 1363 ROBERTS DR | | | | HOUMA | LA | 70364 | 3855 |
| ROBERT J CRONIN & | VIVIAN P CRONIN | 6795 SW 114TH ST RD | | | OCALA | FL | 34476 | |
| ROBERT J CROSSAN | 249 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352 | 1008 |
| ROBERT J CROWLEY | 4158 COOPER | | | | ROYAL OAK | MI | 48073 | 1506 |
| ROBERT J CRUMP, JR & | NANCY M YOUNG TTEES | ROBERT J CRUMP, JR REV | INT TRUST U/A/D 8-30-91 | 407 ANDOVER LANE | BALLWIN | MO | 63011 | 2502 |
| ROBERT J CUBRANIC | 801 EDMUNDSON AVE PORT VUE | | | | MC KEESPORT | PA | 15130 | |
| ROBERT J CULLEN | CUST SUSAN F CULLEN UGMA IL | 3938 N KIMBALL | | | CHICAGO | IL | 60618 | 3319 |
| ROBERT J CUNNINGHAM | PO BOX 40392 | | | | CINCINNATI | OH | 45240 | 0392 |
| ROBERT J CURREN | 37 PINEHURST DR | | | | MERIDEN | CT | 06450 | 7047 |
| ROBERT J CURRIE | 2083 HOLIDAY PARK DR | | | | PITTSBURGH | PA | 15239 | 2435 |
| ROBERT J CUSTER | 816 FORESTVIEW DR | | | | TALLMADGE | OH | 44278 | |
| ROBERT J CUTHRELL | 13295 EAST WILDERNESS ROAD | | | | MARTINSVILLE | IL | 62442 | 3517 |
| ROBERT J CZANSTKE SR | 49605 KEYCOVE | | | | NEW BALTIMORE | MI | 48047 | 2361 |
| ROBERT J DABNEY | WBNA CUSTODIAN TRAD IRA | PO BOX 6128 | | | SAVANNAH | GA | 31414 | 6128 |
| ROBERT J DAHLKE | 4807 GREENLEE #2 | | | | CINCINNATI | OH | 45217 | 1303 |
| ROBERT J DALLARA AND | LORRAINE C DALLARA JTWROS | 75 HAWTHORNE TERRACE | | | LEONIA | NJ | 07605 | 1118 |
| ROBERT J DALY JR | 9438 W CHINO DR | | | | PEORIA | AZ | 85382 | 2218 |
| ROBERT J DALY JR TOD | KATHLEEN M DALY | SUBJECT TO STA TOD RULES | 9438 W CHINO DR | | PEORIA | AZ | 85382 | 2218 |
| ROBERT J DARDEN | 500 RIDGECREST ROAD | | | | LAGRANGE | GA | 30240 | 2144 |
| ROBERT J DAVIDSON | PO BOX 141 | | | | PAWLING | NY | 12564 | 0141 |
| ROBERT J DAVIS | 1639 JOSLYN | | | | PONTIAC | MI | 48340 | 1318 |
| ROBERT J DAVIS | PO BOX 282 | | | | DILLINGHAM | AK | 99576 | 0282 |
| ROBERT J DAWSON | 308 E REPUBLICAN ST APT 503 | | | | SEATTLE | WA | 98102 | |
| ROBERT J DAY | 6605 CHESTER AVE # 509 | | | | JACKSONVILLE | FL | 32217 | 2252 |
| ROBERT J DAY & | VICKY L DAY JT TEN | 9245 SPENCER LAKE RD | | | SPENCER | OH | 44275 | 9300 |
| ROBERT J DAY JR | 3713 COREY PL NW | | | | WASHINGTON | DC | 20016 | 3218 |
| ROBERT J DE BERNARDI & | MRS ANTOINETTE DE BERNARDI JT TEN | 4 PHYLLIS DR | | | CENTRALIA | IL | 62801 | 3759 |
| ROBERT J DE MINK | 12865 SW HIGHWAY 17 | | | | ARCADIA | FL | 34269 | 4498 |
| ROBERT J DEANGELIS | 1034 RUSSELL DR | | | | HIGHLAND BEACH | FL | 33487 | 4230 |
| ROBERT J DECEMBER & KAREN J | DECEMBER REV LIVING TRUST | U/A DTD 01/13/97 | KAREN J DECEMBER TTEE | PO BOX 11 | BIG BAY | MI | 49808 | |
| ROBERT J DECHANT | 5109 COMANCHE WAY | | | | MADISON | WI | 53704 | 1017 |
| ROBERT J DECKER & | CAROLE L DECKER JT WROS | 2168 PEBBLE BEACH DRIVE | | | LA PLACE | LA | 70068 | 1704 |
| ROBERT J DEEGAN | HWY 27 N7154 | | | | LADYSMITH | WI | 54848 | |
| ROBERT J DEFEA & | BETTY M DEFEA | TR DEFEA FAMILY TRUST | UA 7/17/06 | 180 SAN ALESO AVE | SAN FRANCISCO | CA | 94127 | 2531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J DEFRAIN | 30 MASSOLO DRIVE APT B | | | | PLEASANT HILL | CA | 94523 | 4824 |
| ROBERT J DEITZ II | CGM SIMPLE IRA CUSTODIAN | 4110 BUSINESS DRIVE | STE A | | SHINGLE SPRINGS | CA | 95682 | 7230 |
| ROBERT J DELATOUR | 15 CANTERBURY LANE | | | | BERKELEY HEIGHTS | NJ | 07922 | 1805 |
| ROBERT J DELETT | 281 PEBBLE BEACH DR | | | | MAYS LANDING | NJ | 08330 | 5400 |
| ROBERT J DELONG & | BARBARA JEAN DELONG | JT TEN | 9880 ROSSMAN HWY | | EATON RAPIDS | MI | 48827 | 8337 |
| ROBERT J DEMID & | JANET M DEMID JT TEN | 602 MARYS ROAD | | | RIDGWAY | CO | 81432 | 9329 |
| ROBERT J DEMPSEY & AGNES C | DEMPSEY TR ROBERT J DEMPSEY & AGNES C | DEMPSEY REVOCABLE | LIVING TRUST UA 07/22/05 | 28492 ROSSLYN | GARDEN CITY | MI | 48135 | 2762 |
| ROBERT J DENARD | 71 RHONDA BOULEVARD | BOWMANVILLE ON L1C 3W3 | CANADA | | | | |
| ROBERT J DESGROSELLIER | 810 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902 | 4415 |
| ROBERT J DESIMPELARE | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734 | 9622 |
| ROBERT J DESMOND & | JUDITH CHAMPLIN DESMOND | 240 BROOKSIDE DRIVE | | | SAN ANSELMO | CA | 94960 | |
| ROBERT J DESS | 96 SUMMER HILL RD | | | | MADISON | CT | 06443 | 1899 |
| ROBERT J DESTROSS | 50834 LENOX ST | | | | NEW BALTIMORE | MI | 48047 | 4237 |
| ROBERT J DI LAURO | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14031 | 1516 |
| ROBERT J DI LISIO | 326 SEFLER ST | | | | MC KEES ROCKS | PA | 15136 | |
| ROBERT J DI LISIO | SLFP LOANED SECURITY A/C | 326 SEFLER ST | | | MC KEES ROCKS | PA | 15136 | |
| ROBERT J DI SILVESTRO TTEE | FBO ROBERT J DI SILVESTRO | U/A/D 08/11/03 | 415 E NORTH WATER ST. #2303 | | CHICAGO | IL | 60611 | 5826 |
| ROBERT J DICK | PO BOX 9566 | | | | FORT WAYNE | IN | 46899 | |
| ROBERT J DIDIANO | HALEY JO DIDIANO | UNTIL AGE 21 | 61 JANE ST APT 8C | | NEW YORK | NY | 10014 | |
| ROBERT J DIDIANO | MIA ISABELLE DIDIANO | UNTIL AGE 21 | 61 JANE ST APT 8C | | NEW YORK | NY | 10014 | |
| ROBERT J DIDIANO | OLYVIA A DIDIANO | UNTIL AGE 21 | 61 JANE ST APT 8C | | NEW YORK | NY | 10014 | |
| ROBERT J DIDO | 202 OAKLEIGH AVE | | | | HARRISBURG | PA | 17111 | 2245 |
| ROBERT J DILLOFF | CUST MARCUS G DILLOFF | UTMA MA | 25 ROYAL CREST DR | | NORTH ANDOVER | MA | 01845 | 6473 |
| ROBERT J DISCHINGER | 109 SIMPSON STATION DR | | | | SIMPSONVILLE | KY | 40067 | 5410 |
| ROBERT J DISSMORE | 7281 RANGER ROAD | | | | WHITTEMORE | MI | 48770 | 9477 |
| ROBERT J DITTA | 39 BULSON RD | | | | ROCKVILLE CENTRE | NY | 11570 | |
| ROBERT J DOBENS | 1851 SW PALM CITY RD | APT E-101 | | | STUART | FL | 34994 | 7268 |
| ROBERT J DOCHERTY | 14104 JACKSON | | | | TAYLOR | MI | 48180 | 5349 |
| ROBERT J DODDS | PO BOX 152333 | | | | AUSTIN | TX | 78715 | 2333 |
| ROBERT J DONAGHY JR | 100 OXFORD PLACE | ALAPOCAS | | | WILMINGTON | DE | 19803 | 4518 |
| ROBERT J DONAHUE | 5301 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902 | 5310 |
| ROBERT J DONALD | 1600 PUDDINTOWN RD | | | | STATE COLLEGE | PA | 16801 | 6768 |
| ROBERT J DONALDSON & | MARY ELLEN DONALDSON | 35 PLYMOUTH RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| ROBERT J DONASKI | 10379 SHARIDAN AVE | | | | GAINES | MI | 48436 | 8922 |
| ROBERT J DONOHUE | CUST LYNN M DONOHUE UGMA MI | 5501 LAKEVIEW DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | 2729 |
| ROBERT J DONOVAN | 1000 NW 1351 | | | | ODESSA | MO | 64076 | 8303 |
| ROBERT J DOUD JR | 657 WORDEN AVE | | | | KALAMAZOO | MI | 49048 | 9227 |
| ROBERT J DOVE | 2225 NURSERY RD APT 14-103 | | | | CLEARWATER | FL | 33764 | 7613 |
| ROBERT J DOVE | CUST DIANNA GAIL DOVE UTMA FL | 3058 BRANCH DR | | | CLEARWATER | FL | 33760 | |
| ROBERT J DOVNER & | MELISSA L DOVNER JT TEN | 3 SURREY DR | | | LAKEVILLE | MA | 02347 | 1355 |
| ROBERT J DOWNS | 7885 WRIGHTSTOWN DR | | | | CHESTERHILL | OH | 43728 | 8900 |
| ROBERT J DOYEN | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708 | 9619 |
| ROBERT J DOYLE | 2630 EAST 57TH ST | | | | INDIANAPOLIS | IN | 46220 | 5824 |
| ROBERT J DRAGONETTE | C/F KEVIN J DRAGONETTE | 5698 CHAMBLIS DRIVE | | | CLARKSVILLE | MD | 21029 | 1129 |
| ROBERT J DRAGONETTE | C/F MATTHEW R DRAGONETTE | 5698 CHAMBLIS DRIVE | | | CLARKSVILLE | MD | 21029 | 1129 |
| ROBERT J DRAGONETTE | C/F TIMOTHY DRAGONETTE | 5698 CHAMBLIS DRIVE | | | CLARKSVILLE | MD | 21029 | 1129 |
| ROBERT J DRAGONETTE | CUST KEVIN J DRAGONETTE | UTMA MD | 5698 CHAMBLIS DR | | CLARKSVILLE | MD | 21029 | 1129 |
| ROBERT J DRAGONETTE | CUST MATTHEW R DRAGONETTE | UTMA MO | 5698 CHAMBLIS DRIVE | | CLARKSVILLE | MD | 21029 | 1129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J DRAPLIN | 7713 MELVIN | | | | WESTLAND | MI | 48185 2513 |
| ROBERT J DRAPLIN & | CHRISTINE J DRAPLIN JT TEN | 7713 MELVIN STREET | | | WESTLAND | MI | 48185 2513 |
| ROBERT J DREES & PATRICIA L | DREES JT TEN | N1867 DREES RD | | | PESHTIGO | WI | 54157 9505 |
| ROBERT J DREWS | 24609 PRINCETON | | | | ST CLAIR SHORES | MI | 48080 3163 |
| ROBERT J DREWS & | MARY R DREWS JT TEN | 24609 PRINCETON | | | ST CLAIR SHORES | MI | 48080 3163 |
| ROBERT J DRIEHAUS | 1991 BEECH GROVE DR | | | | CINCINNATI | OH | 45233 4913 |
| ROBERT J DU BIEL | 21 DAVIDS LN | | | | POUND RIDGE | NY | 10576 1808 |
| ROBERT J DU BOIS & | JOANNE M DU BOIS | 1651 BRENTWOOD DR | | | TROY | MI | 48098 |
| ROBERT J DUBOVICH | 229 CHESTNUT RIDGE ROAD | | | | WOODCLIFF LAKE | NJ | 07677 |
| ROBERT J DUNCAN | 146 HOLFORD STREET | | | | NILES | OH | 44446 1717 |
| ROBERT J DUNDAS & | JOAN M DUNDAS JT TEN | 9343 HILLSIDE CT | | | DAVISON | MI | 48423 8420 |
| ROBERT J DUNHAM | 6027 ROBINSON RD | | | | LOCKPORT | NY | 14094 8916 |
| ROBERT J DUNN | 1162 JOSEPH | | | | SAGINAW | MI | 48603 6524 |
| ROBERT J DUPRE | 4569 N 622 W | | | | HUNTINGTON | IN | 46750 8985 |
| ROBERT J DURAND | 701 SWEETWATER DRIVE | | | | DANVILLE | CA | 94506 1225 |
| ROBERT J DURHAM JR & | MARY T DURHAM | DURHAM REVOCABLE TRUST 1/05/91 | 7264 MONTE VISTA AVE | | LA JOLLA | CA | 92037 |
| ROBERT J DURST  AND | SANDRA C DURST | JT TEN WROS | 19 SUNSET RD | | LAWRENCEVILLE | NJ | 08648 |
| ROBERT J DYKE | 114 WALDEMAR-MITCHEL RD | | | | ELK RAPIDS | MI | 49629 |
| ROBERT J ECCLES | 137 EASTMOUNT STREET | OSHAWA ON  L1G 6K7 | CANADA | | | | |
| ROBERT J EDIE | 1090 LOCHAVEN ROAD | | | | WATERFORD TOWNSHIP | MI | 48327 3916 |
| ROBERT J EDLER | 517 N GRANT ST | | | | WESTMONT | IL | 60559 1508 |
| ROBERT J EDWARDS & | TIMOTHY J EDWARDS JT TEN | 3058 HIGHLAND RIDGE RD | | | BERKELEY SPRINGS | WV | 25411 3651 |
| ROBERT J EGGERT & | RENEE A EGGERT JT TEN | 3172 SOUTH TERM ST | | | BURTON | MI | 48529 1009 |
| ROBERT J ELLIOT AND | LUCRECIA B DE ELLIOT JTWROS | C/O ALEXANDRA DE BEVER | 647 RIDGEMONT CIRCLE | | HIGHLANDS RANCH | CO | 80126 |
| ROBERT J ELLIOTT | 5 STURBRIDGE CT | | | | MEDFORD | NJ | 08055 |
| ROBERT J ELLIS | 81 ORTON MARROTTA WAY | APT 5067 | | | SOUTH BOSTON | MA | 02127 2550 |
| ROBERT J ELLIS & | MARCIA R ELLIS JT TEN | PO BOX 708 | | | KENNEBUNKPORT | ME | 04046 0708 |
| ROBERT J ELLSWORTH | BEVERLY A ELLSWORTH | 1 ALOHA LN | | | NEW PALTZ | NY | 12561 4200 |
| ROBERT J EMORY | 1932B RIDLEY MILL LN | | | | WOODLYN | PA | 19094 2008 |
| ROBERT J ENGELHORN | TR ROBERT J ENGELHORN REVOCABLE | TRUST UA 06/24/87 | 613 MCDONOUGH ST | | SANDUSKY | OH | 44870 2358 |
| ROBERT J ENTENMAN | 168 HUDSON ST | | | | HUDSON | OH | 44236 2931 |
| ROBERT J ERRINGTON JR | KHUE LAN ERRINGTON JTWROS | 3 NINA TERRACE | | | WEST SENECA | NY | 14224 4469 |
| ROBERT J ESCAMILLA | 16800 VICTORIA LN | | | | HOLLY | MI | 48442 |
| ROBERT J ESQUINAS JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 30 THORN HL | | IRVINE | CA | 92602 |
| ROBERT J ESQUINAS JR & | CYNTHIA ANN ESQUINAS | 30 THORN HL | | | IRVINE | CA | 92602 |
| ROBERT J ESSAY SR & | EILEEN ESSAY JT TEN | 11 PLEASANT LANE | | | SOUTHAMPTON | NY | 11968 3901 |
| ROBERT J ESTIS | PO BOX 2413 | | | | ANTIOCH | CA | 94509 |
| ROBERT J EVANCHO & | BARBARA J EVANCHO JT TEN | 25 SILVERWOOD BLVD | | | NEWARK | DE | 19711 8303 |
| ROBERT J EVANS | 29261 STANDLEY RD | | | | DEFIANCE | OH | 43512 8953 |
| ROBERT J EX | 720 W GORDON TERR | APT 16A | | | CHICAGO | IL | 60613 2251 |
| ROBERT J FARLEY | C/F DANIEL R FARLEY | 104 WEST STREET | PO BOX 551 | | ANNAPOLIS | MD | 21404 0551 |
| ROBERT J FARLEY | CGM IRA ROLLOVER CUSTODIAN | 104 WEST STREET | PO BOX 551 | | ANNAPOLIS | MD | 21404 0551 |
| ROBERT J FARMER | 39 MARION AVENUE | | | | STONY BROOK | NY | 11790 2403 |
| ROBERT J FARRELL | 1106 CHURCHILL DOWNS DR | | | | WAXHAW | NC | 28173 6584 |
| ROBERT J FASCETTI | 3259 E BRECKENRIDGE LN | | | | BLOOMFIELD HILLS | MI | 48301 4149 |
| ROBERT J FAUSTMAN & | DORIS R FAUSTMAN | TR ROBERT J & DORIS R FAUSTMAN | REV LIVING TRUST UA 03/21/03 | 1008 WILLIAMS ST | WILLIAMSTON | MI | 48895 1232 |
| ROBERT J FAVIER | 5006 JAMIESON | | | | ST LOUIS | MO | 63109 3025 |
| ROBERT J FAZEN | BETTY FAZEN JT TEN | TOD DTD 12/02/2008 | 380 A AUBURN MEADOWS CT | | CAMPBELLSPORT | WI | 53010 3519 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J FEEHLEY JR & | SHEILA A FEEHLEY JT TEN | 1307 WINDING VALLEY DRIVE | | | JOPPA | MD | 21085 | 1823 |
| ROBERT J FEELEY SR. IRA | FCC AS CUSTODIAN | 219 MELBOURNE BLVD | | | ELKTON | MD | 21921 | 6205 |
| ROBERT J FEINBERG | 5281 NE 18TH TER | | | | FORT LAUDERDALE | FL | 33308 | 3113 |
| ROBERT J FEIST | 4559 KILE RD | | | | LODI | CA | 95242 | |
| ROBERT J FENSTERMACHER & | DONNA J FENSTERMACHER JT TEN | 3775 JESSUP RD | | | CINCINNATI | OH | 45247 | 6068 |
| ROBERT J FERGUSON | 36495 JOY RD | | | | WESTLAND | MI | 48185 | 1105 |
| ROBERT J FERKETIC & | HELEN T FERKETIC JT TEN | 14007 PLEASANT VIEW DR | | | BOWIE | MD | 20720 | 4802 |
| ROBERT J FERRARIO & | LYNNE F FERRARIO TR FERRARIO REV | LIV TRUST UA 04-26-94 | 711 RIVERTON DR | | MILLBRAE | CA | 94030 | 2141 |
| ROBERT J FERRARO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 297 WHITEHORSE CT SW | | LEESBURG | VA | 20175 | |
| ROBERT J FERRIS & | GERALDINE C FERRIS JT TEN | 47 HICKORY DR | | | OAKLAND | NJ | 07436 | 2518 |
| ROBERT J FETZER | 11000 WEST RD | | | | REDWOOD VLY | CA | 95470 | 6115 |
| ROBERT J FIELITZ & | BARBARA E FIELITZ | 16906 SE 88TH CRESTBROOK CT | | | LADY LAKE | FL | 32162 | |
| ROBERT J FILCEK & | DIANE M FILCEK JT TEN | 165 WEST BOUTELL RD | | | KAWKAWLIN | MI | 48631 | 9719 |
| ROBERT J FILLER | 1839 SKIBO RD | | | | BETHLEHEM | PA | 18015 | 5037 |
| ROBERT J FINGAL & | LOIS M FINGAL | TR FINGAL FAM TRUST | UA 03/07/95 | 333 OLD MILL RD SPC 73 | SANTA BARBARA | CA | 93110 | 4415 |
| ROBERT J FINLAYSON & | NANCY J FINLAYSON JT TEN | 12 SILVER LANE | | | MASON CITY | IA | 50401 | 5357 |
| ROBERT J FINLEY & | ARLENE FINLEY JT TEN | 219 W KING ST | | | QUINCY | FL | 32351 | 1705 |
| ROBERT J FINTA & | NORMA J FINTA | TR ROBERT J FINTA & NORMA J FINTA | REV TRUST UA 11/17/00 | 7337 STATE RD 60 EAST LOT # 24 | LAKE WALES | FL | 33898 | 9292 |
| ROBERT J FISHER | 0873E 300N | | | | LA PORTE | IN | 46350 | 8026 |
| ROBERT J FISHER | 11160 W KLINGER RD | | | | BRADFORD | OH | 45380 | |
| ROBERT J FITZGERALD | 1718 MADEIRA AVENUE | | | | JENKINTOWN | PA | 19046 | 2211 |
| ROBERT J FITZSIMMONS | 2088 E LAKESHORE DR APT 934 | | | | LAKE ELSINORE | CA | 92530 | 4493 |
| ROBERT J FLACK | 2 ELDER ST | | | | AVON PARK | FL | 33825 | 4787 |
| ROBERT J FLAHERTY & | PATRICIA FLAHERTY JT TEN | 1228 DOVER LANE | | | ELK GROVE VILLAGE | IL | 60007 | 3829 |
| ROBERT J FLANAGAN | 341 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867 | 2016 |
| ROBERT J FLYNN | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD | MI | 48322 | 3875 |
| ROBERT J FORREST | 15899 ALDEN ST | | | | DETROIT | MI | 48238 | 1485 |
| ROBERT J FORSYTH & | JOANN J FORSYTH JT TEN | 4610 PICKERING | | | BLOOM HILLS | MI | 48301 | 3630 |
| ROBERT J FOUS & | EILEEN C FOUS JT TEN | 619 CLINTON ST | | | FLINT | MI | 48507 | |
| ROBERT J FOWLER (ROTH IRA) | FCC AS CUSTODIAN | 3210 PETUNIA COURT | | | SAN DIEGO | CA | 92117 | 4426 |
| ROBERT J FRACKMAN | CUST DAVID ALEXANDER FRACKMAN UGMA | NY | 1540 BAPTIST CHURCH RD | | YORKTOWN HTS | NY | 10598 | 5804 |
| ROBERT J FRANK | #4 MARY LANE COURT | | | | FRANKENMUTH | MI | 48734 | 1431 |
| ROBERT J FRANK | 5 SHAPIRO CT | | | | NEWPORT NEWS | VA | 23606 | 2132 |
| ROBERT J FRANK & | MARY A FRANK JT TEN | 4 MARY LANE COURT | | | FRANKENMUTH | MI | 48734 | 1431 |
| ROBERT J FRANKO | 19029 W WARREN AVE | | | | DETROIT | MI | 48228 | 3313 |
| ROBERT J FRANKOVICH & | MARYANN G FRANKOVICH | TR FRANKOVICH LIVING TRUST | UA 04/29/98 | 331 OLD BLACKSMITH ROAD | SIX MILE | SC | 29683 | |
| ROBERT J FRANTZ | 62 VALLEY ST | | | | NEW PHILADELPHIA | PA | 17959 | |
| ROBERT J FRASER | 1908 E 41ST ST | | | | ANDERSON | IN | 46013 | 2581 |
| ROBERT J FREDERICK | 12 LAWRENCE AVE | | | | MASSENA | NY | 13662 | 1108 |
| ROBERT J FREDERICK & | LORAINE F FREDERICK JT TEN | 12 LAWRENCE AVE | | | MASSENA | NY | 13662 | 1108 |
| ROBERT J FREDRICKSEN TR | UA 09/15/2008 | ROBERT J FREDRICKSEN TRUST | 31314 ROYCROFT | | LIVONIA | MI | 48154 | |
| ROBERT J FRIEDHOFF | 463 EAGLE LANE | | | | ROCHESTER | MN | 55902 | 4137 |
| ROBERT J FRIEDHOFF | CUST CLAIRE H FRIEDHOFF | UTMA MN | 463 EAGLE LANE S W | | ROCESTER | MN | 55902 | 4137 |
| ROBERT J FRIEDLY | RR #2 | | | | BRODHEAD | WI | 53520 | 9802 |
| ROBERT J FRIEDMAN | 624 HOMESTEADPLACE | | | | JOLIET | IL | 60435 | 5106 |
| ROBERT J FRIES | 133 RIMMON RD | | | | WOODBRIDGE | CT | 06525 | 1913 |
| ROBERT J FRITZ MD | PENSION PLAN | U/A DTD 3-11-71 | 3535 W OKLAHOMA AVENUE | | MILWAUKEE | WI | 53215 | 4171 |
| ROBERT J FULLER | PO BOX 125 | | | | AMBOY | IL | 61310 | 0125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J FULSON | 1012 W 96TH TER | | | | KANSAS CITY | MO | 64114 3824 |
| ROBERT J FULTON | 20 MARYLAND AVENUE | | | | PENNSVILLE | NJ | 08070 1511 |
| ROBERT J G BARLOW & | VIOLET E BARLOW JT TEN | 15 CONANT AVE | | | GLOUCESTER | MA | 01930 3447 |
| ROBERT J GABRIDGE | TR ROBERT J GABRIDGE TRUST | UA 7/6/00 | 4593 CANTERWOOD DRIVE NE | | ADA | MI | 49301 8712 |
| ROBERT J GAEDKE | 239 MEADE DR | | | | LANSING | MI | 48917 9605 |
| ROBERT J GAERTNER | 4045 CURVE RD | | | | FREELAND | MI | 48623 9209 |
| ROBERT J GAGEL & | HELEN M GAGEL JT TEN | 41255 PONDVIEW DRIVE | APT 132 | | STERLING HEIGHTS | MI | 48314 3899 |
| ROBERT J GAINER | 501 N CLINTON #1702 | | | | CHICAGO | IL | 60610 8887 |
| ROBERT J GALE | SIERRALAND L. GALE | UNTIL AGE 21 | 2728 A ST | | EUREKA | CA | 95501 |
| ROBERT J GALENTE | 169 BUCKINGHAM RD | | | | WEST HEMPSTEAD | NY | 11552 1738 |
| ROBERT J GALLATI | CHARLES SCHWAB & CO INC CUST | 22 PINE AV AT BARKER | | | ALBANY | NY | 12205 |
| ROBERT J GALLER | 1915 W BUELL RD | | | | OAKLAND | MI | 48363 |
| ROBERT J GAMBLE & | JOSEPHINE D GAMBLE JT TEN | 37 FAIR WAY | | | POUGHKEEPSIE | NY | 12603 5033 |
| ROBERT J GANCI & | KATHLEEN F GANCI JT TEN | 3794 DOGWOOD DRIVE | | | WHITEHALL | PA | 18052 3331 |
| ROBERT J GANGAWER & | JEAN J GANGAWER JT TEN | 1387 WINDY RIDGE COURT | | | LONGWOOD | FL | 32750 |
| ROBERT J GANSEN & | MRS JOSEPHINE R GANSEN JT TEN | 37090 KINGSBURN DR | | | LIVONIA | MI | 48152 |
| ROBERT J GARSIDE | 640 W INDIAN AVE | | | | GLOBE | AZ | 85501 2495 |
| ROBERT J GASKILL | 50358 BAY CT | | | | NEW BALTIMORE | MI | 48047 2301 |
| ROBERT J GASPERINI & | G KAY GASPERINI JT TEN | 1915 PADDINGTON | | | KALAMAZOO | MI | 49001 5172 |
| ROBERT J GATES | 3603 LIBERTY DR | | | | OKLAHOMA CITY | OK | 73160 7675 |
| ROBERT J GAVIN | 319 ELMSFORD DR | | | | WEST SENECA | NY | 14224 3343 |
| ROBERT J GAVLIK | 1871 GRANGE ROAD | | | | CHARLEROI | PA | 15022 3429 |
| ROBERT J GAWNE & | MARLENE L GAWNE | TR ROBERT & MARLENE GAWNE TRUST | UA 12/13/93 | 1050 ARROWHEAD DR | BURTON | MI | 48509 1420 |
| ROBERT J GAYDOSH & | ANN K GAYDOSH JT TEN | 126 W END AVE | | | N PLAINFIELD | NJ | 07060 4555 |
| ROBERT J GEISS | 1283 S FALCON DR | | | | PALATINE | IL | 60067 |
| ROBERT J GERARDIN | 27 LAZY VALLEY RD | | | | GLASTONBURY | CT | 06033 3951 |
| ROBERT J GERHARD | ROBIN GERHARD JT TEN | 3767 CHARLES CT | | | SEAFORD | NY | 11783 2155 |
| ROBERT J GERRING | 1530 DEER PATH TRAIL | | | | OXFORD | MI | 48371 6058 |
| ROBERT J GERWOLDS & | CONNIE D GERWOLDS JT TEN | 90 E BURNSIDE RD | | | NORTH BRANCH | MI | 48461 9621 |
| ROBERT J GHERNA | 203 HEATHERSTONE DR | | | | CHATHAM | IL | 62629 8698 |
| ROBERT J GIERING | 8528 CALLITA ST | | | | SAN GABRIEL | CA | 91775 |
| ROBERT J GILLON | 3639 ACADIA DR | | | | LAKE ORION | MI | 48360 2723 |
| ROBERT J GIORDANO (IRA) | FCC AS CUSTODIAN | 1293 DAHLIA LANE | | | WANTAGH | NY | 11793 2559 |
| ROBERT J GLADSTONE II | 2175 JASON RD | | | | DEWITT | MI | 48820 9759 |
| ROBERT J GLASS JR | 1418 SUNNY HILL LANE | | | | HAVERTOWN | PA | 19083 2922 |
| ROBERT J GLINERT | 10E NEWHAVEN CIRCLE | | | | MADISON | WI | 53717 1051 |
| ROBERT J GLOVER | 508 1ST AVE | | | | PELHAM | NY | 10803 1107 |
| ROBERT J GODDARD | 1701 GULFCITY RD #22 MI 335 | | | | RUSKIN | FL | 33570 |
| ROBERT J GOIKE LIVING TRUST | U/A/D 6 17 82 | ROBERT J GOIKE TTEE | 11554 JUNIPER DR | | BELLEVILLE | MI | 48111 3137 |
| ROBERT J GOLD | TOD SHARON K GOLD | 4181 MANCHESTER AVE NW | | | NORTH LAWRENCE | OH | 44666 |
| ROBERT J GOLDFINGER | VIRGINIA S GOLDFINGER | 83-45 CYPRESS HILL STREET | | | GLENDALE | NY | 11385 6834 |
| ROBERT J GOLEMI | 2500 BRIDLE PATH | | | | AUSTIN | TX | 78703 3212 |
| ROBERT J GOLIBERSUCH | 197 TRAVERSE BLVD | | | | KENMORE | NY | 14223 1015 |
| ROBERT J GOLL | 1287 NE 100TH ST | | | | MIAMI SHORES | FL | 33138 2603 |
| ROBERT J GOLUB | 3541 S 47TH ST | | | | MILWAUKEE | WI | 53220 1509 |
| ROBERT J GORDON | SUITE 3020 | 100 N MAIN ST | | | MEMPHIS | TN | 38103 0550 |
| ROBERT J GORECKI | 4486 MHAWK TRAIL | | | | GLADWINN | MI | 48624 9293 |
| ROBERT J GORSKI | 11126 AFTON | | | | SOUTHGATE | MI | 48195 2802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J GOWDY | 18895 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044 |
| ROBERT J GRACE AND | JENNIFER A GRACE JTWROS | 1001 TARAY DE AVILA | | | TAMPA | FL | 33613 1045 |
| ROBERT J GRADOWSKI | 9097 N LINDEN RD | | | | CLIO | MI | 48420 8524 |
| ROBERT J GRANAHAN | TR THE ROBERT J GRANAHAN TRUST | UA 10/19/93 | 3407 HONEYMOON LANE | | HOLIDAY | FL | 34691 1112 |
| ROBERT J GRANDCHAMP | 301 VISCAYA AVENUE | | | | MIAMI | FL | 33134 7331 |
| ROBERT J GRANDMAISON | 1100 NO MACKINAW RD | | | | LINWOOD | MI | 48634 9457 |
| ROBERT J GRATZINGER | 22 VIA AMBRA | | | | NEWPORT COAST | CA | 92657 |
| ROBERT J GRAY | 82 DECKERT DR | | | | PLANTSVILLE | CT | 06479 1806 |
| ROBERT J GRECO & | JUANITA M NECASTRO JT TEN | 3819 JEANETTE DRIVE S E | | | WARREN | OH | 44484 2764 |
| ROBERT J GREEN | 5650 S WASHINGTON | | | | LANSING | MI | 48911 4901 |
| ROBERT J GREENE | 33781 LACROSSE ST | | | | WESTLAND | MI | 48185 2309 |
| ROBERT J GREENE | 6204 WESTMINSTER | | | | SPRINGFIELD | IL | 62711 6733 |
| ROBERT J GREENER | 45 CAMERON ST | PICKERING VILLAGE ON  L1T 2W1 | CANADA | | | | |
| ROBERT J GREGOR | & TINA GREGOR JTTEN | 6012 GRANITE DR NW | | | ROCHESTER | MN | 55901 |
| ROBERT J GREGOR | 38 HENDRIE AVE | | | | RIVERSIDE | CT | 06878 |
| ROBERT J GREIF & | ALVINA GREIF JTWROS | 23946 230TH ST | | | MONTICELLO | IA | 52310 7842 |
| ROBERT J GREINER | YOLANDE M GREINER | 19 RUE DE TURCKHEIM | | CANNES FRANCE | | | |
| ROBERT J GRESICK & | MRS JOAN M GRESICK JT TEN | 11 COACH N 4 LN | | | SAINT LOUIS | MO | 63131 3401 |
| ROBERT J GREVE | 17792 KINNER RD | | | | NEW BAVARIA | OH | 43548 9607 |
| ROBERT J GRIFFIN | 150 STREET RT 95 | | | | MOIRA | NY | 12957 |
| ROBERT J GRIM | TR ROBERT J GRIM TRUST | UA 01/11/00 | 1202 WINSTON DRIVE | | MELROSE PARK | IL | 60160 2211 |
| ROBERT J GROGAN | 62-B CAMBRIDGE CIR | | | | MANCHESTER | NJ | 08759 7132 |
| ROBERT J GROGAN & | GLORIA GROGAN JT TEN | 62 B CAMBRIDGE CIRCLE | | | MANCHESTER | NJ | 08759 7132 |
| ROBERT J GROOVER & | PATTY M GROOVER | 1932 BACON PARK DR | | | SAVANNAH | GA | 31406 |
| ROBERT J GROSS & | BEVERLY R GROSS JTWROS | 2047 NORTH 85TH ST | | | WAUWATOSA | WI | 53226 2845 |
| ROBERT J GROSSMAN | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO | IN | 46902 2821 |
| ROBERT J GROSSMAN & | MARILYN T GROSSMAN JT TEN | 4604 PUMPKIN VINE DRIVE | | | KOKOMO | IN | 46902 2821 |
| ROBERT J GRUBER | 9457 S UNIVERSITY BLVD #252 | | | | HIGHLANDS RANCH | CO | 80126 |
| ROBERT J GRUBER & | THERESA M GRUBER JT TEN | 5412 S 48TH ST | | | GREENFIELD | WI | 53220 5015 |
| ROBERT J GRUNDUSKI | 981 THOUSAND OAKS DRIVE | | | | LAWRENCEVILLE | GA | 30043 3122 |
| ROBERT J GRUNOW & | SHARON R GRUNOW JT TEN | 1246 BAYARD AVE | | | MURFREESBORO | TN | 37130 9542 |
| ROBERT J GRUSZEWSKI (IRA) | FCC AS CUSTODIAN | 6835 RICHMOND RD. #19 | | | SOLON | OH | 44139 |
| ROBERT J GUERINE TR | UA 12/17/90 | ELEANOR GUERINE TRUST | 318 MCCOOK CIR NW | | KENNESAW | GA | 30144 3156 |
| ROBERT J GUEST | 3587 TWO ROD ROAD | | | | EAST AURORA | NY | 14052 9608 |
| ROBERT J GUGLIELMO & | MARY GUGLIELMO JT TEN | 10 ESSEX DRIVE | | | RONKONKOMA | NY | 11779 1930 |
| ROBERT J GUIDOS & | DOROTHY E GUIDOS JT TEN | 4044 SAM SNEAD DR | | | FLINT | MI | 48506 1426 |
| ROBERT J GUNDERMAN & | MRS MARY C GUNDERMAN JT TEN | 5669 SHADOWBROOK DRIVE | | | COLUMBUS | OH | 43235 7566 |
| ROBERT J GUTRIE & | CHRISTINE M GUTRIE JT TEN | 83-25 COMMONWEALTH BLVD | | | BELLEROSE | NY | 11426 1748 |
| ROBERT J GWILT | 942 FORREST AVE | | | | ABILENE | TX | 79603 5807 |
| ROBERT J HAAS | 7485 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080 9789 |
| ROBERT J HABERSKI | 37665 BAYONNE AVE | | | | WAUKEGAN | IL | 60087 1902 |
| ROBERT J HAGER | 1255 PASADENA AVE SOUTH #908 | | | | ST PETERSBURG | FL | 33707 6213 |
| ROBERT J HAGER & | LOIS A HAGER | 11 HARDIN LN | | | GLASTONBURY | CT | 06033 |
| ROBERT J HAJEK | 7177 BYRON RD | | | | NEW LOTHROP | MI | 48460 9748 |
| ROBERT J HALAMA & | SANDRA M HALAMA | JT TEN | 943 BLAZE | | ST LOUIS | MO | 63131 4301 |
| ROBERT J HALES & | MARY JANE HALES JT TEN | 4 TRAVIS LANE | | | MONTROSE | NY | 10548 1014 |
| ROBERT J HALES SEP IRA | FCC AS CUSTODIAN | 4 TRAVIS LANE | | | MONTROSE | NY | 10548 1014 |
| ROBERT J HALL | 1600 BRISBANE ST | | | | SILVER SPRING | MD | 20902 3904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J HALL | 205 S ENGDAHL AV 22 | | | | OAKLAND | NE | 68045 |
| ROBERT J HALL | 4848 GOVERNMENT ST | | | | BATON ROUGE | LA | 70806 | 5907 |
| ROBERT J HALL | 980 WHITESTONE DRIVE | | | | XENIA | OH | 45385 | 1526 |
| ROBERT J HALL & | BARBARA A HALL JT TEN | 980 WHITESTONE DRIVE | | | XENIA | OH | 45385 | 1526 |
| ROBERT J HAMRICK | PO BOX 391 | | | | MCMINNVILLE | TN | 37110 | 0391 |
| ROBERT J HAND & | AGNES C HAND JT TEN | 1701 BROOKVIEW DR | | | CASPER | WY | 82604 | 4852 |
| ROBERT J HANDLY | & CRISTEL HANDLY JTWROS | 1669 W. LEAH LANE | | | GILBERT | AZ | 85233 |
| ROBERT J HANEL | 4376 S CENTER RD | | | | BURTON | MI | 48519 | 1448 |
| ROBERT J HANSEN | 2430 CEDAR LAKE DR | | | | JENISON | MI | 49428 |
| ROBERT J HANSEN & | CYNTHIA S HANSEN JT TEN | R R 2 | | | BLACK RIVER FALLS | WI | 54615 | 9802 |
| ROBERT J HARDY | CONSERVATOR FOR | KATHARINE J HARDY | 6710 NIBLICK CT | | AUBURN | CA | 95602 | 9270 |
| ROBERT J HARGER | 603 CARDINAL DR | | | | BRYAN | OH | 43506 | 2566 |
| ROBERT J HARRINGTON | PO BOX 181 | | | | ISLAND HEIGHTS | NJ | 08732 | 0181 |
| ROBERT J HARRIS | 39 SPRUANCE RD | | | | DOVER | DE | 19901 | 4062 |
| ROBERT J HARRIS | 425 E GRAND RIVER ROAD | | | | OWOSS0 | MI | 48867 | 9717 |
| ROBERT J HARRIS TTEE | ROBERT J. HARRIS REVOCABLE TRUST | U/A DTD 01/15/2008 | 4606 WATER GAP | | MANLIUS | NY | 13104 | 9327 |
| ROBERT J HARRISON | JUNE M HARRISON | 10058 WOODCREST DR | | | MINOCQUA | WI | 54548 | 9189 |
| ROBERT J HART | CHARLES SCHWAB & CO INC CUST | 19396 DEERWOOD CIR | | | MONUMENT | CO | 80132 |
| ROBERT J HARTLAUB JR | CUST CLARA M HARTLAUB UTMA OH | 7011 VINE STREET | | | CINCINNATI | OH | 45216 | 2031 |
| ROBERT J HARTMANN | 1436 USENER RD | | | | FREDERICKSBRG | TX | 78624 | 3990 |
| ROBERT J HARTSON | 13160 BRIGHTON DAM RD | | | | CLARKSVILLE | MD | 21029 | 1409 |
| ROBERT J HASKELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3821 W 72ND CT | | ANCHORAGE | AK | 99502 |
| ROBERT J HASSELL | 246 WILLIAMSBURG DR | | | | SHREWSBURY | NJ | 07702 |
| ROBERT J HAUK | CSSG-3 LSC MAINT #MCBH | | | | KANEOHE BAY | HI | 96863 |
| ROBERT J HAVLIK | 7043 FOX HOLLOW RIDGE | | | | ZIONSVILLE | IN | 46077 |
| ROBERT J HAWKINS & | JOAN P HAWKINS JTTEN | 1536 POPLAR DR | | | ORMOND BEACH | FL | 32174 | 3414 |
| ROBERT J HAWTHORNE | CHARLES SCHWAB & CO INC CUST | 446 FIELDSTONE DR | | | VENICE | FL | 34292 |
| ROBERT J HAYDEN | 7023 HUDSON ROAD | | | | KENT | OH | 44240 | 6021 |
| ROBERT J HEBENSTREIT | 4130 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226 | 4420 |
| ROBERT J HEBENSTREIT & | PATRICIA E HEBENSTREIT JT TEN | 4130 BROWN ROAD | | | INDIANAPOLIS | IN | 46226 | 4420 |
| ROBERT J HECHT | 136 ROCKVIEW TE | APT 14606 | | | ROCHESTER | NY | 14606 | 1915 |
| ROBERT J HECK | 9471 PALM ISLAND CIRCLE | | | | N FRT MYERS | FL | 33903 | 5263 |
| ROBERT J HECKER | CGM IRA CUSTODIAN | 118 ST. EDWARDS PLACE | | | PALM BEACH GARDENS | FL | 33418 | 4606 |
| ROBERT J HEGINBOTTOM II | 5662 SNOW CREEK RD | | | | SANTA FE | TN | 38482 | 3151 |
| ROBERT J HEIDBRINK | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122 | 9610 |
| ROBERT J HEIDBRINK & | MARSHA L HEIDBRINK JT TEN | 6744 BUDDY MILLER DR | | | ALVATON | KY | 42122 | 9610 |
| ROBERT J HEIN & | KATHLEEN A HEIN | JT TEN | 1635 WESTRIDGE DR | | DUBUQUE | IA | 52002 | 5168 |
| ROBERT J HELLRIEGEL | 8558 COYOTE PEAKS CIRCLE | | | | LAS VEGAS | NV | 89147 | 5253 |
| ROBERT J HENDERSON | 224 SHOREWOOD COURT | | | | MC DONOUGH | GA | 30252 | 3618 |
| ROBERT J HENGESBACH & HARRIET A | HENGESBACH | TR ROBERT J & HARRIET A HENGESBACH | REV LIVING | TRUST UA 10/19/87 PO BOX 231 | WESTPHALIA | MI | 48894 | 0231 |
| ROBERT J HENRY | 7801 88TH AVE | LOT 267 | | | PLEASANT PR | WI | 53158 | 1977 |
| ROBERT J HERLIHY | 190 AMOHI WAY | | | | LOUDON | TN | 37774 | 3008 |
| ROBERT J HERMAN | & JUNE A HERMAN COMM PROP | 4734 N 77TH CT | | | MILWAUKEE | WI | 53218 |
| ROBERT J HERMAN | 36642 ENGLISH DR | | | | STERLING HTS | MI | 48310 | 4331 |
| ROBERT J HERMAN | 537 RIVERDALE AVE | APT 1608 | | | YONKERS | NY | 10705 |
| ROBERT J HERREL | 406 EAST CLEARVIEW AVE | | | | WORTHINGTON | OH | 43085 | 4037 |
| ROBERT J HEUSINGER | 35 JENNIE LANE | | | | ROCHESTER | NY | 14606 | 5813 |
| ROBERT J HICKEY | 315 WEST 10TH AVE | | | | ELLENSBURG | WA | 98926 | 2405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT J HICKS | 326 SCYAMORE ST | | | CHESTERFIELD | IN | 46017 | 1554 |
| ROBERT J HICKS | PO BOX 438 | | | ROCKY POINT | NC | 28457 | 0438 |
| ROBERT J HIGGINS & | ELIZABETH H HIGGINS JT TEN | 112 SAND DUNE DR | | GULF SHORES | AL | 36542 | 6140 |
| ROBERT J HILL | 1815 RED FOX TRAIL | | | TIFTON | GA | 31794 | 7817 |
| ROBERT J HIMEL & | GILDA G HIMEL TEN-COM | 16419 TONEY RD | | FOLSOM | LA | 70437 | 5217 |
| ROBERT J HINES | 789 CORWIN | | | PONTIAC | MI | 48340 | |
| ROBERT J HJORTAAS | 158 MILTON AVENUE | | | BATTLE CREEK | MI | 49017 | 5246 |
| ROBERT J HODGE | 2959 PULASKI HIGHWAY | | | NORTH EAST | MD | 21901 | 3005 |
| ROBERT J HOEPER | N4055 GOLF LN | | | BRODHEAD | WI | 53520 | 9646 |
| ROBERT J HOERNER & | BETTY J HOERNER JT TEN | 1460 THEODORE | | CREST HILL | IL | 60403 | 2050 |
| ROBERT J HOFFMAN | TOD DTD 10/31/2008 | 1508 KERN RD | | WASHINGTON | IL | 61571 | 2318 |
| ROBERT J HOFFMAN | TR UA 8/5/93 THE ROBERT J HOFFMAN | TRUST | 2400 FLAXEN MILL COURT | SPRINGFIELD | IL | 62704 | 6540 |
| ROBERT J HOFKIN | 208 MARINES WAY | | | BEAR | DE | 19701 | 2290 |
| ROBERT J HOFMANN | 22 HALF MILE RD | | | BARRINGTON | RI | 02806 | 4104 |
| ROBERT J HOGAN | 620 ROSE LN | | | DAVENPORT | IA | 52802 | 2152 |
| ROBERT J HOGG | 9215 BIG LAKE ROAD | | | CLARKSTON | MI | 48346 | 1051 |
| ROBERT J HOLDEN | CUST ANNE M HOLDEN UGMA MI | 444 FRANDOR AVE | | LANSING | MI | 48912 | 5204 |
| ROBERT J HOLLY & | MRS KATHRYN A HOLLY JT TEN | 3360 STAR ROUTE 235 | | XENIA | OH | 45385 | |
| ROBERT J HOLUB | 1134 ALIMA TER | | | LA GRANGE PARK | IL | 60526 | 1361 |
| ROBERT J HONEYMAR & | DEBORAH P HONEYMAR JT TEN | 1016 BERTRAM TER | | UNION | NJ | 07083 | 7043 |
| ROBERT J HOOK | 124 BEECH ST | | | FLUSHING | MI | 48433 | |
| ROBERT J HOOPER | 33 MOUNTAIN VIEW AVE | | | LONG VALLEY | NJ | 07853 | 3124 |
| ROBERT J HOOVER | 617 COUNTY RD 901 | | | MIDWAY | AR | 72651 | 9254 |
| ROBERT J HORVATH | 3295 CATHERINE ST | | | VIENNA | OH | 44473 | 9539 |
| ROBERT J HOULE | 33 JEROME AVE | | | BRISTOL | CT | 06010 | 3708 |
| ROBERT J HOVIND | CHARLES SCHWAB & CO INC CUST | 1523 ASH MEADOW DR | | HOUSTON | TX | 77090 | |
| ROBERT J HOWARD | 12 ACADAMY ST | | | SKANEATELES | NY | 13152 | 1202 |
| ROBERT J HRABOSKY | BOX 133 | | | SOUTH RANGE | MI | 49963 | 0133 |
| ROBERT J HROMEK | PO BOX 365 | | | DURAND | MI | 48429 | 0365 |
| ROBERT J HRON SR & | ROBERT J HRON JR JT TEN | 6478 VICKSBURG ST | | NEW ORLEANS | LA | 70124 | 3142 |
| ROBERT J HUBBARD | 375 SPEZIA | | | OXFORD | MI | 48371 | 4754 |
| ROBERT J HUDAK | 1039 SOUTH MAIN STREET | | | AMHERST | OH | 44001 | 2121 |
| ROBERT J HUDSON | 1415 FENCL AVENUE | | | RICE LAKE | WI | 54868 | 1114 |
| ROBERT J HUDSON | 2038 HARTLAND RD | | | APPLETON | NY | 14008 | |
| ROBERT J HUGGINS IRA | FCC AS CUSTODIAN | 8185 OAK HILL RD | | CLARKSTON | MI | 48348 | 1027 |
| ROBERT J HUK | 53585 OAKVIEW DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | 1920 |
| ROBERT J HULL | 10415 LARWIN AVE UNIT 2 | | | CHATSWORTH | CA | 91311 | 7101 |
| ROBERT J HULL | 1412 HARTSFIELD FOREST DR | | | WAKE FOREST | NC | 27587 | 4223 |
| ROBERT J HUNT | 1625 PAULA DR | | | COLUMBUS | OH | 43220 | 2509 |
| ROBERT J HURLEY | 3148 EVERGREEN DRIVE | | | BAY CITY | MI | 48706 | 6316 |
| ROBERT J HURLEY | 4711 BANYAN LN | | | TAMARAC | FL | 33319 | 3501 |
| ROBERT J HUSTON | 968 INVERNESS GLEN DR | | | PICKERINGTON | OH | 43147 | 8475 |
| ROBERT J HYATT | 655 COUNTRY CLUB DR | LONDON ON  N6C 5P8 | CANADA | | | | |
| ROBERT J HYDOCK | 131 HALSTED ROAD | | | ELIZABETH | NJ | 07208 | 1114 |
| ROBERT J IANNARELLI | 1928 ALEXANDER DR | | | FOLSOM | CA | 95630 | |
| ROBERT J INFANTINO | & MARYANN INFANTINO JTTEN | 2220 PLUMAS ST | | RENO | NV | 89509 | |
| ROBERT J INGRAM | 26645 LEHIGH | | | INKSTER | MI | 48141 | 3126 |
| ROBERT J INKS | PO BOX 631 | | | SOUTH PARK | PA | 15129 | 0631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J IRWIN & | CHERYL A IRWIN JT TEN | 3605 OAKHURST DR | | | KOKOMO | IN | 46902 | 3614 |
| ROBERT J ISAACSON (R/O IRA) | FCC AS CUSTODIAN | 532 CEDAR AVE | | | W LONG BRANCH | NJ | 07764 | |
| ROBERT J ISABELLA | 91 MARKOWITZ ST | | | | CARTERET | NJ | 07008 | 2009 |
| ROBERT J JACKO | 11046 LONG POINT DR | | | | PLAINWELL | MI | 49080 | 9259 |
| ROBERT J JACKSON JR | 4713 PARES RD | | | | DIMONDALE | MI | 48821 | 9727 |
| ROBERT J JACOBS JR | 746 STEINER ROAD | | | | MONROE | MI | 48162 | 9413 |
| ROBERT J JANVIRN | 2 HAWTHRONE PL | APT 2D | | | BOSTON | MA | 02114 | 2303 |
| ROBERT J JARMAN & | MONA L JARMAN JT TEN | 5401 N BENNINGTON AVE | | | KANSAS CITY | MO | 64119 | 3228 |
| ROBERT J JAUCH | 575 COTTON RD | | | | LYNDONVILLE | VT | 05851 | 9203 |
| ROBERT J JAYCOX & | NANCY R JAYCOX JT TEN | 25001 GOLDCREST DR | | | BONITA SPGS | FL | 34134 | |
| ROBERT J JEFFREY | 34145 RUBY LANTERN ST | | | | DANA POINT | CA | 92629 | 5519 |
| ROBERT J JEFFRIES | 457 E THIRD ST | PO BOX 729 | | | PENTWATER | MI | 49449 | 0729 |
| ROBERT J JENKINS | 605 RIDGEVIEW WAY | | | | ATKINS | IA | 52206 | 9642 |
| ROBERT J JIRA & | MARY B JIRA JT TEN | 709 GLOVER AVE | | | CHULA VISTA | CA | 91910 | 5807 |
| ROBERT J JOCK | BOX 148 | | | | BRUSHTON | NY | 12916 | |
| ROBERT J JOESTEN | 66398 US HIGHWAY 33 | | | | GOSHEN | IN | 46526 | 9482 |
| ROBERT J JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 134 KNOLLWOOD CT | | RUSSELLVILLE | KY | 42276 | |
| ROBERT J JOHNSTON SR TTEE | ROBERT J JOHNSTON SR LVG TRUST | U/A DTD 05/18/93 | 726 ST PAUL CIR | | MESA | AZ | 85206 | 2198 |
| ROBERT J JONDLE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 195 COUNTRY CLUB DR | | CASTLE ROCK | CO | 80104 | |
| ROBERT J JONES | 443 MALLORY AVE | | | | JERSEY CITY | NJ | 07306 | 7014 |
| ROBERT J JONES | RT 1 BOX 433 | | | | BLUEFILED | VA | 24605 | 9761 |
| ROBERT J JORDAN | 7216 CALIDRIS LN | | | | CARLSBAD | CA | 92009 | |
| ROBERT J JOURDAN | 3504 BELMONT ST | | | | DENTON | TX | 76210 | |
| ROBERT J JOZSA | 6391 OAK LEAF TRL | | | | LINDEN | MI | 48451 | 8636 |
| ROBERT J JUDNICK & | MARY JUDNICK TR | UA 10/10/05 | JUDNICK LIVING TRUST | 2682 GALAHAD CRT | DYER | IN | 46311 | |
| ROBERT J JULY | 12089 N IRISH RD | | | | OTISVILLE | MI | 48463 | 9430 |
| ROBERT J KACHLIK | CHARLES SCHWAB & CO INC CUST | 6149 EL MORRO LN | | | OAK FOREST | IL | 60452 | |
| ROBERT J KALASKY | 231 CREED ST | | | | STRUTHERS | OH | 44471 | 1638 |
| ROBERT J KALUZNY | 1584 DOWLING ST | | | | WESTLAND | MI | 48186 | 4068 |
| ROBERT J KAMINSKI & | JOANN B KAMINSKI | JTTEN | P O BOX 212427 | | MARTINEZ | GA | 30917 | 2427 |
| ROBERT J KAPPMEYER | CGM IRA CUSTODIAN | 1898 EAST LOCHMEADOW ST. | | | MERIDIAN | ID | 83646 | 5769 |
| ROBERT J KARWOSKI & | NANCY E KARWOSKI | 2125 GAMBLE ROAD | | | SCOTCH PLAINS | NJ | 07076 | |
| ROBERT J KAUFMAN | CUST COLIN B JONASEN UTMA FL | 42818 CONQUEST CIRCLE | | | ASHBURN | VA | 20148 | |
| ROBERT J KAUFMAN | SIMPLE IRA DTD 10/17/97 | 1445 NORTHWOLD DR | | | ATLANTA | GA | 30350 | |
| ROBERT J KAUFMAN & | BARBARA A KAUFMAN | 1445 NORTHWOLD DR | | | ATLANTA | GA | 30350 | |
| ROBERT J KAYSER & | LINDA M KAYSER | 2791 NE 95TH AVE | | | ANKENY | IA | 50021 | |
| ROBERT J KAZMERCHAK & | SHIRLEY A KAZMERCHAK JT TEN | 601 LAKE PANSY DR N W | | | WINTER HAVEN | FL | 33881 | 9626 |
| ROBERT J KEADY | SUSAN H KEADY | 8450 QUAIL OAKS DR | | | GRANITE BAY | CA | 95746 | 6067 |
| ROBERT J KEARNS & | TERESA THOMAS KEARNS JT TEN | 8538 MASON AVE | | | MORTON GROVE | IL | 60053 | 3312 |
| ROBERT J KEAST & | HELEN G KEAST JT TEN | 12120 PALM DRIVE SW | | | FORT MYERS | FL | 33908 | 2432 |
| ROBERT J KEATING | 8540 SUNRISE AVE | | | | LA MESA | CA | 91941 | 5526 |
| ROBERT J KEILEN | 11325 PIONEER ROAD | | | | PORTLAND | MI | 48875 | 9514 |
| ROBERT J KEIRN | PO BOX 222 | | | | HURST | IL | 62949 | 0222 |
| ROBERT J KELLER | 4829 SO HAVEN DRIVE | | | | ELLICOTT CITY | MD | 21043 | 6661 |
| ROBERT J KELLY | CUST JUSTIN K KELLY UTMA NE | 717 W 23RD STREET | | | KEARNEY | NE | 68845 | 5014 |
| ROBERT J KENDALL | 5475 S MACKINAW RD | | | | BAY CITY | MI | 48706 | 9767 |
| ROBERT J KENNEDY TTEE | U/W ROSS J KENNEDY | FBO ROBERT J KENNEDY | P.O. BOX 597 | | LUBBOCK | TX | 79408 | 0597 |
| ROBERT J KENYON | 5127 CROWFOOT DRIVE | | | | TROY | MI | 48085 | 4094 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J KEPPLE | 521 KEYSTONE DRIVE | | | | NEW KENSINGTN | PA | 15068 |
| ROBERT J KERCHER & | MRS MIRIAM V KERCHER JT TEN | 7409 IVY LANE | | | CANFIELD | OH | 44406 9714 |
| ROBERT J KETTLER | 260 MARY CREST DRIVE | | | | READING | OH | 45237 1611 |
| ROBERT J KIMBALL & | JANE A KIMBALL JT TEN | 559 CLIFTON PARK CENTER ROAD | | | CLIFTON PARK | NY | 12065 4925 |
| ROBERT J KINDL & | MARGIE D KINDL | 4062 BARCELONA AVE | | | JACKSONVILLE | FL | 32207 6059 |
| ROBERT J KING | 2080 W BOSTON BLVD | | | | DETROIT | MI | 48206 3014 |
| ROBERT J KING | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505 1923 |
| ROBERT J KING | CUST MICHAEL G KING UGMA OH | 213 LAUREL ST | | | YOUNGSTOWN | OH | 44505 1923 |
| ROBERT J KINGSTON | 4403 CERRADA DEL CHARRO | | | | TUCSON | AZ | 85718 6159 |
| ROBERT J KINNE | 621 ELLICOTT ST | | | | BATAVIA | NY | 14020 3709 |
| ROBERT J KINSLER | TR ROBERT J KINSLER REV TRUST | UA 5/15/01 | 2110 KING MESA DRIVE | | HENDERSON | NV | 89012 6139 |
| ROBERT J KIRGAN | 2405 SPAULDING CIRCLE | | | | MURFREESBORO | TN | 37128 4823 |
| ROBERT J KIRKLEY | DARLA KIRKLEY | 17723 S LINKS CT | | | BATON ROUGE | LA | 70810 8925 |
| ROBERT J KISH | 8317 FOUNTAIN PARK DRIVE | | | | RALEIGH | NC | 27613 5298 |
| ROBERT J KITE | 1940 N. PINE ST. | | | | DERIDDER | LA | 70634 |
| ROBERT J KLEBBA | 3125 SESAME DR | | | | HOWELL | MI | 48843 9670 |
| ROBERT J KLEIN | 1 JUNIPER LANE | | | | PAWLING | NY | 12564 1500 |
| ROBERT J KLEIN AND | NANCY KLEIN JTWROS | 24 BIRCHSIDE DRIVE | | | NORWALK | CT | 06850 1512 |
| ROBERT J KLEIN TR | UA 02/02/95 | ROBERT J KLEIN TRUST | 22045 VILLAGE PINES DR | | BEVERLY HILLS | MI | 48025 |
| ROBERT J KLESSIG & | MARGARET KLESSIG COMMUNITY | PROPERTY | 522 CLERMONT STPO BOX 66 | | ANTIGO | WI | 54409 0066 |
| ROBERT J KLINGE | 9139 LARSEN | | | | OVERLAND PARK | KS | 66214 2124 |
| ROBERT J KLOUZAL | 12829 W SOLEDAD ST | | | | EL MIRAGE | AZ | 85335 8226 |
| ROBERT J KNAPIK | 32 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960 5623 |
| ROBERT J KNIGHT | 27604 GRANT ST | | | | ST CLR SHORES | MI | 48081 3424 |
| ROBERT J KNIGHT & | KEITH PIERCE JT TEN | 1137 BARBARY DR | | | NORMAN | OK | 73072 |
| ROBERT J KNISKERN & | HELEN J KNISKERN JT TEN | 301 S PECK AVE | | | PESHTIGO | WI | 54157 1510 |
| ROBERT J KNOTEK & | MRS MARIAN J KNOTEK JT TEN | 5232 E FARNHURST RD | | | LYNDHURST | OH | 44124 1240 |
| ROBERT J KOAN | 12192 BEECHER RD | | | | FLUSHING | MI | 48433 9730 |
| ROBERT J KOLESSAR | CUST ROBERT J KOLESSAR JR | UGMA PA | 728 MAPLE LN | | SEWICKLEY | PA | 15143 1915 |
| ROBERT J KOLESSAR & | ANDREW J KOLESSAR JT TEN | 728 MAPLE LANE | | | SEWICKLEY | PA | 15143 1915 |
| ROBERT J KOMREK | CUST MATTHEW B KOMREK UGMA NY | 964 OAKVIEW RD | | | TARPON SPRINGS | FL | 34689 2608 |
| ROBERT J KOMREK | CUST RACHEL L KOMREK | UGMA NY | 964 OAK VIEW RD | | TARPON SPRINGS | FL | 34689 2608 |
| ROBERT J KOMREK | CUST ROBERT E KOMREK UGMA NY | 964 OAKVIEW RD | | | TARPON SPRINGS | FL | 34689 2608 |
| ROBERT J KONNER | 44 WASHINGTON PL | | | | RIDGEWOOD | NJ | 07450 3716 |
| ROBERT J KONZEN | PO BOX 41667 | | | | PHOENIX | AZ | 85080 1667 |
| ROBERT J KOPALA | 114 CHICKASAW POINT | | | | TEN MILE | TN | 37880 2940 |
| ROBERT J KOPCAK & | FRANCES KOPCAK JT TEN | 24 W 41 ST | | | BAYONNE | NJ | 07002 3003 |
| ROBERT J KOPERWHATS | 1619 TUCUMCARI DR | | | | HOUSTON | TX | 77090 2141 |
| ROBERT J KOR | 1266 TROUT BROOK DR | | | | WEST HARTFORD | CT | 06119 1157 |
| ROBERT J KORINKO | PO BOX 357 | | | | WESTMORELAND CITY | PA | 15692 0357 |
| ROBERT J KORNAU & | RITA C KORNAU JT TEN | 2158 CASTLE PINES CT | | | HAMILTON | OH | 45013 3532 |
| ROBERT J KORTUS | PO BOX 212 | | | | LYONS | IL | 60534 0212 |
| ROBERT J KOSAK | 201 HARWINTON AVE | | | | TERRYVILLE | CT | 06786 4508 |
| ROBERT J KOSCIK | 700 BETHEL DRIVE | | | | JOLIET | IL | 60435 5104 |
| ROBERT J KOSTER | 785 144TH | | | | WAYLAND | MI | 49348 9733 |
| ROBERT J KOVACS | ANNA M KOVACS | 12840 SW 72ND TERRACE RD | | | OCALA | FL | 34473 |
| ROBERT J KOVAL & | LAURIE L KOVAL JT TEN | 1116 CALLE PARQUE | | | EL PASO | TX | 79912 7535 |
| ROBERT J KOWALIK | 1127 QUINIF | | | | WALLED LAKE | MI | 48390 2557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J KOWALSKI | 8204 AVONDALE RD | | | | BALTO | MD | 21234 4801 |
| ROBERT J KRALL | 1632 W CO RD 425 N | | | | KOKOMO | IN | 46901 |
| ROBERT J KRANZ | 6330 ORIOLE DR | | | | FLINT | MI | 48506 1721 |
| ROBERT J KRAWIECKI | 600 OAK PARK DR | | | | CHOCTAW | OK | 73020 7556 |
| ROBERT J KREBS & | FRANCES L KREBS JT TEN | 4510 LAURA MARIE DR | | | WAYNESVILLE | OH | 45068 9621 |
| ROBERT J KRIECH | 886 W 550 S | | | | TRAFALGAR | IN | 46181 9210 |
| ROBERT J KRUCKENBERG | PO BOX 396 | | | | LOWDEN | IA | 52255 |
| ROBERT J KRUSE | 6922 WEST CHAPMAN | | | | GREENFIELD | WI | 53220 3813 |
| ROBERT J KRUSE & | AUDREY JEANNE KRUSE JT TEN | 3105 PATRICK PL | | | SIOUX FALLS | SD | 57105 5936 |
| ROBERT J KRYNZEL | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 9728 |
| ROBERT J KRZEBIOT | 8101 OLD MILL RD | | | | FRANKFORT | IL | 60423 8673 |
| ROBERT J KRZYMINSKI | 3346 W NORTH UNION | | | | BAY CITY | MI | 48706 2539 |
| ROBERT J KUBALA | 1335 LOST TRAIL DR | | | | PULLMAN | WA | 99163 5661 |
| ROBERT J KUCABA | 9 WILLARD WAY | | | | BERLIN | NJ | 08009 9605 |
| ROBERT J KUCABA | 9 WILLARD WAY | | | | BERLIN | NJ | 08009 9605 |
| ROBERT J KUCEK | 10171 ALBION RD | | | | N ROYALTON | OH | 44133 1436 |
| ROBERT J KUCHAN | 825 WAYNE AVE | | | | ABINGDON | VA | 24210 3910 |
| ROBERT J KUHNS | 816 S PARKGLEN PL | | | | ANAHEIM HILLS | CA | 92808 2329 |
| ROBERT J KUKER | CUST BRENDAN W KUKER | UTMA IL | 810 LAKE AVENUE | | WILMETTE | IL | 60091 1726 |
| ROBERT J KULICK | CUST ROBERT J KULICK JR UGMA PA | 51 LAURELBROOK DR | | | BEAR CREEK TW | PA | 18702 8411 |
| ROBERT J KULKA | 5659 MACINTOSH DRIVE | | | | BAY CITY | MI | 48706 5637 |
| ROBERT J KUNEC SEP IRA | FCC AS CUSTODIAN | 2600 MYSTIC DRIVE | | | ANN ARBOR | MI | 48103 8951 |
| ROBERT J KUNKEL JR | 60 SUNSET DRIVE | | | | NIAGARA FALLS | NY | 14304 3718 |
| ROBERT J KUPCO | 36 DAVIS STREET | | | | TORRINGTON | CT | 06790 4035 |
| ROBERT J KURNETA | 12793 E HANNAH TRAIL | | | | VAIL | AZ | 85641 |
| ROBERT J KURTZ & | MARY E KURTZ JT TEN | 18995 WHITBY | | | LIVONIA | MI | 48152 3035 |
| ROBERT J KURZAWA | ROBERT J KURZAWA TRUST | 5239 WOODVIEW DRIVE | | | BLOOMFIELD HILLS | MI | 48302 |
| ROBERT J KUSHNER | 633 EDISON | | | | JANESVILLE | WI | 53546 3122 |
| ROBERT J LAEACE & | JUDITH E LAEACE TTEES | LAEACE FAMILY REVOCABLE | TRUST UAD 06/21/06 | 3525 LINCOLN RD | INDIANAPOLIS | IN | 46222 1835 |
| ROBERT J LAIRD | 1111 SUNSET DRIVE | FORT ERIE ON  L2A 5M4 | CANADA | | | | |
| ROBERT J LAKE | 2811 SIR PHILLIP DR | | | | SAN ANTONIO | TX | 78209 4236 |
| ROBERT J LAMBERT | 164 NORTH ST | NEWCASTLE ON  L1B 1H9 | CANADA | | | | |
| ROBERT J LAMBERT | 2432 DARWIN LN | | | | SAGINAW | MI | 48603 3467 |
| ROBERT J LANDIS | 4111 RAUCH RD | | | | PETERSBURG | MI | 49270 9792 |
| ROBERT J LAPANNE | 4301 OAKTREE RD | | | | ROCKVILLE | MD | 20853 1314 |
| ROBERT J LAPINE & | PAMELA A LAPINE JT TEN | 37670 S OCOTILLO CANYON DR | | | TUCSON | AZ | 85739 1883 |
| ROBERT J LARKIN | 230 LAKESHORE DRIVE | | | | HEWITT | NJ | 07421 1929 |
| ROBERT J LARSON | 18337 OAKWOOD | | | | LANSING | IL | 60438 2905 |
| ROBERT J LATIMER | RT 1 | | | | MIAMI | MO | 65344 9801 |
| ROBERT J LATOUR | 2152 NORTH SHEERAN | | | | MILFORD | MI | 48381 3681 |
| ROBERT J LAURENT | JAN VAN RUSWIJCKLAAN 262/13 | 2020 ANTWERP | BELGIUM | | | | |
| ROBERT J LAWSON | 425 SOMERSET CT | | | | ALGONQUIN | IL | 60102 1940 |
| ROBERT J LAWSON & | NANCY A LAWSON JT TEN | 1238 DEAR CREEK TRAIL | | | GRAND BLANK | MI | 48439 |
| ROBERT J LAYTON | 468 VILLAGE SQUARE W. | | | | PALM SPRINGS | CA | 92262 |
| ROBERT J LEAKS | 24721 PATRICIA AVE | | | | WARREN | MI | 48091 5614 |
| ROBERT J LEAPER | 1568 E 8420 SOUTH | | | | SANDY | UT | 84093 1345 |
| ROBERT J LEDGER | 1038 S HAYNER RD | | | | JANESVILLE | WI | 53548 9102 |
| ROBERT J LEDOGAR & | ELEANOR P LEDOGAR JT TEN | 315 RIVERSIDE DR APT 10A | | | NEW YORK | NY | 10025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J LEE | 3247 HEMMETER ROAD | | | | SAGINAW | MI | 48603 | 2022 |
| ROBERT J LEENEY | 424 CARRINGTON RD | | | | BETHANY | CT | 06524 | 3160 |
| ROBERT J LEHMAN    AND | RUTH E LEHMAN   CO TTEES | U/A DTD 07/02/99 | ROBERT J LEHMAN LIVING TRUST | 501 RIDGEWOOD ROAD | LOUISVILLE | KY | 40207 | |
| ROBERT J LENDERS & | SHAREEN K LENDERS | TR UA 11/9/93 SHAREEN K LENDERS | TRUST | 1726 BERKSHIRE | GLADWIN | MI | 48624 | 8620 |
| ROBERT J LEPERA | 755 OHLTOWN RD | RM 121 | | | YOUNGSTOWN | OH | 44515 | 1078 |
| ROBERT J LESKO & | ANNE M LESKO JT TEN | 20 LUPINE LN | | | OLEY | PA | 19547 | 8607 |
| ROBERT J LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011 | 4867 |
| ROBERT J LEVANGIE | 155 JOHN ST | | | | FRANKLIN | OH | 45005 | 1904 |
| ROBERT J LEVETT | TOD DTD 08-30-05 | 404 NEWBRIDGE STREET | | | CAMILLUS | NY | 13031 | 8719 |
| ROBERT J LEVY | 2503 DAVIS BLVD | | | | SARASOTA | FL | 34237 | 7238 |
| ROBERT J LEWANDOWSKI | 110 ROYAL OAK CT | | | | LENOIR | NC | 28645 | 8464 |
| ROBERT J LEWIS | 954 SW WOODBRIDGE CT | | | | TOPEKA | KS | 66606 | 4600 |
| ROBERT J LICHT | SUITE 205 | 6410 VETERANS AVENUE | | | BROOKLYN | NY | 11234 | 5639 |
| ROBERT J LINGERFELT | 232 S GREY RD | | | | AUBURN HILLS | MI | 48326 | 3228 |
| ROBERT J LINSKEY | 12603 E 138TH ST S | | | | BROKEN ARROW | OK | 74011 | 7644 |
| ROBERT J LIS | 407 W 79TH ST | | | | WILLOWBROOK | IL | 60527 | |
| ROBERT J LIS & | JANET M LIS JT TEN | 407 W 79TH ST | | | WILLOWBROOK | IL | 60527 | 2405 |
| ROBERT J LOASE | 584 DARBY DR | | | | GRAND JUNCTION | CO | 81504 | 4868 |
| ROBERT J LOCKYEAR & | PATRICIA L B LOCKYEAR TR | UA 11/09/2007 | LOCKYEAR REVOCABLE TRUST | 1016 THIRD STREET NORTH | STILLWATER | MN | 55082 | |
| ROBERT J LOGAN | CHARLES SCHWAB & CO INC CUST | 2304 WING POINT LN | | | PLANO | TX | 75093 | |
| ROBERT J LOGAN & | DONNA M LOGAN | 2304 WING POINT LN | | | PLANO | TX | 75093 | |
| ROBERT J LOMBARDO | 4 ALEXANDER CT | | | | SOUTH RIVER | NJ | 08882 | |
| ROBERT J LONG | 3343 SPYGLASS RIDGE | | | | HAMILTON | OH | 45013 | 8404 |
| ROBERT J LONGMIRE | 13610 CROSSLYN LN | | | | CYPRESS | TX | 77429 | |
| ROBERT J LOOMIS | 8924 DAVY DR | | | | HALE | MI | 48739 | 8957 |
| ROBERT J LOONEY | CUST ANDREW H LOONEY UTMA TN | 3429 BENHAM AVE | | | NASHVILLE | TN | 37215 | 1503 |
| ROBERT J LOONEY | CUST SCOTT W LOONEY UTMA TN | 3429 BENHAM AVE | | | NASHVILLE | TN | 37215 | 1503 |
| ROBERT J LORD | P O BOX 75640 | | | | LOS ANGELES | CA | 90075 | 0640 |
| ROBERT J LORD & | MARY E LORD JTWROS | 3130 THOREAU COURT | | | LOGANVILLE | GA | 30052 | 4055 |
| ROBERT J LOSSING TOD | REBECCA M LOSSING | SUBJECT TO STA TOD RULES | 3924 BALTIMORE STREET | | KENSINGTON | MD | 20895 | |
| ROBERT J LOTHAMER & | MARY ANN LOTHAMER JT TEN | 37254 BARRINGTON | | | STERLING HEIGHTS | MI | 48312 | 2116 |
| ROBERT J LOUISE M AND ROGER R | MUEHLENHARD CO-TRUSTEES | ROBERT J MUEHLENHARD TRUST | DTD 05/03/90 REST 10/12/93 | 9798 MANHATTAN DRIVE | CINCINNATI | OH | 45251 | 2237 |
| ROBERT J LOWRY & MARILYN A | LOWRY | TR ROBERT J LOWRY REVOCABLE TRUST | UA 2/3/97 | 539 WARREN AVE | FLUSHING | MI | 48433 | 1461 |
| ROBERT J LOWTHER JR ET AL | CARRIE L LOWTHER | 12737 FORREST DR | | | EDINBORO | PA | 16412 | 1281 |
| ROBERT J LUCAL | 3611 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | 5559 |
| ROBERT J LUI | CGM IRA CUSTODIAN | 24941 DEL MONTE ST | | | LAGUNA HILLS | CA | 92653 | 5618 |
| ROBERT J LUNDIN | 4051 CAMBRIDGE | | | | DECATUR | IL | 62526 | 1771 |
| ROBERT J LUNDY JR | TR LUNDY TRUST UA 4/5/02 | 60 DOGWOOD COURT | | | SHIPPENSBURG | PA | 17257 | 8828 |
| ROBERT J LYON & | KATHLEEN J LYON JT TEN | 9720 PRIMROSE AVE N | | | STILLWATER | MN | 55082 | 9590 |
| ROBERT J M FARRINGTON JR | CHARLES SCHWAB & CO INC CUST | 3496 MISTLETOE LN | | | LONGBOAT KEY | FL | 34228 | |
| ROBERT J M FYFE | LINDA H FYFE CO-TTEES | FYFE FAMILY TRUST | UA DTD 02/10/93 | 4200 LOVINGWOOD TRAIL | POWER SPRINGS | GA | 30073 | |
| ROBERT J MAC DOUGALL | 21792 ELMWOOD | | | | EAST DETROIT | MI | 48021 | 2112 |
| ROBERT J MACFARLANE | SOUTHWEST SECURITIES INC | 315 S COAST HWY 101 #V-1 | | | ENCINITAS | CA | 92024 | |
| ROBERT J MACKSOUD,JR & | ELIZABETH MACKSOUD | ENERGYSOLVE | 1 EXECUTIVE DR STE 401 | | SOMERSET | NJ | 08873 | |
| ROBERT J MACON | 96 TRASK AVENUE | | | | BAYONNE | NJ | 07002 | 1110 |
| ROBERT J MADIGAN | 1587 COVENT RD | | | | TROY | OH | 45373 | 2473 |
| ROBERT J MAGES | 5755 BERSHIRE DR | | | | GUILFORD | IN | 47022 | |
| ROBERT J MAGOVERN | 32 MEADOWBROOK RD | | | | BEDFORD | MA | 01730 | 1350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J MAHER | 9901 FAIRWAY CIRCLE | | | | LEESBURG | FL | 34788 | 3635 |
| ROBERT J MAHER & | ANNA E MAHER TTEES | ROBERT J & ANNA E MAHER | TRUST U/A DTD 5-13-94 | 4525 COVE CIRCLE #901 | MADEIRA BEACH | FL | 33708 | 2897 |
| ROBERT J MAHER JR & | CONSTANT J MAHER JT TEN | 5829 STROEBEL RD | | | SAGINAW | MI | 48609 | 5249 |
| ROBERT J MAHER SR & | MARYLEE R MAHER TEN ENT | 6241 ASHWOOD DRIVE NORTH | | | SAGINAW | MI | 48603 | 1091 |
| ROBERT J MAHLOY | 2830 DEVONWOOD | | | | TROY | MI | 48098 | 2383 |
| ROBERT J MAICKEL | 164 BELLMORE STREET | | | | FLORAL PARK | NY | 11001 | 3113 |
| ROBERT J MAKOWSKI & | LORRAINE F POOLE & | SHIRLEY A WALLON JT TEN | 8691 KENNEDY CIRCLE #4 | | WARREN | MI | 48093 | 2253 |
| ROBERT J MAKSEN & | LOIS J MAKSEN JTWROS | 8114 48TH AVENUE | | | KENOSHA | WI | 53142 | 2065 |
| ROBERT J MALEWSKI | 9044 SOUTH SPROAT | | | | OAK LAWN | IL | 60454 | |
| ROBERT J MALLON & | LYNNE MALLON | 24 VAN LIEW AVENUE | | | MILLTOWN | NJ | 08850 | 1121 |
| ROBERT J MALLOY | 12154 ANGLE ROAD | | | | BATH | MI | 48808 | 9401 |
| ROBERT J MALMROSE JR & | FRANCIA ELENA MALMROSE | 4943 BRANDEIS ST | | | SAN ANTONIO | TX | 78249 | 1700 |
| ROBERT J MALONE & | MRS MARY C MALONE JT TEN | 130 HIDDEN VALLEY DR | | | PITTSBURGH | PA | 15237 | 1722 |
| ROBERT J MANGAN LIV TR | ROBERT J MANGAN TTEE | JENNIFER MANGAN TTEE | U/A DTD 10/17/2007 | 1044 GOLF LANE | WHEATON | IL | 60187 | |
| ROBERT J MANNING | KAREN L MANNING | 714 OSPREY CT | | | GALLOWAY | NJ | 08205 | 3111 |
| ROBERT J MANTINI | 2749 GARDEN CREEK RD | | | | CHARLESTON | SC | 29414 | 6461 |
| ROBERT J MARGADONNA | 726 MAGIE AVE | | | | ELIZABETH | NJ | 07208 | 1560 |
| ROBERT J MARHEFKA | 736 SOUTH SHORE TRAIL | | | | CENTRAL CITY | PA | 15926 | 7616 |
| ROBERT J MARHEFKA & | PATRICIA A MARHEFKA JT TEN | 736 SOUTH SHORE TRL | | | CENTRAL CITY | PA | 15926 | 7616 |
| ROBERT J MARRIOTT | 183 STRATFORD DRIVE | | | | CHURCHVILLE | PA | 18966 | 1343 |
| ROBERT J MARSTON | CYNTHIA J MARSTON | 167 SOUTHWOOD RD | | | FAIRFIELD | CT | 06825 | |
| ROBERT J MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430 | 1562 |
| ROBERT J MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430 | 1562 |
| ROBERT J MARTIN | 29 GREENBRIER RD | | | | GREENVILLE | RI | 02828 | 2527 |
| ROBERT J MARTIN | 34 BOUL ST JOSEPH | SAINT JEAN QC  J3B 1V4 | CANADA | | | | | |
| ROBERT J MARTIN | 5 AUDUBON RD | | | | LEXINGTON | MA | 02421 | 6802 |
| ROBERT J MARTIN | 750 BUNCE AV | | | | MARYSVILLE | MI | 48040 | 1550 |
| ROBERT J MARTINETTO | 440 S OLD RANCH RD | | | | ARCADIA | CA | 91007 | 6228 |
| ROBERT J MARTYAK (IRA) | FCC AS CUSTODIAN | 4775 TOPPER HILL DR | | | HUBBARD | OH | 44425 | 3329 |
| ROBERT J MARTYN | CHARLES SCHWAB & CO INC CUST | 125 GREENRIDGE AVE | | | WHITE PLAINS | NY | 10605 | |
| ROBERT J MARUCCI | 111 TOWNSEND AVE | | | | WATERBURY | CT | 06705 | |
| ROBERT J MASACEK TTEE | ROBERT J MASACEK TRUST | U/A DTDJULY 25 2002 | 8090 CORRISON RD | | GRAND LEDGE | MI | 48837 | 9252 |
| ROBERT J MASIELLO | 170 GLENDALE DRIVE | | | | FREEHOLD | NJ | 07728 | 1360 |
| ROBERT J MASTER | 7300 MUSTANG | | | | CLARKSTON | MI | 48346 | 2624 |
| ROBERT J MATHIEU | 11809 FRAZIER LN | | | | CROWLEY | TX | 76036 | |
| ROBERT J MATLOCK | 1700 REDBUD BLVD | SUITE 190 | | | MCKINNEY | TX | 75069 | |
| ROBERT J MATSON | 9229 PROVINCE LN | | | | CLEVELAND | OH | 44141 | 1784 |
| ROBERT J MATT & | PATRICIA A MATT JT TEN | 21 CRESTWOOD | | | MOORESVILLE | IN | 46158 | 1257 |
| ROBERT J MATTERN | 8424 BRIDGE ROAD | | | | GROSSE ILE | MI | 48138 | 1020 |
| ROBERT J MATTERN & | ADRIENNE M MATTERN JT TEN | 8424 BRIDGERD | | | GROSSE ILE | MI | 48138 | 1020 |
| ROBERT J MATTHEWS | 740 ABBEY MILL CT SE | | | | GRAND RAPIDS | MI | 49546 | 9514 |
| ROBERT J MAYCOCK | TR UA 10/19/93 ROBERT J | MAYCOCK TRUST | 1880 E 3825 S | | SALT LAKE CITY | UT | 84106 | 3867 |
| ROBERT J MC CARTHY | 2674 ATHENA DRIVE | | | | TROY | MI | 48083 | 2468 |
| ROBERT J MC CARTHY & | NORA MC CARTHY | JT TEN | 102 DARTAR LANE | | N. WHALES | PA | 19454 | 1155 |
| ROBERT J MC CAULEY | 14328 PARK DR | | | | MECOSTA | MI | 49332 | 9797 |
| ROBERT J MC CLAIN | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042 | 2380 |
| ROBERT J MC CLEAN | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359 | 1443 |
| ROBERT J MC CLELLAND | 1594 KENSINGTON AVENUE | | | | BUFFALO | NY | 14215 | 1434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J MC CONNELL | 415 ORADELL AVE | | | | ORADELL | NJ | 07649 | 1711 |
| ROBERT J MC DONNELL & | MRS MARGARET S MC DONNELL TEN ENT | 1011 GARDENS PKWY | | | OCEAN CITY | NJ | 08226 | 4721 |
| ROBERT J MC DONOUGH | 3328 ELMWOOD AVE | | | | KENMORE | NY | 14217 | 1014 |
| ROBERT J MC ENIRY | 9 GROSVENOR STREET | BRIGHTON | VICTORIA 3186 | AUSTRALIA | | | |
| ROBERT J MC KENNA | 2335 MONTGOMERY STREET | | | | BETHLEHEM | PA | 18017 | 4851 |
| ROBERT J MC KIRDLE | 22670 CEDAR CT | | | | HAZEL PARK | MI | 48030 | 1955 |
| ROBERT J MC LEOD | ROBERT J MC LEOD TRUST | 739 FOXBORO ROAD | | | SAGINAW | MI | 48603 | |
| ROBERT J MC NALLY | 2914 SHADOWHAWK DRIVE | | | | PRESCOTT | AZ | 86303 | 5779 |
| ROBERT J MC NEILL & | MARY T MC NEILL TEN ENT | 923 GLADYS AVE | | | PITTSBURGH | PA | 15216 | 3904 |
| ROBERT J MC NICHOL | 7996 E WAVERLY ST | | | | TUCSON | AZ | 85715 | 4530 |
| ROBERT J MCANIFF & | CONSTANCE M MCANIFF | TR UA 03/15/94 ROBERT J MCANIFF & | CONSTANCE M MCANIFF TRUST | 1838 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94061 | 3210 |
| ROBERT J MCBREEN | 116 THE CORSO ST E | | | | VENICE | FL | 34285 | |
| ROBERT J MCCALL | 16975 SHERBORNE AVE | | | | ALLEN PARK | MI | 48101 | 3136 |
| ROBERT J MCCALL & | VIRGINIA M MCCALL | TR ROBERT & VIRGINIA MCCALL TRUST | UA 11/09/92 | 16975 SHERBORNE AVE | ALLEN PARK | MI | 48101 | 3136 |
| ROBERT J MCCARTER | 9027 BILLOW ROW | | | | COLUMBIA | MD | 21045 | 2343 |
| ROBERT J MCCARTHY & | VERA E MCCARTHY JT TEN | 2674 ATHENA DRIVE | | | TROY | MI | 48083 | 2468 |
| ROBERT J MCCAULEY & | MARGARET J MCCAULEY | JT TEN | 20 CHECKERBERRY LANE | | GILFORD | NH | 03249 | 6709 |
| ROBERT J MCCLOSKEY & | BARBARA A MCCLOSKEY | 4345 NEW YORK AVE | | | PENNSAUKEN | NJ | 08109 | |
| ROBERT J MCCOON | 1946 JUHL RD | | | | MARLETTE | MI | 48453 | 8936 |
| ROBERT J MCCORMICK | 2510 POOVEY RD RT 4 | | | | DECATUR | AL | 35603 | 5624 |
| ROBERT J MCCRORY | 2823 TRENTWOOD BLVD | | | | ORLANDO | FL | 32812 | 4838 |
| ROBERT J MCDONALD | 1746 WOOD ST | | | | SAGINAW | MI | 48602 | 1154 |
| ROBERT J MCDONOUGH JR & | BERNADINE B MCDONOUGH | 10604 GLENEAGLE PLACE | | | LOUISVILLE | KY | 40223 | |
| ROBERT J MCDOWELL | 1494 BARRINGER ROAD | | | | ILION | NY | 13357 | 4241 |
| ROBERT J MCDOWELL & | CRISTINE MCDOWELL JT TEN | 313 ODONNELL LANE | | | CINNAMINSON | NJ | 08077 | 4103 |
| ROBERT J MCGLINCH | 775 GARDENWOOD DRIVE | | | | GREENVILLE | OH | 45331 | 2405 |
| ROBERT J MCGOVERN | 19 PUTNAM PARK | | | | GREENWICH | CT | 06830 | 5772 |
| ROBERT J MCGOWAN JR IRA | 4208 RODNEY PARHAM | | | | LITTLE ROCK | AR | 72212 | |
| ROBERT J MCGRATH | 5824 WEST DEL LAGO CIR | | | | GLENDALE | AZ | 85308 | 6211 |
| ROBERT J MCKEE | 1397 S 500W | | | | ANDERSON | IN | 46011 | 8748 |
| ROBERT J MCLAUGHLIN & | E LORENE MCLAUGHLIN JT TEN | 169 CHAMPAGNE RD | | | GARDNER | MA | 01440 | 7304 |
| ROBERT J MCNAMARA | 12 KELLY AVE | | | | ALBANY | NY | 12203 | 4814 |
| ROBERT J MCNEILL & | MARY T MCNEILL JT TEN | 923 GLADYS AVE | | | PITTSBURGH | PA | 15216 | 3904 |
| ROBERT J MCPHEE & | KELSEY ROSE MCPHEE JT TEN | 36 OXFORD DR | | | FRANKLIN | MA | 02038 | 3453 |
| ROBERT J MCPHEE & | NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | | FRANKLIN | MA | 02038 | 3453 |
| ROBERT J MCPHEE & | TAMARA M MCPHEE & | NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | FRANKLIN | MA | 02038 | 3453 |
| ROBERT J MCPHEE & | TAMARA M MCPHEE JT TEN | 36 OXFORD DR | | | FRANKLIN | MA | 02038 | 3453 |
| ROBERT J MEADE IRA | FCC AS CUSTODIAN | 13237 LAKEPOINT DRIVE | | | PLAINFIELD | IL | 60585 | 7923 |
| ROBERT J MEHLBAUM JR | 316 MILL POND LANE | | | | OXFORD | PA | 19363 | 4203 |
| ROBERT J MEIHAUS | 29 SILVER AVE | | | | FT MITCHELL | KY | 41017 | |
| ROBERT J MELDRUM & | GLORIA R MELDRUM JT TEN | 710 HIGHLAND DRIVE | | | SAINT CLAIR | MI | 48079 | 4232 |
| ROBERT J MELI & | MRS LOIS M MELI JT TEN | 1110 WELLINGTON WAY | | | SAFETY HARBOR | FL | 34695 | 5623 |
| ROBERT J MELLI & | ANDREA MALTESE JT TEN | C/O RJM ENTERPRISES | 119-42 80TH RD | | KEW GARDENS | NY | 11415 | 1106 |
| ROBERT J MERANTE | 1224 COUNTRY OAK DRIVE | | | | WEXFORD | PA | 15090 | 8765 |
| ROBERT J MERRITT | 2531 MILLBROOK DR | | | | SNELLVILLE | GA | 30078 | 3025 |
| ROBERT J MERRITT JR | 330 SILVER CREEK RUN | | | | LAWRENCEVILLE | GA | 30044 | 4800 |
| ROBERT J MERSHON | TR UA 08/21/91 MERSHON TRUST | PO BOX 717 | | | PEARBLOSSOM | CA | 93553 | 0717 |
| ROBERT J MESSINA | BOX 441 | | | | ELWOOD CITY | PA | 16117 | 0441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J MEYER | 6196 LOS BANCOS DR | | | | EL PASO | TX | 79912 | 1846 |
| ROBERT J MEYERS | 2529 HUNTINGDON LANE | | | | ARDMORE | PA | 19003 | 1607 |
| ROBERT J MIANO & | DENISE MIANO | JT TEN | 1257 RED OAK PLANTATION | | BALLWIN | MO | 63021 | 7345 |
| ROBERT J MICELI IRA | FCC AS CUSTODIAN | PO BOX 240 | | | WILLISTON PARK | NY | 11596 | 0240 |
| ROBERT J MICKEY JR | 10412 N CHURCH RD #305 | PARMA HTS | | | CLEVELAND | OH | 44130 | 8610 |
| ROBERT J MILES JR | 5893 OLD ALLEGAN RD | | | | HAMILTON | MI | 49419 | 9695 |
| ROBERT J MILLAGE JR | 606 CANYON DRIVE | | | | COLUMBIA | TN | 38401 | 6119 |
| ROBERT J MILLER | 114 SILVER MAPLE DRIVE | | | | PERRYSBURG | OH | 43551 | 2324 |
| ROBERT J MILLER | 1407 E WOOD ST | | | | PARIS | TN | 38242 | 5605 |
| ROBERT J MILLER | 1407 E WOOD ST | | | | PARIS | TN | 38242 | 5605 |
| ROBERT J MILLER | 211 N CHURCH ST BOX 344 | | | | BYRON | MI | 48418 | 0344 |
| ROBERT J MILLER | 286 CENTRAL ST | | | | NEWTON | MA | 02166 | 2203 |
| ROBERT J MILLER | 30843 ST ONGE CIR | | | | WARREN | MI | 48093 | 5959 |
| ROBERT J MILLER | 3245 SHANNON | | | | BURTON | MI | 48529 | 1834 |
| ROBERT J MILLER | 4270 UNION ST | | | | NORTH CHILI | NY | 14514 | 9721 |
| ROBERT J MILLER | 4342 MEADOWBROOK | | | | FREELAND | MI | 48623 | 8884 |
| ROBERT J MILLER | 499 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629 | 9524 |
| ROBERT J MILLER | 7338 W WILLOW AVE | | | | PEORIA | AZ | 85381 | 6059 |
| ROBERT J MILLER | 920 5TH AVE S | | | | ESCANABA | MI | 49829 | 3613 |
| ROBERT J MILLER & | ANJA O MILLER | TR ROBERT & ANJA MILLER LIVING | TRUST UA 02/06/03 | 1611 STARDUST DR | WAUKESHA | WI | 53186 | 2670 |
| ROBERT J MILLER & | DORTHY L MILLER JT TEN | 30843 ST ONGE CIR | | | WARREN | MI | 48093 | 5959 |
| ROBERT J MILLER & | LOUISE M MILLER | P O BOX 1168 | | | GULF BREEZE | FL | 32562 | |
| ROBERT J MILLER & | MARILYN J MILLER JT TEN | 300 E SOUTH | | | DAVISON | MI | 48423 | 1620 |
| ROBERT J MILLER & | PATRICK J MILLER CO-TTEES | ROBERT J MILLER SR REV TRUST | DTD 12/28/1999 | 1202 ANDOVER CIRCLE DRIVE | COMMERCE TWP | MI | 48390 | 2249 |
| ROBERT J MIRA | 2423 LASSITER | | | | ROCH HILLS | MI | 48309 | 1522 |
| ROBERT J MIRABILE VPDC MPPP | DTD 1/1/1990 | FBO ROBERT J MIRABILE | ROBERT J MIRABILE TTEE | 1050 DEKALB PIKE | BLUE BELL | PA | 19422 | 1812 |
| ROBERT J MIRABILE VPDC PSP | DTD 1/1/1990 | FBO ROBERT J MIRABILE | ROBERT J MIRABILE TTEE | 1050 DEKALB PIKE | BLUE BELL | PA | 19422 | 1812 |
| ROBERT J MITCHELL | 1713 MANSFIELD | | | | BIRMINGHAM | MI | 48009 | 7273 |
| ROBERT J MITCHELL | 4154 ANTIQUE LN | | | | BLOOMFIELD | MI | 48302 | 1802 |
| ROBERT J MITTENDORF JR & | JANET C MITTENDORF JT TEN | 2274 EAST SILVER LAKE RD NORTH | | | TRAVERSE CITY | MI | 49684 | 8128 |
| ROBERT J MIZER | 1491 LAFAYETTE DR | | | | COLUMBUS | OH | 43220 | 3884 |
| ROBERT J MOLINATTI AND | JOAN M MOLINATTI JTWROS | 14 ELDERRY LANE | | | COLCHESTER | VT | 05446 | 9791 |
| ROBERT J MOLLOY | 405 S REGESTER ST | | | | BALTIMORE | MD | 21231 | 2426 |
| ROBERT J MONOSKI | 323 N YORKSHIRE | | | | YOUNGSTOWN | OH | 44515 | 1525 |
| ROBERT J MONOSKI SR | 7300 ROLLING HILLS DR | | | | CANFIELD | OH | 44406 | 9759 |
| ROBERT J MONOSKI SR | ROBERT J MONOSKI JR JT TEN | 323 N YORKSHIRE, | | | YOUNGSTOWN | OH | 44515 | 1525 |
| ROBERT J MONTEITH | CHARLES SCHWAB & CO INC CUST | 11469 ASPEN DR | | | PLYMOUTH | MI | 48170 | |
| ROBERT J MONTEMURRO | 381 HAROLD STREET | | | | N PLAINFIELD | NJ | 07060 | 4901 |
| ROBERT J MONTPETIT SR | 14124 ALPENA | | | | STERLING HEIGHTS | MI | 48313 | 4300 |
| ROBERT J MOORE | 2131 SPAINVILLE RD | | | | BLACKSTONE | VA | 23824 | |
| ROBERT J MOORMAN | 5395 TIPPERARY LANE | | | | FLINT | MI | 48506 | 2264 |
| ROBERT J MORRERA | 54 MT VIEW RD | | | | PATTERSON | NY | 12563 | |
| ROBERT J MORRIS | 1516 SHORE HAVEN CT | | | | MENOMONIE | WI | 54751 | 1632 |
| ROBERT J MORRIS | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701 | 8152 |
| ROBERT J MORRISH | 10001 E GOODALL RD UNIT D13 | | | | DURAND | MI | 48429 | |
| ROBERT J MORRISSEY | 3190 SPRINGBROOK DRIVE | | | | LAMBERTVILLE | MI | 48144 | 9625 |
| ROBERT J MORROW | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433 | 2202 |
| ROBERT J MOSBORG & | MRS STELLA F MOSBORG JT TEN | 6 REGENT CT WINDSOR PARK | | | CHAMPAIGN | IL | 61820 | 7619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J MUENCH | 124 S RIDGE AVE | | | | ARLINGTON HTS | IL | 60005 | 1710 |
| ROBERT J MULLIN | 2511 TANGLEWOOD DR | | | | DURHAM | NC | 27705 | 5580 |
| ROBERT J MULLINS | 108 CAMBRIDGE AVE | | | | HADDON TWP | NJ | 08108 | 2303 |
| ROBERT J MUNCY | 335 NORTH WEST STREET | | | | XENIA | OH | 45385 | 2331 |
| ROBERT J MURPHY | 1805 JACKSON LA | | | | MIDDLETOWN | OH | 45044 | 6464 |
| ROBERT J MURPHY & | MARY V MURPHY | 7175 BRANTFORD RD | | | DAYTON | OH | 45414 | |
| ROBERT J MURRAY | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426 | 9219 |
| ROBERT J MURRAY | CHARLES SCHWAB & CO INC CUST | 1871 MISSION HILLS LN | | | NORTHBROOK | IL | 60062 | |
| ROBERT J MURRAY & | MARILYN K MURRAY JT TEN | 7034 40TH AVE | | | HUDSONVILLE | MI | 49426 | 9219 |
| ROBERT J MUSANTE | R D 1 | | | | YOUNGSVILLE | PA | 16371 | 9801 |
| ROBERT J MUSOLF AND | CINDA R MUSOLF JTWROS | PO BOX 14 | | | LA VETA | CO | 81055 | 0014 |
| ROBERT J MYERS | 146 BERGEN AVE | | | | N ARLINGTON | NJ | 07031 | 5152 |
| ROBERT J MYERS & | CHERYL A MYERS JT TEN | 3505 ANN DR | | | SANDUSKY | OH | 44870 | 6002 |
| ROBERT J MYNEK | 25947 CATHEDRAL | | | | DETROIT | MI | 48239 | 1806 |
| ROBERT J NABEREZNY | 3984 BURGETT LANE | | | | CANFIELD | OH | 44406 | 9300 |
| ROBERT J NABRZESKI AND | MARYANN NABRZESKI JTWROS | 4319 SW 18TH PLACE | | | CAPE CORAL | FL | 33914 | 6241 |
| ROBERT J NADAI | 401 N WEST ST | | | | ROYAL OAK | MI | 48067 | 4807 |
| ROBERT J NAELITZ | 43259 FOSTER PARK ROAD | | | | LORAIN | OH | 44053 | |
| ROBERT J NAMPA | 18161 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025 | 3146 |
| ROBERT J NANCE | 2616 HURLBUT | | | | DETROIT | MI | 48214 | 4049 |
| ROBERT J NARDELLA | TOD ACCOUNT | 839 MAPLE DRIVE | | | CHICAGO HTS | IL | 60411 | 2124 |
| ROBERT J NATUK & | KATHLEEN G KOLVITES TEN COM | 63 VONES LN | | | RARITAN | NJ | 08869 | 1033 |
| ROBERT J NAYLOR & | SUSAN KEITH NAYLOR JT TEN | 1600 OLD NILES FERRY ROAD | | | MARYVILLE | TN | 37803 | 5632 |
| ROBERT J NEALIS | 7331 DEVEREUX ROAD | | | | DOWNERS GROVE | IL | 60516 | 3740 |
| ROBERT J NEDROSKI | REAR 166 FIRST STREET | | | | CONEMAUGH | PA | 15909 | |
| ROBERT J NEELY | 4788 CARLTON CENTER RD | | | | FREEPORT | MI | 49325 | 9725 |
| ROBERT J NEILSON | PO BOX 599 LU ART DEPT | | | | APPLETON | WI | 54912 | 0599 |
| ROBERT J NELLIS & SHIRLEY A | NELLIS | TR NELLIS FAMILY TRUST | UA 11/16/00 | 434 PINEHURST DR | ROCHESTER HILLS | MI | 48309 | |
| ROBERT J NELSON | 276 NIAGARA ST | | | | LOCKPORT | NY | 14094 | 2626 |
| ROBERT J NELSON JR | 31808 HICKORY LANE | | | | WARREN | MI | 48093 | |
| ROBERT J NEUBERT | 185 CLINTON AVE | | | | STATEN ISLAND | NY | 10301 | 2101 |
| ROBERT J NEVAREZ | 37442 GIAVON ST | | | | PALMDALE | CA | 93552 | 4705 |
| ROBERT J NEWELL | 4001 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| ROBERT J NICHOLSON | RR 1 BOX 247A | | | | ADRIAN | MO | 64720 | 9720 |
| ROBERT J NICOLAI | 38919 CREEK RIDGE CIR | | | | CLINTON TOWNSHIP | MI | 48036 | 3840 |
| ROBERT J NIEDERHAUSEN | 207 MEADOW RUN | | | | PEACHTREE CITY | GA | 30269 | 3414 |
| ROBERT J NIEMIEC | 1429 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | 4066 |
| ROBERT J NIEMIEC & | NOREEN E NIEMIEC JT TEN | 1429 SANDY RIDGE DR | | | ROCHESTER | MI | 48306 | 4066 |
| ROBERT J NIEMIEC & | NOREEN E NIEMIEC JT WROS | 1429 SANDY RIDGE DR | | | ROCHESTER | MI | 48306 | 4066 |
| ROBERT J NIGRINI & | ANDREW P NIGRINI JT TEN | 3943 STONECLIFFE DR | | | MONROEVILLE | PA | 15146 | 3229 |
| ROBERT J NIXON | 173 MUDJEKEEWIS TRL | | | | MEDFORD | NJ | 08055 | 1910 |
| ROBERT J NORDENG | 326 BEECHWOOD DRIVE | | | | JANESVILLE | WI | 53548 | 3320 |
| ROBERT J NORDHUES & | PATRICIA M NORDHUES JT TEN | BOX 1244 | | | KEARNEY | NE | 68848 | 1244 |
| ROBERT J NORMAN | 33723 CORNELISSEN | | | | STERLING HGTS | MI | 48312 | 6525 |
| ROBERT J NORRBOM | PO BOX 441 | | | | GLEN ELLEN | CA | 95442 | 0441 |
| ROBERT J NORRIS | 15 DAMERON AVE | | | | GREENVILLE | SC | 29607 | 3337 |
| ROBERT J NORWALK | 7560 ANGEL DRIVE N W | | | | NORTH CANTON | OH | 44720 | 5804 |
| ROBERT J NOVAK & | BETTY J NOVAK JT TEN | 2893 RIDGEWAY AVE | | | ROCHESTER | NY | 14626 | 4214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J NOVAK & | SALLY A NOVAK JT TEN | 18525 NORWICH ST | | | LIVONIA | MI | 48152 | 3009 |
| ROBERT J NOWAK IRA R/O | FCC AS CUSTODIAN | 2262 N KATHY LANE | | | GENOA | OH | 43430 | 9763 |
| ROBERT J NOWAKOWSKI | 1908 NOTTINGHAM RD | | | | WOODRIDGE | IL | 60517 | 4615 |
| ROBERT J NOWAKOWSKI & | KATHERINE H NOWAKOWSKI JT TEN | 7858 NORTH DELBROOK DRIVE | | | INDIANAPOLIS | IN | 46260 | 3219 |
| ROBERT J NOZISKA | 12305 MONTES RD | | | | LA MESA | NM | 88044 | |
| ROBERT J O HARA | CUST GREGORY A O HARA UGMA NY | 2984 DARIEN LN | | | TWINSBURG | OH | 44087 | 3257 |
| ROBERT J O'BRIEN & | STEPHANIE SACKS O'BRIEN JT TEN | 262 GOLDEN WOOD CT | | | GREAT FALLS | VA | 22066 | 4100 |
| ROBERT J O'LEARY | 99 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138 | 6804 |
| ROBERT J OMARA | CHARLES SCHWAB & CO INC CUST | 3255 SUGARLOAF KEY RD APT 31C | | | PUNTA GORDA | FL | 33955 | |
| ROBERT J ONEIL | 3163 BRIMSTEAD DR | | | | FRANKLIN | TN | 37064 | 6233 |
| ROBERT J ONEILL | 22 HYACINTH CT | | | | HOLMDEL | NJ | 07733 | |
| ROBERT J ONEILL | MEGAN E SUTHERLAND | UNTIL AGE 21 | 22 HYACINTH CT | | HOLMDEL | NJ | 07733 | |
| ROBERT J OBERLANDER | 5550 STUDEBAKER RD | | | | TIPP CITY | OH | 45371 | 8704 |
| ROBERT J OBERLANDER & | JUDITH N OBERLANDER JT TEN | 5550 STUDEBAKER RD | | | TIPP CITY | OH | 45371 | 8704 |
| ROBERT J OBLINSKY | NANCY J OBLINSKY JT TEN | 121 WOOD CREST LANE | | | INDIANA | PA | 15701 | 8712 |
| ROBERT J OCZEPEK | 1315 S MONROE ST | | | | BAY CITY | MI | 48708 | 8071 |
| ROBERT J OGINSKY | G5079 W COURT | | | | FLINT | MI | 48504 | |
| ROBERT J OLANCE | 9213 COLEMAN RD | | | | HASLETT | MI | 48840 | 9326 |
| ROBERT J OLISH | 521 LOUIS ST | | | | MANVILLE | NJ | 08835 | 1227 |
| ROBERT J OLIVER | 133 | 2638 W AVE | | | SAN LEANDRO | CA | 94577 | |
| ROBERT J OLSEN | 635 SLASH PINE COURT | | | | MYRTLE BEACH | SC | 29579 | 1748 |
| ROBERT J OLSON & | EDITH OLSON TEN ENT | 645 EVERGREEN RD | | | ST MARYS | PA | 15857 | 2019 |
| ROBERT J OLSZEWSKI | 4335 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546 | 2168 |
| ROBERT J OMBRELLO | 5164 RAIN CLOUD DR | | | | RICHMOND | CA | 94803 | |
| ROBERT J ONDECK | 3519 WHEEL HOUSE RD | | | | BALTIMORE | MD | 21220 | 2127 |
| ROBERT J ORDWAY | 900 E RIVER ROAD | | | | FLUSHING | MI | 48433 | 2223 |
| ROBERT J ORSCHELL | 2416 NERREDIA | | | | FLINT | MI | 48532 | 4827 |
| ROBERT J ORTEGA | 5446 FROVAN PL | | | | SAGINAW | MI | 48603 | 5571 |
| ROBERT J OSBORNE | 188 CLAREMONT AVENUE #44 | | | | MONTCLAIR | NJ | 07042 | 3523 |
| ROBERT J OSTROSKI | 546 EAST RD | | | | BRISTOL | CT | 06010 | |
| ROBERT J OSTROWSKI | CHARLES SCHWAB & CO INC CUST | 33852 SALVIA LN | | | MURRIETA | CA | 92563 | |
| ROBERT J OSTROWSKI | IRREVOCABLE TRUST | MARTHA OSTROWSKI TTEE UA | DTD 02/14/96 | 65 BUTLER ST | KINGSTON | PA | 18704 | 4720 |
| ROBERT J OSWALD | 3757 KINGS POINT DR | | | | TROY | MI | 48083 | 5316 |
| ROBERT J OSWALD IRA | FCC AS CUSTODIAN | 3757 KINGS POINT DR | | | TROY | MI | 48083 | 5316 |
| ROBERT J OUELLETTE | 1057 MADAWASKA RD | | | | CONNOR TWP | ME | 04736 | 6907 |
| ROBERT J OUELLETTE | PO BOX 115 | | | | MARINE CITY | MI | 48039 | 0115 |
| ROBERT J OUELLETTE & | PATRICIA A OUELLETTE JT TEN | PO BOX 115 | | | MARINE CITY | MI | 48039 | 0115 |
| ROBERT J OVANIN | TWENTY CHAVES AVE | | | | SAN FRANCISCO | CA | 94127 | 1709 |
| ROBERT J OXFORD | 16 LITTLE LEAF LN | | | | HOWELL | NJ | 07731 | |
| ROBERT J PACTWA | CHARLES SCHWAB & CO INC CUST | 6 HIGHGATE COURT | | | CHERRY HILL | NJ | 08003 | |
| ROBERT J PAINO | 9307 CADDYSHACK CIR | | | | SAINT LOUIS | MO | 63127 | 1935 |
| ROBERT J PALBICKI | 6724 114 CIRCLE NORTH | | | | CHAMPLIN | MN | 55316 | 2809 |
| ROBERT J PALKO | 10589 NORTH MAPLE ROAD | | | | LINESVILLE | PA | 16424 | 4059 |
| ROBERT J PANELLO & | MARLENE D PANELLO  JT TEN | 22 OLD WINDING LANE | | | FAIRPORT | NY | 14450 | 1108 |
| ROBERT J PAOLUCCI & | THERESA LINDA PAOLUCCI | 32 CYPRESS DR | | | NEWTON | NJ | 07860 | |
| ROBERT J PAPENDICK | 3505 FRANCIS RD | | | | CLIO | MI | 48420 | |
| ROBERT J PARDEE & | JULIE A PARDEE JT TEN | 7563 NORFOLK DR | | | ONSTED | MI | 49265 | |
| ROBERT J PARDINI AND | FLORENCE M PARDINI JTWROS | 49 OAKMONT DR | | | DALY CITY | CA | 94015 | 3541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J PARKER | 13567 ORCUTT HWY | | | | MILLERBURGE | MI | 49759 | 9719 |
| ROBERT J PARKER | 1704 SWEET SPRINGS RD | | | | WEATHERFORD | TX | 76088 | 8251 |
| ROBERT J PARKER & | LANA J VINDIOLA & | JACK L PARKER JT TEN | 524 HEATH DR | | FRUITA | CO | 81521 | |
| ROBERT J PARKS | 28 OAK AVENUE | | | | PEABODY | MA | 01960 | 6257 |
| ROBERT J PARKS | 5530 RIVER THAMES RD | | | | JACKSON | MS | 39211 | 4142 |
| ROBERT J PARKS | C/O SAFEAIR INC | 9342 PINECONE DR | | | MENTOR | OH | 44060 | 1861 |
| ROBERT J PARRY | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804 | 2001 |
| ROBERT J PARRY JR | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804 | 2001 |
| ROBERT J PASKO | CHARLES SCHWAB & CO INC CUST | 2336 CISCO LN | | | ASTON | PA | 19014 | |
| ROBERT J PASTORE | 841 THROGGS NECK EXPY #2 | | | | BRONX | NY | 10465 | 2320 |
| ROBERT J PATTERSON | 14 KAREMARK DR | | | | BURLINGTON | NJ | 08016 | 4139 |
| ROBERT J PAULUS | PO BOX 203 RT 302 | | | | BULLVILLE | NY | 10915 | 0203 |
| ROBERT J PAVLOWSKY | 5090 SCOTT ST | | | | PISCATAWAY | NJ | 08854 | 4618 |
| ROBERT J PAVLOWSKY & | JOAN L PAVLOWSKY JT TEN | 5090 SCOTT ST | | | PISCATAWAY | NJ | 08854 | 4618 |
| ROBERT J PAWLICKI | 11912 RICHARD | | | | PALOS HEIGHTS | IL | 60463 | 1135 |
| ROBERT J PAWLOWSKI & | MARILYNNE J PAWLOWSKI JT TEN | 17093 CICOTTE | | | ALLEN PARK | MI | 48101 | 3116 |
| ROBERT J PAYNE | 3326 HAMPTON RD | | | | RALEIGH | NC | 27607 | 3163 |
| ROBERT J PAYNE | 4259 UNDERHILL | | | | FLINT | MI | 48506 | 1531 |
| ROBERT J PCIONEK | 1185 PALMER LN APT D | | | | EAST LANSING | MI | 48823 | 5226 |
| ROBERT J PEABODY CUST FOR | KYLE PEABODY UTMA/CA | 3291 TRAFALGAR RD | | | FREMONT | CA | 94555 | 1459 |
| ROBERT J PEIL & | GERALDINE M PEIL JT TEN | 940 ALDER ST | | | SCRANTON | PA | 18505 | 2542 |
| ROBERT J PELKIE | BETTY M PELKIE TTEE | U/A/D 07/01/99 | FBO THE PELKIE FAMILY TRUST | 1815 STATE HWY M-28 EAST | MARQUETTE | MI | 49855 | 9545 |
| ROBERT J PELLEGRINELLI & | ROSEMARIE PELLEGRINELLI | 21 DEAL LN | | | WARETOWN | NJ | 08758 | |
| ROBERT J PELON | 23607 LONGACRE | | | | FARMINGTON | MI | 48335 | 3323 |
| ROBERT J PELOSO | 1013 CREOLE DR | | | | BOSSIER CITY | LA | 71111 | 8195 |
| ROBERT J PELTIER, SR. & | ROBERT J. PELTIER, JR. JT WROS | PO BOX 7028 | | | TYLER | TX | 75711 | 7028 |
| ROBERT J PENCE | 600 W JACK PINE LOOP | | | | MIO | MI | 48647 | 9429 |
| ROBERT J PENCE & | BARBARA G PENCE | 28231 112TH ST | | | ZIMMERMAN | MN | 55398 | |
| ROBERT J PENNINGTON | CHARLES SCHWAB & CO INC CUST | 5210 LONG PRAIRIE RD APT 923 | | | FLOWER MOUND | TX | 75028 | |
| ROBERT J PENROSE | 5437 WESTMORELAND | | | | TROY | MI | 48098 | 3444 |
| ROBERT J PENTA JR | PO BOX 270 | | | | BELLINGHAM | MA | 02019 | 0270 |
| ROBERT J PEPLIN | 1952 DREW AVE SO | | | | MPLS | MN | 55416 | 3618 |
| ROBERT J PEREVUZNIK SR & | MARY C PEREVUZNIK JT TEN | 121 N PARK ST | | | MONROEVILLE | PA | 15146 | 4013 |
| ROBERT J PEREZ | 510 S J ST | | | | LOMPOC | CA | 93436 | 7708 |
| ROBERT J PERKINS | 9073 BANCROFT | | | | BANCROFT | MI | 48414 | 9776 |
| ROBERT J PERRY | 64 NURIUM COURT | | | | PALMETTO | FL | 34221 | 1921 |
| ROBERT J PERRY | CUST JOHN R PERRY UGMA WY | 183 EAST BENNETT ST | | | BUFFALO | WY | 82834 | 1903 |
| ROBERT J PETERSILGE & | BONITA L PETERSILGE JT TEN | 16212 SILVERSHORE DRIVE | | | FENTON | MI | 48430 | 9157 |
| ROBERT J PETERSON | 3429 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | 8552 |
| ROBERT J PETRAS | 55 TEAL DR | | | | LANGHORNE | PA | 19047 | 8235 |
| ROBERT J PETRAS | CHRISTINE M PETRAS JT TEN | 55 TEAL DR | | | LANGHORNE | PA | 19047 | 8235 |
| ROBERT J PETROSKY | 30 HARVARD RD | | | | LINDEN | NJ | 07036 | 3838 |
| ROBERT J PETRUS | 12493 SPRINGFIELD RD BOX 64 | | | | NEW SPRINGFLD | OH | 44443 | 9782 |
| ROBERT J PETRUSKA | 255 GROVER AVE | | | | TRENTON | NJ | 08610 | 4325 |
| ROBERT J PETRY & | IRMGARD P PETRY JT TEN | 91 IDELL CIRCLE | | | PETAL | MS | 39465 | 3145 |
| ROBERT J PEYSER | 165 E 32ND ST | | | | NEW YORK | NY | 10016 | 6054 |
| ROBERT J PFAFF | 20 NEPTUNE PLACE | | | | COLONIA | NJ | 07067 | 2502 |
| ROBERT J PFAFF | 3512 WAKEFIELD ROAD | | | | BERKLEY | MI | 48072 | 3453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J PFISTER | 2830 ORPHANS RD | | | | ELDORADO | OH | 45321 9710 |
| ROBERT J PHELAN | 707 FIFTEENTH AVENUE | | | | BELMAR | NJ | 07719 2711 |
| ROBERT J PHILLIPS | 6863 WOODCOCK CT | | | | SALISBURY | MD | 21804 4211 |
| ROBERT J PIEPSZNY | PO BOX 104 | | | | SOUTH WALES | NY | 14139 0104 |
| ROBERT J PIERCE - IRA | 205 GREENBORO CT | | | | CLARKSVILLE | TN | 37043 |
| ROBERT J PIFER | 4345 EAST BLANCHARD ROAD | | | | SHEPHERD | MI | 48883 8517 |
| ROBERT J PIFER JR | 3778 W FREMONT RD | | | | BLANCHARD | MI | 49310 9766 |
| ROBERT J PIGOTT | 3704 N LANDSTOWN RD | | | | VIRGINIA BCH | VA | 23456 1281 |
| ROBERT J PLANT (ROTH IRA) | FCC AS CUSTODIAN | 2657 WALWORTH-MARION ROAD | | | WALWORTH | NY | 14568 9505 |
| ROBERT J PLESSL & | MARGARET N PLESSL JT TEN | 4614 GARY RD | | | OREFIELD | PA | 18069 9604 |
| ROBERT J POGGI & | KAREN R POGGI JT TEN | 447 MILLS DR | | | BENIEIA | CA | 94510 1434 |
| ROBERT J POIRIER JR AND | MARY SUE POIRIER JTTEN | 13451 N DIAMOND LAKE RD | | | DAYTON | MN | 55327 9581 |
| ROBERT J POLI | 4279 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473 1710 |
| ROBERT J POLLINA | 13 HOMESTEAD ROAD | | | | SEA GIRT | NJ | 08750 1812 |
| ROBERT J POMPONI & | ISABELLA POMPONI JT TEN | 224 BARRINGTON CIRCLE | | | LAKE ORION | MI | 48360 1330 |
| ROBERT J POORMAN JR | 2191 ROCKBRIDGE RD #1702 | | | | STONE MOUNTAIN | GA | 30087 3588 |
| ROBERT J POPP & | BETTY S POPP | CPWROS | 6008 COUNTY LS | | MANITOWOC | WI | 54220 |
| ROBERT J POPP & | KATHRYN J POPP JT TEN | 12034 COLUMBIA | | | REDFORD | MI | 48239 2576 |
| ROBERT J PORTER IRA | FCC AS CUSTODIAN | U/A DTD 12/20/1999 | 306 WILSON AVENUE | | PORT CARBON | PA | 17965 1423 |
| ROBERT J POTENTI | 4 DALTON STREET | | | | WORCESTER | MA | 01604 2502 |
| ROBERT J POWERS | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420 1515 |
| ROBERT J POWERS & | CATHERINE L POWERS JT TEN | 1123 OAKDALE AVE | | | DAYTON | OH | 45420 1515 |
| ROBERT J PRATT | 8761 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314 1639 |
| ROBERT J PREECE | 4267 LIPINCOTT | | | | LAPEER | MI | 48446 9706 |
| ROBERT J PRENATT JR & | LINDA M PRENATT | PO BOX 234 | | | HARMONSBURG | PA | 16422 |
| ROBERT J PRESLEY | 731 NEW BILDAD | | | | SMITHVILLE | TN | 37166 8181 |
| ROBERT J PRITCHARD | BY ROBERT J PRITCHARD | 32840 NORWOOD DR | | | WARREN | MI | 48092 3278 |
| ROBERT J PROTHERO | 30107 DELL LN | | | | WARREN | MI | 48092 4808 |
| ROBERT J PROUX & | DOROTHY V PROUX TEN ENT | 5129 MARTIN ROAD | | | BEAVERTON | MI | 48612 8542 |
| ROBERT J PTASZNIK | 12152 HEMINGWAY | | | | REDFORN TOWNSHIP | MI | 48239 2535 |
| ROBERT J PUCCI & | PAMELA J PUCCI JT TEN | 53526 OAK GROVE | | | SHELBY TOWNSHIP | MI | 48315 2057 |
| ROBERT J PUCKETT | P O 268 | | | | LIVINGSTON | KY | 40445 0268 |
| ROBERT J PULLEN JR | 155 ROBINSON DR | | | | WINCHESTER | VA | 22602 2340 |
| ROBERT J PYCIAK | 28719 GROVELAND | | | | MADISON HEIGHTS | MI | 48071 2807 |
| ROBERT J QUADRACCI IRA R/O | FCC AS CUSTODIAN | 1928 RUSTIC WAY | | | WAUKESHA | WI | 53186 2678 |
| ROBERT J QUESINBERRY | 5792 TAMARACK DRIVE | | | | PACE | FL | 32571 8438 |
| ROBERT J QUIGLEY | 1448 JERICHO RD | | | | ABINGTON | PA | 19001 |
| ROBERT J QUINN & | JEAN M QUINN JT TEN | PO BOX 926 | | | DENNIS | MA | 02638 0926 |
| ROBERT J RAGAP IRA | FCC AS CUSTODIAN | 3284 PRATT RD | | | METAMORA | MI | 48455 9710 |
| ROBERT J RAHL & | SUSAN J RAHL | 5 TERRELL DRIVE | | | WASHINGTON CROSSING | PA | 18977 |
| ROBERT J RAMER | 13135 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618 8362 |
| ROBERT J RANK II | 3164 HAIDAS | | | | SAN DIEGO | CA | 92117 2545 |
| ROBERT J RATHBURN | 4277 ST MARTINS | | | | FLINT | MI | 48507 3771 |
| ROBERT J RAY | 17 FIDDLE STICKS | | | | CLEVELAND | OH | 44138 3041 |
| ROBERT J RAY & | JOANNE RAY JT TEN | 2326 E ALDEN | | | ANAHEIM | CA | 92806 4507 |
| ROBERT J RAY & | JUDITH M RAY JT TEN | 168 EAGELS GLEN DR | | | FRANKLIN | TN | 37067 4480 |
| ROBERT J REAMER JR | 17 PAGE AVE | | | | BARRINGTON | NJ | 08007 1123 |
| ROBERT J REBHOLZ & | THERESA M REBHOLZ JT TEN | 23 BRITTANY LANE | | | BOURBONNAIS | IL | 60914 1641 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J REDISH | 112 DOBBS DR | | | | ATHENS | GA | 30605 | 4638 |
| ROBERT J REED & | CLARICE J REED JT TEN | PO BOX 342 | | | TAWAS CITY | MI | 48764 | 0342 |
| ROBERT J REED TTEE | ROBERT J REED REVOCABLE | TRUST U/A DTD 10-15-96 | 640 N BROAD ST | | ELKHORN | WI | 53121 | 1104 |
| ROBERT J REGAN | CUST ELIZABETH A RAGAN | UGMA NY | 3439 MULLIS CT | | JACKSONVILLE | FL | 32218 | 6520 |
| ROBERT J REGIS & | JEANNE REGIS | TR UA REGIS FAMILY TRUST 08/14/90 | 130 MORGAN LN | | CARPINTERIA | CA | 93013 | 3058 |
| ROBERT J REGNAULT | 1721 W FIRST ST | | | | MARION | IN | 46952 | 3368 |
| ROBERT J REID | 53 DOUGLASDALE PT SE | CALGARY | ALBAERTA  T2Z 3B5 | CANADA | | | | |
| ROBERT J REID | 8 COUNTRY CLUB LANE | | | | PELHAM MANOR | NY | 10803 | 2920 |
| ROBERT J REID | MARILYN JO REID | 645 S CANAL ST # 4102 | | | CANAL FULTON | OH | 44614 | 1102 |
| ROBERT J REIERSON | 9075 HIGHWAY 1804 | | | | LINTON | ND | 58552 | |
| ROBERT J REILEY | MARYKNOLL FATHERS BOX 305 | | | | MARYKNOLL | NY | 10545 | 0305 |
| ROBERT J REINHARDT | 3356 SUMMERSET CT | | | | WHEATFIELD | NY | 14120 | 1276 |
| ROBERT J REINING | 7701 CEDAR CREEK CIR | | | | CRP CHRISTI | TX | 78413 | |
| ROBERT J REJENT | 27 NORTH RD | | | | WAYNE | NJ | 07470 | 6353 |
| ROBERT J RENNELL TTEE | ROBERT J RENNELL REV LVG | TRUST UAD 5/15/2006 | 2201 MEDFORD | | ANN ARBOR | MI | 48104 | 5004 |
| ROBERT J REPETTI | 1218 HUNTINGTON GREENS DR | | | | SUN CITY CTR | FL | 33573 | 8074 |
| ROBERT J REPIK | TOD ACCOUNT | 3321 W. WILDERMUTH RD. | | | OWOSSO | MI | 48867 | 9410 |
| ROBERT J RESSEGUIE | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872 | 9794 |
| ROBERT J REUSS | CGM IRA CUSTODIAN | 3881 E GIBBON MOUNTAIN PL | | | TUCSON | AZ | 85718 | 2320 |
| ROBERT J REVERE | CHARLES SCHWAB & CO INC CUST | 11750 LITTLE BLUESTEM CT N | | | LAKE ELMO | MN | 55042 | |
| ROBERT J REYNOLDS | 4013 BACHMAN | | | | GARLAND | TX | 75043 | 1906 |
| ROBERT J RHODA | 320 22ND ST | | | | BEDFORD | IN | 47421 | 4614 |
| ROBERT J RHYNE & | VIRGINIA T RHYNE JT WROS | TOD BENEFICAIRIES ON FILE | 2345 TANDY DR | | FLINT | MI | 48532 | 4959 |
| ROBERT J RICCI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30882 CALLE BARBOSA | | LAGUNA NIGUEL | CA | 92677 | |
| ROBERT J RICHARDSON | 11111 CEDAR DRIVE CBP | | | | MABANK | TX | 75147 | 9647 |
| ROBERT J RICHEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 62 YELLOW BRICK RD | | SEQUIM | WA | 98382 | |
| ROBERT J RICHMOND & | EMMA J RICHMOND JT TEN | 5813 MACON DR | | | HUNTSVILLE | AL | 35802 | 1972 |
| ROBERT J RICKELMAN & | MARY E RICKELMAN | TR RICKELMAN FAMILY REVOCABLE | FAMILY TRUST UA 10/16/00 | 3220 BREWSTER DR | HOLIDAY | FL | 34690 | 1940 |
| ROBERT J RIGHEIMER TTEE | ROBERT J RIGHEIMER TRUST | U/A DTD 11/23/02 | 1321 MONROE AVE | | RIVER FOREST | IL | 60305 | 1125 |
| ROBERT J RINER | 1359 TATTERSALL RD | | | | DAYTON | OH | 45459 | 2460 |
| ROBERT J RIORDAN & | ARLEEN M RIORDAN JT TEN | 5861 42ND TER N APT 1607 | | | KENNETH CITY | FL | 33709 | 5361 |
| ROBERT J RIOUX TRUST | ROBERT J RIOUX AND | JANE J RIOUX TTEES | UAD 11/27/89 | 1431 PATRIOT DRIVE | MELBOURNE | FL | 32940 | 6861 |
| ROBERT J RISSE SIMPLE IRA | FCC AS CUSTODIAN | RISSE & RISSE GRAPHICS | 342 ALBANY AVE | | BARRINGTON | NJ | 08007 | 1032 |
| ROBERT J RITZ | JUDIE RITZ | 9055 N ARROYA VISTA DR | | | PHOENIX | AZ | 85028 | 5305 |
| ROBERT J RIVARD | 180 LORELEI DRIVE | | | | TONAWANDA | NY | 14150 | 4325 |
| ROBERT J RIVERS & | MURIEL J RIVERS JT TEN | 2105 SUNNYBROOK DR | | | MILFORD | MI | 48382 | 2172 |
| ROBERT J RIZZI AND | ANNE RIZZI JTWROS | 37 PEARCE PLACE | | | MAHOPAC | NY | 10541 | 3781 |
| ROBERT J ROACH | 5131 VOLKMER RD | | | | CHESANING | MI | 48616 | 9477 |
| ROBERT J ROBACK & | PATRICIA A ROBACK JT TEN | 5021 N MULLIGAN AVENUE | | | CHICAGO | IL | 60630 | 1810 |
| ROBERT J ROBERTS | CUST MICHAEL A ROBERTS UGMA MI | 4009 W 138TH ST | | | LEAWOOD | KS | 66224 | 9708 |
| ROBERT J ROBERTS & | LINDA R ROBERTS | 2540 ACACIA | | | TROY | MI | 48083 | |
| ROBERT J ROBIADEK | 1748 SMITH AVE | | | | YPSILANTI | MI | 48198 | 6703 |
| ROBERT J ROBINSON | 10479 E POTTER RD | | | | DAVISON | MI | 48423 | 8164 |
| ROBERT J ROBINSON | 2510 SWIFT RUN DRIVE | | | | VIENNA | VA | 22180 | 6929 |
| ROBERT J ROBINSON & | CATHERINE M ROBINSON JT TEN | 26 E STEWART AVE | | | LANSDOWNE | PA | 19050 | 2021 |
| ROBERT J ROBINSON SR | 1955 WELLESLEY DR | | | | DETROIT | MI | 48203 | 1428 |
| ROBERT J ROCHE | TOD ACCOUNT | 6236 W CAVALRY LANE | | | BEVERLY HILLS | FL | 34465 | 4408 |
| ROBERT J RODGERS | 26 CRESTVIEW DR | | | | CLINTON | NJ | 08809 | 2046 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J ROESSEL | 4452 WOODGATE DR | | | | JANESVILLE | WI | 53546 9679 |
| ROBERT J ROGALA | 208 WOODLAND RD | | | | SYRACUSE | NY | 13219 2252 |
| ROBERT J ROHERTY | 3806 E JACOBS DR | | | | MILTON | WI | 53563 9648 |
| ROBERT J ROLANDO | 29111 DESMOND | | | | WARREN | MI | 48093 6406 |
| ROBERT J ROLLINGER | APT A | 31397 MOUND ROAD | | | WARREN | MI | 48092 1620 |
| ROBERT J ROLLINGER & | BETTY NOECHEL JTTEN | 31397 MOUND ROAD | APT # A | | WARREN | MI | 48092 1620 |
| ROBERT J ROMAN | 4800 DEER CRK | | | | MIDDLETOWN | OH | 45042 5804 |
| ROBERT J ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672 9485 |
| ROBERT J ROMNIAK & | MRS SOPHIE F ROMNIAK JT TEN | 5408 S NATOMA | | | CHICAGO | IL | 60638 2412 |
| ROBERT J ROONEY AND | JUDITH E ROONEY | 1273 NEMETH RD | | | COOPERSBURG | PA | 18036 9034 |
| ROBERT J ROSE | 7753 POORMAN | | | | PIGEON | MI | 48755 9791 |
| ROBERT J ROSENBAUM | 7 THREE ACRE LANE | | | | PRINCETON | NJ | 08540 8437 |
| ROBERT J ROSENBERG | C/O LARRY K HICKS | 3350 RIVERWOOD PARKWAY SUITE | 1600 | | ATLANTA | GA | 30309 |
| ROBERT J ROTH JR & | BETTY L COURTNEY ROTH | TR ROBERT ROTH & BETTY ROTH TRUST | UA 07/17/98 | 19303 N NEW TRADITION RD APT 301 | SUN CITY WEST | AZ | 85375 3855 |
| ROBERT J ROWE | TOD ACCOUNT | P O BOX 209 | | | DOLLAR BAY | MI | 49922 0209 |
| ROBERT J ROWLAND | 312 SNIDER RD | | | | NEW CARLISLE | OH | 45344 9274 |
| ROBERT J ROYER & | HERBERT E ROYER JT TEN | 662 TREASURE CIRCLE | | | WEBSTER | NY | 14580 |
| ROBERT J ROZEK | 5340 BRIDGE TRL W | | | | COMMERCE TWP | MI | 48382 4841 |
| ROBERT J ROZELL | 28381 CHAMPIONS DR | | | | MENIFEE | CA | 92584 8831 |
| ROBERT J ROZYLA | 154 DUNELLEN AVENUE | | | | PISCATAWAY | NJ | 08854 2318 |
| ROBERT J RUBINSTEIN | 1061 TABOR HILL AVE | | | | HENDERSON | NV | 89014 8034 |
| **ROBERT J RUBY** | 115 LINDEN TREE LANE | | | | **NEWARK** | DE | 19711 7201 |
| ROBERT J RUBY & | MADELINE P RUBY JT TEN | 115 LINDEN TREE LANE | | | NEWARK | DE | 19711 |
| ROBERT J RUDOLPH | 3105 S 53RD ST | | | | MILWAUKEE | WI | 53219 4521 |
| ROBERT J RUEHMAN | 24738 PALERMO ST | | | | CALABASAS | CA | 91302 2505 |
| ROBERT J RUEMMELE & | GENEVIEVE C RUEMMELE | JT TEN | 3101 WEST 9TH STREET | | WATERLOO | IA | 50702 5308 |
| ROBERT J RUSCA | 7 JERSEY BELL DR | | | | CINNAMINSON | NJ | 08077 4535 |
| ROBERT J RUSSELL | 10411 WINE PALM RD UNIT 5013 | | | | FORT MYERS | FL | 33966 |
| ROBERT J RUSSELL | 14 WEST GRANT ST | | | | HOUSTON | PA | 15342 1536 |
| ROBERT J RUTHERFORD & | STELLA M RUTHERFORD JT TEN | 4903 W HOOVER RD | | | REVA | VA | 22735 3502 |
| ROBERT J RYAN | 10 HENRY MARSHALL DR | | | | TRENTON | NJ | 08620 9673 |
| ROBERT J SABOL JR | CHARLES SCHWAB & CO INC CUST | 1715 WIND TRACE CV | | | SUGAR LAND | TX | 77479 |
| ROBERT J SACHA | 732 BIRCH LN | | | | NORTHFIELD | MN | 55057 2901 |
| ROBERT J SACKOWSKI | CHARLES SCHWAB & CO INC CUST | 818 DALE AVE | | | MISHAWAKA | IN | 46544 |
| ROBERT J SALTZMAN & | PHYLLIS SALTZMAN | 944 LYNN DRIVE | | | VALLEY STREAM | NY | 11580 |
| ROBERT J SALVAGGIO | CUST KEVIN R SALVAGGIO | UTMA MA | 3 CRANBERRY DR | | MENDON | MA | 01756 1384 |
| ROBERT J SALVAGGIO & | JOAN C SALVAGGIO JT TEN | 20 TANGALEWOOD LN | | | ROCKLAND | MA | 02370 |
| ROBERT J SANDIN | 817 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512 2732 |
| ROBERT J SANER 2ND | PO BOX 338 | | | | CHESTERTOWN | MD | 21620 0338 |
| ROBERT J SANTERSIERO | 6108 KETCHUM AVE | | | | NEWFANE | NY | 14108 1113 |
| ROBERT J SAPP | DORIS C SAPP | 11520 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015 4306 |
| ROBERT J SARGENTI | CUST MICHAEL J SARGENTI UGMA NJ | 8 LITCHULT LN | | | MAHWAH | NJ | 07430 1587 |
| ROBERT J SARSON | 6327 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 2912 |
| ROBERT J SAVELAND | 209 ASHTON DR SW | | | | LEESBURG | VA | 20175 2528 |
| ROBERT J SAVOY | 4374 CAPTAINS LANE | | | | FLINT | MI | 48507 5603 |
| ROBERT J SAWICKI | 72 LONGVIEW AVE | | | | SAN ANSELMO | CA | 94960 |
| ROBERT J SCANLAND | CGM SEP IRA CUSTODIAN | 1300 PINION HILLS DRIVE | | | CARSON CITY | NV | 89701 9356 |
| ROBERT J SCHAEFERS & | ELIZABETH T SCHAEFERS JT TEN | 1640 NE HOLLY OAK | | | CORVALLIS | OR | 97330 9645 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J SCHAPPERT JR & | JEAN M SCHAPPERT JT TEN | 1094 FONTMORE RD APT C | | | COLORADO SPGS | CO | 80904 1641 |
| ROBERT J SCHARICH & | RUTH ANN SCHARICH JT TEN | 8032 GALE ROAD | | | OTISVILLE | MI | 48463 9412 |
| ROBERT J SCHARNOTT & MARY L | SCHARNOTT | TR SCHARNOTT FAMILY REVOCABLE TRUST | UA 03/27/98 | 9428 W CEDAR HILLS CIR N | SUN CITY | AZ | 85351 1337 |
| ROBERT J SCHERER | 6314 CR 33 | | | | NAPLES | NY | 14512 9112 |
| ROBERT J SCHLENDER | 23401 BREST | | | | TAYLOR | MI | 48180 4117 |
| ROBERT J SCHMIDT & | MARLENE M SCHMIDT JT TEN | 1822 CONTINENTAL DRIVE | | | CEDAR FALLS | IA | 50613 |
| ROBERT J SCHMITT | CAROLE J SCHMITT JT TEN | 2703 HAWK LN | | | ROLLING MDWS | IL | 60008 2718 |
| ROBERT J SCHNEIDER | 1708 EDWARDS CT | | | | BELLINGHAM | WA | 98226 |
| ROBERT J SCHNEIDER | PO BOX 217 | | | | CLEBURNE | TX | 76033 0217 |
| ROBERT J SCHNEIDER | SUSAN G SCHNEIDER JT TEN | 22 PIONEER ST | | | COOPERSTOWN | NY | 13326 1049 |
| ROBERT J SCHNEIDER & | BARBARA M SCHNEIDER JTTEN | 67 VILLAGE ROAD | | | SOUTHINGTON | CT | 06489 3478 |
| ROBERT J SCHNETTLER | 630 W MUNGER RD | | | | MUNGER | MI | 48747 9770 |
| ROBERT J SCHOTT & | DONNA M SCHOTT | TR SCHOTT LIVING TRUST | UA 05/21/96 | 2503 SUSSEX ST | GREEN BAY | WI | 54311 7264 |
| ROBERT J SCHOTT & | PHYLLIS R SCHOTT JT TEN | 9 WESTON COURT | | | LUTHERVILLE | MD | 21093 6342 |
| ROBERT J SCHREINER | CUST ROBERT J SCHREINER JR | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 488 COLIN CIR | ANN ARBOR | MI | 48103 6609 |
| ROBERT J SCHROEDER II | 6802 HAVASSY DRIVE | | | | SALISBURY | MD | 21804 1851 |
| ROBERT J SCHULDT & | BONNIE S SCHULDT JT TEN | 5309 ROLLINS | | | UTICA | MI | 48317 1226 |
| ROBERT J SCHWABE | 3330 SOUTH 78TH ST | | | | MILWAUKEE | WI | 53219 3821 |
| ROBERT J SCHWALBACH | 17215 W SMALL RD | | | | NEW BERLIN | WI | 53146 5522 |
| ROBERT J SCHWARTZ | 14 W 17TH ST | | | | N Y | NY | 10011 5716 |
| ROBERT J SCHWARTZ | 3884 E LAFEYETTE AVE | | | | GILBERT | AZ | 85287 |
| ROBERT J SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 1103 W POWDERHORN RD | | | MECHANICSBURG | PA | 17050 |
| ROBERT J SCHWEIKHARD | 5160 ELECTRIC AVE | | | | HAMBURG | NY | 14075 2979 |
| ROBERT J SCHWEINBERG | TOD TO VIOLA D J SCHWEINBERG | SUBJECT TO STA TOD RULES | 4308 CHATTERLEIGH DR | | MONROE | NC | 28110 9118 |
| ROBERT J SCOTT | 7624 MCLIN DR | | | | DAYTON | OH | 45418 1136 |
| ROBERT J SCOTT TR TTEE | ROBERT J SCOTT REV TRUST | UA DTD 06/17/94 | 1111 10TH ST SW | | RUSKIN | FL | 33570 4575 |
| ROBERT J SEJNOST TR | UA 09/19/2007 | ROBERT J SEJNOST REVOCABLE TRUST | 6N825 WILLOWBROOK DR | | SAINT CHARLES | IL | 60175 |
| ROBERT J SELAKOWSKI | 18642 LEVAN RD | | | | LIVONIA | MI | 48152 2831 |
| ROBERT J SELBACH | 1257 MARYWOOD LN | APT 336 | | | HENRICO | VA | 23229 6062 |
| ROBERT J SELIGMAN & | PAMELA K SELIGMAN JT TEN | 16 JEANINE CT | | | MANALAPAN | NJ | 07726 4665 |
| ROBERT J SELTZER DMD AND | MIRIAM A SELTZER JTWROS | 2450 NW 67TH STREET | | | BOCA RATON | FL | 33496 2003 |
| ROBERT J SEMRAU | TR ROBERT J SEMRAU UA | 7/21/80 | 24567 PHLOX | | EAST POINTE | MI | 48021 1114 |
| ROBERT J SENAK | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556 |
| ROBERT J SENESAC | 70 SANDHILL RD | | | | BRISTOL | CT | 06010 2932 |
| ROBERT J SERMACK | 820 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146 3170 |
| ROBERT J SETTIPANE | THE SETTIPANE FAMILY TRUST | 7 WHITE AVE | | | RIVERSIDE | RI | 02915 |
| ROBERT J SEWARD | 1497 SOUTH ST | | | | LAKEWOOD | NJ | 08701 5440 |
| ROBERT J SHALEK | ELAINE V SHALEK | 16606 WAYCREEK RD | | | HOUSTON | TX | 77068 2217 |
| ROBERT J SHAPIRO | 500 E 85TH ST APT 16B | | | | NEW YORK | NY | 10028 7406 |
| ROBERT J SHARICK | 3389 MARPAT LN | | | | BRUNSWICK | OH | 44212 |
| ROBERT J SHARLAND | 96 TRAVERS RD | | | | MALONE | NY | 12953 5211 |
| ROBERT J SHAULIS | 36 WEST 9TH ST | | | | NEWTON FALLS | OH | 44444 1552 |
| ROBERT J SHAW | 466 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947 2030 |
| ROBERT J SHEAF JR | 5396 STYLE LANE | | | | CINCINNATI | OH | 45238 4212 |
| ROBERT J SHEFCIK & | ELIZABETH J SHEFCIK JT TEN | 35 TOWN COURT | | | FAIRFIELD | OH | 45014 2487 |
| ROBERT J SHERER | CHARLES SCHWAB & CO INC CUST | 26118 CROSSWOOD TRAILS RD | | | CYPRESS | TX | 77433 |
| ROBERT J SHERMAN JR | 285 OAK GROVE RD | | | | MURPHY | NC | 28966 7337 |
| ROBERT J SHIELDS | 67 DELANCO DR | | | | PARSPIIANY | NJ | 07054 3005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J SHRADER | 308 SALEM COURT | | | | VALPARAISO | IN | 46383 | 1427 |
| ROBERT J SHVODIAN | 9909 MARQUETTE DRIVE | | | | BETHESDA | MD | 20817 | 1749 |
| ROBERT J SICURELLI JR A/C/F | ROBERT J SICURELLI III UTMA/NY | 157 WICKAPOGUE RD | | | SOUTHAMPTON | NY | 11968 | 3014 |
| ROBERT J SIGSBY & | KATHRIN WELLS SIGSBY JT TEN | 3341 W RIDGEWAY AVE | | | FLINT | MI | 48504 | 6940 |
| ROBERT J SILAH & | KATHRYN M SILAH JT TEN | 5022 BARROWE DRIVE | | | TAMPA | FL | 33624 | 2593 |
| ROBERT J SILKS & | HELEN W SILKS | 7710 SEQUOIA DRIVE | | | PALOS HEIGHTS | IL | 60463 | |
| ROBERT J SILLS | 1401 S JEFFERSON ST | | | | HARTFORD CITY | IN | 47348 | 3020 |
| ROBERT J SILVASHY | CUST RYAN SCOTT SILVASHY UTMA OH | 13 TIMBER LAKE DR | | | HUBBARD | OH | 44425 | 8718 |
| ROBERT J SILVER | ROBERT J SILVER LIVING TRUST | 1835 RIDGEWOOD CIR | | | SOUTH BEND | IN | 46617 | |
| ROBERT J SILVERMAN | CUST AMBER LAUREN SILVERMAN | UTMA NJ | 6306 PRESTON WAY | | MOUNT LAUREL | NJ | 08054 | 6821 |
| ROBERT J SILVERMAN | CUST JUSTIN ALLEN SILVERMAN | UTMA NJ | 6306 PRESTON WAY | | MOUNT LAUREL | NJ | 08054 | 6821 |
| ROBERT J SILVIA | PROCESS ENGINEERS AND | CONSTRUCTORS INC | 165 MILL ST | | CRANSTON | RI | 02905 | |
| ROBERT J SIMMS & | MARY L SIMMS JT TEN | 147-5A CROOKED GULLY CIR | | | SUNSET BEACH | NC | 28468 | |
| ROBERT J SIMON | 5870 S SILVER DR | | | | TIPP-CITY | OH | 45371 | 2228 |
| ROBERT J SIMONDS | 311 HORSESHOE BEND CI | | | | GRIFFIN | GA | 30223 | 8412 |
| ROBERT J SIMONS JR | PO BOX 1236 | | | | SAN CLEMENTE | CA | 92674 | 1236 |
| ROBERT J SIMPSON | 327 RANCH VIEW LOOP | | | | ANCHO | NM | 88301 | |
| ROBERT J SINCLAIR | 558 DAHLSTROM CT | | | | BATAVIA | IL | 60510 | 3386 |
| ROBERT J SINCLAIR | 9310 SHELLWAY DR | | | | RAPID CITY | MI | 49676 | |
| ROBERT J SINCLAIR & | MARIE M SINCLAIR JT TEN | 9310 SHELLWAY DR | | | RAPID CITY | MI | 49676 | |
| ROBERT J SISE AND | THERESA A SISE JTWROS | 28 VAN DYKE AVENUE | | | AMSTERDAM | NY | 12010 | 2528 |
| ROBERT J SIVICK | 923 BAXTER ST | | | | SAINT PAUL | NE | 68873 | 2320 |
| ROBERT J SKALKA | 12150 PEAK DR | | | | CINCINNATI | OH | 45246 | 1400 |
| ROBERT J SKALUBA | PO BOX 3356 | | | | SCRANTON | PA | 18505 | 0356 |
| ROBERT J SKINNER | 13947 SEMINOLE | | | | REDFORD | MI | 48239 | 3033 |
| ROBERT J SKINNER TR | UA 02/12/2007 | ROBERT J SKINNER TRUST | 13947 SEMINOLE | | REDFORD | MI | 48239 | |
| ROBERT J SKOL | 18511 OAKWOOD | | | | DEARBORN | MI | 48124 | 4054 |
| ROBERT J SKUBIC | CGM SEP IRA CUSTODIAN | 564 CAMPUS | | | ROCHESTER HILLS | MI | 48309 | 2160 |
| ROBERT J SLADICS & | MARGARET A SLADICS JT TEN | 4 BINEFAR TRCE | | | HOT SPRINGS | AR | 71909 | |
| ROBERT J SLAIS & | LINDA S SLAIS | TR ROBERT & LINDA SLAIS REV | LIVING TRUST UA 02/06/96 | 3727 WALSH RD | LEWISTON | MI | 49756 | 8703 |
| ROBERT J SLEBODNICK | 43625 YORKTOWN | | | | CANTON | MI | 48188 | 1731 |
| ROBERT J SLEPSKI | 6757 POLAND CENTER DR | | | | POLAND | OH | 44514 | 2250 |
| ROBERT J SLEYKO & | CYNTHIA B SLEYKO JT TEN | 316 S HOME | | | PARK RIDGE | IL | 60068 | 3845 |
| ROBERT J SLOVEY | 20126 WINDEMERE DR | | | | MACOMB | MI | 48044 | 3524 |
| ROBERT J SMEESTER TTEE | ROBERT J SMEESTER | SEPERATE PROPERTY TRUST | UAD 01/31/96 | 7596 E. GOLDEN RIVER LAN | TUCSON | AZ | 85715 | 3557 |
| ROBERT J SMEJKAL JR | 2582 A STREET ROAD | | | | MILFORD | NE | 68405 | 8717 |
| ROBERT J SMITH | 28 FULLER CT | | | | MADISON | WI | 53704 | 5923 |
| ROBERT J SMITH | 3221 KERSDALE RD | | | | PEPPER PIKE | OH | 44124 | 5353 |
| ROBERT J SMITH | 345 WOODSWAY DR | | | | HARRISON | MI | 48625 | 8075 |
| ROBERT J SMITH | 4455 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | 9611 |
| ROBERT J SMITH | JOYCE SMITH JT TEN | 2174 PLEASANT GLEN DR SW | | | BYRON CENTER | MI | 49315 | 9442 |
| ROBERT J SMITH & | HELEN K SMITH JT TEN | 222 N WILLARD AVE | | | JANESVILLE | WI | 53545 | 3364 |
| ROBERT J SMORAL | CHARLES SCHWAB & CO INC CUST | ROBERT J SMORAL, CPA | P.O. BOX 115 | | CAMILLUS | NY | 13031 | |
| ROBERT J SNEDDEN | 1890 GRACEWOODS DR | # 112 | | | NILES | OH | 44446 | 3553 |
| ROBERT J SNYDER | 2668 DAVID DR | | | | NIAGARA FALLS | NY | 14304 | 4619 |
| ROBERT J SNYDER | 4271 CHITTINGHAM DR | | | | PACE | FL | 32571 | |
| ROBERT J SOLON | 4842 STOVER RD | | | | CLIFFORD | MI | 48727 | 9733 |
| ROBERT J SORGE | 2091 ESTRADO DR | | | | CORONA | CA | 92882 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J SOSS | TOD REGISTRATION | 9825 HARRELL AVE APT 402 | | | TREASURE IS | FL | 33706 | 3248 |
| ROBERT J SOSTAKOWSKI | 36385 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039 | 3746 |
| ROBERT J SOUPAL | 590 N KERBY RD | | | | CORUNNA | MI | 48817 | 9705 |
| ROBERT J SOUPAL & | JAN-MARIE H SOUPAL | JT TEN | 590 N KERBY | | CORUNNA | MI | 48817 | 9705 |
| ROBERT J SPATZ | 372 N MAPLE ST | | | | LEBO | KS | 66856 | 9289 |
| ROBERT J SPECK | 2168 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 4016 |
| ROBERT J SPENCE | 65 WOODVALE AVENUE | | | | STATEN ISLAND | NY | 10309 | |
| ROBERT J SPENCER | 42015 S INTERSTATE 94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 | 4807 |
| ROBERT J SPENCER | CUST JEFFREY ROBERT SPENCER UGMA | MI | 9800 OAK VALLEY DR | | CLARKSTON | MI | 48348 | 4171 |
| ROBERT J SPENCER | CUST MARK JOSEPH SPENCER UGMA MI | 1564 PICADILLY DR | | | HASLETT | MI | 48840 | 8480 |
| ROBERT J SPERA | 6203 SPRINGHOUSE CIRCLE | | | | STONE MOUNTAIN | GA | 30087 | |
| ROBERT J SPICER & | LINDA A SPICER | 3068 RIDGEFIELD CT | | | DUBLIN | CA | 94568 | |
| ROBERT J SPRAGUE | 26 EAST WASHINGTON ST | | | | BELLEVILLE | IL | 62220 | 2101 |
| ROBERT J SPRY | ELEANORA JANE SPRY | 5830 WORLEY RD | | | TIPP CITY | OH | 45371 | |
| ROBERT J STADLER | 9960 HIGHLAND RD | | | | WHITE LAKE | MI | 48386 | 2321 |
| ROBERT J STALEY | 1371 CLIFF BARNES DR | | | | KALAMAZOO | MI | 49009 | 8329 |
| ROBERT J STAMEY | 115 CHEROKEE DRIVE NE | | | | CALHOUN | GA | 30701 | 1613 |
| ROBERT J STAMM | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081 | 3743 |
| ROBERT J STANGLE | 1001 E PINCKLEY STREET | | | | BRAZIL | IN | 47834 | 8206 |
| ROBERT J STANSON | 624 SCHOOL ST | | | | ANDERSON | IN | 46012 | 1431 |
| ROBERT J STARR & | LETITIA H STARR JT TEN | 3323 N CANAL WAY | | | ST CHARLES | MO | 63301 | |
| ROBERT J STASZAK | 2918 W 67TH ST | | | | CHICAGO | IL | 60629 | 2924 |
| ROBERT J STAUB | 121 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073 | 3220 |
| ROBERT J STAUB & | JANE H STAUB JT TEN | 121 BISHOP HOLLOW ROAD | | | NEWTOWN SQ | PA | 19073 | 3220 |
| ROBERT J STECK EX | UW ROY C STECK | 500 GREENFIELD CT | | | N HUNTINGDON | PA | 15642 | 2633 |
| ROBERT J STEFANICK | 11102 WINDHURST DR | | | | WHITE LAKE | MI | 48386 | 3681 |
| ROBERT J STEFANO | 19615 SUNSET | | | | DETROIT | MI | 48234 | 2066 |
| ROBERT J STEGNER | 215 8TH ST | | | | HONESDALE | PA | 18431 | 1813 |
| ROBERT J STEIN | 1883 SPENCER ST | | | | TOLEDO | OH | 43609 | 3021 |
| ROBERT J STEIN JR | 58 HAWTHORNE AVE | | | | ALBANY | NY | 12203 | |
| ROBERT J STELLA | 51 CEDAR LANE | | | | MIDDLETOWN | CT | 06457 | |
| ROBERT J STEVEN | 4233 GREEN DR | | | | HARSENS ISLAND | MI | 48028 | 9632 |
| ROBERT J STEWART | 1601 BRYAN AVENUE | | | | WANAMASSA | NJ | 07712 | |
| ROBERT J STINAR | 4115 GERTHRUDE | | | | DEARBORN HGTS | MI | 48125 | 2819 |
| ROBERT J STINAR & | MARGARET P STINAR JT TEN | 4115 GERTHRUDE | | | DEARBORN HEIGHTS | MI | 48125 | 2819 |
| ROBERT J STINAUER | CUST KARL D SCHEMEL UGMA IL | 13113 S LONGWOOD COURT | | | PALOS PARK | IL | 60464 | 2184 |
| ROBERT J STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033 | 2130 |
| ROBERT J STOLTZFUS | 1207 ROSEMARY RD | | | | FLORENCE | MS | 39073 | 8512 |
| ROBERT J STOUTENBURG | 8492 SEYMOUR RD | | | | FLUSHING | MI | 48433 | 9266 |
| ROBERT J STREICHER & | ALICE E STREICHER | TR ROBERT J STREICHER & ALICE E | STREICHER REV TRUST UA 2/1/00 | 905 WEST FAIRY CHASM RD 101 | BAYSIDE | WI | 53217 | 1611 |
| ROBERT J STREUTER, ROTH IRA | 2135 PUMP HOUSE RD | | | | MURPHYSBORO | IL | 62966 | |
| ROBERT J STREY & | JOANN C STREY JT TEN | 7556 SOUTH 74TH STREET | | | FRANKLIN | WI | 53132 | 9756 |
| ROBERT J STRIBRNY | 18410 STAMFORD | | | | LIVONIA | MI | 48152 | 4905 |
| ROBERT J STROBL | 13749 PERNELL | | | | STERLING HGTS | MI | 48313 | 4247 |
| ROBERT J STUCKEY & | RHONDA A STUCKEY | JT TEN | 16 OAK PARK | | ST PETERS | MO | 63376 | 2923 |
| ROBERT J STUKAS | 1415 SHARON RD | | | | FLORENCE | SC | 29506 | 5175 |
| ROBERT J STUKAS ADM | EST BARBARA A STUKAS | 31 NORTH LANE | | | HUNTINGTON | NY | 11743 | 4710 |
| ROBERT J STULTS | 380 MAPLETRACE TRAIL | | | | CENTERVILLE | OH | 45458 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J STULTS | 380 MAPLETRACE TRL | | | | DAYTON | OH | 45458 | 9450 |
| ROBERT J STYN JR | 56 COLLINS AVE | | | | WEST SENECA | NY | 14224 | 1131 |
| ROBERT J SULLIVAN | 197 W MOUNTAIN ST | | | | WORCESTER | MA | 01606 | 2900 |
| ROBERT J SULLIVAN | 4604 NANTUCKETT DR APT 47 | | | | TOLEDO | OH | 43623 | 3154 |
| ROBERT J SUMMERLOT | 12462 S STATE RD 42 | | | | CLOVERDALE | IN | 46120 | 8640 |
| ROBERT J SUNDAY & | DORIS E SUNDAY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 412 RIVER RD | QUANTICO | VA | 22134 | 3470 |
| ROBERT J SUPINO | 1760 POPPY CIRCLE | | | | THE VILLAGES | FL | 32162 | 4055 |
| ROBERT J SUTTER | 2420 LORIEN | | | | MINNETONKA | MN | 55305 | 2813 |
| ROBERT J SWEIKOWSKY | 296 AVIUM LANE | | | | CANTON | MI | 48187 | 5333 |
| ROBERT J SWIECICKI | 221 E ANDERSON | | | | LINWOOD | MI | 48634 | 9769 |
| ROBERT J SWISHER SR & | LYLE SWISHER JT TEN | 18 N SAGE HILL RD | | | GILLETTE | WY | 82718 | 8808 |
| ROBERT J SZCZEPANSKI & | EDWARD S SZCZEPANSKI JT TEN | 6054 RAVENSWOOD | | | SHELBY TWP | MI | 48316 | 3336 |
| ROBERT J SZCZESEK | DONNA SZCZESEK | 22 NICHTER RD | | | LANCASTER | NY | 14086 | 9708 |
| ROBERT J SZCZESEK & | DONNA M SZCZESEK JT TEN | 22 NICHTER RD | | | LANCASTER | NY | 14086 | 9708 |
| ROBERT J SZYDLOWSKI | CUST JULIE M SZYDLOWSKI UGMA MI | 53512 FRANKLIN DR | | | SHELBY TOWNSHIP | MI | 48316 | 2304 |
| ROBERT J TAFURI & | JANE M TAFURI JT TEN | 25 STACEY LANE | | | MADISON | CT | 06443 | 2465 |
| ROBERT J TALBERT | JANE V TALBERT | 1814 AVENIDA MIMOSA | | | ENCINITAS | CA | 92024 | 7120 |
| ROBERT J TARTE | 224 PROSPECT ST 4A | | | | WESTFIELD | NJ | 07090 | 4006 |
| ROBERT J TAYLOR | 10720 SPRAGUE AVE | | | | CLEVELAND | OH | 44108 | 1421 |
| ROBERT J TAYLOR | 7575 SO BILOXI CT | | | | AURORA | CO | 80016 | |
| ROBERT J TAYLOR | CUST BENJAMIN DAVID WOODS UGMA TN | 2247 S BERRYS CHAPEL RD | | | FRANKLIN | TN | 37069 | 8306 |
| ROBERT J TAYLOR & | JOYCE W TAYLOR JT TEN | 512 BONNESET CT | | | CANTON | GA | 30114 | |
| ROBERT J TAYLOR SR | 1823 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | 3709 |
| ROBERT J TEAGUE | THE ROBERT TEAGUE REVOCABLE LV | 7581 CARTER RD | | | SAGAMORE HILLS | OH | 44067 | |
| ROBERT J TEEHAN | 3760 50TH AVE NE | | | | NAPLES | FL | 34120 | 0422 |
| ROBERT J TEN EYCK | PO BOX 353 | | | | BELMONT | MI | 49306 | 0353 |
| ROBERT J TENEROWICZ | 1469 FARMINGTON AVE #10 | #10 GLENWOOD PLACE | | | BRISTOL | CT | 06010 | 4775 |
| ROBERT J TERHAAR & | HARRIET M TERHAAR | TR ROBERT J TERHAAR LIV TRUST | UA 11/18/99 | 2881 HIDDEN VIEW DR | CALEDONIA | MI | 49316 | 8960 |
| ROBERT J TERSELIC & | CARRIE L TERSELIC JT TEN | 99 SCOTTS RD | | | TIJERAS | NM | 87059 | 7533 |
| ROBERT J THEILER (SEP IRA) | FCC AS CUSTODIAN | 621 E. WALNUT AVE | | | GLENDORA | CA | 91741 | 3567 |
| ROBERT J THOMAS | 23521 35TH AVE W | | | | BRIER | WA | 98036 | |
| ROBERT J THOMAS | P O BOX 144 BEACH HILL RD | | | | WENTWORTH | NH | 03282 | 0144 |
| ROBERT J THOMAS & | MARY E THOMAS JT TEN | PO BOX 78661 | | | CHARLOTTE | NC | 28271 | 7038 |
| ROBERT J THOMPSON | 12274 LINDEN CT | | | | LINDSTROM | MN | 55045 | 9413 |
| ROBERT J THOMPSON | 2400 ROLLING HILL RD | | | | FAYETTVILLE | NC | 28304 | 5352 |
| ROBERT J THOMPSON | 4080 W FORREST PARK DR | | | | BLOOMINGTON | IN | 47404 | 9523 |
| ROBERT J THORNDIKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 167 MACK ROAD | | LEONARD | MI | 48367 | |
| ROBERT J TIANO TTEE | U/W UW JOE A TIANO SR | P O BOX  67890 | | | ALBUQUERQUE | NM | 87193 | 7890 |
| ROBERT J TICKERHOOF SR & | CLAIRE L TICKERHOOF | 537 MAIN STREET | | | LILLY | PA | 15938 | |
| ROBERT J TIEMAN | SUELYNN M ELDER JT TEN | TOD DTD 04/06/2009 | 7254 S TIPP COWLESVILLE RD | | TIPP CITY | OH | 45371 | 9201 |
| ROBERT J TOIGO | 6250 HEATHMOOR CT | | | | GRAND RAPIDS | MI | 49546 | 7025 |
| ROBERT J TOLBERT | 27674 MORNINGSIDE PLZ | | | | LATHRUP VILLAGE | MI | 48076 | 3265 |
| ROBERT J TOLEN | 93 WHITE | | | | COLUMBIAVILLE | MI | 48421 | 9746 |
| ROBERT J TOMMER JR | 1381 ERIN AVE | | | | UPLAND | CA | 91786 | 2664 |
| ROBERT J TONTE JR | 1905 CRESCENT ST | | | | FRANKLIN | IN | 46131 | 1047 |
| ROBERT J TOUB | 279 MILLINGTON RD | | | | PEEKSKILL | NY | 10567 | 1646 |
| ROBERT J TRACY | 4 PRISCILLA LN | | | | LOCKPORT | NY | 14094 | |
| ROBERT J TRACY EXECS | ESTATE OF PAUL H CONZEN | 20 NAVESINK AVE | | | ATLANTIC HIGHLANDS | NJ | 07716 | 1646 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J TRAINOR | COLLETTA D TRAINOR TTEE | U/A/D 06-28-2005 | FBO TRAINOR FAMILY TRUST | 2306 HAROLD CIRCLE | BURBANK | CA | 91504 | 1809 |
| ROBERT J TREDIK & | MRS FLORENCE L TREDIK JT TEN | 319 ALCAZAR ST | | | ST AUGUSTINE | FL | 32080 | 3708 |
| ROBERT J TREPANIER | 5793 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 8939 |
| ROBERT J TRINCO & | BETTY J TRINCO JT WROS | 814 71ST ST | | | DARIEN | IL | 60561 | 4026 |
| ROBERT J TRONGONE | 96 BALDWIN TERRACE | | | | WAYNE | NJ | 07470 | 3657 |
| ROBERT J TROY JR & | MELISSA TROY JT TEN | 28 BRENTWOOD RD | | | CHELMSFORD | MA | 01824 | 1334 |
| ROBERT J TRYJEFACZKA | CHARLES SCHWAB & CO INC CUST | 14517 SO MAYCLIFF | | | ORLAND PARK | IL | 60462 | |
| ROBERT J TUCKER | TR ROBERT J TUCKER REVOCABLE TRUST | UA 05/02/01 | 2208 EDGE WOOD MANOR LN | | WILDWOOD | MO | 63011 | 5400 |
| ROBERT J TULLAR | 210 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546 | 3204 |
| ROBERT J TULLAR | 210 ROOSEVELT ST | | | | JANESVILLE | WI | 53546 | 3204 |
| ROBERT J TURNER | PO BOX 49 | | | | CARLETON | MI | 48117 | 0049 |
| ROBERT J TURNER & | MARY H TURNER JT TEN | 8121 SW 24TH CT #201 | | | DARIE | FL | 33324 | 5715 |
| ROBERT J TYE | 6625 ROBINSON AVE | | | | ALLEN PARK | MI | 48101 | 2375 |
| ROBERT J TYLER | GRETCHEN TYLER | 7353 N BENEDICT AVE | | | FRESNO | CA | 93711 | 0211 |
| ROBERT J UNGER | 6936 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459 | 1290 |
| ROBERT J UNRATH | 202 LIVINGSTON ROAD | | | | WEST MIFFLIN | PA | 15122 | 2521 |
| ROBERT J URANICH | 654 GARFIELD AVE | | | | LA SALLE | IL | 61301 | 1150 |
| ROBERT J VAIL | CAROLE J VAIL JT TEN | 44 CARLTON DRIVE | | | MOUNT KISCO | NY | 10549 | 4756 |
| ROBERT J VALCKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 53546 CHERRYWOOD LANE | | SHELBY TOWNSHIP | MI | 48315 | |
| ROBERT J VALDEZ | 4331 WEST ROCKY LANE | | | | BEVERLY HILLS | FL | 34465 | 2114 |
| ROBERT J VAN EREM | 4001 SHALLOW BROOK LANE | | | | OLNEY | MD | 20832 | 2805 |
| ROBERT J VANCE & | ADA L VANCE JT TEN | 810 NORFOLK | | | WESTCHESTER | IL | 60154 | 2729 |
| ROBERT J VANLANDINGHAM | PO BOX 232 | | | | INVERNESS | MS | 38753 | 0232 |
| ROBERT J VANVESSEN | 667 EQUITATION LANE | | | | FELTON | DE | 19943 | 2735 |
| ROBERT J VARGO & | JANET L VARGO JT TEN | 1608 ARROWWOOD DR | | | EASTON | PA | 18040 | 8401 |
| ROBERT J VARTOOGIAN | CUST CHRISTINE A VARTOOGIAN UGMA | MI | 1225 ELLEN AVENUE | | MADISON | WI | 53716 | 1536 |
| ROBERT J VARTOOGIAN | CUST CHRISTINE ANN VARTOOGIAN UNDER | THE WISCONSIN U-G-M-A | 1225 ELLEN AVE | | MADISON | WI | 53716 | 1536 |
| ROBERT J VAUGHN | 2032 EBERLY RD | | | | FLINT | MI | 48532 | 4545 |
| ROBERT J VEAUTHIER | TOD DTD 10/14/2008 | 13396 N PALMYRA RD | | | NORTH JACKSON | OH | 44451 | 8732 |
| ROBERT J VERNATCHI | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831 | 1105 |
| ROBERT J VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | 616 BRICKYARD DR | | | SACRAMENTO | CA | 95831 | 1105 |
| ROBERT J VERNATCHI & | GEORGE S VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | 616 BRICKYARD DR | | SACRAMENTO | CA | 95831 | 1105 |
| ROBERT J VIENNA CUST FOR | CHRISTINE A VIENNA UTMA/OH | UNTIL AGE 21 | 26112 BYRON DR | | NORTH OLMSTEAD | OH | 44070 | 1914 |
| ROBERT J VIERNUM & | WILLIAM W VIERNUM | 1629 MANDEL AVE | | | WESTCHESTER | IL | 60154 | |
| ROBERT J VITOLO | 79 BERNARD DR | | | | BASKING RIDGE | NJ | 07920 | 2695 |
| ROBERT J VLNA & | JOY F VLNA | TR VLNA FAMILY LIVING TRUST | UA 12/17/96 | 25701 BALTUSROL DR | MONEE | IL | 60449 | 8589 |
| ROBERT J VOSS TR | ROBERT J VOSS TTEE | U/A DTD 06/04/2008 | 949 WAVERLY DR | | ELGIN | IL | 60120 | 4074 |
| ROBERT J VRABEL | 28825 WARNER | | | | WARREN | MI | 48092 | 2424 |
| ROBERT J VRABEL & | MARGARET A VRABEL JT TEN | 28825 WARNER | | | WARREN | MI | 48092 | 2424 |
| ROBERT J WAGNER | PO BOX 24221 | | | | MINNEAPOLIS | MN | 55424 | |
| ROBERT J WAGNER & | KATHERINE L WAGNER JT TEN | 170 ROBINHOOD RD | | | MONTROSE | MI | 48457 | 9415 |
| ROBERT J WAGNER & | PATRICIA L WAGNER JT TEN | 2067 NORTH OAK ROAD | | | DAVISON | MI | 48423 | 8181 |
| ROBERT J WAKEFIELD | 3832 FRASER RD | | | | BAY CITY | MI | 48706 | 9436 |
| ROBERT J WALCOTT | 49 MARCEY RD | | | | HOLLAND | MA | 01521 | 2100 |
| ROBERT J WALKER | CHARLES SCHWAB & CO INC CUST | 216 SPIETH WAY | | | RIVERSIDE | CA | 92507 | |
| ROBERT J WALKER & | JOAN P WALKER JT TEN | 12818 BEECHTREE LANE | | | BOWIE | MD | 20715 | 3902 |
| ROBERT J WALLACE TTEE | ROBERT J WALLACE REVOCABLE TRUST | U/A DTD 08/25/2000 | 5505 SEMINARY ROAD APT 2105 N | | FALLS CHURCH | VA | 22041 | 3581 |
| ROBERT J WALLING SR | 2818 SOUTHFIELD DR | | | | DAYTON | OH | 45434 | 5718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J WALTZ | 91 BERKELEY SQUARE | | | | SUFFERN | NY | 10901 | 4412 |
| ROBERT J WARD & | MRS MARY L WARD JT TEN | 19 LAKEWOOD DR | | | LAGUNA VISTA | TX | 78578 | 2857 |
| ROBERT J WARNER | 2320 GALAXY WAY | | | | LAKE ORION | MI | 48360 | 1917 |
| ROBERT J WASELESKI | 2575 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421 | 8908 |
| ROBERT J WASSON | 120 TRADEWIND DR | | | | VICTORIA | TX | 77904 | 3435 |
| ROBERT J WATIER | 4512 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639 | 4101 |
| ROBERT J WATKINS | 3525 GRAHAM RD | | | | LOUISVILLE | KY | 40207 | |
| ROBERT J WATKINS | 8004 W DEWEY RD | | | | OVID | MI | 48866 | 9507 |
| ROBERT J WATSON | 3059 FISHER | | | | WALLED LAKE | MI | 48390 | 1427 |
| ROBERT J WATSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1910 COUNTRY CLUB BLVD | | STOCKTON | CA | 95204 | |
| ROBERT J WATSON | PO BOX 294 | | | | MT MORRIS | MI | 48458 | 0294 |
| ROBERT J WEHNERT | 1212 QUEENS TRAIL LN | | | | FENTON | MO | 63026 | 4218 |
| ROBERT J WEIMERSKIRCH | 273 1/2 S WASHINGTON ST | | | | TIFFIN | OH | 44883 | 3052 |
| ROBERT J WEINER | 15 BAKER RD | | | | GLOVERSVILLE | NY | 12078 | 1105 |
| ROBERT J WEINSTEIN | 505 N LAKE SHORE DR APT 2002 | | | | CHICAGO | IL | 60611 | |
| ROBERT J WEINSTOCK | 5520 15TH AVE | APT#3F | | | BROOKLYN | NY | 11219 | |
| ROBERT J WELLER | 820 CHILTON LN | | | | WILMETTE | IL | 60091 | 2153 |
| ROBERT J WELS | 160 GULF ST | | | | MILFORD | CT | 06460 | 4838 |
| ROBERT J WELSH | 106 PERINTON STREET | | | | ROCHESTER | NY | 14615 | 3120 |
| ROBERT J WELTER & | JULIE R WELTER JT TEN | 8076 AMBER RD X44 | | | MONTICELLO | IA | 52310 | |
| ROBERT J WESTERMAN | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017 | 5135 |
| ROBERT J WESTERMAN | CUST JILL B WESTERMAN | UGMA PA | 1730 CLOVERLEAF ST | | BETHLEHEM | PA | 18017 | 5135 |
| ROBERT J WESTERMAN | CUST LAURA L WESTERMAN | UGMA PA | 1730 CLOVERLEAF ST | | BETHLEHEM | PA | 18017 | 5135 |
| ROBERT J WESTERVELT | PO BOX 3333 | | | | INCLINE VILLAGE | NV | 89450 | |
| ROBERT J WETZORK & | BROOKE HARRIS WETZORK TEN ENT | 841 ISLEBAY DRIVE | | | APOLLO BEACH | FL | 33572 | 3381 |
| ROBERT J WHALEN & | DIANE E WHALEN JT TEN | 408 VINEYARD DR | | | GIBSONIA | PA | 15044 | 9225 |
| ROBERT J WHEELER | ROBERT J WHEELER LIVING TRUST | 15 GARDEN PATH | | | FARMINGTON | CT | 06032 | |
| ROBERT J WHELAN & | DIANE L WHELAN JT TEN | 8111 MARYLAND LANE | | | BRENTWOOD | TN | 37027 | 7341 |
| ROBERT J WHITE | 2071 VINEWOOD | | | | DETROIT | MI | 48216 | 5508 |
| ROBERT J WHITE | 547 PESTLE RD | | | | HERMON | NY | 13652 | 3135 |
| ROBERT J WHITE | 6411 NEWELL ST | | | | WATERLOO | IA | 50703 | 9334 |
| ROBERT J WHITE & | JEAN B WHITE JT TEN | 244 FARADAY DR | | | BUFFALO | NY | 14223 | 2115 |
| ROBERT J WHITMAN | 4469 OLD CARRIAGE RD | | | | FLINT | MI | 48507 | 5619 |
| ROBERT J WHITT | TOD DTD 08/01/02 | 203-11 42ND AVENUE | | | BAYSIDE | NY | 11361 | 1806 |
| ROBERT J WILAMOWSKI | 45 BROOKWOOD DR | | | | WEST SENECA | NY | 14224 | 2559 |
| ROBERT J WILKINS | 18 BEATRICE LANE | | | | GLEN COVE | NY | 11542 | 1202 |
| ROBERT J WILLEMS & | MRS CARINA L WILLEMS JT TEN | 225 HERRICK | | | RIVERSIDE | IL | 60546 | 2016 |
| ROBERT J WILLIAMS | 12131 RANKIN RD | | | | MOUNT PERRY | OH | 43760 | 9501 |
| ROBERT J WILLIAMS | 129 EMERALD DR | | | | HAMPSHIRE | TN | 38461 | 5130 |
| ROBERT J WILLIAMS | 160 MORNING GLORY DR | | | | LAKE MARY | FL | 32746 | 6192 |
| ROBERT J WILLIAMS | 226 HI-MOUNT CIRCLE | | | | LANSING | MI | 48906 | 3201 |
| ROBERT J WILLIAMS | PO BOX 371 | | | | PICAYUNE | MS | 39466 | 0371 |
| ROBERT J WILLIAMS & | NANCY COX WILLIAMS TEN COM | 5 HARBOUR HOUSE | | | KEY LARGO | FL | 33037 | |
| ROBERT J WILLIAMSON | 2154 VILLAGE RD | | | | SEA GIRT | NJ | 08750 | 1805 |
| ROBERT J WILLIS AND | JOAN M WILLIS JTTEN | 12400 TUTTLE HILL ROAD | | | WILLIS | MI | 48191 | 9641 |
| ROBERT J WILLYERD | 7175 SHARP | | | | SWARTZ CREEK | MI | 48473 | 9429 |
| ROBERT J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506 | 1191 |
| ROBERT J WILSON & | JULIA J WILSON JT TEN | 548 RANCE ROAD | | | OSWEGO | IL | 60543 | 9653 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT J WILSON & | KAREN A WILSON | TR UA 11/27/91 THE WILSON TRUST | 1456 GARNER AVE | | SCHENECTADY | NY | 12309 | 5202 |
| ROBERT J WILSON & | KAREN A WILSON | TR UA 11/27/91 WILSON TRUST | 1456 GARNER AVE | | SCHENECTADY | NY | 12309 | 5202 |
| ROBERT J WILSON & | MARGARET E WILSON JT TEN | 1948 RAMONA DR | | | MANISTEE | MI | 49660 | 9176 |
| ROBERT J WILT | 2986 COUNTRY CLUB LANE | | | | TWINSBURG | OH | 44087 | 2975 |
| ROBERT J WING | 114 S 16TH ST | | | | SAN JOSE | CA | 95112 | 2152 |
| ROBERT J WINGARD | 1938 PRESCOTT ST | | | | SAGINAW | MI | 48601 | 3513 |
| ROBERT J WINGATE | 154 TEXAS AVE | | | | VICTORIA | TX | 77905 | 2114 |
| ROBERT J WINGO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3701 DICKERSON ROAD | | NASHVILLE | TN | 37207 | |
| ROBERT J WINICKI & | COLLETTE WINICKI JT TEN | 10604 S KILBOURNE AVE | | | OAK LAWN | IL | 60453 | 5342 |
| ROBERT J WINKENHOWER | 3190 MARS ST | VICTORIA BC  V8X 1B8 | CANADA | | | | | |
| ROBERT J WINN | 8833 N 4TH AVE | | | | PHOENIX | AZ | 85021 | 4583 |
| ROBERT J WINSTON | 8 BROOKWOOD COURT | | | | SAINT CHARLES | MO | 63301 | 4100 |
| ROBERT J WINTER | 1637 ELDRIDGE DR | | | | WEST CHESTER | PA | 19380 | 6456 |
| ROBERT J WISCH | 24091 CHARDON RD | | | | EUCLID | OH | 44143 | 1319 |
| ROBERT J WISE | 226 RAYMOND RD | | | | NOTTINGHAM | NH | 03290 | 5001 |
| ROBERT J WISNIEWSKI | 13324 WENWOOD DRIVE | | | | FENTON | MI | 48430 | 1159 |
| ROBERT J WISSEL II | 574 E MADISON | | | | PONTIAC | MI | 48340 | 2932 |
| ROBERT J WITHEY AND | MARY G WITHEY JTWROS | 14201 AGUILA | | | FORT PIERCE | FL | 34951 | 4309 |
| ROBERT J WITT | 26946 JENNIFER COURT | | | | REDFORD TWNSP | MI | 48239 | 1904 |
| ROBERT J WOBBEKING | 4403 HILLSIDE AVE | | | | BALTIMORE | MD | 21229 | 5307 |
| ROBERT J WOJACZYK | 543 WOODLAND AVE | | | | SOUTH AMBOY | NJ | 08879 | 2119 |
| ROBERT J WOJTCZAK | CUST ROBERT ALLEN WOJTCZAK UTMA OH | 5590 MADRID DR | | | AUSTINTOWN | OH | 44515 | 4155 |
| ROBERT J WOLL | CUST MISS WENDY Y WOLL UGMA NY | 41 GLADE DRIVE | | | SCHENECTADY | NY | 12309 | 1970 |
| ROBERT J WOOD | 142 GARTH RD APT 1C | | | | SCARSDALE | NY | 10583 | 3720 |
| ROBERT J WOOD & | PHYLLIS S WOOD JT TEN | 139 HOLLIS AVE | | | BRAINTREE | MA | 02184 | 4515 |
| ROBERT J WOODARD | 3926 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226 | 4871 |
| ROBERT J WOODARD & | SUSAN L WOODARD JT TEN | 10321 BELL RD | | | CLARKSVILLE | MI | 48815 | 9630 |
| ROBERT J WOODLAN & | BETTY J WOODLAN JT TEN | 2410 SE 28TH ST | | | CAPE CORAL | FL | 33904 | 3336 |
| ROBERT J WOODLING | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065 | 9734 |
| ROBERT J WOODS   AND | BLANCHE A WOODS   CO TTEES | U/A DTD 04/02/98 | WOODS REVOCABLE LIVING TRUST | 599 GALAHAD DR | FRANKLIN | IN | 46131 | |
| ROBERT J WOODS & | BLANCHE A WOODS | TR WOODS LIVING TRUST | UA 04/02/98 | 599 GALAHAD DR | FRANKLIN | IN | 46131 | 9024 |
| ROBERT J WOODWORTH | 9081 JULIA | | | | UNION LAKE | MI | 48386 | 4249 |
| ROBERT J WORTKOETTER & | CAROL L WORTKOETTER JT TEN | 22450 MILL ST | | | DEFIANCE | OH | 43512 | 1212 |
| ROBERT J WRIGHT | 1803 120 AVE | | | | ALLEGAN | MI | 49010 | 9541 |
| ROBERT J WRIGHT | 4555 S MISSION RD #241 | | | | TUCSON | AZ | 85746 | 2314 |
| ROBERT J WYNN AND | CONNIE M WYNN  JT TEN | 433 LANCERS DRIVE | | | WINTER SPGS | FL | 32708 | |
| ROBERT J WYSE | 1 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960 | |
| ROBERT J YASKOWITZ | 25194 SUNSET OVAL | | | | NORTH OLMSTED | OH | 44070 | 4653 |
| ROBERT J YATES | 824 WOODVILLE AVE | | | | MONROE | MI | 48161 | 1818 |
| ROBERT J YEAGER & | GAIL M YEAGER JT TEN | 18291 MEADOW LANE | | | STRONGSVILLE | OH | 44136 | 4333 |
| ROBERT J YOUNG | 17523 GREENLAWN | | | | DETROIT | MI | 48221 | 2538 |
| ROBERT J YOUNG | CUST CAROL ANN YOUNG U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2917 CLAYTON ST | | EASTON | PA | 18045 | 2522 |
| ROBERT J YOUNG | CUST DONNA MARIE YOUNG U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 2917 CLAYTON ST | EASTON | PA | 18045 | 2522 |
| ROBERT J YUNKES | 100 FRANKHAUSER RD | | | | WILLIAMSVILLE | NY | 14221 | 4355 |
| ROBERT J YURATOVAC | PO BOX 23468 | | | | CHAGRIN FALLS | OH | 44023 | 0468 |
| ROBERT J YURKO | 2028 9TH ST | | | | WYANDOTTE | MI | 48192 | 3806 |
| ROBERT J ZAGAJESKI | ANITA M ZAGAJESKI | 58 YOUNG DR | | | SALINAS | CA | 93901 | 1438 |
| ROBERT J ZALESKI & | THERESA ZALESKI JT TEN | 29510 LORI ST | | | LIVONIA | MI | 48154 | 3755 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT J ZERRILLA | ROBERT JOHN ZERRILLA REVOCABLE | 2121 SAINT ANDREWS DR | | | RIO VISTA | CA | 94571 |
| ROBERT J ZIMA | TR ROBERT J ZIMA REVOCABLE LIVING | TRUST UA 5/14/03 | 1849 LARK ELLEN DRIVE | | FULLERTON | CA | 92835 | 2141 |
| ROBERT J ZIMA & | ANN MARIE ZIMA JT TEN TOD | MATTHEW ZIMA SUBJECT TO STA RULES | 1120 EAST GREENWOOD | | CROWN POINT | IN | 46307 | 5206 |
| ROBERT J ZITO & | GAIL M ZITO JT TEN | 13879 53RD COURT NORTH | | | ROYAL PALM BEACH | FL | 33411 | 8179 |
| ROBERT J ZOLINSKI SR & JAHUNTA | ZOLINSKI | TR ROBERT J & JAHUNTA ZOLINSKI | LIVING TRUST,UA 12/10/03 | 5745 YORKSHIRE DRIVE | ZEPHYRHILLS | FL | 33542 | 7970 |
| ROBERT J ZUCH | 2601 VINEYARD LANE | | | | BROOKLYN | MI | 49230 | 8915 |
| ROBERT J ZUCHELKOWSKI | 33 PRESTON AVE | | | | DEPEW | NY | 14043 | 3209 |
| ROBERT J. ANDREWS AND | JANICE G. ANDREWS JTWROS | 11515 CEDAR LANE | | | KINGSVILLE | MD | 21087 | 1620 |
| ROBERT J. BOYER  & | MARILYN Y BOYER JT WROS | R. R. #2, BOX 75 | | | BETHANY | IL | 61914 | 9402 |
| ROBERT J. CARR | 407 ORANGE ST #304 | | | | OAKLAND | CA | 94610 | |
| ROBERT J. CLOUTIER | CGM ROTH IRA CUSTODIAN | 6112 LANTERN LANE | | | BLOOMFIELD HILLS | MI | 48301 | 1624 |
| ROBERT J. CONWAY II | 6700 PACIFIC COAST HWY. #150 | | | | LONG BEACH | CA | 90803 | 4214 |
| ROBERT J. DENNIS TRUST | ROBERT J. DENNIS TTEE | U/A DTD 08/14/2000 | 78188 CALLE NORTE #14 | | LA QUINTA | CA | 92253 | 2954 |
| ROBERT J. DWYER & | MARILYN G. DWYER JT TEN | 655 E. TEAL CIRCLE | | | FRESNO | CA | 93730 | 1250 |
| ROBERT J. ERICKSON | CGM IRA ROLLOVER CUSTODIAN | 2 RYDER LANE | | | LEXINGTON | MA | 02421 | 7028 |
| ROBERT J. FATA & RUTH M. FATA | TRUST DATED 8/15/95 UAD 08/15/95 | ROBERT J FATA & RUTH M FATA | TTEES | 110 N. MACARTHUR DR. | MT PROSPECT | IL | 60056 | 2310 |
| ROBERT J. FISHWICK | 8 INDIAN SPRINGS ROAD | | | | STEELEVILLE | MO | 65565 | 8118 |
| ROBERT J. HAFEL & | JOAN E. BLAIR JT TEN | 1331 JOLIET | | | DETROIT | MI | 48207 | 2833 |
| ROBERT J. HARRIS | CHARLES SCHWAB & CO INC CUST | 11082 WHISTLING STRAITS ST | | | LAS VEGAS | NV | 89141 | |
| ROBERT J. KAPPMEYER AND | KARLA KAPPMEYER JTWROS | 1898 EAST LOCHMEADOW ST. | | | MERIDIAN | ID | 83646 | 5769 |
| ROBERT J. KEELES AND | VERMELL MACK KEELES JTWROS | 9868 STEARNS AVE. | | | OAKLAND | CA | 94605 | 4804 |
| ROBERT J. KWIATKOWSKI AND | GERALDINE KWIATKOWSKI JTWROS | 1612 STRAIT LANE | | | FLOWER MOUND | TX | 75028 | 8205 |
| ROBERT J. LUNDH & | MARSHA A. LUNDH JTWROS | 1430 GULF BLVD., #503 | | | CLEARWATER | FL | 33767 | |
| ROBERT J. MADEIRA & LENA M. | MADEIRA CO-TTEES UAD 11/22/95 | FBO ROBERT J. MADEIRA & LENA | M. MADEIRA REV LVG TRUST | 165 WOODROW AVE SOUTH | BATTLE CREEK | MI | 49015 | 3043 |
| ROBERT J. MCDERMOTT, JR. | P.O. BOX 865 | | | | WADING RIVER | NY | 11792 | 0865 |
| ROBERT J. MEYER AND | CHERYL M MEYER JTWROS | 200 DEER RUN | | | CROSSVILLE | TN | 38571 | 3226 |
| ROBERT J. MILLER AND | JOYCE M. MILLER JTWROS | 6147 SHARLENE DRIVE | | | CINCINNATI | OH | 45248 | 3914 |
| ROBERT J. PAVLIK AND | ZEODA M. PAVLIK JTWROS | 4090 HICKORY TREE LANE | | | YORBA LINDA | CA | 92886 | 7804 |
| ROBERT J. PERONA | ELIZABETH A. PERONA | JTWROS | 48 COVENTRY CHASE | | JOLIET | IL | 60431 | 9250 |
| ROBERT J. PERRINE & | KAY K. PERRINE JTTEN | 232 LAKESHORE DRIVE | | | HILTON | NY | 14468 | 9530 |
| ROBERT J. POLITTE IRA | FCC AS CUSTODIAN | 1448 PROSPECT LAKES DR. | | | WENTZVILLE | MO | 63385 | 4903 |
| ROBERT J. SEAS, TTEE | ELLEN B SEAS TRUST | U/A DTD 06/06/1996 | 226 BULL POINT DRIVE | | SEABROOK | SC | 29940 | 2306 |
| ROBERT J. SPITLER AND | FRAN SPITLER JTWROS | 8424 CODESA WAY | | | INDIANAPOLIS | IN | 46278 | 5067 |
| ROBERT J. VIOLA | 199 E. CHELSEA CIRCLE | | | | NEWTOWN SQUARE | PA | 19073 | 2110 |
| ROBERT J. WEIL TTEE | UAD 2/27/90 | FBO ROBERT J. AND MARYAN WEIL | 23238 CLAIRWOOD | | ST. CLAIR SHORES | MI | 48080 | 3414 |
| ROBERT JACK MISSEN | CHARLES SCHWAB & CO INC CUST | 1830 EMBASSY DR APT 502 | | | WEST PALM BEACH | FL | 33401 | |
| ROBERT JACK REICHARD | 712 CNTRY CLB LN | | | | ANDERSON | IN | 46011 | 3408 |
| ROBERT JACKALL | JANICE M HIROTA | JTWROS | 545 WEST 111TH ST | APT 6J | NEW YORK | NY | 10025 | 1967 |
| ROBERT JACKSON | 233 CLOVER HILL ST | | | | MARLBOROUGH | MA | 01752 | 6007 |
| ROBERT JACKSON | 2638 OLDE IVY LN | | | | CONYERS | GA | 30094 | 5775 |
| ROBERT JACKSON | 8438 ORA LN | | | | MIDDLETOWN | OH | 45042 | 1046 |
| ROBERT JACKSON & | SHIRLEEN JACKSON | TR ROBERT JACKSON LIVING TRUST | UA 07/07/95 | 316 CASTELL AVE | ROCHESTER | MI | 48307 | |
| ROBERT JACKSON FRENCH | 3743 PROVIDENCE ST | | | | FLINT | MI | 48503 | 4548 |
| ROBERT JACKSON LANNOM SR. | 12 PINE HURST RD | | | | THORNDALE | PA | 19372 | |
| ROBERT JACKSON LANNOM SR. | CHARLES SCHWAB & CO INC CUST | 12 PINE HURST RD | | | THORNDALE | PA | 19372 | |
| ROBERT JACOBS & | BEVERLY JACOBS JT TEN | 2501 PALISADE AVENUE APT G2 | | | RIVERDALE | NY | 10463 | 6104 |
| ROBERT JACOBY & | HELEN JACOBY JT TEN | 2685 COLONIAL PLACE | | | OCEANSIDE | NY | 11572 | 1117 |
| ROBERT JACQUES & | PHOEBE J JACQUES JT TEN | RR 14 BOX 5210 | | | STROUDSBURG | PA | 18360 | 8945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT JAEKEL & | LOIS E JAEKEL JT TEN | 3815 W WHITE LAKE DR | | | WHITEHALL | MI | 49461 | 9327 |
| ROBERT JAGGERS | 942 W. SANTA MARIA | | | | TUCSON | AZ | 85706 | |
| ROBERT JAKE TIEDEMAN III | 5253 S ZIEGLER | | | | FORT COLLINS | CO | 80528 | 9539 |
| ROBERT JAMES | 1768 GREEN RIVER DR | | | | WINDSOR | CO | 80550 | 3368 |
| ROBERT JAMES | 925 W. PARKER | | | | MADISON HEIGHTS | MI | 48071 | |
| ROBERT JAMES ANDERSON | 32068 ZION WAY | | | | WINCHESTER | CA | 92596 | |
| ROBERT JAMES ASHMAN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 5 BARBARA STREET | PO BOX 271 | OAK RIDGE | NJ | 07438 | |
| ROBERT JAMES ATWOOD | 205 12TH ST | | | | SEAL BEACH | CA | 90740 | |
| ROBERT JAMES BARYO | 4157 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | 7902 |
| ROBERT JAMES BEKKER | 6133 TOURRAINE DR | | | | NEWARK | CA | 94560 | 1740 |
| ROBERT JAMES BENNER TR | REV LIV TST | ROBERT JAMES BENNER TTEE UA | DTD 03/17/95 | 7156 STEEPLECHASE WAY | LANSING | MI | 48917 | 8852 |
| ROBERT JAMES BUNSEY JR | 5007 CLEVELAND RD E | | | | HURON | OH | 44839 | |
| ROBERT JAMES CHETELAT | CHARLES SCHWAB & CO INC CUST | 4116 S SWEETGUM AVE | | | BROKEN ARROW | OK | 74011 | |
| ROBERT JAMES CONGDON | CHARLES SCHWAB & CO INC CUST | 4 BROWNING COURT | | | MEDFORD | NJ | 08055 | |
| ROBERT JAMES DIDOMENICO & | MARY LISA DIDOMENICO | 8039 CAMDEN WAY | | | CANFIELD | OH | 44406 | |
| ROBERT JAMES DUNN | 4580 STATE STREET | | | | GAGETOWN | MI | 48735 | 9759 |
| ROBERT JAMES FRANZ | 5640 JUNIPER LN | | | | SAGINAW | MI | 48603 | |
| ROBERT JAMES GUNDERSON | CHARLES SCHWAB & CO INC.CUST | PO BOX 1384 | | | DILLON | MT | 59725 | |
| ROBERT JAMES HALFORD | 18703 67TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | 6427 |
| ROBERT JAMES HATHERLY | CHARLES SCHWAB & CO INC.CUST | 27207 MEADOWMORE DR | WB54A | | WHITNEY | TX | 76692 | |
| ROBERT JAMES HULS | 692 W COURT ST | | | | BEATRICE | NE | 68310 | |
| ROBERT JAMES HUMMER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13428 IROQUOIS WOODS DR | | FENTON | MI | 48430 | |
| ROBERT JAMES HUMMER & | CAROL A HUMMER | 13428 IROQUOIS WOODS DR | | | FENTON | MI | 48430 | |
| ROBERT JAMES HYDU | 300 TEAKWOOD AVE | | | | LA HABRA | CA | 90631 | |
| ROBERT JAMES IRVINE | 5705 KYBER ROAD | HALF MOON BAY BC  V0N 1Y0 | CANADA | | | | | |
| ROBERT JAMES JEFFREYS | 291 SHERWOOD ROAD | | | | WILLIAMSTON | MI | 48895 | 9323 |
| ROBERT JAMES KEANE | CHARLES SCHWAB & CO INC CUST | 8976 SVL BOX | 12651 RAINSHADOW RD | | VICTORVILLE | CA | 92392 | |
| ROBERT JAMES KLEIN BENE IRA | SALLY A. KLEIN DECD | FCC AS CUSTODIAN | P.O. BOX 233 | | EMPIRE | MI | 49630 | 0233 |
| ROBERT JAMES KUNSTEL IRA | FCC AS CUSTODIAN | 3100 WOODLEIGH LN | | | CAMERON PARK | CA | 95682 | 8105 |
| ROBERT JAMES MAJEWSKI | 572 GRANT ST R | | | | BUFFALO | NY | 14213 | 1055 |
| ROBERT JAMES MARQUARDT | 290 QUARRY ST APT 811 | | | | QUINCY | MA | 02169 | |
| ROBERT JAMES MARTIN | 29 GREENBRIER DR | | | | GREENVILLE | RI | 02828 | 2527 |
| ROBERT JAMES MEIER III | 6 LESLIE TERRACE | | | | MALTLAND | FL | 32751 | 6406 |
| ROBERT JAMES MIKKELSON & | DONNA FAYE MIKKELSON | 6473 WOODTRAIL CT | | | WHITEHALL | MI | 49461 | |
| ROBERT JAMES ODER | 321 10TH ST | | | | CORONADO | CA | 92118 | 2703 |
| ROBERT JAMES OHLER | APT F | 2250 COACH DR | | | KETTERING | OH | 45440 | 2738 |
| ROBERT JAMES ORSCHELN | CHARLES SCHWAB & CO INC CUST | 4016 GLEN EAGLE DR | | | COLUMBIA | MO | 65203 | |
| ROBERT JAMES OTTENS & | KATHLEEN MARIE OTTENS | 17905 HOLLY BROOK DR | | | TAMPA | FL | 33647 | |
| ROBERT JAMES PIETILA | CHARLES SCHWAB & CO INC CUST | 1104 WRENWOOD DR | | | JENISON | MI | 49428 | |
| ROBERT JAMES PUDLO | THOMAS JAMES PUDLO | UNTIL AGE 18 | 13501 WITCHER AVE NE | | ALBUQUERQUE | NM | 87112 | |
| ROBERT JAMES RIDER | 5068 ISLAND VIEW DRIVE | | | | LINDEN | MI | 48451 | 9031 |
| ROBERT JAMES RODGERS | 26 CRESTVIEW DR | | | | CLINTON | NJ | 08809 | 2046 |
| ROBERT JAMES SIMPSON & | PAMELA SUE HEITZ | 4030 SKYLINE | | | EL PASO | TX | 79904 | |
| ROBERT JAMES SINAIKO | CUST JOHN OLIVER SALISBURY SINAIKO | UTMA IL | 449 ALVARADO | | SAN FRANCISCO | CA | 94114 | 3304 |
| ROBERT JAMES SMITH | CHARLES SCHWAB & CO INC CUST | 6049 BELMONT CT | | | GRAND BLANC | MI | 48439 | |
| ROBERT JAMES SMITH & | JACQUELINE NONE SMITH | 311 VALLEY DR. | | | MEDINA | OH | 44256 | |
| ROBERT JAMES STAFFON & | ELINORE P STAFFON JT TEN | 51 S CARLTON PARK PL | | | TUCSON | AZ | 85748 | 1715 |
| ROBERT JAMES STREU | CHARLES SCHWAB & CO INC CUST | 3165 HIDDEN RD | | | BAY CITY | MI | 48706 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT JAMES TIGGELAAR | CHARLES SCHWAB & CO INC CUST | 3891 SOUTH 8500 EAST ROAD | | | SAINT ANNE | IL | 60964 | |
| ROBERT JAMES TYLER & | TIMOTHY JAMES TYLER | 1628 WHITES ROAD | | | KALAMAZOO | MI | 49008 | |
| ROBERT JAMES WILLICUT | 1332 BLACK DIAMOND RD | | | | PORT ANGELES | WA | 98363 | |
| ROBERT JAMES WINFIELD & | SUZANNE LYNCH WINFIELD | 544 BEALL AVENUE | | | ROCKVILLE | MD | 20850 | |
| ROBERT JAMES ZASLAW | PO BOX 2292 | | | | SANTA BARBARA | CA | 93120 | 2292 |
| ROBERT JANCZAK | 3006 GROVE LANE | | | | CARY | IL | 60013 | 2424 |
| ROBERT JANOTA & | HELEN JANOTA & | LORA BONAR JTWROS | 10630 EMPEROR STREET | | BOCA RATON | FL | 33428 | 4133 |
| ROBERT JANSEN  AND | KATHERINE JANSEN | JT TEN | 44 BELMAR ST | | DEMAREST | NJ | 07627 | |
| ROBERT JANTELLE | 1035 SPRING ST | | | | N BRUNSWICK | NJ | 08902 | 4135 |
| ROBERT JARKOW | 276 SOUTH SAGE #203 | | | | MOBILE | AL | 36606 | |
| ROBERT JARRETT | 605 S HOLLY | | | | FENTON | MI | 48430 | 2331 |
| ROBERT JASIN & | VERA C JASIN JT TEN | 49578 REDFORD WAY | | | INDIO | CA | 92201 | 9627 |
| ROBERT JASON HELM | CHARLES SCHWAB & CO INC CUST | 612 RIVERSTONE LN APT 106 | | | OAK PARK | CA | 91377 | |
| ROBERT JAVAHERI ACF | GABRIELLA S JAVAHERI U/NY/UTMA | 3C FOXWOOD ROAD | | | KINGS POINT | NY | 11024 | 1201 |
| ROBERT JAWORSKI | 211 JOHNSON AVE APT 5G | | | | HACKENSACK | NJ | 07601 | 5023 |
| ROBERT JAY POTTER | 11955 SUNCATCHER DR. | | | | FISHERS | IN | 46037 | |
| ROBERT JAY SAFFREN | ROBERT JAY SAFFREN DDS | 102 MORELAND CT | | | FOLSOM | CA | 95630 | |
| ROBERT JAY SCHAEFER | CHARLES SCHWAB & CO INC CUST | 4410 BRIDGESTONE LAKES DR | | | SPRING | TX | 77388 | |
| ROBERT JAY SHANER | 11944 PINNACLE POINT LANE | | | | CHARLOTTE | NC | 28216 | 9685 |
| ROBERT JAY WORKMAN | CHARLES SCHWAB & CO INC CUST | AFTER TAX CONTRIBUTORY ACCOUNT | 3714 CENTRAL AVE | | NASHVILLE | TN | 37205 | |
| ROBERT JEAN FIFIELD | 3389 MCKINLEY | | | | BURTON | MI | 48529 | 1055 |
| ROBERT JEANDRON | 808 NURSERY AVE | | | | METAIRIE | LA | 70005 | |
| ROBERT JEANNIN & | CAROLANN JEANNIN JT TEN | BOX 1795 | | | ZEPHYRHILLS | FL | 33539 | 1795 |
| ROBERT JEFFREY YOUNG | PO BOX 2111 | | | | SAGINAW | MI | 48605 | 2111 |
| ROBERT JEMERSON | 2509 GLADIOLUS LANE | | | | DALLAS | TX | 75233 | |
| ROBERT JENKINS | 1618 FORDEM AVE | APT. 311 | | | MADISON | WI | 53704 | |
| ROBERT JENNINGS | ATT JOYCELYN JENNINGS | 219 FRANK ST | | | MEDINA | NY | 14103 | 1716 |
| ROBERT JENNY & MARCELLINE | JENNY | JENNY ENGINEERING CORP 401K | PSP U/A DTD 11/04/1994   ORL | 2 EDISON PL | SPRINGFIELD | NJ | 07081 | |
| ROBERT JERGENSEN EXEC. | FEO JO ANN JERGENSEN | 189 GRAPEVINE ROAD | | | DUNBARTON | NH | 03046 | 4113 |
| ROBERT JEROME LIES & | ROBERT JOSEPH LIES | 530 6TH ST | | | NEW ROCKFORD | ND | 58356 | |
| ROBERT JEROME MACIEJEWSKI | TR REVOCABLE TRUST | 10/11/91 U-A ROBERT JEROME | MACIEJEWSKI | 313 99 TWIN OAKS DRIVE | CHESTERFIELD | MI | 48047 | |
| ROBERT JERRY MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420 | 8549 |
| ROBERT JEVACK & | JILL L MILLER JT TEN | 3432 HEARTH STONE RD | | | PARMA | OH | 44134 | 2644 |
| ROBERT JIACOBBE | 1249 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468 | 9110 |
| ROBERT JILES | 57 KINGLET DR | | | | W HENRIETTA | NY | 14586 | 9334 |
| ROBERT JOE ADCOCK | 359 IRONWOOD DRIVE | | | | KODAK | TN | 37764 | 2122 |
| ROBERT JOE COCKERHAM & | MARY H COCKERHAM | 7548 S US HIGHWAY 1 # 345 | | | PORT SAINT LUCIE | FL | 34952 | |
| ROBERT JOE FERRELL & | JOETTA D FERRELL | 356 FAIRFIELD AVE | | | GRETNA | LA | 70056 | |
| ROBERT JOEL CHAMPLIN | 10500 FOUNTAIN LAKE DR | APT 1531 | | | STAFFORD | TX | 77477 | |
| ROBERT JOEL LAMONT | 458 SOUTH STREET | APT E | | | LOCKPORT | NY | 14094 | |
| ROBERT JOEL STEARNS | 5840 NE 22 WAY 703 | | | | FT LAUDERDALE | FL | 33308 | 2641 |
| ROBERT JOEL WATTS | 107 THOMPSON ST APT 1B | | | | NEW YORK | NY | 10012 | |
| ROBERT JOHANNES | 131 SW 117TH AVE # 202 | | | | PEMBROKE PINES | FL | 33025 | |
| ROBERT JOHN ADAMS | 4 WOODLAND DR | | | | SEVERNA PARK | MD | 21146 | 3033 |
| ROBERT JOHN BARRETT | 6663 CRENSHAW DR | | | | ORLANDO | FL | 32835 | |
| ROBERT JOHN BAZZINI | CHARLES SCHWAB & CO INC CUST | ONE CAROLINA PLACE | | | RIDGEWOOD | NJ | 07450 | |
| ROBERT JOHN BECKWITH | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624 | 9119 |
| ROBERT JOHN BILOW | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 14126 S NAPERVILLE RD | | PLAINFIELD | IL | 60544 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT JOHN BIVIANO | 6187 FURNACE RD | | | | ONTARIO | NY | 14519 | 8903 |
| ROBERT JOHN BLENGINO | 2007 REV TRUST UAD 06/21/07 | ROBERT JOHN BLENGINO TTEE | 210 TRYSAIL CT | | FOSTER CITY | CA | 94404 | 3011 |
| ROBERT JOHN BROOKS & | JANET EWART BROOKS | JT TEN | 5722 CAPELLO | | HOUSTON | TX | 77035 | 2506 |
| ROBERT JOHN BUNSEY | 5722 CREEKSIDE LN | | | | NORTH RIDGEVILLE | OH | 44039 | 2508 |
| ROBERT JOHN BURKHARD II | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223 | 3073 |
| ROBERT JOHN CAFMEYER | JOHN B CAFMEYER TRUST | 24600 GREATER MACK AVE RM 213 | | | SAINT CLAIR SHORES | MI | 48080 | |
| ROBERT JOHN CALABRESE | 5 RENO AVE | STATEN ISLAND | | | STATEN ISLAND | NY | 10306 | |
| ROBERT JOHN CESTARO | CUST ROBERT FRANK CESTARO | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 10050 38TH WAY | PINELLAS PARK | FL | 33782 | |
| ROBERT JOHN CHIAROTTINO & | SHERRYL CHRISTINE CHIAROTTINO JT | TEN | 1503 VALLEY FORGE | | COLLINSVILLE | IL | 62234 | 4319 |
| ROBERT JOHN CHRISTIE | 3271 LUCE ROAD | | | | FLUSHING | MI | 48433 | 2372 |
| ROBERT JOHN COOLEY II | C/F ALIX MARTHA COOLEY | UNDER THE CA UNIF TRSF | TO MINORS ACT | P.O. BOX 733 | BODEGA BAY | CA | 94923 | 0733 |
| ROBERT JOHN COOLEY II | C/F MICHAEL ORRIN COOLEY | UNDER THE CA UNIF TRSF | TO MINORS ACT | PO BOX 733 | BODEGA BAY | CA | 94923 | 0733 |
| ROBERT JOHN COOLEY II | C/F ROBERT J COOLEY III | UNDER THE CA UNIF TRSF | TO MINORS ACT | P.O. BOX 733 | BODEGA BAY | CA | 94923 | 0733 |
| ROBERT JOHN DART IRA | FCC AS CUSTODIAN | 408 UNITED STREET | | | KEY WEST | FL | 33040 | 3143 |
| ROBERT JOHN DELLACAMERA | 27116 MARISCAL LANE | | | | MISSION VIEJO | CA | 92691 | 4441 |
| ROBERT JOHN DOESECKLE | CHARLES SCHWAB & CO INC CUST | STL SERVICES, INC I401K PLAN | PO BOX 22402 | | HONOLULU | HI | 96823 | |
| ROBERT JOHN DOESECKLE | P.O. BOX 22402 | | | | HONOLULU | HI | 96823 | |
| ROBERT JOHN DUNKER | 1215 WESTPORT RD | | | | SAN MARCOS | CA | 92069 | 5445 |
| ROBERT JOHN DUNST JR. & | KAREN JOYCE DUNST | 708 GRAVENSTEIN HWY N # 291 | | | SEBASTOPOL | CA | 95472 | |
| ROBERT JOHN EDIE | 10901 BURNT MILL RD APT 804 | | | | JACKSONVILLE | FL | 32256 | |
| ROBERT JOHN ERVIN JR | BOX 867 | | | | SHELTON | WA | 98584 | 0867 |
| ROBERT JOHN FERRENCE IRA | FCC AS CUSTODIAN | 29 RITTENHOUSE CIRCLE | | | FLEMINGTON | NJ | 08822 | 3128 |
| ROBERT JOHN FISCHESSER & | MAXINE JULIA FISCHESSER TR UA 11/20/2007 | ROBERT & MAXINE FISCHESSER | LIVING TRUST | 4425 RYBOLT RD | CINCINNATI | OH | 45248 | 1421 |
| ROBERT JOHN FISHER | 89 ROOSEVELT AVENUE | | | | BUFFALO | NY | 14215 | |
| ROBERT JOHN FOLLMAN | 3207 W. PENDLETON AVE | | | | SANTA ANA | CA | 92704 | |
| ROBERT JOHN FOLLMAN | FOLLMAN LIVING TRUST | 3207 W. PENDLETON AVE | | | SANTA ANA | CA | 92704 | |
| ROBERT JOHN FRANZREB | APT 1 | 303 12TH STREET BLDG 10 | | | KNOXVILLE | TN | 37916 | 2153 |
| ROBERT JOHN GARIEPY | KATHLEEN GARIEPY | JTWROS | 8492 VAN WIE DR W | | BALDWINSVILLE | NY | 13027 | 8935 |
| ROBERT JOHN GONAS | 15 POCO LANE | | | | WALNUT CREEK | CA | 94595 | 2635 |
| ROBERT JOHN GRIMES & | ROSEMARY GRIMES | 8401 W NORTHVIEW AVE | | | GLENDALE | AZ | 85305 | |
| ROBERT JOHN HAGGERTY | CHARLES SCHWAB & CO INC CUST | 1302 RIMROCK DR | | | SAN JOSE | CA | 95120 | |
| ROBERT JOHN JACKSON | 3955 PARK BLVD | APT 1105 | | | SAN DIEGO | CA | 92103 | 3549 |
| ROBERT JOHN KARBOWICZ | 10050 ARROW RTE UNIT A | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT JOHN KISS | 31 HUSSEY ST | ALLISTON ON  L9R 1M3 | CANADA | | | | | |
| ROBERT JOHN KNOCH | 4578 S BERNADA CIR | | | | HOLLADAY | UT | 84124 | 4742 |
| ROBERT JOHN KUDER & | SHERYL ANN KUDER JT TEN | 114 NW CALISTA COURT | | | GRIMES | IA | 50111 | 2034 |
| ROBERT JOHN LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3527 HILDON CIR | | ATLANTA | GA | 30341 | |
| ROBERT JOHN LISTMAN & | WILLIAM NORMAN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | GROSSE PTE | MI | 48236 | 1710 |
| ROBERT JOHN LITZ JR | 53 HAESSIG GLENN RD | | | | WALLKILL | NY | 12589 | |
| ROBERT JOHN MATHESON | 6087 MARSHALL DRIVE | | | | BOULDER | CO | 80303 | 9505 |
| ROBERT JOHN MILLIGAN | 3646 PURITAN DRIVE | | | | BRUNSWICK | OH | 44212 | 4179 |
| ROBERT JOHN MORSE & | KRISTEN NOEL MORSE JT TEN | 1524 N BLAIR AVE | | | ROYAL AOK | MI | 48067 | 1424 |
| ROBERT JOHN MUNN JR | 12033 SEVEN HILLS LANE | | | | CLIFTON | VA | 20124 | 2031 |
| ROBERT JOHN MUNN JR REV TRUST | ROBERT JOHN MUNN JR TTEE | DTD 11/21/00 | 12033 SEVEN HILLS LANE | | CLIFTON | VA | 20124 | 2031 |
| ROBERT JOHN PARMACH | CGM IRA CUSTODIAN | 25 46 73RD ST. | | | FLUSHING | NY | 11370 | 1422 |
| ROBERT JOHN PEROWITZ | T.O.D. PATTY SUE PEROWITZ | SUBJECT TO STATE T.O.D. RULES | W10523 E HARMONY DR | | LODI | WI | 53555 | 1541 |
| ROBERT JOHN PEROWITZ | W10523 E HARMONY DR | | | | LODI | WI | 53555 | 1541 |
| ROBERT JOHN PIERCE & | MARYBETH PIERCE JT TEN | PO BOX 19 | | | WALES | MA | 01081 | 0019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT JOHN RAHL | 8 VALERIE LANE | | | | LAWRENCEVILLE | NJ | 08648 | |
| ROBERT JOHN REED | 34 COUNTY RD 1324 | | | | VINEMONT | AL | 35179 | 6852 |
| ROBERT JOHN REED & | FREDDIE ANN REED JT TEN | 34 COUNTY RD 1324 | | | VINEMONT | AL | 35179 | 6852 |
| ROBERT JOHN SANSOM JR & | TENEKA POTTER-SANSOM | JTWROS | 154 RABBIL CREEK | | FLORISSANT | CO | 80816 | 7012 |
| ROBERT JOHN ST JEAN | CHARLES SCHWAB & CO INC CUST | 751 E COCO PLUM CIR APT 7 | | | PLANTATION | FL | 33324 | |
| ROBERT JOHN SWANSTON | CHARLES SCHWAB & CO INC CUST | 352 LOBDELL POINT ROAD | | | WASHINGTON ISLAND | WI | 54246 | |
| ROBERT JOHN TERZICH | CHARLES SCHWAB & CO INC CUST | 126 WINTERSTEIN DR | | | FOLSOM | CA | 95630 | |
| ROBERT JOHN TINETTI | 501 WALNUT PORT PL | | | | HENDERSON | NV | 89052 | |
| ROBERT JOHN VISNISKI | CHARLES SCHWAB & CO INC CUST | 6641 DARK HOLLOW RD | | | WRIGHTSVILLE | PA | 17368 | |
| ROBERT JOHN ZAMPESE | CHARLES SCHWAB & CO INC CUST | 4 ORCHARD LANE | | | HACKETTSTOWN | NJ | 07840 | |
| ROBERT JOHNSON | 151 11 24TH AVENUE | | | | WHITESTONE | NY | 11357 | 3724 |
| ROBERT JOHNSON | 156 PLEASANT DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | 1034 |
| ROBERT JOHNSON | 181 WINDJAMMER DR | | | | LEESVILLE | SC | 29070 | |
| ROBERT JOHNSON | 201 1556 CHARLES ST | VANCOUVER BC  V5L 2T1 | CANADA | | | | | |
| ROBERT JOHNSON | 2036 LESLIE STREET | | | | DETROIT | MI | 48238 | 3637 |
| ROBERT JOHNSON | 219 W. MULLINS STREET | | | | MARION | SC | 29571 | 3511 |
| ROBERT JOHNSON | 27 FOX HALL LNPH | | | | LYNCHBURG | VA | 24502 | |
| ROBERT JOHNSON | 29482 FAIRWAY DR. | | | | EVERGREEN | CO | 80439 | |
| ROBERT JOHNSON | 3396 HTS RAVENNA RD | | | | MUSKEGON | MI | 49444 | |
| ROBERT JOHNSON | 3542 KY RT 1428 | | | | PRESTONSBURG | KY | 41653 | |
| ROBERT JOHNSON | 4860 COVERED BRIDGE RD | | | | MILLVILLE | NJ | 08332 | |
| ROBERT JOHNSON | 495 DRURY LN | | | | BANNING | CA | 92220 | |
| ROBERT JOHNSON | 7835 NATOMA STREET | | | | CORONA | CA | 92880 | |
| ROBERT JOHNSON | 8946 TAURUS PLACE | | | | SAN DIEGO | CA | 92126 | |
| ROBERT JOHNSON & | IRENE JOHNSON | TR JOHNSON FAMILY TRUST | UA 07/31/91 | 2125 W COLORADO | COLORADO SPGS | CO | 80904 | 3305 |
| ROBERT JOHNSON & | LINDA A JOHNSON JT TEN | 562 OAKWOOD RD | | | NEW FREEDOM | PA | 17349 | 8308 |
| ROBERT JOHNSON & | LINDA JOHNSON JT TEN | 562 OAKWOOD RD | | | NEW FREEDOM | PA | 17349 | 8308 |
| ROBERT JOHNSON & WILLIAM JOHNSON & | HELEN JOHNSON JT TEN | W3817 PALMER RD | | | LAKE GENEVA | WI | 53147 | 2620 |
| ROBERT JOHNSTON | 3305 HARTNETT BLVD | | | | ISLE OF PALMS | SC | 29451 | 2529 |
| ROBERT JOHNSTON | JOAN JOHNSTON JT TEN | 1025 BOSTWICK ROAD | | | ITHACA | NY | 14850 | 9344 |
| ROBERT JOHR AND | IRMA JOHR JTWROS | 7923 MANDARIN DRIVE | | | BOCA RATON | FL | 33433 | 7429 |
| ROBERT JONES | 3831 BELLE CREEK WAY | | | | ANTELOPE | CA | 95843 | 5444 |
| ROBERT JONES | 4201 MINERS CREEK ROAD | | | | LITHONIA | GA | 30038 | 3814 |
| ROBERT JONES | 529 EAST THIRD AVE | | | | ROSELLE | NJ | 07203 | 1466 |
| ROBERT JONES | 6001 WASHINGTON BLVD | | | | ARLINGTON | VA | 22205 | |
| ROBERT JONES | 6498 BATTERY POINT | | | | STONE MOUNTAIN | GA | 30087 | |
| ROBERT JONES | 6922 CONSERVATION DRIVE | | | | SPRINGFIELD | VA | 22153 | |
| ROBERT JONES | 88 QUINTON-HANCOCKS BRG RD | | | | QUINTON | NJ | 08072 | |
| ROBERT JONES BLACK | 608 ELMWOOD DR | | | | GREENSBORO | NC | 27408 | 5006 |
| ROBERT JONES JR | 512 MOTHER GASTON BLVD APT 1C | | | | BROOKLYN | NY | 11212 | |
| ROBERT JONES JR | APT 1 | 121 MONTCLAIR AVE | | | BUFFALO | NY | 14215 | 2125 |
| ROBERT JORDAN | 224 BAYSIDE RD | | | | ELLSWORTH | ME | 04605 | 3849 |
| ROBERT JORDAN | CUST ALEXANDER JORDAN UTMA VA | PO BOX 654 | | | HARDY | VA | 24101 | 0654 |
| ROBERT JORDAN PAXTON | 6791 SE 54TH ST | | | | OCALA | FL | 34472 | 2019 |
| ROBERT JOSEPH BAGLOS | DESIGNATED BENE PLAN/TOD | 13005 NE 12TH AVE | | | NORTH MIAMI | FL | 33161 | |
| ROBERT JOSEPH BARANKO | 111 TOCASTE LANE | | | | ALBANY | GA | 31707 | 1232 |
| ROBERT JOSEPH BEAUREGARD | CHARLES SCHWAB & CO INC CUST | 817 9TH ST APT 7 | | | SANTA MONICA | CA | 90403 | |
| ROBERT JOSEPH CALLAHAN & | DEBORAH BROWN CALLAHAN | AMERICAN EMBASSY - MANAGUA | | | APO AA | FL | 34021 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT JOSEPH CARABELLO | 156 LAKE ST | | | | ARLINGTON | MA | 02474 | 8805 |
| ROBERT JOSEPH FAIS AND | RANDI ELISE FAIS JTWROS | 81 CHRISTOPHER ST | | | MONTCLAIR | NJ | 07042 | 4231 |
| ROBERT JOSEPH GARRE | 31 WOODPOND DR | | | | WETHERSFIELD | CT | 06109 | |
| ROBERT JOSEPH GENTRY & | FRANCES ANNE GENTRY | 5443 OAKMONT DR | | | PACE | FL | 32571 | |
| ROBERT JOSEPH GESUALDO | PO BOX 692 | | | | CARVER | MA | 02330 | |
| ROBERT JOSEPH GILROY | 19961 NW 2ND ST | | | | PEMBROKE PINES | FL | 33029 | |
| ROBERT JOSEPH GOSSELIN | 10665 SHERIDAN RD | | | | BURT | MI | 48417 | 9788 |
| ROBERT JOSEPH GREGORY & | EVA DAUTENHAHN GREGORY | 7676 BROWN GULF RD | | | JAMESVILLE | NY | 13078 | |
| ROBERT JOSEPH HOHL | 2819 DALE | | | | SOUTH BEND | IN | 46614 | 1353 |
| ROBERT JOSEPH HYING JR | 146 FARREN AVE | | | | NEW HAVEN | CT | 06513 | |
| ROBERT JOSEPH JANNING SR. & | PATRICIA A JANNING | 6843 MIAMI HILLS DR | | | CINCINNATI | OH | 45243 | |
| ROBERT JOSEPH LORD | PO BOX 75640 | | | | LOS ANGELES | CA | 90075 | 0640 |
| ROBERT JOSEPH MCKELDIN & | DEBRA LEE MCKELDIN JT TEN | 4843 BUSNEY RD | | | SYKESVILLE | MD | 21784 | 9412 |
| ROBERT JOSEPH PARKS | 28 OAK AVE | | | | PEABODY | MA | 01960 | 6257 |
| ROBERT JOSEPH PETTITT | 7545 TURTLE CREEK DR. | | | | DAYTON | OH | 45414 | 1751 |
| ROBERT JOSEPH PHILLIPS | TR LIVING TRUST | 07/12/89 U-A F-B-O ROBERT | JOSEPH PHILLIPS | 3525 TURTLE CREEK BLVD 17-D | DALLAS | TX | 75219 | 5518 |
| ROBERT JOSEPH PLUCKEBAUM & | BETTY LEE PLUCKEBAUM | 2309 CANNONS POINT LN | | | MC DANIELS | KY | 40152 | |
| ROBERT JOSEPH PULLY | 7228 NC HIGHWAY 87 N | | | | REIDSVILLE | NC | 27320 | 0184 |
| ROBERT JOSEPH ROTH | 54235 SILVER ST | | | | ELKHART | IN | 46514 | 3049 |
| ROBERT JOSEPH RYLANDS & | ALICE MARIE RYLANDS JT TEN | 4836 MIDDLE RD | | | ALLISON PARK | PA | 15101 | 1118 |
| ROBERT JOSEPH SALVATORA JR & | DIANE B SALVATORA | 1605 KING JAMES DR | | | PITTSBURGH | PA | 15237 | |
| ROBERT JOSEPH SKORA | 401 W AVENIDA DE | LOS LOBOS MAR | | | SAN CLEMENTE | CA | 92672 | |
| ROBERT JOSEPH SKORA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 401 W AVENIDA DE LOS LOBOS M | | SAN CLEMENTE | CA | 92672 | |
| ROBERT JOSEPH SMITH & | DOROTHY MILDRED SMITH JT TEN | 525 MACDONALD AVE | | | FLINT | MI | 48507 | 2749 |
| ROBERT JOSEPH STARIN JR | 4102 GLOUSTER LANE | | | | FREDERICKSBURG | VA | 22408 | |
| ROBERT JOSEPH STRICKMEYER | CGM IRA CUSTODIAN | 15842 GLENCOE VERONA ROAD | | | VERONA | KY | 41092 | 9138 |
| ROBERT JOSEPH VAUGHAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 724 PALMETTO CT | | BRENTWOOD | TN | 37027 | |
| ROBERT JOSEPH VON FLUE | CHARLES SCHWAB & CO INC CUST | 7410 E WHISPERING WINDS RD | | | SCOTTSDALE | AZ | 85250 | |
| ROBERT JOSEPH WARNAGIRIS & | F WARNAGIRIS | 29 LOST TRAIL DR | | | HUNLOCK CREEK | PA | 18621 | |
| ROBERT JOUNIER MESSER | 22791 PURDUE | | | | FARMINGTON | MI | 48336 | 4879 |
| ROBERT JOURDAN | 347 SOLAR DR. | | | | SAN ANTONIO | TX | 78227 | |
| ROBERT JUDSON PULKINGHORN | 11067 W GULF HILLS DR | | | | SUN CITY | AZ | 85351 | 1554 |
| ROBERT JUDSON SMITH | 3336 AFTON LN | | | | BIRMINGHAM | AL | 35242 | 4210 |
| ROBERT JUERGENS BAROUSSE JR | 828 S VERMONT ST | | | | COVINGTON | LA | 70433 | 3739 |
| ROBERT JUFER | 40 BROOKSIDE LANE | | | | DOBBS FERRY | NY | 10522 | |
| ROBERT JULIEN | 9 PARLEE ST. | | | | SALEM | MA | 01970 | |
| ROBERT JUNIOR HINES | 2150 CO RD N 100 E | | | | KOKOMO | IN | 46901 | |
| ROBERT JUNIOR TYLER | 762 E STEWART | | | | FLINT | MI | 48505 | 5352 |
| ROBERT JUNIOUS | 9934 S LUELLA | | | | CHICAGO | IL | 60617 | 5246 |
| ROBERT JUSTIN | WHITE PINE TRUST | P O BOX 95 | | | ROCHESTER | MI | 48308 | |
| ROBERT K ADDAE | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002 | 2401 |
| ROBERT K ALFORD & | JOLETHA L ALFORD JT TEN | 1205 HAMILTON DR | | | ROSWELL | NM | 88201 | 1136 |
| ROBERT K ANCEL | 5412 W WILSON RD | | | | CLIO | MI | 48420 | 9443 |
| ROBERT K ASHTON | 8201 ARROWHEAD WAY | | | | LITTLETON | CO | 80124 | 8988 |
| ROBERT K AUSMAN | R F D | BOX 3538 | | | LONG GROVE | IL | 60047 | |
| ROBERT K BAIRD JR | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346 | 1994 |
| ROBERT K BAKER | 3215 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870 | 6918 |
| ROBERT K BAKER | 3384 BRIGGS RD | | | | COLUMBUS | OH | 43204 | 1793 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT K BANZHOFF | CUST AMANDZ J BANZHOFF UGMA PA | 9 EDGEWOOD DRIVE | | | MECHANICSBURG | PA | 17055 | 2710 |
| ROBERT K BANZHOFF & | LORI A BANZHOFF JT TEN | C/O JOAN F BANZHOFF | 9 EDGEWOOD DR | | MECHANICSBURG | PA | 17055 | 2710 |
| ROBERT K BARBER SR | 17151 SE 78TH CROWFIELD AVENUE | | | | THE VILLAGES | FL | 32162 | 8315 |
| ROBERT K BARNES | 2570 ANDERLEY CT | | | | GROVE CITY | OH | 43123 | 4603 |
| ROBERT K BECK JR | 1504 WESTFORD CIR | APT 102 | | | WESTLAKE | OH | 44145 | 6926 |
| ROBERT K BEEMAN | 410 N GRAND | | | | INDEPENDENCE | MO | 64050 | 2509 |
| ROBERT K BEIERLE | 247 ALLIES PASS | | | | FROSTPROOF | FL | 33843 |
| ROBERT K BLACK | 7619 LAKEWOOD PARK DRIVE | | | | SACRAMENTO | CA | 95828 |
| ROBERT K BLAIR III | CHARLES SCHWAB & CO INC CUST | 11015 ELLA LEE LN | | | HOUSTON | TX | 77042 |
| ROBERT K BOAK JR & | MRS BARBARA J BOAK JT TEN | 797 EAST RUNAWAY BAY PLACE | | | CHANDLER | AZ | 85249 | 6937 |
| ROBERT K BOSSI CUSTODIAN | FBO NICHOLAS BOSSI | UTMA-MO | 1743 CEDARGATE WAY | | IMPERIAL | MO | 63052 | 2257 |
| ROBERT K BRATTSTROM & | MRS LINDA L BRATTSTROM JT TEN | 2602 SE BELLA VISTA LOOP | | | VANCOUVER | WA | 98683 | 7671 |
| ROBERT K BRENKE | TR THE ROBERT K BRENKE REVOCABLE | LIVING TRUST UA 03/15/02 | 1112 SUMMERGREEN LN UNIT 17 | | LANSING | MI | 48917 | 9283 |
| ROBERT K BROOKS | 2012 QUARTER MILE RD | | | | BETHLEHEM | PA | 18015 | 5140 |
| ROBERT K BROWN | CHARLES SCHWAB & CO INC CUST | 721 CHERRY BROOK RD | | | CANTON | CT | 06019 |
| ROBERT K BRUCE | 13306 LEECH DR | | | | STERLING HTS | MI | 48312 | 3254 |
| ROBERT K BULLARD | 7577 N 37TH ST | | | | RICHLAND | MI | 49083 | 9692 |
| ROBERT K BURGESS | 112 JAYNE RD | | | | FENTON | MI | 48430 | 2580 |
| ROBERT K BUTTERFIELD JR | A PROFESSIONAL CORP MONEY PURCH PEN | SION PLAN EMPLOYER CONTRIBUTION A/C | 10616 SCRIPPS SUMMIT COURT STE 200 | | SAN DIEGO | CA | 92131 | 3967 |
| ROBERT K CAMESASCA | MARILYN K CAMESASCA JT TEN | 1225 GLEESON CT | | | ALBANY | IN | 47320 | 8933 |
| ROBERT K CARTER & | BONNIE E CARTER | 108 PEPPER TREE CRES | | | ROYAL PALM BEACH | FL | 33411 |
| ROBERT K CHEN | 194 ROSEMONT DR | | | | N ANDOVER | MA | 01845 | 4747 |
| ROBERT K CINCETTI & | PATRICIA R CINCETTI | 67 KEY WEST COURT | | | FOUR SEASONS | MO | 65049 |
| ROBERT K COLEMAN | PO BOX 635 | | | | WATFORD CITY | ND | 58854 |
| ROBERT K COOPER & | BARBARA COOPER | 7023 SCENIC DRIVE | | | YAKIMA | WA | 98908 |
| ROBERT K COUZENS | TR ROBERT K COUZENS LIVING TRUST | UA 09/15/93 | 4850 WASHTENAW AVE APT A8 | | ANN ARBOR | MI | 48108 |
| ROBERT K COUZENS & | MRS MARILYN J COUZENS JT TEN | 4850 WASHTENAW AVE APT A8 | | | ANN ARBOR | MI | 48108 |
| ROBERT K CULLISON | 103 WEST LOCUST STREET | | | | SUMNER | IL | 62466 |
| ROBERT K DABLING | 3429 BURKE AVE #2 | | | | SEATTLE | WA | 98103 | 9055 |
| ROBERT K DAKE | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658 | 9713 |
| ROBERT K DAVIS | 3052 COIN ST | | | | BURTON | MI | 48519 | 1536 |
| ROBERT K DAWKINS | 2002 PERKINS | | | | SAGINAW | MI | 48601 | 2050 |
| ROBERT K DEWATERS | 2735 STURDEVENT RD | | | | PENN YAN | NY | 14527 | 9546 |
| ROBERT K DICK AND | TANYA M DICK JTWROS | 4139 ELKHART LAKE ROAD | | | SAINT CHARLES | MO | 63304 | 7939 |
| ROBERT K DUNKLE  & | ELAINE M DUNKLE JT WROS | 20130 SEADALE CT | | | ESTERO | FL | 33928 | 7608 |
| ROBERT K EMOFF | 4301 PENNLYN AVE APT 4 | | | | DAYTON | OH | 45429 | 2950 |
| ROBERT K FAUBION  & | SANDRA L FAUBION JT WROS | SPECIAL ACCT #1 | PO BOX 68492 | | ORO VALLEY | AZ | 85737 | 8492 |
| ROBERT K FERDEN | 5030 ASPEN DRIVE | | | | LANSING | MI | 48917 | 4030 |
| ROBERT K FORD III | 9027 FIELDCHAT RD | | | | BALTIMORE | MD | 21236 | 1814 |
| ROBERT K FOSTER | 703 W MAIN ST | | | | DEWITT | MI | 48820 | 9503 |
| ROBERT K FREEMAN | 4165 BANDURY DR | | | | LAKE ORION | MI | 48359 | 1859 |
| ROBERT K FURZLAND | 5757 N SHERIDAN RD | APT 16G | | | CHICAGO | IL | 60660 |
| ROBERT K GABLE | KATHERINE M GABLE JT TEN | RT 1 | 103 YORK ST | | KENNEBUNK | ME | 04043 | 7104 |
| ROBERT K GAMACHE JR | 18406 W 114TH TERRACE | | | | OLATHE | KS | 66061 | 9366 |
| ROBERT K GARDNER | TR ROBERT K GARDNER REV TRUST | UA 03/19/01 | 3203 WOOD VALLEY RD | | SONOMA | CA | 95476 |
| ROBERT K GARNER & | DONNA J GARNER JT TEN | 3819 WOODBURY OVAL | | | STOW | OH | 44224 | 5473 |
| ROBERT K GEHRKE & | JEANNETTE C GEHRKE JT TEN | 4108 ANDERSON RD | | | DEFOREST | WI | 53532 | 2905 |
| ROBERT K GILCHRIST | 814 STOCKPORT TURNPIKE | PO BOX 266 | | | LAKE COMO | PA | 18437 | 0266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT K GLADSON | 173 LAZY RIVER PL | | | | CLOVERDALE | IN | 46120 | 8857 |
| ROBERT K GOTO | CUST SUSIE DILLIPLANE GOTO UTMA NJ | 70 WALKER ST | | | CAMBRIDGE | MA | 02138 | 2415 |
| ROBERT K GRAVES | 6393 E CR 251 S | | | | PLAINFIELD | IN | 46168 | 8560 |
| ROBERT K GREGG & | VIRGINIA B GREGG JT TEN | 113 ROSE TRAIL | | | LAKE JACKSON | TX | 77566 | 4731 |
| ROBERT K GRINNELL | 3138 122ND AVE | | | | ALLEGAN | MI | 49010 | 9510 |
| ROBERT K GUNTHER | 213 3RD AVE | | | | BELMAR | NJ | 07719 | 2013 |
| ROBERT K GUREGHIAN | 32013 W 12 MILE RD UNIT 208 | | | | FARMINGTON HILLS | MI | 48334 | 3653 |
| ROBERT K HAMMACK | 411 BEVERLY DR | | | | LAFAYETTE | LA | 70503 | 3111 |
| ROBERT K HARTLEY & | FLORENCE D HARTLEY JT TEN | 31710 GLENCOE RD | | | BEVERLY HILLS | MI | 48025 | 5620 |
| ROBERT K HARTZELL TR | UA 12/17/03 | ROBERT K HARTZELL TRUST | 7939 ULMERTON RD | | LARGO | FL | 33771 | |
| ROBERT K HAVERBERG | 49650 DEER RUN ROAD | | | | NORTHVILLE | MI | 48167 | 9374 |
| ROBERT K HEBERT | PO BOX 361 | | | | BRISTOL | CT | 06011 | 0361 |
| ROBERT K HENKE | 708 RADCLIFFE AVE | | | | ST LOUIS | MO | 63130 | 3138 |
| ROBERT K HENRICHSEN | BIG SKY TRUST | 13000 BIG SKY PL | | | AUBURN | CA | 95602 | |
| ROBERT K HINEY | 2459 NEEDMORE RD | | | | XENIA | OH | 45385 | 9632 |
| ROBERT K HOBBS | 19036 POFFENBERGER ROAD | | | | HAGERSTOWN | MD | 21740 | 1403 |
| ROBERT K HOGG | 112 ROBINWOOD DR | | | | NEW MIDDLETOWN | OH | 44442 | 9721 |
| ROBERT K HOLBROOK | 337 ELLEN WOOD DRIVE | | | | W CARROLLTON | OH | 45449 | 2126 |
| ROBERT K HOWE & | JEAN R HOWE | TR UA 12/20/93 THE ROBERT K HOWE & | JEAN R HOWE REVOCABLE LIVING TRUST | 10232 BELLEFONTAINE ROAD | ST LOUIS | MO | 63137 | 2306 |
| ROBERT K HUFF | 706 SUNNY DAY DR | | | | COLUMBUS GROVE | OH | 45830 | 1047 |
| ROBERT K HUNG | CUST HERWIN C HUNG U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 810 8TH AVE | HONOLULU | HI | 96816 | 2114 |
| ROBERT K IHRIG | 168 DALEY BLVD | | | | ROCHESTER | NY | 14617 | 3820 |
| ROBERT K IHSEN | 201 N BARRANCA | | | | COVINA | CA | 91723 | 2232 |
| ROBERT K JACKSON | JACKSON FAMILY TRUST | 91 S MILTON AVE | | | CAMPBELL | CA | 95008 | |
| ROBERT K JAMES | 1358 ELBUR AVE | APT 50 | | | LAKEWOOD | OH | 44107 | 2759 |
| ROBERT K JEFFERY JR | 3348 CONQUISTADOR COURT | | | | ANNANDALE | VA | 22003 | 1116 |
| ROBERT K JENKINS & | PATRICIA D JENKINS | 1627 MARCONI ROAD | | | BELMAR | NJ | 07719 | |
| ROBERT K JOHNSON | 1903 WINTON | | | | SPEEDWAY | IN | 46224 | 5625 |
| ROBERT K JOHNSON TRUST | UAD 05/15/96 | FAITH JOHNSON TTEE | 208 HERITAGE ROAD | | PUTNAM | CT | 06260 | 2739 |
| ROBERT K KAMP JR | 6221 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540 | 7526 |
| ROBERT K KANGAS | BY ROBERT K KANGAS | 142 JAMES RD | | | VOLUNTOWN | CT | 06384 | 2013 |
| ROBERT K KEISER & | CRYSTALYN I KEISER | 14414 OLD STAGE RD | | | BOWIE | MD | 20720 | |
| ROBERT K KEISER & | MICHELLE LYNN KEISER | 14414 OLD STAGE RD | | | BOWIE | MD | 20720 | |
| ROBERT K KENNEDY & | GEORGENE F KENNEDY JT TEN | 49737 EDINBOROUGH | | | CHESTERFIELD | MI | 48047 | 1741 |
| ROBERT K KNAPP | CUST ROBERT PAUL KNAPP II UTMA CA | 3500 OATES DR | | | RALEIGH | NC | 27604 | 3735 |
| ROBERT K KNUDSON | 2083 N NORDIC ST | | | | ORANGE | CA | 92865 | 3953 |
| ROBERT K KRUM & | MRS MILDRED KRUM JT TEN | BOX 404 | R D #4 | | WEST PITTSTON | PA | 18643 | 9307 |
| ROBERT K LARSON IRA | FCC AS CUSTODIAN | 2930 SQUIRE PLACE | | | GARDEN CITY | KS | 67846 | 7341 |
| ROBERT K LAWRENCE | 16756 AVON | | | | DETROIT | MI | 48219 | 4139 |
| ROBERT K LEAP | 252 NANTICOKE RD | | | | BALTIMORE | MD | 21221 | 1531 |
| ROBERT K LECLEAR | 402 MILL STREET | | | | LYNNVILLE | TN | 38472 | 3141 |
| ROBERT K LIPPUS | 315 PORTLAND DRIVE | | | | HURON | OH | 44839 | 1559 |
| ROBERT K LONG | 8558 TALISKER DR | | | | AVON | IN | 46123 | 7285 |
| ROBERT K LUND TRUST | U/A DTD 10/06/1992 | ROBERT K LUND TTEE | 1387 BROOK CT | | MEDFORD | OR | 97504 | |
| ROBERT K MACCREIGHT | 4685 HACKAMORE DR | | | | LAS VEGAS | NV | 89103 | 4312 |
| ROBERT K MACDONALD | 1701 RTE 300 | | | | NEWBURGH | NY | 12550 | 8932 |
| ROBERT K MART (IRA) | FCC AS CUSTODIAN | 96 LOIS DRIVE | | | PEARL RIVER | NY | 10965 | 2935 |
| ROBERT K MATTY & | LINDA L MATTY JT TEN | 2194 EDGEVIEW DR | | | HUDSON | OH | 44236 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT K MATTY & | LINDA L MATTY JT TEN | 2194 EDGEVIEW DRIVE | | | HUDSON | OH | 44236 | 1825 |
| ROBERT K MAY & | MARY ANNE MAY | 23 OAKHILL RD | | | SHORT HILLS | NJ | 07078 | |
| ROBERT K MAYER | 5725 BELMONT ST | | | | SHAWNEE | KS | 66226 | 3627 |
| ROBERT K MC CUTCHEN | 17892 N BRIDLE LANE | | | | SURPRISE | AZ | 85374 | 6202 |
| ROBERT K MCCAFFREY | 6310 WEST JONES RAOD | | | | MUNCIE | IN | 47302 | 8937 |
| ROBERT K MCGEE & | BETTY J MCGEE JT TEN | 4428 ERICKSON CT | | | CINCINNATI | OH | 45244 | 2211 |
| ROBERT K MCKEE | 10240 MORTENVIEW | | | | TAYLOR | MI | 48180 | |
| ROBERT K MELCHER | 400 PINEWOOD LN | | | | ORTONVILLE | MI | 48462 | 8444 |
| ROBERT K MESSINA | 62 ABBEYWOOD DR | | | | ROMEOVILLE | IL | 60446 | 1111 |
| ROBERT K MEYER | 1883 CRANE CREEK BLVD | | | | MELBOURNE | FL | 32940 | 6793 |
| ROBERT K MITCHELL | 44 KARL LN | | | | FITZWILLIAM | NH | 03447 | 3303 |
| ROBERT K MONK | CUST AMY SUSAN MONK UGMA CT | 144 MORNINGSIDE CT | | | SHELTON | CT | 06484 | 4347 |
| ROBERT K MONK | CUST ELIZABETH MARGARET MONK UGMA | CT | 144 MORNINGSIDE CT | | SHELTON | CT | 06484 | 4347 |
| ROBERT K NEAL | 608 BEVERLY | | | | EXCELSIOR SPR | MO | 64024 | 1561 |
| ROBERT K NEAR | CHARLES SCHWAB & CO INC CUST | 19745 NORTH WESSEX DRIVE | | | SURPRISE | AZ | 85387 | |
| ROBERT K NORSE & | ELEANOR J NORSE JT TEN | 2248 E LARKWOOD AVE | | | WEST COVINA | CA | 91791 | 2809 |
| ROBERT K NOVAK | 6641 BISON | | | | WESTLAND | MI | 48185 | 2803 |
| ROBERT K OLSON | 4272 MABEL AVE | | | | CASTRO VALLEY | CA | 94546 | 3547 |
| ROBERT K ORR & ALTA L ORR | TR ROBERT K ORR & ALTA L ORR | TRUST UA 3/1/00 | 1802 TYLER ST | | MISSION | TX | 78572 | 8930 |
| ROBERT K OSBORNE | 1764 BERTRAM LN SW | | | | MARIETTA | GA | 30008 | 4138 |
| ROBERT K PAGE | 4637 BROOKMEADOW DR SE | | | | GRAND RAPIDS | MI | 49512 | 5429 |
| ROBERT K PALIMOO JR & | JEANETTE J PALIMOO | 87-409 PONAHAKEONE PL | | | WAIANAE | HI | 96792 | |
| ROBERT K PERLEBERG | 210 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804 | 6725 |
| ROBERT K PHEGLEY | 3520 GRAND TRAVERSE | | | | FLINT | MI | 48507 | 1713 |
| ROBERT K PIKE | 6653 IMMOKALEE ROAD | | | | KEYSTONE HEIGHTS | FL | 32656 | 8990 |
| ROBERT K PRESHER | TOD ACCOUNT | 14680 SMOKEY HOLLOW RD | | | NO FT MYERS | FL | 33903 | 3523 |
| ROBERT K PRINCE & | MRS HELEN C PRINCE JT TEN | BOX 252 | | | WRIGHTWOOD | CA | 92397 | 0252 |
| ROBERT K RATHBUN | 8417 KINSEL HWY | | | | VERMONTVILLE | MI | 49096 | 9540 |
| ROBERT K REED | 6221 COULSON COURT | | | | LANSING | MI | 48911 | 5629 |
| ROBERT K REID | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105 | 9526 |
| ROBERT K RENN | 6301 OVERTON RIDGE BLVD | APT 206 | | | FORT WORTH | TX | 76132 | 6236 |
| ROBERT K RILEY | 11125 S E 97TH | | | | OKLAHOMA CITY | OK | 73165 | 9204 |
| ROBERT K ROSS | 4626 EASTGATE AVE | | | | DAYTON | OH | 45420 | 3310 |
| ROBERT K RUGEN | ANGELE Z RUGEN | 85-17 88TH AVE | | | WOODHAVEN | NY | 11421 | 2413 |
| ROBERT K RYAN | 10010 SKY VIEW WAY | APT 401 | | | FORT MYERS | FL | 33913 | 6613 |
| ROBERT K SABO | JEAN L SABO | 7549 E CAMINO TAMPICO | | | ANAHEIM | CA | 92808 | 1037 |
| ROBERT K SACHS | 6677 POST OAK DR | | | | W BLOOMFIELD | MI | 48322 | 3833 |
| ROBERT K SALYERS | 838 CHURCHTOWN RD | | | | MIDDLETOWN | DE | 19709 | 9500 |
| ROBERT K SAMUELSON | CHARLES SCHWAB & CO INC CUST | 2761 UPLAND CT | | | PLYMOUTH | MN | 55447 | |
| ROBERT K SARTOR | 9169 SHOSHONE TRAIL | | | | FLUSHING | MI | 48433 | 1037 |
| ROBERT K SASAKI & | ALICE N SASAKI JT TEN | 1955 W 233RD ST | | | TORRANCE | CA | 90501 | 5530 |
| ROBERT K SCHEEFER | 69 BEAVER POND WAY | | | | SARANAC LAKE | NY | 12983 | 2516 |
| ROBERT K SCHROEDER | 1524 N 1500TH AVE | | | | FOWLER | IL | 62338 | 2367 |
| ROBERT K SCHULTZ | 808 HOLLY BUSH CT | | | | HOLLY | MI | 48442 | 1328 |
| ROBERT K SCOTT | 3323 AMHERST ST | | | | DES MOINES | IA | 50313 | 4608 |
| ROBERT K SEARS | 1025 SUMAC DR. | | | | LOGAN | UT | 84321 | 4813 |
| ROBERT K SEYFRIED & | BARBARA A SEYFRIED JT TEN | 3441 DAVIS STREET | | | EVANSTON | IL | 60203 | |
| ROBERT K SHAW | 33157 GRENNADA | | | | LIVONIA | MI | 48154 | 4170 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT K SHUFF | HC 71 BOX 137E | | | | KIEFFER | WV | 24931 7668 |
| ROBERT K SIMONS & | KEVA E SIMONS JT TEN | TOD ACCOUNT | 951 DEGROFF | | GRAND LEDGE | MI | 48837 2154 |
| ROBERT K SLANCIK | 2411 MCEWAN | | | | SAGINAW | MI | 48602 3582 |
| ROBERT K SLOTTY | TOD DTD 11/18/2008 | W7660 MAYER RD | | | WONEWOC | WI | 53968 9713 |
| ROBERT K SMITH | 2020 HUBER RD | | | | CHARLESTON | WV | 25314 2236 |
| ROBERT K SMITH | RR1 BOX 104B | | | | SAEGERTOWN | PA | 16433 9801 |
| ROBERT K SNYDER | 10816 HONEYFIELD RD | | | | WILLIAMSPORT | MD | 21795 4045 |
| ROBERT K SPANGLER & | THERESA M SPANGLER & | KRISTINE M HARRISON | TR SPANGLER FAMILY TR UA 11/16/95 | 68 3890 LUA KULA ST UNIT 1402 | WAIKOLOA | HI | 96738 5723 |
| ROBERT K SPENCER | 21 CEDAR | | | | WHITE PINE | MI | 49971 0283 |
| ROBERT K SPIRO AND | BARBARA SPIRO JTWROS | 12 CAMBRIDGE ROAD | | | BLOOMFIELD | NJ | 07003 2865 |
| ROBERT K SPRINGER | JENNIFER D SPRINGER JT TEN | 1510 NORTH 40TH STREET | | | ALLENTOWN | PA | 18104 2110 |
| ROBERT K SPYKSMA | THE SPYKSMA FAMILY TRUST | 331 ALVARADO ST | | | REDLANDS | CA | 92373 |
| ROBERT K STAFFORD | 32 FITCH LN | | | | NEW CANAAN | CT | 06840 5051 |
| ROBERT K STAGGS | 2835 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151 |
| ROBERT K STARMANN | 475 E JOE ORR RD | | | | CHICAGO HGTS | IL | 60411 1202 |
| ROBERT K STEPHENSON | PO BOX 154 | | | | HOUGHTON LAKE HTS | MI | 48630 0154 |
| ROBERT K STUEDELL | CHARLES SCHWAB & CO INC CUST | 65 RIPPY HILL LN | | | TRYON | NC | 28782 |
| ROBERT K SURSELY | 5576 MICHAEL DRIVE | | | | BAY CITY | MI | 48706 3113 |
| ROBERT K TAYLOR | 6105 LUCAS RD | | | | FLINT | MI | 48506 1228 |
| ROBERT K TAYLOR | CHARLES SCHWAB & CO INC CUST | 2221 FRANCISCO DR | | | NEWPORT BEACH | CA | 92660 |
| ROBERT K THERIEN TOD | JANE GREENSLET | SUBJECT TO STA RULES | 50 AUDUBON DRIVE | | SUFFIELD | CT | 06078 2445 |
| ROBERT K THOMAS | 2812 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503 1818 |
| ROBERT K TREST | PO BOX 113 | | | | HOLLY | MI | 48442 0113 |
| ROBERT K TRUSSLER | 45632 KLINGKAMMER | | | | UTICA | MI | 48317 5775 |
| ROBERT K UPTIGROVE & | MRS ANGELINE L UPTIGROVE JT TEN | 9090 MEADOWLAND DR | | | GRAND BLANC | MI | 48439 8325 |
| ROBERT K URADNICEK | 449 VIA ROMA | | | | SANTA BARBARA | CA | 93110 2009 |
| ROBERT K VAN HORN | 20 CEDAR CREST | | | | LAMBERTVILLE | NJ | 08530 3513 |
| ROBERT K VANDERSLICE & | JEAN J VANDERSLICE | JT TEN | 6527 FORESTWOOD DR W | | LAKELAND | FL | 33811 2413 |
| ROBERT K WAGONER | BOX 129 | STEWART RD | | | WEST CLARKESVILLE | NY | 14786 0129 |
| ROBERT K WALTERS | 236 TIMBER RIDGE DR | | | | BURLESON | TX | 76026 |
| ROBERT K WATSON | 427 SHERWOOD COURT | | | | HOLLY | MI | 48442 1228 |
| ROBERT K WEIGLE SARSEP IRA | FCC AS CUSTODIAN | 10 PATRIOT LANE | | | WILLINGBORO | NJ | 08046 2615 |
| ROBERT K WEILER | 3 AMHERST ROAD | | | | ASHEVILLE | NC | 28803 3007 |
| ROBERT K WELLS | G 6452 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT K WENGER (IRA) | FCC AS CUSTODIAN | 81A POQUITO RD | | | SHALIMAR | FL | 32579 1115 |
| ROBERT K WEST | 103 LAZY TRAIL | | | | PENFIELD | NY | 14526 1705 |
| ROBERT K WEST TTEE | ROBERT K WEST LIVING TR U/A | DTD 01/15/1985 | 11 17TH AVE EAST, APT 109 | | POLSON | MT | 59860 4094 |
| ROBERT K WHITT | 4034 N GENESEE RD | | | | FLINT | MI | 48506 2142 |
| ROBERT K WILLIS | 1706-555 MAYFAIR AVE | OSHAWA ON  L1G 6Z8 | CANADA | | | | |
| ROBERT K WITKOP | 4544 61 ST STREET | | | | HOLLAND | MI | 49423 9756 |
| ROBERT K WYNNE | 17 TANGLEWOOD ROAD | | | | FARMINGTON | CT | 06032 |
| ROBERT K WYNNE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 17 TANGLEWOOD RD | | FARMINGTON | CT | 06032 |
| ROBERT K YOUMANS | 4390 SPRINGBROOK DRIVE | | | | SWARTZ CREEK | MI | 48473 1704 |
| ROBERT K ZEIGLER | 926 SMITH ST | | | | ALGONAC | MI | 48001 1217 |
| ROBERT K ZIEBERT | C/O MYRNA ZIEBERT | 529 WILLOW TREE LANE | | | ROCHESTER HILLS | MI | 48306 4258 |
| ROBERT K ZOTZ | 131 ADEWAY CT | | | | W LAFAYETTE | IN | 47906 8541 |
| ROBERT K ZOTZ & | PATRICIA L ZOTZ JT TEN | 131 ADEWAY CT | | | W LAFAYETTE | IN | 47906 8541 |
| ROBERT K. CAPPS | 13180 DORMAN ROAD #203-B | | | | PINEVILLE | NC | 28134 9020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT K. CUNNINGHAM ACF | ROBERT N. CUNNINGHAM U/MA/UTMA | 18 WEBSTER ROAD | | | LEXINGTON | MA | 02421 | 8228 |
| ROBERT K. OLIVER | THE OLIVER SURVIVORS TRUST | 1197 HANOVER PL | | | SAN LUIS OBISPO | CA | 93401 | |
| ROBERT KABAT | 7420 SAVILLE COURT | | | | ALEXANDRIA | VA | 22306 | |
| ROBERT KACZOWKA | 74 MEADOW VIEW ST | | | | NEW HAVEN | CT | 06512 | |
| ROBERT KADLEC | 460 RT 9D | | | | WAPPINGERS FALLS | NY | 12590 | 3949 |
| ROBERT KAEHLER IRA R/O | FCC AS CUSTODIAN | 38 ASCOT CT | | | SAN RAMON | CA | 94583 | 2501 |
| ROBERT KAGLE | 1927 NEW HAVEN DRIVE | | | | BALTIMORE | MD | 21221 | |
| ROBERT KALISH | 217-15 47TH RD | | | | BAYSIDE | NY | 11361 | |
| ROBERT KALOGERAKOS | 5423 RINKER CIR | | | | DOYLESTOWN | PA | 18901 | 9066 |
| ROBERT KANTER | CHARLES SCHWAB & CO INC CUST | 536 TAHQUITZ PL | | | PACIFIC PALISAD | CA | 90272 | |
| ROBERT KANTER | SLOANE RANDI KANTER | UNTIL AGE 25 | 536 TAHQUITZ PL | | PACIFIC PALISADES | CA | 90272 | |
| ROBERT KANTOR | 3 BRYANT CRESCENT 2I | | | | WHITE PLAINS | NY | 10605 | 2629 |
| ROBERT KAPLAN | 19 GRAYSON LN | | | | MANALAPAN | NJ | 07726 | 2827 |
| ROBERT KAPLAN | 265 POST AVENUE | SUITE 320 | | | WESTBURY | NY | 11590 | 2234 |
| ROBERT KAPLAN | 37 COPELAND RD | | | | DENVILLE | NJ | 07834 | |
| ROBERT KAPLAN EXECS | ESTATE OF BARTON KAPLAN | 265 POST AVENUE | SUITE 320 | | WESTBURY | NY | 11590 | 2234 |
| ROBERT KAPLON TTEE | MINDIE ELYSE NORMAN TRUST | U/A DTD 02/08/00 | 8290 LA RAMPA STREET | | CORAL GABLES | FL | 33143 | 6411 |
| ROBERT KAPRELIAN | 12 BURNHAM PL | | | | FAIR LAWN | NJ | 07410 | 3623 |
| ROBERT KARAN TRUSTEE | KARAN FAMILY TRUST | U/A DATED 09/26/89 | 4631 CYRUS WAY | | OCEANSIDE | CA | 92056 | 5169 |
| ROBERT KARK | 822 BRANSCOMB RD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| ROBERT KARL BERK | 820 MARVISTA AVE | | | | SEAL BEACH | CA | 90740 | |
| ROBERT KARL HAMMACK | 411 BEVERLY DR | | | | LAFEYETTE | LA | 70503 | 3111 |
| ROBERT KARL MATTSSON | CHARLES SCHWAB & CO INC CUST | 695 KEITH CT | | | WALNUT CREEK | CA | 94597 | |
| ROBERT KARTYCHAK  AND | LESLIE A MEIGS | JT TEN WROS | 330 ARABELLA ST | | PITTSBURGH | PA | 15210 | |
| ROBERT KASTLE | CGM ROTH IRA CUSTODIAN | 2991 S TEJON ST | | | ENGLEWOOD | CO | 80110 | 1314 |
| ROBERT KATES | 1517 ANTLER CIRCLE | | | | HOLT | MI | 48842 | |
| ROBERT KATOWITZ | 13080 N WOODRIDGE DR | | | | PLATTE CITY | MO | 64079 | 7229 |
| ROBERT KATZ & | LINDA L KATZ | 12307 CEDAR BEND DR | | | DALLAS | TX | 75244 | |
| ROBERT KAY | 7945 SANDY POINTE DR | | | | DELRAY BEACH | FL | 33446 | 3371 |
| ROBERT KAYE | 37 3RD BAYWAY | | | | TOMS RIVER | NJ | 08753 | 7063 |
| ROBERT KAZA | 8404 FAIRFAX CT | | | | DAVISON | MI | 48423 | 2111 |
| ROBERT KC CHEN | 1035 RAWLINGS DR | | | | SAN JOSE | CA | 95136 | |
| ROBERT KEBLER | 7602 NE J R ANDERSON RD | | | | LA CENTER | WA | 98629 | |
| ROBERT KEEBLE | 1975 HIDDEN HILLS RD | | | | PULASKI | TN | 38478 | 8840 |
| ROBERT KEEBLER | 1964 TREELAND DR | | | | GREEN BAY | WI | 54304 | 1973 |
| ROBERT KEEGAN | CHARLES SCHWAB & CO INC CUST | 5100 W 107TH PL APT 217 | | | OVERLAND PARK | KS | 66211 | |
| ROBERT KEEGAN JR | 5348 PINNACLE CT | | | | ANN ARBOR | MI | 48108 | |
| ROBERT KEELEN | 6356 W ADOBE DR | | | | GLENDALE | AZ | 85308 | |
| ROBERT KEENE AND | ULMA LEE KEENE TTEES | FBO ROBT & ULMA LEE KEENE | JT REV. LIV TR UAD 03/11/02 | PO BOX 956 | ETOWAH | NC | 28729 | 0956 |
| ROBERT KEET & | PATRICE MULLEN KEET | 141 VAN NESS AVE | | | SANTA CRUZ | CA | 95060 | |
| ROBERT KEETON | HC-62 BOX 755 | | | | SALYERSVILLE | KY | 41465 | 9209 |
| ROBERT KEISTLER | PO BOX 10801 | | | | ROCK HILL | SC | 29731 | 0801 |
| ROBERT KEITH | 426 NEWTON DRIVE | | | | LAKE ORION | MI | 48362 | 3341 |
| ROBERT KEITH HAYNES | 5432W COUNTY RD 300N | | | | MIDDLETOWN | IN | 47356 | 9434 |
| ROBERT KEITH JACOBS | 4 MEADOW LANE | | | | ALLENDALE | NJ | 07401 | |
| ROBERT KEITH JOHNSON | 2351 N BELSAY ROAD | | | | BURTON | MI | 48509 | 1365 |
| ROBERT KEITH LARSH & | LOIS J LARSH JT TEN | 45 S WHITCOMB AVE | | | INDIANAPOLIS | IN | 46241 | 1238 |
| ROBERT KEITH RANEY | 16402 CLEAR WATER CIR | | | | MONTGOMERY | TX | 77356 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT KEITH ROMERO | 108 KILBOURNE CIR | | | | CARENCRO | LA | 70520 5348 |
| ROBERT KEITH ROMERO | MRS WENDOLYN ROMERO | 108 KILBOURNE CIR | | | CARENCRO | LA | 70520 5348 |
| ROBERT KEITH SHERMAN AND | KATHLEEN M SHERMAN JTWROS | 10327 CIVIL DEFENSE ROAD | | | BRIMFIELD | IL | 61517 9469 |
| ROBERT KEITH WATSON | 40796 SUFFIELD DR | | | | CLINTON TWP | MI | 48038 7124 |
| ROBERT KELLER | 126 OLD TOWN RD | | | | GARDNERS | PA | 17324 |
| ROBERT KELLEY | 1510 W. JEFFERSON BLVD. 203 | | | | DALLAS | TX | 75208 |
| ROBERT KELLY | 1910 AVENIDA DE LA CRUZ | | | | SAN YSIDRO | CA | 92173 2117 |
| ROBERT KELLY | 5933 HARFORD AVE | | | | BALTIMORE | MD | 21207 5026 |
| ROBERT KELSEY LAWTON JR | CHARLES SCHWAB & CO INC CUST | 939 JORDAN | | | O FALLON | IL | 62269 |
| ROBERT KEMP | 9122 GRAY LANE | | | | CONIFER | CO | 80433 9503 |
| ROBERT KEMPINSKI | CGM ROTH IRA CUSTODIAN | 23050 TUSCANY | | | EAST POINTE | MI | 48021 1821 |
| ROBERT KEMPNER | HALLINGAVAGEN 66 | 29034 FJALKINGE | | SWEDEN | | | |
| ROBERT KENDALL | 1402 HIGH ST | | | | UNION CITY | TN | 38261 4223 |
| ROBERT KENDALL MC ILRATH | 2117 GOODRICH AVE | | | | ST PAUL | MN | 55105 |
| ROBERT KENNEDY | 530 POINT DR. | | | | CLARE | MI | 48617 |
| ROBERT KENNEDY | 907 S CARSON STREET | ROOM 19 | | | CARSON CITY | NV | 89701 5259 |
| ROBERT KENNEDY & | SARAJANE KENNEDY JT TEN | 7024 W WISCONSIN AVE | | | WAUWATOSA | WI | 53213 3738 |
| ROBERT KENNETH BUDZIK | CHARLES SCHWAB & CO INC CUST | 2233 STRAWBERRY LN | | | GLENVIEW | IL | 60026 |
| ROBERT KENNETH KATZ ACF | JONATHAN ANDREW KATZ U/NY/UTMA | 1 STONEHENGE ROAD | | | GREAT NECK | NY | 11023 1007 |
| ROBERT KENNETH KATZ MD | 1 STONEHENGE ROAD | | | | GREAT NECK | NY | 11023 1007 |
| ROBERT KENNETH MONK | CUST THOMAS EDWARD MONK U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 144 MORNINGSIDE CT | SHELTON | CT | 06484 4347 |
| ROBERT KENNETH MONK | CUST WILLIAM ROBERT MONK | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 144 MORNINGSIDE CT | SHELTON | CT | 06484 4347 |
| ROBERT KENNETH OPLAND | 4254 SUNSET PASS CT | | | | MIDDLEBURG | FL | 32068 2214 |
| ROBERT KENNETH WHITLATCH JR | CHARLES SCHWAB & CO INC CUST | 1609 OAK HILL RD | | | CHESTER SPRINGS | PA | 19425 |
| ROBERT KENNON JENKINS | 804 OLD WHITFIELD RD | | | | PEARL | MS | 39208 9688 |
| ROBERT KENNY | 5210 STEARNS HILL RD. | | | | WALTHAM | MA | 02451 |
| ROBERT KENT COLLINS | 1182 PINE ST | | | | BATAVIA | IL | 60510 3253 |
| ROBERT KENT FARLEY | CUST ALAYNA P MEYERS | UTMA IL | 40 W 429 W GALENA BLVD | | AURORA | IL | 60506 9803 |
| ROBERT KEPLER | & NICHOLAS R KEPLER JTTEN | 2801 W ARLINGTON ST | | | LINCOLN | NE | 68522 |
| ROBERT KERR | 3644 HEATHCOT CT | | | | SAN JOSE | CA | 95121 |
| ROBERT KERSCH AND | JOANNE KERSCH JT TEN | 9 JANES LANE | | | HUNTINGTON | NY | 11743 1715 |
| ROBERT KERTIS | 40 CROTON TERR | | | | YONKERS | NY | 10701 6041 |
| ROBERT KESTENBAUM | 2047 HANCOCK AVE | | | | NORTH BELLMORE | NY | 11710 1516 |
| ROBERT KIDDER | 1006 N MARYLAND AVE | | | | BIG LAKE | TX | 76632 3322 |
| ROBERT KILGUS | 69 ORANGE STREET, APT. S1 | | | | WALTHAM | MA | 02453 |
| ROBERT KIM ANKENY | 438 HOFFMAN CHURCH ROAD | | | | FRIEDENS | PA | 15541 8902 |
| ROBERT KIMBALL | 14324 BURN RD | | | | ARLINGTON | WA | 98223 |
| ROBERT KIMBERLY DUNN | 2455 ARBOR DR | | | | FORT LAUDERDALE | FL | 33312 |
| ROBERT KINBERG | CUST JOSHUA KINBERG UTMA VA | ATTN HARVEY NEEDLE | 7504 VALE ST | | CHEVY CHASE | MD | 20815 4004 |
| ROBERT KING | 14 N RIDGE ST | | | | MONROVILLE | OH | 44847 9709 |
| ROBERT KING | 566 REED RD | APT. B | | | BROOMALL | PA | 19008 |
| ROBERT KING KELLY & | CONSTANCE D KELLY | JT TEN | 37 OXFORD JUNCTION RD | | CLARENCE | IA | 52216 9318 |
| ROBERT KINN | 366 ADAMS ST. | | | | AFTON | WY | 83110 |
| ROBERT KIPP | 365 CENTRAL STREET | BOX 340 | | | ELYSIAN FIELD | TX | 75642 0340 |
| ROBERT KIRKMAN SUCESSOR | TR UA 10/22/92 | ERNEST R KIRKMAN REVOCABLE TRUST | 9330 ROSELAWN | | DETROIT | MI | 48204 2749 |
| ROBERT KIRSCHBAUM & | MRS BLOSSOM KIRSCHBAUM JT TEN | 5706 PARKWALK CIR E | | | BOYNTON BEACH | FL | 33437 2345 |
| ROBERT KISER | 7217 SERPENTINE DR | | | | DAYTON | OH | 45424 2315 |
| ROBERT KISSIG | 6018 HARRISON ST | | | | MENTOR | OH | 44060 2355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT KLAIN & | MAGDALINA KLAIN | 7234 AVENUE M | | | | BROOKLYN | NY | 11234 | 5808 |
| ROBERT KLAN | 249 CLARE DR. | | | | | CANONSBURG | PA | 15317 | |
| ROBERT KLCO | 815 WEST ST | | | | | OWOSSO | MI | 48867 | 1464 |
| ROBERT KLEE | 233 OCONOMOWOC PKWY | | | | | OCONOMOWOC | WI | 53066 | 5840 |
| ROBERT KLEIN | 284 ZEIGLER RD | | | | | ROCHESTER | PA | 15074 | |
| ROBERT KLEIN | CHARLES SCHWAB & CO INC CUST | 427 BIRCHWOOD AVE | | | | DEERFIELD | IL | 60015 | |
| ROBERT KLIEGL AND | MERRILYNN KLIEGL JTWROS | 14325 BRISTOW CT | | | | ORLANDO | FL | 32837 | 5415 |
| ROBERT KNOX CARBER | 3280 FOSTER AVE | | | | | JUNEAU | AK | 99801 | 1925 |
| ROBERT KOCH | 9929 MAYA LINDA RD #7 | | | | | SAN DIEGO | CA | 92126 | |
| ROBERT KODWEIS | 144 S 200 W | | | | | ST. GEORGE | UT | 84770 | |
| ROBERT KOFSKY | 337 E. 1ST STREET | #20594 | | | | CALEXICO | CA | 92231 | |
| ROBERT KOFSKY | 337 E. FIRST STREET | #20594 | | | | CALEXICO | CA | 92231 | |
| ROBERT KOFSKY | 3508 NW 114 AVE. | STE BM30615 | | | | MIAMI | FL | 33178 | |
| ROBERT KOLBRICH | 157 CARRIER RD | | | | | TRANSFER | PA | 16154 | 2103 |
| ROBERT KOLEDA | 11135 RED MAPLE CT | | | | | WASHINGTON | MI | 48065 | 5141 |
| ROBERT KOLM | 407 LILLY VIEW COURT | | | | | HOWELL | MI | 48843 | |
| ROBERT KOMREK & | MARY ANN KOMREK JT TEN | ROBERT KOMREK MARY ANN KOMREK JT | TEN | | | DEPEW | NY | 14043 | |
| ROBERT KOMREK & | MARYANN KOMREK JT TEN | 232 CLAUDETTE CT | | 232 CLAUDETTE COURT | | DEPEW | NY | 14043 | 1240 |
| ROBERT KONCZAL | 25189 RIDING CENTER DRIVE | | | | | SOUTH RIDING | VA | 20152 | |
| ROBERT KONNER CUST FOR | JARED KONNER UTMA/NJ | UNTIL AGE 21 | 44 WASHINGTON PLACE | | | RIDGEWOOD | NJ | 07450 | 3716 |
| ROBERT KORB | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | P.O. BOX 249 | | | KETCHUM | ID | 83340 | |
| ROBERT KORB & | MARY LOU KORB | TR ROBERT & MARY LOU KORB | REVOCABLE LIV TRUST UA 11/08/94 | 10565 E CHERRY BEND RD | | TRAVERSE CITY | MI | 49684 | 5245 |
| ROBERT KORTH | CUST BRIAN R KORTH | UTMA IL | 57 LONGRIDGE CT | | | BUFFALO GROVE | IL | 60089 | 7028 |
| ROBERT KORWIN | 6 BRANCH COURT | | | | | MARLBORO | NJ | 07746 | |
| ROBERT KOSMO | ELIZABETH J KOSMO | 1243 W 38TH ST | | | | LORAIN | OH | 44053 | 2801 |
| ROBERT KOSNER & | PAMELA KOSNER | JT TEN WROS | 379 BLYTHE RD | | | RIVERSIDE | IL | 60546 | 1703 |
| ROBERT KOSTICK | 184 LAKE HILL DRIVE | | | | | FLORA | MS | 39071 | 9639 |
| ROBERT KOSTICK SEP IRA | FCC AS CUSTODIAN | 184 LAKE HILL DRIVE | | | | FLORA | MS | 39071 | 9639 |
| ROBERT KOSTKOWSKI | 1016 FAIRMONT CT. | | | | | MODESTO | CA | 95354 | |
| ROBERT KOSTRUBAL JR & | NANCY KOSTRUBAL JT TEN | 705 STARKS DRIVE | | | | LOS VEGAS | NV | 89107 | 2073 |
| ROBERT KOWATCH | 1314 DIVOT LANE | | | | | TAMPA | FL | 33612 | |
| ROBERT KOZAK | 22008 OLDE CREEK TRL | | | | | STRONGSVILLE | OH | 44149 | 2907 |
| ROBERT KOZAR | CHARLES SCHWAB & CO INC CUST | 37147 LADYWOOD | | | | LIVONIA | MI | 48154 | |
| ROBERT KRAFT | CUST DANIEL SETH POTASH UTMA OH | 11123 HAVERSTICK RD | | | | CARMEL | IN | 46033 | 4444 |
| ROBERT KRAFT | CUST JAMIE POTASH UTMA OH | 11123 HAVERSTICK RD | | | | CARMEL | IN | 46033 | 4444 |
| ROBERT KRAMARSKI | CGM SEP IRA CUSTODIAN | 7645 W CARMICHAEL DRIVE | | | | PALOS HEIGHTS | IL | 60463 | 1282 |
| ROBERT KRAMER | 4846 MEYER RD | | | | | NORTH TONAWANDA | NY | 14120 | 9579 |
| ROBERT KRAMISEN | 20 14 PARSONS BLVD | | | | | WHITESTONE | NY | 11357 | |
| ROBERT KRASKO | CGM IRA CUSTODIAN | 8 HILLTOP AVE | | | | GLOVERSVILLE | NY | 12078 | 4718 |
| ROBERT KRAUSE | 159 EAST RD. | | | | | WARREN | MA | 01083 | |
| ROBERT KREH | 11053 VARNA | | | | | CLIO | MI | 48420 | 1447 |
| ROBERT KREH & | CAROL D PACIOREK JT TEN | 11053 VARNA DRIVE | | | | CLIO | MI | 48420 | 1447 |
| ROBERT KRESSE | 651 E. 2610 NORTH RD. | | | | | ROCHSETER | IL | 62563 | |
| ROBERT KRESTON & | CAROLYN KRESTON JT TEN | 721 MT LEBANON RD | | | | WILMINGTON | DE | 19803 | 1609 |
| ROBERT KREUZBERGER | 13889 LONG LAKE LN | | | | | PORT CHARLOTTE | FL | 33953 | 5674 |
| ROBERT KREWSON | 950 DRIVER AVE | | | | | LANDISVILLE | PA | 17538 | 1602 |
| ROBERT KRUEGER | 32 IVYWOOD SQ | | | | | OXFORD | OH | 45056 | |
| ROBERT KRUPA | 951 HUNT DR | | | | | TOMS RIVER | NJ | 08753 | 3932 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT KUCZYNSKI | 520 SPRINGFIELD AVE | | | | WESTFIELD | NJ | 07090 | 1001 |
| ROBERT KUCZYNSKI | DOREEN KUCZYNSKI | 520 SPRINGFIELD AVE | | | WESTFIELD | NJ | 07090 | 1001 |
| ROBERT KUCZYNSKI & | DOREEN KUCZYNSKI JT TEN | SNAP ACTION, INC | 1260 ROUTE 22 WEST | | MOUNTAINSIDE | NJ | 07092 | 2606 |
| ROBERT KUGLER | 384 PHILADELPHIA AVE | | | | MASSEPEQUA PARK | NY | 11762 | 1624 |
| ROBERT KUHN | 4722 POWELL ROAD | | | | DAYTON | OH | 45424 | 5852 |
| ROBERT KUHNER DOYLE | 5710 HIGH POINT RD STE K289 | | | | GREENSBORO | NC | 27407 | |
| ROBERT KUNKLE | 315 E CONGRESS ST | | | | BELDING | MI | 48809 | 1717 |
| ROBERT KUNOLD | 3394 POINT WHITE DR NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| ROBERT KUNZE | 9620 BLOOMHILL DR | | | | HOLLY | MI | 48442 | |
| ROBERT KURT BRUBAKER | 145 DORRIS RD | | | | ALPHARETTA | GA | 30004 | 3475 |
| ROBERT KURYLO | 4 DUTCH LANE | | | | RINGOES | NJ | 08551 | 1103 |
| ROBERT KWAPIS | 5674 TOWNLINE | | | | BIRCH RUN | MI | 48415 | 9005 |
| ROBERT KWIATEK | 287 HAMILTON AVE | | | | ELGIN | IL | 60123 | |
| ROBERT KYLE WILLIAMS | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD | CA | 93308 | 9154 |
| ROBERT L & GWEN M KROSTUE | LIVING TRUST | U/A DTD 01/20/2006 | ET AL | 260 N. PARK AVE. | NEENAH | WI | 54956 | |
| ROBERT L & JEAN A BUMEN TRS | THE BUMEN FAMILY TRUST | U/A DTD 7/14/92 | 1646 NADEAN DRIVE | | YUBA CITY | CA | 95993 | 1626 |
| ROBERT L & MARCIA R | TUCKER TTEES ROBERT L | TUCKER & MARCIA R TUCKER | TRUST U/A DTD 2-1-07 | 999 BRENTFORD DR | COLUMBUS | OH | 43220 | 5005 |
| ROBERT L & THERESA M EUBANKS TRS | THE EUBANKS LIVING TRUST | U/D/T DTD 11/25/1997 | 17700 SE FOSTER RD | | GRESHAM | OR | 97080 | 3367 |
| ROBERT L ABBOTT & | BARBARA A ABBOTT & | ROBERT L ABBOTT JR | TR ABBOTT FAMILY TR UA 04/04/01 | 2903 GRAFTON ROAD | GRAFTON | OH | 44044 | 1040 |
| ROBERT L ABEL | 214 HIWASSEE HWY | | | | DAYTON | TN | 37321 | 6030 |
| ROBERT L ABRAMS | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136 | 3808 |
| ROBERT L ABROTT | 1175 HILLCREST PL | | | | REDDING | CA | 96001 | 1321 |
| ROBERT L ABROTT | MARY F ABROTT | 1175 HILLCREST AVE | | | REDDING | CA | 96001 | 1369 |
| ROBERT L ACQUISTAPACE | 290 FOXENWOOD DR | | | | SANTA MARIA | CA | 93455 | 4231 |
| ROBERT L ADAMS | 2106 MORRIS AVENUE | | | | BURTON | MI | 48529 | 2105 |
| ROBERT L ADAMS | 6908 JANET ST | | | | TAYLOR | MI | 48180 | 1589 |
| ROBERT L ADAMS & | JEANNE L ADAMS JT TEN | 341 CARDINAL TERRACE | | | BULL SHOALS | AR | 72619 | 4606 |
| ROBERT L ADAMS JR | ROBERT L ADAMS JR REVOCABLE TR | 1960 COTTAGE CT | | | GASTONIA | NC | 28054 | |
| ROBERT L ADGER | 1412 LINDENWOOD DR | | | | OLATHE | KS | 66062 | 3214 |
| ROBERT L ADKINS | 1928 CEDAR LN | | | | DUNDALK | MD | 21222 | 1721 |
| ROBERT L ADKINS | 375 CUMMINGS RD | | | | VERMILION | OH | 44089 | 2213 |
| ROBERT L ADKINS | 6546 ROAD 1 | | | | PAYNE | OH | 45880 | 9329 |
| ROBERT L AGACINSKI & | KAREN P AGACINSKI JTWROS | 2428 ELMHURST | | | ROYAL OAK | MI | 48073 | 3844 |
| ROBERT L ALBAUGH | 9678 KINNEVILLE | | | | EATON RAPIDS | MI | 48827 | 9504 |
| ROBERT L ALBERS | 7856 TAMARACK PL | | | | AVON | IN | 46123 | 9814 |
| ROBERT L ALBERTSON SR & | CLAIR L ALBERTSON JT TEN | 924 SUNSET DR | | | BERWICK | PA | 18603 | |
| ROBERT L ALBRIGHT | 10627 W LAJOLLA DR | | | | SUN CITY | AZ | 85351 | 4119 |
| ROBERT L ALEXANDER | 7001 CAMDEN CIR | | | | CLAYTON | OH | 45315 | 7901 |
| ROBERT L ALEXANDER | CGM IRA CUSTODIAN | P O BOX 5449 | | | CLINTON | NJ | 08809 | 0449 |
| ROBERT L ALEXANDER & | JORETTA ALEXANDER JT TEN | 2530 FOREST SPRINGS DR SE | | | WARREN | OH | 44484 | 5615 |
| ROBERT L ALEZANDER JR CUST | KARAH ALEXANDER UTMA CA | 6527 HALM AVE | | | LOS ANGELES | CA | 90056 | |
| ROBERT L ALFORD | 557 ONONDAGA RD | | | | MASON | MI | 48854 | |
| ROBERT L ALLEN | 107 SEGO SAGO ROAD | | | | LITIZ | PA | 17543 | |
| ROBERT L ALLEN | 1247 HUGHES | | | | LIMA | OH | 45804 | 2068 |
| ROBERT L ALLEN | 2201 CANNIFF | | | | FLINT | MI | 48504 | 2076 |
| ROBERT L ALLEN | 3942 EAST 176 ST | | | | CLEVELAND | OH | 44128 | 1750 |
| ROBERT L ALLEN JR | 11 HARVEY AVENUE | | | | ROCHELLE PARK | NJ | 07662 | 3617 |
| ROBERT L ALLENDER | 104 MERRYHILL STREET | | | | MARIETTA | OH | 45750 | 1366 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L ALLSMAN | 1814 PACIFIC AVE | | | | RIO OSO | CA | 95674 | 9638 |
| ROBERT L ALMONRODE | 1070 N 400 E | | | | WINCHESTER | IN | 47394 | 8618 |
| ROBERT L AMYX IRA | FCC AS CUSTODIAN | 1020 SW KENT PLACE | | | TOPEKA | KS | 66604 | 4700 |
| ROBERT L ANASTASIA TTEE | UTD 8/31/98 | FBO ROBERT L ANASTASIA REV TRUST | 1962 N BROCKPORT CT | | CLAREMONT | CA | 91711 | |
| ROBERT L ANDERSON JR | 18831 SUNSET ST | | | | DETROIT | MI | 48234 | |
| ROBERT L ANDERSON JR & | TERESA R ANDERSON JT TEN | 3239 PIKEWOOD CT | | | COMMERCE TWP | MI | 48382 | 1443 |
| ROBERT L ANDRE | 8231 COUNTRY LAKE DR | | | | ORANGEVALE | CA | 95662 | |
| ROBERT L ANDREWS | 165 RUTH ST | | | | NORCROSS | GA | 30071 | 2076 |
| ROBERT L ANDREWS | 2505 HARBISON RD | | | | CEDARVILLE | OH | 45314 | 9515 |
| ROBERT L ANSTINE & | MRS GLENDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | MACOMB | IL | 61455 | 1024 |
| ROBERT L ANTHONY | 4345 TIMBERLINE DR | | | | CANTON | MI | 48188 | 2210 |
| ROBERT L ANTHONY | 547 JERRY LUCY | | | | LONGVIEW | TX | 75603 | 7035 |
| ROBERT L ANTHONY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 4748 N MCCOY CT NE | | MARIETTA | GA | 30066 | |
| ROBERT L ANTHONY & | ROBERT L ANTHONY JT TEN | 1236 VA AVE | | | LAKELAND | FL | 33805 | 4853 |
| ROBERT L ANTISDEL | 2517 ASTON MEADOWS DR | | | | HASLET | TX | 76052 | 2680 |
| ROBERT L APPEL | ELEANOR A APPEL | 1315 W ATHERTON RD | | | FLINT | MI | 48507 | 5303 |
| ROBERT L ARCHER | 50 MANHATTAN AVE 23-6 | | | | WHITE PLAINS | NY | 10607 | 1313 |
| ROBERT L ARMANASCO TR | ROBERT L ARMANASCO | LIVING TRUST | U/A DATED 6-28-94 - ESOP | 1740 DRAKE LANE | GARDNERVILLE | NV | 89410 | 6684 |
| ROBERT L ARTMAN | 217 SOUTH 10TH | | | | ST CLAIRE | MI | 48079 | 4903 |
| ROBERT L ASHBAUGH | 508 E HIGHAM | | | | ST JOHNS | MI | 48879 | 1608 |
| ROBERT L ASHBY | CHARLES SCHWAB & CO INC CUST | 11985 HIGHWAY 641 S | | | HOLLADAY | TN | 38341 | |
| **ROBERT L ASHMAN &** | **JO ANN ASHMAN** | **TR THE ASHMAN FAMILY TRUST** | **UA 06/10/03** | **1310 HOLLY HILL DR** | **GREENVILLE** | **OH** | **45331** | **2395** |
| ROBERT L ATKINSON | 8352 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | 8360 |
| ROBERT L ATKINSON | CUST NICHOLAS M ATKINSON A | UGMA MI | 8352 LIPPINCOTT BLVD | | DAVISON | MI | 48423 | 8360 |
| ROBERT L ATWELL JR | 306 ST DAVID LANE | | | | RICHMOND | VA | 23221 | 3708 |
| ROBERT L AUGHENBAUGH | 1625 SHANNON RD | | | | GIRARD | OH | 44420 | 1122 |
| ROBERT L AVILA | 127 WING RD | | | | WOLCOTT | VT | 05680 | 4429 |
| ROBERT L AVILA & | BESS R WILLS | 850 S E ARROW CREEK LN | | | GRESHAM | OR | 97080 | |
| ROBERT L AYE | 18680 WASHBURN | | | | DETROIT | MI | 48221 | 1916 |
| ROBERT L AYE & | DORIS L AYE JT TEN | 18680 WASHBURN | | | DETROIT | MI | 48221 | 1916 |
| ROBERT L BAILEY | 1406 GUNSTON ROAD | | | | BEL AIR | MD | 21015 | 1310 |
| ROBERT L BAILEY | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212 | 1720 |
| ROBERT L BAIRD | 4440 OHEREN DR | | | | BURTON | MI | 48529 | 1829 |
| ROBERT L BAKER | 1278 COURTYARD PLACE | | | | CENTERVILLE | OH | 45458 | |
| ROBERT L BAKER | 17 DEERCREST DR | | | | HOLMDEL | NJ | 07733 | 1940 |
| ROBERT L BAKER | 237 PROSPECT AVE | | | | MASSENA | NY | 13662 | 2512 |
| ROBERT L BAKER & | JANE C BAKER JT TEN | 17 DEERCREST DR | | | HOLMDEL | NJ | 07733 | 1940 |
| ROBERT L BARBEE | 4145 BREEZEWOOD AVE | | | | DAYTON | OH | 45406 | 1311 |
| ROBERT L BARBER | WBNA CUSTODIAN TRAD IRA | 4101 DUNWICK PL | | | CHARLOTTE | NC | 28226 | 7001 |
| ROBERT L BARDOLE & | MARY-JEAN BARDOLE JT TEN | 12560 HIGHVIEW DR | | | JACKSONVILLE | FL | 32225 | 5724 |
| ROBERT L BARGA & | JUDY KAY BARGA | 10913 MOUNT ROYAL AVE | | | LAS VEGAS | NV | 89144 | |
| ROBERT L BARNES | 24651 SENECA | | | | OAK PARK | MI | 48237 | 1778 |
| ROBERT L BARNES | 338 BYRD VEST RD | | | | HARTSELLE | AL | 35640 | 8020 |
| ROBERT L BARNETT | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005 | 3140 |
| ROBERT L BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457 | 9170 |
| ROBERT L BARR (IRA) | FCC AS CUSTODIAN | 230 THORNBURY LANE | | | POWELL | OH | 43065 | 7675 |
| ROBERT L BARRETT | 235 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374 | 6819 |
| ROBERT L BARTKO | 28315 ROTHROCK DR | | | | RCH PALOS VRD | CA | 90275 | 3040 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L BARTLETT | 1464 N M 52 | APT 38 | | | OWOSSO | MI | 48867 | 1298 |
| ROBERT L BAYLESS III & | NANCY L BAYLESS | TR UA 1/19/93 THE ROBERT & NANCY | BAYLESS FAMILY TRUST | 3500 E LINCOLN DR | PHOENIX | AZ | 85018 | 1010 |
| ROBERT L BAYLEY | 105 AUTUMN DR | | | | LONGWOOD | FL | 32779 | 4961 |
| ROBERT L BEARD | 269 COLUMBIA RD 63 | | | | STEVENS | AR | 71764 | 8045 |
| ROBERT L BEATTY & | RENEE D BEATTY | JT TEN | 18929 E COLE RD | | MEADVILLE | PA | 16335 | 9665 |
| ROBERT L BEAUBIEN JR | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221 | 9774 |
| ROBERT L BECK | 4457 MASON RD | | | | HOWELL | MI | 48843 | 9623 |
| ROBERT L BECK & | LEE DAMICO | 889 ALAMEDA DE LAS PULGAS | | | REDWOOD CITY | CA | 94061 | |
| ROBERT L BEDELL | 5719 BORDEAUX AVE | | | | DALLAS | TX | 75209 | |
| ROBERT L BEESLEY | PO BOX 2085 | | | | SOUTHGATE | MI | 48195 | 4085 |
| ROBERT L BELANGER | 18530 INDIAN | | | | REDFORD | MI | 48240 | |
| ROBERT L BELIVEAU | 19509 BODMER AVE | | | | POOLESVILLE | MD | 20837 | |
| ROBERT L BELL | 1989 FALCON HURST CIR | | | | SANDY | UT | 84092 | 3923 |
| ROBERT L BELL & | PENNY M BELL JT TEN | 1989 FALCON HURST CIR | | | SANDY | UT | 84092 | 3923 |
| ROBERT L BELLETTINI & | BARBARA A BELLETTINI JT TEN | 311 W 4TH ST | | | SPRING VALLEY | IL | 61362 | 1315 |
| ROBERT L BELLINOTTI | 4617 BROOKE DR | | | | MARION | IN | 46952 | 9695 |
| ROBERT L BELQUIST | CHARLES SCHWAB & CO INC CUST | 225 2ND AVE N | | | NEW ROCKFORD | ND | 58356 | |
| ROBERT L BENDICK JR & | JILL R BENDICK JT TEN | 1211 OXFORD ROAD | | | WINTER PARK | FL | 32789 | 5066 |
| ROBERT L BENJAMIN | 1931 CANNON ST | | | | DECATUR | GA | 30032 | 4112 |
| ROBERT L BENNER & | CONCHA A BENNER JT TEN | 2705 E BOLIVAR AVE | | | ST FRANCIS | WI | 53235 | 5435 |
| ROBERT L BENNETT JR | 217 SUMMERFIELD LANE | | | | MC DONOUGH | GA | 30253 | 5311 |
| ROBERT L BENSON | 4487 GRAND LIV ST | | | | SWARTZ CREEK | MI | 48473 | 9113 |
| ROBERT L BERBACK | DONNA M BERBACK | 8523 LITTLEFIELD PL | | | WOODVILLE | NY | 13650 | 2053 |
| ROBERT L BERKLITE | 14826 JACANA DR | | | | LA MIRADA | CA | 90638 | 4529 |
| ROBERT L BERRY | 2645 E DAYTON RD | | | | CARO | MI | 48723 | 9572 |
| ROBERT L BERRY | 8516 KING RD | | | | SAGINAW | MI | 48601 | 9434 |
| ROBERT L BERRY & | MRS GAIL M BERRY JT TEN | 6743 POTTSBURG CREEK TRIAL | | | JACKSONVILLE | FL | 32216 | 2856 |
| ROBERT L BERRY & | NORMA K BERRY JT TEN | 2645 E DAYTON RD | | | CARO | MI | 48723 | 9572 |
| ROBERT L BETTS | 2423 PEARL | | | | DETROIT | MI | 48209 | 3414 |
| ROBERT L BIANCHI | 2607 PIRINEOS WAY #214 | | | | CARLSBAD | CA | 92009 | 7334 |
| ROBERT L BIELENDA | 26408 IVANHOE | | | | REDFORD | MI | 48239 | 3165 |
| ROBERT L BIERLEY | 21908 SHORE POINTE LANE | | | | ST CLAIR SHORES | MI | 48080 | 2332 |
| ROBERT L BIGBY JR | 3522 CHAPEL DR | | | | RICHMOND | VA | 23224 | 5008 |
| ROBERT L BIGGS | 3604 WAYNE CT | | | | BEDFORD | TX | 76021 | 2319 |
| ROBERT L BILLETT | 3545 PENEWIT RD R 1 | | | | SPRING VALLEY | OH | 45370 | 9729 |
| ROBERT L BILTON | 5710 SUNSET MAPLE DR | | | | ALPHARETTA | GA | 30005 | |
| ROBERT L BINGAMAN & | CHRISTINE E BINGAMAN | 2917 TIMBER RIDGE DR | | | MOUNT AIRY | MD | 21771 | 8036 |
| ROBERT L BINGHAM & | MRS LAURA F BINGHAM JT TEN | 149 RAINBOW DR | PMB 4972 | | LIVINGSTON | TX | 77399 | 1049 |
| ROBERT L BLACK SR | 3818 PITKINS | | | | FLINT | MI | 48506 | 4235 |
| ROBERT L BLAIR III | 11281 ARCHDALE RD | | | | TRINITY | NC | 27370 | 8205 |
| ROBERT L BLAKELY | 2167 BROAD ST | | | | DOERUN | GA | 31744 | 4205 |
| ROBERT L BLANCHARD | 2258 GRANGE HALL RD | | | | FENTON | MI | 48430 | 1682 |
| ROBERT L BLANCHETTE | 231 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489 | 3341 |
| ROBERT L BLANCKAERT & | PATRICIA A BLANCKAERT JT TEN | 526 N LAKE ST | LOT 140 | | BOYNE CITY | MI | 49712 | 1165 |
| ROBERT L BLAND | 871 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411 | 4425 |
| ROBERT L BLANKENSHIP & | MATTHEW R BLANKENSHIP JT TEN | 14242 S R 231 | | | NEVADA | OH | 44849 | 9704 |
| ROBERT L BLOCKER | CHARLES SCHWAB & CO INC CUST | 1919 E 35TH PLACE | | | TULSA | OK | 74105 | |
| ROBERT L BLOWER | 618 S LAGRAVE ST R6 BX140 | | | | PAW PAW | MI | 49079 | 1556 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L BLUE | 3338 MEADOWBROOK | | | | CLEVELAND HTS | OH | 44118 3426 |
| ROBERT L BLUNT & | VIRGINIA R BLUNT | TR ROBERT L & VIRGINIA R BLUNT | TRUST UA 11/28/95 | 109 ELIZABETH STREET | EFFINGHAM | KS | 66023 4032 |
| ROBERT L BOARDMAN | 4900 EAGLES LANDING | | | | SPRINGFIELD | IL | 62707 7824 |
| ROBERT L BOARDMAN MD | LOIS M BOARDMAN | P O BOX 636 | | | S PASADENA | CA | 91031 0636 |
| ROBERT L BOBO | 36 COURTLAND AVENUE | | | | BUFFALO | NY | 14215 3919 |
| ROBERT L BODAMER & | JOAN E BODAMER TTEES | BODAMER TRUST U/A DTD 11/08/00 | 18858 54TH AVE | | CHIPPEWA FLS | WI | 54729 8722 |
| ROBERT L BOGART | CHARLES SCHWAB & CO INC CUST | 11 HEATHER HILL WAY | | | HOLMDEL | NJ | 07733 |
| ROBERT L BOGART & | MARGARET A BOGART | 11 HEATHER HILL WAY | | | HOLMDEL | NJ | 07733 |
| ROBERT L BOLERO | 8037 GATEWOOD LANE | | | | WOODRIDGE | IL | 60517 4112 |
| ROBERT L BOMBOY & | MRS ELIZABETH R BOMBOY TEN ENT | 103 WARNER WAY | | | NEWTOWN | PA | 18940 |
| ROBERT L BONCZAR | 377 WOODLAND DR | | | | BUFFALO | NY | 14223 1642 |
| ROBERT L BOND | 1143 CECIL DR | | | | KANKAKEE | IL | 60901 7732 |
| ROBERT L BOND | DAWNA L BOND JTWROS | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 1143 CECIL DRIVE | KANKAKEE | IL | 60901 7732 |
| ROBERT L BOND & | DAWNA L BOND JT TEN | 1143 CECIL DR | | | KANKAKEE | IL | 60901 7732 |
| ROBERT L BONDY | TR ROBERT L BONDY LIVING TRUST | UA 07/17/06 | 3017 RICHFIELD RD | | FLINT | MI | 48506 2471 |
| ROBERT L BORLAND & | BETTY LOU BORLAND | TR BORLAND FAMILY TRUST | UA 03/29/88 | 112 TOPAZ | BALBOA ISLAND | CA | 92662 1025 |
| ROBERT L BOTTSFORD | 6326 ROCK MOUNTAIN LAKE RD | | | | MC CALLA | AL | 35111 3830 |
| ROBERT L BOUCHARD | 714 PLEASANTS DR | | | | FREDERICKSBRG | VA | 22407 1452 |
| ROBERT L BOUCK | CHARLES SCHWAB & CO INC CUST | 52 JASMINE DR | | | PALM COAST | FL | 32137 |
| ROBERT L BOUND TTEE | OF THE ROBERT L. BOUND | REVOCABLE TRUST UADTD 9/17/97 | 320 ROCKWOOD DRIVE | | S. SAN FRANCISCO | CA | 94080 5843 |
| ROBERT L BOWEN | 13071 WEST MINE TRAIL | | | | PEORIA | AZ | 85383 |
| ROBERT L BOWLING | JUDY D BOWLING TTEE | U/A/D 10-09-2002 | FBO BOWLING FAMILY TRUST | 7 N HEINKEL RD | MIDDLETOWN | OH | 45042 3856 |
| ROBERT L BOWLING SR | 132 BINKLEY LANE | | | | SPRINGBORO | OH | 45066 9565 |
| ROBERT L BOWSER & | PAMELA T BOWSER JT TEN | 924 ASHBROOKE WAY | | | HUDSON | OH | 44236 4649 |
| ROBERT L BOYER & | ROBIN L LARKIN & | BRIAN E BOYER JT TEN | 18628 MARLOWE | | DETROIT | MI | 48235 2766 |
| ROBERT L BOYKINS | 3230 YOSEMITE AVE | | | | BALTIMORE | MD | 21215 7513 |
| ROBERT L BOYLE & | MRS JOYCE L BOYLE JT TEN | 565 BIRCHWOOD CIRCLE | | | SHELBYVILLE | KY | 40065 8535 |
| ROBERT L BOYLES | 874 ROBINWOOD | | | | PONTIAC | MI | 48340 3146 |
| ROBERT L BOYNTON | 794 LAKEWOOD DR SW | | | | SOCIAL CIRCLE | GA | 30025 2942 |
| ROBERT L BRABBIT | 1116 SHUMWAY CT | | | | FARIBAULT | MN | 55021 |
| ROBERT L BRACE | 60-33922 KING RD | ABBOTSFORD BC  V2S 7N1 | CANADA | | | | |
| ROBERT L BRADSHAW | PO BOX 6 | | | | LOGAN | NM | 88426 0006 |
| ROBERT L BRANCART | 9808 WHEELER | | | | BELLEVILLE | MI | 48111 1410 |
| ROBERT L BRANCATO AND | NANCY J BRANCATO | JT TEN | 87 KINSEY AVENUE | | KENMORE | NY | 14217 1903 |
| ROBERT L BRAUN | 15 WELLS AV | | | | BALTIMORE | MD | 21222 2931 |
| ROBERT L BREDIN TTEE OR HIS | SUCCESSOR IN TRUST | ROBERT L BREDIN LIV TR | DTD 5/29/02 | 17846 SE 86TH AUBURN AVE | THE VILLAGES | FL | 32162 |
| ROBERT L BRENNER | 633 RICHARDSON RD | | | | OWOSSO | MI | 48867 9754 |
| ROBERT L BRIGGS | UNIT 102 | 30 SULLIVAN DR | | | CANTON | NY | 13617 |
| ROBERT L BRILL | 3319 SLATERVILLE ROAD | | | | BROOKTONDALE | NY | 14817 9735 |
| ROBERT L BRISCOE | 28920 S WEST OUTER RD | | | | HARRISONVILLE | MO | 64701 7331 |
| ROBERT L BRISSON | 875 SANDERS | | | | OXFORD | MI | 48371 4331 |
| ROBERT L BRODBECK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1948 KEIM CT | | NAPERVILLE | IL | 60565 |
| ROBERT L BRONKE | 8344 SMILEY | | | | SHELBY TOWNSHIP | MI | 48316 3634 |
| ROBERT L BROOKS | 111 DOUGLAS ST | | | | UXBRIDGE | MA | 01569 2424 |
| ROBERT L BROOKS | 5500 S SIMMS ST UNIT O #109 | | | | LITTLETON | CO | 80127 5224 |
| ROBERT L BROWN | 142 TOKARCIK LN | | | | BROCKWAY | PA | 15824 7426 |
| ROBERT L BROWN | 1928 GLENWOOD | | | | SAGINAW | MI | 48601 3533 |
| ROBERT L BROWN | 206 E FIFTH STREET | | | | FLORENCE | NJ | 08518 2404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L BROWN | 2924 ELK VIEW DR | | | | EVERGREEN | CO | 80439 | 7987 |
| ROBERT L BROWN | 600 NORTH POTTSTOWN PIKE ROOM336 | | | | EXTON | PA | 19341 | |
| ROBERT L BROWN | PO BOX 126 | | | | SHARPSBURG | KY | 40374 | 0126 |
| ROBERT L BROWN | ROBERT L BROWN TRUST AGREEMENT | 1167 HILLSBORO MILE APT 416 | | | POMPANO BEACH | FL | 33062 | |
| ROBERT L BROWN & | MARJORIE L BROWN JT TEN | 45 BAYVIEW RD | | | IPSWICH | MA | 01938 | 2828 |
| ROBERT L BROWN JR | RT 2 9231 RD 177 | | | | OAKWOOD | OH | 45873 | 9802 |
| ROBERT L BROWNING & | SUSAN M BROWNING | 7525 BUFFLEHEAD LANE | | | CITRUS HEIGHTS | CA | 95621 | |
| ROBERT L BRUGLIO | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25401 | 1025 |
| ROBERT L BRUNDAGE | 1253 AVON ST | | | | HASTINGS | MI | 49058 | 7853 |
| ROBERT L BRUNSON | 5991 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364 | 9614 |
| ROBERT L BRUNSON | 638 SYDER DR | | | | HIGHLAND | MI | 48357 | 2861 |
| ROBERT L BRYANT | ELSIE W BRYANT | 4820 REDWING WAY | | | LOUISVILLE | KY | 40213 | 2324 |
| ROBERT L BUCHANAN | 1413 ROMA LANE | | | | FORT WORTH | TX | 76134 | 2303 |
| ROBERT L BUCHANAN | 1620-B BELMONT ST NW | | | | WASHINGTON | DC | 20009 | 6555 |
| ROBERT L BUCHER | 6743 INDIANAPOLIS AVE | | | | WHITEHOUSE | OH | 43571 | 9680 |
| ROBERT L BUCK | 9999 N CO RD 850 W | | | | DALEVILLE | IN | 47334 | 9501 |
| ROBERT L BUCK & | HILDA J BUCK JT TEN | 90 RIVER ST | | | MIDDLEBOROUGH | MA | 02346 | 1306 |
| ROBERT L BUCK & | HILDA J BUCK TTEE | BUCK FAMILY LIVING TRST | U/A DTD 07/11/03 | 90 RIVER STREET | MIDDLEBORO | MA | 02346 | 1306 |
| ROBERT L BUCKEY | 1603 29TH ST NW | | | | CANTON | OH | 44709 | 3202 |
| ROBERT L BULMAN | 12129 DAVISON RD | | | | DAVISON | MI | 48423 | 8160 |
| ROBERT L BUMGARDNER | 2141 EAST 39 ST | | | | LORAIN | OH | 44055 | 2701 |
| ROBERT L BUNCH | 712 GLEN ROCK PL | | | | ARLINGTON | TX | 76014 | 2133 |
| ROBERT L BUNDY & GENEVIEVE M | BUNDY | TR ROBERT L BUNDY & GENEVIEVE M | BUNDY REV TRUST UA 6/8/99 | 5388 APPLE HILL | FLUSHING | MI | 48433 | 2401 |
| ROBERT L BURCH | 100 MAIN ST APT 3 | | | | STONEHAM | MA | 02180 | 3380 |
| ROBERT L BURDICK | 109 COOPER LN | | | | SYRACUSE | NY | 13214 | 2305 |
| ROBERT L BURKE | 1432 EARLHAM AVE | | | | NEW CASTLE | IN | 47362 | 1207 |
| ROBERT L BURKE & | ANNA J BURKE JT TEN | 8340 S MILLWOOD RD | | | BROKEN ARROW | OK | 74011 | 8629 |
| ROBERT L BURKERT & | LOUELLA M BURKERT JT TEN | 3425 SHEPARD RD | | | FREEDOM | IN | 47431 | 7272 |
| ROBERT L BURKHART & | JEAN E BURKHART | JT TEN | 4865 POOR HOUSE RD | | MARTINSBURG | WV | 25401 | 1239 |
| ROBERT L BURKHEIMER | 1105 KELLOGG AVE TRLR K6 | | | | JANESVILLE | WI | 53546 | 6081 |
| ROBERT L BURLEY | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601 | 9276 |
| ROBERT L BURLEY | CHARLES SCHWAB & CO INC CUST | 2772 SECRET LAKE LN | | | FALLBROOK | CA | 92028 | |
| ROBERT L BURNS | 10372 OGBOURNE CIRCLE | | | | KEITHVILLE | LA | 71047 | 8998 |
| ROBERT L BURNS | 419 BALDWIN ROAD | | | | CLARKSTON | MI | 48348 | |
| ROBERT L BURNS & | KAY A BURNS JT TEN | 6112 CLOVER WAY SOUTH | | | SAGINAW | MI | 48603 | 1015 |
| ROBERT L BURRUS | NAMED TOD BENEFECIARY | SUBJECT TO STA TOD RULES | 8398 HAYWARD DR | | DELTON | MI | 49046 | 9712 |
| ROBERT L BUSBY IV | CUST JUSTIN R BUSBY | UGMA TX | 8801 FICKE CV | | AUSTIN | TX | 78717 | 4844 |
| ROBERT L BUSH | 6477 WOODLEA DR | | | | KALAMAZOO | MI | 49048 | 6139 |
| ROBERT L BUSH & | DOROTHY E BUSH JT TEN | 950 DEFIANCE STREET | | | OTTAWA | OH | 45875 | 1204 |
| ROBERT L BUTLER | 7501 CHESTERFIELD DR APT 1410 | | | | DALLAS | TX | 75237 | |
| ROBERT L BUTLER & | SANDRA G BUTLER | TR UA 03/07/90 ROBERT L BUTLER & | SANDRA G BUTLER TRUST | 3120 N HILLS | ADRIAN | MI | 49221 | 9559 |
| ROBERT L BUTTERWORTH | 5789 WESTCHESTER ST | | | | ALEXANDRIA | VA | 22310 | 1147 |
| ROBERT L BUTTLE MARY R | BUTTLE | TR UA 03/03/92 BUTTLE TRUST I | 726 MONTROSE AVE | | COLUMBUS | OH | 43209 | 2450 |
| ROBERT L BUTTROSS | CONSERVATOR FOR | ALPHONSE BUTTROSS | 109 ROLLINGWOOD DR | | NATCHEZ | MS | 39120 | 4521 |
| ROBERT L BYRD | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197 | 1887 |
| ROBERT L CABIL | 54 ELLWOOD | | | | PONTIAC | MI | 48342 | 2409 |
| ROBERT L CADOTTE | 30209 DELL LANE | | | | WARREN | MI | 48092 | 1835 |
| ROBERT L CAMPBELL | 9736 IRISHMANS RUN LN | | | | ZIONSVILLE | IN | 46077 | 9322 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L CAMPBELL TR | UA 06/07/95 | MARYANN CAMPBELL TRUST | 9736 IRISHMANS RUN LN | | ZIONSVILLE | IN | 46077 | 9322 |
| ROBERT L CARELLA | 26 LARRY PLACE | | | | QUINCY | MA | 02169 | 6116 |
| ROBERT L CAREY & | EDITH A CAREY | 18034 10TH AVE NE | | | SEATTLE | WA | 98155 | |
| ROBERT L CARITHERS | 47 PINE TREE RD | | | | HINSDALE | IL | 60521 | 5941 |
| ROBERT L CARRELL | 2251 LAURA ST | | | | CARTHAGE | MO | 64836 | 3174 |
| ROBERT L CARSON | 710 N WATER ST | | | | BUTLER | MO | 64730 | 1150 |
| ROBERT L CARTER | 2966 HULACO ROAD | | | | JOPPA | AL | 35087 | 4110 |
| ROBERT L CARTER | PO BOX 223 | | | | STINESVILLE | IN | 47464 | 0223 |
| ROBERT L CARTER & | FRANCES A CARTER JT TEN | 11421 STONYBROOK DRIVE | | | GRAND BLANC | MI | 48439 | 1134 |
| ROBERT L CARTIER | 10358 DODGE RD | | | | MONTROSE | MI | 48457 | 9121 |
| ROBERT L CARVER | 2200 GRISSOM DR N E | | | | WARREN | OH | 44483 | |
| ROBERT L CARY | 1503 GARRISON PLACE | | | | SAN DIEGO | CA | 92106 | 2146 |
| ROBERT L CASAULT | PO BOX 530429 | | | | LOVONIA | MI | 48153 | 0429 |
| ROBERT L CASH | 22104 KRAMER | | | | ST CLAIR SHORES | MI | 48080 | 3937 |
| ROBERT L CASPER JR | CUST ROBYN CASPER | UTMA PA | 34 MELVILLE AVE | | DORCHESTER | MA | 02124 | 2106 |
| ROBERT L CASTRO | 3297 LYNNRAY DRIVE | | | | DORAVILLE | GA | 30340 | 4457 |
| ROBERT L CATHER JR & | DARLENE R CATHER JT TEN | 9812 E POINTE DRIVE | | | FORT SMITH | AR | 72903 | 7150 |
| ROBERT L CATHEY | 202 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137 | 3126 |
| ROBERT L CAVALLUCCI | CAROLINE L GABRIEL JT TEN | 1627 FAYETVILLE DR | | | SPRING HILL | FL | 34609 | 4929 |
| ROBERT L CEARLEY | 2260 MILVILLE AVE | | | | HAMILTON | OH | 45013 | 4206 |
| ROBERT L CHAFFIN | 9330 WOODSIDE | | | | DETROIT | MI | 48204 | 2106 |
| ROBERT L CHAGARIS | 4726 PARKRIDGE DR | | | | WATERFORD | MI | 48329 | 1645 |
| ROBERT L CHANNEY | 154 SARATOGA AVE | | | | BATTLE CREEK | MI | 49037 | 2777 |
| ROBERT L CHAPLIN SR | 35 HOMEVIEW DR | | | | DAYTON | OH | 45415 | 3526 |
| ROBERT L CHAPPEL | 1914 ISLAND HWY | | | | CHARLOTTE | MI | 48813 | 8344 |
| ROBERT L CHAPPELL | 4800 REDBAY DRIVE | | | | DAYTON | OH | 45424 | 4910 |
| ROBERT L CHARLES & | MRS E ELIZABETH CHARLES JT TEN | 1120 LINCOLN HEIGHTS AVE | | | EPHRATA | PA | 17522 | 1517 |
| ROBERT L CHASE | MARILYNN F CHASE | 2 RIPPLING STRM | | | IRVINE | CA | 92603 | 3421 |
| ROBERT L CHERRY III | 5644 HENDERSON ROAD | | | | STONY CREEK | VA | 23882 | 2703 |
| ROBERT L CHILDERS | 3889 MORGAN RD | | | | ORION | MI | 48359 | 1914 |
| ROBERT L CHRISTIANSON | ROBERT L. CHRISTIANSON REV LIV | 5133 WOODFIELD DR | | | CARMEL | IN | 46033 | |
| ROBERT L CHUGON & | V CAROLE CHUGON JT TEN | 4104 NW 146TH TER | | | OKLAHOMA CITY | OK | 73134 | 1752 |
| ROBERT L CHURCH & | LULA CHURCH JT TEN | 11482 SUNSET DR | | | CLIO | MI | 48420 | 1559 |
| ROBERT L CHURCHES & | JOYCE P CHURCHES JT TEN | 6925 W VIA MONTOYA DR | | | GLENDALE | AZ | 85310 | |
| ROBERT L CLARK | 19257 W JOHN KIRKHAM DR | | | | LOCKPORT | IL | 60441 | 3908 |
| ROBERT L CLARK | 3142 N COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46205 | 4660 |
| ROBERT L CLARKE & | RALPH L CLARKE JT TEN | 2407 RIVER OAKS BLVD | | | HOUSTON | TX | 77019 | 5825 |
| ROBERT L CLARY | PO BOX 114 | | | | MT HAMILTON | CA | 95140 | 0114 |
| ROBERT L CLICK & | JOANN B CLICK JT TEN | 113 CHUTNEY DR | | | ORLANDO | FL | 32825 | 3607 |
| ROBERT L CLINE & | BARBARA L CLINE JT TEN | 3108 TALLY HO DRIVE | | | KOKOMO | IN | 46902 | 3959 |
| ROBERT L CLINKSCALES | PO BOX 681922 | | | | FRANKLIN | TN | 37068 | 1922 |
| ROBERT L COATES JR | 7186 ALASKA | | | | DETROIT | MI | 48204 | 3405 |
| ROBERT L COFER | 98 NE HIGHWAY CC | | | | LEETON | MO | 64761 | 7107 |
| ROBERT L COFFMAN | 586 NORTH GRAHAM ST | | | | BOWLING GREEN | KY | 42101 | 9167 |
| ROBERT L COLEMAN | 2484 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721 | 9267 |
| ROBERT L COLLES | 2328 S CENTER RD | | | | BURTON | MI | 48519 | 1166 |
| ROBERT L COLLETT | 323 MARACA | | | | PUNTA GORDA | FL | 33983 | 5544 |
| ROBERT L COLLETT & | JOAN C COLLETT | TR ROBERT L & JOAN C COLLETT REV | TRUST UA 9/23/02 | 323 MARACA | PORT CHARLOTTE | FL | 33983 | 5544 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L COLWELL | 2915 HARTLINE DR | | | | ROCHESTER HLS | MI | 48309 | 4316 |
| ROBERT L COMIS & | MRS SHARON COMIS JT TEN | 210 BARKER RD | | | WYNCOTE | PA | 19095 | 1716 |
| ROBERT L COMPTON | 127 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629 | 9501 |
| ROBERT L CONLEY | 11430 JUDDVILLE RD | | | | CORUNNA | MI | 48817 | 9789 |
| ROBERT L CONNOR | NANCY S CONNOR | 7806 CORNERSTONE PKWY | | | DALLAS | TX | 75225 | 8105 |
| ROBERT L CONROY | CHARLES SCHWAB & CO INC CUST | 312 EAST 79TH STREET | | | KANSAS CITY | MO | 64114 | |
| ROBERT L CONTRERAS | 4604 NELSON STREET | | | | FREMONT | CA | 94538 | 1920 |
| ROBERT L COOK | 11706 ROBSON | | | | DETROIT | MI | 48227 | 2436 |
| ROBERT L COOK | 1710 BEAVER DAM CHAPEL RD R | | | | SMITHS GROVE | KY | 42171 | 8823 |
| ROBERT L COOK & | DOROTHY SISTRUNK COOK | 225 ADAMS ST APT 9I | | | BROOKLYN | NY | 11201 | |
| ROBERT L COONEY | ANNA L COONEY JT TEN | 76 PECAN DR S | | | KERRVILLE | TX | 78028 | 8208 |
| ROBERT L COOPER | 68 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813 | 9532 |
| ROBERT L COOPER & | JAMES E COOPER | 1050 COPPERFIELD LN | | | SCHAUMBURG | IL | 60193 | |
| ROBERT L CORBETT & | KATHRYN L COLEMAN-CORBETT JT | TEN | 120 NE NORMANDY LANE | | KANSAS CITY | MO | 64116 | |
| ROBERT L CORNMAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 164 BURNS RD. | | ELYRIA | OH | 44035 | |
| ROBERT L CORWIN | BOX 800 | | | | HUNTINGTON | NY | 11743 | 0800 |
| ROBERT L COTTER AND | BARBARA L COTTER JTWROS | 910 PARK DRIVE | | | FLOSSMOOR | IL | 60422 | 1123 |
| ROBERT L COUTO | 19 MOULTON ST | | | | MIDDLEBORO | MA | 02346 | 1518 |
| ROBERT L COUTURIER | BOX 75 | | | | LEWISTON | ME | 04243 | 0075 |
| ROBERT L COX | 279 UNION STREET | | | | E BRIDGEWATER | MA | 02333 | 1508 |
| ROBERT L COX | 7481 ST RT 224 | | | | OTTAWA | OH | 45875 | 8712 |
| ROBERT L CRABTREE | 1427 MILDINE DRIVE | | | | GLENDALE | CA | 91208 | 1103 |
| ROBERT L CRAFT | BOX 161 | | | | CAYUGA | IN | 47928 | 0161 |
| ROBERT L CRAMER | CUST MICHAEL J CRAMER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 6003 ENGLISH OAK DR | | ARLINGTON | TX | 76016 | 1018 |
| ROBERT L CRAW | 352 WEST 1116 SOUTH | | | | FAIRMOUNT | IN | 46928 | 9165 |
| ROBERT L CRAWFORD | 302 W NORTHRUP | | | | LANSING | MI | 48911 | 3705 |
| ROBERT L CRAWFORD | 3637 BAYVIEW LN | | | | PLAINFIELD | IN | 46168 | 7319 |
| ROBERT L CRAWFORD | CUST REBECCA LYNN CRAWFORD UGMA VA | 137 COUNTRY TOWN DR | | | COLUMBIA | SC | 29212 | 1565 |
| ROBERT L CREDIT | 322 W COURT ST | APT 6 | | | FLINT | MI | 48502 | 1218 |
| ROBERT L CROKE & | MARJORIE A CROKE JT TEN | 17731 WINSOME | | | FRASER | MI | 48026 | 3114 |
| ROBERT L CRONK | 8125 ROBBINS ROAD | | | | CLARKSVILLE | MI | 48815 | 9406 |
| ROBERT L CRONQUIST JR | 2205 ARTHUR AVE | | | | LAKEWOOD | OH | 44107 | 5725 |
| ROBERT L CRONQUIST SR | 2691 COUNTRY CLUB BLVD | | | | ROCKY RIVER | OH | 44116 | 2334 |
| ROBERT L CROUCH | 1313 E FAIRWOOD DR | | | | BLOOMINGTON | IN | 47408 | 9711 |
| ROBERT L CRUMP  AND | HAZEL D CRUMP | JT TEN WROS | 1040 SHIVE LANE | APT #L3 | BOWLING GREEN | KY | 42103 | |
| ROBERT L CUMMINGS | 12028 RT 38 | | | | MARTVILLE | NY | 13111 | |
| ROBERT L CUNNINGHAM | BOX 527 | | | | WHITE STONE | VA | 22578 | 0527 |
| ROBERT L CURTIS | 816 STONYBROOK TRAIL | | | | HOLLEY | NY | 14470 | |
| ROBERT L CYR | 1800 WOODSIDE COURT | | | | BAY CITY | MI | 48708 | 5002 |
| ROBERT L DAGLEY | 4141 WOLF RD | | | | DAYTON | OH | 45416 | 2224 |
| ROBERT L DALTON | 12879 N BRAY RD | | | | MOORESVILLE | IN | 46158 | 6978 |
| ROBERT L DANCY | 8319 PRAIRIE | | | | DETROIT | MI | 48204 | 3303 |
| ROBERT L DANIELS JR | WBNA CUSTODIAN ROTH IRA | 124 ANNIE ST | | | ORLANDO | FL | 32806 | 1214 |
| ROBERT L DANKERT | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189 | 9752 |
| ROBERT L DAUGHERTY | 16637 W 145TH PL | | | | LOCKPORT | IL | 60441 | 2339 |
| ROBERT L DAVID | 1856 W BEAR LAKE RD N E | | | | KALKASKA | MI | 49646 | 9046 |
| ROBERT L DAVIDSON | 1585 E 14TH ST APT 5G | | | | BROOKLYN | NY | 11230 | 7182 |
| ROBERT L DAVIDSON | 390 FAIRLAWN AVE | | | | MASNFIELD | OH | 44903 | 1906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L DAVIDSON | DAVIDSON TRUST | 5965 PEACOCK RIDGE RD # 304 | | | RCH PALOS VRD | CA | 90275 | 3435 |
| ROBERT L DAVIDSON & | MARTIN DAVID RUIZ JTWROS | 6334 GASTON AVE #204 | | | DALLAS | TX | 75214 | 6262 |
| ROBERT L DAVIS | 1217 N SWISS | | | | MUNCIE | IN | 47304 | 5060 |
| ROBERT L DAVIS | 1234 DUFFIELD ROAD | | | | FLUSHING | MI | 48433 | 9707 |
| ROBERT L DAVIS | 170 9TH STREET | | | | W KEANSBURG | NJ | 07734 | 3084 |
| ROBERT L DAVIS | 220 DAVIS LANE | | | | LEXINGTON | AL | 35648 | 3755 |
| ROBERT L DAVIS | 9870 TOLER AVE | | | | OAKLAND | CA | 94603 | 2826 |
| ROBERT L DAVIS JR | 575 ROHM DR | | | | NAPOLEON | OH | 43545 | 2318 |
| ROBERT L DAVIS JR | 755 LAKE DR | | | | YOUNGSTOWN | OH | 44511 | 1410 |
| ROBERT L DAVIS TTEE | FBO ROBERT L DAVIS REVOCABLE | TRUST DTD 12/06/2006 | 3163 E TULARE AVE | | TULARE | CA | 93274 | 3327 |
| ROBERT L DEBARR | 5315 NORTH M 30 | | | | GLADWIN | MI | 48624 | 9751 |
| ROBERT L DEFOREST JR. | AMY M. DEFOREST JT TEN | 8492 N. SHORE DR | | | CLARKLAKE | MI | 49234 | 9792 |
| ROBERT L DEFUSCO | 3 HUNT DR | | | | DOVER | MA | 02030 | 1700 |
| ROBERT L DEHART | CHARLES SCHWAB & CO INC CUST | 16010 LAKEWOOD DR | | | SALE CREEK | TN | 37373 | |
| ROBERT L DEHN | 12821 MARINE AVE | | | | ST LOUIS | MO | 63146 | 2231 |
| ROBERT L DEMANN | 4675 WELLINGTON | | | | HUDSONVILLE | MI | 49426 | 9173 |
| ROBERT L DEMICK | 46589 WHITE CAP DRIVE | | | | MACOMB TWP | MI | 48044 | 5757 |
| ROBERT L DEMOTTE | 4855 BELLINGHAM E DR | | | | INDIANAPOLIS | IN | 46221 | 3703 |
| ROBERT L DENNEHY | 124 NONANTUM ST | | | | BRIGHTON | MA | 02135 | 2410 |
| ROBERT L DENNISTON | 21970 KERN RD | | | | SOUTH BEND | IN | 46614 | 9295 |
| ROBERT L DENTON | 1115 AYLESFORD ROAD | | | | CHARLOTTE | NC | 28211 | 1815 |
| ROBERT L DENTON | 5114 SADDLE LN | | | | ANDERSON | IN | 46013 | 4836 |
| ROBERT L DENTON III | 410 MEADOWGREEN LANE | | | | CANTON | MS | 39046 | |
| ROBERT L DEPLONTY | 1256 JOSEPH ST | | | | SAGINAW | MI | 48603 | 6528 |
| ROBERT L DESTIVAL | TOD ACCOUNT | 806 PRAIRIE MEADOW CT | | | WATERLOO | IA | 50701 | 4832 |
| ROBERT L DEWAELSCHE | 19322 STRATHCONA DR | | | | HIGHLAND PARK | MI | 48203 | 1494 |
| ROBERT L DIAMOND | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191 | 9424 |
| ROBERT L DICARLO | 2253 WASHINGTON VALLEY RD | | | | MARTINSVILLE | NJ | 08836 | 2023 |
| ROBERT L DINKELSPIEL HARRY C | DANCIGER | TR UW HENRY S DINKELSPIEL | 6681 LONDON DRIVE | | MEMPHIS | TN | 38120 | 3218 |
| ROBERT L DINSMORE | 4165 LEE HILL RD | | | | MAYVILLE | MI | 48744 | 9727 |
| ROBERT L DITTMANN JR | 11804 ST IVES COURT | | | | WOODBRIDGE | VA | 22192 | 1101 |
| ROBERT L DIVER | 221 MAIN STREET | | | | DEERFIELD | MI | 49238 | 9600 |
| ROBERT L DODD | PO BOX 249 | | | | GRAHAM | FL | 32042 | 0249 |
| ROBERT L DODSON | 214 SO SPRUCE | | | | BONNE TERRE | MO | 63628 | 1639 |
| ROBERT L DOMER | 5560 CAMINO CALUROSO | | | | YORBA LINDA | CA | 92887 | 4904 |
| ROBERT L DONALD | 423 E FAIR HARBOR LN | | | | HOUSTON | TX | 77079 | 2569 |
| ROBERT L DONALD & | CECELIA C DONALD | PO BOX 2424 | | | FORT MYERS | FL | 33902 | |
| ROBERT L DONALDSON | 394 E FIELD ST | | | | GREENVILLE | AL | 36037 | 3055 |
| ROBERT L DONATO | ROBERT DONATO TOMLINSON | 157 LAREDO AVE | | | STATEN ISLAND | NY | 10312 | |
| ROBERT L DONNAY | 8615 EASTWAY DR | | | | WHITE LAKE | MI | 48386 | |
| ROBERT L DOOLEY & | MARY NG DOOLEY | 1057 GARRITY WAY | | | SANTA CLARA | CA | 95054 | |
| ROBERT L DORN | 47 SHORE DRIVE | | | | OAKDALE | NY | 11769 | 1923 |
| ROBERT L DORNOR | 1855 OCEAN BLVD SE | APT 132 | | | COOS BAY | OR | 97420 | 1952 |
| ROBERT L DORTON | PO BOX 632 | | | | MIDLAND | MI | 48640 | 0632 |
| ROBERT L DOUGLAS | 2227 PASCO DR | SEABRING | | | SEBRING | FL | 33870 | |
| ROBERT L DOUGLAS | 7030 295TH STREET E | | | | CANNON FALLS | MN | 55009 | 9273 |
| ROBERT L DOUGLAS | 744 NORTH VIA ACAPULCO | | | | PALM SPRINGS | CA | 92262 | 6245 |
| ROBERT L DOW & | CATHERINE L DOW JT TEN | 9674 CHARLES ST | | | LA PLATA | MD | 20646 | 3531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L DOYLE | 5779 HIGHWAY 19 | | | | CUBA | MO | 65453 | 7187 |
| ROBERT L DRANE | 611 COLFAX | | | | GARY | IN | 46406 | 1363 |
| ROBERT L DREW | 1489 OVERTON CT | | | | ROCKVALE | TN | 37153 | 4004 |
| ROBERT L DREYFUSS & | LYNN DREYFUSS | JT TEN WROS | 405 S CREEKSIDE DR | | PALATINE | IL | 60074 | 6520 |
| ROBERT L DUMAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 31 EDGEWOOD AVE | | MILL VALLEY | CA | 94941 | |
| ROBERT L DUNAGAN | PO BOX 111 | | | | MC EWEN | TN | 37101 | 0111 |
| ROBERT L DUNEWOOD | 6480 LOVEWARNER ROAD | | | | CORTLAND | OH | 44410 | 9622 |
| ROBERT L DUNMIRE | 5170 KUSZMAUL AVE | | | | WARREN | OH | 44483 | 1257 |
| ROBERT L DUPUY IRA | FCC AS CUSTODIAN | 231 T - WILLIAM RD | | | HESSMER | LA | 71341 | 4159 |
| ROBERT L DURUSSEL JR | PO BOX 95 | | | | REESE | MI | 48757 | 0095 |
| ROBERT L DZIEMIAN | 7 WYCKOFF WAY | | | | MORRIS PLAINS | NJ | 07950 | 1936 |
| ROBERT L ECHOLS | 1687 FARRINGDON DR | | | | SAN JOSE | CA | 95127 | 4619 |
| ROBERT L ECHOLS JR | 11347 CLARK RD | | | | CHARDON | OH | 44024 | 9696 |
| ROBERT L ECKES | & PATRICIA L ECKES JTTEN | 5840 W CRAIG RD | STE 120-226 | | LAS VEGAS | NV | 89130 | |
| ROBERT L EDWARDS & | ANNE L EDWARDS JT TEN | 4105 WOODRIDGE LN | | | PFAFFTOWN | NC | 27040 | |
| ROBERT L EDWARDS REV TR | ROBERT L EDWARDS TTEE | U/A DTD 07/20/1999 | 2430 CEDAR BEND | | ANDERSON | IN | 46011 | 1096 |
| ROBERT L EICHEL TTEE | EICHEL FAMILY TRUST U/A | DTD 09/01/2006 | 650 SIERRA MADRE VILLA AVE STE 202 | | PASADENA | CA | 91107 | 2067 |
| ROBERT L ELDER & | NITSA G ELDER JT TEN | 450 RIVERSIDE DRIVE | | | NEW YORK | NY | 10027 | 6801 |
| ROBERT L ELLINGWOOD | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506 | 6446 |
| ROBERT L ELLIOTT | 139 UNION CENTER ROAD | | | | ULSTER PARK | NY | 12487 | 5241 |
| ROBERT L ELLIS | 800 TAMARACK CT | APT A | | | LEBANON | OH | 45036 | 8733 |
| ROBERT L ELMORE ROTH IRA | FCC AS CUSTODIAN | 2600 W. 21ST STREET | | | PANAMA CITY | FL | 32405 | 2430 |
| ROBERT L EMERY | TOD ACCOUNT | 3437 SUTTERVILLE RD. | | | FULTS | IL | 62244 | 1419 |
| ROBERT L EMERY IRA | FCC AS CUSTODIAN | 2301 WELSH DR | | | POTTSTOWN | PA | 19464 | 2641 |
| ROBERT L EMMETT | 35940 PARKDALE | | | | LIVONIA | MI | 48150 | |
| ROBERT L ERHARDT & | NANCY S ERHARDT | 7939 PASEO ALISO | | | CARLSBAD | CA | 92009 | |
| ROBERT L ESSEX | 1601 RIBBLE STREET | | | | SAGINAW | MI | 48601 | 6853 |
| ROBERT L ESTES AND | BARBARA J ESTES JTWROS | 6427 IONA ROAD | | | INDIANAPOLIS | IN | 46203 | 5030 |
| ROBERT L ESTIGOY | 403 ELLINGTON DRIVE | | | | FRANKLIN | TN | 37064 | 5011 |
| ROBERT L ETTER | 2386 JENKINSON DR | | | | PITTSBURGH | PA | 15237 | |
| ROBERT L EUBANKS | THERESA M EUBANKS JT TEN | PO BOX 67 | | | MOGADORE | OH | 44260 | 0067 |
| ROBERT L EVANS | 17536 MUIRLAND | | | | DETROIT | MI | 48221 | 2711 |
| ROBERT L EVANS | 503 N WAVERLY ST | | | | FARMVILLE | NC | 27828 | 1449 |
| ROBERT L EVANS | 561 NE 30TH DR | | | | GRESHAM | OR | 97030 | 2759 |
| ROBERT L EVANS | 5860 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348 | 5102 |
| ROBERT L EVANS & | DIANNE C EVANS JT TEN | 5860 CLINTONVILLE RD | | | CLARKSTON | MI | 48348 | 5102 |
| ROBERT L EVANS TTEE | MARILYN A CARTER TTEE UTD 1/24/90 | FBO RLE OD & MAC OD APC | EMPLOYEES RET TRUST | 355 SURREY DR | BONITA | CA | 91902 | |
| ROBERT L EVELETH & | SHIRLEY J EVELETH | TR UA 8/26/02 | 3949 W ALEXANDER RD | UNIT 1256 | N LAS VEGAS | NV | 89032 | |
| ROBERT L EVEN | 106 MOUNTAINSIDE DR | | | | PALMDALE | CA | 93550 | 1107 |
| ROBERT L FAIN JR | 2365 TRINITY CHURCH RD | | | | CANTON | GA | 30115 | 7723 |
| ROBERT L FALKENBERG | 5290 MACKINAW | | | | SAGINAW | MI | 48603 | 1257 |
| ROBERT L FANN | 96 PLACKMEIER DR | | | | OFALLON | MO | 63366 | 2941 |
| ROBERT L FANNING | 328 N WILSON ST | | | | GIRARD | IL | 62640 | 1364 |
| ROBERT L FANTINI | 4921 S MEADOW RIDGE CIR | | | | MCKINNEY | TX | 75070 | 5249 |
| ROBERT L FARKAS | 6186 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444 | 9716 |
| ROBERT L FARQUHAR | CARYFORT GARDEN WOOD CLOSE | WEST CHILTINGTON | W SUSSEX | UNITED KINGDOM | | | | |
| ROBERT L FAVOR | TOD ACCOUNT | 7 BOCA CIEGA | | | NOKOMIS | FL | 34275 | 1502 |
| ROBERT L FERGUSON | 242 MAPLE AVENUE | | | | HIGHLAND | MI | 48031 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L FERGUSON | 990 E MAIN ST SUITE 1 | | | | BLUE RIDGE | GA | 30513 | 4534 |
| ROBERT L FIELD & | RAE C FIELD | P O BOX 428 | | | LA GRANGE | TX | 78945 |
| ROBERT L FILBERT & | SUE A FILBERT JT TEN | 8379 SHERWOOD DR | | | GRAND BLANC | MI | 48439 |
| ROBERT L FILEK SR | 1117 N HAYES AVE | | | | OAKPARK | IL | 60302 |
| ROBERT L FINALE | 3442 SUTHERLAND DR | | | | PALM HARBOR | FL | 34684 | 3034 |
| ROBERT L FISCUS | 2017 WINTON AVE | | | | SPEEDWAY | IN | 46224 | 5627 |
| ROBERT L FISCUS & | BARBARA S FISCUS JT TEN | 2017 WINTON ST | | | SPEEDWAY | IN | 46224 | 5627 |
| ROBERT L FISETTE & | ANNE M FISETTE JT TEN | 749 PLEASANT ST | | | ATHOL | MA | 01331 | 3230 |
| ROBERT L FISHER | TOD ACCOUNT | 710 PLAZA | | | O FALLON | MO | 63366 | 3031 |
| ROBERT L FLANNERY | 6825 HARDING X | | | | TAYLOR | MI | 48180 | 1868 |
| ROBERT L FLEMING | BOX 148 | | | | CHESNEE | SC | 29323 | 0148 |
| ROBERT L FLETCHER TTEE | ROBERT L FLETCHER TRUST | U/A DTD 3/6/87 | 1570 CEDAR BARK TRAIL | | W CARROLLTON | OH | 45449 | 2512 |
| ROBERT L FLORENCE | 16500 N PARK DR | APT 1819 | | | SOUTHFIELD | MI | 48075 | 4757 |
| ROBERT L FLUEGEMAN & | PATRICIA A FLUEGEMAN JT TEN | 10009 SPIRITRIDGE LN | | | CINCINNATI | OH | 45252 | 1763 |
| ROBERT L FOGLE | 4017 MANNING MOUNTING ST | | | | LAS VEGAS | NV | 89129 | 3257 |
| ROBERT L FORD | 25 SHREWSBURY AVENUE | | | | HIGHLANDS | NJ | 07732 | 1740 |
| ROBERT L FORTNER | 619 MICHIGAN AVE | | | | MONROE | MI | 48162 | 2966 |
| ROBERT L FOSTER | 5101 ANDERSON DR | | | | COLOMA | MI | 49038 | 9463 |
| ROBERT L FOSTER | 605 2ND ST | | | | MARTINSVILLE | VA | 24112 | 4011 |
| ROBERT L FOX | 8441 ASHLEY DR | | | | BROADVIEW HTS | OH | 44147 | 2147 |
| ROBERT L FOX & | LANA S FOX JT TEN | 3440 W SHADY RD | | | ANGOLA | IN | 46703 | 9045 |
| ROBERT L FRANCIS | 425 NW 621ST ROAD | | | | CENTERVIEW | MO | 64019 | 8160 |
| ROBERT L FRANCOLETTI | 7243 WORTHINGTON TERRACE | | | | PORT CHARLOTTE | FL | 33981 |
| ROBERT L FREEMAN | 1811 NORTHCUTT AVE | | | | CINCINNATI | OH | 45237 | 6025 |
| ROBERT L FREEMAN | 231 EAST AVE | | | | HILTON | NY | 14468 | 1333 |
| ROBERT L FREEMAN | 4900 SEAMAN RD | | | | IRONS | MI | 49644 | 9207 |
| ROBERT L FRISBY JR | 125 JORDAN PL | | | | FAYETTEVILLE | GA | 30215 | 7726 |
| ROBERT L FULLER | 20 HEDGEROW DR | | | | FALMOUTH | ME | 04105 | 1407 |
| ROBERT L FULLER JR | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424 | 3632 |
| ROBERT L FUSON | 4033 GREGOR | | | | MT MORRIS | MI | 48458 | 8808 |
| ROBERT L GABLE | 5314 HOLIDAY DR | | | | PITTSBURGH | PA | 15236 | 2635 |
| ROBERT L GALLOWAY | 612 COUNTRY CLUB DR | | | | GADSDEN | AL | 35901 | 5806 |
| ROBERT L GANSSER | 2110 S CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508 | 8795 |
| ROBERT L GARDNER III | 2616 ARKANSAS VALLEY DR | | | | LITTLE ROCK | AR | 72212 | 3610 |
| ROBERT L GARISON | 1301 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701 | 2836 |
| ROBERT L GASKILL | WBNA CUSTODIAN TRAD IRA | 339 PHEASANT DR | | | MIDDLETOWN | DE | 19709 |
| ROBERT L GEARY JR | PO BOX 1221 | | | | WALLED LAKE | MI | 48390 |
| ROBERT L GEIER | CHARLES SCHWAB & CO INC CUST | 6166 DONEGAN WAY | | | DUBLIN | OH | 43016 |
| ROBERT L GEIER & | MARY ROSE GEIER | 6166 DONEGAN WAY | | | DUBLIN | OH | 43016 |
| ROBERT L GEIGER | CHARLES SCHWAB & CO INC CUST | 901 BRUNETTI CT | | | SAN JOSE | CA | 95125 |
| ROBERT L GENAUTIS | 1767 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49544 | 2111 |
| ROBERT L GENTRY | 728 BILTMORE | | | | INDIANAPOLIS | IN | 46241 | 2105 |
| ROBERT L GENTRY JR | 5423 HILLSIDE TERRACE | | | | MILFORD | OH | 45150 | 2827 |
| ROBERT L GEORGE | 206 ROBINSON DR | | | | NEW ELLENTON | SC | 29809 | 2733 |
| ROBERT L GEORGE | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434 | 6662 |
| ROBERT L GEORGE | 91-919 PUHIKANI ST | | | | EWA BEACH | HI | 96706 |
| ROBERT L GEORGIE | 521 E COLDSPRING LANE | | | | BALTIMORE | MD | 21212 | 4634 |
| ROBERT L GEPHART | 10436 DIANA AVE | | | | PEORIA | AZ | 85345 | 7421 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L GERARD | 701 S VERMONT | | | | ROYAL OAK | MI | 48067 | 2990 |
| ROBERT L GERHART | 2275 S 300 W | | | | KOKOMO | IN | 46902 | 4670 |
| ROBERT L GERHART | 780 REED RD | | | | SPRINGBORO | OH | 45066 | |
| ROBERT L GERHART & | BOBBIE L GERHART JT TEN | 780 REED RD | | | SPRINGBORO | OH | 45066 | |
| ROBERT L GESTEN | TR ROBERT L GESTEN | REVOCABLE TRUST | UA 08/18/89 | 1050 STARLIGHT DR | SEVEN HILLS | OH | 44131 | 4050 |
| ROBERT L GETIS AND | RACHEL GETIS JTWROS | 777 W GERMANTOWN PIKE APT 622 | | | PLYMOUTH MTNG | PA | 19462 | 1020 |
| ROBERT L GHORMLEY JR & | NANCY S GHORMLEY | JT TEN | 5408 CHRISTY DRIVE | | BETHESDA | MD | 20816 | 2014 |
| ROBERT L GIBBONS | PO BOX 546 | KENMORE QUEENSLAND 4069 | AUSTRALIA | | | | | |
| ROBERT L GIDDENS | 2456 S LIDDESDALE | | | | DETROIT | MI | 48217 | 1150 |
| ROBERT L GIGGEY & | JUDITH A GIGGEY JT TEN | 15 BOND STREET | | | LEICESTER | MA | 01524 | 1801 |
| ROBERT L GILBERT II | 234 CARNATION | | | | HOLLY RIDGE | NC | 28445 | |
| ROBERT L GILLIAM | 6027 E FARRAND | | | | MILLINGTON | MI | 48746 | 9225 |
| ROBERT L GLEASON | 3775 BROOKDALE DR | | | | CLEMMONS | NC | 27012 | 9164 |
| ROBERT L GLEAVES | 2 ANNADALE LANE | | | | GLENDALE | OH | 45246 | 4310 |
| ROBERT L GLIDEWELL | 410 MILL ST | | | | GEORGETOWN | IL | 61846 | 1547 |
| ROBERT L GLOSS | 517 N WEADOCK | | | | SAGINAW | MI | 48607 | 1352 |
| ROBERT L GLOVER | 26 HELEN CRT | | | | BEACON | NY | 12508 | |
| ROBERT L GODFREY | 301 STETSON DR | | | | CHEYENNE | WY | 82009 | 2085 |
| ROBERT L GODGART | 2736 DOELLNER CIRCLE | | | | CASTLETON | NY | 12033 | 9752 |
| ROBERT L GOLDSTEIN | 6828 N BARNETT LANE | | | | MILWAUKEE | WI | 53217 | 3601 |
| ROBERT L GOODMAN | 1334 WHOOPING CRANE DR | | | | SPARKS | NV | 89436 | 7845 |
| ROBERT L GOODMAN | 2321 HUNTERGLEN CT | | | | DAYTON | OH | 45459 | 8401 |
| ROBERT L GOODPASTURE | 3238 E 1200 S | | | | LA FONTAINE | IN | 46940 | 9117 |
| ROBERT L GOODRICH | 6711 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324 | 3763 |
| ROBERT L GOODRICH & | EDITH A GOODRICH JT TEN | 6711 WINDMILL LN | | | WEST BLOOMFIELD | MI | 48324 | 3763 |
| ROBERT L GOODWIN & | EVA M GOODWIN | TR R&E GOODWIN REVOCABLE TRUST | UA 06/12/03 | 5272 WILLIAMSON RD | MARION | NY | 14505 | 9343 |
| ROBERT L GOODWIN & | EVA M GOODWIN | TR ROBERT L & EVA M GOODWIN REV | TRUST UA 06/12/03 | 5272 WILLIAMSON RD | MARION | NY | 14505 | 9343 |
| ROBERT L GORDON | 1595 FALLS BRANCH ROAD | | | | DUCK RIVER | TN | 38454 | 3731 |
| ROBERT L GRAHAM | CHARLES SCHWAB & CO INC CUST | 442 POHAKULANI ST | | | HILO | HI | 96720 | |
| ROBERT L GRAHAM | TOD DTD 04-14-05 | 1779 REMINGTON ROAD | | | BLACKSBURG | VA | 24060 | 0377 |
| ROBERT L GRANNAN & | MRS PHYLLIS GRANNAN JT TEN | 8719 HIDDEN LAKE DRIVE | | | HOWELL | MI | 48843 | 9212 |
| ROBERT L GRAY | 502 EASTFIELD DR | | | | CRAWFORDSVLLE | IN | 47933 | |
| ROBERT L GREEN & GLENNIS V | GREEN TTEES/FBO ROBERT L & | GLENNIS V GREEN TR UAD 3/12/92 | 2ND AMENDMENT DTD 10/2/02 | 4000 MEADOW WOOD | CARSON CITY | NV | 89703 | 9495 |
| ROBERT L GREENE | 5801 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239 | 2439 |
| ROBERT L GREENE | CHARLES SCHWAB & CO INC CUST | 1264 PATE RD | | | JULIETTE | GA | 31046 | |
| ROBERT L GREENHALGE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 547 CRESCENT ST | | BROCKTON | MA | 02302 | |
| ROBERT L GREENUP | 462 W 6TH ST | | | | MANSFIELD | OH | 44903 | 1511 |
| ROBERT L GREER | 1157 SUMMERLAKE ESTATES DRIVE | | | | FENTON | MO | 63026 | 3265 |
| ROBERT L GREGORY AND | MARY G GREGORY JTTEN | 13907 RIVERBIRCH TRACE RD | | | MIDLOTHIAN | VA | 23112 | 4640 |
| ROBERT L GRIESSE & | ROSALIE A GRIESSE JT TEN | 5900 SAINT CROIX AVE APT C22 | | | GOLDEN VALLEY | MN | 55422 | 4422 |
| ROBERT L GRIFFIN | 30220 SOUTHFIELD RD | APT 143 | | | SOUTHFIELD | MI | 48076 | 1315 |
| ROBERT L GRIMES | 203 AZALEA LN | | | | FRANKLIN | TN | 37064 | |
| ROBERT L GROOVER & | JANET A GROOVER JT TEN | 3707 E 1000 N | | | PITTSBORO | IN | 46167 | |
| ROBERT L GROSS | PO BOX 1360 | SUGARTOWNE RD | | | ELLICOTTVILLE | NY | 14731 | 1360 |
| ROBERT L GROSS (IRA) | FCC AS CUSTODIAN | 324 SOUTH STERLING | | | VEEDERSBURG | IN | 47987 | 8210 |
| ROBERT L GROVE | 552 MAPLEVIEW DR | | | | SAINT LOUIS | MO | 63130 | 3814 |
| ROBERT L GROVER | 7 MALCOLM AVE | | | | SANFORD | ME | 04073 | 4023 |
| ROBERT L GUBBINS & | RUTH A GUBBINS JT TEN | BOX 6332 | | | SAGINAW | MI | 48608 | 6332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L GUINTHER | 10890 VANS LN | | | | FIFE LAKE | MI | 49633 | 9317 |
| ROBERT L GUNNELL | 3714 WINTER HILL DR | | | | HAMILTON | OH | 45011 | |
| ROBERT L GUNTER | 6532 WEST TWIN LAKES DRIVE | | | | MARTINSVILLE | IN | 46151 | 6107 |
| ROBERT L GUYER | 4705 CURTIS LANE | | | | CLARKSTON | MI | 48346 | 2782 |
| ROBERT L GWYNN | 9948 WEST DIVISION ROAD | | | | ANDREWS | IN | 46702 | 9453 |
| ROBERT L HAAS | 3726 TRAIL RIDGE | | | | INDEPENDENCE | MO | 64055 | 3763 |
| ROBERT L HACKETT | TOD REGISTRATION | 4422 BARRINGTON DRIVE | | | YOUNGSTOWN | OH | 44515 | 5227 |
| ROBERT L HADFIELD | 704 BANTA RD | | | | LOWPOINT | IL | 61545 | 7578 |
| ROBERT L HAEGE  & | MURIEL O HAEGE JT WROS | 1227 WINDING OAKS LANE | APT. 23 | | MASCOUTAH | IL | 62258 | |
| ROBERT L HAGENS & | MARY P HAGENS JT TEN | 1322 IRVING CT | | | FAIRFIELD | CA | 94533 | 2546 |
| ROBERT L HAINES | 3250 N DOW | | | | WEST BRANCH | MI | 48661 | B401 |
| ROBERT L HALEY | 5227 PIN OAK DR | | | | INDIANAPOLIS | IN | 46254 | 1497 |
| ROBERT L HALEY & | SANDRA R BULLINGTON JT TEN | 113 ELLISVILLE DRIVE | PO BOX 544 | | LOUISA | VA | 23093 | 0544 |
| ROBERT L HALEY AND | SANDRA R BULLINGTON JTWROS | 113 ELLISVILLE DR | PO BOX 544 | | LOUISA | VA | 23093 | 0544 |
| ROBERT L HALL | 2633 SLATER ROAD | | | | SALEM | OH | 44460 | 9526 |
| ROBERT L HALL | 5014 M L KING AVE | | | | FLINT | MI | 48505 | 3342 |
| ROBERT L HALL | 603 RESTON DR | | | | TUSCALOOSA | AL | 35406 | 2054 |
| ROBERT L HALL | 9541 S COUNTY RD 925W | | | | KNIGHTSTOWN | IN | 46148 | 9506 |
| ROBERT L HAMBRUCH | 2612 HOWARD ST | | | | NEWFANE | NY | 14108 | 1005 |
| ROBERT L HAMILTON | 31275 FRANKLIN RD | | | | FRANKLIN | MI | 48025 | 1352 |
| ROBERT L HAMILTON & | BLANCHE Y HAMILTON | TTEE HAMILTON LV TR | U/A DTD 3/7/00 | 6 PAGE AVENUE | DOVER | NH | 03820 | 2709 |
| **ROBERT L HANEY** | **1870 FOUR OAKS** | | | | **COMMERCE TOWNSHIP** | **MI** | **48382** | **1244** |
| ROBERT L HANLEY & | LYNDA D HANLEY JT TEN | 17285 LENNANE | | | REDFORD | MI | 48240 | 2165 |
| ROBERT L HANNA | 410 CEDAR ST | | | | DEFIANCE JUNCTION | OH | 43512 | 2802 |
| ROBERT L HANSBRO | 1711 W WHITTON AVE | | | | PHOENIX | AZ | 85015 | |
| ROBERT L HANSON & | PATRICIA C HANSON JT TEN | PO BOX 863 | | | WOLFEBORO | NH | 03894 | 0863 |
| ROBERT L HARDIMAN | 224 OTTAWA DR | | | | PONTIAC | MI | 48341 | 2044 |
| ROBERT L HARDIN | 5301 W RIVER RD | | | | MUNCIE | IN | 47304 | 4636 |
| ROBERT L HARLING SR | JOYCE M HARLING JTWROS | 289 GARDEN PKWY | | | WILLIAMSVILLE | NY | 14221 | 6633 |
| ROBERT L HARRIS | 20141 GARDENDALE STREET | | | | DETROIT | MI | 48221 | 1303 |
| ROBERT L HARRIS | 686 SEED RD | | | | GORDO | AL | 35466 | 3804 |
| ROBERT L HARRIS | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239 | 5632 |
| ROBERT L HARRIS | 7534 BUCHANAN | | | | BOARDMAN | OH | 44512 | 5701 |
| ROBERT L HARRIS | PO BOX 1144 | | | | BLYTHEVILLE | AR | 72316 | |
| ROBERT L HARRIS SR | 5270 GARDENDALE AVENUE | | | | DAYTON | OH | 45427 | 2103 |
| ROBERT L HARRIS SR | 95 DUNN LANE | | | | PENNSVILLE | NJ | 08070 | 2432 |
| ROBERT L HARTLEY | 4001 W 28TH ST | | | | MUNCIE | IN | 47302 | 4930 |
| ROBERT L HARTMAN | 12510 ARCHBOLD WHITEHOUSE RD | | | | WHITEHOUSE | OH | 43571 | 9730 |
| ROBERT L HARTSOE | 274 E UNION CITY RD | | | | COLD WATER | MI | 49036 | 9229 |
| ROBERT L HASTINGS JR & | ROXIE G HASTINGS | 430 SQUIRREL RUN | | | RINCON | GA | 31326 | |
| ROBERT L HATCHER | 301 ARNOLD LAKE ROAD | | | | MILFORD | NY | 13807 | |
| ROBERT L HAWKINS | 26 WISTERIA ST | | | | EDISON | NJ | 08817 | 4271 |
| ROBERT L HEARN | 15307 E STATE FAIR ST | | | | DETROIT | MI | 48205 | 1957 |
| ROBERT L HEASLEY | 505 HAMILTON RD | | | | PARCHMENT | MI | 49004 | 1206 |
| ROBERT L HEATON | 10932 CORAL RIDGE | | | | ST LOUIS | MO | 63123 | 5926 |
| ROBERT L HEBERT | 321 BOURQUE ROAD | | | | LAFAYETTE | LA | 70506 | 9311 |
| ROBERT L HEIN | 3219 W PROVINCIAL LN | | | | BELOIT | WI | 53511 | 8849 |
| ROBERT L HEIT | 206 PEARL ST | | | | CHESANING | MI | 48616 | 1246 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT L HELM & | MRS ROSEMARIE V HELM JT TEN | 177 RAFF AVE | | | MINEOLA | NY | 11501 | 3223 |
| ROBERT L HELMOND | 916 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168 | 2250 |
| ROBERT L HEMMERLEIN & | VICKI D HEMMERLEIN | 9 KACEY MEADOWS CT | | | GREENSBORO | NC | 27410 | |
| ROBERT L HENDRICKS | 3126 HOOD ST | | | | OAKLAND | CA | 94605 | 5316 |
| ROBERT L HENLEY & | CAROLYN V HENLEY | 101 LOCUST ST | | | MONTEREY | TN | 38574 | |
| ROBERT L HENNESSY | 2281 DUNNS EDDY RD | RR 2 | | | YOUNGSVILLE | PA | 16371 | |
| ROBERT L HENZE | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483 | 5028 |
| ROBERT L HERBSTER | 2 SOUTH AVENUE WEST | APT 201 | | | CRANFORD | NJ | 07016 | |
| ROBERT L HERBSTER EX | UW MARY HERBSTER | 2 SOUTH AVE W | # 201 | | CRANFORD | NJ | 07016 | 2674 |
| ROBERT L HERRMANN | 201 DEWITT LN | APT 305 | | | SPRING LAKE | MI | 49456 | 2423 |
| ROBERT L HERRON & | RUTH L HERRON | TR ROBERT & RUTH HERRON REVOCABLE | TRUST UA 11/16/98 | 101 JOSEPH DR APT 402 | MIDLAND | MI | 48642 | |
| ROBERT L HESS | 976 NORTH HOPE AVE | | | | SANTA BARBARA | CA | 93110 | 1260 |
| ROBERT L HESS TRUST | UAD 01/23/06 | ROBERT HESS & JACQUELYN HESS | TTEES | 1095 SILVERCREST CIR APT 223 | IOWA CITY | IA | 52240 | 2968 |
| ROBERT L HETZEL | PO BOX 351 | | | | BERRYVILLE | VA | 22611 | 0351 |
| ROBERT L HICKS | 15618 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908 | 3355 |
| ROBERT L HIGGINS | 2749 HUFF RD | | | | LAWRENCEVILLE | GA | 30245 | |
| ROBERT L HIGHTOWER | 4751 SAIL POINT ST | | | | LAS VEGAS | NV | 89147 | 8127 |
| ROBERT L HILDEBRAND | 680 ESSEX RD | | | | GLEN ELLYN | IL | 60137 | 3912 |
| ROBERT L HILL | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419 | 3704 |
| ROBERT L HILL | 19952 MARK TWAIN | | | | DETROIT | MI | 48235 | 1607 |
| ROBERT L HILL | 426 SEVENTH STREET | | | | CHEBOYGAN | MI | 49721 | 1718 |
| ROBERT L HIPES | BOX 54 | | | | HEMATITE | MO | 63047 | 0054 |
| ROBERT L HISER | 82 FITTING AVE | | | | BELLVILLE | OH | 44813 | 1043 |
| ROBERT L HOBBA | 8238 PETERS RD | | | | FREDERICK | MD | 21704 | 8111 |
| ROBERT L HODGSON | 5221 NORTH SHORE DR | | | | LAPEER | MI | 48446 | 8069 |
| ROBERT L HOFFMAN | 920 S ANDERSON ST | | | | ELWOOD | IN | 46036 | 2330 |
| ROBERT L HOLLAND | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102 | 4449 |
| ROBERT L HOLLISTER | 5457 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650 | 9340 |
| ROBERT L HOLLOWAY | 3233 SOUTH WASHINGTON AVE | | | | LANSING | MI | 48910 | 2977 |
| ROBERT L HOLLOWAY | 6804 COUNTY ROAD 401 | | | | FULTON | MO | 65251 | 6241 |
| ROBERT L HOLMES  & | BETTY L HOLMES JT WROS | 723 SHADYWOOD LN | | | HENDERSONVILLE | NC | 28792 | |
| ROBERT L HOLMES II | 7223 PARSONS CT | | | | ALEXANDRIA | VA | 22306 | 3509 |
| ROBERT L HOLMQUIST | 12286 LAKEVIEW DRIVE N | | | | MAPLE GROVE | MN | 55369 | 7182 |
| ROBERT L HOLT | 322 N BROADWAY | | | | GREENFIELD | IN | 46140 | 1735 |
| ROBERT L HOOD | PO BOX 908503 | | | | GAINESVILLE | GA | 30501 | 0924 |
| ROBERT L HOPKINS & | PATRICIA C HOPKINS JT TEN | 699 STATE RD 122 | | | RICHMOND | IN | 47374 | 9400 |
| ROBERT L HORINE | 116 CAMINO TRAIL | | | | PONTE VEDRA BEACH | FL | 32082 | 2409 |
| ROBERT L HOSKIN | PO BOX 282 | | | | GARRETTSVILLE | OH | 44231 | 0282 |
| ROBERT L HOSTETLER | 1200 S WASHINGTON ST | LOT 166 | | | CONSTANTINE | MI | 49042 | 1413 |
| ROBERT L HOUSTON | 6110 WASHINGTON | | | | BERKELEY | MO | 63134 | 2243 |
| ROBERT L HOWARD | 704 N LAWTON | | | | MOORE | OK | 73160 | 3809 |
| ROBERT L HUDDLESTON | 390 STATE ST | | | | COOKEVILLE | TN | 38501 | 3717 |
| ROBERT L HUDDLESTON & | DORIS A HUDDLESTON JT TEN | 390 STATE ST | | | COOKEVILLE | TN | 38501 | 3717 |
| ROBERT L HUDEC & | KAREN J HUDEC JT TEN | 296 HIGH STREET | | | MOUNT PLEASANT | PA | 15666 | 1344 |
| ROBERT L HUFFMAN & | ELEANOR JO ANN HUFFMAN JT TEN | 9838 TARLTON ROAD | | | CIRCLEVILLE | OH | 43113 | 9448 |
| ROBERT L HUGHES | 21 JOHNS WOODS DR | | | | ROCKFORD | IL | 61103 | 1608 |
| ROBERT L HUGHES | 6630 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 | 8783 |
| ROBERT L HULET | 436 S BERKLEY | | | | KOKOMO | IN | 46901 | 5113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L HUME | 16731 US 301 LOT 31 | | | | DADE CITY | FL | 33523 | 7031 |
| ROBERT L HUNDMAN | 5115 MONTICELLO DR | | | | EDMONDS | WA | 98026 | 3449 |
| ROBERT L HUNTER | 152 E 1ST ST | | | | MANSFIELD | OH | 44902 | 2000 |
| ROBERT L HUNTER | 4130 RIDGE RD | PO BOX 148 | | | FARNHAM | VA | 22460 | |
| ROBERT L HUNTER III | 2629 SHARON RD | | | | CHARLOTTE | NC | 28211 | 1649 |
| ROBERT L HURSH | 812 ROSEMONT DR | | | | PANAMA CITY | FL | 32405 | |
| ROBERT L HURST JR | CUST SARAH JEAN HURST UGMA IL | 401 OAKDALE AVE | | | MARY ESTHER | FL | 32569 | 1331 |
| ROBERT L IRWIN | CUST JOHN L IRWIN UGMA OH | 894 N SOUTH ST | | | WILMINGTON | OH | 45177 | 1363 |
| ROBERT L ISRAEL | CHARLES SCHWAB & CO INC CUST | 145 105TH AVE SE APT 23 | | | BELLEVUE | WA | 98004 | |
| ROBERT L IVORY | 192 E RUNDELL | | | | PONTIAC | MI | 48342 | 1571 |
| ROBERT L IZARD | 2819 FOREST GROVE DRIVE | | | | RICHARDSON | TX | 75080 | |
| ROBERT L IZARD & | LINDA L COFER JT TEN | 2819 FOREST GROVE DR | | | RICHARDSON | TX | 75080 | 1857 |
| ROBERT L J HUNTER | 12355 SULLIVAN ROAD | | | | EMMETT | MI | 48022 | 1207 |
| ROBERT L JACKSON | 399 POTOMAC OVERLOOK LANE | | | | LOTTSBURG | VA | 22511 | |
| ROBERT L JACOB | 3740 MANNION RD | | | | SAGINAW | MI | 48603 | 1613 |
| ROBERT L JACOBS | 5778 WYNKOOP RD | | | | LOCKPORT | NY | 14094 | 9370 |
| ROBERT L JACOBS | 70311 MELLEN | | | | ROMEO | MI | 48065 | 4430 |
| ROBERT L JACOBS | TR MARY C JACOBS REVOCABLE TRUST | UA 8/11/99 | 245 NEELYS BEND RD | | MADISON | TN | 37115 | 4700 |
| ROBERT L JAMES | 113 C RFD 1 | | | | GEORGETOWN | DE | 19947 | |
| ROBERT L JAMES | 12826 DOE LN | | | | DARNESTOWN | MD | 20878 | |
| ROBERT L JAMES | 38166 CORBETT DR | | | | STERLING HTS | MI | 48312 | 1206 |
| ROBERT L JAMES | PO BOX 1234 | | | | FLINT | MI | 48501 | 1234 |
| ROBERT L JAMES | TOD COURTNEY A JAMES | SUBJECT TO STA TOD RULES | 4095 ASHEVILLE MANOR CT | | CUMMING | GA | 30040 | 0409 |
| ROBERT L JAMES TTEE | DTD AUG 2 1984 | FBO ROBERT L JAMES | 642 LAVENDEL | | ST LOUIS | MO | 63122 | 1115 |
| ROBERT L JAMESON | 2747 LIMERICK DRIVE | | | | BAY CITY | MI | 48706 | 8337 |
| ROBERT L JANOSKA | 4091 LOCH DRIVE | PO BOX 302 | | | HIGHLAND | MI | 48357 | 0302 |
| ROBERT L JANSEN | 6623 ENGLISH OAK STATION | | | | MIDDLETOWN AREA 2 | OH | 45044 | 9262 |
| ROBERT L JANUS | 9S323 FLORENCE | | | | DOWNERS GROVE | IL | 60516 | 5005 |
| ROBERT L JARRELL | 1749 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | 2508 |
| ROBERT L JENNINGS | PO BOX 372 | | | | OTISVILLE | MI | 48463 | 0372 |
| ROBERT L JEPSEN | 5009 44TH AVE NE | | | | SEATTLE | WA | 98105 | 2909 |
| ROBERT L JEWETT REVOCABLE TRUST | ROBERT L JEWETT TRUSTEE | DTD 10-15-99 | 1500 RADFORD STREET NE | | NORTH CANTON | OH | 44720 | 7848 |
| ROBERT L JINKINS | 1110 DALE DRIVE | | | | SILVER SPRING | MD | 20910 | 1606 |
| ROBERT L JOEL | TR ROBERT L JOEL REV TRUST | UA 10/17/02 | 7343 HARCOURT ROAD | | INDIANAPOLIS | IN | 46260 | 3126 |
| ROBERT L JOHANNES | 4827 OXFORD | | | | IMPERIAL | MO | 63052 | 1404 |
| ROBERT L JOHNS | PO BOX 967 | BELMONT NC 28012 | | | BELMONT | NC | 28012 | |
| ROBERT L JOHNS & | SHARON J JOHNS JTWROS | 3901 N FIRST ST | | | JACKSONVILLE | AR | 72076 | 6212 |
| ROBERT L JOHNSON | 2211 BURNINGTREE DR S E | | | | DECATUR | AL | 35603 | 5132 |
| ROBERT L JOHNSON | 2343 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9723 |
| ROBERT L JOHNSON | PO BOX 124 | | | | INKSTER | MI | 48141 | 0124 |
| ROBERT L JOHNSON & | ALICE G JOHNSON JT TEN | 222 EDGEWOOD DR | | | HILLSVILLE | VA | 24343 | 1225 |
| ROBERT L JOHNSON & | HEATHER J PACIOTTI JTWROS | 5657 EMERSON AVE S | | | MINNEAPOLIS | MN | 55419 | 1622 |
| ROBERT L JOHNSON & | KATHY A JOHNSON JT TEN | 2963 IROQUOIS TRAIL | | | HASTINGS | MI | 49058 | 9581 |
| ROBERT L JOHNSON & | MARK R JOHNSON JT TEN | 2807 BRIARWOOD DR W | | | ARLINGTON HEIGHTS | IL | 60005 | 4604 |
| ROBERT L JOHNSON JR | 2817 S TEKOA ST | | | | SPOKANE | WA | 99203 | |
| ROBERT L JOHNSON JR | 956 N LOCKWOOD | | | | CHICAGO | IL | 60651 | 2818 |
| ROBERT L JOHNSON JR | TOD ET AL | 5211 LOOKOUT MOUNTAIN DR | | | HOUSTON | TX | 77069 | |
| ROBERT L JOINER | 2617W BOGART RD | | | | SANDUSKY | OH | 44870 | 7201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L JONES | 11781 WADE | | | | DETROIT | MI | 48213 | 1610 |
| ROBERT L JONES | 1809 FULTON RD | | | | HEDGESVILLE | WV | 25427 | 3674 |
| ROBERT L JONES | 234 PINETREE CIRCLE | | | | GRIFFIN | GA | 30223 | 1533 |
| ROBERT L JONES | 263 FAIRVIEW AVE | | | | CANFIELD | OH | 44406 | 1636 |
| ROBERT L JONES | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868 | 9154 |
| ROBERT L JONES | 4312 CHRISTINE CT | | | | DECATUR | GA | 30035 | 1701 |
| ROBERT L JONES | 570 FALCON AVE | | | | MIAMI SPRINGS | FL | 33166 | 3910 |
| ROBERT L JONES | PO BOX 43 | | | | MARION | MS | 39342 | 0043 |
| ROBERT L JONES | TOD DTD 02/01/2008 | 2280 CEDAR SPRING CT | | | GREEN BAY | WI | 54313 | 7700 |
| ROBERT L JONES & | ULDENE I JONES JT TEN | 57 ROBERTSON COURT | | | CLARKSTON | MI | 48346 | 1547 |
| ROBERT L JUDGE | & SUZANN M JUDGE JTTEN | 8022 PILMER DRIVE | | | DES MOINES | IA | 50320 | |
| ROBERT L JUDGE & | SUZANN M JUDGE TEN COM | 8022 PILMER DR | | | DES MOINES | IA | 50320 | 6845 |
| ROBERT L JUENGEL & | JUDY JUENGEL JT TEN | 55751 CARD RD | | | MACOMB | MI | 48042 | 1912 |
| ROBERT L KACZOROWSKI | 7745 JON SCOTT DRIVE | | | | GRAND LEDGE | MI | 48837 | 9279 |
| ROBERT L KAMINSKIS JR | 5343 BEAVERHEAD DR | | | | LAS VEGAS | NV | 89120 | |
| ROBERT L KAPLAN | 22 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450 | 2837 |
| ROBERT L KAPLON | PO BOX 148 | | | | CONVENT STATION | NJ | 07961 | 0148 |
| ROBERT L KATTREH & | PATRICIA L KATTREH | TR ROBERT & PATRICIA KATTREH | REVOCABLE LIV TRUST UA 12/15/03 | 6350 QUEENS CT | FLUSHING | MI | 48433 | 3523 |
| ROBERT L KAZA | 2176 S VASSAR RD | | | | BURTON | MI | 48519 | 1347 |
| ROBERT L KEEVER | 6898 THORNWOOD ST NW | | | | CANTON | OH | 44718 | 3799 |
| ROBERT L KELLAR | 3709 ORLEANS DR | | | | KOKOMO | IN | 46902 | 4345 |
| ROBERT L KELLEMS & | BARBARA J KELLEMS | TR ROBERT L KELLEMS & BARBARA J | KELLEMS REV TRUST UA 03/06/00 | 1998 S LEE KAY DR | ROCKVILLE | IN | 47872 | |
| ROBERT L KELLEY | 6026 FM 69TH NORTH | | | | DIKE | TX | 75437 | |
| ROBERT L KENNIFER | 82-195 PADOVA DRIVE | | | | INDIO | CA | 92203 | 3821 |
| ROBERT L KERN II | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 697 | | LAKE ZURICH | IL | 60047 | |
| ROBERT L KERN II | ROBERT L KERN II REVOCABLE TRU | PO BOX 697 | | | LAKE ZURICH | IL | 60047 | |
| ROBERT L KIMBALL | TR ROBERT L KIMBALL REV TRUST | UA 10/30/97 | WENTHWORTH HOME | 795 CENTRAL AVE | DOVER | NH | 03820 | |
| ROBERT L KINCAID III | 170 GARFIELD HTS | | | | GALLIPOLIS | OH | 45631 | |
| ROBERT L KINDRED | 31 STUB DRIVE | | | | TROTWOOD | OH | 45426 | 3018 |
| ROBERT L KING | 312 WOOTEN TRAIL | | | | BOGUE CHITTO | MS | 39629 | 9382 |
| ROBERT L KING | 3311 E E AVE | | | | KALAMAZOO | MI | 49004 | 9609 |
| ROBERT L KING | 461 LEE TALLENT RD | | | | FRANKLIN | NC | 28734 | 7438 |
| ROBERT L KING | 714 IDLEWILD DRIVE | | | | HUTCHINSON | KS | 67502 | 2916 |
| ROBERT L KING | NIKING-LAMINATION HAWAII(401K) | 95-1140 AHOKELE ST | | | MILILANI | HI | 96789 | |
| ROBERT L KINGSBURY & | DORIS W KINGSBURY JT TEN | 7926 SOUTH ST | | | VICKSBURG | MI | 49097 | 9312 |
| ROBERT L KIRK | 754 COX | | | | INDEPENDENCE | KY | 41051 | 9305 |
| ROBERT L KIRK | BOX 172 9 S MAIN | | | | BROOKLYN | IN | 46111 | 0172 |
| ROBERT L KIRKELIE | 27385 GARZA DRIVE | | | | SAUGUS | CA | 91350 | 1533 |
| ROBERT L KIRKWOOD & | CATHY E KIRKWOOD JTWROS | 376 MILL STREET | | | FAWN GROVE | PA | 17321 | 9650 |
| ROBERT L KLEEMAN JR | 2613 WILLOW LAKES E BLVD | | | | GREENWOOD | IN | 46143 | 8396 |
| ROBERT L KLEIN | 1 FIRST AVE | SOUTH FERNDALE | | | GLEN BURNIE | MD | 21061 | |
| ROBERT L KLINE | 216 S SHERMAN | | | | BAY CITY | MI | 48708 | 7476 |
| ROBERT L KNOWLES & | VELMA R KNOWLES JT TEN | 321 BANBERRY S | | | LANSING | MI | 48906 | 1532 |
| ROBERT L KNOX & PAUL L | KNOX TTEES ROBERT LESLIE | KNOX REVOCABLE TRUST | U/A DTD 3-24-75 | 4560 ALDER DRIVE | PORT ORANGE | FL | 32127 | 9255 |
| ROBERT L KOCH | 2724 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228 | 2166 |
| ROBERT L KOCH & | H ELLEN KOCH JT TEN | 2724 KNOLLWOOD DR | | | INDIANAPOLIS | IN | 46228 | 2166 |
| ROBERT L KOLLMAN JR | 105 LANDON DRIVE | | | | LLANO | TX | 78643 | 2910 |
| ROBERT L KOOPMAN | LAURIE K KOOPMAN JT TEN | 9755 BEND DRIVE | | | JENISON | MI | 49428 | 9525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L KOSTER | TR ROBERT L KOSTER TRUST | UA 08/01/94 | 1224 CRESTWOOD DR | | NORTHBROOK | IL | 60062 | 4423 |
| ROBERT L KOZEL | 2 STATE RT 60 | | | | NEW LONDON | OH | 44851 | 9510 |
| ROBERT L KRONMUELLER & | LOIS A KRONMUELLER | 2628 BRAEMAR PKWY | | | LAKE ST LOUIS | MO | 63367 | |
| ROBERT L KROSTUE CUST | EMILY S KROSTUE UTMA/WI | 260 N. PARK AVE. | | | NEENAH | WI | 54956 | |
| ROBERT L KUBIC | 2627 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 | 9661 |
| ROBERT L KUEHNE | 4720 HURON HILL DR | | | | OKEMOS | MI | 48864 | 2052 |
| ROBERT L KUHARIK | 6433 SCOTT DR | | | | BROOKPARK | OH | 44142 | 3450 |
| ROBERT L KUHL & | JOYCE A KUHL | 128 PALOMINO CV | | | JARRELL | TX | 76537 | |
| ROBERT L KUNKLEMAN | 7476 TORREY ROAD | | | | SWARTZ CREEK | MI | 48473 | 8883 |
| ROBERT L KUNKLEMAN & | BEVERLY E KUNKLEMAN JT TEN | 7476 TORREY ROAD | | | SWARTZ CREEK | MI | 48473 | 8883 |
| ROBERT L KURTIS | 1060 S CLEMATIS RD | | | | WEST LINN | OR | 97068 | 9258 |
| ROBERT L LACH & | JANICE LACH | JT TEN | 3740 SCHREIBER ROAD | | FREELAND | MI | 48623 | 9407 |
| ROBERT L LAFLAMME | PO BOX 171 | | | | MARYSVILLE | MI | 48040 | 0171 |
| ROBERT L LAFORCE | 42 TEMPLE DRIVE | | | | CHEEKTOWAGA | NY | 14225 | 3615 |
| ROBERT L LAIRD | 22 SWEET VERNAL COURT | | | | ROCHESTER | NY | 14623 | 3624 |
| ROBERT L LAND | 2506 PAMELA CT | | | | ANDERSON | IN | 46012 | 4431 |
| ROBERT L LANDRY | 486 BERNON ST | | | | WOONSOCKET | RI | 02895 | 4625 |
| ROBERT L LANGLEY  & | CONNIE R LANGLEY JT WROS | 166 GAY PIERCE ROAD | | | LUCEDALE | MS | 39452 | 5507 |
| ROBERT L LAREN & | SHARRON A LAREN TTEES | FBO LAREN FAMILY TRUST | U/A/D 04-21-1992 | 14420 W. PECOS LANE | SUN CITY WEST | AZ | 85375 | 2879 |
| ROBERT L LARISON | C/O JEAN D LARISON | 2020 WORLD PARKWAY BLVD | #58 | | CLEARWATER | FL | 33763 | 3637 |
| ROBERT L LARRIMORE | 114 FLORAL RIDGE CIR | | | | INWOOD | WV | 25428 | 4616 |
| ROBERT L LARSON | 2508 VIA RIVERA | | | | PALOS VERDES ESTS | CA | 90274 | 2730 |
| ROBERT L LARSON & | JACQUELINE M LARSON JT TEN | 6707 WILLIAM LAKE RD | | | WATERFORD | MI | 48329 | 2983 |
| ROBERT L LATIMER | 7303 ELMHURST | | | | DETROIT | MI | 48204 | 1224 |
| ROBERT L LAUMANN | 5119 VISTA DEL MONTE AVE | | | | SHERMAN OAKS | CA | 91403 | 1448 |
| ROBERT L LAURSEN | 2405 N NOTTINGHAM CT | | | | CHAMPAIGN | IL | 61821 | 7016 |
| ROBERT L LEA JR | 12429 ESHLAYER | | | | BATON ROUGE | LA | 70816 | |
| ROBERT L LEAR & | MARLENE A LEAR | TR LEAR FAMILY TRUST | UA 03/07/97 | 307 WINCHESTER LN | IMPERIAL | CA | 92251 | 2009 |
| ROBERT L LEE & | SUSIE D LEE | JT TEN | 5705 HIDDEN COVE ROAD | | GAINESVILLE | GA | 30504 | 9028 |
| ROBERT L LEHMAN II | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160 | 4824 |
| ROBERT L LEMASTER | 522 CESAR E CHAVEZ AV | | | | PONTIAC | MI | 48342 | 1053 |
| ROBERT L LEMON & | JILL L LEMON JT TEN | 2667 CAMPBELLGATE | | | WATERFORD | MI | 48329 | |
| ROBERT L LEROUX & | SALLY S LEROUX JT TEN | 4810 SWEETMEADOW CIR | | | SARASOTA | FL | 34238 | 3318 |
| ROBERT L LESLIE | 11903 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020 | 3134 |
| ROBERT L LETENDRE & | STEPHANIE LETENDRE JTTEN | 55007 BARBADOS BAY | | | BOYNTON BEACH | FL | 33436 | 1912 |
| ROBERT L LETHERS | 535 SHAKESPEARE DRIVE | | | | LAKELAND | FL | 33801 | 6047 |
| ROBERT L LEUCHTMANN JR | 166 NORTHFIELD LN | | | | KINGWILLIAM | VA | 23086 | 2919 |
| ROBERT L LEVY | 6222 LANDMARK DR | | | | ALEXANDRIA | LA | 71301 | 2339 |
| ROBERT L LEWIS | 3465 KIESEL RD APT 71 | | | | BAY CITY | MI | 48706 | 2461 |
| ROBERT L LEWIS | 4433 E PALAKWIA DR | | | | JANESVILLE | WI | 53546 | 8872 |
| ROBERT L LEWIS JR | PO BOX 25064 | | | | OVERLAND PARK | KS | 66225 | 5064 |
| ROBERT L LEWIS JR | PO BOX 66 | | | | ACTON | CA | 93510 | 0066 |
| ROBERT L LEZOVICH & | PATRICIA L LEZOVICH JT TEN | 1900 E KING ST | | | CORUNNA | MI | 48817 | 1562 |
| ROBERT L LIGHT | BOX 89 | | | | SUMMIT POINT | WV | 25446 | 0089 |
| ROBERT L LILAND AND | ELEANOR LILAND JTWROS | 304 SHORELINE DR. | | | NEW BERN | NC | 28562 | 9522 |
| ROBERT L LINDSEY AND | VIRGINIA S LINDSEY JT WROS | 5908 41ST ST EAST | | | BRADENTON | FL | 34203 | 5572 |
| ROBERT L LINDSEY JR | 700 COLVILLE RD | | | | CHARLOTTE | NC | 28207 | 2310 |
| ROBERT L LINZER & | MILDRED E LINZER JT TEN | 43 WEST MAIN ST | | | CLINTON | NJ | 08809 | 1261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L LIPSET | 112 SYLVAN WAY | | | | MARIETTA | OH | 45750 |
| ROBERT L LIPSHUTZ AND | RHONA S LIPSHUTZ JTWROS | 4 BAYCREST COURT | | | MARGATE CITY | NJ | 08402 | 1601 |
| ROBERT L LISTER | 4834 ELENA ST | | | | DALLAS | TX | 75216 | 7724 |
| ROBERT L LITTLE | 302 ST AUGUSTINE DR | | | | GREENWOOD | SC | 29649 | 3214 |
| ROBERT L LIVINGSTON TRUST | GAIL L PRINGLE SUCC TTEE UA | DTD 07/20/89 | 2110 OCEAN DR | | OXNARD | CA | 93035 | 4435 |
| ROBERT L LOCKE | WEDBUSH MORGAN SEC CTDN | IRA SEP 6/25/02 | 105 STONE CANYON RD | | BOULDER CITY | NV | 89005 |
| ROBERT L LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442 | 2023 |
| ROBERT L LONE | 8030 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118 | 9394 |
| ROBERT L LONG | 2637 TRULLS ROAD S | BOX C13 | COURTICE ON  L1E 2N3 | CANADA | | | |
| ROBERT L LONG | 713 MIAMI BLVD | | | | KOKOMO | IN | 46902 | 5338 |
| ROBERT L LONG & | SHELIA M LONG JT TEN | 8723 BUERK DRIVE | | | TEMPERANCE | MI | 48182 | 9478 |
| ROBERT L LONGHEINRICH | TR ROBERT L LONGHEINRICH REV | LIVING TRUST UA 10/29/97 | 5129 BUTLER HILL CT | | ST LOUIS | MO | 63128 | 3736 |
| ROBERT L LOTSPEICH | 20502 E 351 ST | | | | ARCHIE | MO | 64725 | 9105 |
| ROBERT L LOVEGROVE | 1140 S LOCKE | | | | KOKOMO | IN | 46902 | 1745 |
| ROBERT L LUETH | 6680 EDEN RD | | | | STEELEVILLE | IL | 62288 | 2508 |
| ROBERT L LUNDBLAD | PO BOX 161166 | | | | MIAMI | FL | 33116 | 1166 |
| ROBERT L LUTEN | 947 OTTAWA DRIVE | | | | YOUNGSTOWN | OH | 44511 | 1418 |
| ROBERT L LYNCH | 13114 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655 | 9555 |
| ROBERT L LYNCH | 2 HUTCHINS CIR | | | | LYNNFIELD | MA | 01940 | 1721 |
| ROBERT L LYSZAK | 45483 KEDING | | | | UTICA | MI | 48317 | 6013 |
| ROBERT L MAAHS TTEE | DIANE MAAHS BENSON IRREV | TRUST UAD 01-26-1996 | 11272 MARINE LANE | | ANACORTES | WA | 98221 |
| **ROBERT L MABREY** | 1680 N ELBA RD | | | | LAPEER | MI | 48446 | 8011 |
| ROBERT L MACKALL JR | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511 | 1038 |
| ROBERT L MADDOX & MARY F | MADDOX CO-TTEES FBO ROBERT L | MADDOX TRUST U/A/D 11/5/90 | 13731 HICKMAN RD. | APT. 3407 | URBANDALE | IA | 50323 | 2199 |
| ROBERT L MADEUX | 56 SEYMOUR RD | | | | WOODBRIDGE | CT | 06525 |
| ROBERT L MAGIELNICKI | KATHLEEN J MAGIELNICKI JT TEN | 11676 BENNINGTON WOODS RD | | | RESTON | VA | 20194 | 1610 |
| ROBERT L MAH | 2239 GRANT ST | | | | BERKELEY | CA | 94703 | 1713 |
| ROBERT L MAIN | 10425 LAKEWOOD DR | | | | SAGINAW | MI | 48609 | 9754 |
| ROBERT L MALASON - IRA | FCC AS CUSTODIAN | U/A DTD 3/16/99 | 16 W LINFIELD ROAD | | ROYERSFORD | PA | 19468 | 1810 |
| ROBERT L MANLEY | 2606 LANDON DR | | | | WILMINGTON | DE | 19810 | 3515 |
| ROBERT L MANNING | 231 FOX HOLLOW RD | | | | MONTGOMERY | AL | 36109 |
| ROBERT L MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094 | 9618 |
| ROBERT L MANNING & | KATHLEEN A MANNING | JTTEN | 6338 AIKEN ROAD | | LOCKPORT | NY | 14094 | 9618 |
| ROBERT L MANNOR | 3740 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324 | 3061 |
| ROBERT L MANSFIELD | 0474 SOUTH 500 EAST | | | | HARTFORD CITY | IN | 47348 |
| ROBERT L MARCOLINA | ADELE MARCOLINA | 411 OLD MERAMEC STATION RD | | | MANCHESTER | MO | 63021 | 5313 |
| ROBERT L MARECKI | 2613 LYNBROOK RD | | | | BALTIMORE | MD | 21222 | 2214 |
| ROBERT L MARION | 18 CIRCLE WOOD RD | | | | ROCHESTER | NY | 14625 |
| ROBERT L MARLETT | CHARLES SCHWAB & CO INC CUST | 3629 CAROLINA CT | | | FREDERICKSBURG | VA | 22408 |
| ROBERT L MARRS | 323 S MAIN ST | | | | FAIRMOUNT | IN | 46928 | 1928 |
| ROBERT L MARSHALL & | SONIA D MARSHALL | 1362 NIGHTSHADE RD | | | CARLSBAD | CA | 92011 |
| ROBERT L MARTIN | 2400 MAIN | | | | ELWOOD | IN | 46036 | 2104 |
| ROBERT L MARTIN & | JEAN A MARTIN | JT TEN | 17110 HARE RD | | MINOOKA | IL | 60447 |
| ROBERT L MARTIN & | LUCILLE W MARTIN JT TEN | BOX 15 | | | PRAGUE | OK | 74864 | 0015 |
| ROBERT L MARTIN & | SHIRLEY E MARTIN TEN ENT | 335 E WALNUT ST | | | PALMYRA | PA | 17078 | 2530 |
| ROBERT L MARTINEZ | 1224 MOONBEAM WAY | | | | MILPITAS | CA | 95035 | 6222 |
| ROBERT L MASON | 22 WILKIE WAY | | | | FLETCHER | NC | 28732 | 9638 |
| ROBERT L MASON & | ANITA J MASON JT TEN | 6946 MELROSE | | | ST LOUIS | MO | 63130 | 1908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L MASSEY | 1889 KIRKBRIDGE CT | | | | COLUMBUS | OH | 43227 3717 |
| ROBERT L MASSEY | 8900 MILTON CARLISLE ROAD | | | | NEW CARLISLE | OH | 45344 9088 |
| ROBERT L MATNEY | R 2 BX 4526 C R 29 | | | | GALION | OH | 44833 9802 |
| ROBERT L MAURER | 866 DEAN DRIVE | | | | GEORGETOWN | TN | 37336 5005 |
| ROBERT L MAXWELL | BY ROBERT L MAXWELL | 86 E BACK BAY RD | | | BOWLING GREEN | OH | 43402 9228 |
| ROBERT L MAYETTE | BOX 52 BEECH ST | | | | WADDINGTON | NY | 13694 0052 |
| ROBERT L MAYS | 24 TURTLE HILL LANE | | | | CLAYTON | GA | 30525 5067 |
| ROBERT L MAZZEO & | RAMONA A MAZZEO JT TEN | 47 STONEY BROOK RD | | | HOLMDEL | NJ | 07733 1122 |
| ROBERT L MC ALLISTER | 7610 OAKMOUNT ST | | | | WICHITA | KS | 67226 3525 |
| ROBERT L MC CAFFREY JR | 16529 TERRA BELLA | | | | MT CLEMENS | MI | 48038 4077 |
| ROBERT L MC CALL JR | 3938 BLUEBERRY LN | | | | SAINT JAMES CITY | FL | 33956 2286 |
| ROBERT L MC CAULEY | 6318 LAKE WOOD DR | | | | GREENTOWN | IN | 46936 9703 |
| ROBERT L MC COMBIE | CUST ANN ELIZABETH MC COMBIE U/THE | PA | U-G-M-A | 5 TRAKEY ST | DOVER | NH | 03820 4012 |
| ROBERT L MC DOWELL | 2541 ECKLEY BOULEVARD | | | | DAYTON | OH | 45449 3370 |
| ROBERT L MC ELWAIN | 827 EDENRIDGE DR | | | | YOUNGSTOWN | OH | 44512 3128 |
| ROBERT L MC GANN | 68 LYNDHURST STATION RD | | | | LYNHURST | VA | 22952 2523 |
| ROBERT L MC LAREN | 143 SW 51 TERRACE | | | | CAPE CORAL | FL | 33914 7107 |
| ROBERT L MC NALL & | MRS HELEN P MC NALL TEN ENT | 242 PATTERSON ROAD | | | BETHEL PARK | PA | 15102 1108 |
| ROBERT L MC PHERSON | JANET R MC PHERSON JT TEN | 102 SPINNAKER RUN CT | | | SMITHFIELD | VA | 23430 5620 |
| ROBERT L MCBRIDE | 914 CANTERBURY LN | | | | SALEM | OH | 44460 4367 |
| ROBERT L MCCLENDON | 2400 HEYWOOD AVENUE | | | | CHARLOTTE | NC | 28208 4812 |
| ROBERT L MCCOY | PO BOX 3342 | | | | SOUTHFIELD | MI | 48037 3342 |
| ROBERT L MCCULLOUGH & | DONNA M MCCULLOUGH TR | MCCULLOUGH FAMLY TRUST | U/A DATED 11/21/91 | 3586 LATHROP AVENUE | SIMI VALLEY | CA | 93063 1119 |
| ROBERT L MCDANIEL  AND | MARY JO MCDANIELS CO-TRUSTEES | U/W ROBERT GRAYDON MCDANIEL | ROBERT GRAYDON TESTAMENTARY TR | 504 N PRINCE ST | PRINCETON | IN | 47670 |
| ROBERT L MCELHENEY | 15509 ROSA PARKS BLVD | | | | DETROIT | MI | 48238 1511 |
| ROBERT L MCELRATH | 1758 SODOM HUTCHINGS | | | | VIENNA | OH | 44473 9724 |
| ROBERT L MCFERRIN JR | 13100 N FOREST DR W | | | | AXIS | AL | 36505 4430 |
| ROBERT L MCGEE JR | 1004 CANONGATE DR | | | | FLOWER MOUND | TX | 75022 4366 |
| ROBERT L MCGINNIS | C/O L MCGINNIS | 1096 LOISKA LN | | | CINCINNATI | OH | 45224 2732 |
| ROBERT L MCGRANDY | 5340 LAIRD LAKE RD | | | | HALE | MI | 48739 9163 |
| ROBERT L MCKAIG | 10218 GUENEVERE CT | | | | MECHANICSVILLE | VA | 23116 |
| ROBERT L MCKEE | PO BOX 321 | | | | NEW CASTLE | WY | 82701 0321 |
| ROBERT L MCKEE TTEE | ROBERT L MCKEE TRUST | U/A/D 2/27/84 AM 10/3/08 | 3511 PILGRIM HIGHWAY | | FRANKFORT | MI | 49635 9587 |
| ROBERT L MCKEOWN | CHARLES SCHWAB & CO INC CUST | 105 ENTERPRISE ST | | | ELIZABETH | PA | 15038 |
| ROBERT L MCKEOWN | IRREVOCABLE BUSINESS TRUST | 2523 MAIN ST | | | MUNHALL | PA | 15120 |
| ROBERT L MCLENNAN | PO BOX 310207 | | | | DETROIT | MI | 48231 |
| ROBERT L MCNALL & | HELEN P MCNALL JT TEN | 242 PATTERSON RD | | | BETHEL PARK | PA | 15102 1108 |
| ROBERT L MCVANE | SARAH E MCVANE JT TEN | 720 N RACE TRACK ROAD | | | HENDERSON | NV | 89015 4685 |
| ROBERT L MEADE | 170 RICHLAND RD | | | | XENIA | OH | 45385 9349 |
| ROBERT L MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385 9349 |
| ROBERT L MEANS | WBNA CUSTODIAN TRAD IRA | 4001 PHILPARK DR | | | WINSTON SALEM | NC | 27106 |
| ROBERT L MEANS REV TRUST | ROBERT L MEANS TTEE | U/A DTD 01/11/2005 | 4001 PHILPARK DR | | WINSTON SALEM | NC | 27106 3622 |
| ROBERT L MEDARIS | 2813 SOUTH ROGERS STREET | | | | BLOOMINGTON | IN | 47403 4343 |
| ROBERT L MEHRINGER | 960 S OHIO ST | | | | MARTINSVILLE | IN | 46151 2527 |
| ROBERT L MENIZE | 2735 OAKTREE CT | | | | UNION CITY | CA | 94587 5332 |
| ROBERT L MENKING | 28218 URSULINE | | | | ST CLAIR SHRS | MI | 48081 1456 |
| ROBERT L MENZING | 2685 ELIZABETH STREET | | | | AVON | OH | 44011 1903 |
| ROBERT L MERCKER TRUST TR | ROBERT L MERCKER TTEE | U/A DTD 11/12/1997 | 4618 STAR DRIVE | | MARION | IN | 46953 7302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L MEREDITH | 1167 N MERIDIAN RD | | | | OVID | MI | 48866 | 9589 |
| ROBERT L MERRELL | 1928 WEST DEFFENBAUGH ST | | | | KOKOMO | IN | 46902 | 6032 |
| ROBERT L MESSICK | 2 ELLEN DRIVE | | | | BELLMAWR | NJ | 08031 | 2726 |
| ROBERT L METARKO | 123 MAIN ST | | | | BLOSSBURG | PA | 16912 | 1107 |
| ROBERT L MEYER | 509 W SECOND ST | | | | DAVISON | MI | 48123 | |
| ROBERT L MEYERS & | MARY E MEYERS JT TEN | 4642 PRAIRIE RD | BOX 301 | | BELLEVUE | OH | 44811 | 0301 |
| ROBERT L MEZZERA AND | CHARLOT GADA | AS COMMUNITY PROPERTY | 1665 SUGARLOAF DRIVE | | SAN MATEO | CA | 94403 | 3947 |
| ROBERT L MICKENS | PO BOX 1062 | | | | VALDOSTA | GA | 31603 | 1062 |
| ROBERT L MILEY | 450 WEST HILLDALE | | | | DETROIT | MI | 48203 | 1950 |
| ROBERT L MILLER | 102 BUNKER HILL ROAD | | | | NEW CUMBERLND | PA | 17070 | 2533 |
| ROBERT L MILLER | 13550 LOUISE AVE | | | | RIPON | CA | 95366 | 9415 |
| ROBERT L MILLER | 15 HILCO DR | | | | LAFAYETTE | TN | 37083 | 3146 |
| ROBERT L MILLER | 2516 HACKNEY DR | | | | KETTERING | OH | 45420 | 1060 |
| ROBERT L MILLER | 91 LOCUST TRAIL | | | | NEWVILLE | PA | 17241 | |
| ROBERT L MILLER | CLARA D MILLER JT TEN | TOD DTD 04/21/2009 | 1932 W GORDON CREEK RD | | PRICE | UT | 84501 | 4603 |
| ROBERT L MILLER | RT3 BOX 167-1 | | | | CLEVELAND | OK | 74020 | |
| ROBERT L MILLER SR | 13550 LOUISE AVE | | | | RIPON | CA | 95366 | 9415 |
| ROBERT L MILLS & | NORMA R MILLS | JT TEN | 12912 KINGSBRIDGE | | HOUSTON | TX | 77077 | 2266 |
| ROBERT L MINER | 20807 MCMULLAN HWY | | | | RAWLINGS | MD | 21557 | 2417 |
| ROBERT L MISSROON | 203 WINCHESTER DRIVE | | | | SAVANNAH | GA | 31410 | 4311 |
| ROBERT L MITCHELL | 10620 BERKSHIRE DR | | | | LOS ALTOS | CA | 94024 | 6555 |
| ROBERT L MITCHELL | 16299 ST CARLOS BLVD | | | | FT MYERS | FL | 33908 | |
| ROBERT L MITCHELL | PO BOX 170 | | | | CARSON CITY | MI | 48811 | 0170 |
| ROBERT L MODE IRA | FCC AS CUSTODIAN | 1269 RIVIERA CIR | | | PASADENA | CA | 91107 | 1657 |
| ROBERT L MOON II | CHARLES SCHWAB & CO INC CUST | PO BOX 8144 | | | HONOLULU | HI | 96830 | |
| ROBERT L MOORE | 10719 GRANDVIEW ROAD | | | | KANSAS CITY | MO | 64137 | 1829 |
| ROBERT L MOORE | 14883 ROSELAWN | | | | DETROIT | MI | 48238 | 1831 |
| ROBERT L MOORE | RR 3 | | | | LAWSON | MO | 64062 | 9803 |
| ROBERT L MOORE | WILMAH H MOORE TTEES | ROBERT L & WILMAH H MOORE | TRUSTS UAD 01/17/01 TIC | 136 BRIARWOOD LANE | RUTLAND | VT | 05701 | 9789 |
| ROBERT L MOORE | WILMAH H MOORE TTEES | ROBERT L & WILMAH H MOORE | TRUSTS UAD 1/17/01 TIC | 136 BRIARWOOD LANE | RUTLAND | VT | 05701 | 9789 |
| ROBERT L MOORE II | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 | 3157 |
| ROBERT L MORE | 3442 NE 20TH AVE | | | | PORTLAND | OR | 97212 | |
| ROBERT L MORGAN & | HELEN J MORGAN | TR ROBERT & HELEN MORGAN REV LV | TRUST UA 02/05/01 | 21922 W 120TH ST | OLATHE | KS | 66061 | 5670 |
| ROBERT L MORIN | 816 POUND HILL ROAD | PO BOX 1110 | | | SLATERSVILLE | RI | 02876 | 0893 |
| ROBERT L MORO | 17 PAULA ROAD | | | | MILFORD | MA | 01757 | 1834 |
| ROBERT L MORRISON | TOD DTD 10/14/2008 | 16519 DIAGONAL RD | | | LAGRANGE | OH | 44050 | 9535 |
| ROBERT L MORRISON JR | CUST RACHEL ELIZABETH MORRISON | UGMA MS | 76 DICKENSON AVE | | NEWBURY PARK | CA | 91320 | 4321 |
| ROBERT L MORROW | 319 REO BLVD | | | | WARREN | OH | 44483 | 2229 |
| ROBERT L MOSER | 4709 MEINING RD | | | | BERTHOUD | CO | 80513 | 7934 |
| ROBERT L MOSES | 1350 JOHNSON RD | | | | CHARLESTON | WV | 25314 | 2554 |
| ROBERT L MOSS | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901 | 1764 |
| ROBERT L MOTT | 3700 S TOMAHAWK RD | LOT 18 | | | APACHE JCT | AZ | 85219 | 9263 |
| ROBERT L MUES TR | UW DOUGLAS B COPAS | 1105 WILMINGTON AVE | | | DAYTON | OH | 45420 | |
| ROBERT L MURMAN TTEE | NORMA MURMAN TST DTD 11/19/99 | 34354 COMMONS CT | | | FARMINTON HILLS | MI | 48331 | 1410 |
| ROBERT L MURPHY | 3862 CENTURY CT | | | | YPSILANTI | MI | 48197 | 6800 |
| ROBERT L MURPHY | PO BOX 1014 | | | | NOVI | MI | 48376 | 1014 |
| ROBERT L MURRELL | 1344 KINGSFORD LN | | | | MT PLEASANT | SC | 29466 | 8105 |
| ROBERT L MYERS | 1152 CLARIE DRIVE | | | | SPRING HILL | TN | 37174 | 7349 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L MYERS | CUST SARAH K MYERS UGMA MI | PO BOX 85 | | | | DIMONDALE | MI | 48821 0085 |
| ROBERT L MYERS & | MICHELE MYERS JTTEN | 772 NORTH CHERRY STREET | | | | TULARE | CA | 93274 2206 |
| ROBERT L MYLLYMAA IRA | FCC AS CUSTODIAN | 3930 KIRK RD | | | | LAKE WORTH | FL | 33461 3914 |
| ROBERT L NAATZ | 3632 RUGER AVE | | | | | JANESVILLE | WI | 53546 |
| ROBERT L NADZAN | 16865 CORAL LN | | | | | MACOMB TWP | MI | 48042 1118 |
| ROBERT L NAGEL | CUST ERYN ELIZABETH NAGEL UGMA NY | 37 SIBLEY DR | | | | WEST SENECA | NY | 14224 3621 |
| ROBERT L NANNEY | 6702 SCOTT WRIGHT RD | | | | | TEXARKANA | TX | 75503 0449 |
| ROBERT L NAPPER | PO BOX 371659 | | | | | DECATUR | GA | 30037 1659 |
| ROBERT L NASS & | EDITH E NASS JT TEN | C/O EDITH E NASS | 1850 HUEBE PKWY APT 129 | | | BELOIT | WI | 53511 6528 |
| ROBERT L NEILSON IRA | FCC AS CUSTODIAN | 27482 ACACIA DR. | | | | SANTA CLARITA | CA | 91354 1847 |
| ROBERT L NELLIS | 1395 N SHERMAN RD | | | | | LUDINGTON | MI | 49431 1152 |
| ROBERT L NELSON | 1102 MIMOSA CT | | | | | ROLLA | MO | 65401 3806 |
| ROBERT L NELSON | 3003 PRESBURY ST | | | | | BALTIMORE | MD | 21216 3412 |
| ROBERT L NELSON & | CAROL LYNN NELSON | TR NELSON FAMILY TRUST UA 02/26/04 | 1528 MARTINEZ DR | | | THE VILLAGES | FL | 32159 8797 |
| ROBERT L NELSON IRA | FCC AS CUSTODIAN | 1289 S DELSEA DR | | | | VINELAND | NJ | 08360 6209 |
| ROBERT L NEWBAUER | 956 CHELSEA AVE | | | | | DAYTON | OH | 45420 2725 |
| ROBERT L NEWELL & | BEATRICE S NEWELL TEN ENT | 8100 CONNECTICUT AVENUE | APT 1611 | | | CHEVY CHASE | MD | 20815 2821 |
| ROBERT L NEYLAND | PO BOX 51603 | | | | | NEW ORLEANS | LA | 70151 1603 |
| ROBERT L NICHOLS | 6900 SW 21ST CT STE 1 | | | | | DAVIE | FL | 33317 |
| ROBERT L NICHOLS JR | 721 SADDLE PEAK DR | | | | | RAYMORE | MO | 64083 8567 |
| ROBERT L NICOLAI | 1410 PARKSHORE DR | | | | | CHARLESTON | SC | 29407 3126 |
| ROBERT L NICOLAY | TOD REGISTRATION | 9 SHAW PLACE | | | | SAINT LOUIS | MO | 63110 3724 |
| ROBERT L NIEPOKUT & | BETH A NIEPOKUT JT TEN | 5785 S AYLESBURY | | | | WATERFORD | MI | 48327 2603 |
| ROBERT L NIFONG | 376 E. NORTH ST. | | | | | PALMYRA | IL | 62674 5807 |
| ROBERT L NOA | & DONNA NOA JT TEN | 7 MEADOWVIEW RD | | | | WAYLAND | MA | 01778 2901 |
| ROBERT L NOBLE | 851 OAKWOOD ROAD | | | | | ORTONVILLE | MI | 48462 8644 |
| ROBERT L NOHREN | 745 MAIN ST | | | | | DUNEDIN | FL | 34698 5042 |
| ROBERT L NOONAN & | JEANNE A NOONAN | JT WROS | 4 OAK BROOK CLUB DR APT F305 | | | OAK BROOK | IL | 60523 8512 |
| ROBERT L NORRIS | 13024 LYNWOOD LN | | | | | DE SOTO | MO | 63020 4369 |
| ROBERT L NORTON | 119 E WILSON AVE | | | | | GIRARD | OH | 44420 2912 |
| ROBERT L NORTON SR & | LOUISE M NORTON TR UA 06/16/08 | ROBERT & LOUISE NORTON LIVING | TRUST | 341 EAST ROAD | | BROAD BROOK | CT | 06016 |
| ROBERT L NORUM & | ETHEL H NORUM JT TEN | DUKE BALLEM RD | | | | HARWICH | MA | 02645 |
| ROBERT L OFFENHAUSER | 7340 TWIN EAGLE LANE | | | | | FORT MYERS | FL | 33912 1753 |
| ROBERT L OGDEN | 300 LAUREL VALLEY RD | | | | | AUSTIN | TX | 78746 4410 |
| ROBERT L OLIVER | 11701 STATE ROUTE 644 | | | | | KENSINGTON | OH | 44427 9117 |
| ROBERT L OLLILA & | SHIRLEY M OLLILA & | KRISTI S COOPER JT TEN | 3404 LOON LAKE CT | | | WATERFORD | MI | 48329 4278 |
| ROBERT L OLMON | 13736 30TH AVE NE | | | | | SEATTLE | WA | 98125 3510 |
| ROBERT L OLSON REVOCABLE TRUST | UAD 10/03/07 | ROBERT L OLSON & NANCY L OLSON | TTEES | 850 TOWNE CIRCLE DRIVE | | STILLWATER | MN | 55082 4131 |
| ROBERT L ORR & | GAYLE D ORR | 500 PATTERSON RD | | | | GRAND JUNCTION | CO | 81506 |
| ROBERT L ORTMAN | 1914 HILL | | | | | SAGINAW | MI | 48602 5532 |
| ROBERT L OWEN & | SHARON K OWEN TTEES | OWEN FAMILY TRUST | 49 BRADFORD | | | IRVINE | CA | 92602 0102 |
| ROBERT L PACK | 33 STODDARD CIR | | | | | DAYTON | OH | 45405 4737 |
| ROBERT L PACKWOOD | 1735 ASHWOOD CIRCLE | | | | | MIDDLEBURG | FL | 32068 7701 |
| ROBERT L PAGE | 1081 VAUGHN ROAD | | | | | LESLIE | MI | 49251 9510 |
| ROBERT L PAGE IRA | FCC AS CUSTODIAN | U/A DTD 05/07/99 | 7001 COACHMAN LANE #204 | | | RICHMOND | VA | 23228 4046 |
| ROBERT L PAIGE | 902 ORCHARD GROVE | | | | | ROYAL OAK | MI | 48067 1207 |
| ROBERT L PALMER | 4019 BOSART RD | | | | | SPRINGFIELD | OH | 45503 6513 |
| ROBERT L PALMIERI | 800 FOSTER AVE | | | | | HAMILTON | OH | 45015 2160 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L PANZARELLA | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339 2548 |
| ROBERT L PANZARELLA | CUST DOMINICK G PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | KINGWOOD | TX | 77339 2548 |
| ROBERT L PANZARELLA | CUST JOHN MARCELLO PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | KINGWOOD | TX | 77339 2548 |
| ROBERT L PANZARELLA | CUST JOSEPH CRISTIANO PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | KINGWOOD | TX | 77339 2548 |
| ROBERT L PANZARELLA | CUST RBOERT GIANCARLO PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | KINGWOOD | TX | 77339 2548 |
| ROBERT L PAPLOW | 167 EAST 61ST STREET APT 12AB | | | | NEW YORK | NY | 10021 8128 |
| ROBERT L PARENT | 288 RUGGABER DR | TECUMSEH ON  N8N 4N8 | CANADA | | | | |
| ROBERT L PARENT | 288 RUGGABER DR | TECUMSEH ON  N8N 4N8 | CANADA | | | | |
| ROBERT L PARISH | 710 FRANK ST | | | | ADRIAN | MI | 49221 3072 |
| ROBERT L PARKE & GAYLE A PARKE TTEE | UNDER THE ROBERT L PARKE REV LV TR | DATED 7-13-00 | 6836 WESTLAKE DR | | INDIANAPOLIS | IN | 46214 3822 |
| ROBERT L PARKER | 4021 SANTA BARBARA DR | | | | SEBRING | FL | 33875 1361 |
| ROBERT L PARKER | 6222 E HADLEY RD | | | | MOORESVILLE | IN | 46158 6625 |
| ROBERT L PARKINSON | 02249 RANNEY RD | BOX 283 | | | EAST JORDAN | MI | 49727 0283 |
| ROBERT L PARKS | PO BOX 232 | | | | BROOKLYN | MI | 49230 0232 |
| ROBERT L PARKS | PSC 3 BOX 1549 | | | | APO | AP | 96266 |
| ROBERT L PARR | 752 CHELSEA PLACE | | | | JANESVILLE | WI | 53546 1853 |
| ROBERT L PARSONS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013 3014 |
| ROBERT L PARSONS & | JANE P PARSONS | JT TEN | 336 RIDGE AVENUE | | STATE COLLEGE | PA | 16803 3437 |
| ROBERT L PASIECZNY | DESIGNATED BENE PLAN/TOD | 21670 N 57TH AVE | | | GLENDALE | AZ | 85308 |
| ROBERT L PATTERSON & | ROBERT J PATTERSON JT TEN | 20 BIRCHWOOD DR | | | CHEEKTOWAGA | NY | 14227 3206 |
| ROBERT L PAULEY & | REGNOLD V PAULEY JT TEN | 527 E SOUTH ST | | | GREENFIELD | IN | 46140 2621 |
| ROBERT L PAYNE | 307 NORTH LOCUST | | | | BUFFALO | MO | 65622 7535 |
| ROBERT L PAYNE AND | ETHEL C PAYNE JTWROS | 10409 PARKWOOD DR | | | KENSINGTON | MD | 20895 4043 |
| ROBERT L PEARSON | 137 KIM DR | | | | ANDERSON | IN | 46012 1012 |
| ROBERT L PEARSON | 559 PATRICIA LN | | | | PALO ALTO | CA | 94303 2856 |
| ROBERT L PEEPLES (IRA) | FCC AS CUSTODIAN | 154 QUAPAW TRAIL | | | JACKSONVILLE | AR | 72076 8992 |
| ROBERT L PEGOUSKE | 33321 CHIEF LANE | | | | WESTLAND | MI | 48185 2383 |
| ROBERT L PEGRAN | 14338 BENT TREE CT | | | | POWAY | CA | 92064 2354 |
| ROBERT L PENNINGTON | BOX 67 | | | | PENTRESS | WV | 26544 0067 |
| ROBERT L PERNELL | 160 LAKESHORE DR | | | | RAINBOW CITY | AL | 35906 8569 |
| ROBERT L PERRENOT JR & | JANIS G PERRENOT | 4743 HOLLY TREE | | | DALLAS | TX | 75287 |
| ROBERT L PERRY | 2865 WASHINGTON AVE | | | | GRANITE CITY | IL | 62040 4910 |
| ROBERT L PERRY & | DEBORAH A PERRY JT TEN | 13 PARKWOOD ST | | | ALBANY | NY | 12203 3625 |
| ROBERT L PETERSON | 785 WASHINGTON ST | UNIT #204 | | | NORWOOD | MA | 02062 3477 |
| ROBERT L PFALTZGRAFF JR AND | DIANE A PFALTZGRAFF JTWROS | 663 WALLACE DRIVE | | | STRAFFORD | PA | 19087 1911 |
| ROBERT L PHARO | CUST EDWARD G PHARO UGMA OH | 3261 SPRINGCREST DR | | | HAMILTON | OH | 45011 8229 |
| ROBERT L PHILLIPS | 4010 MAPLELEAF | | | | WATERFORD | MI | 48328 4059 |
| ROBERT L PHILLIPS DDS | CGM IRA CUSTODIAN | P.O. BOX 50235 | | | MIDWEST CITY | OK | 73140 5235 |
| ROBERT L PHILLIPS DDS | P.O. BOX 50235 | | | | MIDWEST CITY | OK | 73140 5235 |
| ROBERT L PHILLIS | 300 LARRY ST | | | | COVINGTON | OH | 45318 1753 |
| ROBERT L PHILLIS | 300 LARRY ST | | | | COVINGTON | OH | 45318 |
| ROBERT L PICHEY | 807 W BRADEN RD | | | | PERRY | MI | 48872 9584 |
| ROBERT L PICKENS | 1262 LEJEUNE | | | | LINCOLN PARK | MI | 48146 2073 |
| ROBERT L PICKENS & | ELIZABETH PICKENS JT TEN | 1262 LEJEUNE | | | LINCOLN PARK | MI | 48146 2073 |
| ROBERT L PICKERING II | CUST ROBERT L PICKERING III UNDER | THE | AZ U-T-M-A | 24482 WESTERN WA | LAGUNA NIGUEL | CA | 92677 3793 |
| ROBERT L PIERCE | 4585 ARAGON DRIVE | | | | SAN DIEGO | CA | 92115 4116 |
| ROBERT L PIETSCH & | GLORIA PIETSCH JT TEN | 8912 MORELAND LANE | | | ANNANDALE | VA | 22003 3915 |
| ROBERT L PIKE JR | 1828 SUNSET DR | | | | DORR | MI | 49323 9323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L PIRIE | PO BOX 190 | | | | LENNON | MI | 48449 | 0190 |
| ROBERT L PITT & | JOAN H PITT JT TEN | 1585 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304 | 1244 |
| ROBERT L PITTYFORD CUST | REESE SINCLAIR PETTYFORD | UNIF TRANS MIN ACT PA | 1 WHISPER LN | | MALVERN | PA | 19355 | 8608 |
| ROBERT L PLACE | 44503 CLARE BLVD | | | | PLYMOUTH | MI | 48170 | 3802 |
| ROBERT L PLANT JR | 19411 ARCHER | | | | DETROIT | MI | 48219 | 1710 |
| ROBERT L PLOOF | G5346 HOPKINS RD | | | | FLINT | MI | 48506 | |
| ROBERT L PLUMMER | 904 E COTHRELL ST | | | | OLATHE | KS | 66061 | 2981 |
| ROBERT L POCZIK ADMIN | UW GRACE L DIGUILIO | C/O ROBERT L POCZIK | 8670 HOWARD DR | | WILLIAMSVILLE | NY | 14221 | 7516 |
| ROBERT L POE & | SALLY G POE | 1059 W MAIN ST | | | FRANKLIN | TN | 37064 | |
| ROBERT L POHL | 4385 050 ROAD | | | | PAONIA | CO | 81428 | |
| ROBERT L POISAL | 5327 GRAPEVINE DR | | | | INDIANAPOLIS | IN | 46235 | 4112 |
| ROBERT L POLLARD & | CHARLOTTE V POLLARD JT TEN | 10 DOUGLAS DR | | | N EASTON | MA | 02356 | 2520 |
| ROBERT L POOR | 631 KENT AVE | | | | W LAFAYETTE | IN | 47906 | 1544 |
| ROBERT L POPE | TOD REGISTRATION | 7003 HANSON DR S | | | JACKSONVILLE | FL | 32210 | |
| ROBERT L PORCHIK | 233 NORTH 4TH AVENUE | | | | MANVILLE | NJ | 08835 | 1318 |
| ROBERT L PORCHIK | CUST BAILEY I PORCHIK | UTMA NJ | 233 N 4TH AVE | | MANVILLE | NJ | 08835 | 1318 |
| ROBERT L PORCHIK & | EMMA K PORCHIK JT TEN | 233 N 4TH AVE | | | MANVILLE | NJ | 08835 | 1318 |
| ROBERT L PORTER | QUAKER ROAD | | | | BARKER | NY | 14012 | |
| ROBERT L PORTER & | SARA B PORTER | 4005 FORGE DR | | | WOODBRIDGE | VA | 22193 | |
| ROBERT L POST | CHARLES SCHWAB & CO INC CUST | 135 GRASSHOPPER DRIVE | | | IVYLAND | PA | 18974 | |
| ROBERT L POTEETE & | ELEANOR J POTEETE JTTEN | 103 ALTO ST | | | ROME | GA | 30161 | 4489 |
| ROBERT L POTHIER U/GDNSHIP | OF MARY POTHIER | 181 CHRISTINA ST | | | NEWTON | MA | 02461 | 1915 |
| ROBERT L POWELL | 6821 CHESTERFIELD DR | | | | WATERFORD | MI | 48327 | 3527 |
| ROBERT L POWELL | 714 VALLEY VIEW DR | APT C | | | IONIA | MI | 48846 | 1084 |
| ROBERT L POWELL | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133 | 5602 |
| ROBERT L POYNTER | 1209 E TIPTON ST | | | | SEYMOUR | IN | 47274 | |
| ROBERT L PRATER | 809 PICCADILLY ROAD | | | | ANDERSON | IN | 46013 | 5067 |
| ROBERT L PRATT | 11162 CHARLES DR | | | | WARREN | MI | 48093 | 1650 |
| ROBERT L PRATT | 1257 24TH | | | | DETROIT | MI | 48216 | 1619 |
| ROBERT L PRATT & | THERESA J PRATT JT TEN | 11162 CHARLES DR | | | WARREN | MI | 48093 | 1650 |
| ROBERT L PRIBYL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4740 WYOMING AVE | | BILLINGS | MT | 59106 | |
| ROBERT L PRIBYL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4740 WYOMING AVE | | BILLINGS | MT | 59106 | |
| ROBERT L PRICE | 110 E REDDING ST | | | | MIDDLETOWN | DE | 19709 | 1433 |
| ROBERT L PRICE & | SUSANNE M PRICE JT TEN | 1003 GWILYM CIRCLE | | | BERWYN | PA | 19312 | 2238 |
| ROBERT L PRINCE | 4126 NATALIA WA | | | | SIOUX CITY | IA | 51106 | 4034 |
| ROBERT L PROUSE | 32638 VINES CREEK RD | | | | DAGSBORO | DE | 19939 | 4016 |
| ROBERT L PRUETT | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546 | 5847 |
| ROBERT L PRUITT | 2336 CHESTNUT LOG DR | | | | LITHIA SPRINGS | GA | 30122 | 3547 |
| ROBERT L PRUITT | 4090 LAKE RUSSELL CT | | | | BUFORD | GA | 30519 | 3745 |
| ROBERT L PUGNO | 2610 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661 | 9495 |
| ROBERT L PURCELL | 209 KILMORACK DR | | | | CARY | NC | 27511 | 6350 |
| ROBERT L PURCELL CUST FOR | JOHN A PURCELL UGMA/NC | UNTIL AGE 21 | 209 KILMORACK DRIVE | | CARY | NC | 27511 | 6350 |
| ROBERT L PURCELL CUST FOR | PAIGE H PURCELL UGMA/NC | UNTIL AGE 21 | 209 KILMORACK DRIVE | | CARY | NC | 27511 | 6350 |
| ROBERT L PUTNAK | 1507 FOURTH ST | | | | MONONGAHELA | PA | 15063 | 1204 |
| ROBERT L PUTNAK & | MRS MARY ELLEN PUTNAK JT TEN | 1507 4TH ST | | | MONONGAHELA | PA | 15063 | 1204 |
| ROBERT L PYARD JR | 2136 STOWEVALLEY DRIVE SE | | | | KENTWOOD | MI | 49508 | 6399 |
| ROBERT L QUINN | 139 KENNEDY PL | | | | ISELIN | NJ | 08830 | 1423 |
| ROBERT L RATHBURN | 1135 RT #4 HARVEST DR | | | | WARREN | OH | 44481 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L RAUCH | 3003 SOMERSET PIKE | | | | JOHNSTOWN | PA | 15905 | 8209 |
| ROBERT L READ & | MRS CLAUDIA C READ JT TEN | 7662 S BILOXI WAY | | | AURORA | CO | 80016 | 7098 |
| ROBERT L REARDON AND | BARBARA C REARDON JTWROS | 111 SCAMRIDGE CURVE | | | WILLIAMSVILLE | NY | 14221 | 5212 |
| ROBERT L REDDING | 1112 MALIBU DR | | | | ANDERSON | IN | 46016 | 2772 |
| ROBERT L REECE | 728 UNCAPHER AVENUE | | | | MARION | OH | 43302 | 6157 |
| ROBERT L REED | 210 SUMMIT ROAD | | | | GREENVILLE | PA | 16125 | 9292 |
| ROBERT L REED & | JUDITH A REED JT TEN | 615 N SELFRIDGE | | | CLAWSON | MI | 48017 | 1388 |
| ROBERT L REEVES | 2341 GREENWAY DR | | | | DECATUR | GA | 30035 | 2764 |
| ROBERT L REHBEIN III | CUST BRANDON R REHBEIN UTMA MD | 17 SKYLINE DR | | | CONOWINGO | MD | 21918 | 1505 |
| ROBERT L REICH | 400 OTTER POND RD | | | | COTTONWOOD | AL | 36320 | 3163 |
| ROBERT L REID | & LYNN A REID JTWROS | 288 PILGRIM CHURCH RD | | | WILKESBORO | NC | 28697 | |
| ROBERT L REILEY & | DEBORAH H REILEY | 4637 E KATHLEEN RD | | | PHOENIX | AZ | 85032 | |
| ROBERT L REIMER | 6929 N HAYDEN | | | | SCOTTSDALE | AZ | 85250 | 7978 |
| ROBERT L REISDORF | SHARON L REISDORF JTWROS | 1714 W 2ND ST | | | WEBSTER CITY | IA | 50595 | 1108 |
| ROBERT L REISNER | 18727 FAULMAN | | | | CLINTON TOWNSHIP | MI | 48035 | 1452 |
| ROBERT L RETCHER | 890 WEBSTER | | | | DEFIANCE | OH | 43512 | 1637 |
| ROBERT L REUTZEL | 140 LOVE RD | | | | VALENCIA | PA | 16059 | 2912 |
| ROBERT L RHINEHART SR | 106 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562 | 2947 |
| ROBERT L RHODES | 129 SOUTH SIXTH AVE | APT 1A | | | MAYWOOD | IL | 60153 | 1358 |
| ROBERT L RHONEY | 1406 BETHEL RD | | | | MORGANTON | NC | 28655 | 8309 |
| ROBERT L RHYMES | 3813 OMAHA ST | | | | LORAIN | OH | 44052 | |
| ROBERT L RICCI & | CONNIE A RICCI | 2142 CROSS CREEK RD | | | MACUNGIE | PA | 18062 | |
| ROBERT L RICE & | BERNICE V RICE | TR ROBERT L RICE & BERNICE V RICE | TRUST UA 05/26/94 | 1401 OAKBROOK EAST | ROCHESTER HILLS | MI | 48307 | 1127 |
| ROBERT L RICHARDSON JR | PO BOX 542 | | | | CARSON CITY | MI | 48811 | 0542 |
| ROBERT L RICHMOND | 5160 WEDGEWOOD RD | | | | MEDINA | OH | 44256 | 8870 |
| ROBERT L RICHMOND | MGR: PARAMETRIC PORTFOLIO | 3019 PERKINS LN W | | | SEATTLE | WA | 98199 | |
| ROBERT L RICKARDS | 35212 SHEPHERDS PATH | | | | LAUREL | DE | 19956 | 4392 |
| ROBERT L RICKETTS SR | CUST ROBERT L RICKETTS JR UGMA IL | 10463 DUNLEER DR | | | LOS ANGELES | CA | 90064 | 4435 |
| ROBERT L RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820 | 9613 |
| ROBERT L RIED | 3371 EAST COUNTY ROAD 550 S | | | | GAS CITY | IN | 46933 | |
| ROBERT L RIEGER | 17 GOLF VIEW DR | | | | ENGLEWOOD | FL | 34223 | 1802 |
| ROBERT L RIHL TTEE | ROBERT L RIHL LIVING | TRUST U/A DTD 6/18/01 | 4028 GATOR TRACE ROAD | | FORT PIERCE | FL | 34982 | 6870 |
| ROBERT L RILEY | 136 W 47 ST | | | | LOS ANGELES | CA | 90037 | 3225 |
| ROBERT L RILEY | 4538 DEBORAH CT | | | | UNION CITY | CA | 94587 | 4834 |
| ROBERT L RITZ | 5545 W COLONY RD | | | | ST JOHNS | MI | 48879 | 8504 |
| ROBERT L ROBBINS | 425 WILSHIRE BLVD | | | | LIBERTY | MO | 64068 | 2939 |
| ROBERT L ROBERTS JR | 612 NORTHWOOD TRAIL | | | | SOUTHLAKE | TX | 76092 | |
| ROBERT L ROBERTSON | CUST ROBERT L ROBERTSON JR UGMA MD | 5822 JEFFERSON BLVD | | | FREDERICK | MD | 21703 | 6949 |
| ROBERT L ROBINSON | 451 MORENO RD | | | | WYNNEWOOD | PA | 19096 | 1106 |
| ROBERT L ROBINSON | 4672 N PARK AVE | | | | CORTLAND | OH | 44410 | 9556 |
| ROBERT L ROBINSON | CHARLES SCHWAB & CO INC CUST | 4300 FOX MEADOW LN | | | PASADENA | TX | 77504 | |
| ROBERT L RODD | 12527 25TH COURT EAST | | | | PARRISH | FL | 34219 | |
| ROBERT L RODGERS | 17370 FREDERICK ROAD | | | | MT AIRY | MD | 21771 | 3630 |
| ROBERT L ROEHRS | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406 | 1908 |
| ROBERT L ROENSCH | SHARON R ROENSCH TTEES FBO | ROENSCH FM TRST DTD 3/17/1992 | 12531 BUBBLING WELL RD | | SANTA ANA | CA | 92705 | 3448 |
| ROBERT L ROGERS | 791 WYLIE ST SE | APT 406 | | | ATLANTA | GA | 30316 | 1172 |
| ROBERT L ROGERS | 9984 STATE ROUTE 729 | | | | JEFFERSONVLLE | OH | 43128 | 9781 |
| ROBERT L ROHR | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429 | 3537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L ROHR & | JOAN T ROHR JT TEN | 3215 OAKMONT AVE | | | KETTERING | OH | 45429 | 3537 |
| ROBERT L ROLOFF | 9291 PRIMROSE LN | | | | BONNE TERRE | MO | 63628 | 3791 |
| ROBERT L ROSE | 17360 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | 4301 |
| ROBERT L ROSENKRANZ TOD | KATRINA L DAVIS | SUBJECT TO STA TOD RULES | 5255 HUGHES ST | | OSCODA | MI | 48750 | 1508 |
| ROBERT L ROSHKOFF AND | MARLA ROSHKOFF JTWROS | 625 ROBINSON LANE | | | HAVERFORD | PA | 19041 | 1921 |
| ROBERT L ROSS & | RUTH E ROSS JT TEN | 3162 STAMFORD ST | | | PHILADELPHIA | PA | 19136 | 1828 |
| ROBERT L ROUTH | 1949 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218 | 4654 |
| ROBERT L ROWELL & | AUDREY P ROWELL JT TEN | 215 N POWER RD #298 | | | MESA | AZ | 85205 | 8447 |
| ROBERT L ROWLEY | TR ROBERT ROWLEY TRUST UA 2/29/00 | 5282 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458 | 9730 |
| ROBERT L ROYCE | 1497 S GENEVIEVE | | | | BURTON | MI | 48509 | 2401 |
| ROBERT L RUCKER | 246 CRESTA VISTA WAY | | | | SAN JOSE | CA | 95119 | 1509 |
| ROBERT L RUDRAUFF | 3705 W MICHIGAN | | | | MIDLAND | TX | 79703 | 5522 |
| ROBERT L RUEHLE JR & | ROBERT L RUEHLE SR | 102 SOUND CT | | | NORTHPORT | NY | 11768 | |
| ROBERT L RUMMEL (IRA) | FCC AS CUSTODIAN | 198 GREEN HILL ROAD | PO BOX 1 | | NEWVILLE | PA | 17241 | 0001 |
| ROBERT L RUPE | 10390 WELLINGTON AVE | | | | STREETSBORO | OH | 44241 | 5157 |
| ROBERT L RUPP | 96 W 2ND AVE | | | | COLUMBUS | OH | 43201 | 3407 |
| ROBERT L RUSSUM JR | 704 NORTH AGENCY RD | | | | RIDGELAND | MS | 39157 | 9422 |
| ROBERT L RUTLEDGE  & | PATRICIA H RUTLEDGE JT WROS | 22745 N. 1150TH RD | | | ADAIR | IL | 61411 | 9315 |
| ROBERT L RYDER | 615 DEPOT ST | | | | CHAPEL HILL | TN | 37034 | 3141 |
| ROBERT L SACKETT | 2363 VILLARET DR SW | | | | HUNTSVILLE | AL | 35803 | |
| ROBERT L SADLER & | EDNA L SADLER JT TEN | 200 FOREST LAKE BLVD #10-210 | | | NAPLES | FL | 34105 | 2351 |
| ROBERT L SAFFELLE JR | ELIZABETH I SAFFELLE JT/WROS | 3033 TRUITT DRIVE | | | BURLINGTON | NC | 27215 | 4657 |
| ROBERT L SAGADINE & | PATRICIA I SAGADINE JT TEN | 2773 AUTUMN GREEN DR | | | ORLANDO | FL | 32822 | 5836 |
| ROBERT L SAGHIRIAN & | CAROL E SAGHIRIAN | 64 BERKSHIRE DRIVE | | | SEWELL | NJ | 08080 | |
| ROBERT L SAGHIRIAN & | CAROL E SAGHIRIAN JT TEN | 64 BERKSHIRE DRIVE | | | SEWELL | NJ | 08080 | 3103 |
| ROBERT L SALAS | 6644 SW PKWY | | | | WICHITA FALLS | TX | 76310 | 2733 |
| ROBERT L SALMONS | 602 CHURCH ST | | | | HUNTINGDON | PA | 16652 | 1704 |
| ROBERT L SALTH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 123 E LAUREL RD | | STRATFORD | NJ | 08084 | |
| ROBERT L SAMPLE & | JAYNE E SAMPLE JT TEN | 322 SYLVAN ROAD | | | ANDERSON | IN | 46012 | 3818 |
| ROBERT L SANCHEZ | PO BOX 4895 | | | | PLANT CITY | FL | 33563 | 0033 |
| ROBERT L SANDER | 400 CARDINAL COMMONS COURT | | | | SAINT PETERS | MO | 63376 | |
| ROBERT L SANDLER | 518 N CLAREMONT ST #5 | | | | SAN MATEO | CA | 94401 | 5406 |
| ROBERT L SANTUCCI | 193 STRAUB RD | | | | ROCHESTER | NY | 14626 | |
| ROBERT L SARGENT | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | 8228 |
| ROBERT L SCACCIANOCE | 18584 LIME CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBERT L SCHAFER & | MARILYN C SCHAFER JT TEN | 1011 COLGATE DRIVE | | | MARIETTA | OH | 45750 | 1506 |
| ROBERT L SCHAFER JR | 1011 COLEGATE DR | | | | MARIETTA | OH | 45750 | 1506 |
| ROBERT L SCHERRER JR | 8002 BUCKLAND DR | | | | CINCINNATI | OH | 45249 | 1205 |
| ROBERT L SCHICK | 209 W FULTON ST | | | | POMPEII | MI | 48874 | |
| ROBERT L SCHLAEGEL | KATHLEEN M SCHLAEGEL | 1030 SCHLAEGEL DR | | | ZANESVILLE | OH | 43701 | 1162 |
| ROBERT L SCHLOTMAN III | 310 WASHINGTON OAKS DR | | | | DE LAND | FL | 32720 | |
| ROBERT L SCHMITT | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432 | 2054 |
| ROBERT L SCHNEIDER | CGM IRA ROLLOVER CUSTODIAN | 14392 WILLOW LANE | | | TUSTIN | CA | 92780 | 2345 |
| ROBERT L SCHNEIDER & | SALLY L SCHNEIDER JT TEN | 468 PARKVIEW | | | HUBBARD | OH | 44425 | 2228 |
| ROBERT L SCHNEIDER & JANE C | SCHNEIDER | SCHNEIDER FAMILY TRUST | 14392 WILLOW LN | | TUSTIN | CA | 92780 | |
| ROBERT L SCHOALS & | MARGARET ANN SCHOALS JT WROS | PO BOX 12 | | | BATH | MI | 48808 | 12 |
| ROBERT L SCHOELLE JR | 133 GARDEN ST | | | | GARDEN CITY | NY | 11530 | 6508 |
| ROBERT L SCHROEDER & | GLADYS L SCHROEDER TTEES | SCHROEDER TRUST | 3811 W HIGHWAY G | | CALEDONIA | WI | 53108 | 9717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L SCHROEDER & | SUSAN S SCHROEDER TRUSTEES | SCHROEDER FAM TR DTD 1/12/98 | 1001 W ROBINSON ST | | CARSON CITY | NV | 89703 |
| ROBERT L SCHUETTER | 4411 LAMBERT AVE | | | | LOUISVILLE | KY | 40219 | 3839 |
| ROBERT L SCHUMAKER | 3121 WHEELING AVENUE | | | | EL PASO | TX | 79930 | 4321 |
| ROBERT L SCHUMAKER | 65 S HARMONY | | | | JANESVILLE | WI | 53545 | 2670 |
| ROBERT L SCHUST JR TRUST | AGREEMENT UAD 04/09/03 | ROBERT L SCHUST JR & | PATRICIA J SCHUST TTEES | 1084 KENDALE PL | SAGINAW | MI | 48609 | 6792 |
| ROBERT L SCHWARTZ | 29142 FOREST HILL CT | | | | FARMINGTN HLS | MI | 48331 | 2438 |
| ROBERT L SCHWARTZE | 401 S 3RD | | | | ODESSA | MO | 64076 | 1413 |
| ROBERT L SCIBIORSKI | 1636 HENDRIE | | | | CANTON | MI | 48187 | |
| ROBERT L SCIROCCO | 724 NEW JERSEY | | | | MCDONALD | OH | 44437 | 1852 |
| ROBERT L SCOTT | 106 CONDA LANE | | | | OXFORD | MI | 48371 | 4621 |
| ROBERT L SCOTT | 2509 RACHEL CT | | | | ANTIOCH | CA | 94531 | 8002 |
| ROBERT L SEAHOLM & | SHEILA C SEAHOLM JT TEN | 431 LONGFELLOW ST | | | VANDERGRIFT | PA | 15690 | 1448 |
| ROBERT L SEAMAN | 220 E COSTILLA AVE | | | | CENTENNIAL | CO | 80122 | 1107 |
| ROBERT L SEARS | 28105 M-60 | | | | MENDON | MI | 49072 | 9725 |
| ROBERT L SEEGMUELLER | 1900 W STROOP RD | | | | DAYTON | OH | 45439 | 2514 |
| ROBERT L SEELMAN | 6444 HILLIARD RD | | | | LANSING | MI | 48911 | 5626 |
| ROBERT L SELDON | 2719 HOOVER AVE | | | | DAYTON | OH | 44402 | 5535 |
| ROBERT L SELLARDS & | BERNARDINE J SELLARDS | TR SELLARDS FAM TRUST | UA 07/02/96 | 7239 LINDEN TER | CARLSBAD | CA | 92009 | 4721 |
| ROBERT L SELLERS | 10909 NELSON STREET | | | | CLEVELAND | OH | 44105 | 4263 |
| ROBERT L SELLS | ROBIN L SELLS | 168 TOWNSHIP ROAD 122 W | | | WILLOW WOOD | OH | 45696 | 9060 |
| ROBERT L SELZNICK & | BARBARA E SELZNICK | TR ROBERT L SELZNICK REVOCABLE | TRUST UA 02/22/00 | PO BOX 397 | LAUGHLINTOWN | PA | 15655 | 0397 |
| ROBERT L SENDALL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 688 WILSON WAY # 2 | | INCLINE VILLAGE | NV | 89451 | |
| ROBERT L SENSIBA | 5450 W STATE RD | | | | MIDDLEVILLE | MI | 49333 | 9437 |
| ROBERT L SEVIGNY | 122 STRATHMORE LA | | | | ROCHESTER | NY | 14609 | 5622 |
| ROBERT L SEXTON | 133 OLIVE ST | | | | GIRARD | OH | 44420 | 1848 |
| ROBERT L SHAFER | 1009 RICHLAND | | | | MAUMEE | OH | 43537 | 3233 |
| ROBERT L SHANKS | 4295 ROWLEY ROAD | | | | WILLIAMSTON | MI | 48895 | 9539 |
| ROBERT L SHARP & | RUTH SHARP TTEE | SHARP FAMILY TRUST | U/A DTD DEC 18 1990 | PO BOX 11309 | ZEPHYR COVE | NV | 89448 | 3309 |
| ROBERT L SHAY | 3923 HOLIDAY LAKE DRIVE | | | | HOLIDAY | FL | 34691 | 5260 |
| ROBERT L SHEPHERD | 9279 S STATE ROAD 13 | | | | PENDLETON | IN | 46064 | 9791 |
| ROBERT L SHERMAN | 96 HOPKINS | | | | PONTIAC | MI | 48340 | |
| ROBERT L SHERMAN, JR IRA | FCC AS CUSTODIAN | 1 MEADOWS EDGE | | | CAPE MAY CTHS | NJ | 08210 | 1728 |
| ROBERT L SHETLER | 3244 SHELBY GANGES RD | | | | SHELBY | OH | 44875 | 9138 |
| ROBERT L SHETLER | 3244 SHELBY-GANGES ROAD | | | | SHELBY | OH | 44875 | 9138 |
| ROBERT L SHICK | 5601 HATCHERY RD APT 301 | | | | WATERFORD | MI | 48329 | 3453 |
| ROBERT L SHICK JR | 625 BRIARWOOD RD | | | | DERBY | KS | 67037 | 2112 |
| ROBERT L SHICKLE | 4165 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 | 5802 |
| ROBERT L SHIGLEY | 5960 ST RT 380 | | | | WILMINGTON | OH | 45177 | 9016 |
| ROBERT L SHINDLER & | DOROTHY J SHINDLER JT TEN | 12644 NE 6TH ST | | | BELLEVUE | WA | 98005 | 3214 |
| ROBERT L SHULTS JR | 11 GLENRIDGE RD | | | | LITTLE ROCK | AR | 72227 | 2208 |
| ROBERT L SICKERSON | 3412 49TH STREET | | | | DES MOINES | IA | 50310 | 2630 |
| ROBERT L SIEFMAN & | JOAN SIEFMAN JT TEN | 7045 INKSTER RD | | | BLOOMFIELD | MI | 48301 | 3511 |
| ROBERT L SIEGELE | CUST CHRISTIN P SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | OKEMOS | MI | 48864 | 3467 |
| ROBERT L SIEGELE | CUST LINDSEY M SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | OKEMOS | MI | 48864 | 3467 |
| ROBERT L SIEGELE | CUST MICHAEL R SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | OKEMOS | MI | 48864 | 3467 |
| ROBERT L SIEWERD TRUSTEE OF | THE ROBERT L SIEWERD AND | BETTY L BAEHLER SIEWERD | FAMILY TRUST DATED 11-9-88 | 101 ALICE STREET | ANAHEIM | CA | 92806 | 3823 |
| ROBERT L SIGMAN | 45 WEST RD | | | | CANTON | CT | 06019 | |
| ROBERT L SILVA | 8213 S COUNTRY WAY | | | | SACRAMENTO | CA | 95828 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L SIMMONS | 5329 N 26TH ST | | | | ARLINGTON | VA | 22207 | 1714 |
| ROBERT L SIMMONS & | MILDRED M SIMMONS | TR SIMMONS FAM REVOCABLE LIVING | TRUST UA 8/06/98 | 4078 FREEMAN AVENUE | HAMILTON | OH | 45015 | 1922 |
| ROBERT L SIMMS | 18338 OLMSTEAD | | | | WYANDOTTE | MI | 48192 | 8341 |
| ROBERT L SIMONDS | NORMA K SIMONDS | 450 N BYWOOD AVE | | | CLAWSON | MI | 48017 | 1415 |
| ROBERT L SIMONS JR | 203 ROSS RD | | | | LEXINGTON | VA | 24450 | |
| ROBERT L SIMONTON | 101 MITCHELL DR | | | | PITTSBURGH | PA | 15241 | 1353 |
| ROBERT L SIMPSON | 5203 BRIDGESTONE CT | | | | GREENSBORO | NC | 27406 | 9174 |
| ROBERT L SIMPSON  AND | VIOLET M SIMPSON | JT TEN | 5536 W 550 S | | OWENSVILLE | IN | 47665 | |
| ROBERT L SIMPSON TTEE | FBO ROBERT L SIMPSON TRUST | U/A/D 03/12/99 | BOX 6009 | | ST JOSEPH | MO | 64506 | 0009 |
| ROBERT L SINGLETARY | 1391 PENNSYLVANIA AVENUE SE | UNIT 356 | | | WASHINGTON | DC | 20003 | |
| ROBERT L SISK | 7252 T R 80 | | | | BELLVILLE | OH | 44813 | |
| ROBERT L SISSON SR | APT 225 | 4640 FOX POINTE DRIVE | | | BAY CITY | MI | 48706 | 2852 |
| ROBERT L SKILLMAN & BARBARA A | SKILLMAN | TR SKILLMAN FAMILY TRUST | UA 04/26/04 | 18052 W TIERRA DEL SOL DR | SURPRISE | AZ | 85387 | 6407 |
| ROBERT L SLATER | 2444 GIBSON RD | | | | GRAND BLANC | MI | 48439 | 8549 |
| ROBERT L SLEDD | 8236 FREEMAN | | | | KANSAS CITY | KS | 66112 | 1768 |
| ROBERT L SLENTZ | 5471 E 100 N | | | | HARTFORD CITY | IN | 47348 | 9017 |
| ROBERT L SLOVINSKY IRA R/O | FCC AS CUSTODIAN | 2045 BLANCHE LANE | | | MERRICK | NY | 11566 | |
| ROBERT L SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119 | 9367 |
| ROBERT L SMALLS | 431 E BRAIDHILL DR | | | | DRAPER | UT | 84020 | 5571 |
| ROBERT L SMART | CUST CHRISTOPHER M SMART UGMA | KAN | 1908 W 70TH ST | | SHAWNEE MISSION | KS | 66208 | 2714 |
| ROBERT L SMITH | 3910 PARK FOREST DR | | | | FLINT | MI | 48507 | 6040 |
| ROBERT L SMITH | 404 N LOTUS ISLE DR. | | | | PORTLAND | OR | 97217 | 8074 |
| ROBERT L SMITH  & | ARLENE D SMITH JT WROS | 2313 NOVARA DRIVE | | | SPARKS | NV | 89434 | |
| ROBERT L SMITH & | BEVERLY A SMITH JT TEN | 1 CERTERO CIRCLE | | | HOT SPRINGS VILLAG | AR | 71909 | 6040 |
| ROBERT L SMITH & | BONITA K SMITH JT TEN | 901 16TH ST | | | HAWARDEN | IA | 51023 | 1511 |
| ROBERT L SMOCK | 11031 STONEYBROOK DR | | | | GRAND LEDGE | MI | 48837 | 9129 |
| ROBERT L SMYTH JR & | FREDERICK SINGLEY KOONTZ | TR UW HELLEN BURNS SMYTH | 15300 JARRETTSVILLE PIKE | | MONKTON | MD | 21111 | 2401 |
| ROBERT L SNYDER | 110 BEACON HILL RD | | | | LANDENBURG | PA | 19350 | 9656 |
| ROBERT L SNYDER | 625 TENNYSON | | | | ROCHESTER HLS | MI | 48307 | 4249 |
| ROBERT L SOJA & | DIANNE SOJA | JT TEN | 3 DOWN COURT | | PATCHOGUE | NY | 11772 | 4589 |
| ROBERT L SOLOVY | CHARLES SCHWAB & CO INC CUST | 1247 STONER AVE. APT 102 | | | LOS ANGELES | CA | 90025 | |
| ROBERT L SOLT & | GUDRUN E SOLT | 505 N HERMOSA AVE | | | SIERRA MADRE | CA | 91024 | |
| ROBERT L SORRELL JR | 1234 CROSS DR | | | | AUSTINTOWN | OH | 44515 | 3875 |
| ROBERT L SPANN | 16687 OURAY SPANN | | | | PINE | CO | 80470 | 5431 |
| ROBERT L SPEECE | 560 ROCKY MEADOW DR | | | | GREENWOOD | IN | 46143 | 7763 |
| ROBERT L SPENCER | 135 DENNIS DRIVE | | | | CORTLAND | OH | 44410 | 1157 |
| ROBERT L SPENCER | 20880 SOUTH WAPAK ROAD | | | | CRIDERSVILLE | OH | 45806 | 9503 |
| ROBERT L SPENCER | 8630 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217 | 4640 |
| ROBERT L SPIES | 13169 POMONA DR | | | | STERLING HTS | MI | 48312 | 1526 |
| ROBERT L SPIES | 13169 POMONA DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 1526 |
| ROBERT L SPIESS | 1955 COVENTRY CIR | | | | JACKSON | MI | 49201 | 8192 |
| ROBERT L SPINNING | 7885 E GARRISON RD | | | | DURAND | MI | 48429 | 9797 |
| ROBERT L SPOELSTRA | 69 WILKSHIRE PL | | | | LANCASTER | NY | 14086 | 2730 |
| ROBERT L ST CLAIR | & JOANNA L ST CLAIR JTTEN | 2126 SHERWOOD LANE | | | MINNETONKA | MN | 55305 | |
| ROBERT L ST JOHN | 840 SLAWSON DR | | | | NATIONAL CITY | MI | 48748 | 9592 |
| ROBERT L ST SAUVER | 28303 GILBERT DR | | | | WARREN | MI | 48093 | 2624 |
| ROBERT L STACK JR | PO BOX 576 | | | | SUSSEX | NJ | 07461 | 0576 |
| ROBERT L STAIRS | 1366 WASHINGTON STREET | | | | BATH | ME | 04530 | 2803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L STAMPER | 12126 N CO RD 200 W | | | | ALEXANDRIA | IN | 46001 |
| ROBERT L STANDRIDGE JR | & JENNIFER C STANDRIDGE JTTEN | 3915 PERMIAN CT | | | MIDLAND | TX | 79703 |
| ROBERT L STANLEY | 4715 E 200N | | | | ANDERSON | IN | 46012 9439 |
| ROBERT L STANTON & | JOAN S STANTON | TR ROBERT L STANTON & JOAN S | STANTON REV LVG TRU UA5/15/98 | 43 CEDAR SWAMP RD | TOLLAND | CT | 06084 3609 |
| ROBERT L STANTON & | MRS JOAN S STANTON JT TEN | 43 CEDAR SWAMP RD | | | TOLLAND | CT | 06084 3609 |
| ROBERT L STATHAM | 6713 LONGHILL RD | | | | BALTIMORE | MD | 21207 5681 |
| ROBERT L STEELE | ALICE M STEELE JT TEN | 560 NE F ST #241 | | | GRANTS PASS | OR | 97526 2300 |
| ROBERT L STEELE | CHARLES SCHWAB & CO INC CUST | 1865 SUPERIOR ROAD | | | YPSILANTI | MI | 48198 |
| ROBERT L STEINBROOK | CUST ERIC A STEINBROOK | UTMA MA | 8 PEIRCE HILL RD | | LINCOLN | MA | 01773 3202 |
| ROBERT L STEINEKER | 7814 CROWN TOP ROAD | | | | LOUISVILLE | KY | 40241 2702 |
| ROBERT L STELZER | PO BOX 3961 | | | | SOUTH PADRE ISLAND | TX | 78597 3961 |
| ROBERT L STEPHENS | 13249 TUSCOLA RD | | | | CLIO | MI | 48420 1850 |
| ROBERT L STEPHENS JR & | MARYLOUISE STEPHENS JT TEN | 1075 HARPOLE RD E | | | ARGYLE | TX | 76226 4005 |
| ROBERT L STEVENS | 110 BLAIRWOOD DR | | | | DAYTON | OH | 45426 2814 |
| ROBERT L STEVENS | 2387 SE DARLING AVE | | | | PORTLAND | OR | 97080 |
| ROBERT L STEVENS SR & SHIRLEY | STEVENS ROBERT STEVENS AND | SHIRLEY STEVENS REV LIV TR | UTD DTD 8/15/95 | 232 DENNISON DR | BALLWIN | MO | 63021 4802 |
| ROBERT L STEVENSON | 6022 MADISON RD | | | | CINCINNATI | OH | 45227 1818 |
| ROBERT L STEWART | | | | | BROOKFIELD | VT | 05036 |
| ROBERT L STIDHAM | 22102 KOTHS | | | | TAYLOR | MI | 48180 3684 |
| ROBERT L STINE | 45540 STINE RD | | | | REDWOOD | NY | 13679 3160 |
| ROBERT L STINNETT & | TYRELLE M STINNETT JT TEN | 1218 ELDORADO DR | | | FLINT | MI | 48504 3218 |
| ROBERT L STOTT SR | 7455 CHURCHILL | | | | DETROIT | MI | 48206 2676 |
| ROBERT L STOUT | 8513 GLAZE ROAD | | | | NEW HOLLAND | OH | 43145 9635 |
| ROBERT L STOVER | 41057 KENSINGTON | | | | CLINTON TWP | MI | 48038 4647 |
| ROBERT L STRAUSS & | ESTHER D STRAUSS | TR UA 02/28/92 ROBERT L | STRAUSS | 3200 PORT ROYALE APT 1202 | FT LAUDERDALE | FL | 33308 |
| ROBERT L STREDRICK | 3176 BASSETT HEIGHTS RD EXT | | | | BASSETT | VA | 24055 |
| ROBERT L STREITBERGER & | RUTH A STREITBERGER | JT WROS | 4517 WEST 100TH PLACE | | OAK LAWN | IL | 60453 |
| ROBERT L STRINGER | 5219 FEDERAL ST N W | | | | WARREN | OH | 44483 2203 |
| ROBERT L STRONG | 21845 SWAN CREEK RD | | | | MERRILL | MI | 48637 9646 |
| ROBERT L STROTHMAN | 1612 VINE ST | | | | BELOIT | WI | 53511 3468 |
| ROBERT L SULASKI | 4654 MELEANA CT | | | | WYOMING | MI | 49509 4845 |
| ROBERT L SULLIVAN | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047 8720 |
| ROBERT L SULLIVAN | CHARLES SCHWAB & CO INC.CUST | 3941 WOODLAWN DR | | | NASHVILLE | TN | 37205 |
| ROBERT L SULLIVAN & | ELIZABETH J SULLIVAN JT TEN | 2295 CHAPEL RD | | | JEFFERSON | OH | 44047 8720 |
| ROBERT L SUMMERLOT REV TRUST | ROBERT L SUMMERLOT TTEE | DTD 07/18/1995 | 11900 PRINCESS GRACE COURT | | CAPE CORAL | FL | 33991 7535 |
| ROBERT L SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515 1831 |
| ROBERT L SWAFFORD | 610 LINCOLN STREET | | | | EATON | OH | 45320 1873 |
| ROBERT L SWANSON | 7417 HEATHERWOOD DR | APT# 1B | | | GRAND BLANC | MI | 48439 7530 |
| ROBERT L SWARTZ | 1522 COUNTRY CLUB LANE | | | | WILLIAMSPORT | PA | 17701 2908 |
| ROBERT L SWICK | 1990 WEST DECKERVILLE ROAD | | | | CARO | MI | 48723 |
| ROBERT L SZEPESSY | 11427 LOCUST AVE | | | | HESPERIA | CA | 92345 1932 |
| ROBERT L TACKETT JR | 511 CRICKLEWWOOD DR | | | | LEXINGTON | KY | 40505 2725 |
| ROBERT L TAGGESELL & | PAULINE L TAGGESELL | P O BOX 252 | | | KAHULUI | HI | 96732 |
| ROBERT L TATE | 5484 N 1150 E | | | | VAN BUREN | IN | 46991 9758 |
| ROBERT L TAYLOR | 1435 BRADY | | | | BURTON | MI | 48529 2009 |
| ROBERT L TAYLOR | 8701 BALBOA DR | | | | CINCINNATI | OH | 45231 4528 |
| ROBERT L TAYLOR & | JENNIFER TAYLOR JTTEN | 502 THE COVE | | | DEWEY BEACH | DE | 19971 2436 |
| ROBERT L TAYLOR & | MARILYN M TAYLOR | TR ROBERT L & MAIRILYN M TAYLOR | TRUST UA 06/02/95 | 427 S NORRIS | NORTH VERNON | IN | 47265 7118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L TEACHOUT | 600 2ND AVE | | | | HALE | MI | 48739 9159 |
| ROBERT L TEETERS | 4375 DYNASTY LN | | | | MARTINSVILLE | IN | 46151 8533 |
| ROBERT L TERRIAN | 7487 PORTER RD | | | | GRAND BLANC | MI | 48439 8554 |
| ROBERT L THARP | 10143 RADBURY DRIVE | | | | INDIANAPOLIS | IN | 46231 |
| ROBERT L THOMAS | 1206 103RD AVE | | | | OAKLAND | CA | 94603 3111 |
| ROBERT L THOMAS | 30 SHANNOPIN DR | | | | PITTSBURGH | PA | 15202 1026 |
| ROBERT L THOMAS | 3618 TEMPLAR RD | | | | RANDALL S | MD | 21133 2433 |
| ROBERT L THOMAS | ROBIN E. THOMAS | 3920 STATE ROUTE 14 | | | ROOTSTOWN | OH | 44272 9796 |
| ROBERT L THOMAS & | WILMA C THOMAS | THOMAS DECLARATION OF TRUST | 176 MCNEAR DR | | SAN RAFAEL | CA | 94901 |
| ROBERT L THOMPSON | 1796 WHITE OAK LANE | | | | MARTINSVILLE | IN | 46151 8706 |
| ROBERT L THOMPSON | 4313 NO ROSEWOOD AVE | | | | MUNCIE | IN | 47304 1578 |
| ROBERT L THOMPSON | 4444 FORDSBROOK RD | | | | WELLSVILLE | NY | 14895 |
| ROBERT L THOMPSON | 6788 E 800 S | | | | LA FONTAINE | IN | 46940 9165 |
| ROBERT L THOMPSON | 709 AVONDALE AVE | | | | SAN ANGELO | TX | 76901 5219 |
| ROBERT L THOMPSON | CHARLES SCHWAB & CO INC CUST | 712 189TH ST E | | | CLEARWATER | MN | 55320 |
| ROBERT L THOMPSON JR | 212 DARTMOUTH DR | | | | LAKE WORTH | FL | 33460 |
| ROBERT L THOMPSON JR | 3427 EAST ROTAMER RD | | | | JANESVILLE | WI | 53546 9332 |
| ROBERT L THORNE | 301 E CHESTNUT ST | | | | LISBON | OH | 44432 1315 |
| ROBERT L THORNTON JR | APT A4 | 935 CLOPPER ROAD | | | GAITHERSBURG | MD | 20878 1227 |
| ROBERT L THORNTON JR | ROBERT L. THORNTON 1998 REV TR | MKT: STATE STREET TEMC | 3377 PACIFIC AVE | | SAN FRANCISCO | CA | 94118 |
| ROBERT L THORSRUD | 1257 MADISON 244 | | | | FREDERICKTOWN | MO | 63645 7224 |
| ROBERT L THUNE | 4812 MICHELLE DRIVE | | | | TORRANCE | CA | 90503 2208 |
| ROBERT L TILLEY | THE HELEN M TILLEY REV TRUST | 11801 NE 36TH PL | | | BELLEVUE | WA | 98005 |
| ROBERT L TIPTON JR | 5317 JACKMAN RD 11 | | | | TOLEDO | OH | 43613 2979 |
| ROBERT L TODD & | GAIL S TODD JT TEN | 1220 SOUTH STREET | | | BRIDGEWATER | MA | 02324 2980 |
| ROBERT L TOLEMAN | 421 E BLOSSOM HILL RD | | | | DAYTON | OH | 45449 2059 |
| ROBERT L TRAVER | 161 HORSE CREEK RD | | | | RUTLEDGE | AL | 36071 3719 |
| ROBERT L TREADWELL | TR ROBERT L TREADWELL REV LIVING | TRUST | UA 4/11/01 | 19917 EVERGREEN | DETROIT | MI | 48219 2004 |
| ROBERT L TREHARN | 2960 COLLINGWOOD PL | | | | YOUNGSTOWN | OH | 44515 5369 |
| ROBERT L TRUSLOW | 6328 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407 6342 |
| ROBERT L TUBMAN SR & | JANET TUBMAN  JTWROS | 331 LINWOOD AVE | | | PATERSON | NJ | 07502 1314 |
| ROBERT L TUOMEY | TR ROBERT L TUOMEY LIVING TRUST | UA 11/21/96 | 4186 RAMBLEWOOD DR | | TROY | MI | 48085 |
| ROBERT L TURNER | 2975 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112 8274 |
| ROBERT L TURNER | 5833 W 200N | | | | ANDERSON | IN | 46011 8759 |
| ROBERT L TURNER | 780 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089 8754 |
| ROBERT L TURNER | 8 BRIDLE BROOK LANE | COVERED BRIDGE FARMS | | | NEWARK | DE | 19711 2060 |
| ROBERT L TURNER & | JUNE T TURNER JT TEN | COVERED BRIDGE FARMS | 8 BRIDLE BROOK LANE | | NEWARK | DE | 19711 2060 |
| ROBERT L ULATOSKI | ROTH CONVERSION IRA | 9248 SPROAT AVE | | | OAK LAWN | IL | 60453 |
| ROBERT L ULRICH | 1057 BUCHANAN AVE | | | | LANCASTER | PA | 17603 |
| ROBERT L URAN & | LOUISE E URAN JT TEN | PO BOX 87 | | | PEARL RIVER | NY | 10965 0087 |
| ROBERT L VAN ALSTYNE | GIBBONS RD | | | | STUYVESANT | NY | 12173 |
| ROBERT L VAN GOETHEM & | KATHLEEN R VAN GOETHEM | 14738 HANNEBAUER LN | | | STERLING HEIGHTS | MI | 48313 |
| ROBERT L VANCE | 1190 SOUTH ST | | | | MOUNT MORRIS | MI | 48458 2923 |
| ROBERT L VANDERSCORS & | DORIS P VANDERSCORS | TR ROBERT L VANDERSCORS LIVING | TRUST UA 09/07/95 | 717 NEW HAMPSHIRE | MARYSVILLE | MI | 48040 1296 |
| ROBERT L VARGA SR | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233 9613 |
| ROBERT L VARWIG & | JEWEL H VARWIG | TR VARWIG FAM TRUST | UA 04/06/90 | 2808 VIA BARRI | PLS VRDS EST | CA | 90274 4340 |
| ROBERT L VERBURG & | CAROL A VERBURG JT TEN | 3905 BLACKHAWK DR | | | GRANDVILLE | MI | 49418 2425 |
| ROBERT L VERT | 470 GOLDENROD CIR N | | | | AUBURNDALE | FL | 33823 5829 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L VINIKOOR | 297 BEAVER MEADOW ROAD | | | | NORWICH | VT | 05055 9456 |
| ROBERT L VISSER REV TRUST | U/A DTD 08/22/2001 | ROBERT L VISSER TTEE | 1105 PLUM CREEK RD | | SIOUX FALLS | SD | 57105 |
| ROBERT L VON STEIN | 403 S E 21 PLACE | | | | VERO BEACH | FL | 32962 8304 |
| ROBERT L W WHITEHEAD | CUST WILLIAM E WHITEHEAD UNDER THE NY | U-G-M-A | C/O ROBERT WHITEHEAD PRODUCTION | 1501 BROADWAY SUITE 2210 | NEW YORK | NY | 10036 5601 |
| ROBERT L WACHOWSKI | 3974 POTATO FARM RD | | | | CROSSVILLE | TN | 38571 0717 |
| ROBERT L WADE JR | 1550 MEISER LN | | | | MC MINNVILLE | TN | 37110 4228 |
| ROBERT L WAGGENER | 1907 OLD MONTG | PO BOX 657 | | | TUSKEGEE INSTITUTE | AL | 36087 0657 |
| ROBERT L WAGNER | 24129 147TH ST | | | | LEAVENWORTH | KS | 66048 6339 |
| ROBERT L WAGNER TTEE | ROBERT L WAGNER TRUST | U/A DTD 7/6/01 | 3050 PHEASANT CREEK DR. | APT. #105 | NORTHBROOK | IL | 60062 3369 |
| ROBERT L WALKER | 1234 BELL ST | | | | EAST POINT | GA | 30344 4324 |
| ROBERT L WALKER | 3349 E 200 N | | | | MARION | IN | 46952 6719 |
| ROBERT L WALKER | 6180 DEER LN | | | | PORT ST JOHN | FL | 32927 |
| ROBERT L WALLACE | 2009 ROUND BARN CT | | | | ANDERSON | IN | 46017 9592 |
| ROBERT L WALLACE | 228 MOSLEY CIR S | | | | LONGVIEW | TX | 75605 8109 |
| ROBERT L WALLACE AND | SHIRLEY G WALLACE    JTWROS | 3062 SURREY LANE | | | ASTON | PA | 19014 1730 |
| ROBERT L WALTER | TR ROBERT L WALTER TRUST | UA 03/27/98 | WHITEHORSE VILLAGE | V192 535 GRADYVILLE RD | NEWTOWN SQUARE | PA | 19073 |
| ROBERT L WALTERS | ATT DAVID WALTERS | 15725 GOLFVIEW DR | | | RIVERVIEW | MI | 48192 8093 |
| ROBERT L WANER & | CHERYLE WANER JTWROS | 749 N SOBOBA ST | | | HEMET | CA | 92544 1845 |
| ROBERT L WARD | 12110 HAZEN AVE | | | | THONOTOSASSA | FL | 33592 2823 |
| ROBERT L WARD | PO BOX 994 | | | | ASHBURN | VA | 20146 0994 |
| ROBERT L WARD & | JANET J WARD | TR UA 04/07/93 ROBERT L WARD & JANET | J WARD | 4 NORTHWOOD DR | ORLEANS | MA | 02653 |
| ROBERT L WARDEN REV TRUST | U/A/D 10/16/01 | ROBERT L WARDEN TRUSTEE | 8111 E LINDNER AVE | | MESA | AZ | 85209 5112 |
| ROBERT L WARING | 4 GUNNERY COURT | | | | FREDERICKSBRG | VA | 22408 2508 |
| ROBERT L WARNER | 3713 PREAKNESS DRIVE | | | | DECATUR | GA | 30034 3343 |
| ROBERT L WARNICA | 507 HAMPTON HEIGHT LANE | | | | FRANKLIN | TN | 37064 5334 |
| ROBERT L WARRINGTON | PO BOX 649 | | | | LEWES | DE | 19958 0649 |
| ROBERT L WARRINGTON | PO BOX 649 | | | | LEWES | DE | 19958 0649 |
| ROBERT L WASH | 19612 LAKE LYNWOOD DR | | | | LYNWOOD | IL | 60411 1423 |
| ROBERT L WASHINGTON | 63 PHILIP DRIVE | | | | AMHERST | NY | 14228 1326 |
| ROBERT L WASHINGTON & | FLOETTA H WASHINGTON JT TEN | 63 PHILIP DRIVE | | | AMHERST | NY | 14228 1326 |
| ROBERT L WATERS & | MARGARET B PRIEST JT TEN | 7012 TANBARK WAY | | | RALEIGH | NC | 27615 5359 |
| ROBERT L WATSON | 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 3220 |
| ROBERT L WATSON | JULIA H WATSON JT TEN | 305 S CROSS STREET | PO BOX 493 | | BRIGHTON | IL | 62012 0493 |
| ROBERT L WATT | 9580 TUSCOLA RD | | | | CLIO | MI | 48420 8704 |
| ROBERT L WEBER | SHIRLEY A WEBER JT TEN | 620 S COURT AVE | | | COLBY | KS | 67701 3412 |
| ROBERT L WEERSING TTEE | ROBERT L WEERSING TRUST | U/A DTD 02/13/02 | PO BOX 71 | | HESPERIA | MI | 49421 0071 |
| ROBERT L WEGNER & | MARY L WEGNER | TR WEGNER REVOCABLE LIVING TRUST | UA 04/07/94 | 1246 MONROE AVE | RACINE | WI | 53405 2837 |
| ROBERT L WELKER | 26845 SOUTHWESTERN | | | | DETROIT | MI | 48239 2257 |
| ROBERT L WELLS | 670 PRINCESS DR | | | | CANTON | MI | 48188 1144 |
| ROBERT L WENZEL & | LINDA M FLETCHER TR | UA 06/16/98 | RALPH G FLETCHER JR FAM TRUST | 2075 FRUITVILLE RD STE 200 | SARASOTA | FL | 34237 |
| ROBERT L WERNER | PO BOX 1773 | | | | BRACKETTVILLE | TX | 78832 1773 |
| ROBERT L WESSELLS & | MRS HAZEL T WESSELLS JT TEN | PO BOX 306 | | | ATLANTIC | VA | 23303 0306 |
| ROBERT L WEST | 5325 VAN ORDEN RD | LOT 209 | | | WEBBERVILLE | MI | 48892 9739 |
| ROBERT L WHALLON | 1809 COLUMBIA AVENUE | | | | LANCASTER | PA | 17603 4335 |
| ROBERT L WHEELER JR | 581 RICHIE DR | | | | BRUNSWICK | OH | 44212 2119 |
| ROBERT L WHIPPLE | 709 KOCHER | | | | ROCKTON | IL | 61072 2147 |
| ROBERT L WHITE | 3952 COOMER ROAD | | | | NEWFANE | NY | 14108 |
| ROBERT L WHITE & | HILDA B WHITE JT TEN | 5190 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48327 2745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L WHITESIDES | 10160 CREEK TRAIL CIR | | | | STOCKTON | CA | 95209 | 4173 |
| ROBERT L WHITMAN & | MARJORIE WHITMAN JT TEN | 3904 OAK AV | | | NORTHBROOK | IL | 60062 | 4923 |
| ROBERT L WHITMAN TOD | JULIE W MYHRE | SUBJECT TO STA RULES | 3904 OAK AVENUE | | NORTHBROOK | IL | 60062 | 4923 |
| ROBERT L WIATROSKI JR | 149 BERKELEY CIR | | | | BASKING RIDGE | NJ | 07920 | |
| ROBERT L WICKLINE | 13927 MOHAWK | | | | MIDDLEBURG HT | OH | 44130 | 4960 |
| ROBERT L WICKLINE | KATHLEEN R WICKLINE | 13927 MOHAWK TRL | | | CLEVELAND | OH | 44130 | 4960 |
| ROBERT L WIDMAN, TTEE | ROBERT L WIDMAN REV | TRUST U/A DTD 6/23/08 | 24 SHANNON PLACE | | STAUNTON | VA | 24401 | 2382 |
| ROBERT L WILKES | 10606 VORHOF | | | | ST LOUIS | MO | 63136 | 5730 |
| ROBERT L WILKES | 355 W NEWPORT | | | | PONTIAC | MI | 48340 | 1018 |
| ROBERT L WILKINS SR | CUST ROBERT L WILKINS JR | U/THE KY UNIFORM GIFTS TO | MINORS ACT | 2405 DOUGLASS GLEN LANE | FRANKLIN | TN | 37064 | 6752 |
| ROBERT L WILKINS TOD | MARGARETTE KELLY | SUBJECT TO STA TOD RULES | C/O MARGARETTE KELLY | 2155 COLLEGE CIRCLE SO | JACKSONVILLE | FL | 32209 | 5977 |
| ROBERT L WILLIAMS | 4836 PINEHURST CIR | | | | ACWORTH | GA | 30101 | 5148 |
| ROBERT L WILLIAMS | 7320 DIXON | | | | FOREST PARK | IL | 60130 | 1176 |
| ROBERT L WILLIAMS & | BETTY J WILLIAMS JT TEN | PO BOX 121372 | | | CLERMONT | FL | 34712 | 1372 |
| ROBERT L WILLIAMS III | 1221 WILLIAMS DR S | | | | ST PETERSBURG | FL | 33705 | 6179 |
| ROBERT L WILLIAMS JR | 4704 NW 57TH DR | | | | GAINESVILLE | FL | 32606 | 4369 |
| ROBERT L WILLIAMSON | 3312 S PARK RD | | | | ANDERSON | IN | 46011 | 4640 |
| ROBERT L WILLIAMSON JR | 505 IRWIN AVE | | | | PONTIAC | MI | 48341 | 2956 |
| ROBERT L WILSON | 2273 ERIAL RD | | | | BLACKWOOD | NJ | 08012 | 4480 |
| ROBERT L WILSON | 4721 NW 16TH PL | | | | GAINESVILLE | FL | 32605 | 3409 |
| ROBERT L WILSON & | RUTH M WILSON JT TEN | 3105 BENJAMIN AVE | | | ROYAL OAK | MI | 48073 | 3070 |
| ROBERT L WILSON MD & LORRAINE | T WILSON MD | ROBERT L. WILSON & LORRAINE T. | WILSON REV TR U/A DTD 12/13/96 | 5717 NORMANDY TER | OKLAHOMA CITY | OK | 73142 | |
| ROBERT L WILTFONG | 4221 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 8960 |
| ROBERT L WISE & | WILLIAM S WISE JT TEN | 591 MONTEREY DR | | | CRYSTAL LAKE | IL | 60014 | 8435 |
| ROBERT L WISELEY | 2448 WOODLAND DRIVE | | | | HALE | MI | 48739 | 9219 |
| ROBERT L WITTHUHN & | MOON YEEN C WITTHUHN JT TEN | 4828 E RUSSELL | | | NEWAYGO | MI | 49337 | 8701 |
| ROBERT L WOLFBERG | 29 LE JARDIN CT | | | | BUFFALO GROVE | IL | 60089 | 6926 |
| ROBERT L WOLFERSBERGER & | ROBERT D WOLFERSBERGER | TR UA 06/16/89 THE WOLFERSBERGER FAM | TR | 1317 POMROYS DR | WINDBER | PA | 15963 | 6660 |
| ROBERT L WOLK IRA | FCC AS CUSTODIAN | 5101 SUSONWAY CT | | | ST LOUIS | MO | 63128 | 4531 |
| ROBERT L WOMACK | 2300 MEADOW WAY | | | | TERRELL | TX | 75160 | 7775 |
| ROBERT L WOOD | 1416 MILES AVE | | | | KALAMAZOO | MI | 49001 | 4987 |
| ROBERT L WOODLEY | 3625 DIAMONDALE | | | | SAGINAW | MI | 48601 | |
| ROBERT L WOODOCK | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808 | 2166 |
| ROBERT L WOODRUFF JR | 725 FRIENDS LN | | | | GRANVILLE | OH | 43023 | 8018 |
| ROBERT L WOODS | 9731 DUNRAVEN DR | | | | CINCINNATI | OH | 45251 | |
| ROBERT L WORTINGER | 58508 ASH ROAD | | | | THREE RIVERS | MI | 49093 | 9356 |
| ROBERT L WRIGHT | 5547 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 | 8627 |
| ROBERT L WRIGHT TTEE | U/A/D 11-27-01 | ROBERT L WRIGHT TRUST | 1540 CAROL COURT | | NORTHBROOK | IL | 60062 | |
| ROBERT L YAWORSKI | 4004 HILLSDALE ST | REGINA SK  S4S 3Y7 | CANADA | | | | | |
| ROBERT L YEAGER | 2612 TONTO DR | | | | LK HAVASU CTY | AZ | 86406 | 8561 |
| ROBERT L YOUNGLOVE | 4644 FAY ROAD | | | | CARLETON | MI | 48117 | 9521 |
| ROBERT L YOUNT | 8138 JORDAN RD | | | | GRAND BLANC | MI | 48439 | 9623 |
| ROBERT L YUNINGER | GAIL B YUNINGER | 237 GILMER RD | | | COATESVILLE | PA | 19320 | 2069 |
| ROBERT L ZACHMAN | 2512 MCKEAG CT | | | | FORT COLLINS | CO | 80526 | 2162 |
| ROBERT L ZAHNER AND | GRACE E ZAHNER JT WROS | 406 HUBER ROAD | | | PERRYVILLE | MO | 63775 | 9660 |
| ROBERT L ZANETELL & | JOANNE ZANETELL | 748 GARFIELD ST | | | DENVER | CO | 80206 | |
| ROBERT L ZARAGOZA | 6231 BRECKINRIDGE LN | | | | CHINO | CA | 91710 | |
| ROBERT L ZIEGELHEAFER | 164 VIENNA RD | | | | GAFFNEY | SC | 29340 | 5668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT L ZIMMER & | RONALD H ZIMMER JT TEN | 4700 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | 3502 |
| ROBERT L ZIMMERMAN | 9046 N CRAWFORD | | | | | SKOKIE | IL | 60076 | 1706 |
| ROBERT L ZIMMERMAN | ADELAIDE S ZIMMERMAN | 915 W PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584 | 8049 |
| ROBERT L ZIMMERMAN | ATTN R ZIMMERMAN | 6056 SUNRISE CIR | | | | FRANKLIN | TN | 37064 | |
| ROBERT L ZINDA | PO BOX 3 | | | | | ALBA | MI | 49611 | 0003 |
| ROBERT L ZIRK | R 3 BOX 304-A | | | | | BLACK RIVER FALLS | WI | 54615 | 9593 |
| ROBERT L ZOCCA & | MARILYN S ZOCCA JT TEN | 179 ASHLAND RD | | | | SUMMIT | NJ | 07901 | 3240 |
| ROBERT L ZOELLER & | BARBARA VANCLEVE | 600 W F AVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| ROBERT L ZOELLNER & | MRS GEORGIA L ZOELLNER JT TEN | 3122 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104 | 4604 |
| ROBERT L ZOOK TRUST | ROBERT L ZOOK | MARY E ZOOK CO-TTEES UA | DTD 03/14/96 | 2329 OAKWOOD DR | | ANDERSON | IN | 46011 | 2846 |
| ROBERT L ZUCKER | 2721 DISCOVERY DR. | | | | | RALEIGH | NC | 27616 | 1851 |
| ROBERT L'HOMMEDIEU | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT B | 5380 CHANDLEY FARM COURT | | | CENTREVILLE | VA | 20120 | 1237 |
| ROBERT L. BENNETT | CGM IRA ROLLOVER CUSTODIAN | 1200 E 300 N | | | | LAYTON | UT | 84040 | 4006 |
| ROBERT L. BURRITT & | WANDA J. BURRITT | 710 VISTA WAY | APT. 401 | | | RED BLUFF | CA | 96080 | |
| ROBERT L. CAMPBELL ROTH IRA | FCC AS CUSTODIAN | 114 ACORN LANE | | | | VOORHEES | NJ | 08043 | 1137 |
| ROBERT L. CANTWELL | 12009 COIT RD., APT. 1309 | | | | | DALLAS | TX | 75251 | 2417 |
| ROBERT L. CARVER | 7009 ALMEDA RD., APT. 1224 | | | | | HOUSTON | TX | 77054 | |
| ROBERT L. CORCORAN JR. | 308 EAST LAKE RD | PENN YAN NY 14527 | | | | PENN YAN | NY | 14527 | |
| ROBERT L. FOWLER | 5955 UNIVERSITY PARKWAY | | | | | WINSTON-SALEM | NC | 27105 | 1341 |
| ROBERT L. GOUCHER IRA | FCC AS CUSTODIAN | 40 NORTHWOOD OAK DR. | | | | OXFORD | GA | 30054 | 2840 |
| ROBERT L. GUSTIN (IRA) | FCC AS CUSTODIAN | 6285 HAMILTON CREEK ROAD | | | | COLUMBUS | IN | 47201 | 9432 |
| ROBERT L. HARRELL & | LINDA K. HARRELL | JT TEN | 4195 HARRELL ROAD | | | ROCKLEDGE | FL | 32955 | 5318 |
| ROBERT L. HUTCHINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 425 CERTAIN LN | | | GLASGOW | KY | 42141 | |
| ROBERT L. JOHNS | 6 TIMBERLINE PLACE | | | | | CHARLESTON | WV | 25311 | |
| ROBERT L. KAPLAN AND | PHIL M. KAPLAN | JT TEN WROS | PO BOX 119 | | | WOODRIDGE | NY | 12789 | |
| ROBERT L. KILEEN | CGM IRA CUSTODIAN | 17 WESTERN DR. | | | | DECATUR | IL | 62521 | 4640 |
| ROBERT L. KRENTLER | CGM IRA CUSTODIAN | 8200 MANCHESTER | | | | GROSSE ILE | MI | 48138 | 1864 |
| ROBERT L. LILLYWHITE AND | OFA LILLYWHITE JTWROS | 988 NORTH 200 WEST | | | | FARMINGTON | UT | 84025 | 3740 |
| ROBERT L. LOWHORN | 7957 GLEN ABBEY CIR | | | | | ORLANDO | FL | 32819 | |
| ROBERT L. PARKE, JR. | 30 DENNISON AVE. | | | | | BINGHAMTON | NY | 13901 | 2107 |
| ROBERT L. PURCELL | 209 KILMORACK DR | | | | | CARY | NC | 27511 | 6350 |
| ROBERT L. PUTNAM IRA | FCC AS CUSTODIAN | 11609 GWENGREEN | | | | BRIDGETON | MO | 63044 | 3314 |
| ROBERT L. REHN | 9130 PALOMINO DR. | | | | | CASTLE ROCK | CO | 80108 | 9223 |
| ROBERT L. REHN | CGM ROTH IRA CUSTODIAN | 9130 PALOMINO DRIVE | | | | CASTLE ROCK | CO | 80108 | 9223 |
| ROBERT L. SIMMONS | 2727 N. 1500TH ST. | | | | | DIETERICH | IL | 62424 | 3046 |
| ROBERT L. THARES & | VIRGINIA L. THARES JTWROS | 6106 HUCKLEBERRY WAY | | | | NEW MARKET | MD | 21774 | |
| ROBERT L. TRACHT REVOCABLE TRUST | UAD 01/05/00 | ROBERT L TRACHT TTEE | 3403 WEST CLEVE ROAD | | | HURON | OH | 44839 | |
| ROBERT L. WEIGEL | CGM IRA CUSTODIAN | 36 ANNIE LOU DR | | | | HAMILTON | OH | 45013 | 1438 |
| ROBERT L. WHITE | 3952 COOMER RD. | | | | | NEWFANE | NY | 14108 | |
| ROBERT L. WHITE | 3952 COOMER RD. | | | | | NEWFANE | NY | 14108 | |
| ROBERT L. WOOD & | FRANCES C. WOOD, TEN COM | 1286 ROBERTS STREET | | | | JENA | LA | 71342 | |
| ROBERT L.H. WOODS | 1431 GREENBRIAR RD | | | | | GLENDALE | CA | 91207 | |
| ROBERT LA ROSA | 3916 TOULOUSE CT | | | | | NORTH LAS VEGAS | NV | 89031 | |
| ROBERT LA VERGE | 37859 VILLA MAR | | | | | HARRISON TOWNSHIP | MI | 48045 | 2794 |
| ROBERT LABEAN | 21 MARCO CT | | | | | NEWNAN | GA | 30265 | |
| ROBERT LACHAJEWSKI | 1390 RAVENSWOOD WAY | | | | | HOWELL | MI | 48843 | 9011 |
| ROBERT LACHAJEWSKI & | DEBRA ANN LACHAJEWSKI JT TEN | 1390 RAVENSWOOD WAY | | | | HOWELL | MI | 48843 | 9011 |
| ROBERT LACROIX | 790 CLAIRE DR | | | | | MANDEVILLE | LA | 70471 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT LACY | 6116 S 53RD DR | | | | LAVEEN | AZ | 85339 |
| ROBERT LAFAVE | 1318 CLEVELAND AVE | | | | FLINT | MI | 48503 | 4854 |
| ROBERT LAGOS (ROTH IRA) | FCC AS CUSTODIAN | 1159 SW ARBORFAIR DR. | | | LEES SUMMIT | MO | 64082 | 4162 |
| ROBERT LAJOIE & | CAROLYN L LAJOIE | JTWROS | 5430 BUCHANAN PL | | FREEMONT | CA | 94538 | 1008 |
| ROBERT LAKE TURNAGE | 1102 ALFORD AVE | | | | BLUFF PARK | AL | 35226 |
| ROBERT LAKIN | 539 S BURLINGAME AVE | | | | LOS ANGELES | CA | 90049 | 4825 |
| ROBERT LAMARCHE | 435 WHITROCK AVENUE | | | | WISCONSIN RAPIDS | WI | 54494 |
| ROBERT LAMBERT | 2216 FOREST GROVE AVE | | | | MOSINEE | WI | 54455 | 7242 |
| ROBERT LAMOIN FINK | 8304 WEST EUCALYPTUS AVENUE | | | | MUNCIE | IN | 47304 | 9395 |
| ROBERT LAMPMAN | 90 MAPLE STREET | | | | NASHUA | IA | 50658 |
| ROBERT LANCE PICKERING III | PO BOX 2412 | | | | CAPISTRANO BEACH | CA | 92624 |
| ROBERT LANCE PORTER | 5832 SOUTH 119TH PLAZA | | | | OMAHA | NE | 68137 |
| ROBERT LAND PR SH PL | ROBERT LAND PC TTEE | DTD 8/1/81 | 601 WALNUT ST | SUITE 160 WEST | PHILADELPHIA | PA | 19106 |
| ROBERT LANDE | 1211 BALLARD ST. | | | | SILVER SPRING | MD | 20910 | 2704 |
| ROBERT LANDE TTEE | JERI ROTH LANDE TTEE | U/W/O MILDRED F LANDE | FBO MICHAEL J LANDE | 1211 BALLARD STREET | SILVER SPRING | MD | 20910 | 2704 |
| ROBERT LANDSMAN | 844 THACKERAY DR | | | | HIGHLAND PARK | IL | 60035 | 4053 |
| ROBERT LANE | 123 N. JACKSON ST APT D | | | | GLENDALE | CA | 91206 |
| ROBERT LANE | 300 PRESTON GLEN CIRCLE | APT 301 | | | CANTON | GA | 30114 |
| ROBERT LANE | 700 RESERVOIR ST | | | | BALTIMORE | MD | 21217 |
| ROBERT LANE & | SHERRY LANE JT TEN | 2433 SAINT ALBANS AVE | | | CINCINNATI | OH | 45237 | 4922 |
| ROBERT LANNAN | 70 SHADY LN | | | | MANSFIELD | OH | 44906 | 3014 |
| ROBERT LANZETTI | 23 NEW BRIER LANE | | | | CLIFTON | NJ | 07012 | 1907 |
| ROBERT LAPINSKI TTEE | ROBERT L LAPINSKI DMD | PFT SHRING PLAN U/A 2/19/1991 | 349 L RTE 206 | | HILLSBOROUGH | NJ | 08844 |
| ROBERT LARRY MARSHALL | 8 CROSSLANDS CT | | | | FORT WORTH | TX | 76132 | 1005 |
| ROBERT LARSON | 7430 N 108TH STREET | | | | OMAHA | NE | 68142 |
| ROBERT LARSON AND GREG LARSON | AND KARY LARSON JTWROS | 103 N MAIN PO BOX 113 | | | CROSBY | ND | 58730 | 0113 |
| ROBERT LASKIN TTEE | FBO GABRIEL LASKIN | U/A/D 01/25/95 | 12640 TIARA ST | | NORTH HOLLYWOOD | CA | 91607 | 1023 |
| ROBERT LASKIN TTEE | FBO ISAAC LASKIN TRUST | U/A/D 01/25/95 | 12640 TIARA STREET | | N. HOLLYWOOD | CA | 91607 | 1023 |
| ROBERT LASPINA AND | JOAN LASPINA JTWROS | STIFEL INVESTOR ADVISORY PRGRM | 5050 WEST FLETCHER | | CHICAGO | IL | 60641 | 5036 |
| ROBERT LATHAM | 118 WESTWICK CT #1 | | | | STERLING | VA | 20165 |
| ROBERT LATTIMER & | MRS PARALEE LATTIMER JT TEN | 67 MARVIN AVE | | | HEMPSTEAD | NY | 11550 | 5951 |
| ROBERT LAUBACH (IRA) | FCC AS CUSTODIAN | ONE KENGATE COURT | | | BALTIMORE | MD | 21212 | 1211 |
| ROBERT LAUX | 906 STOCTON ST | | | | INDIANAPOLIS | IN | 46260 | 4925 |
| ROBERT LAVEAGA ZORROZUA | 543 GARFIELD ST | | | | SAN FRANCISCO | CA | 94132 |
| ROBERT LAVERGE | 37859 VILLA MAR | | | | MT CLEMENS | MI | 48045 | 2794 |
| ROBERT LAVERGE & | LINDA LAVERGE JT TEN | 37859 VILLA MAR | | | MT CLEMENS | MI | 48045 | 2794 |
| ROBERT LAVORGNA | 3487 SHADY BLUFF DR | | | | LARGO | FL | 33770 |
| ROBERT LAWLESS | 827 WALLACE AVE | | | | INDIANAPOLIS | IN | 46201 | 2948 |
| ROBERT LAWRENCE | 7022 CRESCENT LN SW | | | | LAKEWOOD | WA | 98499 |
| ROBERT LAWRENCE | C/O KLEAH JACQUES | 17 CLASON PT | | | CROSSVILLE | TN | 38558 | 2755 |
| ROBERT LAWRENCE BLUMENTHAL & | GLORIA S BLUMENTHAL | 218 GARFIELD PL | | | BROOKLYN | NY | 11215 |
| ROBERT LAWRENCE CASTLEBERRY | CHARLES SCHWAB & CO INC CUST | 2070 LOUISE | | | SULPHUR | LA | 70663 |
| ROBERT LAWRENCE COHEN | 660 PARROTT DR | | | | SAN MATEO | CA | 94402 | 3222 |
| ROBERT LAWRENCE GAYNOR | ATTY AT LAW CLIENT TR AC | #5-FBO JANET FRANCISCO | TR U/W HARRY H FRANCISCO | 15 COMMERCE BLVD STE 303 | SUCCASUNNA | NJ | 07876 | 1343 |
| ROBERT LAWRENCE GAYNOR | ATTY AT LAW CLIENT TR AC | #9 FBO JANET FRANCISCO | U/T MARTEIL L FRANCISCO | 15 COMMERCE BLVD STE 303 | SUCCASUNNA | NJ | 07876 | 1343 |
| ROBERT LAWRENCE PEAR | 5313 BLACKISTONE RD | | | | BETHESDA | MD | 20816 | 1822 |
| ROBERT LAWRENCE ROYCE | 6444 LUCAS RD | | | | FLINT | MI | 48506 | 1223 |
| ROBERT LAWRENCE SIMONS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 141 HOLGATE RD | | HONESDALE | PA | 18431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT LAWRENCE THOMAS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 03/03/1998 | 48245 BLUEBIRD DR | | SHELBY TOWNSHIP | MI | 48317 | |
| ROBERT LAWRIE & | CATHERINE LAWRIE | 271 VINELAND AVE | | | STATEN ISLAND | NY | 10312 | |
| ROBERT LAWSON | 29016 MILITARY RD SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| ROBERT LAWSON | 707 HILLCREST DR. | | | | RAVENSWOOD | WI | 26164 | |
| ROBERT LAX TTEE | FBO KASPER CHILDRENS TRUST | U/A/D 01/16/03 | 254 WOODCREST ROAD | | PARAMUS | NJ | 07652 | 4616 |
| ROBERT LAY | 4647 THISTLE MILL COURT | | | | KALAMAZOO | MI | 49006 | |
| ROBERT LAY & | MAXINE LAY JT TEN | 4647 THISTLE MILL COURT | | | KALAMAZOO | MI | 49006 | |
| ROBERT LEARY | 2190 W. 24TH STREET | | | | LOS ANGELES | CA | 90018 | 1936 |
| ROBERT LEATHERS | 12009 SUFFOLK TERRACE | | | | GAITHERSBURG | MD | 20878 | |
| ROBERT LEBACKEN | 834 4TH AVE NE | | | | REYNOLDS | ND | 58275 | 9427 |
| ROBERT LECHNER | C/O FLOYD R LECHNER | 77 WALTON ST | | | BRENTWOOD | NY | 11717 | 2037 |
| ROBERT LEE | 3700 N. CENTURY OAK CIRCLE | | | | OAKLAND | MI | 47363 | 2657 |
| ROBERT LEE | 47-09 59TH PL | | | | WOODSIDE | NY | 11377 | 5652 |
| ROBERT LEE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 39W 560 W HALADAY LANE | | GENEVA | IL | 60134 | |
| ROBERT LEE & | BETTY L LEE | 1546 SKYLARK WAY | | | KALAMAZOO | MI | 49009 | |
| ROBERT LEE ADAMS JR | 2343 NAPLES DR | | | | AUGUSTA | GA | 30906 | 4045 |
| ROBERT LEE ALLEN | 1412 SHELLY DR | | | | MULVANE | KS | 67110 | 1027 |
| ROBERT LEE BADZIOCH | 158 WOODSTONE DRIVE | | | | BUFFALO GROVE | IL | 60089 | 6704 |
| ROBERT LEE BARNES | C/O DOROTHY B BARNES | 210 NW 4TH ST | | | FAIRFIELD | IL | 62837 | 1613 |
| ROBERT LEE BIBBEE | 101 CORA ST | | | | CHARLESTON | WV | 25302 | 4117 |
| ROBERT LEE BLURTON TTEE | ROBERT BLURTON FAMILY | TRUST  UAD 11/21/2007 | 736 DEERBROOKE TRAIL | | AUBURN | CA | 95603 | 6069 |
| ROBERT LEE BOWERS | 2185 DEVONSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| ROBERT LEE BRADLEY | CHARLES SCHWAB & CO INC CUST | 1245 CASTLEGATE CT | | | WINSTON-SALEM | NC | 27103 | |
| ROBERT LEE BROWN & | PHYLLIS GRACE BROWN | 7201 YORKTOWN NE | | | ALBUQUERQUE | NM | 87109 | |
| ROBERT LEE CARROLL | 2600 SCHRADER ROAD | | | | WATERLOO | IL | 62298 | |
| ROBERT LEE CASSELL JR | 2743 W WHITE OAK ST | | | | HIGHLANDS RANCH | CO | 80126 | |
| ROBERT LEE CHASSE & | KATHERINE M CHASSE JT TEN | 1312 EAST SHORE DRIVE | | | ALAMEDA | CA | 94501 | 3114 |
| ROBERT LEE COWGER JR | 2417 LAKELAND DR | | | | POCOMOKE CITY | MD | 21851 | 2745 |
| ROBERT LEE DUPPSTADT | 1810 NEPTUNE LN | | | | HOUSTON | TX | 77062 | 6110 |
| ROBERT LEE ELMORE TTEE | ROBERT LEE ELMORE | DECLARATION OF TRUST | U/A DTD 9-18-97 | 10724 BURLINGTON LANE | MARION | IL | 62959 | 6580 |
| ROBERT LEE FIGGINS JR | 348 HICKORY LN | | | | WOODSTOCK | VA | 22664 | 2172 |
| ROBERT LEE FINLEY | 514 SAPPHIRE LANE | | | | OCALA | FL | 34472 | 2347 |
| ROBERT LEE GARVEN | P O BOX 1321 | | | | O'FALLON | MO | 63366 | 9121 |
| ROBERT LEE GIBBONS & | BARBARA LEE GIBBONS JT TEN | 2942 SEQUOIA DR | | | MACUNGIE | PA | 18062 | 9317 |
| ROBERT LEE GRAPES | CHARLES SCHWAB & CO INC CUST | 6441 MILHAVEN AVE., N.W. | | | CANAL FULTON | OH | 44614 | |
| ROBERT LEE HARNSBERGER & | MEG C HARNSBERGER | 10 JOANNA DR | | | MALVERN | PA | 19355 | |
| ROBERT LEE HARRIS JR | 4828 LAKE JULIANA RESERVE | | | | AUBURNDALE | FL | 33823 | 5102 |
| ROBERT LEE HENDLEY JR | 4471 CLEVELAND AVE | | | | STEVENSVILLE | MI | 49127 | 9596 |
| ROBERT LEE HERSBERGER | 3223 CANADAY DRIVE | | | | ANDERSON | IN | 46013 | 2212 |
| ROBERT LEE HOLCOMB | CHARLES SCHWAB & CO INC CUST | 24845 THREE SPRINGS RD | | | HEMET | CA | 92545 | |
| ROBERT LEE JACOBS TTEE | FBO ROBERT L JACOBS TRUST | U/A/D 12-28-1966 | PO BOX 89 | | LONGVIEW | TX | 75606 | 0089 |
| ROBERT LEE JOHNSON | 2528 FLUSHING RD | | | | FLINT | MI | 48504 | 4702 |
| ROBERT LEE JOHNSON & | PATRICIA JOYCE JOHNSON JT WROS | 6 KATHERINE CT | | | PLACITAS | NM | 87043 | 9356 |
| ROBERT LEE JONES & | EMMA ALICE JONES JT TEN | JT TEN | 1225 PHILLIPI ROAD | | MOHAWK | TN | 37810 | 3549 |
| ROBERT LEE KING | PO BOX 3146 | | | | PORTSMOUTH | VA | 23701 | 0146 |
| ROBERT LEE LINN | STRATFORD APTS | BLDG 11 APT 2 | | | OLD BRIDGE | NJ | 08857 | |
| ROBERT LEE MARTINEZ & | MARY LEE MARTINEZ JT TEN | 12070 GAY RIO DR | | | LAKESIDE | CA | 92040 | 4945 |
| ROBERT LEE MAYS | 28105 PLANTATION DR NE | | | | ATLANTA | GA | 30324 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT LEE MENIZE | 2735 OAK TREE COURT | | | UNION CITY | CA | 94587 | 5332 |
| ROBERT LEE MILLER | 112 LONGWOOD BLVD | | | MT ORAB | OH | 45154 | 9143 |
| ROBERT LEE MITTENDORF | CHARLES SCHWAB & CO INC CUST | 5634 S WOODLAWN AVE | | CHICAGO | IL | 60637 | |
| ROBERT LEE NELSON | 7736 HERITAGE DR APT 1 | | | LANSING | MI | 48917 | 6823 |
| ROBERT LEE OAKES | G1407 MITSON BLVD | | | FLINT | MI | 48504 | |
| ROBERT LEE ORFIELD | HC 1 BOX 1003 | | | WAPPAPELLO | MO | 63966 | 9705 |
| ROBERT LEE ORR | CHARLES SCHWAB & CO INC CUST | 500 PATTERSON RD | | GRAND JUNCTION | CO | 81506 | |
| ROBERT LEE PRITSCHER | 200 S FAIRFAX ST | APT 1 | | ALEXANDRIA | VA | 22314 | |
| ROBERT LEE PRUETT JR | 134 ALDERSGATE RD | | | JACKSONVILLE | NC | 28546 | |
| ROBERT LEE REICHENBERG | RED UNIT/ ELECTRIAN TRAIN CREW | 1313 17TH ST EAST | | PALMETTO | FL | 34221 | |
| ROBERT LEE RICE & | LEANNA CLARE RICE JT TEN | 527 MONROE ST NORTH | | LOWELL | MI | 49331 | 1184 |
| ROBERT LEE ROBINSON | 2825 US HIGHWAY 31 | | | LEVERING | MI | 49755 | 9329 |
| ROBERT LEE RODGERS | 511 GRANDVIEW AVE | | | PITMAN | NJ | 08071 | 1711 |
| ROBERT LEE ROGERS JR & | DURENE DOERING ROGERS TEN COM | 1413 FIELDGATE ROAD | | SALEM | VA | 24153 | 5111 |
| ROBERT LEE ROOP | 5348 AIRWAYS BLVD | | | MEMPHIS | TN | 38116 | |
| ROBERT LEE ROSS | 8911 W STATE ROAD 236 | | | MIDDLETOWN | IN | 47356 | 9326 |
| ROBERT LEE SHARP & | LUCILLE V SHARP JT TEN | BOX 748 | | LONG KEY | FL | 33001 | 0748 |
| ROBERT LEE SINEKNECHT & | ALICE K SINEKNECHT JT TEN | 7411 NORTH RAYMOND RD | | DUNKERTON | IA | 50626 | 9667 |
| ROBERT LEE SMITH | 720 W 4TH ST | | | ADA | OK | 74820 | 3206 |
| ROBERT LEE SMITH JR | CHARLES SCHWAB & CO INC CUST | CASTLEWOOD C/O ROBERT SMITH | 2310 HUNTINGTON DR | SAN MARINO | CA | 91108 | |
| ROBERT LEE STEWART | 806 E FIRST | | | SALEM | MO | 65560 | 2602 |
| ROBERT LEE STEWART III & | JACQUELINE KAY STEWART | ROBERT STEWART | 14850 HWY M | WRIGHT CITY | MO | 63390 | |
| ROBERT LEE THARP IRA | FCC AS CUSTODIAN | 4405 HUCKLEBERRY LANE | | PANAMA CITY | FL | 32409 | 4105 |
| ROBERT LEE THORSBY | 11242 W COLDWATER RD | | | FLUSHING | MI | 48433 | |
| ROBERT LEE WALLACE | CHARLES SCHWAB & CO INC CUST | 8 BANNOCKBURN CT | | BANNOCKBURN | IL | 60015 | |
| ROBERT LEE WAYLAND | BOX 211-A | | | FRANKFORT | OH | 45628 | 0211 |
| ROBERT LEE WESTFALL | 1108 16TH ST | | | VIENNA | WV | 26105 | 1044 |
| ROBERT LEE WHARTON & | MRS GERALDINE M WHARTON JT TEN | 908 STRATFORD | | ELMHURST | IL | 60126 | 5314 |
| ROBERT LEE WILSON | 1969 CLEARVIEW DRIVE | | | BILOXI | MS | 39532 | 4315 |
| ROBERT LEE WINSTON | 1205 MANTEO CRT | | | RALEIGH | NC | 27615 | 4426 |
| ROBERT LEE WUELLNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2545 GREEN VLY | TOLEDO | OH | 43614 | |
| ROBERT LEFF | 7567 CAPE VERDE LN | | | LAKE WORTH | FL | 33467 | |
| ROBERT LEFFLER | RR2 BOX 416 | | | PAXINOS | PA | 17860 | 9643 |
| ROBERT LEGASSIE AND | KATHRYN R LEGASSIE JTWROS | 91 WARREN STREET | | LACONIA | NH | 03246 | 3853 |
| ROBERT LEIGHT | 2365 W WAGON WHEEL DR UNIT A | | | TUCSON | AZ | 85745 | |
| ROBERT LEMAISTRE | 6726 PINE LANDING WAY | | | WEST JORDAN | UT | 84084 | |
| ROBERT LEMLICH | PO BOX 73097 | | | BELLEVUE | KY | 41073 | |
| ROBERT LEMOLE | 422 LONDON RD | | | STATEN ISLAND | NY | 10306 | 1263 |
| ROBERT LENCIONI & | LENA LENCIONI JT TEN | 2427 W HOMER | | CHICAGO | IL | 60647 | 4318 |
| ROBERT LENSTON | 610 S 43RD | | | LOUISVILLE | KY | 40211 | 3140 |
| ROBERT LENTHE | 38 MYRTLE AVE | | | BUTLER | NJ | 07405 | 1231 |
| ROBERT LEO ANGER | DESIGNATED BENE PLAN/TOD | 6684 CIRCLE C LN | | SHOW LOW | AZ | 85901 | |
| ROBERT LEO HEYD | ROBERT L. HEYD REVOCABLE TRUST | 1914 WEST 36TH STREET | | KEARNEY | NE | 68845 | |
| ROBERT LEO SCHMITZ & | MAXINE A SCHMITZ JT TEN | 4508 KINNYON DR | | WOODWARD | OK | 73801 | 8001 |
| ROBERT LEON HALE JR & | JANET MILDRED HALE | 3001 PORTSIDE DR | | ROCKWALL | TX | 75087 | |
| ROBERT LEON MEDLEY | 406 CHERRY HILLS DRIVE | | | ROCKPORT | TX | 78382 | |
| ROBERT LEONARD | 1200 FIRST STREET | APT. 1523 | | ALEXANDRIA | VA | 22314 | |
| ROBERT LEOPOLD | 4504 NASSAU DR. | | | WICHITA FALLS | TX | 76308 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT LEPPARD | 41 FERNDALE AVE | ST CATHARINES ON  L2P 1V9 | CANADA | | | | | |
| ROBERT LEROY ADAMS SR & | GEORGIA FAYE ADAMS JT TEN | 1222 FOREST AVENUE | | | BURTON | MI | 48509 | 1906 |
| ROBERT LEROY CHURCH | 6345 RICHFIELD | | | | FLINT | MI | 48506 | 2209 |
| ROBERT LEROY HARRIS & | ELEANOR MAE HARRIS | TR ROBERT L & ELEANOR M HARRIS | REV LIVING TRUST UA 10/07/01 | 6915 TODD RD | AVON | IN | 46123 | 9540 |
| ROBERT LEROY HART | 8135 N 700 W | | | | MC CORDSVILLE | IN | 46055 | 9524 |
| ROBERT LEROY MINNER AND | LORETTA MINNER JTWROS | 306 GARLAND AVENUE | | | SEFFNER | FL | 33584 | 5106 |
| ROBERT LEROY PETERSON | 833 E GRAND RIVER AVE APT 151 | | | | BRIGHTON | MI | 48116 | |
| ROBERT LESHIN | 9644 E AVE S-12 | | | | LITTLE ROCK | CA | 93543 | 2310 |
| ROBERT LESLIE BURKERT | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431 | 7272 |
| ROBERT LESLIE COBB & | KERI DENISE COBB | 909 ROSEWOOD AVE | | | WASCO | CA | 93280 | |
| ROBERT LESLIE GRANT | 2710 HIGHLAND DR. #12 | | | | SALT LAKE CITY | UT | 84106 | |
| ROBERT LESLIE LIVING TRUST INH | BENE OF ROBERT LESLIE | CHARLES SCHWAB & CO INC CUST | 720 HILLSBORO PL | | FULLERTON | CA | 92833 | |
| ROBERT LESLIE ROTY JR & | DEBORAH CASTELLON ROTY | 5551 E SILVER DUST PL | | | TUCSON | AZ | 85750 | |
| ROBERT LESTER HAGERMAN | 4127 EAST BOULDER SPRINGS WAY | | | | TUCSON | AZ | 85712 | 6656 |
| ROBERT LESTER HERRING SR | CHARLES SCHWAB & CO INC CUST | 2385 JOHNSON ROAD | | | GERMANTOWN | TN | 38139 | |
| ROBERT LESTER SHAW | 1626 PALMCROFT WAY SE | | | | PHOENIX | AZ | 85007 | |
| ROBERT LETSINGER | 2568 TOYON WAY | | | | YUBA CITY | CA | 95993 | |
| ROBERT LEUAN BRYNER | PO BOX 1489 | | | | INWOOD | WV | 25428 | 1489 |
| ROBERT LEVINE & | & CAROL J LEVINE JT TEN | 24600 MIDDLEFORK ROAD | | | BARRINGTON | IL | 60010 | 2441 |
| ROBERT LEVY | 101 WEST MAPLE STREET | | | | GRAFTON | WI | 53024 | 2239 |
| ROBERT LEVY | 6 ELLIOTT PLACE | | | | GLEN COVE | NY | 11542 | |
| ROBERT LEW & JANET LEW JT TEN | 40 ROCKLAND DRIVE | | | | JERICHO | NY | 11753 | 1433 |
| ROBERT LEWANDOWSKI | 3 WALNUT ST | | | | STONINGTON | CT | 06378 | |
| ROBERT LEWIN | 336 W END AVE | | | | NEW YORK | NY | 10023 | 8116 |
| ROBERT LEWIS | 10240 WARNER AVE APT. L | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBERT LEWIS | 528 S. COPPELL RD | | | | COPPELL | TX | 75019 | |
| ROBERT LEWIS | CGM IRA CUSTODIAN | 97 BROOK COURT SOUTH | | | MANHASSET HILLS | NY | 11040 | 2204 |
| ROBERT LEWIS BOOTHROYD & | TERESA BOOTHROYD | 17230 SAN MATEO ST APT L11 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBERT LEWIS BURCH JR & | KAY PAYNE BURCH | 172 WAVERLY RD | | | URBANNA | VA | 23175 | |
| ROBERT LEWIS FARNSWORTH | CHARLES SCHWAB & CO INC CUST | 5 LAURELGLEN | | | IRVINE | CA | 92614 | |
| ROBERT LEWIS GRAY | 62 MILL SPRING | | | | COATSVILLE | IN | 46121 | 8946 |
| ROBERT LEWIS HAWKINS | 1162 SENECA STREET EXT | | | | CALHOUN FALLS | SC | 29628 | 9323 |
| ROBERT LEWIS JOHNSON | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215 | 3528 |
| ROBERT LEWIS JOHNSON TTEE | FBO THE ROBERT LEWIS JOHNSON T | U/A/D 08-12-2004 | 100 N WESTLAKE BLVD, STE 200 | | WESTLAKE VILLAGE | CA | 91362 | 3763 |
| ROBERT LEWIS MITCHELL | 9423 S HARVARD BLVD | | | | LOS ANGLES | CA | 90047 | 3811 |
| ROBERT LEWIS VARNER | CUST JON ROBERT VARNER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | | SLIGO | PA | 16255 | |
| ROBERT LEWIS WHITEHEAD | 33270 COACHMAN LANE | | | | SOLON | OH | 44139 | |
| ROBERT LIAM KIELY | 2521 EAGLE RUN DR | | | | WESTON | FL | 33327 | |
| ROBERT LIEBERMAN & | JOANNE G LIEBERMAN | 2920 DARBY FALLS DRIVE | | | LAS VEGAS | NV | 89134 | |
| ROBERT LIEBERMAN & | YVETTE LIEBERMAN JT TEN | 17 SCHMITT ROAD | | | WEST ORANGE | NJ | 07052 | 2226 |
| ROBERT LIFSET | 9 RAVINE RD | | | | TENAFLY | NJ | 07670 | 2124 |
| ROBERT LILJA | 4336 THORNGATE LN | | | | ACWORTH | GA | 30101 | |
| ROBERT LIMOGE | 7 HARBOR WATCH | | | | BURLINGTON | VT | 05401 | 5269 |
| ROBERT LINDEMAN | 10720 OX CROFT CT | | | | FAIRFAX STA | VA | 22039 | |
| ROBERT LINDEMANN | 731 JASON DRIVE | | | | THE VILLAGES | FL | 32159 | |
| ROBERT LINDLEY WINTERS | 1713 W 4TH ST | | | | MARION | IN | 46952 | |
| ROBERT LINDSAY | 2285 EAST EMERSON AVENUE | | | | SALT LAKE CITY | UT | 84108 | |
| ROBERT LINDSAY | CGM SIMPLE IRA CUSTODIAN | 1412 81ST STREET | | | BROOKLYN | NY | 11228 | 3106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT LINDSEY MC CUTCHAN | 11971 N 119TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| ROBERT LINN | 1920 SOUTH DELSEA DR | TRAILOR 8 | | | VINELIND | NJ | 08360 | 6327 |
| ROBERT LINNEHAN | 105 UNION ST APT 3 | | | | BRIGHTON | MA | 02135 | |
| ROBERT LINNEMAN | 32A WOODCLIFFE DR | | | | CLIFTON PARK | NY | 12065 | |
| ROBERT LINSCOTT & | BERNICE LINSCOTT JT TEN | HC 1 BOX 493 | | | FLORENCE | WI | 54121 | 9736 |
| ROBERT LIONEL BLACK SR. | 15421 E ACACIA WAY | | | | FOUNTAIN HILLS | AZ | 85268 | |
| ROBERT LIPSET | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 112 SYLVAN WAY | | MARIETTA | OH | 45750 | |
| ROBERT LISKA | CUST ROBERT PATRICK LISKA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1908 RESERVE CT | FLOWER MOUND | TX | 75028 | 8314 |
| ROBERT LISKA | CUST WILLIAM MICHAEL LISKA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 712 W ALDINE | CHICAGO | IL | 60657 | 3412 |
| ROBERT LITTLE | 3862 E 188 STREET | | | | CLEVELAND | OH | 44122 | 6563 |
| ROBERT LIVINGSTON | 1314 E 600N RD | | | | MORRISONVILLE | IL | 62564 | |
| ROBERT LIVINGSTON | FREDENDALL | 831 ARCTURUS CIRCLE | | | FOSTER CITY | CA | 94404 | 2701 |
| ROBERT LK WONG & | LEONA T WONG | 1417 KAMOLE PL | | | HONOLULU | HI | 96821 | |
| ROBERT LLOYD | 1533 FERN AVE | | | | DULUTH | MN | 55805 | 1133 |
| ROBERT LLOYD DILLON | 15 DRAPER PARK | | | | MILFORD | MA | 01757 | 4111 |
| ROBERT LLOYD HUBER & | MARION DENISE HUBER | 127 GREENBRAE BOARDWALK | | | GREENBRAE | CA | 94904 | |
| ROBERT LLOYD VANDE KIEFT | DESIGNATED BENE PLAN/TOD | 4050 S SHERMAN AVE | | | FREMONT | MI | 49412 | |
| ROBERT LOAR | 14350 HARTFORD RD | | | | SUNBURY | OH | 43074 | |
| ROBERT LOBRON | DESIGNATED BENE PLAN/TOD | 3201 LUCAS DR | | | LAFAYETTE | CA | 94549 | |
| ROBERT LOCE (IRA) | FCC AS CUSTODIAN | 736 HAILEY DRIVE | | | WEBSTER | NY | 14580 | 4052 |
| ROBERT LOCH | 1025 ROCKDALE ST | | | | GREEN BAY | WI | 54304 | |
| ROBERT LOCHARD | 807 NE ROSEWOOD LN | | | | ANKENY | IA | 50021 | |
| ROBERT LOCHARD | 906 NE 34TH ST | | | | ANKENY | IA | 50021 | 9610 |
| ROBERT LOCKMAN | 1828 MITCHELL DR | | | | ABERDEEN | MD | 21001 | 4303 |
| ROBERT LOESER | 343 BRADLEY RD | | | | BAY VILLAGE | OH | 44140 | 1174 |
| ROBERT LOGAN MAXWELL | 12572 N NEW REFLECTION DR | | | | MARANA | AZ | 85658 | |
| ROBERT LOGAN MAXWELL | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 12572 N NEW REFLECTION DR | | MARANA | AZ | 85658 | |
| ROBERT LOGAN MAXWELL & | DIANA LYNN MAXWELL | 12572 N NEW REFLECTION DR | | | MARANA | AZ | 85658 | |
| ROBERT LOHR WELTY | ROBERT LOHR WELTY REVOCABLE | 670 HIGH QUARRY RD | | | HENDERSONVILLE | NC | 28791 | |
| ROBERT LONDON FRIEND | 746 10TH AVE | | | | SAN FRANCISCO | CA | 94118 | 3611 |
| ROBERT LONG | 20308 TAMARA PL. | | | | SANTA CLARITA | CA | 91350 | |
| ROBERT LOOMIS | 2933 43RD AVE. | | | | GREELEY | CO | 80634 | |
| ROBERT LORSCH | 10100 SANTA MONICA BLVD | SUITE 1300 | | | LOS ANGELES | CA | 90067 | |
| ROBERT LOUIS AMENDOLA | 86 PINE RIDGE DRIVE | | | | BLUFFTON | SC | 29910 | |
| ROBERT LOUIS BEADLE | 6075 WEST STATE HWY 55 | | | | GREENFIELD | MN | 55373 | |
| ROBERT LOUIS BELOVICS | CHARLES SCHWAB & CO INC CUST | 773 PINEY GROVE CHURCH RD | | | SILER CITY | NC | 27344 | |
| ROBERT LOUIS BISCARDI & | S BISCARDI | 617 SUNRISE AVE | | | WINTER SPRINGS | FL | 32708 | |
| ROBERT LOUIS BUTTROSS | 109 ROLLINGWOOD DR. | | | | NATCHEZ | MS | 39120 | 4521 |
| ROBERT LOUIS CAIVANO & | LAUREN KAY CAIVANO | 3705 KELVIN AVE | | | FORT WORTH | TX | 76133 | |
| ROBERT LOUIS EMERALD | CUST CHRISTOPHER ROBERT EMERALD | UNDER | THE NEW YORK U-G-M-A | 25151 IROQUOIS COURT | BARRINGTON | IL | 60010 | 1104 |
| ROBERT LOUIS ESPOSITO & | ROSALIE ANN ESPOSITO JT TEN | 40 JAMAICA WAY | | | TRENTON | NJ | 08610 | 1314 |
| ROBERT LOUIS FISHER & | CARROLL FISHER JT TEN WROS | 30545 RHONE DR | | | RANCHO PALOS VERDE | CA | 90275 | 5742 |
| ROBERT LOUIS FOLK | 1107 BLUEBONNET LANE | | | | AUSTIN | TX | 78704 | 2005 |
| ROBERT LOUIS HARNACK | PO BOX 133 | | | | CARDWELL | MO | 63829 | 0133 |
| ROBERT LOUIS JOHNSON & | BETTY DORIS JOHNSON | 1093 MERIDIAN CT | | | OCEANSIDE | CA | 92057 | |
| ROBERT LOUIS PALLANICH & | MARY ANN PALLANICH | 8966 TOMASHAW ST | | | LENEXA | KS | 66219 | |
| ROBERT LOUIS PFALTZGRAFF JR & | DIANE A PFALTZGRAFF JT TEN | 663 WALLACE DR | | | STRAFFORD | PA | 19087 | 1911 |
| ROBERT LOUIS REISER | 35 LEBANON TRAIL | | | | HOPATCONG | NJ | 07843 | 1155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT LOUIS SIGISMOND | 1485 DE ROSE WAY APT 223 | | | | SAN JOSE | CA | 95126 |
| ROBERT LOUIS SINDELAR | 1333 BEACH AVE | UNIT 5 | | | MARYSVILLE | WA | 98270 3666 |
| ROBERT LOUIS THOMAS | 9973 BURL WAY | | | | ORLANDO | FL | 32817 4254 |
| ROBERT LOVE | APT 209 | 711 NEWPORT LANE | | | STREETSBORO | OH | 44241 4013 |
| ROBERT LOVE & | ARDIS C LOVE JT TEN | 18012 NORTH WIND DR | | | FRASER | MI | 48026 2418 |
| ROBERT LOVELESS | 219 PEPPERMINT WAY | | | | PORT ORANGE | FL | 32119 3649 |
| ROBERT LOWE | 27711 S. KUERSTEN ROAD | | | | MONEE | IL | 60449 |
| ROBERT LOWE | 429 BEACH AVE | CORNWALL ON K6K 5P3 | CANADA | | | | |
| ROBERT LOWE COCHRANE | 404 JUNIOR AVENUE | | | | MORGANTOWN | WV | 26505 2208 |
| ROBERT LOZANO | 14101 PIERCE ST | | | | ARLETA | CA | 91331 5324 |
| ROBERT LUCA | 4 SUNNYSIDE PLACE | | | | IRVINGTON | NY | 10533 |
| ROBERT LUCIAN RAY AND | TESS RAY JTWROS | 9118 GATE ROAD SW | | | OLYMPIA | WA | 98512 9490 |
| ROBERT LUCIUS WOODSIDE | 2116 EGRET DRIVE | | | | CLEARWATER | FL | 33764 6612 |
| ROBERT LUCKETT JR | 12335 CASTLE HILL DR | | | | BATON ROUGE | LA | 70814 |
| ROBERT LUEDEMANN | CORINNE LUEDEMANN JTWROS | 303 CORBETT RD | | | MONTGOMERY | NY | 12549 2046 |
| ROBERT LUKAC | 3234 ANNANDALE RD. | | | | FALLS CHURCH | VA | 22042 |
| ROBERT LUKASIK C/F | HOLLY LUKASIK UTMA NY | 295 ENEZ DR | | | DEPEW | NY | 14043 1209 |
| ROBERT LUKE WHITCOMB | 5204 S BREEZEWOOD | | | | MUNCIE | IN | 47302 9425 |
| ROBERT LUMAN MURDOCH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6527 OLDE YORK RD | | PARMA HEIGHTS | OH | 44130 |
| ROBERT LUNDRIGAN | 24 HOWARD LANE | | | | NORTH CONWAY | NH | 03860 |
| ROBERT LUTTON & HILDE LUTTON | CO-TTEES UNDER TRST AGREEMENT | DTD 10-25-99 | 1920 SOUTH FIRST AVENUE | | ARCADIA | CA | 91006 4619 |
| ROBERT LYDON | CUST ROBERT DANIEL LYDON UGMA NJ | 1050 N SHORE DR | | | BRIGANTINE | NJ | 08203 2720 |
| ROBERT LYLE JORSTAD | PO BOX 218 | | | | SAN LEANDRO | CA | 94577 |
| ROBERT LYLE RINEHART TRUST | ELIZABETH RINEHART TTEE | U/A DTD 05/30/1996 | 3163 CLOVERDALE RD | | MONTGOMERY | AL | 36106 2408 |
| ROBERT LYNCH | 85 HARRISON AVENUE | | | | NEW CANAAN | CT | 06840 |
| ROBERT LYNDEL CUNNINGHAM | 42421 BISHOP RD | | | | CANTON | MI | 48188 1116 |
| ROBERT LYNN GRIFFIN | ALBERTA E GRIFFIN | 3256 E ROSEMONTE DR | | | PHOENIX | AZ | 85050 3254 |
| ROBERT LYSIAK & | MARGARET LYSIAK | JT TEN | 23 DEER TRAIL | | BUFFALO | NY | 14227 1610 |
| ROBERT M & DIANE A POLLEY TRUSTEES | THE ROBERT & DIANE POLLEY REVOCABLE | TRUST DTD 8/31/90 | P O BOX 6511 | | SANTA MARIA | CA | 93456 6511 |
| ROBERT M & FRANCES L COX TRUST | UAD 08/12/91 | FRANCES COX TTEE | -PRIME ASSET MGMT- | 18000 BRUCKER | GRAND HAVEN | MI | 49417 9334 |
| ROBERT M & MARJORIE M MCCARTHY TR | ROBERT M & MARJORIE M MCCARTHY TTEE | DATED 9/22/95 | 858 CAMINO FRANCISCA | | SANTA FE | NM | 87506 9589 |
| ROBERT M & NANCY M | RAILEY TTEE ROBERT M | RAILEY & YVONNE M RAILEY | REV TRUST UAD 5/17/01 | 3029 LAKESHORE BLVD | MARQUETTE | MI | 49855 2024 |
| ROBERT M ADAMS | TR ROBERT M ADAMS TRUST | UA 08/31/98 | 1224 IMPERIAL DR | | NAPLES | FL | 34110 8126 |
| ROBERT M ADAMS TRUST | DTD 08/31/1998 | ROBERT M ADAMS TTEE | 1224 IMPERIAL DR | | NAPLES | FL | 34110 8126 |
| ROBERT M ADELSTEIN | 2777 SO ELMIRA | UNIT 11 | | | DENVER | CO | 80231 3940 |
| ROBERT M AGRESTA | PO BOX 292 | | | | LAKE ORION | MI | 48361 |
| ROBERT M AGRESTA & | JOANN L AGRESTA JT TEN | PO BOX 292 | | | LAKE ORION | MI | 48361 |
| ROBERT M AGRESTA & | JOANN L KULTALA JT TEN | PO BOX 292 | | | LAKE ORION | MI | 48361 |
| ROBERT M AGUIRRE | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060 1932 |
| ROBERT M ALDRICH & | KENNETH LEE ALDRICH | 10518 S WHIPPLE | | | CHICAGO | IL | 60655 |
| ROBERT M ALESSANDRA | 187 S ESTATE DRIVE | | | | WEBSTER | NY | 14580 |
| ROBERT M ALESSANDRA | CUST MELISSA R | ALESSANDRA UGMA NY | 12 SPRINGWOOD DRIVE | | WEBSTER | NY | 14580 |
| ROBERT M ALESSANDRA | CUST MICHAEL R | ALESSANDRA UGMA NY | 12 SPRINGWOOD DRIVE | | WEBSTER | NY | 14580 |
| ROBERT M ALLEN | 10802 TRADEWIND DRIVE | | | | OAKTON | VA | 22124 |
| ROBERT M ALTANY & | DEBORAH S ALTANY JT TEN | 2209 SEABOARD AVE | | | MIDLAND | TX | 79705 |
| ROBERT M ANDERSON (IRA R/O) | FCC AS CUSTODIAN | 38 N COPPERKNOLL CIRCLE | | | THE WOODLANDS | TX | 77381 5148 |
| ROBERT M ANSELMO | PO BOX 345 | | | | OAKTON | VA | 22124 0345 |
| ROBERT M ARNOLD | 171 S REED RD | | | | CORUNNA | MI | 48817 9529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M ARNOULD | 4393 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473 | 1477 |
| ROBERT M BADGER | 11631 HWY 62 | | | | WOLFFORTH | TX | 79382 | 4607 |
| ROBERT M BAILEY | 1514 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304 | 1028 |
| ROBERT M BAIRD & | SUSAN A BAIRD | 8255 LAPP RD | | | EAST AMHERST | NY | 14051 | |
| ROBERT M BAKER | 8140 TOWNSHIP LINE ROAD | APT 2101 | | | INDIANAPOLIS | IN | 46260 | |
| ROBERT M BAKER | 8333 SKIP JACK | | | | INDIANAPOLIS | IN | 46236 | 9583 |
| ROBERT M BAKER | APARTMENT NO 2101 | 8140 TOWNSHIP LINE ROAD | | | INDIANAPOLIS | IN | 46260 | 5824 |
| ROBERT M BAKER | PO BOX 23 | | | | WHEELING | WV | 26003 | 0003 |
| ROBERT M BALDWIN | 7835 TAYLORSVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424 | 6319 |
| ROBERT M BALDWIN JR | 1056 BRETT LN | | | | YADKINVILLE | NC | 27055 | 8500 |
| ROBERT M BANKS | 2674 STONEVIEW COURT | | | | CONYERS | GA | 30012 | 2154 |
| ROBERT M BARKER | 2134 EISENHOWER RD R1BOX103C | | | | SIX LAKES | MI | 48886 | 9604 |
| ROBERT M BARKET | 41 LAKEVIEW ST | | | | MERIDEN | CT | 06451 | 5228 |
| ROBERT M BARNES | 3266 SEGWUN | | | | LOWELL | MI | 49331 | 9582 |
| ROBERT M BARON | 48722 BARRYMORE ST | # 38 | | | INDIO | CA | 92201 | 8571 |
| ROBERT M BATOR | 3690 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359 | |
| ROBERT M BATT | CUST DONNA E BATT U/THE IDAHO | UNIFORM GIFTS TO MINORS ACT | PO BOX 220194 | | ANCHORAGE | AK | 99522 | 0194 |
| ROBERT M BAUER II | 1439 SUNRISE PT | | | | GREENVILLE | IL | 62246 | 2785 |
| ROBERT M BEAN | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421 | 9369 |
| ROBERT M BEATTIE JR AND | GEORGE JOSEPH BEATTIE AND | VIVIAN MARIE BEATTIE JTWROS | 1742 SPUR DR S | | ISLIP | NY | 11751 | |
| ROBERT M BELLEMORE TOD LINDA | SUE BELLEMORE SUBJ TO STA RULES | PO BOX 2829 | | | MINDEN | NV | 89423 | 2829 |
| ROBERT M BELLES | 6974 SUMMIT RIDGE | | | | BRIGHTON | MI | 48116 | 8276 |
| ROBERT M BERMAN | 13302 LASALLE | | | | HUNTINGTON WD | MI | 48070 | 1029 |
| ROBERT M BESS | 12444 DUNBAR RD | | | | DUNDEE | MI | 48131 | 9711 |
| ROBERT M BIRCHMEIER | 11011 EASTON RD | | | | NEW LOTHROP | MI | 48460 | 9759 |
| ROBERT M BITTLE | CGM IRA CUSTODIAN | 80 PINE GROVE ROAD | | | HANOVER | PA | 17331 | 7703 |
| ROBERT M BLACK | 1320 PEACHTREE CT | | | | PACIFIC | MO | 63069 | 1831 |
| ROBERT M BLANEY | 2381 S SYENE RD | | | | MADISON | WI | 53711 | 5658 |
| ROBERT M BLAUVELT & | DIANE E BLAUVELT JT TEN | 6780 DENNIS CIRCLE #104 | | | NAPLES | FL | 34104 | 8726 |
| ROBERT M BLIEMEISTER | 5222 N 62ND ST | | | | MILWAUKEE | WI | 53218 | 3107 |
| ROBERT M BOEHM & | ESTHER E BOEHM JT TEN | 3200 W 101ST STREET | APT 209 | | EVERGREEN PARK | IL | 60805 | 3768 |
| ROBERT M BONNETT | DESIGNATED BENE PLAN/TOD | 448 ELMWOOD RD | | | BAY VILLAGE | OH | 44140 | |
| ROBERT M BOOS & | EVELYN L BOOS JT TEN | 1301 BLACK WALNUT DR | | | PHOENIXVILLE | PA | 19460 | 4853 |
| ROBERT M BORCHERDT | TR ROBERT M BORCHERDT TRUST | UA 05/31/02 | 36 FREEMONT RD | | NEWARK | DE | 19711 | 7053 |
| ROBERT M BORST | 1058 TENBY ROAD | | | | BERWYN | PA | 19312 | 2035 |
| ROBERT M BRITTON & | EVA F BRITTON JT TEN | 4109 W CR 400 S | | | MUNCIE | IN | 47302 | 2752 |
| ROBERT M BRITTON IRA | FCC AS CUSTODIAN | 4109 W CR 400 S | | | MUNCIE | IN | 47300 | 9134 |
| ROBERT M BROKOWSKI | 6630 E MILLRUN | | | | DUTTON | MI | 49316 | 9157 |
| ROBERT M BROWN | 9722 COPELAND DR | | | | MANASSAS | VA | 20109 | 3226 |
| ROBERT M BROWN | CUST DEANNA MERLE BROWN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 29775 WOODBROOK DRIVE | AGOURA HILLS | CA | 91301 | 4445 |
| ROBERT M BROWN & | JANET F BROWN JT TEN | 205 SOUTH BUTLER | | | WESTERN | NE | 68464 | |
| ROBERT M BROWN & | JOELEN C BROWN | JT TEN | 713 BROCE DR | | BLACKSBURG | VA | 24060 | 2803 |
| ROBERT M BROWN & JOYCE A BROWN | TTEES OF THE BROWN 1993 REV LIV TR | UAD 12-13-93 | 6639 SAN COMO LANE | | CAMARILLO | CA | 93012 | 8152 |
| ROBERT M BROWN JR | 11719 RIPPLEWIND DR | | | | MONTGOMERY | TX | 77356 | 5546 |
| ROBERT M BROWN JR | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441 | 9775 |
| ROBERT M BRUCE | TR UA 06/24/86 ROBERT M | BRUCE | 3263 HAWTHORNE BLVD | | SAINT LOUIS | MO | 63104 | 1618 |
| ROBERT M BRUNNER | 7 LIVINGSTON DRIVE | | | | HAMILTON | OH | 45013 | 1268 |
| ROBERT M BRUNO | 48 HARDING PARKWAY | | | | MT VERNON | NY | 10552 | 1914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT M BUBEL & | MARY L BUBEL | TR ROBERT M & MARY L BUBEL LIVING | TRUST UA 7/18/01 | 10425 COUNTESS DR | DALLAS | TX | 75229 | 5972 |
| ROBERT M BUDAE | TR ROBERT M BUDAE TRUST | UA 09/18/92 | 4447 ROSETHORN DRIVE | | BUTON | MI | 48509 | 1216 |
| ROBERT M BUFE | SCOTT R BUFE JT TEN | 3378 NORWOOD | | | TRENTON | MI | 48183 | 3578 |
| ROBERT M BURCH | 6224 BRIAR ROSE | | | | HOUSTON | TX | 77057 | |
| ROBERT M BURCH | 6224 BRIAR ROSE | | | | HOUSTON | TX | 77057 | 3504 |
| ROBERT M BURD | 3018 CARLEE RUN CT | | | | ELLICOTT CITY | MD | 21042 | 2166 |
| ROBERT M BURTON | 3186 TURNBERRY | | | | WHITE LAKE | MI | 48383 | 3948 |
| ROBERT M BURTT & | MARGARET M BURTT JT TEN | 30 ESSEX CIRCLE | | | HUDSON | OH | 44236 | 1649 |
| ROBERT M BUSSJAEGER AND | THERESA R BUSSJAEGER  JTWROS | 13347 JASPER COURT | | | FAIRFAX | VA | 22033 | 1407 |
| ROBERT M BUTTERY | 7 LORA STREET | SAINT CATHERINES  L2N 3S4 | CANADA | | | | | |
| ROBERT M BYROM & | PATRICIA A BYROM | JT TEN | 4129 HUDSON CIRCLE | | HARRISONBURG | VA | 22801 | 2324 |
| ROBERT M BYROM IRA | FCC AS CUSTODIAN | 4129 HUDSON CIRCLE | | | HARRISONBURG | VA | 22801 | 2324 |
| ROBERT M CALABRESE | 317 LAUREL RD | | | | CROSSVILLE | TN | 38555 | 6828 |
| ROBERT M CALDWELL | 1208 VALLEY VIEW ST | | | | RADFORD | VA | 24141 | 3832 |
| ROBERT M CALDWELL | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304 | 3902 |
| ROBERT M CALDWELL AND | PAULINE S CALDWELL JTWROS | 1208 VALLEY VIEW ST | | | RADFORD | VA | 24141 | 3832 |
| ROBERT M CAMPBELL & | AILEEN CAMPBELL JT TEN | 9120 35TH STREET | | | PINELLAS PARK | FL | 33782 | |
| ROBERT M CANNON & | JEANNE W CANNON JTTEN | 528 RIVERWOODS TRAIL | | | CHULUOTA | FL | 32766 | 9263 |
| ROBERT M CANO | 13047 BRADWELL AVENUE | | | | SYLMAR | CA | 91342 | 3802 |
| ROBERT M CAREY | 3828 WINDING PINE DRIVE | | | | METAMORA | MI | 48455 | 8905 |
| ROBERT M CARLSON & | JANET LEE NORDIN | 20308 ALVARADO RD | | | ABINGDON | VA | 24211 | |
| ROBERT M CARR | 2030 DEBORAH DRIVE | | | | DUBUQUE | IA | 52001 | 2914 |
| ROBERT M CARUANA | 4679 HEDGEWOOD DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 6149 |
| ROBERT M CASBURN | 2226 ALDO BLVD | | | | QUINCY | IL | 62301 | 4326 |
| ROBERT M CASBURN & | SANDRA M CASBURN JT TEN | 2226 ALDO BLVD | | | QUINCY | IL | 62301 | 4326 |
| ROBERT M CASHMAN | 146 PERKINSWOOD S E | | | | WARREN | OH | 44483 | 6216 |
| ROBERT M CASPER | BOX 329 | | | | WINTERSET | IA | 50273 | |
| ROBERT M CAUDILL | 8088 LASATER RD | | | | CLEMMONS | NC | 27012 | 8441 |
| ROBERT M CHAMBERLAIN & | MARY L CHAMBERLAIN JT TEN | 549 THORNDIKE POND RD | | | JAFFREY | NH | 03452 | 5150 |
| ROBERT M CHAMBERS | 1303 RAMEY MOUNTAIN RD | | | | HIAWASSEE | GA | 30546 | 1550 |
| ROBERT M CHAMBERS & | CHARLOTTE A CHAMBERS JT TEN | RD 1 BOX 49 | | | BETHANY | WV | 26032 | 9410 |
| ROBERT M CHAMBERS JR | 33285 MASON ROAD | | | | MINE RUN | VA | 22508 | 9784 |
| ROBERT M CHANDLER & | FLORENCE R CHANDLER | TR UA 05/19/94 ROBERT M & FLORENC | R CHANDLER REVOCABLE TRUST | 711 100TH AVE N | NAPLES | FL | 34108 | 2239 |
| ROBERT M CHAPMAN & | BERNARDINE A CHAPMAN | TR THE CHAPMAN TRUST | UA 3/5/99 | 5923 SHADOW OAK DRIVE | CITRUS HEIGHTS | CA | 95621 | 6337 |
| ROBERT M CHESEBRO & | KAY B CHESEBRO JT TEN | 207 FAIRLAWN PLACE | | | FINDLAY | OH | 45840 | 5207 |
| ROBERT M CHILD JR | 124 VIA SERENA | | | | ALAMO | CA | 94507 | 1842 |
| ROBERT M CHILES | BOX 3496 | | | | NEW BERN | NC | 28564 | 3496 |
| ROBERT M CHIMOVITZ | 512 W COURT ST | | | | FLINT | MI | 48503 | 5010 |
| ROBERT M CHIRICO II | 860 NORTHVIEW DR | | | | GAP | PA | 17527 | 9551 |
| ROBERT M CHRISTIANSEN | 59792 VAN SELOUS RD | | | | THREE RIVERS | MI | 49093 | 9514 |
| ROBERT M CLARK & | JOAN MORGAN CLARK | 3784 UNDERWOOD DR APT 4 | | | SAN JOSE | CA | 95117 | |
| ROBERT M CLEMENTS | 1102 W KURTZ AVE | | | | FLINT | MI | 48505 | 1280 |
| ROBERT M COGEN | CUST LISA ANN COGEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 672622 | CHUGIAK | AK | 99567 | 2622 |
| ROBERT M COLECCHIA | 6000 PARK PLAZA DR APT 204 | | | | PITTSBURGH | PA | 15229 | |
| ROBERT M COLECCHIA | CHARLES SCHWAB & CO INC CUST | 6000 PARK PLAZA DR APT 204 | | | PITTSBURGH | PA | 15229 | |
| ROBERT M COLEMAN | 30 HARNESS LANE | | | | SUDBURY | MA | 01776 | 1502 |
| ROBERT M COLLINS | 5988 MACKVIEW ST | | | | FAIRFIELD | OH | 45014 | 4807 |
| ROBERT M COLLINS | CGM IRA ROLLOVER CUSTODIAN | 4908 FLEMING RD | | | MOUNT AIRY | MD | 21771 | 8717 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT M CONKLIN | 8332 E ZEMSKY ST | | | | TUCSON | AZ | 85710 | 7267 |
| ROBERT M COPPOLINO | 350 GORGE ROAD | | | | CLIFFSIDE PARK | NJ | 07010 | 1164 |
| ROBERT M CORBIN & | REGINA C CORBIN JT TEN | 3723 OLD GAMBER RD | | | FINKSBURG | MD | 21048 | 2514 |
| ROBERT M CORR | 2205 MICHELE COURT | | | | TROY | MI | 48098 | 3826 |
| ROBERT M COUNTS | 6412 WEST DEER HOLLOW WAY | | | | NORCROSS | GA | 30092 | 1816 |
| ROBERT M COURTER | 10 ROYAL DR | | | | LITITZ | PA | 17543 | 8218 |
| ROBERT M CRABILL | 4845 RIDGEWOOD RD E | | | | SPRINGFIELD | OH | 45503 | 5977 |
| ROBERT M CRAWFORD | 611 W COLLEGE ST | | | | GREENBRIER | TN | 37073 | 5245 |
| ROBERT M CUMMINGS | CHARLES SCHWAB & CO INC CUST | 7746 E VIA VENTANA NORTE | | | TUCSON | AZ | 85750 | |
| ROBERT M CUMMINGS & | ANNA K CUMMINGS | 7746 E VIA VENTANA NORTE | | | TUCSON | AZ | 85750 | |
| ROBERT M CURTIS TR | UA 06/05/03 | CHRISTOPHER O FISHER SPECIAL | NEEDS TRUST | 9261 PEKIN RD | NOVELTY | OH | 44072 | |
| ROBERT M CUTRIGHT | 1612 POLK DR | | | | BRUNSWICK | OH | 44212 | 3716 |
| ROBERT M CYPERS | CUST LISA LYNN CYPERS U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 555 S BARRINGTON AVE | APT 209 | LOS ANGELES | CA | 90049 | 4350 |
| ROBERT M D'AGOSTINO IRA | FCC AS CUSTODIAN | 56 CURRIER AVENUE | | | PETERBOROUGH | NH | 03458 | 1136 |
| ROBERT M DALTON & | LINDA C DALTON JT TEN | 4 CORNFIELD LN | | | GUILFORD | CT | 06437 | 2913 |
| ROBERT M DAMES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 829 TOP NOTCH LN | | EUREKA | MO | 63025 | |
| ROBERT M DATZ | 11997 S ASTER PT | | | | FLORAL CITY | FL | 34436 | 4511 |
| ROBERT M DAUGHERTY & | SANDRA A DAUGHERTY | TR U-D/DTD 9/3/93 THE DAUGHERTY FAMILY | 1993 TRUST | 66 PROMONTORY POINT | RENO | NV | 89509 | 8001 |
| ROBERT M DAVENPORT | CUST AMY CONGER DAVENPORT | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | BOX 3511 | MIDLAND | TX | 79702 | 3511 |
| ROBERT M DAVIDSON | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS | CA | 90275 | 3745 |
| ROBERT M DAVIDSON & | MARY DAVIDSON JT TEN | 27435 FAWNSKIN DRIVE | | | ROLLING HILLS | CA | 90275 | 3745 |
| ROBERT M DAVIDSON SR & | LUELLA J DAVIDSON | TR UA 01/13/94 DAVIDSON SR | TRUST | 310 CAPSTAN CT | REDWOOD CITY | CA | 94065 | 1024 |
| ROBERT M DE CICCO & | BETTY JEAN DE CICCO JT TEN | 20 EVERGREEN DR | | | BERLIN | NJ | 08009 | 2202 |
| ROBERT M DEAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 2342 | | FORT COLLINS | CO | 80522 | |
| ROBERT M DEAN | PO BOX 2342 | | | | FORT COLLINS | CO | 80522 | |
| ROBERT M DEAN & | CERI BURNS DEAN | PO BOX 2342 | | | FORT COLLINS | CO | 80522 | |
| ROBERT M DEIS | 327 SOO LINE RD | | | | HUDSON | WI | 54016 | 8143 |
| ROBERT M DEKOJ | CHARLES SCHWAB & CO INC CUST | 22370 NORTH RICHMOND CT | | | KILDEER | IL | 60047 | |
| ROBERT M DESROSIERS | 125 SOUTH STATE STREET | | | | CONCORD | NH | 03301 | 3530 |
| ROBERT M DEVINE | 2994 HILLCREST | | | | DYER | IN | 46311 | 2674 |
| ROBERT M DIERKEN | 2392 BROADMOOR DRIVE | | | | KETTERING | OH | 45419 | 2815 |
| ROBERT M DILLEN | 1710 VANN AVE | | | | EVANSVILLE | IN | 47714 | 4052 |
| ROBERT M DINI TOD | CATHRYN J DINI | SUBJECT TO STA TOD RULES | 2125 THISTLE RIDGE CIRCLE | | HGHLNDS RANCH | CO | 80126 | |
| ROBERT M DIONNE | 5270 CLARKSTON RD | | | | CLARKSTON | MI | 48348 | 3809 |
| ROBERT M DITTON JR | APT H303 | 1590 SKY VALLEY DRIVE | | | RENO | NV | 89523 | 7909 |
| ROBERT M DOGGETT | P O BOX 301 | | | | WESTVILLE | IL | 61883 | |
| ROBERT M DOMINE | CGM SIMPLE IRA CUSTODIAN | 47 TIDAL SHORE DRIVE | | | KENNEBUNKPORT | ME | 04046 | 5732 |
| ROBERT M DONAUER | 8458 GLEASON RD | APT 307 | | | KNOXVILLE | TN | 37919 | |
| ROBERT M DONNELLY | 4815 S FRASER RD | | | | BAY CITY | MI | 48706 | 9721 |
| ROBERT M DRISKO & | MARY E DRISKO JT TEN | 325 FOREST RD | | | VAIL | CO | 81657 | 5016 |
| ROBERT M DUBBS | PO BOX 1524 | | | | PENNINGTON | NJ | 08534 | 0685 |
| ROBERT M DUCHEN | 19164 E GEDDES AVE | | | | AURORA | CO | 80016 | 2142 |
| ROBERT M DUKE | 7020 RAMSDELL | | | | ROCKFORD | MI | 49341 | 8076 |
| ROBERT M DUL | 10114 LONGFORD COURT | | | | SOUTH LYON | MI | 48178 | 8501 |
| ROBERT M DUNIGAN | 9 MOUNT VERNON AVE | | | | FREDRICKSBURG | VA | 22405 | 2933 |
| ROBERT M DUNN | 8916 PERRY AVE | | | | MIDDLETOWN | OH | 45042 | 1326 |
| ROBERT M DUNZIK | 34 BRIGHTON WAY | | | | NO BRUNSWICK | NJ | 08902 | 4278 |
| ROBERT M DWYER | 10366 NE SASQUATCH LN | | | | BAINBRIDGE IS | WA | 98110 | 1386 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT M DZIURA & | SHIRLEY M DZIURA JT WROS | 3813 HULL RD | | | LESLIE | MI | 49251 | 9576 |
| ROBERT M EGBERT | 5445 GLENFIELD | | | | SAGINAW | MI | 48638 | 5467 |
| ROBERT M EISENBERG | 576 KANUGA LAKE ROAD | | | | HENDERSONVILLE | NC | 28739 | 2211 |
| ROBERT M EVANS | 45915 WHITE PINES DR | | | | NOVI | MI | 48374 | 3794 |
| ROBERT M FABY | CUST AMY M FABY | UTMA MD | 2430 WOODCROFT ROAD | | BALTIMORE | MD | 21234 | 2835 |
| ROBERT M FABY | CUST CASEY M PERTICONE | UTMA MD | 2430 WOODCROFT ROAD | | BALTIMORE | MD | 21234 | 2835 |
| ROBERT M FABY | CUST DANIEL A FABY | UTMA MD | 2430 WOODCROFT ROAD | | BALTIMORE | MD | 21234 | 2835 |
| ROBERT M FAITEL JR | 44155 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313 | 1140 |
| ROBERT M FALKNOR | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331 | |
| ROBERT M FAULKNER | 543 DAVIS RD | | | | CINCINNATI | OH | 45255 | 4964 |
| ROBERT M FAZIO | 440 CHAPELVALE DRIVE | | | | APOLLO | PA | 15613 | 8341 |
| ROBERT M FEDOR | TR ROBERT M FEDOR TRUST | UA 07/06/06 | 7458 PINE MANOR DR | | GRAND LEDGE | MI | 48837 | 9139 |
| ROBERT M FELDMAN TTEE | ROBERT M FELDMAN LVG | TRUST U/A DTD 08/22/90 | 24231 MAJESTIC | | OAK PARK | MI | 48237 | 1746 |
| ROBERT M FELICE | AMALIA M FELICE JT TEN | 401 LINCOLN AVE | | | VALPARAISO | FL | 32580 | 1119 |
| ROBERT M FELLMAN REV LIV TRUST | UAD 04/02/08 | ROBERT M FELLMAN TTEE | 8279 VIA LEONESSA | | BOCA RATON | FL | 33433 | 2220 |
| ROBERT M FINN | 19 CURUE ST | | | | MEDFIELD | MA | 02052 | 2510 |
| ROBERT M FINNANE | 1939 HAWTHORNE PK DR | | | | JANESVILLE | WI | 53545 | |
| ROBERT M FISCHER | 1621 WILSON NW | | | | WALKER | MI | 49544 | 2154 |
| ROBERT M FISHER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2315 N 38TH ST | | SEATTLE | WA | 98103 | |
| ROBERT M FITZPATRICK TTEE | FITZPATRICK LIVING TRUST | U/A/D 10/14/2002 | FBO ROBERT & ELISE FITZPATRICK | PO BOX 3077 | SALEM | OR | 97302 | 0077 |
| ROBERT M FLANAGAN | 8951 W SMITH ST | | | | YORKTOWN | IN | 47396 | 1319 |
| ROBERT M FLANAGAN | PEGGY A FLANAGAN JT TEN | 8951 W SMITH ST | | | YORKTOWN | IN | 47396 | 1319 |
| ROBERT M FLYNN | 3147 SHABAY | | | | FLUSHING | MI | 48433 | 2496 |
| ROBERT M FLYNN | 5056 W FARRAND ROAD | | | | CLIO | MI | 48420 | 8215 |
| ROBERT M FOLEY | 2895 WRIGHT CT | | | | LAKEWOOD | CO | 80215 | |
| ROBERT M FRANK | CHARLES SCHWAB & CO INC CUST | ONE GEORGE EDWARD DRIVE | | | WATERVILLE | ME | 04901 | |
| ROBERT M FREEMAN & | JOYCE Y FREEMAN TTEE | FREEMAN 1994 REV TRUST | U/A DTD NOV 14 1994 | 475 MELLO LANE | SANTA CRUZ | CA | 95062 | 2750 |
| ROBERT M FRENDAK | MELISSA A FRENDAK JT TEN | 3843 GULLY ROAD | | | SKANEATELES | NY | 13152 | 8811 |
| ROBERT M FULLER | 905 RUSTIC LN | | | | WHITELAND | IN | 46184 | 9496 |
| ROBERT M FULTON & RITA L | FULTON REV LIV TRUST ROBERT M | FULTON & RITA L FULTON TTEES | U/A DTD 6/19/2007 | 2540 WEST HICKORY GROVE RD + | BLOOMFIELD | MI | 48302 | 0841 |
| ROBERT M FULTON (SIM IRA) | FCC AS CUSTODIAN | P O BOX 1 | | | SANFORD | NC | 27331 | 0001 |
| ROBERT M GAFFNEY | 328 RIVERDALE ROAD | | | | PALM SPRINGS | FL | 33461 | 2412 |
| ROBERT M GAGNON | 20700 DUNHAM | | | | CLINTON TOWNSHIP | MI | 48038 | 1527 |
| ROBERT M GAITO | 458 N HIGHVIEW AVE | | | | HERNANDO | FL | 34442 | 4814 |
| ROBERT M GALLUSCIO | 21 NORTH 7TH ST | | | | HUDSON | NY | 12534 | |
| ROBERT M GALVAN | 409 CAPE LOOKOUT | | | | CORPUS CHRISTI | TX | 78412 | 2635 |
| ROBERT M GARCIA | 23411 SUMMERFIELD APT 34F | | | | ALISO VIEJO | CA | 92656 | |
| ROBERT M GARDNER | 537 SMITH AVE | | | | HOHENWALD | TN | 38462 | 1042 |
| ROBERT M GARZA | 1351 MT VERNON | | | | SAGINAW | MI | 48601 | 5140 |
| ROBERT M GAUDERER & | JUDY L GAUDERER JT TEN | 11515 S BLOCK RD | | | BIRCH RUN | MI | 48415 | 9479 |
| ROBERT M GAY | 6614 DEER RIDGE DR | | | | CLARKSTON | MI | 48348 | 2808 |
| ROBERT M GILLARD | 288 ASTA AVE | | | | NEWBURY PARK | CA | 91320 | 4515 |
| ROBERT M GILLASPIE & | MRS PHYLLIS W GILLASPIE TEN COM | 10100 BAFTER S TRAIL | | | HELUTES | TX | 78023 | |
| ROBERT M GILLASPIE & | PHYLLIS W GILLASPIE JT TEN | 10100 BAFTER S TRAIL | | | HELUTES | TX | 78023 | |
| ROBERT M GILLIS | 3615 NELSON MOSIER | | | | LEAVITTSBURG | OH | 44430 | 9760 |
| ROBERT M GINGERICH | CUST JENNIFER K GINGERICH UGMA MI | 10890 SCONCEWOOD | | | LOWELL | MI | 49331 | 9430 |
| ROBERT M GINGERICH JR | 10890 SCONCEWOOD | | | | LOWELL | MI | 49331 | 9430 |
| ROBERT M GINN | 3275 INGLESIDE ROAD | | | | SHAKER HEIGHTS | OH | 44122 | 3415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M GIRDLEY | 107 WAGON TRAIL | | | | MOORESVILLE | IN | 46158 |
| ROBERT M GLICK | 2635 BELVOIR BLVD | UNIVERSITY HEIGHTS | | | CLEVELAND | OH | 44118 4660 |
| ROBERT M GLOGOVAC TTEE FBO | ROBERT GLOGOVAC TRUST | DTD 6/15/99 | 349 MORAGA AVE | | PIEDMONT | CA | 94611 |
| ROBERT M GOLDEN | 7125 OLD HIGHWAY 70 ROAD | | | | SAINT GERMAIN | WI | 54558 8402 |
| ROBERT M GOLDICH | CUST MATTHEW H GOLDICH UGMA PA | 2059 WISTERIA LANE | | | LAFAYETTE HILL | PA | 19444 2123 |
| ROBERT M GOODWIN | 14360 ROBSON RD | | | | BATH | MI | 48808 9711 |
| ROBERT M GORDON | 1613 HARVARD ST NW APT 306 | | | | WASHINGTON | DC | 20009 |
| ROBERT M GORDON | CUST WILLIAM M GORDON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 151 SHORE DRIVE | WINTHROP | MA | 02152 1203 |
| ROBERT M GORSEN MD, PHD, PC | PROFIT SHARING PLAN & TRUST | 3301 WOODBURN RD # 211 | | | ANNANDALE | VA | 22003 7305 |
| ROBERT M GRADY JR. & | MARY GRADY JT TEN | 200 COPPERNECK ST | | | THROOP | PA | 18512 1356 |
| ROBERT M GRAHAM | 1908 W MURDEN ST | | | | KOKOMO | IN | 46901 5057 |
| ROBERT M GRASSE | 1846 EAST LITTLECREEK ROAD | LOT #9 | | | NORFOLK | VA | 23518 4217 |
| ROBERT M GRASSO | TR UA 9/8/98 THE ROBERT M GRASSO | REV | TRUST | 7298 SEA ANCHOR CT | LAS VEGAS | NV | 89131 0142 |
| ROBERT M GREEN | 12931 CORAL LAKES DR | | | | BOYNTON BEACH | FL | 33437 4147 |
| ROBERT M GREEN | BOX 340 | | | | NORTH EAST | MD | 21901 0340 |
| ROBERT M GREENING | 3500 E LINCOLN DR | | | | PHOENIX | AZ | 85018 1023 |
| ROBERT M GRENIER | 5912 KING JAMES LN | | | | WATERFORD | MI | 48327 3031 |
| ROBERT M GRISWOLD & | FRANCES B GRISWOLD JT TEN | 818 MERRICK DR | | | SUGAR LAND | TX | 77478 3742 |
| ROBERT M GROAT | 317 S SAGINAW ST | | | | LAPEER | MI | 48446 2607 |
| ROBERT M GROH | 420 SUNVIEW CIRCLE | | | | BLUE SPRINGS | MO | 64014 2045 |
| ROBERT M HADDAD | 95 ROMAINE AVE | APT 4 | | | JERSEY CITY | NJ | 07306 |
| ROBERT M HAGEN & | JANIS J HAGEN | 2153 CAMERON CIRCLE | | | BIRMINGHAM | AL | 35242 |
| ROBERT M HALL | 3548 SHADDICK RD | | | | WATERFORD | MI | 48328 2349 |
| ROBERT M HALL | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439 8384 |
| ROBERT M HAMLIN | ROBERT M. HAMLIN TRUST | 3890 W COUNTY LINE RD | | | PIERSON | MI | 49339 |
| ROBERT M HAMMETT | 150 N JEFFERSON AV 17 | | | | PORT ALLEN | LA | 70767 2168 |
| ROBERT M HANAUER | 903 JADE FOREST AVE | | | | ORLANDO | FL | 32828 |
| ROBERT M HARBOLD TRUST | ROBERT M HARBOLD TTEE | EDNA E HARBOLD TTEE | U/A DTD 02/05/1996 AMA ACCOUNT | 713 GRANDON AVE | COLUMBUS | OH | 43209 2526 |
| ROBERT M HARLING | 925 HARLING LANE | | | | NATCHITOCHES | LA | 71457 5219 |
| ROBERT M HARRELL | 6901 39TH AVE SW | | | | SEATTLE | WA | 98136 1906 |
| ROBERT M HARRIS | BOX 67 | | | | TRAIL | OR | 97541 0067 |
| ROBERT M HARRIS | PO BOX 276 | | | | WITCHITA | KS | 67201 0276 |
| ROBERT M HARRISON CUST | ELLIE ROSE HARRISON | MISSOURI TRANS TO MIN LAW | 7726 MOHAWK PL | | SAINT LOUIS | MO | 63105 2624 |
| ROBERT M HATCH | 4110 CROOKED CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46228 3224 |
| ROBERT M HATFIELD | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169 |
| ROBERT M HAYES | 15 ANGEL RD | | | | NORTH READING | MA | 01864 2902 |
| ROBERT M HEDERMAN III | PO BOX 260 | | | | JACKSON | MS | 39205 0260 |
| ROBERT M HEDRICH | 12275 S SHARON RD | | | | OAKLEY | MI | 48649 9718 |
| ROBERT M HEILBRUNN | 22 CHURCH ST | | | | BEACON | NY | 12508 1912 |
| ROBERT M HENDERSON & | NANCY L HENDERSON JT TEN | 1122 LAURELWOOD | | | CARMEL | IN | 46032 8747 |
| ROBERT M HEROLD | GERALDINE F HEROLD | 129 RIDGECREST DR | | | CHESTERFIELD | MO | 63017 2653 |
| ROBERT M HERRMANN | 5202 MOCERI LANE | | | | GRAND BLANC | MI | 48439 4330 |
| ROBERT M HETTRICK | 830 NORTH FOURTH ST | | | | READING | PA | 19601 |
| ROBERT M HEWES IV | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620 2600 |
| ROBERT M HILL | 7734 W 65TH ST | | | | BEDFORD PARK | IL | 60501 1942 |
| ROBERT M HINES & | KATHLEEN D HINES JT TEN | 2600 KANAN RD | | | AGOURA | CA | 91301 3214 |
| ROBERT M HINZE | 95 BIRCHWOOD | | | | TROY | MI | 48083 1710 |
| ROBERT M HOCHMAN | 4751 KENTFIELD DR | | | | DAYTON | OH | 45426 1821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M HOCK | PO BOX 100486 | | | | STATEN ISLAND | NY | 10310 0486 |
| ROBERT M HODAKOWSKI | 65 MT VERNON ST APT8 | | | | BOSTON | MA | 02108 |
| ROBERT M HOFSTEAD | 1301 NOTTINGHAM RD APT A104 | | | | JAMESVILLE | NY | 13078 6710 |
| ROBERT M HOLBURN JR & | DONNA GAYLE HOLBURN | 2031 BUCHANAN PT | | | LAFAYETTE | CO | 80026 |
| ROBERT M HOLLIES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 5248 | | SAN MATEO | CA | 94402 |
| ROBERT M HOLTHAUS | 4540 FITCH AVE | | | | BALTIMORE | MD | 21236 3912 |
| ROBERT M HOLTHAUS | 4540 FITCH AVE | | | | BALTIMORE | MD | 21236 |
| ROBERT M HORDON & | MRS SHEILA F HORDON JT TEN | 8 DOV PL | | | KENDALL PARK | NJ | 08824 1347 |
| ROBERT M HORNYAK & | JEANETTE E HORNYAK JT TEN | 3601 INNIS FREE ROAD | | | HOWELL | MI | 48843 |
| ROBERT M HUBBARD & | MRS EMILIA K HUBBARD JT TEN | 1700 PARK HILLS AVE | | | LOS ALTOS | CA | 94024 6131 |
| ROBERT M HUFFMAN | 3916 W LAKE DR | | | | FLORENCE | SC | 29501 8566 |
| ROBERT M HUFFMAN | 9416 POPLAR CREEK PLACE | | | | LEO | IN | 46765 9302 |
| ROBERT M HULL | 21149 DUNDEE DR | | | | NOVI | MI | 48375 4743 |
| ROBERT M HUNTER | 33757 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312 6071 |
| ROBERT M HYMAN | 26 WILMOT ST | | | | WHITMAN | MA | 02382 |
| ROBERT M INGELS | 7806 S 150W | | | | PITTSBORO | IN | 46167 9609 |
| ROBERT M IRELAND | (BETHUNE M IRELAND TUW) | 14 FERN WAY | | | KENTFIELD | CA | 94904 2829 |
| ROBERT M JACOBSON | 3 SARAH NASH CT | | | | DALLAS | TX | 75225 2071 |
| ROBERT M JAHNGEN | 136 RED OAK DR | | | | COLCHESTER | VT | 05446 6980 |
| ROBERT M JAKEWAY JR | 7150 S RUESS RD | | | | OWOSSO | MI | 48867 9154 |
| ROBERT M JANES | 195 HOPPER RD | | | | WILLIAMSTOWN | MA | 01267 3131 |
| ROBERT M JEFFERY | 5300 40TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417 2226 |
| ROBERT M JERMON | PO BOX 2671 | | | | ORLAND PARK | IL | 60462 1093 |
| ROBERT M JESELSON & | BRIGID T JESELSON JT TEN | 116 N ISLAND AVE | | | RAMSEY | NJ | 07446 1534 |
| ROBERT M JOHANNINGSMEIER | 119 LAWRENCEBURG CT | | | | DOTHAN | AL | 36305 4282 |
| ROBERT M JOHNSON & | MARLENE M JOHNSON JT TEN | 5141 OAKRIDGE DR | | | TOLEDO | OH | 43623 2306 |
| ROBERT M JONES | 1046 IVY ST NW | | | | N CANTON | OH | 44720 5942 |
| ROBERT M JOPSON | 67 RUMSON RD | | | | RUMSON | NJ | 07760 |
| ROBERT M JOYCE | CHARLES SCHWAB & CO INC.CUST | 3333 DWIGHT WAY | | | BERKELEY | CA | 94704 |
| ROBERT M KAGY | 408 W BLUEFLAX CT | | | | BEVERLY HILLS | FL | 34465 3355 |
| ROBERT M KAMM | 17 CASA WAY | | | | SAN FRANCISCO | CA | 94123 1206 |
| ROBERT M KANEN & | LYNNE M KANEN JT TEN | 16 OVERLOOK DR | | | LONG VALLEY | NJ | 07853 3127 |
| ROBERT M KANER | 4300 NORWOOD STREET | | | | DULUTH | MN | 55804 1164 |
| ROBERT M KEEN | PO BOX 163 | | | | PARKESBURG | PA | 19365 0163 |
| ROBERT M KELLEY | 1319 HATHAWAY DOWN | | | | LAKEWOOD | OH | 44107 |
| ROBERT M KERWIN & | ANN T KERWIN JT TEN | PSC 80 BOX 16168 | | | APO | AP | 96367 |
| ROBERT M KING | PO BOX 96 | | | | GLENN | MI | 49416 0096 |
| ROBERT M KING, JR. | 1432 GRAYDON PLACE | | | | NORFOLK | VA | 23507 1011 |
| ROBERT M KIRBITZ | 5585 ROUND LAKE RD | | | | GLADWIN | MI | 48624 9219 |
| ROBERT M KIRBITZ & | ORPHA E KIRBITZ JT TEN | 5585 ROUND LAKE RD | | | GLADWIN | MI | 48624 9219 |
| ROBERT M KLEINBAUM | CHARLES SCHWAB & CO INC CUST | R A KLEINBAUM AND CO I401K PLA | 3882 MEADOW LN | | SALINE | MI | 48176 |
| ROBERT M KLINGER & | MAUREEN M KLINGER JT TEN | 14125 VALUSEK | | | STERLING HEIGHTS | MI | 48312 6577 |
| ROBERT M KOHN | SEPERATE PROPERTY | 1412 EDWARDS AVE | | | HARAHAN | LA | 70123 6929 |
| ROBERT M KOLOWSKI | 2680 LIMESTONE LN | | | | GRAND RAPIDS | MI | 49525 1394 |
| ROBERT M KOPKE | JOAN I KOPKE JT TEN | 27785 E RIVER RD | | | GROSSE ILE | MI | 48138 1911 |
| ROBERT M KOSHA | 29215 N 51ST ST | | | | CAVE CREEK | AZ | 85331 2322 |
| ROBERT M KRAUSE | 1030 NEILS FORT | | | | GREENSBORO | GA | 30642 |
| ROBERT M KREWSON TTEE | ROBERT M KREWSON TRUST | U/A DTD 9-4-96 | 1000 LELY PALMS DRIVE | APT. #E332 | NAPLES | FL | 34113 8997 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M KUSHNIR | 3920 EAST SAN MIGUEL ST APT336 | | | | COLORADO SPGS | CO | 80909 | 3447 |
| ROBERT M LAFFERTY | 1332 SOUTH HALSTED STREET | | | | CHICAGO | IL | 60607 | |
| ROBERT M LAFFEY | 36417 JOY ROAD | | | | WESTLAND | MI | 48185 | 1105 |
| ROBERT M LAFRANCE & | MARGARET M LAFRANCE JT TEN | 54401 - 9 MILE | | | NORTHVILLE | MI | 48167 | 9723 |
| ROBERT M LANOUE | 121 WESTWOOD DRIVE | | | | EAST GREENWICH | RI | 02818 | 3037 |
| ROBERT M LARSON | 104 S 35 RD | | | | CADILLAC | MI | 49601 | 9141 |
| ROBERT M LATANE & | MARY LU LATANE | 3709 VILLA NOVA RD | | | BALTIMORE | MD | 21207 | 4646 |
| ROBERT M LAVERY & | CLARA E LAVERY JTTEN | 4440 CAMBRIDGE | | | PORT HURON | MI | 48060 | 1643 |
| ROBERT M LEAVITT & | PATRICIA A LEAVITT JT TEN | 16 PINEBROOK DR | | | MORRISONVILLE | NY | 12962 | 9775 |
| ROBERT M LEE | 224 OAK ST | | | | FLUSHING | MI | 48433 | 2636 |
| ROBERT M LEE | JEREMY ROBERT LEE | UNTIL AGE 21 | 2517 GREENWOOD AVE | | WILMETTE | IL | 60091 | |
| ROBERT M LEIGH & | ALICE R LEIGH JT TEN | 11152 BLAIR RD | | | MEDINA | NY | 14103 | 9593 |
| ROBERT M LEMONCELLI IRA | FCC AS CUSTODIAN | 9 SOUTHDOWN DR | | | LAFAYETTE | NJ | 07848 | 3019 |
| ROBERT M LEMPKE & | LILLIAN M LEMPKE JT TEN | 12 TITICUS MOUNTAIN RD | | | NEW FAIRFIELD | CT | 06812 | 2539 |
| ROBERT M LEOPARD | 4842 MERWIN | | | | LAPEER | MI | 48446 | 9766 |
| ROBERT M LESSERSON & | LOIS B LESSERSON TEN COM | 12 MOUNTAIN VIEW CT | | | POMONA | NY | 10970 | 2919 |
| ROBERT M LEVIN & | ELAINE Z LEVIN JT TEN | 5865 EDNA AVE | | | LAS VEGAS | NV | 89146 | 5329 |
| ROBERT M LEVINE | 5840 CAMERON RUN TERRACE #1224 | | | | ALEXANDRA | VA | 22303 | |
| ROBERT M LEVINE & | REBECCA S GOULD LEVINE JTWROS | 5840 CAMERON RUN TERRACE #1224 | | | ALEXANDRIA | VA | 22303 | |
| ROBERT M LEVY | 13623 BARROW OAK | | | | SAN ANTONIO | TX | 78247 | 3530 |
| ROBERT M LEWIS | TOD DTD 01/20/2009 | 651 HICKORY HILL | | | LADY LAKE | FL | 32159 | 3224 |
| ROBERT M LEWIS R/O IRA | FCC AS CUSTODIAN | 130 LOVELL RD | | | NEW ROCHELLE | NY | 10804 | 2117 |
| ROBERT M LING & | LOIS F LING | JTTEN | 6032 PUERTO DRIVE | | RANCHOMURIETA | CA | 95683 | 9313 |
| ROBERT M LONGFELLOW | 14260 DUKE HWY | | | | ALVA | FL | 33920 | 3032 |
| ROBERT M LOVERDE | CUST LAUREN ELIZABETH LOVERDE | UGMA MI | 5372 WYNDAM LN | | BRIGHTON | MI | 48116 | 4704 |
| ROBERT M LOVERDE | CUST PAUL DOUGLAS LOVERDE UGMA MI | 5372 WYNDAM LN | | | BRIGHTON | MI | 48116 | 4704 |
| ROBERT M LUKEMAN | 939 RUPARD ST | | | | MESQUITE | TX | 75149 | 5025 |
| ROBERT M MAC KICHAN | 3404 PEBBLECREEK PL | | | | CHAMPAIGN | IL | 61822 | 6132 |
| ROBERT M MACARTNEY | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051 | 1048 |
| ROBERT M MACCANI | 329 HARVEST LANE | | | | FRANKENMUTH | MI | 48734 | 1215 |
| ROBERT M MAGID | TR UA 05/04/78 SAMUEL MAGID TRUST | 1143 CALLE VISTA DR | | | BEVERLY HILLS | CA | 90210 | 2507 |
| ROBERT M MAKLA | 70 PINE STREET | 44TH FLOOR | | | NEW YORK | NY | 10270 | 0002 |
| ROBERT M MAMMANO AND | HOPE ELIZABETH MAMMANO JTWROS | 2255 LITTLER LANE | | | LAKE HAVASU | AZ | 86406 | 7640 |
| ROBERT M MANKE | 6037 EAST CANAL RD | | | | LOCKPORT | NY | 14094 | 9226 |
| ROBERT M MARCHWINSKI | CUST KIRK R MARCHWINSKI | UGMA MI | 5181 COUNTRY SQUIRE RD | | DRYDEN | MI | 48428 | 9318 |
| ROBERT M MARCHWINSKI | CUST LYNSEY A MARCHWINSKI | UGMA MI | 5181 COUNTRY SQUIRE RD | | DRYDEN | MI | 48428 | 9318 |
| ROBERT M MC BAIN | 227 ROMA DR | | | | LEWISVILLE | TX | 75067 | |
| ROBERT M MC BAIN & | ANN MC BAIN | 227 ROMA DR | | | LEWISVILLE | TX | 75067 | |
| ROBERT M MC CARTHY | 8189 RIZZO DRIVE | | | | CLAY | NY | 13041 | 8812 |
| ROBERT M MC CLOY & | MRS BETTY S MC CLOY JT TEN | 707 THORNHILL RD | | | LEXINGTON | VA | 24450 | 2222 |
| ROBERT M MC CULLOH | 4 BRIGGS LANE | | | | ARMONK | NY | 10504 | 1403 |
| ROBERT M MCCALL & | LINDA BUTLER MCCALL | 12709 DOVE DR | | | BUDA | TX | 78610 | |
| ROBERT M MCCLELLAN II & | ALLISON M MCCLELLAN JT TEN | 8111 REMINGTON CT | | | CLARKSTON | MI | 48348 | 4478 |
| ROBERT M MCCOY | 4110 CYPRESS AVE | | | | GROVE CITY | OH | 43123 | 9208 |
| ROBERT M MCGEE & | ASHLEY WILSON PIMLEY JT TEN | 860 WASHINGTON ST | | | HANOVER | MA | 02339 | 1609 |
| ROBERT M MCMANUS | 660 N PARK AVE #35 | | | | WARREN | OH | 44483 | 4830 |
| ROBERT M MCNAULL | 1313 SEATON LANE | | | | FALLS CHURCH | VA | 22046 | 3823 |
| ROBERT M MEANS & | ELIZABETH M MEANS JT TEN | 20920 DELTA DRIVE | | | GAITHERSBURG | MD | 20882 | 1105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M MEEHAN | CHARLES SCHWAB & CO INC CUST | 8 DENHAM AVENUE | | | SOMERSET | MA | 02726 |
| ROBERT M MENDELSOHN | 19 STONEY WOOD RD | | | | EAST SETAUKET | NY | 11733 | 1838 |
| ROBERT M MERRYMAN & | NAOMI O MERRYMAN | TR UNDER DECLARATION OF TRUST 08/20/90 | FOX RUN | 41140 FOX RUN RD APT 104 | NOVI | MI | 48377 |
| ROBERT M MICHAELS | 402 PONOKA ST | | | | SEBASTIAN | FL | 32958 |
| ROBERT M MILLER | 3513 STIMSON ROAD | | | | NORTON | OH | 44203 | 6439 |
| ROBERT M MILLER | 721 52ND ST S | | | | GREAT FALLS | MT | 59405 | 5744 |
| ROBERT M MILLER | C/O RANDOLPH M WILLIAMS | 11562 ANDREWS ROAD | | | SAINT CHARLES | MI | 48655 |
| ROBERT M MILLS | 4319 TRIAS ST | | | | SAN DIEGO | CA | 92103 |
| ROBERT M MONAHAN & | MARY A MONAHAN JT TEN | 862 WADSWORTH | | | WATERFORD | MI | 48328 | 2051 |
| ROBERT M MONTGOMERY | 204 LAUREL CREEK DR | | | | SHERMAN | TX | 75092 | 7649 |
| ROBERT M MOORE | ATTN DANA MOORE | 27834 GOLDIN DRIVE | | | MADISON HEIGHTS | MI | 48071 | 3437 |
| ROBERT M MORRIS | 401 WEST SOUTH | | | | WEIMAR | TX | 78962 | 2707 |
| ROBERT M MORRIS | CGM IRA ROLLOVER CUSTODIAN | 11303 COSBY MANOR RD | | | UTICA | NY | 13502 | 7703 |
| ROBERT M MOULTON | 199 COWAN RD | | | | PORT DEPOSIT | MD | 21904 | 2104 |
| ROBERT M MOWELL & | MARYANN VAILLANCOURT JT TEN | 20 WEST GALEWOOD DR | | | WILSON | NY | 14172 | 9766 |
| ROBERT M MOYER | 1 LINE ST | | | | ASHLAND | PA | 17921 |
| ROBERT M MULVEY | 5253 COUNTRYRIDGE DRIVE | | | | MASON | OH | 45040 |
| ROBERT M MUMFORD | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328 | 3484 |
| ROBERT M MUNLEY | 464 WALKER AVENUE | | | | TRENTON | NJ | 08628 | 2818 |
| ROBERT M MURPHY & | CHERYL A MURPHY JTWROS | 22798 SHADOW PINES WAY | | | NOVI | MI | 48375 | 4353 |
| ROBERT M MURTO | 11080 RESETTLEMENT RD | | | | DRUMMOND | WI | 54832 | 3604 |
| ROBERT M MYERS | 7 N MAIN ST | | | | NORWOOD | NY | 13668 | 1105 |
| ROBERT M NAMBA | 12931 BONAPARTE AVENUE | | | | LOS ANGELES | CA | 90066 | 6527 |
| ROBERT M NAMBA | CGM IRA CUSTODIAN | 12931 BONAPARTE AVE | | | LOS ANGELES | CA | 90066 | 6527 |
| ROBERT M NEE & | LORETTA H NEE JT TEN | 3537 RIDEWOOD DR | | | PITTSBURGH | PA | 15235 | 5231 |
| ROBERT M NEILSON | 2118 SNUGG | | | | WACO | TX | 76710 |
| ROBERT M NEILSON | 2118 SUGG DR | | | | WACO | TX | 76710 | 2736 |
| ROBERT M NEMKOVICH & | FLORENCE M NEMKOVICH | 115 LAKE SCRANTON ROAD | | | SCRANTON | PA | 18505 | 2212 |
| ROBERT M NIELSEN | 5729 SW 37TH TERR | | | | TOPEKA | KS | 66610 | 1274 |
| ROBERT M NITSCH | 234 KENWOOD AVE | | | | BALTIMORE | MD | 21228 | 3612 |
| ROBERT M NOCE | 240 GRAND AVE | | | | WEST HEMPSTEAD | NY | 11552 | 1508 |
| ROBERT M NORTON | 1001 FARMGATE LANE | | | | NEW ALBANY | IN | 47150 | 2031 |
| ROBERT M NUTWELL | 10432 BRECKINRIDGE LANE | | | | FAIRFAX | VA | 22030 | 3420 |
| ROBERT M NYE | 2115 BRINKMAN ROAD | | | | QUAKERTOWN | PA | 18951 | 2033 |
| ROBERT M NYE & | DOROTHY NYE JT TEN | 2115 BRINKMAN RD | | | QUAKERTOWN | PA | 18951 | 2033 |
| ROBERT M O'CONNOR & | BETH A O'CONNOR JT TEN | 9100 LAKERIDGE CT SE | | | ALTO | MI | 49302 | 9584 |
| ROBERT M OLECH | 13133 LEBLANC | | | | PLYMOUTH | MI | 48170 | 3027 |
| ROBERT M OLJAN | 3070 PHEASANT CREEK DR APT 104 | | | | NORTHBROOK | IL | 60062 | 3361 |
| ROBERT M OLSEN | 22692 ROCKFORD DR | | | | LAKE FOREST | CA | 92630 |
| ROBERT M OLSON | 1044 PUTNAM AVE | | | | JANESVILLE | WI | 53546 | 2617 |
| ROBERT M ORTH | 35635 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035 | 2265 |
| ROBERT M OTTMAN | 3555 LINCOLNSHIRE | | | | WATERFORD | MI | 48328 | 3536 |
| ROBERT M OTTMAN & | JENNIFER L OTTMAN JTWROS | 3555 LINCOLNSHIRE RD | | | WATERFORD | MI | 48328 | 3536 |
| ROBERT M OTTOLINI | 60678 PENNINGTON WAY | | | | ROCHESTER | MI | 48306 | 2065 |
| ROBERT M OVERBY | 8100 OAKCREEK | | | | SANDY | UT | 84093 | 6515 |
| ROBERT M OZELL | CHARLES SCHWAB & CO INC CUST | 1710 11TH STREET | | | MANHATTAN BEACH | CA | 90266 |
| ROBERT M PACKARD | 1482 W SALZBURG RD | | | | AUBURN | MI | 48611 | 9552 |
| ROBERT M PALCIC | 61 MIDDLE LOOP ROAD | | | | STATEN ISLAND | NY | 10308 | 1922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M PALTER | TR GEOFFREY MEYER PALTER A | MINOR U/DECL OF TRUST | 12/8/55 | 426 MSS MAIN STREET | MEXIA | TX | 76667 |
| ROBERT M PARKER JR | JULIA A PARKER | 9017 STONEY MOUNTAIN DR | | | CHATTANOOGA | TN | 37421 2093 |
| ROBERT M PASCHKE | 9263 LITHOPOLIS RD | | | | CANAL WNCHSTR | OH | 43110 8996 |
| ROBERT M PATRICK | 164-3 MALLARD GLEN DR | | | | CENTERVILLE | OH | 45458 3487 |
| ROBERT M PATTERSON | NANCY M PATTERSON JT TEN | TOD DTD 04/23/2008 | 5009 SOUTHRIDGE PARK DRIVE | | SAINT LOUIS | MO | 63129 7031 |
| ROBERT M PATTON | TOD REGISTRATION | 763 GEORGE ST | | | BELPRE | OH | 45714 1223 |
| ROBERT M PAVLOV AND | WARNA LEE PAVLOV JTTEN | 845 BURR OAK RD | | | BRONSON | MI | 49028 9401 |
| ROBERT M PEEL | G 6459 FENTON RD | | | | FLINT | MI | 48507 |
| ROBERT M PENDER | C/O JAQUELINE PENDER | PO BOX 294 | | | PORT TOBACCO | MD | 20677 0294 |
| ROBERT M PEPLOW | 555 BROOK ST | | | | BRISTOL | CT | 06010 4508 |
| ROBERT M PEPSIN | 48202 MALLARD | | | | NEW BALTIMORE | MI | 48047 2284 |
| ROBERT M PEREZ | 11998 SORRENTO | | | | STERLING HEIGHTS | MI | 48312 1358 |
| ROBERT M PEREZ | 3617 175TH PL | | | | HAMMOND | IN | 46323 2910 |
| ROBERT M PERRY | 1132-14 AVE S W | CALGARY AB  T2R 0P2 | CANADA | | | | |
| ROBERT M PERRY | RT #2 BOX 25A | | | | PETERSTOWN | WV | 24963 9804 |
| ROBERT M PERRY | TR MARGARET ALLEN GETHING | MEMORIAL TR 7/1/72 | PO BOX 830233 | | SAN ANTONIO | TX | 78283 0233 |
| ROBERT M PETERS | 1428 SEVAN LAKE CT | | | | FORT WAYNE | IN | 46825 7233 |
| ROBERT M PETERS | 422 ERVINTOWN ROAD | | | | CASTLEWOOD | VA | 24224 5701 |
| ROBERT M PETERSON | 2892 BENSTEIN | | | | WALLED LAKE | MI | 48390 1102 |
| ROBERT M PFEIFFER | 23 S COLBY | | | | CHEEKTOWAGA | NY | 14206 |
| ROBERT M PHILBROOK & | ELIZABETH M PHILBROOK JT TEN | 4019 CHRYSTAL LAKE CIRCLE SOUTH | | | PEARLAND | TX | 77584 2576 |
| ROBERT M PICERNE | PLEDGED ASSET ACCOUNT | 247 WESTMONTE DRIVE | | | ALTAMONTE SPRINGS | FL | 32714 |
| ROBERT M PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015 3031 |
| ROBERT M PILCH | 2030 WALKERS CREEK VALLEY RD | | | | PEARISBURG | VA | 24134 |
| ROBERT M PILSON JR & | MARY PILSON TEN ENT | 3 COBBLEWOOD LN | | | HAWTHORN WOODS | IL | 60047 9757 |
| ROBERT M PINEGAR & | JOAN E PINEGAR JT TEN | 11200 RIVER DR | | | WARREN | MI | 48093 8108 |
| ROBERT M POLACEK SR & | MARGARET POLACEK JTWROS | 836 JUSTUS BLVD | | | SCOTT TOWNSHIP | PA | 18447 7639 |
| ROBERT M POLANSKY | CUST DAVID J POLANSKY | UTMA MA | 42 BIRCHTREE DR | | WESTWOOD | MA | 02090 2404 |
| ROBERT M PONSKY | 36 KEELER RD | | | | BRIDGEWATER | CT | 06752 |
| ROBERT M PORINCHAK | 4444 W TURKEY LN | | | | TUCSON | AZ | 85742 9748 |
| ROBERT M PRATTE | 59 ENGLEWOOD | | | | MOUNT CLEMENS | MI | 48043 1620 |
| ROBERT M PRICE | 1260 E FINERTY RD | | | | WEST BRANCH | MI | 48661 9755 |
| ROBERT M PRICE | 171 CHESTNUT DRIVE | | | | RICHBORO | PA | 18954 1531 |
| ROBERT M PUGH | 147 OLD TEAL RD | | | | HIRAM | GA | 30141 3518 |
| ROBERT M PUHALLA | PO BOX 24 | | | | YOUNGSTOWN | OH | 44501 0024 |
| ROBERT M PUHRMAN | ROBERT M PUHRMAN LIVING TRUST | 68706 RED ARROW HWY | | | HARTFORD | MI | 49057 |
| ROBERT M PULYER | 601 YARMOUTH RD | | | | TOWSON | MD | 21286 7838 |
| ROBERT M PUNCHUR | 2806 MORRIS ROAD | | | | LANSDALE | PA | 19446 5815 |
| ROBERT M RAMEY & | ALTA RAMEY JT TEN | 24889 352 ND AVE | | | TUKWANA | SD | 57370 6518 |
| ROBERT M RAMPINO | 371 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221 3943 |
| ROBERT M RAMSAY | 9640 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 |
| ROBERT M RAND | 2901 HENNINGER ROAD | | | | CLEVELAND | OH | 44109 3324 |
| ROBERT M RANDALL | 1949 LONG'S HILL ROAD | | | | EL CAJON | CA | 92021 |
| ROBERT M RANDOLPH | CHARLES SCHWAB & CO INC CUST | 1649 BARRETT DR | | | PLACERVILLE | CA | 95667 |
| ROBERT M RAY JR | 206 4TH STREET | | | | TINTAH | MN | 56583 8311 |
| ROBERT M RAY JR | 3466 NAVIGATOR PT | | | | KNOXVILLE | TN | 37922 |
| ROBERT M REBER & | ROSEMARY L REBER JT TEN | 5032 DERMOND ROAD | | | DREXEL HILL | PA | 19026 4513 |
| ROBERT M REDHEAD JR | PO BOX 403 | | | | WOODVILLE | MS | 39669 0403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M REED | 1411 ELYA ST | | | | ALBANY | GA | 31705 | 1409 |
| ROBERT M REED (SEP IRA) | FCC AS CUSTODIAN | 1488 COLEMAN ROAD | | | FRANKLIN | TN | 37064 | 7452 |
| ROBERT M REED TRUST | ROBERT M REED TTEE | JUDITH M SCHOOLMASTER TTEE | U/A DTD 08/14/2007 | 2736 SANDSTONE TERRACE | GRAND RAPIDS | MI | 49525 | 6844 |
| ROBERT M REEDY | 841 LEE AVE | | | | HARRISONBURG | VA | 22802 | 5610 |
| ROBERT M REEDY IRA | FCC AS CUSTODIAN | 841 LEE AVENUE | | | HARRISONBURG | VA | 22802 | 5610 |
| ROBERT M REHMANN & | MRS LEONE M REHMANN JT TEN | 17828 93RD PL N | | | OSSEO | MN | 55311 | 4435 |
| ROBERT M REID | WBNA CUSTODIAN TRAD IRA | 529 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| ROBERT M REINSTROM | 723 BRAINERD ROAD | | | | EXTON | PA | 19341 | 1911 |
| ROBERT M RICHARDS | 81 PENNSYLVANIA AVENUE | | | | LOCKPORT | NY | 14094 | 5727 |
| ROBERT M RICHARDS | 8829 ARLINGTON ST | | | | WHITE LAKE | MI | 48386 | 1604 |
| ROBERT M RIDDELL | 435 MISSION BAY DR | | | | GROVER | MO | 63040 | 1523 |
| ROBERT M RIGGS | 19370 SOTAMIAMI TRAIL M-10 | | | | FORT MYERS | FL | 33908 | |
| ROBERT M RIVARD | 1498 W ANDERSON RD | | | | LINWOOD | MI | 48634 | 9730 |
| ROBERT M ROBERTS & | ANNA E ROBERTS JT TEN | 254 W MAIN ST # 301 | | | NEWARK | DE | 19711 | 3235 |
| ROBERT M ROGERS JR | 215 CLAFLIN AVE | | | | TRENTON | NJ | 08638 | 2348 |
| ROBERT M ROSE | 2200 O'BRIEN ROAD | | | | MAYVILLE | MI | 48744 | |
| ROBERT M ROSENER | PO BOX 9000 | | | | ASHEVILLE | NC | 28815 | 9000 |
| ROBERT M ROSENTHAL | CUST BROOKE | ROSENTHAL U/THE D C UNIFORM | GIFTS TO MINORS ACT | 1100 S GLEBE ROAD | ARLINGTON | VA | 22204 | 4309 |
| ROBERT M ROSENTHAL | CUST JANE ROSENTHAL U/THE D C | U-G-M-A | C/O ROSENTHAL AUTOMOTIVE | 1100 S GLEBE RD | ARLINGTON | VA | 22204 | 4309 |
| ROBERT M ROSENTHAL | CUST NANCY ROSENTHAL U/THE D C | U-G-M-A | 1100 SOUTH GLEBE RD | | ARLINGTON | VA | 22204 | 4309 |
| ROBERT M ROTH & | DARLEEN ROTH JT WROS | 17175 SILVER PALM DRIVE | | | MIAMI | FL | 33170 | 6603 |
| ROBERT M ROUSSELO | 3023 SWARTZ RD | | | | LA SALLE | MI | 48145 | 9727 |
| ROBERT M ROY & | MARGARET T WALKER JT TEN | PO BOX 25282 | | | TEMPE | AZ | 85285 | 5282 |
| ROBERT M RUCH | 5120 W STATE RD 38 | | | | MULBERRY | IN | 46058 | 9551 |
| ROBERT M RUDOLPH | 1937 S OAK HAVEN CIR | | | | MIAMI | FL | 33179 | 2834 |
| ROBERT M RUIZ | 2260 W RATHBUN | | | | BURT | MI | 48417 | 9763 |
| ROBERT M RULE & | FREDA RULE | TR ROBERT M RULE TRUST | UA 01/25/83 | 6408 INDIAN PT | MONTAGUE | MI | 49437 | 9211 |
| ROBERT M RUO | 462 N FARRELL DR | | | | PALM SPRINGS | CA | 92262 | |
| ROBERT M RUSHIEWSKI & | PATRICIA E RUSHIEWSKI JT TEN | 6146 W 59TH STREET | | | CHICAGO | IL | 60638 | 3550 |
| ROBERT M RUSHING & | ORA JOY RUSHING JTWROS | 3807 SCENIC VALLEY DR | | | KINGWOOD | TX | 77345 | 1056 |
| ROBERT M RZASA | 160 KENNEDY AVE | | | | VENTURA | CA | 93003 | |
| ROBERT M SADLER TRUST | DTD 04/01/04 | ROBERT M SADLER TTEE | 6967 MERRICK | | WEST BLOOMFIELD | MI | 48322 | 3088 |
| ROBERT M SAMRA SR | PATRICIA A SAMRA | 530 SHEFFIELD DR # B | | | MANCHESTER | NJ | 08759 | 7003 |
| ROBERT M SAMYN | 925 E CENTER | | | | ESSEXVILLE | MI | 48732 | 9769 |
| ROBERT M SAWYERS AND | MARJORIE A SAWYERS JT TEN | 8 - B FIESTA COURT | | | APPLETON | WI | 54911 | 8446 |
| ROBERT M SCHIRMER | 707 N WILLOW AVE | | | | MARSHFIELD | WI | 54449 | 3062 |
| ROBERT M SCHREIBER | 460 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | 2303 |
| ROBERT M SCHREIER | PO BOX 684 | | | | GATESVILLE | TX | 76528 | |
| ROBERT M SCHWEITZER | SOUTHWEST SECURITIES, INC. | 11905 GREEN ACRE RD | | | MISSOULA | MT | 59804 | |
| ROBERT M SCHWEITZER & | SUZANNE D SCHWEITZER | 11905 GREENACRES RD | | | MISSOULA | MT | 59804 | |
| ROBERT M SCOTT & | EDNA E SCOTT JTWROS | 4001 LAUREL BLUFF COURT SOUTH | | | BARTLETT | TN | 38135 | |
| ROBERT M SEDGWICK | 50 HILLSBOROUGH DR | | | | PLEASANT VIEW | UT | 84414 | |
| ROBERT M SEDGWICK | C/O MORRISON COHEN LLP | 909 THIRD AVENUE 27TH FLOOR | | | NEW YORK | NY | 10022 | 4731 |
| ROBERT M SEIDEL | 508 DEEP EDDY AVE | | | | AUSTIN | TX | 78703 | 4554 |
| ROBERT M SELL II | 8765 CARSON AVE | | | | CHARLEVOIX | MI | 49720 | 1002 |
| ROBERT M SHEPARD | 46 TALL TIMERS LANE | | | | GLASTONBURY | CT | 06033 | 3338 |
| ROBERT M SHERMAN & | BEVERLY L SHERMAN JT TEN | 13633 S TALLMAN RD | | | EAGLE | MI | 48822 | 9649 |
| ROBERT M SHIKER | 5275 LELAND | | | | BRIGHTON | MI | 48116 | 1921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M SHOEMAKER | BOX 346 | 409 E WASHINGTON | | | ASHKUM | IL | 60911 | 0346 |
| ROBERT M SHOLTIS | 12378 HAROLD DRIVE | | | | CHESTERLAND | OH | 44026 | 2427 |
| ROBERT M SHRUM | 2601 WOODLAND RD | | | | AMBRIDGE | PA | 15003 | 1343 |
| ROBERT M SHUMAKER | 2813 W OAKLAND DRIVE | | | | WILMINGTON | DE | 19808 | 2422 |
| ROBERT M SHUMAN | CHARLES SCHWAB & CO INC CUST | 50688 LILAC RD. | | | SOUTH BEND | IN | 46628 | |
| ROBERT M SIMONS | 123 AUDOBON COURT | | | | RUSSELL | KY | 41169 | 1501 |
| ROBERT M SIMPSON | 1130 FELDER ST | APT 2B | | | AMERICUS | GA | 31719 | |
| ROBERT M SIMPSON | 209 MEMORY LN | | | | BENNETTSVILLE | SC | 29512 | 3442 |
| ROBERT M SINGER & | AUDREY M SINGER JT TEN | 22660 NORRIS PEAK RD | | | RAPID CITY | SD | 57702 | 6156 |
| ROBERT M SIUDZINSKI | DESIGNATED BENE PLAN/TOD | PO BOX 1764 | | | PONTE VEDRA BEACH | FL | 32004 | |
| ROBERT M SKAGGS | 1627 NORTH VAN BUREN | | | | ENID | OK | 73703 | 2514 |
| ROBERT M SKAY | 2709 GALLANT CT | | | | SOUTHLAKE | TX | 76092 | |
| ROBERT M SLANINA | 5899 CLINGAN ROAD | | | | POLAND | OH | 44514 | 2176 |
| ROBERT M SLATTERY AND | KAREN T SLATTERY JTWROS | PO BOX 10265 | | | NEW BRUNSWICK | NJ | 08906 | |
| ROBERT M SLETTE | CHARLES SCHWAB & CO INC CUST | 569 CLARISSA CT | | | NAPERVILLE | IL | 60540 | |
| ROBERT M SMITH | PO BOX 34 | PERKINSFIELD ON  L0G 2J0 | CANADA | | | | |
| ROBERT M SNYDER | 5018 ALBERTA RD | | | | CHESTERFIELD | VA | 23832 | |
| ROBERT M SNYDER | 5443 GREENFINCH DR | | | | MIAMISBURG | OH | 45342 | 0873 |
| ROBERT M SOLNOK & | BARBARA M SOLNOK | 4153 E 45TH ST | | | TULSA | OK | 74135 | |
| ROBERT M SPEEDY SR | 177 W JO JO LN | | | | NINEVEH | IN | 46164 | 9769 |
| ROBERT M SPICER | 15 MOUNTAIN SPRINGS ROAD | | | | ROCK SPRINGS | WY | 82902 | |
| ROBERT M SPITZ, TTEE | JAMES C MCGUIRE TTEE | U/W HILLIARD SPITZ | 58 GALLUP LANE | | WATERFORD | CT | 06385 | 1924 |
| ROBERT M SPRINGER | 2905 THOM | | | | FLINT | MI | 48506 | 2455 |
| ROBERT M SPROUL | 20119 GILBERT DR | | | | SANTA CLARITA | CA | 91351 | 4813 |
| ROBERT M SPURLOCK | 1039 BERYL TRL | | | | DAYTON | OH | 45459 | 3970 |
| ROBERT M SRODAWA | CUST ALAN M SRODAWA UGMA MI | 1952 COUNTRY CLUB DRIVE | | | GROSSE POINTE WOOD | MI | 48236 | 1604 |
| ROBERT M STANLEY | 3131 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370 | 9735 |
| ROBERT M STAUDACHER & | VIRGINIA E STAUDACHER | TR UA 03/21/92 ROBERT M STAUDACHER | & VIRGINIA E | STAUDACHER LIV TR 2712 WEST 89TH PLACE | EVERGREEN PARK | IL | 60805 | 1304 |
| ROBERT M STEINER | 165 W 66TH ST APT 11K | | | | NEW YORK | NY | 10023 | |
| ROBERT M STERN | 26359 YORK | | | | HUNTINGTON WOODS | MI | 48070 | 1312 |
| ROBERT M STEWART | 479 SCOTT ST | PO BOX 1375 | WIARTON ON  N0H 2T0 | CANADA | | | |
| ROBERT M STEWART | 9673 RESERVOIR RD | | | | PASO ROBLES | CA | 93446 | 9738 |
| ROBERT M STILL | 2 CREEKSIDE CIR | | | | MILAN | OH | 44846 | 9778 |
| ROBERT M STOCKDALE | 6618 42ND AVE | | | | KENOSHA | WI | 53142 | 3203 |
| ROBERT M STOPPERT & | RUTH M STOPPERT TTEE | STOPPERT FAMILY TRUST | P.O. BOX 238 | | SPRING LAKE | MI | 49456 | 0238 |
| ROBERT M STOREY | CUST CHRISTY JILL STOREY UGMA TX | PO BOX 1205 | | | WICHITA FALLS | TX | 76307 | 1205 |
| ROBERT M STOREY | CUST ROBERT M STOREY JR UGMA TX | ROUTE 3 BOX 24 | | | NOCONA | TX | 76255 | 9501 |
| ROBERT M STOUT | 2393 WHITNEY AVENUE | | | | MANSFIELD | OH | 44906 | 1195 |
| ROBERT M STRAUBINGER | 109 BURROUGHS DRIVE | | | | AMHERST | NY | 14226 | 3968 |
| ROBERT M SULLINS | 6006 MURRAY LANE | | | | BRENTWOOD | TN | 37027 | 6203 |
| ROBERT M SULLIVAN | 8824 LARCHWOOD DR | | | | DALLAS | TX | 75238 | 3630 |
| ROBERT M SURYAN | CHARLES SCHWAB & CO INC CUST | 928 NW COTTAGE ST | | | NEWPORT | OR | 97365 | |
| ROBERT M SUSSDORFF | 49 CLAIRE HILL RD | | | | BURLINGTON | CT | 06013 | 1517 |
| ROBERT M SUTHERLAND | 32220 LEELANE | | | | FARMINGTON | MI | 48336 | 2429 |
| ROBERT M SYLVESTER | 139 COUNTY RD 42 RR 2 | MAIDSTONE ON  N0R 1K0 | CANADA | | | | |
| ROBERT M TAIG | 6901 SEBASTIAN ROAD | | | | FORT PIERCE | FL | 34951 | 2045 |
| ROBERT M TANJA & | ANN C TANJA & | JOHN M TANJA JT TEN | 4718 WESTON AVE | | KALAMAZOO | MI | 49006 | 1373 |
| ROBERT M TANJA & | ANN C TANJA & | JUDSON R TANJA JT TEN | 4718 WESTON AVE | | KALAMAZOO | MI | 49006 | 1373 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M TANJA & | ANN C TANJA & | KARA L TANJA JT TEN | 4718 WESTON AVE | | KALAMAZOO | MI | 49006 | 1373 |
| ROBERT M TANN | PO BOX 1160 | | | | EAST ORANGE | NJ | 07019 | 1160 |
| ROBERT M TANNER | 12702 RATHBUN ROAD | | | | BIRCH RUN | MI | 48415 | 9799 |
| ROBERT M TANNER & | JOAN R TANNER JT TEN | BOX 252 | | | MADISON | VA | 22727 | 0252 |
| ROBERT M TAYLOR | 6316 WINNER AVE | | | | BALTIMORE | MD | 21215 | 3119 |
| ROBERT M TEETER | 527 NORTH BOARDWALK | UNIT 703 | | | REHOBOTH BEACH | DE | 19971 | 2162 |
| ROBERT M TEMPLE | 1902 HIGH VISTA DRIVE | | | | LAKELAND | FL | 33813 | 3007 |
| ROBERT M TENERY & | JANET J TENERY JT TEN | COMMAND CHECKING | 3660 MAPLEWOOD AVE | | DALLAS | TX | 75205 | 2835 |
| ROBERT M THOMAS | 2440 RIDGE DR | | | | TROY | MI | 48098 | 5315 |
| ROBERT M THOMAS | 862 STATE ROUTE 314 NORTH | | | | MANSFIELD | OH | 44903 | 8044 |
| ROBERT M THOME | TOD ACCOUNT | 740 DUNBAR RD. | | | TALLMADGE | OH | 44278 | 3104 |
| ROBERT M THOMPSON | 1810 COOMER ROAD | | | | BURT | NY | 14028 | 9736 |
| ROBERT M THORNTON | 2626 HARMAN PARK CT | | | | DULUTH | GA | 30097 | 4959 |
| ROBERT M TIMKO SR & | JOAN O TIMKO JT TEN | 3515 OLIVER ST | | | HYATTSVILLE | MD | 20782 | 2939 |
| ROBERT M TOWNS & | CAROL L TOWNS JT TEN | 5481 LINDA LANE | | | BRYAN | TX | 77807 | |
| ROBERT M TOWNSEND | 6185 SLEIGHT RD | | | | BATH | MI | 48808 | 9486 |
| ROBERT M TRAIN | 140 NORTHWOOD DRIVE | | | | ROCHESTER | NY | 14612 | 3022 |
| ROBERT M TRAPP | 405 W LINCOLN WAY | | | | LISBON | OH | 44432 | 1107 |
| ROBERT M TUCKER & | MRS RENATE TUCKER JT TEN | 1677 VALENCIA DR | | | ROCKFORD | IL | 61108 | 6812 |
| ROBERT M TUGEL | 1480 W HENRIETTA | | | | AVON | NY | 14414 | 9508 |
| ROBERT M TURMELL & | DONNA M TURMELL JT TEN | 5276 OLD HAVER HILL CT | | | GRAND BLANC | MI | 48439 | 8736 |
| ROBERT M TYSON | 2230 CHESHIRE BRIDGE RD NE | #A-15 | | | ATLANTA | GA | 30324 | 5706 |
| ROBERT M ULRICH | 35 EBERLE ROAD | | | | LATHAM | NY | 12110 | 4737 |
| ROBERT M UNDERATION & | BETH UNDERATION JT WROS | 5797 REGAY DR. | | | AKRON | OH | 44319 | 5145 |
| ROBERT M URBANK | 65 WATER STREET | | | | LEEDS | MA | 01053 | 9701 |
| ROBERT M VAN NESS & | JOSEPHINE VAN NESS JT TEN | 15249 IMLAY CITY RD | | | CAPAC | MI | 48014 | 2407 |
| ROBERT M VAN WHY JR & | MRS SHARON E VAN WHY TEN ENT | 2615 WOODSIDE RD | | | BETHLEHEM | PA | 18017 | 3604 |
| ROBERT M VANAUKER | 1330 KALE ADAMS ROAD | | | | LEAVITTSBURG | OH | 44430 | 9737 |
| ROBERT M VANGORP | PO BOX 890668 | | | | OKLAHOMA CITY | OK | 73189 | |
| ROBERT M VANKIRK | 1413 MASSACHUSETTS | | | | LANSING | MI | 48906 | 4931 |
| ROBERT M VARGO | 7561 PINEFIELD DRIVE | | | | DEXTER | MI | 48130 | 9379 |
| ROBERT M VENUTO | 24 ORIENTAL AVE | | | | PENNSVILLE | NJ | 08070 | 1612 |
| ROBERT M VESPREMI | 30120 KING RD | | | | ROMULUS | MI | 48174 | 9451 |
| ROBERT M VINT & | ROBERTA R VINT JT TEN | 4419-1 CAMINITO SANA | | | SAN DIEGO | CA | 92122 | 5417 |
| ROBERT M VIOLA | 3502 AMEN COR | | | | RIVERHEAD | NY | 11901 | 1934 |
| ROBERT M WALLACE | 365 S 44TH ST | | | | BOULDER | CO | 80303 | 6015 |
| ROBERT M WARNER & | JUDITH M WARNER JT TEN | 30733 LUND DR | | | WARREN | MI | 48093 | 8020 |
| ROBERT M WARREN TRUST | EMILY F WARREN TTEE | 13700 SHAKER BLVD APT 209 | | | SHAKER HEIGHTS | OH | 44120 | 1552 |
| ROBERT M WASHBURN REV TRUST | DTD 09-26-2003 | ROBERT M WASHBURN TTEE | ELIZABETH J WASHBURN TTEE | 2300 FISHER AVE | SPEEDWAY | IN | 46224 | 5035 |
| ROBERT M WEICHEL | 2006WADE BLVD | | | | SANDUSKY | OH | 44870 | 7215 |
| ROBERT M WEIR | 5121 NEWBURG RD | | | | DURAND | MI | 48429 | 9132 |
| ROBERT M WEISS | BOX 680 | | | | NORTH CONWAY | NH | 03860 | 0680 |
| ROBERT M WELLIVER | 1590 SACRAMENTO ST | APT 24 | | | SAN FRANCISCO | CA | 94109 | 3824 |
| ROBERT M WELLS | 110 37TH AVE PLACE NW | | | | HICKORY | NC | 28601 | 8072 |
| ROBERT M WELLS | 302 SURRY CT | | | | MARTINSVILLE | VA | 24112 | 5518 |
| ROBERT M WELLS | 3411 WILDER RD | | | | BAY CITY | MI | 48706 | 2363 |
| ROBERT M WELTYK | 2534 MERCURY DRIVE | | | | LAKE ORION | MI | 48360 | 1962 |
| ROBERT M WESTRICK & | JOAN S WESTRICK JT TEN | 4174 CHARTIER | | | MARINE CITY | MI | 48039 | 2272 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT M WHEELER | 1213 OPAL AVE | | | | MIAMISBURG | OH | 45342 1941 |
| ROBERT M WHEELER | 65 MIDDLECOTT ST | | | | BELMONT | MA | 02478 3226 |
| ROBERT M WHELAN | CUST ROBERT M WHELAN III UTMA MA | 416 COMMONWEALTH AVE #305 | | | BOSTON | MA | 02215 |
| ROBERT M WHISNER | 8119 FAWN VALLEY DRIVE | | | | CLARKSTON | MI | 48348 4543 |
| ROBERT M WHISNER & | MARILYN WHISNER JT TEN | 8119 FAWN VALLEY DRIVE | | | CLARKSTON | MI | 48348 4543 |
| ROBERT M WHITE | RT #3 HWY #57 | BOX 3128 | | | TOWNSEND | GA | 31331 9803 |
| ROBERT M WHITE | U/W ERNEST WHITE | 2090 DEVEREUX CHASE | | | ROSWELL | GA | 30075 |
| ROBERT M WHITE & | MRS SANDRA L WHITE JT TEN | 1849 SAXON DR | | | ANN ARBOR | MI | 48103 5628 |
| ROBERT M WHITE JR | 12054 EAGLEWOOD CT | | | | SILVER SPRING | MD | 20902 1876 |
| ROBERT M WILLIAMS | 11 ASBURY ST | | | | ROCHESTER | NY | 14620 |
| ROBERT M WILLIAMS | CUST ELIZABETH BRAY WILLIAMS | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 16 LA HACIENDA | ST LOUIS | MO | 63124 |
| ROBERT M WILLIAMS & | VERNIECE WILLIAMS JT TEN | 4009 KEYES STREET | | | FLINT | MI | 48504 2207 |
| ROBERT M WILLIAMSON & | DEBORAH V WILLIAMSON | 79 WOODLAND RD | | | MIDDLEBURY | CT | 06762 |
| ROBERT M WILSON | 350 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55413 2546 |
| ROBERT M WILSON (IRA) | FCC AS CUSTODIAN | 4538 WOLF RD | | | ERIE | PA | 16505 1445 |
| ROBERT M WILSON JR  TRUSTEE | U/A DTD 01/09/98 | ROBERT M WILSON JR LIV TRUST | 166 LYNWOOD LANE | | BATTLE CREEK | MI | 49015 |
| ROBERT M WINEGRAD & | MRS DOROTHY WINEGRAD JT TEN | 400 REDLAND COURT STE 212 | | | OWINGS MILLS | MD | 21117 |
| ROBERT M WINGO & | MARION A WINGO & | ROBERT J WINGO | 532 RONNIE RD | | MADISON | TN | 37115 |
| ROBERT M WISE | 3888 FIRESIDE LN | | | | FREELAND | MI | 48623 9219 |
| ROBERT M WISMAN | 2942 ROME CORNERS RD | | | | GALENA | OH | 43021 9374 |
| ROBERT M WOLFE | 700 S AURELIUS RD | | | | MASON | MI | 48854 9741 |
| ROBERT M WOLIN & | DEBORAH E WOLIN JT WROS | 44 LAKE MIST DRIVE | | | SUGAR LAND | TX | 77479 5860 |
| ROBERT M WONTKOWSKI | PO BOX 40451 | | | | REDFORD | MI | 48240 0451 |
| ROBERT M WOOD | WBNA CUSTODIAN TRAD IRA | 116 BENT NEEDLE COURT | | | LEXINGTON | SC | 29072 9433 |
| ROBERT M WOODS | 13203 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375 4515 |
| ROBERT M WRIGHT & | MICHELE A WRIGHT JT TEN | 7900 GRANDVIEW AVE | | | ARVADA | CO | 80002 2402 |
| ROBERT M YARBROUGH | 8198 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT M YASSO & | MRS JOY A YASSO JT TEN | 5224 STONE CANYON AVE | | | YORBA LINDA | CA | 92886 4317 |
| ROBERT M YATES IRA | FCC AS CUSTODIAN | 401 BOUNTY WAY | UNIT 212 | | AVON LAKE | OH | 44012 2480 |
| ROBERT M YONCO & | MRS FRANCES L YONCO JT TEN | 329 S LEITCH | | | LA GRANGE | IL | 60525 2164 |
| ROBERT M ZINK & | JOAN C ZINK JT TEN | 6626 NORTH 32ND ST | | | ARLINGTON | VA | 22213 1608 |
| ROBERT M ZUBER | 9957 HARNEY PARKWAY N | | | | OMAHA | NE | 68114 4946 |
| ROBERT M ZWECK | 2520 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134 7855 |
| ROBERT M. FILOSA & | IRENE FILOSA JTWROS | 18 LANCASTER AVENUE | | | PINE BROOK | NJ | 07058 |
| ROBERT M. FRESE | TOD ACCOUNT | 29 FALCONE CIRCLE | | | HAMPTON | NH | 03842 1156 |
| ROBERT M. GREEN AND | ANN E. GREEN JTWROS | 12 HIGHLAND AVE. | | | LITTLE COMPTON | RI | 02837 1603 |
| ROBERT M. JONES & | GERALDINE M. JONES | JT TEN | 147 ELITE DR | | TIJERAS | NM | 87059 7857 |
| ROBERT M. MCCASKEY | 21-23 RD STREET, S.W. | | | | BARBERTON | OH | 44203 |
| ROBERT M. MUNGO  & | LAUREL A. MUNGO JT WROS | 4500 HAZELBROOK AVE | | | LONG BEACH | CA | 90808 1060 |
| ROBERT M. NAMOVICZ | CGM IRA CUSTODIAN | 3890 SHAFFERS CHURCH ROAD | | | GLEN ROCK | PA | 17327 7619 |
| ROBERT M. RAY | UNIT 2220 BOX 165 | | | | DPO | AE | 09828 |
| ROBERT M. THOMSON BENE IRA | BOBBIE MONTGOMERY DECD | FCC AS CUSTODIAN | 502 1ST | | MEADOW | TX | 79345 3130 |
| ROBERT MABARAK | 15206 MACK AVE | | | | GROSSE POINTE | MI | 48230 6203 |
| ROBERT MAC MILLAN | 2090 NEEPAWA AVE APT 504 | OTTAWA ON  K2A 3M1 | CANADA | | | | |
| ROBERT MACCARONI & | NANNA MACCARONI JT TEN | 12286 PAGELS DR | | | GRAND BLAC | MI | 48439 2425 |
| ROBERT MACFARLAND | 8820 N. REGRNT RD. | | | | MILWAUKEE | WI | 53217 |
| ROBERT MACHADO | TOD ERNEST MACHADO | PO BOX 151660 | | | AUSTIN | TX | 78715 |
| ROBERT MACIAS | 10525 BARADA | | | | HOUSTON | TX | 77034 2947 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT MACKLIN | 328 WHITNEY ST | | | | | NORTHBOROUGH | MA | 01532 | 1144 |
| ROBERT MACKLIN | 8414 LANGDON AVE..#54 | | | | | NORTH HILLS | CA | 91343 |
| ROBERT MACKOWIAK | 4320 ESQUIRE CIR | | | | | NAPERVILLE | IL | 60564 | 6159 |
| ROBERT MADDOX | 1467 EAST 120 | | | | | CLEVELAND | OH | 44106 |
| ROBERT MADISON | CHARLES SCHWAB & CO INC CUST | ROBERT IRA MADISON PSP PRT QRP | 46 COLERIDGE ST | | | BROOKLYN | NY | 11235 |
| ROBERT MAGDZIAK | 3 SPEER AVENUE 2ND FL | | | | | PASSAIC | NJ | 07055 | 2036 |
| ROBERT MAGID SAMUEL MAGID & | MRS LAURA MAGID TEN COM | 1143 CALLE VISTA DR | | | | BEVERLY HILLS | CA | 90210 | 2507 |
| ROBERT MAGIE | 587 FISHERMANS BEND | | | | | MOUNT PLEASANT | SC | 29464 |
| ROBERT MAGILEN | 55 HORSESHOE HILL | | | | | POUND RIDGE | NY | 10576 | 1636 |
| ROBERT MAGNET | 4467 BIG LEVEL RD | | | | | MILL SPRING | NC | 28756 |
| ROBERT MAHLSTEDE & | MRS OLGA MAHLSTEDE JT TEN | 267 MONARCH RD | | | | CENTERVILLE | OH | 45458 | 2221 |
| ROBERT MAITIN & | TRACY ZERIN MAITIN | TR MAITIN FAM TRUST | UA 07/19/91 | 121 FOREST DR | | SHORT HILLS | NJ | 07078 | 3204 |
| ROBERT MAJKSZAK | 197 MERGANSER LANE | | | | | BLOOMINGDALE | IL | 60108 |
| ROBERT MAKLEY | 560 PARKWAY DR | 1084 FOREST LAKES DR #106 | | | | NAPLES | FL | 34105 |
| ROBERT MAKSYMOWSKI | 420 HIGH ST | | | | | FENTON | MI | 48430 |
| ROBERT MALAFRONTE & | ALICE MALAFRONTE JT TEN | 1219 WINGING CHASE BLVD | | | | WINTER SPRINGS | FL | 32708 |
| ROBERT MALLET & | JOANNE MALLET JT TEN | 14358 CHESTERFIELD | | | | ROCKVILLE | MD | 20853 | 1923 |
| ROBERT MALYS | 3367 BAZETTA RD | | | | | CORTLAND | OH | 44410 | 9398 |
| ROBERT MANESS | 2106 ROSELAKE CIRCLE | | | | | ST. PETERS | MO | 63376 |
| ROBERT MANI | CHARLES SCHWAB & CO INC.CUST | 412 BLACKSTOCK AVE | | | | SHEBOYGAN | WI | 53083 |
| ROBERT MANNINO | 17 EXETER DRIVE | | | | | MARLBORO | NJ | 07746 | 2732 |
| ROBERT MANOIL  & | GLORIA D MANOIL | JT TEN | 4279 ANDERTON AVENUE | | | CHINCOTEAGUE | VA | 23336 | 2546 |
| ROBERT MANOWITZ & | JUDITH MANOWITZ JT WROS | 212 ROOSEVELT WAY # 212 | | | | WESTBURY | NY | 11590 | 6672 |
| ROBERT MANSTEIN IRREVOCABLE | TRUST MARK E MANSTEIN MD TTEE | UA DTD 12/16/91 FBO ROBERT | MANSTEIN | 1400 RYDAL RD | | RYDAL | PA | 19046 | 1217 |
| ROBERT MANSUY | 48 BANBURY AVE | | | | | MANCHESTER | NJ | 08759 | 6705 |
| ROBERT MANUEL LARA | CHARLES SCHWAB & CO INC CUST | 420 HILLWAY DR | | | | VISTA | CA | 92084 |
| ROBERT MANUS O'DONNELL | 710 NORTHEAST DR STE 10 | | | | | DAVIDSON | NC | 28036 |
| ROBERT MARC BAKISH | BROOKE ORIANA BAKISH | UNTIL AGE 21 | 74 HIGH RIDGE AVE | | | RIDGEFIELD | CT | 06877 |
| ROBERT MARC BAKISH | RACHEL OLIVIA BAKISH | UNTIL AGE 21 | 74 HIGH RIDGE AVE | | | RIDGEFIELD | CT | 06877 |
| ROBERT MARCANO | 139-19 31RD APT. #6C | | | | | FLUSHING | NY | 11354 |
| ROBERT MARCHETTI JR. & | ELIZABETH PRESNAL JT TEN | 31 BRIDLE PATH ROAD | | | | SPRINGFIELD | MA | 01118 | 1843 |
| ROBERT MARCISZEWSKI & | TAMMY MARCISZEWSKI JT TEN | PO BOX 2154 | | | | MCHENRY | IL | 60051 | 9035 |
| ROBERT MARECKI | 2224 S HARRISON | | | | | HOUGHTON LAKE | MI | 48629 | 9627 |
| ROBERT MARGOLIES KENNETH | LUBAN CO-TTEES UW MARY | FISCHER FBO AUDREY JURESIC | C/O PRAGER & FENTON | 675 THIRD AVENUE | | NEW YORK | NY | 10017 |
| ROBERT MARIANI | 2221 OCEAN AVENUE #307 | | | | | SANTA MONICA | CA | 90405 |
| ROBERT MARK MULHOLLAND | 317 EAST BAY ST | | | | | CHARLESTON | SC | 29401 | 1533 |
| ROBERT MARK MURPHY | CUST GARRETT EVAN MURPHY UGMA MI | 22798 SHADOW PINE WAY | | | | NOVI | MI | 48375 | 4353 |
| ROBERT MARK MURPHY PB | 22798 SHADOWPINE WAY | NOVI MI 48375-4353 | | | | NOVI | MI | 48375 | 4353 |
| ROBERT MARK SHEPHERD & | LAURIE SUE SHEPHERD | 504 CONAWAY CT | | | | WAXHAW | NC | 28173 |
| ROBERT MARK SINGER | CHARLES SCHWAB & CO INC CUST | 892 COUNTRY CLUB DR | | | | TEANECK | NJ | 07666 |
| ROBERT MARK SINGER | DESIGNATED BENE PLAN/TOD | 892 COUNTRY CLUB DR | | | | TEANECK | NJ | 07666 |
| ROBERT MARK SPEETER | 4510 TIMBER WOODS LN | | | | | MINNETONKA | MN | 55345 | 2973 |
| ROBERT MARK TATE | 5012 TORREY RD | | | | | FLINT | MI | 48507 | 3804 |
| ROBERT MARK TEICHLER NAKED OWNER | 101 E MONROE | | | | | VILLA PARK | IL | 60181 | 3255 |
| ROBERT MARK WILLIAMS | 2113 ALEXIS COURT | | | | | TARPON SPRINGS | FL | 34689 | 2053 |
| ROBERT MARKARIAN | CUST ALEXANDRA A MARKARIAN UTMA RI | 15 RIVER RUN | | | | E GREENWICH | RI | 02818 | 1501 |
| ROBERT MARKIONNI | 1401 OTTO BLVD | | | | | S CHICAGO HEI | IL | 60411 | 3440 |
| ROBERT MARLIN HALL & | MARILYN J HALL JT TEN | 9069 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439 | 8384 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT MARMON | 1702 N 18 | | | | PHILADELPHIA | PA | 19121 | |
| ROBERT MARQUARDT | 3955 PINNACLE CRT | STE 100 | | | AUBURN HILLS | MI | 48326 | |
| ROBERT MARQUIS IMMLER | 651 UPPER DUMMERSTON ROAD | | | | BRATTLEBORO | VT | 05301 | 9096 |
| ROBERT MARQUIS IMMLER | TR JANES MARQUIS TRUST | UA 06/08/83 | 651 UPPER DUMMERSTON ROAD | | BRATTLEBORO | VT | 05301 | 9096 |
| ROBERT MARSH | 3817 MARMION AV | | | | FLINT | MI | 48506 | 4241 |
| ROBERT MARSHALL | 1359 HOOP RD | | | | XENIA | OH | 45385 | 8607 |
| ROBERT MARSHALL BROWN | PO BOX 71215 | | | | DURHAM | NC | 27722 | |
| ROBERT MARTEL | 3524 RAWLINSON | MASCOUCHE HEIGHTS QC  J7L 1X6 | CANADA | | | | |
| ROBERT MARTIN | 77 ORANGE RD | #68 | | | MONTCLAIR | NJ | 07042 | 2155 |
| ROBERT MARTIN KINDIG  & | MELODIE ALAINE KINDIG JT WROS | 13047 CR 183D | | | OVERTON | TX | 75684 | 3183 |
| ROBERT MARTIN MCFARLAND | 320 N TERRACE DR | | | | WICHITA | KS | 67208 | |
| ROBERT MARTIN MONTGOMERY & | JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | IOWA CITY | IA | 52245 | 3215 |
| ROBERT MARTIN SAVAGE & | DOMINIQUE VICTORIA SAVAGE JT | TEN | PO BOX 1540 | | BORING | OR | 97009 | |
| ROBERT MARTUCCI | 24 WATER STREET | | | | SOUTH GLASTONBURY | CT | 06073 | |
| ROBERT MARX GOODMAN | 2210 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804 | 3817 |
| ROBERT MARZIGLIANO | 2510 CORAL CT | | | | NORTH BELLMORE | NY | 11710 | |
| ROBERT MASON | 608 HEYWARD RD | | | | ANDERSON | SC | 29621 | |
| ROBERT MASON | CHARLES SCHWAB & CO INC CUST | 22839 DOLOROSA ST | | | WOODLAND HILLS | CA | 91367 | |
| ROBERT MASON | CUST ANDREW MASON | UTMA CA | 79-645 KINGSTON DR | | INDIO | CA | 92201 | 1702 |
| ROBERT MASON LUCAS & | E JANE LUCAS | 275 OAK RUN | | | CARBONDALE | CO | 81623 | |
| ROBERT MASSA | 150 MANN HILL RD | | | | SCITUATE | MA | 02066 | 2129 |
| ROBERT MASZLEWSKI | IRA | 5225 GREENHILL | | | PORTAGE | MI | 49024 | 5629 |
| ROBERT MATAZINSKI & | BARBARA MATAZINSKI | 13824 SIENA LOOP | | | BRADENTON | FL | 34202 | |
| ROBERT MATERMAN & | TANIA MATERMAN | 10210 66TH RD APT 29F | | | FLUSHING | NY | 11375 | |
| ROBERT MATHENY JR | 3376 NW 25 WAY | | | | BOCA RATON | FL | 33434 | 3412 |
| ROBERT MATHEWS | 21740 RUBY RD | | | | WAYNESVILLE | MO | 65583 | |
| ROBERT MATHIAS SCHMITT | 95 BRIGHT ST | | | | CKWGA | NY | 14206 | 2610 |
| ROBERT MATHIS | 1252 SHAFFER AVE | | | | ROSELLE | NJ | 07203 | 2516 |
| ROBERT MATIUS | 15555 HUNTINGTON VILLAGE LN | APT 257 | | | HUNTINGTN BCH | CA | 92647 | 3061 |
| ROBERT MATLI | 2463 FUNSTON AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| ROBERT MATSON | 1006 GREEK ROW #335 | | | | ARLINGTON | TX | 76013 | |
| ROBERT MATT | CUST DALE R MATT U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 6812 PRAIRIEVIEW AVE | | WOODRIDGE | IL | 60517 | 1826 |
| ROBERT MATTHEW DUMAS | 4006 CARY STREET ROAD | APARTMENT #1 | | | RICHMOND | VA | 23221 | 2656 |
| ROBERT MATTHEW GRISWOLD | 818 MERRICK DRIVE | | | | SUGARLAND | TX | 77478 | 3742 |
| ROBERT MATTHEW HANKS | 1952 HORNER CHAPEL RD | | | | PEEBLES | OH | 45660 | 9269 |
| ROBERT MATTHEW MILLARD | 3704 WOODLAND | | | | ROYAL OAKS | MI | 48073 | 2362 |
| ROBERT MATTHEWS | 237 STEWART STORE RD. | | | | REIDSVILLE | NC | 27320 | 9045 |
| ROBERT MATTHEWS TTEE | NORTON J. COME CRDT SHLTR TRUS | U/W/O NORTON J. COME | 301 HOALIKE STREET | | KIHEI | HI | 96753 | 7012 |
| ROBERT MATTHEWS TTEE | U/W/O DOROTHY P. COME GST TRUS | 301 HOALIKE STREET | | | KIHEI | HI | 96753 | 7012 |
| ROBERT MATTHIESEN | 6017 N.E. SEATTLE AVENUE | | | | KANSAS CITY | MO | 64119 | |
| ROBERT MATTSON | 284 POTTER ST | PO BOX 4 | | | MULLIKAN | MI | 48861 | 0004 |
| ROBERT MAULDEN | 6819 LAGUNA NORTE | | | | SAN ANTONIO | TX | 78239 | 3623 |
| ROBERT MAURICE | 3005-1 PALACE PIER CRT | TORONTO ON  M8V 3W9 | CANADA | | | | |
| ROBERT MAURICE BOOK | 3519 ANDOVER ROAD | | | | ANDERSON | IN | 46013 | 4218 |
| ROBERT MAUZY | 10521 CEDAR LAKE RD #220 | | | | MINNETONKA | MN | 55305 | 3348 |
| ROBERT MAX SILVEY | 6120 NORTH DADEN DR | | | | ALEXANDRIA | IN | 46001 | 8043 |
| ROBERT MAX TRUITT | 333 WEBER ROAD | | | | GREENFIELD | IN | 46140 | 2547 |
| ROBERT MAXANT | CGM IRA CUSTODIAN | 6119 EAST STAR VALLEY STREET | | | MESA | AZ | 85215 | 9626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT MAXIM | 104 DAVID AVE | | | | VESTAL | NY | 13850 | 3320 |
| ROBERT MAXWELL | 9507 ORCHARD ST PO BX 321 | | | | NEW LOTHROP | MI | 48460 | 0321 |
| ROBERT MAXWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2191 CORTE MANGO | | CARLSBAD | CA | 92009 | |
| ROBERT MAXWELL & | MRS BEVERLY J MAXWELL JT TEN | BOX 321 | | | NEW LOTHROP | MI | 48460 | 0321 |
| ROBERT MAY | 411 S 16TH ST | | | | LA CROSSE | WI | 54601 | |
| ROBERT MAY | 6550 FALL RIVER CIRCLE | | | | RENO | NV | 89523 | 2728 |
| ROBERT MAYERHOFER | 4402 S ARTESIAN AVE | | | | CHICAGO | IL | 60632 | |
| ROBERT MAYNARD | 19324 JACQUIE AVE | | | | LOCKPORT | IL | 60441 | 3901 |
| ROBERT MAYNEZ | 720 ELVIRA AVENUE | APT. #301 | | | REDONDO BEACH | CA | 90277 | 4622 |
| ROBERT MAYNOR | 1389 EAST 92 ST | | | | CLEVELAND | OH | 44106 | 1035 |
| ROBERT MAZIARKA | 15213 REGENT DRIVE | | | | ORLAND PARK | IL | 60462 | |
| ROBERT MAZZA & | ELIZABETH A MAZZA JT TEN | 16 ARENA ST | | | MANTUA | NJ | 08051 | |
| ROBERT MC CUNE & | MRS ESTHER MC CUNE JT TEN | 115 SHIPMAN DRIVE | | | GLASTONBURY | CT | 06033 | 4188 |
| ROBERT MC DERMOTT & | CAROL MC DERMOTT TEN ENT | 14702 LIVINGSTON AVE | APT 139 | | LUTZ | FL | 33559 | 3140 |
| ROBERT MC GRATH | CUST BRIAN ROBERT WITT UGMA WI | N 6 W 31967 SHAGBARK GLEN | | | DELAFIELD | WI | 53018 | 2803 |
| ROBERT MC GRATH | CUST DIANA MARIE WITT UGMA WI | N6W31967 SHAGBARK GLEN | | | DELAFIELD | WI | 53018 | 2803 |
| ROBERT MC KELVIE | 30 DELL AVENUE | | | | NETCONG | NJ | 07857 | 1229 |
| ROBERT MCALLISTER | DONNA MCALLISTER JT TEN | 13240 HARBORVIEW DRIVE | | | LINDEN | MI | 48451 | 8414 |
| ROBERT MCBRIDE | 7353 MONROE ST | | | | NILES | IL | 60714 | 2563 |
| ROBERT MCBRIDE | CGM IRA CUSTODIAN | 123 PINEWOOD COURT | | | NEW HOPE | PA | 18938 | 2225 |
| ROBERT MCCAIN | 2505 PASADENA | | | | DETROIT | MI | 48238 | 2986 |
| ROBERT MCCARTHY, ESQ., GUA | FOR MARY PAUL PENNIFIELD | SUITE 201 | 4405 EAST-WEST HIGHWAY | | BETHESDA | MD | 20814 | 4560 |
| ROBERT MCCARTY | 20521 FARGO AVE | | | | LEMOORE | CA | 93245 | 9635 |
| ROBERT MCCARTY | CHARLES SCHWAB & CO INC CUST | 1198 FINCH ST | | | EL CAJON | CA | 92020 | |
| ROBERT MCCASLIN | 6887 BLACK OAK EAST CT | | | | DANVILLE | IN | 46122 | 8013 |
| ROBERT MCCLEARY | HC 68 BOX 73 | 139 WHITES ADDITION | | | LOGAN | WV | 25601 | |
| ROBERT MCCLELLAND AND | MURIEL MCCLELLAND JTWROS | 6195 VALLEY RUN | | | BELLAIRE | MI | 49615 | 9124 |
| ROBERT MCCLUNG SNODGRASS | 801 E 12TH ST | | | | MUNCIE | IN | 47302 | 4250 |
| ROBERT MCCONE & | CLETHA MCCONE | JTWROS | 34830 MERIDIAN ROAD | | LEBANON | OR | 97355 | 9138 |
| ROBERT MCCONNELL | 3869 E JAGUAR AVE | | | | GILBERT | AZ | 85233 | |
| ROBERT MCCOOL | 2401 RICHMOND COURT | | | | NEW BERN | NC | 28562 | |
| ROBERT MCCOY | 196 SOUTH TAMARAC DR | | | | WINCHESTER | IN | 47394 | |
| ROBERT MCCRACKEN | 1254 E SOUTH ST | | | | ANAHEIM | CA | 92805 | 4816 |
| ROBERT MCCRAY | 227 EBONY LANE | | | | ALBANY | GA | 31701 | |
| ROBERT MCCRUM | 55901 ELDER RD | | | | MISHAWAKA | IN | 46545 | 4603 |
| ROBERT MCCULLOUGH | 1129 MCHENRY DR | | | | GLEN BURNIE | MD | 21061 | 1407 |
| ROBERT MCDANIEL | 5788 HERBERT | | | | WESTLAND | MI | 48185 | |
| ROBERT MCDERMOTT | 19 HILLSIDE DRIVE | | | | NEW CITY | NY | 10956 | |
| ROBERT MCDERMOTT JR | LINDA MCDERMOTT | 176 RED HILL RD | | | NEW CITY | NY | 10956 | 1511 |
| ROBERT MCDEVITT & | CAROL MCDEVITT JT TEN | 930 ROUTE 434 | | | GREELEY | PA | 18425 | 9643 |
| ROBERT MCDILL DC  SEP IRA | FCC AS CUSTODIAN | 662 42ND AVE | | | SAN FRANCISCO | CA | 94121 | 2533 |
| ROBERT MCDONALD | 136 SALISBURY AVE | | | | GOLETA | CA | 93117 | |
| ROBERT MCDONALD | 2005 CATALINA AVENUE | | | | SANTA ANA | CA | 92705 | |
| ROBERT MCDONALD | 3346 GARRISON CIRCLE | | | | ABINGDON | MD | 21009 | |
| ROBERT MCDONALD | 711 CORDELE ROAD LOT 12 | | | | ALBANY | GA | 31705 | |
| ROBERT MCDOUGALD | 1239 NE 52ND AVE | | | | PORTLAND | OR | 97213 | |
| ROBERT MCENTEE | 2508 WARE RD. | | | | AUSTIN | TX | 78741 | |
| ROBERT MCGARVEY | 8040 ROYAL FERN CT | | | | LIBERTY TOWNSHIP | OH | 45044 | 8370 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT MCGILL | 5312 TEGAN RD | | | | ELK GROVE | CA | 95758 |
| ROBERT MCGINNITY TRUST | ROBERT MCGINNITY TTEE | U/A DTD 07/08/1999 | C/O SACRED HEART CHURCH | 8245 W 111TH STREET | PALOS HILLS | IL | 60465 |
| ROBERT MCGINNITY TRUST | ROBERT MCGINNITY TTEE | U/A DTD 07/08/1999 | C/O SACRED HEART CHURCH | 8245 WEST 111TH STREET | PALOS HILLS | IL | 60461 |
| ROBERT MCGOOGAN | 21 YORKSHIRE DR | | | | CAMERON | NC | 28326 |
| ROBERT MCGOWAN | 423 GARFIELD AVE | | | | JERMYN | PA | 18433 | 1624 |
| ROBERT MCKAY | 2080 BANKSTON CIRCLE | | | | SNELLVILLE | GA | 30078 |
| ROBERT MCKEE | 2762 SMITHSONIA WAY | | | | TUCKER | GA | 30084 | 2617 |
| ROBERT MCKEE III | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| ROBERT MCKELVEY III | 706 WINEBERRY WAY | | | | ABERDEEN | MD | 21001 |
| ROBERT MCKEON | 117 FORSTER PL | | | | MELVILLE | NY | 11747 |
| ROBERT MCKINNIES & | SUSAN MCKINNIES JT TEN | 2833 YALE ST | | | FLINT | MI | 48503 | 4637 |
| ROBERT MCKONE | PO BOX 372 | | | | ROCKY HILL | CT | 06067 | 0372 |
| ROBERT MCLAUGHLIN AND | SUZAN MCLAUGHLIN JTWROS | 29 UPPER DRIVE | | | HUNTINGTON | NY | 11743 | 4700 |
| ROBERT MCLENDON | 11709 KIMBERLY WOODS LA | | | | FT WASHINGTON | MD | 20744 | 5919 |
| ROBERT MCMANAWAY | 10901 W 70TH ST | | | | SHAWNEE | KS | 66203 | 4103 |
| ROBERT MCMILLEN | 8500 TAMMARACK AVE | | | | CALIF CITY | CA | 93505 | 3825 |
| ROBERT MCNAMARA | 4407 LEILA AVE | | | | TAMPA | FL | 33616 |
| ROBERT MCQUADY & | ALLISON MCQUADY JT TEN | 4103 WOODSTONE WAY | | | LOUISVILLE | KY | 40241 | 5868 |
| ROBERT MCRAE | PANSY MCRAE JT WROS | 965 EAST 45TH ST. | | | BROOKLYN | NY | 11203 | 6508 |
| ROBERT MCTEAGUE | CGM ROTH IRA CUSTODIAN | 4527 ST ANDREWS DRIVE | | | BOYNTON BEACH | FL | 33436 | 4425 |
| ROBERT MEACHAM ROTH IRA | FCC AS CUSTODIAN | 1529 STRATHMORE CT | | | SOUTH BEND | IN | 46614 | 3430 |
| ROBERT MEADOWS & | RENEE MEADOWS JT WROS | 70 NICHOLS ROAD | | | NESCONSET | NY | 11767 | 2048 |
| ROBERT MEAUX | 2102 MACKENZIE DR | | | | CHAPPELL HILL | TX | 77426 |
| ROBERT MEDINA | 10400 SW STEPHANIE WAY APT 207 | | | | PORT SAINT LUCIE | FL | 34987 | 1974 |
| ROBERT MEEHAN | 9887 SOUTHVIEW DR. | | | | ROGERS | AR | 72756 |
| ROBERT MEHRHOF | 343 IDA-MAYBEE RD | | | | MONROE | MI | 48161 |
| ROBERT MELI | 11011 QUEENS BOULEVARD | | | | FOREST HILLS | NY | 11375 | 7471 |
| ROBERT MELLON | 806 E. LEXINGTON CT. | | | | SMITHVILLE | NJ | 08205 | 3031 |
| ROBERT MELNICK | CUST LAURA MELNICK | UGMA NY | 63 ARLEIGH RD | | GREAT NECK | NY | 11021 | 1442 |
| ROBERT MELSON | CHARLES SCHWAB & CO INC CUST | 358 ORR CIRCLE | | | MARYVILLE | TN | 37801 |
| ROBERT MEMBRENO | ROBERT MEMBRENO LIVING TR | 2072 WALSH AVE STE B | | | SANTA CLARA | CA | 95050 |
| ROBERT MENDELSOHN | 2045 CENTRAL AVE. | APT. 23 | | | ALAMEDA | CA | 94501 |
| ROBERT MENDELSOHN & | EVELYN MENDELSOHN JT TEN | 39 ARDMORE LANE | | | MATAWAN | NJ | 07747 | 1211 |
| ROBERT MENDHAM | 343 MONROE STREET | | | | PETOSKEY | MI | 49770 | 2329 |
| ROBERT MENDLEIN | 5010 MADISON ROAD | | | | CINCINNATI | OH | 45227 |
| ROBERT MENDOZA | 1152 E MEDA AVE | | | | GLENDORA | CA | 91741 | 3162 |
| ROBERT MENDOZA | 21200 KITTRIDGE STREET APT 3248 | | | | WOODLAND HILLS | CA | 91303 |
| ROBERT MENGEL | 20200 SHERMAN WAY | APT 306 | | | WINNETKA | CA | 91306 | 4947 |
| ROBERT MENNELLA & | PATRICIA MACOR MENNELLA | 82 SHERWOOD DR | | | RAMSEY | NJ | 07446 |
| ROBERT MENTUS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4620 ANSLEY LN | | CUMMING | GA | 30040 |
| ROBERT MERCER DOWLING | PO BOX 9699 | | | | NEWPORT BEACH | CA | 92658 |
| ROBERT MERKLE | CUST GREGORY MERKLE | UTMA NJ | 213 PLEASANT VL RD | | TITUSVILLE | NJ | 08560 |
| ROBERT MERRITT AND | GILLIAN MERRITT JTWROS | 38 MILLTOWN RD | | | NEW FAIRFIELD | CT | 06812 | 4818 |
| ROBERT MERTON DUCA | 1203 NW 11TH ST | | | | BATTLE GROUND | WA | 98604 | 3206 |
| ROBERT MERTON TAYLOR | 301 N GENESEE ST | | | | MONTROSE | MI | 48457 | 9753 |
| ROBERT MESAR & | LORI MESAR JT TEN | 9E 2ND ST | | | BOUND BROOK | NJ | 08805 | 1951 |
| ROBERT MESSERSMITH | 949 SHIRLEY ROAD | | | | NEWARK VALLEY | NY | 13811 | 1119 |
| ROBERT MESSNER | 222 S RACINE AVE | APT 203 | | | CHICAGO | IL | 60607 | 2862 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT METCALF | 99 WILLOW LN | | | | COLDWATER | MI | 49036 |
| ROBERT METZGER | 3044 SERENA RD | | | | SANTA BARBARA | CA | 93105 | 3326 |
| ROBERT METZLER | 4205 E. BRUNSWICK AVENUE | | | | INDIANAPOLIS | IN | 46237 | 2435 |
| ROBERT MEYER | 13563 VILLAGE COURT | | | | CLIVE | IA | 50325 |
| ROBERT MEYER SOULE | CUST ANASTASIA FAYETTE SOULE | UTMA GA | 433 COOPERS HAWK DR | | ASHEVILLE | NC | 28803 | 6102 |
| ROBERT MEYERS (IRA) | FCC AS CUSTODIAN | 1108 HAGYS FORD ROAD | | | PENN VALLEY | PA | 19072 | 1102 |
| ROBERT MIAZGA & | LORETTA MIAZGA JT TEN | 6710 LANNON STONE CIR | | | MIDDLETON | WI | 53562 | 3866 |
| ROBERT MICHAEL ABRAM & | ELIZABETH DAWN ABRAM | 7297 MOUNTAIN BRUSH LN | | | HIGHLANDS RANCH | CO | 80130 |
| ROBERT MICHAEL BEINSTEIN | 26 FAIRVIEW ST | | | | SIMSBURY | CT | 06070 | 2127 |
| ROBERT MICHAEL CAMPIONE | 705 W 5TH ST APT 4305 | | | | CHARLOTTE | NC | 28202 |
| ROBERT MICHAEL CHESSEN IRA | FCC AS CUSTODIAN | 100 7TH ST APT 1604 | | | PITTSBURG | PA | 15222 | 3421 |
| ROBERT MICHAEL COLLISON & | MARY ELAINE COLLISON JT TEN | 5657 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629 | 8317 |
| ROBERT MICHAEL DUNN | 470 CHURCH ST | | | | CHRISTIANSBURG | VA | 24073 | 1544 |
| ROBERT MICHAEL FERGUSON | CHARLES SCHWAB & CO INC CUST | 2421 ALA WAI BLVD APT 1006A | | | HONOLULU | HI | 96815 |
| ROBERT MICHAEL FLEISHER | CHARLES SCHWAB & CO INC CUST | 106 S MONTGOMERY AVE | | | ATLANTIC CITY | NJ | 08401 |
| ROBERT MICHAEL FRANCEZ | 209 CLEM DRIVE | | | | LAFAYETTE | LA | 70503 | 3313 |
| ROBERT MICHAEL FRANK II | PO BOX 126 | | | | ENVILLE | TN | 38332 |
| ROBERT MICHAEL GARDNER & | DIANE W GARDNER | 7420 BRIDLEHORNE AVE | | | LAS VEGAS | NV | 89131 |
| ROBERT MICHAEL GRANIERI | 551 FOOTHILL AVE | | | | SIERRA MADRE | CA | 91024 |
| ROBERT MICHAEL GRIFFIN AND | KATHLEEN GRIFFIN JTWROS | 42089 PONMEADOW | | | NORTHVILLE | MI | 48168 | 2238 |
| ROBERT MICHAEL HARLAN | 704 MAIN STREET | | | | OLEAN | NY | 14760 |
| ROBERT MICHAEL KERBER & | MRS CONNIE JO KERBER JT TEN | 59 HERITAGE DR | | | GALESBURG | IL | 61401 |
| ROBERT MICHAEL KINOSIAN | 785 PERALTA AVE | | | | BERKELEY | CA | 94707 |
| ROBERT MICHAEL KORZEN | 11 GABRIELS LN | | | | FREDERICKSBURG | VA | 22406 |
| ROBERT MICHAEL KRAWCZYK | 22B PIONEER LN | | | | DELEVAN | NY | 14042 | 9516 |
| ROBERT MICHAEL MC CORMACK | CHARLES SCHWAB & CO INC CUST | 156 MACFIRETREE LN | | | DURANGO | CO | 81301 |
| ROBERT MICHAEL MILLER | 3803 LINDA DRIVE | | | | AMARILLO | TX | 79109 |
| ROBERT MICHAEL MORGAN | 1120 E US HWY 40 | | | | BRAZIL | IN | 47834 | 7618 |
| ROBERT MICHAEL SCOTT | 5152 WOODLANE DR | | | | WOODBURY | MN | 55129 | 5016 |
| ROBERT MICHAEL SOFIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 409 LENAPE TRL | | BRIELLE | NJ | 08730 |
| ROBERT MICHAEL STEPHANO SR | CUST ROBERT MICHAEL | STEPHANO JR UTMA CA | 17740 APRIL COURT | | CASTRO VALLEY | CA | 94546 | 1117 |
| ROBERT MICHAEL WILKES & | MRS SHIRLEY S WILKES JT TEN | 30 LOS ALTOS PL | | | SAN MATEO | CA | 94402 | 3917 |
| ROBERT MICHAEL YANIA & | DEANNA YANIA JT WROS | 3919 SWEITZER AVE | | | UNIONTOWN | OH | 44685 |
| ROBERT MIDDELTON CAUDILL JR | 6101 HIGHLAND HILLS DR | | | | AUSTIN | TX | 78731 | 4101 |
| ROBERT MIKOLS | JOHN MICHAELS JT TEN | 13 GLENGARIFF DR | | | GLEN COVE | NY | 11542 | 1101 |
| ROBERT MIKOS | CGM IRA CUSTODIAN | 955 IDLEWILD | | | MUNDELEIN | IL | 60060 | 1623 |
| ROBERT MIKUSKI | 3 ASPEN CIRCLE | | | | EDISON | NJ | 08820 | 2832 |
| ROBERT MILANESE | 2 STONY BROOK RD | | | | BROOKFIELD | CT | 06804 | 3728 |
| ROBERT MILBERGS | 217 CHRISTIE STREET | G 1 | | | RIDGEFIELD PARK | NJ | 07660 |
| ROBERT MILES DAWSON IV | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29 S MAIN ST | | SHARON | MA | 02067 |
| ROBERT MILLAT & | LEILA DOLORES MILLAT | ROBERT E MILLAT TRUST | 8968 LYTLE FERRY RD | | WAYNESVILLE | OH | 45068 |
| ROBERT MILLER | 10200 ROCKY FORD COURT | | | | RALEIGH | NC | 27614 |
| ROBERT MILLER | 10401 STONE RD | | | | MAYBEE | MI | 48159 |
| ROBERT MILLER | 700 W UNIVERSITY DRIVE #217 | | | | TEMPE | AZ | 85281 |
| ROBERT MILLER | 729 ROCKHURST ROAD | | | | BOLINGBROOK | IL | 60440 |
| ROBERT MILLER | 7333 YELLOW JASMINE DR | | | | HIGHLAND | CA | 92346 | 3861 |
| ROBERT MILLER | 8051 BLUEBUSH RD | | | | MAYBEE | MI | 48159 |
| ROBERT MILLER | 909 MILLVILLE AVE. | | | | HAMILTON | OH | 45013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT MILLER | CUST KENNETH MILLER U/THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | PO BOX 811 | OSAGE BEACH | MO | 65065 | 0811 |
| ROBERT MILLER & | GLORIA J MILLER JT TEN | 20403 OHIO STREET | | | DETROIT | MI | 48221 | 1118 |
| ROBERT MILLER BAIRD | 401 BACHMAN RD | | | | ANNVILLE | PA | 17003 | |
| ROBERT MILLIKEN | 45 OAKLYN LN | | | | COATESVILLE | PA | 19320 | |
| ROBERT MILLIKEN | 7301 CRABTREE LANE | | | | NORTH RICHLAND HILLS | TX | 76180 | 3055 |
| ROBERT MILLMAN | 2003 OLIVE HILL DR | | | | BUFFALO GROVE | IL | 60089 | |
| ROBERT MILNER | 1220 WOODMONT DR | | | | HENDERSONVLLE | NC | 28791 | 3360 |
| ROBERT MILTON COPELAND | 1718 GLENWOOD DR | | | | FORT COLLINS | CO | 80526 | 1555 |
| ROBERT MINCH | 3529 SNOWDEN AVENUE | | | | BRISTOL | PA | 19007 | |
| ROBERT MINCOW IRA | FCC AS CUSTODIAN | 16445 COLLINS AVE, | APARTMENT 1121 | | MIAMI BEACH | FL | 33160 | 4581 |
| ROBERT MINTER | 88 DARTMOUTH AVE. | | | | AVONDALE ESTATES | GA | 30002 | |
| ROBERT MIRABILE | 1050 DEKALB PIKE | | | | BLUE BELL | PA | 19422 | 1812 |
| ROBERT MIRABILE MD CUSTODIAN | FBO ROBERT J MIRABILE JR | UGMA PA UNTIL AGE 21 | 608 NORRISTOWN RD | | LOWER GWYNEDD | PA | 19002 | 2104 |
| ROBERT MIRELEZ & | MARY BERNADETTE MIRELEZ | 5336 E. 112TH PLACE | | | THORTON | CO | 80233 | |
| ROBERT MITCHELL | 18694 HARTWELL | | | | DETROIT | MI | 48235 | 1345 |
| ROBERT MITCHELL & | SHARON MITCHELL | JT TEN | 218 SOUTHWIND DR | | VALPARAISO | IN | 46385 | 7005 |
| ROBERT MITCHELL BORSTEIN | 9508 RISING SUN AVE | | | | PHILADELPHIA | PA | 19115 | 3008 |
| ROBERT MITCHELL C/F | JOHN MITCHELL | UNDER THE MO UNIF TRSF | TO MINORS ACT | 1425 CHARITY SCHOOL RD | MARIONVILLE | MO | 65705 | 8520 |
| ROBERT MITCHELL JR | 200 SE MOJAVE WA | | | | LAKE CITY | FL | 32025 | 3922 |
| ROBERT MITCHELL KIELBIK | 45049 HECKER DR | | | | UTICA | MI | 48317 | 5746 |
| ROBERT MITERKO & | MRS CHERYL METERKO JT TEN | 795 ATKINS CT | | | CUMMING | GA | 30041 | 6875 |
| ROBERT MITZMAN | CHARLES SCHWAB & CO INC CUST | 52644 SPORN DR | | | SOUTH BEND | IN | 46635 | |
| ROBERT MITZMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 52644 SPORN DRIVE | | SOUTH BEND | IN | 46635 | |
| ROBERT MOCCIA | 10 TURNER CR | | | | ANDOVER | MA | 01810 | |
| ROBERT MOEHL JR | ROBERT E MOEHL JR REV TRUST | 225 W 83RD ST APT 11M | | | NEW YORK | NY | 10024 | |
| ROBERT MOEN | 2804 MARIE PARK DR. NE | | | | ALBUQUERQUE | NM | 87112 | |
| ROBERT MOFFETT | 26 FAIRWAY LANE | | | | FAIRMONT | WV | 26554 | 2076 |
| ROBERT MOLL | 9213 N ROCKNE RD | | | | SCOTTSDALE | AZ | 85258 | 5797 |
| ROBERT MOLLICK | 815 MAIN ST #C | | | | HUNTINGTON BEACH | CA | 92648 | 3416 |
| ROBERT MONFORD | 19340 WINTHROP | | | | DETROIT | MI | 48235 | 2030 |
| ROBERT MONIZ | 39 WASHINGTON AVE | | | | WESTERLY | RI | 02891 | 2817 |
| ROBERT MONREAN & | MARIA VOLPE JT TEN | 1694 LUCRETIA DRIVE | | | GERARD | OH | 44420 | 1271 |
| ROBERT MONTALVO | 120 EAST 36TH ST | APT 3H | | | NEW YORK | NY | 10016 | 3427 |
| ROBERT MONTEZ | 7637 ALMERIA AVE. | | | | LAS VEGAS | NV | 89128 | |
| ROBERT MONTGOMERY | 396 PRIMROSE DRIVE | | | | LANSDALE | PA | 19446 | |
| ROBERT MONTGOMERY | TOD BENEFICIARY ACCOUNT | 700 SARINA TERRECE SW | | | VERO BEACH | FL | 32968 | |
| ROBERT MOODY | 6623 N. OLD DOBBIN DR | | | | MOBILE | AL | 36695 | |
| ROBERT MOORE | 3703 PLUM HOLLOW DR | | | | HOUSTON | TX | 77059 | 6031 |
| ROBERT MOORE | 75 WILSON DRIVE | | | | HAZLETON | PA | 18201 | |
| ROBERT MORAITIS | 724 S E 23RD AVE | | | | FORT LAUDERDALE | FL | 33301 | 2608 |
| ROBERT MORELLO | 113 FIFTH ST | | | | GARDEN CITY | NY | 11530 | 5924 |
| ROBERT MORFORD | 3781 S GRAY ROAD | | | | FALMOUTH | MI | 49632 | 9745 |
| ROBERT MORGAN JR | 3990 19TH STREET | | | | ECORSE | MI | 48229 | 1314 |
| ROBERT MORIE | 9 LOCKWOOD RD | | | | SCARSDALE | NY | 10583 | 5301 |
| ROBERT MORRA | 5905 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33981 | |
| ROBERT MORRILL O'NEIL | 2905 N STATE ROAD 9 | | | | COLUMBIA CITY | IN | 46725 | 9303 |
| ROBERT MORRIS | 2603 PARK ST | | | | READING | PA | 19606 | |
| ROBERT MORRIS & | SANDRA L MORRIS | 1781 BARR AVE | | | PITTSBURGH | PA | 15205 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT MORRIS ELIASSOF | ROEBRT M ELIASSOF LIVING TRUST | 1566 SEACOAST WAY | | | CARPINTERIA | CA | 93013 | |
| ROBERT MORRIS MCCALL | 2269 WAHLQUIST | | | | IDAHO FALLS | ID | 83401 | 4432 |
| ROBERT MORRIS VOORHEES | 8326 NEELEY RD | | | | LODI | NY | 14860 | 9746 |
| ROBERT MORRISON | 5541 S. WILDWOOD LN | | | | MONROE CITY | IN | 47557 | |
| ROBERT MORRISON & | LEA MORRISON | 5801 SPINNAKER POINTE | | | PARKVILLE | MO | 64152 | |
| ROBERT MORRISSETTE | 205 RUE ACADIA | | | LACHINE QC H8T 2V6 | | | | |
| ROBERT MORROW | P.O. BOX 1328 | | | | PORTLAND | OR | 97207 | |
| ROBERT MORROW AND | NANCY MORROW JTWROS | 403 S JANESVILLE | | | WHITEWATER | WI | 53190 | 1824 |
| ROBERT MORSTEIN | 1120 SAINT PAUL ST APT 25 | | | | BALTIMORE | MD | 21202 | 2618 |
| ROBERT MORTON | 105 W MADISON ST | | | | CHICAGO | IL | 60602 | 4602 |
| ROBERT MORTON | 13917 AMBERLY CT | | | | BOWIE | MD | 20720 | |
| ROBERT MORTON | 2357 OLD FIELD ROAD | | | | GASTONIA | NC | 28056 | |
| ROBERT MORTON | 8471 HANSEN RD | | | | N E BAINBRIDGE ISL | WA | 98110 | 1677 |
| ROBERT MORTON & | WILMA G MORTON | TR ROBERT MORTON REVOCABLE LIVING | TRUST UA 6/24/95 | 8119 ACKLEY RD | PARMA | OH | 44129 | 4915 |
| ROBERT MORTON SEP IRA | FCC AS CUSTODIAN | 16 WAYSIDE LN | | | RYE | NH | 03870 | 2521 |
| ROBERT MOSEBAR | 165 BURNING TREE DR | | | | SAN JOSE | CA | 95119 | |
| ROBERT MOSES | 105 LIGHTHOUSE CIRCLE | UNIT I | | | TEQUESTA | FL | 33469 | 4704 |
| ROBERT MOSES & | JUDITH MOSES JTWROS | 280 CLEARFIELD DR | | | WILLIAMSVILLE | NY | 14221 | 2336 |
| ROBERT MOSHER | SUSAN DERDERIAN JT TEN | P.O. BOX 77 | | | DOUGLAS | MA | 01516 | 0077 |
| ROBERT MOSQUEDA | 1141 CURWOOD | | | | SAGINAW | MI | 48609 | 5225 |
| ROBERT MOWRY | 4241 JUTLAND #105 | | | | SAN DIEGO | CA | 92117 | |
| ROBERT MOYNA | 100 PARKWAY RD | | | | BRONXVILLE | NY | 10708 | 3622 |
| ROBERT MULLER | 2640 WIND RIVER ROAD | | | | CHARLOTTESVLE | VA | 22901 | 8708 |
| ROBERT MULLER | CUST MARK M MULLER UGMA NY | 38 MICHAEL DR | | | SARATOGA SPRINGS | NY | 12866 | 5900 |
| ROBERT MULLER AND | TERRY MULLER JTWROS | 2640 WIND RIVER ROAD | | | CHARLOTTESVLE | VA | 22901 | 8708 |
| ROBERT MULVANEY | 3900 NW 20TH AVE | | | | OAKLAND PARK | FL | 33309 | 4417 |
| ROBERT MUNDY | 275 OCEAN AVE | | | | ISLIP | NY | 11751 | 4607 |
| ROBERT MUNIZ | 11916 GLAXY LANE | | | | BOWIE | MD | 20715 | |
| ROBERT MUNSEY | 285 HOLIDAY DR | | | | CROSSVILLE | TN | 38555 | 5815 |
| ROBERT MURAWSKI | 1306 NAVALLIER ST | | | | EL CERRITO | CA | 94530 | 2449 |
| ROBERT MURPHY | 11623 SW WILLET TERRACE | | | | BEAVERTON | OR | 97007 | |
| ROBERT MURPHY | 118 SKELLY LN | | | | SWEETWATER | TX | 79556 | |
| ROBERT MURPHY | 1906 E OAKDALE ST | | | | PHILA | PA | 19125 | 1118 |
| ROBERT MURPHY | 3 CRABAPPLE LN | | | | COMMACK | NY | 11725 | 2403 |
| ROBERT MURPHY | 4000 SW 72ND WAY | | | | DAVIE | FL | 33314 | |
| ROBERT MURPHY | 50 CENTER STREET | | | | ANDOVER | MA | 01810 | |
| ROBERT MURPHY | WBNA CUSTODIAN TRAD IRA | 1906 E OAKDALE ST | | | PHILADELPHIA | PA | 19125 | 1118 |
| ROBERT MURPHY JR & | NEILA C MURPHY TR ROBERT MURPHY JR & | NEILA C MURPHY LIVING TRUST | UA 2/11/99 | 896 UNION RD | XENIA | OH | 45385 | 7212 |
| ROBERT MURRAY | PO BOX 9022 | | | | WARREN | MI | 48090 | |
| ROBERT MURRAY SMITH | 47647 ROCHESTER DR | | | | NOVI | MI | 48374 | 2859 |
| ROBERT MURZIN | 2515 WOODBRIDGE TRAIL | | | | MANSFIELD | TX | 76063 | |
| ROBERT MUTH | CUST THOMAS MUTH UTMA CA | 3245 S SEPULVEDA BLVD | APT 301 | | LOS ANGELES | CA | 90034 | 4210 |
| ROBERT MYERS | 18675 MENDOTA | | | | DETROIT | MI | 48221 | |
| ROBERT MYTKOWICZ | 17372 WALNUT ST | | | | YORBA LINDA | CA | 92886 | 1851 |
| ROBERT N & ANITA G RYAN | JOINT LV/TST DTD 9-11-2000 | ROBERT N RYAN & ANITA G RYAN TTEES | 960 BRAY STATION | | COLLIERVILLE | TN | 38017 | 3269 |
| ROBERT N & PEPPER KAMMEN TTEES | O/T KAMMEN FAMILY TR OF 1981 | U/A/D 2/04/81 FBO ROBERT N & | PEPPER KAMMEN | 5532 EL ADOBE DRIVE | FRESNO | CA | 93711 | 2373 |
| ROBERT N AINSWORTH | 24104 CHARTER OAKS DR | # 104 | | | DAVISON | MI | 48423 | 3267 |
| ROBERT N ARMEL | 301 HEMINGWAY DR | | | | BEL AIR | MD | 21014 | 3216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT N ATKINS | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018 | 7801 |
| ROBERT N AUBUCHON | 2705 GENES DR | | | | AUBURN HILLS | MI | 48326 | 1905 |
| ROBERT N AUBUCHON | 2705 GENES DR | | | | AUBURN HILLS | MI | 48326 | 1905 |
| ROBERT N BALWINSKI | 2861 COUNTY RD 256 | | | | WEDOWEE | AL | 36278 | 4117 |
| ROBERT N BEATY | 267 BAKER LN | | | | CHARLESTON | WV | 25302 | 2937 |
| ROBERT N BELCHER | CGM IRA ROLLOVER CUSTODIAN | 529 SAGE VALLEY DRIVE | | | RICHARDSON | TX | 75080 | 2324 |
| ROBERT N BENEVENTO | 93 WENTWORTH AVE | | | | ALBERTSON | NY | 11507 | 1716 |
| ROBERT N BENEVENTO & | ANGELINA BENEVENTO JT TEN | 93 WENTWORTH AVE | | | ALBERTSON | NY | 11507 | 1716 |
| ROBERT N BENHAM  AND | NANCY L BENHAM | JT TEN | 3971 CAPITAL AVE SW #15 | | BATTLE CREEK | MI | 49015 | |
| ROBERT N BEYERLEIN | CHARLES SCHWAB & CO INC CUST | 138 WINTERGREEN ROAD | DOE VALLEY | | BRANDENBURG | KY | 40108 | |
| ROBERT N BLACKWOOD & | LINDA C BLACKWOOD JT TEN | 2151 SANDCASTLE CT | | | ANNAPOLIS | MD | 21403 | 5505 |
| ROBERT N BOLSTER | 6007 RIDGE VIEW DR | | | | ALEXANDRIA | VA | 22310 | |
| ROBERT N BOYD | 4015 MCGREGOR LANE | | | | TOLEDO | OH | 43623 | 1648 |
| ROBERT N BREECE | PO BOX 345 | 928 MAIN ST | | | LAPEL | IN | 46051 | 0345 |
| ROBERT N BRINKER | 525 GREENWAY DR | | | | DAVISON | MI | 48423 | 1232 |
| ROBERT N BURNS | PO BOX 580591 | | | | HOUSTON | TX | 77258 | |
| ROBERT N BUTLER | 535 BERESFORD STREET | | | | IONIA | MI | 48846 | 1477 |
| ROBERT N BUTLER & | DORIS M BUTLER JT TEN | 535 BERESFORD ST | | | IONIA | MI | 48846 | 1477 |
| ROBERT N CAMPBELL | ROBERT CAMPBELL ATNY AT LAW | 135 YORBA ST | | | TUSTIN | CA | 92780 | |
| ROBERT N CANN & ROBERT N CANN JR & | JUDITH C CARPENTER | TR ROBERT N CANN TRUST | UA 02/15/95 | 60 DARTMOUTH COURT | BEDFORD | MA | 01730 | 2908 |
| ROBERT N CARR | 5526 NORWICH AVE | | | | VAN NUYS | CA | 91411 | 3636 |
| ROBERT N CHAMBERS & | EVA CHAMBERS TR UA 12/23/2002 | ROBERT N & EVA CHAMBERS LIVING | TRUST | 2959 BUNTING DR | WEST BRANCH | MI | 48661 | |
| ROBERT N CHUMLEY | 22049 READING DR | | | | ANDERSON | CA | 96007 | |
| ROBERT N CLARK | RR 1 BOX 1E | | | | ST REGIS FALL | NY | 12980 | 9701 |
| ROBERT N CLUM | 5815 HERSHINGER CLOSE | | | | DULUTH | GA | 30097 | |
| ROBERT N CODD | TR MARGARET BONNER CODD TR U-W MARGARET | BONNER CODD | C/O R N CODD | S 3814 LEE ST | SPOKANE | WA | 99203 | 4147 |
| ROBERT N COHN & | PAMELA D COHN | TR ROBERT COHN FAMILY LIVING TRUST | UA 11/05/91 | 396 RUDDIMAN DR | MUSKEGON | MI | 49445 | 2955 |
| ROBERT N COLEMAN & | JOAN BARBARA COLEMAN JT TEN | 1 MAPLE LANE | | | DOVER | MA | 02030 | 2037 |
| ROBERT N CORNEZ | 1394 CORAL TREE LN | | | | SAN BERNARDINO | CA | 92408 | |
| ROBERT N COSTA | MARRILEE A COSTA JT TEN | 283 LYONS HILL RD. | | | ATHOL | MA | 01331 | 9301 |
| ROBERT N CROCKETT | 95 LOMBARD ST | # 2 | | | BUFFALO | NY | 14212 | 1311 |
| ROBERT N CULVER & | GRACE M CULVER JT TEN | 3081 SAND PEBBLE CV | | | PINCKNEY | MI | 48169 | 8237 |
| ROBERT N CURRI | 150 KERBER RD | | | | FRANKFORT | NY | 13340 | 4363 |
| ROBERT N CUTLER | 8178 ROLSTON RD | | | | LINDEN | MI | 48451 | 9767 |
| ROBERT N CZECHANSKI & | MARILYN A CZECHANSKI | TR CZECHANSKI FAMILY LIVING TRUST | UA 10/19/99 | 1608 PARKWOOD RD | LAKEWOOD | OH | 44107 | 4722 |
| ROBERT N DAIGLE & | WILMA F DAIGLE JTRWOS JT TEN | 122 EASTMOOR DR | | | ASHEVILLE | NC | 28805 | 9218 |
| ROBERT N DAVENPORT & | JANE DETRA DAVENEPORT JT TEN | 4044 LOIS LANE | | | ALLENTOWN | PA | 18104 | 9697 |
| ROBERT N DIETRICH | 3604 CANEY RD | | | | HENRYVILLE | IN | 47126 | 8812 |
| ROBERT N DODD | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013 | 4252 |
| ROBERT N DOYLE | APT D | 9 POPLAR GARDENS LN | | | ROCHESTER | NY | 14606 | 4842 |
| ROBERT N DU PONT & | MRS SHIRLEY B DU PONT JT TEN | 14 HILTON AVE | | | WORCESTER | MA | 01604 | 2328 |
| ROBERT N DURANT (IRA) | FCC AS CUSTODIAN | 14A EXUM DRIVE | | | WEST COLUMBIA | SC | 29169 | 7154 |
| ROBERT N DUTTON | 1800 RYANDALE RD | | | | RICHMOND | VA | 23233 | 3467 |
| ROBERT N EDWARDS | 730 ADAMS CIRCLE | | | | POCASSET | OK | 73079 | 9502 |
| ROBERT N EICHENBERGER | 7326 HOLLEY RD | | | | S BYRON | NY | 14557 | |
| ROBERT N ELSNER JR & | DOROTHY L ELSNER JT TEN | 371 SYCAMORE GLEN DR | | | MIAMISBURG | OH | 45342 | 3667 |
| ROBERT N EPIFANO | CHARLES SCHWAB & CO INC CUST | 13 SADDLEBACK ROAD | | | TEQUESTA | FL | 33469 | |
| ROBERT N FENTNER | 1435 N FRENCH | | | | AMHERST | NY | 14228 | 1910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT N FLASH | 4519 WEST 228TH ST | | | | CLEVELAND | OH | 44126 | 2420 |
| ROBERT N FOSS & | MRS ELLEN C FOSS JT TEN | 1920 SUNSET LANE | | | TALLAHASSEE | FL | 32303 | 4455 |
| ROBERT N FRANZ JR | 12415 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974 | 3496 |
| ROBERT N FRANZ JR & | MARY E FRANZ JT TEN | 12415 ANN'S CHOICE WAY | | | WARMINSTER | PA | 18974 | 3496 |
| ROBERT N FRASIER | 3869 S FIRST ST | | | | ONAWAY | MI | 49765 | 8606 |
| ROBERT N GARRISON | PO BOX 143 | | | | REESE | MI | 48757 | 0143 |
| ROBERT N GIBSON | 209 PLEASANT VIEW DR | | | | GREENFILD TWP | PA | 18407 | 3924 |
| ROBERT N GILLMOR & | MRS ELIZABETH C GILLMOR TEN ENT | 160 BAYBERRY DRIVE | | | NORTHFIELD | OH | 44067 | 2622 |
| ROBERT N GISCHEL | 1516 RINGE DR | | | | SEVERN | MD | 21144 | 3463 |
| ROBERT N GLUCK | CGM IRA CUSTODIAN | 110 CHAPEL VIEW DR | | | GREENSBURG | PA | 15601 | 1002 |
| ROBERT N GUESMAN & | CHRISTINE J GUESMAN JT TEN | 1318 AIRPORT RD NW | | | WARREN | OH | 44481 | 9319 |
| ROBERT N HAIRE | PO BOX 76 | | | | HAWKINS | TX | 75765 | 0076 |
| ROBERT N HALDEMAN & | BEVERLY J HALDEMAN JT TEN | 12050 S BAY DRIVE | | | FREDERICK TOWN | OH | 43019 | 9707 |
| ROBERT N HEPPE | 4815 RIVERVALE DR | | | | SOQUEL | CA | 95073 | 9727 |
| ROBERT N HERNDON | 14940 CANAAN DR | | | | FORT MYERS | FL | 33908 | |
| ROBERT N HETTINGER | 3292 S VANDECAR | | | | MT PLEASANT | MI | 48858 | 9017 |
| ROBERT N HOLM JR | 1620 S ST PAUL STREET | | | | DENVER | CO | 80210 | 2927 |
| ROBERT N JAMES & | HARRY H BARTLEY JT TEN | 45 WOODSIDE DR | | | KENNEBUNK | ME | 04043 | 7346 |
| ROBERT N JOHNSTON AND | POLLY JOHNSTON JTWROS | P O BOX 546 | | | TYLER | TX | 75710 | 0546 |
| ROBERT N KARPP | 11 CONCORD RD | | | | WAYLAND | MA | 01778 | 1901 |
| ROBERT N KLASKIN TRUST | UAD 02/06/01 | ROBERT N KLASKIN TTEE | 1318 E WAVERLY PLACE | | ARLINGTON HTS | IL | 60004 | 2723 |
| ROBERT N LANGFORD IRA | FCC AS CUSTODIAN | 600 S HILL ST | | | GRIFFIN | GA | 30224 | 4230 |
| ROBERT N LAROSA | 165 EDGEMARK ACRES | | | | MERIDEN | CT | 06451 | 3631 |
| ROBERT N LAWSON & | NAOMI W LAWSON | JT TEN | 1503 SW MACVICAR AVE | | TOPEKA | KS | 66604 | 2741 |
| ROBERT N LAWTON | AUDREY J LAWTON JT TEN | 28 S RAINBOW SHORES RD | | | PULASKI | NY | 13142 | 2243 |
| ROBERT N LEES & | PRISCILLA F LEES JT TEN | 202 ADAMS DR | | | MIDLAND | MI | 48642 | 3305 |
| ROBERT N LENT & | BONNIE R LENT JT TEN | 106 BUFORD RD | | | WILLIAMSBURG | VA | 23188 | 1507 |
| ROBERT N MARCOVITCH | 5818 PARK RIDGE DRIVE | | | | NORTH OLMSTED | OH | 44070 | 4137 |
| ROBERT N MARKROF & | VIOLET T MARKROF JT TEN | 1630 SHORT ST | | | SCHOFIELD | WI | 54476 | 1268 |
| ROBERT N MARSHALL | 5506 N LEWIS RD | | | | COLEMAN | MI | 48618 | 9103 |
| ROBERT N MARTINEZ | 14981 FLORENTINE ST | | | | SYLMAR | CA | 91342 | 5054 |
| ROBERT N MC CULLOUGH | 2028 E MC LEAN STREET | | | | BURTON | MI | 48529 | 1738 |
| ROBERT N MC INTYRE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2210 STEEPLECHASE LN | | ROSWELL | GA | 30076 | |
| ROBERT N MCCULLEY | CHARLES SCHWAB & CO INC CUST | 9307 VENETIAN WAY | | | RICHMOND | VA | 23229 | |
| ROBERT N MCDANIEL | 5788 IRISH RD | | | | VERMONTVILLE | MI | 49096 | 8706 |
| ROBERT N MCINALLY | 1975 VALLEY DR | | | | DUNEDIN | FL | 34698 | 3656 |
| ROBERT N MCLAREN C/F | EVAN D LIPP | UNDER THE MI UNIF TRSF | TO MINORS ACT | 4660 LANSING RD | BANCROFT | MI | 48414 | 9432 |
| ROBERT N MICHAELIS | 2176 MARDI COURT | | | | GROVE CITY | OH | 43123 | 4004 |
| ROBERT N MILES | 9189 HATHAWAY | | | | CLIFFORD | MI | 48727 | 9707 |
| ROBERT N MOORE | 14010 COLDWATER | | | | STERLING HGTS | MI | 48313 | 2824 |
| ROBERT N MORRISON | 1209 NEW ST | | | | WILMINGTON | DE | 19808 | 5819 |
| ROBERT N MUSSALLEM | BOX 116 | WHONNOCK BRITISH CLUMBIA | V2W 1V9 | CANADA | | | | |
| ROBERT N MYERS | 5134 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439 | 9189 |
| ROBERT N MYERS & | SUZANNE H MYERS JT TEN | 5134 WAKEFIELD | | | GRAND BLANC | MI | 48439 | 9189 |
| ROBERT N NEAL | 6840 N DELAWARE | | | | INDIANAPOLIS | IN | 46220 | 1030 |
| ROBERT N OLSON | 32824 HEES | | | | LIVONIA | MI | 48150 | 3723 |
| ROBERT N OUKE | PO BOX 234 | | | | SIDE LAKE | MN | 55781 | |
| ROBERT N PADDOCK | 38801 OVERSEAS HWY | | | | BIG PINE KEY | FL | 33043 | 3518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT N PANZICA | 922 FARNSWORTH | | | | WHITELAKE | MI | 48386 |
| ROBERT N PARLON | 709 CHAMBERS WAY | | | | KNOXVILLE | TN | 37920 | 0808 |
| ROBERT N PATTISON & | BETH ANNE KELLERMAN | 47 COLUMBINE DRIVE | | | GLENMONT | NY | 12077 |
| ROBERT N PERKINS | 11117 WEBSTER RD | | | | CLIO | MI | 48420 | 8208 |
| ROBERT N PERKINS | 11236 SW 27TH AVE | | | | PORTLAND | OR | 97219 | 8961 |
| ROBERT N PRINCIPATO | CUST ROBERT N PRINCIPATO JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 47 CATAMOUNT ROAD | TEWKSBURY | MA | 01876 | 1210 |
| ROBERT N PRINCIPATO JR A | MINOR U/GDNSHIP OF ROBERT N | PRINCIPATO | PO BOX 463 | | WILMOT | NH | 03287 |
| ROBERT N RAINBOLT & | JENNIE N RAINBOLT JT TEN | 8523 S COUNTY RD 1025E | | | CAMBY | IN | 46113 | 9104 |
| ROBERT N RANDALL | CHARLES SCHWAB & CO INC CUST | 445 E SQUIRREL TAIL DR | | | TUCSON | AZ | 85704 |
| ROBERT N RANNEY | 203 RUE BEAU SOLEIL | | | | BROUSSARD | LA | 70518 | 5209 |
| ROBERT N RAUTH | CUST DAVID NEAL RAUTH UGMA VA | 5215 CATHER RD | | | SPRINGFIELD | VA | 22151 | 3719 |
| ROBERT N REIMER | 1825 NORTH 16TH STREET | | | | READING | PA | 19604 | 1621 |
| ROBERT N RICKETTS | CUST ROBERT B RICKETTS UGMA MI | 2728 E ROSE CITY RD | | | LUPTON | MI | 48635 | 8732 |
| ROBERT N ROBINSON SR | TOD DTD 10/13/2008 | 53F WINTHROP ROAD | | | MONROE | NJ | 08831 | 6694 |
| ROBERT N ROBISON | 227 W BEAVER AVE | | | | FORT MORGAN | CO | 80701 | 2301 |
| ROBERT N ROSENBERGER (IRA) | FCC AS CUSTODIAN | 109 GREEN STREET | | | LANSDALE | PA | 19446 | 3609 |
| ROBERT N ROVENKO & | MARGARET K ROVENKO JT TEN | 13339 COUNTY RD 457 | | | NEWBERRY | MI | 49868 | 7833 |
| ROBERT N SANTORO | 612 S WEST | | | | ROYAL OAK | MI | 48067 | 2541 |
| ROBERT N SARGEANT SEP IRA | FCC AS CUSTODIAN | U/A DTD 4/23/91 | 458 LAUREL AVE | | FREDERICKSBURG | VA | 22408 | 1519 |
| ROBERT N SCHUCK AND | CONSTANCE SCHUCK    JTWROS | 85 SOMERSET RD | | | NORWOOD | NJ | 07648 | 1914 |
| ROBERT N SCHWARTZ | 1345 BURKETTE DRIVE | | | | SAN JOSE | CA | 95129 | 4458 |
| ROBERT N SCHWARTZ | 23 HELLER ROAD | | | | BLAIRSTOWN | NJ | 07825 | 4209 |
| ROBERT N SCOTT | 1082 BLUEBIRD DRIVE | | | | ROCHESTER HILLS | MI | 48307 | 4692 |
| ROBERT N SCOTT | CHARLES SCHWAB & CO INC CUST | 336 HIGH SIERRA DR | | | EXETER | CA | 93221 |
| ROBERT N SENCENBAUGH | P.O. BOX 637 | | | | ERIE | CO | 80516 |
| ROBERT N SHADDUCK | PO BOX 250 | | | | ANNANDALE | MN | 55302 | 0250 |
| ROBERT N SHAHAN | 30280 JOY RD | | | | LIVONIA | MI | 48150 | 3969 |
| ROBERT N SHWARTZ & | SUSAN J GREENBERG JT TEN | 429 GREENWICH ST APT 6C | | | NEW YORK | NY | 10013 | 2054 |
| ROBERT N SLATON | 1113 SNOWSHOE TRL #23 | | | | DAYTON | OH | 45449 | 2569 |
| ROBERT N SMITH | 8741 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067 | 9346 |
| ROBERT N SODIKOFF | RICHARD J MELTZER | 1665 ELK BLVD | | | DES PLAINES | IL | 60016 | 4721 |
| ROBERT N STABLER | PLEASANT VALLEY FARM | 4401 BROOKEVILLE ROAD | | | BROOKEVILLE | MD | 20833 | 1609 |
| ROBERT N STAPLETON | 819 STEWART RD | | | | ANDERSON | IN | 46012 | 9609 |
| ROBERT N STERNER | 317 PLUMB | | | | MILTON | WI | 53563 | 1440 |
| ROBERT N STEVENS | 7765 DOVE RD | | | | WOLCOTT | NY | 14590 | 9538 |
| ROBERT N STONE | 4180 GRAVITT ROAD | | | | CUMMING | GA | 30040 | 4236 |
| ROBERT N STRAUSBAUGH | 2148 COACH ROAD N | | | | COLUMBUS | OH | 43220 | 2941 |
| ROBERT N STUVEL | 3119 S BELSAY RD | | | | BURTON | MI | 48319 |
| ROBERT N TERRALL | 6200 SW 45TH | | | | PORTLAND | OR | 97221 |
| ROBERT N THOMAS | 8939 HUXLEY RD | | | | SALEM | OH | 44460 | 9653 |
| ROBERT N THOMAS | 8939 HUXLEY RD | | | | SALEM | OH | 44460 | 9653 |
| ROBERT N THOMPSON IRA | FCC AS CUSTODIAN | 4 VINING STREET | | | LISBON FALLS | ME | 04252 | 1616 |
| ROBERT N THURMAN | 1520 CEMETERY RD | | | | WARSAW | IL | 62379 |
| ROBERT N TUCKER | 6031 FLORIDA STREET | | | | DETROIT | MI | 48210 | 1906 |
| ROBERT N TULLOS IRA | FCC AS CUSTODIAN | 5645 WOODLAKE AVENUE | | | WOODLAND HILS | CA | 91367 | 4158 |
| ROBERT N TURNER | 1060 UMBREIT CT | | | | MIAMISBURG | OH | 45342 | 4260 |
| ROBERT N VILLA | 7758 SOUTH NASHVILLE | | | | BURBANK | IL | 60459 | 1141 |
| ROBERT N WASSERMAN | 205 HOWLAND AVE | | | | ROCHESTER | NY | 14620 | 3171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT N WATERSON | 7111 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423 | 2365 |
| ROBERT N WATKINS | 6068 S STATE RD 1 | | | | HAMILTON | IN | 46742 | 9285 |
| ROBERT N WATTS & | ELSIE G WATTS JT TEN | 6323 BLUE JAY DR | | | FLINT | MI | 48506 | 1778 |
| ROBERT N WEISS | 2328 MONTE VERDE DR | | | | PINOLE | CA | 94564 | |
| ROBERT N WIDMEYER | 616 ARTISAN WAY | | | | MARTINSBURG | WV | 25401 | 2999 |
| ROBERT N WILMOT SR | WBNA CUSTODIAN ROTH IRA | PO BOX 3925 | | | OCALA | FL | 34478 | |
| ROBERT N WINKLE | CUST NELSON R WINKLE U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1440 PARROT LANE | SARDINIA | OH | 45171 | 9581 |
| ROBERT N WOOD | CGM IRA CUSTODIAN | 21 GREENTREES DRIVE | | | GORHAM | ME | 04038 | 2278 |
| ROBERT N YEAGER | 281 GLENCOVE RD | | | | KENMORE | NY | 14223 | 1320 |
| ROBERT N YLLA & | JUDY B YLLA | 148 HOLLY HILL DR | | | JACKSON | GA | 30233 | |
| ROBERT N YOUNG  AND | DENA B YOUNG | JT TEN | 407 SE 4TH ST | | FAIRFIELD | IL | 62837 | |
| ROBERT N ZELLER | 633 W 1ST ST | | | | WACONIA | MN | 55387 | |
| ROBERT N. BANNER & | LINDA K. BANNER | JT TEN | 5256 SHADY LANE | | LATROBE | PA | 15650 | 6023 |
| ROBERT N. CHASE AND | MARY L CHASE TEN IN COM | 847 WOODLAND AVE | | | SCHENECTADY | NY | 12309 | 6114 |
| ROBERT N. SVEAN TTEE | FBO ROBERT N. SVEAN REV. TRUST | NO. 13496.02, U/A/D 04/30/03 | 7104 SUNNYSIDE AVE | | NORRIDGE | IL | 60706 | 4721 |
| ROBERT NADEAU | 14050 12TH AVE | | | | MARNE | MI | 49435 | 9647 |
| ROBERT NADEAU | 6077 KLINK ROAD | | | | ALBANY | NY | 12203 | 5951 |
| ROBERT NAGY | NORMA E NAGY TTEE | U/A/D 04-29-2005 | FBO ROBERT NAGY LIVING TRUST | 5 VIREO DRIVE | WYOMISSING | PA | 19610 | 2829 |
| ROBERT NALL | 4402 MAMMOTH AVE. #11 | | | | SHERMAN OAKS | CA | 91423 | |
| ROBERT NAMETH | 1724 E. COCONINO DR. | | | | CHANDLER | AZ | 85249 | |
| ROBERT NANNA & | DIANE NANNA JT TEN | 1025 S FAIRVIEW | | | LOMBARD | IL | 60148 | 4035 |
| ROBERT NANNINI | 15568 KATHERINE CT | | | | CLINTON TOWNSHIP | MI | 48038 | 2582 |
| ROBERT NANNINI | 15568 KATHERINE CT | | | | CLINTON TWP | MI | 48038 | 2582 |
| ROBERT NAPLES & | ELIZABETH NAPLES JT TEN | 21 JESSE WAY | | | MOUNT SINAI | NY | 11766 | 2345 |
| ROBERT NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250 | 1208 |
| ROBERT NATHANSON | 5400 VERNON AVE SOUTH, #200 | | | | EDINA | MN | | |
| ROBERT NAUTA | 8261 COUNTY ROAD 98 | | | | NUNN | CO | 80648 | |
| ROBERT NEAL | 2474 LOUELLA AVE. | | | | VENICE | CA | 90291 | |
| ROBERT NEAL AUSTIN & | DENISE AUSTIN | 19415 TEXAS LAUREL TRL | | | KINGWOOD | TX | 77346 | |
| ROBERT NEAL BUSH | 837 JEANETTE ST | | | | ABILENE | TX | 79602 | 2410 |
| ROBERT NEAL HOWE SR | CHARLES SCHWAB & CO INC CUST | 14 PAUMA LN | | | NEWPORT BEACH | CA | 92660 | |
| ROBERT NEAL SMITH | 905 MAPLETON | | | | OAK PARK | IL | 60302 | |
| ROBERT NEFF | 1650 OAKWOOD DRIVE | APT  E 211 | | | NARBERTH | PA | 19072 | |
| ROBERT NEILL | 12516 PALFREY DRIVE | | | | AUSTIN | TX | 78727 | |
| ROBERT NEILL GILBERT | 735 SOUTH JACKSON | | | | ATHENS | TN | 37303 | 4856 |
| ROBERT NELSON | 2630 W. WINDHAVEN DRIVE | | | | RIALTO | CA | 92377 | |
| ROBERT NELSON | 3007 PINEHAARDT DR | | | | MONTGOMERY | AL | 36109 | |
| ROBERT NELSON | 427 RICHARDS ROAD | | | | WHITE | GA | 30184 | |
| ROBERT NEMETH | 6028 60TH RD | | | | MASPETH | NY | 11378 | 3518 |
| ROBERT NESEN | 1599 APPLEFIELD ST | | | | NEWBURY PARK | CA | 91320 | 5996 |
| ROBERT NESKY | 144 W SCHWAB ST | | | | MUNHALL | PA | 15120 | 2270 |
| ROBERT NEU | FRANCINE NEU | C/O HUGO NEU CORP | 110 5TH AVE # 700 | | NEW YORK | NY | 10011 | 5614 |
| ROBERT NEU & | PATRICIA NEU JT TEN | 90 FAIRWAY DR | | | SANDUSKY | MI | 48471 | 1068 |
| ROBERT NEUROHR | 2411 E DODGE RD | | | | CLIO | MI | 48420 | 9748 |
| ROBERT NEWHOUSE | TOD ACCOUNT | 18979 MARISA | | | CLINTON TWP | MI | 48038 | 2271 |
| ROBERT NEWTON | CHARLES SCHWAB & CO INC CUST | 6716 WEATHERFIELD WAY | | | CANTON | MI | 48187 | |
| ROBERT NEWTON | PO BOX 1 | | | | LYONS | MI | 48851 | 0001 |
| ROBERT NEWTON BOTKIN | 1979 WALNUT HILL ROAD | | | | LEXINGTON | KY | 40515 | 9502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT NIBBS | CMR 467, BOX 405 | | | | APO | AE | 09096 |
| ROBERT NICHOL BARNARD | 3 COLONIAL RD | | | | WHITE PLAINS | NY | 10605 | 2201 |
| ROBERT NICHOLAS HEBERT | 4211 EASTLAWN | | | | WAYNE | MI | 48184 | 1816 |
| ROBERT NICHOLAS WEILER | 1915 EMERALD ST APT D | | | | SAN DIEGO | CA | 92109 |
| ROBERT NICHOLS | 1625 HOTEL CIRCLE SOUTH | C-108 | | | SAN DIEGO | CA | 92108 |
| ROBERT NIEBUHR | 58 BRYON ROAD #4 | | | | CHESTNUT HILL | MA | 02467 |
| ROBERT NILS HAUGEN | CHARLES SCHWAB & CO INC CUST | 4631 HARBOUR HEIGHTS DR | | | MUKILTEO | WA | 98275 |
| ROBERT NOBLE | 3107 EAST CARMEN ST | | | | WICHITA | KS | 67214 |
| ROBERT NOCHE | GENERAL DELIVERY | | | | SAN DIEGO | CA | 92138 |
| ROBERT NOCHTON | 726 STATE RD | | | | WEST GROVE | PA | 19390 | 9401 |
| ROBERT NOEL RUST | SEP-IRA DTD 02/26/97 | 2970 485TH ST | | | WEBB | IA | 51366 |
| ROBERT NOOYEN AND | KATHLEEN NOOYEN JTWROS | 5163 ALGOMA | | | NEW FRANKEN | WI | 54229 | 9307 |
| ROBERT NORDSTROM | 2644 N 91ST ST | | | | MILWAUKEE | WI | 53226 | 1837 |
| ROBERT NORICK | R-136 | 9009 AVONDALE RD. NE | | | REDMOND | WA | 98052 | 3360 |
| ROBERT NORMAN | 12 BERRILL FARMS LANE | | | | HANOVER | NH | 03755 | 3206 |
| ROBERT NORMAN DEVEAU | 5 BEAR HILLS RD. | | | | NEWTOWN | CT | 06470 |
| ROBERT NORMAN MILLER | 1438 WOODCHUCK COURT #102 | | | | RACINE | WI | 53406 |
| ROBERT NORRIS | 328 - NORTH 11TH STREET #207 | | | | LAS VEGAS | NV | 89101 |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN | 158 N GRAND POINTE | | | BROOKLYN | MI | 49230 | 9748 |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN | 739 BELLFLOWER DR | | | BROOKLYN | MI | 49230 | 8902 |
| ROBERT NULSEN & | KATHERINE K NULSEN | 19817 53RD AVE | | | CHIPPEWA FALLS | WI | 54729 |
| ROBERT NUNLEY | 1571 16TH ST | | | | LOS OSOS | CA | 93402 |
| ROBERT NUTI | 574 THRONSON DRIVE | | | | EDGERTON | WI | 53534 | 9203 |
| ROBERT NYSSEN & | MARY NYSSEN JT TEN | 1773 WOODSIDE TRAIL NW | | | GRAND RAPIDS | MI | 49504 |
| ROBERT O ABRAMS | 11345 PRIOR ROAD | | | | GAINES | MI | 48436 | 8808 |
| ROBERT O ACKERMAN & | ELAINE ACKERMAN JTWROS | 1226 PHILADELPHIA AVE SE | | | GRAND RAPIDS | MI | 49506 | 3927 |
| ROBERT O AYERS JR | 394 PINE ST | | | | LOCKPORT | NY | 14094 | 5502 |
| ROBERT O BABB TOD | MARIA H BABB | SUBJECT TO STA TOD RULES | 3363 BLACKS RD | | HEBRON | OH | 43025 |
| ROBERT O BARTON EXECUTOR | EST OF HARRIETT T BARTON | 3 BROMLEY CT | | | TIMONIUM | MD | 21093 | 2007 |
| ROBERT O BARTON JR. | 3 BROMLEY CT | | | | TIMONIUM | MD | 21093 | 2007 |
| ROBERT O BATES | CAROL B BATES JT TEN | TOD DTD 10/12/2005 | 5837 108TH AVENUE N | | PINELLAS PARK | FL | 33782 | 2633 |
| ROBERT O BEHL | 306 SUNSET DR | | | | JANESVILLE | WI | 53545 | 3251 |
| ROBERT O BEISEL | CUST JEANMARIE BEISEL UGMA TX | 1935 GRAND VIEW DR | | | SALADO | TX | 76571 |
| ROBERT O BERNSTEIN | CUST BENJAMIN H BERNSTEIN UTMA CA | PO BOX 13 | | | CARMICHAEL | CA | 95609 | 0013 |
| ROBERT O BERNSTEIN | CUST ROBERT O BERNSTEIN UTMA CA | PO BOX 13 | | | CARMICHAEL | CA | 95609 | 0013 |
| ROBERT O BILETCH | CHARLES SCHWAB & CO INC CUST | BLOCKBUSTER STRAT GRP PS PART | 10 PURITAN PARK | | SWAMPSCOTT | MA | 01907 |
| ROBERT O BOSCHEN | CUST JENNIFER C BOSCHEN UGMA CT | 6 LANCASTER CT | | | AVON | CT | 06001 | 3957 |
| ROBERT O BOWERS | 2744 W 500 S | | | | PERU | IN | 46970 | 7791 |
| ROBERT O CAMP | 2650 TOMMY DILLARD RD NW | | | | MONROE | GA | 30656 | 4972 |
| ROBERT O CHERRY | 568 SEAVER DRIVE | MILL VALLEY CA 94941 | | | MILL VALLEY | CA | 94941 |
| ROBERT O COLBERG | TR COLBERG FAMILY TRUST | UA 12/15/88 | 9800 BUSELINE RD SPACE 58 | | ALTA LOMA | CA | 91701 | 5944 |
| ROBERT O COMEAU | 39 HAMILTON ST | | | | WOONSOCKET | RI | 02895 | 5918 |
| ROBERT O COOPER & | RACHEL K COOPER | 121 SWEETGRASS LN | | | SANDPOINT | ID | 83864 |
| ROBERT O CRAGIN & | ADELE B CRAGIN | TR 05/15/98 | THE CRAGIN LIVING TRUST 2 | 1432 DOAK BLVD | RIPON | CA | 95366 |
| ROBERT O DAVIS | 41025 US 36 | | | | WARSAW | OH | 43812 |
| ROBERT O DECKER | 140 GARFORD RD | | | | MADISON HEIGHTS | VA | 24572 | 3636 |
| ROBERT O DIEROLF & | ELEANOR DIEROLF JT TEN | 35 COVENTRY CT | | | BLUE BELL | PA | 19422 | 2527 |
| ROBERT O DINGMAN | 5130 RINKER ROAD | | | | KANSAS CITY | MO | 64129 | 2304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT O E MCVAY | TR UDT F-B-O MCVAY FAMILY TRUST | 01/24/89 | 1324 TRANSCONTINENTAL DR | | METAIRIE | LA | 70001 | 3153 |
| ROBERT O ELSTON & | JACKLYN D ELSTON JT TEN | BOX 1686 | | | PAYSON | AZ | 85547 | 1686 |
| ROBERT O ETHIER | CUST ROBERT OCTAVE ETHIER JR | UGMA MI | 3713 SINCLAIR DAM NE RD | | MILLEDGEVILLE | GA | 31061 | 9378 |
| ROBERT O EVICK | 1695 MEADOW DR | | | | ALDEN | NY | 14004 | 1230 |
| ROBERT O FOSTER | 7447 W BURKWOOD | | | | INDIANAPOLIS | IN | 46254 | 9629 |
| ROBERT O GRAVES IRA | FCC AS CUSTODIAN | 804 N MISSION | | | WICHITA | KS | 67206 | 1428 |
| ROBERT O GRINCEWICH & | MARY R GRINCEWICH JT TEN | 2753 MURKLE RD | | | WESTMINSTER | MD | 21158 |
| ROBERT O GUTWEIN | 3270 FANLEAF DRIVE | MISSISSAUGA ON  L5N 7C8 | CANADA | | | |
| ROBERT O HARDMAN | 6145 BLUE SPRUCE RD | | | | GILMER | TX | 75644 | 4477 |
| ROBERT O HARNSBERGER | F/B/O MLCC AND/OR ASSIGNS | 5685 W 64TH AVE | | | ARVADA | CO | 80003 | 4713 |
| ROBERT O HEBL | 11070 DAISY LANE | | | | SAGINAW | MI | 48609 | 9441 |
| ROBERT O HEDLEY | TR U-A WITH MINNIE H BARTHOLOMEW | 12/26/60 | 1111 AVONDALE ROAD | | SAN MARINO | CA | 91108 | 1137 |
| ROBERT O HESTER TTEE | FBO ROBERT O HESTER | U/A/D 08/26/96 | 6568 KINGS POINTE DRIVE | | GRAND BLANC | MI | 48439 | 8711 |
| ROBERT O HOPKINS | CHARLES SCHWAB & CO INC CUST | 1349 W JARVIS | | | CHICAGO | IL | 60626 |
| ROBERT O HOPKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1349 W JARVIS | | CHICAGO | IL | 60626 |
| ROBERT O HOSKEY | 16576 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 | 9356 |
| ROBERT O HOUGHTALING | 844 EUGENE DRIVE | | | | OXFORD | MI | 48371 | 4730 |
| ROBERT O HUFF | 52 CHURCH ST | | | | COLLINSVILLE | CT | 06022 | 1302 |
| ROBERT O IZUOKA | 430 CEDAR ST | | | | VALLEJO | CA | 94591 | 6529 |
| ROBERT O JOHNSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 347 | | WALNUT RIDGE | AR | 72476 |
| ROBERT O JONES | 7102 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815 | 5148 |
| ROBERT O KIDDER | 3425 AUTUMN WOODS DR | | | | CHASKA | MN | 55318 | 1126 |
| ROBERT O KIKKAWA | ALICE K KIKKAWA | TRUST U/A DTD 9/9/90 | 2379 VISTA LAGUNA TER | | PASADENA | CA | 91103 | 1020 |
| ROBERT O KISSEL | DEBORAH A KISSEL JT TEN | 400 VALI CIRCLE | | | LONDON | KY | 40741 | 9755 |
| ROBERT O LAMB | 11603 CIRCLE DRIVE | | | | SUGAR CREEK | MO | 64054 | 1507 |
| ROBERT O LEE JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7031 SCHOONER ST | | WANDO | SC | 29492 |
| ROBERT O MADER | 5640 WEST BLVD | | | | CANTON | OH | 44718 | 1428 |
| ROBERT O MARKLEWITZ & | PHYLLIS F MARKLEWITZ JT TEN | 5125 N OKEMOS RD | | | EAST LANSING | MI | 48823 | 7771 |
| ROBERT O MCCARTER | 2447 WETHERINGTON LANE | 141 THE GREENS | | | WOOSTER | OH | 44691 | 7237 |
| ROBERT O MENDELSOHN & | SUSAN W MENDELSOHN JT TEN | 4 PROSPECT HILL ROAD | | | BRANFORD | CT | 06525 |
| ROBERT O MESSER JR | 21430 HWY 431 | | | | WEDOWEE | AL | 36278 | 4306 |
| ROBERT O NEUMANN | 72 SCHROBACK RD | | | | PLYMOUTH | CT | 06782 | 2001 |
| ROBERT O PAGE | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301 | 6628 |
| ROBERT O PALMER JR | 7231 TOKALON DR | | | | DALLAS | TX | 75214 | 3561 |
| ROBERT O PENN | 1023 HARMON | | | | DANVILLE | IL | 61832 | 3817 |
| ROBERT O PETERSON JR IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/08/98 | 2202 WESTCHESTER | | LAWRENCE | KS | 66049 | 1634 |
| ROBERT O POLTER | 806 STRATFORD AVE | | | | SWEETWATER | TN | 37874 | 2350 |
| ROBERT O POORMAN | PO BOX 823 | | | | MILESBURG | PA | 16853 | 0823 |
| ROBERT O PRUYN & | L GENEVIEVE PRUYN COMPRO | 7604 BAYSWATER ROAD | | | AMARILLO | TX | 79119 | 6485 |
| ROBERT O RAZEK | MARIE L RAZEK | 27154 LORRAINE AVE | | | WARREN | MI | 48093 | 7513 |
| ROBERT O REMPERT | 8605 LA SALA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111 | 4527 |
| ROBERT O RODGERS | 8241 JOB GREENVILLE | | | | KINSMAN | OH | 44428 | 9527 |
| ROBERT O RUSSELL III | 27 N IVANDALE ST | | | | HAMILTON | VA | 20158 | 9019 |
| ROBERT O SAMPSON | 11069 REID RD | | | | SWARTZ CREEK | MI | 48473 | 8516 |
| ROBERT O SCHMITT | 62 MITCHELL POND RD | | | | WINDHAM | NH | 03087 | 1299 |
| ROBERT O SNYDER & | DONNA L SNYDER JT TEN | 11274 W 28TH PLACE | | | LAKEWOOD | CO | 80215 | 7060 |
| ROBERT O SWADOS TTEE | U/W/O ROLAND D MCDONALD | WYNWOOD KENMORE | 2971 DELAWARE AVE., APT. # 421 | | KENMORE | NY | 14217 | 2370 |
| ROBERT O SWAIN TTEE | EMILY G SWAIN TRUST | UA DTD MARCH 21 1990 | 119 SAUSAGE LANE | | WEST COLUMBIA | SC | 29170 | 2462 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT O SYPEREK | 21 WEST 526 PARK AVENUE | | | | LOMBARD | IL | 60148 | |
| ROBERT O THIEL & | DARLENE H THIEL JT TEN | 1244 EISNER AVE | | | SHEBOYGAN | WI | 53083 | 3057 |
| ROBERT O THOMPSON | 709 SOCVIA AVE | | | | ONTONAGON | MI | 49953 | 1245 |
| ROBERT O TROMP | PO BOX 175 | | | | MIDDLE VILLAGE | NY | 11379 | |
| ROBERT O WALKER JR | PO BOX 234 | | | | ZIONSVILLE | IN | 46077 | 0234 |
| ROBERT O WANDTKE | 412 RYAN WAY | | | | AVON | NY | 14414 | 1462 |
| ROBERT O WEINSCHENK | 1625 AMELIA CIRCLE | | | | DUBUQUE | IA | 52001 | 8380 |
| ROBERT O WENZEL | 711 N WALL AVE | | | | FARMINGTON | NM | 87401 | 6089 |
| ROBERT O WEST & | RUBY E WEST JT TEN | 2612 HUNTINGTON PLACE | | | MISHAWAKA | IN | 46544 | 6768 |
| ROBERT O WIESEMANN | 585 N MACEWEN DRIVE | | | | OSPREY | FL | 34229 | 3205 |
| ROBERT O WILLIAMS JR | 817 N 19TH ST | | | | BLUE SPRINGS | MO | 64015 | 2936 |
| ROBERT O WILSON AND | CLARA DEAN WILSON JTWROS | 8109 COCO SOLO AVE | | | NORTH PORT | FL | 34287 | 1605 |
| ROBERT O WINGARD & | CAROL A WINGARD | 1355 ROLLING RIVER VIEW | | | SPRING BRACNH | TX | 78070 | |
| ROBERT O WOOD | 106 ROYAL RD | | | | JAMESTOWN | PA | 16134 | 9543 |
| ROBERT O WRIGHT | TR MURIEL & ROBERT WRIGHT FAM | TRUST | 10/06/00 | 1451 NORTH SERINA CIRCLE | MESA | AZ | 85205 | 4382 |
| ROBERT O YATES | 767 FARNSWORTH | | | | WHITE LAKE | MI | 48386 | 3132 |
| ROBERT O'BRIEN | 6022 HUXLEY AVE | | | | BRONX | NY | 10471 | 1807 |
| ROBERT O'NEIL | 3030 E 2ND ST | | | | TUCSON | AZ | 85716 | 4113 |
| ROBERT O'SHEA & | DONNA P O'SHEA | 869 SEMINARY CIR | | | GLEN ELLYN | IL | 60137 | |
| ROBERT O. HEDLEY TTEE | FBO MINNIE H BARTHOLOMEW TRUST | U/A/D 12-26-1960 | 1111 AVONDALE ROAD | | SAN MARINO | CA | 91108 | 1137 |
| ROBERT O. OWENS ACF | AUGUSTA KLEIN OWENS U/NY/UTMA | 619 PALISADE AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1812 |
| ROBERT O. OWENS ACF | HENRY KLEIN OWENS U/NY/UTMA | 619 PALISADE AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1812 |
| ROBERT O. OWENS AND | EVE KLEIN FOUNDATION, INC. | 619 PALISADE AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1812 |
| ROBERT OBARA | 16601 CARACARA CT | | | | SPRING HILL | FL | 34610 | 9007 |
| ROBERT OBRIEN | 3660 N. LAKE SHORE DRIVE | 614 | | | CHICAGO | IL | 60613 | |
| ROBERT OBRIEN | 5360 72ND AVE | | | | SCHERERVILLE | IN | 46375 | |
| ROBERT OCHOA | 3131 CUMMINS DR #39 | | | | HOUSTON | TX | 77027 | |
| ROBERT ODELL WOODRUFF - SIMPLE IRA | 365 B COMMERICIAL PARK DRIVE | | | | FAIRHOPE | AL | 36532 | |
| ROBERT ODONNELL | 792 MAIN ST | | | | PLYMOUTH | CT | 06782 | |
| ROBERT OLDHAM CATON | 1246 ODDSTAD BLVD | | | | PACIFICA | CA | 94044 | |
| ROBERT OLEKSIAK | 43089 AVON DRIVE | | | | CANTON | MI | 48187 | 3301 |
| ROBERT OLIVER BURNS & | SHARON L BURNS JT TEN | 3527 LAKE DR SE | | | GRAND RAPIDS | MI | 49546 | 4339 |
| ROBERT OLLAR & | KAREN OLLAR | 1270 HEATHER GLENS CT | | | HOWELL | MI | 48843 | |
| ROBERT OLMSTED | 8220 SW FAIRWAY DR. | | | | WILSONVILLE | OR | 97070 | |
| ROBERT OLSON | 3706 JEFFERSON DRIVE | | | | LOVELAND | CO | 80538 | |
| ROBERT ONEILL | 5505 WALLING DR | | | | WATERFORD | MI | 48329 | 3264 |
| ROBERT OPELAR & | SHIRLEY J OPELAR JT TEN | 3617 W 80TH PLACE | | | CHICAGO | IL | 60652 | 2417 |
| ROBERT OPPENHEIM & | RACHEL OPPENHEIM JT WROS | 1676 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | 2145 |
| ROBERT OPPENHEIMER | 16 MORTIMER DRIVE | | | | OLD GREENWICH | CT | 06870 | 1934 |
| ROBERT OPPERMANN | 18645 HATTERAS ST | UNIT #211 | | | TARZANA | CA | 91356 | |
| ROBERT ORA HAMMOND | CHARLES SCHWAB & CO INC CUST | 914 DALLAS ST UNIT 804 | | | HOUSTON | TX | 77002 | 6330 |
| ROBERT ORA HAMMOND | MARY KATHRYN HAMMOND | UNTIL AGE 21 | 914 DALLAS ST UNIT 804 | | HOUSTON | TX | 77002 | 6330 |
| ROBERT ORENSTEIN | CUST NAOMI F ORENSTEIN | UTMA MA | 20 FAIRLAND CIR ROAD #2 | | SOUTH DENNIS | MA | 02660 | 1907 |
| ROBERT ORGEL | 104 LAS PALMAS ST | | | | OXNARD | CA | 93035 | 4331 |
| ROBERT ORLOSKY | 7008 275TH ST E | | | | GRAHAM | WA | 98338 | 9386 |
| ROBERT ORMS | 5013 CLEVES ST | | | | ROUND ROCK | TX | 78681 | |
| ROBERT ORR | 19350 PARKSIDE ST | | | | DETROIT | MI | 48221 | 1834 |
| ROBERT ORSUCCI | 6 GLEN ST | | | | HOLYOKE | MA | 01040 | 3521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT ORSWELL | 209 PINE GLEN COURT | | | | ENGLEWOOD | FL | 34223 | 4043 |
| ROBERT ORTEZ | 326 W IROQUOIS | | | | PONTIAC | MI | 48341 | 1537 |
| ROBERT ORTIZ | 24336 TITUS DRIVE | | | | DANA POINT | CA | 92629 |
| ROBERT ORTIZ & | SANDRA ORTIZ | JT TEN WROS | 3747 CRYSTAL WATERS LANE | | GRAND RAPIDS | MI | 49525 | 9431 |
| ROBERT ORTIZ BANEZ | CHARLES SCHWAB & CO INC CUST | 45 ROLLING RIDGE RD | | | HUNTINGTON | CT | 06484 |
| ROBERT ORVILLE DICK | 48 E ROUEN DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 3124 |
| ROBERT ORVILLE RUSSELL | CHARLES SCHWAB & CO INC CUST | 10835 INDIANOLA DRIVE | | | WHITMORE LAKE | MI | 48189 |
| ROBERT OSBORN | 121 EPWORTH DR | | | | JACKSONVILLE | NC | 28546 |
| ROBERT OSINIAK & | ELEANOR OSINIAK JT TEN | TOD REGISTRATION | 218 RENEE | | STRUTHERS | OH | 44471 | 1522 |
| ROBERT OSULLIVAN | 121 HESSIAN AVE. | | | | NATIONAL PARK | NJ | 08063 |
| ROBERT OSWALD | TERESA OSWALD | 10 DANVILLE DR | | | GREENLAWN | NY | 11740 | 2811 |
| ROBERT OWEN GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821 | 1315 |
| ROBERT OWEN HAGE | 1110 NW 8TH ST | | | | ANDREWS | TX | 79714 |
| ROBERT OWEN HUGHES | CHARLES SCHWAB & CO INC CUST | 2234 SWEDESFORD RD | | | MALVERN | PA | 19355 |
| ROBERT OWEN NOICE | 10953 TUXFORD ST | STE 14 | | | SUN VALLEY | CA | 91352 | 2643 |
| ROBERT OWEN STILLMAN | 181 E 90TH ST | PH 31A | | | NEW YORK | NY | 10128 | 2395 |
| ROBERT OXMAN & | NATALIE OXMAN JT TEN | 23 RUSSELL CIRCLE | | | NATICK | MA | 01760 | 1223 |
| ROBERT P AGNELLO | 8529 INGRAM | | | | WESTLAND | MI | 48185 | 1539 |
| ROBERT P AIKENS | 7055 EVELINE DR | | | | HOLLY | MI | 48442 | 8583 |
| ROBERT P ALEXANDER & | JAMES J CONNER CO-TTEES | U/A/D 10/15/97 | FBO KLARA P ALEXANDER | 6039 WELLESLEY WAY | BRENTWOOD | TN | 37027 | 4967 |
| ROBERT P AMAN & | SUSAN R AMAN JT TEN | TOD REGISTATION | 3500 BEVERLY AVE NE | | CANTON | OH | 44714 | 1306 |
| ROBERT P ANDERSON | 3328 PARK AVE | | | | BROOKFIELD | IL | 60513 | 1326 |
| ROBERT P ANDERSON | 451 LUARA BRODIE RD | | | | LEESVILLE | SC | 29070 | 8122 |
| ROBERT P ANDERSON | 4800 ARBOR RD | | | | WALWORTH | NY | 14568 |
| ROBERT P ARMSTRONG | 112 HARROPS GLENN | | | | WILLIAMSBURG | VA | 23185 | 5557 |
| ROBERT P ARNOLD (IRA) | FCC AS CUSTODIAN | 119 PORT ROAYAL DRIVE | | | TOMS RIVER | NJ | 08757 | 3906 |
| ROBERT P ARRINGTON | PO BOX 59-E | | | | RAHWAY | NJ | 07065 | 0059 |
| ROBERT P AYOTTE | 5860 HEGEL RD | | | | GOODRICH | MI | 48438 | 9619 |
| ROBERT P BANKS | 3120 GOLDMAN | | | | MIDDLETOWN | OH | 45044 | 6404 |
| ROBERT P BANKS JR | BOX 145 | | | | MIFFLINTOWN | PA | 17059 | 0145 |
| ROBERT P BARBOUR & | JANET L BARBOUR JT TEN | 1240 SUNSET DRIVE | | | LEESBURG | FL | 34788 | 8232 |
| ROBERT P BARLOW | 24 WILLOWS LANE | AJAX ON  L1S 6E8 | CANADA | | | | |
| ROBERT P BARNSDALE | TR LUCILLE M BARNSDALE TRUST | UA 10/23/92 | 1347 COLONY DR | | SALINE | MI | 48176 | 1097 |
| ROBERT P BEGUE | 2804 HIGHLAND VIEW CIR | | | | CLERMONT | FL | 34711 |
| ROBERT P BERDOULAY | 137 QUEEN LANE | | | | LANDENBERG | PA | 19350 | 1517 |
| ROBERT P BERGER | JEANNE M BERGER JT TEN | TOD DTD 11/28/2008 | 3720 WOODBROOK CT. | | SAINT LOUIS | MO | 63129 | 7218 |
| ROBERT P BERGERE | 326 SOUTH H STREET | | | | LOMPOC | CA | 93436 | 7208 |
| ROBERT P BINKLEY | 945 W TYRRELL RD | | | | MORRICE | MI | 48857 | 9674 |
| ROBERT P BISSONNETTE | 1030 W 2ND ST | | | | GLADWIN | MI | 48624 | 1033 |
| ROBERT P BLADECKI | 5106 KASEMEYER | | | | BAY CITY | MI | 48706 | 3146 |
| ROBERT P BLAKE | 149 6TH ST | | | | PELHAM | NY | 10803 | 1323 |
| ROBERT P BLAUVELT | 2030 E 11TH AVE | #401 | | | DENVER | CO | 80206 | 2820 |
| ROBERT P BLISS & | RUTH V BLISS JT TEN | 12225 SHALE RIDGE LN | | | AUBURN | CA | 95602 | 8870 |
| ROBERT P BONNELL & | TONI D BONNELL | 1313 LAFAYETTE AVE N | | | BREMERTON | WA | 98312 |
| ROBERT P BOWMAN | APT 2306 | 2626 N LAKE VIEW | | | CHICAGO | IL | 60614 | 1814 |
| ROBERT P BOYD | CGM IRA ROLLOVER CUSTODIAN | 451-D HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | 5533 |
| ROBERT P BOYLAN III | DESIGNATED BENE PLAN/TOD | 294 LINDEN LN | | | WHEELING | IL | 60090 |
| ROBERT P BRANAGAN, JR | CHARLES SCHWAB & CO INC CUST | 56 CHARLES ST | | | NATICK | MA | 01760 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT P BROCK & | LINDA L BROCK | JT TEN | 4800 TOWNSHIP RIDGE | | MARIETTA | GA | 30066 | 1761 |
| ROBERT P BROUSSEAU & | HOLLY MARSH BROUSSEAU | 4501 VOYAGER | | | FRISCO | TX | 75034 | |
| ROBERT P BROWN | 6118 CORBLY | | | | CINCINNATI | OH | 45230 | 1503 |
| ROBERT P BRYN & | VERNITA R BRYN | TR UA 05/03/94 THE ROBERT P BRYN | FAMILY TRUST | 3057 S HIGUERA ST # 82 | SAN LUIS OBISPO | CA | 93401 | 6482 |
| ROBERT P BUDAS & | MARIANN J BUDAS JT TEN | 15243 FORREST PARK DR | | | STRONGSVILLE | OH | 44136 | 3632 |
| ROBERT P BUHLIG | 3155 COREY DRIVE | | | | RENO | NV | 89509 | 3918 |
| ROBERT P BURCHARD & | FAYE C BURCHARD JT TEN | 1109 PHEASANT RUN | | | COLUMBIA | MO | 65201 | 6253 |
| ROBERT P BURDETTE | CHARLES SCHWAB & CO INC CUST | 5504 BAYSHORE DR | | | BAKERSFIELD | CA | 93312 | |
| ROBERT P BURKE | 8105 POTTAWATTAMI | | | | TINLEY PARK | IL | 60477 | 6528 |
| ROBERT P BURKE & | LYNN M BURKE JT TEN | 8105 POTTAWATTAMI | | | TINLEY PARK | IL | 60477 | 6528 |
| ROBERT P BURNS | 20403 GAMBLE DR | | | | BROOKSVILLE | FL | 34601 | 4658 |
| ROBERT P BURNS | CHARLES SCHWAB & CO INC CUST | 20025 FRAZIER DR | | | ROCKY RIVER | OH | 44116 | |
| ROBERT P BURTON | 901 W 5TH ST | | | | CHESTER | PA | 19013 | 3623 |
| ROBERT P C WU | 3425 WEXFORD CT | | | | ANN ARBOR | MI | 48108 | 1763 |
| ROBERT P CADROY | 3732 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421 | 8925 |
| ROBERT P CAMPBELL | 281 FARMINGTON AVE | SUITE 200 | | | FARMINGTON | CT | 06032 | 1911 |
| ROBERT P CAMPBELL JR  AND | CARRIE L CAMPBELL | JT TEN | 15030 NORTON ST | | SAN LEANDRO | CA | 94579 | |
| ROBERT P CANNON | 1212 B ST | | | | WILMINGTON | DE | 19801 | 5606 |
| ROBERT P CHAPMAN | 1308 MEDFIELD ROAD | | | | RALEIGH | NC | 27607 | 4720 |
| ROBERT P CHRISTIANSEN | HOPE L CHRISTIANSEN JTWROS | 1402 EAST SHADOWRIDGE DRIVE | | | FAYETTEVILLE | AR | 72701 | 2647 |
| ROBERT P CHURCHILL & | BETTY ANN CHURCHILL JT TEN | 34476 N 68TH WAY | | | SCOTTSDALE | AZ | 85262 | 7037 |
| ROBERT P CLYMER JR | 23582 MARTIN ST | | | | WARSAW | MO | 65355 | 4257 |
| ROBERT P COCCIOLILLO | PO BOX 54 | | | | ROCKY HILL | NJ | 08553 | 0054 |
| ROBERT P COMERS | MICHELEEN SUTAY-COMERS | 31 BARNHILL COURT | | | FAIRFIELD | CT | 06432 | |
| ROBERT P CONDON & | MARGARET MARY CONDON JT TEN | 350 LODGE RD | # 404 | | MIDDLEBURY | VT | 05753 | 4490 |
| ROBERT P COOKE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 206 VAN WALK | | CANTON | GA | 30114 | |
| ROBERT P COOMBS JR | 554 PETERS BOULEVARD | | | | BRIGHTWATERS | NY | 11718 | |
| ROBERT P COON | PO BOX 930116 | | | | WIXOM | MI | 48393 | 0116 |
| ROBERT P COOPER | 715 LONGFELLOW RD | | | | ANDERSON | IN | 46011 | 1823 |
| ROBERT P CORDS & | NANCY A CORDS JT TEN | 6709 DEVILS LAKE RD | | | WEBSTER | WI | 54893 | 8743 |
| ROBERT P CORKEN & | MARGARET A CORKEN | 9178 SW 22ND STREET VILLA D | | | BOCA RATON | FL | 33428 | |
| ROBERT P CORNELSSEN & | NANCY M CORNELSSEN JT TEN | 7000 ASTON GARDENS DR | UNIT 315 | | VENICE | FL | 34292 | 6025 |
| ROBERT P COTE | 5874 BULLARD ROAD | | | | FENTON | MI | 48430 | 9410 |
| ROBERT P COWLES & | AGNES M COWLES JT TEN | 1516 ALONZO | | | JONESBORO | AR | 72401 | 4801 |
| ROBERT P COY | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460 | 5331 |
| ROBERT P CROSBY | CUST LISA A CROSBY U/THE NEW YORK | U-G-M-A | C/O LISA CLARK | PO BOX 3681 | RANCHOS SANTA FE | CA | 92067 | 3681 |
| ROBERT P CROWELL R/O IRA | FCC AS CUSTODIAN | 8 SOMERSET PLACE | | | WILMINGTON | MA | 01887 | 2124 |
| ROBERT P CULP | 17100 LOCKWOOD | | | | TINLEY PARK | IL | 60477 | 3143 |
| ROBERT P CULYER JR | 41 WOODBERRY RD | | | | NEW HARTFORD | NY | 13413 | 2725 |
| ROBERT P CURD | 19352 LAUDER | | | | DETROIT | MI | 48235 | 1942 |
| ROBERT P CURRY | 2112 PADDLEBOAT LN | | | | LINN VALLEY | KS | 66040 | 5326 |
| ROBERT P CZARNIK & | PATRICIA A CZARNIK JTTEN | 477 AMBLESIDE | | | DES PLAINES | IL | 60016 | 2605 |
| ROBERT P DAHMS | 2281 POTOSI RD | | | | NEW FREEDOM | PA | 17349 | 8411 |
| ROBERT P DAVIS & | RACHEL W DAVIS TEN COM | 7710 MOONDANCE LN | | | HOUSTON | TX | 77071 | 2623 |
| ROBERT P DEGREGORIS & | LORI A DEGREGORIS | 33 FORESTDALE RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| ROBERT P DEMARTINIS | 4444 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150 | 9410 |
| ROBERT P DEVAN | 1786 HIHIMANU ST | KIHEI HI 96753-6937 | | | KIHEI | HI | 96753 | 6937 |
| ROBERT P DEVINE | ROTH IRA DCG & T TTEE | 228 WHITE BIRCH DRIVE | | | SCRANTON | PA | 18504 | 9508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT P DOMZALSKI | 53 KIRKWOOD DRIVE | | | | W SENECA | NY | 14224 | 1803 |
| ROBERT P DUGAN | 33 BEDELL RD | RFD 2 | | | KATONAH | NY | 10536 | 3306 |
| ROBERT P DUNHAM LIVING TRUST | ROBERT P DUNHAM TTEE ET AL | U/A DTD 06/04/2008 | 202 HUMMINGBIRD LA. | | LOGANVILLE | GA | 30052 | 3964 |
| ROBERT P DUYCK | 21311 EAST ORCHARD LANE | | | | QUEEN CREEK | AZ | 85242 | 5460 |
| ROBERT P EDER | 23456 CROSSLEY | | | | HAZEL PARK | MI | 48030 | 1669 |
| ROBERT P EICHSTAEDT | 2448 YOSEMITE | | | | SAGINAW | MI | 48603 | 3355 |
| ROBERT P ELARDO & | PATRICIA R ELARDO JT TEN | 5934 TELEFORD DR | | | SOUTHAVEN | MS | 38671 | 6812 |
| ROBERT P ELZEY JR | WBNA CUSTODIAN TRAD IRA | 190 FOX MEADOW DR | | | COVINGTON | GA | 30016 | 4356 |
| ROBERT P ENGLISH & | JANET M ENGLISH JT TEN | 42271 BRENTWOOD | | | PLYMOUTH | MI | 48170 | 2534 |
| ROBERT P EVANS & | SUNNY STEED EVANS JT TEN | 164 LONG ISLAND BAY | | | HOT SPRINGS | AR | 71913 | 9308 |
| ROBERT P EWERT | TOD DTD 12/16/2008 | 35380 520TH AVE | | | BINGHAM LAKE | MN | 56118 | 2007 |
| ROBERT P FALLON | 220 LANSDOWNE | | | | WESTPORT | CT | 06880 | 5649 |
| ROBERT P FARNAND | 395 WHITNEY RD | | | | ONTARIO | NY | 14519 | 9116 |
| ROBERT P FARRELL | 3605 WHISPERING LN | | | | FALLS CHURCH | VA | 22041 | 1119 |
| ROBERT P FARWELL | 4219 W VILLA MARIA DR | | | | GLENDALE | AZ | 85308 | 1716 |
| ROBERT P FETTIG | N2425 MAIN RD | | | | LAKE GENEVA | WI | 53147 | 3808 |
| ROBERT P FETTIG | N2425 MAIN RD | | | | LAKE GENEVA | WI | 53147 | 3808 |
| ROBERT P FINNERTY & | LILLIAN C FINNERTY | TR UNDER DECLARATION OF TRUST | 07/27/90 | 891 PROSPECT HEIGHTS | SANTA CRUZ | CA | 95065 | 1413 |
| ROBERT P FITCH | 332 S FREMONT | | | | COLDWATER | MI | 49036 | 9430 |
| ROBERT P FLEMING | 618 GOLDSBOROUGH DRIVE | | | | ROCKVILLE | MD | 20850 | 1904 |
| ROBERT P FLYNN | 5701 PRARIE ROSE LANE | | | | JOHNSBURG | IL | 60050 | 1116 |
| ROBERT P FORDYCE | PO BOX 513 | | | | HONEOYE | NY | 14471 | |
| ROBERT P FOWLER | 3374 FORTY SECOND ST | | | | CANFIELD | OH | 44406 | |
| ROBERT P FRUH | 64 LAURIE CT | | | | MATAWAN | NJ | 07747 | 3557 |
| ROBERT P GEARHART | DARLENE M GEARHART JT TEN | 199 MAPLE ST | | | MIFFLINBURG | PA | 17844 | 1324 |
| ROBERT P GEHRING TR | UA 07/26/2007 | ROBERT P GEHRING REV FAM TRUST | 3421 W LYN-MAR | | QUINCY | IL | 62305 | |
| ROBERT P GESSNER | CUST ELIJAH B BENNETT | UTMA WV | 1405 WILSON ST | | SAINT MARYS | WV | 26170 | 1231 |
| ROBERT P GILL | CUST CARYN D GILL | UTMA FL | 16550 HODGES AVE | | CEDAR KEY | FL | 32625 | 4690 |
| ROBERT P GITTLER | 3 HILLCREST DR | | | | ELYSBURG | PA | 17824 | 9690 |
| ROBERT P GIURLANI | 61 RUTHERFORD AVE | | | | SAN ANSELMO | CA | 94960 | 1534 |
| ROBERT P GLOVINSKY | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440 | 2356 |
| ROBERT P GORDON | TR ROBERT P GORDON LIVING TRUST UA | 12/07/04 | 252 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212 | 3802 |
| ROBERT P GRAHAM JR & | GERALDINE R GRAHAM JT TEN | 3806 SEBASTIAN COVE | | | ROUND ROCK | TX | 78681 | |
| ROBERT P GRANT | 407 W MAGNOLIA | | | | CHEROKEE | KS | 66724 | 5027 |
| ROBERT P GRIFFIN | 9235 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684 | 8250 |
| ROBERT P GRIFFIN | ROBERT P GRIFFIN REVOCABLE | 9235 N LONG LAKE ROAD | | | TRAVERSE CITY | MI | 49684 | |
| ROBERT P GUTH | 6351 PLA DERUMBADERA | | | | TUCSON | AZ | 85750 | 1094 |
| ROBERT P GUZMAN | 1262 WILSON AVE | | | | SAGINAW | MI | 48603 | 4754 |
| ROBERT P HAFNER | 467 WEIDEL ROAD | | | | WEBSTER | NY | 14580 | 1219 |
| ROBERT P HAFNER & | CAROLYN D HAFNER JT TEN | 467 WEIDEL RD | | | WEBSTER | NY | 14580 | 1219 |
| ROBERT P HAHN & | DOREEN C HAHN JTWROS | 1141 KAVENAUGH PLACE | | | WAUWATOSA | WI | 53213 | 3146 |
| ROBERT P HAHN & | JEAN P HAHN JTTEN | 1251 HINTON DR | | | HUNTINGTOWN | MD | 20639 | 9764 |
| ROBERT P HALLERAN & | DONNA G HALLERAN JT TEN | 14709 PATRICK HENRY RD | | | NORTH FORT MYERS | FL | 33917 | 9043 |
| ROBERT P HANG | CUST ROBERT S HANG | UTMA MI | 64 FONTANA LANE | | GROSSE POINTE SHOR | MI | 48236 | 1505 |
| ROBERT P HANSEN & | CHARLES SCHWAB & CO INC CUST | 316 ROCK RIDGE LN | | | COPPEROPOLIS | CA | 95228 | |
| ROBERT P HANSEN & | PATRICIA M HANSEN | 316 ROCK RIDGE LN | | | COPPEROPOLIS | CA | 95228 | |
| ROBERT P HARKINS & | JANET H HARKINS JT TEN | 407 W SPRUCE AVE | | | NO WILDWOOD | NJ | 08260 | 3029 |
| ROBERT P HASSELL JR & | MARTHA JOANN HASSELL JT TEN | PO BOX 578 | | | BRONX | NY | 10475 | 0578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT P HATFIELD | 338 LABELLE RD | | | | E MILLSBORO | PA | 15433 |
| ROBERT P HAVAICH | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515 | 4367 |
| ROBERT P HAYES | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180 | 5309 |
| ROBERT P HEHMEYER & | JANICE M HEHMEYER | 7717 NEW HAMPSHIRE AVE | | | AFFTON | MO | 63123 |
| ROBERT P HEIDORN | ROBERT P HEIDORN TRUST | 6000 GILBERT | | | LA GRANGE | IL | 60525 |
| ROBERT P HENDERSON JR | 75 CAMPUS DRIVE | | | | DEDHAM | MA | 02026 | 4041 |
| ROBERT P HEPFER & | JULIA HEPFER JT TEN | 406 HUNT CLUB DRIVE | | | SAINT CHARLES | IL | 60174 | 2383 |
| ROBERT P HINDMAN | TOD DTD 08/18/2005 | 215 WOODBINE LANE | | | MARS | PA | 16046 | 7127 |
| ROBERT P HITZGES | 714 BENNETT RD | | | | ANGOLA | NY | 14006 | 9742 |
| ROBERT P HOELTER | DESIGNATED BENE PLAN/TOD | 13101 CHITALPA PLACE NE | | | ALBUQUERQUE | NM | 87111 |
| ROBERT P HOFFMAN & | KATHLEEN W HOFFMAN JT TEN | W192-S6781 BLUEGRASS DR | | | MUSKEGO | WI | 53150 | 8545 |
| ROBERT P HOHNER | 19811 ASHLEY CT | | | | LIVONIA | MI | 48152 | 4027 |
| ROBERT P HOLASEK | 11200 BOX RD | | | | LEXINGTON | OK | 73051 | 6705 |
| ROBERT P HOLLAENDER | CUST DOUGLAS HOLLAENDER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1251 NILLES RD UNIT 19 | FAIRFIELD | OH | 45014 | 7205 |
| ROBERT P HOPKINS | 4220 ARLEN DR | | | | HARTLAND | MI | 48353 | 1204 |
| ROBERT P HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120 | 2823 |
| ROBERT P HOUSER | 36 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464 | 6409 |
| ROBERT P HUGHES JR | 1717 KEENLAND CT | | | | MURFREESBORO | TN | 37127 | 5986 |
| ROBERT P HURLBERT & | MRS SHARON A HURLBERT JT TEN | 7270 SAGAMORE DR | | | CLARKSTON | MI | 48346 | 1260 |
| ROBERT P IANELLI AND | MARGARET A IANELLI JTWROS | 740 ROUTE 82 | | | HOPEWELL JUNCTION | NY | 12533 |
| ROBERT P INLOW LIVING TR | ROBERT P INLOW AND | ROBERTA G INLOW CO-TTEES | U/A DTD 2-13-91 | 2406 N RICHARD DR | SHELBYVILLE | IN | 46176 |
| ROBERT P JOHNS | 6218 JASPER JOHNSON RD | | | | MURFREESBORO | TN | 37127 | 8102 |
| ROBERT P JOHNSTON | 4903 SE NAVAJO DR | | | | ARCADIA | FL | 34266 | 9040 |
| ROBERT P JOHNSTON | TR ROBERT P JOHNSTON REVOCABLE | TRUST UA 4/28/00 | PO BOX 159 | | NORTHFIELD | MA | 01360 | 0159 |
| ROBERT P JONES | 1511 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249 | 4312 |
| ROBERT P JONES | 51 NORTH MEADOW DR | | | | CALEDONIA | NY | 14423 | 1067 |
| ROBERT P JONES | TOD DTD 03/11/2008 | 502 MYERS RD | | | OSWEGO | NY | 13126 | 6617 |
| ROBERT P JONES TTEE | ROBERT P JONES REV | INTERVIVOS TRUST | U/A/D 8-26-1998 | 107 VINCENT STREET | PACIFIC | MO | 63069 | 1255 |
| ROBERT P JUHASZ & | MRS JANICE S JUHASZ JT TEN | 41100 CROYDON CT | | | NORTHVILLE | MI | 48167 | 2310 |
| ROBERT P KELLY | 1129 W CAPITAL UNIT 39 | | | | SAN PEDRO | CA | 90732 | 2293 |
| ROBERT P KELLY | 343 LIPPITT AVE | | | | CUMBERLAND | RI | 02864 | 4043 |
| ROBERT P KIMBERLIN III & | MICHELE A KIMBERLIN | 3665 S BENTLEY AVE | | | LOS ANGELES | CA | 90034 |
| ROBERT P KNORR & | JOANN L KNORR JT TEN | 90 FAWN DR | | | STANFORD | CT | 06905 | 2723 |
| ROBERT P KONNIK | CGM IRA ROLLOVER CUSTODIAN | 4 KULAS TERRACE | | | SEYMOUR | CT | 06483 | 2715 |
| ROBERT P KOZIARA & | MRS KAREN A KOZIARA JT TEN | 5810 HYTRAIL | | | LAKE ELMO | MN | 55042 | 9542 |
| ROBERT P KRACK | THE ROBERT P KRACK AND VERA | FRANCES KRACK REV | 2312 SANTA PAULA DR | | LAS VEGAS | NV | 89104 |
| ROBERT P KRIVDA | 219 MELVIN AVE S | | | | MORRISVILLE | PA | 19067 | 7030 |
| ROBERT P KROHN & | SUE RINGROSE KROHN JT TEN | PO BOX 881755 | | | STEAMBOAT SPRINGS | CO | 80488 | 1755 |
| ROBERT P KROMER | 482 ATTERBURY BLVD | | | | HUDSON | OH | 44236 | 1642 |
| ROBERT P KROMER SR | 222 PEFFER AVE | | | | NILES | OH | 44446 | 3311 |
| ROBERT P KRUL | 1491 N VANVLEET | | | | FLUSHING | MI | 48433 | 9744 |
| ROBERT P KUECHLER & JUDITH J | KUECHLER | KUECHLER LIVING TRUST | 1516 CHERRY VALLEY DR | | SAN JOSE | CA | 95125 |
| ROBERT P LASSITER & | NINA L LASSITER | TR LASSITER LIVING TRUST | UA 7/18/01 | 1608 NATCHEZ RD | EDMOND | OK | 73003 | 3624 |
| ROBERT P LAURENCE | 319 8TH ST APT 1 | | | | BROOKLYN | NY | 11215 |
| ROBERT P LAWTON JR | 2711 SUMMERWIND DRIVE S E | | | | DECATUR | AL | 35603 | 5120 |
| ROBERT P LEIDY | 515 NORTH FLAGLER DRIVE | SUITE 1200 | | | WEST PALM BCH | FL | 33401 | 4347 |
| ROBERT P LEMARR | SOUTHWEST SECURITIES INC | 4716 E SPARKLING LN | | | PARADISE VALLEY | AZ | 85253 |
| ROBERT P LENHARD | 267 SUNSET DR | | | | HOLLEY | NY | 14470 | 9776 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT P LEONARD & | CAROL M LEONARD JT TEN | 1862 40TH AVE | | | SAN FRANCISCO | CA | 94122 4042 |
| ROBERT P LEPANTO | 321 NORTH AVE E | 116 | | | CRANFORD | NJ | 07016 2451 |
| ROBERT P LERNER | 18925 CLOVER STONE CR | | | | CORNELIUS | NC | 28031 5631 |
| ROBERT P LEWIS | 5638 SPEEDWAY DRIVE | | | | SPEEDWAY | IN | 46224 5317 |
| ROBERT P LEXA | CUST NICOLE L LEXA UTMA NJ | 100 RED MILL RD | | | GLEN GARDNER | NJ | 08826 3120 |
| ROBERT P LEXA | CUST ROBERT S LEXA UTMA NJ | 100 RED MILL RD | | | GLEN GARDNER | NJ | 08826 3120 |
| ROBERT P LINDELIEN | 631 SUTTON AVENUE | | | | FORT WAYNE | IN | 46804 1133 |
| ROBERT P LIPPELMAN | PO BOX 60514 | | | | JACKSONVILLE | FL | 32236 0514 |
| ROBERT P LISS | 8222 RICKIE | | | | WESTLAND | MI | 48185 1611 |
| ROBERT P LITCHIE & | GAIL C LITCHIE CO-TTEES | THE LITCHIE FAMILY TRUST | U/A DTD 12/7/92 | 30011 PEBBLE BEACH DR | SUN CITY | CA | 92586 5212 |
| ROBERT P LITTLE & | SUSAN L LITTLE | 1184 PARK LEDGE DR | | | MACEDONIA | OH | 44056 |
| ROBERT P LIZZO | CHARLES SCHWAB & CO INC CUST | LIZZO & ASSOCIATES | 7 SOUTH LAKE AVE | | THIRD LAKE | IL | 60030 |
| ROBERT P LORENZ & | CHRISTINE H COMSTOCK | 554 FAIRFAX ST | | | BIRMINGHAM | MI | 48009 |
| ROBERT P LULJAK | 21 PARKWOOD DR | | | | HILTON HEAD ISLAND | SC | 29926 2540 |
| ROBERT P LYONS | 9296 WILD OAK CIR | | | | SOUTH LYON | MI | 48178 9305 |
| ROBERT P LYTTLE & | MARGARET LYTTLE JT TEN | 20 CONNOQUENESSING TER | BOX 582 | | ELLWOOD CITY | PA | 16117 0582 |
| ROBERT P MANCUSO | 2029 VALOR CT | | | | GLENVIEW | IL | 60025 8053 |
| ROBERT P MANGIERI | 102 EVERGREEN LAKE | | | | KUNKLETOWN | PA | 18058 9334 |
| ROBERT P MARINO & | MRS DONNA M MARINO JT TEN | 40 BOOTH ST | | | SHORTSVILLE | NY | 14548 9311 |
| ROBERT P MARTIN | 109 TERRA ALTA CIR | | | | HAVERTOWN | PA | 19083 |
| ROBERT P MARTIN | 9845 CHATHAM ROAD | | | | MARTINSVILLE | VA | 24112 1595 |
| ROBERT P MAXWELL | 1726 SE 8TH ST | | | | CAPE CORAL | FL | 33990 1600 |
| ROBERT P MAYO JR | 321 E HIGHLAND AVE | | | | DUNKIRK | IN | 47336 9466 |
| ROBERT P MAYO JR | CHARLES SCHWAB & CO INC CUST | RR 2 BOX 333 | 321 HIGHLAND AVE | | DUNKIRK | IN | 47336 |
| ROBERT P MC CLAIN | RT 2 BOX 134 | | | | MCALESTER | OK | 74501 9668 |
| ROBERT P MC GEARY & | SHIRLEY C MC GEARY JT TEN | 5212 REINHARDT | | | SHAWNEE MISSION | KS | 66205 1559 |
| ROBERT P MC ISAAC | 11811 WILMINGTON WAY | | | | MUKILTEO | WA | 98275 6015 |
| ROBERT P MCDONOUGH | 11 SPENCER RD | | | | KNOXVILLE | PA | 16928 9771 |
| ROBERT P MCGARTLAND | 6465 WALDON RD | | | | CLARKSTON | MI | 48346 2468 |
| ROBERT P MCKAY | 4503 DUNTON TER APT Q | | | | PERRY HALL | MD | 21128 9555 |
| ROBERT P MELLOR | KATHLEEN S MELLOR | 2535 S COUNTY ROAD 419 | | | CHULUOTA | FL | 32766 8998 |
| ROBERT P MENESES | 10292 LENNOX DR | | | | CORNING | NY | 14830 9631 |
| ROBERT P MEYER | 235 BECKETT PL | | | | GROVER BEACH | CA | 93433 1917 |
| ROBERT P MEYER | SOUTHWEST SECURITIES INC | 8260 49N | | | HICKSVILLE | OH | 43526 |
| ROBERT P MONROE | 4816 HEATH ROAD | | | | SOUTH BRANCH | MI | 48761 9513 |
| ROBERT P MONTGOMERY | 1030 E DELAWARE ST | | | | EVANSVILLE | IN | 47711 |
| ROBERT P MORETTI | 2 DANIEL R DRIVE | | | | MILFORD | MA | 01757 1018 |
| ROBERT P MORGAN | 1515 HIGHWAY Y | | | | FOLEY | MO | 63347 3101 |
| ROBERT P MOROZ | 3301 TEXAS STAR LN | | | | AUSTIN | TX | 78746 7400 |
| ROBERT P MOWERY | SIMPLE IRA | FCC AS CUSTODIAN | 1160 SALEM CHURCH ROAD | | STEPHENS CITY | VA | 22655 5545 |
| ROBERT P MULDOON | 4012 SARATOGA DR | | | | BLOOMINGTON | IN | 47408 |
| ROBERT P MULLIGAN | 144 BREWSTER RD | | | | WYCKOFF | NJ | 07481 2156 |
| ROBERT P MUNSHOWER | 854 OAK CHASE DR | | | | ORLANDO | FL | 32828 8272 |
| ROBERT P MUTH & | ELIZABETH L MUTH JT TEN | 123 GRAND OAK CR | | | PENDLETON | SC | 29670 1648 |
| ROBERT P NELSON JR | BOX 2147 | | | | SEAL BEACH | CA | 90740 1147 |
| ROBERT P NEVERAS SR | 14 WM PENN COURT | | | | NEW CASTLE | DE | 19720 3613 |
| ROBERT P NOWAK | 806 GABBEY RD | | | | PEMBROKE | NY | 14036 9775 |
| ROBERT P O'NEILL | 1 MARLYN DR | | | | LATHAM | NY | 12110 2922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT P ORAVETZ | 150 CANTERBURY LANE | | | | MC MURRAY | PA | 15317 | 2750 |
| ROBERT P OVERHEIDT & | MRS A LOUISE OVERHEIDT JT TEN | 39 SANDHOLM | | | GENEVA | IL | 60134 | 2358 |
| ROBERT P PAC | 4398 COVEY HOLLOW ROAD | | | | CULLEOKA | TN | 38451 | 2186 |
| ROBERT P PARSELL | 1620 W DUTCHER | | | | CARO | MI | 48723 | 9765 |
| ROBERT P PAXTON | 516 WILLOW DRIVE | | | | SHELBYVILLE | IN | 46176 | 2236 |
| ROBERT P PENVOSE JR & | ANNMARIE L PENVOSE JT TEN | 211 EAST RIVERTRACE WALK | | LONDON ONTARIO N6G5L1 | | | |
| ROBERT P PERKAUS JR & | BARBARA R PERKAUS JT TEN | 6180 N LEMONT AVE | | | CHICAGO | IL | 60646 | 4955 |
| ROBERT P PETROFF | 37250 WEYMOUTH DR | | | | LIVONIA | MI | 48152 | 4096 |
| ROBERT P PIASTOWSKI & | MRS CAROL L PIASTOWSKI JT TEN | 407 MCINTOSH | | | ALMONT | MI | 48003 | 8738 |
| ROBERT P PIWOWARCZYK | 2140 DAVIS | | | | WYANDOTTE | MI | 48192 | 3539 |
| ROBERT P POWERS & | DOLORES J POWERS | TR POWERS FAMILY TRUST | UA 03/03/92 | 4996 GALENA AVE | SAN DIEGO | CA | 92110 | 1330 |
| ROBERT P PREIS | 2126 CARROLLTON RD | | | | FINKSBURG | MD | 21048 | 1128 |
| ROBERT P PRYOR | & CYNTHIA M PRYOR JTTEN | PO BOX 236 | | | BIG BAY | MI | 49808 | |
| ROBERT P RAMSEY | 12471 ATWATER AVE NE | | | | ALLIANCE | OH | 44601 | 9698 |
| ROBERT P RANDLE | 142 GOEMBLE AVE | | | | BUFFALO | NY | 14211 | 2404 |
| ROBERT P RAREY | 1450 WHITE ASH DR | | | | COLUMBUS | OH | 43204 | 1558 |
| ROBERT P RAUM | 17711 EGLANTINE LN | | | | FT MYERS | FL | 33931 | 7136 |
| ROBERT P REARDON | CUST ROBERT P REARDON JR UTMA MA | 73 VAN NESS ROAD | | | BELMONT | MA | 02478 | 3407 |
| ROBERT P REARDON | CUST SIOBHAN C REARDON UTMA MA | 73 VAN NESS ROAD | | | BELMONT | MA | 02478 | 3407 |
| ROBERT P RECUPITO | CUST CHRISTINE B RECUPITO UGMA TX | 1535 AVENIDA OCEANO | | | OCEANSIDE | CA | 92056 | 6940 |
| ROBERT P REECE & | RENEE J REECE JT TEN | 159 DYKEMAN RD | | | CARMEL | NY | 10512 | 5049 |
| ROBERT P REID JR | 1108 WARBURTON DR | | | | TROT WOOD | OH | 45426 | 2239 |
| ROBERT P REIDENBACH | CAROLYN L REIDENBACH JT TEN | 2951 LAMPLIGHTER DRIVE | | | SARASOTA | FL | 34234 | 6460 |
| ROBERT P REIDY | 653 SHADY LANE N.E. | | | | WARREN | OH | 44484 | 1633 |
| ROBERT P RIAZZI | 4315 SHADOW OAK LN | | | | AUSTIN | TX | 78746 | 1267 |
| ROBERT P RICHMOND | 5073 GENESEE ROAD | | | | LAPEER | MI | 48446 | 3629 |
| ROBERT P RIEGER & | BARBARA J RIEGER JT TEN | 433 N MAPLE AVE | | | ELMHURST | IL | 60126 | 2354 |
| ROBERT P RINALDI | 71 RHEDWOOD AVE | | | | SUGARLOAF | PA | 18249 | 3628 |
| ROBERT P RISPOLI & | BARBARA RISPOLI JT TEN | 3 BATES LN | | | RIDGE | NY | 11961 | 1726 |
| ROBERT P ROBBE | 13837 136TH | | | | GRAND HAVEN | MI | 49417 | 9706 |
| ROBERT P ROBINSON & | COLLEEN M ROBINSON JT TEN | 6011 W 90TH TER | | | OVERLAND PARK | KS | 66207 | 2126 |
| ROBERT P ROSSI & | DENISE M ROSSI | JT TEN | 16 LONNI LA | | SMITHTOWN | NY | 11787 | 1642 |
| ROBERT P ROTH | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222 | 2301 |
| ROBERT P RUSHTON JR | 18 SYLVAN AVE | | | | TERRYVILLE | CT | 06786 | 6310 |
| ROBERT P SACKETT | 1010 RANDOLPH ST | | | | WATERLOO | IA | 50702 | |
| ROBERT P SADLER | 7835 ALLEMAENGEL ROAD | | | | NEW TRIPOLI | PA | 18066 | 4003 |
| ROBERT P SAMMARTINO | 720 RIDGEWOOD AVE | | | | LANSING | MI | 48910 | 4654 |
| ROBERT P SCARPACE | 1518 DARRYL DR | | | | SAN JOSE | CA | 95130 | 1317 |
| ROBERT P SCARPACE & | JOSEPHINE M SCARPACE JT TEN | 1518 DARRYL DR | | | SAN JOSE | CA | 95130 | 1317 |
| ROBERT P SCHABEL | 1104 GWEN DR | | | | LAPEER | MI | 48446 | 3034 |
| ROBERT P SCHAFER | CGM IRA ROLLOVER CUSTODIAN | 17 COUNTRY CLUB BEACH | | | ROCKFORD | IL | 61103 | 3167 |
| ROBERT P SCOTT | 140 HELLER RD | | | | BUTLER | PA | 16002 | 7732 |
| ROBERT P SCOTT & | MRS MARY B SCOTT JT TEN | 140 HELLER ROAD | | | BUTLER | PA | 16002 | 7732 |
| ROBERT P SEABOLT | 1014 TRACE CREEK | | | | HOHENWALD | TN | 38462 | 5131 |
| ROBERT P SHARP | 203 DUKE OF YORK LN T-2 | | | | COCKEYSVILLE | MD | 21030 | 3579 |
| ROBERT P SHERMAN | 7143 WOOD CREEK DR | | | | SARASOTA | FL | 34231 | 5542 |
| ROBERT P SHERMAN & | JOAN R SHERMAN JT TEN | 7143 WOOD CREEK DR | | | SARASOTA | FL | 34231 | 5542 |
| ROBERT P SHOLES | 2102 STRAWBERRY DR | | | | PLANT CITY | FL | 33566 | 1428 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT P SKERTIC AND | DEBORAH A SKERTIC JTWROS | 12980 CHAMPLAIN DRIVE | | | MANASSAS | VA | 20112 5554 |
| ROBERT P SLIVINSKI & | CAROLYN M SLIVINSKI JT TEN | 26 W 023 JEROME AVE | | | WHEATON | IL | 60187 |
| ROBERT P SLOAN | 5690 NEW HARMONY ROAD | | | | MARTINSVILLE | IN | 46151 7513 |
| ROBERT P SMITH | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4054 CRESCENT RD | | ELLICOTT CITY | MD | 21042 |
| ROBERT P SMITH | PO BOX 1951 | | | | BROOKSVILLE | FL | 34605 1951 |
| ROBERT P SMITH & | THERESA SMITH TEN ENT | 2104 GRAHAM AVE | | | WINDBER | PA | 15963 2016 |
| ROBERT P SMITHOUSER | 3812 CLOVERGATE DR | | | | COLORADO SPRINGS | CO | 80920 7317 |
| ROBERT P SMITHWICK & | LESSIE C SMITHWICK | TR SMITHWICK FAMILY | REVOCABLE TRUST UA 05/10/00 | 250 SPRUCE AVE | MERRITT ISLAND | FL | 32953 4363 |
| ROBERT P SNOWER TTEE | ROBERT P SNOWER TRUST | DATED AUG 11 1978 | P O BOX 24808 | | KANSAS CITY | MO | 64131 0808 |
| ROBERT P SOLLIDAY & | SUSAN BARBARA SOLLIDAY | 211 W LINGER LANE | | | PHOENIX | AZ | 85021 |
| ROBERT P SPARKOWSKI & | BARBARA J SPARKOWSKI | 601 GROEN COURT | | | SCHAUMBURG | IL | 60193 |
| ROBERT P SQUIRES | 105 TUSCANY DR | | | | ROYAL PALM BEACH | FL | 33411 4311 |
| ROBERT P STALCUP | 2058 E YALE DR | | | | TEMPE | AZ | 85283 |
| ROBERT P STANFIELD | 2121 RIVER RD | | | | FRANKLIN | NC | 28734 3561 |
| ROBERT P STEWART | 2643 HAZEL AVE | | | | DAYTON | OH | 45420 2701 |
| ROBERT P STONE | 1700 WHITE DR | | | | LEWISBURG | TN | 37091 3029 |
| ROBERT P STOUT | 1005 COUNTY ROAD 2154 | | | | CADDO MILLS | TX | 75135 |
| ROBERT P STURGES & | ELIZABETH S STURGES JT TEN | 7 DUNCAN DR | | | HOLMDEL | NJ | 07733 2239 |
| ROBERT P SUDICK & | GERALD M SUDICK JT TEN | 2264 FOREST HILLS DR | | | HARRISBURG | PA | 17112 1004 |
| ROBERT P SUFFOLETTA | 1008 PIERCE AVENUE | | | | TORONTO | OH | 43964 1054 |
| ROBERT P SWALES & | DEBORAH A SWALES JT TEN | G-8496 LEWIS ROAD | | | MT MORRIS | MI | 48458 |
| ROBERT P SWAN | 2294 CATHERINE ST | | | | GALESBURG | IL | 61401 1404 |
| ROBERT P SWEET & | BARBARA D SWEET JT TEN | 2901 CANAL DR | | | PANAMA CITY | FL | 32405 1611 |
| ROBERT P SYLVESTER | 5889 THISTLE | | | | SAGINAW | MI | 48603 4365 |
| ROBERT P SZABO & | MONICA M SZABO JT TEN | 1620 FAIR HOLME | | | GROSSE POINTE WOOD | MI | 48236 2367 |
| ROBERT P TARVIS & | MRS PAULETTE A TARVIS JT TEN | 3823 CEDAR BAY RD | | | CALUMET | MI | 49913 8812 |
| ROBERT P TEOFILO | PO BOX 293 | | | | EDEN | WI | 53019 0293 |
| ROBERT P THEIS JR | 1428 ALDENHAM LN | | | | RESTON | VA | 20190 |
| ROBERT P THEIS TOD | JUDITH M THEIS | SUBJECT TO STA TOD RULES | 3084 AVON LAKE RD | | LITCHFIELD | OH | 44253 9511 |
| ROBERT P THOMAS & | TERESA E THOMAS JT TEN | 203 BANOCY RD | | | DERRY | PA | 15627 3655 |
| ROBERT P THOMSON CUST | ANTHONY W BURNS UTMA MI | 635 BARNETT ST | | | GRAND RAPIDS | MI | 49503 |
| ROBERT P TIERNAN | CHARLES SCHWAB & CO INC.CUST | SLFP LOANED SECURITY A/C | PO BOX 413 | | DIABLO | CA | 94528 |
| ROBERT P TIERNAN | CHARLES SCHWAB & CO INC.CUST | PO BOX 413 | | | DIABLO | CA | 94528 |
| ROBERT P TISDALE TOD | LORRAINE TISDALE ALLEN | SUBJECT TO STA TOD RULES | 9803 S FOREST | | CHICAGO | IL | 60628 1437 |
| ROBERT P TISSOT SR & | MARY B TISSOT JT TEN | 56215 BUFFALO DR | | | THREE RIVERS | MI | 49093 9133 |
| ROBERT P TORREZ | 6621 W CUTLER RD | | | | DEWITT | MI | 48820 9126 |
| ROBERT P TRITTSCHUH | 8573 RYAN RD | | | | BRADFORD | OH | 45308 8606 |
| ROBERT P TURPIN | CATHERINE L TURPIN | 810 SOUTHVIEW CIR | | | FAYETTEVILLE | NC | 28311 0360 |
| ROBERT P VENTURA | 26 ARROWHEAD DR | | | | NESHANIC STATION | NJ | 08853 4131 |
| ROBERT P VICKERS (SEP IRA) | FCC AS CUSTODIAN | 115 SEASIDE DR | | | JAMESTOWN | RI | 02835 3117 |
| ROBERT P VISCARDI & | N VISCARDI | 40870 BOUVIER CT | | | MURRIETA | CA | 92562 |
| ROBERT P VSETULA | 6800 LOVEJOY RD | | | | PERRY | MI | 48872 9127 |
| ROBERT P WALKER | 1043 HUGHES DR | | | | TRENTON | NJ | 08690 |
| ROBERT P WALSH | TR WILLIAM P WALSH UA | 12/14/64 | 800 PENNSYLVANIA AVE | | PROSPECT PARK | PA | 19076 1524 |
| ROBERT P WALTON | 16612 WALDEN AVE | | | | CLEVELAND | OH | 44128 1434 |
| ROBERT P WANSTRATH JR | 5690 MERYTON PLACE | | | | CINCINNATI | OH | 45224 2820 |
| ROBERT P WARDA | 2016 ELTON HILLS DR NW | | | | ROCHESTER | MN | 55901 |
| ROBERT P WARDA | 2016 ELTON HILLS DR NW | | | | ROCHESTER | MN | 55901 1530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT P WEBBER AND | JEANETTE L WEBBER TTEES | FBO WEBBER LIV TR DTD 10/25/96 | 7460 CYPRESS BEND MANOR | | VERO BEACH | FL | 32966 | 5170 |
| ROBERT P WEBER | SOUTHRIDGE MEADOWS | 8 PENN OAK LN | | | KENNETT SQ | PA | 19348 | 2712 |
| ROBERT P WERNER | PO BOX 62 | | | | ALLEN | TX | 75013 | 0002 |
| ROBERT P WERNER & | MINNIE L WERNER JT TEN | BOX 62 | | | ALLEN | TX | 75013 | 0002 |
| ROBERT P WERNER JR | PO BOX 1314 | | | | VAN ALSTYNE | TX | 75495 | 1314 |
| ROBERT P WHEELER (IRA) | FCC AS CUSTODIAN | 10210 WRIGHT BROS CT | | | DAYTON | OH | 45458 | 9680 |
| ROBERT P WHITNEY | TR STEPHEN JAMES WHITNEY UA | 12/21/55 AND KNOWN AS | TRUST NO 202 | 10639 S CALIFORNIA AVE | CHICAGO | IL | 60655 | 1715 |
| ROBERT P WILLARD | PO BOX 36 | | | | ROCHESTER | WI | 53167 | 0036 |
| ROBERT P WILLIAMS | 951 LEISURE WORLD | | | | MESA | AZ | 85206 | 2433 |
| ROBERT P WILLIAMSON | 214 BUNGALOW AVENUE | | | | ELSMERE | DE | 19805 | 5012 |
| ROBERT P WILSON (SEP IRA) | FCC AS CUSTODIAN | 6849 DOMINGO DRIVE | | | RNCHO MURIETA | CA | 95683 | 9476 |
| ROBERT P WILSON SR | 54 BEL-AIR DR | | | | BRISTOL | CT | 06010 | 4519 |
| ROBERT P WINGO | 139 WINSTON DR | | | | TALLADEGA | AL | 35160 | 3383 |
| ROBERT P WINKLER | 3 BONNIE RAE DR | | | | YARDVILLE | NJ | 08620 | 2609 |
| ROBERT P WOODRUFF | 144 HOLLINGER | | | | AKRON | OH | 44302 | 1222 |
| ROBERT P WORTHLEY | 307 NW 1261 | | | | HOLDEN | MO | 64040 | 9384 |
| ROBERT P WORTHLEY & | CAROLYN P WORTHLEY JT TEN | 307 NW 1261 | | | HOLDEN | MO | 64040 | 9384 |
| ROBERT P WREN | 2785 E 1200S | | | | HEBER CITY | UT | 84032 | 3556 |
| ROBERT P WROBEL & | MARGARET E WROBEL TTEE'S | JOINT | TRUST U/A DTD 9/22/98 | 2096 CRYSTAL WOOD TRAIL | FLUSHING | MI | 48433 | 3512 |
| ROBERT P YERGER | PO BOX 520249 | | | | BIG LAKE | AK | 99652 | 0249 |
| ROBERT P YOUNG | C/O LUTHERAN SERVICES FLORIDA | PO BOX 15889 | | | TAMPA | FL | 33684 | 5889 |
| ROBERT P ZIMMERMAN | CGM IRA ROLLOVER CUSTODIAN | 2001 HARRISBURG PIKE | APT 288 EW | | LANCASTER | PA | 17601 | 2641 |
| ROBERT P. & LORETTA M. | MARIANI TRUST | ROBERT P MARIANI TTEE | LORETTA M MARIANI TTEE | 5837 ST ANDREWS DRIVE | STOCKTON | CA | 95219 | |
| ROBERT P. ABRAHAM & | DEBRA ABRAHAM | 89 GRENNAN RD | | | WEST HARTFORD | CT | 06107 | |
| ROBERT P. ACHENBACH | 8316 WILSON HURLEY CT NE | | | | ALBUQUERQUE | NM | 87122 | 2847 |
| ROBERT P. COMBS | P.O. DRAWER 31 | | | | PIKEVILLE | KY | 41502 | 0031 |
| ROBERT P. GANNON | CGM IRA CUSTODIAN | 709 PINETREE RD. | | | PITTSBURGH | PA | 15243 | 1043 |
| ROBERT P. HERZOG | 77 THIRD STREET, APT. 6C | | | | STAMFORD | CT | 06905 | 4708 |
| ROBERT P. LA MORTE AND | DEBRA J. LA MORTE JTWROS | 29 BOULDER RIDGE CROSSING | | | SPARTA | NJ | 07871 | 3750 |
| ROBERT P. LEIDY IRA | FCC AS CUSTODIAN | 515 N. FLAGLER DRIVE | SUITE 1200 | | WEST PALM BCH | FL | 33401 | 4347 |
| ROBERT P. METZGER | SILVIA A. METZGER TTEE | FBO ROBERT & SILVIA METZGER | RLT UAD 09/06/1995 | 5392 CANDLELIGHT DRIVE | LA JOLLA | CA | 92037 | 7708 |
| ROBERT P. RONDANO JR. AND | JENNIFER L. RONDANO JTWROS | 63 MATHER ROAD | | | STAMFORD | CT | 06903 | 3026 |
| ROBERT P. VILLARREAL AND | RONALD W. VILLARREAL JTWROS | 5978 FAIRWAY DRIVE WEST | | | FAYETTEVILLE | PA | 17222 | 9655 |
| ROBERT PACE LEWIS | PO BOX 141 | | | | LA CROSSE | FL | 32658 | 0141 |
| ROBERT PACIFICO & | MARIE PACIFICO JT TEN | 652 LINDEN DR | | | ENGLEWOOD | FL | 34223 | |
| ROBERT PAEK | 6815 SE 33RD ST | | | | MERCER ISLAND | WA | 98040 | |
| ROBERT PAFFUMI & | MARY PAFFUMI JT TEN | 17064 WAKENDEN | | | DETROIT | MI | 48240 | 2400 |
| ROBERT PAGE | 207 KIRBY STREET | | | | SCOTTSBORO | AL | 35768 | |
| ROBERT PAGE TR | UA 06/29/93 | PAGE FAMILY TRUST A | 1039 WHALEN RD | | PENFIELD | NY | 14526 | |
| ROBERT PAGNARD & | RENEE PAGNARD JT TEN | 252 LEWIS AVE | | | WESTBURY | NY | 11590 | 2132 |
| ROBERT PAINE | 395 MAIN STREET | 2ND FLOOR | | | GORHAM | NH | 03581 | 1118 |
| ROBERT PALACIOS | 4407 DRESDEN ST | | | | KENSINGTON | MD | 20895 | 4104 |
| ROBERT PALAZZI | PO BOX 7312 | | | | LITTLE ROCK | AR | 72217 | |
| ROBERT PALCIC | 5710 CRESCENT PARK EAST APT 15 | | | | PLAYA VISTA | CA | 90094 | |
| ROBERT PALLANICH | 8966 TOMASHAW | | | | LENEXA | KS | 66219 | 1407 |
| ROBERT PALMER | 375 CO. RD. 706 | | | | GAYLESVILLE | AL | 35973 | |
| ROBERT PANIK | 1116 ALVIN | | | | WESTLAND | MI | 48186 | 4805 |
| ROBERT PAOLO | 3841 EARLE AVE | | | | ROSEMEAD | CA | 91770 | 1612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT PARINI | 4731 PANORAMA DRIVE | | | | SAN DIEGO | CA | 92116 |
| ROBERT PARKER | 1037 N ORIANNA ST | | | | PHILADELPHIA | PA | 19123 |
| ROBERT PARKER | 1838 SMITH ST | | | | NORTH PROVIDENCE | RI | 02911 |
| ROBERT PARSONS | 3466 SEABREEZE WALK | | | | OCEANSIDE | CA | 92056 |
| ROBERT PARTIN | 8806 CINCINNATI DAYTON ROAD | | | | WEST CHESTER | OH | 45069 | 3135 |
| ROBERT PASCULLE | CGM IRA CUSTODIAN | 944 GREENSBURG PIKE | | | E PITTSBURGH | PA | 15112 | 1528 |
| ROBERT PASSOVOY | 523 NORTH WILLIAM | RIVER FOREST IL 60305 | | | RIVER FOREST | IL | 60305 |
| ROBERT PATRICK EVANS | CHARLES SCHWAB & CO INC CUST | 206 PINERIDGE CT | | | MANDEVILLE | LA | 70448 |
| ROBERT PATRICK FRENCH AND | LUCY N FRENCH | JT TEN | 46201 ROCK LODGE | | PLYMOUTH | MI | 48170 |
| ROBERT PATRICK GILMORE | P.O. BOX 284 | | | | STROUD | OK | 74079 | 0284 |
| ROBERT PATRICK HARROUN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8300 SUMMIT CEDAR LANE | | LIVERPOOL | NY | 13090 |
| ROBERT PATRICK MAEGERLE | 48 FREMONT RD | | | | NEWARK | DE | 19711 |
| ROBERT PATRICK MEENAN | 2464 ELON DR | | | | VIRGINIA BEACH | VA | 23454 |
| ROBERT PATRICK WRAY JR | PO BOX 5413 | | | | BEND | OR | 97708 |
| ROBERT PATRIZE & | CHRISTINE PATRIZE | 204 MEADOW VISTA WAY | | | ENCINITAS | CA | 92024 |
| ROBERT PATTERSON | 13701 RIVERSIDE DR | 800 | | | SHERMAN OAKS | CA | 91423 |
| ROBERT PATTERSON | 2804 PATTERSON LN | | | | ALTON | IL | 62002 |
| ROBERT PATTERSON | JANET P DELAMATER | FBO JANET DELAMATER | 1500 ATLANTIC BLVD # 414 | | KEY WEST | FL | 33040 | 5070 |
| ROBERT PATTERSON | JANET P DELAMATER | FBO ROBERT PATTERSON | 1500 ATLANTIC BLVD APT 414 | | KEY WEST | FL | 33040 | 5070 |
| ROBERT PATTERSON AND | IRENE PATTERSON JTWROS | 112 SPRUCE STREET | | | NORTH HALEDON | NJ | 07508 | 3146 |
| ROBERT PATTON | 314 CAMBORNE | | | | ENGLEWOOD | OH | 45322 |
| ROBERT PAUL & | SANDRA PAUL JT TEN | 384 HUDSON WOODS RD | | | PITTSBORO | NC | 27312 | 8475 |
| ROBERT PAUL BISHOP | 3221 CALVIN CT SW | | | | GRANDVILLE | MI | 49418 | 2467 |
| ROBERT PAUL BLOCH | 515 W CHELTEN AV | | | | PHILADELPHIA | PA | 19144 | 4414 |
| ROBERT PAUL BORDA | ROBERT P BORDA PROFIT SHARING | 8419 LOVERS LN | | | MANVEL | TX | 77578 |
| ROBERT PAUL BOWER | 93 ELM AVE | | | | MILL VALLEY | CA | 94941 |
| ROBERT PAUL COMBS & | ANN M COMBS JT WROS | 2734 CHAMBERLAIN AVE | | | MADISON | WI | 53705 | 3720 |
| ROBERT PAUL DELAIR | 12648 SEATON CIRCLE | | | | FRISCO | TX | 75034 |
| ROBERT PAUL DOLAN | 18 DETROIT AVE | | | | MASSAPEQUA | NY | 11758 |
| ROBERT PAUL GRACZYK JR | 812 17TH ST | | | | BAY CITY | MI | 48708 | 7296 |
| ROBERT PAUL ISABELLA | 5500 21ST ST STE 1504 | | | | FORT BELVOIR | VA | 22060 |
| ROBERT PAUL JAGER IRA | FCC AS CUSTODIAN | 502 GERHARD DR | | | EDGEWOOD | KY | 41017 | 3282 |
| ROBERT PAUL JOSEPH | 3712 STAUNTON AVE | | | | CHARLESTON | WV | 25304 | 1540 |
| ROBERT PAUL KOHNKE | 100 DENIO AVE | | | | GILROY | CA | 95020 |
| ROBERT PAUL LABRIE | 13 INDIAN TRL | | | | SANDWICH | MA | 02563 |
| ROBERT PAUL LANGAN & | BARBARA ANN LANGAN | 950 ARLINGTON GLEN DR | | | FENTON | MO | 63026 |
| ROBERT PAUL LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741 | 9762 |
| ROBERT PAUL MULLEN | 530 N LAKE SHORE DR APT 907 | | | | CHICAGO | IL | 60611 |
| ROBERT PAUL MULLEN | CHARLES SCHWAB & CO INC CUST | 530 N LAKE SHORE DR APT 907 | | | CHICAGO | IL | 60611 |
| ROBERT PAUL ONDERDONK TTEE | ROBERT PAUL ONDERDONK LVG TR | DTD 03/21/2009 | 13169 STATE HIGHWAY 72 | | MILLERSVILLE | MO | 63766 | 6134 |
| ROBERT PAUL PENICK | 16714 DARBY HOUSE ST | | | | CYPRESS | TX | 77429 |
| ROBERT PAUL SIEBENTHALL | CHARLES SCHWAB & CO INC CUST | 8767 MCCARTY RANCH DR | | | SAN JOSE | CA | 95135 |
| ROBERT PAUL SZEKELY & | IRIS JANE SZEKELY JT TEN | 15332 LEADER AVE | | | TAYLOR | MI | 48180 | 5031 |
| ROBERT PAUL WAGNER & | VENESSA MARIE WAGNER | JT TEN WROS | 1549 E MAIN ST | | GRIFFITH | IN | 46319 | 2913 |
| ROBERT PAUL WYKLIGE | 1191 ANISE CT | | | | LAS VEGAS | NV | 89122 | 0903 |
| ROBERT PAUL YATES & | ELLEN C YATES | 19615 SPRING SAGE CT | | | HOUSTON | TX | 77094 |
| ROBERT PAULIK | 10242 E OPEN SKY RD | | | | GOLD CANYON | AZ | 85219 | 3314 |
| ROBERT PAVELKA JR TRUST | U/A DTD 10/16/1991 | ROBERT PAVELKA TTEE | 4805 PRINCESS ANNE LN | | JACKSONVILLE | FL | 32210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT PAVESE | 11 COCONUT DR | | | | COMMACK | NY | 11725 | 1211 |
| ROBERT PAVLOVICH | 11324 W BELMAR | | | | FRANKLIN | WI | 53132 | 1167 |
| ROBERT PAYNE | 105 SHADY GROVE | | | | BIG SANDY | TX | 75755 | |
| ROBERT PAYNE | 1589 RANSIER DR | | | | HENDERSONVLLE | NC | 28739 | 7884 |
| ROBERT PEARCE SKYE & | DANA ANDERSON SKYE | 1437 WHITE ST | | | ANN ARBOR | MI | 48104 | |
| ROBERT PEARSON | 2132 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | 5209 |
| ROBERT PEATFIELD & | ELAINE PEATFIELD JT TEN | 37 ROSE ST | | | PHILLIPSBURG | NJ | 08865 | 1219 |
| ROBERT PEBSWORTH | HC 34 BOX 2068-P | | | | WASILLA | AK | 99654 | |
| ROBERT PECHA | CSOB BOHATSTVI (FORMER CSOB KVANTO IPF) | PERLOVA 371/5 | | 110 00 PRAHA 1 | | | | |
| ROBERT PEEK | 9024 S.W. 91ST | | | | AUBURN | KS | 66402 | |
| ROBERT PELIER ATTORNEY & COUNS | 4649 PONCE DE LEON BLVD | SUITE 305 | | | CORAL GABLES | FL | 33146 | 2118 |
| ROBERT PELLEGRINI | 751 TEASEL LANE | | | | AURORA | IL | 60504 | |
| ROBERT PELLEGRINI | CUST ALEXIA PELLEGRINI UTMA CA | 5 ANNESCOURT | | | HILLSBOROUGH | CA | 94010 | |
| ROBERT PELLEGRINI | CUST LAURA M PELLEGRINI UTMA CA | 5 ANNESCOURT ST | | | HILLSBOROUGH | CA | 94010 | |
| ROBERT PELLEGRINI | CUST VINCENT PELLEGRINI UTMA CA | 5 ANNESCOURT | | | HILLSBOROUGH | CA | 94010 | |
| ROBERT PELLINO | 1077 EAST 26TH ST | | | | BROOKLYN | NY | 11210 | 3715 |
| ROBERT PELOZA | 9034 LACROSSE | PO BOX 4811 | | | SKOKIE | IL | 60077 | |
| ROBERT PELTIER & | SHAROLEE S PELTIER JT WROS | 4413 REILLY CT | | | TROY | MI | 48085 | 4901 |
| ROBERT PENA SR | 445 N ALMONT AVE | | | | IMLAY | MI | 48444 | 1008 |
| ROBERT PENEGOR TR | DRAKE FAMILY TRUST | U/A DTD 12-10-99 | 16655 W. BLUEMOUND RD. | | BROOKFIELD | WI | 53005 | 5957 |
| ROBERT PENIX | 134 NEIGHBORHOOD DR | | | | PALESTINE | AR | 72372 | |
| ROBERT PERDELWITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 163 E LONGDEN | | ARCADIA | CA | 91006 | |
| ROBERT PERINA | 34-05 44TH ST APT 1F | | | | ASTORIA | NY | 11101 | 1250 |
| ROBERT PERINUZZI | 3500 MYSTIC POINTE DR #1605 | | | | AVENTURA | FL | 33180 | 2581 |
| ROBERT PERKINS & | ADDISON K PERKINS JTWROS | 50 BEECH HILLS | | | TUSCALOOSA | AL | 35404 | |
| ROBERT PERRY | 28 SFC 320 | | | | FORREST CITY | AR | 72335 | |
| ROBERT PERRY CHIPPS | 325 W BELLVILLE ST | | | | MARION | KY | 42064 | 1305 |
| ROBERT PERRY GIPSON | DESIGNATED BENE PLAN/TOD | PO BOX 6583 | | | OAKLAND | CA | 94603 | |
| ROBERT PERRY LESLIE | PO BOX 14772 | | | | BATON ROUGE | LA | 70898 | 4772 |
| ROBERT PERSA & | NADA PERSA JT TEN | 8813 W 103 ST | | | PALOS HILLS | IL | 60465 | 1614 |
| ROBERT PERSINGER JR | 655 FIRST | | | | PONTIAC | MI | 48340 | 2810 |
| ROBERT PETER CAMILLI JR | CHARLES SCHWAB & CO INC CUST | 70 FULLER ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| ROBERT PETER GARDELLA | 1923 ALHAMBRA AVE | | | | MARTINEZ | CA | 94553 | 2606 |
| ROBERT PETER SIMKUS | CUST SHARYL ANN SIMKUS UGMA IL | 409 FLOCK AVENUE | | | NAPERVILLE | IL | 60565 | 6150 |
| ROBERT PETER STEIN & | LAVERNE A STEIN JT TEN ENT | 25885 PEBBLECREEK DR | | | BONITA SPGS | FL | 34135 | 7804 |
| ROBERT PETERS | 985 MEADOW LARK LN | | | | MERRITT IS | FL | 32953 | 7854 |
| ROBERT PETERS | CUST HARRY R PERTERS | UTMA MD | 104 HIGHLAND AVE | | HULL | MA | 02045 | 1134 |
| ROBERT PETERS | CUST JAKE R PETERS | UTMA MD | 104 HIGHLAND AVE | | HULL | MA | 02045 | 1134 |
| ROBERT PETERS | CUST LUCY M PETERS | UTMA MD | 104 HIGHLAND AVE | | HULL | MA | 02045 | 1134 |
| ROBERT PETERSON | 4225 N TOWN HALL RD | | | | EAU CLAIRE | WI | 54703 | |
| ROBERT PETRIE IRA | FCC AS CUSTODIAN | 51 ANDREA AVENUE | | | BENTON | ME | 04901 | 3303 |
| ROBERT PETROKA | 12154 ATLAS CT | | | | MANASSAS | VA | 20112 | |
| ROBERT PHILBRICK & DORIS R | PHILBRICK | ROBERT E & DORIS R PHILBRICK | 123 CAMINO DON MIGUEL | | ORINDA | CA | 94563 | 1709 |
| ROBERT PHILIP MEDICUS | 505 NOTTINGHAM RD | | | | NEWARK | DE | 19711 | |
| ROBERT PHILLIPS | 215 W 10TH ST | | | | FLINT | MI | 48503 | 3775 |
| ROBERT PHILLIPS | 443 HAWTHORNE AVENUE | APT 2 | | | YONKERS | NY | 10705 | |
| ROBERT PICCIONE | 12 CARNEGIE DRIVE | | | | FARMINGVILLE | NV | 11738 | |
| ROBERT PICHTEL SR | CHARLES SCHWAB & CO INC CUST | 7 EAST RIVER RD | | | RUMSON | NJ | 07760 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT PICKARD | SHARON PICKARD JT TEN | 235 RIVER ROAD | | | POTSDAM | NY | 13676 | 3103 |
| ROBERT PICKENS | 101 BAGWELL FARM ROAD | | | | SPARTANBURG | SC | 29302 | |
| ROBERT PIERCE & | SARAH B PIERCE | 6 CHESTNUT HILL PL | | | SIMPSONVILLE | SC | 29680 | |
| ROBERT PIERCE ADM | UW SELDA PIERCE | PO BOX 334 | | | NEEDHAM HGTS | MA | 02494 | 0003 |
| ROBERT PIERCE R/O IRA | FCC AS CUSTODIAN | 40 PLAYERS BLVD | | | FREDON | NJ | 07860 | 1900 |
| ROBERT PIJANOWSKI & | MARGARET PIJANOWSKI JT TEN | 18 SPRINGTOWN RD | | | WHITE HSE STA | NJ | 08889 | 3348 |
| ROBERT PIKE & | IRENE PIKE JT TEN | BOX 507 | | | SALISBURY | MA | 01952 | |
| ROBERT PILARSKI | 603 E PERIMETER | | | | RANTOUL | IL | 61866 | |
| ROBERT PILKINGTON | 210 SQUANTUM DR. | | | | WARWICK | RI | 02888 | |
| ROBERT PILLOW | 815 WESTFIELD RD | | | | SCOTCH PLAINS | NJ | 07076 | 2122 |
| ROBERT PINCKNEY | 300 SPRING ST | | | | OSSINING | NY | 10562 | 5711 |
| ROBERT PISCATELLI | 42 GREAT HILL DRIVE | | | | WEYMOUTH | MA | 02191 | |
| ROBERT PITRE JR | CUST MICHELE MARIE PITRE A MINOR | U/THE LA GIFTS TO MINORS | ACT | 5214 PITRE DR | CROWN POINT | LA | 70072 | |
| ROBERT POCHAKILO | 1060 ASH ST. | | | | KULPMONT | PA | 17834 | |
| ROBERT POCKEY | 204 MILLWOOD LANE | | | | WAUKESHA | WI | 53188 | |
| ROBERT POIRIER | 32 PEACH BLOSSOM LANE | | | | GREENVILLE | RI | 02828 | |
| ROBERT POLICICCHIO AND | VICTORIA POLICICCHIO JTWROS | 37362 KINGSBURN CT. | | | LIVONIA | MI | 48152 | 4072 |
| ROBERT POLINKO | 3004 N. 76TH ST. | | | | OMAHA | NE | 68134 | 5018 |
| ROBERT POLINSKY & | NORA POLINSKY JTWROS | BIRCH BEL AIR 6K | 66-36 YELLOWSTONE BLVD. | | FOREST HILLS | NY | 11375 | 2510 |
| ROBERT POLK JR & | ALMAM POLK JT TEN | 1611 S COUNTY RD 275W | | | NEW CASTLE | IN | 47362 | 9716 |
| ROBERT POLOMSKI | CGM IRA ROLLOVER CUSTODIAN | 9 SPRUCE RUN | | | EAST GREENBUSH | NY | 12061 | 9612 |
| ROBERT POMPONI | 2533 HILLSIDE DR | | | | NORRISTOWN | PA | 19403 | |
| ROBERT PONIATOWSKI & | MARILYN PONIATOWSKI JT TEN | 7903 BELLE BRAE | | | FAIR HAVEN | MI | 48023 | 2703 |
| ROBERT POOGACH | 6211 HOLLINS DRIVE | | | | BETHESDA | MD | 20817 | 2348 |
| ROBERT POPE | 219 WRANGLEWOOD DRIVE | | | | WELLINGTON | FL | 33414 | |
| ROBERT POPOVSKI | 5916 NORBORNE | | | | DEARBORN HGTS | MI | 48127 | 2970 |
| ROBERT PORGES | ROBERT PORGES REVOCABLE TRUST | 1800 CAVELL | | | HIGHLAND PARK | IL | 60035 | |
| ROBERT PORTER GOODMAN | PO BOX 22516 | | | | LEXINGTON | KY | 40502 | |
| ROBERT PORTIS | 18 PINEHURST CT | | | | ST PETERS | MO | 63376 | 3004 |
| ROBERT POSATIERE | 6189 CUMBERLAND COURT | | | | MENTOR | OH | 44060 | 2448 |
| ROBERT POSEY | 15314 FAIRCREST | | | | DETROIT | MI | 48205 | 2977 |
| ROBERT POTH | 9922 BROOK AVE. | | | | ST LOUIS | MO | 63125 | 2902 |
| ROBERT POTTER | 310 WHITE OAK RIDGE RD | | | | SHORT HILLS | NJ | 07078 | 1158 |
| ROBERT POTTERS | PO BOX 1620 1620 | | | | SUN VALLEY | ID | 83353 | 1620 |
| ROBERT POWELL & D POWELL | POWELL 2003 TRUST | 21 REDWOOD AVE | | | LARKSPUR | CA | 94939 | |
| ROBERT PRAINITO | 1504 CARGILL | | | | DELLWOOD | MO | 63136 | 2310 |
| ROBERT PRAPOTNIK | 8645 CRAWFORD | | | | COLUMBUS | MI | 48063 | 2501 |
| ROBERT PRATHER | 904 LONG BAR RD. | | | | OROVILLE | CA | 95966 | |
| ROBERT PRATT & | ISABEL R PRATT JT WROS | P.O. BOX 5282 | | | LUBBOCK | TX | 79408 | 5282 |
| ROBERT PRENDIVILLE | 10 BLOOD RD | | | | TOWNSEND | MA | 01469 | 1238 |
| ROBERT PRESGROVE JR | 3317 FREMONT AVE | # 61 | | | MOJAVE | CA | 93501 | 1392 |
| ROBERT PRESLEY JR | 6085 TOLCHESTER RD | | | | ROCK HALL | MD | 21661 | 1308 |
| ROBERT PRESTON | 21 DARTMOUTH DRIVE | | | | HAZLET | NJ | 07730 | |
| ROBERT PRICE & | GUNHILD I PRICE JT TEN | 201 WILD OAK DR | | | BRANDON | FL | 33511 | 7840 |
| ROBERT PRICE JR & | VERNELL G PRICE JT TEN | 104 COLUMBIA AVE | | | NEWTON | MA | 02461 | 1618 |
| ROBERT PRIMAVERA | 35 TALCOTT AVE | | | | JEWETT CITY | CT | 06351 | 1819 |
| ROBERT PRISCO | 4465 DOUGLAS AVE APT 15L | | | | RIVERDALE | NY | 10471 | 3550 |
| ROBERT PRISTAS | 318 THIRD STREET | | | | JOHNSTOWN | PA | 15909 | 1836 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT PROCTOR & | MARIE PROCTOR JT TEN | 2540 RIMROCK DR | | | COLORADO SPGS | CO | 80915 | 1019 |
| ROBERT PROCTOR IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | PO BOX 4757 | | TROY | MI | 48099 | 4757 |
| ROBERT PROTELL | PO BOX 713 | | | | PEBBLE BEACH | CA | 93953 | 0713 |
| ROBERT PRZYDODA | 3846 MILLSBRAL AVE | | | | CINCINNATE | OH | 45209 | 2218 |
| ROBERT PSIODA | 441 FREDERICK ST | P.O. BOX 287 | | | CHARLESTOWN | MD | 21914 | |
| ROBERT PULASKI | 15 MAPLE DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| ROBERT PULASKI & | DOROTHY L PULASKI | 5115 TYLER | | | TROY | MI | 48098 | |
| ROBERT PUNTES | 7546 PUNTES LANE | | | | SILSBEE | TX | 77656 | |
| ROBERT PURDY | 6186 RIVER FOREST DR | | | | MANASSAS | VA | 20112 | |
| ROBERT PURNELL | 3653 SHELLTOWN ROAD | | | | MARION | MD | 21838 | |
| ROBERT PUTKO | 4977 BATTERY LN | APT 205 | | | BETHESDA | MD | 20814 | |
| ROBERT PUTRYCUS | 27936 ROCKWOOD | | | | ST CLAIR SHOR | MI | 48081 | 3634 |
| ROBERT Q CORDELL II TTEE | FBO ROBERT Q CORDELL II 2005 F | U/A/D 05-18-2005 | 116 HILLBROOK DRIVE | | LOS GATOS | CA | 95032 | 4709 |
| ROBERT Q CUNNINGHAM | BOX 8395 | | | | ROANOKE | VA | 24014 | 0395 |
| ROBERT Q LANDIS | 3222 EAGLES KNOLL COURT | | | | KATY | TX | 77494 | 7572 |
| ROBERT Q MATTILA | TOD ET AL | 67 JACKSON PL | | | HASTINGS | MN | 55033 | |
| ROBERT Q OLSEN | 4546 FOREST AVE SE | | | | MERCER ISLAND | WA | 98040 | 4305 |
| ROBERT Q SMITH | 610 MARTIN AVENUE | | | | LEBANON | TN | 37087 | 3832 |
| ROBERT QUALLS | 327 CLEARWATER DR | | | | PONTE VEDRA BEACH | FL | 32082 | 4173 |
| ROBERT QUAYLE | 19460 340TH ST | | | | FOREST CITY | IA | 50436 | 7309 |
| ROBERT QUINN | BETTY J QUINN | 3 CHATHAM CT | | | HICKSVILLE | NY | 11801 | 6003 |
| ROBERT QUINTERO | 9833 SPARROW HAWK LN | | | | FT WORTH | TX | 76108 | |
| ROBERT R & SHEILA L AHLGRIM | REVOCABLE TRUST | SHEILA L AHLGRIM TTEE | U/A DTD 12/19/03 | 2313 E ROBINSON ST | NORMAN | OK | 73071 | 7446 |
| ROBERT R ADAMS JR | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457 | 9726 |
| ROBERT R AHRENS | 76 MILLER DRIVE | | | | ANGOLA | NY | 14006 | 1026 |
| ROBERT R ALDRED | 2603 GLENVIEW | | | | ROYAL OAK | MI | 48073 | 3116 |
| ROBERT R ALLEN | 1106 E CHILHOWIE AVE | | | | JOHNSON CITY | TN | 37601 | 3402 |
| ROBERT R ALLEN | 1106 EAST CHILHOWIE AVE | | | | JOHNSON CITY | TN | 37601 | 3402 |
| ROBERT R ALMES | PSC 2 BOX 15859 | | | | APO | AE | 09012 | |
| ROBERT R ANDES & | LOUISE M ANDES JT TEN | 41080 MICOL DRIVE | | | PLYMOUTH | MI | 48170 | 4473 |
| ROBERT R ARBANAS & | MARY A ARBANAS JT TEN | 1857 POKOGON ROAD S E | | | GRAND RAPIDS | MI | 49506 | 5227 |
| ROBERT R ARMSTRONG | 3101 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205 | 3932 |
| ROBERT R AUNE INS TRUST | ROBERT R AUNE TTEE | UAD 09/06/1963 | ONE MICHAEL ROAD | | STUART | FL | 34996 | 6613 |
| ROBERT R AVERILL | 195 SOUTH CHAPIN | | | | MERRILL | MI | 48637 | 9566 |
| ROBERT R AYLING | 3320 BENTLEY BLVD | | | | TOLEDO | OH | 43606 | 2857 |
| ROBERT R BACHMAN | 10722 BRAES FOREST | | | | HOUSTON | TX | 77071 | 1502 |
| ROBERT R BARLOW & | LORI A BARLOW | 1735 SUNBURST DR | | | TROY | MI | 48098 | |
| ROBERT R BARNETT | 1809 CATALPA AVE | | | | CINCINNATI | OH | 45239 | 4908 |
| ROBERT R BARR | 1509 PRINCE EDWARD ST | | | | FREDERICKSBRG | VA | 22401 | 3636 |
| ROBERT R BARROW | TR DAVID W BARROW TRUST 12/04/48 | 1810 E FOX LN | | | MILWAUKEE | WI | 53217 | 2858 |
| ROBERT R BARROW TRUST | U/A DTD 12-4-48 | 1810 EAST FOX LANE | | | MILWAUKEE | WI | 53217 | 2858 |
| ROBERT R BARTH | 1112 GRAND AVE | | | | CINCINNATI | OH | 45204 | 1611 |
| ROBERT R BATSON JR | 448 MALLARD DR | | | | DOVER | TN | 37058 | |
| ROBERT R BAUCHER & | CAROL J BAUCHER | TR BAUCHER LIVING TRUST | UA 07/03/02 | 8306 STIRRUP CT | MENTOR | OH | 44060 | 7660 |
| ROBERT R BEACH | 561 FARMINGTON CIRCLE | | | | EVANS | GA | 30809 | 6081 |
| ROBERT R BEEBE | TOD DTD 03/20/2007 | 6630 MINON BRIDGE PORT RD | | | E | NY | 13057 | |
| ROBERT R BELL | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346 | 1823 |
| ROBERT R BELL JR | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346 | 1823 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT R BESON | 1214 MANITOWOC RD | | | | MENASHA | WI | 54952 2627 |
| ROBERT R BLACK | 11248 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350 3131 |
| ROBERT R BLATCHLEY | 4303 N SPRINGFIELD AVE | APT 3 | | | CHICAGO | IL | 60618 1040 |
| ROBERT R BOND | 4528 CRACOW AVE | | | | LYONS | IL | 60534 1628 |
| ROBERT R BOUVY | PO BOX 235 | | | | REESE | MI | 48757 0235 |
| ROBERT R BOWMAN | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047 4581 |
| ROBERT R BRALICH | 5436 TAMARACK DRIVE | | | | SHARPSVILLE | PA | 16150 9446 |
| ROBERT R BRAUN JR & | R BRAUN | 1326 5TH AVE STE 339 | | | SEATTLE | WA | 98101 |
| ROBERT R BRAWNER | 6880 HERON PT | | | | WEST BLOOMFIELD | MI | 48323 2054 |
| ROBERT R BRIGHTON | 9350 MACOR HWY | | | | TECUMSEH | MI | 49286 |
| ROBERT R BROOKS | 1993 GARDEN DR | | | | GAINESVILLE | GA | 30501 |
| ROBERT R BROWN & | LOUISE J BROWN JT TEN | 11947 HWY 53 EAST | | | MARBLE HILL | GA | 30148 1934 |
| ROBERT R BRYANT JR | PO BOX 791260 | | | | SAN ANTONIO | TX | 78279 1260 |
| ROBERT R BUETTELL & | EVELYN S BUETTELL JT TEN | 506 LAKESIDE DRIVE | | | FULLERTON | CA | 92835 1541 |
| ROBERT R BUSLER | 8004 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039 3769 |
| ROBERT R CAMPBELL | 205 STRATFORD RD | | | | GOLDSBORO | NC | 27534 8953 |
| ROBERT R CAMPBELL | 6268 HALL RD | | | | DRYDEN | MI | 48428 9753 |
| ROBERT R CARON | 5408 S COLUMBUS AVE | | | | SANDUSKY | OH | 44870 8331 |
| ROBERT R CARPENTER | 1010 GREEN ACRES DR | | | | MARSHVILLE | NC | 28103 7029 |
| ROBERT R CARTER | TR LUCILE R CARTER RESIDUARY | TRUST | UA 08/31/98 | 1949 SOUTH ILLINI RD | SPRINGFIELD | IL | 62704 3315 |
| ROBERT R CASSLER | 2665 SUGARTREE RD | | | | BETHEL | OH | 45106 9530 |
| ROBERT R CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342 5013 |
| ROBERT R CHAFFIN | 528 DERBY DOWNS | | | | LEBANON | TN | 37087 4289 |
| ROBERT R CHAFFIN & | JANICE L CHAFFIN JT TEN | 528 DERBY DOWNS | | | LEBANON | TN | 37087 4289 |
| ROBERT R CHANPONG IRA | FCC AS CUSTODIAN | C/O OCCIDENTAL PQL | P.O. BOX 27759 | | HOUSTON | TX | 77227 7759 |
| ROBERT R CLEGG | 1 MEADOW VW | | | | VICTORIA | TX | 77904 1673 |
| ROBERT R CLOCK | 327 97TH STREET | | | | BROOKLYN | NY | 11209 |
| ROBERT R CLOCK | CHARLES SCHWAB & CO INC CUST | 327 97TH ST | | | BROOKLYN | NY | 11209 |
| ROBERT R COOK TTEE | FBO ROBERT R COOK | U/A/D 05/14/98 | 1501 E 83RD STREET | | INDIANAPOLIS | IN | 46240 2355 |
| ROBERT R CORNISH | 146 WAYAH CREEK DR | APT A | | | FAYETTEVILLE | NC | 28314 4314 |
| ROBERT R CORTINEZ, II | 43 WINGATE DRIVE | | | | LITTLE ROCK | AR | 72205 |
| ROBERT R COVINGTON | 11026 SANDSTONE ST | | | | HOUSTON | TX | 77072 |
| ROBERT R COX | 500 GRANGE WALL RD | | | | ORTONVILLE | MI | 48462 8882 |
| ROBERT R CRADDOCK | 501 SE ASHVILLE DR | | | | LEES SUMMIT | MO | 64063 1066 |
| ROBERT R CRAIG & | LINDA M CRAIG | 6 REGAL CT | | | SAINT JAMES | NY | 11780 |
| ROBERT R CROWN | 9715 CARPENTER ROAD | | | | MILAN | MI | 48160 9544 |
| ROBERT R CRUZ | 449 N 17TH ST | | | | SAN JOSE | CA | 95112 1733 |
| ROBERT R CURTIS | 5512 CALVERT DRIVE | | | | RICHMOND | VA | 23224 1404 |
| ROBERT R DANIELSON & | EVELYN V DANIELSON JT TEN | 119 PONDVIEW CT | | | BRIGHTON | MI | 48116 1197 |
| ROBERT R DAVID | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439 8681 |
| ROBERT R DECKARD | 4129 S POST ROAD | | | | INDIANAPOLIS | IN | 46239 1406 |
| ROBERT R DENNIK | W233 N2847 ROUNDY CIRCLE WEST | | | | PEWAUKEE | WI | 53072 |
| ROBERT R DESCHNER | 5786 BRIGHAM ROAD | | | | GOODRICH | MI | 48438 9645 |
| ROBERT R DESCHNER & | NORMA K DESCHNER JT TEN | 5786 BRIGHAM | | | GOODRICH | MI | 48438 9645 |
| ROBERT R DESLAURIERS | 3801 APPLEGROVE RD | | | | WHITE LAKE | MI | 48383 1961 |
| ROBERT R DESTEFANI | 418 ARROW WOOD CT | | | | ABINGDON | MD | 21009 2631 |
| ROBERT R DIETZ | 492 SHADE TREE TRAIL | | | | MASON | MI | 48854 1155 |
| ROBERT R DIGIANTOMASSO & | PHYLLIS RAE DIGIANTOMASSO JT | TEN | 9370 LEMON AVE | | ALTA LOMA | CA | 91701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT R DOMBROWSKY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6820 BREYERTON WAY SE | | OWENS CROSS ROADS | AL | 35763 |
| ROBERT R DOMMER | 126 HOLLY AVENUE | | | | SARASOTA | FL | 34243 | 1413 |
| ROBERT R DUHAIME | 13 WOODLAWN RD | | | | N SMITHFIELD | RI | 02896 |
| ROBERT R DUNCAN | 8108 RAINTREE PLACE | | | | AUSTIN | TX | 78759 | 8617 |
| ROBERT R DUNIVANT | 1019 SHAGBARK RD | | | | NEW LENOX | IL | 60451 | 2465 |
| ROBERT R DZIEKONSKI | PO BOX 2067 | | | | TEANECK | NJ | 07666 | 1467 |
| ROBERT R EARLY | 108 4TH AVE SW | | | | GLEN BURNIE | MD | 21061 | 3467 |
| ROBERT R ELDRIDGE | INDIANA DEPT OF CORRECTION | BRANCHVILLE CORR FAC | 21390 OLD STATE RD 37 | | BRANCHVILLE | IN | 47514 | 9042 |
| ROBERT R ELLIOTT | 102 DUPONT AVE | | | | PASADENA | MD | 21122 | 2242 |
| ROBERT R ELY & | MRS OLLIE M ELY JT TEN | 2502 MC CAWBER DR | | | WILMINGTON | DE | 19808 | 4260 |
| ROBERT R EMOND | 15676 VIVIAN | | | | TAYLOR | MI | 48180 | 5026 |
| ROBERT R ENGEL | 127 EAST MELODY | | | | PORTAGE | MI | 49002 | 6217 |
| ROBERT R ERHARD & | KATHY L ERHARD JT TEN | 5045 BAHAMA DR | | | PITTSBURGH | PA | 15239 | 2148 |
| ROBERT R ETHIER | 10 BROOKFIELD RD | APT B5 | | | RIVERSIDE | RI | 02915 | 3823 |
| ROBERT R FAISANT & | LANA R FAISANT JT TEN | 8036 MONIER WAY | | | ORLANDO | FL | 32835 | 2640 |
| ROBERT R FARNUM | 87 EAST ST | | | | GREAT BARRINGTON | MA | 01230 | 1405 |
| ROBERT R FECHTMANN | 94 WORTHS MILL LANE | | | | PRINCETON | NJ | 08540 | 7319 |
| ROBERT R FELLER | 365 ADELLA ST | | | | SUSANVILLE | CA | 96130 | 4028 |
| ROBERT R FERRO | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 12-30-04 | 3209 N BUCKSKIN RD | | COEUR D ALENE | ID | 83815 |
| ROBERT R FIALKOSKI | CUST KATHRYN M NYITRAY UTMA OH | 7010 WESTWIND | | | SYLVANIA | OH | 43560 | 3286 |
| ROBERT R FIALKOSKI | CUST MICHELLE R NYITRAY UTMA OH | 7010 WESTWIND | | | SYLVANIA | OH | 43560 | 3286 |
| **ROBERT R FINLEY** | 2507 CHESTNUT HILL DR | | | | **RIVERTON** | **NJ** | **08077** |
| ROBERT R FINLEY | CHARLES SCHWAB & CO INC CUST | 2507 CHESTNUT HILL DR | | | RIVERTON | NJ | 08077 |
| ROBERT R FISCHER AND | NANCY L FISCHER | JT TEN WROS | 10520 UPPER MT VERNON RD | | EVANSVILLE | IN | 47712 |
| ROBERT R FITZWATER | 216 TAMARA CIRCLE | | | | NEWARK | DE | 19711 | 6927 |
| ROBERT R FITZWATER JR TOD | MARY KAY FITZWATER | 17 MYERS ROAD | | | NEWARK | DE | 19713 |
| ROBERT R FLICKINGER & | JOAN L FLICKINGER TR | UA 04/06/07 | FLICKINGER TRUST NO 1 | 6603 WINDSONG WAY | LANSING | MI | 48917 |
| ROBERT R FLICKINGER & | JOAN L FLICKINGER TR | UA 04/06/2007 | FLICKINGER TRUST NO 1 | 6603 WINDSONG WAY | LANSING | MI | 48917 |
| ROBERT R FOURNIER | 6036 ATKINS DR | | | | TROY | MI | 48098 | 1327 |
| ROBERT R FRAME | CUST ROBERT MORGAN FRAME U/THE PA | UNIFORM GIFTS TO MINORS ACT | 972 MIDWAY CANDOR RD | | BULGER | PA | 15019 |
| ROBERT R FRANKS | 9778 LAWRENCE HIGHWAY | | | | VERMONTVILLE | MI | 49096 | 9514 |
| ROBERT R FUENTES | PO BOX 15099 | | | | RIO RANCHO | NM | 87174 |
| ROBERT R FULLER | 251 HEARD RD | | | | RUSTON | LA | 71270 | 1040 |
| ROBERT R FURNISH | 1614 GRAY STABLE LN | | | | HIGHLAND HGTS | KY | 41076 | 3726 |
| ROBERT R GALLAGHER & | MRS MARGARET T GALLAGHER JT TEN | 10880 RIVER EDGE DRIVE | | | PARMA | OH | 44130 | 1249 |
| ROBERT R GARR | 68320 WINTERGREEN | | | | LORE CITY | OH | 43755 | 9776 |
| ROBERT R GEORGE & | JOYCE E GEORGE | JT TEN | 3551 WEST WARREN LANE | | ANTHEM | AZ | 85086 | 1634 |
| ROBERT R GERBER | 2926 WOODLAWN AVE | | | | FALLS CHURCH | VA | 22042 | 1824 |
| ROBERT R GILL | 616 KILBURN ROAD | TAVISTOCK | | | WILMINGTON | DE | 19803 | 1705 |
| ROBERT R GILLEY | 1777 BLUE BALL RD | | | | ELKTON | MD | 21921 | 3301 |
| ROBERT R GIRTON | 1800 W LINCOLN WAY | | | | MARSHALLTOWN | IA | 50158 |
| ROBERT R GLOSEMEYER OR | JOAN E GLOSEMEYER CO TTEES | ROBERT R GLOSEMEYER AND JOAN E | GLOSEMEYER TR UTA 1-27-2004 | 1724 BEULAH | SAINT LOUIS | MO | 63117 | 2431 |
| ROBERT R GOLDEN | CUST CATHERINE A GOLDEN | UGMA MD | 9407 SAYBROOK AVE | | SILVER SPRING | MD | 20901 | 3430 |
| ROBERT R GOLDING | PO BOX 11 | | | | MARYVILLE | IL | 62062 | 0011 |
| ROBERT R GOLZ | N3738 DECATUR SYLVESTER RD | | | | MONROE | WI | 53566 | 9414 |
| ROBERT R GRABOWSKI | 16143 POPLAR | | | | SOUTHGATE | MI | 48195 | 2110 |
| ROBERT R GRAHAM JR TTEE | HELEN E GRAHAM TTEE | THE ROBERT & HELEN GRAHAM TR | UAD 7/5/95 SUB 2 | 750 S LA POSADA CIRCLE UNIT 52 | GREEN VALLEY | AZ | 85614 | 5135 |
| ROBERT R GRANT JR & | DOROTHY J GRANT JT TEN | 116 SEVENTH AVE | | | HADDON HEIGHTS | NJ | 08035 | 1622 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT R GRAY JR | 7 COBBLESTONE LANE | | | | RAMSEY | NJ | 07446 | 2419 |
| ROBERT R GRUNDEN JR | 403 PARK AV | | | | ANTWERP | OH | 45813 | 9458 |
| ROBERT R GURBACKI | 33 CENTER DRIVE | | | | DEPEW | NY | 14043 | 1705 |
| ROBERT R HAGGARD III | PO BOX 218 | | | | COLLINWOOD | TN | 38450 | |
| ROBERT R HAMMANN | 611 FLINTLOCK DR | | | | BELAIR | MD | 21015 | 4893 |
| ROBERT R HAMMANN & | DOROTHY M HAMMANN JT TEN | 611 FLINTLOCK DR | | | BEL AIR | MD | 21015 | 4893 |
| ROBERT R HANSEN | 7708 RAVINA DR | | | | SPRING GROVE | IL | 60081 | |
| ROBERT R HARRIS | 34519 OAK AVENUE | | | | LEESBURG | FL | 34788 | 4391 |
| ROBERT R HARRIS | TOD DTD 02/02/2009 | 311 HIGHLAND DR | | | OLD HICKORY | TN | 37138 | 1621 |
| ROBERT R HART | CHARLES SCHWAB & CO INC CUST | 3406 S ABREGO DR | | | GREEN VALLEY | AZ | 85614 | |
| ROBERT R HASKELL | 975 SUNSHINE RD | | | | DEER ISLE | ME | 04627 | 3703 |
| ROBERT R HAVEMANN | 531 E SOUTH BROADWAY | | | | LOMBARD | IL | 60148 | 2832 |
| ROBERT R HAYES | 26052 MULHOLLAND HIGHWAY | | | | CALABASAS | CA | 91302 | 1916 |
| ROBERT R HEARNE | 21214 ST RT 18 | | | | DEFIANCE | OH | 43512 | 9780 |
| ROBERT R HEGLAND | 3705 SOUTH GEO MASON DRIVE | 1805-S | | | FALLS CHURCH | VA | 22041 | 3759 |
| ROBERT R HEIER & | MADONNA B HEIER JTWROS | PFD ADVISOR-ND | 194 VILLERE DRIVE | | DESTREHAN | LA | 70047 | |
| ROBERT R HENDERSON III | PO BOX 642 | | | | VANDALIA | OH | 45377 | 0642 |
| ROBERT R HENDERSON JR | 1001 N 500 W | | | | COLUMBUS | IN | 47201 | 5049 |
| ROBERT R HENRICH & | MARLA J HENRICH | TR HENRICH FAM REVOCABLE TRUST | UA 08/19/95 | 5472 BRECKENRIDGE AVE | BANNING | CA | 92220 | 7155 |
| ROBERT R HERBST | TR HERBST FAM TRUST | UA 02/07/95 | 13101 HARTFIELD AVE #313 | | SAN DIEGO | CA | 92130 | 1511 |
| ROBERT R HERITSCH | 3315 CULLEN DRIVE | | | | BROOKFIELD | WI | 53005 | 2817 |
| ROBERT R HERRING & | JUDY W HERRING JT TEN | 8234 HUNLEY RIDGE RD | | | MATTHEWS | NC | 28104 | 2943 |
| ROBERT R HICKS | CAROL A HICKS | 81 EMORY ST | | | MARY ESTHER | FL | 32569 | 1664 |
| ROBERT R HICKSON | 6860 WEGNER RD | | | | SAGINAW | MI | 48609 | 6858 |
| ROBERT R HIGGINSON & | EVELYN C HIGGINSON JT TEN | 219 NW CHARLOTTE GLN | | | LAKE CITY | FL | 32055 | 5019 |
| ROBERT R HILL | TR ROBERT R HILL REVOCABLE FAM | TRUST UA 10/07/87 | 19334 ANAHEIM DR | | SPRING HILL | FL | 34610 | 5476 |
| ROBERT R HILLIARD | 6408 BURNLY | | | | GARDEN CITY | MI | 48135 | 2036 |
| ROBERT R HINRICHS | 521 S SEWELL | | | | HASTINGS | NE | 68901 | |
| ROBERT R HIPPLER | 31 S WINDHAM RD | | | | WILLIMANTIC | CT | 06226 | 3832 |
| ROBERT R HOLCOMB | 226 CROW HILL RD | | | | PARKMAN | ME | 04443 | 3018 |
| ROBERT R HOLLINGSWORTH | 1043 TROJAN AVE | | | | SAN LEANDRO | CA | 94579 | 2112 |
| ROBERT R HOLWEG | 7120 E ATHERTON ROAD | | | | DAVISON | MI | 48423 | 2404 |
| ROBERT R HOMEFIELD | 6111 SUN VALLEY DR. | #114 | | | EL PASO | TX | 79924 | 3543 |
| ROBERT R HOSTETLER | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105 | 9446 |
| ROBERT R HOSTETLER | 4847 N RIDGESIDE CIRCLE | | | | ANN ARBOR | MI | 48105 | 9446 |
| ROBERT R HOSTETLER & | DARLENE M HOSTETLER JT TEN | 4847 N RIDGESIDE CIR | | | ANN ARBOR | MI | 48105 | 9446 |
| ROBERT R HOUSER | 2570 HARTLAND CENTER RD | | | | COLLINS | OH | 44826 | 9709 |
| ROBERT R HOWARD | 40 OLD MANOR RD | | | | NEWARK | DE | 19711 | 8014 |
| ROBERT R HOWELL | PO BOX 692 | | | | MOORESVILLE | IN | 46158 | 0692 |
| ROBERT R HUDSON | 1470 RICHWOOD RD #1 | | | | MONROE | LA | 71202 | 6912 |
| ROBERT R HUGO | 204 JULIET CT | | | | CEDAR HILL | MO | 63016 | 2921 |
| ROBERT R HUNT & | IRENE A HUNT | TR ROBERT & IRENE A HUNT TRUST | UA 10/22/01 | 3169 WEST SHIQWASSEE | FENTON | MI | 48430 | 1763 |
| ROBERT R HUTSON | 824 SEACREST DR | | | | LARGO | FL | 33771 | 1330 |
| ROBERT R ISKANDER | 1600 HARBOR BAY PKWY STE 100 | | | | ALAMEDA | CA | 94502 | |
| ROBERT R JACKSON | 3035 DALEY | | | | TROY | MI | 48083 | 5412 |
| ROBERT R JACKSON | 33041 AL HWY 99 | | | | ANDERSON | AL | 35610 | 3015 |
| ROBERT R JACKSON & | BARBARA L JACKSON JT TEN | 3035 DALEY | | | TROY | MI | 48083 | 5412 |
| ROBERT R JAMISON | 11402 S CARPENTER | | | | CHICAGO | IL | 60643 | 4629 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT R JARVAIS | 19 OLD LOCUST HILL RD | | | | TRAVELERS RST | SC | 29690 | 9130 |
| ROBERT R JOHNSON | 1017 PATTERSON AVE | | | | MCKEESPORT | PA | 15132 | 1952 |
| ROBERT R JOHNSON | TR ROBERT R JOHNSON FAMILY TRUST | UA 6/17/98 | 8431 VERDEV DR | | OAK CREEK | WI | 53154 | 3226 |
| ROBERT R JOHNSON & | DONALD D JOHNSON JT TEN | 1836 COLONIAL VILLAGEWAY APT 4 | | | WATHERFORD | MI | 48328 | 1940 |
| ROBERT R JONES | 15325 JONES RD | | | | HILLMAN | MI | 49746 | 8445 |
| ROBERT R JONES | 622 CHANNING | | | | FERNDALE | MI | 48220 | 2632 |
| ROBERT R KAPSA & | BEVERLY C KAPSA JT TEN | 4016 WEST U S 23 | | | CHEBOYGAN | MI | 49721 | 9343 |
| ROBERT R KAUFMANN | CAROL J KAUFMANN | 1631 BUCKINGHAM LN | | | WEST BEND | WI | 53095 | 4672 |
| ROBERT R KEITH | 426 NEWTON DR | | | | LAKE ORION | MI | 48362 | 3341 |
| ROBERT R KELLER & | MARILYN J KELLER JT TEN | 5357 W COUNTY RD 450-S | | | COATESVILLE | IN | 46121 | 9786 |
| ROBERT R KENT | 55 E CENTER ST | | | | FALLON | NV | 89406 | 3465 |
| ROBERT R KENT & | MRS JOAN WOODSIDE KENT JT TEN | 12251 ROUNDWOOD RD | UNIT 307 | | LUTHVLE TIMON | MD | 21093 | |
| ROBERT R KERR | 145 HOMESTEAD DRIVE | | | | DOYLESTOWN | PA | 18901 | 4810 |
| ROBERT R KETELBOETER | 6427 WOODLAND TRAIL | | | | DANE | WI | 53529 | 9603 |
| ROBERT R KING | 312 PINE MOUNTAIN ESTATES | | | | PINEVILLE | KY | 40977 | 7507 |
| ROBERT R KING 3RD | PO BOX 430 | | | | AVON PARK | FL | 33826 | 0430 |
| ROBERT R KLEMSEN | 6534 SE 42ND AVE | | | | PORTLAND | OR | 97206 | 7702 |
| ROBERT R KLIMO | 3797 W 34 ST | | | | CLEVELAND | OH | 44109 | 2533 |
| ROBERT R KLINGER | 372 FALETTI CIR | | | | RIVERVALE | NJ | 07675 | 6035 |
| ROBERT R KNAUS & | JANE D KNAUS | TR KNAUS LIVING TRUST | UA 04/15/94 | 934 FORDER RD | ST LOUIS | MO | 63129 | 2059 |
| ROBERT R KOCHER & | CONSTANCE LUCAS KOCHER | 4657 RENWORTH ST. N.E. | | | CANTON | OH | 44714 | |
| ROBERT R KOLOSH | 11 BLACKHAWK DR | | | | THORNTON | IL | 60476 | 1126 |
| ROBERT R KOOIMAN | CHARLES SCHWAB & CO INC CUST | 10410 WHITE TAIL CROSSING | | | EDEN PRAIRIE | MN | 55347 | |
| ROBERT R KOREN | 9460 WOODVIEW DR | | | | MACEDONIA | OH | 44056 | 1018 |
| ROBERT R KRAMER | 4509 TROTTER LN | | | | FLOWER MOUND | TX | 75028 | 8775 |
| ROBERT R KRAUS | 163 PLEASANT ST | | | | HOLYOKE | MA | 01040 | 2652 |
| ROBERT R KRAUS AND | BARBARA GROSSMAN JTTEN | 4 OLD BRIDGE PLACE | | | HOWELL | NJ | 07731 | 2308 |
| ROBERT R KURZEN | CHARLES SCHWAB & CO INC CUST | 910 SAINT ANDREWS DR APT L1 | | | MURFREESBORO | TN | 37128 | |
| ROBERT R LAKE SR | TOD DTD 03/12/2009 | 2475 TOWNSEND DRIVE | | | WOOSTER | OH | 44691 | 1832 |
| ROBERT R LAMAS | 5994 N SWEDE RD | | | | MIDLAND | MI | 48642 | 8439 |
| ROBERT R LANDSKROENER | 7131 W REID RD | | | | SWARTZ CREEK | MI | 48473 | 9464 |
| ROBERT R LAUGHTER | 130 S PERRY ST | | | | VANDALIA | OH | 45377 | 2110 |
| ROBERT R LAWRENCE TRUSTEE OF THE | ROBERT R LAWRENCE TR DTD 1/26/00 | 43847 HEATON | | | LANCASTER | CA | 93534 | 4936 |
| ROBERT R LEBON | 76 PROSPECT ST | | | | WOONSOCKET | RI | 02895 | 1910 |
| ROBERT R LEDER | PO BOX 96 | | | | BIG SPRINGS | NE | 69122 | 0096 |
| ROBERT R LEFEBVRE | CHARLES SCHWAB & CO INC CUST | 101 JULIE LN | | | SAINT PETERS | MO | 63376 | |
| ROBERT R LEFEBVRE & | RITA B LEFEBVRE JT TEN | 101 JULIE LN | | | ST PETERS | MO | 63376 | 2129 |
| ROBERT R LEMKE | NANCY A LEMKE JT TEN | 1400 DIGARMO TER | | | DELTONA | FL | 32725 | 5935 |
| ROBERT R LESAGE | 267 ESSEX ST | | | | MARLBORO | MA | 01752 | 2935 |
| ROBERT R LESTER | 130 DE GURSE AVENUE | | | | MARINE CITY | MI | 48039 | 1525 |
| ROBERT R LINK & MARY S | LINK TTEE ROBERT R LINK | & MARY S LINK TRUST U/A | DTD 12/12/2006 | 1807 E. HIGGINS LAKE DR | ROSCOMMON | MI | 48663 | 7611 |
| ROBERT R LOCHER | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386 | 1652 |
| ROBERT R LOCHER JR | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386 | 1652 |
| ROBERT R LOCKE | 684 BURNSIDE DR | | | | TIPP CITY | OH | 45371 | 3702 |
| ROBERT R LOYD | 1202 OLD COOCHS ROAD | | | | NEWARK | DE | 19713 | |
| ROBERT R LYONS | CGM IRA CUSTODIAN | 4080 MENGER | | | SAN ANTONIO | TX | 78259 | 1745 |
| ROBERT R MAAKESTAD | CUST KATHLENE ANN MAAKESTAD UGMA | IL | 4624 ADRIAN WAY | | PLANO | TX | 75024 | 2118 |
| ROBERT R MAAKESTAD | CUST MATTHEW MAAKESTAD UGMA IL | 4624 ADRIAN WAY | | | PLANO | TX | 75024 | 2118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT R MANSFIELD JR | 6329 BURRWOOD DR | | | | JANESVILLE | WI | 53545 | 9321 |
| ROBERT R MARQUARDT | PO BOX 655 | | | | SKAGWAY | AK | 99840 | |
| ROBERT R MARTIN | 6025 RIO VISTA | | | | CRP CHRISTI | TX | 78412 | 2859 |
| ROBERT R MASON & | SANDRA J MASON JT TEN | 6943 OAKES RD | | | BRECKSVILLE | OH | 44141 | 2735 |
| ROBERT R MAXSON | 2296 BAY MID LINE RD | | | | RHODES | MI | 48652 | |
| ROBERT R MAZEY | BOX 203 | | | | MIDDLETON | MI | 48856 | 0203 |
| ROBERT R MC GOWEN | 1109 MEADOW BROOK | | | | DERIDDER | LA | 70634 | 2248 |
| ROBERT R MC IVOR | ROBERT R MCIVOR LIVING TRUST | PO BOX 714 | | | ORINDA | CA | 94563 | |
| ROBERT R MC NAMARA JR | 5601 DEWEY HILL RD #206 | | | | EDINA | MN | 55439 | 1924 |
| ROBERT R MCAULY | NORMA B MCAULY JT TEN | 241 CHESTNUT ST | | | FOND DU LAC | WI | 54935 | 3205 |
| ROBERT R MCCARTHY | TR ROBERT R MCCARTHY REVOCABLE | TRUST UA 05/21/90 | 14363 FAIRWAY DR | | EDEN PRAIRIE | MN | 55344 | 1956 |
| ROBERT R MCKENNA & | GAIL E MCKENNA JT TEN | 184 WENTWORTH STREET | | | CHARLESTON | SC | 29401 | 1235 |
| ROBERT R MCKENZIE | 2125 BEAN CREEK RD | | | | LACHINE | MI | 49753 | 9650 |
| ROBERT R MCNAMARA JR & | PATRICIA P MCNAMARA JT TEN | 5601 DEWEY HILL RD | | | EDINA | MN | 55439 | 1919 |
| ROBERT R MENZIES & | MRS AUDREY L MENZIES JT TEN | 2262 WOODBINE DR | | | DECATUR | IL | 62526 | 3036 |
| ROBERT R MERRILL | 200 RETFORD AVE | | | | CRANFORD | NJ | 07016 | 2827 |
| ROBERT R METTLEN | 110 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575 | 9676 |
| ROBERT R MICUE | P O BOX 378661 | | | | KEY LARGO | FL | 33037 | 8661 |
| ROBERT R MILLIKIN | 15812 LAVENHAM ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| ROBERT R MINIER | 5031 BENSETT TR | | | | DAVISON | MI | 48423 | 8781 |
| ROBERT R MOLNAR | 787 SALT SPRINGS RD | | | | WARREN | OH | 44481 | 9669 |
| ROBERT R MOORE | 201 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 | 7428 |
| ROBERT R MOORE | 5 BIRNAM DRIVE | | | | NEW CASTLE | DE | 19720 | 2326 |
| ROBERT R MORRISON | CGM PROFIT SHARING CUSTODIAN | MORRISON TAX SERVICE | 5813 BARTELL ROAD | | BREWERTON | NY | 13029 | 9636 |
| ROBERT R MORRISON | CHARLES SCHWAB & CO INC CUST | MORRISON TAX SERVICE PART ORP | 5813 BARTELL RD | | BREWERTON | NY | 13029 | |
| ROBERT R MOUDY | 30 BEAVER LANE | | | | GRAND ISLAND | NY | 14072 | 2909 |
| ROBERT R MUNOZ | 105 VERNON DR | | | | BOLINGBROOK | IL | 60440 | 2420 |
| ROBERT R MYERS | 1605 OAKRIDGE DR | | | | ARLINGTON | TX | 76013 | 3265 |
| ROBERT R NAPPIER | 2 TIMBERLINE CT | | | | FENTON | MO | 63026 | 4554 |
| ROBERT R NARDELLI | 37 BARTELL PLACE | | | | CLARK | NJ | 07066 | 2401 |
| ROBERT R NELLIST | CGM IRA CUSTODIAN | 950 SEVENHILLS DR #2128 | | | HENDERSON | NV | 89052 | |
| ROBERT R NOGUEIRA | 8 HOPEDALE ST | | | | MENDON | MA | 01756 | 1073 |
| ROBERT R OAKLAND & | CATHERINE L MOORE TR | UA 10/17/2008 | ROBERT R OAKLAND TRUST | 5194 MUSTANG WAY | ORLANDO | FL | 32810 | |
| ROBERT R OEHL | 286 OLD ROUTE 55 | | | | POUGHQUAG | NY | 12570 | 5822 |
| ROBERT R OLMSTED | JANET D OLMSTED | 8220 SW FAIRWAY DR | | | WILSONVILLE | OR | 97070 | 9419 |
| ROBERT R ORR & | ROCHELLE R ORR JT TEN | 12521 N 57TH AVE | | | GLENDALE | AZ | 85304 | 1855 |
| ROBERT R OSTROWSKI | 16595 ELWELL RD | | | | BELLEVILLE | MI | 48111 | 2501 |
| ROBERT R OTREMBA | 2502 LIVERNOIS | | | | DETROIT | MI | 48209 | 1228 |
| ROBERT R PALMBY IRA | FCC AS CUSTODIAN | U/A DTD 5/31/95 | 17649 WHITESTONE DR | | TALL TIMBERS | MD | 20690 | 2010 |
| ROBERT R PATE | 627 REDAN ST | | | | HOUSTON | TX | 77009 | 6219 |
| ROBERT R PAUL JR | 5267 S FRANCIS RD | | | | ST JOHNS | MI | 48879 | 9223 |
| ROBERT R PERSICHILLI | 111 NORTH MAIN STREET | | | | TERRYVILLE | CT | 06786 | |
| ROBERT R PFOHL & | CHRISTINE ANN PFOHL | 6 KOLOFF CT | | | WOODRIDGE | IL | 60517 | |
| ROBERT R PIERSON | 3719 TREMONTE CIRCLE | | | | ROCHESTER | MI | 48306 | 4788 |
| ROBERT R PLICHTA & | M ELLA PLICHTA JT TEN | 8450 CHANNEL RD | | | PETOSKEY | MI | 49770 | 8632 |
| ROBERT R POPPENGA | 533 E 7TH AVENUE | | | | TALLAHASSEE | FL | 32303 | |
| ROBERT R POULSEN | 22767 ROYALTON RD | | | | STRONGSVILLE | OH | 44149 | 3835 |
| ROBERT R PRESBY | 39528 MORIAH DR | | | | STERLING HTS | MI | 48313 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT R PRESTON | 4211 GRUBBS REX RD | | | | ARCANUM | OH | 45304 | 9221 |
| ROBERT R PRIDDY REV TRUST | ROBERT R & CAROLEE M PRIDDY | TTEES/DTD 11/24/98 | 13511 QUERY MILL RD | | NORTH POTOMAC | MD | 20878 | 3965 |
| ROBERT R PRIES | 2656 S LANG DRIVE | | | | BRIMLEY | MI | 49715 | 9418 |
| ROBERT R PROPP | PROPP LIVING TRUST | 1528 KEEL DR | | | CORONA DEL MAR | CA | 92625 | |
| ROBERT R RANKIN & | JUDITH C RANKIN | TR RANKIN REVOCABLE LIVING TRUST | UA 10/23/98 | 829 9TH AVE S #16 PALMWOOD EST | N MYRTLE BEACH | SC | 29582 | 3488 |
| ROBERT R RAY | 1728 BAILEY ST | | | | LANSING | MI | 48910 | 1745 |
| ROBERT R REICHLE & | RUTH D REICHLE JT TEN | 11324 32ND DR SE | | | EVERETT | WA | 98208 | 5276 |
| ROBERT R REYNOLDS | 1414 LAKE ST | | | | CALISTOGA | CA | 94515 | 1416 |
| ROBERT R RICHARDS | CHARLES SCHWAB & CO INC CUST | 242 LISBURN WAY | | | VACAVILLE | CA | 95688 | |
| ROBERT R RICHARDSON | 280 MASON RD | | | | VESTAL | NY | 13850 | 5138 |
| ROBERT R RICHARDSON | PO BOX 284 | | | | PARAGON | IN | 46166 | |
| ROBERT R RICHARDSON & | DEBORAH K RICHARDSON JT TEN | 11985 CHEROKEE CIRCLE | | | SHELBY TOWNSHIP | MI | 48315 | 1116 |
| ROBERT R RIEDER | W138 92ND ST | | | | GENOA CITY | WI | 53128 | 1138 |
| ROBERT R RIES | CHARLES SCHWAB & CO INC CUST | 2117 ROCK WOOD LN | | | MCKINNEY | TX | 75070 | |
| ROBERT R RINGO & | MARY LOU RINGO | 27 VIRGINIA AVE | | | FT MITCHELL | KY | 41017 | |
| ROBERT R RISKO | 303 WOODWARD AVE | | | | ROCHESTER | MI | 48307 | 1172 |
| ROBERT R ROACH | 37 RICHARD PL VIEW | | | | NEW YORK | NY | 11803 | |
| ROBERT R ROBBINS & | DOUGLAS R ROBBINS JT TEN | 337 INDIAN TRAIL | | | COLUMBIAVILLE | MI | 48421 | 9766 |
| ROBERT R ROBERTS | 19691 TANBARK LANE | | | | STRONGSVILLE | OH | 44136 | 1448 |
| ROBERT R ROCK | PO BOX 235 | | | | SPRINGFIELD | WV | 26763 | 0235 |
| ROBERT R RODEWALD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 102 KNOLL CT APT D | | NOBLESVILLE | IN | 46062 | |
| ROBERT R RODGERS JR | 960 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168 | 2250 |
| ROBERT R ROGERS & | LOIS A ROGERS JT TEN | 788 LAKE LINDEN AVE | | | LAURIUM | MI | 49913 | 2649 |
| ROBERT R ROHS | 220 WELWYN RD | | | | WILMINGTON | DE | 19803 | 2952 |
| ROBERT R ROLAND | 524 VERNON AVE | | | | GLENCOE | IL | 60022 | |
| ROBERT R ROMERO | 14316 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613 | 5938 |
| ROBERT R ROSALES | 20070 HAHN BEACH DR | | | | EVART | MI | 49631 | 9655 |
| ROBERT R ROSECRANS | CUST MEGAN D ROSECRANS | UTMA IL | 552 COOLIDGE AVENUE | | GLEN ELLYN | IL | 60137 | 6305 |
| ROBERT R ROSS | 1227 HORN AVE | | | | WEST HOLLYWOOD | CA | 90069 | 2103 |
| ROBERT R RUDY | 2028 GREENWOOD DR | | | | GRANT | MI | 49327 | 8459 |
| ROBERT R RUGGLES | 498-7 CONCORD DOWNS CIRCLE | | | | AURORA | OH | 44202 | 9128 |
| ROBERT R RUSH II | 4304 DAVID STREET | | | | DURHAM | NC | 27704 | 1460 |
| ROBERT R RUSSO | LYNDA P RUSSO JT TEN | 72 CONEY ST | | | EAST WALPOLE | MA | 02032 | |
| ROBERT R RYERSON | 13313 KELLEY ROAD | | | | MILAN | OH | 44846 | 9720 |
| ROBERT R S UECHI | CGM ROTH IRA CUSTODIAN | 98-111 KAAHELE PL | | | AIEA | HI | 96701 | 2745 |
| ROBERT R SANDERS | 23425 W CO RD #459 | | | | HILLMAN | MI | 49746 | 7957 |
| ROBERT R SANDERS & | VERNA M SANDERS JT TEN | 23425 W CO RD #459 | | | HILLMAN | MI | 49746 | 7957 |
| ROBERT R SBORAY | 616 COREY AVE | | | | BRADDOCK | PA | 15104 | 1506 |
| ROBERT R SCAGNI & | LINDA H SCAGNI JT TEN | 35 BREEZY KNOLL | | | EAST LONGMEADOW | MA | 01028 | 1210 |
| ROBERT R SCHILLING & | ELEANOR J SCHILLING JTWROS | 841 CALIFORNIA AVENUE APT 607 | | | PITTSBURGH | PA | 15202 | 2725 |
| ROBERT R SCHLEIFER | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709 | 9406 |
| ROBERT R SCHMUNK | 795 DORNOCH DR | | | | ANN ARBOR | MI | 48103 | 9077 |
| ROBERT R SCHROEDER AND | MARY J SCHROEDER JTWROS | 286 TOURAINE RD | | | GROSSE POINTE | MI | 48236 | 3309 |
| ROBERT R SCHULT & | HELEN H SCHULT JT TEN | 9 CORMER CT 102 | | | TIMONIUM | MD | 21093 | 7540 |
| ROBERT R SCHWABE | 440 MERWINS LANE | | | | FAIRFIELD | CT | 06430 | 1974 |
| ROBERT R SCHWORER | 3856 SANWOOD CT | | | | GROVE CITY | OH | 43123 | 9555 |
| ROBERT R SCIAMANNA & | CHARLENE A SCIAMANNA JT TEN | 1291 WHITMORE AVE NW | | | GRAND RAPIDS | MI | 49504 | 2445 |
| ROBERT R SEAMAN & | ZELDA B SEAMAN | TR ROBERT R & ZELDA B SEAMAN | REV LIVING TRUST UA 7/14/97 | 9311 WHIPPLE SHORE DR | CLARKSTON | MI | 48348 | 2161 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT R SEGLETES | CHARLES SCHWAB & CO INC CUST | 11230 CAMARILLO ST APT 109 | | | TOLUCA LAKE | CA | 91602 |
| ROBERT R SEIDEL TTEE | ROBERT R SEIDEL TR U/A/D 11/30/00 | 660 WILLOW VALLEY SQUARE M-314 | | | LANCASTER | PA | 17602 4874 |
| ROBERT R SFIRE TR | UA 10/31/91 | GREGORY KRAUS TRUST | FBO JEFFREY ROBERT SFIRE | 22 FORSYTH LN | GROSSE POINTE | MI | 48236 3774 |
| ROBERT R SHANEYFELT & | ANN SHANEYFELT | DESIGNATED BENE PLAN/TOD | 3202 SUSAN COURT | | KOKOMO | IN | 46902 |
| ROBERT R SHARP | 18710 PEPPER PIKE | | | | LUTZ | FL | 33558 5303 |
| ROBERT R SHARP | 18710 PEPPER PIKE LANE | | | | LUTZ | FL | 33549 5303 |
| ROBERT R SHEPHERD | 1603 N HECKATHORN DR | | | | NORTH MANCHESTER | IN | 46962 8285 |
| ROBERT R SHORT & | JEANNE D SHORT JT TEN | 1155 ROSEMARY LN | | | ESSEXVILLE | MI | 48732 2016 |
| ROBERT R SHUFORD | 1363 5TH STREET CIR NW | | | | HICKORY | NC | 28601 2403 |
| ROBERT R SIEMERS | CUST GAIL ELIZABETH SIEMERS U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1207 MONMOUTH BLVD | WALL | NJ | 07719 4229 |
| ROBERT R SIEMERS | CUST ROBERT MICHAEL SIEMERS U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1207 MONMOUTH BLVD | WALL | NJ | 07719 4229 |
| ROBERT R SISLER | 9 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105 1003 |
| ROBERT R SMOAK JR | 27330 PATRIOT DR | | | | SALISBURY | MD | 21801 1670 |
| ROBERT R SNOW | 115 DAYTONA ST | | | | PADUCAH | KY | 42003 5763 |
| ROBERT R SOBOCAN | 1290 COVENTRY COURT | WINDSOR ON  N8S 2W9 | CANADA | | | | |
| ROBERT R SORG | 293 HUMMINGBIRD LN | | | | EUREKA SPRINGS | AR | 72632 9527 |
| ROBERT R SOUTHWORTH & | CONSTANCE T SOUTHWORTH | 355 ROBINSON AVENUE | | | ATTLEBORO | MA | 02703 |
| ROBERT R SOWDEN III & | ANNE C SOWDEN JT WROS | 2899 AIRPORT RD | | | WATERFORD | MI | 48329 3307 |
| ROBERT R STACHURSKI | 5751 STEWART AVENUE | | | | PORT ORANGE | FL | 32127 4703 |
| ROBERT R STEVENS | 1013 WOODSIDE PKWY | | | | SILVER SPRING | MD | 20910 4139 |
| ROBERT R STEVENSON & | HELEN D STEVENSON JT TEN | 44 ALKAMONT AVE | | | SCARSDALE | NY | 10583 5109 |
| ROBERT R STIVERS | 526 APPLEWOOD DRIVE | | | | YOUNGSTOWN | NY | 14174 1202 |
| ROBERT R STOCK & | DINAH STOCK JTTEN | 12807 REGENT GROVE LANE | | | HUNTERSVILLE | NC | 28078 1284 |
| ROBERT R STOUT | 1212 W PARK RD | | | | GREENSBURG | IN | 47240 7886 |
| ROBERT R STRANG | 82 LEE RIVER | | | | JERICHO | VT | 05465 3088 |
| ROBERT R STROIK | 1704 MENOMONEE AVE | | | | SOUTH MILWAUKEE | WI | 53172 2942 |
| ROBERT R SUDOL DECLARATION OF TR | U/A 10/28/92 ROBERT R & LUELLA L | SUDOL TTEES | 920 ADARE DR | | WHEATON | IL | 60189 6116 |
| ROBERT R SULLIVAN | 443 RICK RD | | | | SOUTHAMPTON | PA | 18966 |
| ROBERT R SWIMLEY | CGM IRA CUSTODIAN | BOX 76 | | | KNOXVILLE | PA | 16928 0076 |
| ROBERT R THOMMA | 124 BEILKE RD | | | | MILLERTON | NY | 12546 4945 |
| ROBERT R THOMPSON | CHRISTI L THOMPSON JTWROS | 214 PULASKI ST | | | LAWRENCEBURG | TN | 38464 3312 |
| ROBERT R THORMANN & | JAMES L TOMSON | JT TEN | PO BOX 162 | | ST JOSEPH | MI | 49085 0162 |
| ROBERT R TIFFANY | 10000 RIVERSIDE ROAD N W | | | | ALBUQUERQUE | NM | 87114 1926 |
| ROBERT R TRIPP | 256 S LAKE | | | | ADRIAN | MI | 49221 |
| ROBERT R TROUTEAUD & | DORINDA E TROUTEAUD JT TEN | 675 RAYS RD | | | STONE MTN | GA | 30083 3138 |
| ROBERT R USHER | 2220 PASS ROAD | | | | GULFPORT | MS | 39501 4905 |
| ROBERT R USSERY | 74 MYLEE DR | | | | BALL | LA | 71405 |
| ROBERT R VAN VOORHIES | 365 N BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302 0401 |
| ROBERT R VANDERMOLEN | 4813 OAK TREE CT | | | | BRIGHTON | MI | 48116 9774 |
| ROBERT R VENUSTI | C/O MARIE E DILLUVIO | 103 GEDNEY STREET, APT 4L | | | NYACK | NY | 10960 |
| ROBERT R VICKERS | INDIANA MASONIC HOME | C/O MIKE MALANBRAKIS OFFICE | 690 STATE STREET | | FRANKLIN | IN | 46131 2553 |
| ROBERT R VINEYARD, JOAN G | HAWES, BARBARA HAWES MORRIS, | RAYMOND C HARRISON JR EXECS | ESTATE OF EDWIN HAWES VINEYARD | PO BOX 747 | WHARTON | TX | 77488 0747 |
| ROBERT R VINING | ROBERT D VINING REVOCABLE LIVI | 4843 PURDUE DR | | | METAIRIE | LA | 70003 |
| ROBERT R WAHL | 1261 BORO HILL ROAD | | | | BRISTOL | VT | 05443 9490 |
| ROBERT R WALKER | 8 KELLY CT | | | | MT HOLLY | NJ | 08060 1126 |
| ROBERT R WALKER | 911 BROADACRES DR SE | | | | WARREN | OH | 44484 2603 |
| ROBERT R WARD | 6N671 IL ROUTE 31 | | | | SAINT CHARLES | IL | 60175 6334 |
| ROBERT R WARFIELD | PO BOX 321 | | | | SALISBURY MILLS | NY | 12577 0321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT R WARREN & | ANDREA J WARREN JT TEN | 2380 INDIAN GRASS RD | | | MORRIS | IL | 60450 | 7652 |
| ROBERT R WATTS JR | 435 A MIRACLE AVE | | | | AVON PARK | FL | 33825 | 3228 |
| ROBERT R WEAKLEY | 23 SHADY POND PL | | | | THE WOODLANDS | TX | 77382 |
| ROBERT R WEAKLEY | CHARLES SCHWAB & CO INC CUST | 23 SHADY POND PL | | | THE WOODLANDS | TX | 77382 |
| ROBERT R WEBSTER JR | TR ROBERT R WEBSTER JR TRUST | UA 07/08/99 | 6380 N MAPLE RD | | SALINE | MI | 48176 | 9503 |
| ROBERT R WELLS | 1939 MCKIRKLAND COURT | | | | MATTHEWS | NC | 28105 |
| ROBERT R WENK SR | 240 BELVIEW AVENUE | | | | HAGERSTOWN | MD | 21742 | 3239 |
| ROBERT R WENNAGEL II | 1980 E 16TH ST APT P303 | | | | NEWPORT BEACH | CA | 92663 |
| ROBERT R WESTON | 1290 N WESTERN AVE #102 | | | | LAKE FOREST | IL | 60045 | 1255 |
| ROBERT R WILKE | 324 STONEBRIDGE BLVD | | | | ST PAUL | MN | 55105 | 1230 |
| ROBERT R WILLIAMS | 177 KATY LAKE RD | | | | JACKSON | GA | 30233 | 3358 |
| ROBERT R WILLIS | 344 PHEASANT DR MOUNT HOPE | | | | MIDDLETOWN | DE | 19709 | 9202 |
| ROBERT R WILSON & | HELEN K WILSON | TR WILSON FAM NOMINEE TRUST | UA 09/15/96 | BOX 606 | SOUTH WELLFLEET | MA | 02663 | 0606 |
| ROBERT R WOODWARD & | JEANNE WOODWARD GERMEROTH JT TEN | 4013 E MONTECITO | | | PHOENIX | AZ | 85018 | 4115 |
| ROBERT R WORKING | 5162 EAST 975 SOUTH | | | | LAFONTAINE | IN | 46940 | 9138 |
| ROBERT R WRIGHT | 703 W 1ST ST | | | | ALBANY | IN | 47320 | 1501 |
| ROBERT R ZAHN & | CATHY J ZAHN JT TEN | 102 HEATHER PLACE | | | SHARPSVILLE | IN | 46068 | 9237 |
| ROBERT R. ZIMMERMAN & | DOROTHY A ZIMMERMAN | JTTEN | 2015 CONNECT RD | | BARBERTON | OH | 44203 | 1065 |
| ROBERT R. BURKETT | CGM IRA ROLLOVER CUSTODIAN | 2817 MOZART DR. | | | MODESTO | CA | 95358 | 8855 |
| ROBERT R. CEBULA | 529 WESTON DR | | | | GALLOWAY | NJ | 08205 | 6610 |
| ROBERT R. LEWIS | CHARLES SCHWAB & CO INC CUST | 939 LANCASTER AVENUE | | | SYRACUSE | NY | 13210 |
| ROBERT R. MAIER | 4662 BROWN RD | | | | DURAND | MI | 48429 | 9754 |
| ROBERT R. PLESS AND | GAIL S. PLESS JTWROS | 2905 CARLISLE ROAD | | | BIRMINGHAM | AL | 35213 |
| ROBERT R. SMITH IRA | FCC AS CUSTODIAN | P.O. BOX 4427 | | | BETHLEHEM | PA | 18018 | 0427 |
| ROBERT RAAK | 2685 S. DAYTON WAY APT 297 | DENVER CO 80231 | | | DENVER | CO | 80231 |
| ROBERT RACHWAL | 3139 FRANKLIN PARK | | | | STERLING HTS | MI | 48310 |
| ROBERT RACHWAL | CUST JOSEPH ROBERT RACHWAL UTMA MI | 3139 FRANKLIN PARK | | | STERLING HTS | MI | 48310 | 2480 |
| ROBERT RACHWAL | CUST SAMANTHA RACHWAL UTMA MI | 3139 FRANKLIN PARK | | | STERLING HTS | MI | 48310 | 2480 |
| ROBERT RAFFEL | 4645 N PAULINA | | | | CHICAGO | IL | 60640 | 4513 |
| ROBERT RAHR FLATLEY | 440 ST MARY'S BLVD | | | | GRENN BAY | WI | 54301 | 2637 |
| ROBERT RAIBLE | 2111 BELVEDERE BLVD. | APT. 1 | | | SILVER SPRING | MD | 20902 |
| ROBERT RAINE | CGM IRA ROLLOVER CUSTODIAN | 1043 W. ELMWOOD | | | CLAWSON | MI | 48017 | 1320 |
| ROBERT RAKUSAN | 849 AMBROSE DR | | | | BRUNSWICK | OH | 44212 | 2619 |
| ROBERT RALPH BELL | ALDEN MANOR BRANCH | PO BOX 38306 | | | ELMONT | NY | 11003 | 8306 |
| ROBERT RALPH DOLPP | 59 MAEPAUL DRIVE | | | | EMERSON | NJ | 07630 |
| ROBERT RAMEY | 227 EUGENE WAY | | | | HENDERSON | NV | 89015 | 7061 |
| ROBERT RAMIREZ | 5487 LA PALOMA CT | | | | LAS CRUCES | NM | 88007 |
| ROBERT RAMOS | 910 12TH AVENUE | | | | MOLINE | IL | 61265 |
| ROBERT RANDALL YUNG | 7204 COLE ROAD | | | | COLGEN | NY | 14033 | 9726 |
| ROBERT RANDLE | 142 GOEMBLE AVENUE | | | | BUFFALO | NY | 14211 | 2404 |
| ROBERT RANKINE | PO BOX 59 | | | | MAYSVILLE | GA | 30558 | 0059 |
| ROBERT RANSON | 4609 SIERRA LN | | | | ARLINGTON | TX | 76016 |
| ROBERT RAPP | 1460 CEDAR BEND DR | | | | ANN ARBOR | MI | 48105 | 2305 |
| ROBERT RAPPOSELLI | 1 VAN DYKE DR | | | | WILMINGTON | DE | 19809 |
| ROBERT RASO | 3222 HULL AVENUE | | | | BRONX | NY | 10467 | 4300 |
| ROBERT RASSLER IRA | FCC AS CUSTODIAN | 46 MEADOW RD | | | ORCHARD PARK | NY | 14127 | 2715 |
| ROBERT RATLIFF | 2923 FISHER | | | | COMMERCE TWP | MI | 48390 |
| ROBERT RATZ | CUST DAVID RATZ | UGMA MI | 20205 WELLESLEY | | RIVERVIEW | MI | 48192 | 7937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT RATZ | CUST KEVIN RATZ | UGMA MI | 5140 HIGHMOUNT | | TROY | MI | 48098 | 2335 |
| ROBERT RAVENSCROFT | PO BOX 207 | | | | ADDISON | NY | 14801 | 0207 |
| ROBERT RAY HART IRA | FCC AS CUSTODIAN | P.O. BOX 1708 | | | SAUSALITO | CA | 94966 | 1708 |
| ROBERT RAY SWANN | 5017 BRISTOL COURT | | | | LOVELAND | OH | 45140 | 8252 |
| ROBERT RAY WILSON | 4078 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458 | 9308 |
| ROBERT RAYMOND | 629 TURQUOISE DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| ROBERT RAYMOND BATCH II | CHARLES SCHWAB & CO INC CUST | BATCH ENTERPRISES,L.P. I401K P | 2952 APPLEWOOD DR | | LODI | CA | 95242 | |
| ROBERT RAYMOND BATCH II | CHARLES SCHWAB & CO INC CUST | ROBERT BATCH, PROFIT SHARING P | 2952 APPLEWOOD DR | | LODI | CA | 95242 | |
| ROBERT RAYMOND DEMBOSKY & | MARSHA MARIE DEMBOSKY JT TEN | 3233 N RIVER ROAD | | | FT GRATIOT | MI | 48059 | 4225 |
| ROBERT RAYMOND LA BUTE | TR ROBERT RAYMOND LA BUTE | INTER-VIVOS TRUST | UA 02/10/95 | 37660 RHONSWOOD DR | NORTHVILLE | MI | 48167 | 9750 |
| ROBERT RAYMOND MASCHUE SR & | BARBARA ANN MASCHUE | 5389 E 129TH ST | | | GARFIELD HEIGHTS | OH | 44125 | |
| ROBERT RAYMOND MOYLAN JR | 8472 HEATHEROLD DR | | | | LAUREL | MD | 20723 | |
| ROBERT RAYMOND STORM JR. | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 306 N. FRANKLIN | | DWIGHT | IL | 60420 | |
| ROBERT RAYMOND WINTER & | JACQUELYN SUE WINTER | 4576 WELLINGTON CT. | | | CYPRESS | CA | 90630 | |
| ROBERT REA | 518 CROMER ROAD | | | | LEXINGTON | SC | 29073 | |
| ROBERT READE NOLAN | 14120 ALTA VISTA AVE | | | | SARATOGA | CA | 95070 | 5459 |
| ROBERT REECE | 139 POINTE DRIVE | | | | GLADSTONE | MO | 64116 | |
| ROBERT REECE BEDSOLE & | GENEVIEVE HALE BEDSOLE | 2358 KENNY CIR | | | ABILENE | TX | 79606 | |
| ROBERT REED | 8835 DEXTER ST. | | | | HOUSTON | TX | 77075 | |
| ROBERT REESE JR | 18067 RUNYON | | | | DETROIT | MI | 48234 | 3826 |
| ROBERT REGAN | 2915 N MELVINA AVE | | | | CHICAGO | IL | 60634 | 5006 |
| ROBERT REICHER | CUST CHELSEA MARIE REICHER UGMA MI | 54274 BARTRAM | | | MACOMB | MI | 48042 | 2203 |
| ROBERT REID | 11455 NEWKIRK LN #1400 | | | | DALLAS | TX | 75229 | |
| ROBERT REID JR | 5 HAMPTON TOWNE ST | | | | SOUTHFIELD | MI | 48075 | 3404 |
| ROBERT REID JR | LAURA J REID | 6065 JODIE LN | | | RIVERSIDE | CA | 92509 | 6418 |
| ROBERT REID MCMANUS | 145 LANDSDOWNE DR | | | | ATLANTA NW | GA | 30328 | 2056 |
| ROBERT REINSTEIN | 1255 COMO PARK BLVD | | | | DEPEW | NY | 14043 | 4248 |
| ROBERT REITZ | 606 N VINE ST | | | | WINCHESTER | TN | 37398 | 1348 |
| ROBERT RENC | 2680 STONEYBROOK LANE | | | | AURORA | IL | 60504 | 6312 |
| ROBERT RENE RINCK TTEE | ROBERT R RINCK TRUST | U/A/D 10/18/2000 | 2138 ZARAGOZA PL | | THE VILLAGES | FL | 32159 | 9462 |
| ROBERT RENTSCHLER | 7980 E 400 S 92 | | | | FORT WAYNE | IN | 46818 | |
| ROBERT RENZAGLIA | & JENNIFER R RENZAGLIA JTTEN | 3505 PINE HOLLOW PL | | | STILLWATER | MN | 55082 | |
| ROBERT RENZELLI | 126 BUENA VISTA BOULEVARD | | | | STEUBENVILLE OH | OH | 43952 | 1013 |
| ROBERT RERICK | 31947 TROPICAL SHORES DRIVE | | | | TAVARES | FL | 32778 | 4738 |
| ROBERT RESSEGUE (SIM IRA) | FCC AS CUSTODIAN | AMR | 212 CATALINA RD | | FULLERTON | CA | 92835 | 2506 |
| ROBERT RETTIG HENRY | 4328 SUNNYSIDE AVE N | | | | SEATTLE | WA | 98103 | |
| ROBERT REUBEN DAVIS & | LOUANNE FERRIN DAVIS | 2698 SHERWOOD DR | | | SALT LAKE CITY | UT | 84108 | |
| ROBERT REX DAVIDIAN | 2162 SARGENT AVE | | | | SAINT PAUL | MN | 55105 | 1127 |
| ROBERT REYES | TOD DTD 01/10/2008 | 2921 THOMAS AVE | | | DALLAS | TX | 75204 | 2731 |
| ROBERT REYNOLDS | 14231 NELSON HILL ROAD | | | | MILFORD | VA | 22514 | |
| ROBERT REYNOLDS | 7337 N 16000E ROAD | | | | GRANT PARK | IL | 60940 | 5273 |
| ROBERT REYNOLDS MCKAY JR | PO BOX 4766 | | | | AUSTIN | TX | 78765 | |
| ROBERT REZKO | 8424 COLIMA RD | | | | WHITTIER | CA | 90605 | |
| ROBERT RHINE | 6 OLD FORGE LANE | | | | ANDOVER | NJ | 07821 | |
| ROBERT RHONE | 12625 NE 39TH ST | | | | SPENCER | OK | 73084 | 9039 |
| ROBERT RHYNE | 3616 FOXWILD LANE | | | | WAKE FOREST | NC | 27587 | |
| ROBERT RHYNE HUNTER | 2610-B DAUPHIN ST. | SUITE 103 | | | MOBILE | AL | 36606 | 4802 |
| ROBERT RICE | 1511 ASHLAND DR | | | | CONROE | TX | 77385 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT RICE AND | NORA M RICE JTTEN COM | 352 CROCKETT ROAD | | | COLUMBIA | SC | 29212 |
| ROBERT RICHARD & | JOY RICHARD | 123 S. KNIGHT RD. | | | MUNGER | MI | 48747 9716 |
| ROBERT RICHARD BERRY | 1418 MICHIGAN RD | | | | MADISON | IN | 47250 2717 |
| ROBERT RICHARD CARTER & | REDA JANET CARTER JT WROS | 12818 CYPRESS PASS LOOP E | | | CYPRESS | TX | 77429 2156 |
| ROBERT RICHARD GATEHOUSE & | SUSAN S GATEHOUSE | 3 RED ORANGE RD | | | MIDDLETOWN | CT | 06457 |
| ROBERT RICHARD HAYNES | 2323 LENORA LN | | | | RICHMOND | VA | 23230 |
| ROBERT RICHARD NARDELLA | 89-03 74TH AVE | | | | GLENDALE | NY | 11385 |
| ROBERT RICHARDS | 384 FOXRIDGE RD | | | | ORANGE PARK | FL | 32065 |
| ROBERT RICHARDS | 4844 S VAL VISTA DR | SUITE 110-504 | | | GILBERT | AZ | 85298 |
| ROBERT RICHARDSON | 18 CULVER | | | | YONKERS | NY | 10705 2201 |
| ROBERT RICHARDSON | 6237 MORNING MIST LN | | | | ORLANDO | FL | 32819 |
| ROBERT RICHARDSON II | RICHARD D. FERGUSON TTEE | RESTORATION SERVICES INC. | 143 TINKER ROAD | | ROCKWOOD | TN | 37854 3648 |
| ROBERT RICHIE | 6907 UNIVERSITY AVENUE | #277 | | | MIDDLETON | WI | 53562 |
| ROBERT RICHMOND | 1277 CAMELLIA DRIVE | | | | MOUNT MORRIS | MI | 48458 2803 |
| ROBERT RICHMOND | 502 7 1/2 ST, SW | | | | CHARLOTTESVILLE | VA | 22903 |
| ROBERT RICKETTS | 3179 POTOMAC AVE | | | | WARREN | MI | 48091 |
| ROBERT RIDGELY & | V JANE RIDGELY | JT TEN | 501 W. 63RD AVE. | | MERRILLVILLE | IN | 46410 2905 |
| ROBERT RIEBE | 2951 E 11TH ROAD | | | | UTICA | IL | 61373 9645 |
| ROBERT RIFKIN | MAURER RIFKIN HILL PC 401K | 11550 N MERIDIAN ST STE 115 | | | CARMEL | IN | 46032 |
| ROBERT RIGGLEMAN | 618 BRADLEY ROAD | | | | BAY VILLAGE | OH | 44140 |
| ROBERT RIJKE R/O IRA | FCC AS CUSTODIAN | 10247 MAGGIRA PL | | | LAS VEGAS | NV | 89135 3249 |
| ROBERT RILEY | 7417 S. PERRY | | | | CHICAGO | IL | 60621 3409 |
| ROBERT RILING | 2819 NW 108TH TERRACE | | | | SUNRISE | FL | 33322 |
| ROBERT RISING | 5901 OLD HEADY RD | | | | LOUISVILLE | KY | 40299 |
| ROBERT RITCH IRA | FCC AS CUSTODIAN | 135 WALGROVE AVE | | | DOBBS FERRY | NY | 10522 3106 |
| ROBERT RITTER | 626 MARYDELL DR | | | | WEST CHESTER | PA | 19380 |
| ROBERT RIVERA | 483 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215 3123 |
| ROBERT RMARION STROUD | 5523 ORLENA DR | | | | ANDERSON | IN | 46013 3029 |
| ROBERT ROBINSON | 2281 PURGATORY RD. | 2281 PURGATORY RD. | | | NEW BRAUNFELS | TX | 78132 |
| ROBERT ROBINSON | 23650 HWY 53 | | | | GULFPORT | MS | 39503 |
| ROBERT ROBINSON | 3114 BERRYBUSH COURT | | | | CHARLOTTE | NC | 28269 |
| ROBERT ROBINSON | 800 PASEO AMADO PL. | | | | HORIZON CITY | TX | 79928 |
| ROBERT ROBINSON | 9062 RIVERVIEW | | | | REDFORD | MI | 48239 1246 |
| ROBERT ROBITAILLE | 7634 HERITAGE DR | APT 5 | | | LANSING | MI | 48917 7855 |
| ROBERT ROBLES | 2260 E TUBBS CT | | | | FREE SOIL | MI | 49411 9703 |
| ROBERT ROCHESTER | PO BOX 363 | | | | WOLVERINE | MI | 49799 0363 |
| ROBERT ROCKAFELLOW (IRA) | FCC AS CUSTODIAN | 2819 CABOT DR | | | LANSING | MI | 48911 2304 |
| ROBERT ROCKWELL | 851 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228 1430 |
| ROBERT RODGERS | 106 WALTERS HAVEN LANE | | | | SPRING MILLS | PA | 16875 |
| ROBERT RODGERS PHILLIPS | 3735 MORNINGSIDE DR | | | | FAIRFAX | VA | 22031 3317 |
| ROBERT RODRIGUEZ | 261 WILKENDA AVE | | | | WATERBURY | CT | 06708 |
| ROBERT RODRIGUEZ | 9411 SW 52ND TER | | | | MIAMI | FL | 33165 |
| ROBERT RODRIGUEZ | ROSEANN RODRIGUEZ JTWROS | 905 BELGRAVE COURT | | | BURMINGHAM | AL | 35242 7202 |
| ROBERT RODRIGUEZ (IRA) | FCC AS CUSTODIAN | 123 EVERGREEN TERRACE | | | MIDDLETOWN | NJ | 07748 2304 |
| ROBERT ROGER LEIP | 3 CLARIDGE DRIVE | | | | ALLENTOWN | NJ | 08501 1527 |
| ROBERT ROGERS | 2320 N 4TH ST APT 3 | | | | COLUMBUS | OH | 43202 |
| ROBERT ROGERS JR | 110 E GRACELAWN ST | | | | FLINT | MI | 48505 2706 |
| ROBERT ROGOWSKI | N21W24300 CUMBERLAND DRIVE | UNIT 28-I | | | PEWAUKEE | WI | 53072 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT ROMANI | 3 ZERNER BLVD | | | | HOPEWELL JCT | NY | 12533 5109 |
| ROBERT RONALD TEPPER | CHARLES SCHWAB & CO INC CUST | 111 W WASHINGTON ST STE 1900 | | | CHICAGO | IL | 60602 |
| ROBERT RONALD TEPPER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 111 W WASHINGTON ST | STE 1900 | CHICAGO | IL | 60602 |
| ROBERT ROOK & | ADRIEN A SIPOS | 10494 HYDE PARK | | | CARMEL | IN | 46032 |
| ROBERT ROOT | 913 COURT STREET | | | | FREMONT | OH | 43420 2301 |
| ROBERT ROOT TTEE | FBO ROBERT ROOT | U/A/D 11/24/03 | 5443 KEMKERRY RD | | WESLEY CHAPEL | FL | 33543 4449 |
| ROBERT ROSE | 411 6TH ST | | | | PLAINWELL | MI | 49080 9537 |
| ROBERT ROSE | 6165 RIVERBANK CIRCLE | | | | STOCKTON | CA | 95219 2524 |
| ROBERT ROSE | TOD ACCOUNT | 5620 PRAIRIE ROAD | | | ROCKFORD | IL | 61102 4941 |
| ROBERT ROSE AND | SHARON ROSE JT TEN | 4721 RATTEK | | | CLARKSTON | MI | 48346 |
| ROBERT ROSE PADGETT & | IRENE GOOCH PADGETT | TR 1981 REV TR UA 02/25/82 ROBERT & | IRENE PADGETT | 36 LINCOLN PKWY # 3 | SOMERVILLE | MA | 02143 3935 |
| ROBERT ROSEN | CUST SALLY ANNE ROSEN U/THE N | J UNIFORM GIFTS TO MINORS | ACT | PO BOX 2057 | AMAGANSETT | NY | 11930 2057 |
| ROBERT ROSENBACH & | MARGARET ROSENBACH JT TEN | 4 BLOOMFIELD AVE | | | ISELIN | NJ | 08830 2140 |
| ROBERT ROSENBAUM | 54502 KERNS RD | | | | CHARLO | MT | 59824 9698 |
| ROBERT ROSENBLUM & | MYRNA M ROSENBLUM JT TEN | 7400 RIVER ROAD APT 119 | | | NORTH BERGEN | NJ | 07047 7222 |
| ROBERT ROSIN | 721 BUCKLEY RD | | | | PENLLYN | PA | 19422 1145 |
| ROBERT ROSINEK (IRA) | FCC AS CUSTODIAN | 54 WEST 88TH STREET | | | NEW YORK | NY | 10024 2522 |
| ROBERT ROSS | 2707 FROSTWOOD CIRCLE | | | | DICKINSON | TX | 77539 |
| ROBERT ROSS | 7605 WHISPERING BROOK B14 | | | | PORTAGE | MI | 49024 |
| ROBERT ROSS & | MRS DELLA ROSS JT TEN | 11 OAK BROOK RD | | | OSSINING | NY | 10562 2650 |
| ROBERT ROSS DICKEY | 117 BUSH GDNS | | | | ALDEN | NY | 14004 9446 |
| ROBERT ROSS HAMILTON | 2916 DIXIE HWY | | | | CRESTVIEW HILLS | KY | 41017 |
| ROBERT ROSS HONAN SR & | MARTHA DOLORES HONAN | PO BOX 353 | | | RICHVALE | CA | 95974 |
| ROBERT ROSS SIMONEAUX | 1004 SUPPLEE WAY | | | | WEST CHESTER | PA | 19382 7159 |
| ROBERT ROTH AND | VIRGINIA ROTH JTWROS | 149 SYCAMORE DR | | | NEW WINDSOR | NY | 12553 5958 |
| ROBERT ROTHENBERGER | CAROL ROTHENBERGER | JT WROS | 37009 SANDPIPER LANE | | SELBYVILLE | DE | 19975 4109 |
| ROBERT ROTHMAN | CUST SHAINA C ROTHMAN | UTMA NY | 1 SPRING ROCK PLACE | | NEW HEMPSTEAD | NY | 10977 1715 |
| ROBERT ROUSER | 965 MCKNIGHT CIR  APT 4 | | | | ROCKFORD | IL | 61107 5782 |
| ROBERT ROUSSEAU | 1027 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | 06479 |
| ROBERT ROWE | JOKAY ROWE TTEE | ROBERT & JOKAY ROWE LIVING TR | 1075 EAGLE MTN DR | | BIG BEAR CITY | CA | 92314 9522 |
| ROBERT ROWLAND | 7133 N EUCLID CT | | | | GLADSTONE | MO | 64118 |
| ROBERT ROWLAND RANKIN | 10556 EDWARDIAN LN. | | | | NEW MARKET | MD | 21774 6229 |
| ROBERT ROY | 3509 TREMONTE CIRCLE N | | | | OAKLAND TWP | MI | 48306 5010 |
| ROBERT ROY | 700 SCHOOL ST | | | | PEMBROKE | MA | 02359 3607 |
| ROBERT ROY CRYER | 3709 CARLWYN CT | | | | CASTRO VALLEY | CA | 94546 2026 |
| ROBERT ROY HARDY | 5026 CARAWAY DR | | | | STERLING HEIGHTS | MI | 48314 4124 |
| ROBERT ROY KIRBY MD | WBNA CUSTODIAN SEP IRA | 12721 MILLHOPPER RD | | | GAINESVILLE | FL | 32653 2440 |
| ROBERT ROY MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4270 CHLOE DR | | CONCORD | CA | 94518 |
| ROBERT ROY PARENTEAU & | GWENDOLYN LEE PARENTEAU | TTEE R R PARENTEAU &G L | PARENTEAU TR UAD 7/20/90 | 14033 BROOKRIDGE BLVD | BROOKSVILLE | FL | 34613 5704 |
| ROBERT ROY WANCZYK | CHARLES SCHWAB & CO INC CUST | 11340 N SCIOTO AVE | | | TUCSON | AZ | 85737 |
| ROBERT ROYAL GUERTIN | 734 CARY RD | | | | CLOQUET | MN | 55720 |
| ROBERT ROYSTER | 8927 MAIN STREET | | | | GODWIN | NC | 28344 |
| ROBERT ROZENICH | 805 HIGH POINT CT. | | | | TARPON SPRINGS | FL | 34689 |
| ROBERT RUCHALA & | JULIA E. RUCHALA | 5353 W. 88TH ST | | | OAK LAWN | IL | 60453 1252 |
| ROBERT RUDDER | 5531 SLATER ST. | | | | FREDERICKSBURG | VA | 22407 |
| ROBERT RUDENSTEIN | 1331 MEDFORD ROAD | | | | WYNNEWOOD | PA | 19096 2418 |
| ROBERT RUDIN | PO BOX 400566 | | | | N CAMBRIDGE | MA | 02140 0006 |
| ROBERT RUDOLPH | 7351 NETT | | | | DETROIT | MI | 48213 1076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT RUGGIERO & | JOANNE RUGGIERO JT WROS | 29 VANBRUNT AVE | | | SELDEN | NY | 11784 | 4003 |
| ROBERT RUH, SR | SALLY IVINS RUH | 4225 MURRELL DR | | | DAYTON | OH | 45429 | 1323 |
| ROBERT RUIZ | 12306 CARLSBAD DR | | | | AUSTIN | TX | 78738 | |
| ROBERT RUIZ | 63 LAKE RD | | | | MORRISTOWN | NJ | 07960 | 2913 |
| ROBERT RUIZ | DORA CIRCLE | | | | BRIDGEPORT | CT | 06604 | |
| ROBERT RUMSEY & | SHERRY RUMSEY JT TEN | 2502 RENAISSANCE CIR | | | DENISON | TX | 75020 | 7318 |
| ROBERT RUS   (IRA) | FCC AS CUSTODIAN | 1142 222ND AVE | | | PELLA | IA | 50219 | 7820 |
| ROBERT RUSSELL JAMES JR | SEP-IRA DTD 03/03/93 | 140 EDGEWOOD | | | CAPE GIRARDEAU | MO | 63703 | |
| ROBERT RUSSELL MASTERS & | SARA M MASTERS TEN ENT | 795 MERCER RD | | | BUTLER | PA | 16001 | 1107 |
| ROBERT RUTTER & | ELIZABETH S RUTTER JT TEN | 1414 RIFEL RD | | | WOOSTER | OH | 44691 | |
| ROBERT RYAN HARRISON | 865 PUTTERS GREEN WAY N | | | | JACKSONVILLE | FL | 32259 | 4340 |
| ROBERT RYESON | 7122 BUTTERCUP LANE | | | | CLARKSTON | MI | 48346 | |
| ROBERT RYO SADAOKA | 98-1241 NEKI ST | | | | AIEA | HI | 96701 | |
| ROBERT RYTER | RYTER & CO P.C | 50 CONGRESS ST STE 318 | | | BOSTON | MA | 02109 | 4064 |
| ROBERT S & BETTY L | WALKER TRUST | BETTY L WALKER TTEE | U/A DTD 05/14/1982 | 12526 HORTENSE STREET | STUDIO CITY | CA | 91604 | 1104 |
| ROBERT S & JANICE V FENTON TTEES | ROBERT S & JANICE V FENTON TRUST | DTD 10/28/94 | 2420 FEATHERWOOD ST | | WESTLAKE VILLAGE | CA | 91362 | 5151 |
| ROBERT S ABERNATHY | 230 KINGS ROW DRIVE | | | | LITTLE ROCK | AR | 72207 | 4117 |
| ROBERT S ACKLEY | PO BOX 521 | GRAND MESA ROAD | | | MT EFFORT | PA | 18330 | 0521 |
| ROBERT S ADAMS | 2244 WEBBER | | | | BURTON | MI | 48529 | 2416 |
| ROBERT S ALGER AND | RUTH S ALGER JTWROS | 688 DALE ENTERPRISE ROAD | | | DAYTON | VA | 22821 | 2125 |
| ROBERT S ALLEN | 1311 N 20TH ST | | | | KANSAS CITY | KS | 66102 | 2737 |
| ROBERT S ALLEN & | JUDITH A ALLEN JT TEN | 521 HOLLY COURT | | | PORT CLINTON | OH | 43452 | 2123 |
| ROBERT S ALWARD & | MRS EDITH Z ALWARD JT TEN | 380 ROOKERY COURT | | | MARCO ISLAND | FL | 34145 | 4017 |
| ROBERT S ANDERSON & | MARJORIE D ANDERSON | TR R ANDERSON JT TEN TRUST | UA 03/11/04 | 1132 FOUNTAIN DR | TROY | MI | 48098 | 6307 |
| ROBERT S ARNOLD & | ANGELA D ARNOLD | 809 LONGVUE DR | | | HOUSTON | PA | 15342 | |
| ROBERT S ASHENHURST | PO BOX 40896 | | | | REDFORD | MI | 48240 | |
| ROBERT S AUGUST | 222 SHOREHAM DR | | | | ROCHESTER | NY | 14618 | 4112 |
| ROBERT S AUMICK | 3931 HILL RD | | | | N TONAWANDA | NY | 14120 | 1358 |
| ROBERT S BAKER | 716 TOMAR COURT | | | | SIOUX FALLS | SD | 57105 | 7021 |
| ROBERT S BAKER | 72 ASHLAND ST | APT 409 | | | MALDEN | MA | 02148 | |
| ROBERT S BANCROFT | 22 S KEESEY STREET | | | | YORK | PA | 17402 | 2824 |
| ROBERT S BARTEL | 2961 POINSETTIA DR | | | | DAN DIEGO | CA | 92106 | 1127 |
| ROBERT S BATTIPAGLIA & | MARILYN J BATTIPAGLIA JT TEN | 17621 PRINCESS ANNE DR | | | OLNEY | MD | 20832 | 2218 |
| ROBERT S BAUER | 1310 STATE ROAD | | | | WEBSTER | NY | 14580 | 9341 |
| ROBERT S BEACHAM | 9419 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117 | 4890 |
| ROBERT S BEADLING | 1185 MCMYLES ST N W | | | | WARREN | OH | 44485 | 2860 |
| ROBERT S BENNETT | 1006 GREEN ACRE ROAD | | | | TOWSON | MD | 21286 | 1727 |
| ROBERT S BERG | 12642 MASON FOREST DR | | | | CREVE COEUR | MO | 63141 | 7453 |
| ROBERT S BERG (SEP IRA) | FCC AS CUSTODIAN | 12642 MASON FOREST DR | | | CREVE COEUR | MO | 63141 | 7453 |
| ROBERT S BERGLIN JR | P.O. BOX1285 | | | | POINT CLEAR | AL | 36564 | |
| ROBERT S BERGLIN SR EX | PO BOX 1285 | | | | POINT CLEAR | AL | 36564 | |
| ROBERT S BERMAN | 18 TARLETON ROAD | | | | NEWTON CENTER | MA | 02459 | 1733 |
| ROBERT S BIDWELL | 7256 CHRISLER RD | | | | SAVONA | NY | 14879 | 9621 |
| ROBERT S BLOCKSTEIN | 100 WYNNWOOD DR | | | | PITTSBURGH | PA | 15215 | 1548 |
| ROBERT S BLOXOM & | PATRICIA K BLOXOM | JT TEN | PO BOX 27 | | MAPPSVILLE | VA | 23407 | 0027 |
| ROBERT S BLOXOM & | PATRICIA K BLOXOM JT TEN | BOX 27 | | | MAPPSVILLE | VA | 23407 | 0027 |
| ROBERT S BLOXOM JR | CUST MADISON L BLOXOM | UTMA VA | BOX 27 | | MAPPSVILLE | VA | 23407 | 0027 |
| ROBERT S BLOXOM SEP IRA R/O | FCC AS CUSTODIAN | U/A DTD 2/12/92 | PO BOX 27 | | MAPPSVILLE | VA | 23407 | 0027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT S BOGAN IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 1020 CARLISLE ST | | NATRONA HEIGHTS | PA | 15065 | 1016 |
| ROBERT S BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623 | 9741 |
| ROBERT S BOOVA MD | 830 OLD LANCASTER RD STE 230 | | | | BRYN MAWR | PA | 19010 | 3118 |
| ROBERT S BOURNIAS | 5514 CITY PL | | | | EDGEWATER | NJ | 07020 | 3172 |
| ROBERT S BRADACS | 2613 TITUS AVE EXTENSION | | | | ROCHESTER | NY | 14622 | |
| ROBERT S BRANDON | 1917 CREEKSIDE DR | | | | GRAND ISLAND | NY | 14072 | 2609 |
| ROBERT S BRANDSCHAIN | 2400 SOUTH OCEAN DRIVE | GOLF VILLA 5422 | | | FORT PIERCE | FL | 34949 | 8018 |
| ROBERT S BRENNER | 6659 FOSSIL CREEK | | | | MEMPHIS | TN | 38120 | 8844 |
| ROBERT S BREON | BARBARA C BREON | JTWROS | 364 IRWIN ST | | LOCK HAVEN | PA | 17745 | 2316 |
| ROBERT S BREWER & | MARILYN BREWER JT TEN | 2591 LAKE SILVER ROAD | | | CRESTVIEW | FL | 32536 | 9309 |
| ROBERT S BROOKS | 7360 S CARR CT | | | | LITTLETON | CO | 80128 | 4203 |
| ROBERT S BROWN | 2705 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071 | 2845 |
| ROBERT S BROWN JR & | KAREN L BROWN JT TEN | 1252 VARNER RD | | | PITTSBURGH | PA | 15227 | 1419 |
| ROBERT S BROWNE | 21418 BOYER ROAD | | | | CHARLESTOWN | IN | 47111 | 9494 |
| ROBERT S BROYLES | 3546 HASTINGS DR | | | | CARLSBAD | CA | 92010 | 7040 |
| ROBERT S BRUNDAGE | 4920 N STATE RT 101 | | | | TIFFIN | OH | 44883 | 8775 |
| ROBERT S BRZOSTOWSKI | 38105 SEAWAY | | | | MOUNT CLEMENS | MI | 48045 | 2765 |
| ROBERT S BUCCHI | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362 | |
| ROBERT S BUELL | 410 ALGONQUIN | | | | BALLWIN | MO | 63011 | 2536 |
| ROBERT S BURKE | 14405 HESS ROAD | | | | HOLLY | MI | 48442 | 8825 |
| ROBERT S BURNETT | PO BOX 725 | | | | BARROW | AK | 99723 | |
| ROBERT S BUTTON & | NORA I BUTTON JT TEN | 172 GREELEY AVE | | | HORNELL | NY | 14843 | 2307 |
| ROBERT S CALDER & | MRS LUCIANNE CALDER JT TEN | 42 SAFFORD ST | | | LYNN | MA | 01905 | 1937 |
| ROBERT S CAMERON & | BETTY E CAMERON JT TEN | 95 MEIGHEN AVE | TORONTO ON  M4B 2H6 | CANADA | | | | |
| ROBERT S CAMPBELL | 3850 RIO RD 5 | | | | CARMEL | CA | 93923 | 8626 |
| ROBERT S CAMPBELL | 6172 INDIANWOOD TRL | | | | BLOOMFIELD | MI | 48301 | 1457 |
| ROBERT S CAMPBELL | 7230 BLUE BEECH DR | | | | FORT WAYNE | IN | 46815 | 5510 |
| ROBERT S CAMPBELL | LAVON L CAMPBELL | JTWROS | 19500 WATERFORD COURT | | SHOREWOOD | MN | 55331 | 7023 |
| ROBERT S CAMPBELL & | JEANNE CAMPBELL JT TEN | 6172 INDIANWOOD TRAIL | | | BLOOMFIELD HILLS | MI | 48301 | 1457 |
| ROBERT S CAMPBELL & | JENNIFER L CAMPBELL JTWROS | 3402 HEARTHSTONE DRIVE | | | SPRINGDALE | AR | 72764 | |
| ROBERT S CAREY JR. AND | DEBORAH D CAREY JTWROS | 9 FAIRVIEW STREET | | | SIMSBURY | CT | 06070 | 2126 |
| ROBERT S CARTER JR & | CAROL A CARTER | 14604 SE 184TH PL | | | RENTON | WA | 98058 | |
| ROBERT S CECIL | 13935 E OXFORD PLACE | | | | AURORA | CO | 80014 | 5136 |
| ROBERT S CHASE & | KAMI O CHASE JTWROS | 403 E FRANKLIN | | | OTSEGO | MI | 49078 | 1325 |
| ROBERT S CHEVALIER | 14201 FOOTHILL BLVD UNIT 26 | | | | SYLMAR | CA | 91342 | |
| ROBERT S CLARK | 2816 ASBURY TERRACE | | | | GREENSBORO | NC | 27408 | 3612 |
| ROBERT S CLARK | CUST SUSAN ELIZABETH CLARK A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 3 SOUTHFIELD DR | SUSSEX | NJ | 07461 | 3037 |
| ROBERT S COKER | 8732 PETTYSVILLE RD | APT 228 | | | PINCKNEY | MI | 48169 | 8527 |
| ROBERT S COLEY | 2710 CYPRESS TRACE CIRCLE APT 3022 | | | | NAPLES | FL | 34119 | 8455 |
| ROBERT S CONNELLY & | VIRGINIA B CONNELLY | JT WROS | 1011 W N 3RD | | SHELBYVILLE | IL | 62565 | 1227 |
| ROBERT S CONRAD | PO BOX 11062 | | | | LANSING | MI | 48901 | 1062 |
| ROBERT S CONSTABLE | BARBARA CONSTABLE | 7 WATERBURY RD | | | MONTCLAIR | NJ | 07043 | 1713 |
| ROBERT S COOK | 500 CARLISLE AVE | | | | HAMILTON | OH | 45013 | 2210 |
| ROBERT S COSTA | 7003 HALLSTEAD CT | | | | HALLSTEAD | NC | 28411 | 1067 |
| ROBERT S COTTON JR | 8665 KOKOSING RD | | | | HALE | MI | 48739 | 8934 |
| ROBERT S COX & | VELMA J COX | JT TEN WROS | 506 JAMES PKWY | | WASHINGTON | IL | 61571 | 1028 |
| ROBERT S CRAIG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 385 JAYNE AVENUE NO 402 | | OAKLAND | CA | 94610 | |
| ROBERT S CROCKETT  & | CAROLYN G CROCKETT JT WROS | 159 SHEPHERD HILLS | | | CARLISLE | KY | 40311 | 9422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT S CULIBERK | 717 N 8TH ST | | | | BENLD | IL | 62009 |
| ROBERT S CYPHER III | 75 ORCHARD LANE | | | | RYE | NY | 10580 | 3620 |
| ROBERT S CZANIK | 3 ABBEY HL | | | | NORTH BEND | OH | 45052 | 9787 |
| ROBERT S CZARNECKI | 920 PIPER RD | | | | MANSFIELD | OH | 44905 | 1364 |
| ROBERT S DAVIS & | KATHRYN W DAVIS JT TEN | 2655 BELLE CHRISTIANE CIRCLE | | | PENSACOLA | FL | 32503 |
| ROBERT S DAVIS AND | KATHRYN W DAVIS, JTWROS | 2655 BELLE CHRISTIANE CIRCLE | | | PENSACOLA | FL | 32503 |
| ROBERT S DE VORE & | MARGARET A DE VORE TTEE | DEVORE FAM 2005 REV LIV | TR U/A DTD 12-15-05 | 458 AVENIDA SEVILLA-C | LAGUNA WOODS | CA | 92637 | 8055 |
| ROBERT S DEHOND | 24 EMERALD PT | | | | ROCHESTER | NY | 14624 | 3702 |
| ROBERT S DEVENS | 68 BEACON ST APT 7E | | | | BOSTON | MA | 02108 |
| ROBERT S DEVOUR II | 25111 HAYES | | | | WARREN | MI | 48089 | 4163 |
| ROBERT S DEWSBURY | 93 ROCKLAND RD | | | | AUBURN | MA | 01501 | 2034 |
| ROBERT S DICK | 1800 SW SHOREVIEW LN | | | | BURIEN | WA | 98146 | 3007 |
| ROBERT S DIEGEL | 40 ROBINHOOD RD LOT 715 | | | | HVRE DE GRACE | MD | 21078 | 1932 |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | VINELAND ON  L0R 2C0 | CANADA | | | | |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | VINELAND ON  L0R 2C0 | CANADA | | | | |
| ROBERT S DOWNS | CUST ROBERT S DOWNS JR U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 47 MOSS CREEK LOOP | MARRELLS INLET | SC | 29576 |
| ROBERT S DUNCAN | 22277 W 12 MILE RD APT 14 | | | | SOUTHFIELD | MI | 48034 | 4667 |
| ROBERT S DUPUY | P.O. BOX 9 | | | | MARKSVILLE | LA | 71351 | 0009 |
| ROBERT S EDMONDS | 8205 NIXON AVE | | | | MT MORRIS | MI | 48458 | 1345 |
| ROBERT S EDSON | 11 WALTER DR | | | | STONEY POINT | NY | 10980 | 1205 |
| ROBERT S EHRET | 25 EUCLID ROAD | PO BOX 204 | | | FORT LEE | NJ | 07024 | 0204 |
| ROBERT S ELLIS | 6342 CREEKVIEW CT | | | | MARTINEZ | CA | 94553 | 6013 |
| ROBERT S ENGLISH III | 1034 BUCKHORN BND | | | | LOCUST GROVE | GA | 30248 | 3448 |
| ROBERT S FERRELL | 5086 CASTLE ROCK WAY | | | | NAPLES | FL | 34112 | 7926 |
| ROBERT S FERRELL | TR ROBERT S FERRELL TRUST | UA 05/07/91 | 5086 CASTLEROCK WAY | | NAPLES | FL | 34112 | 7926 |
| ROBERT S FIALA | 11101 BUNKERHILL DRIVE | | | | LOS ALAMITOS | CA | 90720 | 2712 |
| ROBERT S FIALKOWSKI | 3786 E 54 ST | | | | CLEVELAND | OH | 44105 | 3320 |
| ROBERT S FIELD TTEE | U/W/O ANNETTE L FRANKENSTEIN | DTD 5/8/78 | FIELD OLESNYCKY & ZIELYK | 65 MADISON AVE. STE. 320 | MORRISTOWN | NJ | 07960 | 7307 |
| ROBERT S FLINT | 535 WEST MULBERRY ST | | | | KOKOMO | IN | 46901 | 4453 |
| ROBERT S FOSTER & JANE G | FOSTER | TR ROBERT S FOSTER LIV TRUST UA | 01/30/98 | 23 GRINNEL DR | CAMP HILL | PA | 17011 | 7716 |
| ROBERT S FRANKLIN & | LILLIE M FRANKLIN JT TEN | 16 PRICE DRIVE | | | PULASKI | NY | 13142 | 4115 |
| ROBERT S FRANKOWSKI | PO BOX 384 | | | | DAVISBURG | MI | 48350 | 0384 |
| ROBERT S FULTON | 1610 SABAL PALM DR | | | | EDGEWATER | FL | 32132 | 3218 |
| ROBERT S FURBY | 42710 WHITMAN WAY | | | | NOVI | MI | 48377 | 2729 |
| ROBERT S GARRISON | 376 W CLARKSTOWN RD | | | | NEW CITY | NY | 10956 | 7033 |
| ROBERT S GATES JR | 57 WHITE POND RD | | | | WALDWICK | NJ | 07463 | 1315 |
| ROBERT S GAURIE | DESIGNATED BENE PLAN/TOD | 3850 E FLAMINGO RD STE 130 | | | LAS VEGAS | NV | 89121 |
| ROBERT S GIES | 135 MILLBROOK RD | | | | HARDWICK | NJ | 07825 | 9568 |
| ROBERT S GILL | 5629 JAMAICA CIRCLE | | | | NO RICHLAND HILLS | TX | 76180 | 6575 |
| ROBERT S GLASS | 773 KINSBURY PL | | | | COLUMBUS | OH | 43209 | 2660 |
| ROBERT S GLOVER JR | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422 | 8825 |
| ROBERT S GOLD | 47 TOBY DR | | | | SUCCASUNNA | NJ | 07876 | 1845 |
| ROBERT S GOLDBERG | CUST LARRY P GOLDBERG U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 35 GERALD ROAD | MARBLEHEAD | MA | 01945 | 2068 |
| ROBERT S GOMEZ & | LOURDES LOPEZ DE GOMEZ | 427 BLACKBERRY LN | | | PINOLE | CA | 94564 |
| ROBERT S GORDON | PO BOX 482 | | | | ANDERSON | IN | 46015 | 0482 |
| ROBERT S GORDY | SIMPLE IRA TRP TRUST CO CUST | GLOBAL TECHNICAL SYSTEMS SIMPLE | 13265 PARK BLVD | | SEMINOLE | FL | 33776 | 3504 |
| ROBERT S GORETSKI | 874 N HANOVER ST | | | | POTTSTOWN | PA | 19464 | 4252 |
| ROBERT S GOTTFRIED & | MRS LINDA GOTTFRIED JT TEN | 4844 NINA AVE SE | | | SALEM | OR | 97302 | 4963 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT S GREENBERG & | MAXINE GOLDFARB-GREENBERG JT TEN | 12578 CARA CARA LOOP | | | | BRADENTON | FL | 34212 | |
| ROBERT S GRIMSHAW | MARSHALL COURT | | | | | SOMERS | NY | 10589 | |
| ROBERT S GROSSERODE | CALIFORNIA EYE CLINIC 401K PSP | PO BOX 2539 | | | | ANTIOCH | CA | 94531 | |
| ROBERT S GRUBBS IV & | ROBERT S GRUBBS III JT TEN | PO BOX 486 | | | | WOODSTOCK | VA | 22644 | 0486 |
| ROBERT S GRUDEM & | SUZANNE E GRUDEM | 41 COLUMBINE RD | | | | MILTON | MA | 02186 | |
| ROBERT S GRUMIEAUX & | ROSE MARIE GRUMIEAUX | TR THE ROBERT A GRUMIEAUX & ROSE MARIE | GRUMIEAUX FAM TR U-A DTD | 932 COUNTRY COVE LANE | | VINCENNES | IN | 47591 | 6851 |
| ROBERT S HAAN | 239 LAKE STREET | | | | | ROGERS CITY | MI | 49779 | |
| ROBERT S HAGERMAN | 695 WEDGE RD | | | | | SANDUSKY | MI | 48471 | 8840 |
| ROBERT S HAIGHT | BOX 144 | | | | | DORRIS | CA | 96023 | 0144 |
| ROBERT S HALTIWANGER JR | 1 HORIZON RD # 406 | | | | | FORT LEE | NJ | 07024 | 6505 |
| ROBERT S HANSON | 2263 FERNLEAF LANE | | | | | COLUMBUS | OH | 43235 | 2752 |
| ROBERT S HANSON & | MARGARET E HANSON | TR HANSON FAM LIVING TRUST | UA 09/09/94 | 2263 FERNLEAF LN | | COLUMBUS | OH | 43235 | 2752 |
| ROBERT S HART & | LINDA JO ROSS | JT TEN | 6278 MARATHON RD | | | OTTER LAKE | MI | 48464 | 9669 |
| ROBERT S HAWES & | CYNTHIA S HAWES & | SARA L SCOTT JT TEN | 2071 KINGSBURY DR | | | CASPER | WY | 82609 | 3530 |
| ROBERT S HAYS III | SIMPLE IRA-PERSHING LLC CUST | 2203 W DAVE DUGAS | | | | SULPHUR | LA | 70665 | 9221 |
| ROBERT S HEIDLER | PO BOX 1244 | | | | | ATHENS | OH | 45701 | 1244 |
| ROBERT S HEIMANN | 194 DARDENNE DR | | | | | SAINT CHARLES | MO | 63301 | 6129 |
| ROBERT S HEINTZ | 38 LOCUST AVE | | | | | DUMONT | NJ | 07628 | 3515 |
| ROBERT S HELLEM | RR 1 | | | | | GERLAW | IL | 61435 | 9801 |
| ROBERT S HENDRICKSON | 22 STATE ROUTE 33 | | | | | FREEHOLD | NJ | 07728 | 2504 |
| ROBERT S HENNES | PO BOX 395 | LENOX HILL STATION | | | | NEW YORK | NY | 10021 | 0006 |
| ROBERT S HENNIES | 1728 HORSESHOE DRIVE | | | | | COLUMBIA | SC | 29223 | 6205 |
| ROBERT S HENNING | 18800 CORDATA ST | | | | | FOUNTAIN VALLEY | CA | 92708 | 6538 |
| ROBERT S HICKS | 1243 JUDYS LANE | | | | | CHATTANOOGA | TN | 37419 | 1105 |
| ROBERT S HILL | 2765 MAXON ROAD | | | | | VARYSBURG | NY | 14167 | 9623 |
| ROBERT S HINTON & | MRS JEANETTE E HINTON JT TEN | 9307 W 150 150TH STREET | | | | OVERLAND PARK | KS | 66221 | 2510 |
| ROBERT S HIRSCH | MILDRED L HIRSCH JTWROS | 7 FOREST PARK DR | | | | VERO BEACH | FL | 32962 | 4652 |
| ROBERT S HITES JR | ATTN PAMELA S HITES DORSCHNER | 607 CHESTNUT LN | | | | BOARDMAN | OH | 44512 | 4777 |
| ROBERT S HODGE | 154 OAK ST | ELGIN IL 60123 | | | | ELGIN | IL | 60123 | |
| ROBERT S HOLZAPFEL & | JUDITH L HOLZAPFEL | JT TEN | P O BOX 1041 | | | ORLAND | CA | 95963 | 1041 |
| ROBERT S HOOVER & | MRS JUNE C HOOVER JT TEN | 1875 MONTE VISTA DR | | | | VISTA | CA | 92084 | 7125 |
| ROBERT S HREHA | PAUL HREHA | 216 SULLIVAN ST | | | | EXETER | PA | 18643 | 2519 |
| ROBERT S HUNTER | 2804 MUSTANG RD | | | | | BRENHAM | TX | 77833 | 6014 |
| ROBERT S HURD | 64 LANDFALL | | | | | FALMOUTH | MA | 02540 | 1658 |
| ROBERT S HYMAN TTEE | DVM BUYING NETWORK 401(K) | FBO ROBERT S HYMAN | PROFIT SHARING PLAN | 23101 MOULTON PKWY SUITE 203 | | LAGUNA HILLS | CA | 92653 | 1235 |
| ROBERT S JACOBS & | DELORAS J JACOBS JTWROS | MANAGED ACCT | 22300 S HARPER RD | | | PECULIAR | MO | 64078 | 8773 |
| ROBERT S JENNINGS | PENELOPE C JENNINGS | 516 20TH AVE NE | | | | ST PETERSBURG | FL | 33704 | 4622 |
| ROBERT S JENSEN | 11308 W 121 TERRACE | | | | | OVERLAND PARK | KS | 66213 | 1978 |
| ROBERT S JOHNSON | 2989 ROOSEVELT RD | | | | | MUSKEGON | MI | 49441 | 3951 |
| ROBERT S JOHNSON | 65 SHADOW LN | | | | | DADEVILLE | AL | 36853 | 5703 |
| ROBERT S JOHNSTON | 3059 WILMAN DR | | | | | CLIO | MI | 48420 | 1980 |
| ROBERT S JONES | 18900 DUVAL ROAD | | | | | MOSELEY | VA | 23120 | 1126 |
| ROBERT S JURCZYK | 2045 MAYBURN ST | | | | | DEARBORN | MI | 48128 | 1123 |
| ROBERT S KAHN | KEVIN JOEL KAHN | UNTIL AGE 21 | 1557 WESLEY PKY NW | | | ATLANTA | GA | 30327 | |
| ROBERT S KAMA | CAROLYN J KAMA | 1347 SHEFFIELD PL | | | | THOUSAND OAKS | CA | 91360 | 5242 |
| ROBERT S KANIA | & ANN M KANIA JTTEN | 4284 CORTE FAVOR | | | | SAN DIEGO | CA | 92130 | |
| ROBERT S KATZ | 32 ORMOND PARK RD | | | | | GLEN HEAD | NY | 11545 | 3126 |
| ROBERT S KEARNEY | 196 SHERRY ST | | | | | EAST ISLIP | NY | 11730 | 2830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT S KEEFER III | 2040 ALBION ST | | | | DENVER | CO | 80207 |
| ROBERT S KEIDAN & | CLEMY S KEIDAN | 1423 WINDRUSH CIRCLE | | | BLACKLICK | OH | 43004 |
| ROBERT S KELLY | 46 PONDVIEW LN | | | | BRISTOL | CT | 06010 | 3078 |
| ROBERT S KERN  & | CHARLOTTE M KERN JT WROS | 2338 BISHOP MEADE RD | | | BOYCE | VA | 22620 | 2344 |
| ROBERT S KEYMEL | 98 REDWOOD DRIVE | | | | PENFIELD | NY | 14526 | 1940 |
| ROBERT S KHAN | 1647 HAZELWOOD | | | | DETROIT | MI | 48206 | 2234 |
| ROBERT S KILCOURSE JR | 630 BROOKSIDE ROAD | | | | MAITLAND | FL | 32751 | 5127 |
| ROBERT S KING | 442 PRINCETON WOOD CV | | | | MEMPHIS | TN | 38117 |
| ROBERT S KIRKA | 4853 MOUNTAIN VIEW DRIVE | | | | BRIGHTON | MI | 48114 | 9092 |
| ROBERT S KISH | TOD JOAN K KISH | 6402 CRAIGWAY RD | | | SPRING | TX | 77389 |
| ROBERT S KLEIN | 445 VANDALIA | | | | CULVER | IN | 46511 | 1717 |
| ROBERT S KLEIN | 8705 ZEPHYR DR | | | | INDIANAPOLIS | IN | 46217 | 5216 |
| ROBERT S KLEIN & | TAMMY KLEIN | 204 W 106TH STREET | APT. 4 | | NEW YORK | NY | 10025 | 3614 |
| ROBERT S KNAEUPER | 5018 CLUBVIEW CT E | | | | BRADENTON | FL | 34203 | 4007 |
| ROBERT S KORBA JR | 3 BERKLEY TER | | | | MONROE | NY | 10950 |
| ROBERT S KOSOVILKA | 1288 GLENN AVE | | | | SAN JOSE | CA | 95125 |
| ROBERT S KOSOVILKA | LEO KOSOVILKA | UNTIL AGE 18 | 1288 GLENN AVE | | SAN JOSE | CA | 95125 |
| ROBERT S KRAFT & | GERALDINE B KRAFT JT TEN | 21 MAINSAIL DR | | | CORONA DEL MAR | CA | 92625 | 1427 |
| ROBERT S KRAUSE | 106 TIMBER RIDGE | | | | POMPTON PLAINS | NJ | 07444 |
| ROBERT S KUNKLE  & | SHIRLEY KUNKLE JT WROS | 44 KINGSWOOD DRIVE | | | DALLAS | PA | 18612 | 1423 |
| ROBERT S KUSH | PO BOX 319 | | | | ACTON | CA | 93510 | 0319 |
| ROBERT S LAKE | TOD ACCOUNT | 619 RAVENSWOOD ROAD | | | HAMPSTEAD | NC | 28443 | 2352 |
| ROBERT S LAMPKE | EDNA LAMPKE JT TEN | 66 W 94TH ST APT 11A | | | NEW YORK | NY | 10025 | 7144 |
| ROBERT S LANGE | 160 CLEMENT DR | | | | SOMERDALE | NJ | 08083 | 2606 |
| ROBERT S LAROSA | 4291 OAK BCH | | | | OAK BEACH | NY | 11702 | 4629 |
| ROBERT S LASLEY | PO BOX 90042 | | | | BURTON | MI | 48509 | 0042 |
| ROBERT S LEICHTNER | 819 CRAGMONT AVE | | | | BERKELEY | CA | 94708 | 1303 |
| ROBERT S LEWIS | 19601 BROOKFIELD | | | | WARRENSVILLE | OH | 44122 | 7032 |
| ROBERT S LEWIS & | NORMA D LEWIS JT TEN | 4410 GADSDEN CT | | | JACKSONVILLE | FL | 32207 | 6216 |
| ROBERT S LIE | 288 S MAIN | | | | ROMEO | MI | 48065 | 5133 |
| ROBERT S LINKER SPOUSAL TRUST | DTD 8/11/98 ALAN N LINKER TTEE | MEIDINGER TOWER 22ND FLOOR | 462 S. 4TH STREET | | LOUISVILLE | KY | 40202 |
| ROBERT S LIPTAK (SEP IRA) | FCC AS CUSTODIAN | PO BOX 41031 | | | BRECKSVILLE | OH | 44141 |
| ROBERT S LISCAVAGE | 644 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223 | 2232 |
| ROBERT S LISIECKI | 11152 IRENE AVE | | | | WARREN | MI | 48093 | 2563 |
| ROBERT S LITTLE | 5014 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411 | 4467 |
| ROBERT S LIVINGSTON & | JOAN L LIVINGSTON JT TEN | 206 PLEASANT VIEW COURT | | | CLAIRTON | PA | 15025 | 3366 |
| ROBERT S LOCHEL | 215 COOLIDGE PLACE | | | | BRISTOL | PA | 19007 | 4217 |
| ROBERT S LONG | 1130 GLORIA AVE | | | | BALTIMORE | MD | 21227 | 2331 |
| ROBERT S LONSKI | 833 COLLEGE AVE | | | | SANTA CLARA | CA | 95050 | 5933 |
| ROBERT S LOVELL | 560 JEROME AVE | | | | ASTORIA | OR | 97103 | 4810 |
| ROBERT S LUCAS & | PATRICIA LUCAS | 12258 RAMBLING RD | | | HOMER GLEN | IL | 60491 |
| ROBERT S LUCASIEWICZ | DEER LANE | | | | MORRIS | CT | 06763 |
| ROBERT S LUTZ | 36030 MADISON | | | | RICHMOND | MI | 48062 | 1021 |
| ROBERT S MAACK TTEE | ROBERT S MAACK REV TR | DTD 12-1-95 | 701 SO LACLEDE STATION RD | APT 320 | SAINT LOUIS | MO | 63119 | 4961 |
| ROBERT S MAMICH & | LAUREL A MAMICH | 18355 RIVER VALLEY BLVD | | | NORTH ROYALTON | OH | 44133 |
| ROBERT S MANDELSON | 17312 SE 25TH WAY | | | | VANCOUVER | WA | 98683 |
| ROBERT S MANGIAPANE | 21692 TULIPWOOD | | | | WOODHAVEN | MI | 48183 | 1520 |
| ROBERT S MAREAN | 139 LEROY ST | | | | BINGHAMTON | NY | 13905 | 4214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT S MARIN | CUST ANDREW B MARIN UGMA MA | 1411 WRIGHTMAN ST | | | PITTSBURGH | PA | 15217 | 1240 |
| ROBERT S MARIN | CUST GREGORY B MARIN UGMA NH | 1411 WRIGHTMAN ST | | | PITTSBURGH | PA | 15217 | 1240 |
| ROBERT S MARKHAM | 12254 HIGHGLEN WAY | | | | NORTHRIDGE | CA | 91326 | 3863 |
| ROBERT S MARLOW & | SANDRA L MARLOW JT TEN | 8005 ST JAMES | | | GROSSE ILE | MI | 48138 | 1716 |
| ROBERT S MARS | 8480 TURNER RD | | | | FENTON | MI | 48430 | 9081 |
| ROBERT S MARTYN TTEE | MARJORIE JEANNE COHEN | REV TR DTD 6-9-99 | 96 ABERDEEN PLACE | | ST LOUIS | MO | 63105 | 2273 |
| ROBERT S MARYNOW | 1414 HINSON | | | | LAS VEGAS | NV | 89102 | 3803 |
| ROBERT S MAY | 835 S BIRCH CIR | | | | BOYNE FALLS | MI | 49713 | 9216 |
| ROBERT S MC CORMICK | 520 CORAL WAY | | | | FORT LAUDERDALE | FL | 33301 | 2528 |
| ROBERT S MC CUNE | APT 1 | 521-37TH STREET S E | | | AUBURN | WA | 98002 | 8042 |
| ROBERT S MCDUFFIE JR | CUST MICHAEL JENSEN MCDUFFIE | UTMA CO | 100 LEYDEN ST | | DENVER | CO | 80220 | 5950 |
| ROBERT S MCGOLDRICK | 21 HOPKINS PL | | | | LONGMEADOW | MA | 01106 | 1942 |
| ROBERT S MCNEELY | 7118 MCVILLE RD | | | | BURLINGTON | KY | 41005 | 8662 |
| ROBERT S MCRAE | 801 63RD ST | | | | MERIDIAN | MS | 39305 | 1172 |
| ROBERT S MCWHORTER & | CHARLENE MCWHORTER | JTTEN | P O BOX 1473 | | MARBLE FALLS | TX | 78654 | 7473 |
| ROBERT S MEADE | MICHELLE L MEADE JTTEN | 180 TEWKSBURY COURT | | | NAZARETH | PA | 18064 | 1151 |
| ROBERT S MELTZER | ROBERT S MELTZER EXEMPT TRUST | 1241 DANA AVE | | | PALO ALTO | CA | 94301 | |
| ROBERT S MELVILLE | 25461 IVANHOE | | | | REDFORD TWP | MI | 48239 | 3414 |
| ROBERT S MERRIFIELD & | LILLIAN MERRIFIELD JT TEN | 208 JEFFERSON AVE | | | LINWOOD | NJ | 08221 | 1713 |
| ROBERT S MIKES & | SHELLY R MIKES JTWROS | 1926 STATE HIGHWAY 95 S | | | SHINER | TX | 77984 | 5320 |
| ROBERT S MILLER | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507 | 2333 |
| ROBERT S MILLER | JANET MILLER JT TEN | 861 CALIFORNIA AVE | | | DOS PALOS | CA | 93620 | 2009 |
| ROBERT S MILLER | P.O. BOX 915726 | | | | LONGWOOD | FL | 32791 | 5726 |
| ROBERT S MILLER JR | 109 E COLLEGE STREET | | | | BRIDGEWATER | VA | 22812 | 1506 |
| ROBERT S MITCHELL | 323 CAMELIA DRIVE | | | | WEBSTER GROVES | MO | 63119 | 4507 |
| ROBERT S MOHR | 5160 OLDHAM DR | | | | TOLEDO | OH | 43613 | 2820 |
| ROBERT S MOMPERE | 137 OVAL RD | | | | ESSEX FELLS | NJ | 07021 | 1511 |
| ROBERT S MOORE | 25 CRANSTON RD | | | | PITTSFORD | NY | 14534 | 2946 |
| ROBERT S MOORE | U/W RUTH S MOORE | PO BOX 1294 | | | PAUMA VALLEY | CA | 92061 | |
| ROBERT S MOORE SR | 7404 KENTFIELD DR | | | | KNOXVILLE | TN | 37919 | 8191 |
| ROBERT S MORALEZ & | VIRGINIA T MORALEZ JT TEN | 7230 WINDGATE DR | | | JENISON | MI | 49428 | 8724 |
| ROBERT S MORDEN | CUST JAMES B MORDEN UGMA MI | 247 FAIRFAX ST | | | BIRMINGHAM | MI | 48009 | 1294 |
| ROBERT S MORGAN | 4296 HIGH STREET | | | | BUFORD | GA | 30518 | 4934 |
| ROBERT S MORRIS | 5012 ROCKPORT DR | | | | DALLAS | TX | 75232 | 1336 |
| ROBERT S MORROW & LORRAINE A | MORROW TR UA 2/8/00 ROBERT S MORROW & | LORRAINE | A MORROW TRUST | 6535 STEELE HWY | EATON RAPIDS | MI | 48827 | 8019 |
| ROBERT S MOSER & | KELLY L MOSER JT TEN | 1537 CLEARWATER LN | | | CHESAPEAKE | VA | 23322 | 3996 |
| ROBERT S MULCAHY | 450 JILL AVE | | | | BAY POINT | CA | 94565 | |
| ROBERT S MURRAY | 6061 N VISTA VALVERDE | | | | TUCSON | AZ | 85718 | 4242 |
| ROBERT S MYERS | CUST SARAH A MYERS | UGMA MI | 1915 ROWLAND AVE | | ROYAL OAK | MI | 48067 | 4705 |
| ROBERT S NADLER | 4599 DEVONSHIRE ROAD | | | | DUNWOODY | GA | 30338 | 5674 |
| ROBERT S NEAL | 1006 N WILLIAMS ST | | | | BAY CITY | MI | 48706 | 3663 |
| ROBERT S NEFF | CHARLES SCHWAB & CO INC CUST | 4466 BLAIRGOWRIE CIR | | | KETTERING | OH | 45429 | |
| ROBERT S NICHOLAS | 7175 STODDARD HAYES ROAD | | | | FARMDALE | OH | 44417 | 9706 |
| ROBERT S NICOLL | 29 HOOPER CRES FLYNN | A C T 2615 | AUSTRALIA | | | | | |
| ROBERT S NOLAN | 1885 SPICEWAY DRIVE | | | | TROY | MI | 48098 | 4384 |
| ROBERT S NOLES | PO BOX 31804 | | | | MYRTLE BEACH | SC | 29588 | 0031 |
| ROBERT S NOWAK | 219 HACKBERRY LN | | | | AIKEN | SC | 29803 | 2733 |
| ROBERT S NULTON JR | 4001 ANDERSON RD | UNIT 156 | | | NASHVILLE | TN | 37217 | 4715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT S OLIVER & | MRS NANCY B OLIVER JT TEN | 18 SUNLIT DR E | | | | SANTA FE | NM | 87505 | 8992 |
| ROBERT S OPPENHEIM | 816 WINGFOOTE RD | | | | | EL PASO | TX | 79912 | 3418 |
| ROBERT S OSMER | 818 LOCHRIDGE RD | | | | | CHARLOTTE | NC | 28209 | 4751 |
| ROBERT S PAIGE & | KIM M PAIGE JT TEN | PO BOX 806 | | | | ELMWOOD | IL | 61529 | 0806 |
| ROBERT S PARK | 1341 TERRACE DRIVE | | | | | MOUNT LEBANON | PA | 15228 | 1636 |
| ROBERT S PARKS & | JULIA R PARKS JT TEN | BOX 364 | | | | COLUMBIA | TN | 38402 | 0364 |
| ROBERT S PAWELAK & | JOANNE M PAWELAK JT TEN | 29529 CAMBRIDGE | | | | GARDEN CITY | MI | 48135 | 3420 |
| ROBERT S PAYNE | 911 MANDEVILLE ST | | | | | NEW ORLEANS | LA | 70117 | 8537 |
| ROBERT S PENNEBAKER | RT 1/BOX 192 | | | | | L'ANSE | MI | 49946 | |
| ROBERT S PETERSON | 13705 TAJAMAR ST | | | | | CORPUS CHRISTI | TX | 78418 | 6056 |
| ROBERT S PETROWSKI | CHARLES SCHWAB & CO INC CUST | 24401 CORTES DR | | | | DANA POINT | CA | 92629 | |
| ROBERT S PHILLIPS & | ZACHARY WEISSMAN JT TEN | 526 TELLER ST | APT D | | | SALIDA | CO | 81201 | 3058 |
| ROBERT S PICKELNER | CHARLES SCHWAB & CO INC CUST | 9121 BRIAR FOREST | | | | HOUSTON | TX | 77024 | |
| ROBERT S PIETRAS IRA | FCC AS CUSTODIAN | 1581 HORIZON RD | | | | VENICE | FL | 34293 | 6292 |
| ROBERT S PONTISSO & | SUSAN J PONTISSO JT TEN | 4444 W STANLEY RD | | | | MT MORRIS | MI | 48458 | 9329 |
| ROBERT S PORTER | 99 EASTERN AVE | | | | | ROCHESTER | NH | 03867 | 2005 |
| ROBERT S POVEY & | IRENE M POVEY | TR THE ROBERT S & IRENE M POVEY | TRUST UA3/25/03 | 1530 EAST NORTH SHORE DRIVE | | TEMPE | AZ | 85283 | 2162 |
| ROBERT S POWELL | CHARLES SCHWAB & CO INC CUST | 20215 OTTAWA RD | | | | APPLE VALLEY | CA | 92308 | |
| ROBERT S PRATHER JR | 4370 PEACHTREE RD | | | | | ATLANTA | GA | 30319 | 3023 |
| ROBERT S PRESTON | 4458 LANCASHIRE CT | | | | | TROY | MI | 48085 | 3640 |
| ROBERT S PRESTON & | JOANN K PRESTON JT TEN | 4458 LANCASHIRE CT | | | | TROY | MI | 48085 | 3640 |
| ROBERT S PREUSSE & | SHERRY PREUSSE JT TEN | 32301 STATE HWY 19 | | | | REDWOOD FALLS | MN | 56283 | |
| ROBERT S PURVIS JR | BOX 6170 | | | | | WASHINGTON | DC | 20044 | 6170 |
| ROBERT S RASHIO | WEDBUSH MORGAN SEC CTDN | IRA SEP 04/23/04 | 814 CASE ST | | | THE DALLES | OR | 97058 | 1618 |
| ROBERT S REA | 242 E HIGH ST | | | | | LONDON | OH | 43140 | 1432 |
| ROBERT S REA & | MARGUERITE V REA JT TEN | 2001 FINCH DR | | | | BENSALEM | PA | 19020 | 4408 |
| ROBERT S REDMER | 712 THURBER | | | | | TROY | MI | 48098 | 4830 |
| ROBERT S REISS & | EVELYNE REISS | 10461 PLUMTREE LN | | | | NORTHRIDGE | CA | 91326 | |
| ROBERT S RENUCCI | 8471 W PALMER RD | | | | | BELDING | MI | 48809 | 9760 |
| ROBERT S RENWICK | 1130 CABOT DRIVE | | | | | FLINT | MI | 48532 | 2634 |
| ROBERT S RENWICK | NOREEN B RENWICK TTEE | U/A/D 01-20-2006 | FBO ROBERT & NOREEN RENWICK TR | 1130 CABOT | | FLINT | MI | 48532 | 2634 |
| ROBERT S RENWICK & | NOREEN B RENWICK & | BARBARA J HAMMONDS JT TEN | 1130 CABOT DR | | | FLINT | MI | 48532 | 2634 |
| ROBERT S RHOADES | PO BOX 347 | | | | | CECILTON | MD | 21913 | 0347 |
| ROBERT S RICE | 5144 OLD COLONY DR | | | | | WARREN | OH | 44481 | 9155 |
| ROBERT S RICHARDSON & | DANIEL S RICHARDSON JT TEN | 5461 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451 | 8832 |
| ROBERT S RICHARDSON & | FRANCES A RICHARDSON JT TEN | 5461 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451 | 8832 |
| ROBERT S RILEY JR | 1212 OTTO STREET | | | | | LANSING | MI | 48906 | 4944 |
| ROBERT S ROBBINS | 111 JUPITER RD | | | | | NEWARK | DE | 19711 | 3426 |
| ROBERT S ROBERTS | 17195 SILVER PK 405 | | | | | FENTON | MI | 48430 | 3426 |
| ROBERT S ROPER | 9938 PLACER ST APT D | | | | | RANCHO CUCOMONGA | CA | 91730 | |
| ROBERT S ROSEN | 47 EAST 88TH STREET | APT 12C | | | | NEW YORK | NY | 10128 | 1152 |
| ROBERT S ROSS | 2184 WEIGL ROAD | | | | | SAGINAW | MI | 48609 | 7053 |
| ROBERT S ROSSITER | 216 SOUTH DIVISION ST | | | | | JANESVILLE | WI | 53545 | 4002 |
| ROBERT S ROTH & SANDRA J ROTH | LIV TR ROBERT S ROTH | SANDRA J ROTH CO-TTEES | U/A DTD 05/11/1999 | 629 W DOERR PATH | | HERNANDO | FL | 34442 | 6119 |
| ROBERT S RUBERT | BETTY E RUBERT TTEES | FBO ROBERT & BETTY RUBERT | TRUST U/A DTD 08/15/1996 | 3174 S AIRPORT | | BRIDGEPORT | MI | 48722 | 9528 |
| ROBERT S RUSS | 5088 YORKTOWN | | | | | MOUNT MORRIS | MI | 48458 | 8839 |
| ROBERT S SANDERSON JR | HELENE T SANDERSON | 331 DICE DR # B | | | | WSHNGTN CT HS | OH | 43160 | 1890 |
| ROBERT S SANTORO | 1808 PARKVIEW DR | | | | | ALHAMBRA | CA | 91803 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT S SASSACK | 8081 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439 | 2406 |
| ROBERT S SAUNDERS | 246 PYTHIAN AVE | | | | HAWTHORNE | NY | 10532 | 1641 |
| ROBERT S SCHAMIS & | ETOILE Z SCHAMIS TEN ENT | 214 WASHINGTON AVE | | | PHOENIXVILLE | PA | 19460 | 3717 |
| ROBERT S SCHEIRER | 1614 WASHINGTON BLVD | | | | EASTON | PA | 18042 | 4751 |
| ROBERT S SCHROEDER | 458 DAY ST | | | | FAIRMONT | MN | 56031 | 4301 |
| ROBERT S SCOTT | 6739 E SR 244 | | | | WALDRON | IN | 46182 | 9722 |
| ROBERT S SEAY | 111 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483 | 2048 |
| ROBERT S SHANK JR | 951 W ORANGE GROVE RD | APT 54204 | | | TUCSON | AZ | 85704 | 4067 |
| ROBERT S SHELL EXECUTOR | FOR THE ESTATE OF | SEVERYN N. SHELL, DECEASED | 195 BEECHWOOD AVENUE | | ORADELL | NJ | 07649 | 1805 |
| ROBERT S SILVERTHORN | 102 SIBELIUS LANE | | | | HOUSTON | TX | 77079 | 7203 |
| ROBERT S SIMPSON | 1004 WINDSOR GREEN | | | | GOODLETTSVLLE | TN | 37072 | |
| ROBERT S SINDALL & | MARILYN D SINDALL | 500 MAESTRO TERR | | | SILVER SPRING | MD | 20901 | |
| ROBERT S SKALA | 7438 FIELDS RD | | | | CHAGRIN FALLS | OH | 44023 | 1501 |
| ROBERT S SKORA | BARBARA SKORA | 228 BAYVILLE AVE | | | BAYVILLE | NJ | 08721 | 1051 |
| ROBERT S SMITH | 36526 N POINTE DR | | | | NEW BALTIMORE | MI | 48047 | 5555 |
| ROBERT S SMITH | 406 SHANKS GAP ROAD | | | | ROGERSVILLE | TN | 37857 | 6102 |
| ROBERT S SMITH | 5247 SUNSEL LANE | | | | GAP | PA | 17527 | 9407 |
| ROBERT S SMITH   AND | SHARON L SMITH | JT TEN WROS | 406 SHANKS GAP RD | | ROGERSVILLE | TN | 37857 | |
| ROBERT S SNYDER | 1000 2ND AVENUE / 30TH FL | SEATTLE WA 98104-1046 | | | SEATTLE | WA | 98104 | 1046 |
| ROBERT S SNYDER | 1535 WHITED PLACE | | | | BAINBRIDGE ISLAND | WA | 98110 | 2613 |
| ROBERT S SNYDER | 67 PARK AVE # 15D | | | | NEW YORK | NY | 10016 | |
| ROBERT S SOLL | 2424 HAMPTON LANE | | | | NORTHBROOK | IL | 60062 | 6942 |
| ROBERT S SOLOMON | 47 HARDY DR | | | | PRINCETON | NJ | 08540 | 1210 |
| ROBERT S SOLSO | 120 RIVER STREET | | | | BOULDER CREEK | CA | 95006 | |
| ROBERT S SONDHEIM | 2004 N INGLEWOOD ST | | | | ARLINGTON | VA | 22205 | 3149 |
| ROBERT S SPARKS | ZELDA S SPARKS | 12736 PARKWAY ESTATES DR | | | SAINT LOUIS | MO | 63146 | 3711 |
| ROBERT S SPILLETT | 181 E PARK ST | | | | FLUSHING | MI | 48433 | 1563 |
| ROBERT S SPILLETT & | GWENNA F SPILLETT | TR THE ROBERT S & GWENNA F SPILLETT | REV LIVING TRUST UA 08/12/03 | 181 E PARK ST | FLUSHING | MI | 48433 | 1563 |
| ROBERT S SPRAGUE & | MRS BERTHA M SPRAGUE JT TEN | BOX 362 | | | SCARBOROUGH | ME | 04070 | 0362 |
| ROBERT S STANTON | 41-048 HIHIMANU ST | | | | WAIMANALO | HI | 96795 | 1606 |
| ROBERT S STEIN | CUST STEVEN ELLIOT STEIN A | UGMA MA | 2715 PENNSYLVANIA AVE S E | | WASHINGTON | DC | 20020 | 3928 |
| ROBERT S STEVENS | 9203 MEAUX DRIVE | | | | HOUSTON | TX | 77031 | 1721 |
| ROBERT S STEVENTON | 1914 E LONGMEADOW | | | | TRENTON | MI | 48183 | 1776 |
| ROBERT S STEWART | 1235 BARNWOOD SQUARE | PICKERING ON  L1X 1C6 | CANADA | | | | | |
| ROBERT S STONE | 122 INWOOD RD | | | | FAIRFIELD | CT | 06432 | 1639 |
| ROBERT S STULMAN | 4279 WIMBLEDON DRIVE | | | | HARRISBURG | PA | 17112 | 9109 |
| ROBERT S SUCHAN | 170 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212 | 1431 |
| ROBERT S SUCHAN & | VIRGINIA E SUCHAN JT TEN | 170 BRIARLEIGH RD | | | BRUNSWICK | OH | 44212 | 1431 |
| ROBERT S SUGDEN JR | 207 ESPLANADE PLACE | | | | CHESAPEAKE | VA | 23320 | 2003 |
| ROBERT S SUROWICZ | 4374 RIVERVIEW RD | | | | BREWERTON | NY | 13029 | 8728 |
| ROBERT S SWIFT | 50 STAHL RD APT 112 | | | | GETZVILLE | NY | 14068 | 1551 |
| ROBERT S SYKES | 2668 MCKNIGHT RD | | | | CULLEOKA | TN | 38451 | 2607 |
| ROBERT S TADEMY | 60 WILLARD | | | | PONTIAC | MI | 48342 | 3072 |
| ROBERT S TAIT & | MARIANNE V TAIT JT TEN | 13 COUNTS COVE CT | | | HOLLAND | MI | 49424 | 2592 |
| ROBERT S TARNOW | KATHRYN A TARNOW | JTWROS | 19841 CHERRY HILL | | SOUTHFIELD | MI | 48076 | 5319 |
| ROBERT S TAYLOR | 121 B OLD TOWN FARM RD | | | | PETERBOROUGH | NH | 03458 | 1822 |
| ROBERT S TEPPERMAN | 187 DICKENS COURT | | | | SOMERSET | NJ | 08873 | 4844 |
| ROBERT S THEBEAU | ROBERT S THEBEAU TRUST | RESTATED 10/26/2004 | 1100 NE MOSS POINT RD | | LEES SUMMIT | MO | 64064 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT S THOMAS TTEE | BARBARA R THOMAS EXEMPTION TRUST | U/A DTD 03/30/2004 | 15 MOUNTAIN VIEW AVENUE | | SAN RAFAEL | CA | 94901 | 1345 |
| ROBERT S THOMASMA | 1676 WILLOWBROOK DR | | | | JENISON | MI | 49428 | 9556 |
| ROBERT S THOMPSON & | JOANNE C THOMPSON JT TEN | 127 W 19ST | | | MCMINNVILLE | OR | 97128 | 2611 |
| ROBERT S THORNTON | 758 SIDNEY STREET | | | | GREENSBURG | PA | 15601 | 4143 |
| ROBERT S TIPPETT | SUSAN T HOUSE | ROBERT S TIPPETT JR | 271 N MAPLE AVE | | KINGSTON | PA | 18704 | 3314 |
| ROBERT S TOEPFER | 1003 LINDSAY CT | | | | FREDRICKSBURG | VA | 22401 | 4459 |
| ROBERT S TONEY | 56777 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316 | 4812 |
| ROBERT S TOTH | ROBERT S TOTH SR TRUST | 8495 MAST RD | | | DEXTER | MI | 48130 | |
| ROBERT S TRICK | 115 COLONIAL LN | | | | DAYTON | OH | 45429 | 2151 |
| ROBERT S TRUITT | 301 S DUPONT RD | | | | WILMINGTON | DE | 19805 | 1416 |
| ROBERT S TUCKER | 4606 228TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | 4427 |
| ROBERT S TURNER | CHARLES SCHWAB & CO INC CUST | 1492 BROOKCLIFF DRIVE NE | | | MARIETTA | GA | 30062 | |
| ROBERT S TURNER | ROUTE 6 BOX 221-A | | | | MORGANTOWN | WV | 26505 | 9225 |
| ROBERT S UZIEL TTEE | ANDREW N PATTERSON RES TR | DTD 03/13/2000 | 1725 WASHINGTON RD 4TH FL | | PITTSBURGH | PA | 15241 | 1207 |
| ROBERT S VANCE | RD #3 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44903 | 9803 |
| ROBERT S VANDERVORT & | VICKY J VANDERVORT | JT TEN | 16019 LAKE CIRCLE | | OMAHA | NE | 68116 | 2425 |
| ROBERT S VIGODA | ROBERT S VIGODA | 7004 BENJAMIN STREET | | | MC LEAN | VA | 22101 | |
| ROBERT S WALLS | 2030 JOANN RD | | | | PULASKI | TN | 38478 | 9218 |
| ROBERT S WALSH | 1057 CANYON CREEK TERR | | | | FREMONT | CA | 94536 | 1867 |
| ROBERT S WALTERS | 25219 PACKARD ST | | | | ROSEVILLE | MI | 48066 | 3722 |
| ROBERT S WARD | 1452 SO GENEVIVE STREET | | | | BURTON | MI | 48509 | 2402 |
| ROBERT S WATERSON | 4 WOODLAND TERRACE | | | | BLOOMSBURY | NJ | 08804 | 3129 |
| ROBERT S WATTS | 581 PEA RIDGE RD | | | | CANTON | GA | 30114 | 2022 |
| ROBERT S WEBB | 13701 83RD AVE | APT 4A | | | BRIARWOOD | NY | 11435 | 1541 |
| ROBERT S WEBBER | 649 WOODGREEN WAY | | | | NIPOMO | CA | 93444 | 9202 |
| ROBERT S WEIDENMILLER | 7136 S BLOCK RD | | | | FRANKENMUTH | MI | 48734 | 9520 |
| ROBERT S WEINER | CHARLES SCHWAB & CO INC CUST | 1104 SANFORD LN | | | ACCOKEEK | MD | 20607 | |
| ROBERT S WELLMAN | PO BOX 66 | | | | W ALEXANDRIA | OH | 45381 | 0066 |
| ROBERT S WHIMS AND | KIMBERLY A WHIMS JTWROS | 8760 DELL RD. | | | KINGSLEY | MI | 49649 | 9379 |
| ROBERT S WHITEIS | 11846 N MANN RD | | | | MOORESVILLE | IN | 46158 | 7054 |
| ROBERT S WHYTE & | CATHERINE WHYTE JT TEN | 516 CHERBOURG DR | | | LANSING | MI | 48917 | 3058 |
| ROBERT S WIEST | 19926 COYOTE TRL | | | | MACOMB | MI | 48042 | 4276 |
| ROBERT S WILCOX | 701 AVONDALE LA | | | | SWARTHMORE | PA | 19081 | 2108 |
| ROBERT S WILES | PO BOX 655 | | | | LITTLETON | MA | 01460 | 2655 |
| ROBERT S WILKINSON TTEE | FBO CAROLYN C. WILKINSON TRUST | U/A/D 06/15/99 | 4827 16TH ST. NW | | WASHINGTON | DC | 20011 | 4332 |
| ROBERT S WILSON | 215 WELCOME WAY BLVD E | APT 105C | | | INDIANAPOLIS | IN | 46214 | 2934 |
| ROBERT S WILSON | 403 E 4TH ST | | | | LAPEL | IN | 46051 | 9511 |
| ROBERT S WILSON AND | DIANE J WILSON JT TEN | 23 BRIARWOOD DRIVE EAST | | | WARREN | NJ | 07059 | 6780 |
| ROBERT S WIMMER & | DEBORAH W WIMMER JT TEN | 345 LLANDRILLO RD | | | BALA CYNWYD | PA | 19004 | 2336 |
| ROBERT S WINDLE | 2170 SUMMERSET CT | | | | ATWATER | CA | 95301 | 2658 |
| ROBERT S WINET | MELINDA WINET COM PROP | 36966 PINTO PALM ST | | | RANCHO MIRAGE | CA | 92270 | 2439 |
| ROBERT S WOJCIK | 115 LAURIE LN | | | | WRENTHAM | MA | 02093 | 1095 |
| ROBERT S WOLLING | 147 ROXBURY AVE | | | | OAKDALE | NY | 11769 | 2317 |
| ROBERT S WOODS | PO BOX 261 | | | | HADLEY | MI | 48440 | 0261 |
| ROBERT S ZBIKOWSKI & | GERMAINE A ZBIKOWSKI | 36327 GLOUCESTER TR | | | CLINTON TOWNSHIP | MI | 48035 | |
| ROBERT S ZENORINI | 51 FOREST RD | | | | DEMAREST | NJ | 07627 | 1206 |
| ROBERT S ZIELONKA | MARGARET R ZIELONKA | 148 MCDONALD DR | | | CRANBERRY TWP | PA | 16066 | 5646 |
| ROBERT S ZIMMERMAN & | MRS MARGUERITE K ZIMMERMAN JT TEN | 8407 36TH SW | | | SEATTLE | WA | 98126 | 3607 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT S. AJEMIAN TR | HARRY A. KEOLEIAN TTEE | U/A DTD 05/12/2004 | KEOLEIAN, MASSIMILA, & ASSOC | 2350 FRANKLIN RD, SUITE 220 | BLOOMFIELD HLS | MI | 48302 | 0385 |
| ROBERT S. ANDERSON | 1370 N. RED GUM | | | | ANAHEIM | CA | 92806 | 1317 |
| ROBERT S. ANDERSON | EMMA R. ANDERSON | 1251 BISHOP DR | | | HEMET | CA | 92545 | 7865 |
| ROBERT S. BREECE JR | 3812 BRANDT LAKE CT. | | | | GREENSBORO | NC | 27410 | 9442 |
| ROBERT S. CHMELIK & | MARSHA L. CHMELIK JT WROS | 174 SOUTH BEVERLY AVENUE | | | YOUNGSTOWN | OH | 44515 | 3541 |
| ROBERT S. DICKSON, III | CGM IRA CUSTODIAN | 4971 STATE HWY 97 NORTH | | | LOWNDESBORO | AL | 36752 | 5115 |
| ROBERT S. HERSH | 601 NICHOLS STREET | | | | CLARKS SUMMIT | PA | 18411 | 1487 |
| ROBERT S. KRUSOE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 626 LYONSWOOD DR | | HINCKLEY | OH | 44233 | |
| ROBERT S. NEELY TOD ACCOUNT | 160 OVERLOOK DRIVE | | | | WAVERLY | OH | 45690 | 9657 |
| ROBERT S. PARKISON | 1205 UNDERWOOD RD. | | | | MARSHALL | TX | 75672 | 4265 |
| ROBERT S. RISBRIDGER AND | BARBARA J. RISBRIDGER JTWROS | 16 EVARTS LANE | | | MADISON | CT | 06443 | 2565 |
| ROBERT S. SISTI | 7 MONHEGAN AVENUE | | | | WAYNE | NJ | 07470 | 4420 |
| ROBERT S. TODD TTEE | JAMES K. HEALY TR DTD 2/2/79 | 180 MAIN STREET | P.O. BOX 247 | | ROWLEY | MA | 01969 | 0547 |
| ROBERT S. WILLIAMS | 1535 HOLLY OAKS LAKE RD W | | | | JACKSONVILLE | FL | 32225 | 4427 |
| ROBERT S. YAMANE AND | JOY ANNE YAMANE JTWROS | P.O. BOX 1105 | | | WAILUKU | HI | 96793 | 6105 |
| ROBERT SABOTA | 105 MADISON AVE | | | | CLAYTON | NJ | 08312 | |
| ROBERT SADLER | 323 SANDERS LANE | | | | KAYSVILLE | UT | 84037 | |
| ROBERT SAETTA | 38 SPRINGWOOD DRIVE | | | | WEBSTER | NY | 14580 | |
| ROBERT SAH AND | VALERIE SAH JTWROS | 13159 SEA KNOLL CT | | | SAN DIEGO | CA | 92130 | 3201 |
| ROBERT SAHADI | 51 93RD STREET | | | | BROOKLYN | NY | 11209 | 6605 |
| ROBERT SAITTA | 581 KATAN AVE. | | | | STATEN ISLAND | NY | 10312 | |
| ROBERT SALAS | 1709 8TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| ROBERT SALAZAR | 2401 SENDERO AVE. | | | | MISSION | TX | 78573 | |
| ROBERT SALCEDO | 8721 131ST ST | | | | RICHMOND HILL | NY | 11418 | |
| ROBERT SALEH & | MARLENE N SALEH JT TEN | 22100 WILLOWAY RD | | | DEARBORN | MI | 48124 | 1137 |
| ROBERT SALERNI ROTH IRA | FCC AS CUSTODIAN | 25 CHAPEL GATE LANE | | | UPPER BROOKVILLE | NY | 11545 | |
| ROBERT SALERNO | 6548 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101 | |
| ROBERT SALGADO | 216 GARRETSON AVENUE | | | | STATEN ISLAND | NY | 10305 | 1234 |
| ROBERT SALLESE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 91394 | | SAN DIEGO | CA | 92169 | |
| ROBERT SALVIN | 704 3RD ST | | | | DUNELLEN | NJ | 08812 | 1147 |
| ROBERT SAMARTINO II | 46 MEDFORD ST | | | | BRISTOL | CT | 06010 | 3677 |
| ROBERT SAMPSON | 14506 MERRY MEADOW | | | | HOUSTON | TX | 77049 | |
| ROBERT SAMS | 1616 TURF DRIVE | | | | DALLAS | TX | 75217 | 2217 |
| ROBERT SAMUEL HOLLINGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15080 S. COLUMBIA AVE. | | BIXBY | OK | 74008 | |
| ROBERT SAMUELS | CGM IRA CUSTODIAN | AS IRA CUSTODIAN | 73 BREVOORT LANE | | RYE | NY | 10580 | 1009 |
| ROBERT SANCHEZ | 1607 W KNIGHTS GRIFFIN RD | | | | PLANT CITY | FL | 33565 | 5207 |
| ROBERT SANCHEZ | 26892 RECODO LANE | | | | MISSION VIEJO | CA | 92691 | |
| ROBERT SANCHEZ | 8217 AVE U | APT 12107 | | | LUBBOCK | TX | 79423 | |
| ROBERT SANCHEZ | 9103 DANBY AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| ROBERT SANCHEZ AND | CONNI SANCHEZ JTWROS | 407 10TH STREET | | | PACIFIC GROVE | CA | 93950 | 4515 |
| ROBERT SANDERS JR | 8509 MORA LANE | | | | ST LOUIS | MO | 63147 | 1219 |
| ROBERT SANFORD | 3030 MERLIN DR | | | | LEWISVILLE | TX | 75056 | |
| ROBERT SANGMOON HAN | 4025 MCGINNIS FERRY RD APT 525 | | | | SUWANEE | GA | 30024 | |
| ROBERT SANTANIELLO AND | CONSTANCE H SANTANIELLO JTWROS | 10 MOORELAND DR | | | SOUTHINGTON | CT | 06489 | 2900 |
| ROBERT SANTARSIERO CUSTODIAN | ALAINA M SANTARSIERO UTMA/NY | 40 BEVERLY ROAD | | | STATEN ISLAND | NY | 10305 | 2635 |
| ROBERT SARAGUSA | 171 BRIDGEWATER DR | | | | SOUTHERN PINES | NC | 28387 | 7620 |
| ROBERT SATCHELL | 1167 CAMINITO AMARILLO | | | | SAN MARCOS | CA | 92069 | |
| ROBERT SAUER | TABERG ROAD | | | | CAMDEN | NY | 13316 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT SAUERWINE | 7216 N.W. 129TH ST | | | | OKLAHOMA CITY | OK | 73142 | |
| ROBERT SAUL SHARFE | PO BOX 16112 | JERUSALEM | ISRAEL | | | | |
| ROBERT SAVAGE & | JEANETTE SAVAGE JT TEN | 3532 JEWEL AVE | | | LANSING | MI | 48910 | 4627 |
| ROBERT SAVIN | 375 WOODLAND ROAD | | | | HIGHLAND PARK | IL | 60035 | 5054 |
| ROBERT SCACCI PHD CUST | RYAN T SCACCI | UNIF GIFT MIN ACT TX | 12973 C HIGHWAY 155S | | TYLER | TX | 75703 | |
| ROBERT SCARBOROUGH | 1427 PRINCETON DR | | | | DAYTON | OH | 45406 | 4736 |
| ROBERT SCARPA | CHARLES SCHWAB & CO INC CUST | 2018 MORRIS DRIVE | | | CHERRY HILL | NJ | 08003 | |
| ROBERT SCHAACK | 322 EASTERN AVE. | | | | BARRINGTON | IL | 60010 | |
| ROBERT SCHABERL | 181 MAPLEWOOD DR | APT 12 | | | CORTLAND | OH | 44410 | |
| ROBERT SCHANTELL | 3841 S 18TH STREET | | | | LINCOLN | NE | 68502 | |
| ROBERT SCHATZ | 12 SABINA TERRACE | | | | FREEHOLD | NJ | 07728 | 2841 |
| ROBERT SCHEIDELER | 42 W CAPE COD LN | | | | LONG BCH TWP | NJ | 08008 | 3307 |
| ROBERT SCHELLHAUSE | 312 HERR ST | | | | ENGLEWOOD | OH | 45322 | 1220 |
| ROBERT SCHERZ & | CAROLE SCHERZ JT TEN | 2121 W 34TH ST | | | DAVENPORT | IA | 52806 | 5301 |
| ROBERT SCHLENDER & | CAROLYN SCHLENDER JT TEN | 15332 WILSHIRE DR | | | ORLAND PARK | IL | 60462 | 4677 |
| ROBERT SCHMIDT | 6661 SILVERSTREAM AVE. | APPARTMENT 1036 | | | LAS VEGAS | NV | 89107 | |
| ROBERT SCHMIDT | APRIL SCHMIDT JT TEN | 5890 S. FOX ST | | | LITTLETON | CO | 80120 | 2312 |
| ROBERT SCHMIDT DECANDANTS TR | U/A/D 9 16 97 | GRACE SCHMIDT & | ELLEN SCHMIDT TTEES | 76 WEBER AVENUE | MALVERNE | NY | 11565 | |
| ROBERT SCHMITZ | 1543 BRUSHHOLLOW ROAD | | | | HATFIELD | PA | 19440 | |
| ROBERT SCHMITZ & | ERIKA SCHMITZ JT TEN | 28 WOOD LN | | | LOCUST VALLEY | NY | 11560 | 1630 |
| ROBERT SCHNECK | 6371 THOMAS STREET | | | | HOLLYWOOD | FL | 33024 | |
| ROBERT SCHNEIDER | 522 WEST NORTH ST | | | | PIQUA | OH | 45356 | 2118 |
| ROBERT SCHNOLL | STIFEL INVESTOR ADVISORY PRGRM | 426B WEST WEBSTER | | | CHICAGO | IL | 60614 | 3813 |
| ROBERT SCHOFIELD | 27 MARILYN ST | CALEDON ON  L7C 1H2 | CANADA | | | | | |
| ROBERT SCHOOLMAN | 6482 N VIA DIVINA | | | | TUCSON | AZ | 85750 | 0973 |
| ROBERT SCHOTTENFELD & | ALLEN SCHOTTENFELD & | MURIEL SCHOTTENFELD TR | UA 05-06-02,DAVID SCHOTTENFELD REVOCABLE | TRUST B 42 OLD MILL DRIVE | DENVILLE | NJ | 07834 | |
| ROBERT SCHOUTEN | 5964 HERZMAN DRIVE | | | | EVERGREEN | CO | 80439 | |
| ROBERT SCHRADER | 549 HUMBOLT ST | | | | ROCHESTER | NY | 14610 | 1221 |
| ROBERT SCHRANER | 503 SENESTRARO WAY | | | | FORTUNA | CA | 95540 | |
| ROBERT SCHREIBER | 14705 JACKSON | | | | TAYLOR | MI | 48180 | |
| ROBERT SCHRIEVER | 135 ARIZONA AVENUE | | | | WAKE VILLAGE | TX | 75501 | |
| ROBERT SCHULD | 3523 GREENFIELD RD. | | | | DEARBORN | MI | 48120 | 1217 |
| ROBERT SCHULMAN | 3 LAFAYETTE DR | | | | TRUMBULL | CT | 06611 | 2751 |
| ROBERT SCHULTZ | 8124 COWLES CT | | | | MIDDLE VLG | NY | 11379 | 2314 |
| ROBERT SCHULTZ & | MARIE E SCHULTZ JT TEN | 2236 WELCH STREET | | | WEST BRANCH | MI | 48661 | 9575 |
| ROBERT SCHULTZ JR | CHARLES SCHWAB & CO INC CUST | 365 E SQUARE LAKE RD | | | TROY | MI | 48085 | |
| ROBERT SCHUMACHER | 64 N. GARFIELD AVE | | | | MUNDELEIN | IL | 60060 | 2218 |
| ROBERT SCHUMAN & | MICHAEL A SCHUMAN JT TEN | 7801 N LINDER AVE | | | MORTON GROVE | IL | 60053 | 3617 |
| ROBERT SCHUMAN TTEE | THE ROBERT SCHUMAN FAMILY | LIVING TRUST UAD 9/20/95 | 7801 LINDER | | MORTON GROVE | IL | 60053 | 3617 |
| ROBERT SCHURZ | 73 E ENGLEWOOD AVE | | | | BERGENFIELD | NJ | 07621 | 4419 |
| ROBERT SCHUSTER | 187 E DIVISION ST | | | | FOND DU LAC | WI | 54935 | 4308 |
| ROBERT SCHUTZ | 106 OGDEN SCHOOL ROAD | | | | KERNERSVILLE | NC | 27284 | |
| ROBERT SCHUTZER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 17746 50TH ST N | | LOXAHATCHEE | FL | 33470 | |
| ROBERT SCHWAHL | 13 GLEN MOORE ROAD | | | | FREEHOLD | NJ | 07728 | 7850 |
| ROBERT SCHWARTZ | CUST STEPHANIE SCHWARTZ UGMA CA | 358 OCHO RIOS | | | OAK PARK | CA | 91377 | 5541 |
| ROBERT SCHWARTZ | U/W WAYNE E DORLAND | 1704 S LAKESHORE DR | | | LAKE VILLAGE | AR | 71653 | |
| ROBERT SCHWARTZ & | LILLIAN LAI SCHWARTZ | 75D MORNINGSIDE DRIVE 75D | | | OSSINING | NY | 10562 | |
| ROBERT SCHWARTZ & | SUSAN SCHWARTZ JT TEN | 466 MEADOW GREEN | | | CREVE COEUR | MO | 63141 | 7443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT SCHWIND | 4220 W HARRINGTON LN | | | | CHICAGO | IL | 60646 | 6037 |
| ROBERT SCICOLONE | 3911 COLONIAL HILLS DR | | | | NEW PRT RCHY | FL | 34652 | |
| ROBERT SCOTT | 228 W LINSEY | | | | FLINT | MI | 48503 | 3937 |
| ROBERT SCOTT | 25819 BOTHWELL PARK ROAD | | | | SEDALIA | MO | 65301 | |
| ROBERT SCOTT | 3707 ZENDER PL | | | | DETROIT | MI | 48207 | |
| ROBERT SCOTT | 4248 SUDDEN WIND COURT | | | | REDDING | CA | 96001 | |
| ROBERT SCOTT BAROUCH | 809 197TH AVE SE | | | | SAMMAMISH | WA | 98075 | 7499 |
| ROBERT SCOTT BERG C/F | KATHERINE C BERG UTMA FL | 3 CINNAMON BARK LN | OCEAN REEF CLUB | | KEY LARGO | FL | 33037 | 5126 |
| ROBERT SCOTT BULLER | 135 DOCTOR CHARLIE DR | | | | OPELOUSAS | LA | 70570 | |
| ROBERT SCOTT CARLSON | 10230 ELLIS RD | | | | CLARKSTON | MI | 48348 | 1114 |
| ROBERT SCOTT CORDEAU | 2632 VILLAS WAY | | | | SAN DIEGO | CA | 92108 | 6278 |
| ROBERT SCOTT EDMONDS | CGM IRA CUSTODIAN | 500 EAST 77TH STREET | APT 1632 | | NEW YORK | NY | 10162 | 0033 |
| ROBERT SCOTT GOSSETT & | ROBERT WILLARD GOSSETT | 642 MARY VANN LANE | | | BIRMINGHAM | AL | 35215 | |
| ROBERT SCOTT GREEN | PO BOX 8002 | | | | ROCK HILL | NY | 12775 | 8002 |
| ROBERT SCOTT HELWIG | 303 2ND ST SW | | | | AUSTIN | MN | 55912 | 4466 |
| ROBERT SCOTT HUERMAN | 3275 PARK HILL DR | | | | CINCINNATI | OH | 45248 | 2839 |
| ROBERT SCOTT HUNT | 117 SHADYLANE CT | | | | ROSEVILLE | CA | 95747 | 8023 |
| ROBERT SCOTT HUNT & | SUZANNE R HUNT | 5731 E SYLVIA ST | | | SCOTTSDALE | AZ | 85254 | |
| ROBERT SCOTT JOHNSON & | LISA E JOHNSON JT TEN | 562 OAKWOOD RD | | | NEW FREEDOM | PA | 17349 | 8308 |
| ROBERT SCOTT KATSOFF | 12790 YARDLEY DR | | | | BOCA RATON | FL | 33428 | |
| ROBERT SCOTT MAYER | 40 CHURCH STREET | | | | ALLENTOWN | NJ | 08501 | 1623 |
| ROBERT SCOTT MILLER | 812 LOVELAND RD | | | | MOORESTOWN | NJ | 08057 | 1446 |
| ROBERT SCOTT PIETRAS & | SHARYN PIETRAS JT TEN | 823 S NORBURY AVE | | | LOMBARD | IL | 60148 | 3428 |
| ROBERT SCOTT TWILEGAR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 881 CALLE VALLARTA | | SAN CLEMENTE | CA | 92673 | |
| ROBERT SCOTT WRIGHT & | LESLIE ANN WRIGHT | JT TEN | 608 WEST MORRIS | | MODESTO | CA | 95354 | 0304 |
| ROBERT SCRAPANSKY | 4267 SAINT PETERSBURG DR | | | | CLEVELAND | OH | 44134 | 6355 |
| ROBERT SCULLY | 6 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720 | |
| ROBERT SCULLY & | GERTRUDE SCULLY JT TEN | 114 HIGH ST | | | PORTLAND | CT | 06480 | 1645 |
| ROBERT SEALE | 821 IVYWOOD DR | | | | OXNARD | CA | 93030 | 3413 |
| ROBERT SEAMAN | 33 RUMSON COURT | | | | WARETOWN | NJ | 08758 | 2632 |
| ROBERT SEBECK & | JAMES M SEBECK JT TEN | 453 KENTMORE TERRACE | | | ABINGDON | MD | 21009 | 2069 |
| ROBERT SEBETKA | 2072 M AVE | | | | TRAER | IA | 50675 | 9368 |
| ROBERT SELESKY & | BARBARA M SELESKY JT TEN | 46760 MORNINGSIDE DR | | | MACOMB | MI | 48044 | 3713 |
| ROBERT SELIGMAN | 105 MARSHALL AVE | | | | S I | NY | 10314 | 5617 |
| ROBERT SELLY | FARNHAM N 1017 CENTURY VLG | | | | DEERFIELD BEACH | FL | 33442 | |
| ROBERT SELZER | 40 LYON STREET | APT. 1 | | | NEW HAVEN | CT | 06511 | 4918 |
| ROBERT SEMINARO | 77 CHERRYVILLE STANTON RD | | | | FLEMINGTON | NJ | 08822 | |
| ROBERT SEMINARO | CHARLES SCHWAB & CO INC CUST | 77 CHERRYVILLE STANTON RD | | | FLEMINGTON | NJ | 08822 | |
| ROBERT SEMINARO | CHARLES SCHWAB & CO INC CUST | TOP CREATIONS CORPORATION | 77 CHERRYVILLE STANTON RD | | FLEMINGTON | NJ | 08822 | |
| ROBERT SENGLAR | 15 SPENCER ST | | | | ELIZABETH | NJ | 07202 | 3921 |
| ROBERT SEPULVEDA & | MARCELINA M SEPULVEDA | TR UA 09/27/07 | R & M SEPULVEDA TRUST | 3329 N REYNOLDS | MESA | AZ | 85215 | 0734 |
| ROBERT SERRAO | CHARLES SCHWAB & CO INC CUST | 478 PACIFIC ST | | | MASSAPEQUA PARK | NY | 11762 | |
| ROBERT SEVERSON & | THERESE SEVERSON | JT TEN WROS | 613 E STATE ST | | MAUSTON | WI | 53948 | 1717 |
| ROBERT SEVILLIAN | 64 DONOVAN DR G | | | | BUFFALO | NY | 14211 | 1444 |
| ROBERT SEXTON & | CAROLE L SEXTON JT TEN | 2068 21 5/8 ST | | | RICE LAKE | WI | 54868 | |
| ROBERT SEXTON JR & | KATHLEEN A LEIKERT JT TEN | 3304 EVERGREEN | | | BAY CITY | MI | 48706 | 6317 |
| ROBERT SGROI | 235 MORGAN CT | | | | PALM HARBOR | FL | 34684 | 4633 |
| ROBERT SHAEFFER AND | SANDRA SHAEFFER JTWROS | 668 FERNANDO DR | | | HARRISBURG | PA | 17111 | 4904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT SHAFFER | 136 WOODSIDE DR | | | | EASTON | PA | 18045 | |
| ROBERT SHAFNER | 828 S MAIN STREET | | | | DAYTON | OH | 45402 | 2712 |
| ROBERT SHAHID | 85 BAYVIEW AVE | | | | GREAT NECK | NY | 11021 | |
| ROBERT SHANE KARNS | DEBORAH K KARNS | 79734 MISSION DR E | | | LA QUINTA | CA | 92253 | 9211 |
| ROBERT SHANNON | 144 QUEENSWOOD | | | | BOLINGBROOK | IL | 60440 | 2578 |
| ROBERT SHAPIRO | 18316 HATTERAS ST APT 37 | | | | TARZANA | CA | 91356 | |
| ROBERT SHAPIRO | CHADBOURNE & PARKE LLP | 1200 NEW HAMPSHIRE AVENUE, NW | | | WASHINGTON | DC | 20036 | |
| ROBERT SHAPIRO TTEE | UAD 4-29-91 | FBO THE ROBERT SHAPIRO LIVING | TRUST | 19528 VENTURA BLVD. #609 | TARZANA | CA | 91356 | 2917 |
| ROBERT SHAPLEY | 3941 BLUEBELL ST | | | | PORTAGE | IN | 46368 | 3186 |
| ROBERT SHARP | 1501 MAPLE AVENUE | | | | HATFIELD | PA | 19440 | |
| ROBERT SHARP | 748 MICHIGAN AVENUE | | | | LEAVENWORTH | KS | 66048 | 3721 |
| ROBERT SHEA | THE JOAN SHEA BYPASS TRUST | 1301 CLOCK ST | | | REDLANDS | CA | 92374 | |
| ROBERT SHEEHAN | 3 LOWELL DR | | | | BINGHAMTON | NY | 13901 | 1214 |
| ROBERT SHEIR | PO BOX 1071 | | | | HALLANDALE | FL | 33008 | 1071 |
| ROBERT SHELLHORN | 22210 COSTANSO ST | | | | WOODLAND HILLS | CA | 91364 | 1513 |
| ROBERT SHERMAN | 3660 INNOVATOR DR | | | | SACRAMENTO | CA | 95834 | 3815 |
| ROBERT SHERMAN | 7 WEST RD. | | | | CLINTON | CT | 06413 | 2316 |
| ROBERT SHERMAN | 7003 CHADWICK DR | SUITE 247 | | | BRENTWOOD | TN | 37027 | |
| ROBERT SHERMAN | 96 STEPHAN DR | | | | TARRYTOWN | NY | 10591 | |
| ROBERT SHIELD | 8457 SUNVIEW DRIVE | | | | EL CAJON | CA | 92021 | |
| ROBERT SHIELDS | 4524 SUNDANCE CIR | | | | HOFFMAN EST | IL | 60192 | 1115 |
| ROBERT SHIFFMAN | 4 HAWTHORN GROVE DR | | | | HAWTHORN WOODS | IL | 60047 | |
| ROBERT SHIMONY | 41 PEBBLE BEACH BLVD | | | | JACKSON | NJ | 08527 | |
| ROBERT SHINER | 5456 PATTERSON DR | | | | TROY | MI | 48098 | 4068 |
| ROBERT SHINER & | MARY E SHINER JT TEN | 5456 PATTERSON DR | | | TROY | MI | 48098 | 4068 |
| ROBERT SHIPMAN | 5704 S 32ND ST | | | | PARAGOULD | AR | 72450 | 5693 |
| ROBERT SHOLOM SHAR | 2743 CHEROKEE LANE | | | | WINSTON-SALEM | NC | 27103 | 4723 |
| ROBERT SHOLTIS | 8533 SHARP LNE | | | | CHESTERLAND | OH | 44026 | 1448 |
| ROBERT SHORT | 12105 SOUTH ANNA DR. | | | | ROCKVILLE | VA | 23146 | |
| ROBERT SHRUM | & JENNIE L SHRUM JTTEN | PO BOX 1727 | | | SPOKANE VALLEY | WA | 99037 | |
| ROBERT SHUBERT | 27 ADAMS DRIVE | | | | WHIPPANY | NJ | 07981 | 2002 |
| ROBERT SHULTS | FINANCIAL CENTRE CORP | P O BOX 56350 | | | LITTLE ROCK | AR | 72215 | 6350 |
| ROBERT SHUMAKE | CHARLES SCHWAB & CO INC CUST | 17605 RIENZI PL | | | SAN DIEGO | CA | 92128 | |
| ROBERT SICHMELLER | 4120 STERLINGVIEW DR | | | | MOORPARK | CA | 93021 | |
| ROBERT SIDNEY SCHERER JR | 3607 ADVOCATE HILL DR | | | | JARRETTSVILLE | MD | 21084 | |
| ROBERT SIEGELMAN | 325 LAMARTINE STREETM | | | | JAMAICA PLAIN | MA | 02130 | 2231 |
| ROBERT SIEGLER (IRA) | FCC AS CUSTODIAN | 119 VREELAND CT. | | | MAHWAH | NJ | 07430 | |
| ROBERT SIEMINSKI | 30 DIVAN WAY | | | | WAYNE | NJ | 07470 | 5229 |
| ROBERT SIENKO AS CONSERVATOR | FOR MICHAEL STEPHEN HEWELT | 22420 PETERSBURG | | | EASTPOINTE | MI | 48021 | 2642 |
| ROBERT SIKORSKI | 12700 HAVERHILL DR | | | | PLYMOUTH | MI | 48170 | 2908 |
| ROBERT SILAH | KATHRYN SILAH TEN ENT | 5022 BARROWE DRIVE | | | TAMPA | FL | 33624 | 2593 |
| ROBERT SILBER | CHARLES SCHWAB & CO INC CUST | 51 WESTWOOD LANE | | | WOODBURY | NY | 11797 | |
| ROBERT SILLEN | 2457 GOLF LINKS CIR | | | | SANTA CLARA | CA | 95050 | |
| ROBERT SILVIA | 144 MILTON AVE | | | | ETOWN | KY | 42701 | |
| ROBERT SILVIUS | 2913 SLIPPERY ROCK AVE. | | | | ORLANDO | FL | 32826 | |
| ROBERT SIMMONS | 322 SOUTH 13TH STREET | | | | SAGINAW | MI | 48601 | 1838 |
| ROBERT SIMON IRA | FCC AS CUSTODIAN | 350 S LAWNDALE AVE | | | ELMHURST | IL | 60126 | 3526 |
| ROBERT SIMONCIC | 1910 HOLLY RIDGE DR APT 204 | | | | MC LEAN | VA | 22102 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT SIMONS | 767 WALNUT ST | | | | LOCKPORT | NY | 14094 | 3306 |
| ROBERT SIMPSON | 1001 MCKENNA DRIVE | | | | THOMPSONS STATION | TN | 37179 | |
| ROBERT SIMPSON | 700 PEARCE HOLLOW ROAD | | | | MARION CENTER | PA | 15759 | |
| ROBERT SIMS | 1302 STONY BROOK LN | | | | GARLAND | TX | 75043 | |
| ROBERT SIMS | 5681 30TH | | | | DETROIT | MI | 48210 | 1407 |
| ROBERT SINAIKO | CUST OLIVIA SALISBURY SINAIKO | UTMA IL | 449 ALVARADO | | SAN FRANCISCO | CA | 94114 | 3304 |
| ROBERT SINCLAIR & | ROBERTA SINCLAIR TTEE R | LEE & R JEAN SINCLAIR | REV TR UAD 6/27/01 | 25303 VIA DIA | VALENCIA | CA | 91355 | 3128 |
| ROBERT SINDONE & | LUCILLE SINDONE | 9677C BOCA GARDENS CIR. N. | | | BOCA RATON | FL | 33496 | |
| ROBERT SINGER | 55 FAIRFIELD WAY APT 1 | | | | COMMACK | NY | 11725 | 3420 |
| ROBERT SINGER SMITH | 127 BREWSTER DR | | | | GALLOWAY | NJ | 08205 | |
| ROBERT SINGLETON | 9375 ROBIN LN | | | | NEWCASTLE | CA | 95658 | |
| ROBERT SINK | 2800 NORTHGATE BLVD. | | | | FINDLAY | OH | 45840 | |
| ROBERT SIOK & JOAN SIOK | ROBERT & JOAN SIOK REVOCABLE T | 4897 DEMETER WAY | | | OCEANSIDE | CA | 92056 | |
| ROBERT SISKIN & | HARRIET SISKIN TR UA 04/01/2006 | ROBERT SISKIN & HARRIET SISKIN | JOINT REVOCABLE TRUST | 15432 ROSAIRE LN | DELRAY BEACH | FL | 33484 | |
| ROBERT SISSON & | CONNIE SISSON JT TEN | 5613 STELLA CIR | | | NORTH LITTLE ROCK | AR | 72118 | 3674 |
| ROBERT SKARZYNSKI | 872 NORTH MADISON RD. | | | | GUILFORD | CT | 06437 | |
| ROBERT SKEEL TTEE | FRED C & GRACE A SKEEL | REV TRUST UAD 5/15/00 | 1216 MOCKINGBIRD RD | | KEY LARGO | FL | 33037 | 3831 |
| ROBERT SLADE | 235 SOUTH HARRISON ST | APT 105 | | | EAST ORANGE | NJ | 07018 | 1429 |
| ROBERT SLATUS | CUST JEFFERY SLATUS UGMA NY | 719 WILDWOOD RD | | | WEST HEMPSTEAD | NY | 11552 | 3413 |
| ROBERT SLAUCH | 425 HODGSON ST | | | | OXFORD | PA | 19363 | 1719 |
| ROBERT SLININGER | 401 1ST AVE NW | | | | DILWORTH | MN | 56529 | |
| ROBERT SLITOR | 681 DEER RUN DR | | | | GAHANNA | OH | 43230 | |
| ROBERT SLIWINSKI & | BARBARA J SLIWINSKI JT TEN | 5668 WHITEHAVEN DR | | | TROY | MI | 48098 | 3137 |
| ROBERT SLOBODIN | 18 OAK ST | | | | WOODCLIFF LAKE | NJ | 07675 | 8030 |
| ROBERT SLOCHOVER | 532 DERBY AVENUE | | | | WOODMERE | NY | 11598 | 2713 |
| ROBERT SLOCHOVER CUST FOR | DUSTIN R SLOCHOVER UTMA/NY | UNTIL AGE 21 | 532 DERBY AVENUE | | WOODMERE | NY | 11598 | 2713 |
| ROBERT SMALL | CHARLES SCHWAB & CO INC CUST | 108 S VILLAGE AVE APT 3C | | | ROCKVILLE CENTRE | NY | 11570 | |
| ROBERT SMITH | 101 W. 140TH ST | APARTMENT 31 | | | NEW YORK | NY | 10030 | |
| ROBERT SMITH | 1016 BEL AIR DRIVE SW | CALGARY AB  T2V 2B9 | CANADA | | | | | |
| ROBERT SMITH | 105 IVYSTONE DR | APT A | | | MYRTLE BEACH | SC | 29588 | 1217 |
| ROBERT SMITH | 108 GLENEAGLE POINT | | | | PCHTRE CITY | GA | 30269 | 3502 |
| ROBERT SMITH | 11462 BROWN ROAD | | | | DITTMER | MO | 63023 | |
| ROBERT SMITH | 180 NORTH 13TH WEST | PO BOX 122 | | | SAINT JOHNS | AZ | 85936 | |
| ROBERT SMITH | 213 N DALE AVE | | | | MOUNT PROSPECT | IL | 60056 | 2201 |
| ROBERT SMITH | 2495 SAPRA ST. | | | | THOUSAND OAKS | CA | 91362 | 2034 |
| ROBERT SMITH | 32 PENN STREET | | | | KINGSTON | PA | 18704 | |
| ROBERT SMITH | 3510 WELDON DR | | | | LIMA | OH | 45806 | |
| ROBERT SMITH | 38 SAHARA DR. | | | | ROCHESTER | NY | 14624 | |
| ROBERT SMITH | 41 DRIFTWOOD LN | | | | BERLIN | MD | 21811 | 1552 |
| ROBERT SMITH | 5489 VENABLE STREET | | | | STONE MOUNTAIN | GA | 30083 | 3756 |
| ROBERT SMITH | 7246 HAVENCROFT DR | | | | REYNOLDSBURG | OH | 43068 | |
| ROBERT SMITH | 7601 ARTIS PLACE | 7601 ARTIS PLACE | | | LOUISVILLE | KY | 40291 | |
| ROBERT SMITH | 9255 YORKTOWN ST | | | | RIDGECREST | CA | 93555 | 1011 |
| ROBERT SMITH & | PHYLLIS ANN SMITH | 9812 TALLYRAND DR | | | LAKE WORTH | FL | 33467 | |
| ROBERT SMITH CUSTODIAN FOR | EVAN LINTON SMITH | UNDER WV UNIF TRAN MIN ACT | 154 W CEDAR DRIVE | | PIKEVILLE | KY | 41501 | 2015 |
| ROBERT SMITH CUSTODIAN FOR | MADISON HYLTON SMITH | UNDER WV UNIF TRAN MIN ACT | 154 W CEDAR DRIVE | | PIKEVILLE | KY | 41501 | 2905 |
| ROBERT SMITH REVOCABLE TRUST | U/A/D 6 26 92 | ROBERT SMITH TRUSTEE | 511 SNOWGLEN DR | | ENGLEWOOD | OH | 45322 | 1615 |
| ROBERT SMITS | C/O REDWOOD INN | 3361 MAIN ST | | | GREEN BAY | WI | 54311 | 9625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT SMOLARZ AND | ANGELINE SMOLARZ JTWROS | 47836 FORBES ST | | | | NEW BALTIMORE | MI | 48047 | 2264 |
| ROBERT SNEAD | 2745 STOCKTON RD | | | | | POCOMOKE CITY | MD | 21851 | |
| ROBERT SNOWDEN PIGGOT | 1750 NW 3RD TER APT 301 | | | | | FT LAUDERDALE | FL | 33311 | 4836 |
| ROBERT SNYDER | 3865 ROYAL AVENUE | | | | | BERKLEY | MI | 48072 | |
| ROBERT SOL FISHER | 6169 S RICHMOND | | | | | TULSA | OK | 74136 | 1614 |
| ROBERT SOLAR | 1129 WALNUT ST | | | | | W DES MOINES | IA | 50265 | 4443 |
| ROBERT SOLES & | MRS GERALDINE A SOLES JT TEN | 430 COCONUT DR | | | | INDIALANTIC | FL | 32903 | 3808 |
| ROBERT SOLIS | 1910 HARBOUR COVE DR | | | | | SEABROOK | TX | 77586 | |
| ROBERT SOMERSTEIN | CUST ALAN SOMERSTEIN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 13000 SW 104TH CT | | MIAMI | FL | 33176 | 5504 |
| ROBERT SONTAG & | MARIAN SONTAG | TR SONTAG FAMILY TRUST OF 1987 | UA 05/05/87 | PO BOX 1690 | | SAN JUAN CAPISTRAN | CA | 92693 | 1690 |
| ROBERT SORICELLI | 109 G VILLAGE RD | | | | | YORKTOWN HEIGHTS | NY | 10598 | 1376 |
| ROBERT SORICELLI & | DENISE L SORICELLI JT TEN | 109 G VILLAGE RD | | | | YORKTOWN HEIGHTS | NY | 10598 | 1376 |
| ROBERT SORIN | 7104 WINTERBERRY DRIVE | | | | | AUSTIN | TX | 78750 | 8331 |
| ROBERT SOTO | 19 DUDLEY CT | | | | | WAYNE | NJ | 07470 | |
| ROBERT SOUSA 401(K) PLAN | FBO MONIQUE GAUDET | ROBERT SOUSA, TRUSTEE | 375 BRIDGEPORT AVE. | | | SHELTON | CT | 06484 | 3844 |
| ROBERT SOUTHARD LENZ | ROUTE 1 BOX 89-AA | | | | | NEW CANTON | VA | 23123 | 9724 |
| ROBERT SPADAFORE | 53 PARKSIDE DR | | | | | LEVITTOWN | NY | 11756 | |
| ROBERT SPANGLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7939 LINDEN DR | | | MENTOR | OH | 44060 | |
| ROBERT SPANN | 3 JEFFERSON FERRY DR | | | | | SOUTH SETAUKET | NY | 11720 | |
| ROBERT SPARACELLO | CGM IRA ROLLOVER CUSTODIAN | 25073 MEMORY LANE | | | | PONCHATOULA | LA | 70454 | 5503 |
| ROBERT SPARKS | 2230 RECTOR AVENUE | | | | | DAYTON | OH | 45414 | 4122 |
| ROBERT SPARKS JR | PO BOX 61 | | | | | NEW LEBANON | OH | 45345 | 0061 |
| ROBERT SPEAR | 33 VILLAGE DRIVE | | | | | HAMBURG | NJ | 07419 | |
| ROBERT SPEARS | 3238 WATERCOURSE CT | | | | | STOCKTON | CA | 95206 | 5722 |
| ROBERT SPENCER OLIVER | PSC 73 AMERICAN EMBASSY | | | | | APO AE | NY | 09716 | |
| ROBERT SPERRATORE | 5 HORIZON LANE | | | | | OXFORD | PA | 19363 | |
| ROBERT SPERRY | 1322 N. WINCHESTER LN. | | | | | LIBERTY LAKE | WA | 99019 | |
| ROBERT SPICUZZA | 326 SHOREVIEW DR | | | | | WATERFORD | MI | 48328 | 3656 |
| ROBERT SPIEGEL | 102 MIMOSA ROAD | | | | | BRISTOL | TN | 37620 | 4527 |
| ROBERT SPILKER & | SANDRA SPILKER | 11172 HABER RD | | | | ENGLEWOOD | OH | 45322 | |
| ROBERT SPILLERS | 710 TENTH ST | | | | | JONESVILLE | LA | 71343 | 2948 |
| ROBERT SPRINGFIELD | 5158 NORTH AVE | | | | | MILLINGTON | TN | 38053 | 1846 |
| ROBERT SPURLOCK | 3315 IRONWOOD AV | | | | | ROCKFORD | IL | 61109 | |
| ROBERT SQUARE JR | 1715 HUNGARY RD | | | | | RICHMOND | VA | 23228 | 2352 |
| ROBERT SQUIRES | 242 PROCLAMATION DRIVE | | | | | RAEFORD | NC | 28376 | |
| ROBERT ST.JOHN | 760 SHIPP CIRCLE | | | | | CONYERS | GA | 30012 | |
| ROBERT STACKO | 7236 W 130TH ST | | | | | CLEVELAND | OH | 44130 | 7813 |
| ROBERT STACKO | 7321 BERESFORD AVE | | | | | PARMA | OH | 44130 | 5061 |
| ROBERT STADD | CHESHIRE PALM PRODUCTIONS PSP | 9027 LLOYD PL | | | | WEST HOLLYWOOD | CA | 90069 | |
| ROBERT STAGGS | 2639 E 2ND ST | | | | | ANDERSON | IN | 46012 | 3200 |
| ROBERT STAHLER | DEBORAH STAHLER TEN COM | 2302 ROSE AVE | | | | W PORTSMOUTH | OH | 45663 | 6240 |
| ROBERT STANLEY | 23 E STILLWATER | BOX 922 | | | | BEVERLY SHORES | IN | 46301 | 0922 |
| ROBERT STANLEY | PO BOX 6430 | | | | | ALBANY | CA | 94706 | |
| ROBERT STANLEY BRIDGES | 2507 MONTROSE BLVD #41 | | | | | HOUSTON | TX | 77006 | |
| ROBERT STANLEY BURKS | 8205 RIVERVIEW DR | | | | | FLINT | MI | 48532 | 2272 |
| ROBERT STANLEY PARTAIN & | KRISTI LYNNE PARTAIN | 12753 MYSTIC FOREST DR | | | | PLYMOUTH | MI | 48170 | |
| ROBERT STANLEY SZYBIST & | MARY ELLEN SZYBIST | 208 RIDGEWOOD RD | | | | MEDIA | PA | 19063 | |
| ROBERT STANTON | 33818 133RD AVENUE S E | | | | | AUBURN | WA | 98092 | 8579 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT STANULA | 7732 S MEADE | | | | BURBANK | IL | 60459 | 1229 |
| ROBERT STANWYCK | 1133 LIVINGSTON AVENUE | 17-C | | | NO BRUNSWICK | NJ | 08902 | 3813 |
| ROBERT STARK | 13111 FAWNCREEK RD. | | | | HIGHLAND | IL | 62249 | |
| ROBERT STARR | CUST PETER STARR | UTMA MA | 38 BIRD RD | | NORWOOD | MA | 02062 | 1506 |
| ROBERT STASIK | 12 OVERHILL DR | | | | NORTH BRUNSWICK | NJ | 08902 | 1206 |
| ROBERT STAUB | 650 E. PARKWAY S. | | | | MEMPHIS | TN | 38104 | 5519 |
| ROBERT STEFANIK | 15304 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| ROBERT STEFFES | 719 N 119 ST | | | | WAUWATOSA | WI | 53226 | |
| ROBERT STEIN | KIMBALL FARMS | 235 WALKER ST APT 258 | | | LENOX | MA | 01240 | 2749 |
| ROBERT STEINGUT | APT 2A | 344 WEST 72ND ST | | | NEW YORK | NY | 10023 | 2635 |
| ROBERT STEPHANOPOULOS | NIKKI STEPHANOPOULOS JT TEN | 399 EAST 72ND STREET | APT 11E | | NEW YORK | NY | 10021 | 4652 |
| ROBERT STEPHEN | 5157 MC CLELLAN | | | | DETROIT | MI | 48213 | 3083 |
| ROBERT STEPHEN FELDMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2517 PHEASANT DR | | ALBANY | GA | 31707 | |
| ROBERT STEPHEN FELDMAN & | SHERI SOKOL FELDMAN | 2517 PHEASANT DR | | | ALBANY | GA | 31707 | |
| ROBERT STEPHEN JACKSON | 17 BRIDGEWATERS PASSAGE | | | | BARNEGAT | NJ | 08005 | 5610 |
| ROBERT STEPHEN KRAUSS | 115 LINDELL BLVD | | | | LONG BEACH | NY | 11561 | 2945 |
| ROBERT STEPHEN OROSZ & | DIANE M OROSZ | 17450 WINCHESTER RD | | | COLORADO SPRINGS | CO | 80908 | |
| ROBERT STEPHEN PIETRYKA | CUST KRISTI LYNN PIETRYKA UGMA | 42528 WALKER | | | CLINTON TOWNSHIP | MI | 48038 | 5406 |
| ROBERT STEPHEN TUCKMAN | 4208 CHESTNUT AVE | | | | LONG BEACH | CA | 90807 | 1904 |
| ROBERT STEPHEN UNGER | 708 MOUNTAIN BLVD | | | | OAKLAND | CA | 94611 | 1823 |
| ROBERT STEPHEN WHITE & | DAWNA A WHITE | 8212 MICHAELS RDG | | | ELLICOTT CITY | MD | 21043 | |
| ROBERT STERKEN | 64 RANDALL RD. | | | | MANSFIELD | OH | 44907 | |
| ROBERT STERLACCI | 225 MAIN ST | | | | BELLEVILLE | NJ | 07109 | |
| ROBERT STEVEN ARMSTRONG | TR ROBERT STEVEN ARMSTRONG LIVING | TRUST UA 7/29/99 | 2221 HEDGE | | WATERFORD | MI | 48327 | 1139 |
| ROBERT STEVEN FREDERICK | 9243 KEDVALE AVE | | | | SKOKIE | IL | 60076 | 1734 |
| ROBERT STEVEN GODLEWSKI & | NANCY HANCOCK GODLEWSKI | 841 FARLEY ML SE | | | MARIETTA | GA | 30067 | |
| ROBERT STEVEN GODLEWSKI & | NANCY HANCOCK GODLEWSKI JT TEN | 841 FARLEY MILL | | | MARIETTA | GA | 30067 | 5172 |
| ROBERT STEVEN KRONENBERG | SEP-IRA DTD 04/11/89 | 5486 CLARENDON DRIVE | | | SOLON | OH | 44139 | |
| ROBERT STEVEN ROSENTHAL | 444 CENTRAL PARK W | APT 14A | | | NEW YORK | NY | 10025 | 4358 |
| ROBERT STEVEN RUSH | 112E HIGHWAY 52 E | | | | OPP | AL | 36467 | 3768 |
| ROBERT STEVEN SILVA | 9121 GUSS DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| ROBERT STEVEN WILDER | CGM MONEY PURCHASE CUSTODIAN | 15 CAROL STREET | | | PLAINVIEW | NY | 11803 | 5605 |
| ROBERT STEVEN WILDER | CGM PROFIT SHARING CUSTODIAN | ACCT NBR #2 | 15 CAROL ST. | | PLAINVIEW | NY | 11803 | 5605 |
| ROBERT STEVENS | 3711 SE ARDENWALD PLACE | | | | PORT ORCHARD | WA | 98366 | |
| ROBERT STEWART | PO BOX 1044 | | | | ROYAL OAK | MI | 48068 | 1044 |
| ROBERT STIELER | PO BOX 9069 | | | | FARMINGTN HLS | MI | 48333 | 9069 |
| ROBERT STIEMANN & | RUTH STIEMANN JTWROS | 27 W HARRISON ST | | | LOMBARD | IL | 60148 | 3306 |
| ROBERT STILES AND | CHARLENE STILES JTWROS | 2749 WOLF SPRING RD | | | SCIO | NY | 14880 | 9768 |
| ROBERT STILO & | MARIE STILO JT TEN | 420 GANNETT PICABO RD | | | BELLEVUE | ID | 83313 | 5046 |
| ROBERT STING TR | LOTTE STING TTEE | U/A DTD 07/31/1996 | 4790 APPLE GROVE CT. | | BLOOMFIELD | MI | 48301 | 1335 |
| ROBERT STOCKUNAS | 604 S R 0168 | | | | DARLINGTON | PA | 16115 | |
| ROBERT STOKES | 11705 BLUEMOON | | | | OKLAHOMA CITY | OK | 73162 | |
| ROBERT STOKES | 4712 EAST MOUNTAIN VISTA | | | | PHOENIX | AZ | 85048 | |
| ROBERT STOLER | C/O HANGERSMITH ENTERPRISES | 403 FALETTI CR | | | RIVERVALE | NJ | 07675 | 6036 |
| ROBERT STOLZ | 215 W. 2ND STREET | | | | XENIA | OH | 45385 | |
| ROBERT STOLZ | 215 WYNGATE DRIVE | | | | FREDERICK | MD | 21701 | 6257 |
| ROBERT STONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2005 DEAUVILLE DRIVE | | STOCKTON | CA | 95210 | |
| ROBERT STONER HOLT | 13611 PAIGEWOOD ROAD | | | | MIDLOTHIAN | VA | 23113 | 4530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT STREPHANS | TOD DTD 03/17/2008 | PO BOX 613 | | | WICKENBURG | AZ | 85358 | 0613 |
| ROBERT STRICKLAND MASON | 2246 HAVILAND RD | | | | COLUMBUS | OH | 43220 | 4626 |
| ROBERT STRICKO | 5 HARVARD PL | | | | ABILENE | TX | 79603 | 5529 |
| ROBERT STRINGHAM | 7450 TOWCHESTER CT | | | | ALEXANDRIA | VA | 22315 | |
| ROBERT STROBEL | 9780 SELO CHURCH RD | | | | CHELSEA | MI | 48118 | 9647 |
| ROBERT STROBEL III | 2830 GILCREST COURT | | | | SCHAUMBURG | IL | 60193 | 5701 |
| ROBERT STUART & GENIE S | CHRISTIANSEN TTEE MARY M | STUART TRUST UAD 8/17/83 | 131 EDINBOROUGH DRIVE | | BURLINGTON | VT | 05408 | 2490 |
| ROBERT STUART KING & | JUNE F KING & | WARREN S KING JT TEN | 57 WALES BRIGE RD | | LOUDON | NH | 03307 | |
| ROBERT STUART WILKINS | AKA 'RMJJ' | 13657 BAY HILL COURT | | | DES MOINES | IA | 50325 | 8562 |
| ROBERT STUERZEBECHER | 933 STATE ROUTE 90 | | | | CORTLAND | NY | 13045 | |
| ROBERT STURTZ | CGM IRA CUSTODIAN | 21 CARRIGAN AVE | | | WHITE PLAINS | NY | 10605 | 4646 |
| ROBERT STYPULCZAK | 164 SCOLES AVE | | | | CLIFTON | NJ | 07012 | 1126 |
| ROBERT SUBLETT | 612 TRENTON DRIVE | | | | FORT SMITH | AR | 72908 | |
| ROBERT SUKENIK | CHARLES SCHWAB & CO INC.CUST | 78335 SILVERLEAF CT | | | PALM DESERT | CA | 92211 | |
| ROBERT SUMMERBELL | 512 PINE ST | | | | MADISON | WI | 53715 | 2146 |
| ROBERT SUMMERLOT (IRA) | FCC AS CUSTODIAN | 11900 PRINCESS GRACE COURT | | | CAPE CORAL | FL | 33991 | 7535 |
| ROBERT SURRATT | MAUREEN SURRATT TTEES | SURRATT REVOCABLE TRUST | UA 09 08 1997 | 13003 HORIZON | EL PASO | TX | 79928 | 5816 |
| ROBERT SUSZEK | 5371 HICKORY LANE | | | | WILLOUGHBY | OH | 44094 | 3155 |
| ROBERT SUTHERLAND | CONNIE SUTHERLAND JT TEN | 4690 SPENCERVILLE RD | | | LIMA | OH | 45805 | 4218 |
| ROBERT SUTHERLAND & | GLORIA SUTHERLAND | TR ROBERT & GLORIA SUTHERLAND | LIVING TRUST,UA 08/15/00 | 2133 FOX HILL DR | STERLING HEIGHTS | MI | 48310 | 3549 |
| ROBERT SWART BURCHETTE & | THERESA LYTLE BURCHETTE JT TEN | 1821 NORTH E STREET | | | ELWOOD | IN | 46036 | 1332 |
| ROBERT SWARTWOUT | 8021 OAK BRIDGE LANE | | | | FAIRFAX STATION | VA | 22039 | |
| ROBERT SWARTZ JR AND | DARLENE G. SWARTZ JTWROS | 5408 CHELSEA COVE NORTH | | | HOPEWELL JUNCTION | NY | 12533 | 7105 |
| ROBERT SWEET | 1113 WHEATLAND AVE F6 | | | | LANCASTER | PA | 17603 | |
| ROBERT SWORNIOWSKI | 3288 E STATE ST | | | | BARBERTON | OH | 44203 | 4416 |
| ROBERT SYKES | 21 LORRAINE TERRACE | | | | MT VERNON | NY | 10553 | 1227 |
| ROBERT SZEWCZYK & | GERALDINE SZEWCZYK | 86 BOEHMHURST AVE | | | SAYREVILLE | NJ | 08872 | |
| ROBERT SZPILA | 48 FLEETWOOD AVE | | | | FAIRFIELD | NJ | 07004 | |
| ROBERT T ADAMS | BARBARA A ADAMS | 9160 CRESCENT BEACH RD | | | PIGEON | MI | 48755 | 9758 |
| ROBERT T ADAMS REV LIV TRUST | ROBERT T ADAMS TRUSTEE | BARBARA A ADAMS TRUSTEE | U/A DTD 5/8/2002 AMA ACCT | 9160 CRESCENT BEACH RD | PIGEON | MI | 48755 | 9758 |
| ROBERT T ALBERT | 711 PROSPECT AVENUE | | | | BRONX | NY | 10455 | 2422 |
| ROBERT T ALDEN TR | UA 02/01/1994 | JOHN RICHARD HART LIV TRUST | 242 MCKENDRY DR | | MENLO PARK | CA | 94025 | |
| ROBERT T ALDEN TR | UA 02/01/1994 | MARGARET A HART LIVING TRUST | 242 MCKENDRY DR | | MENLO PARK | CA | 94025 | |
| ROBERT T ALEXANDER | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424 | 8000 |
| ROBERT T ALEXANDER JR | 2904 PAXTON PL | | | | SPENCER | OK | 73084 | 3506 |
| ROBERT T ARDT | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450 | 8887 |
| ROBERT T BABBITT | 14247 GRANGE RD P O BOX123 | | | | EAGLE | MI | 48822 | 9767 |
| ROBERT T BAIR JR | 3622 EDGEWATER DR | | | | VERMILION | OH | 44089 | 2224 |
| ROBERT T BAKKE | 18033 TRIBUNE ST | | | | GRANADA HILLS | CA | 91344 | 4423 |
| ROBERT T BALL | 128 BERGEN AVE | | | | KEARNY | NJ | 07032 | 2047 |
| ROBERT T BECK & | MRS BERT BECK JT TEN | 41223 CRISPI LN | | | PALMDALE | CA | 93551 | 1928 |
| ROBERT T BEDARD | 8491 DEXTER CHELSEA | | | | DEXTER | MI | 48130 | 9414 |
| ROBERT T BEEZLEY | CUST ROBERT A BEEZLEY UNDER MO UNIF | TRANSFERS TO MINORS LAW | 1200 E WOODHURST ROOM 200 | | SPRINGFIELD | MO | 65804 | 4257 |
| ROBERT T BEEZLEY | CUST SPENCER T BEEZLEY UNDER MO | TRANSFERS TO MINORS LAW | 1200 E WOODHURST ROOM 200 | | SPRINGFIELD | MO | 65804 | 4257 |
| ROBERT T BENNETT | 412 CATHERINE MCAULEY WAY | SUITE 5105 | | | KNOXVILLE | TN | 37919 | 5886 |
| ROBERT T BENTON II & | WINGS S BENTON TRUSTEES | TALLAHASSEE BENTON GIRLS | COLL FD TR DTD 8/14/90 | 1404 GOLF TERRACE DR | TALLAHASSEE | FL | 32301 | 5603 |
| ROBERT T BLAKE & | LINDA BLAKE JT WROS | 3735 TIANA ST | | | SEAFORD | NY | 11783 | 3502 |
| ROBERT T BLECKLEY | 12190 GAGE RD | | | | HOLLY | MI | 48442 | 8339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT T BODNAR | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444 | 1214 |
| ROBERT T BODNAR & | ANNE M BODNAR JT TEN | PO BOX 1008 | | | BELLAIRE | MI | 49615 | |
| ROBERT T BOYES | 2127 WOODFIELD ROAD | | | | OKEMOS | MI | 48864 | 5224 |
| ROBERT T BOYLER | 1320 ELDORADO DRIVE | | | | FLINT | MI | 48504 | 3220 |
| ROBERT T BRANNAN | PO BOX 527 | | | | MARIETTA | OK | 73448 | 0527 |
| ROBERT T BRODBECK | 6780 MADDUX LANE | | | | CINCINNATI | OH | 45230 | 2409 |
| ROBERT T BRYAN & | RENEE A BRYAN JT TEN | 23637 VIA DELFINA | | | VALENCIA | CA | 91355 | 2630 |
| ROBERT T BUKOVITZ | 1664 HANOVER STREET | | | | CUYAHOGA FALLS | OH | 44221 | 4253 |
| ROBERT T BURKE | 702 69TH ST | | | | DARIEN | IL | 60561 | 3825 |
| ROBERT T BYRD | RR 2 | | | | ABBEVILLE | GA | 31001 | 9800 |
| ROBERT T CANON III | PO BOX 127 | | | | GOLDEN | CO | 80402 | |
| ROBERT T CAPPS | 171 PLANTATION WAY | | | | AUBURN | AL | 36832 | 2010 |
| ROBERT T CAPPS | 171 PLANTATION WAY | | | | AUBURN | AL | 36832 | 2010 |
| ROBERT T CARO | KIRKUK AIRFORCE BASE | LSI C-1 SPEICHER | | | APO | AE | 09393 | |
| ROBERT T CARTER | 20321 STERLING BAY LN W APT A | | | | CORNELIUS | NC | 28031 | 4947 |
| ROBERT T CARTER | PO BOX 142 | | | | COURTLAND | AL | 35618 | 0142 |
| ROBERT T CHIN & | JANICE W CHIN | THE CHIN FAMILY REVC LIVING | 18922 BECHARD PL | | CERRITOS | CA | 90703 | |
| ROBERT T CHU & | SUSAN L CHU | 9818 SEA VIEW CV | | | FORT WAYNE | IN | 46835 | |
| ROBERT T CHYNOWETH & | FRANCES N CHYNOWETH JT TEN | 3902 S TANAGER LN | | | BILLINGS | MT | 59102 | 5908 |
| ROBERT T CLARK | 52 CROYDON ROAD | | | | MOBILE | AL | 36608 | 2307 |
| ROBERT T CLOSE | 164 NORTH RD | | | | CHELMSFORD | MA | 01824 | 1668 |
| ROBERT T COMFORT | 3939 FAIRFAX DR | | | | TROY | MI | 48083 | 6412 |
| ROBERT T CONEY | 2017 AITKEN | | | | FLINT | MI | 48503 | 4212 |
| ROBERT T CORDREY & | NANCY E CORDREY | TR CORDREY FAMILY REVOCABLE | LIVING TRUST UA 01/11/02 | 1645 PARKVIEW CT | MARCUS HOOK | PA | 19061 | 6803 |
| ROBERT T COX & | CHLISTIA H COX | JT TEN | 5909 N BROADWAY | | MCALLEN | TX | 78504 | 4417 |
| ROBERT T COYNE | 69 HILLVALE RD | | | | ALBERTSON | NY | 11507 | 1405 |
| ROBERT T CROTHERS | 111 HIGHLAND DR | | | | MCMURRY | PA | 15317 | 2707 |
| ROBERT T CROTHERS | CUST MICHAEL C CROTHERS UTMA PA | 111 HIGHLAND DR | | | MCMURRAY | PA | 15317 | 2707 |
| ROBERT T CROW | ROBERT T CROW 1997 REVOCABLE | 724 SERENA DRIVE | | | PACIFICA | CA | 94044 | |
| ROBERT T CUMMINGS | CHARLES SCHWAB & CO INC CUST | 17 MAYFLOWER AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| ROBERT T CURRIE | 33531 8MILE RD | | | | LIVONIA | MI | 48152 | |
| ROBERT T DAUGHARTY | 200 W HILL AVE | | | | VALDOSTA | GA | 31601 | 5607 |
| ROBERT T DEINER | 4712 MEADOWVIEW RD | | | | MARIANNA | FL | 32446 | 1801 |
| ROBERT T DEKUTOSKI & | DOROTHY A DEKUTOSKI JT TEN | 31348 SUMMER LANE EAST | | | FRASER | MI | 48026 | 2432 |
| ROBERT T DENNISON | 500 E BENNINGTON ROAD | | | | OWOSSO | MI | 48867 | 9793 |
| ROBERT T DEVLIN TTEE F/T ROBERT | THOMAS DEVLIN REVOCABLE LIVING | TRUST DTD 4/17/02 | 3331 JACKSON SREET | | SAN FRANCISCO | CA | 94118 | 2018 |
| ROBERT T DIMARINO JR & | KATHLEEN M DIMARINO | 103 MIDDLESEX ST | | | MILLIS | MA | 02054 | |
| ROBERT T DODDS & | HILDRETH E DODDS JT TEN | 116 SAHUARO DR | | | SUPERIOR | AZ | 85273 | 4513 |
| ROBERT T DOLAN | 107 MONRE DR | | | | CENTERPORT | NY | 11721 | 1230 |
| ROBERT T DONNAN | 3421 WOODLANDS CIRCLE | | | | MACEDON | NY | 14502 | |
| ROBERT T DOUGHTY | 4118 BROWNING AVENUE | | | | COLORADO SPRINGS | CO | 80910 | 2506 |
| ROBERT T DUMONT & LUCILLE M | DUMONT TTEES FOR THE | ROBERT T DUMONT & LUCILLE M | DUMONT REV TRST DTD 9/9/93 | 109 CARR RD | COLEBROOK | NH | 03576 | 6218 |
| ROBERT T EAKINS | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430 | 9732 |
| ROBERT T EBERLE & | CAROL A EBERLE | 12401 E 86TH ST | | | OAKLANDON | IN | 46236 | |
| ROBERT T ESS | C/O ROBERT T OESS | 1237 N 11TH ST | | | CAMBRIDGE | OH | 43725 | 1103 |
| ROBERT T FAY & | JOY L FAY TEN COM | PO BOX 483 | | | MASSENA | NY | 13662 | 0483 |
| ROBERT T FINNEY | 5960 LOCHLEVEN | | | | WATERFORD | MI | 48327 | 1843 |
| ROBERT T FISHER MD | 309 UPPER COLLEGE TERRACE | | | | FREDERICK | MD | 21701 | 4818 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT T FLESH & | JUDY O FLESH JT TEN | 456 PARKWOOD DR | | | | LOS ANGELES | CA | 90077 | 3530 |
| ROBERT T FLORA | 677 MANOR DR | | | | | EBENSBURG | PA | 15931 | 4919 |
| ROBERT T FOISTER | 733 SPARTAN DRIVE | | | | | ROCHESTER HILLS | MI | 48309 | 2528 |
| ROBERT T FORREST | 571 CONNIE WALTERS RD | | | | | CALHOUN | LA | 71225 | 8678 |
| ROBERT T FRY | 2009 LINWOOD | | | | | ROYAL OAK | MI | 48073 | 3869 |
| ROBERT T FUCHS | 357 JERLOU CIRCLE | | | | | FT MITCHELL | KY | 41017 | 2614 |
| ROBERT T FUGATE | 1233 SHARON | | | | | WESTLAND | MI | 48186 | 5044 |
| ROBERT T FUGATE JR | 306 OLD FARM RD | | | | | LOUISVILLE | KY | 40207 | 2308 |
| ROBERT T FULLER | 814 W PROSPECT | | | | | HARRISON | AR | 72601 | 3355 |
| ROBERT T GALES | ROBERT T GALES TRUST OF 2002 | PO BOX 2669 | | | | TRUCKEE | CA | 96160 | |
| ROBERT T GAMBAL | 842 RAVINE ST | | | | | MUNHALL | PA | 15120 | |
| ROBERT T GANNETT TTEE | U/W ELLEN M WILLARD | P O BOX 517 | | | | BRATTLEBORO | VT | 05302 | 0517 |
| ROBERT T GIVENS | 950 ECHO LN STE 360 | | | | | HOUSTON | TX | 77024 | 2794 |
| ROBERT T GIVENS SR & | VERTRILLA GIVENS | TR UA 03/19/93 GIVENS FAM REV LIV | TR | 5207 ABINGTON RD | | BLACK JACK | MO | 63033 | 7404 |
| ROBERT T GLEASON & | ANNE L GLEASON JT WROS | PO BOX 160 | | | | KURTISTOWN | HI | 96760 | 0160 |
| ROBERT T GRAHAM | 302 ELMWOOD RD | | | | | HURON | OH | 44839 | 1320 |
| ROBERT T GRANT | 61 BLUEBERRY LANE | | | | | LISBON | CT | 06351 | 3202 |
| ROBERT T GRAVESON | 751 PLANTATION DR | | | | | TITUSVILLE | FL | 32780 | 2580 |
| ROBERT T GRAY | 1202 VULTEE BLVD | | | | | NASHVILLE | TN | 37217 | 1921 |
| ROBERT T GREEN | 231 CHESTNUT ST | | | | | CARLISLE | OH | 45005 | 3609 |
| ROBERT T GREER | PO BOX 1042 | | | | | BRISTOL | PA | 19007 | 1042 |
| ROBERT T GRIEVES | 27739 MAYFAIR | | | | | TRENTON | MI | 48183 | 4896 |
| ROBERT T GRUENEBERG JR | 419 MAPLE AVE | | | | | WILMETTE | IL | 60091 | 3429 |
| ROBERT T HACKETT & | ANGELETA H HACKETT JT TEN | 105 RISING SUN CT | | | | OLD HICKORY | TN | 37138 | 2125 |
| ROBERT T HAENGGI | CHARLES SCHWAB & CO INC CUST | 80522 DUNBAR DR | | | | INDIO | CA | 92201 | |
| ROBERT T HAIRSTON | 231 W 148TH ST | # 4J | | | | NEW YORK | NY | 10039 | 3101 |
| ROBERT T HALCROW | PO BOX 300162 | | | | | DRAYTON PLAINS | MI | 48330 | 0162 |
| ROBERT T HALL AND | SALLY W HALL          JTWROS | 308 SINEGAR PLACE | | | | STERLING | VA | 20165 | |
| ROBERT T HARDING | 55 GLEASON RD | | | | | E PRINCETON | MA | 01541 | 1230 |
| ROBERT T HAZELTINE & | LORRAINE HAZELTINE | TR HAZELTINE FAM TRUST | UA 09/09/94 | 105 DEL NORTE VISTA WAY | | FULGOM | CA | 95630 | 2143 |
| ROBERT T HECKLEY | W KENT ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1696 MULBERRY LN | | | SAN JOSE | CA | 95125 | |
| ROBERT T HEDDERMAN | 10 WEST STREET | | | | | WINDSOR LOCKS | CT | 06096 | 2211 |
| ROBERT T HEDGES & | NELLIE SUE HEDGES | PO BOX 634 | | | | SEILING | OK | 73663 | |
| ROBERT T HERBRANSON | 46633 STATE HWY 210 | | | | | VINING | MN | 56588 | 9558 |
| ROBERT T HILL | 870 HOWLAND WILSON SE | | | | | WARREN | OH | 44484 | 2514 |
| ROBERT T HODGSON & | LOUISE HODGSON JT TEN | 327 DUTCH LN | | | | PITTSBURGH | PA | 15236 | 4330 |
| ROBERT T HOGAN | 171 MAIN STREET | APT 5 | | | | MADISON | NJ | 07940 | |
| ROBERT T HOLMES | 1651 N 25TH ST | | | | | SAGINAW | MI | 48601 | 6112 |
| ROBERT T HOUSE | 206 GOLF COURSE DR #1-3 | | | | | WHITNEY | TX | 76692 | 7580 |
| ROBERT T HUDSON | 216 CHURCH DR | | | | | ANDERSON | IN | 46016 | 5800 |
| ROBERT T HUGHES | 2424 HARTLEY PL | | | | | WILMINGTON | DE | 19808 | 4244 |
| ROBERT T HUGHES | 4539 LYNN FOREST DR | | | | | GAINSVILLE | VA | 20155 | 1027 |
| ROBERT T HUMPHRIES JR | 4310 NE 17TH TERR | | | | | FT LAUDERDALE | FL | 33334 | 5506 |
| ROBERT T HUNTER & | ALYNN S JACKSON | 3801 W 98TH ST | | | | OVERLAND PARK | KS | 66206 | |
| ROBERT T JACQUES | 8300 PREISS | | | | | FENTON | MI | 48430 | |
| ROBERT T JAGGER | 530 OLD PLANTATION RD | | | | | JEKYLL ISLAND | GA | 31527 | 0715 |
| ROBERT T JOHNSON | 1836 LILLEY RD | | | | | CANTON | MI | 48188 | 2055 |
| ROBERT T JOHNSON | CHARLES SCHWAB & CO INC CUST | 1132 W ROYAL PALM RD | | | | PHOENIX | AZ | 85021 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT T JOHNSON | PROTOTYPE SEP-PERSHING AS CUST | 7813 ARQUILA DR | | | | PALOS HEIGHTS | IL | 60463 | 2504 |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON  L2R 4J4 | CANADA | | | | | |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON  L2R 4J4 | CANADA | | | | | |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON  L2R 4J4 | CANADA | | | | | |
| ROBERT T JONES | 2413 BROADWAY | | | | | FLINT | MI | 48506 | 3614 |
| ROBERT T JONES | 2413 BROADWAY BLVD | | | | | FLINT | MI | 48506 | 3614 |
| ROBERT T JONES | 2595 DERBY | | | | | TROY | MI | 48084 | 2664 |
| ROBERT T JONES JR | 2231 SHELLY | | | | | YPSILANTI | MI | 48198 | 6637 |
| ROBERT T JULIAN JR | CUST FOR | ROSS TYLER JULIAN | U/MA/UTMA | 323 GROTON STREET | | DUNSTABLE | MA | 01827 | 2213 |
| ROBERT T KALEN | 33 ESTWICK PLACE | | | | | STAMFORD | CT | 06907 | 1504 |
| ROBERT T KEELING | 4219 HOLLAND | | | | | ORANGE | TX | 77630 | 9083 |
| ROBERT T KENDALL JR TR | ROBERT T KENDALL TTEE | U/A DTD 08/29/1978 | 3918 KATHMAR | | | JACKSON | MI | 49203 | 5209 |
| ROBERT T KIERNAN (SEP IRA) | FCC AS CUSTODIAN | 335 COLLEGE AVE | | | | LANCASTER | PA | 17603 | 3390 |
| ROBERT T KOEBLE | CUST MICHELLE B KOEBLE UGMA MI | 11852 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189 | 9376 |
| ROBERT T KOEBLE & | MRS NANCY E KOEBLE JT TEN | 3635 DELTA PL | | | | HOLIDAY | FL | 34691 | 1108 |
| ROBERT T KOWALCZYK | 2439 GEVA ANN LANE | | | | | FLINT | MI | 48504 | 6520 |
| ROBERT T KOWALCZYK | N 13515 NEWBERG RD | | | | | CHANNING | MI | 49815 | 9709 |
| ROBERT T KREBS | 2803 DOOLITTLE DR | | | | | BRIDGEWATER | NJ | 08807 | 3517 |
| ROBERT T KROMER REVOCABLE | TRUST TR | ROBERT T KROMER TTEE ET AL | U/A DTD 06/17/1992 | 1205 LAKEVIEW DR | | LORAIN | OH | 44052 | 1258 |
| ROBERT T KUBOSHIMA | 10522 BAY VIEW LN | | | | | SAINT PAUL | MN | 55129 | 9271 |
| ROBERT T KURAMOTO & | YOKO KURAMOTO JTTEN | 7792 BARBI LANE | | | | LA PALMA | CA | 90623 | 1671 |
| ROBERT T LAIT | LISA A M LAIT JT TEN | 815 MAIN ST APT 207 | | | | EL SEGUNDO | CA | 90245 | 2372 |
| ROBERT T LAKEN | RTL TRUST NO 90-1 | 6500 SQUAW PRAIRIE RD | | | | BELVIDERE | IL | 61008 | |
| ROBERT T LANE & | SHARON K GATES JT TEN | 16733 80TH AVENUE | | | | COOPERSVILLE | MI | 49404 | |
| ROBERT T LODGE III | 14 WARREN WAY | | | | | BURLINGTON | NJ | 08016 | 3935 |
| ROBERT T LONG JR | 6114 FIELDSTONE CIRCLE | | | | | CHARLESTON | SC | 29414 | |
| ROBERT T LONGSTREET | PO BOX 434 | | | | | BARKER | NY | 14012 | 0434 |
| ROBERT T LORIO | RABALAIS UNLAND & LORIO LLP | 144 RICHLAND DR SOUTH | | | | MANDEVILLE | LA | 70448 | |
| ROBERT T LOUIS-FERDINAND | 31867 VERONA CIR | | | | | BEVERLY HILLS | MI | 48025 | 4267 |
| ROBERT T LOWRY IRA | FCC AS CUSTODIAN | 3432 S PECK AVENUE | UNIT 101 | | | SAN PEDRO | CA | 90731 | 6867 |
| ROBERT T LUCAS & | ROSEMARY LUCAS | LUCAS REVOCABLE TRUST | 2005 BROADWAY ST | | | SAN FRANCISCO | CA | 94115 | |
| ROBERT T LUTA & | 50 PALMETTO BAY #124 | | | | | HILTON HEAD | SC | 29928 | 3217 |
| ROBERT T MAC INTOSH | 116 WENDEL RD | | | | | IRWIN | PA | 15642 | 4524 |
| ROBERT T MAC INTYRE | 4491 E HENRIETTA ROAD | | | | | HENRIETTA | NY | 14467 | 9708 |
| ROBERT T MAC NAUGHTON JR | 12 SWAINSON CT | | | | | IRMO | SC | 29063 | 7808 |
| ROBERT T MAGNOTTA II & | LINDA M MAGNOTTA JT TEN | 4 QUARRY CT | | | | RANDOLPH | NJ | 07869 | 4505 |
| ROBERT T MAMO | 46620 MERION CIR | | | | | NORTHVILLE | MI | 48167 | 8489 |
| ROBERT T MANESS | 34907 PARKDALE | | | | | LIVONIA | MI | 48150 | 2669 |
| ROBERT T MANN III | 3502 STRAWBERRY CT | | | | | CLINTON | MD | 20735 | 4579 |
| ROBERT T MANSUY & | ANNA MARIE MANSUY JTWROS | 12315 US HWY 441 LOT 14 | | | | TAVARES | FL | 32778 | |
| ROBERT T MARKS & | AGNES E MARKS JT TEN | 3312 RIDGEWOOD DR | | | | HILLIARD | OH | 43026 | 2447 |
| ROBERT T MARTINEZ | CUST CESAR ESPINOZA | UTMA CA | 2747 WILLOW PL | | | SOUTH GATE | CA | 90280 | 2816 |
| ROBERT T MC CORMICK | 6644 S WILLIAMS CIRCLE E | | | | | LITTLETON | CO | 80121 | 2737 |
| ROBERT T MC CULLEN & | NANCY MCCULLEN | 1156 CHARRINGTON DR | | | | TROY | MI | 48083 | |
| ROBERT T MC GILL | 117 YORKSHIRE | | | | | VICTORIA | TX | 77904 | 2245 |
| ROBERT T MC KERVEY | 26 BLUEBIRD HILL DR | | | | | LAKE ORION | MI | 48359 | 1806 |
| ROBERT T MCCARTY & | MARILYN C MCCARTY | TR MCCARTY TRUST | UA 02/09/01 | RR 1 BOX 193 | | WYALUSING | PA | 18853 | 9419 |
| ROBERT T MCWHORTER JR | 303 CAIN ST N E | | | | | DECATUR | AL | 35601 | 1983 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT T MELLO | 123 LICHEN CT | | | | FREMONT | CA | 94538 | 2422 |
| ROBERT T MELROSE | 1950 FRANKLIN RD | | | | BERKLEY | MI | 48072 | 1889 |
| ROBERT T MELTON | 151 ROBERT MELTON RD | | | | HURDLE MILLS | NC | 27541 | 9118 |
| ROBERT T MILLER | CUST MARK R MILLER U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1102 COUNTY HIGHWAY D | OREGON | WI | 53575 | |
| ROBERT T MILLER  & | CYNTHIA LEE SZENTKUTI JT WROS | 41 BARNUM RD | | | NEW FAIRFIELD | CT | 06812 | 2646 |
| ROBERT T MINTUS | 5616 CHAPEL HILL CT S | | | | WARREN | OH | 44483 | 6706 |
| ROBERT T MIYASHIRO TTEE | MARGARET S MIYASHIRO TTEE | MIYASHIRO FAMILY TRUST | U/A DTD 12/19/85 | 2786 AINA LANI DR | MAKAWAO | HI | 96768 | 8404 |
| ROBERT T MOORE | 23 CORAL LN | | | | FRANKFORD | DE | 19945 | 9682 |
| ROBERT T MOORE | 2620 7TH AVE N | | | | GREAT FALLS | MT | 59401 | 2021 |
| ROBERT T NERBAK | PO BOX 3010 | | | | BLAIRSVILLE | GA | 30514 | 3010 |
| ROBERT T NESTELL | 2092 FM 1158 | | | | CLARKSVILLE | TX | 75426 | 7203 |
| ROBERT T NICHOLSON | BOX 411 | | | | STERLING HEIGHTS | MI | 48311 | 0411 |
| ROBERT T NICKELSBURG & | JUDITH A NICKLESBURG | PO BOX 912 | | | CANNONSBURG | MI | 49317 | |
| ROBERT T NIERNBERG & | JEANETTE M NIERNBERG JT TEN | 3928 E MICHIGAN AVE | | | AU GRES | MI | 48703 | 9459 |
| ROBERT T NORDMANN AND | ROCHELLE BLOCH-NORDMANN JT WROS | 20 ASPEN WAY | | | SCHWENKSVILLE | PA | 19473 | 1788 |
| ROBERT T NORRIS | 31 FERNWOOD DR | | | | WINDSOR LOCKS | CT | 06096 | 1455 |
| ROBERT T NOWAK & | ARLENE J NOWAK | TR UA 03/12/87 EAGLE I TRUST | 2100 KIRKWOOD CT | | FORT COLLINS | CO | 80525 | 1920 |
| ROBERT T O'CONNELL | 20 LOUISBURG SQ | | | | BOSTON | MA | 02108 | 1203 |
| ROBERT T OLIPHANT | 7222 NOSTALGIA LN | | | | INDIANAPOLIS | IN | 46214 | 3800 |
| ROBERT T OLSSON | CGM IRA CUSTODIAN | PO BOX 245 | | | COTOPAXI | CO | 81223 | 0245 |
| ROBERT T ONEAL | PO BOX 65083 | | | | BATON ROUGE | LA | 70896 | 5083 |
| ROBERT T OSBORNE & | FRANCES L OSBORNE JTWROS | 201 SPRING MILLS RD | | | MILFORD | NJ | 08848 | |
| ROBERT T OWEN | BOX 204 | | | | FAIRBORN | OH | 45324 | 0204 |
| ROBERT T PARKER JR | 510 PINE TREE DR | | | | SEVERNA PARK | MD | 21146 | 4444 |
| ROBERT T PARKER JR & | SUSAN T PARKER | 510 PINETREE DR | | | SEVERNA PARK | MD | 21146 | 4444 |
| ROBERT T PAUL | 1746 HOBART AVENUE | | | | BRONX | NY | 10461 | 4908 |
| ROBERT T PENNO | 5438 YOUNKIN DRIVE | | | | INDIANAPOLIS | IN | 46268 | 4076 |
| ROBERT T PETERSON | 1420 PERRY RD APT B7-20 | | | | GRAND BLANC | MI | 48439 | |
| ROBERT T PHILIPAK REV TRUST | ROBERT T PHILIPAK TTEE | U/A DTD 03/22/2007 | 1421 WINDSOR AVE | | SPRINGDALE | AR | 72764 | 9301 |
| ROBERT T PILARSKI & | DIANE E PILARSKI JT TEN | 18100 FOXPOINTE DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | 2146 |
| ROBERT T PILLAR | 7765 SOUTH 13TH STREET | | | | OAK CREEK | WI | 53154 | 1826 |
| ROBERT T POPE | 1204 E MARSHALL | | | | MARION | IN | 46952 | 3047 |
| ROBERT T POUND | 199 ROCKCASTLE VILLA | | | | SHEPHERDSVLLE | KY | 40165 | 6235 |
| ROBERT T POWELL (DECD) TTEE | ROBERT T POWELL TRUST | U/A DTD 11/29/89 | SPEC ACCT | 107 OAK TERRACE | LIMA | OH | 45805 | 4016 |
| ROBERT T PRODINGER TTEE | ROBERT, HAZEL PRODINGER REV TR | U/A/D 10/07/99 | 1304 BERRYWOOD PLACE | | LANSING | MI | 48917 | 1507 |
| ROBERT T REED | 542 PEARSALL AVE | | | | PONTIAC | MI | 48341 | 2663 |
| ROBERT T REUST | 1724 LONGLEAF DR | | | | SURFSIDE BEACH | SC | 29575 | 5425 |
| ROBERT T RIKER | 620 HOMESTEAD DRIVE | | | | VILAS | NC | 28692 | 8802 |
| ROBERT T RINEAR | TOD REGISTRATION | 477 NORTH COUNTRY RD | | | ST JAMES | NY | 11780 | 1920 |
| ROBERT T RINKUS | 601 LAKESIDE RD | | | | NEWBURGH | NY | 12550 | 8967 |
| ROBERT T RODGER | CRA 40 NO 48-07 APTO 803 | EDIF FNTE PIEDRA CAB DE LLANO. | | BUCARAMANGA, COLOMBIA | | | | |
| ROBERT T RUSS | 5450 VAN AMBERG | | | | BRIGHTON | MI | 48114 | 9086 |
| ROBERT T RUSSELL | 231 LEXINGTON AVE | | | | NEW YORK | NY | 10016 | 4600 |
| ROBERT T RUSSELL TTEE | FBO NANCY W RUSSELL | U/A/D 06/17/35 | P.O. BOX 413 | | PUT-IN-BAY | OH | 43456 | 0413 |
| ROBERT T S BAXTER | 1218 MARTIN AVE | | | | CHERRY HILL | NJ | 08002 | 2022 |
| ROBERT T SANFORD | 4716 RICHARDS | | | | HOLT | MI | 48842 | 1349 |
| ROBERT T SCHEIGERT | 1668 W 650 N | | | | SHELBYVILLE | IN | 46176 | 9748 |
| ROBERT T SCHENDEL & | CYNTHIA A SCHENDEL | JT TEN | 11654 GRANT | | OVERLAND PARK | KS | 66210 | 1997 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT T SCHNEIDER | & FELICIA H SCHNEIDER JTTEN | 280 BURNT STUMP LANE | | | FIELDBROOK | CA | 95519 |
| ROBERT T SCOTT | 17071 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075 | 2979 |
| ROBERT T SCOTT | 4701 VERONA ST NW | | | | WARREN | OH | 44483 | 1740 |
| ROBERT T SCOTT & | GENEVIEVE G SCOTT JT TEN | 6081 27TH AVE NO | | | ST PETERSBURG | FL | 33710 | 3303 |
| ROBERT T SCURFIELD | 110 BABCOCK STREET | APARTMENT 38 | | | BROOKLINE | MA | 02446 |
| ROBERT T SEPTER | 5399 E HOLLY RD | | | | HOLLY | MI | 48442 | 9634 |
| ROBERT T SHAEFFER | 6527 W WALTON ST | | | | INDIANAPOLIS | IN | 46241 | 1044 |
| ROBERT T SHENK | 1209 PINEBROOK CIRCLE | | | | HENDERSONVILLE | NC | 28739 | 5145 |
| ROBERT T SHEPHERD | 418 HAMBLIN ST | | | | OWOSSO | MI | 48867 | 3604 |
| ROBERT T SHROUT JR IRA | FCC AS CUST | RT 3 BOX 3057 | | | KEYSER | WV | 26726 | 9401 |
| ROBERT T SIMMONS | 1231 WEST NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | 1551 |
| ROBERT T SIMS | 25 CHERRY TREE LANE | | | | CROPWELL | AL | 35054 | 3752 |
| ROBERT T SINGER | 3841 LYME AVE | | | | BROOKLYN | NY | 11224 | 1323 |
| ROBERT T SLAVIN | P O BOX 240 C122 N 5TH ST | | | | DELAVAN | WI | 53115 | 0240 |
| ROBERT T SLAVIN | PO BOX 0240 | 122 N 5TH ST | | | DELAVAN | WI | 53115 | 1212 |
| ROBERT T SMELCER JR | 568 CHISUM TRAIL | | | | SEYMOUR | TN | 37865 | 4728 |
| ROBERT T SMITH | 19 SEA CREST DR | | | | HUNTINGTON | NY | 11743 | 9765 |
| ROBERT T SMITH | 1921 GLENDALE AVE | | | | FLINT | MI | 48503 | 2141 |
| ROBERT T SMITH & | LINDA F SMITH JT TEN | 5397 MANCHESTER HWY | | | MURFREESBORO | TN | 37127 | 7726 |
| ROBERT T SNIDER | 823 KEYHAM TERRACE DR | | | | WESTERVILLE | OH | 43082 | 6382 |
| ROBERT T SORANNO & | LINDA J SORANNO JT TEN | 2806 BLYTH COURT | | | BALDWIN | MD | 21013 | 9551 |
| ROBERT T SPARKS | 26669 S HOWARD DR | | | | SUN LAKES | AZ | 85248 | 7224 |
| ROBERT T SPITLER | 2435 OASIS DR | | | | LAND O LAKES | FL | 34639 | 5143 |
| ROBERT T SPITZNAS | 2930 LYNN DRIVE | | | | WHITELAKE | MI | 48386 | 1428 |
| ROBERT T STAMPS JR | 5470 EDEN DR | | | | DEARBORN HTS | MI | 48125 | 2339 |
| ROBERT T STANCER | 3830 S RIDGE ROAD | | | | WICHITA | KS | 67215 | 8802 |
| ROBERT T STEHMAN & | MRS BEVERLY M STEHMAN JT TEN | 201 ELM ST | | | PROSPECT HEIGHTS | IL | 60070 | 1453 |
| ROBERT T STEIN (IRA) | FCC AS CUSTODIAN | 9204 FONTANA | | | PRAIRIE VILLAGE | KS | 66207 | 2633 |
| ROBERT T STULTZ | 3140 LAKERIDGE DR SE | | | | MARIETTA | GA | 30067 | 5464 |
| ROBERT T SWITZGABLE & | MRS SUE R SWITZGABLE JT TEN | 101 WINTON PLACE | | | STRATFORD | CT | 06614 | 3653 |
| ROBERT T SZATWICZ | 1577 ABREW WAY | | | | MANTECA | CA | 95336 | 7061 |
| ROBERT T SZOSTAK & | MARY BETH SZOSTAK JT TEN | 1260 TRESSLER DRIVE | | | FORT WASHINGTON | PA | 19034 | 1728 |
| ROBERT T TANITA | TR ROBERT T TANITA REV LIVING TRUST | UA 09/27/95 | PO BOX 206 | | WAIMEA | HI | 96796 | 0206 |
| ROBERT T TAVENNER | FRANCES H TAVENNER JT TEN | 1303 WALTHAM COURT | | | RICHMOND | VA | 23238 | 5118 |
| ROBERT T TAYLOR | 21557 CANTERBURY | | | | GROSSE ILE | MI | 48138 | 1307 |
| ROBERT T TERRILL & | JULIANNE E TERRILL | TERRILL LIVING TRUST | PO BOX 4876 | | ALBUQUERQUE | NM | 87196 |
| ROBERT T TESMER IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 8220 CLARENCE CENTER RD | | E AMHERST | NY | 14051 | 1917 |
| ROBERT T THOMASON TOD | ROBERT T THOMASON JR | SUBJECT TO STA RULES | 18547 WHIRLAWAY ROAD | | EAGLE RIVER | AK | 99577 | 8333 |
| ROBERT T THOMS & JUDITH | PAGANO THOMS TTEE U/A/D | 05-14-97 FBO: ROBERT T THOMS | JUDITH PAGANO THOMS REV TR | 2957 S RIFLE ROAD | RHINELANDER | WI | 54501 | 9191 |
| ROBERT T THOMSON | 17667 S E FEDERAL HIGHWAY | | | | TEQUESTA | FL | 33469 | 1751 |
| ROBERT T TONG | 11 LA VILLA COURT | | | | FORT PIERCE | FL | 34951 | 2834 |
| ROBERT T TONG & | JANET G TONG JT TEN | 11 LA VILLA COURT | | | FORT PIERCE | FL | 34951 | 2834 |
| ROBERT T TOWNSEND | 107 PUTTING GREEN CIRCLE | | | | BRENHAM | TX | 77833 |
| ROBERT T TREVENA | 5631 TROON COURT | | | | BYRON | CA | 94514 | 9299 |
| ROBERT T TUFTS JR | 18855 WEST SCHRODER RD | | | | BRANT | MI | 48614 | 9794 |
| ROBERT T V YEOMAN | 519 BOB-0-LINK RD | MISSISSAUGA ON  L5J 2P5 | CANADA | | | | |
| ROBERT T VALENTINE | 33 JOYCE DRIVE | | | | SUCCASUNNA | NJ | 07876 | 1837 |
| ROBERT T VARNEY | 3105 RUSTY LN | | | | BLOOMINGTON | IL | 61704 | 2724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT T VASSAR & | CAROL A VASSAR JT TEN | 816 MOONGLOW CT | | | | SAINT CLOUD | MN | 56303 | 0927 |
| ROBERT T VEST & | KAREN K VEST TEN COM | 2004 PRINCETON | | | | MIDLAND | TX | 79701 | 5765 |
| ROBERT T VINZANT | 834 BLANCHE ST | | | | | DAYTON | OH | 45408 | 1644 |
| ROBERT T W LIANG | CUST BERNIE S LIANG UGMA MI | 90 SWEETWATER AVE | | | | BEDFORD | MA | 01730 | 1106 |
| ROBERT T W LIANG | CUST DEBBIE M LIANG UGMA MI | 27 VINTAGE LN | | | | SOUTH WINDSOR | CT | 06074 | 1611 |
| ROBERT T W LIANG | CUST LAURIE M LIANG UGMA MI | 53-56 254TH ST | | | | LITTLE NECK | NY | 11362 | 1806 |
| ROBERT T WAGNER & | MRS BETTY J WAGNER JT TEN | 1717 E CAMPUS DR | | | | TEMPE | AZ | 85282 | 2740 |
| ROBERT T WARD | 3 INGRID RD | | | | | SETAUKET | NY | 11733 | 2217 |
| ROBERT T WASNOCK | 24 LAKE AVE | | | | | BLASDELL | NY | 14219 | 1704 |
| ROBERT T WELSCH SR REV LVG TR | ROBERT T WELSCH SR TTEE | UA 5-14-97 | 806 GARDNER | | | JOLIET | IL | 60433 | |
| ROBERT T WERNER | 116 CEDAR AVE | | | | | MIDDLETOWN | NJ | 07748 | 5502 |
| ROBERT T WESSA & | JANICE E WESSA | 108 RIDGEWAY GAP | | | | OVILLA | TX | 75154 | |
| ROBERT T WICKHAM | 50690 LITTLE JOHN LN | | | | | GRANGER | IN | 46530 | 8660 |
| ROBERT T WILLIAMS | 3893 COOK VALLEY BLVD SE | | | | | GRAND RAPIDS | MI | 49546 | 8333 |
| ROBERT T WILSON | 4843 SMITHSON RD | | | | | COLLEGE GROVE | TN | 37046 | 9285 |
| ROBERT T WINSTON | 17702 TERRANOVA WEST DR | | | | | SPRING | TX | 77379 | 7947 |
| ROBERT T WISNIEWSKI | JANET WISNIEWSKI | 38 WOODWARD DR | | | | MILFORD | NH | 03055 | 3121 |
| ROBERT T WOJCIK | ROBERT T WOJCIK REVOCABLE | 7317 W 80TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| ROBERT T WOLF | 1721 WHITCOMB | | | | | INDIANAPOLIS | IN | 46224 | 5535 |
| ROBERT T WOODWARD | 683 WHISPERING LAKE DR | | | | | BLUE RIDGE | GA | 30513 | 6832 |
| ROBERT T WYSONG JR | 7905 MORNING LANE | | | | | FORT WORTH | TX | 76123 | |
| ROBERT T YAMAMOTO | PO BOX 71824 | | | | | LAS VEGAS | NV | 89170 | 1824 |
| ROBERT T YATES | CYNTHIA BANDULA YATES | 2552 WEXFORD BAYNE RD | | | | SEWICKLEY | PA | 15143 | 8609 |
| ROBERT T ZIELINSKI | 639 WAYBRIDGE ROAD | | | | | TOLEDO | OH | 43612 | 3205 |
| ROBERT T ZREPSKEY & | DOLORES A ZREPSKEY JT TEN | 13906 BADE | | | | WARREN | MI | 48093 | 3734 |
| ROBERT T. ANGELIER SIMPLE IRA | FCC AS CUSTODIAN | 2314 SOUTHBAY CIRCLE | | | | ROWLETT | TX | 75088 | 5530 |
| ROBERT T. DONNAN | 3421 WOODLANDS CIRCLE | | | | | MACEDON | NY | 14502 | 9341 |
| ROBERT T. HALPIN INC. PENSION TRUST | DTD 7/1/76 | ROBERT & MARILYN HALPIN TTEES | 4625 GREENVILLE AVENUE | SUITE 302 | | DALLAS | TX | 75206 | |
| ROBERT T. MILGRAM | CGM IRA CUSTODIAN | 316 GOLF HILLS ROAD | | | | HAVERTOWN | PA | 19083 | 1028 |
| ROBERT T. MONTHEY | 3413 SELLECK LN | | | | | MIDDLETON | WI | 53562 | 1027 |
| ROBERT T. MONTHEY | 3413 SELLECK LN | MIDDLETON WI 53562-1027 | | | | MIDDLETON | WI | 53562 | 1027 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| ROBERT TAFF | 512 JEFFERY BROOK DRIVE | LONDON ON  N5X 2S6 | CANADA | | | | | |
| ROBERT TAFF | 512 JEFFREYBROOK DRIVE | LONDON ON  N5X 2S6 | CANADA | | | | | |
| ROBERT TAGGART | 3232 OLD BERWICK RD. | | | | | BLOOMSBURG | PA | 17815 | |
| ROBERT TAGLIN | 78 MACGREGOR AVE | | | | | ROSLYN | NY | 11577 | 1909 |
| ROBERT TAIG | MARJORIE K TAIG JT TEN | 6901 SEBASTIAN RD | | | | FORT PIERCE | FL | 34951 | 2045 |
| ROBERT TAIT | 3777 WESTSIDE ROAD NORTH | KELOWNA BC  V1Z 3W8 | CANADA | | | | | |
| ROBERT TALLEY | 109 CHERBOURG CT | | | | | EAST PEORIA | IL | 61611 | |
| ROBERT TALLEY & | PHYLLIS TALLEY JT TEN | 1986 FOUNTAIN CIR | | | | LAMBERTVILLE | MI | 48144 | |
| ROBERT TALLMAN | 136 EUCLID AVE | | | | | BARNESVILLE | OH | 43713 | 1221 |
| ROBERT TALMADGE RAMSEY | 148 ROBERT RAMSEY RD | | | | | ROXBORO | NC | 27574 | 7426 |
| ROBERT TAMAN | 221 NORTH LASALLE | RM 2016 | | | | CHICAGO | IL | 60601 | 1414 |
| ROBERT TAMIN | 247 SOMMERVILLE PL | | | | | YONKERS | NY | 10703 | |
| ROBERT TAMURA | 14981 S. MARIGOLD AVE | | | | | GARDENA | CA | 90249 | |
| ROBERT TANGHE (SEP IRA) | FCC AS CUSTODIAN | 17005 25 MILE RD | | | | MACOMB | MI | 48042 | 1707 |
| ROBERT TATES | ARLEEN TATES TTEE | ROBERT TATES LIVING TRUST | U/A 11/3/00 | 12090 TEVERE DRIVE | | BOYNTON BEACH | FL | 33437 | |
| ROBERT TAYLOR | 11733 KNOBCREST DRIVE | | | | | HOUSTON | TX | 77070 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT TAYLOR | 2326 W GERMAN RD | | | | BAY CITY | MI | 48708 | 9617 |
| ROBERT TAYLOR | 4248 SEAGO ROAD | | | | HEPHZIBAH | GA | 30815 | 4441 |
| ROBERT TAYLOR | 705 MAPLE COURT | | | | BRIDGEVILLE | PA | 15017 |
| ROBERT TAYLOR | PO BOX 5317 | | | | SAM RAYBURN | TX | 75951 |
| ROBERT TAYLOR JR | PO BOX 40278 | | | | REDFORD | MI | 48240 | 0278 |
| ROBERT TEASLEY | 5308 BEEF STEAK RD | | | | WAVERLY | VA | 23890 |
| ROBERT TEITELBAUM | 68 FAIRHARBOR DRIVE | | | | PATCHOGUE | NY | 11772 | 3321 |
| ROBERT TEMPLE | 334 HAWKIN RD | | | | NEW EGYPT | NJ | 08533 | 2109 |
| ROBERT TENNANT | 12 CORAL DR | | | | HAZLET | NJ | 07730 |
| ROBERT TEODOSIO | 2931 THOMAS DR | | | | STOW | OH | 44224 | 3856 |
| ROBERT TEPEDINO | 28 HARRIET DRIVE | | | | SYOSSET | NY | 11791 | 5100 |
| ROBERT TEPLITZ | 1513 SMOKEHOUSE LANE | | | | HARRISBURG | PA | 17110 |
| ROBERT TEPPER | 75 SUSAN LANE | | | | RUTLAND | VT | 05701 | 9160 |
| ROBERT TETMEYER | JANICE TETMEYER JT TEN | 14907 EL MIRANDA DR | | | HOUSTON | TX | 77095 | 3321 |
| ROBERT TETZLOFF & | JENNIFER TETZLOFF | JT TEN WROS | 5950 WALLINGS RD | | N ROYALTON | OH | 44133 | 3050 |
| ROBERT THANE BROWNELL | 22400 H DR N | | | | MARSHALL | MI | 49068 | 9381 |
| ROBERT THARP | 2410 SW 150 HWY | | | | LEES SUMMIT | MO | 64082 | 2903 |
| ROBERT THEDE | DESIGNATED BENE PLAN/TOD | 19304 MOON DR | | | TEHACHAPI | CA | 93561 |
| ROBERT THOMAS | 11519 WILLOW STREAM CT APT 201 | | | | LOUISVILLE | KY | 40298 | 5987 |
| ROBERT THOMAS | 1440 HOLLOW RUN #5 | | | | DAYTON | OH | 45459 |
| ROBERT THOMAS | 1768 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | 2909 |
| ROBERT THOMAS & | JOAN THOMAS JT TEN | 1768 CHRISTIAN HILLS DRIVE | | | ROCHERSTER HILLS | MI | 48309 | 2909 |
| ROBERT THOMAS ANDERSON & | BETH MINNETTE ANDERSON | 521 S. MITCHELL | | | ARLINGTON HEIGHTS | IL | 60005 |
| ROBERT THOMAS BRASCH | 936 DEERFIELD ROAD | | | | WATERTOWN | MN | 55388 |
| ROBERT THOMAS EGGLESTON | CUST TYLER KEITH ROSPOND UGMA MI | PO BOX 439 | | | BEULEH | MI | 49617 | 0439 |
| ROBERT THOMAS HERZ | SIMPLE IRA DTD 02/03/98 | 2053 E RIVIERA DR | | | TEMPE | AZ | 85282 |
| ROBERT THOMAS HERZ & | ROBERTA MARTIN HERZ JT TEN | 2053 E RIVIERA DR | | | TEMPE | AZ | 85282 | 5928 |
| ROBERT THOMAS HOMLAR & | KELLY CORNETT HOMLAR | 6120 DEERBROOK DR | | | NASHVILLE | TN | 37221 |
| ROBERT THOMAS HYSON & | RICHARD THOMAS HYSON | 55 WHITE SAIL CIRCLE | | | BERLIN | MD | 21811 | 1514 |
| ROBERT THOMAS KERR | CHARLES SCHWAB & CO INC CUST | 428 24TH AVE | | | EAST MOLINE | IL | 61244 |
| ROBERT THOMAS KESSLER | 516 CROWN POINTE ESTATES CT | | | | BALLWIN | MO | 63021 | 2007 |
| ROBERT THOMAS LORANCE | 25618 BEECHNUT RD | | | | STOVER | MO | 65078 |
| ROBERT THOMAS MACNAUGHTON | 125 WILKSHIRE DR | | | | COLUMBIA | SC | 29210 | 4236 |
| ROBERT THOMAS MCGREW JR. & | KAREN EILEEN IANDOLO | 18 BLACKBERRY LN | | | HUNTINGTON | NY | 11743 |
| ROBERT THOMAS MILLS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | PO BOX 10443 | | COLLEGE STATION | TX | 77842 |
| ROBERT THOMAS MILLS | PO BOX 10443 | | | | COLLEGE STATION | TX | 77842 |
| ROBERT THOMAS SIMON | 5000 OLD HANOVER RD | | | | WESTMINSTER | MD | 21158 |
| ROBERT THOMAS SIMON | CHARLES SCHWAB & CO INC.CUST | 5000 OLD HANOVER RD | | | WESTMINSTER | MD | 21158 |
| ROBERT THOMAS WARCUP | 6904 STOKES-WESTERNVILLE RD | BOX 141 | | | AVA | NY | 13303 | 1715 |
| ROBERT THOMAS WEISS | 1225 SORRENTO | | | | FLINT | MI | 48507 | 4027 |
| ROBERT THOMAS WESSA | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 108 RIDGEWAY GAP | | RED OAK | TX | 75154 |
| ROBERT THOMPSON | 1484 ATKINSON | | | | DETROIT | MI | 48206 |
| ROBERT THOMPSON | 6114 RAINTREE DR | | | | ORLANDO | FL | 32822 | 9488 |
| ROBERT THOMPSON | 64WARREN ST | | | | ISELIN | NJ | 08830 | 1158 |
| ROBERT THOMPSON | 81 GALLLOPING HILL ROAD | | | | COLTS NECK | NJ | 07722 | 1524 |
| ROBERT THOMPSON | PO BOX 282 | | | | MOUNT MORRIS | MI | 48458 | 0282 |
| ROBERT THORNE | CMR#421 BOX 736 | | | | APO | AE | 09056 |
| ROBERT THORNTON | 4414 W DESERT COVE AVE | | | | GLENDALE | AZ | 85304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT THURMOND | 4060 W 13 MILE RD APT D | | | | ROYAL OAK | MI | 48073 | 6649 |
| ROBERT TIDWELL | PO BOX 366 | | | | SAVOY | TX | 75479 | |
| ROBERT TILLER & | KAREN TILLER JNTN | PO BOX 494 | | | WASKOM | TX | 75692 | 0494 |
| ROBERT TIM BROWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 166 E 96TH ST APT 8A | | NEW YORK | NY | 10128 | |
| ROBERT TIMOTHY COX & | FRANK LEE COX JT TEN | PO BOX 385 | | | ARAB | AL | 35016 | 0385 |
| ROBERT TIMOTHY LICHTENSTEIN | 91 FERRIS ST | | | | SOUTH RIVER | NJ | 08882 | 1842 |
| ROBERT TIMOTHY STIDHAM | CHARLES SCHWAB & CO INC CUST | 23791 MEDINAH LN | | | LAGUNA NIGUEL | CA | 92677 | |
| ROBERT TIMOTHY WALKER | 30 W IMPERIAL DR | | | | HARAHAN | LA | 70123 | 4711 |
| ROBERT TINERVIN | RUTH TINERVIN | 16 MASTERS COURT | | | LITTLE EGG HBR | NJ | 08087 | |
| ROBERT TIPPETT | 1825 PRESCOTT RIDGE | | | | ST CHARLES | MO | 63303 | |
| ROBERT TIPTON | 8213 WHISPERING ELM DR. | | | | MEMPHIS | TN | 38125 | |
| ROBERT TISCHBEIN | MICHAEL TISCHBEIN | ELFRIEDE TISCHBEIN | 180 GREENSBORO RD | | HANOVER | NH | 03755 | 3103 |
| ROBERT TITUS | 11 BAKER WAY | | | | WESTBOROUGH | MA | 01581 | 1405 |
| ROBERT TKACZYK | 2627 W M 21 60 | | | | OWOSSO | MI | 48867 | 8120 |
| ROBERT TODD DOUGLAS | 103 FERRARO DR | | | | BRISTOL | CT | 06010 | |
| ROBERT TODD FULTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5330 W CUYLER AVE | | CHICAGO | IL | 60641 | |
| ROBERT TODD GRAHAM COLLINS | 3181 ZINGARA ROAD | | | | CONYERS | GA | 30012 | |
| ROBERT TOKUNAGA | 9274 ELBERON WAY | | | | ELK GROVE | CA | 95759 | |
| ROBERT TOLF & | MRS BETTY TOLF JT TEN | 2724 W RESERVOIR BLVD | | | PEORIA | IL | 61615 | 4137 |
| ROBERT TOLLEFSON | 113 BRIAR CREST ST | | | | MADISON | WI | 53704 | |
| ROBERT TOLOTTI | 2455 CORNUCOPIA AVE | | | | VINELAND | NJ | 08361 | 6803 |
| ROBERT TOM FLESH & | JUDY FLESH JTWROS | 456 PARKWOOD DRIVE | | | LOS ANGELES | CA | 90077 | 3530 |
| ROBERT TOMASSETTI | 27 OAK ST | | | | SOUTHINGTON | CT | 06489 | 3274 |
| ROBERT TONEY | 1385 5TH AVE APT 2G | | | | NEW YORK | NY | 10029 | 1057 |
| ROBERT TORRES | 7625 LEUCITE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT TORREY | PO BOX 214 | | | | WILLIAMSBURG | MA | 01096 | 0214 |
| ROBERT TORTOLANI | 75 OAK GROVE AVE | | | | BRATTLEBORO | VT | 05301 | 3556 |
| ROBERT TOURNOUX | 3569 OARLOCK COURT | | | | HILLIARD | OH | 43026 | |
| ROBERT TRAUGER | 3302 HAZYSTONE LANE | | | | PEARLAND | TX | 77581 | |
| ROBERT TRAVER | 25309 KNOLL ROAD | | | | PLAINFIELD | IL | 60544 | |
| ROBERT TRAVIS COLLINS | JOHN CALEB COLLINS | UNTIL AGE 21 | 3181 ZINGARA ROAD | | CONYERS | GA | 30012 | |
| ROBERT TRENT JOHNSON | TOD ACCOUNT | ROSANNA JOHNSON | 6135 EL CAMINO DR | | PLAIN CITY | OH | 43064 | 8637 |
| ROBERT TRESSLER | 4307 GATOR TRACE DR. | | | | FORT PIERCE | FL | 34982 | |
| ROBERT TRICE | 19503 HAMPTON DR | | | | MCOMB | MI | 48044 | 1271 |
| ROBERT TROPIANO | 5924 BARONNE PREVOST ST | | | | N LAS VEGAS | NV | 89081 | 6440 |
| ROBERT TROWER | 221 W. HAMILTON | | | | PALMYRA | MO | 63461 | |
| ROBERT TROY | CGM SEP IRA CUSTODIAN | 77 WILLIAMS PATH | PO BOX 125 | | WEST BARNSTABLE | MA | 02668 | 0125 |
| ROBERT TRUESDALE FOLK | 495 HWY 334 | | | | OXFORD | MS | 38655 | 6339 |
| ROBERT TSENG | PO BOX 185 | TSOYING KAOHSIUNG 813 | | TAIWAN | | | | |
| ROBERT TSENG & | WAN CHI TSENG | P O BOX 185 | TSOYING, KAOHSIUNG 813 | TAIWAN | | | | |
| ROBERT TSO | 1774 GATES AVENUE | | | | MANHATTAN BCH | CA | 90266 | 7031 |
| ROBERT TUDOR BOWEN | 3476 SHADOW CREEK DR | | | | DANVILLE | CA | 94506 | |
| ROBERT TULLY | 11 FREDERICK ST | APT 3 | | | TANEYTOWN | MD | 21787 | 2194 |
| ROBERT TUNG & | WOO TAT KIM JT TEN | PO BOX 513 | | | HYDE PARK | NY | 12538 | 0513 |
| ROBERT TURILLI | 10056 GLORIA AVE | | | | NORTH HILLS | CA | 91343 | |
| ROBERT TURNER JR | 430 MAXWELL | | | | PONTIAC | MI | 48342 | 1749 |
| ROBERT TURNQUEST | 4105 WALNUT STREET APT 2F | | | | PHILIDELPHIA | PA | 19104 | 3549 |
| ROBERT TUTTLE | C/O TUTTLE CONSTRUCTION | 316 WALNUT STREET | | | GLENWOOD | WI | 54013 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT TVARDZIK & | DENISE TVARDZIK JT TEN | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611 | 4152 |
| ROBERT TWARDY | 40 HILLSIDE AVE | | | | | SAYREVILLE | NJ | 08872 | 1153 |
| ROBERT TWOREK | 27702 BARKLEY AVE | | | | | LIVONIA | MI | 48154 | |
| ROBERT TYSON WARD | CUST LINDSEY MADISON WARD UTMA CA | 122 HART AVE | | | | SANTA MONICA | CA | 90405 | 3505 |
| ROBERT U BARTH & | ROSEMARY M BARTH JT TEN | 134 GREENWOOD ROAD | | | | FAIRFIELD GLADE | TN | 38558 | 8738 |
| ROBERT U EGGLESTON SR | 11464 M-216 | | | | | MARCELLUS | MI | 49067 | 9307 |
| ROBERT U EVELEIGH | 1118 YORK LN | | | | | VIRGINIA BCH | VA | 23451 | 3816 |
| ROBERT U GRANT TTEE | ROBERT U GRANT TTEE OF THE GRANT TT | U/A DTD 06/20/1988 | 6549 VIA LORENZO | | | RANCHO PALOS VERDES | CA | 90275 | 6571 |
| ROBERT U KEECH | 2103 CAMPBELL ST | | | | | SANDUSKY | OH | 44870 | 4817 |
| ROBERT U LAWALL,JR & | PAULA M LAWALL | 20635 CUTWATER PL | | | | STERLING | VA | 20165 | |
| ROBERT U RABATIN | 4565 BAYWOOD DR | | | | | BRUNSWICK | OH | 44212 | 5504 |
| ROBERT UDESKY | APT 11-A | 500 E 83RD ST | | | | N Y | NY | 10028 | 7246 |
| ROBERT UFBERG CUST FOR | ROSS ELI UFBERG UGMA/PA | BOX 625 | | | | WAVERLY | PA | 18471 | 0625 |
| ROBERT UKEILEY | JILL UKEILEY | 19 SAWGRASS CT | | | | LAS VEGAS | NV | 89113 | 1326 |
| ROBERT ULLMAN | BOX 524 | WATER MILL | | | | LONG ISLAND | NY | 11976 | 0524 |
| ROBERT UNDERRINER | 658 JE GEORGE BLVD | | | | | OMAHA | NE | 68132 | 1917 |
| ROBERT URBAN & | ELIZABETH K URBAN | TR URBAN TRUST # I | 1302 LISK DR | | | BAY CITY | MI | 48708 | 8483 |
| ROBERT URBANEK | 5799 LOS SANTOS WAY | | | | | BUENA PARK | CA | 90620 | 3454 |
| ROBERT URECHE | & MARY ANN URECHE JTWROS | 4735 AUDUBON DR | | | | SAGINAW | MI | 48638 | 5662 |
| ROBERT USADI | 544 4TH ST | | | | | BROOKLYN | NY | 11215 | 3009 |
| ROBERT USNICK | 9849 FREEMONT AVE | | | | | MONTCLAIR | CA | 91763 | |
| ROBERT UTEG IRA | FCC AS CUSTODIAN | 69 BRIGHTON ROAD | | | | SPRINGFIELD | IL | 62702 | 3361 |
| ROBERT V & ROBERTA F BERGSTROM | TRUST UAD 12/14/89 | ELLEN B KAPLAN TTEE | BOX 2198 | | | EDGARTOWN | MA | 02539 | 2198 |
| ROBERT V A HARRA JR | 2311 KENTMERE PKWY | | | | | WILMINGTON | DE | 19806 | 2019 |
| ROBERT V ABERL | 129 NORTHDALE | | | | | TOLEDO | OH | 43612 | 3615 |
| ROBERT V ANDREWS & | AILEEN ANDREWS JT TEN | 788 S SHOOTING STAR DR | | | | CORNVILLE | AZ | 86325 | |
| ROBERT V ARABIAN | 107 KINGSWOOD CIRCLE | | | | | DANVILLE | CA | 94506 | 6051 |
| ROBERT V BAGENT | MARIE A BAGENT JT TEN | 169 ZEILER DR | | | | MARTINSBURG | WV | 25404 | 3573 |
| ROBERT V BAJOREK & | PATRICIA C BAJOREK TEN ENT | 413 6TH ST | | | | FRANKLIN | PA | 16323 | 1019 |
| ROBERT V BAKER | 1415 WOODCLIFF AVE | | | | | BALTO | MD | 21228 | 1055 |
| ROBERT V BERG IRA | FCC AS CUSTODIAN | 3840 YORKSHIRE AVE | | | | EUGENE | OR | 97405 | 1180 |
| ROBERT V BERZINS & | PURITA BERZINS JT TEN | 269 SOUDAN AVE | TORONTO ON  M4S 1W1 | CANADA | | | | | |
| ROBERT V BISSONNETTE | 357 MAIN ST | | | | | TERRYVILLE | CT | 06786 | 5913 |
| ROBERT V BRAY & | CATHERINE P BRAY JT TEN | 20175 KINDERKEMAC AVENUE | | | | PORT CHARLOTTE | FL | 33952 | 2210 |
| ROBERT V BRIMM | 11350 E 13 MILE ROAD | | | | | WARREN | MI | 48093 | 2574 |
| ROBERT V BROWN & | JOANNE BROWN JT TEN | 9499 W NICHOLS | | | | LITTLETON | CO | 80128 | |
| ROBERT V BUEHL | 822 NOE ST | | | | | SAN FRANCISCO | CA | 94114 | 2909 |
| ROBERT V BULLIS JR | & AMANDA BULLIS JTTEN | 3207 TWINMONT LN | | | | KATY | TX | 77494 | |
| ROBERT V BUTLER | 264 RIVIERA DR | | | | | BROOKLYN | MI | 49230 | 9777 |
| ROBERT V CASE | 25801 LAKESHORE BLVD | UNIT 100 | | | | EUCLID | OH | 44132 | 1129 |
| ROBERT V CATTEY | ROBERT V CATTEY FAMILY TRUST 2 | 4512 GREEN VALLEY RD | | | | FAIRFIELD | CA | 94534 | |
| ROBERT V CHEROSKY & | ELIZABETH J CHEROSKY JT TEN | 4835 MONTICELLO BLVD | | | | RICHMOND HTS | OH | 44143 | 2845 |
| ROBERT V CORNWELL | 6735 BEACH DR | | | | | ROGERS CITY | MI | 49779 | 9434 |
| ROBERT V COSTIGAN | 2820 WOODSLEE DR #310 | | | | | ROYAL OAK | MI | 48073 | 2942 |
| ROBERT V COTTON | 121 BRITTANY DRIVE | | | | | CHALFONT | PA | 18914 | 2303 |
| ROBERT V CROSS | CHARLES SCHWAB & CO INC CUST | 500 CAROLINA MDWS RM 226 | | | | CHAPEL HILL | NC | 27517 | |
| ROBERT V DAFFIN JR | PO BOX 736 | | | | | RIVERSIDE | TX | 77367 | 0736 |
| ROBERT V DAVIS SR & | ANNE SKIPPER DAVIS JT TEN | 103 CRESTLAND DR | | | | KERNERSVILLE | NC | 27284 | 2165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT V DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315 | 1811 |
| ROBERT V DIFABIO | 2318 VENLOE DR | | | | POLAND | OH | 44514 | 1745 |
| ROBERT V DILGREN | TOD DTD 03/13/2007 | 9100 HEADLANDS RD | | | MENTOR | OH | 44060 | 1147 |
| ROBERT V DOEHNE | 15891 CUTTERS CT | | | | FORT MYERS | FL | 33908 | 3025 |
| ROBERT V DOMERESE | 16457 COTTAGE CT | | | | FENTON | MI | 48430 | 8976 |
| ROBERT V EBERSTEIN & | MRS BARBARA L EBERSTEIN TEN COM | 103 WEST ST BOX 93 | | | SCHOOLCRAFT | MI | 49087 | 0093 |
| ROBERT V EDWARD | 1017 BOSTON AVENUE | | | | WATERFORD | MI | 48328 | 3708 |
| ROBERT V ESPERTI & | MARY HELEN ESPERTI TTEES OF | ESPERTI LIV TRUST DTD 2/27/91 | 3610 CAPRI DR | | SANTA BARBARA | CA | 93105 | |
| ROBERT V FRIEDHOFF & | RITA M FRIEDHOFF | TR UA 11/13/92 ROBERT V FRIEDHOFF TRUST | 14750 LAKE SIDE CIRCLE 219 | STERLING HEIGHT | STERLING HTS | MI | 48313 | |
| ROBERT V GARBARINO | 7213 SUMMIT VIEW DR | | | | IRVING | TX | 75063 | 3366 |
| ROBERT V GERVAIS | 24 REISS AVE | | | | LOWELL | MA | 01851 | 5129 |
| ROBERT V GOLATA | 6840 SHAWNEE ROAD | | | | N PANOWANDA | NY | 14120 | 9555 |
| ROBERT V GONZALES | PO BOX 430946 | | | | PONTIAC | MI | 48343 | 0946 |
| ROBERT V GUNN | 15214 PREVOST | | | | DETROIT | MI | 48227 | 1958 |
| ROBERT V HAMM | 612 S COLT ST | | | | ANAHEIM | CA | 92806 | 4510 |
| ROBERT V HAND | 208 WINIFRED AVE | | | | LANSING | MI | 48917 | |
| ROBERT V HEALY | KATHLEEN B HEALY | 89 FAIRGLEN DR | | | TITUSVILLE | FL | 32796 | 3012 |
| ROBERT V HILDERBRAND | 10500 S 750 W | | | | FORTVILLE | IN | 46040 | 9219 |
| ROBERT V HOTCHKISS | 1524 SPRING KNOLL CT | | | | HARRISBURG | PA | 17111 | 6003 |
| ROBERT V HUSS | U/W FREDERICK I HUSS | PO BOX 362 | | | OAK BLUFFS | MA | 02557 | |
| ROBERT V IOSUE | 3625 SPRINGETTS DRIVE | | | | YORK | PA | 17406 | 7022 |
| ROBERT V JARCHO | 175 E 62ND ST | | | | NEW YORK | NY | 10065 | 7626 |
| ROBERT V JOHNSON JR | 2116 DOCKET LN | | | | VIENNA | VA | 22181 | 3258 |
| ROBERT V KARLAK | 16514 SEDALIA AVE | | | | CLEVELAND | OH | 44135 | 4454 |
| ROBERT V KNAPP | U581 COUNTY ROAD 7 | | | | LIBERTY CENTE | OH | 43532 | 9723 |
| ROBERT V KOZLOWSKI | WBNA CUSTODIAN SEP IRA | 5 HOLLYBERRY DR | | | BETHEL | CT | 06801 | |
| ROBERT V LAWRENCE | 131 S ELBA RD | | | | LAPEER | MI | 48446 | 2782 |
| ROBERT V LEFEVRE | 6717 EST DAVID DRIVE | | | | TUCSON | AZ | 85730 | 1637 |
| ROBERT V M CORDELL III | 1663 RICHLAND AVE | | | | BATON ROUGE | LA | 70808 | |
| ROBERT V MACDONALD & | JESSIE G MACDONALD JT TEN | 304 MEADOW DR | | | ROCHESTER | NY | 14618 | 3018 |
| ROBERT V MACHACEK IRA | FCC AS CUSTODIAN | 29055 OAK POINT DR. | | | FARMINGTON HL | MI | 48331 | 2715 |
| ROBERT V MACKENZIE & | CHERYL A MACKENZIE | JT TEN | 463 SOUTH STREET | | SPRINGFIELD | VT | 05156 | 3231 |
| ROBERT V MALLAS & | LUCILLE M MALLAS JT TEN | 50785 OTTER CR | | | SHELBY TWP | MI | 48317 | |
| ROBERT V MARCONI & | KATY M MARCONI | TR MARCONI FAMILY TRUST UA 6/13/03 | 121 S AVENA AVE | | LODI | CA | 95240 | 3306 |
| ROBERT V MASUR | ELEANOR MASUR | 113 E WASHINGTON AVE | | | PEARL RIVER | NY | 10965 | 2309 |
| ROBERT V MAUDLIN & | CAROLE M MAUDLIN JT TEN | 2906 ELLICOTT TERRACE N W | | | WASHINGTON | DC | 20008 | 1023 |
| ROBERT V MCCORMACK | 4 LAUREL RD | | | | DEMAREST | NJ | 07627 | |
| ROBERT V MUIR & | HILDA MUIR JT TEN | 2070 WORLD PKWY BLVD | APT 58 | | CLEARWATER | FL | 33763 | 3646 |
| ROBERT V NAVARESSI | 319 N RICHARDS ST | | | | SPRING VALLEY | IL | 61362 | 1813 |
| ROBERT V NEARY | 3170 TENNYSON ST NW | | | | WASH | DC | 20015 | 2360 |
| ROBERT V NEHRIG | C/O TREASURER | MARYKNOLL FATHERS | | | MARYKNOLL | NY | 10545 | |
| ROBERT V NEILS | 2565 10TH AVE NE | | | | SAUK RAPIDS | MN | 56379 | 8711 |
| ROBERT V NEILSON | 1250 W COUNTRY CLUB DR | | | | ANGOLA | IN | 46703 | 9541 |
| ROBERT V NEILSON | MARY NEILSON JT TEN | 26 SONORA WAY | | | HOT SPRINGS | AR | 71909 | 3026 |
| ROBERT V NEWMAN SR | PO BOX 1431 | | | | MINNEOLA | FL | 34755 | |
| ROBERT V NOWLAN & | THERESA A NOWLAN JT WROS | 657 BAGLEY AVE | | | YPSILANTI | MI | 48198 | 3848 |
| ROBERT V O'NEEL | 408 E 9TH ST | | | | FREDERICK | MD | 21701 | 4613 |
| ROBERT V PAGE IRA | FCC AS CUSTODIAN | 1346 ROSE AVE. | | | UKIAH | CA | 95482 | 6528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT V PENCE | PO BOX 2 | | | | MARBLEHEAD | OH | 43440 | 0002 |
| ROBERT V PISA | 23711 BRADEN | | | | CLINTON TWP | MI | 48035 | 1910 |
| ROBERT V POTTER JR | 4216 CARDWELL AVE | | | | BALTIMORE | MD | 21236 | 4006 |
| ROBERT V PRESCOTT | 913 S FRANKLIN AVE | | | | FLINT | MI | 48503 | 2817 |
| ROBERT V QUINLAN | CUST KAREN ELAINE | QUINLAN U/THE IND UNIFORM | GIFTS TO MINORS ACT | 1065 SUN VALLEY DR | WOODLAND PARK | CO | 80863 | 9013 |
| ROBERT V RINALDI | 120 ESTATE BLVD | | | | HAZELTON | PA | 18201 | 7557 |
| ROBERT V ROHRMAN | 701 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905 | 4732 |
| ROBERT V RUSSELL | 1027 CARRIAGE LANE | | | | CASPER | WY | 82609 | 2429 |
| ROBERT V SALLQUIST SEP IRA | FCC AS CUSTODIAN | 735 LA HONDA RD | | | WOODSIDE | CA | 94062 | 4844 |
| ROBERT V SCHABLASKE & | MRS ALICE SCHABLASKE JT TEN | PO BOX 729 | | | PECATONICA | IL | 61063 | 0729 |
| ROBERT V SCHLEGEL | 200 LABIAN STREET | | | | FLUSHING | MI | 48433 | 1755 |
| ROBERT V SCRIVNER | 6100 WEST MANSFIELD AVE | #23 | | | DENVER | CO | 80235 | 3029 |
| ROBERT V SHANKS | WYNONA E DAVIS | 199 SHANKS LANE | | | DESOTO | MO | 63020 | 3578 |
| ROBERT V SHANNON | 29 SUNNYWOOD DR | | | | WESTFIELD | NJ | 07090 | 4204 |
| ROBERT V SMITH | 3863 BARBARY LN | | | | NORTH PORT | FL | 34287 | 7251 |
| ROBERT V SNYDER & | MRS MARILYN SNYDER JT TEN | 4866 LEAFBURROW DR | | | DAYTON | OH | 45424 | 4619 |
| ROBERT V SOOK JR | 123 WOOD ST | | | | CATASAUQUA | PA | 18032 | |
| ROBERT V SPARACELLO | 25073 MEMORY LN | | | | PONCHATOULA | LA | 70454 | 5503 |
| ROBERT V STRAUSE & | IRENE K STRAUSE TTEE | STRAUSE FAMILY TRUST | U/A DTD NOV 4 1991 | 3291 HIGHLAND DR | CARLSBAD | CA | 92008 | 1919 |
| ROBERT V STROBEL & | MRS C LOUISE STROBEL JT TEN | 104 JEFFERSON DRIVE | | | HENDERSONVILLE | TN | 37075 | 4309 |
| ROBERT V SURPRISE JR | CHARLES SCHWAB & CO INC CUST | 1286 SALT POINT TPKE | | | PLEASANT VALLEY | NY | 12569 | |
| ROBERT V SYMONDS | 190 MEDWAY RD | | | | MILFORD | MA | 01757 | 2911 |
| ROBERT V TAYLOR | 52 LANDOLA DR SUN RISE | | | | CONYERS | GA | 30012 | 3057 |
| ROBERT V TEBBUTT | 6386 HARDWICK CIR | | | | HUDSON | OH | 44236 | 4924 |
| ROBERT V THOMPSON & | NAIAD M THOMPSON JT TEN | BOX 338 | | | ALLENSPARK | CO | 80510 | 0338 |
| ROBERT V TIDMARSH & | SALLY A TIDMARSH JT TEN | 637 COUNTY ROAD 1900 E | | | VARNA | IL | 61375 | 9498 |
| ROBERT V TILBE | 2662 GAIL PLACE | | | | NEWFANE | NY | 14108 | 1134 |
| ROBERT V TOUCHETTE | CHARLES SCHWAB & CO INC CUST | 140 LONG POINT DR | | | FERNANDINA BEACH | FL | 32034 | |
| ROBERT V TROIANI & | PAULINE C TROIANI JT TEN | 163 N OAK ST | | | MASSAPEQUA | NY | 11758 | 3045 |
| ROBERT V VANDERBURG IRA | FCC AS CUSTODIAN | 3314 MUNDELL RD | | | EUREKA SPGS | AR | 72631 | 8933 |
| ROBERT V VENABLES | 1900 GROVE CT UNIT 108 | | | | CLEVELAND | OH | 44113 | |
| ROBERT V WALSH | CUST KYLE D WALSH | UTMA IL | 435 SUMMIT DR | | WEST CHICAGO | IL | 60185 | 2850 |
| ROBERT V WALTON | 1305 SHERMAN FARM RD | | | | HARRISVILLE | RI | 02830 | |
| ROBERT V WARD & | M SUE WARD JT TEN | 3861 BLUE RIDGE BLVD | | | INDEPENDENCE | MO | 64052 | 2351 |
| ROBERT V WELLS & | JERRY L SKIFF JT TEN | 10263 SAGO PALM WAY | | | FORT MYERS | FL | 33966 | |
| ROBERT V ZUZAK & | DELSIE R ZUZAK JT TEN | 674 VIA MENDOZA UNIT A | | | LAQUNA WOODS | CA | 92637 | |
| ROBERT V. DEVOL | CGM SEP IRA CUSTODIAN | 990 RIDGEFIELD ROAD | | | WILTON | CT | 06897 | 1005 |
| ROBERT V. MARCHISOTTO | 1915 MCDONALD AVENUE | | | | BROOKLYN | NY | 11223 | 1808 |
| ROBERT V. REIDER | 211 2ND ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| ROBERT VALENTINE (IRA) | FCC AS CUSTODIAN | 216 ROSE ANNE CIRCLE | | | OGDEN | UT | 84414 | 2225 |
| ROBERT VALENTINE PATYK | 1644 FAIRORCHARD AVE | | | | SAN JOSE | CA | 95125 | 4934 |
| ROBERT VALLELY | 1338 DENVER ST | | | | BOULDER CITY | NV | 89005 | 2506 |
| ROBERT VAN WALLEGHEM | VAN TRUST | ROBERT VAN WALLEGHEM TTEE | U/A DTD 07/20/2006 | 24641 24 MILE RD | MACOMB | MI | 48042 | 3316 |
| ROBERT VAN AUKEN | 802 NORTH KANSAS | | | | FORT STOCKTON | TX | 79735 | |
| ROBERT VAN BARGER | 11663 COOPERS RUN | | | | STRONGSVILLE | OH | 44149 | 9289 |
| ROBERT VAN DANELZEN | CUST PAUL WILLIAM DANELZEN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 8631 MAIDEN LANE | KANSAS CITY | MO | 64114 | 3089 |
| ROBERT VAN DER MEULEN | CUST AMY VAN DER MEULEN UTMA CA | PO BOX 3206 | | | LK ARROWHEAD | CA | 92352 | 3206 |
| ROBERT VAN DER MEULEN | CUST KIMBERLY VAN DER MEULEN | UTMA CA | PO BOX 3206 | | LK ARROWHEAD | CA | 92352 | 3206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT VAN DUESEN | 506 W SUPERIOR ST | | | | OSCEOLA | IN | 46561 | 2656 |
| ROBERT VAN HAAREN | 12015 NW CROOKED ROAD | | | | PARKVILLE | MO | 64152 | 1469 |
| ROBERT VAN OSTENBRIDGE | 8 SANDBURG COURT | | | | MAHWAH | NJ | 07430 |
| ROBERT VAN VOSSEN SR | 5845 W 127TH STREET | | | | PALOS HTS | IL | 60463 | 2400 |
| ROBERT VAN WALLEGHEM & | RAYMOND VAN WALLEHGHEM JT TEN | 24641 24 MILE RD | | | MACOMB | MI | 48042 | 3316 |
| ROBERT VANCE CHAUVIN & | CYNDIE ANN CHAUVIN JT TEN | PO BOX 1043 | | | BRIDGE CITY | TX | 77611 | 1043 |
| ROBERT VANDER WOUDE | 15741 S BELL RD | | | | HOMER GLEN | IL | 60491 |
| ROBERT VANDERWAAL | 8823 PARKDALE | | | | CASEYVILLE | IL | 62232 |
| ROBERT VANPELT | 808 GARNET DR. | | | | BURLINGTON | NJ | 08016 |
| ROBERT VANPIETERSOM | 116 DOC HOLIDAY | | | | NOLANVILLE | TX | 76559 |
| ROBERT VANTHOMM | 38033 TERRA MAR | | | | HARRISON TWP | MI | 48045 |
| ROBERT VARGAS | 2655 GREENLEAF | | | | ANAHEIM | CA | 92801 | 3038 |
| ROBERT VARGAS | 324 E. SYCAMORE ST | | | | MASON | MI | 48854 |
| ROBERT VASQUEZ | 150 PORTOLA DRIVE 302 | | | | SAN FRANCISCO | CA | 94131 |
| ROBERT VASSI & | DIANE H VASSI | JT TEN | PO BOX 887 | | AMSTERDAM | NY | 12010 | 0887 |
| ROBERT VEINOVICH | 5647 GLEN HILL DR | | | | BETHEL PARK | PA | 15102 | 3315 |
| ROBERT VENKUS | 6825 KLINGON CT | | | | SACRAMENTO | CA | 95823 |
| ROBERT VENTRY | 4851 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131 | 9725 |
| ROBERT VENTURA | 28 HARVESTVIEW DR | | | | MONROE TOWNSHIP | NJ | 08831 |
| ROBERT VERCHIO | 1448 HOLLINSHED AVE | | | | PENNSAUKEN | NJ | 08110 | 3543 |
| ROBERT VERDI | 105-38 63RD DR APT 2P | | | | FOREST HILLS | NY | 11375 | 1652 |
| ROBERT VERNON KINCAID | 216 S CHURCH ST | | | | SHARPSVILLE | IN | 46068 | 9114 |
| ROBERT VICARS & | BEVERLY VICARS JT TEN | 417 WESTVIEW AVE | | | CLINTON | WI | 53525 | 9774 |
| ROBERT VICTOR LAGOMARSINO | CHARLES SCHWAB & CO INC CUST | 239 BAY 23RD ST | | | BROOKLYN | NY | 11214 |
| ROBERT VINCENT PICCONE | CHARLES SCHWAB & CO INC CUST | 6224 STARWOOD WAY | | | ROCKVILLE | MD | 20852 |
| ROBERT VINTON | 10437 SUMMITVIEW DR | | | | BRIGHTON | MI | 48114 |
| ROBERT VIOLENUS | 16 CARLTON STREET | | | | GREENBURG | NY | 10607 |
| ROBERT VIOLICH | 117 CARDINAL LANE | | | | DISCOVERY BAY | CA | 94514 |
| ROBERT VITO & | KAREN LYNN VITO | 216 WOODCHUCK WAY | | | SEWELL | NJ | 08080 |
| ROBERT VOCELLE | 1485 RUE DE L'EMPIRE | | | QUEBEC QC G3J 1B5 | | | |
| ROBERT VOGEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2021 GREEN ST UNIT 1 | | PHILADELPHIA | PA | 19130 |
| ROBERT VOGEL & | MARLYN VOGEL | 2021 GREEN ST UNIT 1 | | | PHILADELPHIA | PA | 19130 |
| ROBERT VOLGENAU | 2867 FIVE MILE RD | | | | ALLEGANY | NY | 14706 | 9429 |
| ROBERT VON BLON | DESIGNATED BENE PLAN/TOD | 600 DOMENICO CIRCLE | UNIT 7F | | SAINT AUGUSTINE | FL | 32086 |
| ROBERT VON DER LUFT | PO BOX 466 | | | | WELLFLEET | MA | 02667 | 0466 |
| ROBERT VON KUZNICK | 10312 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280 | 6733 |
| ROBERT VONK | 3235 26TH AVE | | | | MARION | IA | 52302 | 1424 |
| ROBERT VONSEGGERN | 14420 PEMBURY DR | | | | CHESTERFIELD | MO | 63017 | 2533 |
| ROBERT VOSE | 3002 SEVEN OAKS PLACE | | | | FALLS CHURCH | VA | 22042 |
| ROBERT VRABLIK & | MARY ANN VRABLIK | 731 RYAN AVE | | | LA HABRA | CA | 90631 |
| ROBERT W & JOALINE A STEDMAN | TR STEDMAN REVOCABLE TRUST | UA 05/29/98 | 3607 SAUSALITO DR | | CORONA DEL MAR | CA | 92625 | 1642 |
| ROBERT W ABBOTT | 1915 ARLENE DR | | | | WILMINGTON | DE | 19804 | 4003 |
| ROBERT W ABRAMS | 10041 CAUGHDENAY RD | | | | BREWERTON | NY | 13029 | 9757 |
| ROBERT W ADAM | 2 PENNY LANE | | | | PEABODY | MA | 01960 |
| ROBERT W ALBERT | 288 OAKLAND AVE | | | | LANSDALE | PA | 19446 | 3224 |
| ROBERT W ALEXANDER | SOUTHWEST SECURITIES, INC. | 5192 STATE HIGHWAY 16 SOUTH | | | BANDERA | TX | 78003 |
| ROBERT W ALLAN | 4123 MEIGS | | | | WATERFORD | MI | 48329 | 2031 |
| ROBERT W AMLING | TR UA 03/30/89 M-B ROBERT W | AMLING | 25 LONG BEN LANE | | NOKOMIS | FL | 34275 | 2214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT W ANDERSON | 14611 MCGUIRE ST | | | | TAYLOR | MI | 48180 | 4433 |
| ROBERT W ANDERSON | RR #1 | CAMPBELLCROFT ON  L0A 1B0 | CANADA | | | | | |
| ROBERT W ANDERSON & | FAYE E ANDERSON JT TEN | 17 WILDFIELDS COURT | | | BEAR | DE | 19701 | 1410 |
| ROBERT W ANDERSON & | LINDA A ANDERSON JT TEN | 300 N 9TH | | | TOWANDA | KS | 67144 | 8910 |
| ROBERT W ANDERSON JR | 722 CONNELLY ROAD | | | | RISING SUN | MD | 21911 | 1036 |
| ROBERT W ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158 | 7508 |
| ROBERT W ARMBRUSTER | 6058 FENN RD | | | | MEDINA | OH | 44256 | 9459 |
| ROBERT W ASHCRAFT | 19578 HARDY | | | | LIVONIA | MI | 48152 | 1587 |
| ROBERT W ATKINSON TTEE | O/T ATKINSON SURVIVOR TRUST U/A | DTD 12/15/1994 | 31 OLD LANDING ROAD | | BLVDR-TIBURON | CA | 94920 | 1109 |
| ROBERT W AUFIERO & | LORI A AUFIERO | 252 JOAN DR | | | FAIRFIELD | CT | 06824 | |
| ROBERT W AUTEN | 53254 CHESHIRE | | | | SHELBY TOWNSHIP | MI | 48316 | 2711 |
| ROBERT W AUTEN & | JUDY TOM-AUTEN | TR UA 05/03/93 ROBERT W AUTEN | TRUST | 53254 CHESHIRE | SHELBY TOWNSHIP | MI | 48316 | 2711 |
| ROBERT W BADGER | CHARLES SCHWAB & CO INC CUST | 4651 WINTERSTILL RD | | | ZIONSVILLE | IN | 46077 | |
| ROBERT W BAILLIS | 10303 BURNT STORE RD | UNIT 116 | | | PUNTA GORDA | FL | 33950 | 7979 |
| ROBERT W BAIRD & CO INC TTEE | FBO ALAN J KAUFMAN IRA | 30833 NORTHWESTERN HWY STE 200 | | | FARMINGTN HLS | MI | 48334 | 2582 |
| ROBERT W BAIRD & CO INC TTEE | FBO ALEC P KARTER IRA | 18330 ELM TERRACE DR | | | BROOKFIELD | WI | 53045 | 4947 |
| ROBERT W BAIRD & CO INC TTEE | FBO ALLAN H LEWIS | ROLLOVER IRA | 11704 N PINEHURST CIRCLE | | MEQUON | WI | 53092 | 3551 |
| ROBERT W BAIRD & CO INC TTEE | FBO AMANDA M WITT | ROLLOVER IRA | 2643 CROSS PRAIRIE DR | | JANESVILLE | WI | 53546 | 4341 |
| ROBERT W BAIRD & CO INC TTEE | FBO ANDREW L BERENS SEP IRA | PO BOX 125 | | | MARATHON | WI | 54448 | 0125 |
| ROBERT W BAIRD & CO INC TTEE | FBO ANGELO DEBARTOLO | ROLLOVER IRA | 2615 28TH AVE | | KENOSHA | WI | 53140 | 4843 |
| ROBERT W BAIRD & CO INC TTEE | FBO ANN P DALY IRA | 3096 WOODLEIGH LN | | | CAMERON PARK | CA | 95682 | 8126 |
| ROBERT W BAIRD & CO INC TTEE | FBO BARBARA A MCCAMBRIDGE IRA | 3401 QUINLAW BLVD S 118 | | | CANAL WNCHSTR | OH | 43110 | 9696 |
| ROBERT W BAIRD & CO INC TTEE | FBO BARBARA KAMERMAYER IRA | 10338 W GLENDALE AVE | | | MILWAUKEE | WI | 53225 | 4635 |
| ROBERT W BAIRD & CO INC TTEE | FBO BARRY J WOLK IRA | 5687 EASTWIND DR | | | SARASOTA | FL | 34233 | 5075 |
| ROBERT W BAIRD & CO INC TTEE | FBO BARRY J WOLK ROLLOVER IRA | 5687 EASTWIND DR | | | SARASOTA | FL | 34233 | 5075 |
| ROBERT W BAIRD & CO INC TTEE | FBO BONNIE KAPLAN | ROLLOVER IRA | 8550 CLIFFWOOD WAY | | SACRAMENTO | CA | 95826 | 3611 |
| ROBERT W BAIRD & CO INC TTEE | FBO BRENDA BAU ROTH IRA | 8487 W O AVE | | | KALAMAZOO | MI | 49009 | 9683 |
| ROBERT W BAIRD & CO INC TTEE | FBO BRENT C BARGFREDE IRA | 1118 W CEDAR HILLS DR | | | DUNLAP | IL | 61525 | 9392 |
| ROBERT W BAIRD & CO INC TTEE | FBO BRIAN K HOLFELNER | ROTH CONVERSION IRA | 1010 E TRUITT RD | | CHILLICOTHE | IL | 61523 | 9362 |
| ROBERT W BAIRD & CO INC TTEE | FBO BRIAN P WALSH | ROTH CONVERSION IRA | 2080 BRADLEY STREET | | BELOIT | WI | 53511 | 3706 |
| ROBERT W BAIRD & CO INC TTEE | FBO CARL DRECHSLER | ROTH IRA | 4201 21ST AVE | | KENOSHA | WI | 53140 | 5623 |
| ROBERT W BAIRD & CO INC TTEE | FBO CARLA L WRIGHT SEP IRA | 812 E LYON ST | | | MILWAUKEE | WI | 53202 | 2028 |
| ROBERT W BAIRD & CO INC TTEE | FBO CAROL L GERLACH | ROTH IRA | E9070 KANAMANN ROAD | | NEW LONDON | WI | 54961 | 8717 |
| ROBERT W BAIRD & CO INC TTEE | FBO CHARLES BIRCHALL IRA | 4104 PINAR DR | | | BRADENTON | FL | 34210 | 3944 |
| ROBERT W BAIRD & CO INC TTEE | FBO CHARLES E JOHNSON III | ROLLOVER IRA | 20 WINDING BROOK WAY | | HOLMDEL | NJ | 07733 | 2329 |
| ROBERT W BAIRD & CO INC TTEE | FBO CHARLES GRIFFITHS IRA | 308 BEVERLY ISLAND DR | | | WATERFORD | MI | 48328 | 3600 |
| ROBERT W BAIRD & CO INC TTEE | FBO CHARLES HENRY TROTT IRA | PO BOX 509 | | | KINGMAN | AZ | 86402 | 0509 |
| ROBERT W BAIRD & CO INC TTEE | FBO CHARLES MARTZ IRA | 705 WASHINGTON ST | | | BATESVILLE | IN | 47006 | 1151 |
| ROBERT W BAIRD & CO INC TTEE | FBO CHARLES R HART | ROTH IRA | 212 OSSAMI LAKE DR | | MORTON | IL | 61550 | 1155 |
| ROBERT W BAIRD & CO INC TTEE | FBO CHERRY LYNN LAYLE IRA | 440 NORTH CAMPBELL RD | | | BOWLING GREEN | KY | 42101 | 8995 |
| ROBERT W BAIRD & CO INC TTEE | FBO CHRISTINA A NEDILSKY IRA | 6006 N SUNNY POINT ROAD | | | MILWAUKEE | WI | 53209 | 3820 |
| ROBERT W BAIRD & CO INC TTEE | FBO CLARA THEODOROFF | ROLLOVER IRA | 1153 CHERRY LN | | SHEBOYGAN | WI | 53081 | 6935 |
| ROBERT W BAIRD & CO INC TTEE | FBO CRAIG DUANE HARTMAN IRA | 4808 LAKERIDGE CT | | | VALPARAISO | IN | 46383 | 0822 |
| ROBERT W BAIRD & CO INC TTEE | FBO CURTIS COLLINS IRA | FL ACCT | 6971 GREENTREE DR | | NAPLES | FL | 34108 | 8528 |
| ROBERT W BAIRD & CO INC TTEE | FBO CYNTHIA L BAUR | ROLLOVER IRA | N1074 SHORE DR | | MARINETTE | WI | 54143 | 9201 |
| ROBERT W BAIRD & CO INC TTEE | FBO DANIEL E WILLS IRA | 317 BELL DRIVE | | | CARY | IL | 60013 | 2209 |
| ROBERT W BAIRD & CO INC TTEE | FBO DANIEL K KIM IRA | N65W5567 COLUMBIA RD | | | CEDARBURG | WI | 53012 | 2127 |
| ROBERT W BAIRD & CO INC TTEE | FBO DANIEL K KIM SEP IRA | N65W5567 COLUMBIA RD | | | CEDARBURG | WI | 53012 | 2127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W BAIRD & CO INC TTEE | FBO DAPHNE A ROGERS | ROTH IRA | 23278 FAWN TRAIL | | WARRENTON | MO | 63383 | 7305 |
| ROBERT W BAIRD & CO INC TTEE | FBO DARLENE A FELLING | ROTH IRA | 7001 DOUBLE EAGLE LANE | | SAINT LOUIS | MO | 63129 | 5275 |
| ROBERT W BAIRD & CO INC TTEE | FBO DAVID A STRAND IRA | 3418 STOLK DRIVE | | | KALAMAZOO | MI | 49004 | 3213 |
| ROBERT W BAIRD & CO INC TTEE | FBO DAVID D TOPOREK | ROLLOVER IRA | W253 S5714 CREST DR | | WAUKESHA | WI | 53186 | 9108 |
| ROBERT W BAIRD & CO INC TTEE | FBO DAVID F MAREK ROLLOVER IRA | 10631 MEADOWBROOK DR | | | PARMA HEIGHTS | OH | 44130 | 5116 |
| ROBERT W BAIRD & CO INC TTEE | FBO DAVID G MEISSNER IRA | 694 LAKE SHORE ROAD | | | GRAFTON | WI | 53024 | 9723 |
| ROBERT W BAIRD & CO INC TTEE | FBO DAVID J PACUIT IRA | 1782 MASSILLON RD | | | AKRON | OH | 44312 | 4207 |
| ROBERT W BAIRD & CO INC TTEE | FBO DAVID M FERGUSON | ROLLOVER IRA | 90 N GUNFLINT LAKE ROAD | | GRAND MARAIS | MN | 55604 | 2173 |
| ROBERT W BAIRD & CO INC TTEE | FBO DAVID R GERLACH | ROTH IRA | E9070 KANAMANN RD | | NEW LONDON | WI | 54961 | 8717 |
| ROBERT W BAIRD & CO INC TTEE | FBO DAVID S SHAW IRA | 931 CRESCENT DR | | | CRESCO | IA | 52136 | 1045 |
| ROBERT W BAIRD & CO INC TTEE | FBO DEBORAH FISHER ROTH IRA | 922 N LYFORD RD | | | ROCKFORD | IL | 61107 | 5318 |
| ROBERT W BAIRD & CO INC TTEE | FBO DEBRA S CONNELLY SEP IRA | 12828 HARFORD RD | | | HYDES | MD | 21082 | 9506 |
| ROBERT W BAIRD & CO INC TTEE | FBO DENISE B DWYER SEP IRA | 252 FOREST ST | | | WINNETKA | IL | 60093 | 3818 |
| ROBERT W BAIRD & CO INC TTEE | FBO DENNIS J BIRD IRA | 1610 KING ST | | | JANESVILLE | WI | 53546 | 6075 |
| ROBERT W BAIRD & CO INC TTEE | FBO DONALD C SHEVNOCK IRA | 27044 VILLARICA DR | | | PUNTA GORDA | FL | 33983 | 5424 |
| ROBERT W BAIRD & CO INC TTEE | FBO DONALD J ALEXANDER | ROLLOVER IRA | 8824 VONA DRIVE | | RACINE | WI | 53406 | 3136 |
| ROBERT W BAIRD & CO INC TTEE | FBO DONALD T WILSON | ROLLOVER IRA | 420 HAMPTONS COVE | | PEORIA | IL | 61607 | 1079 |
| ROBERT W BAIRD & CO INC TTEE | FBO DOROTHY S GAMIERE IRA | 27000 LAKESHORE BLVD | | | EUCLID | OH | 44132 | 1242 |
| ROBERT W BAIRD & CO INC TTEE | FBO DR RODNEY SATHOFF | ROLLOVER IRA | 2450 DEERPATH DR | | GREEN BAY | WI | 54302 | 4338 |
| ROBERT W BAIRD & CO INC TTEE | FBO DUANE G DISHAW IRA | 4606 SHORT RD | | | RACINE | WI | 53402 | 9780 |
| ROBERT W BAIRD & CO INC TTEE | FBO DUANE W HARTMAN | IRA ROLLOVER | 4808 LAKERIDGE CT | | VALPARAISO | IN | 46383 | 0822 |
| ROBERT W BAIRD & CO INC TTEE | FBO EDITH BAUTISTA-QUINT | ROTH IRA | 3820 FORT WORTH AVE | | ALEXANDRIA | VA | 22304 | 1709 |
| ROBERT W BAIRD & CO INC TTEE | FBO EDWARD WEAVER | ROTH IRA | 526 FAIRVIEW AVE | | VERSAILLES | OH | 45380 | 1466 |
| ROBERT W BAIRD & CO INC TTEE | FBO ELIZABETH KEENER ARN IRA | 295 KENILWORTH DR | | | AKRON | OH | 44313 | 6765 |
| ROBERT W BAIRD & CO INC TTEE | FBO ELMA DANNER BALDWIN IRA | TRUST & ASSET MANAGEMENT | 300 E 2ND ST | | MUSCATINE | IA | 52761 | 4121 |
| ROBERT W BAIRD & CO INC TTEE | FBO EUOLA J CARLYLE IRA | 3136 DRESDEN | | | COLUMBUS | OH | 43224 | 4268 |
| ROBERT W BAIRD & CO INC TTEE | FBO FLORENE ANN HOLTEN | ROLLOVER IRA | 204 ROYAL OAKS DR | | CRESCO | IA | 52136 | 1000 |
| ROBERT W BAIRD & CO INC TTEE | FBO FRANK E SELL IRA | 2935 N WASHINGTON ST | | | JANESVILLE | WI | 53548 | 9073 |
| ROBERT W BAIRD & CO INC TTEE | FBO FRANK J D'ANDREA IRA | 11414 DEERFIELD RD | | | CINCINNATI | OH | 45242 | 2107 |
| ROBERT W BAIRD & CO INC TTEE | FBO FRANK J HAFFNER IRA | 973-9TH ST | | | MENASHA | WI | 54952 | 2541 |
| ROBERT W BAIRD & CO INC TTEE | FBO FRANK J JONKMAN IRA | 7150 KELLY LEE SW | | | BYRON CENTER | MI | 49315 | 8568 |
| ROBERT W BAIRD & CO INC TTEE | FBO GARY L BOSWELL SEP IRA | 1341 JONQUIL AVE | | | CORNING | IA | 50841 | 8339 |
| ROBERT W BAIRD & CO INC TTEE | FBO GAYLE D ELLIS IRA | 2576 TONTO TRL | | | VERONA | WI | 53593 | 9244 |
| ROBERT W BAIRD & CO INC TTEE | FBO GEORGE STRASSLER IRA | 104 E 7TH STREET | | | NELIGH | NE | 68756 | 1211 |
| ROBERT W BAIRD & CO INC TTEE | FBO GERALD E WHITEHURST IRA | 9 BAY SHORE DR | | | LACON | IL | 61540 | 9602 |
| ROBERT W BAIRD & CO INC TTEE | FBO GLENN N KLOPP ROLLOVER IRA | W17295 ROBIN LN | | | BIRNAMWOOD | WI | 54414 | 8651 |
| ROBERT W BAIRD & CO INC TTEE | FBO GREGORY C SCHOP | ROLLOVER IRA | 4043 CUMBERLAND CT | | COMMERCE TWP | MI | 48390 | 1301 |
| ROBERT W BAIRD & CO INC TTEE | FBO GREGORY D WITTE ROTH IRA | 1135 ASTER LN | | | WINNECONNE | WI | 54986 | 9166 |
| ROBERT W BAIRD & CO INC TTEE | FBO GREGORY S RAMSEY SEP IRA | 235 E 11TH ST | | | NEW YORK | NY | 10003 | 7305 |
| ROBERT W BAIRD & CO INC TTEE | FBO GUS SYRIOS IRA | 3530 BLACKBURN RD NW | | | CANTON | OH | 44718 | 3206 |
| ROBERT W BAIRD & CO INC TTEE | FBO HAROLD J LUEDEMAN IRA | 950 E WYE LN | | | MILWAUKEE | WI | 53217 | 3648 |
| ROBERT W BAIRD & CO INC TTEE | FBO HARRY J KLEIN | ROLLOVER IRA | 2734 HARRISON AVE APT 3 | | CINCINNATI | OH | 45211 | 7728 |
| ROBERT W BAIRD & CO INC TTEE | FBO HARRY KANAKAREDES | IRA | 633 CLIFFSIDE DR | | AKRON | OH | 44313 | 5607 |
| ROBERT W BAIRD & CO INC TTEE | FBO HARRY MORGENSTERN IRA | 908 S WASHINGTON | | | PEORIA | IL | 61602 | 1629 |
| ROBERT W BAIRD & CO INC TTEE | FBO HELEN MARIE HINDS | IRA ROLLOVER | 17501 MEADOW WOOD RD | | SPRING LAKE | MI | 49456 | 9446 |
| ROBERT W BAIRD & CO INC TTEE | FBO JACK D BUFKIN IRA | 138 E SHARON AVE | | | PHOENIX | AZ | 85022 | 4731 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAIME C EASCHIEF ROTH IRA | 3510 MONTE VISTA BLVD NE | | | ALBUQUERQUE | NM | 87106 | 1338 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES A SHEELER | ROLLOVER IRA | 10372 PINEWAY DR | | BROWNSBURG | IN | 46112 | 8631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES B SCHIELKE IRA | W7273 ROSE-LEN CT | | | MERRILL | WI | 54452 8724 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES C ERICKSEN | SIMPLE IRA | 519 KENNEDY AVE | | STANLEY | WI | 54768 1191 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES C ERICKSEN ROTH IRA | 519 KENNEDY AVE | | | STANLEY | WI | 54768 1191 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES J RESOP SEP IRA | 609 CEDRIC LN | | | NEW MARKET | MN | 55054 4711 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES P DALTON IRA | 10303 DALTON LN | | | RUSSELLVILLE | MO | 65074 2791 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES R ROWLAND IRA | 14233 5 MILE RD | | | MORLEY | MI | 49336 9511 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES S ANDERSON | ROTH IRA | 1920 OSHKOSH ST | | NEW LONDON | WI | 54961 2435 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES S PALKO IRA | 356 DEVON RD | | | VALPARAISO | IN | 46383 7704 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMI A O'CONNELL ROTH IRA | 4447 N KOSTNER AVE | | | CHICAGO | IL | 60630 4101 |
| ROBERT W BAIRD & CO INC TTEE | FBO JANET M LENCOWSKI | ROLLOVER IRA | 4877 GRENWICH WAY N | | OAKDALE | MN | 55128 2039 |
| ROBERT W BAIRD & CO INC TTEE | FBO JEAN L CLARKE IRA | 6934 N SAINT MARYS RD | | | PEORIA | IL | 61614 2833 |
| ROBERT W BAIRD & CO INC TTEE | FBO JEFFREY A KNAPP IRA | 3255 DUANA DR | | | MILFORD | MI | 48380 4035 |
| ROBERT W BAIRD & CO INC TTEE | FBO JEFFREY KNAPP SEP IRA | 3255 DUANA DR | | | MILFORD | MI | 48380 4035 |
| ROBERT W BAIRD & CO INC TTEE | FBO JENNIFER WHITE YOUNG IRA | 20035 LAKEVIEW AVE | | | EXCELSIOR | MN | 55331 9355 |
| ROBERT W BAIRD & CO INC TTEE | FBO JEROME E VIELEHR | JEROME E VIELEHR MPP | 12260 LAKE SHORE DR | | MEQUON | WI | 53092 3353 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOE A HARRISON | ROLLOVER IRA | 504 MADISON AVE | | CASCADE | WI | 53011 1393 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOEL BOUWENS SEP IRA | 2265 BLACK LAKE AVE | | | HOLLAND | MI | 49424 2325 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOEL P JOHNSON IRA | 4619 MARION AVE | | | ROCKFORD | IL | 61108 6412 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOHN D MCCREA ROTH IRA | 3455 SUNSET KEY CIR #B | | | PUNTA GORDA | FL | 33955 1973 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOHN E JANTZ | ROLLOVER IRA | 828 BRIARWOOD COURT | | KOHLER | WI | 53044 1325 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOHN MANERS IRA | 1655 SCHUCKS RD | | | BEL AIR | MD | 21015 6444 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOHN Q KAMPS | ROTH IRA | W305S4501 BROOKHILL ROAD | | WAUKESHA | WI | 53189 9272 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOHN R GUCK ROLLOVER IRA | 42067 CHERISH CT | | | ALDIE | VA | 20105 3405 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOHN R PARKER IRA | 1380 W WISCONSIN AVE #117 | | | OCONOMOWOC | WI | 53066 2680 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOHN R TINKER SEP IRA | W940 COUNTY WW | | | ELEVA | WI | 54738 9424 |
| ROBERT W BAIRD & CO INC TTEE | FBO JON A RADMER IRA | 1930 SUNNYSIDE DRIVE | | | WAUKESHA | WI | 53186 2838 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOSEPH E GRAHAM ROTH IRA | 3215 MICHAEL AVE | | | KALAMAZOO | MI | 49004 1665 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOSEPH W MOLITOR | ROLLOVER IRA | 431 CLAY ST | | KIEL | WI | 53042 1672 |
| ROBERT W BAIRD & CO INC TTEE | FBO JOVENEL F DUBOIS IRA | ADVISORY CHOICE | 8981 NW 62ND PL | | PARKLAND | FL | 33067 3720 |
| ROBERT W BAIRD & CO INC TTEE | FBO JUDITH M RULAND | ROLLOVER IRA | 10615 WEST EDGERTON AVE | | HALES CORNERS | WI | 53130 1307 |
| ROBERT W BAIRD & CO INC TTEE | FBO JUDY A KREEGER IRA | 1108 TOTTENHAM CT | | | WASHINGTON | IL | 61571 1215 |
| ROBERT W BAIRD & CO INC TTEE | FBO JUERGEN KUEHN IRA | 7328 ROLLING PINES RD | | | HOWARD CITY | MI | 49329 8997 |
| ROBERT W BAIRD & CO INC TTEE | FBO JULIE J BETHEL IRA | 53 LINCOLN COURT | | | MORTON | IL | 61550 2774 |
| ROBERT W BAIRD & CO INC TTEE | FBO KARIE L ECK ROTH IRA | PO BOX 879483 | | | WASILLA | AK | 99687 8936 |
| ROBERT W BAIRD & CO INC TTEE | FBO KATHLEEN RABACH | ROLLOVER IRA | 1025 ANTHONY DR | | MUSKEGON | MI | 49441 7304 |
| ROBERT W BAIRD & CO INC TTEE | FBO KATHLEEN REGAN ROTH IRA | 2845 FARMERS CREEK RD | | | METAMORA | MI | 48455 9708 |
| ROBERT W BAIRD & CO INC TTEE | FBO KENNETH A LAVER | ROLLOVER IRA | 7007 E THIRSTY CACTUS LN | | SCOTTSDALE | AZ | 85262 7306 |
| ROBERT W BAIRD & CO INC TTEE | FBO KENNETH A MILLER | ROLLOVER IRA | 21930 H DR SOUTH | | HOMER | MI | 49245 9423 |
| ROBERT W BAIRD & CO INC TTEE | FBO KENNETH R GROTHE IRA | 11408 161ST ST | | | CHIPPEWA FLS | WI | 54729 5211 |
| ROBERT W BAIRD & CO INC TTEE | FBO KIM M EMER IRA | 10742 79TH ST | | | PLEASANT PR | WI | 53158 1106 |
| ROBERT W BAIRD & CO INC TTEE | FBO KIMBERLY SCHOP | ROLLOVER IRA | 4043 CUMBERLAND CT | | COMMERCE TWP | MI | 48390 1301 |
| ROBERT W BAIRD & CO INC TTEE | FBO KURT DALE HARTMAN IRA | 4808 LAKERIDGE CT | | | VALPARAISO | IN | 46383 0822 |
| ROBERT W BAIRD & CO INC TTEE | FBO L JAMES STULL JR IRA | 11780 GRAY STREET | | | TREMPEALEAU | WI | 54661 8240 |
| ROBERT W BAIRD & CO INC TTEE | FBO L N COTSONIKA IRA | 5401 BROOKSIDE LN | | | WASHINGTON | MI | 48094 2662 |
| ROBERT W BAIRD & CO INC TTEE | FBO LARRY D ROGERS | ROTH IRA | 23278 FAWN TRAIL | | WARRENTON | MO | 63383 7305 |
| ROBERT W BAIRD & CO INC TTEE | FBO LARRY G GARRISON IRA | 527 GRACE STONE DR | | | CLARKSVILLE | VA | 23927 9120 |
| ROBERT W BAIRD & CO INC TTEE | FBO LARRY S MARTIN JR ROTH IRA | 2428 PELHAM AVE | | | BALTIMORE | MD | 21213 1037 |
| ROBERT W BAIRD & CO INC TTEE | FBO LEROY P LEMKE ROLLOVER IRA | 2292 N HILLTOP DR | | | MUSCATINE | IA | 52761 9501 |

| ROBERT W BAIRD & CO INC TTEE | FBO LESLIE J SCHOONOVER IRA | 3445 ERIE DRIVE | | | ORCHARD LAKE | MI | 48324 | 1521 |
|---|---|---|---|---|---|---|---|---|
| ROBERT W BAIRD & CO INC TTEE | FBO LESLIE TRUDEAU SEP IRA | C/O LESLIE TRUDEAU PMB 216 | 15880 SUMMERLIN RD #300-120 | | FORT MYERS | FL | 33908 | 9612 |
| ROBERT W BAIRD & CO INC TTEE | FBO LISA LEVISAY VAN HORNE | ROLLOVER IRA | 6051 ENDICOTT RD | | COLUMBUS | OH | 43229 | 2633 |
| ROBERT W BAIRD & CO INC TTEE | FBO LORI M LIESER | ROLLOVER IRA | 4345 N GREENVIEW | | CHICAGO | IL | 60613 | 1222 |
| ROBERT W BAIRD & CO INC TTEE | FBO LOUIS J UELMEN IRA | W11728 COUNTY ROAD Y | | | ANTIGO | WI | 54409 | 8806 |
| ROBERT W BAIRD & CO INC TTEE | FBO LOUIS J VITS IRA | 1 HIGHLANDS CROSSING DR #122 | | | BELLA VISTA | AR | 72715 | 3077 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARGARET M RADMER ROTH IRA | 1930 SUNNYSIDE DRIVE | | | WAUKESHA | WI | 53186 | 2838 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARGARET M RADMER SEP IRA | 1930 SUNNYSIDE DRIVE | | | WAUKESHA | WI | 53186 | 2838 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARILYN J ADE IRA | 2723 8TH AVE | | | MOLINE | IL | 61265 | 1502 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARK G FORBES IRA | 3485 22ND ST | | | HOPKINS | MI | 49328 | 9713 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARLENE J HEFTY IRA | 44 S SUMAC DR | | | JANESVILLE | WI | 53545 | 2177 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARLENE MINNAERT IRA | 25287 US HWY 6 | | | ANNAWAN | IL | 61234 | 9543 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARSHALL D TANNER | COVERDELL ESA | 1705 E HEARN RD | | PHOENIX | AZ | 85022 | 4571 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARTIN D SIMMONS | ROLLOVER IRA | 1621 MONROE BEACH | | BATTLE CREEK | MI | 49014 | 7544 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARVIN BURNS ROTH IRA | 875 SHERMAN AVE | | | JANESVILLE | WI | 53545 | 1766 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARY A BECK IRA | 24454 SORRENTINO CT | | | CLINTON TWP | MI | 48035 | 3258 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARY E PATTERSON IRA | 501 SLATERS LANE #709 | | | ALEXANDRIA | VA | 22314 | 1117 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARY K OLM | ROLLOVER IRA | 461 B JASPER COURT | | KIEL | WI | 53042 | 1698 |
| ROBERT W BAIRD & CO INC TTEE | FBO MARY LAWLER ROLLOVER IRA | 400 E RANDOLPH DR #3815 | | | CHICAGO | IL | 60601 | 7343 |
| ROBERT W BAIRD & CO INC TTEE | FBO MATTHEW E MARKERT IRA | 4477 WINDFALL RD | | | MEDINA | OH | 44256 | 6491 |
| ROBERT W BAIRD & CO INC TTEE | FBO MELANIE K WHITWORTH | ROLLOVER IRA | 20 PINE VALLEY DRIVE | | COLLINSVILLE | IL | 62234 | 5289 |
| ROBERT W BAIRD & CO INC TTEE | FBO MELODY M FERGUSON SEP IRA | 90 N GUNFLINT LAKE RD | | | GRAND MARAIS | MN | 55604 | 2173 |
| ROBERT W BAIRD & CO INC TTEE | FBO MICHAEL D WEICHERT | ROLLOVER IRA | 2729 VINE ST | | EAU CLAIRE | WI | 54703 | 4855 |
| ROBERT W BAIRD & CO INC TTEE | FBO MICHAEL E BROWN SEP IRA | N50W16043 HONEYSUCKLE LN | | | MENOMONEE FLS | WI | 53051 | 6616 |
| ROBERT W BAIRD & CO INC TTEE | FBO MICHAEL G ROLLOFF | ROLLOVER IRA | 2614 S 15TH ST | | SHEBOYGAN | WI | 53081 | 6231 |
| ROBERT W BAIRD & CO INC TTEE | FBO MICHAEL K CHRISTY IRA | 128 ROSEMARY SE | | | GRAND RAPIDS | MI | 49507 | 3450 |
| ROBERT W BAIRD & CO INC TTEE | FBO MIKE SOAVE IRA | 3110 SHADYDALE LN | | | W BLOOMFIELD | MI | 48323 | 1854 |
| ROBERT W BAIRD & CO INC TTEE | FBO NANCY A MEYERS IRA | 6807 PERSHING BLVD | | | KENOSHA | WI | 53142 | 3865 |
| ROBERT W BAIRD & CO INC TTEE | FBO NANCY DYKSTRA IRA | 18290 HOLLY RD | | | MORRISON | IL | 61270 | 9539 |
| ROBERT W BAIRD & CO INC TTEE | FBO NICK G YATES ROLLOVER IRA | 4921 N GLEN PARK PLACE | | | PEORIA | IL | 61614 | 4676 |
| ROBERT W BAIRD & CO INC TTEE | FBO NORMAN I GOLDSTEIN | IRA ACCOUNT #1 | 1280 RUDOLPH RD APT 5K | | NORTHBROOK | IL | 60062 | 1449 |
| ROBERT W BAIRD & CO INC TTEE | FBO OLIVER F JOHNSON IRA | 6448 REEDS DRIVE | | | MISSION | KS | 66202 | 4220 |
| ROBERT W BAIRD & CO INC TTEE | FBO PATRICIA A SINGER IRA | 8310 AIMEE LN | | | LAKE ANN | MI | 49650 | 9405 |
| ROBERT W BAIRD & CO INC TTEE | FBO PATRICIA O FOGARTY IRA | N78W17250 WILDWOOD DR | | | MENOMONEE FLS | WI | 53051 | 4153 |
| ROBERT W BAIRD & CO INC TTEE | FBO PATRICIA THOMAS ROBINSON | IRA | 17920 17TH AVE NO | | PLYMOUTH | MN | 55447 | 2613 |
| ROBERT W BAIRD & CO INC TTEE | FBO PEDRO GARCIA ROLLOVER IRA | 1103 METFIELD RD | | | TOWSON | MD | 21286 | 1643 |
| ROBERT W BAIRD & CO INC TTEE | FBO PEGGY L HUBERT IRA | 16752 ALIOTO DR | | | GRASS VALLEY | CA | 95949 | 7140 |
| ROBERT W BAIRD & CO INC TTEE | FBO PHYLLIS M EMMONS IRA | 120 E JENNINGS AVE | | | SOUTH BEND | IN | 46614 | 1819 |
| ROBERT W BAIRD & CO INC TTEE | FBO R JAY PHILLIPS IRA | 4037 HERSCHEL AVE | | | DALLAS | TX | 75219 | 2931 |
| ROBERT W BAIRD & CO INC TTEE | FBO RALPH J TOMLIN | ROLLOVER IRA | 7890 N 1000 W | | ORLAND | IN | 46776 | 9613 |
| ROBERT W BAIRD & CO INC TTEE | FBO RANDALL L WELLNER | PROFIT SHARING PLAN | 1617 PRESTON PARK DR | | HENDERSON | NV | 89052 | 6907 |
| ROBERT W BAIRD & CO INC TTEE | FBO RAY D JACKSON DECEASED IRA | RAYANNE M ROWNTREE BENEFICIARY | 5600 CASSIA DRIVE | | FORT PIERCE | FL | 34982 | 3781 |
| ROBERT W BAIRD & CO INC TTEE | FBO RAY RIEDEL IRA | 8047 S 13TH ST | | | PHOENIX | AZ | 85042 | 6702 |
| ROBERT W BAIRD & CO INC TTEE | FBO RAYMOND A KNABE IRA | 607 EAGLES NEST BLVD APT 218 | | | ROTHSCHILD | WI | 54474 | 6907 |
| ROBERT W BAIRD & CO INC TTEE | FBO RAYMOND G LUKAS | ROLLOVER IRA | 832 N 6TH ST UNIT 411 | | SHEBOYGAN | WI | 53081 | 4198 |
| ROBERT W BAIRD & CO INC TTEE | FBO REBECCA L CRAWFORD IRA | 274 CANA CIR | | | NASHVILLE | TN | 37205 | 3590 |
| ROBERT W BAIRD & CO INC TTEE | FBO REBECCA L FOSTER IRA | 16420 MILLSTONE CIR UNIT 103 | | | FORT MYERS | FL | 33908 | 6612 |
| ROBERT W BAIRD & CO INC TTEE | FBO RICHARD E TOBUCH IRA | 6911 LEXINGTON CT | | | TINLEY PARK | IL | 60477 | 1669 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W BAIRD & CO INC TTEE | FBO RICHARD R ELLEDGE IRA | 1430 N ASTOR ST | | | CHICAGO | IL | 60610 | 5714 |
| ROBERT W BAIRD & CO INC TTEE | FBO RICHARD W SCHIEK IRA | 16555 WOODS EDGE COURT | | | BROOKFIELD | WI | 53005 | 3561 |
| ROBERT W BAIRD & CO INC TTEE | FBO RICK NOLAN HOOKER | ROTH IRA | 4835 DEERVIEW DR | | BATTLE CREEK | MI | 49015 | 9303 |
| ROBERT W BAIRD & CO INC TTEE | FBO ROBERT ALAN CORDES | ROLLOVER IRA | 1217 OAKCROFT DR | | LUTHVLE TIMON | MD | 21093 | 6411 |
| ROBERT W BAIRD & CO INC TTEE | FBO ROBERT G NYHUIS IRA | 3406 DANIELLE CT | | | ZEELAND | MI | 49464 | |
| ROBERT W BAIRD & CO INC TTEE | FBO ROBERT J CHAFFIN SEP IRA | 309 CLARENDON AVE | | | NASHVILLE | TN | 37205 | 3305 |
| ROBERT W BAIRD & CO INC TTEE | FBO ROBERT M BOERNER IRA | 4332 COLUMBIA PIKE | | | FRANKLIN | TN | 37064 | 9624 |
| ROBERT W BAIRD & CO INC TTEE | FBO ROBERT P MELOCIK | ROLLOVER IRA | 8302 ALSTON RD | | TOWSON | MD | 21204 | 1914 |
| ROBERT W BAIRD & CO INC TTEE | FBO ROBERT W BETHEL JR IRA | 53 LINCOLN CT | | | MORTON | IL | 61550 | 2774 |
| ROBERT W BAIRD & CO INC TTEE | FBO ROBERTA ANN RICE IRA | 2621 W BACON DR | | | PEORIA | IL | 61614 | 3283 |
| ROBERT W BAIRD & CO INC TTEE | FBO ROBERTA FEIN DECD IRA | ERIC FISHMAN BENEFICIARY | 175 1/2 E SECOND ST | | MANTENO | IL | 60950 | 1305 |
| ROBERT W BAIRD & CO INC TTEE | FBO RODNEY J THIELE IRA | 4242 W US HWY 14 | | | JANESVILLE | WI | 53548 | 8937 |
| ROBERT W BAIRD & CO INC TTEE | FBO ROGER VANDERMEULEN IRA | 4710 HERITAGE MEADOW DR | | | HOLLAND | MI | 49423 | 8738 |
| ROBERT W BAIRD & CO INC TTEE | FBO RONALD B DELAC | ROLLOVER IRA | 205 WATERSEDGE DR | | BOILING SPGS | SC | 29316 | 7727 |
| ROBERT W BAIRD & CO INC TTEE | FBO RONALD C ANDREI IRA | 1026 FRANKLIN PL | | | ROCKFORD | IL | 61103 | 7063 |
| ROBERT W BAIRD & CO INC TTEE | FBO RUDOLF A FERNANDEZ IRA | 4201 BAYSHORE BLVD UNIT 1203 | | | TAMPA | FL | 33611 | 1665 |
| ROBERT W BAIRD & CO INC TTEE | FBO RUSH M LOUGHRY IRA | 1531 LAGUNA LN | | | THE VILLAGES | FL | 32162 | 2210 |
| ROBERT W BAIRD & CO INC TTEE | FBO RUTH JONES CHISHOLM IRA | 24140 PIERCE | | | SOUTHFIELD | MI | 48075 | 3006 |
| ROBERT W BAIRD & CO INC TTEE | FBO RUTH R KAMPS | ROTH IRA | W305 S4501 BROOKHILL RD | | WAUKESHA | WI | 53189 | 9272 |
| ROBERT W BAIRD & CO INC TTEE | FBO SANDRA L BUCHA IRA | 925 LINCOLN BLVD | | | MANITOWOC | WI | 54220 | 3331 |
| ROBERT W BAIRD & CO INC TTEE | FBO SANDRA M TEUBERT | ROLLOVER IRA | 4725 S IRONWOOD AVE | | BROKEN ARROW | OK | 74011 | 3223 |
| ROBERT W BAIRD & CO INC TTEE | FBO SHARON R MARCK IRA | 411 FLEMRIDGE CT | | | WYOMING | OH | 45231 | 4015 |
| ROBERT W BAIRD & CO INC TTEE | FBO SHEILA M OCONNELL ROTH IRA | 1612 S NEWPORT AVE | | | TULSA | OK | 74120 | 6220 |
| ROBERT W BAIRD & CO INC TTEE | FBO SHIRLEY GREY IRA | 3835 MISSION HILLS RD | | | NORTHBROOK | IL | 60062 | 5711 |
| ROBERT W BAIRD & CO INC TTEE | FBO SHIRLEY HANSEN IRA | 11642 SWIFT COURT | | | NAPLES | FL | 34119 | 8902 |
| ROBERT W BAIRD & CO INC TTEE | FBO SHIRLEY M HOPCROFT IRA | 4211 S FULTON PL | | | ROYAL OAK | MI | 48073 | 6359 |
| ROBERT W BAIRD & CO INC TTEE | FBO STEPHEN M ERICKSON | ROTH CONVERSION IRA | 1215 HAGUE CT | | FRANKLIN | IN | 46131 | 7772 |
| ROBERT W BAIRD & CO INC TTEE | FBO STEPHEN M SKELLY IRA | 322 APACHE DR | | | JANESVILLE | WI | 53545 | 4304 |
| ROBERT W BAIRD & CO INC TTEE | FBO STEVEN A COOK ROLLOVER IRA | 7716 KIRKWALL DR | | | ADA | MI | 49301 | 9361 |
| ROBERT W BAIRD & CO INC TTEE | FBO STEVEN J KNECHT IRA | 823 W NORTHCREST AVE | | | PEORIA | IL | 61614 | 7028 |
| ROBERT W BAIRD & CO INC TTEE | FBO STEVEN SCHWIMMER IRA | 6027 7TH AVE | | | KENOSHA | WI | 53143 | 4562 |
| ROBERT W BAIRD & CO INC TTEE | FBO STEVEN W HANNA SIMPLE IRA | 418 16TH ST | | | MOLINE | IL | 61265 | 1345 |
| ROBERT W BAIRD & CO INC TTEE | FBO STEVEN W STAHLBERG | ROLLOVER IRA | 5777 RIDGE PARK DR | | LOOMIS | CA | 95650 | 9487 |
| ROBERT W BAIRD & CO INC TTEE | FBO STUART BASS | ROTH IRA | 5444 CENTERBROOK CT | | W BLOOMFIELD | MI | 48322 | 3818 |
| ROBERT W BAIRD & CO INC TTEE | FBO SUSAN G FRANK IRA | 2314 LINCOLN PARK W #185 | | | CHICAGO | IL | 60614 | 6085 |
| ROBERT W BAIRD & CO INC TTEE | FBO T TROY COSTAIN | ROTH CONVERSION IRA | 9836 WHITEHALL STREET | | NAPLES | FL | 34109 | 1628 |
| ROBERT W BAIRD & CO INC TTEE | FBO TERRY L THOMPSON IRA | 211 W HOWARD AVE | | | MILWAUKEE | WI | 53207 | 3836 |
| ROBERT W BAIRD & CO INC TTEE | FBO THOMAS E LIVIERI IRA | C/O FLEMING LAW OFFICES | 131 W LAYTON STE 300 | | MILWAUKEE | WI | 53207 | 5941 |
| ROBERT W BAIRD & CO INC TTEE | FBO THOMAS H NEE ROLLOVER IRA | 4459 E COUNTY RD S | | | BELOIT | WI | 53511 | 7823 |
| ROBERT W BAIRD & CO INC TTEE | FBO THOMAS L ELLIS IRA | 2576 TONTO TRL | | | VERONA | WI | 53593 | 9244 |
| ROBERT W BAIRD & CO INC TTEE | FBO THOMAS P NORMAN IRA | 8415 W 88TH TER | | | OVERLAND PARK | KS | 66212 | 3033 |
| ROBERT W BAIRD & CO INC TTEE | FBO TIM COPELAND | ROLLOVER IRA | 13601 GOLDEN RIDGE LN | | MC CORDSVILLE | IN | 46055 | 9648 |
| ROBERT W BAIRD & CO INC TTEE | FBO TIMOTHY J GRASSE | ROTH CONVERSION IRA | 3910 N 28TH ST | | SHEBOYGAN | WI | 53083 | 2072 |
| ROBERT W BAIRD & CO INC TTEE | FBO TIMOTHY L SIMENC IRA | 421 BUTTERFIELD CR | | | SAGAMORE HLS | OH | 44067 | 3238 |
| ROBERT W BAIRD & CO INC TTEE | FBO TIMOTHY W PAGEL | ROLLOVER IRA | 1329 ALPINE LN | | NEENAH | WI | 54956 | 4434 |
| ROBERT W BAIRD & CO INC TTEE | FBO TODD A ERICKSON IRA | 476 E COVE RD | | | HUDSON | WI | 54016 | 8128 |
| ROBERT W BAIRD & CO INC TTEE | FBO TODD R SEVERSEN ROTH IRA | 219 OLD PINE CIR | | | RACINE | WI | 53402 | 2305 |
| ROBERT W BAIRD & CO INC TTEE | FBO VINCENT MCCAMBRIDGE IRA | 1542B PERSHING DR | | | SAN FRANCISCO | CA | 94129 | 1213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W BAIRD & CO INC TTEE | FBO VIVIAN K JOHNSON IRA | 925 25TH AVE N | | | FARGO | ND | 58102 | 5054 |
| ROBERT W BAIRD & CO INC TTEE | FBO WAYNE D GROSS IRA | W5118 WALKER ROAD | | | NEILLSVILLE | WI | 54456 | 6540 |
| ROBERT W BAIRD & CO INC TTEE | FBO WAYNE M MRJENOVICH | SIMPLE IRA | 572 CONWAY COURT | | BURR RIDGE | IL | 60527 | 8342 |
| ROBERT W BAIRD & CO INC TTEE | FBO WILBERT O ROBERSON IRA | 4785 MILLSFIELD HWY | | | DYERSBURG | TN | 38024 | 9209 |
| ROBERT W BAIRD & CO INC TTEE | FBO WILLIAM B PATTINSON | ROTH IRA | 2628 W LAKE FOREST CT | | MEQUON | WI | 53092 | 2467 |
| ROBERT W BAIRD & CO INC TTEE | FBO WILLIAM J KARAS IRA | S86W24960 STONEHILL DR | | | MUKWONAGO | WI | 53149 | 8848 |
| ROBERT W BAIRD & CO INC TTEE | FBO WILLIAM KWIECIEN IRA | 10650 HIGHWAY 67 | | | KIEL | WI | 53042 | 2543 |
| ROBERT W BAIRD & CO INC TTEE | FBO WILLIAM R KREEGER IRA | 1108 TOTTENHAM CT | | | WASHINGTON | IL | 61571 | 1215 |
| ROBERT W BAKER & | ANGIE MAY BAKER JT TEN | 4010 R AVE | | | ANACORTES | WA | 98221 | 3642 |
| ROBERT W BALOGH | 101 N SAVANNAH CT | | | | ROUND LAKE | IL | 60073 | 9501 |
| ROBERT W BANKER | 1975 WOODLAKE DR | | | | BENTON | LA | 71006 | 9305 |
| ROBERT W BANKS | 1635 DENNY HWY | | | | SALUDA | SC | 29138 | 8539 |
| ROBERT W BANKS | PO BOX 410991 | | | | KANSAS CITY | MO | 64141 | 0991 |
| ROBERT W BAREIKA & | BARBARA J BAREIKA JT TEN | 11 PARK DRIVE | | | MT KISCO | NY | 10549 | 1115 |
| ROBERT W BARLOW | WILLIAM R BARLOW POA | 2124 FALLON OAKS CT | | | RALEIGH | NC | 27608 | 1675 |
| ROBERT W BARNES | 2769 TENN TERR | | | | RANTOUL | KS | 66079 | 9042 |
| ROBERT W BARNETT | 1039 CANYON VIEW CT | | | | FARMINGTON | UT | 84025 | |
| ROBERT W BARNHART | 4705 TOLLAND AVE | | | | HOLT | MI | 48842 | 1011 |
| ROBERT W BARR | 58 NICHOLS DR | | | | FAIRMONT | WV | 26554 | 8140 |
| ROBERT W BARRETT | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601 | 9676 |
| ROBERT W BARRETT & | RAMONA A BARRETT JT TEN | 2002 HULL RD | | | SANDUSKY | OH | 44870 | 6031 |
| ROBERT W BARRIER | 9727 RTE 39 | | | | SPRINGVILLE | NY | 14141 | 9657 |
| ROBERT W BARRY | 88 KESSEL COURT # 9 | | | | MADISON | WI | 53711 | |
| ROBERT W BARRY & | MABEL L BARRY JT TEN | 88 KESSEL COURT #9 | | | MADISON | WI | 53711 | |
| ROBERT W BARTH | 6848 W PARK LANE | | | | PALOS HEIGHTS | IL | 60463 | 2231 |
| ROBERT W BARTLOMIEJ & | PATRICIA J BARTLOMIEJ | TR BARTLOMIEJ LIVING TRUST | UA 02/03/97 | 2353 LONG LAKE PARK RD | ALPENA | MI | 49707 | 8940 |
| ROBERT W BARTOSIEWICZ | 145 S GLASPIE ST | | | | OXFORD | MI | 48371 | 5143 |
| ROBERT W BASHAW | W428 HWY 70 | | | | STONE LAKE | WI | 54876 | 8745 |
| ROBERT W BASLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2520 WILLOW LN | | EMPORIA | KS | 66801 | |
| ROBERT W BATZ | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612 | 1406 |
| ROBERT W BAUCHMAN | 3429 SUN CIRCLE | | | | IDAHO FALLS | ID | 83404 | 7225 |
| ROBERT W BAUM | CUST JUDY ANN BAUM U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 408 BRENTWOOD BLVD | LAFAYETTE | LA | 70503 | 4016 |
| ROBERT W BAUM | ROBERT W BAUM REVOCABLE LIVING | TR U/A DTD 01/09/1998 | 31028 SILVERDALE DR | | NOVI | MI | 48377 | |
| ROBERT W BAUM | TR REVOCABLE LIVING TRUST | 06/10/92 U-A ROBERT W BAUM | 31028 SILVERDALE DR | | NOVI | MI | 48377 | 4525 |
| ROBERT W BEALL | 3016 E RIVERVIEW DRIVE | | | | BELLE | WV | 25015 | 1823 |
| ROBERT W BEAULIEU | 2533 HILLTOP RD | | | | SCHENECTADY | NY | 12309 | 2406 |
| ROBERT W BECHTEL & | JOAN M BECHTEL | PO BOX 50338 | | | MIDLAND | TX | 79710 | |
| ROBERT W BECKER | PO BOX 8111 | | | | WEBSTER | NY | 14580 | |
| ROBERT W BECKMANN | 3561 LAKEVIEW HEIGHTS DR | | | | SAINT LOUIS | MO | 63129 | 2986 |
| ROBERT W BEGLEY & | LINDA R BEGLEY | 1 CALLE DE REAL ST | | | PENDLETON | IN | 46064 | |
| ROBERT W BEITLER ET AL | TR RESIDUARY BYPASS TRUST ULW&T | OF RENEE G BEITLER | UA 10/24/97 | 1613 WETHERSFIELD DRIVE | ALLENTOWN | PA | 18104 | 1600 |
| ROBERT W BELANGER | 40027 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313 | 4013 |
| ROBERT W BELL & | NORMA T BELL TTEE | BELL FAMILY TRUST | U/A/D 1/01/96 | 13255 SE 93RD CIRCLE | SUMMERFIELD | FL | 34491 | 9337 |
| ROBERT W BELL JR | 7481 IRONWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473 | 9451 |
| ROBERT W BENDER | 3 MAGNOLIA | | | | WOODSTOWN | NJ | 08098 | |
| ROBERT W BENDER AND | JUDITH A BENDER JTWROS | 3 MAGNOLIA COURT | | | WOODSTOWN | NJ | 08098 | 1204 |
| ROBERT W BENEDICT | 526 MEREDITH LANE | | | | CUYAHOGA FALLS | OH | 44223 | 2589 |
| ROBERT W BENJAMIN | RR 5 BOX 5083 | | | | TOWANDA | PA | 18848 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W BERNERT | 22630 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081 | 2447 |
| ROBERT W BEVANS | 2081 NORTH LINDER RD | | | | MERIDIAN | ID | 83642 | 1315 |
| ROBERT W BILLIAN | 2929 CAPTAIN SAMS RD | | | | JOHNS ISLAND | SC | 29455 | 6226 |
| ROBERT W BILSTEIN | CHARLES SCHWAB & CO INC CUST | 5087 IDYLWILD TRL | | | BOULDER | CO | 80301 |
| ROBERT W BISH TTEE | ROBERT W BISH & DONNA M BISH | TRUST DTD 10-23-90 | 10400 45TH AVE N #304 | | MINNEAPOLIS | MN | 55442 | 2476 |
| ROBERT W BLAKE | 14235 NORTH HILLS VILLAGE DR | | | | SAN ANTONIO | TX | 78249 | 2564 |
| ROBERT W BLALOCK | 15504 CHELSEA ST | | | | REDFORD | MI | 48239 | 3841 |
| ROBERT W BLAU | 237 MAPLE DR | | | | COLUMBUS | OH | 43228 | 1150 |
| ROBERT W BLAU JR | 5315 GROSBEAK GLEN | | | | ORIENT | OH | 43146 | 9233 |
| ROBERT W BLAUBERG | TOD DTD 12/11/2008 | 149 OCEAN AVENUE | | | AMITYVILLE | NY | 11701 | 3629 |
| ROBERT W BLUE & | CAROL L BLUE JT TEN | 2626 E US HWY 40 | | | GREENCASTLE | IN | 46135 | 8737 |
| ROBERT W BOARDLEY JR | 7 BISBEE DRIVE | | | | BURLINGTON | NJ | 08016 | 3836 |
| ROBERT W BOGGESS | 1299 DOG FORK ROAD | | | | KENNA | WV | 25248 |
| ROBERT W BOHRINGER & | ROSE A BOHRINGER | JT TEN | 201 W DEWEY | BOX 234 | CASSVILLE | WI | 53806 | 0234 |
| ROBERT W BOOTH | 1265 KNOB CREEK DRIVE | | | | ROCHESTER | MI | 48306 | 1945 |
| ROBERT W BORTH | 10625 DEWITT | | | | BELLEVILLE | MI | 48111 | 1332 |
| ROBERT W BOSS | CHARLES SCHWAB & CO INC.CUST | 978 VILLAGE PARKWAY | | | COPPELL | TX | 75019 |
| ROBERT W BOVEE & RUTH A BOVEE | TTEES FBO ROBERT W. BOVEE | FAMILY TRUST U/A/D 9-12-96 | 2401 RIO VISTA DRIVE | | BAKERSFIELD | CA | 93306 | 1025 |
| ROBERT W BOYCE | 803 COBBLESTONE DR | | | | TROY | OH | 45373 | 2343 |
| ROBERT W BOYD | 2029 SILVER FOX LANE | | | | WARREN | OH | 44484 | 1140 |
| ROBERT W BOYNE & | BEVERLY S BOYNE JT TEN | 790 DUVALL DR | | | WOODSTOCK | IL | 60098 | 7011 |
| ROBERT W BOYSON | 2234 SILVER PALM PLACE | | | | NAPLES | FL | 34105 | 3043 |
| ROBERT W BOZENHARD JR. | 126 SQUASSICK RD | | | | W SPRINGFIELD | MA | 01089 | 1627 |
| ROBERT W BRADLEY | 10182 YELLOWBANK RD | | | | METAMORA | IN | 47030 | 9750 |
| ROBERT W BRANCH | 1990 MC CULLOCH BLVD N | SUITE D 330 | | | LAKE HAVASY CITY | AZ | 86403 |
| ROBERT W BRANDT | CUST ANDREW DOLE BRANDT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 126 HAMILTON AVE | PLYMOUTH | MI | 48170 | 2156 |
| ROBERT W BRANDT | CUST MISS MARIANNE KINNEY | BRANDT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 42739 VERSAILLES | CANTON | MI | 48187 | 2341 |
| ROBERT W BRANDT TTEE | CORINE W BRANDT FAMILY TRUST U/A | DTD 06/15/1989 | 3646 SOUTH 2110 EAST | | SALT LAKE CTY | UT | 84109 | 4320 |
| ROBERT W BRATT | P O BOX 6174 | | | | SYRACUSE | NY | 13217 | 6174 |
| ROBERT W BRATT & | DOROTHEA E BRATT JT TEN | 6933 BEAR RIDGE RD | | | N TONAWANDA | NY | 14120 | 9518 |
| ROBERT W BRAUE | 9375 ROCKY WOODS DR | | | | CORDOVA | TN | 38018 | 6518 |
| ROBERT W BRAUSE | 2849 CHAPEL HILL DR | | | | LIMA | OH | 45805 | 3003 |
| ROBERT W BRAWDY SR | 8104 W HOOD AVE | | | | KENNEWICK | WA | 99336 | 1618 |
| ROBERT W BREIDENBACH | 5828 UNIVERSITY AVE | | | | INDPLS | IN | 46219 | 7225 |
| ROBERT W BREISCH | 701 EAST ST | | | | MAZON | IL | 60444 |
| ROBERT W BRIDLE | 6240 AINSWORTH RD | COCA | | | COCOA | FL | 32927 |
| ROBERT W BRINKER | 420 MEACHAM AVE | | | | PARK RIDGE | IL | 60068 | 3467 |
| ROBERT W BRINKER & | EMMA C BRINKER JT TEN | 420 MEACHAM AVE | | | PARK RIDGE | IL | 60068 |
| ROBERT W BRINKMAN | 240 S ARCADE ST | | | | GLADWIN | MI | 48624 | 2010 |
| ROBERT W BROCKMAN | P O BOX 331 | | | | SONORA | TX | 76950 | 0331 |
| ROBERT W BROWN | 180 NORGROVE ST SE | | | | PALM BAY | FL | 32909 | 8380 |
| ROBERT W BROWN | 1900 MCCLOSKEY | | | | COLUMBIANA | OH | 44408 | 9531 |
| ROBERT W BROWN | 3216 NORWICH RD | | | | LANSING | MI | 48911 | 1565 |
| ROBERT W BROWN | 4182 S SAND RD | | | | HERSHEY | NE | 69143 | 4379 |
| ROBERT W BROWN | 4839 N GRAHM RD | | | | FREELAND | MI | 48623 | 9233 |
| ROBERT W BROWN | 719 SE 13TH AVE | | | | OCALA | FL | 34471 |
| ROBERT W BROWN & | CONNIE L BROWN JT TEN | PO BOX 81 | | | ROMEO | MI | 48065 | 0081 |
| ROBERT W BROWN & | MRS JOANN L BROWN JT TEN | 4839 N GRAHM RD | | | FREELAND | MI | 48623 | 9233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W BROWN III & | LAURIE K BROWN JT TEN | 5211 FOREST VALLEY DR | | | CLARKSTON | MI | 48348 |
| ROBERT W BROWN JR & | MRS MAYME L BROWN JT TEN | 3421 AMANDA AVE | | | NASHVILLE | TN | 37215 | 1501 |
| ROBERT W BRUCE JR | ROBERT W BRUCE JR FAMILY TRUST | 4838 WATERVISTA DR. | | | ORLANDO | FL | 32821 |
| ROBERT W BRUNELL | BARBARA BRUNELL | 37 FULLER ST | | | LEE | MA | 01238 | 1301 |
| ROBERT W BRYAN | 1795 FAIRWAY LN | | | | OTSEGO | MI | 49078 |
| ROBERT W BRYAN | 31 SALMON CREEK DR | | | | HILTON | NY | 14468 | 9566 |
| ROBERT W BRYER | 430 HAYES ST | | | | HOLLAND | MI | 49424 |
| ROBERT W BUCK & | KAROLYN S BUCK | TR BUCK MILLENNIUM TR | UA 12/31/00 | 2185 DOUGLAS MOUNTAIN DR | GOLDEN | CO | 80403 | 7707 |
| ROBERT W BUFFIN & | SUSAN J BUFFIN JT TEN | 2605 LYNDONVILLE RD | | | MEDINA | NY | 14103 | 9657 |
| ROBERT W BUNNELL | 8655 W 1000 S | | | | FORTVILLE | IN | 46040 |
| ROBERT W BURG | & CHERYL A BURG JTTEN | 2535 MADISON PL | | | LA CROSSE | WI | 54601 |
| ROBERT W BURG | 2535 MADISON PL | | | | LA CROSSE | WI | 54601 | 5142 |
| ROBERT W BURG | AND BARBARA A BOYD JTTEN | 2535 MADISON PLACE | | | LA CROSSE | WI | 54601 |
| ROBERT W BURG | TOD CHERYL A BURG | 2535 MADISON PLACE | | | LA CROSSE | WI | 54601 |
| ROBERT W BURGESS & | MRS JANIE MAE BURGESS JT TEN | 7752 CHANDELLE PLACE | | | LOS ANGELES | CA | 90046 | 1231 |
| ROBERT W BURLAND & | KATHERINE M BURLAND JT TEN | 20295 THORNWOOD COURT | | | SOUTHFIELD | MI | 48076 | 4917 |
| ROBERT W BURNETT | ATTN EVENLYN J BURNETT | 1450 VALLEY N W | | | GRAND RAPIDS | MI | 49504 | 2949 |
| ROBERT W BURNS | 6 WESTCHESTER DR | | | | CLIFTON PARK | NY | 12065 |
| ROBERT W BURNS | 907 COLLIN DR | | | | EULESS | TX | 76039 | 3305 |
| ROBERT W BURNS II | #1055 | 4502 E PARADISE VIL PKWY | | | PHOENIX | AZ | 85032 | 7737 |
| ROBERT W BURROW | 313 HOWARD | | | | BAY CITY | MI | 48708 | 7090 |
| ROBERT W CALHOUN | 17352 OAK GROVE ST | | | | ROMULUS | MI | 48174 | 9629 |
| ROBERT W CALL JR | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094 | 4831 |
| ROBERT W CAMPBELL | 15129 MCGUIRE ST | | | | TAYLOR | MI | 48180 | 5004 |
| ROBERT W CAMPBELL | 2502 SHADY OAK COURT | | | | PANAMA CITY BEACH | FL | 32408 | 5707 |
| ROBERT W CAMPBELL & | SANDRA L CAMPBELL JT TEN | 8766 JOEL CT SE | | | SALEM | OR | 97317 | 9034 |
| ROBERT W CANNON | 500 NE FIFTH ST | | | | MILFORD | DE | 19963 | 2537 |
| ROBERT W CANNON & | FRANCES I CANNON | JT TEN | TOD ACCOUNT | 9629 HWY 270 | PINE BLUFF | AR | 71602 | 9493 |
| ROBERT W CARL AND | SHIRLEY L CARL TTEES | ROBERT W CARL LIFETIME TRUST | U/A DATED 01/19/94 | 7915 SW FAIRWAY DR | WILSONVILLE | OR | 97070 | 6434 |
| ROBERT W CARLSEN | 7614 POPLAR AVE | | | | BALLTO | MD | 21224 | 3223 |
| ROBERT W CARLSON | 5175 MAMONT ROAD | | | | MURRYSVILLE | PA | 15668 | 9323 |
| ROBERT W CARLTON & | ELEANOR S CARLTON | 18 WINFIELD DR | | | PARSIPPANY | NJ | 07054 |
| ROBERT W CARPENTER & | CHRISTINA N CARPENTER JT TEN | 5 SILVERLEDGE RD | | | NORWALK | CT | 06850 |
| ROBERT W CARRIGAN | 4545 RIVER RD | | | | LEWISTON | NY | 14092 | 1061 |
| ROBERT W CARTER | CHARLES SCHWAB & CO INC CUST | 9506 CHELMSFORD | | | SAN ANTONIO | TX | 78239 |
| ROBERT W CARTER | CUST JASON J CARTER UTMA NJ | 7 AVENUE A | | | HELMETTA | NJ | 08828 | 1240 |
| ROBERT W CARTER & | MRS EDITH ANN CARTER JT TEN | 3122 TRUITT DR | | | BURLINGTON | NC | 27215 | 4660 |
| ROBERT W CARTER SIMPLE IRA | FCC AS CUSTODIAN | 1571 OLD ATHENS ROAD | | | PRINCETON | WV | 24740 | 8886 |
| ROBERT W CASH | JUDY A CASH JT WROS | P O BOX 454 | | | LAKE ISABELLA | CA | 93240 | 0454 |
| ROBERT W CATON | 15211 RILEY ST | | | | OVERLAND PARK | KS | 66223 | 3045 |
| ROBERT W CECILIA & | NATALYA V CECILIA JT TEN | 2083 NW 19TH DRIVE | | | STUART | FL | 34994 |
| ROBERT W CENEK | 1648 S CLINTON AVE | | | | BERWYN | IL | 60402 | 1607 |
| ROBERT W CHAMBERS | 73 SUGARCANE DR | | | | YOUNGSTOWN | OH | 44512 | 5966 |
| ROBERT W CHAMPION | CHARLES SCHWAB & CO INC CUST | 986 BALFOUR | | | GROSSE POINTE PARK | MI | 48230 |
| ROBERT W CHARLES ELECTRICAL | CONT INC | 1619 W CARY STREET | | | RICHMOND | VA | 23220 |
| ROBERT W CHARLTON & | MARGARET M CHARLTON | 4508 LAKE GROVE RD | | | PETOSKEY | MI | 49770 |
| ROBERT W CHESTNUTT & | DOROTHY E CHESTNUTT | TR UA 05/04/90 ROBERT W CHESTNUTT & | DOROTHY E | CHESTNUTT LIFETIME TR 315 MALCOLM DRIVE | PASADENA | CA | 91105 | 1451 |
| ROBERT W CHRISTENSON & | MARY J CHRISTENSON | TR ROBERT & MARY CHRISTENSON FAM | TRUST UA 06/06/00 | 2462 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401 | 5350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W CHRISTIAN | BY ROBERT W CHRISTIAN | 18780 E 13 MILE RD # 206F | | | ROSEVILLE | MI | 48066 | 5305 |
| ROBERT W CHRISTY JR | 349 BOND ST | | | | ELYRIA | OH | 44035 | 3564 |
| ROBERT W CHUNN | 736 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433 | 3002 |
| ROBERT W CHUNYK & | SUSAN B CHUNYK | TR CHUNYK LIVING TRUST | UA 04/25/02 | 439 FOUR BRIDGES RD | SOMERS | CT | 06071 | 1108 |
| ROBERT W CHURCH & | JEAN C CHURCH JT TEN | 144 COREY ST | | | WEST ROXBURY | MA | 02132 | 2331 |
| ROBERT W CHURCH & | MRS JEAN CHURCH JT TEN | 144 COREY ST | | | WEST ROXBURY | MA | 02132 | 2331 |
| ROBERT W CIPCIC | 198 APPERSON RD | | | | BATTLE CREEK | MI | 49015 | 2839 |
| ROBERT W CLAERHOUT | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016 | 7432 |
| ROBERT W CLARK | 2386 RIDGE CIRCLE DR UNIT 5 | | | | GRAND JCT | CO | 81507 | 4627 |
| ROBERT W CLARKE & | MRS GAIL CLARKE JT TEN | 611 RT 517 | | | SUSSEX | NJ | 07461 | 4826 |
| ROBERT W CLARKE & | SHARON L CLARKE | 9695 KELLY LANE | | | PENNGROVE | CA | 94951 | |
| ROBERT W CLENDENING | TR ROBERT W CLENDENING TRUST | UA 07/05/94 | 5248A LAKEFRONT BLVD | | DELRAY BCH | FL | 34484 | |
| ROBERT W CLINE II | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 653 OAK HILL AVENUE | | HAGERSTOWN | MD | 21740 | |
| ROBERT W CLOUSE & | BARBARA J CLOUSE TR | UA 09/05/2007 | CLOUSE FAMILY TRUST | 24348 BLACKMAR | WARREN | MI | 48091 | |
| ROBERT W CLUGSTON TTEE | ROBERT W CLUGSTON TRUST U/T/A | DTD 04/02/2008 | PO BOX 88 | | BROOKS | CA | 95606 | 0088 |
| ROBERT W COALTER | 17345 TYRONE AVE | | | | KENT CITY | MI | 49330 | 9413 |
| ROBERT W COE | 254 BIRCHWOOD RD | | | | MEDFORD | NY | 11763 | 1241 |
| ROBERT W COFFMAN | PO BOX 1351 | | | | GREEN COVE SPRING | FL | 32043 | |
| ROBERT W COGGINS IRA | FCC AS CUSTODIAN | 17 CATHERINE STREET | | | DELMAR | NY | 12054 | 4103 |
| ROBERT W COHEN TTEE | ROBERT W COHEN LIFETIME | TRUST | U/A DTD 6/10/99 | 11563 LAKESHORE DR | CREVE COEUR | MO | 63141 | 8342 |
| ROBERT W COLEMAN JR & | CATHERINE E COLEMAN JT WROS | 508 S ELM ST | | | SILOAM SPRINGS | AR | 72761 | 3524 |
| ROBERT W COLGLAZIER | CUST CAROL LEE COLGLAZIER U/THE TEXAS | U-G-M-A | ATTN CAROL C PEDEN | 3256 HUNTINGTON PLACE | HOUSTON | TX | 77019 | 5926 |
| ROBERT W COLLINGE & | MRS DOROTHY A COLLINGE JT TEN | 4424 E EAGLES GLEN LN | | | MEAD | WA | 99021 | 9010 |
| ROBERT W COLMAN | 9 ROSE VALLEY RD | | | | MOYLAN | PA | 19063 | 4217 |
| ROBERT W CONQUEST & | CAROLYN P CONQUEST JT TEN | 4526 MC CANDLISH RD | | | GRAND BLANC | MI | 48439 | 1809 |
| ROBERT W CONSIDINE | 2506 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363 | 2447 |
| ROBERT W CONWAY | 649 NILES CORTLAND ROAD N E | | | | WARREN | OH | 44484 | 1947 |
| ROBERT W CONWAY | CUST ROBERT J CONWAY UGMA OH | 132 WHITE ST | | | WATERVILLE | NY | 13480 | 1148 |
| ROBERT W COOPER | 4460 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558 | |
| ROBERT W CORCORAN & | MRS ELIZABETH C CORCORAN TEN ENT | 639 W DIAMOND AVE | | | HAZLETON | PA | 18201 | 4935 |
| ROBERT W CORL JR | 180 GREENWICH RD NE | | | | GRAND RAPIDS | MI | 49506 | 1222 |
| ROBERT W COWAN | 7204 OXFORD | | | | RAYTOWN | MO | 64133 | 6542 |
| ROBERT W CRAMBLIT | 16418 NE 124TH TER | | | | KEARNEY | MO | 64060 | 7441 |
| ROBERT W CRAMER | 20058 PACIFIC COAST HWY #3 | | | | MALIBU | CA | 90265 | 5422 |
| ROBERT W CREAMER | 180 E HARTSDALE AVENUE | APT 2E | | | HARTSDALE | NY | 10530 | 3540 |
| ROBERT W CRONAN | 5709 US 127 N | | | | CAMDEN | OH | 45311 | 8525 |
| ROBERT W CROSS | TR ROBERT W CROSS LIV TRUST | UA 04/12/90 | 310 75TH AVE N UNIT 8 | | MYRTLE BEACH | SC | 29572 | 4205 |
| ROBERT W CROWTHER AND | MARILYN M CROWTHER JTWROS | 218 SHORELINE RD | | | BARRINGTON | IL | 60010 | 0322 |
| ROBERT W CULVER & | CAROL NCULVER | TR THE CULVER FAMILY TRUST | UA 01/29/88 | 6325 HECK OF A HILL RD BOX 1350 | WILSON | WY | 83014 | 1350 |
| ROBERT W CUMMINGS | PO BOX 71 | | | | FOOTVILLE | WI | 53537 | 0071 |
| ROBERT W CUMMINGS & | MARIANNE A CUMMINGS JT TEN | 1201 DONNA LANE | | | BEDFORD | TX | 76022 | 6711 |
| ROBERT W CURETON | 445 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | 5654 |
| ROBERT W CUSSE | 18 CARIE MARIE LANE | | | | HILTON | NY | 14468 | 9407 |
| ROBERT W DANIEL | CHARLES SCHWAB & CO INC CUST | WATERMARK        PRFT | SHRG PLAN | 24811 STATE ROUTE 525 | GREENBANK | WA | 98253 | |
| ROBERT W DANIEL JR | 23500 BRANDON RD | | | | SPRING GROVE | VA | 23881 | 9401 |
| ROBERT W DANIELS & | SANDRA C DANIELS JT TEN | 29 GIBSON DR | | | FRAMINGHAM | MA | 01701 | 3146 |
| ROBERT W DAVIS | 27250 RAINBOW ST | | | | LATHROP VILLAGE | MI | 48076 | 3210 |
| ROBERT W DAWSON & | BONNIE DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | EAST LANSING | MI | 48823 | 1338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W DAWSON & | BRIAN K DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | EAST LANSING | MI | 48802 | 1338 |
| ROBERT W DAYE & | KELLY JEAN JAGD | 5295 BAUMGART WAY | | | CARMICHAEL | CA | 95608 |
| ROBERT W DECELLE | TR ROBERT W DECELLE REVOCABLE | LIVING TRUST UA 10/10/85 | 6464 DEER RIDGE DR | | CLARKSTON | MI | 48348 | 2802 |
| ROBERT W DEHNER JR | DESIGNATED BENE PLAN/TOD | 630 TRUMAN LN | | | BELLEVUE | KY | 41073 |
| ROBERT W DEMAREST | 142 HARDENBURG AVE | | | | TILLSON | NY | 12486 | 1412 |
| ROBERT W DEMOSS | 1336 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221 | 1607 |
| ROBERT W DEMOUSTES AND | ANNE DEMOUSTES JTWROS | 31 TURKEY LN | | | COLD SPRING HARBOR | NY | 11724 |
| ROBERT W DEMPSEY | ACCOUNT 2 | 60 SILVER LAKE DRIVE | | | SUMMIT | NJ | 07901 |
| ROBERT W DEMPSEY | ACCOUNT 3 | 60 SILVER LAKE DRIVE | | | SUMMIT | NJ | 07901 |
| ROBERT W DEVEREAUX | 1021 RANDY LANE | | | | SAINT JOHNS | MI | 48879 | 1182 |
| ROBERT W DICKSON | PO BOX 203 | | | | NEW HARTFORD | IA | 50660 | 0203 |
| ROBERT W DIECKMANN IRA | FCC AS CUSTODIAN | 805 WASHINGTON AVE | | | HOLTON | KS | 66436 | 1343 |
| ROBERT W DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020 | 2511 |
| ROBERT W DIGIUSEPPE | 8525 BERTSKY LN | | | | LORTON | VA | 22079 |
| ROBERT W DILLENBECK | 4024 WALDON RD | | | | LAKE ORION | MI | 48360 | 1634 |
| ROBERT W DILLINGHAM | BOX 2055 | MAIN ROAD | | | AQUEBOGUE | NY | 11931 |
| ROBERT W DIXON | 16 TANGLEWOOD LN | | | | SEA CLIFF | NY | 11579 | 1931 |
| ROBERT W DONNELLY | 4227 BELLEVUE RD | | | | TOLEDO | OH | 43613 | 3936 |
| ROBERT W DONOVAN | 501 MAPLEWOOD DR | | | | WEST PALM BEACH | FL | 33415 | 1464 |
| ROBERT W DORMAN | & KAREN S DORMAN JTTEN | 7 GREENACRES | | | LAPORTE | IN | 46350 |
| ROBERT W DORMAN | 7 GREEN ACRES | | | | LA PORTE | IN | 46350 | 6051 |
| ROBERT W DORRANCE | 150 LONG RUN RD | | | | LOUISVILLE | KY | 40245 |
| ROBERT W DOWNES | 4142 N RIDGE RD W | | | | ASHTABULA | OH | 44004 | 9460 |
| ROBERT W DRESSER & | DIANE K DRESSER JT TEN | 23 COVEY HILL RD | | | READING | MA | 01867 | 1455 |
| ROBERT W DRINKROW | 3305 E MAPLE AVE | | | | BURTON | MI | 48529 | 1815 |
| ROBERT W DUDDING IRA | FCC AS CUSTODIAN | 8911 BELLEMEADE CIR | | | ORLANDO | FL | 32819 | 4007 |
| ROBERT W DUFFY | 10 BOONES DR | | | | LOTHIAN | MD | 20711 | 9639 |
| ROBERT W DUKE | 4539 WRENFORD WY | | | | SACRAMENTO | CA | 95842 | 4114 |
| ROBERT W DUNN | PO BOX 336 | | | | RYE BEACH | NH | 03871 | 0330 |
| ROBERT W DYER | 150 BAYOU CIRCLE | | | | GULFPORT | MS | 39507 | 4641 |
| ROBERT W E PETERSON | 8 POPLAR HILL ROAD | | | | BINGHAMTON | NY | 13901 | 1325 |
| ROBERT W E PETERSON | 8 POPLAR HILL ROAD | | | | BINGHAMTON | NY | 13901 | 1325 |
| ROBERT W EABY | 2714 WEST 2890 SOUTH | | | | GRANGER | UT | 84119 | 1841 |
| ROBERT W EARLE | PO BOX 338 | 38 COLONIAL WAY | | | W BARNSTABLE | MA | 02668 |
| ROBERT W EARTHY & | LINDA C EARTHY JT TEN | 47 BUNKERHILL DR | | | HUNTINGTON | NY | 11743 | 5706 |
| ROBERT W EASTERLING | PO BOX 673 | | | | LEXINGTON | MS | 39095 | 0673 |
| ROBERT W ECKELS | 1591 EDEN HILL ROAD | | | | BEULAH | MI | 49617 | 9794 |
| ROBERT W ECKENWILER | 1370 HEATHER GLEN DR | | | | DELAND | FL | 32724 | 2572 |
| ROBERT W EDWARDS | TOD ACCOUNT | 26 7TH DR | | | DECATUR | IL | 62521 | 5276 |
| ROBERT W EDWARDS AND | GINGER W EDWARDS JTWROS | 109 S RUN CIR | | | HOOVER | AL | 35244 | 4208 |
| ROBERT W EGNER | 7 CRAIG ROAD | | | | HILLSDALE | NJ | 07642 | 1003 |
| ROBERT W ELDRED | 7272 NINE MILE | | | | ROCKFORD | MI | 49341 | 8466 |
| ROBERT W ELLIOTT | PO BOX 09529 | | | | DETROIT | MI | 48209 | 501 |
| ROBERT W ELLISON | 204 TREE TOP LANE | | | | HOCKESSIN | DE | 19707 | 9594 |
| ROBERT W ELTON | 824 COACHWAY-THE DOWNS | | | | ANNAPOLIS | MD | 21401 | 6417 |
| ROBERT W ELTRINGHAM | 8204 CORNWALL RD | | | | BALTIMORE | MD | 21222 | 6008 |
| ROBERT W EMMERT & | NANCY J EMMERT JT WROS | 3710 APPLEWOOD RD | | | MIDLAND | MI | 48640 | 2683 |
| ROBERT W ENCK | 602 5TH ST #4003 | | | | KIRKLAND | WA | 98033 | 5677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W ENGESSER | 307 ASH | | | | LAKE OSWEGO | OR | 97034 4900 |
| ROBERT W EOLIN JR & | DOLORES A EOLIN JTTEN | 2397 CATON ROAD | | | CORNING | NY | 14830 9301 |
| ROBERT W ERDOS | 549 FAIRVIEW TERRACE | | | | YORK | PA | 17403 3607 |
| ROBERT W ESPER | TR UA 10/19/90 THE ROBERT W ESPER | RVCBL LVG TR | 32446 NEW CASTLE DRIVE | | WARREN | MI | 48093 6151 |
| ROBERT W EVANOVICH | 78 NORTHUMBERLAND DR | | | | TOMS RIVER | NJ | 08757 4727 |
| ROBERT W EVANS & | BETTY J EVANS JT TEN | 1502 ECHO TR | | | LOUISVILLE | KY | 40245 4048 |
| ROBERT W EVANS & | SUSANNAH S EVANS | JT TEN WROS | 636 WESTOVER RD | | KANSAS CITY | MO | 64113 1120 |
| ROBERT W EVANS JR | 654 195TH AVE | | | | PELLA | IA | 50219 7508 |
| ROBERT W EVERHART | BOX 523 | | | | MORRISTOWN | TN | 37815 0523 |
| ROBERT W EVILSIZER | 3874 TIMUCUA PT | | | | CRYSTAL RIVER | FL | 34428 6209 |
| ROBERT W EZELL & | NOLA J EZELL | TR FAMILY TRUST 07/27/90 U-A ROBERT W | EZELL & NOLA J EZELL | 11521 WEMBLEY RD | LOS ALAMITOS | CA | 90720 4052 |
| ROBERT W EZELL & | NOLA J EZELL JT TEN | 11521 WEMBLEY ROAD | | | LOS ALAMITOS | CA | 90720 4052 |
| ROBERT W FALK | W1517 COUNTY TRUNK J | | | | MUKWONAGO | WI | 53149 |
| ROBERT W FANTOM | 2813 SUPERIOR AVE | | | | BALTIMORE | MD | 21234 1120 |
| ROBERT W FARIS & | ELIZABETH A FARIS TEN BY ENT | 5915 15TH ST N | | | ARLINGTON | VA | 22205 |
| ROBERT W FAUSER | 2617 W BASELINE RD | | | | LESLIE | MI | 49251 9605 |
| ROBERT W FEHL | 1410 GLENVIEW DR | | | | BRENTWOOD | TN | 37027 8453 |
| ROBERT W FELSKE & | MURIEL R. FELSKE JT TEN | 67 WEST MAIN STREET | | | SIDNEY | NY | 13838 1438 |
| ROBERT W FELTON | & CHERYL L FELTON JTWROS | 7440 STATE RD 39 N | | | MARTINSVILLE | IN | 46151 |
| ROBERT W FELTON | 7440 STATE RD 39 | | | | MARTINSVILLE | IN | 46151 9552 |
| ROBERT W FENTRESS | 12421 MULHOLLAND DRIVE | | | | BEVERLY HILLS | CA | 90210 1336 |
| ROBERT W FERDON | 7750 JARDINE | | | | DAVISBURG | MI | 48350 2541 |
| ROBERT W FERGUSON | 3343 W RIDGEWAY AVE | | | | FLINT | MI | 48504 6938 |
| ROBERT W FIELLMAN | 1214 NICKLAUS DRIVE | | | | TROY | MI | 48098 3367 |
| ROBERT W FINCH JR | 5315 CEDAR TRAIL | | | | DAYTON | OH | 45415 2802 |
| ROBERT W FINI & | ALICE M FINI JT TEN | 122 ROYAL TROON DR SE | | | WARREN | OH | 44484 |
| ROBERT W FINLEY | 55 KATHLEEN CT | | | | NEWNAN | GA | 30265 1350 |
| ROBERT W FISCHER & | NANCY C FISCHER TEN ENT | 4548 SW LEWIS DR | | | BAY CITY | MI | 48706 |
| ROBERT W FISHER & | RUTH E FISHER JT TEN | 1799 WILLESLEY LN | | | INDIANAPOLIS | IN | 46219 |
| ROBERT W FITZSIMMONS | 75 PARK ST | | | | MELROSE | MA | 02176 4805 |
| ROBERT W FLAGG JR | 38 BROOKHAVEN RD | | | | FLANDERS LI | NY | 11901 4214 |
| ROBERT W FLEIGELMAN | 26 GREENS RD | | | | HOLLYWOOD | FL | 33021 2812 |
| ROBERT W FLEISSNER | 32 CRANFORD RD | | | | GLEN ROCK | NJ | 07452 2906 |
| ROBERT W FLEMING | 6100 ERANCIER AVE APT 317 | | | | KILLEEN | TX | 76543 |
| ROBERT W FOLTZ | 1132 ROSNER DR | | | | INDIANAPOLIS | IN | 46224 6946 |
| ROBERT W FORCE & | PAMELA A FORCE | 16334 LOCKE HAVEN DR | | | HOUSTON | TX | 77059 |
| ROBERT W FOX | 2412 RITTER DRIVE | | | | ANDERSON | IN | 46012 3239 |
| ROBERT W FRANKS JR | 4666 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125 2537 |
| ROBERT W FRENT | 4290 LYNN ST | | | | AKRON | MI | 48701 |
| ROBERT W FRIEDRICHS | 1011 COLT DR | | | | SOUTH LYON | MI | 48178 0800 |
| ROBERT W FRITCH | 571 CENTER | | | | COOPERSVILLE | MI | 49404 1042 |
| ROBERT W FRITZ | CHARLES SCHWAB & CO INC CUST | 10434 JONESTOWN RD | | | ANNVILLE | PA | 17003 |
| ROBERT W GABLE | 460 N RD 450 E | | | | AVON | IN | 46123 8020 |
| ROBERT W GABLE & | KAREN E GABLE JT TEN | 460 N RD 450 E | | | AVON | IN | 46123 8020 |
| ROBERT W GAFFREY | 21578 POINCIANA | | | | SOUTHFIELD | MI | 48034 3545 |
| ROBERT W GALLER | 8 FERNCLIFF RD | | | | HUNTINGTON | NY | 11743 5114 |
| ROBERT W GALLOWAY AND | ELEANOR F GALLOWAY JTWROS | 201 VISTORIA | | | NORTH PORT | FL | 34287 2593 |
| ROBERT W GAMACHE | 9025 FROST RD | | | | SAGINAW | MI | 48609 9308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W GAMMAGE | CHARLES SCHWAB & CO INC.CUST | 4834 BERKELEY DR | | | | NAPLES | FL | 34112 | |
| ROBERT W GARHART | 419 ROY | | | | | VIENNA | OH | 44473 | 9636 |
| ROBERT W GARLAND JR | 1314 NETTIE DR | | | | | MIAMISBURG | OH | 45342 | 3431 |
| ROBERT W GARMON | 123 HICKORY DR | | | | | TAVARES | FL | 32778 | 3608 |
| ROBERT W GARNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 26060 NEWBRIDGE RD | | | LOS ALTOS | CA | 94022 | |
| ROBERT W GAROFALO & | DONNA GAROFALO | JT TEN | 2529 WORTHAM | | | ROCHESTER | MI | 48307 | 4676 |
| ROBERT W GAROFALO & | DONNA J GAROFALO JT TEN | 2529 WORTHAM DR | | | | ROCHRSTER HILLS | MI | 48307 | 4676 |
| ROBERT W GAROFALO & | STACY GAROFALO JT TEN | 22 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309 | 1428 |
| ROBERT W GAROFALO II & | STACY L GAROFALO JT TEN | 22 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309 | 1428 |
| ROBERT W GARRISON | 410 GRAND STEEPLE DR | | | | | COLLIERVILLE | TN | 38017 | |
| ROBERT W GAUT | 300 FAIRFAX WAY | | | | | WILLIAMSBURG | VA | 23185 | 6548 |
| ROBERT W GEDDES | 54 MONUMENT CIR STE 400 | | | | | INDIANAPOLIS | IN | 46204 | 2945 |
| ROBERT W GEFVERT & | JANE V GEFVERT JT TEN | 72 MEETING HILL RD | | | | HILLSBORO | NH | 03244 | 4856 |
| ROBERT W GENTRY | 1716 GRANITE COURT | | | | | CROFTON | MD | 21114 | 2411 |
| ROBERT W GESSNER | 2438 C R 245 | | | | | FREMONT | OH | 43420 | |
| ROBERT W GIGLIO | 29 EAST CROSS ST | | | | | NORWOOD | MA | 02062 | |
| ROBERT W GILBERT & | MARY LOU GILBERT | TR GILBERT LIVING TRUST | UA 11/24/95 | 2066 S COUNTY RD 489 | | LEWISTON | MI | 49756 | 9264 |
| ROBERT W GILES & | ELIZABETH A GILES | JT TEN | 3349 CLYDE DR | | | LAKEPORT | MI | 48059 | 2527 |
| ROBERT W GINDA | 3264 EVERGREEN LANE | | | | | SO PLAINFIELD | NJ | 07080 | 5218 |
| ROBERT W GLASSFORD | 657 AYR COURT | OSHAWA ON  L1J 3E2 | CANADA | | | | | | |
| ROBERT W GLOVER | 4501 CAT MOUNTAIN DRIVE | | | | | AUSTIN | TX | 78731 | |
| ROBERT W GODBOUT JR | 25 BEVERLY AVE | | | | | UXBRIDGE | MA | 01569 | 1155 |
| ROBERT W GOEDECKE | 8028 ACORN | | | | | AFFTON | MO | 63123 | 3742 |
| ROBERT W GOLDEN | 4811 NORWAY RD | | | | | WATERFORD | MI | 48328 | 2862 |
| ROBERT W GOLDSTEIN TTEE | 1992 ROBERT W GOLDSTEIN & HELEN | GOLDSTEIN REV SURVIVOR TR 04/27/92 | PO BOX 665 | | | SAN ANSELMO | CA | 94979 | 0665 |
| ROBERT W GOODENOW & | WENDY H GOODENOW JT TEN | 23995 FREEWAY PARK | | | | FARMINGTON | MI | 48335 | 2817 |
| ROBERT W GOODRICH | W 4695 CO RD 338 | | | | | WALLACE | MI | 49893 | 9748 |
| ROBERT W GOODWIN | 7661 CROWE ROAD | | | | | IMLAY CITY | MI | 48444 | 9503 |
| ROBERT W GRAEFF | 75 TREMAINE AVE | | | | | BUFFALO | NY | 14217 | 2615 |
| ROBERT W GRAMES | 28601 BRADNER RD | | | | | MILLBURY | OH | 43447 | 9712 |
| ROBERT W GRAND & | MRS M SHARON GRAND TEN COM | 5704 SKYVIEW PLACE | | | | EL SOBRANTE | CA | 94803 | 3272 |
| ROBERT W GRAY & | LOLLIE J GRAY JT TEN | 920 PARKVIEW | | | | FESTUS | MO | 63028 | 1728 |
| ROBERT W GREAGER | 44 RIDGE RD | | | | | PLEASANT RIDGE | MI | 48069 | 1122 |
| ROBERT W GREENSLADE JR | 2409 WHALEY AVE | | | | | PENSACOLA | FL | 32503 | 4973 |
| ROBERT W GRIESENBECK & | GERALDINE B GRIESENBECK TR | UA 07/20/2006 | CLYDE A GRIESENBECK FAMILY TRUST | 510 HUNTERS PARK LANE | | HOUSTON | TX | 77024 | |
| ROBERT W GRIFFIN | 28699 SQUIRE DR | | | | | CHESTERFIELD | MI | 48047 | 3747 |
| ROBERT W GRIFFIN & | WILLIAM L GRIFFIN JT TEN | 28699 SQUIRE DR | | | | CHESTERFIELD | MI | 48047 | 3747 |
| ROBERT W GRIFFITH SR & | MRS EDITH R GRIFFITH JT TEN | 1204 SHELBY ST | | | | SHELBYVILLE | IN | 46176 | 2449 |
| ROBERT W GRIMSHAW & | ALICE S GRIMSHAW | TR GRIMSHAW FAMILY TRUST | UA 10/17/05 | 705 STRATHMORE DR | | MODESTO | CA | 95355 | 4417 |
| ROBERT W GRUBB | 6439 CONESUS-SPARTA T/L ROAD | | | | | CONESUS | NY | 14435 | 9532 |
| ROBERT W GUFFEY | C/O MARY L GUFFEY | 3515 LAURISTON DRIVE | | | | NEW CASTLE | IN | 47362 | 1721 |
| ROBERT W GUIMOND | RICHARD P ST PIERRE FAMILY TRU | 307 MONTGOMERY STREET | | | | FALL RIVER | MA | 02720 | |
| ROBERT W GULLEDGE | 7605 OZARK RD | | | | | KANSAS CITY | MO | 64129 | 2062 |
| ROBERT W HAAK | 166 NW 1401ST RD | | | | | HOLDEN | MO | 64040 | 9444 |
| ROBERT W HALE | 2519 WOODMONT DR | | | | | BON AIR | VA | 23235 | 3343 |
| ROBERT W HALEY | PO BOX 102 | 5 NASON RD | | | | ACTON | ME | 04001 | 0102 |
| ROBERT W HALL | 3482 KEITH BRIDGE RD 292 | | | | | CUMMING | GA | 30041 | 3937 |
| ROBERT W HAMM | 3321 NORTHWAY | | | | | BAY CITY | MI | 48706 | 3334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W HAMMER | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098 9610 |
| ROBERT W HAMMOND | 21704 BLACK ROCK RD | | | | HAGERSTOWN | MD | 21740 1834 |
| ROBERT W HANCZARUK | 35530 EDMONDS GROVE | | | | NEW BALTIMORE | MI | 48047 1149 |
| ROBERT W HANSEN & | GEOFFREY J GORSE CO-TTEE | DOROTHY HANSEN EXEMPTION | TRUST U/A DATED 4-8-92 | 10113 HERITAGE PLACE | NEVADA CITY | CA | 95959 9118 |
| ROBERT W HANSEN & | MARION L HANSEN JT TEN | 9 FAIRWAY CT | | | WRIGHTSTOWN | NJ | 08562 2009 |
| ROBERT W HANSEN & | MARY J HANSEN JT TEN | 2325 EDGEWOOD AVE SE | | | GRAND RAPIDS | MI | 49546 5703 |
| ROBERT W HANSEN TTEE | ROBERT W HANSEN LIVING | TRUST U/A DTD 11/13/96 | 1705 MENGE RD | | MARENGO | IL | 60152 8613 |
| ROBERT W HANSON | 3323 S BOB O LINK LN | APT 1 | | | APPLETON | WI | 54915 4538 |
| ROBERT W HARBITZ | 2721 COLLEGE RD | | | | HOLT | MI | 48842 9737 |
| ROBERT W HARDIE | PO BOX 11570 | | | | WILMINGTON | DE | 19850 1570 |
| ROBERT W HARE | CUST WILLIAM S HARE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 170 PACIFIC ST | MASSAPEQUA PARK | NY | 11762 2314 |
| ROBERT W HARGIS | 1613 E SLEEPYHOLLOW CIR | | | | OLATHE | KS | 66062 2258 |
| ROBERT W HARRINGTON & | SARAH D HARRINGTON JT TEN | 5514 HILDRETH AVE | | | TUCSON | AZ | 85746 3016 |
| ROBERT W HARRIS | 3 ST EDMUNDS DRIVE | TORONTO ON  M4N 2P6 | CANADA | | | | |
| ROBERT W HART | 4024 KNOLL PL | | | | RACINE | WI | 53403 4093 |
| ROBERT W HARTNAGEL | 7605 CARTA VALLEY DR | | | | DALLAS | TX | 75248 3104 |
| ROBERT W HARTWICK | 415 AQUAVIEW | | | | OXFORD | MI | 48371 6142 |
| ROBERT W HARVEY | 10410 E STANLEY RD | | | | DAVISON | MI | 48423 9348 |
| ROBERT W HAUCK AND | DOLORES A HAUCK JT/WROS | TOD: ALANA L. HAUCK | SUBJECT TO STA TOD RULES | 2490 CLIFTON AVE | ST LOUIS | MO | 63139 2803 |
| ROBERT W HAWES | 5424 PINNACLE RD | | | | MIAMISBURG | OH | 45342 1022 |
| ROBERT W HAYNER | DORIS M HAYNER | 220 1ST AVE S | | | BAYPORT | MN | 55003 1408 |
| ROBERT W HEIL | 210 HAZEL AVE | | | | TRENTON | NJ | 08638 3710 |
| ROBERT W HEMMI | 2729 SUN TERRACE | | | | HARTLAND | MI | 48353 2821 |
| ROBERT W HENDERSON | 288 LAIRD AVE | ESSEX ON  N8M 1S8 | CANADA | | | | |
| ROBERT W HENDERSON | 295 TIMBERLINE DR | | | | KINGSTON | TN | 37763 6439 |
| ROBERT W HENNELL JR & | MRS EMILY G HENNELL JT TEN | 1331 INDEPENDENCE DRIVE | | | ORRVILLE | OH | 44667 1092 |
| ROBERT W HERBST | DESIGNATED BENE PLAN/TOD | 6809 DRAPER AVE | | | LA JOLLA | CA | 92037 |
| ROBERT W HEREK SR | 3425 83RD ST | APT D15 | | | WOODRIDGE | IL | 60517 3639 |
| ROBERT W HICKMOTT TTEE | ELLEN H HICKMOTT TR U/A | DTD 10/06/1998 | 316 FIFTH STREET SE | | WASHINGTON | DC | 20003 2048 |
| ROBERT W HICKS | 6416 SAVANNAH AVE | | | | CINCINNATI | OH | 45239 4974 |
| ROBERT W HIGBIE | 2754 SAWGRASS LOOP | | | | RICHLAND | WA | 99354 2139 |
| ROBERT W HILL | 202 MCANEAR | | | | CLEBURNE | TX | 76033 5110 |
| ROBERT W HILL | TR REVOCABLE TRUST 07/28/92 | U-A ROBERT W HILL | 1900 LAUDERDALE DR | APT A 202 | RICHMOND | VA | 23238 |
| ROBERT W HILL IRA | FCC AS CUSTODIAN | 11819 SO. PARTRIDGE RD. | | | PARTRIDGE | KS | 67566 9443 |
| ROBERT W HINDS | 5755 WHITE WING RD. | | | | LENOIR CITY | TN | 37771 7418 |
| ROBERT W HINES & | PAULINE HINES | TR UA 02/25/93 THE HINES FAMILY | REVOCABLE LIVING TRUST | 2838 SOUTH PENNSYLVANIA | INDIANAPOLIS | IN | 46225 2323 |
| ROBERT W HINES JR | 2741 W FIVE MILE RD | | | | ALLEGANY | NY | 14706 9649 |
| ROBERT W HINKLEY | 1236 ECHO RD | | | | VESTAL | NY | 13850 5217 |
| ROBERT W HIRCHENBERGER | 4040 FOXCRAFT DR | | | | TRAVERSE CITY | MI | 49684 8603 |
| ROBERT W HIRTZEL & | PATRICIA A HIRTZEL & | TR UA 03/10/89 ROBERT W HIRTZEL & | PATRICIA A HIRTZEL TRUST | 1861 OHIO S W | HURON | SD | 57350 3830 |
| ROBERT W HITCHCOCK | 510 ACADEMY ST | | | | PORTLAND | MI | 48875 1414 |
| ROBERT W HOFFMAN | 8148 FOURTH ST | | | | NAVARRE | FL | 32566 9128 |
| ROBERT W HOGAN | 4080 HYATT NW | | | | MASSILLON | OH | 44646 1434 |
| ROBERT W HOLLAND & | SHARON L HOLLAND JT TEN | POST OFFICE BOX 2 | | | MAXWELL | IN | 46154 0002 |
| ROBERT W HOOK | 8709 W BUTTERNUT ROAD | | | | MUNCIE | IN | 47304 9714 |
| ROBERT W HOPGOOD & | RAYMOND LEE CLARK | 20068 TIFFANY CT | | | HILMAR | CA | 95324 |
| ROBERT W HORRELL | 31 TIDALFIELD CT | | | | PAWLEYS ISL | SC | 29585 6313 |
| ROBERT W HOSS AND EDNA HOSS | TTEES FBO THE ROBERT AND EDNA | HOSS CHARITABLE REMINDER TRUST | DTD 11/3/92 C/O R T S INC | 6100 WEST 96TH STREET | INDIANAPOLIS | IN | 46278 6001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT W HOYLE | JANICE K HOYLE JT TEN | 197 WOODLAND DRIVE | | | | PLANO | IL | 60545 | 9578 |
| ROBERT W HUDSON | 3140 BUFFALO RD | | | | | LAWRENCEBURG | TN | 38464 | 7350 |
| ROBERT W HUDSON & | SHARON L HUDSON JT TEN | 735 BURLINGTON | | | | CANTON | MI | 48188 | 1501 |
| ROBERT W HULLER | 6175 GLENARBOR DR | | | | | MAINEVILLE | OH | 45039 | 5022 |
| ROBERT W HUM II & | MARGARET T HUM JT TEN | BOX 394 | | | | COLUMBIANA | OH | 44408 | 0394 |
| ROBERT W HUNTER | GENERAL ACCOUNT | 685 E. DUBLIN-GRANVILLE | | | | COLUMBUS | OH | 43229 | 3209 |
| ROBERT W HUNTINGTON  & | SHIRLEY J HUNTINGTON JT WROS | 3350 OLD M-51 | | | | CROSWELL | MI | 48422 | 9300 |
| ROBERT W HUSEMAN | 14301 S WESTERN ST | | | | | AMARILLO | TX | 79118 | 3243 |
| ROBERT W HUTZELMAN | CHARLES SCHWAB & CO INC CUST | 2404 LORING ST #304 | | | | SAN DIEGO | CA | 92109 | |
| ROBERT W IBACH JR | 2402 E LILLIAN LANE | | | | | ARLINGTON HEIGHTS | IL | 60004 | 4334 |
| ROBERT W IBACH REV LVG TRUST | SUE ELLEN IBACH TTEE | U/A DTD 03/31/1993 | 580 CHAUTAUQUA DRIVE | | | MOUNT DORA | FL | 32757 | 6309 |
| ROBERT W IIAMS | PO BOX 2155 | | | | | FAIRVIEW | OR | 97024 | 1817 |
| ROBERT W JACKSON | 3007 PINE LAKE TRL | | | | | HOUSTON | TX | 77068 | 1435 |
| ROBERT W JACKSON | 3119 HAMPSHIRE DR | | | | | SACRAMENTO | CA | 95821 | 6132 |
| ROBERT W JACKSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3119 HAMPSHIRE DR | | | SACRAMENTO | CA | 95821 | |
| ROBERT W JAGGARD | 34 DUNCAN ROAD | | | | | SEWELL | NJ | 08080 | 1724 |
| ROBERT W JAKOBER (IRA) | FCC AS CUSTODIAN | 95006 LANTANA CT | | | | FERNANDINA BCH | FL | 32034 | 7082 |
| ROBERT W JARSKI & | KORNELIA KULIG JT TEN | 1360 CRESCENT LANE | | | | ROCHESTER HILLS | MI | 48306 | 4280 |
| ROBERT W JEFFREY | 2302 1ST AVE N | | | | | ST PETERSBURG | FL | 33713 | 8819 |
| ROBERT W JENSEN | 613 LOVELY ST | | | | | AVON | CT | 06001 | 2979 |
| ROBERT W JOHN SR & | CARILYN R JOHN | JT TEN | 10950 FM 467 | | | SEGUIN | TX | 78155 | 0512 |
| ROBERT W JOHNROE IRA | FCC AS CUSTODIAN | 38 STOTTLE ROAD | | | | CHURCHVILLE | NY | 14428 | 9620 |
| ROBERT W JOHNSON | 6 ANNA PLACE | | | | | BALDWIN | NY | 11510 | 1407 |
| ROBERT W JOHNSON & | GRETCHEN S JOHNSON JT TEN | 1400 DARRELL DR | | | | MIDLOTHIAN | VA | 23114 | 4500 |
| ROBERT W JOHNSON & | KATHRYN L JOHNSON JT TEN | 12432 CLAY ST | | | | MIDDLEFIELD | OH | 44062 | 9715 |
| ROBERT W JOHNSTON | 9 INGLESIDE PLACE | LONDON ON  N6C 1C9 | CANADA | | | | | | |
| ROBERT W JOHNSTON | 9 INGLESIDE PLACE | LONDON ON  N6C 1C9 | CANADA | | | | | | |
| ROBERT W JONES | 46 ANGELICA DR | | | | | FRAMINGHAM | MA | 01701 | 3644 |
| ROBERT W JONES | 591 OLD MARKET RD | | | | | POTSDAM | NY | 13676 | 3248 |
| ROBERT W JONES | P O BOX 522 | | | | | DURAND | MI | 48429 | |
| ROBERT W JONES & | JOYCE A JONES JT TEN | 8830 BREWER RD | | | | MILLINGTON | MI | 48746 | 9523 |
| ROBERT W JONES TR | UA 04/11/2003 | CLARENCE R & MAURINE J ELDRIDGE | LIVING TRUST | 6320 NE 165TH COURT | | KENMORE | WA | 98028 | |
| ROBERT W KAROW | 599 S POPLAR WAY | | | | | DENVER | CO | 80224 | 1556 |
| ROBERT W KAYGA | 1564 VINEWOOD | | | | | AUBURN HILLS | MI | 48326 | 1657 |
| ROBERT W KEELIPS III | 156 LIMEKILN RD | | | | | REDDING | CT | 06896 | |
| ROBERT W KEENE JR | 7248 GREENTREE ROAD | | | | | BETHESDA | MD | 20817 | 1508 |
| ROBERT W KEIPINGER | 8383 PAMELA | | | | | SHELBY TWP | MI | 48316 | 2620 |
| ROBERT W KELLETT & | JO ANN KELLETT JT TEN | 15406 RIVIERA SHORES DRIVE | | | | HOLLY | MI | 48442 | 1134 |
| ROBERT W KELLY JR | 10 EDGEWOOD DRIVE | | | | | QUEENSBURY | NY | 12804 | 1359 |
| ROBERT W KEMERER | 1763 PALAMINO | | | | | SAGINAW | MI | 48609 | 4277 |
| ROBERT W KEMERER | 7664 APPALOOSA DR | | | | | SAGINAW | MI | 48609 | 4280 |
| ROBERT W KENAGY & | NANCY B KENAGY TTEES | FBO THE KENAGY LIVING TRUST | U/A/D 11-26-93 | 540 COUNTRY HILLS DR | | LA HABRA | CA | 90631 | 7629 |
| ROBERT W KERTZ | PO BOX 1472 | | | | | MARTHASVILLE | MO | 63357 | |
| ROBERT W KILEY & | JUNE L KILEY | 4612 PINE VALLEY DR | | | | FRISCO | TX | 75034 | |
| ROBERT W KILPATRICK | 1458 COLLEGEWOOD ST | | | | | YPSILANTI | MI | 48197 | 2022 |
| ROBERT W KING | 32700 COASTSITE DR RNIT 203 | | | | | RNCHO PALOS VERDES | CA | 90275 | 5859 |
| ROBERT W KING | 32700 COASTSITE DR UNIT 203 | | | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROBERT W KING | 37013 EXUMA BAY | | | | | BOYNTON BEACH | FL | 33436 | 1925 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W KING | 6001 BAY LN | | | | SEBRING | FL | 33870 | 6439 |
| ROBERT W KING | CHARLES SCHWAB & CO INC CUST | 1432 CIDER KNOLL WAY | | | WEST CHESTER | PA | 19382 |
| ROBERT W KING & | GARY KING JT TEN | 5571  BIRCHWOOD DRIVE | | | CHIPPEWA LAKE | OH | 44215 |
| ROBERT W KINGHORN | 318 MAIN ST | | | | THOMASTON | ME | 04861 | 3906 |
| ROBERT W KINSMAN & | MRS ANN S KINSMAN TEN ENT | 518 MAIN ST | | | HONESDALE | PA | 18431 | 1841 |
| ROBERT W KIRCHGESSNER | 116 LONG ACRE RD | | | | ROCHESTER | NY | 14621 | 1021 |
| ROBERT W KIRKLAND | 318 E MARKET ST | | | | CADIZ | OH | 43907 | 1237 |
| ROBERT W KIRKMAN | 117 E NEW YORK ST | | | | PONTIAC | MI | 48340 | 1252 |
| ROBERT W KISSEL | 4135 ABBOTT AVE | | | | LINCOLN PARK | MI | 48146 | 4019 |
| ROBERT W KISSEL & | MRS DORIS V KISSEL JT TEN | 4135 ABBOTT AVE | | | LINCOLN PARK | MI | 48146 | 4019 |
| ROBERT W KLAUSS & | GRAZIELLA M KLAUSS JT TEN | 11275 LEO COLLINS DR | | | EL PASO | TX | 79936 | 4619 |
| ROBERT W KLEER | 694 BENDLE AVE | | | | SHELBY | OH | 44875 | 1746 |
| ROBERT W KLEIN | CHARLES SCHWAB & CO INC CUST | 227 LANDER RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 |
| ROBERT W KLEIN & | DIANA L KLEIN JT TEN | 6286 N RIDGE RD | | | PENTWATER | MI | 49449 | 9558 |
| ROBERT W KLEINERT AND JANE B | KLEINERT TTEES | FBO ROBERT W KLEINERT LIV TRT | U/A/D 03/30/01 | 923 EAST AVENUE | MANTOLOKING | NJ | 08738 | 1814 |
| ROBERT W KLEMBA | 219 SW 40TH ST | | | | CAPE CORAL | FL | 33914 | 7878 |
| ROBERT W KNEPTON & | RUTH KNEPTON JT TEN | 90 SHIPWATCH RD | | | SAVANNAH | GA | 31410 | 2917 |
| ROBERT W KNOWLES | BETTY A KNOWLES | 1542 VIKING WAY | | | SOLVANG | CA | 93463 |
| ROBERT W KOHL | 65 MURRAY HILL DRIVE | | | | DAYTON | OH | 45403 | 1726 |
| ROBERT W KOHLER | JOYCE M KOHLER JT TEN | 3821 RODEO RD | | | NORTH PLATTE | NE | 69101 | 2522 |
| ROBERT W KOHLUS & | JILL K BENTON TR UA 03/07/2005 | WARREN G & NORMA K KOHLUS FAMILY | TRUST | 4 ELMS LANE | WADING RIVER | NY | 11792 |
| ROBERT W KOHLUS & JILL | K BENTON TTEES WARREN | G & NORMA K KOHLUS | FAMILY TRUST UAD 3/7/05 | 15 SALT BOX PATH | AMITYVILLE | NY | 11701 | 3212 |
| ROBERT W KOLESKY | 76008 MEMPHIS RIDGE ROAD | | | | RICHMOND | MI | 48062 | 3623 |
| ROBERT W KOVAC | 54 ROCHESTER ST | | | | BERGEN | NY | 14416 | 9529 |
| ROBERT W KRAUSS | PO BOX 291 | | | | DENTON | MD | 21629 | 0291 |
| ROBERT W KRICK | 218 NELSON FERRY RD | | | | DECATUR | GA | 30030 | 2318 |
| ROBERT W KROMPATIC | 930 COUNTRY CLUB DRIVE | | | | ST CLAIR SHORES | MI | 48082 | 2931 |
| ROBERT W KRUSCH | 51214 WESTWOOD DR | | | | MACOMB | MI | 48042 |
| ROBERT W KUBASTI | 8680 ARAPAHOE RD | | | | CASPER | WY | 82601 |
| ROBERT W KUCERA JR | 7700 N EASTLAKE TERR | | | | CHICAGO | IL | 60626 | 1372 |
| ROBERT W KUFTA & | VIVIAN G KUFTA | JT TEN | TOD ACCOUNT | 52797 PAINT CR DR | MACOMB | MI | 48042 | 2960 |
| ROBERT W KUNATH | CHARLES SCHWAB & CO INC CUST | 208 RIO TERRA | | | VENICE | FL | 34285 |
| ROBERT W KUNTZ | 302 E MARION | | | | PROSPECT HEIGHTS | IL | 60070 | 1551 |
| ROBERT W KUNTZ & | CAROL E KUNTZ | 4594 WHETSTONE RD | | | MANLIUS | NY | 13104 |
| ROBERT W L JONES | 3111 BEL AIR DRIVE | APT 23A | | | LAS VEGAS | NV | 89109 |
| ROBERT W LAGOLA III | 4401 W TOLEDO ST | | | | BROKEN ARROW | OK | 74012 | 6063 |
| ROBERT W LAHM | 5129 MALLET CLUB DR | | | | DAYTON | OH | 45439 | 4217 |
| ROBERT W LAILE | PO BOX 5299 | | | | HUDSON | FL | 34674 | 5299 |
| ROBERT W LAMBERMONT | 6687 W COUNTY ROAD | 350 N | | | GREENCASTLE | IN | 46135 | 8923 |
| ROBERT W LANDECK CUSTODIAN | ZANE N LANDECK UTMA/VA | 1408 WINCHESTER STREET | | | FREDERICKSBRG | VA | 22401 | 3653 |
| ROBERT W LANG | 7 AUBURN AVE SE | | | | NORTH CANTON | OH | 44709 | 1189 |
| ROBERT W LANGHAMMER & | DIANA ELAINE LANGHAMMER | 225 CROSBY DR | | | INDIANAPOLIS | IN | 46227 |
| ROBERT W LARIMORE | 1402 LEHIGH STREET | | | | ALLENTOWN | PA | 18103 | 3812 |
| ROBERT W LARSEN | 173 MILLFORD XING | | | | PENFIELD | NY | 14526 | 1169 |
| ROBERT W LARSEN | CUST LAUREN E LARSEN UTMA NY | 173 MILLFORD CROSSING | | | PENFIELD | NY | 14526 | 1169 |
| ROBERT W LARSEN | CUST ROBERT J LARSEN UTMA NY | 173 MILLFORD CROSSING | | | PENFIELD | NY | 14526 | 1169 |
| ROBERT W LARSON | 8530 WOODBURY RD | | | | LAINGSBURG | MI | 48848 | 8725 |
| ROBERT W LATOUR | 610 W STATE ST | | | | PENDLETON | IN | 46064 | 1044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W LAU & | KAM OY LAU JT TEN | 74 LEIGHTON AVE | | | YONKERS | NY | 10705 3726 |
| ROBERT W LAWSON 3RD | 1618 WOODVALE DR | | | | CHARLESTON | WV | 25314 2538 |
| ROBERT W LAWSON III | 1203 BANK ONE CENTER | | | | CHARLESTON | WV | 25301 |
| ROBERT W LAWSON TTEE | BRISTOL EMERGENCY PHYSICIANS | PSP DTD 01/01/89 | FBO CHARLES L BACKUS | 905 KATIES WAY | JOHNSON CITY | TN | 37615 4074 |
| ROBERT W LEE | 5177 SUNSTREAM LN | | | | LIVERMORE | CA | 94550 1446 |
| ROBERT W LEGET & | JOELLYN P LEGET TTEE | ROBERT W LEGET LVG TRUST | U/A DTD 05/09/02 | 28 BLANOT STREET | MEDINA | OH | 44256 2402 |
| ROBERT W LEGGATE | 168 5TH STREET | | | | JELLICO | TN | 37762 2106 |
| ROBERT W LEIS | 7301 COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| ROBERT W LEMKER JR | 29900 GRAND OAKS DR APT 32 | | | | WARREN | MI | 48092 4680 |
| ROBERT W LESTER | 2230 NEEDLE PALM DR | | | | EDGEWATER | FL | 32141 4606 |
| ROBERT W LEWIS | 5744 LAUDERDALE DR | | | | CINCINNATI | OH | 45239 7191 |
| ROBERT W LEWIS | 6441 25 MILE RD | APT 4 | | | SHELBY TOWNSHIP | MI | 48316 1793 |
| ROBERT W LICKISS SR AND | J COLENE LICKISS JT TEN | 810 LASALLE BOULEVARD | | | MARQUETTE HEIGHTS | IL | 61554 1438 |
| ROBERT W LIEBLEIN | 2181 MORRISON AVE | | | | LAKEWOOD | OH | 44107 5721 |
| ROBERT W LIEBLEIN | 2181 MORRISON AVE | | | | LAKEWOOD | OH | 44107 5721 |
| ROBERT W LIGAJ | 7747 MIDDLEPOINT ST | | | | DEARBORN | MI | 48126 1235 |
| ROBERT W LINTON | 1051 W WHITEFEATHER RD | | | | BENTLEY | MI | 48613 9656 |
| ROBERT W LITTLE & | LINDA MARIE LITTLE | 1642 GREENWICH STREET | | | SAN FRANCISCO | CA | 94123 |
| ROBERT W LOOMIS TTEE | ROBERT W LOOMIS REV TR | U/A DTD 09/09/91 | 71 LANTANA DR | | DEBARY | FL | 32713 2449 |
| ROBERT W LOTT AND | BETTYE S LOTT JTWROS | 106 SOUTHGATE | | | ELMWOOD | IL | 61529 9526 |
| ROBERT W LOVERN | 1755 POINSETTIA DR | | | | FT LAUDERDALE | FL | 33305 3246 |
| ROBERT W LOWE | 1860 MCCOY RD | | | | HUNTINGTON | WV | 25701 4824 |
| ROBERT W LOWMAN | 2765 ANDOVER DR | | | | FLORENCE | SC | 29501 1979 |
| ROBERT W LUECKEL | 138 LORETTA WAY | | | | FOREST HILL | MD | 21050 3028 |
| ROBERT W LUTT | 3928 GEORGIAN DR | | | | FT WORTH | TX | 76117 2636 |
| ROBERT W LYKE | 468 PIERCE RD | | | | EDGERTON | WI | 53534 9372 |
| ROBERT W LYON | TR JEAN E LYON U/DECL OF TR | 12/22/72 | PO BOX 41158 | | PASADENA | CA | 91114 8158 |
| ROBERT W LYONS & | MARGARET I LYONS JT WROS | 1603 PONDVIEW COURT | | | MIDDLETON | WI | 53562 3790 |
| ROBERT W MACLARY & | MARGARET J MACLARY JT TEN | 15 CIRCLE DRIVE NEWPORT | | | WILMINGTON | DE | 19804 2925 |
| ROBERT W MACNAMARA TTEE | ROBERT W. MACNAMARA REV TRUST U/T/A | DTD 03/09/1990 FBO A B MACNAMARA | 68 NOBSCOT ROAD | | WESTON | MA | 02493 1147 |
| ROBERT W MADEY | GLORIA MADEY REVOCABLE TRUST | 7 MILFORD LN | | | MELVILLE | NY | 11747 |
| ROBERT W MAHONEY & | RUTH H MAHONEY JT TEN | 26 JOY DR | | | ALBANY | NY | 12211 1537 |
| ROBERT W MAHRAN | 130 CROMWELL HILL RD | | | | MONROE | NY | 10950 1240 |
| ROBERT W MAKI & | MRS CAROLYN M MAKI JT TEN | LIND RD | | | CRYSTAL FALLS | MI | 49920 |
| ROBERT W MALEY | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 257 LOCUST AVE | | GARWOOD | NJ | 07027 |
| ROBERT W MANBECK | 3325 SHANNON DRIVE | | | | BLUE SPRINGS | MO | 64015 7401 |
| ROBERT W MARCHESE | 5633 LAPUERTA DEL SOL #209 | | | | ST PETERSBURG | FL | 33715 1429 |
| ROBERT W MARKHAM | 3000 WEST 82ND PLACE | | | | INGLEWOOD | CA | 90305 1441 |
| ROBERT W MARLOW & | HELEN A MARLOW | 12537 MENTZ DR | | | ROMEO | MI | 48065 |
| ROBERT W MARSH | 15202 CHARTER OAKS DR | | | | DAVISON | MI | 48423 3366 |
| ROBERT W MARSHALL IRA | FCC AS CUSTODIAN | 136 W HISLOP DR | | | CISSNA PARK | IL | 60924 8718 |
| ROBERT W MARSTELLER & | MRS SHERYL A MARSTELLER JT TEN | 1279 CORYDON AVE | | | SPRING HILL | FL | 34609 5935 |
| ROBERT W MARTIN | 280 9TH AVE APT 13H | | | | NEW YORK | NY | 10001 5723 |
| ROBERT W MARTIN & | MRS JOAN C MARTIN JT TEN | 11 S 136 KINGERY HWY | | | WILLOWBROOK | IL | 60527 |
| ROBERT W MARTIN SR & | JUDY M MARTIN | JT TEN | 9012 ZELDA STREET | | PENSACOLA | FL | 32514 5545 |
| ROBERT W MARTINI | 8025 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308 1244 |
| ROBERT W MASON | 11906 LENACRAVE | | | | CLEVELAND | OH | 44105 4337 |
| ROBERT W MASON | 3108 DARNELL DR | | | | AUSTIN | TX | 78745 7458 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W MATLOCK TTEE | ROBERT W & LOIS MATLOCK | TRUST U/A DTD 12-21-95 | 275 FOLSOM RD #322 | | ROSEVILLE | CA | 95678 | 2761 |
| ROBERT W MATRONA | 11318 PLATTNER DR | | | | MOKENA | IL | 60448 | 9227 |
| ROBERT W MATSON | 524 S ARDMORE AVE | | | | VILLA PARK | IL | 60181 | 2928 |
| ROBERT W MATTHEWS JR | 563 S XENON CT | | | | LAKEWOOD | CO | 80228 | 2818 |
| ROBERT W MC ARTHUR & | LELIA W MC ARTHUR JT TEN | 725 WILLOW ST | | | CRANFORD | NJ | 07016 | 1858 |
| ROBERT W MC CLURE | 2656 DRAYTON DR | | | | WILMINGTON | DE | 19808 | 3804 |
| ROBERT W MC COLGIN & | ALICE V MC COLGIN JT TEN | 1064 RICHWOOD DR | | | DANVILLE | IN | 46122 | 9745 |
| ROBERT W MC CONNEL & | JOHN R MC CONNEL JT TEN | 2318 AVENUE B | | | BRANDON BEACH | FL | 34217 | 2215 |
| ROBERT W MC DOWELL | 38 REDWOOD CIR | | | | PENSACOLA | FL | 32506 | 6665 |
| ROBERT W MC GRATH & | BARBARA D MC GRATH JT TEN | 6C SOUTHGATE | | | BRONXVILLE | NY | 10708 | 2612 |
| ROBERT W MCALLISTER | 800 ORCHARD DRIVE | | | | WILMINGTON | DE | 19803 | |
| ROBERT W MCCANN | 300 LE JEUNE DR | | | | MERRITT IS | FL | 32953 | 3471 |
| ROBERT W MCCOMB | 8649 FREMONT | | | | WESTLAND | MI | 48185 | 1805 |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | OSHAWA ON  L1J 5K5 | CANADA | | | | | |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | OSHAWA ON  L1J 5K5 | CANADA | | | | | |
| ROBERT W MCGINNIS | TR ROBERT W MCGINNIS REVOCABLE | TRUST UA 10/28/05 | 1203 GULFSTREAM PKWY | | LIBERTYVILLE | IL | 60048 | 5204 |
| ROBERT W MCGRATH | ROBIN A MASSARI | 221 WEST WALK | | | W HAVEN | CT | 06516 | |
| ROBERT W MCGUIRE | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715 | 1216 |
| ROBERT W MCGUIRE JR AND | ANNE S MCGUIRE JTWROS | 1417 SW 52ND TERRACE | | | CAPE CORAL | FL | 33914 | 7416 |
| ROBERT W MCKEEN | 235 CARTER AVE | APT 8 | | | DEFIANCE | OH | 43512 | 1577 |
| ROBERT W MCLAUGHLIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 305 LINNWOOD ROAD | | EIGHTY FOUR | PA | 15330 | |
| ROBERT W MCMURDO | 108 KIDD AVE | | | | STONEWOOD | WV | 26301 | 4832 |
| ROBERT W MCMURRAY ROTH IRA | FCC AS CUSTODIAN | 1 GILBERT LANE | | | OCEAN CITY | NJ | 08226 | 2640 |
| ROBERT W MENDHAM | 4250 WATERMAN RD | | | | EAST JORDAN | MI | 49727 | 9341 |
| ROBERT W MENDHAM & | DOLORES S MENDHAM JT TEN | 4250 WATERMAN ROAD | | | EAST JORDAN | MI | 49727 | 9341 |
| ROBERT W METCALFE | & CATHERINE E METCALFE JTTEN | 7530 SCENIC OVERLOOK | | | PEQUOT LAKES | MN | 56472 | |
| ROBERT W MEYER | 8435 LYNESS DR | | | | CINCINNATI | OH | 45239 | 4240 |
| ROBERT W MEYER & | LELA COE MEYER | TR UA 08/10/88 ROBERT W MEYER AND | LELA COE | MEYER FAMILY TRUST 2040 COWPER STREET | PALO ALTO | CA | 94301 | 3809 |
| ROBERT W MEYERS | SHERYL S MEYERS JT TEN | 320 N FOURTH ST | | | GIRARD | IL | 62640 | 1141 |
| ROBERT W MILLER | 10135 W STATE ROAD 42 | RR RT 1 | | | STILESVILLE | IN | 46180 | 9681 |
| ROBERT W MILLER | 34 BRAE CIRCLE | | | | WOBURN | MA | 01801 | 2254 |
| ROBERT W MILLER | 480 REED COURT | | | | GOLETA | CA | 93117 | 2905 |
| ROBERT W MILLER | DIANE WICKHAM MILLER | 231 JOTHAM AVE | | | AUBURN HILLS | MI | 48326 | 3042 |
| ROBERT W MILLER & | DORIS R MILLER | TR ROBERT W & DORIS MILLER REV | LIVING TRUST UA 12/17/98 | 20933 DANBURY | CLINTON TOWNSHIP | MI | 48035 | 2708 |
| ROBERT W MILLER & | MARILYN J MILLER | TR ROBERT & MARILYN MILLER LIVING | TRUST UA 08/19/03 | 6665 HWY 13-73 | VESPER | WI | 54489 | |
| ROBERT W MILLER JR | PO BOX 161 | | | | CURTIS | MI | 49820 | 0161 |
| ROBERT W MISKINIS | PO BOX 728 | | | | CATAUMET | MA | 02534 | 0728 |
| ROBERT W MITCHELL | 23225 EAGLE GAP | | | | SAN ANTONIO | TX | 78255 | 2101 |
| ROBERT W MITCHELL | 49417 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170 | 6439 |
| ROBERT W MONDO | 2120 GAYLAWN DRIVE | | | | BALTIMORE | MD | 21227 | 1808 |
| ROBERT W MONTGOMERY | 7215 CALKINS RD | | | | FLINT | MI | 48532 | 3011 |
| ROBERT W MORGAN & | SALLY ANN MORGAN | 861 COUNTRY ACRES | | | WICHITA | KS | 67212 | |
| ROBERT W MORRELL | 6244 CLOVER WAY S | | | | SAGINAW | MI | 48603 | 1056 |
| ROBERT W MOSER & | PATRICIA F MOSER | 3862 NORTH SHASTA LOOP | | | EUGENE | OR | 97405 | |
| ROBERT W MOSHINSKY | CHARLES SCHWAB & CO INC CUST | 81 MONARCH CT | | | SEWELL | NJ | 08080 | |
| ROBERT W MOULTON JR | 8875 KIND DRIVE | | | | PITTSBURGH | PA | 15237 | 4419 |
| ROBERT W MOWERY & | JACQUELINE D MOWERY TEN ENT | 202 NINTH AVE | BOX 217 | | SHAMOKIN DAM | PA | 17876 | 0217 |
| ROBERT W MOYER & | MARGARET C MOYER JT TEN | 3575 PALMER DR | | | TITUSVILLE | FL | 32780 | 5320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W MULDREW | 4422 PROMESA CIR | | | | SAN DIEGO | CA | 92124 |
| ROBERT W MUNN | CGM SEP IRA CUSTODIAN | 16614 NE 108TH PLACE | | | REDMOND | WA | 98052 | 2707 |
| ROBERT W MURPHY | 262 BORDEN DR | | | | BATTLE CREEK | MI | 49017 | 3218 |
| ROBERT W MURRAY | PO BOX 5911 | | | | HOLLISTON | MA | 01746 | 5911 |
| ROBERT W MUSCH & | JAMES MUSCH JT WROS | ACCOUNT # 2 | 5603 VON AVENUE UNIT B | | MONEE | IL | 60449 | 7902 |
| ROBERT W MYERS & | REATHA C MYERS JT TEN | 7210 HANCOCK RIDGE | | | MARTINSVILLE | IN | 46151 | 7006 |
| ROBERT W NAGLEE & | BETTY I NAGLEE JT WROS | 31178 SW RIVERWOOD DR | | | WEST LINN | OR | 97068 | 8405 |
| ROBERT W NANNEY SR & | JANE C NANNEY JT TEN | 7909 W HIAWATHA ST | | | TAMPA | FL | 33615 | 3334 |
| ROBERT W NARY | 6074 SURREY LN | | | | BURTON | MI | 48519 | 1306 |
| ROBERT W NEFF & | SHIRLEY M NEFF | TR NEFF TRUST | UA 02/29/96 | 834 S MERIDIAN #153 | APACHE JUNCTION | AZ | 85220 | 8486 |
| ROBERT W NELSON & | LINDA W NELSON JT TEN | 550 SUNSHINE ACRES DR | | | EUGENE | OR | 97401 | 5707 |
| ROBERT W NESTER & | MARY ANNE NESTER JT TEN | 8806 FOX HILLS TRAIL | | | POTOMAC | MD | 20854 | 4211 |
| ROBERT W NEWLIN & | MARY A NEWLIN | 606 ROBIN CT | | | ROSELLE | IL | 60172 |
| ROBERT W NEWTON | 15335 W 146TH CIR | | | | OLATHE | KS | 66062 | 6579 |
| ROBERT W NICHOLSON | 1105 DILWORTH ST | | | | SAINT MARYS | GA | 31558 | 8805 |
| ROBERT W NICKEL | 10665 W 13TH ST N APT 234 | | | | WICHITA | KS | 67212 |
| ROBERT W NICKEL | 10665 W 13TH ST N APT 234 | | | | WICHITA | KS | 67212 |
| ROBERT W NICKRENT & | LAURA J NICKRENT | 15989 RAINTREE ROAD | | | BLOOMINGTON | IL | 61704 |
| ROBERT W NIDEVER & | SUSAN L NIDEVER JT TEN | 2535 HOWARD DR | | | REDDING | CA | 96001 | 3709 |
| ROBERT W NIX | TOD DTD 10/14/2008 | 1202 WEST SHERMAN AVE | | | HARRISON | AR | 72601 | 2755 |
| ROBERT W NIXON | WOODLAND LAKE | 5865 NW SHORE DR | | | MORGANTOWN | IN | 46160 | 8688 |
| ROBERT W NOCK | PO BOX 1328 | | | | SALISBURY | MD | 21802 | 1328 |
| ROBERT W NOLAN & | NIKKI C NOLAN JTWROS | 3915 RACHAEL CT | | | WALL | NJ | 07753 | 7134 |
| ROBERT W NORMAN | PO BOX 364 | | | | WOODSTOWN | NJ | 08098 | 0364 |
| ROBERT W NORTON | 3872 BEDFORD AVE | | | | BROOKLYN | NY | 11229 | 2412 |
| ROBERT W NOVAK | & CATHRYN C NOVAK JTTEN | 800 S RIVERWARD DRIVE | | | SIOUX FALLS | SD | 57106 |
| ROBERT W NUCKOLS | 250 CLEAR CREEK RD | | | | RAYWICK | KY | 40060 |
| ROBERT W NYDAM AND | DONNA BASLER JTWROS | 500 BEMES ROAD | | | CRETE | IL | 60417 | 4415 |
| ROBERT W O'MALLEY JR | 407 DELAWARE ST | | | | OLYPHANT | PA | 18447 | 1618 |
| ROBERT W OATMAN | 74-90 HEATHER WALK DRIVE | | | | BROOKSVILLE | FL | 34613 | 5114 |
| ROBERT W OCONNOR | 36 SOUTH RUSSELL | | | | BOSTON | MA | 02114 | 3901 |
| ROBERT W ODROBINAK & | MISS SADETH ROMAN JT TEN | 2041 LINCOLN AVENUE | | | WHITING | IN | 46394 | 1922 |
| ROBERT W OERTEL | 180 MILLEDGE HEIGHTS | | | | ATHENS | GA | 30606 | 4926 |
| ROBERT W OGGENFUSS | TR UA 12/01/99 | ROBERT W OGGENFUSS REV TRUST | 24245 KOY LANE | | MILLSBORO | DE | 19966 |
| ROBERT W OGGENFUSS TTEE | ROBERT W OGGENFUSS TR U/A | DTD 12/01/1999 | 24245 KOY LANE | | MILLSBORO | DE | 19966 | 4410 |
| ROBERT W OGILVIE & | ESTHER F OGILVIE | TR OGILVIE REVOCABLE TRUST | UA 10/10/97 | 800 FM 495 #621 | ALAMO | TX | 78516 | 6928 |
| ROBERT W OKEEFE | 1827 N SPANISH COVE DR | | | | LILLIAN | AL | 36549 | 5264 |
| ROBERT W OLLER & JOANNA M | OLLER | TR ROBERT & JOANNA OLLER LIVING | TRUST UA 11/13/98 | 1025 HARBOR DR | HURON | OH | 44839 | 2669 |
| ROBERT W OREILLY JR | 34 WASHBURN AVE | | | | CAMBRIDGE | MA | 02140 | 1124 |
| ROBERT W OSADCA | 14608 BLUE SKIES | | | | LIVONIA | MI | 48154 | 4966 |
| ROBERT W OTTO TTEE | FBO ROBERT W OTTO TRUST | U/A/D 02-10-1993 | SB ADVISOR | 303 S ADAMS ST | SAGINAW | MI | 48604 | 1303 |
| ROBERT W OUGHTON | 1441 CROSS RIDGE | | | | EL PASO | TX | 79912 |
| ROBERT W OVERGAARD | 47 OAK POINT DR | | | | EUREKA SPGS | AR | 72631 | 4523 |
| ROBERT W OWEN JR | 2080 OWENS RD | | | | LEESVILLE | SC | 29070 | 7655 |
| ROBERT W PACE | | | | | FORTUNA | MO | 65034 |
| ROBERT W PAFLITZKO | 8242 RUDOLPH RD | | | | CHARLOTTE | NC | 28082 |
| ROBERT W PANDELL | 31924 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082 | 1395 |
| ROBERT W PARKER | 6806 WEATHERFIELD WAY | | | | CANTON | MI | 48187 | 1678 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W PARRISH | 98 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150 8704 |
| ROBERT W PAWCZUK | 4580 RUE DEMERS | | | | W BLOOMFIELD | MI | 48323 2238 |
| ROBERT W PEPPER & | PATRICIA A PEPPER JT TEN | 513 HEARTHTSTONE LN | SE | | MARIETTA | GA | 30067 5637 |
| ROBERT W PETER | 19950 W PINECREST LANE | | | | NEW BERLIN | WI | 53146 1337 |
| ROBERT W PHILLIPS | 1630 CHARLES ST | | | | ERIE | PA | 16509 2812 |
| ROBERT W PICAGO & | BEVERLY J PICAGO JT TEN | 6500 N FRESNO ST | | | MILWAUKEE | WI | 53224 5349 |
| ROBERT W PICKERT AND | RICHARD M PICKERT AND | SALLY FISCHER JTWROS | 293 BENEDICT AVE | | TARRYTOWN | NY | 10579 |
| ROBERT W PIERETH & | ROSEMARIE J PIERETH JT TEN | 116FERRIS PLACE | | | HACKETTSTOWN | NJ | 07840 1012 |
| ROBERT W PIGGOTT | 99 E 4TH ST APT 1-J | | | | NEW YORK | NY | 10003 9075 |
| ROBERT W PITT | 123 CHANNEL COVE | | | | STAFFORD | VA | 22554 2015 |
| ROBERT W PLUNKETT & | MARY JANE PLUNKETT JT TEN | 1666 COFFMAN ST | | | FALCON HTS | MN | 55108 1330 |
| ROBERT W POERSCHKE & | MRS ANNA MARIE POERSCHKE JT TEN | 107 TARTAN LANE | | | WILLIAMSVILLE | NY | 14221 |
| ROBERT W POMEROY & | MARCIA S POMEROY | JT TEN | P.O. BOX 121 | | EUFAULA | AL | 36072 0121 |
| ROBERT W POPE & | GRACE POPE JT TEN | 11 ASH ST | | | WATERVILLE | ME | 04901 5505 |
| ROBERT W PORTER | 928 NORTH ROCHESTER | | | | INDIANAPOLIS | IN | 46222 3472 |
| ROBERT W POSTULA | 8 TRAPPERS WAY | | | | POMONA | NY | 10970 2210 |
| ROBERT W POTOKAR | 5520 NE 31ST AVE | | | | FT LAUDERDALE | FL | 33308 3414 |
| ROBERT W POTTS | RR 3 BOX 1274 | | | | CHANDLER | OK | 74834 8528 |
| ROBERT W POWELL | 774 SLATE QUARRY RD | | | | RHINEBECK | NY | 12572 2966 |
| ROBERT W POWERS TRUST 12/31/95 | BY CYNTHIA BRANSON TRUSTEE | 313 COURTHOUSE ROAD | | | PRINCETON | WV | 24740 2421 |
| ROBERT W POZNANSKI | 334 MORRISTOWN RD | | | | LINDEN | NJ | 07036 5129 |
| ROBERT W POZNANSKI | 334 MORRISTOWN RD | | | | LINDEN | NJ | 07036 5129 |
| ROBERT W PRATT | 10428 ROYAL BIRKDALE NE | | | | ALBUQUERQUE | NM | 87111 6567 |
| ROBERT W PRATT | CHARLES SCHWAB & CO INC CUST | 1326 GREENWOOD | | | WILMETTE | IL | 60091 |
| ROBERT W PRESSPRICH JR & | ROBERT W PRESSPRICH JR & | 6428 42ND AVE N | | | ST PETERSBURG | FL | 33709 4804 |
| ROBERT W PROVINES & | SHARON A PROVINES JTWROS | 13242 VISTA DEL MUNDO | | | SAN ANTONIO | TX | 78216 |
| ROBERT W PYLE JR & | CONSTANCE DEMOS PYLE JT TEN | 11 HOLWORTHY PLACE | | | CAMBRIDGE | MA | 02138 4509 |
| ROBERT W RABIDEAU  & | ELAINE RABIDEAU JT WROS | 4220 SHADY HILL LANE | | | LANSING | MI | 48917 1624 |
| ROBERT W RAJCZAK | TOD DTD 04/22/2006 | 54 COUNTRYSIDE LANE | | | GRAND ISLAND | NY | 14072 2517 |
| ROBERT W RAJCZAK CUSTODIAN | FBO CHRISTOPHER RAJCZAK | UTMA NY UNTIL AGE 18 | 54 COUNTRYSIDE LANE | | GRAND ISLAND | NY | 14072 2517 |
| ROBERT W RAMELS | & JANICE M | CHARLES-RAMELS JTTEN | W8085 COLLINS RD | | IRON MOUNTAIN | MI | 49801 |
| ROBERT W RANTA | 12284 WINDSOR BEACH DR | | | | FENTON | MI | 48430 9728 |
| ROBERT W RANTA & | PATRICIA G RANTA JT TEN | 12284 WINDSOR BEACH DRIVE | | | FENTON | MI | 48430 9728 |
| ROBERT W RANTA PER REP | EST HELVI IRENE RANTA | 12284 WINDSOR BEACH | | | FENTON | MI | 48430 |
| ROBERT W RASMUSSEN IRA | FCC AS CUSTODIAN | PO BOX 65 | | | POYNOR | TX | 75782 0065 |
| ROBERT W RATAJACK & | IRENE M RATAJACK JT TEN | 17710 DENBY | | | DETROIT | MI | 48240 2368 |
| ROBERT W RAU | 3972 MAIN ST | | | | STANDISH | MI | 48658 9743 |
| ROBERT W RAU & | ARRAINNA L RAU JT TEN | 3972 MAIN ST ROAD | | | STANDISH | MI | 48658 9743 |
| ROBERT W REARDON | 537 50TH ST | | | | SANDUSKY | OH | 44870 4927 |
| ROBERT W REDMOND | 20 B CASS CT | | | | BALLSTON LAKE | NY | 12019 9046 |
| ROBERT W REDMOND | TOD REGISTRATION | 20B CASS COURT | | | BALLSTON LAKE | NY | 12019 9046 |
| ROBERT W REESE & | MARGARET G REESE TEN ENT | 418 MAIN AVE | | | CLARKS GREEN | PA | 18411 1532 |
| ROBERT W REID | 17 DEERFIELD LN | | | | BELLINGHAM | MA | 02019 1111 |
| ROBERT W REIMUS | 516 MERRITT | | | | FIFE LAKE | MI | 49633 9141 |
| ROBERT W RENCHIK & | LAURIE D RENCHIK JT TEN | 1460 NEWCASTLE DR | | | DAVISON | MI | 48423 8371 |
| ROBERT W RENFROE | 1727 S CANAL RD | | | | LANSING | MI | 48917 8564 |
| ROBERT W REUTHER | 3433 MILLS ACRES ST | | | | FLINT | MI | 48506 2171 |
| ROBERT W REYNOLDS | W5913 GERANIUM DRIVE | | | | APPLETON | WI | 54915 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W RILEY & | ROBERT CLARENCE JONES & AMANDA-MARILYN | KAE JONES & MAKENZIE WAYNE JONES & | DIANE MARIE TOTTEN JT TEN | 3587 LAKEVIEW DRIVE | BEAVERTON | MI | 48612 | 8868 |
| ROBERT W RISSEL | 950 OWENS LAKE DR | | | | SAN JOSE | CA | 95123 | |
| ROBERT W RITTENHOUSE | BOX 167 | | | | WARREN | IN | 46792 | 0167 |
| ROBERT W ROBBINS | CHARLES SCHWAB & CO INC CUST | 419 W 41ST AVE | | | SAN MATEO | CA | 94403 | |
| ROBERT W ROBERTS & | MARILYN H ROBERTS JT TEN | 2352 CHATHAM RD | | | AKRON | OH | 44313 | 4316 |
| ROBERT W ROBINSON | 26 BAYSHORE CRESENT | ST CATHARINES ON  L2N 5Y6 | CANADA | | | | | |
| ROBERT W ROCKWELL | 623 WESTVILLE LAKE ROAD | R D 2 | | | BELOIT | OH | 44609 | 9409 |
| ROBERT W ROCKWELL & | VELMA J ROCKWELL JT TEN | 623 WESTVILLE LAKE RD RD 2 | | | BELOIT | OH | 44609 | 9409 |
| ROBERT W RODERICK & | BOBBIE G RODERICK JTTEN | 1895 107 CUTOFF | | | AFTON | TN | 37616 | 6535 |
| ROBERT W RODGERS | APT F-64 | 5100 HIGHWAY A1A | | | VERO BEACH | FL | 32963 | 1164 |
| ROBERT W RODGERSON | 5374 TORREY ROAD | | | | FLINT | MI | 48507 | 3808 |
| ROBERT W ROGERS | 90 N WILDER RD | | | | LAPEER | MI | 48446 | 3259 |
| ROBERT W ROKA | PO BOX 187 | | | | ST CHARLES | MI | 48655 | 0187 |
| ROBERT W ROMEISER | HEIDI D ROMEISER | 439 BEAUMONT CIR | | | WEST CHESTER | PA | 19380 | 6411 |
| ROBERT W ROOKS | 360 PLEASEANT HILL RD | | | | ROCKMART | GA | 30153 | |
| ROBERT W ROSA | MARILYN R ROSA JTWROS | 8398 BOYKO FARM | | | CICERO | NY | 13039 | 8694 |
| ROBERT W ROSEVEARE | 2350 OXBOW CIR | | | | STONE MOUNTAIN | GA | 30087 | 1217 |
| ROBERT W ROTH SR | 9288 ST RT 314 | | | | MANSFIELD | OH | 44904 | 9411 |
| ROBERT W ROWLAND | 1254 N SELFRIDGE | | | | CLAWSON | MI | 48017 | 1006 |
| ROBERT W RUDE | ELIZABETH RUDE JT TEN | 4238 STATE ROUTE 104 | | | MEXICO | NY | 13114 | 3239 |
| ROBERT W RUE & | STEFANIA C RUE | 1413 WATERSIDE DR | | | BOLINGBROOK | IL | 60490 | |
| ROBERT W RYAN | 2439 E HOOVER AVE | | | | ORANGE | CA | 92867 | 6116 |
| ROBERT W RYAN | 332 E. 84TH ST | APT 6-D | | | NEW YORK | NY | 10028 | 4495 |
| ROBERT W SABO | 22726 MAPLE DRIVE | | | | FAIRVIEW PARK | OH | 44126 | 2961 |
| ROBERT W SAKEY | 3972 BLUE JAY DR | | | | SHARPSVILLE | PA | 16150 | 9202 |
| ROBERT W SAMPSON | R ROUTE 2 | ORONO ON  L0B 1M0 | CANADA | | | | | |
| ROBERT W SANSOM | 3511 S HOME PL | | | | SUGAR LAND | TX | 77479 | 1789 |
| ROBERT W SCHACK | 14 JUNIPER GROVE PLACE | | | | THE WOODLANDS | TX | 77382 | |
| ROBERT W SCHAEFFER | 39 ROCHFORD DR | | | | MANCHESTER TW | NJ | 08759 | 6190 |
| ROBERT W SCHAEFFER | 69 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734 | 1065 |
| ROBERT W SCHAUMLEFFEL | 417 EAST STATE STREET | | | | OLEAN | NY | 14760 | 3664 |
| ROBERT W SCHEER | THE SCHEER FAMILY SURVIVOR'S T | MR. ROBERT W. SCHEER | 10101 W. PALMERAS DR. # 335 | | SUN CITY | AZ | 85383 | |
| ROBERT W SCHELL | 3932 SPRING VALLEY RD | | | | DOYLESTOWN | PA | 18902 | |
| ROBERT W SCHINDEL | 3411 S CAMINO SECO # 77 | | | | TUCSON | AZ | 85730 | 2809 |
| ROBERT W SCHIRMER | PO BOX 104 | | | | HANOVER | IN | 47243 | 0104 |
| ROBERT W SCHLISMANN | 7507 SHERMAN STREET | | | | LINCOLN | NE | 68506 | 4656 |
| ROBERT W SCHMERGE JR & | DONNA S SCHMERGE JT TEN | 3107 SPRING VALLEY DR | | | ERLANGER | KY | 41018 | 2821 |
| ROBERT W SCHMERGE SR & | CAROLYN S SCHMERGE JT TEN | 135 DALE HOLLOW DR #7 | | | ERLANGER | KY | 41018 | 4067 |
| ROBERT W SCHMIDT | APT 6-H | 100 BANK ST | | | NEW YORK | NY | 10014 | 2160 |
| ROBERT W SCHMITT | 128 BEAVER CREEK CT | | | | SEWICKLEY | PA | 15143 | 9379 |
| ROBERT W SCHMITT | 4210 249TH STREET | | | | LITTLE NECK | NY | 11363 | 1623 |
| ROBERT W SCHMITTER | W-273 S-8405 HILLVIEW DR | | | | MUKWONAGO | WI | 53149 | 8590 |
| ROBERT W SCHMITZ | J SCHMITZ ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5314 PRAIRIE CREEK DR | | HOUSTON | TX | 77084 | |
| ROBERT W SCHMITZ | K SCHMITZ ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5314 PRAIRIE CREEK DR | | HOUSTON | TX | 77084 | |
| ROBERT W SCHMITZ | N SCHMITZ ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5314 PRAIRIE CREEK DR | | HOUSTON | TX | 77084 | |
| ROBERT W SCHNEIDER | 1714 MAPLE ST | | | | WILMINGTON | DE | 19805 | 4225 |
| ROBERT W SCHNEIDER | 5464 NW 112TH PL | | | | MIAMI | FL | 33178 | 3828 |
| ROBERT W SCHNEIDER | 7231 ROUNDROCK | | | | DALLAS | TX | 75248 | 5213 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT W SCHNEIDER & | MARY C SCHNEIDER JTWROS | 6155 SQUIRRELWOODS LANE | | | CINCINNATI | OH | 45247 | 5970 |
| ROBERT W SCHOLLE | TR ROBERT W SCHOLLE TRUST | UA 09/07/00 | PO BOX 14460 | | IRVINE | CA | 92623 | 4460 |
| ROBERT W SCHOLZ | CUST JONATHAN T SCHOLZ U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 501 LOVER'S LANE | COLFAX | WA | 99111 | 9795 |
| ROBERT W SCHRAMKE | ELAINE KERR SCHRAMKE | 5905 TRAILWINDS #814 | | | FORT MEYERS | FL | 33907 | |
| ROBERT W SCHROEDER | CHARLES SCHWAB & CO INC CUST | 3129 187TH PL SE | | | BOTHELL | WA | 98012 | |
| ROBERT W SCHRYVER & | CARROLL SCHRYVER | TR UA 05/31/91 W SCHRYVER & | CARROLL SCHRYVER TRUST | 441 SUE ANN DR | LAKE GENEVA | WI | 53147 | 2146 |
| ROBERT W SCHULTZ | 6540 WHITE LAKE ROAD | | | | WHITE LAKE | MI | 48383 | 1141 |
| ROBERT W SCHURR JR | 4983 UPPER MTN ROAD | | | | LOCKPORT | NY | 14094 | 9633 |
| ROBERT W SCOTT | 3264 VANANDA ST | POWELL RIVER BC  V8A 1B1 | CANADA | | | | | |
| ROBERT W SCOTT | 4201 OAKSBURY LN | | | | ROLLING MEADOWS | IL | 60008 | 2345 |
| ROBERT W SCOTT | PO BOX 245 | | | | HILTON | NY | 14468 | 0245 |
| ROBERT W SEAWARD & | NEVA SEAWARD JT TEN | 3019 PINEHILL PL | | | FLUSHING | MI | 48433 | 2428 |
| ROBERT W SECCO | 7756 BOURNEMOUTH | | | | GROSSE ILE | MI | 48138 | 1108 |
| ROBERT W SEEGER | 3633 MIDDLEBURY LN | | | | BLOOMFIELD | MI | 48301 | 3362 |
| ROBERT W SEELBINDER | 4040 S CARMEN RD | | | | MIDDLEPORT | NY | 14105 | 9602 |
| ROBERT W SEICHE | BX 423 | | | | MILAN | OH | 44846 | 0423 |
| ROBERT W SENSER JR & | LINDA L SENSER JT TEN | 2339 SO ELDRIDGE ST | | | LAKEWOOD | CO | 80228 | 4802 |
| ROBERT W SESSLER | 359 N SARATOGA DR | | | | UNIONTOWN | PA | 15401 | 5645 |
| ROBERT W SEXTON JR | 3304 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706 | 6317 |
| ROBERT W SEYMORE | 104 SEYMORE LN | | | | CLINTON | SC | 29325 | 4742 |
| ROBERT W SHALLINE AND | BARBARA J SHALLINE JTWROS | 19 DIANE AVENUE | | | S YARMOUTH | MA | 02664 | 1918 |
| ROBERT W SHANNON | 5331 W FARRAND ROAD | | | | CLIO | MI | 48420 | 8249 |
| ROBERT W SHARP | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4033 COLLINS ROAD | | ROCHESTER | MI | 48306 | |
| ROBERT W SHELL | 513 CUMBERLAND RIDGE WAY | | | | BOWLING GREEN | KY | 42103 | 6002 |
| ROBERT W SHELNUTT | 1486 OLD BUSH MILL RD | | | | BREMEN | GA | 30110 | 3857 |
| ROBERT W SHELTON | 1617 GIDDINGS RD | | | | PONTIAC | MI | 48340 | 1412 |
| ROBERT W SHERROD | 1630 RAINTREE RD | | | | HARRISBURG | IL | 62946 | 4567 |
| ROBERT W SHICK | 12130 N MORRISH RD | | | | CLIO | MI | 48420 | 9423 |
| ROBERT W SKIDMORE | 11109 EAST PQ AVE | | | | SCOTTS | MI | 49088 | 9309 |
| ROBERT W SKINNER | 44-36TH ST SW | | | | WYOMING | MI | 49548 | 2102 |
| ROBERT W SKOCZULEK TOD | J R SKOCZULEK,D M SKOCZULEK | T A SKOCZULEK,M J SKOCZULEK | 56 ELAINE ROAD | | HYANNIS | MA | 02601 | 3438 |
| ROBERT W SLACK | PO BOX 340644 | | | | DAYTON | OH | 45434 | 0644 |
| ROBERT W SMALL | PO BOX 4145 | | | | REDDING | CA | 96099 | |
| ROBERT W SMALLEY | CHARLES SCHWAB & CO INC CUST | 210 S ELIZABETH | | | MOUNT PLEASANT | MI | 48858 | |
| ROBERT W SMITH | 20365 SEABOARD RD | | | | MALIBU | CA | 90265 | 5347 |
| ROBERT W SMITH | 6885 HART RD | | | | SAGINAW | MI | 48609 | 9757 |
| ROBERT W SMITH & | CELINE M SMITH JT TEN | 219 BRIGHT ANGEL DR | PO BOX 87 | | PRUDENVILLE | MI | 48651 | 0087 |
| ROBERT W SMITH EX | EST MARY A SMITH | 294 SOUTHVIEW DR | | | ARCADE | NY | 14009 | |
| ROBERT W SMITH TTEE | LENA C SMITH IRREVOCABLE TRUST U/A | DTD 02/17/2009 | 3908 GRANADA AVE | | BAKERSFIELD | CA | 93309 | 4121 |
| ROBERT W SNARE & | JOYCE E SNARE JT TEN | PO BOX 827 | | | CHIPLEY | FL | 32428 | 0827 |
| ROBERT W SNYDER & | DORIS R SNYDER JT TEN | 255 KULP ROAD | | | POTTSTOWN | PA | 19465 | 8007 |
| ROBERT W SODINI | VINCENT J SODINI TRUST | 1527 FREEPORT RD | | | NATRONA HEIGHTS | PA | 15065 | |
| ROBERT W SOUTHALL | 12630 DANNYHILL ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| ROBERT W SPARBY | 6220 W COUNTY RD A | | | | JANESVILLE | WI | 53545 | 9454 |
| ROBERT W SPAUGH | 1116 WATSON AVE | | | | WINSTON-SALEM | NC | 27103 | 5008 |
| ROBERT W SPEARS | 1533 CYPRESS POINTE DR | | | | MT PLEASANT | SC | 29466 | 8714 |
| ROBERT W SPEARS | 28109 WILDWIND RD | | | | CANYON COUNTRY | CA | 91351 | |
| ROBERT W SPEARS JR | 15981 YARNELL ST # 162 | | | | SYLMAR | CA | 91342 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W SPECHT | 336 JAMESON RD | | | | BOYERS | PA | 16020 | 2108 |
| ROBERT W SPERRING | CGM IRA CUSTODIAN | 13302 CHRISWOOD DRIVE | | | CYPRESS | TX | 77429 | 2066 |
| ROBERT W SPIGGLE | 1405 AUTUMN ROAD | | | | SPRINGHILL | FL | 34608 | 5221 |
| ROBERT W SPOONER | RT #5 BOX 1030 | | | | WARSAW | MO | 65355 | 9504 |
| ROBERT W SPRATT | 2 SUMMER CIRCLE | | | | CAPE MAY | NJ | 08204 | 4478 |
| ROBERT W STALO & MARJORIE L | STALO | STALO FAMILY TRUST | 14750 CLYMER ST | | MISSION HILLS | CA | 91345 | |
| ROBERT W STANKOWSKI | TOD DTD 07/12/2005 | 2218 MONKTON ROAD | | | MONKTON | MD | 21111 | 1640 |
| ROBERT W STATLER | 4784 WILLIAMSON RD | | | | GREENCASTLE | PA | 17225 | 9277 |
| ROBERT W STEER JR TTEE | JANICE S FOUNTAINE | IRREVOCABLE TRUST | U/A DTD JUNE 1 1992 | 56 RIVER ROAD | MERRIMAC | MA | 01860 | 2317 |
| ROBERT W STEIMER & | MRS HELEN L STEIMER JT TEN | 346 CHERRY ST | | | HOMESTEAD | PA | 15120 | 1146 |
| ROBERT W STEINWEHE & | ELAINE L STEINWEHE | JT TEN | 1148 BLAKELY ST | | WOODSTOCK | IL | 60098 | 3630 |
| ROBERT W STENGER JR & | KATHRYN M STENGER | 401 N BROOKFIELD ST | | | VINELAND | NJ | 08361 | |
| ROBERT W STEPHENS | 540 HILLSDALE ST | | | | HELENA | MT | 59601 | 4328 |
| ROBERT W STERLING JR | PO BOX 160 | | | | RISING SUN | OH | 43457 | 0160 |
| ROBERT W STETLER | 8831 E COPPER DR | | | | SUN LAKES | AZ | 85248 | 0879 |
| ROBERT W STEURY | CHARLES SCHWAB & CO INC CUST | 219 EGBERT RD | | | GOSHEN | IN | 46526 | |
| ROBERT W STEVENS | 6177 HUMPBACK WHALE CT | | | | WALDORF | MD | 20603 | 4327 |
| ROBERT W STOCKTON | 14067 E LA FORGE | | | | WHITTIER | CA | 90605 | 2352 |
| ROBERT W STOKER | 1801 SOUTH CRESCENT BLVD | | | | YARDLEY | PA | 19067 | 3115 |
| ROBERT W STOW JR | 621 LAKESIDE DR | | | | AIKEN | SC | 29803 | 7529 |
| ROBERT W STULL | 0145 SW CANBY STREET | | | | PORTLAND | OR | 97219 | 2959 |
| ROBERT W SUGGS | P. O. BOX 674 | | | | CONWAY | SC | 29528 | 0674 |
| ROBERT W SULLIVAN | VIRGINIA P SULLIVAN | 13337 FIELDSTONE WAY | | | GAINESVILLE | VA | 20155 | 6615 |
| ROBERT W SUNDLOF | 2511 W DOWNER PL | | | | AURORA | IL | 60506 | 4221 |
| ROBERT W SWANSON JR | 5429 ETZLER ROAD | | | | FREDERICK | MD | 21702 | 2370 |
| ROBERT W SWEENEY | 6206 RICKETT | | | | WASHINGTON | MI | 48094 | 2170 |
| ROBERT W SYLVESTER | 2357 HURDS CORNER RD | | | | CASS CITY | MI | 48726 | 9392 |
| ROBERT W SZOKA | 17909 SE 96TH COURT | | | | SOMMERFIELD | FL | 34491 | 8450 |
| ROBERT W TAGGE | 2113 OAKRIDGE DR | | | | ROUND ROCK | TX | 78681 | 7248 |
| ROBERT W TANNAHILL | 828 TURNER AVE | | | | DREXEL HILL | PA | 19026 | 1726 |
| ROBERT W TAYLOR SR & | JANET R TAYLOR | TR TAYLOR LIVING TRUST | UA 06/03/96 | 2313 EDGEWATER AVE | LEESBURG | FL | 34748 | 6232 |
| ROBERT W TENTINGER | CUST ZACHARYR TENTINGER UTMA IL | 1290 MOLITOR RD | | | AURORA | IL | 60505 | 1139 |
| ROBERT W TENTINGER CUST | FOR ZACHARY R TENTINGER | UNDER THE IL UNIF TRSF | TO MINORS ACT | 1290 MOLITOR | AURORA | IL | 60505 | 1139 |
| ROBERT W THOMAS | 27 COMMONS DRIVE | | | | PALOS PARK | IL | 60464 | 1298 |
| ROBERT W THOMPSON & | KAREN P THOMPSON JTTEN | TOD DTD 04/23/07 | 4308 FOSTER VALLEY RD | | ENDICOTT | NY | 13760 | 6730 |
| ROBERT W THOMPSON & | MRS RACHEL G THOMPSON JT TEN | BOX 756 | | | FOLEY | AL | 36536 | 0756 |
| ROBERT W THRUN | 400 OCEAN TRAIL WAY STE 202 | | | | JUPITER | FL | 33477 | |
| ROBERT W TINDALL | 6432 ST MARYS | | | | DETROIT | MI | 48228 | 5225 |
| ROBERT W TITGEMEYER | 19521 JASPER HILL RD | | | | TRABUCO CYN | CA | 92679 | 1192 |
| ROBERT W TITTELFITZ & | ROSEMARY E TITTELFITZ | JT TEN WROS | 10602 MANOR PARK DR | | MILWAUKEE | WI | 53227 | 1245 |
| ROBERT W TOLPA & | CAROL A TOLPA JT TEN | 17857 SE 87 BOURNE AVE | | | THE VILLAGES | FL | 32162 | 4802 |
| ROBERT W TOTTEN | 297 FAIRGROVE | | | | ROMEO | MI | 48065 | 4741 |
| ROBERT W TRANT | 44 EDGEWATER DR | # 2 | | | BLACKSTONE | MA | 01504 | 1913 |
| ROBERT W TRAVIS | 2069 GRAVEL HILL ROAD | | | | COLUMBIA | TN | 38401 | 1349 |
| ROBERT W TRIBUIANI | 4107 COMMUNITY DRIVE | | | | JUPITER | FL | 33458 | |
| ROBERT W TRUSSELL & | MARY TRUSSELL JT TEN | 12445 MARLA DR | | | WARREN | MI | 48093 | 7616 |
| ROBERT W TRYON | 5301 VILLAGE DR SW | | | | WYOMING | MI | 49509 | 5147 |
| ROBERT W TUCKER III UTMA/CT | JOAN G TUCKER JOLLY CUSTODIAN | 409 COPPERMILL ROAD | | | WETHERSFIELD | CT | 06109 | 4075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W TULL | PO BOX 745 | | | | GRANDVIEW | TX | 76050 | 0745 |
| ROBERT W TURNBULL | CUST CHARLES RAY TURNBULL UGMA ID | BOX 121 | | | CAMBRIDGE | ID | 83610 | 0121 |
| ROBERT W TYLER | 885 SEBEK | | | | OXFORD | MI | 48371 | 4458 |
| ROBERT W TYRE | 206 TRINITY AVE KIAMENSI GN | | | | WILMINGTON | DE | 19804 | 3642 |
| ROBERT W ULMER | 2501 MARYLAND RD | | | | WILLOW GROVE | PA | 19090 | 1850 |
| ROBERT W UNGER | 100 E CANTER DRIVE | | | | TERRE HAUTE | IN | 47802 | 4828 |
| ROBERT W UPDYKE | CUST AMBER MARIE UPDYKE | UGMA MI | 11201 GLENIS DR | | STERLING HEIGHTS | MI | 48312 | 4951 |
| ROBERT W URBAN | 843 SIENNA WAY | | | | SOLVANG | CA | 93463 | 9448 |
| ROBERT W UTHMANN | & MARGARET R UTHMANN JTTEN | 3521 N SHIELDS | | | FORT COLLINS | CO | 80524 | |
| ROBERT W VAN CLEAVE | & TERESA A VAN CLEAVE JTTEN | 8920 RIVER RIDGE RD | | | BLOOMINGTON | MN | 55425 | |
| ROBERT W VAN DER LOOP | 918 W LINDBERGH STREET | | | | APPLETON | WI | 54914 | |
| ROBERT W VAN NEST | 28098 OAKLAND CIRCLE | | | | EASTON | MD | 21601 | 8264 |
| ROBERT W VAN ORDEN | 5920 C VALLEY FORGE | | | | HOUSTON | TX | 77057 | |
| ROBERT W VANHAMME | MARCIA L VANHAMME | 45784 GALWAY DR | | | NOVI | MI | 48374 | 3921 |
| ROBERT W VEATCH | CUST LAURIE M NICHOLS | UTMA GA | 20999 HWY 1 NORTH | | MATTHEWS | GA | 30818 | |
| ROBERT W VEATCH & | MARIE C VEATCH JT TEN | 20999 HWY 1 N | | | MATTHEWS | GA | 30818 | 2104 |
| ROBERT W VOLTZ | 435 EDISON DRIVE | | | | VERMILION | OH | 44089 | 3614 |
| ROBERT W VOSPER | 34 KIRKTON COURT | LONDON ON  N5X 1T2 | CANADA | | | | |
| ROBERT W WAGNER | 2201 AVON | | | | SAGINAW | MI | 48602 | 3813 |
| ROBERT W WALKER | 121 ORVILLE DRIVE | | | | HIGHPOINT | NC | 27260 | 2633 |
| ROBERT W WALLACE & | MARY LOW WALLACE | TR UA WALLACE FAMILY TRUST | 03/28/89 | 2649 RADNOR AVE | LONG BEACH | CA | 90815 | 1314 |
| ROBERT W WALTER | 123 WINDYRUSH | | | | DEWITT | MI | 48820 | 9599 |
| ROBERT W WALTON & | KAREN LYNN WALTON JT TEN | 12469 WENDELL HOLMES | | | HERNDON | VA | 20171 | 2460 |
| ROBERT W WARD | 3701 IRONWOOD WAY | | | | ANDERSON | IN | 46011 | 1655 |
| ROBERT W WARDELL & | MARY L WARDELL JT TEN | 603 GUTHRIE AVE N | | | OAKDALE | MN | 55128 | 6714 |
| ROBERT W WARNER | 1225 E WASHINGTON AVE | | | | COUNCIL BLUFFS | IA | 51503 | 1568 |
| ROBERT W WATSON | 14055 VASSAR RD | | | | MILLINGTON | MI | 48746 | 9210 |
| ROBERT W WATSON | 385 N PINE ST | | | | HEMLOCK | MI | 48626 | 9327 |
| ROBERT W WEEKS | 9 E LAKE DR SE | | | | ATLANTA | GA | 30317 | 2909 |
| ROBERT W WEIAND | 6 NOREEN DR | | | | YARDLEY | PA | 19067 | 3816 |
| ROBERT W WELCH JR | CUST PATRICIA M WELCH UGMA DE | 103 LANSDOWNE DR | | | CORAOPOLIS | PA | 15108 | 3074 |
| ROBERT W WELLER | 1920 N CRISSEY | | | | HOLLAND | OH | 43528 | 9727 |
| ROBERT W WELSH | PO BOX 668 | | | | HARRISON | MI | 48625 | 0668 |
| ROBERT W WENDLING & | MRS ROSE D WENDLING JT TEN | 4401 CHESANING RD | | | CHESANING | MI | 48616 | 8422 |
| ROBERT W WENNERSTROM JR & | DENISE WENNERSTROM JT TEN | 291 SYPE DRIVE | | | CAROL STREAM | IL | 60188 | |
| ROBERT W WENTLAND | CUST ROBERT W | WENTLAND JR U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 200 HOLLYBERRY RD | BRISTOL | CT | 06010 | 2900 |
| ROBERT W WESSON | 165 RAILROAD HILL STREET | PO BOX 2127 | | | WATERBURY | CT | 06722 | 2127 |
| ROBERT W WHITAKER | JANE J WHITAKER | 3817 WINDOM PL NW | | | WASHINGTON | DC | 20016 | 2240 |
| ROBERT W WHITLEY | 494 COUNTY ROAD 5091 | | | | BOONEVILLE | MS | 38829 | 6928 |
| ROBERT W WHITSITT | 2107 PARKVIEW LN | | | | MISSOURI CITY | TX | 77459 | 4460 |
| ROBERT W WILLIAMS | CUST ARTHUR E | WILLIAMS U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 115 YALE ST | OLIVETS | MI | 49076 | 9456 |
| ROBERT W WILLIAMS & | MELODY SUE WILLIAMS | 9 SALVATIERRA LN | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| ROBERT W WILLIAMS III | CGM SEP IRA CUSTODIAN | ROBERT W WILLIAMS | 11700 DEVILWOOD CT. | | POTOMAC | MD | 20854 | 3401 |
| ROBERT W WILLINGHAM | CHARLES SCHWAB & CO INC CUST | 1549 OLDE COURSE LN | | | SALEM | VA | 24153 | |
| ROBERT W WILLIS & | MARY J WILLIS JT TEN | 7B PILARIM DR | | | WESTFORD | MA | 01886 | |
| ROBERT W WILMOTH | TOD | 110 LOOKOUT DR | | | SANDIA | TX | 78383 | |
| ROBERT W WILSON | CIRCLE DRIVE | | | | DRAVOSBURG | PA | 15034 | |
| ROBERT W WILSON SR | 5826 QUEENS COVE | | | | LISLE | IL | 60532 | 3164 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT W WILTBANK & | MARGARET A WILTBANK JT TEN | 2153 OLD KINGS HWY | | | SAUGERTIES | NY | 12477 | 4116 |
| ROBERT W WINSOR | 2405 SWEETBRIAR ROAD TARLETON | | | | WILMINGTON | DE | 19810 | 3413 |
| ROBERT W WINSTON ALTON B | SMITH & JOHN W ANDREWS | CO-TTEES UW MABLE YOUNG | ANDREWS FBO ALEX B ANDREWS | 110 IOWA LANE SUITE 101 | CARY | NC | 27511 | 4493 |
| ROBERT W WINTON | 327 KIMBERLY COURT | | | | MOUNT JULIET | TN | 37122 | 4213 |
| ROBERT W WIRCH | 3007 SPRINGBROOK RD | | | | PLEASANT PRAIRIE | WI | 53158 | 4324 |
| ROBERT W WIRT JR | 1180 CARRIZO ST NW | | | | LOS LUNOS | NM | 87031 | 6937 |
| ROBERT W WISWELL | MARILYN L WISWELL JT TEN | 9894 RD 230 | | | CECIL | OH | 45821 | 9304 |
| ROBERT W WITTWER & | VIRGINIA D WITTWER TR UA 06/18/08 | ROBERT W WITTWER & VIRGINIA D | WITTWER REVOCABLE LIVING TRUST | 304 EAST SOUTH ST | BLUFFTON | IN | 46714 | |
| ROBERT W WOLFE | RT 1 198H | | | | MELBOURNE | KY | 41059 | 9802 |
| ROBERT W WOMACK | PO BOX 2068 | | | | ROME | GA | 30164 | 2068 |
| ROBERT W WONG | 6644 MISTY BREEZE CT #5 | | | | PORTAGE | IN | 46368 | 4262 |
| ROBERT W WOOD | ROSE MARIE WOOD | 1577 WILLIAMSBURG DR | | | YUBA CITY | CA | 95993 | 9419 |
| ROBERT W WOODS | 5 HARTFORD CRT | WHITBY ON  L1R 1T9 | CANADA | | | | | |
| ROBERT W WOODS | CUST TODD R MAASKE UGMA MI | 12102 W 60TH PL | | | ARVADA | CO | 80004 | |
| ROBERT W WOOSLEY | 844 INDIANA AVE | | | | SPRINGFIELD | IL | 62702 | 5819 |
| ROBERT W WRIGHT & | KRISTI J WOODHULL JT TEN | 100 W HICKORY GROVE RD APT A5 | | | BLOOMFIELD HILLS | MI | 48304 | 2162 |
| ROBERT W WRIGHT & | RONALD SCOTT WOODHULL JT TEN | 2200 CRANE STREET | | | WATERFORD | MI | 48329 | 3723 |
| ROBERT W WUNDER | 880 COWPATH RD | | | | HATFIELD | PA | 19440 | 2610 |
| ROBERT W YURICK AND | BONNIE M YURICK JTWROS | 318 30TH WEST | | | BILLINGS | MT | 59102 | 4539 |
| ROBERT W ZALKIN | 6400 PRIMROSE AVE #22 | | | | LOS ANGELES | CA | 90068 | 4400 |
| ROBERT W ZAUMSEIL JR | 34313 RICHARD STREET | | | | WAYNE | MI | 48184 | |
| ROBERT W ZENK | MARCIA L ZENK JT TEN | 73 NETTLES BLVD | | | JENSEN BEACH | FL | 34957 | 3302 |
| ROBERT W ZIEGENFUSS & | LINDA ZIEGENFUSS JT TEN | 3610 BRIARWOOD LANE | | | ALLENTOWN | PA | 18103 | 9623 |
| ROBERT W ZUMBIEL | 121 SUNSET DRIVE | | | | COVINGTON | KY | 41017 | 2223 |
| ROBERT W. BUNNER REVOCABLE | LIVING TRUST | ROBERT W BUNNER TTEE | U/A DTD 09/24/1990 | 3405 DC PALLADIAN CIRCLE | DEERFIELD BEACH | FL | 33442 | |
| ROBERT W. BURTON ROTH IRA | FCC AS CUSTODIAN | 3500 LAKE SHORE DRIVE | | | BLUE SPRINGS | MO | 64014 | 5431 |
| ROBERT W. BUZINSKI ROTH IRA | FCC AS CUSTODIAN | 460 BUCKROE DRIVE | | | SANFORD | NC | 27330 | 7278 |
| ROBERT W. CURRY SR. REVOCABLE | LIVING TRUST TRUST | ROBERT W. CURRY SR. TTEE | U/A DTD 04/21/1993 | 6629 BEECHER CT. | INDIANAPOLIS | IN | 46203 | 5013 |
| ROBERT W. DEATON & | DOROTHY J. DEATON JT TEN | 3411 SAGEMORE DRIVE | | | MARLTON | NJ | 08053 | 3927 |
| ROBERT W. DICKSON | 44 DAWSON DR. | | | | BRIDGETON | NJ | 08302 | 4110 |
| ROBERT W. FRICK AND | MILLICENT FRICK JTWROS | 4765 CRESCENT POINT | | | WATERFORD | MI | 48327 | 2725 |
| ROBERT W. GOOD | 12731 EL SONTEO | | | | SAN ANTONIO | TX | 78233 | 5837 |
| ROBERT W. GREER | PO BOX  4062 | | | | BRANDON | FL | 33509 | |
| ROBERT W. GRONAUER TTEE | FBO THE ROBERT W. GRONAUER REV | U/A/D 11-16-2005 | PARAMETRIC | P.O. BOX 867 | HANOVER | NH | 03755 | 0867 |
| ROBERT W. JOHNSON JR | 4725 BLEIGH AVE. | | | | PHILADELPHIA | PA | 19136 | |
| ROBERT W. KENT | 114 REGINA DR. | | | | MILLEDGEVILLE | GA | 31061 | 7721 |
| ROBERT W. KITCHEN | TOD DAVID H. KITCHEN AND | ROBERT W. DUMARS | SUBJECT TO STA TOD RULES | 7425 N. MONA LISA RD UNIT 40 | TUCSON | AZ | 85741 | 4503 |
| ROBERT W. LAMINA | CGM IRA CUSTODIAN | 5916 CRANBROOK WAY G-104 | | | NAPLES | FL | 34112 | 8874 |
| ROBERT W. LITTLETON & | ALICE CHENG | 25 PROSPECT PARK W | | | BROOKLYN | NY | 11215 | |
| ROBERT W. LUNDQUIST & | LORRAINE LUNDQUIST | 101 PERSIMMON PL | | | CADIZ | KY | 42211 | |
| ROBERT W. MCGIRR | 19486 JASPER HILL RD | | | | TRABUCO CANYON | CA | 92679 | |
| ROBERT W. MORGAN | TOD ACCOUNT | 111 KLEMME ROAD | | | SPRAKERS | NY | 12166 | 4114 |
| ROBERT W. OHLSTEIN | 236 EAST SADDLE RIVER RD | | | | SADDLE RIVER | NJ | 07458 | 2614 |
| ROBERT W. ORME, RICHARD DENT | JAMES W. ORME IV CO-TTEES | CHARLES H. ORME TRUST | 1024 CARRS WHARF ROAD | | EDGEWATER | MD | 21037 | 4502 |
| ROBERT W. PATTERSON | 9 FAIRWAY AVENUE | | | | EATONTOWN | NJ | 07724 | 1401 |
| ROBERT W. SCHUIT & | MARGARET A SCHUIT | 1011 MATTHEW AVE | | | LADY LAKE | FL | 32159 | |
| ROBERT W. STARR | BARBARA M STARR TTEE | U/A/D 01/19/76 | FBO ROBERT STARR REV LIV TRUST | 9316 MULKINS LANE | GERMANTOWN | TN | 38139 | 6843 |
| ROBERT W. VONDERHORST | 1388 BELLSMITH DRIVE | | | | ROSWELL | GA | 30076 | 0916 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT W. WEBER AND | BRENDA J. WEBER JTWROS | 2617 CREEKSIDE WAY | | | HIGHLAND VILLAGE | TX | 75077 | 8622 |
| ROBERT WACHTENHEIM | 5 BUTLER RD | | | | SCARSDALE | NY | 10583 | 1613 |
| ROBERT WACHTENHEIM | 5 BUTLER ROAD | | | | SCARSDALE | NY | 10583 | 1613 |
| ROBERT WADE | 3651 CR 592 | | | | EARLY | TX | 76802 |
| ROBERT WADE WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 100 ALAN A DALE DR | | NICEVILLE | FL | 32578 |
| ROBERT WADHAMS | 613 PRINCE STREET APT #1 | | | | NEGAUNEE | MI | 49866 |
| ROBERT WADSWORTH | 1411 DOVE DR | | | | VIRGINIA BEACH | VA | 23454 | 5628 |
| ROBERT WAGNER | 445 MAIN ST. | | | | RANSHAW | PA | 17866 |
| ROBERT WAGNER | 6207 CREEKSIDE LANE | | | | LEAGUE CITY | TX | 77573 |
| ROBERT WAGNER | RR1 BOX 96 | | | | GENTRYVILLE | IN | 47537 | 9616 |
| ROBERT WAGSTAFF | 9 ESCOCIA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| ROBERT WAINSCOTT & | MARIA WAINSCOTT JT TIC | 125 SOUTH ADAMS STREET | | | FOSTORIA | OH | 44830 | 1705 |
| ROBERT WALDIE | 22545 GILL RD | | | | FARMINGTON HILLS | MI | 48335 | 4037 |
| ROBERT WALDMAN | 9624 ST ANDREWS CT NE | | | | ALBUQUERQUE | NM | 87111 | 5823 |
| ROBERT WALDO | CUST LUKE WALDO | UTMA CA | 30228 VIA VICTORIA | | RANCHO PALOS VERDE | CA | 90275 | 4440 |
| ROBERT WALDRIP | 1880MULL ROAD | | | | KERRVILLE | TX | 78028 |
| ROBERT WALKER | 162 HUNTER FALLS LOOP | | | | LOCKESBURG | AR | 71846 |
| ROBERT WALKER | 2478 DARBY ROSE LN | | | | SPARKS | NV | 89436 |
| ROBERT WALKER | CUST RYAN WALKER UTMA MI | 15239 WELLER | | | HOLLY | MI | 48442 |
| ROBERT WALL | 275 MEDFORD MOUNT HOLLY RD | | | | MEDFORD | NJ | 08055 | 9640 |
| ROBERT WALL FAMILY TRUST | NANCY WALL THORNE, TRUSTEE | U/A DATED 2/25/92 | PO BOX 361 | | WILLIAMSTOWN | MA | 01267 | 0361 |
| **ROBERT WALLACE CARR &** | **JOAN E CARR** | **JT TEN** | **8 SANDRA LN** | | **MIDWAY PARK** | **NC** | **28544** | **1122** |
| ROBERT WALLACE POOLE & | IMOGENE POOLE JT TEN | 7481 S 25 E | | | PENDLETON | IN | 46064 |
| ROBERT WALLENDAL | 425 HARTUNG ROAD | | | | WYCKOFF | NJ | 07481 | 1320 |
| ROBERT WALLICK | 9070 ESPER | | | | DETROIT | MI | 48204 | 2766 |
| ROBERT WALPOLE LOWE | 117 RIVER EDGE KINGSMILL | | | | WILLIAMSBURG | VA | 23185 | 8930 |
| ROBERT WALS | 174 IVY HILL CRESCENT | | | | RYE BROOK | NY | 10573 | 1604 |
| ROBERT WALSH | 403 HILLVIEW DR. | | | | LEBANON | OR | 97355 |
| ROBERT WALSH | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506 | 4700 |
| ROBERT WALSH | 9 VICTORIA GROVE MEWS | LONDON W2 4LN | | UNITED KINGDOM | | | |
| ROBERT WALSH & | EMILY V WALSH JT TEN | 48 ADKINSON DR | | | PENSACOLA | FL | 32506 | 4700 |
| ROBERT WALSH & | PETER F WALSH JT TEN | 48 ADKINSON DR | | | PENSACOLA | FL | 32506 | 4700 |
| ROBERT WALTER & | DOROTHY M WALTER JT TEN | 2415 N AURELIUS RD #2 | | | HOLT | MI | 48842 | 2189 |
| ROBERT WALTER FROH | 813 BERNARD ST | | | | ALEXANDRIA | VA | 22314 |
| ROBERT WALTER FROH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 813 BERNARD ST | | ALEXANDRIA | VA | 22314 |
| ROBERT WALTER KUREK & | PAULETTE A KUREK | 673 LAKE BREEZE LN | | | SALEM | SC | 29676 |
| ROBERT WALTER SPRINGER | 1747 SOUTH CORONA STREET | | | | DENVER | CO | 80210 | 3237 |
| ROBERT WALTER TRULAND | 1900 ORACLE WAY SUITE 700 | | | | RESTON | VA | 20190 | 4733 |
| ROBERT WALTERS | 71 WESTBROOK CT | | | | SWANZEY | NH | 03446 | 5603 |
| ROBERT WANG | 2326 6TH AVE | | | | SEATTLE | WA | 98121 | 1813 |
| ROBERT WANG TRUST | PETER WANG TRUSTEE | DATED 01-29-87 | 204 WEST 10TH STREET | | NEW YORK | NY | 10014 | 2920 |
| ROBERT WANGERS | ANN WANGERS | 307 LAKE VIEW CT | | | DEERFIELD | IL | 60015 | 4865 |
| ROBERT WARD | 11676 WHITCOMB | | | | DETROIT | MI | 48227 | 2031 |
| ROBERT WARD | 3805 AYNOR DRIVE | | | | MITCHELLVILLE | MD | 20721 |
| ROBERT WARD & | MARY ANN N WARD JT TEN | 6458 E WASHINGTON | | | CLARKSTON | MI | 48346 | 2170 |
| ROBERT WARD JOHNSON | 1400 DARRELL DR | | | | MIDLLOTHIAN | VA | 23114 | 4500 |
| ROBERT WARD KLEIN | 345 EAST 69TH ST | APT 6-F | | | NEW YORK | NY | 10021 | 5581 |
| ROBERT WARD KRIESE | E2544 LINDEE LN | | | | WAUPACA | WI | 54981 | 8423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT WARD SILKY JR & | MRS SUSAN KAY SILKY JT TEN | 610 RICHARD | | | LANSING | MI | 48917 | 2751 |
| ROBERT WARDLOW | 1231 E WINSTON AVE | | | | BALTIMORE | MD | 21239 | 3412 |
| ROBERT WARHOL & | MARY L WARHOL JT TEN | 633 SUMMIT AVE | | | HACKENSACK | NJ | 07601 | 1523 |
| ROBERT WARNACUTT & | RENEE R WARNACUTT | 835 HOPKINS WAY APT 506 | | | REDONDO BEACH | CA | 90277 | |
| ROBERT WARNER REED JR | 2978 158TH AVE | | | | SHERRARD | IL | 61281 | |
| ROBERT WARNHOFF SIGEL | CHRISTENSON & | MARY LOUISE CHRISTENSON JT TEN | 2462 JOHNSON AVE | | SAN LUIS OBISPO | CA | 93401 | 5350 |
| ROBERT WARREN NEWTON | CHARLES SCHWAB & CO INC CUST | 9807 MEADOWOOD DR | | | RANCHO CUCAMONGA | CA | 91737 | |
| ROBERT WARREN VOSS | PO BOX 1863 | | | | BIG PINE KEY | FL | 33040 | |
| ROBERT WASHICK | CHARLES SCHWAB & CO INC CUST | 360 MAIN ST | PO BOX 253 | | CONYNGHAM | PA | 18219 | |
| ROBERT WASHINGTON | 28965 WILLOW CT | APT 308 | | | SOUTHFIELD | MI | 48034 | 5461 |
| ROBERT WASSERMAN | 212-30 23RD AVE APT 5-G | | | | BAYSIDE | NY | 11360 | 1520 |
| ROBERT WATERMAN | APT 3 | 31 S PORTLAND AVE | | | BROOKLYN | NY | 11217 | 1370 |
| ROBERT WATERS | 8716 WHITFIELD AVE | | | | SAVANNAH | GA | 31406 | |
| ROBERT WATKINS | 8853 SENECA RD | | | | PALMETTO | GA | 30268 | |
| ROBERT WATSON & | DIANE WATSON JT TEN | 3640 ADAMS RD | | | KINGSVILLE | OH | 44048 | 9779 |
| ROBERT WATSON MILES | CHARLES SCHWAB & CO INC CUST | 10908 BLUE STEM WEST RD | | | OKLAHOMA CITY | OK | 73162 | |
| ROBERT WAYNE ACKER | CHARLES SCHWAB & CO INC CUST | 1031 HEPP DR | | | PLACENTIA | CA | 92870 | |
| ROBERT WAYNE BJORK TRUST | UAD 12/11/93 | ROBERT W BJORK TTEE | 110 BIRCH RUN RD | | CHESTERTOWN | MD | 21620 | 1638 |
| ROBERT WAYNE DUGAS JR | 1526 N HALSTED ST UNIT D | | | | CHICAGO | IL | 60642 | |
| ROBERT WAYNE EMERICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 01/01/1999 | 6012 ALTA LOMA PL | | GRANITE BAY | CA | 95746 | |
| ROBERT WAYNE FREUND | CHARLES SCHWAB & CO INC CUST | 9712 COLONY PL | | | KANSAS CITY | MO | 64131 | |
| ROBERT WAYNE FREUND | DESIGNATED BENE PLAN/TOD | 9712 COLONY PL | | | KANSAS CITY | MO | 64131 | |
| ROBERT WAYNE HENNES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | N13300 BERRY PATCH ROAD | | FIFIELD | WI | 54524 | |
| ROBERT WAYNE HICKS | ROBERT W HICKS TRUST | 2400 LARKSPUR LANE NBR 266 | | | SACRAMENTO | CA | 95825 | |
| ROBERT WAYNE JOHNSON & | KATHRYN A JOHNSON | 1005 THREE MILE DR | | | GROSSE POINTE PARK | MI | 48230 | |
| ROBERT WAYNE MARTIN | 8127 N COUNTY RD 500E | | | | MOORELAND | IN | 47360 | 9771 |
| ROBERT WAYNE PEPPER | 513 HEARTHSTONE LN SE | | | | MARIETTA | GA | 30067 | 5637 |
| ROBERT WAYNE PREBLE  & | SHARON COLE PREBLE JT WROS | 111 MEILLAND DR | | | GREER | SC | 29650 | 4424 |
| ROBERT WAYNE SKINNER | 15119 RIPPLEWIND LN | | | | HOUSTON | TX | 77068 | 2090 |
| ROBERT WAYNE SPANN | 15640 RHONDA AVE | | | | BATON ROUGE | LA | 70816 | 1374 |
| ROBERT WAYNE SPENCE | 2103 SLASH CT. | | | | NORTH AUGUSTA | SC | 29841 | |
| ROBERT WAYNE STANBRIDGE | 68 FAIRINGTON CRES | ST CATHARINES ON  L2N 6G6 | CANADA | | | | | |
| ROBERT WAYNE STOCKS AND | SUSAN M. CAMP STOCKS JTWROS | 5325 26TH STREET, NORTH | | | ARLINGTON | VA | 22207 | 1714 |
| ROBERT WAYNE TAYLOR | 349 SOUTH BALLIET ST | | | | FRACKVILLE | PA | 17931 | 2113 |
| ROBERT WAYNE VAN CURA SR. | CHARLES SCHWAB & CO INC CUST | 855 BEND IN THE TRAIL RD | | | MONUMENT | CO | 80132 | |
| ROBERT WAYNE WENIG | 5440 CHANCERY WAY | | | | LK IN THE HLS | IL | 60156 | 6210 |
| ROBERT WAYNE WHEELER | 915 1/2 ARLINGTON ST APT A | | | | ADA | OK | 74820 | |
| ROBERT WAYNE WILSON | 404 W WALL ST | | | | HEWITT | TX | 76643 | 3304 |
| ROBERT WEBB | 103 WASHINGTON ST | | | | FROSTBURG | MD | 21532 | |
| ROBERT WEBB | 3244 SCHRADER HILL RD | | | | PULASKI | VA | 24301 | |
| ROBERT WEBB | 729 S. CHURCH ST. | | | | HASTINGS | MI | 49058 | 2210 |
| ROBERT WEBER | 5993 KILBY RD | | | | HARRISON | OH | 45030 | 9415 |
| ROBERT WEBER & | HELEN WEBER JT TEN | 5993 KILBY RD. | | | HARRISON | OH | 45030 | 9415 |
| ROBERT WEBER III | WBNA CUSTODIAN TRAD IRA | 5114 THORNTON DR | | | SUMMERVILLE | SC | 29485 | |
| ROBERT WEBSTER | 3129 LOWE RD. | | | | ELON | NC | 27244 | |
| ROBERT WEBSTER II | CHARLES SCHWAB & CO INC CUST | 5811 DUNLINWOOD LN | | | LITHIA | FL | 33547 | |
| ROBERT WECHSLER | 35 HAMILTON RD | | | | SCARSDALE | NY | 10583 | 6439 |
| ROBERT WECHSLER | 94-31 59TH AVE APT 3J | | | | ELMHURST | NY | 11373 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT WEIDENAAR & | WILLIAM WEIDENAAR | 1095 LINCOLN DR | | | MANTENO | IL | 60950 |
| ROBERT WEINBERG AND | ALISON WEINBERG JTWROS | 4429 DRUID LANE | | | DALLAS | TX | 75205 | 1030 |
| ROBERT WEINBERG TTEE | ROBERT & BEATRICE WEINBERG REV | LIV TR DTD U/A 9/6/90 | 10442 E CLAIRMONT CIRCLE | | TAMARAC | FL | 33321 |
| ROBERT WEINMAN | 153 HARVARD AVE | | | | ELYRIA | OH | 44035 | 6039 |
| ROBERT WEINSCHENK & | MRS CLARA E WEINSCHENK JT TEN | 87 WAGARAW BLVD | | | PROSPECT PK | NJ | 07508 | 1935 |
| ROBERT WEIR | 2769229 MILE RD | | | | LENOX | MI | 48048 |
| ROBERT WEIRICH | 112 PARK CHARLES BLVD. N | | | | ST. PETERS | MO | 63376 |
| ROBERT WEIRICH | 2651 S 124TH ST | | | | WEST ALLIS | WI | 53227 | 1856 |
| ROBERT WEISS | 36 BAMFORD AVE | | | | HAWTHORNE | NJ | 07506 |
| ROBERT WEISS | 579 5TH AVE | | | | NEW YORK | NY | 10017 |
| ROBERT WEKWERT & | GLENDA S WEKWERT | 138 SAXON COURT | | | ROCHESTER HILLS | MI | 48307 |
| ROBERT WELBORN BENTLEY | 1200 ISLAND WAY | | | | WINTER HAVEN | FL | 33884 | 3638 |
| ROBERT WELK | TOD ACCOUNT | 23530 NORWOOD ST. | | | OAK PARK | MI | 48237 | 2283 |
| ROBERT WELLINGTON ROTH IRA | FCC AS CUSTODIAN | 924 SILL AVE | | | ERIE | PA | 16505 | 3918 |
| ROBERT WELLS | 3296 CEDARBROOK RD | | | | CLEVELAND | OH | 44118 | 2904 |
| ROBERT WELTY | 1800 VAN NESS AVE | | | | RENO | NV | 89503 | 1342 |
| ROBERT WERMUTH & | RITA A WERMUTH JT TEN | 3879 PIN OAK DR | | | AMELIA | OH | 45102 | 1031 |
| ROBERT WERNER | 202 CHEATHAM RD. | | | | TROY | MO | 63379 |
| ROBERT WERNER | 2210 N 9TH AVE | | | | PHOENIX | AZ | 85007 |
| ROBERT WERNER | CHARLES SCHWAB & CO INC.CUST | 2210 N 9TH AVE | | | PHOENIX | AZ | 85007 |
| ROBERT WERNER | KATHERINE S WERNER | UNTIL AGE 21 | 2210 N 9TH AVE | | PHOENIX | AZ | 85007 |
| ROBERT WERNER | MARK J WERNER | UNTIL AGE 21 | 2210 N 9TH AVE | | PHOENIX | AZ | 85007 |
| ROBERT WERNER | RACHEL C WERNER | UNTIL AGE 21 | 2210 N 9TH AVE | | PHOENIX | AZ | 85007 |
| ROBERT WERTHEIM | 105-00 SHORE FRONT PARKWAY | 12K | | | ROCKAWAY PARK | NY | 11694 |
| ROBERT WESLEY FLETCHER II | CHARLES SCHWAB & CO INC CUST | 1620 MISTY RIDGE LN | | | CORONA | CA | 92882 |
| ROBERT WESSEN | CUST ANDREW MEAKEAL WESSEN UTMA CA | 881 ALMA REAL DRIVE #300A | | | PACIFIC PALISADES | CA | 90272 | 5045 |
| ROBERT WESSON | 30 NEWFIELDS ROAD | | | | EXETER | NH | 03833 |
| ROBERT WESTBROOK & | ALICE WESTBROOK JTTEN | 1045 BROOKVILE | | | VILLA HILLS | KY | 41017 | 4482 |
| ROBERT WESTCOTT | THE WILLOWS | MILLER TRACE GERRARDS CROSS | BUCKINGHAMSHIRE SL9 7QQ | UNITED KINGDOM | | |
| ROBERT WEXLER | 707 ALLWYN STREET | | | | BALDWIN | NY | 11510 | 4517 |
| ROBERT WHITE | 1341 PONDEROSA DR | | | | TEHACHAPI | CA | 93561 | 8992 |
| ROBERT WHITE | 18111 MARTINSVILLE ROAD | | | | BELLEVILLE | MI | 48111 |
| ROBERT WHITE | 348 HARLAN LN RD | | | | VILLA RICA | GA | 30180 | 4518 |
| ROBERT WHITE | 5 MAYFLOWER COURT | | | | CENTERPORT | NY | 11721 | 1452 |
| ROBERT WHITE | 8810 PAGAN RD | | | | ERIE | PA | 16509 |
| ROBERT WHITE | TERRY F WHITE JT TEN | 4635 GRACELAND AVE | | | INDIANAPOLIS | IN | 46208 | 3555 |
| ROBERT WHITEHEAD | 168 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901 | 2740 |
| ROBERT WIDMAN | 1949 E 25TH ROAD | | | | RANSOM | IL | 60470 | 8014 |
| ROBERT WIECZOREK | CUST JACLYN WIECZOREK | UTMA CA | 45858 OLD CORRAL RD | | COARSE GOLD | CA | 93614 | 9782 |
| ROBERT WIECZOREK | CUST ROBERT CHARLES WIECZOREK | UTMA CA | 45858 OLD CORRAL RD | | COARSEGOLD | CA | 93614 | 9782 |
| ROBERT WIEDERMANN | 1058 MEADOWBROOK | | | | CORPUS CHRISTI | TX | 78412 |
| ROBERT WIER | 112 CHERRY BARK DR | | | | COPPELL | TX | 75019 | 3500 |
| ROBERT WIESEN AND | RORI WIESEN JTWROS | 2516 NOLEND DRIVE | | | FLINT | MI | 48504 |
| ROBERT WIESNER | 1661 SOUTHGATE MILL DR NW | | | | DULUTH | GA | 30096 | 8837 |
| ROBERT WIGGINS | 209 WATKINS ROAD | | | | DRUMMONDS | TN | 38023 |
| ROBERT WILBUR EVANS | ROBERT W AND ILLOLA EVANS REV | 2407 ODLE PLACE | | | BOISE | ID | 83705 |
| ROBERT WILCOX | 23553 VISTA VICENTE WAY | | | | RAMONA | CA | 92065 | 4351 |
| ROBERT WILDER | CUST MELISSA WILDER UNDER NY UNIF | GIFTS TO MMIN ACT | 15 CAROL ST | | PLAINVIEW | NY | 11803 | 5605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT WILEY | 528 EDDY RD | | | | CLEVELAND | OH | 44108 | 1848 |
| ROBERT WILKINSON | 401 HOHMAN STREET | | | | OAKDALE | NE | 68761 |
| ROBERT WILKINSON AND | MARGARET WILKINSON | JT TEN | 100 NORTH DR | | HOPKINSVILLE | KY | 42240 |
| ROBERT WILKLOW | P O BOX 47 | | | | DELHI | NY | 13753 | 0047 |
| ROBERT WILLAIM JONES & | NANCY KAY CAMP | P. O. BOX 396 | | | CAREY | ID | 83320 |
| ROBERT WILLARD SPERLING & | LOUISE ANN SPERLING JT TEN | 20830 WHEELOCK DR | | | N FORT MYERS | FL | 33917 | 7785 |
| ROBERT WILLIAM BLEVINS | PO BOX 341 | | | | WAYNESBURG | KY | 40489 | 0341 |
| ROBERT WILLIAM BOXER | 3220 TEMPLE LN | | | | WILMETTE | IL | 60091 |
| ROBERT WILLIAM BROCKBANK | 1974 RAYMOND AVE | | | | SIGNAL HILL | CA | 90806 | 5919 |
| ROBERT WILLIAM BRUCE | 82 RICKETTS RD | | | | HAMILTON | MT | 59840 | 9324 |
| ROBERT WILLIAM BUNKER | ROBERT W. BUNKER TRUST | 59 VISTA BARRANCA | | | RANCHO SANTA MARGARITA | CA | 92688 |
| ROBERT WILLIAM CLARK | 2788 TIM AVE | | | | BRIGHTON | MI | 48114 | 7301 |
| ROBERT WILLIAM DERNULC | 14706 HERITAGE DR | | | | SUN CITY | AZ | 85375 | 5972 |
| ROBERT WILLIAM DRIZIGACKER & | CONNIE SUE DRIZIGACKER JT WROS | 1635 N. REVERE | | | MESA | AZ | 85201 | 2026 |
| ROBERT WILLIAM FEINDT & | BRENDA J FEINDT JT TEN | 12841 DAYBREAK CT W | | | JACKSONVILLE | FL | 32246 | 7092 |
| ROBERT WILLIAM FINN & | MONICA MARIE FINN | 908 WISE ST | | | KELLER | TX | 76248 |
| ROBERT WILLIAM FOSTER | CHARLES SCHWAB & CO INC CUST | 1005 MARIONS COVE DR | | | LAKE ST LOUIS | MO | 63367 |
| ROBERT WILLIAM FOSTER | DESIGNATED BENE PLAN/TOD | 1005 MARIONS COVE DR | | | LAKE ST LOUIS | MO | 63367 |
| ROBERT WILLIAM GREGORY | BIRKERFELD 29 | 51429 BERGISCH GLADBACH | GERMANY | | | |
| ROBERT WILLIAM GROFF & | BARBARA JEAN GROFF | 9546 VENTURI DR. | | | NEW PORT RICHEY | FL | 34655 |
| ROBERT WILLIAM GRUNDER & | KARALISA REGINA GRUNDER | 23 BIESELIN RD | | | BELLPORT | NY | 11713 |
| ROBERT WILLIAM HARGRAVE & | MADELYN J HARGRAVE JT TEN | 7400 YORK AVE S | APT 327 | | EDINA | MN | 55435 | 5632 |
| ROBERT WILLIAM HERBST | 6809 DRAPER AVE | | | | LA JOLLA | CA | 92037 | 6127 |
| ROBERT WILLIAM HODSON | 1107 LENNOX ST | | | | ANDERSON | IN | 46012 | 4422 |
| ROBERT WILLIAM HUNTER | 15296 EDGEWATER CIRCLE N E | | | | PRIOR LAKE | MN | 55372 | 1100 |
| ROBERT WILLIAM IKE | 1440 BROADWAY ST | | | | ANN ARBOR | MI | 48105 | 3200 |
| ROBERT WILLIAM JACKMAN | 39 MAXFIELD ST | | | | WEST ROXBURY | MA | 02132 |
| ROBERT WILLIAM JOLLY JR. | 76 MERRICK AVENUE | | | | HOLYOKE | MA | 01040 | 2112 |
| ROBERT WILLIAM JONES | CHARLES SCHWAB & CO INC CUST | 5959 TOPANGA CANYON BLVD #335 | | | WOODLAND HILLS | CA | 91367 |
| ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LANE | | | | CONCORD | CA | 94521 | 4800 |
| ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LN. | | | | CONCORD | CA | 94521 | 4800 |
| ROBERT WILLIAM KEENE | 9907 DE PAUL DR | | | | BETHESDA | MD | 20817 | 1709 |
| ROBERT WILLIAM MARTIN & | LYNNE M MARTIN JT TEN | 4269 OWEN RD | | | FENTON | MI | 48430 | 9150 |
| ROBERT WILLIAM MCCLANAHAN | 1100 ST ANDREWS DR. | | | | MANSFIELD | TX | 76063 |
| ROBERT WILLIAM MILLER | 7 SCANTIC DR | | | | EAST LONGMEADOW | MA | 01028 | 3042 |
| ROBERT WILLIAM MILROY | 417 EAST COTTAGE GROVE | | | | BLOOMINGTON | IN | 47408 | 3608 |
| ROBERT WILLIAM MUDGE | 18935 MCGRATH CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | 9443 |
| ROBERT WILLIAM NISSEN & | JOYCE WILNA NISSEN JT TEN | 701 MEADOW MEAD DR | | | ALLEN | TX | 75002 | 3112 |
| ROBERT WILLIAM PARKER | 5300 W CARPENTER RD | | | | FLINT | MI | 48504 | 1033 |
| ROBERT WILLIAM PEVER | CUST KATHLEEN E PEVER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 10540 GREENWAY ROAD | NAPLES | FL | 34114 | 3107 |
| ROBERT WILLIAM POLEK | CHARLES SCHWAB & CO INC CUST | 9251 SPRING RUN BLVD APT 2307 | | | BONITA SPRINGS | FL | 34135 |
| ROBERT WILLIAM PRITT | CHARLES SCHWAB & CO INC CUST | 397 ELK TRL | | | LAFAYETTE | CO | 80026 |
| ROBERT WILLIAM REA | CHARLES SCHWAB & CO INC CUST | 926 MOONLIGHT COVE | | | COPPELL | TX | 75019 |
| ROBERT WILLIAM REA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 926 MOONLIGHT COVE | | COPPELL | TX | 75019 |
| ROBERT WILLIAM REID & | HELENE CHENIER REID JT TEN | 26948 WHITESTONE ROAD | | | RANCHO PALOS VERDE | CA | 90275 | 2124 |
| ROBERT WILLIAM ROBINSON & | BARBARA L ROBINSON | 109 CYPRESS POINT DR | | | NAPLES | FL | 34105 |
| ROBERT WILLIAM SCHNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026 | 3130 |
| ROBERT WILLIAM SCHOELLES | 6152 KAREN AVE | | | | NEWFANE | NY | 14108 | 1111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT WILLIAM SINAPI | KAREN ANN SINAPI | 220 E 63RD ST APT 2E | | | NEW YORK | NY | 10065 | |
| ROBERT WILLIAM SLOAN | PO BOX 674 | | | | LINDEN | MI | 48451 | 0674 |
| ROBERT WILLIAM SPIBEY | 114 PARKSIDE DRIVE | PORTMOODY BC  V3H 4W8 | CANADA | | | | | |
| ROBERT WILLIAM STAMM | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 19012 SARATOGA TRL | | STRONGSVILLE | OH | 44136 | |
| ROBERT WILLIAM STANDAL SR & | MARGARET C STANDAL JTWROS | TOD BENEFICAIRIES ON FILE | 1801 LAUREL OAK DRIVE | | FLINT | MI | 48507 | |
| ROBERT WILLIAM ULLMANN | 6050 COZZENS ST | | | | SAN DIEGO | CA | 92122 | 3727 |
| ROBERT WILLIAM WEBSTER | 201 LAVACA ST | APT 514 | | | AUSTIN | TX | 78701 | |
| ROBERT WILLIAM WINDLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1329 MONTEREY ST | | REDLANDS | CA | 92373 | |
| ROBERT WILLIAMS | 21690 CLOVELAWN | | | | OAK PARK | MI | 48237 | 2631 |
| ROBERT WILLIAMS | 393 JAYNE AVE | | | | OAKLAND | CA | 94610 | 3345 |
| ROBERT WILLIAMS | 5151 E GUADALUPE RD | APT 1173 | | | PHOENIX | AZ | 85044 | 7721 |
| ROBERT WILLIAMS | 548 FIRST STREET S W | | | | WARREN | OH | 44485 | 3826 |
| ROBERT WILLIAMS | TOD DTD 09/14/2006 | 1740 LYNN MAR | | | YOUNGSTOWN | OH | 44514 | 1449 |
| ROBERT WILLIAMS & | CAROL L WILLIAMS JT TEN TOD | JOHN WILLIAMS | SUBJECT TO STA TOD RULES | 1987 SANTA MARIA WAY | SACRAMENTO | CA | 95864 | 7132 |
| ROBERT WILLIAMS JR | 7241 MEDALLION DR | | | | LANSING | MI | 48917 | 9601 |
| ROBERT WILLIAMSON | 12205 N FREEDOM LN | | | | MT VERNON | IL | 62864 | 7497 |
| ROBERT WILLIAMSON | ATTN BETTY WILLIAMSON | 1318 SCARLETT DR | | | ANDERSON | IN | 46013 | 2857 |
| ROBERT WILLIAMSON & | JANET A WILLIAMSON JT TEN | PO BOX 1004 | | | HALF MOON BAY | CA | 94019 | 1004 |
| ROBERT WILLIS | 204 KETNER BLVD | | | | HAVELOCK | NC | 28532 | |
| ROBERT WILLIS | 5923 BENNINGTON STREET | | | | PHILADELPHIA | PA | 19120 | 1201 |
| ROBERT WILLITS | 2018 221ST STREET | | | | MANCHESTER | IA | 52057 | |
| ROBERT WILLPRECHT | 1137 SKYLINE DRIVE | | | | WATERTOWN | SD | 57201 | |
| ROBERT WILMORE | 1518 TOWNE PARK LN | | | | FRANKLIN | TN | 37067 | |
| ROBERT WILMORE | 9315 RAINBOW CREEK | | | | SAN ANTONIO | TX | 78245 | |
| ROBERT WILSON | 1265 OLDS STREET | | | | FORKED RIVER | NJ | 08731 | 4508 |
| ROBERT WILSON | 2701 OAKMONT WAY | | | | MONROE | GA | 30656 | |
| ROBERT WILSON | 323 MOON RIVER RD. | | | | SALISBURY | NC | 28146 | |
| ROBERT WILSON | 4120 W. BARQUE DRIVE | | | | TUCSON | AZ | 85741 | |
| ROBERT WILSON | 808 HAMILTON ST | | | | CARLISLE | PA | 17013 | 1523 |
| ROBERT WILSON & | ANNE WILSON JT TEN | PO BOX 338 | | | BLOOMINGBURG | NY | 12721 | 0338 |
| ROBERT WILSON & | KAREN WILSON JT TEN | 51563 STERN LN | | | CHESTERFIELD | MI | 48051 | 2346 |
| ROBERT WILSON & | SUZANNE WILSON JTTEN | 10108 PROMISE LAND RD | | | MOUNTAIN HOME | AR | 72653 | 6250 |
| ROBERT WILSON JR | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 309 MARLOW DR | | FLOWER MOUND | TX | 75028 | |
| ROBERT WILTON HOWARD & | BARBARA ANN HOWARD | 629 RANGEVIEW AVE. | | | HOMER | AK | 99603 | |
| ROBERT WINER & | SALLY A WINER | 835 CRANBERRY LN | | | AKRON | OH | 44313 | |
| ROBERT WINGLER | 859 WOODBURY DR | | | | JACKSON | NJ | 08527 | |
| ROBERT WINSTEAD AND | MARYLYNNE WINSTEAD JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1541 BRICKELL AVENUE #3504 | MIAMI | FL | 33129 | 1228 |
| ROBERT WINSTON MILOS | 151 SHORE DRIVE | | | | OGDEN DUNES | IN | 46368 | |
| ROBERT WINSTON WINFREE | KEVIN WINSTON WINFREE JTWROS | PO BOX 385 | | | CLAREMONT | VA | 23899 | 0385 |
| ROBERT WINTERS | 1972 SAN CARLOS AVE | | | | SAN CARLOS | CA | 94070 | |
| ROBERT WISEHART | 1710 EAST AVENUE R3 | | | | PALMDALE | CA | 93550 | |
| ROBERT WISNEWSKI | 35567 ASHTON CT #2 | | | | CLINTON TOWNSHIP | MI | 48035 | 2173 |
| ROBERT WITCHER | CUST JONATHAN WITCHER UTMA CA | 2323 SHASTA DRIVE APT 15 | | | DAVIS | CA | 95616 | |
| ROBERT WL NAKEA | 1404 HOLLYCREST DR | | | | CHAMPAIGN | IL | 61821 | 4905 |
| ROBERT WM SULLIVAN | CHARLES SCHWAB & CO INC CUST | 20422 BRIGHTONWOOD LN | | | SPRING | TX | 77379 | |
| ROBERT WOITKOWSKI | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993 | 4925 |
| ROBERT WOLF | PO BOX 4876 | US MILITARY ACADAMY | | | WEST POINT | NY | 10996 | |
| ROBERT WOLF & | JOYCE WOLF TTEE | ROBERT & JOYCE WOLF LIV TRUST | U/A DTD 1-18-95 | 181 LA VEREDA ROAD | PASADENA | CA | 91105 | 1225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT WOLFE | WBNA CUSTODIAN TRAD IRA | 8578 GLEN EAGLE CT | | | SPRINGBORO | OH | 45066 | 9623 |
| ROBERT WOLFF JR | 111 MAIL RD | | | | BARRYVILLE | NY | 12719 | 5416 |
| ROBERT WONG | 36 LOIS AVE | | | | CLIFTON | NJ | 07014 | 1809 |
| ROBERT WOOD | 509 PARK DRIVE | | | | CLAYTON | NC | 27520 | |
| ROBERT WOOD & | NANCY WOOD | 100 EDGEWOOD CT | | | OLDSMAR | FL | 34677 | |
| ROBERT WOODING & | KATHRYN WOODING JT TEN | 86 ALBURY DR | | | ROCHESTER | NY | 14626 | 4454 |
| ROBERT WOODS MILLER III | CHARLES SCHWAB & CO INC CUST | 2270 TRESCOTT DR | | | TALLAHASSEE | FL | 32308 | |
| ROBERT WOODSOM | 223 LIONS MOUTH RD | | | | AMESBURY | MA | 01913 | |
| ROBERT WOOLARD TTEE | FBO RUTH GREEN | U/A/D 07/26/96 | HC 1 BOX 1010 | | WAPPAPELLO | MO | 63966 | 9705 |
| ROBERT WORTH TAYLOR & | SANDRA RIBACK WILSON JT TEN | BOX 297 | | | YORK BEACH | ME | 03910 | 0297 |
| ROBERT WOUDENBERG | 159 CHARLES BOULEVARD | | | | VALLEY COTTAGE | NY | 10989 | |
| ROBERT WRANITZ | 132 BUCKNELL AVE | | | | WOODBRIDGE | NJ | 07095 | 3602 |
| ROBERT WRIGHT | 177-58 MEADOW RD. | | | | JAMAICA | NY | 11434 | |
| ROBERT WRIGHT | 401 E VAN WAGONER | | | | FLINT | MI | 48505 | 3881 |
| ROBERT WRIGHT & | JULIE ANN WRIGHT | JT TEN | 311 MARIA COURT | | MINOOKA | IL | 60447 | 9358 |
| ROBERT WRIGHT (ACDP) | 722 9TH AVE | | | | HONOLULU | HI | 96816 | |
| ROBERT WRIGHT HOUSEAL III | ANN CHRISTINE HOUSEAL | 5926 CAREYBROOK DR | | | AGOURA HILLS | CA | 91301 | 4430 |
| ROBERT WROBLEWSKI | 13622 TERRA SANTA DR | | | | STERLING HGTS | MI | 48312 | 4169 |
| ROBERT WYLAND | PO BOX 222 | | | | HAZEL PARK | MI | 48030 | 0222 |
| ROBERT X MIRANDA | 111 E EL PORTAL | | | | SAN CLEMENTE | CA | 92672 | 3912 |
| ROBERT XAVIER STEELE | 2100 LENWOOD AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| ROBERT Y HARPER | 1904 S MAIN ST | | | | HOPKINSVILLE | KY | 42240 | 1754 |
| ROBERT Y HUO | CHARLES SCHWAB & CO INC CUST | 16211 PINE LAKE FOREST COURT | | | LINDEN | MI | 48451 | |
| ROBERT Y K WONG | ROBERT Y K WONG RV LVG TR | 1040 KALIKIMAKA ST | | | HONOLULU | HI | 96817 | |
| ROBERT Y LEE | ROBERT Y LEE TRUST | 3 NORTH MAYFIELD AVE | | | VALPARAISO | IN | 46383 | |
| ROBERT Y LEE | ROBERT Y LEE TRUST | SLFP LOANED SECURITY A/C | 3 NORTH MAYFIELD AVE | | VALPARAISO | IN | 46383 | |
| ROBERT Y MURRAY | 37 MELROSE STREET | | | | BOSTON | MA | 02116 | 5304 |
| ROBERT Y N HOE & | BARBARA L HOE JT TEN | 32-05 168TH STREET | | | FLUSHING | NY | 11358 | 1529 |
| ROBERT Y TUNG | C TSUNG TUNG | UNTIL AGE 21 | PO BOX 513 | | HYDE PARK | NY | 12538 | |
| ROBERT Y TUNG | CHARLES SCHWAB & CO INC CUST | PO BOX 513 | | | HYDE PARK | NY | 12538 | |
| ROBERT Y TUNG | CHARLES SCHWAB & CO INC CUST | ROBERT Y TUNG, | PO BOX 513 | | HYDE PARK | NY | 12538 | |
| ROBERT Y TUNG | ROSA MEI-TSUNG TUNG | UNTIL AGE 21 | PO BOX 513 | | HYDE PARK | NY | 12538 | |
| ROBERT Y YU | CGM IRA CUSTODIAN | 546 SEAGATE WAY | | | BELMONT | CA | 94002 | 2557 |
| ROBERT Y. BROWN & | RUTH H. BROWN JT TEN | 1435 SENATOR WAY | | | SAN JACINTO | CA | 92583 | 5111 |
| ROBERT YAGUSESKY | 100 BIENVILLE DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| ROBERT YAHR | 694 SAYLOR AVE | | | | ELMHURST | IL | 60126 | 4308 |
| ROBERT YANCEY & | BETTI ANN YANCEY | 384 7TH AVE | | | FOX ISLAND | WA | 98333 | |
| ROBERT YARMAK TTEE | FBO ROBERT YARMAK | U/A/D 04/14/97 | 853 LAGUNA DRIVE | | WALLED LAKE | MI | 48390 | 2016 |
| ROBERT YASKOVIC & | MAUREEN YASKOVIC JT TEN | 893 MCLAUGHLIN ST | | | RICHMOND | CA | 94805 | 1403 |
| ROBERT YEARWOOD | 817 N. NELSON ST. | | | | PAMPA | TX | 79065 | |
| ROBERT YIM | 19631 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326 | 3850 |
| ROBERT YIM | CUST SARAH R YIM | UTMA CA | 19631 EAGLE RIDGE LN | | NORTHRIDGE | CA | 91326 | 3850 |
| ROBERT YORK | 5431 EVANS RD.. | | | | HOLLY | MI | 48442 | |
| ROBERT YOSHIO NISHIDA | CHARLES SCHWAB & CO INC CUST | 531 CELESTIAL PL | | | CAMARILLO | CA | 93012 | |
| ROBERT YOUMANS | 303-2387 KAWARTHA HEIGHTS BLVD | PETERBOROUGH ON  K9K 1S4 | CANADA | | | | | |
| ROBERT YOUNG | 1012 MARBLE AVE | | | | AVON PARK | FL | 33825 | 3767 |
| ROBERT YOUNG | 16390 DIA DEL SOL | | | | VALLEY CENTER | CA | 92082 | |
| ROBERT YOUNG | 17172 SW BERKELEY LN | | | | BEAVERTON | OR | 97006 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT YOUNG | 19601 N 7TH STREET | UNIT # 1040 | | | PHOENIX | AZ | 85024 |
| ROBERT YOUNG | 226 WENDOVER DR | | | | HAVERTOWN | PA | 19083 | 2807 |
| ROBERT YOUNG | 2501 JACARANDA | | | | HARLINGEN | TX | 78550 | 8601 |
| ROBERT YU | CHARLES SCHWAB & CO INC CUST | 372 MOUNTAIN VIEW AVE | | | MOUNTAIN VIEW | CA | 94041 |
| ROBERT Z BALCAREK | 8269 18TH HOLE TRL | | | | RENO | NV | 89523 | 6813 |
| ROBERT Z BECKER | 6040 N LAKE DRIVE | | | | WEST BEND | WI | 53095 | 8444 |
| ROBERT Z BODAN | 239 N STAR RD | | | | NEWARK | DE | 19711 | 2939 |
| ROBERT Z DILLARD | 8327 FREDA | | | | DETROIT | MI | 48204 | 3190 |
| ROBERT Z KRZEMINSKI | 13293 HAWK DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| ROBERT Z KRZEMINSKI & | SANDRA L KRZEMINSKI | 13293 HAWK DR | | | SHELBY TOWNSHIP | MI | 48315 |
| ROBERT Z LYNN | 127 BARCLADEN ROAD | | | | ROSEMONT | PA | 19010 | 1037 |
| ROBERT Z NORMAN & | ANITA NORMAN JT TEN | 12 BERRILL FARMS LN | | | HANOVER | NH | 03755 | 3206 |
| ROBERT Z PRISBE | 11232 E 10 MILE RD | | | | WARREN | MI | 48089 | 1827 |
| ROBERT Z SULEWSKI | 1878 THETA PIKE | | | | COLUMBIA | TN | 38401 | 1309 |
| ROBERT Z WATTS & | JUDY P WATTS | 3575 COLUMBIA DR | | | LONGMONT | CO | 80503 |
| ROBERT Z WHITMORE | ROTH IRA DCG & T TTEE | 8818 COLDWATER DR | | | POWELL | OH | 43065 |
| ROBERT ZACHARY FERDMAN | 174 DEPEW AVE. | | | | BUFFALO | NY | 14214 |
| ROBERT ZAJAC | 406 N 20TH ST | | | | WEIRTON | WV | 26082 | 2817 |
| ROBERT ZAJKOWSKI (SEP IRA) | FCC AS CUSTODIAN | 395 GLENBROOK ROAD | | | STAMFORD | CT | 06906 | 2121 |
| ROBERT ZAMBO | LINDA ZAMBO JT TEN | 2702 MERAMAR DR | | | SAINT LOUIS | MO | 63129 | 5633 |
| ROBERT ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146 | 4319 |
| ROBERT ZAMOS & | GLADYS ZAMOS JT TEN | 7265 SPANGHURST DR | | | WALTON HILLS | OH | 44146 | 4319 |
| ROBERT ZANGRANDI | 28 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489 | 3045 |
| ROBERT ZAPATA | PO BOX 232 | | | | PLACEDO | TX | 77977 | 0232 |
| ROBERT ZAPATA JR | 2504 HARWICK DR | | | | AUSTIN | TX | 78741 |
| ROBERT ZAPPA TRUST | U/A DTD 07/09/98 AMD 06/03/03 | ROBERT ZAPPA TTEE | 750 TEXAS RD | | EASTON | PA | 18042 |
| ROBERT ZAPPONE | CHARLES SCHWAB & CO INC CUST | 323 CEDAR MOUNTAIN RD | | | THOMASTON | CT | 06787 |
| ROBERT ZELENT | 4651 N DOVER ST | #3 | | | CHICAGO | IL | 60640 |
| ROBERT ZEOLI LIVING TRUST | UAD 8/11/94 | ROBERT ZEOLI TTEE | 5 COLBY COURT | | MANALAPAN | NJ | 07726 | 3629 |
| ROBERT ZICHERMAN | 1676-58 ST | | | | BROOKLYN | NY | 11204 |
| ROBERT ZIEGLER | CHARLES SCHWAB & CO INC CUST | 211 VILLA POINT DR | | | NEWPORT BEACH | CA | 92660 |
| ROBERT ZIINO | CUST JOHN ZIINO UTMA WI | 2206 CHADBOURNE | | | MADISON | WI | 53705 | 3930 |
| ROBERT ZIMEK | CHARLES SCHWAB & CO INC CUST | 26 WINGATE CT | | | MANDEVILLE | LA | 70448 |
| ROBERT ZIMMER | 3006 MAPLELAWN CIRCLE | | | | AUSTIN | TX | 78723 |
| ROBERT ZIMMERMAN | 4561 LEISURE LANE | | | | TRENTON | MI | 48183 |
| ROBERT ZIMNY | 154 ROOSEVELT DR | | | | GENEVA | OH | 44041 | 1035 |
| ROBERT ZINMAN CUST | BENJAMIN R KLEIN | UTMA CA | 29 OLD TOWN LN | | DANVILLE | CA | 94526 | 2575 |
| ROBERT ZINMAN CUST | JORDAN MARIE KLEIN | UTMA | 29 OLD TOWN LN | | DANVILLE | CA | 94526 | 2575 |
| ROBERT ZINMAN CUSTODIAN | FBO NATALIE M ZINMAN | UTMA CA UNTIL AGE 18 | 35 WILLIAMS DR | | MORAGA | CA | 94556 | 2363 |
| ROBERT ZIRILLO | 208 ACADEMY STREET | | | | ROXBORO | NC | 27573 |
| ROBERT ZNACK | 7 TALON WAY | | | | DIX HILLS | NY | 11746 | 6238 |
| ROBERT ZOELLER | 2907 TREMONT DR | | | | LOUISVILLE | KY | 40205 | 2943 |
| ROBERT ZOTTOLI | 22015 HYDE PARK DRIVE | | | | ASHBURN | VA | 20147 | 6916 |
| ROBERT ZREBIEC & | JUDITH A ZREBIEC JT TEN | 25244 HURON | | | ROSEVILLE | MI | 48066 | 4987 |
| ROBERT ZUCKERMAN | CHARLES SCHWAB & CO INC CUST | 2 COUNTRY BROOK LN | | | MONROE TOWNSHIP | NJ | 08831 |
| ROBERT ZURAWIN | 5126 GLENMEADOW DRIVE | | | | HOUSTON | TX | 77096 | 4120 |
| ROBERT-GEORGE DE STOLFE | 2302 W LOOP 289 APT 1309 | | | | LUBBOCK | TX | 79407 |
| ROBERTA I MYERS TRUST B | EVAN P MYERS & HOLLY I MYERS | TTEES FBO P B MYERS CHILDREN | U/A DTD 12/22/1983 | 300 S WACKER DRIVE STE 2000 | CHICAGO | IL | 60606 | 6736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTA A COLTON | 842 SOUTH BLVD. | | | | TAMPA | FL | 33606 |
| ROBERTA A DUNN TR | ROBERTA A DUNN TRUST | U/A DATED 3-04-94 | 5445 N SHERIDAN #1112 | | CHICAGO | IL | 60640 | 1929 |
| ROBERTA A FOWLER | 458 MEMORIAL PKWY | | | | NIAGARA FALLS | NY | 14303 | 1408 |
| ROBERTA A GILL | CUST ALICIA R GILL UGMA MI | 4009 BART | | | WARREN | MI | 48091 | 1975 |
| ROBERTA A GILL | CUST PAULA L GILL UGMA MI | 4009 BART | | | WARREN | MI | 48091 | 1975 |
| ROBERTA A GILL & | LEONARD GILL JT TEN | 4009 BART | | | WARREN | MI | 48091 | 1975 |
| ROBERTA A GRIFFITH | 1404 FLINTWOOD DRIVE | | | | RICHARDSON | TX | 75081 | 5328 |
| ROBERTA A HALDANE & | WILLIAM HALDANE JT TEN | 7 ROBERT ROAD | | | DANVERS | MA | 01923 | 1801 |
| ROBERTA A HALSTEAD-KNUDTSON | 1446 GROVES LANE | | | | UNION GROVE | WI | 53182 | 2101 |
| ROBERTA A HANEL | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| ROBERTA A HINEMAN | 19144 NEGAUNEE | | | | REDFORD | MI | 48240 | 1636 |
| ROBERTA A HOWARD TOD | EMILY HOWARD | SUBJECT TO STA TOD RULES | 963 EAGLESNEST PLC | | NEWBURY PARK | CA | 91320 | 5506 |
| ROBERTA A JANET & | DEBORAH A HANSON & | ROBERT P JANET & | MARK A JANET JT TEN | 10705 S KILBOURN | OAK LAWN | IL | 60453 | 5346 |
| ROBERTA A LEU | 58 WILLIAMS ST | | | | PHELPS | NY | 14532 |
| ROBERTA A LYBYER TTEE | ROBERTA A LYBYER REV LIV | TRUST DTD MARCH 16 1987 | 7515 BARNES ROAD | | CABOOL | MO | 65689 | 9512 |
| ROBERTA A MAC DONALD | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770 | 9404 |
| ROBERTA A O'NEILL & | DENNIS O'NEILL JT TEN | 18403 E ASHRIDGE DR | | | QUEEN CREEK | AZ | 85242 | 3618 |
| ROBERTA A PHELPS | 413 EDGEWATER DR | | | | KOKOMO | IN | 46902 | 3525 |
| ROBERTA A SMEARMAN & | RALPH SMEARMAN JT TEN | 35520 GROVEWOOD DR | | | EASTLAKE | OH | 44095 | 2246 |
| ROBERTA A SMITH TTEE | FBO ROBERTA A SMITH | U/A/D 11/01/95 | 11 FLOWER AVENUE | | MADISON | CT | 06443 | 2942 |
| ROBERTA A TICE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2524A BOOKER CREEK RD | | CHAPEL HILL | NC | 27514 |
| ROBERTA A TUFFIN | ATTN ROBERTA A WATSON | 107 S HOLMAN WAY | | | GOLDEN | CO | 80401 | 5110 |
| ROBERTA A WEBBER | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770 | 9404 |
| ROBERTA A WILKIE | 9253 HICKORY HILL RD | | | | OXFORD | PA | 19363 | 2272 |
| ROBERTA A WILLETT & | MARK A WILLETT JT TEN | 2348 SCHMITT ROAD | | | ROSE CITY | MI | 48654 | 9771 |
| ROBERTA ALICE PAPCIAK | 217 WHISPERING CREEK RD | | | | KING | NC | 27021 | 9287 |
| ROBERTA ANN BINKLEY | CHARLES SCHWAB & CO INC CUST | 925 N COLLEGE AVE UNIT G126 | | | TEMPE | AZ | 85281 |
| ROBERTA ANN SHROYER | 18 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | 6626 |
| ROBERTA ARNOLD LYLES | CUST KENNETH S LYLES UGMA MI | 9841 S CALUMET ST | | | CHICAGO | IL | 60628 | 1431 |
| ROBERTA B BATES | 202 FOREST RD | | | | DAVENPORT | IA | 52803 | 3613 |
| ROBERTA B BONKOSKI | HC 60 BOX 4120 | | | | MAYER | AZ | 86333 | 9402 |
| ROBERTA B CRANK | 4407 S UNION ROAD | | | | MIAMISBURG | OH | 45342 | 1141 |
| ROBERTA B DENNY | 6425 WEST 10TH ST | | | | INDIANAPOLIS | IN | 46214 | 3546 |
| ROBERTA B DOTY | 8650 TURKEY BLUFF RD | | | | NAVARRE | FL | 32566 | 2464 |
| ROBERTA B DOUGLASS | 1512 SEMINOLE RD | | | | BABSON PARK | FL | 33827 | 9793 |
| ROBERTA B FAUST | 2412 SUMMER HILL RD | | | | WAYNE | NJ | 07470 |
| ROBERTA B LEBLANG | 4322A 17TH ST | | | | SAN FRANCISCO | CA | 94114 | 1805 |
| ROBERTA B LINDSTRAND TRUST | UAD 07/16/01 | ROBERTA B LINDSTRAND TTEE | 107 N. ELM STREET, APT. 307 | | CHAMPAIGN | IL | 61820 | 3964 |
| ROBERTA B NUSS | 8717 SPRINGFIELD AVE | | | | SKOKIE | IL | 60076 |
| ROBERTA B PASSMORE | 130 DARDENNE LNDG | | | | O FALLON | MO | 63368 |
| ROBERTA B SCOTT & | MARGARET P SCOTT JT TEN | 609 NORTH DUPONT ROAD | | | WILMINGTON | DE | 19807 | 3115 |
| ROBERTA B STEPHENS | 707 HWY 92 N | | | | FAYETTEVILLE | GA | 30214 | 1332 |
| ROBERTA B. DUNN TTEE | ROBERT DUNN TTEE | U/A/D 02-26-2008 | RAY A. DUNN JR. IRREV. TRUST | P.O. BOX 22 | ROSELAND | VA | 22967 | 0022 |
| ROBERTA BAIR WATTS C/F | DARCY MIRABELLE WATTS UTMA/MD | 410 PARK CREEK ROAD | | | PASADENA | MD | 21122 | 5312 |
| ROBERTA BAIR WATTS C/F | HOWARD DEAN WATTS UTMA/MD | 410 PARK CREEK DRIVE | | | PASADENA | MD | 21122 |
| ROBERTA BECK & DONALD P | BECK CO-TTEES FBO | BECK TRUST DTD 10/6/97 | 301 NORRISTOWN RD APT B219 | | AMBLER | PA | 19002 | 2779 |
| ROBERTA BLACKWELL | 512 COLLEGE S E | | | | GRAND RAPIDS | MI | 49503 | 5304 |
| ROBERTA BLOMQUIST | 2025 E. 110TH ST. | | | | INDIANAPOLIS | IN | 46280 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTA BOOTH JULIANO | 23 OLD KILN ROAD | | | | NORTH HAVEN | CT | 06473 | 2425 |
| ROBERTA BOOTHNEY | 34 LITTLE POND ROAD | | | | WAYNE | NJ | 07470 | 3432 |
| ROBERTA BRANDSTATTER | JAMES BRANDSTATTER | JTWROS | 8619 EDGEWOOD PARK DR. | | COMMERCE TWP | MI | 48382 | 4442 |
| ROBERTA BRISGALL ELIZABETH | KRANT CO-TTEES ROBERTA | BRISGALL REV LIVING TR UA DTD | 06/12/01 C/O ELIZABETH KRANT | 5821 SW 33RD TER | FT LAUDERDALE | FL | 33312 | 6351 |
| ROBERTA BROWN  & | MARSHA LOWENTHAL JT WROS | 515 BERRY LN | | | PARAMUS | NJ | 07652 | 4746 |
| ROBERTA C BOUVETTE | 2217 MIROW PLACE | | | | CHARLOTTE | NC | 28270 | 9539 |
| ROBERTA C CARMAN | 35 GARRISON ROAD | | | | ELMER | NJ | 08318 | 2530 |
| ROBERTA C CONRAD | TR ROBERTA C CONRAD TRUST | UA 09/13/90 | 102 BROADBENT RD | | WILMINGTON | DE | 19810 | 1308 |
| ROBERTA C DAUBER | 278 PIN OAK DR | | | | CHELSEA | AL | 35043 | |
| ROBERTA C FIELD EX | UW ROBERT W FIELD | 201 E AVE | | | ELLISVILLE | MS | 39437 | 2113 |
| ROBERTA C FOSTER | 84 ARGILLA ROAD | | | | IPSWICH | MA | 01938 | |
| ROBERTA C PACK | 92 NEWBERRY LN | | | | HOWELL | MI | 48843 | 9569 |
| ROBERTA CAROLYN LONGHOUSE | 34 BENSON ROAD RD #1 | | | | FREEVILLE | NY | 13068 | 9736 |
| ROBERTA CLEWES MEYER & | STEPHEN T MEYER | 2501 RAVENWOOD LN | | | LAFAYETTE | CO | 80026 | |
| ROBERTA CLOUGH TTEE | RONALD W. CLOUGH B TRUST U/A | DTD 12/06/1995 | P.O. BOX 347089 | | PARMA | OH | 44134 | 7089 |
| ROBERTA CONNOLLY | 350 MCKINLEY AVENUE | | | | WILLIAMSVILLE | NY | 14221 | 7136 |
| ROBERTA COTTON | 29495 ANNAPOLIS RD | APT 103 | | | WESTLAND | MI | 48186 | 5600 |
| ROBERTA CRAMER SHEILDS | 767 WARNER RD NE | | | | VIENNA | OH | 44473 | 9720 |
| ROBERTA CRAMER SHIELDS & | KATHRYN DAVIS SHIELDS JT TEN | 767 WARNER RD | | | VIENNA | OH | 44473 | 9720 |
| ROBERTA D BENSON | 913 PERSHING RD | | | | PENLLYN | PA | 19422 | 1049 |
| ROBERTA D CORCORAN & | JOHN J CORCORAN | TR UA 06/14/93 M-B ROBERTA D | CORCORAN | 1344 WHITEFIELD | DEARBORN HTS | MI | 48127 | 3419 |
| ROBERTA D GROSSMAN & | LAWRENCE LANGERMAN TR | UA 03/02/94 | RICHARD GROSSMAN FAMILY TRUST | 3 SYBIL CREEK PL | BRANFORD | CT | 06405 | |
| ROBERTA D LOCHTE REVOCABLE TRUST | ROBERTA D LOCHTE TTEE | 105 LEAKE AVE #81 | | | NASHVILLE | TN | 37205 | 3740 |
| ROBERTA D REID | 2510 SW 52ND LANE | | | | CAPE CORAL | FL | 33904 | |
| ROBERTA D SAMPSON | 160 LINWOOD AVE | | | | TONAWANDA | NY | 14150 | 4020 |
| ROBERTA D SMOOT & | LEONARD SMOOT JT TEN | 78 WHITE DEER LN | | | STRASBURG | VA | 22657 | 2943 |
| ROBERTA DAUGHERTY & | DANNY JOE DAUGHERTY & | JAMES DAUGHERTY JR & | BRUCE DAUGHERTY JT TEN | 42546 SANDBAR ROAD | LEWISVILLE | OH | 43754 | |
| ROBERTA DEGNORE PHD | 251 W 92ND ST APT 10C2 | | | | NEW YORK | NY | 10025 | 7336 |
| ROBERTA DRISCOLL | 65 STURGES ST | | | | STATEN ISLAND | NY | 10314 | 3033 |
| ROBERTA DULANY SAUTER | 1984 SOMMERSET LANE | | | | WHEATON | IL | 60189 | 8140 |
| ROBERTA DUMAS | 4480 S HILLCREST CIR | | | | FLINT | MI | 48506 | 1452 |
| ROBERTA DUNN | 31 SANDSTONE TRL | | | | NEW CITY | NY | 10956 | 5722 |
| ROBERTA DUNSWORTH & | GAIL DUNSWORTH JT TEN | 15 NORMANDY CIR | | | LONGVIEW | TX | 75601 | |
| ROBERTA E BANKS | C/O PITCHELL | 87 LAKEVIEW ST | | | SHARON | MA | 02067 | 2709 |
| ROBERTA E BECKER | CHARLES SCHWAB & CO INC CUST | 2427 WESTERN OAK DR | | | REDDING | CA | 96002 | |
| ROBERTA E BORUTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5672 N 86TH ST | | MILWAUKEE | WI | 53225 | |
| ROBERTA E BRADY | 53 EFFIE LN | | | | MARTINSBURG | WV | 25401 | 7626 |
| ROBERTA E BROOKS | 2474 LESLIE | | | | DETROIT | MI | 48238 | 3528 |
| ROBERTA E EWING & | JAMES V EWING | TR ROBERTA E EWING TRUST | UA 06/14/95 | 3604 CINNAMON TRACE DR | VALRICO | FL | 33596 | 6058 |
| ROBERTA E KLINGBEIL | 519 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884 | 9394 |
| ROBERTA E POLITO | 6742 HARLEY ST | | | | PHILA | PA | 19142 | 3301 |
| ROBERTA E WRIGHT | 11701 HANKERD RD | | | | PLEASANT LAKE | MI | 49272 | 9737 |
| ROBERTA E YANDELL & | MICHAEL W YANDELL & | DIAN E STELTER JT TEN | BOX 56 1010 N DERBY | | DERBY | KS | 67037 | 1827 |
| ROBERTA EILEEN TALLON | 44150 SHERIDAN | | | | CANTON | MI | 48187 | 1924 |
| ROBERTA ELAINE ROSSI TTEE | FBO ROBERTA E. ROSSI | U/A/D 01-11-2005 | 8010 COTTSBROOKE DR. | | HUNTERSVILLE | NC | 28078 | 2220 |
| ROBERTA ELIZABETH ROUSE | 6108 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458 | 2753 |
| ROBERTA ENAMA | 2200 EL MIRADOR ST | | | | LAS VEGAS | NV | 89102 | 3828 |
| ROBERTA F BOSTIC | 11855 SAM BLACK RD | | | | MIDLAND | NC | 28107 | 8456 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERTA F LEUTZ & | DONALD C LEUTZ JT TEN | 207 LAKE SHORE DR | | | COLDWATER | MI | 49036 | 8848 |
| ROBERTA F OSBORNE & | ROBERT F OSBORNE | 254 HILLSIDE DR | | | PACIFICA | CA | 94044 | |
| ROBERTA F RANSON | 3016 N 169TH ST | | | | OMAHA | NE | 68116 | 2621 |
| ROBERTA F SLASKI & | ROBERT LAWRENCE SLASKI | 2115 OWLS COVE LN | | | RESTON | VA | 20191 | |
| ROBERTA F TURRENTINE | 25900 KARR | | | | BELLEVILLE | MI | 48111 | 9698 |
| ROBERTA F WHITMIRE | TR INDENTURE OF TRUST | UA 10/16/03 | 430 COVERT CT | | BALLWIN | MO | 63201 | |
| ROBERTA FOLEY GUSKE TTEE FOR THE | ROBERTA FOLEY GUSKE TRUST A | DTD 11-9-88 | 213 LA CROSSE AVE | | SANTA ROSA | CA | 95409 | 3816 |
| ROBERTA FRULLO | 910 DAVIS RD | | | | BARRINGTON | NJ | 08007 | |
| ROBERTA G INLOW LIVING TR | ROBERTA G INLOW & | ROBERT P INLOW TTEES | U/A DTD 2-13-91 | 2406 N RICHARD DR | SHELBYVILLE | IN | 46176 | |
| ROBERTA G KOHLHAAS | 1580 TARPON ST | | | | MERRITT ISLAND | FL | 32952 | 5617 |
| ROBERTA G MATHIEU | PO BOX 6 | | | | KENTS HILL | ME | 04349 | 0006 |
| ROBERTA G RANKIN | 2118 SALISBURY COURT | | | | PALM HARBOR | FL | 34683 | 2827 |
| ROBERTA G. SANDS | 7055 GREENHILL ROAD | | | | PHILADELPHIA | PA | 19151 | 2322 |
| ROBERTA GALANT | 5 RIDGE DR | | | | CHAPPAQUA | NY | 10514 | 2612 |
| ROBERTA GEORGE | TR UA 02/03/94 ROBERTA GEORGE | TRUST | 3773 LINCOLN RD | | SANTA BARBARA | CA | 93110 | 2501 |
| ROBERTA GRANGER | 7976 KENMURE DR | | | | PORTAGE | MI | 49024 | 5000 |
| ROBERTA GREENWALD SELTZER | APT 4-D | 100-10 67TH RD | | | FOREST HILLS | NY | 11375 | 2730 |
| ROBERTA GUMM | 1462 WESTCOTT GARDEN LANE | | | | NORTH POLE | AK | 99705 | |
| ROBERTA H BORRINO | CHARLES SCHWAB & CO INC CUST | 205 E WALNUT ST | | | ROSELLE | IL | 60172 | |
| ROBERTA H KNOPP | 26376 JOHN RD | APT 102 | | | OLMSTED FALLS | OH | 44138 | 1266 |
| ROBERTA H KNOPP | 26376 JOHN RD APT 102 | | | | OLMSTED TWP | OH | 44138 | 1266 |
| ROBERTA H MITCHELL | 5300 APPLEWOOD DRIVE | | | | FLUSHING | MI | 48433 | 1136 |
| ROBERTA H STEINBERG | 24 COREY RD | | | | MALDEN | MA | 02148 | 1117 |
| ROBERTA H TIDMORE | 5524 VIENNA DR | | | | MOBILE | AL | 36618 | 2936 |
| ROBERTA H TUFFELMIRE | 3890 COLONY CIR | | | | SUMTER | SC | 29153 | 9347 |
| ROBERTA H. KRASS TTEE | FBO ROBERTA H. KRASS TRUST | U/A/D 02-01-2008 | 26320 N 111TH STREET | | SCOTTSDALE | AZ | 85255 | 8271 |
| ROBERTA HARRELL | 136 E BLACKJACK BRANCH WAY | | | | JACKSONVILLE | FL | 32259 | 1900 |
| ROBERTA HEINTZ | 347 ALCATRAZ AVE | | | | OAKLAND | CA | 94618 | 1303 |
| ROBERTA HERSCHENFELD AND | NEAL HERSCHENFELD JTWROS | 580-67 PATTEN AVENUE | | | LONG BRANCH | NJ | 07740 | 7862 |
| ROBERTA HERTER | 266 VIA LA PAZ | | | | SAN LUIS OBISPO | CA | 93401 | |
| ROBERTA HIDDEN FOSTER | 748 MEINECKE AVE | | | | SAN LUIS OBISPO | CA | 93405 | 1731 |
| ROBERTA HINEMAN | 19144 NEGOUNEE | | | | REDFORD | MI | 48240 | 1636 |
| ROBERTA HUNT IRA | FCC AS CUSTODIAN | 1617 WESTBAY CT | | | INDIANAPOLIS | IN | 46260 | 2711 |
| ROBERTA HUNTER | 228 S STARLIT PT | | | | INVERNESS | FL | 34450 | 1808 |
| ROBERTA HUNTER | 490 GRANADA | | | | PONTIAC | MI | 48342 | 1725 |
| ROBERTA HUNTINGTON & | LAWRENCE HUNTINGTON JT TEN | 42 PROSPECT AVENUE | | | MIDDLETON | NY | 10940 | 4118 |
| ROBERTA I COX | 8403 CAPRICORN DR | | | | CINCINNATI | OH | 45249 | 3411 |
| ROBERTA I RUBIN & | SAMUEL M STREIT JT TEN | PO BOX 13284 | | | TALLAHASSEE | FL | 32317 | 3284 |
| ROBERTA IANNELLO | 6171 LILLY POND WAY | | | | ONTARIO | NY | 14519 | 8622 |
| ROBERTA IRENE BROWN | CHARLES SCHWAB & CO INC CUST | 1594 SUGAR HILL LN | | | CONGERVILLE | IL | 61729 | |
| ROBERTA J ANTRAM & | ROBERT C ANTRAM JT TEN | 734 ANTRAM RD | | | SOMERSET | PA | 15501 | 8856 |
| ROBERTA J BIDWELL | 15 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602 | 1817 |
| ROBERTA J BUTERA | 36 NEW ENGLAND DRIVE | | | | LAKE HIAWATHA | NJ | 07034 | 2028 |
| ROBERTA J CALLISON | 296 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330 | 3678 |
| ROBERTA J COOPER & | GARY N COOPER JT TEN | 3936 SILVER VALLEY DRIVE | | | ORION | MI | 48359 | 1650 |
| ROBERTA J DAVIS | 980 TROPICAL PALM | | | | N FORT MYERS | FL | 33903 | 4269 |
| ROBERTA J DUZAN KEELING | REVOCABLE LIVING TRUST | U/A 11/17/98 | 11928 HALLA PLACE | | FISHERS | IN | 46038 | 2768 |
| ROBERTA J ERSKINE | 12333 WHISPER RIDGE DRIVE | | | | FREELAND | MI | 48623 | 9500 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERTA J ERSKINE & | DAVID R ERSKINE JT TEN | 12333 WHISPER RIDGE DRIVE | | | | FREELAND | MI | 48623 | 9500 |
| ROBERTA J FERGUSON & | LANNY R FERGUSON JT TEN | 6655 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151 |
| ROBERTA J FERRANTI & | ANTHONY M FERRANTI | JTTEN | 326 PLEASANT HILL ROAD | | | FLANDERS | NJ | 07836 | 9177 |
| ROBERTA J GAST | TR ROBERTA J GAST REVOCABLE TRUST | UA 11/10/05 | 1553 INDIAN WATERS LANE | | | MINOCQUA | WI | 54548 | 9663 |
| ROBERTA J HILLBRANT | PO BOX 1454 | | | | | ELIZABETH | CO | 80107 | 1454 |
| ROBERTA J KAPLAN AND | ELLIOT L KAPLAN JTWROS | 56 BRYANT AVENUE | | | | EDISON | NJ | 08820 |
| ROBERTA J KERR | 3541 TRUESDELL RD | | | | | WARSAW | NY | 14569 | 9503 |
| ROBERTA J KRUCKENBERG | PO BOX 396 | | | | | LOWDEN | IA | 52255 |
| ROBERTA J KURI | 442 ROSEMARY | | | | | LANSING | MI | 48917 |
| ROBERTA J MARSHALL | 30197 FOX CLUB | | | | | FARMINGTON HILLS | MI | 48331 | 6005 |
| ROBERTA J PACK | 10350 AMADA PLACE | | | | | SANTEE | CA | 92071 |
| ROBERTA J REILLY | W7080 LEE ST | | | | | LAKE MILLS | WI | 53551 | 1909 |
| ROBERTA J RIDLEY | TR ROBERTA RIDLEY REVOCABLE TRUST | UA 06/17/94 | 3862 NEW SALEM | | | OKEMOS | MI | 48864 | 3630 |
| ROBERTA J SMITH & | MISS JEANNA M HOFF JT TEN | 13100 THREE OAKS DR | | | | JONES | OK | 73049 |
| ROBERTA J SMITH & | MISS JULIA M HOFF JT TEN | 13100 THREE OAKS DR | | | | JONES | OK | 73049 |
| ROBERTA J SOMMER | CUST CHRISTIAN M SOMMER UTMA NM | 204 SOMBRIO DR | | | | SANTA FE | NM | 87501 | 1540 |
| ROBERTA J SOMMER | CUST CHRISTIAN M SOMMER UTMA WI | 204 SOMBRIO DR | | | | SANTA FE | NM | 87501 | 1540 |
| ROBERTA J VERMILLION | PO BOX 482 | | | | | DALEVILLE | IN | 47334 | 0482 |
| ROBERTA J WHEELER | 830 CATALPA DR | | | | | DAYTON | OH | 45407 | 1903 |
| ROBERTA J WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 29503 BAYCREST DR | | | RANCHO PALOS VERDES | CA | 90275 |
| ROBERTA J. KROMM & | DAVID KROMM JT/TEN | 2825 VIRGINIA DRIVE | | | | MANHATTAN | KS | 66502 | 2341 |
| ROBERTA JANE CASH & | JUDITH BORDERS & | CAROL LAMB & | LU ANN CRAWFORD JT TEN | 2219 LADOGA RD | | CRAWFORDSVILLE | IN | 47933 | 3752 |
| ROBERTA JO ROHLENA | 9 HIDEEN ACRES NORTH | | | | | SIOUX CITY | IA | 51108 |
| ROBERTA JOHANSON TRUST DATED FEB | 8TH, 2000 UAD 02/08/00 | ROBERTA JOHANSON TTEE | 721 N GLENN DRIVE | | | PALATINE | IL | 60074 | 7193 |
| ROBERTA JONES | 1266 EDLOR DR | | | | | SAINT LOUIS | MO | 63138 | 3304 |
| ROBERTA JOSEPHINE YOUNT | 524 STAR LN | | | | | S ST PAUL | MN | 55075 | 1511 |
| ROBERTA JUCHNEWICZ | 15115 INTERLACHEN DR APT 506 | | | | | SILVER SPRING | MD | 20986 |
| ROBERTA K COATS | 2357 RESERVOIR RD | | | | | CLARKSTON | WA | 99403 | 1652 |
| ROBERTA K GREEN & | HILARY G SUDDLESON JT TEN | 22 W DARTMOUTH RD | | | | BALA CYNWYD | PA | 19004 | 2530 |
| ROBERTA K ISHIMITSU | 6123 86TH AVE SE | | | | | MERCER ISLAND | WA | 98040 | 4945 |
| ROBERTA K MC DONALD & | RONNIE A MC DONALD JT TEN | 216 NW 5TH ST | | | | RENTON | WA | 98055 | 1015 |
| ROBERTA K SMITH | 403 E EVERGREEN RD | | | | | LEBANON | PA | 17042 | 7510 |
| ROBERTA K SMITH | 5398 W LAKE ROAD | | | | | CLIO | MI | 48420 | 8237 |
| ROBERTA K TARBELL | 1810 RITTENHOUSE SQ APT 901 | | | | | PHILADELPHIA | PA | 19103 | 5816 |
| ROBERTA K TULLIUS & | SANDRA F TULLIUS JT TEN | 2900 HANOVER DR | | | | NORMAN | OK | 73072 | 2285 |
| ROBERTA KADIN | 4 HORIZON RD | APT 803 | | | | FT LEE | NJ | 07024 | 6725 |
| ROBERTA KASHI & | NICHOLAS A KASHI JT TEN | 7090 LASSITER DR | | | | PARMA | OH | 44129 | 6351 |
| ROBERTA KATHERINE BARGER | ROBERTA K. BARGER 2009 ANNUITY | 35001 NE 91ST AVE | | | | LA CENTER | WA | 98629 |
| ROBERTA KATHLEEN DE MINO | 2673 SKYLARK ST | | | | | ROCHESTER HILLS | MI | 48309 | 3452 |
| ROBERTA L AHRENS | 2088 FINLAND DRIVE | | | | | DAYTON | OH | 45439 | 2760 |
| ROBERTA L BABBITT | 7906 STEVENSON RD | | | | | BALTIMORE | MD | 21208 | 3025 |
| ROBERTA L BAKER | 5032 BROOKSIDE DR | | | | | COLUMBIA | TN | 38401 | 7000 |
| ROBERTA L BELK | 3866 NW DUTTON WAY | | | | | MOUNTAIN HOME | ID | 83647 | 5679 |
| ROBERTA L BENNER | 1810 MORGAN TERR | | | | | BELOIT | WI | 53511 | 3956 |
| ROBERTA L BERNARD | 9277 W. THIRD STREET | | | | | DAYTON | OH | 45427 | 1122 |
| ROBERTA L CAMPBELL | 5740 NORTH SEVEN MILE RD | | | | | PINCONNING | MI | 48650 | 7900 |
| ROBERTA L DOWDEN | 529 DRAWBROOK CIR | | | | | NEW ALBANY | IN | 47150 | 4468 |
| ROBERTA L EHRLE | 324 NW 41 AVE | | | | | DEERFIELD BCH | FL | 33442 | 8045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERTA L GAMBEL | APT 4 | 229 JOANNE DR | | | ROCHESTER | NY | 14616 | 4961 |
| ROBERTA L GRAINGER | 3197 WHITEPINE LANE | | | | MACEDON | NY | 14502 | |
| ROBERTA L HAMPER | 1215 FISHINGER ROAD | | | | COLUMBUS | OH | 43221 | 2303 |
| ROBERTA L HEINZMANN | 11 KERRY LANE | | | | NORTH EASTON | MA | 02356 | 1761 |
| ROBERTA L HILER | 999 FORTINO BLVD 29 | | | | PUEBLO | CO | 81008 | 2057 |
| ROBERTA L LYTLE TOD | DANIEL S CURREY | SUBJECT TO STA TOD RULES | P O BOX 110 | | BRISTOLVILLE | OH | 44402 | |
| ROBERTA L LYTLE TOD | DENNIS M CURREY | SUBJECT TO STA TOD RULES | PO BOX 110 | | BRISTOLVILLE | OH | 44402 | 0110 |
| ROBERTA L LYTLE TOD | JOHN ERIC LYTLE | SUBJECT TO STA TOD RULES | PO BOX 110 | | BRISTOLVILLE | OH | 44402 | 0110 |
| ROBERTA L LYTLE TOD | VIVIAN D BUNDY | SUBJECT TO STA TOD RULES | PO BOX 110 | | BRISTOLVILLE | OH | 44402 | |
| ROBERTA L MANTZOURIS & | STEPHEN L MANTZOURIS JT TEN | 4501 ELK DR | | | ANTIOCH | CA | 94509 | 7738 |
| ROBERTA L MARCOTTE | 17247 S 69TH AVE | | | | TINLEY PARK | IL | 60477 | 3413 |
| ROBERTA L MCDONOUGH & | DONALD V MCDONOUGH JT TEN | 1361 S BRIDGEPORT | | | INDIANAPOLIS | IN | 46231 | 1213 |
| ROBERTA L PETISH | 928 28TH AVE N | | | | ST PETERSBURG | FL | 33704 | 2043 |
| ROBERTA L PETRIC | CGM SEP IRA CUSTODIAN | 11716 CLEMSON DR. | | | DENTON | TX | 76207 | 5675 |
| ROBERTA L POTTER | 11 STEVENS ST | | | | TURNERS FALLS | MA | 01376 | 1714 |
| ROBERTA L PRECIE & | ANTHONY A PRECIE JT TEN | 7539 EVEREST PL | | | RANCHO CUCAMONGA | CA | 91730 | 2100 |
| ROBERTA L RAYMOND | 1732 VALLEY VIEW LAN APT 2105 | | | | IRVING | TX | 75061 | 3567 |
| ROBERTA L SALAZAR | 6038 SOUTHBROOK AVE | | | | LANSING | MI | 48911 | 4844 |
| ROBERTA L SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 5312 LOUISE AVENUE | | | ENCINO | CA | 91316 | |
| ROBERTA L WHALEN | 1508 N ROUTIERS | | | | INDIANAPOLIS | IN | 46219 | 4140 |
| ROBERTA L WHITEMAN | 3352 N 700 E | | | | KOKOMO | IN | 46901 | 8499 |
| ROBERTA L. HORWITZ TRUST | U/A/D 11/11/96 | ROBERTA L. HORWITZ TRUSTEE | 1 WELLINGTON RD | | NORTHBROOK | IL | 60062 | 1336 |
| ROBERTA LAVEZZI | 3008 HERITAGE OAKS LN | | | | OAK BROOK | IL | 60523 | 2547 |
| ROBERTA LEE WILLIAMS | 915 CHURCH ST | | | | SAXTON | PA | 16678 | 1215 |
| ROBERTA LEWIS THRUN | 41 CALLE DEL SUR | | | | PALM COAST | FL | 32137 | |
| ROBERTA LOUISE PIKE | PO BOX 165 | | | | GRAND LEDGE | MI | 48837 | 0165 |
| ROBERTA LOVELAND | 6032 ERIE ROAD | | | | BROCTON | NY | 14716 | |
| ROBERTA LUCHETTA | 44 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660 | 2222 |
| ROBERTA LUSTIG | CUST STEVEN JEFFREY LUSTIG UGMA NJ | 14 EUCLID TERRACE | | | PARSIPPANY | NJ | 07054 | 1466 |
| ROBERTA LYNN HAMILTON | 604 WEST HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | |
| ROBERTA LYNNE STAPLES | 83 FAIRLANE DR | | | | HUNTINGTON | CT | 06484 | 1983 |
| ROBERTA M CAMARDO | 166 THACKERY RD | | | | ROCHESTER | NY | 14610 | 3362 |
| ROBERTA M CARON | PO BOX 476 | | | | LYFORD | TX | 78569 | 0476 |
| ROBERTA M COHEN | 875 LANSDOWN CT | | | | SUNNYVALE | CA | 94087 | 1706 |
| ROBERTA M DETTMAN | 500 PECAN CREEK DR | | | | HORSESHOE BAY | TX | 78657 | |
| ROBERTA M DOUGHERTY | DESIGNATED BENE PLAN/TOD | 4 VILLAGE RD | | | WESTON | MA | 02493 | |
| ROBERTA M DRESS IRA | FCC AS CUSTODIAN | 1 CALLIE WAY | | | RUTLAND | VT | 05701 | 9664 |
| ROBERTA M DREYER | 8112 RAVINIA RD | | | | FORT WAYNE | IN | 46825 | 3429 |
| ROBERTA M FRANCIS | 310 LIBERTY ST APT 706 | | | | WARREN | PA | 16365 | 2366 |
| ROBERTA M HARTMAN & | JAY H HARTMAN JT TEN | 252 TERRYVILLE RD | | | HARWINTON | CT | 06791 | 2405 |
| ROBERTA M HOOVER | 2308 BARCELONA AV | | | | FORT MYERS | FL | 33905 | 2226 |
| ROBERTA M KING | 55 FRANCIS DR | | | | SEYMOUR | CT | 06483 | 2005 |
| ROBERTA M KNECHT | 3377 MILL VISTA RD | UNIT 3222 | | | LITTLETON | CO | 80129 | 2389 |
| ROBERTA M MARTIN | DR HARRY I MARTIN TTEE | U/A/D 03-07-2006 | THE ROBERTA M MARTIN LIV TR | 3218 FARMINGTON DRIVE | BETHESDA | MD | 20815 | 4827 |
| ROBERTA M MC KINNON-HIBBS | 3600 SALERNO DR | | | | RENO | NV | 89509 | |
| ROBERTA M MORROW | 46 BRITTANY DRIVE | | | | BAYVILLE | NJ | 08721 | 2497 |
| ROBERTA M MURRELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 638 E EVESHAM AVE | | MAGNOLIA | NJ | 08049 | |
| ROBERTA M NEBGEN & | ROBERT E LINHART JTWROS | 3795 BRITTING AVE | | | BOULDER | CO | 80305 | 6504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTA M RILEY | 7312 FIELDING | | | | DETROIT | MI | 48228 | 4614 |
| ROBERTA M ROUSH | 3813 KENWOOD | | | | DAVENPORT | IA | 52807 | 2354 |
| ROBERTA M RUDDELL | TR THE ROBERTA M RUDDELL TRUST | UA 07/16/97 | 8121 CELINA HILLS STREET | | LAS VEGAS | NV | 89131 | |
| ROBERTA M SALING | TR ROBERTA M SALING LIVING TRUST | UA 10/12/95 | 6 CAPTAIN KIDD LN | | WINTER HAVEN | FL | 33880 | 6506 |
| ROBERTA M SAUNDERS | 6499 FERN HILL RD | | | | MONMOUTH | OR | 97361 | |
| ROBERTA M SIMS | 823 HARTMAN DR | | | | BAYTOWN | TX | 77521 | |
| ROBERTA M SMITH & | PHILIP R SMITH JT TEN | 117 MASONS WOODS LANE | | | HAINESPORT | NJ | 08036 | 2761 |
| ROBERTA M TOWN & | LESTER M TOWN JR CO-TTEES | ROBERTA M TOWN TRUST | U/A DTD 7/16/1999 | 15949 W 288TH ST | PAOLA | KS | 66071 | 8484 |
| ROBERTA M TRASK | CHARLES SCHWAB & CO INC CUST | 109 LAURIE DR | | | ORMOND BEACH | FL | 32176 | |
| ROBERTA M WIGLEY & | RODNEY D WIGLEY JTTEN | 8163 FM 2579 | | | FLORESVILLE | TX | 78114 | 6181 |
| ROBERTA M WILLETTE | 88 DREW DRIVE | | | | MIDDLETON | NH | 03887 | 6301 |
| ROBERTA M WING | 1527 WAGON WHEEL LANE | | | | GRAND BLANC | MI | 48439 | 4848 |
| ROBERTA MAHLER | CUST DEBRA MAHLER U/THE CALIFORNIA | U-G-M-A | ATTN DEBRA MAHLER GRAHAM | 23547 PARK BELMONTE | CALABASAS | CA | 91302 | 1702 |
| ROBERTA MAHLER | CUST DIANE MAHLER UGMA CA | 28237 LAURA LA PLANTE DR | | | AGOURA HILLS | CA | 91301 | 2441 |
| ROBERTA MAHLER | CUST DIANE SANDRA MAHLER U/THE CALIF | U-G-M-A | ATTN DIANE MAHLER | 28237 LAURA LA PLANTE DR | AGOURA HILLS | CA | 91301 | 2441 |
| ROBERTA MARION PIERCE | 1375 NORTH 76TH ST | | | | PHILADEPHIA | PA | 19151 | 2824 |
| ROBERTA MARKES TTEE | MARKES LVG TRUST U/A DTD 09/28/1992 | 157 FAIRWAY DRIVE | | | SEQUIM | WA | 98382 | 9320 |
| ROBERTA MARLENE BRUDNER | CUST MATTHEW SCOTT BRUDNER UGMA NY | 111 E 56TH ST #1000 | | | NEW YORK | NY | 10022 | 2600 |
| ROBERTA MARTIN | 2721 MARCIA BLVD | | | | CUYAHOGA FLS | OH | 44223 | 1143 |
| ROBERTA MARTIN | 594 DEWEY STREET | | | | WEST SPRINGFIELD | MA | 01089 | 1645 |
| ROBERTA MCNEILL | 205 FOXCROFT LANE | | | | SUMMERVILLE | SC | 29485 | 8624 |
| ROBERTA MEANY SMITH | CUST KELSEY E MEANY | UTMA FL | 421 KELSEY PARK DR | | PALM BEACH GARDENS | FL | 33410 | 4513 |
| ROBERTA MEANY SMITH | CUST SKYLER E MEANY | UTMA FL | 421 KELSEY PARK DR | | PALM BEACH GARDENS | FL | 33410 | 4513 |
| ROBERTA MENZL | CUST TREVOR MCCOY | UTMA IL | N34W7298 BUCHANAN ST | | CEDARBURG | WI | 53012 | 2228 |
| ROBERTA NEVILL & | TERI WILLS & | KAREN BODINE JT TEN | 12680 TORREY PINES DR | | AUBURN | CA | 95602 | 8110 |
| ROBERTA O HUGHES & | CURTIS L HUGHES JT TEN | 26017 SOUTH DRIFTER DRIVE | | | SUN LAKES | AZ | 85248 | 7250 |
| ROBERTA OWENS | 311 PENNNWOOD DRIVE | BOX 36 | | | RICHLANDTOWN | PA | 18955 | 0036 |
| ROBERTA P BIGGS | PO BOX 444 | | | | CECILTON | MD | 21913 | |
| ROBERTA P FICK TRUST | CHARLES G FICK III TTEE | 6849 WOODCREST RIDGE | | | CLARKSTON | MI | 48346 | |
| ROBERTA P NAGY | 1122 GIRARD RD | | | | PITTSBURGH | PA | 15227 | 1441 |
| ROBERTA P. GRANT | P.O. BOX 24314 | | | | CINCINNATI | OH | 45224 | 0314 |
| ROBERTA PALADINO | 12595 CAMINITO MIRA DEL MAR | | | | SAN DIEGO | CA | 92130 | 2390 |
| ROBERTA PALMER | 4675 HILLAND RD | | | | CLEVELAND | OH | 44109 | 4569 |
| ROBERTA PATTERSON PARKER | 205 CREEKSIDE EAST | | | | WILMINGTON | NC | 28411 | 6873 |
| ROBERTA PEREZ | 808 BRICKELL KEY DRIVE | UNIT #2201 | | | MIAMI | FL | 33131 | 2689 |
| ROBERTA PICARELLO BERDEL ACF | MATTHEW JOHN BERDEL U/NY/UTMA | 9 HOLLAND LANE | | | COLTS NECK | NJ | 07722 | 1632 |
| ROBERTA PICKETT | 646 ELGIN COURT | | | | MYRTLE BEACH | SC | 29579 | |
| ROBERTA POLLERANA | 1034 | | | | ERWIN LAKE | CA | 92386 | |
| ROBERTA PROVOST | 14201 SE 149TH ST | | | | NORMAN | OK | 73026 | 9787 |
| ROBERTA QUARLES | 4 PANAROMA CREST AVE | | | | LAS VEGAS | NV | 89135 | 7831 |
| ROBERTA QUINTERO | CHARLES SCHWAB & CO INC CUST | 80614 AVENIDA CAMARILLO | | | INDIO | CA | 92203 | |
| ROBERTA R DUKTIG | 5350 DARBY CT | | | | CAPE CORAL | FL | 33904 | 5915 |
| ROBERTA R PETERSON | 3746 RIDGE ROAD N E | | | | CORTLAND | OH | 44410 | 9703 |
| ROBERTA R SCHAEFER | 1406 SANFORD DR | | | | BENTONVILLE | AR | 72712 | 5459 |
| ROBERTA REED | & DOUGLAS REED JTTEN | 2544 BLACK HAWK LANE | | | LINCOLN | CA | 95648 | |
| ROBERTA RITCHIE | DESIGNATED BENE PLAN/TOD | 657 EMPIRE ST | | | SAN LORENZO | CA | 94580 | |
| ROBERTA ROBERTS | 1831 SHELDON | | | | EAST CLEVELAND | OH | 44112 | 2826 |
| ROBERTA ROBERTS BOWERS | 5600 WILD ROSE LANE | | | | MILFORD | OH | 45150 | 2653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTA ROBINS | APT 17S | 382 CENTRAL PARK WEST | | | NEW YORK | NY | 10025 | 6037 |
| ROBERTA S COHEN | CHARLES SCHWAB & CO INC CUST | 6545 PISANO DR | | | LAKE WORTH | FL | 33467 |
| ROBERTA S CRATER & | DONALD A CRATER JT TEN | 27 SEELEY ST | | | BROOKHAVEN | NY | 11719 | 9407 |
| ROBERTA S ELKINS & | J HAROLD ELKINS JR. JT TEN | 4251 MONUMENT RD #601 | | | JACKSONVILLE | FL | 32225 | 4626 |
| ROBERTA S EWING | 5150 RIVER RD | | | | RICHFIELD | NC | 28137 | 9790 |
| ROBERTA S GARRARD | 7271 N NEWBURGH RD | | | | WESTLAND | MI | 48185 | 1158 |
| ROBERTA S GREENWOOD TTEE | ROBERTA S GREENWOOD TRUST | U/A/D 06/26/91 | 725 JACON WAY | | PACIFIC PALISADES | CA | 90272 | 2830 |
| ROBERTA S HEINLEIN | 2825 SHEA WAY | | | | MARIETTA | GA | 30060 | 5328 |
| ROBERTA S HEINLEIN & | TERRY J HEINLEIN JT TEN | 2825 SHEA WAY | | | MARIETTA | GA | 30060 | 5328 |
| ROBERTA S HULTMAN | 731 W HIGHLAND | | | | EBENSBERG | PA | 15931 | 1038 |
| ROBERTA S KEISLER | 3223 GLENDALE ROAD | | | | WEST COLUMBIA | SC | 29170 | 2661 |
| ROBERTA S MENZIN & | JOSEPH H MENZIN | 8 EASTHAM RD | | | NEWTON CENTER | MA | 02459 |
| ROBERTA S MING | ROBERTA S MING TRUST | 110 GREEN HILL AVE | | | WAKEFIELD | RI | 02879 |
| ROBERTA S OGRADY | 1277 CAROLINE ST | | | | ALAMEDA | CA | 94501 | 3917 |
| ROBERTA S ROMETSCH | 1615 PIKELAND ROAD | | | | CHESTER SPRGS | PA | 19425 |
| ROBERTA SALEMA ACAMPORA | 130 CHEWS LANDING ROAD | | | | HADDONFIELD | NJ | 08033 |
| ROBERTA SANDRIN | 17820 VINYARD LN | | | | DERWOOD | MD | 20855 | 1145 |
| ROBERTA SCHELLER | CUST LISA JANE SCHELLER U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 730 CANTERBURY LN | VILLANOVA | PA | 19085 | 2052 |
| ROBERTA SCHLAIFER SEMER | CUST BRUCE ROBERT SEMER UGMA NY | 205 WEST END AVENUE APT 16P | | | NEW YORK | NY | 10023 | 4822 |
| ROBERTA SCHLEIN & | REIMUND K STANSLAWCZYK | 2991 NW 46TH AVE #209 | | | LAUDERDALE LAKES | FL | 33313 |
| ROBERTA SIEGEL LUTZKER AND | DANIEL ROBERT LUTZKER JTWROS | 61 W. 62 STREET | # 10A | | NEW YORK | NY | 10023 | 7018 |
| ROBERTA SKYLER | 1636 WEYBRIDGE CIR | | | | INDN RIV SHRS | FL | 32963 | 3964 |
| ROBERTA SOWINSKI | 90 CHESTNUT HILL LANE S. | | | | WILLIAMSVILLE | NY | 14221 | 2605 |
| ROBERTA SOWINSKI | 90 CHESTNUT HILL LANE SOUTH | | | | WILLIAMSVILLE | NY | 14221 | 2605 |
| ROBERTA STEPHENSON | 11300 MALL CT | | | | RICHMOND | VA | 23235 | 4702 |
| ROBERTA STRASBERG | 5650 HINTON PL | | | | MEMPHIS | TN | 38119 | 7009 |
| ROBERTA SUE GARRETT | 423 N CHERRY ST | | | | PAULDING | OH | 45879 |
| ROBERTA SUSAN BRAND | ROBERTA SUSAN BRAND TRUST | 36045 LARCH WAY | | | FREMONT | CA | 94536 |
| ROBERTA T BARUKA | 5007 UNIVERSAL DR | APT 109 | | | MIDLAND | MI | 48640 | 2049 |
| ROBERTA T BROWN | 900 BATES RD | | | | LEBANON | TN | 37087 | 7502 |
| ROBERTA T BURKE | 20 ORCHARD ST | | | | HOLLEY | NY | 14470 | 1012 |
| ROBERTA T GOODWIN & | SHANNON KIMBERLY TEELE JT TEN | 28292 VIA RUEDA | | | SAN JUAN CAPO | CA | 92675 | 3369 |
| ROBERTA T RICHARDSON | 124 BRIAR HILL AVE | PO BOX 575 | | | RIDDLE | OR | 97469 | 0575 |
| ROBERTA TERESA BIRD & | RUSSEL R BIRD | 900 SUMMITT | | | DEFIANCE | OH | 43512 |
| ROBERTA THOMPSON | 958 EAST NORTH 12TH STREET | | | | ABILENE | TX | 79601 | 3806 |
| ROBERTA TRINDEL SILVEY | 6120 NORTH DADEN DR | | | | ALEXANDRIA | IN | 46001 | 8043 |
| ROBERTA TUCKER | 5766 S OAKLAWN PL | | | | SEATTLE | WA | 98118 | 3049 |
| ROBERTA UMANE | APT 19J | 200 WEST 86TH ST | | | NEW YORK | NY | 10024 | 3317 |
| ROBERTA UTTERBACK | 2312 IVY DR | | | | ANDERSON | IN | 46011 |
| ROBERTA V HARRISON | 5812 WIMBLETON WAY | | | | FORT WORTH | TX | 76133 |
| ROBERTA V MUSILLO | C/O JAMES R MUSILLO | 204 SUMMERFIELD DR | | | MUNHALL | PA | 15120 | 3349 |
| ROBERTA V RHODES | CUST CURTIS A RHODES | UTMA MD | 2070 TURKEY NECK RD | | SWANTON | MD | 21561 | 1151 |
| ROBERTA V RHODES | CUST ERIN A RHODES | UTMA MD | 2070 TURKEY NECK RD | | SWANTON | MD | 21561 | 1151 |
| ROBERTA VANCE | 8331 CITY LOFT CT. | | | | RALEIGH | NC | 27613 |
| ROBERTA VINE | 29 FERN ST | | | | WEST HAVEN | CT | 06516 | 3614 |
| ROBERTA W ECKMAN | CHARLES SCHWAB & CO INC CUST | 229 CAMBRIDGE CHASE | | | EXTON | PA | 19341 |
| ROBERTA W HEDGE | 15001 BURNHAVEN DR #308 | | | | BURNSVILLE | MN | 55306 | 6242 |
| ROBERTA W HOLZER | CHARLES SCHWAB & CO INC CUST | 525 FIRST AVE | | | GALLIPOLIS | OH | 45631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTA W HUDDLESTON | 6940 BELINDER | | | | MISSION HILLS | KS | 66208 | 2760 |
| ROBERTA W REZITS | JOSEPH M REZITS | 1020 E SASSAFRAS CIR | | | BLOOMINGTON | IN | 47408 | 1280 |
| ROBERTA W STURM | CUST JAYSON RYLEY CHAPPELL | UTMA FL | 7152 BRUNSWICK CIR | | BOYNTON BEACH | FL | 33437 | 2534 |
| ROBERTA W. GREENBERG ACF | JESSICA LYNN GREENBERG UMDUTMA | 13535 THE HEIGHTS | | | HAGERSTOWN | MD | 21742 | 2570 |
| ROBERTA WILBER | 3729 DICKSONIA DR | | | | LEXINGTON | KY | 40517 | 1906 |
| ROBERTA WILLIAMS | 3941 N. TREZEVANT | | | | MEMPHIS | TN | 38127 | |
| ROBERTA WILLIAMS-FRANK | 4929 WALNUT ST. | | | | PHILADELPHIA | PA | 19139 | |
| ROBERTA WITHERS | 5055 W PANTHER CREEK DRIVE 4205 | | | | THE WOODLANDS | TX | 77381 | |
| ROBERTA WOLF | CUST DOUGLAS WOLF UGMA MI | 30119 RICHMOND HILL | | | FARMINGTON HILLS | MI | 48334 | 2336 |
| ROBERTA Y BERWANGER | 1209 ROBIN RD | | | | DIXON | IL | 61021 | 3951 |
| ROBERTA ZIMAN BARGET | 2374 VIA TOSCANA | | | | HARRISBURG | PA | 17112 | 7000 |
| ROBERTINE J CUNNINGHAM EXECS | ESTATE OF JUNIOR RAY DICKERSON | 485 EMERALD BLVD | | | CHRISTIANSBURG | VA | 24073 | 5849 |
| ROBERTO A GALEANA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 985 | | GRANITE FALLS | WA | 98252 | |
| ROBERTO A GARZA | 9318 S NORDICA AVE | | | | OAK LAWN | IL | 60453 | 2051 |
| ROBERTO A HOLMES BROWN, | KARINA A HOLMES BROWN & | EDUARDO A HOLMES BROWN JTWROS | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | | |
| ROBERTO A MENDONCA | ALAMEDA JOAQUIN EUGENIO DE LIMA | 1094 APT 173 | SAO PAULO CEP 01403 | BRAZIL | | | | |
| ROBERTO A MOREIRAS | CHARLES SCHWAB & CO INC CUST | 11123 HESS BLVD | | | MORONGO VALLEY | CA | 92256 | |
| ROBERTO A SANCHEZ | 2674 WALNUT DRIVE | | | | PALM HARBOR | FL | 34683 | 6562 |
| ROBERTO ALEJANDRO BONFILS | MARIA DEL CARMEN DANTA & | MARIA BELEN BONFILS JT TEN | VICENTE LOPEZ 297 | QUILMES 1878 ,ARGENTINA | | | | |
| ROBERTO AMBRIZ NAVA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | ENRIQUE F. GRANADOS #56 | COL. ALGARIN/DEL. CUAUHTEMOC,06880 MEXICO, D.I | | | | |
| ROBERTO ANTONIO MOLINA & | ANA GLORIA MOLINA | 1657 WEST 62ND STREET | | | HIALEAH | FL | 33012 | |
| **ROBERTO ARAMIL** | 3813 GREAT OAK DR APT 2311 | | | | EULESS | TX | 76040 | 7548 |
| ROBERTO B KINDELAN JR | 930 ANDORA AVE | | | | CORAL GABLES | FL | 33146 | 3405 |
| ROBERTO B ROSAS | 3302 EAST LAKE LANSING | | | | EAST LANSING | MI | 48823 | |
| ROBERTO B ROSAS & | CONNIE S ROSAS JT TEN | 6035 POLLARD AVE | | | EAST LANSING | MI | 48823 | 1539 |
| ROBERTO BAHAMONDES ESPINOZA | AV. EL SOLAR 7970 CASA 14 | PENALOLEN | | SANTIAGO | | | | |
| ROBERTO BAIZ | DANIEL ISAAC BAIZ | AVE. 9 QTA LUPITA | ALTO PRADO | CARACAS, VENEZUELA | | | | |
| ROBERTO BEDOY & | GRISELDA JUDITH BEDOY | 1364 GRAND OAK WAY | | | OAKDALE | CA | 95361 | |
| ROBERTO BRUSCHINI | 765 CRANDON BLVD | APT 203 | | | KEY BISCAYNE | FL | 33149 | 2567 |
| ROBERTO BURGOS | 107 ADELAIDE ST | | | | PONTIAC | MI | 48342 | 1203 |
| ROBERTO C CASTILLO | HEROE DE NACOZARI 100 | COL TEQUISQUIAPAN | SAN LUIS POTOSI S L P | MEXICO | | | | |
| ROBERTO C MIRAMONTES | 3825 SHEFFIELD CIR | | | | DANVILLE | CA | 94506 | 1261 |
| ROBERTO C RODRIGUEZ | 499 PACHECO RD SPC 241 | | | | BAKERSFIELD | CA | 93307 | |
| ROBERTO CAMP | 1204 CRESSWELL DR | | | | PFLUGERVILLE | TX | 78660 | 2150 |
| ROBERTO CAMP | 1204 CRESSWELL DR | | | | PFLUGERVILLE | TX | 78660 | 2150 |
| ROBERTO CARDENAS | 3848 BLACK CREEK DR | | | | HUDSONVILLE | MI | 49426 | 9038 |
| ROBERTO CARDENAS | 8930 PALIKA PL. | | | | GARDEN GROVE | CA | 92841 | |
| ROBERTO CASTILLO | RUA APINAGES 271 APT 118 | PERDIZES SAO PAULO SP | CEP 05017 000 | BRAZIL | | | | |
| ROBERTO CONCEPCION | TOD | 06/30/04 | 13625 STACEY DR | | HUDSON | FL | 34667 | 1560 |
| ROBERTO CONTRERAS | 128 NORTH ST | | | | RYE | NY | 10580 | 1518 |
| ROBERTO COSTA | 216D E MOUNTAIN ST APT 79 | | | | WORCESTER | MA | 01606 | 1242 |
| ROBERTO D MAGAT | 1189 SANDSTONE LANE | | | | SAN JOSE | CA | 95132 | 2648 |
| ROBERTO D TOVAR | 2709 MOSSWOOD DR | | | | SAN JOSE | CA | 95132 | 2256 |
| ROBERTO DANIEL POSTIGLIONE | NORMA HAYDEE BLANCO | JESICA BELEN POSTIGLIONE | BOUCHARD 1786 OLIVOS | PROVINCIA DE BUENOS AIRES 1636 ,ARGENTINA | | | | |
| ROBERTO E LEVI TTEE | ROBERTO E LEVI REV LIVING TRUST U/A | DTD 09/26/2007 | 9 WINFIELD DR | | NORTHFIELD | IL | 60093 | 3529 |
| ROBERTO E MUNOZ | 2356 GAYLORD RD | UNIT 3D | | | CREST HILL | IL | 60403 | 1478 |
| ROBERTO ECHEGARAY | 9768 CAIRNGORM WAY | | | | COLORADO SPRINGS | CO | 80908 | |
| ROBERTO EL KAREH & YULIZAY | YAHONDI | CALLE MONAGAS, FRENTE CAREDRAL | MUNDIMUEBLE, P.B. GERENCIA | CALLE VENEZUELA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTO ESPINOSA | APARTADO AEREO 102034 | BOGOTA 10 | COLOMBIA | | | | |
| ROBERTO ESTRELLA | 2970 CORONADO AVE. #39 | | | | SAN DIEGO | CA | 92154 |
| ROBERTO FAINSTEIN IRA | FCC AS CUSTODIAN | RUA FONTEDA SAUDADE 197 | APT 101 | RIO DE JANEIRO, RJ BRAZIL 22471-210 | | | |
| ROBERTO FERNANDEZ AND | BEATRIZ D. KILIDJIAN JTWROS | CULLEN 5516 | CAPITAL FEDERAL 1431 | ARGENTINA | | | |
| ROBERTO FERNANDEZ-BLAY | CARMEN FERNANDEZ-BLAY JT TEN | 14143 SW 52ND STREET | | | MIRAMAR | FL | 33027 | 5978 |
| ROBERTO FLORES | 1522 S PINKERTON RD | | | | GLENDORA | CA | 91740 | 5718 |
| ROBERTO FOLLA GOICOECHEA | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL0 | BRAZIL | | | |
| ROBERTO G BALLESTEROS | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108 | 1255 |
| ROBERTO G CUELLAR | 1835 JORDAN ST | | | | SAGINAW | MI | 48602 | 1182 |
| ROBERTO G ROMASANTA & | IRMA R ROMASANTA JTTEN | 932 S LUCERNE BLVD | | | LOS ANGELES | CA | 90019 | 1910 |
| ROBERTO GOMEZ & | ELENA ESCALANTE & | APARTADO POSTAL 10-861 | PRADO NORTE 525-A | DF 11002 MEXICO | | | |
| ROBERTO GRANADOS | 1547 N FLORIDA MANGO ROAD | SUITE 1-3 | | | WEST PALM BEACH | FL | 33409 |
| ROBERTO GUERCIOLINI | & JOYCE E BAKKE JTTEN | 3920 RALSTON AVE | | | HILLSBOROUGH | CA | 94010 |
| ROBERTO HALL ESPINOSA | CALLE 127 A BIS A #15-94 | APTO 602 BOGOTA | | COLOMBIA | | | |
| ROBERTO HERRERA | CMR 415 BOX 4294 | | | | APO | AE | 09114 |
| ROBERTO J CANTU-LARA M.D IRA | FCC AS CUSTODIAN | 702 GALVESTON | | | LAREDO | TX | 78040 | 4638 |
| ROBERTO J GAMBACH | CUST MARK ELI GAMBACH UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1200 STILLWATER DR | | MIAMI BEACH | FL | 33141 | 1028 |
| ROBERTO J VILLARREAL | 22026 CHERRYWOOD RD | | | | WOODHAVEN | MI | 48183 | 1145 |
| ROBERTO JUAN LEE | WYTHE SURGICAL ASSOCIATES, INC | PSP U/A DTD 10/01/1974 | 105 PINE ST | | WYTHEVILLE | VA | 24382 |
| ROBERTO KEPP AND | YOANNA TERMINI JTWROS | 3RA AVENIDA CON 2DA TRANSV | QTA. TAPALNA, | URB. STA EDUVIGIS, CARACAS,VENEZUELA | | | |
| ROBERTO L BOFFI | 7449 SWEETBRIAR | | | | WEST BLOOMFIELD | MI | 48324 | 2555 |
| ROBERTO L HUESCA | 110 CLIFF STREET | | | | NAPOLEON | OH | 43545 | 2014 |
| ROBERTO L OTLEY | CHARLES SCHWAB & CO INC CUST | PO BOX 1409 | | | HAWTHORNE | CA | 90251 |
| ROBERTO LANGENAUER | MARION HALKIN | UVASCO DE QUEROGA | #3880,PISO 2,LOMAS DE SANTA FE | CP 05348, MEXICO D.F. MEXICO | | | |
| ROBERTO LIEVANO & | HELENA LIEVANO | 5100 N OCEAN BLVD | APM 305 | | FORT LAUDERDALE | FL | 33308 |
| ROBERTO LLAMES | 2804 MILES STONE DR. | | | | VIENNA | VA | 22181 |
| ROBERTO LONARDO | 6270 RUBY KINGLET ST | | | | LAS VEGAS | NV | 89148 | 4717 |
| ROBERTO LOPEZ | 14420 CLOVERSIDE ST | | | | BALDWIN PARK | CA | 91706 |
| ROBERTO LOPEZ BRAVO | LAURA Y LOPEZ BRAVO JT TEN | TOD DTD 05/14/2009 | 24203 CANYON ROW | | SAN ANTONIO | TX | 78260 | 4934 |
| ROBERTO LUGO | 4574 BURKEY RD | | | | YOUNGSTOWN | OH | 44515 | 3713 |
| ROBERTO M PEREZ | PO BOX 86 | | | | RIDGEDALE | MO | 65739 | 0086 |
| ROBERTO MARIO GAMARCI & | MIRTA BEATRIZ BARION | CASILLA DE CORREO 68109 | ADMIN NAC DE CORREO | SALTO 500000 URUGUAY | | | |
| ROBERTO MARIO IGLESIAS AND | MARTIN JAVIER IGLESIAS JTWROS | EDIF. CORAL TOWER #1403 | PARADA 5 PLAYA MANSA | PUNTA DEL ESTE 20000,URUGUAY | | | |
| ROBERTO MATTEUCCI | VIA APPIO CLAUDIO 248 | ROME | ITALY | | | | |
| ROBERTO MELLICOVSKY | ANA MARIA MINAQUER | 219 SUNNY SIDE DRIVE | LONDON ONTARIO | N5X3R1, CANADA | | | |
| ROBERTO MENDEZ | 715-1 ZLOTKIN CIRCLE | | | | FREEHOLD | NJ | 07728 |
| ROBERTO MICHELASSI | CYNTHIA MICHELASSI | 2963 MEADOWLARK CT | | | AURORA | IL | 60502 | 6395 |
| ROBERTO MICOZZI | 103 N MAIN STREET | | | | FAIRCHANCE | PA | 15436 | 1032 |
| ROBERTO MORADO | 3314 PENROSE DR | | | | LANSING | MI | 48911 | 3329 |
| ROBERTO MORALES | 8213 N GALE ROAD | | | | OTISVILLE | MI | 48463 | 9412 |
| ROBERTO MORALES | 8308 N PALMYRA RD | | | | CANFIELD | OH | 44406 | 9790 |
| ROBERTO NAVA | VIA GOBETTI 13 | 20090 SEGRATE MILANO | ITALY | | | | |
| ROBERTO ORTIZ - QUINTANA | 3304 N COUNTY ROAD 810 | | | | ALVARADO | TX | 76009 |
| ROBERTO P LEURA | 2001 FERDINAND | | | | DETROIT | MI | 48209 | 1600 |
| ROBERTO P PEREZ AND | LILLIAM S. PEREZ JTWROS | TOD ROBERT M. PEREZ | SUBJECT TO STA TOD RULES | 10123 SW 5 ST. | MIAMI | FL | 33174 | 1842 |
| ROBERTO P VICENTENO | 6818 LOCKY FIELDS | | | | CONVERSE | TX | 78109 | 3582 |
| ROBERTO PRADO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058 | 5034 |
| ROBERTO R DENIS & | MARIA R DENIS | 1412 CHAMBOLLE CT | | | LAS VEGAS | NV | 89144 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTO R GUEVARA | 6722 W SAINT JOSEPH HWY | | | | LANSING | MI | 48917 | 9646 |
| ROBERTO R HEREDIA | TOD LIZA MICHELLE GARCIA | 10109 TRUCHAS ROAD | | | LAREDO | TX | 78045 |
| ROBERTO R LOPEZ | 346 N PADDOCK ST | | | | PONTIAC | MI | 48342 |
| ROBERTO RAMIREZ | 1543 W WALKER | | | | MILWAUKEE | WI | 53204 | 2143 |
| ROBERTO RAZETTO & | MILVA RAZETTO | URB SAGRADO CORAZON | CALLE JULIAN 1628 | | SAN JUAN | PR | 00926 |
| ROBERTO RESTREPO | 5104 INVERNESS DR | | | | SARASOTA | FL | 34243 | 4723 |
| ROBERTO REYES | AZUCENA A REYES JT TEN | 8050 DOVE FLIGHT STREET | | | SAN ANTONIO | TX | 78250 | 4754 |
| ROBERTO RIOS | 10517 ELK HOLLOW DR | | | | FT WORTH | TX | 76140 | 5529 |
| ROBERTO RIVAS W | 2240 NW 87TH AVE SHIPNET 5-1296 | | | | MIAMI | FL | 33172 |
| ROBERTO RODRIGUEZ | 18 CRISTALINA ST | URB MUNOZ RIVERA | GUAYGNABO 00969 | PUERTO RICO | | | |
| ROBERTO RODRIGUEZ | 499 PACHECO RD. SPC 241 | | | | BAKERSFIELD | CA | 93307 |
| ROBERTO ROSA | 2731 PANKAW LANE | | | | VALRICO | FL | 33595 |
| ROBERTO RUIZ | 3777 MARY EVELYN WAY | | | | ALEXANDRIA | VA | 22309 |
| ROBERTO RUIZ | 6368 COVENTRY WAY #207 | | | | CLINTON | MD | 20735 | 2256 |
| ROBERTO SALAIS | 4646 1/2 LIVE OAK ST. | | | | CUDAHY | CA | 90201 |
| ROBERTO SALINAS | 1559 MILL | | | | LINCOLN PARK | MI | 48146 | 2358 |
| ROBERTO SANCHEZ | HWY 313 ALGODONES HOME 1422 | P O BOX 578 | | | BERNALILLO | NM | 87004 |
| ROBERTO SILVA | & SANDRA J SILVA JTTEN | 14832 BRIDGEPORT RD | | | TUSTIN | CA | 92780 |
| ROBERTO SORGI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 333 AURORA ST | | HUDSON | OH | 44236 |
| ROBERTO T SIU | ROBERTO TING SIU REV LVG TRUST | 1255 NUUANU AVE APT 2508 | | | HONOLULU | HI | 96817 |
| ROBERTO TINOCO | GM DO BRAZIL | RODOVIA RS030 PARARDA 100 | GRAVATAI RS 94198900 | BRAZIL | | | |
| ROBERTO TOKMAN | NORA MALAMUD | 436 N MADISON | | | HIMSDALE | IL | 60521 |
| ROBERTO TORRES | 1001 E CAMERON | | | | ROCKDALE | TX | 76567 | 3001 |
| ROBERTO TORRES | 119 EAGLE CREEK RANCH BLVD | | | | FLORESVILLE | TX | 78114 |
| ROBERTO TREVINO & | YOLANDA TREVINO COMM PROP | 910 SERENE MEADOW | | | SAN ANTONIO | TX | 78258 | 3826 |
| ROBERTO V VILLANUEVA | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514 | 5827 |
| ROBERTO VALDES | DESIGNATED BENE PLAN/TOD | 8980 SW 122ND PL APT 208 | | | MIAMI | FL | 33186 |
| ROBERTO VAZQUEZ | 1004 PELHAM BLVD | | | | WATERFORD | MI | 48328 | 4253 |
| ROBERTO VAZQUEZ | 3319 AVALON ST APT 105 | | | | RIVERSIDE | CA | 92509 |
| ROBERTO VERDIN | 1751 SOUTH MAGNOLIA AVENUE | | | | LOS ANGELES | CA | 90006 |
| ROBERTO VITAL SALAS | 1811 CASTRO ST APT 3 | | | | SAN FRANCISCO | CA | 94131 |
| ROBERTO Z BRISENO | 1301 PAISLEY DR | | | | ARLINGTON | TX | 76015 | 2302 |
| ROBERTO Z GONZALEZ | UNIT 15271 BOX 410 | | | | APO | AP | 96205 |
| ROBERTS DEMICHELE INVESTMENT | CLUB /A PARTNERSHIP/ | C/O JOHN E ROBERTS | 130 BROWN RD | | SCARSDALE | NY | 10583 | 5660 |
| ROBERTSON FAMILY TRUST | U/A DTD 01/16/2008 | JANE A ROBERTSON TTEE | 901 OSPREY DR | | POST FALLS | ID | 83854 |
| ROBERTSON FOWLER III | 406 DIXIE DR | | | | INDIANAPOLIS | IN | 46227 |
| ROBERTSON WARD BLANCH | ROBERTSON WARD BLANCH REV TRUS | PO BOX 1223 | | | WILSON | WY | 83014 |
| ROBET JAMES SZENTES | 15312 210TH AVE NE | | | | WOODINVILLE | WA | 98072 | 5657 |
| ROBET NEWBERG | 314 SE SOUTHWOOD DRIVE | | | | WASHOUGAL | WA | 98671 |
| ROBET S KORBA | 3 BERKLEY TER | | | | MONROE | NY | 10950 |
| ROBETTE HOLLAND | 1405 WILLIAMS DRIVE | | | | WALL | NJ | 07719 |
| ROBI LEE MOORE | 60 SHOREWOOD POINT | | | | DANVILLE | IL | 61832 | 7470 |
| ROBIE CROSSNO | 1875 PALMER RD | | | | PLEASANTON | TX | 78064 |
| ROBIE ROBINSON | 5747 BOYD ROAD | | | | GROVE CITY | OH | 43123 | 9761 |
| ROBIE SMITH | 5283 DEVONSHIRE | | | | DETROIT | MI | 48224 | 3232 |
| ROBIN A DALVITO | ATTN ROBIN GUALDUCCI | 1346 WOLCOTT RD | | | WOLCOTT | CT | 06716 | 1502 |
| ROBIN A DIAZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9812 VIDOR DR #301 | | LOS ANGELES | CA | 90035 |
| ROBIN A DIAZ | ROBIN A DIAZ REVOCABLE TRUST | 513 14TH ST | | | SANTA MONICA | CA | 90402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN A ESTES | 9732 KRESS ROAD | | | | PINCKNEY | MI | 48169 | 8468 |
| ROBIN A GRAYS | 33010 FOREST PARK DR | | | | WAYNE | MI | 48184 | 3310 |
| ROBIN A GUFFEY | 5163 SW 87TH AVE | | | | COOPER CITY | FL | 33328 | 4351 |
| ROBIN A KELLY | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051 | 3716 |
| ROBIN A LENNOX  & | FERN L RICHARDSON & | JILL E LENNOX JT WROS | 119-15 227TH STREET | | CAMBRIA HTS | NY | 11411 | 2127 |
| ROBIN A MILLER OWENS | 2301 BELMONT DR | | | | ANCHORAGE | AK | 99517 | 1357 |
| ROBIN A MILLER-OWENS | 2301 BELMONT DR | | | | ANCHORAGE | AK | 99517 | 1357 |
| ROBIN A ORTEGA | 290 TUOLUMNE DR | | | | FREMONT | CA | 94539 | 8055 |
| ROBIN A PINCH | 3803 COVENTRYVILLE ROAD | | | | POTTSTOWN | PA | 19465 | 8905 |
| ROBIN A RAY | 23806 PORTAGE LAKE RD | | | | MENDON | MI | 49072 | 9737 |
| ROBIN A SIMON | 215 S STANLEY DR | | | | BEVERLY HILLS | CA | 90211 | 3004 |
| ROBIN A URBACH | R D 1 BOX 71 | | | | BLAIN | PA | 17006 | 9764 |
| ROBIN ALPERS LICHTMAN | 1945 NE 119TH RD | | | | N MIAMI | FL | 33181 | 3305 |
| ROBIN ANN BECHHOFFER | 417 RUSSELL ST | | | | MADISON | WI | 53704 | 5532 |
| ROBIN ANN BRIDGEMAN | ATTN ROBYN ANN BRIDGEMAN-TOTH | 6119 TOWNLINE RD | | | LOCKPORT | NY | 14094 | 9654 |
| ROBIN ANN FISCHER | 148 LAKE REGION BL | | | | MONROE | NY | 10950 | 1122 |
| ROBIN ANN HAZELWOOD | 675 CINDY LN | | | | LIVERMORE | CA | 94550 | |
| ROBIN ANN KING | 4750 GREY FOX CT | | | | WINSTON SALEM | NC | 27104 | 1503 |
| ROBIN ANN KIRCHBERGER | CGM IRA CUSTODIAN | 24 ITHACA AVE | | | OCEANPORT | NJ | 07757 | 1711 |
| ROBIN ANN MARTIN & | RONALD S MARTIN | JT TEN | 2179 SHADES LN | | CUMBERLAND | MD | 21502 | 1343 |
| ROBIN ANN MILLER | 2511 ELEUSIS CIRCLE UNIT B | | | | ANCHORAGE | AK | 99502 | 4634 |
| ROBIN ANN QUEENAN & | JAMES QUEENAN JT WROS | 600 SILVER GLEN DR | | | MCHENRY | IL | 60050 | |
| ROBIN ANN RENICK | 544 MERIDIAN WAY | | | | CARLSBAD | CA | 92011 | |
| ROBIN ANN SAAD & | ROBERT L SAAD JT TEN | 19412 PORTER DR | | | CLINTON TOWNSHIP | MI | 48038 | 3088 |
| ROBIN ANN ZEPEDA & | DANIEL R ZEPEDA | 107 ASPENCADE CIR | | | SAINT PETERS | MO | 63376 | |
| ROBIN ANTHONY | 6009 PINEHURST RD | | | | BALTIMORE | MD | 21212 | 2919 |
| ROBIN ARONSON | 16 BEACH RD | | | | WINTHROP | MA | 02152 | 1102 |
| ROBIN ARTHUR TOUSSAINT | THE ROBIN A TOUSSAINT TRUST | 45 RENTON CT | | | BLOOMFIELD HILLS | MI | 48304 | |
| ROBIN ASSERSON | 83 43 PENELOPE AVE | | | | MIDDLE VILLAGE | NY | 11379 | |
| ROBIN B FARMER | 9740 HARVESTER CIR | | | | PERRY HALL | MD | 21128 | 9026 |
| ROBIN B KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170 | 4529 |
| ROBIN B LOFGREN | 61 BALDWIN HILL ROAD | | | | LYNDEBOROUGH | NH | 03082 | |
| ROBIN B MOORE | 11300 MOUNT HAMILTON RD | | | | SAN JOSE | CA | 95140 | |
| ROBIN B SCHULTZ | CGM IRA CUSTODIAN | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | | WHITE PLAINS | NY | 10603 | 3317 |
| ROBIN B SCOTT | TOD DTD 10/29/2008 | 97 RENA DRIVE | | | SPRINGVILLE | AL | 35146 | 3422 |
| ROBIN B. GROSS | CGM IRA ROLLOVER CUSTODIAN | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | | WHITE PLAINS | NY | 10603 | 3317 |
| ROBIN BABCOCK | 23 PINE STREET | | | | PEPPERELL | MA | 01463 | |
| ROBIN BAER | F3 WASHINGTON COURT | | | | SMITHSBURG | MD | 21783 | |
| ROBIN BAKER | 2384 WHITES RDG | | | | DECATUR | GA | 30034 | 1110 |
| ROBIN BARNES | 2717 CENTRAL DR. | | | | BIG SPRING | TX | 79720 | |
| ROBIN BEATON ROTH IRA | FCC AS CUSTODIAN | 1140 HIGH POINT DRIVE | | | MIDLOTHIAN | TX | 76065 | 5862 |
| ROBIN BERTLEY | 17378 W HOLLAND LN | | | | SURPRISE | AZ | 85388 | 7862 |
| ROBIN BILLAY | 2 GOLD ST. APT. 2112 | | | | NEW YORK | NY | 10038 | |
| ROBIN BISCHOF | 440 WEST 83RD PLACE | | | | INDIANAPOLIS | IN | 46260 | 4905 |
| ROBIN BOND | 860 AROS RD | COBBLE HILL BC  V0R 1L0 | CANADA | | | | | |
| ROBIN BOND RANDOLPH | 81 TUCKER LANE | | | | BAYFIELD | CO | 81122 | 9237 |
| ROBIN BONNIE WEINER | 12 PIKES WAY | | | | CHELTENHAM | PA | 19012 | 1717 |
| ROBIN BOSSERT | 236 W 27TH ST, 9TH FLR | | | | NEW YORK | NY | 10001 | 5906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN BRTVA & | DENNIS BRTVA JT TEN | 57 PEBBLEBROOK CT | | | BLOOMINGTON | IL | 61704 | 6300 |
| ROBIN BUGENSKE  & | MARILYN BUGENSKE JT WROS | 8472 EDGELAKE OVAL | | | SAGAMORE HLS | OH | 44067 |
| ROBIN BURGUIERES BRISTOW | BOX 631 | | | | WEST POINT | VA | 23181 | 0631 |
| ROBIN BURKE | 6304 NUGGET PATCH TRAIL | | | | PRESCOTT | AZ | 86303 | 6219 |
| ROBIN BURRESS | 289 MARSTON | | | | DETROIT | MI | 48202 | 2541 |
| ROBIN C BENNETT & | THOMAS C BENNETT | P O BOX 7188 | | | NIKISKI | AK | 99635 |
| ROBIN C BROWN | 319 PALACE DR | | | | TRUSSVILLE | AL | 35173 | 1067 |
| ROBIN C KIDDER | 27221 H DRIVE NORTH | | | | ALBION | MI | 49224 | 9533 |
| ROBIN C KROUSE | 4212 DOUGLAS DRIVE | | | | ADRIAN | MI | 49221 | 9719 |
| ROBIN C PATTERSON | 33589 CADILLAC | | | | FARMINGTON HILLS | MI | 48335 | 4733 |
| ROBIN C ROQUITTE | CHARLES SCHWAB & CO INC CUST | 1557 INDEPENDENCE AVE | | | GLENVIEW | IL | 60026 |
| ROBIN C ZIGLAR | 2716 WHEAT ST | | | | COLUMBIA | SC | 29205 | 2539 |
| ROBIN CAPPEL | 77 GREENE ST | APT 5 | | | NEW YORK | NY | 10012 | 5141 |
| ROBIN CARLSON PURCELL | 541 CLINT LOWE RD | | | | CROSSVILLE | TN | 38572 | 3191 |
| ROBIN CARPENETO | 1232 N. CALVERT ST. | | | | BALTIMORE | MD | 21202 |
| ROBIN CARR | 20708 BOUNTYFIELD COURT | | | | MONTGOMERY VILLAGE | MD | 20886 |
| ROBIN CARROW | 3044 RIVERWOOD DRIVE | | | | MOUNT PLEASANT | SC | 29466 |
| ROBIN CHAPMAN | 243 OAK HILL ROAD | | | | CANDLER | NC | 28715 |
| ROBIN CITRIN | 11443 LAURELCREST DR | | | | STUDIO CITY | CA | 91604 | 3872 |
| ROBIN COOKE | 2674 ORCHARD STREET | | | | NEWTON | NC | 28658 |
| ROBIN CORSIGLIA | 5200 NE 9TH LANE | | | | OCALA | FL | 34470 |
| ROBIN COWLES | 11265 EVERGREEN | | | | HOLTON | MI | 49425 |
| ROBIN CRUISE | 5791 SW 74 TERR APT 24 | | | | SOUTH MIAMI | FL | 33143 | 5333 |
| ROBIN CUNNINGHAM | 3006 KISSING ROCK | | | | LOWELL | MI | 49331 |
| ROBIN CURRERI | 16 SAINT JOHN STREET | | | | WALTON | NY | 13856 |
| ROBIN CZYZEWICZ | 2700 JACQUELINE DR | APT H12 | | | WILMINGTON | DE | 19810 | 2076 |
| ROBIN D ANDES | & RENEE J ANDES JTTEN | 1611 67TH ST NW | | | MINOT | ND | 58703 |
| ROBIN D BERKENBILE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1939 NEWHAVEN LOOP | | RICHLAND | WA | 99352 |
| ROBIN D EBACHER | 235 S BEACH BLVD | #7 | | | ANAHEIM | CA | 92804 | 1846 |
| ROBIN D FAISANT | 267 CAMINO AL LAGO | | | | ATHERTON | CA | 94027 |
| ROBIN D JENNEVE | 1142 N FAIRVIEW AVE | | | | GOLETA | CA | 93117 | 1819 |
| ROBIN D KELLY | 2973 WISCONSIN RD | | | | TROY | MI | 48083 | 6129 |
| ROBIN D MAC LEISH | 669 BRITTINGHAM CT | | | | PORTAGE | WI | 53901 | 1450 |
| ROBIN D MEYERS | PO BOX 1808 | | | | PEBBLE BEACH | CA | 93953 |
| ROBIN D PARDEE JR | PO BOX 186 | | | | REMUS | MI | 49340 | 0186 |
| ROBIN D PORTER | 12310 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832 | 3800 |
| ROBIN D RUSOW | RR 2 BOX 175 | | | | ADRIAN | MO | 64720 | 9565 |
| ROBIN D SCHWARK TTEE | ROBIN D SCHWARK TRUST | U/A DTD 12/14/2007 | 7469 CANDLEWOOD DR SE | | GRAND RAPIDS | MI | 49546 | 9150 |
| ROBIN DAUTERIVE | 139 COUNTY ROAD 139 | | | | HUTTO | TX | 78634 |
| ROBIN DEAL | 2605 CORLETO CT | | | | DAVIDSONVILLE | MD | 21035 |
| ROBIN DEAN GARZA | 7818 SANDPIPER PARK DR | | | | SAN ANTONIO | TX | 78249 | 4488 |
| ROBIN DEITSCH | 21800 BEACHNUT DR | | | | BOCA RATON | FL | 33433 |
| ROBIN DENNIS VAN NORMAN & | YVONNE D VAN NORMAN | 676 ALTA VISTA DR | | | PACIFICA | CA | 94044 |
| ROBIN DILLON | 444 COLLYER ST | | | | LONGMONT | CO | 80501 |
| ROBIN DONNELLY | 15 LAKE LOUISE DRIVE | | | | CARMEL | NY | 10512 |
| ROBIN DUNN HEID GARZA | 7818 SANDPIPER PARK | | | | SAN ANTONIO | TX | 78249 | 4488 |
| ROBIN DURAN | 991 ALEXANDER AVENUE | | | | UNIONDALE | NY | 11553 |
| ROBIN E AMEY AND | DIANE M AMEY JTWROS | 740 COLUMBUS AVE | | | PHILLIPSBURG | NJ | 08865 | 3310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBIN E BRUBAKER | ATTN ROBIN E MURPHY | 8301 E VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257 | 1740 |
| ROBIN E CHU | 47-17 59 PLACE | | | | | WOODSIDE | NY | 11377 | 5652 |
| ROBIN E GASKIN | PO BOX 3892 | | | | | SOUTHFIELD | MI | 48037 | 3892 |
| ROBIN E IRLAN | 7903 FROEBEL RD | | | | | GLENSIDE | PA | 19038 | |
| ROBIN E LISAK & | RONALD M LISAK & | RICHARD M LISAK | 8210 W 131ST ST | | | PALOS PARK | IL | 60464 | |
| ROBIN E ODLE | 30765 ADAIR | | | | | FRANKLIN | MI | 48025 | 1404 |
| ROBIN E ROBERTS | 23 LAKEVIEW CIR | | | | | MT JULIET | TN | 37122 | 2049 |
| ROBIN E SCHLEH | CHARLES SCHWAB & CO INC CUST | 41700 PONMEADOW CT | | | | NORTHVILLE | MI | 48167 | |
| ROBIN E SCOTT | REVOCABLE LIVING TRUST | U/A DTD 07/21/2008 | ROBIN E SCOTT TTEE | 1658 NE TAYLOR ST | | ROSEBURG | OR | 97470 | |
| ROBIN E WOLFE TTEE | ROBERT C EDDY RES TRUST | U/A DTD 10/19/98 | 11121 RIVERCREST DR | | | LITTLE ROCK | AR | 72212 | 1415 |
| ROBIN E ZIEGLER | 1466 SHADY AVE | | | | | PITTSBURGH | PA | 15217 | 1349 |
| ROBIN EDWARD SHERIDAN | 2187 AVENIDA ESPADA | | | | | SAN CLEMENTE | CA | 92673 | 5604 |
| ROBIN ELAINE HARDY | 399 LAKE RD | | | | | HIRAM | GA | 30141 | 2314 |
| ROBIN EMILY EINHORN | 2586 36TH ST | APT 1F | | | | ASTORIA | NY | 11103 | 4533 |
| ROBIN ENNIS | 14260 N HOLLY RD | | | | | HOLLY | MI | 48442 | 9404 |
| ROBIN EVERSON | 3401 HOLMES AVE | APT 1 | | | | MINNEAPOLIS | MN | 55408 | 3845 |
| ROBIN F CARBONE & | JOHN A CARBONE | 3512 WESTMINSTER WAY | | | | NAPA | CA | 94558 | |
| ROBIN F CLARK | 4003 NOTTINGHAM LN | | | | | IDAHO FALLS | ID | 83402 | 4751 |
| ROBIN F G HELLING | CUST CHRISTINE HEATHER HELLING | UGMA MA | 57 PEARL ST | | | AYER | MA | 01432 | 1129 |
| ROBIN F LION | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16 HALLMARK DR | | | NEW CITY | NY | 10956 | |
| ROBIN F SIMCHAK | CUST CHAD LELAND SIMCHAK UTMA MA | 1 UNIV OF NM | # SUB | | | ALBUQUERQUE | NM | 87131 | 0001 |
| ROBIN F SIMCHAK | CUST KYLE JARRETT SIMCHAK UTMA MA | 1 UNIV OF NM | # SUB | | | ALBUQUERQUE | NM | 87131 | 0001 |
| ROBIN F WEAVER | 7799 NEMEC DR S | | | | | WEST PALM BEACH | FL | 33406 | 8773 |
| ROBIN F WHITNEY & | CHRISTOPHER L WHITNEY JT TEN | 25130 E KENTFIELD RD | | | | WORTON | MD | 21678 | 1467 |
| ROBIN FARR & BRAD FARR JT TEN | 2846 FILLMORE AVE | | | | | OGDEN | UT | 84403 | 0421 |
| ROBIN FISHKIND | CUST SERENA P LEHMAN | UGMA NY | 4 HUDSON RD | | | LEXINGTON | MA | 02421 | 7808 |
| ROBIN FLORENCE LONGO | CHARLES SCHWAB & CO INC CUST | 9 FARRAGUT PL | | | | MORRISTOWN | NJ | 07960 | |
| ROBIN FRANKLIN LEVITT | 225 LILY ST | | | | | SAN FRANCISCO | CA | 94102 | |
| ROBIN FREEMAN MD | P O BOX 52 | | | | | AVENEL | NJ | 07001 | 0052 |
| ROBIN G B HOLLOWAY | PO BOX 255 | | | | | NEW CASTLE | NH | 03854 | |
| ROBIN G BLASINGAME-HALLETT | 2964 W LOWER SPRINGBORO RD | | | | | SPRINGBORO | OH | 45066 | 7771 |
| ROBIN G HENDRICKSON | 109 RIDGEVIEW RD | | | | | CHEHALIS | WA | 98532 | 9138 |
| ROBIN G MCLEOD & | JANET E MCLEOD JT TEN | 17275 TANGERINE BLVD | | | | LOXAHATCHEE | FL | 33470 | 3298 |
| ROBIN G POWERS & | KRISTIN BECK POWERS | 1744 WAVERLY RD | | | | HOLT | MI | 48842 | |
| ROBIN G SHABAN & | SAAD E SHABAN | 2680 S WHITE RD #200 | | | | SAN JOSE | CA | 95148 | |
| ROBIN G SYMONDS & | SUE ANN SYMONDS | TR ROBIN G SYMONDS TRUST | UA 10/18/95 | 2135 OLDS DR | | KOKOMO | IN | 46902 | 2558 |
| ROBIN G WALKER | 7915 S PENNSYLVANIA CT | | | | | LITTLETON | CO | 80122 | 2853 |
| ROBIN G WONG | SOUTHWEST SECURITIES INC | 16 MCDONNEL RD | | | | ALAMEDA | CA | 94502 | |
| ROBIN G YATES | 3649 PROSPECT AVENUE | | | | | CLEVELAND | OH | 44115 | 2703 |
| ROBIN GADOMSKI | 6541 DEERHURST DR | | | | | WESTLAND | MI | 48185 | |
| ROBIN GLASGOW | HC 67 BOX 210 | | | | | CANADIAN | OK | 74425 | |
| ROBIN H EDDY | 100 MEADE DR | | | | | WINCHESTER | VA | 22602 | 7417 |
| ROBIN H NAJARIAN | 9203 KISTLER VALLEY RD | | | | | KEMPTON | PA | 19529 | 9175 |
| ROBIN H SISCO | 669 HUNTINGTON RIDGE DRIVE | | | | | NASHVILLE | TN | 37211 | 5984 |
| ROBIN H WARREN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 173 PINEWOOD RD | | | VIRGINIA BEACH | VA | 23451 | |
| ROBIN H WINTER | 41 DEEPWOOD DRIVE | | | | | CHAPPAQUA | NY | 10514 | 2413 |
| ROBIN HALL | 4305 JERICHO ROAD | | | | | RUTHER GLEN | VA | 22546 | |
| ROBIN HALL | 9818 CRANE RD | | | | | MILAN | MI | 48160 | 9796 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN HALUS & | STEVEN HALUS JT TEN | 2534 W NEWCASTLE RD | | | FLORENCE | SC | 29501 | 1936 |
| ROBIN HARMON | 34 BROWN RD | | | | BRIDGETON | NJ | 08302 | 9265 |
| ROBIN HAYNES | W LAKE RD | | | | FITZWILLIAM | NH | 03452 |
| ROBIN HELMIC | ATTN ROBIN BECKSFORT | 4579 132NDAVE | | | HAMILTON | MI | 49419 | 9530 |
| ROBIN HITE | 10486 N ROUSSUEA DR | | | | DUNNELLON | FL | 34433 |
| ROBIN HODGSON | 19000 OLD VINEYARD RD | | | | LOS GATOS | CA | 95033 |
| ROBIN HOWELL | 29 PLEASANT ST | | | | DANBURY | CT | 06810 | 7607 |
| ROBIN HYSELL-BERRYHILL | 7477 W REMUS RD | | | | MT PLEASANT | MI | 48858 | 9625 |
| ROBIN I PURCELL | CUST ALICIA M PURCELL | UGMA CT | 541 CLINT LOWE RD | | CROSSVILLE | TN | 38572 | 3191 |
| ROBIN I PURCELL | CUST JOSEPH M PURCELL | UGMA CT | 541 CLINT LOWE RD | | CROSSVILLE | TN | 38572 | 3191 |
| ROBIN ISRAELSKI | 40 HEARTHSTONE DRIVE | | | | DIX HILLS | NY | 11746 | 5036 |
| ROBIN J BEDARD | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766 | 8703 |
| ROBIN J BROUKER & | JAMES J BROUKER TR UA 08/07/08 | JAMES J BROUKER & ROBIN J BROUKER | REVOCABLE LIVING TRUST | 3411 W WILSON RD | CLIO | MI | 48420 |
| ROBIN J CELEDONIA | 12555 SE 143RD CT | | | | OCKLAWAHA | FL | 32179 | 5669 |
| ROBIN J COHEN | CGM SEP IRA CUSTODIAN | 58 KNOLLWOOD ROAD | | | ROSLYN | NY | 11576 | 1322 |
| ROBIN J EVANCOE ACF | NATALIE G EVANCOE U/MI/UGMA | 126 EASTON DR | | | SOUTH LYON | MI | 48178 | 1876 |
| ROBIN J FIELDS & | WILLIE G FIELDS JT TEN | 3636 PINGREE | | | FLINT | MI | 48503 | 4597 |
| ROBIN J GILBERT | 844 SHANEY LN | | | | BROOKVILLE | OH | 45309 | 1374 |
| ROBIN J HAMILL-RUTH | CUST LEAH MALYN RUTH | UTMA NH | 3585 MORGANTOWN RD | | CHARLOTTESVILLE | VA | 22903 | 7056 |
| ROBIN J HARRIS | 4 DEXTER LANE | | | | WENHAM | MA | 01984 | 1833 |
| ROBIN J HICKSON | P ANNE HICKSON | 12246 S HONAH LEE CT | | | PHOENIX | AZ | 85044 | 3455 |
| ROBIN J JONES | PO BOX 680011 | | | | MARIETTA | GA | 30068 | 0001 |
| ROBIN J LARSEN | CHARLES SCHWAB & CO INC CUST | 5516 S LLOYD ST | | | SPOKANE | WA | 99223 |
| ROBIN J NICHOLS & | JEFFREY C NICHOLS JT TEN | 1017 BRITTANY LN | | | HIGHLAND PARK | IL | 60035 |
| ROBIN J SEYMOUR | CUST DANIEL W SHAYS UTMA NC | PO BOX 177 | | | APEX | NC | 27502 |
| ROBIN J SHARFF | 108 SEQUEST LN | | | | MARTINSBURG | WV | 25401 | 3973 |
| ROBIN J SIZEMORE | 22 E CENTER ST | | | | GERMANTOWN | OH | 45327 | 1302 |
| ROBIN J STUART | 288 RYERSONCRES | OSHAWA ON  L1H 8B7 | CANADA | | | |
| ROBIN J TAGLIAMONTE | 7888 MIDDLESEX RD | | | | MENTOR | OH | 44060 | 7618 |
| ROBIN JACKSON | 414 S 56TH TERRACE | | | | HOLLYWOOD | FL | 33023 | 1415 |
| ROBIN JEAN GROW | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10 BLAKESHIRE PL | | PALM COAST | FL | 32137 |
| ROBIN JILL MALLER | ZELIK ZIEGELBAUM | 40 BARKERS POINT RD | | | SANDS POINT | NY | 11050 | 1323 |
| ROBIN JOHNSON | 4519 LIVEOAK ST | | | | MESQUITE | TX | 75150 | 2327 |
| ROBIN JOYCE GERSON | 6565 N RANGE LINE RD | | | | MILWAUKEE | WI | 53209 | 3205 |
| ROBIN JUDD | 334 SOUTH ARDMORE ROAD | | | | BEXLEY | OH | 43209 | 1703 |
| ROBIN K BRTVA | 57 PEBBLEBROOK CT | | | | BLOOMINGTON | IL | 61704 | 6300 |
| ROBIN K BRUNO | 8 SOUTH LEE RD | | | | NIANTIC | CT | 06357 |
| ROBIN K DECKER | PO BOX 343 | | | | EDMORE | MI | 48829 | 0343 |
| ROBIN K DEGROOT | 9019 PINEY GROVE DR | | | | FAIRFAX | VA | 22031 | 2060 |
| ROBIN K HEITZMAN | 8304 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| ROBIN K HUNTON | 4409 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515 | 2818 |
| ROBIN K KERN | 7829 DUBUQUE STREET | | | | CLARKSTON | MI | 48348 | 3817 |
| ROBIN K MAYS | 112 LAKE BREEZE DR | | | | DANDRIDGE | TN | 37725 | 6852 |
| ROBIN K MCELREATH | 201 MANOR WY | | | | ARLINGTON | TX | 76018 | 1076 |
| ROBIN K SPENCER | 16 BRANDON CREST CT | | | | HAUPPAUGE | NY | 11788 | 5000 |
| ROBIN K YOUNG | 8260 PALOMARIN CT | | | | SACRAMENTO | CA | 95828 | 6608 |
| ROBIN KELZ RUDNITSKY | CUST SETH L RUDNITSKY UTMA NJ | 18 ROSS RD | | | LIVINGSTON | NJ | 07039 | 6211 |
| ROBIN KIM & | PATRICIA J KIM & | FRANK KIM | 5726 SHELLDRAKE CT | | STOCKTON | CA | 95207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN KINDELL | 5604 | FIREDRAKE ROAD | | | HOPE MILLS | NC | 28348 | |
| ROBIN KING | TR 03/07/85 THE MARY JANE BROWN | TESTAMENTARY | TRUST UW | 4750 GREY FOX COURT | WINSTON SALEM | NC | 27104 |
| ROBIN KIRBY | 4315 CASTLE BUTTE DR | | | | CASTLE ROCK | CO | 80109 |
| ROBIN KIRKLAND & | KIPCHOGE KIRKLAND JT TEN | 210 169TH AVE NE | | | BELLEVUE | WA | 98008 | 4524 |
| ROBIN KORAVOS | 5 APPIAN WAY | | | | WESTFORD | MA | 01886 | 6309 |
| ROBIN KUPFER SPENCER | 16 BRANDON CREST COURT | | | | HAUPPAUGE | NY | 11749 | 5072 |
| ROBIN L ARNOTT-KRUSZEWSKI | 2644 BROWNING DRIVE | | | | LAKE ORION | MI | 48360 | 1816 |
| ROBIN L BALLARD | 11441 N DEWITT RD | | | | DEWITT | MI | 48820 | 9185 |
| ROBIN L BECK AND | ROBERT D BECK JT TEN | TOD ACCOUNT | 303 S. BECKY CIRCLE | | NIXA | MO | 65714 | 9285 |
| ROBIN L BRIGHT IRA | FCC AS CUSTODIAN | U/A DTD 11/26/96 | HC 84 BOX 26 | | BURLINGTON | WV | 26710 | 9703 |
| ROBIN L BURKE | APT 24 | 158 W 81ST ST | | | NEW YORK | NY | 10024 | 5959 |
| ROBIN L CAMERON & | JESSICA A FYE JT TEN | 319 S ROUTIERS | | | INDIANAPOLIS | IN | 46219 | 7924 |
| ROBIN L CARADONNA | 7800 MAINVIEW DR | | | | WATERFORD | MI | 48327 | 3653 |
| ROBIN L CARVER | 3888 LK OAKLAND SHORES DR | | | | WATERFORD | MI | 48329 | 2158 |
| ROBIN L CHARETTE | 4002 HIGHFIELD COURT | | | | HAMPSTEAD | MD | 21074 | 1818 |
| ROBIN L CLAY | 250 SHEPPER AVENUE | | | | PLAIN CITY | OH | 43064 | 1027 |
| ROBIN L COTTON | 15608 COURT VILLAGE LN | | | | TAYLOR | MI | 48180 | 4937 |
| ROBIN L DOBBELSTEIN | 1050 BEAR CREEK COURT | | | | ROCHESTER | MI | 48306 | 4600 |
| ROBIN L DOBBELSTEIN & | SUZANNE D DOBBELSTEIN JT TEN | 1050 BEAR CREEK CT | | | ROCHESTER | MI | 48306 | 4600 |
| ROBIN L EASTER | 3707 ROBIN DR | | | | KOKOMO | IN | 46902 | 4467 |
| ROBIN L FRANK | 1658 S IRONTON ST | | | | AURORA | CO | 80012 |
| ROBIN L GRAY | 2693 W DESHONG DR | | | | PENDELTON | IN | 46064 | 8915 |
| ROBIN L GREEN | CUST ASHLEY HALVERSON UTMA AZ | 936 S SARANAC AVE | | | MESA | AZ | 85208 |
| ROBIN L GREENE | 6152 N DADEN DRIVE | | | | ALEXANDRIA | IN | 46001 | 9228 |
| ROBIN L GRIMES | #4 GRAY MOSE CT | | | | WICHITA FALLS | TX | 76309 |
| ROBIN L GRUBMAN | 7 MOHAWK DRIVE | | | | FRAMINGHAM | MA | 01701 | 3041 |
| ROBIN L HARSH | 9212 WOERNER RD | | | | ONSTED | MI | 49265 | 9441 |
| ROBIN L LANCEY | 7638 CLINGAN RD | | | | POLAND | OH | 44514 |
| ROBIN L LITMAN | 6301 N SHERIDAN RD 21C | | | | CHICAGO | IL | 60660 | 1768 |
| ROBIN L MAZLO | SOLE & SEPARATE PROP | 4936 LAZIO WAY | | | OAK PARK | CA | 91377 |
| ROBIN L MORRIS IRA | FCC AS CUSTODIAN | 233 POLK 8 | | | WICKES | AR | 71973 | 9309 |
| ROBIN L NEWLON | ANN M NEWLON JT TEN | 5310 TIMBER RIDGE TRL | | | CLARKSTON | MI | 48346 | 3859 |
| ROBIN L OLSEN | 650 MATTHEW LANE | | | | CAROL STREAM | IL | 60188 | 4402 |
| ROBIN L PAYNE | 1616 HIGHWAY 469 S | | | | FLORENCE | MS | 39073 | 9025 |
| ROBIN L POSMA | 150 DONORA DRIVE | | | | VANDALIA | OH | 45377 |
| ROBIN L POWERS | ATTN ROBIN L FREDERICKSEN | 9388 MILFORD RD | | | HOLLY | MI | 48442 | 9166 |
| ROBIN L RADACH & | CHRISTINA S RADACH JTTEN | 16715 BRITT RD | | | MOUNT VERNON | WA | 98273 | 6594 |
| ROBIN L RHOADS | 2900 CRAVEN DR | | | | MARION | OH | 43302 |
| ROBIN L RUOSCH | PO BOX 524 | | | | SHARON | WI | 53585 | 0524 |
| ROBIN L SCHINN | 17034 LANES END LN | | | | DIXON | MO | 65459 | 7518 |
| ROBIN L SCHOENTRUP | CHARLES SCHWAB & CO INC CUST | 7061 TREMONT DR | | | BARGERSVILLE | IN | 46106 | 9732 |
| ROBIN L SPICER | CUST RYAN TYLER SPICER UTMA FL | 5555 DAVIS RD | | | ROANOKE | VA | 24012 | 8931 |
| ROBIN L STACHOWIAK | TR GEORGE S HERR REVOCABLE LIVING | TRUST UA 01/07/99 | 779 GENEVA RD | | WATERFORD | MI | 48328 | 2127 |
| ROBIN L STONE & | MRS SANDRA R STONE JT TEN | 25 CHERRY TREE LANE | | | ORCHARD PARK | NY | 14127 | 2813 |
| ROBIN L TAYLOR | 9004 MOUNTAIN ROAD | | | | GASPORT | NY | 14067 | 9328 |
| ROBIN L TURNER | & STEWART E TURNER JTTEN | 1910 CHAPARRAL DR | | | ROUND ROCK | TX | 78681 |
| ROBIN L VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | ATTN ROBIN L LUND | 1941-65TH AVE | | SACRAMENTO | CA | 95822 | 4806 |
| ROBIN L WALZER | CUST JERUSHA C WALZER UGMA MI | 39655 WABASH ST | | | ROMULUS | MI | 48174 | 1183 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN L WOODS | AMINA S WOODS JT TEN | 7933 STEVENSON RD | | | PIKESVILLE | MD | 21208 | 3028 |
| ROBIN L WOZNIAK | 1188 LITCHFIELD LN | | | | BARTLETT | IL | 60103 | 1677 |
| ROBIN L YOUNG | 216 ONEIDA ST | | | | PONTIAC | MI | 48341 | |
| ROBIN L. CARMICHAEL | CHARLES SCHWAB & CO INC CUST | 4129 238TH PL SE APT 54C | | | BOTHELL | WA | 98021 | |
| ROBIN L. STONE | CGM ROTH IRA CUSTODIAN | 25 CHERRY TREE LANE | | | ORCHARD PARK | NY | 14127 | 2813 |
| ROBIN L. STRYKER | DESIGNATED BENE PLAN/TOD | 29 FREEMAN  LANE | | | DENVILLE | NJ | 07834 | |
| ROBIN LARGE & | JAMES P LARGE JT TEN | 54471 COVENTRY LN | | | SHELBY TOWNSHIP | MI | 48315 | 1619 |
| ROBIN LAWRENCE WHITAKER | CUST WILLIAM MICHAEL WHITAKER | UGMA MI | 8815 FERRY ROAD | | GROSSE ILE | MI | 48138 | 1560 |
| ROBIN LEE HULS RANKIN | 1070 TRENT BLVD | | | | LEXINGTON | KY | 40517 | |
| ROBIN LEE NOVELLI | 2927 S HWY A1A | | | | MELBOURNE BCH | FL | 32951 | 2837 |
| ROBIN LEE ROZARIO | 105 JAYNE RD | | | | FENTON | MI | 48430 | 2932 |
| ROBIN LESLIE PALLAY | 10 WOODSHIRE TER | | | | TOWACO | NJ | 07082 | 1456 |
| ROBIN LIM & | AYE MEI-SUN MA | 1921 ULLOA ST | | | SAN FRANCISCO | CA | 94116 | |
| ROBIN LINAREZ | CUST BRIAN GREGORY LINAREZ UGMA TX | 263 PRAIRIE GROVE | | | DALLAS | TX | 75217 | 7239 |
| ROBIN LINN DUNBAR | 207 DREWRY AVE | | | | WHITE SULPHUR | WV | 24986 | 2321 |
| ROBIN LIVING TRUST | E ROBIN & P ROBIN    DTD | 9/27/90 MGR: PARAMETRIC RAFI | 16501 VENTURA BLVD STE 200 | | ENCINO | CA | 91436 | |
| ROBIN LUSTGARTEN MILLER | 3040 AUTUMN HILL TRAIL | | | | NEW ALBANY | IN | 47150 | 9468 |
| ROBIN LYNN BRIONES | TR ROBIN LYNN LUCHINGER TRUST | UA 03/11/94 | 8502 E CHAPMAN AVE | | ORANGE | CA | 92869 | 2461 |
| ROBIN LYNN KIMPLE | 3661 N CAMPBELL AV 262 | | | | TUCSON | AZ | 85719 | 1527 |
| ROBIN LYNN ROBERTS | 6 STATE ROUTE 2044 | | | | BENTLEYVILLE | PA | 15314 | 1509 |
| ROBIN LYNN SENATOR | 9 FERRELL LANE | | | | CHAPMANVILLE | WV | 25508 | 9785 |
| ROBIN LYNN SOWERS | 791 GEIGERTOWN RD | | | | BIRDSBORO | PA | 19508 | 9024 |
| ROBIN LYNN THEOPHANOUS | 734 CANTERBURY COURT | | | | GROSSE POINT WOODS | MI | 48236 | 1294 |
| ROBIN M ALLEN | 8969 SARASOTA | | | | REDFORD | MI | 48239 | |
| ROBIN M ANDREWS | 6904 LOWERY CT | | | | HURLOCK | MD | 21643 | 3277 |
| ROBIN M BOSCO | 8205 SW 64TH ST | | | | MIAMI | FL | 33143 | 2527 |
| ROBIN M CAMPBELL | 50 PARK TER W | APT 2G | | | NEW YORK | NY | 10034 | 1574 |
| ROBIN M FELBERBAUM | 315 WEST 70TH STREET | APT 4E | | | NEW YORK | NY | 10023 | 3573 |
| ROBIN M FIELDS | 4 ROBIN HOOD DRIVE | | | | MEDFORD | NJ | 08055 | 8517 |
| ROBIN M FRIBERG | 8 PUDDING STONE LN | | | | MENDON | MA | 01756 | 1331 |
| ROBIN M HAMILTON | 1760 SOUTHVIEW DR | | | | YELLOW SPGS | OH | 45387 | 1229 |
| ROBIN M HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473 | 8268 |
| ROBIN M HILLS | 10NORTHRIDGE AVE | SAINT CATHARINES ON  L2T 2G5 | CANADA | | | | | |
| ROBIN M HUNT | 3878 DILL | | | | WATERFORD | MI | 48329 | 2134 |
| ROBIN M JACOBS | 25330 DEVON | | | | FRANKLIN | MI | 48025 | 1284 |
| ROBIN M KOERNER | 3853 S ST RT 721 | | | | LAURA | OH | 45337 | 9710 |
| ROBIN M LANGDON | 2240 OAKRIDGE DR | | | | FARWELL | MI | 48622 | 9751 |
| ROBIN M LARNER | 7153 DARNELL LANE | | | | GREENDALE | WI | 53129 | 2358 |
| ROBIN M LARNER | SOUTHWEST SECURITIES INC | 7153 DARNELL LN | | | GREENDALE | WI | 53129 | 2358 |
| ROBIN M MILLER | 949 CHRIS LANE | | | | ALLENTOWN | PA | 18103 | 4671 |
| ROBIN M MILLS | 1508 E APPLEGATE RD | | | | SANDUSKY | MI | 48471 | 9461 |
| ROBIN M MISHLER | 1311 S EMPORIA | | | | WICHITA | KS | 67211 | 3213 |
| ROBIN M NASON | 214 ALMAND LN | | | | WASKOM | TX | 75692 | |
| ROBIN M REDENBACH | 17 WING CT | | | | CHEEKTOWAGA | NY | 14225 | 1723 |
| ROBIN M REYNOLDS | & VERONICA REYNOLDS JTTEN | 14708 DELL AVE | | | BELLFLOWER | CA | 90706 | |
| ROBIN M SHEPARD | PO BOX 399 | | | | FREELAND | MI | 48623 | 0399 |
| ROBIN M SPECK | CHARLES SCHWAB & CO INC CUST | 4072 TRADEWINDS TRL | | | MERRITT ISLAND | FL | 32953 | |
| ROBIN M THRASH & | PATRICIA A THRASH JT TEN | 6345 N GENESEE RD | | | FLINT | MI | 48506 | 1155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN M. DOOLEY | DESIGNATED BENE PLAN/TOD | 25619 YELLOW PINE | | | SPRING | TX | 77380 | |
| ROBIN MACKEY | 729 CORBIN WALK | | | | LEXINGTON | KY | 40511 | |
| ROBIN MALCOLM COURTS & | GARY DOUGLAS COURTS JT TEN | 214 CULPEPER RD | | | RICHMOND | VA | 23229 | 8423 |
| ROBIN MARIANI | 3901 LOWER RD | | | | LEVITTOWN | PA | 19056 | 3218 |
| ROBIN MASKALENKO & | STARLENE MASKALENKO JT WROS | 1845 E CONCORDA DR | | | TEMPE | AZ | 85282 | 2806 |
| ROBIN MAUREEN RUSSELL & | ROBERT MAURICE RUSSELL JT TEN | 8550 N ROBB RD | | | FOWLERVILLE | MI | 48836 | 9385 |
| ROBIN MC KENZIE | 5409 WILDE TURKEY LANE | | | | COLUMBIA | MD | 21044 | 2408 |
| ROBIN MCALLISTER | 1420 WATERFORD DR | | | | GOLDEN VALLEY | MN | 55422 | |
| ROBIN MCATEE | 111 SOUTH CAPITOL STREET | | | | PEKIN | IL | 61554 | |
| ROBIN MCCONWAY HISCOCK | 1801 GLENALLAN AVE | | | | SILVER SPRING | MD | 20902 | 1368 |
| ROBIN MCELWEE | 36 COOPER LN | | | | CHESTER | NJ | 07930 | 2635 |
| ROBIN MCLAUGHLIN | 1552 BARBARIE LANE | | | | WEST PALM BEACH | FL | 33417 | |
| ROBIN MCMULLEN | 29 W KANAMELE LP | | | | WAILUKU | HI | 96793 | |
| ROBIN MCNEILL | 3414 BOWMAN ST | | | | PHILA | PA | 19129 | |
| ROBIN MILLER MOTICKA | CUST QUINN MOTICKA UTMA CA | 210 WEST THIRD STREET | | | CLOVERDALE | CA | 95425 | 3206 |
| ROBIN MOFFATT | 5721 MASON BLUFF DRIVE | | | | BURKE | VA | 22015 | |
| ROBIN MOJICA | 4162 4TH AVENUE | | | | LOS ANGELES | CA | 90008 | |
| ROBIN MOODY | 906 AVERY LN | | | | ENGLEWOOD | OH | 45322 | 2314 |
| ROBIN MOORE | 4810 CHICO CT | | | | SIERRA VISTA | AZ | 85635 | |
| ROBIN MORREALE | 300 BENNINGTON CIRCLE | | | | COLUMBIA | SC | 29229 | |
| ROBIN MURPHY | 907 APPLEWOOD DR | | | | ROCK SPRINGS | WY | 82901 | 4497 |
| ROBIN MURPHY ANKERSEN | 505 SPRING PARK DRIVE EAST | | | | MOBILE | AL | 36608 | 2461 |
| ROBIN MYRICK | 108 SHADOW LN | | | | BATESVILLE | MS | 38606 | 8788 |
| ROBIN N ROBINSON | 811 CAUSEZ AVE | | | | CLAYMONT | DE | 19703 | |
| ROBIN NEMER | 307 STILLWATER CT | | | | WAUCONDA | IL | 60084 | 2908 |
| ROBIN NEPO SZUBIELSKI & | EDWARD A SZUBIELSKI COMPRO | 28692 VISTA LADERA | | | LAGUNA NIGUEL | CA | 92677 | 4510 |
| ROBIN NETTELHORST | 45116 CAMOLIN AVE. | | | | LANCASTER | CA | 93534 | |
| ROBIN NOLIN | 376 DRY BRIDGE ROAD | BLDG. B-2 | | | NORTH KINGSTOWN | RI | 02852 | |
| ROBIN NOVEK | 2787 OAKBROOK LN | | | | WESTON | FL | 33332 | 3406 |
| ROBIN O SCHOCK | 1345 E DERRY RD | | | | HERSHEY | PA | 17033 | 1126 |
| ROBIN OAK & | KATHLEEN OAK JT TEN | ATTN ROBIN OAK GIORDANO | 22 OLD POND RD | | SOUTH SALEM | NY | 10590 | 1017 |
| ROBIN OLIVERI HOLMES | 6609 IVY HILL DR | | | | MCLEAN | VA | 22101 | 5207 |
| ROBIN PAGE | CHARLES SCHWAB & CO INC CUST | 1 FAIRCHILD CT | | | HAMPTON | VA | 23666 | |
| ROBIN PALADINO | 1627 MARINERS DR | | | | NEWPORT BCH | CA | 92660 | 4417 |
| ROBIN PALESANO | 10608 S MILLER AVENUE | | | | OKLAHOMA CITY | OK | 73170 | |
| ROBIN PARRIS  & | STEPHEN G PARRIS JT WROS | 60 LINDA LANE | | | OCEAN VIEW | NJ | 08230 | |
| ROBIN PAYNTER | 6406 N MICHIGAN AVE | | | | PORTLAND | OR | 97217 | |
| ROBIN PERALTA | 6214 PADDINGTON LN | | | | CENTREVILLE | VA | 20120 | 1801 |
| ROBIN PETERSON | 21815 ECCLES ST | | | | CANOGA PARK | CA | 91304 | |
| ROBIN PRINCE | 7 ASHTON PL | | | | CAMBRIDGE | MA | 02138 | 3004 |
| ROBIN PURNELL | 106 SOUTHFIELD AVE ON L1E 3J9 | CANADA | | | | | | |
| ROBIN R ADAIR | 10105 HEGEL BOX 311 | | | | GOODRICH | MI | 48438 | 9400 |
| ROBIN R ALLRED | 170 ROARING SPRINGS CT | | | | AZLE | TX | 76020 | |
| ROBIN R BOUGHN & | MRS PAULINE H BOUGHN JT TEN | 877 CORTEZ DR | | | HEMET | CA | 92545 | 1539 |
| ROBIN R CLEMENTS | TOD ACCOUNT | P.O. BOX 374 | | | GIFFORD | IL | 61847 | 0374 |
| ROBIN R DUNKLE & | ROBIN K DUNKLE JT TEN | 9248 STANSEL CIR | | | DAYTON | OH | 45458 | |
| ROBIN R E WALBRIDGE | 2220 DARTMOUTH AVE N | | | | ST PETERSBURG | FL | 33713 | 7926 |
| ROBIN R ERTEL | 1991 N ORACLE COURT | | | | NEWBURY PARK | CA | 91320 | 3334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN R FABUS | 7274 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831 9765 |
| ROBIN R GORDON | 1317 VALLEY RD | | | | VILLANOVA | PA | 19085 2125 |
| ROBIN R GROVE & | TIMOTHY A GROVE JT TEN | 3880 SHAFFER ROAD | | | BEAVERTON | MI | 48612 9162 |
| ROBIN R HEINZELMAN | 1264 JAY STREET | | | | WATERFORD | MI | 48327 2927 |
| ROBIN R HELLER | 301 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236 3050 |
| ROBIN R HUMAN | 6670 JAY RD | | | | WEST MILTON | OH | 45383 7718 |
| ROBIN R JONES & | STEPHEN P JONES | 7235 S HIGHWAY 163 | | | COLUMBIA | MO | 65203 |
| ROBIN R JUST AND | ROBERT L JUST JTWROS | 8330 MEADOWSWEET ROAD | | | PIKESVILLE | MD | 21208 6410 |
| ROBIN R OSTRO & | SANDRA L OSTRO JT TEN | 989 SUNRISE PARK ST | | | HOWELL | MI | 48843 7501 |
| ROBIN R ROBERTS | 7929 CASE | | | | LAMBERTVILLE | MI | 48144 9658 |
| ROBIN R ROBY | 15 NORTHWOOD PL | | | | CLINTON | MS | 39056 3557 |
| ROBIN R ROUSER | 7311 SPRING PORT ROAD | | | | EATON RAPIDS | MI | 48827 9573 |
| ROBIN R SMITH | APT 7 | 285 WEST SQUIRE DRIVE | | | ROCHESTER | NY | 14623 1739 |
| ROBIN R SOLLENBERGER & | BRIDGET A SOLLENBERGER JT TEN | 1540 VESTA DR | | | HARRISBURG | PA | 17112 1136 |
| ROBIN R TANNER | 25163 PARADISE RD | | | | BONITA SPRINGS | FL | 34135 7669 |
| ROBIN RABE | 2 NORTH COMMERCE | | | | ARDMORE | OK | 73401 |
| ROBIN RABE CFBO | KELSEY ALBRIGHT | UNDER OK UNIF GIFT TO MIN ACT | 2 NORTH COMMERCE | | ARDMORE | OK | 73401 |
| ROBIN RAE KELLY | 18703 CANDLE PARK DR | | | | SPRING | TX | 77388 |
| ROBIN RAY-OBAZE | 2647 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305 2412 |
| ROBIN REDMER & | MARK REDMER JTWROS | 30027 WINDSOR DRIVE | | | GIBRALTAR | MI | 48173 9418 |
| ROBIN REID | 1413 WHITTINGTON DRIVE | | | | RALEIGH | NC | 27614 |
| ROBIN RENEE SHEARER | 2115 STATE ROAD | | | | DUNCANNON | PA | 17020 9544 |
| ROBIN RICHARDS | 19 LANE DRIVE | | | | ALLENSTOWN | NH | 03275 |
| ROBIN RIVERS LUHT TOD | ALLEN NELSON LUHT | 7105 FAIT AVE | | | BALTIMORE | MD | 21224 3126 |
| ROBIN ROSENBAUM | CUST RAFFI ROSENBAUM UTMA NJ | 399 CHURCHILL RD | | | TEANECK | NJ | 07666 3010 |
| ROBIN RUBY | 2607 NW 9TH TERRACE | | | | CAPE CORAL | FL | 33993 |
| ROBIN RUGG | CUST RYAN RHEA RUGG UGMA NY | 49 HARWOOD DR E | | | GLEN COVE | NY | 11542 1801 |
| ROBIN S BALDWIN | 36 HENSEL ALLEY | | | | LANCASTER | PA | 17602 2909 |
| ROBIN S BIESEMEIER | 1121 KAREN WAY | | | | MODESTO | CA | 95350 3414 |
| ROBIN S BIESEMEIER & | RHONDA K BIESEMEIER JT TEN | 1121 KAREN WAY | | | MODESTO | CA | 95350 3414 |
| ROBIN S CRANE | CUST ROSS D CRANE UGMA MI | 91 SOUTH CEDAR AVE | | | BATTLE CREEK | MI | 49017 |
| ROBIN S EDWARDS | 7927 CICADA CT | | | | SAN DIEGO | CA | 92129 |
| ROBIN S JENSEN | CUST RACHEL D JENSEN UGMA WI | 150 WEST CARDINAL WAY | | | CHANDLER | AZ | 85248 |
| ROBIN S KEITH | 1410 CELEBRATION AVE | APT 208 | | | CELEBRATION | FL | 34747 4079 |
| ROBIN S MILLER | 11 JOANNE ST | | | | PRINCETON JCT | NJ | 08550 1207 |
| ROBIN S PAREIS | 356 BOND RD | | | | ALTAMONT | NY | 12009 5900 |
| ROBIN S SCHRIEFER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1706 OAK ROCK | | NEW BRAUNFELS | TX | 78132 |
| ROBIN S SPRAGENS BENE | JANET SPRAGENS DECD | WBNA CUSTODIAN BENE TRAD IRA | 5101 NW MASSACHUSETTS AVE | | WASHINGTON | DC | 20016 4361 |
| ROBIN S SPRINGS & | PATTI L SPRINGS JT TEN | PO BOX 88 | | | STAPLES | TX | 78670 0088 |
| ROBIN S. LANDERS TTEE | FBO ROBIN S. LANDERS | U/A/D 08/30/01 | 9 ISLAND AVENUE #708 | | MIAMI BEACH | FL | 33139 1357 |
| ROBIN SALISBURY | 7748 RYE CANYON DRIVE | | | | LAS VEGAS | NV | 98123 |
| ROBIN SANDRA QUARTIN & | MARC MONESTIER | 420 S TANEY ST | | | PHILADELPHIA | PA | 19146 |
| ROBIN SAXBY | 1229 PLEASANT | | | | WALLA WALLA | WA | 99362 |
| ROBIN SCHAFFER | 2750 ORCHID ST | | | | NEW ORLEANS | LA | 70119 3342 |
| ROBIN SCHUKAR | 631 W FILLMORE ST | | | | VANDALIA | IL | 62471 1207 |
| ROBIN SEROTTA | 985 SANIBEL DR | | | | HOLLYWOOD | FL | 33019 5037 |
| ROBIN SIEGEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 283 W SQUARE LAKE RD | | TROY | MI | 48098 |
| ROBIN SLATE & | COLLEEN SLATE JT TEN | 3973 DAY RD | | | LOCKPORT | NY | 14094 9451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN SLATER | 2516 LELAND AVENUE | | | | AKRON | OH | 44312 |
| ROBIN SMALLWOOD | 37414 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036 2421 |
| ROBIN SMILANICH | CUST ALLISON SMILANICH UTMA MD | 4344 STAFFORD CT | | | PROVO | UT | 84604 5559 |
| ROBIN SMILANICH | CUST SARAH SMILANICH UTMA MD | 4344 STAFFORD CT | | | PROVO | UT | 84604 5559 |
| ROBIN SMILANICH C/F | ALLISON SMILANICH UTMA UT | 4344 STAFFORD COURT | | | PROVO | UT | 84604 5559 |
| ROBIN SMILANICH C/F | SARAH SMILANICH UTMA UT | 4344 STAFFORD COURT | | | PROVO | UT | 84604 5559 |
| ROBIN SMITH | 16351 CAMMI LANE | | | | WESTON | FL | 33326 |
| ROBIN SMITH | 3416 WOODBRIDGE DR | | | | FORT WORTH | TX | 76140 |
| ROBIN SMITH | CGM IRA CUSTODIAN | 2366 E. ORANGE GROVE BLVD. | | | PASADENA | CA | 91104 4913 |
| ROBIN SMITH CHASE | 444 DEER LAKE ESTATES | | | | WIMBERLEY | TX | 78676 |
| ROBIN STEPHENS-HYE | 6161 BOXLEAF PLACE | | | | LAKE WORTH | FL | 33467 7114 |
| ROBIN STEPP | 9281 FALCON HAVEN ROAD | | | | SHINGLE SPRINGS | CA | 95682 9766 |
| ROBIN T HITE | 2700 GULF BLVD #1E | | | | BELLEAIR BEACH | FL | 33786 3531 |
| ROBIN T HOYLAND | P.O. BOX 901 | | | | SUNSET BEACH | CA | 90742 0901 |
| ROBIN T MIELKE & | DEBORAH M MIELKE JT TEN | 22 HILLCREST AVE | | | CORTLANDT MANOR | NY | 10567 1143 |
| ROBIN TARWATER HAHN | 869 KITTREDGE RD | | | | ORLEANS | VT | 05860 |
| ROBIN TAUCH GALLO | 3208 DAGAN DRIVE | | | | PLANO | TX | 75023 |
| ROBIN TAYLOR | 4607 RAYBORN ST | | | | LYNWOOD | CA | 90262 |
| ROBIN TOWNSEND FARINELLA | 6 ALCOTT DRIVE | | | | LIVINGSTON | NJ | 07039 1224 |
| ROBIN TUCKER | 150 N 19TH ST. | | | | HAMILTON | IL | 62341 |
| ROBIN V HILL | 2104 WEDGEMONT PLACE | | | | BAKERSFIELD | CA | 93311 2964 |
| ROBIN W BEGLEY | 580 DIVISION | | | | FOSTORIA | MI | 48435 9711 |
| ROBIN W RINDSIG | 2698 NW 73RD AVE | | | | ANKENY | IA | 50023 9119 |
| ROBIN W STEWART | 14600 ROSEMONT ST | | | | DETROIT | MI | 48223 2369 |
| ROBIN WAGENER | 2603 MARTIN CT. | | | | NEW LENOX | IL | 60451 |
| ROBIN WATERS NILSESTUEN | 1818 PARKVIEW DR | | | | FRIENDSWOOD | TX | 77546 5882 |
| ROBIN WEHL MARTIN & | CLAY DANIEL MARTIN | 726 16TH AVE E | | | SEATTLE | WA | 98112 |
| ROBIN WESTON SANDWICK | DOUGLAS WESTON TTEE | U/W/O PETER W. WESTON CS TRUST | 26 PALMEAR ROAD | | FREEVILLE | NY | 13068 9715 |
| ROBIN WILLIAM FORBES SR | DESIGNATED BENE PLAN/TOD | 84 JUNIATA PKWY E | | | NEWPORT | PA | 17074 |
| ROBIN WILSON | 2126 BEAM PLACE | | | | FLORISSANT | MO | 63031 8527 |
| ROBIN WINER | 58 AULDWOOD RD | | | | STAMFORD | CT | 06902 |
| ROBIN WYNN | 5948 MORRIS ROAD | | | | MARCY | NY | 13403 |
| ROBIN Y EARLS | PO BOX 1494 | | | | BUFORD | GA | 30515 8494 |
| ROBIN Y HALL | 185 EAST AIRVIEW DRIVE | | | | ELIZABETHTOWN | KY | 42701 8623 |
| ROBIN YOST | 1003 E. CHURCH STREET | | | | GREENEVILLE | TN | 37745 |
| ROBIN Z MALK | 2600 BENTLEY RD | | | | HIGHLAND PARK | IL | 60035 1013 |
| ROBIN ZIEGELBAUM | 40 BARKERS POINT RD | | | | SANDS POINT | NY | 11050 1323 |
| ROBIN ZOLA | CGM IRA CUSTODIAN | 8200 BLVD. EAST | | | NORTH BERGEN | NJ | 07047 6039 |
| ROBINA PRECIADO | 1808 FEAGIN STREET | | | | KAUFMAN | TX | 75142 |
| ROBINDRANACH RUIZ | 4447 CICOTTE ST. | | | | DETROIT | MI | 48210 |
| ROBINF VLADIMIR DUENAS | 2177 W. 25TH ST | | | | LOS ANGELES | CA | 90018 |
| ROBINSON B GOURLEY JR | 6233 OLD RANCH RD | | | | SARASOTA | FL | 34241 9682 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & | ATTY FOR SATURN OF HEMPSTEAD, INC. | ATT: RUSSELL P. MCRORY, ESQ. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| ROBINSON BROWN IV & | JENNIFER JO BROWN JT TEN | 4331 FOX HOLLOW | | | WESTON | FL | 33331 4002 |
| ROBINSON FAMILY LIVING TRUST | U/A DTD 01/29/2008 | MARK A ROBINSON & HELENE E | ROBINSON TTEE | 4665 QUEENS WAY | SIERRA VISTA | AZ | 85635 |
| ROBINSON INVESTMENT HOLDINGS | LLLP | 562 COLLEGE ST | | | MACON | GA | 31201 1717 |
| ROBINSON L BUTZ TTEE | JOHN H BUTZ REV TRUST | U/A DTD 08/22/05 | 8618 CULLEN LN | | CEDARBURG | WI | 53012 9009 |
| ROBINSON S. BROWN IV ROTH IRA | FCC AS CUSTODIAN | 4331 FOX HOLLOW | | | WESTON | FL | 33331 4002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBINSON TAVERAS | 800 FALKIRK DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | |
| ROBINSON WEBB STEADMAN | 17 COLD SPRING DR | | | | BLOOMFIELD | CT | 06002 | 2105 |
| ROBISON D. HARLEY JR AND | SUZANNE HARLEY JTWROS | DIVI-VEST ALL-CAP ACCOUNT | 31211 PASEO MIRALOMA | | SAN JUAN CAPISTRANO | CA | 92675 | 0005 |
| ROBISON D. HARLEY JR AND | SUZANNE HARLEY JTWROS | DIVI-VEST EVP ACCOUNT | 31211 PASEO MIRALOMA | | SAN JUAN CAPISTRANO | CA | 92675 | 0005 |
| ROBLEY EDWIN HILL & ROSE | MARY HILL FAMILY TR | ROBLEY E HILL TTEE | U/A DTD 12/13/1994 | 15 N MAPLE AVE | HATFIELD | PA | 19440 | 2548 |
| ROBLEY LEJEUNE | 16214 VENETIAN AVENUE | | | | BATON ROUGE | LA | 70817 | |
| ROBRET F LYON | 22 TROTWOOD DR | | | | COLUMBIA | SC | 29209 | 4829 |
| ROBROY A SMITH III | 7300 E HOUGHTON LAKE DR | | | | HOUGTON LAKE | MI | 48629 | 9396 |
| ROBSOM ROBLETE | 78 SWEET BRIAR DR APT 15 | | | | CLARK | NJ | 07066 | |
| ROBT CAMPBELL RIDDLEMOSER TEST | TR MARGARET L RIDDLEMOSER & | NEAL C RIDDLEMOSER TTEESFBO | MARGARET RIDDLEMOSERU/A 110100 | 11675 GEORGES MILL RD | LOVETTSVILLE | VA | 20180 | 1742 |
| ROBT F ONTIVEROS | 5062 HEIDI LN | | | | SAGINAW | MI | 48604 | 9552 |
| ROBT J BRYNE | CUST REBECCA A BRYNE UGMA WI | 28354 116TH STREET | | | NEW AUBURN | WI | 54757 | 7103 |
| ROBT MORSE & | NORINE MORSE | TR UA MORSE FAMILY TRUST 05/22/89 | 3700 VIA CARDELINA | | PALOS VERDES EST | CA | 90274 | 1181 |
| ROBT T HERRINGTON REVOC TRUST | ROBERT T HERRINGTON TTEE UA | DTD 08/28/92 | AS AMENDED | 201 DONEGAL DRIVE | CHAPEL HILL | NC | 27517 | 6563 |
| ROBY A HYLTON | 2514 MAYFAIR RD | | | | AKRON | OH | 44312 | 5408 |
| ROBY E TUMLIN | ERIN KAY TUMLIN | UNTIL AGE 21 | 18 SILK OAKS DR | | ORMOND BEACH | FL | 32176 | |
| ROBY G PARR | 1441 COMPTON DRIVE | | | | MABLETON | GA | 30126 | 1227 |
| ROBY G PARR & | EUGENIA A PARR JT TEN | 1441 COMPTON DR | | | MABLETON | GA | 30126 | 1227 |
| ROBY R KILLEY | 916 FRANKLIN | | | | BAY CITY | MI | 48708 | 7043 |
| ROBY TUMLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18 SILK OAKS DR | | ORMOND BEACH | FL | 32176 | |
| **ROBYN A BORGE** | **KARL O BORGE** | N1940 HICKORY LN | | | LA CROSSE | WI | 54601 | 7125 |
| ROBYN A DONALDSON | 3011 HOPETON RD | | | | LA CRESCENTA | CA | 91214 | 1325 |
| ROBYN A SILK | 437 DEWEY ST | | | | LONG BRANCH | NJ | 07740 | 5914 |
| ROBYN ACCETURO TTEE | U/W GLORIA C EWING | FBO JOHN B EWING JR | MAIN ACCOUNT | 13 YELLOW BARN AVE | LANDING | NJ | 07850 | 1238 |
| ROBYN ACCETURO TTEE | U/W GLORIA C EWING | FBO KATHERINE L COX | MAIN ACCOUNT | 13 YELLOW BARN AVE | LANDING | NJ | 07850 | 1238 |
| ROBYN BALL | 5295 SCENIC RIDGE TR | | | | MIDDLETON | WI | 53562 | 3958 |
| ROBYN BRYCE | 1603 SIERRY PEAKS | | | | PRESCOTT | AZ | 86305 | |
| ROBYN E SCHRAM | CUST ANDY JORDAN SCHRAM UGMA NY | P M B #504 | 10755 SCRIPPS-POWAY PKWY | | SAN DIEGO | CA | 92131 | 3924 |
| ROBYN FERGUSON BRASWELL | CHARLES SCHWAB & CO INC CUST | 3203 COURTSIDE RD | | | MITCHELLVILLE | MD | 20721 | |
| ROBYN FRY | 8116 MENTOR AVENUE | | | | MENTOR | OH | 44060 | |
| ROBYN HONG | 1828 HYDE ST #6 | | | | SAN FRANCISCO | CA | 94109 | 2147 |
| ROBYN J ALEXANDER | 1580 BRENTWOOD CT | | | | WALNUT CREEK | CA | 94595 | |
| ROBYN J DACK | 5083 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111 | 1826 |
| ROBYN J MASON | 19462 WOODBURY HILL | | | | DANVILLE | IL | 61834 | 5426 |
| ROBYN JO TREXLER | 736 MEADOWBROOK SE AV | | | | WARREN | OH | 44484 | 4554 |
| ROBYN KOLLMANSBERGER | 381 LINDEN ST | | | | FOND DU LAC | WI | 54935 | |
| ROBYN L CAMISA (SEP IRA) | FCC AS CUST | 30620 NADORA | | | SOUTHFIELD | MI | 48076 | 7709 |
| ROBYN L DERMON & | JONATHAN DUMONT DERMON | 8885 RED BUSH TRL | | | HIGHLANDS RANCH | CO | 80126 | |
| ROBYN L HOLLADAY | 828 REDBUD DRIVE | | | | GREENEVILLE | TN | 37743 | 6142 |
| ROBYN L ORSER | 1662 KENSINGTON PLACE | | | | THE VILLAGES | FL | 32162 | |
| ROBYN L ORSER & | BRYAN H ORSER JT TEN | 1662 KENSINGTON PLACE | | | THE VILLAGES | FL | 32162 | |
| ROBYN L OVERTON | 327 FOREST LAKE DR | | | | LAWRENCEVILLE | GA | 30245 | 6005 |
| ROBYN L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043 | 2888 |
| ROBYN L SIEGEL | 84 N 9TH ST APT 109 | | | | BROOKLYN | NY | 11211 | |
| ROBYN L WALSH | 9520 HARTLAND RD | | | | FENTON | MI | 48430 | 9565 |
| ROBYN LOUISE VAN GELDER | PO BOX 625 | | | | OPHIR | CO | 81426 | 0625 |
| ROBYN LYNN SIEBLER | TOD REGISTRATION | 388 LOS ENCINOS CT | | | SAN JOSE | CA | 95134 | 1341 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ROBYN M SHUFELDT | 2490 LEMA DR | | | | LAKE HAVASU CITY | AZ | 86406 | 8232 |
| ROBYN MICHELE FAWLEY | THE 1998 DORIS & WARREN KOCH L | 3806 ESTERS RD # 901 | | | IRVING | TX | 75038 | |
| ROBYN NOEL RISENHOOVER | C/O PECAN PLANTAION | 5610 WEDGEFIELD | | | GRANBURY | TX | 76049 | 4413 |
| ROBYN OWENS | 234 W 13TH ST | | | | TULSA | OK | 74119 | 3026 |
| ROBYN PAL | 19462 WOODBURY HL | | | | DANVILLE | IL | 61834 | 5426 |
| ROBYN PEEPLES WALSH | 9 W ANDREWS DR NW | | | | ATLANTA | GA | 30305 | 2018 |
| ROBYN POOLE | 2 CLEARVIEW DR | | | | FRAMINGHAM | MA | 01701 | 2823 |
| ROBYN R BROOKS SMITH | 936 OLD CORBIT ROAD | | | | MIDDLETOWN | DE | 19709 | 9112 |
| ROBYN R COLE TTEE | FBO ROBYN R COLE TRUST NO 1 | U/A/D 06-05-2007 | PO BOX 307 | | BETHANY | WV | 26032 | 0307 |
| ROBYN R HINDS CUST FOR | WILLIAM H HINDS III | UNIFORM TRANSFER TO MINOR  MO | 2 REDSTART CT | | ELLISVILLE | MO | 63021 | |
| ROBYN RENE BOWMAN | CUST HAILEY RENE BOWMAN UTMA IN | 5653 N BURLINGTON DR | | | MCCORDSVILLE | IN | 46055 | 9493 |
| ROBYN REYES & | JULIO REYES JT TEN | 5 HEARTHSTONE DRIVE | | | DIX HILLS | NY | 11746 | 5004 |
| ROBYN RICHARDS | 6617 ALLEGHENY AVENUE | | | | TAKOMA PARK | MD | 20912 | |
| ROBYN RUSSELL KING | 824 SOUTH HILL ST | | | | GRIFFIN | GA | 30224 | 4842 |
| ROBYN S AMUNDSON | CUST BENJAMIN E AMUNDSON UTMA TX | 1762 S ROBB STREET | | | LAKEWOOD | CO | 80232 | 6155 |
| ROBYN S AMUNDSON | CUST JOSIAH D AMUNDSON UTMA TX | 1762 S ROBB STREET | | | LAKEWOOD | CO | 80232 | 6155 |
| ROBYN S MANDIA EX | EST MARION E MANDIA | 29 E WILSON CIR | | | RED BANK | NJ | 07701 | |
| ROBYN SIEBLER | 19742 BRYANT ST | | | | WINNETKA | CA | 91306 | 1408 |
| ROBYN SILVER | 12145 MCDONALD CHAPEL DR | | | | GAITHERSBURG | MD | 20878 | 2250 |
| ROBYN STEINMAN | PO BOX 17982 | | | | MEMPHIS | TN | 38187 | 0982 |
| ROBYN TUCKER | 3922 CAMERON CREEK DRIVE | | | | MATTHEWS | NC | 28105 | 6771 |
| ROBYN WEINBLATT TR | UA 02/23/1995 | JENNIFER R MILLER C E IRREVOCABLE | TRUST | 630 SYCAMORE LANE N | MINNEAPOLIS | MN | 55441 | |
| ROBYN WOLNISTY | 19 W. ORANGE GROVE AVE. | | | | SIERRA MADRE | CA | 91024 | |
| ROBYN Y GRIGG & | DEVIN A GRIGG | 600 W DIVISION AVE | | | HERMISTON | OR | 97838 | |
| ROBYNE J WARD | 6220 OAK HILL DRIVE | | | | WEST FARMINGTON | OH | 44491 | 8704 |
| ROBYNE J WARD & | WILLIAM S WARD JT TEN | 6220 OAK HILL DRIVE | | | WEST FARMINGTON | OH | 44491 | 8704 |
| ROBYNN STOREY | 119 TARTAN DRIVE | | | | GREENSBURG | PA | 15601 | |
| ROBYNNE CADWALLADER | MAGNOLIA AVE | P. O. BOX 11 | | | CROYDON | PA | 19021 | 0011 |
| ROBYSINA JAMES | 4036 STEPHENS MILL RUN | | | | ATLANTA | GA | 30342 | |
| ROC P JIH | CHARLES SCHWAB & CO INC CUST | 1176 SOPHIA ST | | | ALLEN | TX | 75013 | |
| ROCCO A CAPOBIANCO | 4 MORNINGSIDE COURT | | | | EAST AURORA | NY | 14052 | 2641 |
| ROCCO A CERRATO | 8 CHAUCER CIR | | | | MANCHESTER TW | NJ | 08759 | |
| ROCCO A EMANUEL & | MARGARET C EMANUEL JT TEN | 3953 RTE 82 SW | | | NEWTON FALLS | OH | 44444 | |
| ROCCO A MARTELLA | PO BOX 537 | 1450 COUNTY LINE ROAD | | | GATES MILL | OH | 44040 | 0537 |
| ROCCO A REALE & | JOYCE E REALE JT TEN | 14 WHITNEY DR | | | MERIDEN | CT | 06450 | 7224 |
| ROCCO A ROINA JR | 34 BYRAM SHORE RD | | | | GREENWICH | CT | 06830 | 6927 |
| ROCCO A YACOBELLI | 15289 VALLEY DRIVE | | | | WOLVERINE | MI | 49799 | 9792 |
| ROCCO ALESSANDRINI & | ANGELA ALESSANDRINI JT TEN | 15181 FORD RD 401 | | | DEARBORN | MI | 48126 | 4636 |
| ROCCO ANTHONY MORRA | 170 IMPERIAL DR | | | | BUFFALO | NY | 14226 | 1540 |
| ROCCO ANTHONY PANDOLFO & | ROSELLA KAY PANDOLFO | 14 OVERBROOK CIR | | | NEW HARTFORD | NY | 13413 | |
| ROCCO ANTONELLI | 829 IVY LEAGUE LANE | | | | ROCKVILLE | MD | 20850 | |
| ROCCO BONGARZONE | 200 FOREST STREET APT 5A | | | | WEST LONG BRANCH | NJ | 07764 | 1665 |
| ROCCO C DIMARCO | 6820 MANOR CREEK DR | | | | DOUGLASVILLE | GA | 30135 | 3686 |
| ROCCO CARLUCCI | CHARLES SCHWAB & CO INC.CUST | 208 HAWTHORNE AVE | | | STATEN ISLAND | NY | 10314 | |
| ROCCO CASALI | 29 N FILMORE ST | | | | BEVERLEY HILLS | FL | 34465 | 3249 |
| ROCCO CIARAVOLO | 113-19 UNION TPKY | | | | FOREST HILLS | NY | 11375 | |
| ROCCO CIARAVOLO | CHARLES SCHWAB & CO INC CUST | 113-19 UNION TPKE | | | FLUSHING | NY | 11375 | |
| ROCCO CORSI TR | ROCCO CORSI TTEE | U/A DTD 02/02/1990 | 18892 MAPLEWOOD | | LIVONIA | MI | 48152 | 3520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROCCO COVELLO & | KATIE COVELLO | 109 N DELMORR AVE | | | MORRISVILLE | PA | 19067 |
| ROCCO D GRINGER | 224 SO SWAN ST | | | | BATAVIA | NY | 14020 | 3624 |
| ROCCO D TIFFE | 36236 PIZARRO DR | | | | FREMONT | CA | 94536 |
| ROCCO D'ERASMO | JO ANN D'ERASMO JT TEN | 1450 132ND STREET | | | COLLEGE POINT | NY | 11356 | 2046 |
| ROCCO DELUCA & | MARY DELUCA | TR ROCCO DELUCA & MARY DELUCA | REVOCABLE TRUST,UA 04/02/96 | 15191 FORD RD APT 527 | DEARBORN | MI | 48126 | 4656 |
| ROCCO DI CONDINA & | FRANCESCO DI CONDINA | 3292 LONG POINT DR | | | TOMS RIVER | NJ | 08753 |
| ROCCO DICINTIO & | ANNA DICINTIO JT WROS | 6143 W MELROSE ST | | | CHICAGO | IL | 60634 | 4108 |
| ROCCO DIGILIO | 427 W. ELM STREET | APT #5 | | | LODI | CA | 95240 |
| ROCCO DIPIERRO | THERESA DEPIERRO | 74 CLARENDON TER | | | NEWINGTON | CT | 06111 | 3610 |
| ROCCO F VENTRELLA & | MRS JOAN VENTRELLA JT TEN | 513 DEER CREEK DR | | | CAPE CARTERET | NC | 28584 | 9702 |
| ROCCO FILIPONE (IRA) | FCC AS CUSTODIAN | 4601 PEARSON AVENUE | | | PHILADELPHIA | PA | 19114 | 3737 |
| ROCCO GARGANO | 11 BURKE DRIVE | | | | BATAVIA | NY | 14020 | 1025 |
| ROCCO GARGANO | 57 JEROME AV | | | | HICKSVILLE | NY | 11801 |
| ROCCO GARNET | 10466 | PYMATUNING AVE | | | CONNEAUT LAKE | PA | 16316 |
| ROCCO J CALABRESE AND | KAREN E CLARK JTWROS | 2963 EDGEWATER DR | | | EDGEWATER | MD | 21037 | 1309 |
| ROCCO J CLAPS | 413 S RIVERSIDE DR | | | | VILLA PARK | IL | 60181 | 2737 |
| ROCCO J CRISAFI | 5810 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144 | 4252 |
| ROCCO J DEPAOLO | 83 CEDAR ST | | | | DOBBS FERRY | NY | 10522 | 1611 |
| ROCCO J DONATELLI | 1485 VALLEY FORGE RD | PO BOX 340 | | | VALLEY FORGE | PA | 19481 | 0340 |
| ROCCO J FRAGOMENI | CHARLES SCHWAB & CO INC CUST | 5 VALLEY VIEW BLVD APT 811 | | | RENSSELAER | NY | 12144 |
| ROCCO J MAGLIOZZI & | MARYANN J MAGLIOZZI JT TEN | 44 S FOXCROFT DRIVE | | | MANALAPAN | NJ | 07726 | 2746 |
| ROCCO J PICCIANO & | DONNA J PICCIANO JTTEN | 848 MCKINLEY STREET | | | PEEKSKILL | NY | 10566 | 5416 |
| ROCCO J RICCIARDI | 9 SUMMIT RD | | | | WAPPINGERS FALL | NY | 12590 | 6405 |
| ROCCO J SCELZI | 105 WESTWOOD AVE | | | | DEER PARK | NY | 11729 | 2223 |
| ROCCO LANDESMAN | 15 CENTRAL PARK WEST | APT 27B | | | NEW YORK | NY | 10023 |
| ROCCO LATORRE | 2471 E VINA DEL MAR | | | | ST PETE BEACH | FL | 33706 |
| ROCCO LOUIS BORSA | 1605 CAMELOT ST | | | | TRENTON | MI | 48183 | 1950 |
| ROCCO LOUIS PETRUNTI | 1555 W MIDDLEFIELD RD APT 11 | | | | MOUNTAIN VIEW | CA | 94043 |
| ROCCO M D'AMATO AND | RITA J D'AMATO JTWROS | 11 THORNTON ROAD | | | TOMS RIVER | NJ | 08757 | 6323 |
| ROCCO M ROMANO  & | MARIA A OLDANO JT WROS | ACCOUNT # 2 | 33 MCGEORY AVE | | BRONXVILLE | NY | 10708 | 6618 |
| ROCCO M ROMANO  & | MARIA C ROMANO JT WROS | 33 MCGEORY AVE | | | BRONXVILLE | NY | 10708 | 6618 |
| ROCCO MANCUSO | 127 KEELER AVENUE | | | | NORWALK | CT | 06854 |
| ROCCO MARTI | 9895 ROOSEVELT | | | | TAYLOR | MI | 48180 | 3636 |
| ROCCO N LANZAFAME | 678 WINTON ROAD NORTH | | | | ROCHESTER | NY | 14609 | 7862 |
| ROCCO P D ANGELO | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420 | 9485 |
| ROCCO PAPALEO AND | LINDA PAPALEO JTWROS | 55 GRISSING CT | | | CEDAR GROVE | NJ | 07009 | 1915 |
| ROCCO PASCUCCI TTEE | ROCCO PASCUCCI REV LIVING TRUST U/A | DTD 04/02/1998 | 41349 ASPEN STREET | | EUSTIS | FL | 32736 | 8727 |
| ROCCO PAULO PARETE & | CHERYL L PARETE | 4418 31ST PL E | | | PALMETTO | FL | 34221 |
| ROCCO PETERS | 76 QUEENSBORO RD | | | | ROCHESTER | NY | 14609 | 4414 |
| ROCCO R BRUZZESE & | MARIAN BRUZZESE JT TEN | 723 PATTERSON AVENUE | | | FRANKLIN SQUARE | NY | 11010 | 4107 |
| ROCCO R DE FIORE | 137 GROVE STREET | | | | NORTH PLAINFI | NJ | 07060 | 4739 |
| ROCCO R FERRONE | 1406 PITTSBURGH ST | | | | CHESWICK | PA | 15024 |
| ROCCO RILLOTTA | 2 ARTHUR PL | | | | DEER PARK | NY | 11729 |
| ROCCO ROSARIO DUARDO | 2 GOLF AVE | | | | MAYWOOD | NJ | 07607 |
| ROCCO ROSITANO & | CARMINE ROSITANO JT TEN | 28 SOUTHGATE COURT | | | BROOKLYN | NY | 11223 | 5221 |
| ROCCO RUTIGLIANO & | ROSE RUTIGLIANO JT TEN | 1409 SHANNON WAY | | | MELVILLE | NY | 11747 | 1944 |
| ROCCO S FRACCICA & | MRS SADIE J FRACCICA JT TEN | 21 ABBEY RD | | | EASTON | PA | 18040 |
| ROCCO SALINARDI | 375 ABERDEEN CT | UNIT 1 | | | BARTLETT | IL | 60103 | 7459 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROCCO SAMMAURO | 72 1ST AVENUE | | | | BARTLETT | IL | 60103 9505 |
| ROCCO SANTARELLI | MARGARET T SANTARELLI JT TEN | 2824 S 65TH ST | | | PHILADELPHIA | PA | 19142 3305 |
| ROCCO SARNI | 323 LINWOOD STREET | | | | BROCKTON | MA | 02301 |
| ROCCO TANCREDI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2867 DONEGAL ST | | HENDERSON | NV | 89044 |
| ROCCO V BUCCIERI & | MRS PATRICIA J BUCCIERI JT TEN | 2460 BROOKHAVEN LANE | | | HINCKLEY | OH | 44233 9669 |
| ROCCO VELARDI | 13 ROCKRIDGE DR | | | | HIGHLAND | NY | 10930 6804 |
| ROCCO W SORRENTINO | 4029 DEAN DR | | | | OAK LAWN | IL | 60453 5708 |
| ROCCO ZINOBILE | 130 ZINOBILE LANE | | | | LOCK HAVEN | PA | 17745 |
| ROCCY J GIANVECCHIO & | MARLENE K GIANVECCHIO JT TEN | 1247 WILSON RD | | | SAGINAW | MI | 48603 4755 |
| ROCH A PNAKOVICH | 44745 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314 1225 |
| ROCH ANTHONY TAUER & | CYNTHIA LEIGH TAUER | 14104 NW 23RD AVE | | | VANCOUVER | WA | 98685 |
| ROCH C BAAMONDE & | LISA F BAAMONDE | 3196 VALHALLA DR | | | BRONX | NY | 10465 |
| ROCH C MOISE & | SHIRLEY A MOISE TTEE | MOISE FAM TRUST | U/A DTD 5-13-93 | 2189 KINGS CROSS | TITUSVILLE | FL | 32796 4108 |
| ROCH J CHAMPAGNE | 431 BRONSON ROAD | | | | SOUTHPORT | CT | 06490 1255 |
| ROCH LEONARD MORIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6725 MICHAEL DR | | TROY | MI | 48098 |
| ROCH LEVEILLEE | 303 CROMMELIN DRIVE | | | | WETUMPKA | AL | 36092 3010 |
| ROCHANI TJOE | C/O MRS GRETA NG | JALAN NAGA SARI 2A | | SINGAPORE 288832 | | | |
| ROCHEDA REID & | GILBERT P KOURY | 26 SAN PIETRO | | | NEWPORT COAST | CA | 92657 |
| ROCHELL S SCHNEIDER | 340 BRUNSWICK PLACE | | | | RIVA | MD | 21140 |
| ROCHELLE A GRAY | 216 BELVOIR ROAD | | | | WILLIAMSVILLE | NY | 14221 3604 |
| ROCHELLE A SIEGEL | 2141 RIDGE AVE APT 3D | | | | EVANSTON | IL | 60201 |
| ROCHELLE ANNE GROH | 7025 N 14TH PL | | | | PHOENIX | AZ | 85020 |
| ROCHELLE B JOSEPHSON | 3000 BRONX PARK EAST #4N | | | | BRONX | NY | 10467 6737 |
| ROCHELLE BANKS | 14226 S WALLACE | | | | RIVERDALE | IL | 60827 |
| ROCHELLE BEACH | 2800 AARON DRIVE | | | | MEDINA | OH | 44256 7970 |
| ROCHELLE CHRISTINE JASLOWSKI | 1730 ORANGE BLOSSOM DR | | | | GREEN BAY | WI | 54313 3946 |
| ROCHELLE COLEMAN | 9720 S. PULASKI | #201 | | | OAK LAWN | IL | 60453 |
| ROCHELLE D ALLEN | CHARLES SCHWAB & CO INC CUST | 3621 MAHEJAN DR | | | PEARLAND | TX | 77584 |
| ROCHELLE D BANOS | BANOS LIVING TRUST | 253 CHAMPAGNE DR. | | | VALPARAISO | IN | 46383 |
| ROCHELLE D BRADLEY | PO BOX 681184 | | | | KANSAS CITY | MO | 64168 |
| ROCHELLE D MCCOLLOUGH | 1702 STONYBROOK DR | | | | CINCINNATI | OH | 45237 3206 |
| ROCHELLE DEANN GRIESWELL | 10816 CHAMBERLAND HALL CT | | | | CHARLOTTE | NC | 28277 1768 |
| ROCHELLE ELIAS | TR IRVING ASSAEL 2000 TRUST | UA 07/24/00 | 19 - 26 202 ST | | BAYSIDE | NY | 11360 1023 |
| ROCHELLE FAYE SIEGEL | 700 E TAFT AVE APT 28 | | | | ORANGE | CA | 92865 |
| ROCHELLE FRANKEL AND | JUDITH BERNSTEIN JTWROS | 1468 E 19TH ST | | | BROOKLYN | NY | 11230 6716 |
| ROCHELLE H WELSH & | NORMAN WELSH JT TEN | 6424 SUMMER CT | | | WEST BLOOMFIELD | MI | 48322 2234 |
| ROCHELLE HEFFNER | 4819 WRIGHT ROAD | | | | LESLIE | MI | 49251 9740 |
| ROCHELLE J GREENBERG | 229 FULLER STREET | | | | NEWTON | MA | 02465 2810 |
| ROCHELLE J JOVICK | 534 WESTGATE DR | | | | NAPA | CA | 94558 1239 |
| ROCHELLE J KOLACH | 7810 WAINSTEAD DRIVE | | | | PARMA | OH | 44129 4837 |
| ROCHELLE JOHNSON | 635 GIDDINGS SOUTH EAST | | | | GRAND RAPIDS | MI | 49506 2869 |
| ROCHELLE KAREN GIRON | 9466 WICKHAM WAY | | | | ORLANDO | FL | 32836 |
| ROCHELLE KAY JEUDE | 102 DINDIA 15A 789-7 | HIRAMATSU HONCHO UTSUNOMIYA | 3210932 | JAPAN | | | |
| ROCHELLE L FROST | 5601 COLLINS AVE | APT 518 | | | MIAMI BEACH | FL | 33140 2444 |
| ROCHELLE L MERCER | 31940 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361 4202 |
| ROCHELLE L RUBIN | CUST ERIC PAUL RUBIN UGMA MI | 2602 PETERBORO CT | | | WEST BLOOMFIELD | MI | 48323 3121 |
| ROCHELLE L TUDOR | 6181 COLFAX LANE S | | | | MINNEAPOLIS | MN | 55419 2213 |
| ROCHELLE LOFTON | 1026 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 3555 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROCHELLE MARIA REINHARDT | 565 BROADWAY APT 5A | | | | HASTINGS ON HUDSON | NY | 10706 |
| ROCHELLE MCNEARY | 2794 162ND LANE | | | | GOOD YEAR | AZ | 85338 | 2098 |
| ROCHELLE N SOLOMON | TR ROCHELLE N SOLOMON REVOC TRUST | UA 1/15/03 | 6729 ROCKHILL ROAD | | KANSAS CITY | MO | 64131 | 1318 |
| ROCHELLE OLMSTEAD | 2857 PARKWAY DR. | | | | MARTINEZ | CA | 94553 |
| ROCHELLE PERLMAN | 2404 AVE L | | | | BROOKLYN | NY | 11210 | 4531 |
| ROCHELLE R MACCARI | 2337 TELEGRAPH ROAD | | | | RISING SUN | MD | 21911 | 1773 |
| ROCHELLE R TAYLOR | 7 W 19TH ST | | | | NEW YORK | NY | 10011 | 4332 |
| ROCHELLE ROSSMAYS | 9510 COYLE RD | UNIT 101 | | | OWINGS MILLS | MD | 21117 |
| ROCHELLE SCHWARZ | 44 GREENHILL RD | | | | SPRINGFIELD | NJ | 07081 | 3616 |
| ROCHELLE SHAYNE RONALD | SHAYNE & | TILLIE RIEGER JT TEN | 177 RIVER VIEW DR | | KALISPELL | MT | 59901 | 2762 |
| ROCHELLE SHIRLEY STRAUSS & | ISIDOR ROBERT STRAUSS | 3906 W STRATHMORE AVE | | | BALTIMORE | MD | 21215 |
| ROCHELLE SITZER | SIDNEY SITZER TTEE | U/A/D 07-22-2004 | FBO ROCHELLE SITZER TRUST | PO BOX 7572 | CHARLOTTESVILLE | VA | 22906 | 7572 |
| ROCHELLE T BENOVITZ | 5007 CLIFFWOOD RD | | | | LOUISVILLE | KY | 40222 | 6018 |
| ROCHELLE WOLFE | 7635 MAYNARD AVE. | | | | WEST HILLS | CA | 91304 |
| ROCHELLE Y BULLOCK | 475 UPLAND AVE | | | | PONTIAC | MI | 48340 | 1347 |
| ROCHESTER ROBINSON | 3671 FOREST GARDEN AV | | | | BALTIMORE | MD | 21207 | 6309 |
| ROCHESTER WALKER | 9023 S UNIVERSITY | | | | CHICAGO | IL | 60619 | 7927 |
| ROCILE MACKLIN | 20715 TULSA ST | | | | CHATSWORTH | CA | 91311 | 1533 |
| ROCIO BARRON | 249 LAUREL SPRINGS CRT | | | | EL PASO | TX | 79932 |
| ROCIO CARBONELL | DOUGLAS E ESSER JTWROS | 8128 NW 114TH PSGE | | | DORAL | FL | 33178 |
| ROCIO L KINSELLA | CHARLES SCHWAB & CO INC CUST | P O BOX 66381 | | | HOUSTON | TX | 77266 |
| ROCIO VELTMAN  & | RONALD M VELTMAN JT WROS | 578 N. HEMET ST | | | HEMET | CA | 92544 | 1820 |
| ROCK BOTTOM INV CLUB | C/O DANIEL L. SENN | S 3098 CO TRUNK G | | | FOUNTAIN CITY | WI | 54629 |
| ROCK K GARNER | 1159 W 1075 N | | | | CLINTON | UT | 84015 | 8864 |
| ROCK N ROLL COAL COMPANY | DAVID CLINE | HC 60 BOX 267 | | | MOHAWK | WV | 24862 | 9412 |
| ROCK V ROZEK | 2423 KOPKA CT | | | | BAY CITY | MI | 48708 | 8167 |
| ROCK ZANG | 1740 GUNWOOD PLACE | | | | CROFTON | MD | 21114 |
| ROCKEY FAMILY, LTD. | A PARTNERSHIP | 2965 MOUNTAIN MAPLE LN | | | WILSON | WY | 83014 |
| ROCKFORD A BROWNE & | KATHRYN BROWNE JT TEN | 8287 W WASHINGTON | | | SUMNER | MI | 48889 | 8716 |
| ROCKFORD D STIEGMAN & | EUNICE L STIEGMAN | 1780 S LORENE DR | | | NASHVILLE | IL | 62263 |
| ROCKIE J FISH | 386 HUNTERS CROSSING | | | | BOWLING GREEN | KY | 42104 | 8525 |
| ROCKIN HALF HAT RANCH LTD. | ATTN JANISE SIMMONS | 7960 MESA TRAILS CIRCLE | | | AUSTIN | TX | 78731 |
| ROCKLAND R JOHNSON | CHARLES SCHWAB & CO INC CUST | 467 SARATOGA AVE # 402 | | | SAN JOSE | CA | 95129 |
| ROCKLAND W LASLEY | 5022 ESTA DRIVE | | | | FLINT | MI | 48506 | 1573 |
| ROCKLYN N WHITMER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 433 MOKELUMNE RIVER DR | | LODI | CA | 95240 |
| ROCKMEADOW LTD | ATTENTION: W ROGER DAVIDSON | BOX 42 ROCKMEADOW | | PAGET PGBX BERMUDA | | | |
| ROCKNE H DEWITT | 1312 EAST SANPOIL RD | | | | KELLER | WA | 99140 | 9527 |
| ROCKWOOD DUNHAM | 252 MOUNTAIN VIEW RD | | | | WHITFIELD | NH | 03598 | 3154 |
| ROCKWOOD LANE LUDES & | SUSAN CRANE LUDES | 65 HUNTER CT | | | VENTURA | CA | 93003 |
| ROCKY A MOUNT | 6090 BURR ST | | | | TAYLOR | MI | 48180 | 1201 |
| ROCKY FOSTER | 69 AMBER RIDGE PLACE | | | | KEARNEYSVILLE | WV | 25430 |
| ROCKY GONZALEZ | 1155 W 77 ST APT. 327-D | | | | HIALEAH | FL | 33014 |
| ROCKY H SHIH | 142-42 60TH AVE | | | | FLUSHING | NY | 11355 | 5302 |
| ROCKY HUDSON | 119 PEARL LANE | | | | LAFAYETTE | TN | 37083 |
| ROCKY J ESPOSITO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2790 STONE AVE | | DELAND | FL | 32720 |
| ROCKY JACK CALAHAN | CHARLES SCHWAB & CO INC CUST | 6117 W 120TH TER APT 131 | | | LEAWOOD | KS | 66209 |
| ROCKY K COPLEY & | PATRICIA C COPLEY JT TEN | 6838 VIA ESTRADA | | | LA JOLLA | CA | 92037 | 6435 |
| ROCKY L HAWKINS | 7649 S CORK RD | | | | BANCROFT | MI | 48414 | 9739 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROCKY L HUBBARD | 1426 KANSAS AVE | | | | | ATCHISON | KS | 66002 | 2227 |
| ROCKY LEE BAKER | 45271 VENETIAN | | | | | BELLEVILLE | MI | 48111 | 2435 |
| ROCKY LYNN SMITH | 278 SCOTTS RIDGE RD | | | | | RISING SUN | IN | 47040 | |
| ROCKY M PHILLIPS | 1396 ERNEST CT | | | | | PONTIAC | MI | 48340 | 1006 |
| ROCKY Q RAPOLLA | CHARLES SCHWAB & CO INC CUST | 2552 BISHOP AVENUE | | | | FREMONT | CA | 94536 | |
| ROCKY RJ CAPELLA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11510 SERENITY CT | | | NEVADA CITY | CA | 95959 | |
| ROCKY T DUNN | 6145 LUCAS RD | | | | | FLINT | MI | 48506 | 1228 |
| ROCKY W BOLDEN | 444 NORTH FOURTH STREET | | | | | MIAMISBURG | OH | 45342 | 2325 |
| ROCKY WARD | 14107 COLONIAL SPRING WAY | | | | | ORLANDO | FL | 32826 | |
| ROCKY'S AUTOS, INC | 6350 FEDERAL BLVD | | | | | DENVER | CO | 80221 | |
| ROCQUE TREM | 618 MANNERING RD | | | | | EASTLAKE | OH | 44095 | 2556 |
| ROCSANY COBAS | 1001 SW 23 AVENUE | | | | | MIAMI | FL | 33135 | 4911 |
| ROCYHELLE RAYMAN | 2249 NORTHVIEW DRIVE | | | | | N. HUNTINGDON | PA | 15642 | |
| ROD & BARBARA FRYER LIV TRUST | RODERICK FRYER TTEE | BARBARA A FRYER TTEE | U/A DTD 12/09/2003 | 24213 SAINT EDENS CIR | | WEST HILLS | CA | 91307 | 1231 |
| ROD A BALLARD | 4294 REGAN RD | | | | | BAY CITY | MI | 48706 | 2226 |
| ROD A BLASIUS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 66099 CAMPGROUND | | | WASHINGTON | MI | 48095 | |
| ROD A LADNIER | VICKI H LADNIER | 4925 HEATHERWOOD DRIVE | | | | TUSCALOOSA | AL | 35405 | 5784 |
| ROD A RASKIN | 9 STONEHOLLOWY | | | | | ARMONK | NY | 10504 | 1018 |
| ROD ADAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5258 WINIFRED DR | | | CASTRO VALLEY | CA | 94546 | |
| ROD ANTHONY CIOCHO | 1410 YELLOWSTONE DR | | | | | ANTIOCH | CA | 94509 | |
| ROD BECKMAN | 7400 CROSSLAKE LANE #4 | | | | | LINCOLN | NE | 68516 | 6575 |
| **ROD BUTCHER** | & LINDA BUTCHER JTWROS | 355 SUSAN DRIVE | | | | JEFFERSON | OH | **44047** | |
| ROD C. WEHRLI & | KAREN K. WEHRLI JT WROS | 1500 RESERVIOR RD. | | | | LITTLE ROCK | AR | 72227 | 5716 |
| ROD CARLSEN | 109 GLOUCESTER SQ | | | | | FOLSOM | CA | 95630 | |
| ROD D MYERS | 2424 SW PRAIRIE RD | | | | | TOPEKA | KS | 66614 | 1464 |
| ROD DIVELBISS | SCOTT R DIVELBISS | UNTIL AGE 21 | 6994 PASO ROBLES DR | | | OAKLAND | CA | 94611 | |
| ROD E ZOOK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1812 PRINCETON AVE | | | STOCKTON | CA | 95204 | |
| ROD GARVIN AND | LOUISE GARVIN JTWROS | 106 N DOUGLAS | | | | POWELL | WY | 82435 | 2609 |
| ROD HARRELL | 346 S. HAUSER BLVD. | APT. 215 | | | | LOS ANGELES | CA | 90036 | |
| ROD J CALVERT | 7 WINDMILL HILL | BIDDENHAM BEDFORD MK40 4AG | UNITED KINGDOM | | | | | | |
| ROD J CARDELLA | 39984 W NORTH AVE | | | | | MENDOTA | CA | 93640 | 9742 |
| ROD J SAYEGH CUST | ANTHONY M AL-DOUD UTMA/PA | 45 BETSYROSS DR | | | | HANOVER TOWNSHIP | PA | 18706 | |
| ROD J SAYEGH CUST | JACK D AL-DAOUD UTMA/CA | 45 BETSYROSS DR | | | | HANOVER TOWNSHIP | PA | 18706 | |
| ROD J SAYEGH CUST | JOSEPH ANTHONY AL-DAOUD | UTMA/CA | 45 BETSY ROSS DR | | | HANOVER TOWNSHIP | PA | 18706 | |
| ROD J. SCHNEIDER AND | SANDRA J. SCHNEIDER JTWROS | 6362 N. CORNELIA | | | | FRESNO | CA | 93722 | 3348 |
| ROD K MABE, | INSURANCE AGENCY INC P/S TRUST | 5493 WILES RD APT 102 | | | | COCONUT CREEK | FL | 33073 | 4219 |
| ROD KRIZ | CHARLES SCHWAB & CO INC CUST | 6706 OLD DOMINION RD | | | | LINCOLN | NE | 68516 | |
| ROD MABE INSURANCE AGENCY | 5493 WILES RD STE 102 | | | | | COCONUT CREEK | FL | 33073 | 4219 |
| ROD MARLER | 205 CAPE PLACE | | | | | PAGOSA SPRINGS | CO | 81147 | 9112 |
| ROD MORGAN | PO BOX 157 | | | | | EMILY | MN | 56447 | |
| ROD R LINDNER | R 2 | | | | | ST JOHNS | MI | 48879 | 9802 |
| ROD R. HOLMBERG | TOD JOANNE M HOLMBERG | SUBJECT TO STA TOD RULES | 31229 N 164TH ST | | | SCOTTSDALE | AZ | 85262 | 5905 |
| ROD REPLOGLE AND | JOANNE REPLOGLE JTWROS | 9709 N 112TH EAST AVE | | | | OWASSO | OK | 74055 | 4337 |
| ROD T NISHIMOTO | 3221 PALIULI ST | | | | | HONOLULU | HI | 96816 | 1204 |
| ROD THOMAS AND | CHERYL THOMAS JTWROS | PO BOX 172 | | | | COLTON | NY | 13625 | 0172 |
| ROD VIENNA | 7041 PINE VIEW DRIVE | | | | | FOLSOM | CA | 95630 | |
| ROD W WILSON | 407 MARQUETTE ST | | | | | FLINT | MI | 48504 | 7708 |
| RODALE ELECTRONICS INC | 20 OSER AVE | | | | | HAUPPAUGE | NY | 11788 | 3815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODD BAXTER & | SANDRA BAXTER JT TEN | 164 W. 79TH ST APT. 3D | | | NEW YORK | NY | 10024 6440 |
| RODD BUCKLE | 9000 LAS VEGAS BLVD., SOUTH | UNIT #1238 | | | LAS VEGAS | NV | 89123 |
| RODD L CASPER & | JESSICA CASPER JT TEN | 110 PARTRIDGE RUN | | | E GREENWICH | RI | 02818 |
| RODDIE A BROUGHTON | 18460 PRAIRIE | | | | DETROIT | MI | 48221 2170 |
| RODELL JEFFERSON | 964 MARBURY CT SW | | | | MARIETTA | GA | 30064 2989 |
| RODENE J LAMROCK | 5280 O'CONNOR PASS | | | | SWARTZ CREEK | MI | 48473 7930 |
| RODEO P HERNANDEZ & | MARYCEL M HERNANDEZ | 6416 WILDWOOD CIR S APT 608 | | | FORT WORTH | TX | 76132 |
| RODERIC A JOHNSON | CHARLES SCHWAB & CO INC CUST | 107 30TH AVE | | | ST PETE BEACH | FL | 33706 |
| RODERIC A SCHLABACH | 1120 SOUTH 7TH STREET | | | | GOSHEN | IN | 46526 4304 |
| RODERIC L PERKINS | CHARLES SCHWAB & CO INC CUST | 1575 E 35TH ST | | | TULSA | OK | 74105 |
| RODERIC R RAPSON | SIMPLE IRA-PERSHING LLC CUST | 128 FAIR STREET | | | BAD AXE | MI | 48413 1303 |
| RODERICK & A MCGATHEN TTEE | THE RODERICK MCGATHEN AND/OR | ADELPHIA MCGATHEN REV | U/A 6/11/05 | 2900 BANYAN ST #504 | FT LAUDERDALE | FL | 33316 |
| RODERICK A DANIELS | 902 WIL-JA-CON CT | | | | MILLERSVILLE | MD | 21108 |
| RODERICK A FRASER & | RUTH AUDREY FRASER | TR REV INT TR UA 01/06/86 RODERICK A | FRASER & RUTH AUDREY FRASER | 4070 BUCKNALL ROAD | CAMPBELL | CA | 95008 2640 |
| RODERICK A OVIATT | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123 9765 |
| RODERICK A SELSER AND | JOAN A SELSER JTWROS | 64 E. PAMPANO DRIVE | | | BRICK | NJ | 08723 7643 |
| RODERICK A SIBLEY | 24270 RIDGEDALE | | | | OAK PARK | MI | 48237 4624 |
| RODERICK ALBERT LEWIS INH IRA | BENE OF NELLIE RUTH LEWIS | CHARLES SCHWAB & CO INC CUST | PO BOX 1401 | | DESOTO | TX | 75123 |
| RODERICK B GOEBEL | 2772 E 550 N | | | | MARION | IN | 46952 9118 |
| RODERICK BRODHEAD | 7385 FOREST TRAIL | | | | LAKE TOMAHAWK | WI | 54539 9508 |
| RODERICK C CHRISTEL | 3879 VIA MITAD | | | | LOMPOC | CA | 93436 1615 |
| RODERICK C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235 1431 |
| RODERICK CAREY | 8508 16TH STREET | APT. 312 | | | SILVER SPRING | MD | 20910 |
| RODERICK CLAYTON | 1401 WEST 9TH STREET | | | | RIVIERA BEACH | FL | 33404 |
| RODERICK COOK | 201 CHIPPEWA CT | | | | GIRARD | OH | 44420 3617 |
| RODERICK D GILLUM | 2737 TURTLE SHORES DR | | | | BLOOMFIELD | MI | 48302 0768 |
| RODERICK D GILLUM | CUST AARON G GILLUM UGMA MI | 2737 TURTLE SHORES DR | | | BLOOMFIELD | MI | 48302 0768 |
| RODERICK D GILLUM | CUST BRIA L GILLUM UGMA MI | 2737 TURTLE SHORES DR | | | BLOOMFIELD | MI | 48302 0768 |
| RODERICK D JENKS | 9890 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348 1625 |
| RODERICK D MAC KENZIE | 6171 URBAN DR | | | | EAST CHINA | MI | 48054 4752 |
| RODERICK E FOX & | ELISE J FOX JT TEN | 3498 RAINHILL LOOP | | | ROSEVILLE | CA | 95747 9065 |
| RODERICK E HOOVER | 2767 PASCO LANE | | | | ATLANTA | GA | 30316 4231 |
| RODERICK E PELC | 2642 S AVIS DR | | | | STERLING HTS | MI | 48310 5854 |
| RODERICK E TAYLOR | 182 VALIENT DR | | | | ROCHESTER | NY | 14623 5532 |
| RODERICK FARMER | 178 AMICALOLA WAY | | | | JONESBORO | GA | 30236 5489 |
| RODERICK FENNELL | 5027 BERRIDGE LANE | | | | DALLAS | TX | 75227 |
| RODERICK GREACEN SNOW | 1195 CASTLE RD | | | | SONOMA | CA | 95476 4827 |
| RODERICK GREEN | CHARLES SCHWAB & CO INC.CUST | 77 HAWAII AVE NE APT 101 | | | WASHINGTON | DC | 20011 |
| RODERICK H LACY | 507 MCCABE AVENUE | | | | WILMINGTON | DE | 19802 4050 |
| RODERICK H MARTIN & | DIANA M. MARTIN | 1910 LEONIDAS TRL NW | | | MARIETTA | GA | 30064 |
| RODERICK H WEESE SR | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 7217 WEST FIRST PL | | LAKEWOOD | CO | 80226 |
| RODERICK HAMILTON | 9550 ELLA LEE LN #2112 | | | | HOUSTON | TX | 77093 |
| RODERICK HENDERSON | 3635 CHESTERFIELD AVENUE | | | | BALTIMORE | MD | 21213 |
| RODERICK HILL KAGAN | BOX 1144 | | | | KETCHUM | ID | 83340 1144 |
| RODERICK J BOUCHER | 3 JONATHAN LANE | | | | CHELMSFORD | MA | 01824 2008 |
| RODERICK J CARTER & | BARBARA A CARTER | JT TEN WROS | 2076 DEERFIELD RD | | SAUKVILLE | WI | 53080 1210 |
| RODERICK J NICHICI | 3644 DERRY STREET | | | | HARRISBURG | PA | 17111 1919 |
| RODERICK J SCHEELE JR. & | SARAH FARRELL JT TEN | 2444 WEST IOWA STREET #1 | | | CHICAGO | IL | 60622 4607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODERICK J STEEL | 5117 MILKYWAY | | | | SHELBY TOWNSHIP | MI | 48316 | 1674 |
| RODERICK J WHITE | 1538 BIGGER STREET | | | | GARY | IN | 46404 | 1855 |
| RODERICK JOHNSON | 824 SW SPENCE RD | | | | TROUTDALE | OR | 97060 | 1488 |
| RODERICK K DAANE | CHARLES SCHWAB & CO INC CUST | 1116 CHESTNUT | | | ANN ARBOR | MI | 48104 | |
| RODERICK L DUNBAR & | ALICIA DUNBAR JT TEN | 19908 HEYDEN | | | DETROIT | MI | 48219 | 2058 |
| RODERICK L JOHNSON | CHARLES SCHWAB & CO INC CUST | 1783 BITTERROOT DR | | | TWIN FALLS | ID | 83301 | |
| RODERICK L PRICE (SIM IRA) | FCC AS CUSTODIAN | MULLINS FIVE POINTS RENTAL INC | 2906 BARBARA DRIVE | | HUNTSVILLE | AL | 35805 | |
| RODERICK LYSENKO | 7114 PAGHAM DR | | | | MADISON | WI | 53719 | |
| RODERICK M ANDERSON | 33657 SWAN DRIVE | | | | STERLING HGTS | MI | 48312 | 6731 |
| RODERICK M AYERS | 1008 CLARKVIEW ST | | | | DECATUR | AL | 35601 | 6204 |
| RODERICK M IVORY | 2705 STANBERRY DR | APT 5 | | | SHREVEPORT | LA | 71118 | 3257 |
| RODERICK MC LEAN BAIN | 4 FIRTHVIEW TERRACE | ALNESS | ROSS-SHIRE IV17 0QX | UNITED KINGDOM | | | | |
| RODERICK MCNEIL | 3602 WEST HILLTOP | | | | CHAPPELL HILL | TX | 77426 | |
| RODERICK MOSS | 4300 OAKRIDGE | | | | ST. LOUIS | MO | 63121 | |
| RODERICK MURCH | CHARLES SCHWAB & CO INC CUST | 3400 ALDERSGATE RD | | | BEAVERCREEK | OH | 45440 | |
| RODERICK NIGEL CARROLL | RICHMOND HOUSE | ST CATHERINE'S ROAD | FRIMLEY GREEN | SURREY  GU16 6PY UNITED KINGDOM | | | | |
| RODERICK O MACK & | EDWARD L MACK | 1681 LAUREL AVE SW | | | BIRMINGHAM | AL | 35211 | |
| RODERICK ORTEGA | 2337 VILLAGEWOOD CT | | | | MIAMISBURG | OH | 45342 | |
| RODERICK P AQUINO & | MARIANNE AQUINO JT TEN | 431 MARQUARDT AVE | | | NORTH CANTON | OH | 44720 | 2158 |
| RODERICK POTTER | 3709 GARDEN LANE | | | | MIRAMAR | FL | 33023 | |
| RODERICK R SHEPPARD | PO BOX 72-5446 | | | | BERKLEY | MI | 48072 | 5446 |
| RODERICK READING | DANA READING JT TEN | TOD DTD 10/28/2008 | 400 SILVERS ROAD | | ST PETERS | MO | 63376 | 1051 |
| RODERICK RUSSELL | MKT: PARAMETRIC | 39 HUMMINGBIRD DR | | | ROSLYN | NY | 11576 | |
| RODERICK S STEINER | 522 W BERRY AVE | | | | LANSING | MI | 48910 | 2911 |
| RODERICK SCHULTZ | 15540 W. EVANS DRIVE | | | | SURPRISE | AZ | 85379 | |
| RODERICK SCOTT BRADFIELD | 806 E. WASHINGTON | | | | SANTA ANA | CA | 92701 | |
| RODERICK STURDIVANT | 11701 MONTROSE | | | | DETROIT | MI | 48227 | |
| RODERICK T BOBBITT | 1371 S HUNTER DR | | | | OLAHTE | KS | 66062 | 5758 |
| RODERICK T BOBBITT | 1371 S HUNTER DR | | | | OLATHE | KS | 66062 | |
| RODERICK THOMPSON | 1617 BETHAVEN RD | | | | RIVERDALE | GA | 30296 | 2013 |
| RODERICK V MAC NEAL & | MRS BARBARA M MAC NEAL JT TEN | PO BOX 0342 | | | MAPLEWOOD | NJ | 07040 | 0342 |
| RODERICK VAN BUREN | 205 E. DIMOND BLVD. STE. #572 | | | | ANCHORAGE | AK | 99515 | |
| RODERICK W LINK | 9 FLOWER HILL RD | | | | POUGHKEEPSIE | NY | 12603 | 5329 |
| RODERICK WADE CLARK | CHARLES SCHWAB & CO INC CUST | 48 PAIGE CT | | | WENTZVILLE | MO | 63385 | |
| RODERICK WALLACE & | SUSAN WALLACE JT TEN | 858 55TH STREET | | | BROOKLYN | NY | 11220 | 3213 |
| RODERICK WAYNE THORNTON | TR RODERICK WAYNE THORNTON | LIVING TRUST UA 08/12/94 | 5694 LINFIELD AVE | | SAN DIEGO | CA | 92120 | 4832 |
| RODERICK WILLIAM ROWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2389 RAMONA ST | | PALO ALTO | CA | 94301 | |
| RODERICK WRIGHT | 1030 IVEY LANE | | | | MCDONOUGH | GA | 30253 | |
| RODERICK Z PRISBE | 11232 E 10 MILE RD | | | | WARREN | MI | 48089 | |
| RODGER A FLOWER | 3123 LEAWOOD | | | | LANSING | MI | 48910 | 3730 |
| RODGER A HENDERSON & | GLENDA G HENDERSON JT TEN | 406 GEORGIA AVE | | | NEW ELLENTON | SC | 29809 | 2718 |
| RODGER A HILL | 1617 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324 | 4381 |
| RODGER A HILL & | KAYE A HILL JT TEN | 1617 GRACELAND DRIVE | | | FAIRBORN | OH | 45324 | 4381 |
| RODGER A KENNEDY | 4842 HIALEAH CT | | | | ABILENE | TX | 79606 | 3526 |
| RODGER A MIGDON | 346 RUMFORD RD | | | | LITITZ | PA | 17543 | 9012 |
| RODGER A MOY | CUST MACKENZIE RAE MOY | UTMA MN | 2313 CONNELLY CIRCLE | | BURNSVILLE | MN | 55337 | 7014 |
| RODGER A MOY & | KRISTI MOY JT TEN | 2313 CONNELLY CIRCLE | | | BURNSVILLE | MN | 55337 | 7014 |
| RODGER B CROYLE | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906 | 1030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODGER B EVANS | 10617 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114 9297 |
| RODGER B WILLIAMS | 2905 N 17TH ST | | | | MILWAUKEE | WI | 53206 2162 |
| RODGER C DISHINGTON | CLARA J DISHINGTON | LANI F DISHINGTON | 1914A PERRY AVE | | REDONDO BEACH | CA | 90278 1823 |
| RODGER CIMINI | 3015 TYLER ROAD | | | | SANBORN | NY | 14132 9444 |
| RODGER COTTON | 1352 MAIN STREET | | | | GRAND JUNCTION | CO | 81501 |
| RODGER D BROWNRIGG | 2110 REDWOOD AVE | | | | EMPORIA | KS | 66801 5913 |
| RODGER D SAMUELS & | SALLY J SAMUELS JT TEN | 1521 PARK HILL DR | | | SPENCER | IN | 47460 7465 |
| RODGER D TATE | 12005 CHANEY THOMPSON RD SE | | | | HUNTSVILLE | AL | 35803 2362 |
| RODGER DANIEL STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082 3314 |
| RODGER E DAVIS | 153 BARBADOES TRL. | | | | BATTLE CREEK | MI | 49015 8677 |
| RODGER E FEWLESS | 915 IRVINGTON | | | | LANSING | MI | 48910 4703 |
| RODGER E MCDONALD & | NANCY A MCDONALD JT TEN | 212 JOE AVE | | | HOHENWALD | TN | 38462 |
| RODGER E MCDONALD & | NANCY A MCDONALD JT TEN | 212 JOE AVE | | | HOHENWALD | TN | 38462 |
| RODGER E STACEY | 9432 PAULINE CREA RR7 | STRATHROY ON  N7G 3H8 | CANADA | | | | |
| RODGER E WICKSTROM & | KAREN A WICKSTROM | 1177 JAMES ST | | | HOWELL | MI | 48843 |
| RODGER G GEDEON | 1423 KUDER ROAD | | | | HINCKLEY | OH | 44233 9504 |
| RODGER G SAUNDERS | 73 GROVE ROAD | | | | CINCINNATI | OH | 45215 1355 |
| RODGER H OLSON & PHYLLIS KAY | OLSON | TR OLSON LIVING TRUST | UA 7/06/00 | 1284 SOUTH ELMS RD | FLINT | MI | 48532 5344 |
| RODGER J HACKBARTH | 12939 E MOORSHIRE DRIVE | | | | CERRITOS | CA | 90703 7270 |
| RODGER J HARRIS | 23 FAIRMOUNT TERR | | | | E ORANGE | NJ | 07018 2305 |
| RODGER J MOORES | 2015 GRAFTON RD | | | | ELYRIA | OH | 44035 8319 |
| RODGER J SWINK & | ANN H SWINK | TR SWINK FAMILY TRUST UA 05/06/02 | 1340 BROOKSIDE DR | | LANSING | MI | 48917 9282 |
| RODGER K BOLAND | 99 HOLLY DR | | | | LEVITTOWN | PA | 19055 1314 |
| RODGER L DAVIS | 2483 OREGON AVE | | | | YOUNGSTOWN | OH | 44509 1427 |
| RODGER L KILLINGSWORTH | 120 NORTHGATE DR NE | | | | WARREN | OH | 44484 5534 |
| RODGER L MCCLOY & ZANDREA L | MCCLOY TR RODGER L MCCLOY & ZANDREA L | MCCLOY REVOCABLE | LIVING TRUST UA 12/13/01 | 16033 N 68 AVE | PEORIA | AZ | 85382 3906 |
| RODGER L MOORE | 806 PLOVER LN | | | | CLAYTON | OH | 45315 8756 |
| RODGER L SCHMIDT | 12660 COCONUT CREEK CT | | | | FT MYERS BEACH | FL | 33908 3050 |
| RODGER L SPALDING | 2585 REED RD | | | | LAPEER | MI | 48446 8314 |
| RODGER L TEET & | AMY MARGARET TEET | 2113 HARGILL DR | | | ORLANDO | FL | 32806 |
| RODGER LEE GANLEY | 1730 RICHARDSON RD | | | | WESTMINSTER | MD | 21158 2637 |
| RODGER LEE SCOTT | 5592 GREENSBORO RD | | | | RIDGEWAY | VA | 24148 3409 |
| RODGER MAKI | & NICOLE MAKI JTTEN | 3721 W ASHTON CT | | | ANTHEM | AZ | 85086 |
| RODGER MENOLD | 2328 CISCO LANE | | | | ASTON | PA | 19014 |
| RODGER N SJOLUND | 6736 CAMBRIAN WAY | | | | FORT WORTH | TX | 76137 6601 |
| RODGER P LUCKING & | CAMILLE E LUCKING JT TEN | 21507 MAYFAIR ST | | | WOODHAVEN | MI | 48183 1609 |
| RODGER R VOGEL | 21600 MAYFIELD | | | | FARMINGTON HILLS | MI | 48336 4524 |
| RODGER RILEY | 13150 REED CEMETRY RD. | | | | MARION | IL | 62959 |
| RODGER S GABRIELSON | RODGER S GABRIELSON LIVING TRU | BOX 8000 PMB 8246 | | | BLACK BUTTE RANCH | OR | 97759 |
| RODGER TARANGO JR | 10340 SIENNA DR | | | | SAN JOSE | CA | 95127 4150 |
| RODGER W MURTAUGH JR | 26490 ROOKERY LAKE DRIVE | | | | BONITA SPRING | FL | 34134 5639 |
| RODGER W MYER & | JOANNE M MYER JT WROS | 635 BARDENBROOK ROAD | BOX 307 | | ELDRED | PA | 16731 3611 |
| RODGERS A BRADLEY | 2717 MARTIN ST | | | | SARASOTA | FL | 34237 6303 |
| RODGERS A WISE | 536 BIRCHWOOD SQUARE APT 8 | | | | WEST SENECA | NY | 14224 2143 |
| RODGERS HICKS | 521 OLD HARDEN ORCHARD RD | | | | COMMERCE | GA | 30529 |
| RODGERS/TERRY REVOCABLE TRUST | JEANNE E RODGERS & | BERYL W TERRY TTEES | DTD 12/18/01 | 10257 DESERT HILLS DR | SUN CITY | AZ | 85351 3909 |
| RODI W ADEMA & | MAUREEN G ADEMA COMMUNITY PROPERTY | 5 OLD FARM ROAD | | | LITTLETON | MA | 01460 2264 |
| RODIA DIAMANDIS | 119 ORCHARD STREET | | | | MILLIS | MA | 02054 1019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RODMAN C BARLOW & | MARY-JANE BARLOW JT TEN | 104 FARRINGTON PARKWAY | | | | BURLINGTON | VT | 05408 | 2521 |
| RODMAN F DAWSON & | MARIANNE H DAWSON JTTEN | 11630 GLEN ARM RD APT G21 | | | | GLEN ARM | MD | 21057 | 9485 |
| RODMAN J ZILENZIGER (IRA) | FCC AS CUSTODIAN | 22 FOX MEADOW ROAD | | | | SCARSDALE | NY | 10583 | |
| RODMAN SAM FRANK & | JOANN DEL NEGRO | 105 BEDFORD RD | | | | DUMONT | NJ | 07628 | |
| RODNEY A BERRY | KIM B BERRY JT TEN | PO BOX 542 | | | | TIOGA | ND | 58852 | 0542 |
| RODNEY A BEUTLER | 11411 TUTTLE HILL RD | | | | | WILLIS | MI | 48191 | 9709 |
| RODNEY A BEYER | 678 LORETTA ST | | | | | TONAWANDA | NY | 14150 | 8755 |
| RODNEY A BROWN | 14 W 23RD ST | | | | | WILMINGTON | DE | 19802 | 4122 |
| RODNEY A CHOATE | 812 CEDAR STREET | | | | | WILLOW SPRING | IL | 60480 | 1406 |
| RODNEY A CLARK & | MARTHA S CLARK JT TEN | 121 STEIN RD | | | | EVERETT | PA | 15537 | 5810 |
| RODNEY A CORL | 2338 CATAWBA RD | | | | | TROUTVILLE | VA | 24175 | 6046 |
| RODNEY A GATES | TR RODNEY A GATES LIVING TRUST | UA 07/03/96 | 8801 EDGEWOOD PARK DRIVE | | | COMMERCE | MI | 48382 | 4444 |
| RODNEY A HARPST | 12063 BIRCH RUN | | | | | BIRCH RUN | MI | 48415 | 9428 |
| RODNEY A HILL SR & ALICIA I | HILL | TR RODNEY A HILL SR REVOCABLE TRUST | UA 07/14/00 | 3339 POSEYVILLE RD | | MIDLAND | MI | 48640 | 8578 |
| RODNEY A HOPKINS | 235 COUNTY ROAD 65 | | | | | MOULTON | AL | 35650 | |
| RODNEY A JONES | 1400 WILLOW LAKE DRIVE | | | | | ATLANTA | GA | 30329 | 2804 |
| RODNEY A KATZER | PO BOX 1508 | | | | | MC CORMICK | SC | 29835 | 1508 |
| RODNEY A LEDBETTER | 947 N 400 E | | | | | KOKOMO | IN | 46901 | 3621 |
| RODNEY A LONG | 2265 GRAY RD | | | | | LEWISBURG | TN | 37091 | 6704 |
| RODNEY A LUMBERT | 5372 LEHMAN | | | | | DEWITT | MI | 48820 | 9151 |
| RODNEY A MABE | PO BOX 229 | | | | | LIBERTY | MO | 64069 | 0229 |
| RODNEY A MARSHALL | 385 SECOND | | | | | PONTIAC | MI | 48340 | 2822 |
| RODNEY A MYERS | 30206 ALDER ROAD | | | | | PUNTA GORDA | FL | 33982 | 1392 |
| RODNEY A NICHOLS | 237 WEST FULTON STREET | | | | | FARMINGTON | IL | 61531 | 1133 |
| RODNEY A SHADE | 55 GINGHAMSBURG RD | | | | | TIPP CITY | OH | 45371 | 9180 |
| RODNEY A ST. LOUIS | TOD REGISTRATION | 1769 CICOTTE | | | | LINCOLN PARK | MI | 48146 | |
| RODNEY A THOMPSON | 1437 S LOHMAN RD | | | | | WRIGHT CITY | MO | 63390 | 4911 |
| RODNEY A TUBBS  & | DENISE W TUBBS JT WROS | 9296 FOREST HILL LANE | | | | GERMANTOWN | TN | 38139 | 7904 |
| RODNEY A ULSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29 W JEFFERSON LN | | | AUBURN | PA | 17922 | |
| RODNEY A WILSON | 4974 WATERSIDE POINTE CIR | | | | | ORLANDO | FL | 32829 | 7236 |
| RODNEY A WILSON & | KRISTI JO WILSON | TR RODNEY A WILSON & KRISTI JO | WILSON FAMILY TRUST UA 03/16/06 | 18721 SW PILKINGTON RD | | LAKE OSWEGO | OR | 97035 | 8171 |
| RODNEY ACKERMAN | 11979 311TH AVE | | | | | MOUND CITY | SD | 57646 | 6901 |
| RODNEY ALLAN FRENCH | 2313 EIOTH | | | | | THE DALLES | OR | 97058 | |
| RODNEY ANDREW HILL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 344 SANTA PAULA AVE | | | MILLBRAE | CA | 94030 | |
| RODNEY ARNETT & | RITA ARNETT JT TEN | 13903 BLUFFS ROAD | | | | CARLINVILLE | IL | 62626 | 2225 |
| RODNEY ASHBY | 569 FERN CREEK LANE | | | | | HANSON | KY | 42413 | |
| RODNEY B CHAPPEL | 5300 CEMETERY RD | | | | | KINGSTON | MI | 48741 | 9726 |
| RODNEY B COLE | 6657 SNOW APPLE | | | | | CLARKSTON | MI | 48346 | 2161 |
| RODNEY B HAGER | ROUTE 2 | | | | | ORLEANS | IN | 47452 | 9802 |
| RODNEY B PATENAUDE | PO BOX 48 | | | | | HENNIKER | NH | 03242 | 0048 |
| RODNEY B ROGERS | 6209 HOUSTON ROAD | | | | | EATON RAPIDS | MI | 48827 | 8551 |
| RODNEY B SAWYER | 64 GLEN ROAD | | | | | WORMLEYSBURG | PA | 17043 | 1138 |
| RODNEY B SMITH | 4837 ARROWHEAD DR | | | | | DAYTON | OH | 45440 | 2117 |
| RODNEY B WEBER | CHARLES SCHWAB & CO INC CUST | 19041 N 42ND STREET | | | | PHOENIX | AZ | 85050 | |
| RODNEY BAILEY | 2040 SOUTH COUNTY TRAIL | | | | | EAST GREENWICH | RI | 02818 | 1532 |
| RODNEY BARKER | & MARTHA BARKER JTWROS | PO BOX 366 | | | | SHAMROCK | TX | 79079 | |
| RODNEY BEHRENDS IRA | FCC AS CUSTODIAN | 1320 BRIMWOOD | | | | MCKINNEY | TX | 75070 | 4790 |
| RODNEY BERNARD JR | VELMA R BERNARD | 737 GIRARD PARK DR | | | | LAFAYETTE | LA | 70503 | 2805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODNEY BOHANON | 25419 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335 | |
| RODNEY BOOTHE | 1108 DAVIS ST | | | | MULLENS | WV | 25882 | |
| RODNEY BRACEY | 61980 MOUNTAIN VIEW CIRCLE | | | | JOSHUA TREE | CA | 92252 | |
| RODNEY BRANTLEY | 2441 PINEDALE AVE | | | | MERCED | CA | 95348 | 3789 |
| RODNEY BROCKELMAN | 61151 US HWY 36 | | | | STRASBURG | CO | 80136 | 9511 |
| RODNEY BRUCE CROLEY | 11861 AVALON LN | | | | YUCAIPA | CA | 92399 | 2811 |
| RODNEY BURK | 1335 WALTON AVE | | | | DELTONA | FL | 32738 | 9752 |
| RODNEY BURKHART & | LINDA S BURKHART JT TEN | 3763 W BRITTON ROAD | | | PERRY | MI | 48872 | 9716 |
| RODNEY BURNES | 1357 WESTMINSTER PLACE | | | | BIRMINGHAM | AL | 35235 | |
| RODNEY BURTON | 120 GENEVA LAKE AVE | | | | MICHIGAN CITY | IN | 46360 | 5852 |
| RODNEY BUSHART | 129 RANSOM OAKS DR | | | | EAST AMHERST | NY | 14051 | 1266 |
| RODNEY BUXTON | 6405 TAYLOR TRACE LANE | | | | HAMILTON | OH | 45011 | 7174 |
| RODNEY C BACH | 461 HIGH ST NORTH | | | | MONMOUTH | OR | 97361 | |
| RODNEY C BRINKER | 24232 HAYES | | | | EAST POINTE | MI | 48021 | 1035 |
| RODNEY C CANFIELD | 91 SILENT WA | | | | INWOOD | WV | 25428 | |
| RODNEY C CLAY | CHARLES SCHWAB & CO INC CUST | 1389 GILL CT | | | TWINSBURG | OH | 44087 | |
| RODNEY C FULLER & | BERNADETTE FULLER JT TEN | 17110 FISH LAKE RD | | | HOLLY | MI | 48442 | 8336 |
| RODNEY C GIBEAU & | FAY T GIBEAU JT TEN | 4016 W US HIGHWAY 23 | | | CHEBOYGAN | MI | 49721 | 9343 |
| RODNEY C KOENIG INDPT CO | JON TODD KOENIG INDPT CO | JANET A CHRISTIE INDPT CO | LUCK & LOESSIN COLLECTION TRST | 1301 MCKINNEY ST # 5100 | HOUSTON | TX | 77010 | 3093 |
| RODNEY C L HEE & | SUZANNE Y HEE JT TEN | 7102 NIUMALU LOOP | | | HONOLULU | HI | 96825 | 1635 |
| RODNEY C LAMB | 13560 WARNER RD | | | | PERRY | MI | 48872 | |
| RODNEY C MONTGOMERY | 5952 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127 | 2446 |
| RODNEY C PETTIT | 42 CASWOOD DR | | | | WILSON | NY | 14172 | 9770 |
| RODNEY C POCHE | 1001 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401 | 6776 |
| RODNEY C SPRAGUE | 350 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402 | 9735 |
| RODNEY C TOLBERT IRA | FCC AS CUSTODIAN | 33596 STAHL LANE | | | BULVERDE | TX | 78163 | 3255 |
| RODNEY CAMERON MORRIS | 504 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401 | 3916 |
| RODNEY CARLSON | 2017 ORIOLE AVENUE | | | | MCALLEN | TX | 78504 | |
| RODNEY CHANG TOD JOANN CHANG | SUBJECT TO STA RULES | 10610 E ADAMS AVENUE | | | FOWLER | CA | 93625 | 9716 |
| RODNEY CHIDDIX | HC 70 BOX 3323 | | | | SAHUARITA | AZ | 85629 | |
| RODNEY CLARK | 9437 ANGELFISH DR | | | | LAS VEGAS | NV | 89117 | |
| RODNEY D ALEXANDER IRA | FCC AS CUSTODIAN | 33944 JANET | | | FRASER | MI | 48026 | 4311 |
| RODNEY D ARENDSEN | 10023 NEW HOLLAND | | | | ZEELAND | MI | 49464 | 9625 |
| RODNEY D BLACK | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| RODNEY D BRIGGS | 8101 CONNECTICUT AVE APT N108 | | | | CHEVY CHASE | MD | 20815 | 2831 |
| RODNEY D BURNS | 104 E CEDAR | | | | TUTTLE | OK | 73089 | 7939 |
| RODNEY D CLARK & | TERRI E CLARK JT TEN | TOD ACCOUNT | 4620 ROBERTS DRIVE | | ASHLAND | KY | 41102 | 8357 |
| RODNEY D FIELDS | 807 E HWY 50 | | | | BEDFORD | IN | 47421 | 3460 |
| RODNEY D FINLEY | 854 OZORA RD | | | | LAWRENCEVILLE | GA | 30045 | 6650 |
| RODNEY D FRANK | 16340 BEDFORD EAST | | | | SOUTHFIELD | MI | 48076 | 2266 |
| RODNEY D FRYE | 1126 MARYETTA DR | | | | GLADWIN | MI | 48624 | 7002 |
| RODNEY D HENDERSON | 2231 RIVIERA DRIVE | | | | ANDERSON | IN | 46012 | 4720 |
| RODNEY D HOUSEWRIGHT | 2666 SAN MARCUS AVE | | | | DALLAS | TX | 75228 | |
| RODNEY D KELSEY | 4338 CROSBY RD | | | | FLINT | MI | 48506 | 1416 |
| RODNEY D KOLASSA | 325 FREMONT ST | | | | BRONSON | MI | 49028 | 1113 |
| RODNEY D MOYERS & | MRS GLENNA F MOYERS JTWROS | 589 HARTVILLE RD | | | ATWATER | OH | 44201 | 9785 |
| RODNEY D PARKE | 1103 EIDER | | | | MERIDIAN | ID | 83642 | 7723 |
| RODNEY D PORTER | 12469 BROWNSFORD RD | | | | FOUNTAIN RUN | KY | 42133 | 8526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODNEY D PRAY | 3964 LETT LN | | | BURLESON | TX | 76028 | 1742 |
| RODNEY D RAY | 11971 WILLIAM & MARY CIRCLE | | | WOODBRIDGE | VA | 22192 | |
| RODNEY D SCHEPER | 898 SYCAMORE | | | SCOTT | MO | 63780 | 7173 |
| RODNEY D TAGGART | 11078 190TH ST NW | | | THIEF RIVER FALS | MN | 56701 | |
| RODNEY D. NEAL | CAROLYN R. NEAL | 505 LASALLE DR | | LITTLE ROCK | AR | 72211 | 5578 |
| RODNEY D. VAN NIEWAAL & | JEANNIE L. VAN NIEWAAL | 1501 WEST 5TH ST. | | DALLAS CITY | IL | 62330 | 1135 |
| RODNEY DARNELL (IRA) | FCC AS CUSTODIAN | 2659 CR 113 | | CLYDE | TX | 79510 | |
| RODNEY DENT | 15785 CHOCTAW TR | | | BROOKFIELD | WI | 53005 | 5596 |
| RODNEY DON GLENN SR & | JULIEANNE MARIE RITCHIE | 8817 PARK PLACE DR. | | HIGHLAND | IN | 46322 | |
| RODNEY DUDAR | 517 W ELM ST | | | LINDEN | NJ | 07036 | 5011 |
| RODNEY DUNHAM | 110 SW AVE. J | | | HAMLIN | TX | 79520 | |
| RODNEY DURRE | 415 3RD ST NW | | | ST. MICHAEL | MN | 55376 | |
| RODNEY E ANNAN | TR UA 07/20/92 THE R E ANNAN | TRUST | 12505 W 129TH ST | OVERLAND PARK | KS | 66213 | 2367 |
| RODNEY E ARNESON | 2220 E RUGBY RD | | | JANESVILLE | WI | 53545 | 2053 |
| RODNEY E ARNESON | 2220 E RUGBY ROAD | | | JANESVILLE | WI | 53545 | 2053 |
| RODNEY E BROWN | TOD REGISTRATION | 7231 FRANKLIN AVE APT 12 | | LOS ANGELES | CA | 90046 | 3068 |
| RODNEY E CALDWELL | 2314 BAMBOO DR | APT I202 | | ARLINGTON | TX | 76006 | 5947 |
| RODNEY E CHAPMAN & | BARBARA A CHAPMAN JT TEN | 11940 GOODALL RD | | DURAND | MI | 48429 | 9769 |
| RODNEY E CORE | 2502 ALEXANDER AVE | | | BALTIMORE | MD | 21219 | 1800 |
| RODNEY E F HUNT | 9094 DEL RIO DRIVE | | | GRAND BLANC | MI | 48439 | 8383 |
| RODNEY E FIELDS | 204 OSWALD DR | | | UNION | OH | 45322 | 3049 |
| RODNEY E GILBERT | 15305 ROCHELLE | | | DETROIT | MI | 48205 | 4154 |
| RODNEY E GONG | 2016 SPRING ROSE | | | LAS VEGAS | NV | 89134 | 6640 |
| RODNEY E GRAY | 807 WINDING WAY | | | RIVER VALE | NJ | 07675 | 6141 |
| RODNEY E GRAY | 91 W VERNON | | | FT THOMAS | KY | 41075 | 1953 |
| RODNEY E GRIMES | 45 HUMBOLDT ST | | | SIMI VALLEY | CA | 93065 | 5359 |
| RODNEY E MCMAHAN | 1065 BIRCHWOOD | | | TROY | MI | 48083 | 1805 |
| RODNEY E MEDARIS | 2025 ZUMBEHL RD | | | SAINT CHARLES | MO | 63303 | |
| RODNEY E PAYNE | 8787 CARRIAGE LN | | | PENDLETON | IN | 46064 | 9339 |
| RODNEY E RICHARDSON | & MARGIE A RICHARDSON JTTEN | 1526 JUNCTION AVE | | STURGIS | SD | 57785 | |
| RODNEY E ROBERTS & | JOAN ROBERTS JT TEN | PO BOX 590 | | PREWITT | NM | 87045 | 0590 |
| RODNEY E RUSHLOW | 6690 GILFORD ROAD | | | DEFORD | MI | 48729 | 9724 |
| RODNEY E RUST | PO BOX 1634 | | | OWOSSO | MI | 48867 | 6634 |
| RODNEY E SCOTT | 1237 JOAL | | | FLINT | MI | 48532 | 2646 |
| RODNEY E SMITH | 2208 WOODMONT COURT | | | ARLINGTON | TX | 76017 | 3735 |
| RODNEY E SPRINGER | 222 NORTH WEST STREET | | | TIPTON | IN | 46072 | 1655 |
| RODNEY E TOMS SR | 1330 MOLLY LANE | | | COLUMBUS | OH | 43207 | 2153 |
| RODNEY E TOMS SR & | MARLENE R TOMS JT TEN | 1330 MOLLY LANE | | COLUMBUS | OH | 43207 | 2153 |
| RODNEY E TROUBLEFIELD | PO BOX 457 | | | MOUNT LAUREL | NJ | 08054 | 0457 |
| RODNEY E VOGEL & | MICKEY E VOGEL JT TEN | 4315 HIGH DR | | BROWNSBURG | IN | 46112 | 8774 |
| RODNEY E WEBER | 536 MITCHELL TR | | | COLGATE | WI | 53017 | 9364 |
| RODNEY E WILKINS | 6441 BRESSLYN RD | | | NASHVILLE | TN | 37205 | 3024 |
| RODNEY EARL STANLEY | CHARLES SCHWAB & CO INC CUST | 4556 BELITA LN | | LA CANADA | CA | 91011 | |
| RODNEY EIKENBERRY | 30808 DOGWOOD DR | | | LAUREL | DE | 19956 | 3942 |
| RODNEY ELLIOTT | FOL COMALAPA | UNIT 3129 | | APO | AA | 34023 | |
| RODNEY ERWIN WILLOUGHBY JR | 14400 JUNEAU BLVD | | | ELM GROVE | WI | 53122 | 1665 |
| RODNEY F ARVIDSON | 32302 ALIPAZ #292 | | | SAN JUAN CAPISTRAN | CA | 92675 | 4166 |
| RODNEY F BRUNTON & | JOAN C BRUNTON JT TEN | PO BOX 1059 | | LUSBY | MD | 20657 | 1059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODNEY F CHEYNE JR | 516 GETTYSBURG | | | | LANSING | MI | 48917 9608 |
| RODNEY F GOEBEL | 9655 FORD ROAD | | | | DELTON | MI | 49046 9444 |
| RODNEY F TUTTLE | 8600 MONROE BLVD | | | | TAYLOR | MI | 48180 7209 |
| RODNEY FARLEY | 4432 MERRICK | | | | DEARBORN HGTS | MI | 48125 2856 |
| RODNEY FEET | 8767 NAVAJO RD #8 | | | | SAN DIEGO | CA | 92119 |
| RODNEY FISCHER | 1122 SKYWAY DR | | | | ANNAPOLIS | MD | 21409 4922 |
| RODNEY FLEMMING | 4132 ETTA STREET | | | | JACKSONVILLE | FL | 32209 3739 |
| RODNEY FOLK | C/O DON FOLK CHEV OLDS | 2350 HWY 97 N | KELOWNA BC  V1X 4H8 | CANADA | | | |
| RODNEY FRANK JONES | 124 MILL CREEK RD  LOT # | | | | OTEGO | NY | 13825 3219 |
| RODNEY FREY | 136 MAYFLOWER STREET | | | | WEST HARTFORD | CT | 06110 |
| RODNEY G CLARKE AND | JUDY R CLARKE JTWROS | 121 WYSTERIA CIR | | | OXFORD | AL | 36203 4376 |
| RODNEY G CRANE | 4830 MAYCREST | | | | WATERFORD | MI | 48328 1021 |
| RODNEY G DECKER & | NANCY J DECKER JT TEN | 9109 BOURASSA DR PO BOX 112 | | | FLUSHING | MI | 48433 0112 |
| RODNEY G HARRIS | 811 W WATTLES | | | | TROY | MI | 48098 4508 |
| RODNEY G LUNDOCK | TR RODNEY G LUNDOCK REVOCABLE TRUST | UA 03/31/95 | PO BOX 218 | | LOWELL | FL | 32663 0218 |
| RODNEY G MEARS | ATTENTION: ACCOUNT 2 | 2510 LAKELAND DRIVE | | | POCOMOKE CITY | MD | 21851 2746 |
| RODNEY G ROSENAU | & VICKI A ROSENAU JTTEN | 521 4TH AVE NW | | | VALLEY CITY | ND | 58072 |
| RODNEY G STIBB | PAMELA J STIBB JT TEN | W9293 PROSPECT DR | | | LODI | WI | 53555 9443 |
| RODNEY GLEN FAIR | 11906 SANDY RUN | | | | JUPITER | FL | 33478 |
| RODNEY GLOCKNER | 538 WATERSIDE BLVD | | | | MONROE TWP | NJ | 08831 5580 |
| RODNEY GORDON BLACKLEY | CHARLES SCHWAB & CO INC CUST | 7800 DOWNS RD. | | | WINSTON | GA | 30187 |
| RODNEY GOUFF & S DIANE GOUFF | CO-TTEES R. E. GOUFF FAMILY | TRUST U/A DTD 11/04/1997 | 4400 C PORTOLA ROAD | | ATASCADERO | CA | 93422 2357 |
| RODNEY GOW | 9477 HAZEL STREET | | | | TAYLOR | MI | 48180 |
| RODNEY GRAHAM | 1618 COURTNEY LANDING DR. | APT.1702 | | | CHARLOTTE | NC | 28217 |
| RODNEY GREGG FRANCIS | DESIGNATED BENE PLAN/TOD | 7113 HICKORY VALLEY DR | | | FENTON | MI | 48430 |
| RODNEY GRUNDMAN | 16 CHITTENDEN RD | | | | FAIR LAWN | NJ | 07410 1607 |
| RODNEY H GOODHALL | 301 N NELSON ST | | | | ITHACA | MI | 48847 1337 |
| RODNEY H HUNT | 700 TAPPAN # B | | | | ANN ARBOR | MI | 48104 3027 |
| RODNEY H LONGMIRE & | LOIS N LONGMIRE JT TEN | 132 SIMPSON AVE | | | OCEAN CITY | NJ | 08226 4241 |
| RODNEY H MARTY | BX 481 | | | | NEW GLARUS | WI | 53574 0481 |
| RODNEY H TEUBERT | 17740 W FOOTVILLE BORDHEAD RD | | | | BRODHEAD | WI | 53520 9724 |
| RODNEY H WATTS | 9233 STAHELIN ST | | | | DETROIT | MI | 48228 |
| RODNEY HALONEN & | TERESA H DUSIC TTEE | RAYMOND & ENNID HALONEN | LV TR UAD 10/11/94 | 156 WOODROW AVENUE S | BATTLE CREEK | MI | 49015 3044 |
| RODNEY HARRIS | 6274 GREEN LEAVES RD. | | | | INDIANAPOLIS | IN | 46220 |
| RODNEY HART | 981 PLYMOUTH ST. | | | | BRIDGEWATER | MA | 02324 |
| RODNEY HARVEY HENDERSON | CHARLES SCHWAB & CO INC.CUST | 5401 BURNHAM DR APT 1423 | | | CORPUS CHRISTI | TX | 78413 |
| RODNEY HAWKINS JR. | 107 MEADOWLARK LANE | | | | LA PORTE | IN | 46350 |
| RODNEY HERRILKO  & | BARBARA HERRILKO JT WROS | 2433 FOX CIRCLE | | | RAVENNA | OH | 44266 |
| RODNEY HIGGINS | 700 SW 1000 | | | | CHILHOWEE | MO | 64733 9243 |
| RODNEY HILL & | MRS SHARON HILL JT TEN | 2930 MORVALE DR | | | THOUSAND OAKS | CA | 91361 5330 |
| RODNEY HOOKS | 5TH SIGNAL COMMAND | CMR 421 | | | APO | AE | 09056 |
| RODNEY HOOVER | 2331 JACARANDA CT. | | | | LEHIGH ACRES | FL | 33936 |
| RODNEY HOWARD | P O BOX 11822 | | | | JACKSON | MS | 39283 1822 |
| RODNEY HUBBARD | 8237 SOUTH THROOP | | | | CHICAGO | IL | 60620 |
| RODNEY J BALL & | PATRICIA S BALL JT TEN | PO BOX 434 | | | MASON | MI | 48854 0434 |
| RODNEY J BEENE | 7908 SAN ISABEL DR | | | | PLANO | TX | 75025 6604 |
| RODNEY J BORDEN | 8990 COUNTRY LANE SW | | | | FARWELL | MN | 56327 8121 |
| RODNEY J CAMP | KATHLEEN CASPER | PO BOX 1479 | | | BANDERA | TX | 78003 1479 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODNEY J CULLUMBER & | CHRISTINA L CULLUMBER | 2778 E VIRGO PL | | | CHANDLER | AZ | 85249 | |
| RODNEY J DEUYOUR | LOWER PARK ST | | | | MALONE | NY | 12953 |
| RODNEY J DOMBROWSKI | 31407 PINTO DRIVE | | | | WARREN | MI | 48093 | 7624 |
| RODNEY J EVANS | 2464 MARTHAS WOOD | | | | GROVE CITY | OH | 43123 | 8546 |
| RODNEY J HACKER | CHARLES SCHWAB & CO INC CUST | PO BOX 368 | | | CLOVIS | CA | 93613 |
| RODNEY J HANSEN | 4425 HARP DRIVE | | | | LINDEN | MI | 48451 | 9040 |
| RODNEY J HIRSCH | 2114 N TRADITION LN | | | | JANESVILLE | WI | 53545 | 0778 |
| RODNEY J HUBBLE | 516 W SR 234 | | | | JAMESTOWN | IN | 46147 |
| RODNEY J KADRMAS | CHARLES SCHWAB & CO INC CUST | 1928 MACKSBURG RD | | | LORIMOR | IA | 50149 |
| RODNEY J KADRMAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1928 MACKSBURG RD | | LORIMOR | IA | 50149 |
| RODNEY J KNIGHT | 79 FANTASIA LN | | | | HENDERSON | NV | 89074 |
| RODNEY J LAMB | 8131 E KALIL DR | | | | SCOTTSDALE | AZ | 85260 | 5726 |
| RODNEY J LAWLEY | 3211 CARSON AVE | | | | CLOVIS | CA | 93611 |
| RODNEY J LINDQUIST JR | 668 DOREEN WAY | | | | LAFAYETTE | CA | 94549 | 5203 |
| RODNEY J LOOMIS & | ALEXIS LOOMIS & | PATRICIA E LOOMIS | 900 WOODLAWN DR | | HERMITAGE | PA | 16148 |
| RODNEY J MAYS | 56 MAIN ST | BOX 92 | | | QUENTIN | PA | 17083 |
| RODNEY J MCKEOWN | 5454 UPPER MTN RD | | | | LOCKPORT | NY | 14094 | 1812 |
| RODNEY J MOSER | 604 HOMESTEAD CIR | APT 4 | | | GUTTENBERG | IA | 52052 | 9672 |
| RODNEY J MUNCHIANDO | 6512 DEER RIDGE | | | | CLARKSTON | MI | 48348 | 2804 |
| RODNEY J RAGAN | CHARLES SCHWAB & CO INC CUST | 2114 DIAMOND SPRINGS DRIVE | | | HOUSTON | TX | 77077 |
| RODNEY J RIES | & CAROL E RIES JTTEN | TOD ET AL | 1523 12TH ST SO | | MOORHEAD | MN | 56560 |
| **RODNEY J ROOT** | 4217 STONY AVE | | | | KALAMAZOO | MI | 49004 | 9190 |
| RODNEY J SOLOMON | 3101 WHIMBRELL CT | | | | OAKTON | VA | 22124 | 1835 |
| RODNEY J STEENBERGH | 5349 SKYLARK PASS | | | | GRAND BLANC | MI | 48439 | 9147 |
| RODNEY J STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665 | 9553 |
| RODNEY J STRATTON | 8335 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | 9135 |
| RODNEY J TASSIN TTEE | RODNEY J TASSIN REV LVG | TRUST U/A DTD 10/13/95 | 111 LILLY SCOTT DRIVE | | PINEVILLE | LA | 71360 | 5277 |
| RODNEY J TETER | 4704 S CRYSLER | | | | INDEPENDENCE | MO | 64055 |
| RODNEY J TOWNSEL | 33006 7 MILE RD | | | | LIVONIA | MI | 48152 | 1358 |
| RODNEY J VAN RYTE | 12823 PROSPECT | | | | WARREN | MI | 48089 | 4811 |
| RODNEY J. KLINGER - SIMPLE IRA | 8012 CYPRESS AVE. | | | | FORT SMITH | AR | 72908 |
| RODNEY JACKSON | 8840 OLD LAKE ROAD | | | | LAKE CITY | PA | 16423 | 2107 |
| RODNEY JAY ROUNDCOUNT | 568 E LAKE DRIVE | | | | EDWARDSVILLE | IL | 62025 |
| RODNEY JAY ROUNDCOUNT | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 568 E LAKE DRIVE | | EDWARDSVILLE | IL | 62025 |
| RODNEY JOHNSON | 4675 GUILFORD FOREST DRIVE | | | | ATLANTA | GA | 30331 |
| RODNEY JOSEPH BARNETT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8 GOLDEN OAK CT | | VALLEY PARK | MO | 63088 |
| RODNEY JOSEPH WETZEL JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9834 WOODLANE BLVD | | MAGNOLIA | TX | 77354 |
| **RODNEY K BENEFIEL** | 1028 W 700 N | | | | ALEXANDRIA | IN | 46001 | 8224 |
| RODNEY K CARR | CUST DAVID E CARR | UTMA IL | 1233 E 169TH ST | | SOUTH HOLLAND | IL | 60473 | 3169 |
| RODNEY K CARR | CUST RACHEL K CARR | UTMA IL | 1233 E 169TH ST | | SOUTH HOLLAND | IL | 60473 | 3169 |
| RODNEY K DAVIS | 9367 SUNSET TER | | | | CLIVE | IA | 50325 | 6333 |
| RODNEY K HENINGER | 770 JACKSONVILLE HW | | | | FITZGERALD | GA | 31750 | 7540 |
| RODNEY K HENINGER | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 |
| RODNEY K HERBERT | 1576 GRANVIA ALTAMIRA | | | | PLS VRDS EST | CA | 90274 | 2133 |
| RODNEY K PEABODY | 1418 N LYNCH ST | | | | FLINT | MI | 48506 | 3854 |
| RODNEY K VINCENT & | JUDITH L VINCENT JT TEN | 17300 PINE LAKE ROAD | | | WALTON | NE | 68461 | 9724 |
| RODNEY KEITH ELNICK | CUST KELLY JEAN ELNICK UGMA MI | 35328 SUNSET DR | | | STERLING HEIGHTS | MI | 48312 | 4161 |
| RODNEY KELLAR | 1816 JUNE DR | | | | ROANOKE | VA | 24019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODNEY KENT CORSON | CUST RODNEY KENT CORSON JR UGMA MA | 800 SEA VIEW AVE | | | OSTERVILLE | MA | 02655 | 2422 |
| RODNEY KENT DAVIS | 6581 SUTTON STREET | | | | WESTMINSTER | CA | 92683 |
| RODNEY KENT FERRELL | 2410 ELLIS CT # 203 | | | | PLANO | TX | 75075 |
| RODNEY KENT VERKRUYSSE & | DIANA LYNN VERKRUYSSE JT TEN | 3200 HENRY RD | | | PROPHETSTOWN | IL | 61277 |
| RODNEY KILGORE | 4017 LOCUST GROVE DRIVE | | | | TRAFALGAR | IN | 46181 |
| RODNEY KING | 4887 KENSINGTON AVE | | | | DETROIT | MI | 48224 | 2738 |
| RODNEY KIRKLIN | 13560 CHRISTIAN DRIVE | | | | NORTHPORT | AL | 35475 | 1604 |
| RODNEY KIRSCHMANN & | JUDITH KIRSCHMANN | JT TEN | RURAL ROUTE 2 BOX 9 | | REGENT | ND | 58650 | 9200 |
| RODNEY KOEHLER | 31740 RD N | | | | HARVARD | NE | 68944 | 3118 |
| RODNEY KONRARDY | LISA KONRARDY | JT WROS | 201 N. 11TH ST. | | BELLEVUE | IA | 52031 | 1937 |
| RODNEY KURZAWA | 665 BISHOP WOODS COURT | | | | MARQUETTE | MI | 49855 | 8620 |
| RODNEY L ALFORD | 4 CLUBHOUSE PLACE | | | | BELLA VISTA | AR | 72714 | 1600 |
| RODNEY L ALFORD TRUST | RODNEY L ALFORD TTEE | U/A DTD 03/21/91 | 4 CLUBHOUSE PLACE | | BELLA VISTA | AR | 72715 | 8100 |
| RODNEY L ANDERSON | 12401 ORANGE GROVE DR | APT 310 | | | TAMPA | FL | 33618 | 3423 |
| RODNEY L ANTHONY | RODNEY L ANTHONY LIV TST | 854 ISLAND WAY | | | CLEARWATER BEACH | FL | 33767 |
| RODNEY L BARANOSKI & | JANE K BARANOSKI JT TEN | 1829 E TULANE DRIVE | | | TEMPE | AZ | 85283 | 2255 |
| RODNEY L BELLE | 14983 FAIRFIELD ST | | | | LIVONIA | MI | 48154 | 3054 |
| RODNEY L BRANDENBURG | 11615 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | 9635 |
| RODNEY L BRISSELL | 1885 TANGLEWOOD DRIVE SOUTH | | | | MANSFIELD | OH | 44906 | 1732 |
| RODNEY L BRONSON | 506 NEWPORT DR | | | | LOMPOC | CA | 93436 | 6320 |
| RODNEY L CLARK | WBNA CUSTODIAN TRAD IRA | 8805 NW 49TH DR | | | CORAL SPRINGS | FL | 33067 | 1955 |
| RODNEY L GARTNER AND | JUDY GARTNER JTWROS | 2610 ELM ST N | | | FARGO | ND | 58102 | 2109 |
| RODNEY L GREISSER | 6127 KAREN AVE | | | | NEWFANE | NY | 14108 | 1108 |
| RODNEY L HANSON | PO BOX 313 | | | | MARCUS | IA | 51035 | 0313 |
| RODNEY L HOUSE & | FRANCES A HOUSE JT TEN | 111 HEMPLE RD | | | FARMERSVILLE | OH | 45325 | 1207 |
| RODNEY L JONES | 314 RICH COVE ROAD | | | | MAGGIE VALLEY | NC | 28751 | 9567 |
| RODNEY L KLIPSTEIN | 11800 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576 | 9518 |
| RODNEY L MATZNICK | 5549 BRADEN | | | | BYRON | MI | 48418 | 9758 |
| RODNEY L MERCER | 3799 VANATTA RD | | | | OKEMOS | MI | 48864 | 4138 |
| RODNEY L MILLS | 406 EAST COUNTY LINE RD | | | | SUMNER | MI | 48889 | 9601 |
| RODNEY L OATLEY | 1520 FLUSHING RD | | | | FLUSHING | MI | 48433 | 2231 |
| RODNEY L PFEIFER | 2215 N ST VRAIN | | | | EL PASO | TX | 79902 | 3243 |
| RODNEY L SCHISLER | 5636 CREEKVIEW MEADOW LN | | | | SAN JOSE | CA | 95135 | 1672 |
| RODNEY L SIEGROTH | 525 ELM RIDGE COURT | | | | CINCINNATI | OH | 45244 | 4402 |
| RODNEY L SILVER | 23586 W 275TH ST | | | | PAOLA | KS | 66071 | 5666 |
| RODNEY L SIZEMORE | 216 CHERRYLAND | | | | AUBURN HILLS | MI | 48326 | 3349 |
| RODNEY L SMITH | 194 PANAMINT DR | | | | RENO | NV | 89506 | 1814 |
| RODNEY L SMITH | 8150 MARR HWY | | | | MANITOU BEACH | MI | 49253 | 9740 |
| RODNEY L SMITH | PO BOX 1261 | | | | MCLOUD | OK | 74851 | 1261 |
| RODNEY L WAGNER | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | 7923 |
| RODNEY L WATKINS | 21348 WESTVIEW | | | | FERNDALE | MI | 48220 | 2269 |
| RODNEY L WELLS | 11 FROST LN | | | | CORNWALL | NY | 12518 | 1305 |
| RODNEY L WHITE & | GWEN M WHITE | 4635 SPRUCE STREET | | | PHILADELPHIA | PA | 19139 |
| RODNEY L WITTHUHN | 4231 W FRANCES ROAD | | | | CLIO | MI | 48420 | 8522 |
| RODNEY LAISURE | 10878 KRISTI HILLS DR | | | | ROSCOE | IL | 61073 |
| RODNEY LANCE OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235 | 2130 |
| RODNEY LANE COOPER | 2880 HAVENDALE BLVD | | | | WINTER HAVEN | FL | 33881 | 1830 |
| RODNEY LAWRENCE KIRK | CHARLES SCHWAB & CO INC CUST | 298 S FM 772 | | | KINGSVILLE | TX | 78363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RODNEY LEE ANDREW | TOD DTD 6/21/2005 | 410 LIGHTHOUSE TRAIL | | | CENTERVILLE | OH | 45458 | 3641 |
| RODNEY LEE EGGLESTON | 11464 M-216 | | | | MARCELLUS | MI | 49067 | 9307 |
| RODNEY LEE IRVIN | 5001 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034 | 3095 |
| RODNEY LEE SCHUERMAN | 3212 ORION CIR | | | | ANCHORAGE | AK | 99517 | |
| RODNEY LEE WILSON | 10610 SF RT 15 | | | | OTTAWA | OH | 45875 | 1745 |
| RODNEY LESLIE SMITH | 11247 MASTIFF RUN CT | | | | BRISTOW | VA | 20136 | |
| RODNEY M BUR | 10216 E US HIGHWAY 23 | | | | CHEBOVGAN | MI | 49721 | 8958 |
| RODNEY M COX | 633 BRUSHFORK ROAD | | | | FALLS MILLS | VA | 24613 | 9340 |
| RODNEY M ECKERLIN | CHARLES SCHWAB & CO INC.CUST | 20132 GREENWOOD AVE N | | | SEATTLE | WA | 98133 | |
| RODNEY M GEORGE | 74 FOX CHASE DR | | | | ENTERPRISE | AL | 36330 | 9332 |
| RODNEY M GISZTL & | KATHLEEN E GISZTL | 516 TUXEDO AVE | | | BROOKLYN HTS | OH | 44131 | |
| RODNEY M GRIGGS & | IRENE GRIGGS CO-TTEES | UTD 10/2/2008 | FBO THE GRIGGS FAMILY TRUST | 7515 BELLE VIEW AVE | SEBASTOPOL | CA | 95472 | |
| RODNEY M KEANE | 45 THIRD AVE | ST PETERS | SOUTH AUSTRALIA 5069 | AUSTRALIA | | | | |
| RODNEY M KEANE | 45 THIRD AVE | ST PETERS | SOUTH AUSTRALIA 5069 | AUSTRALIA | | | | |
| RODNEY M LUDINGTON II | 84 ROAD 2400 | | | | AZTEC | NM | 87410 | 9308 |
| RODNEY M MCGHEE | 112 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | 3319 |
| RODNEY M MORRILL | 2227 MARSTON | | | | WATERFORD | MI | 48327 | 1143 |
| RODNEY M REED AND | NATALIE V REED JTWROS | 16112 VIRGINIA PT RD NE | | | POULSBO | WA | 98370 | 8038 |
| RODNEY M RICHARDS & | JUDITH F RICHARDS JTTEN | 4223 HARTLAND ROAD | | | GASPORT | NY | 14067 | 9301 |
| RODNEY M RUISARD | 2103 BERWICK DR | | | | VALPARAISO | IN | 46383 | 3201 |
| RODNEY M UHELSKI | 2381 WILLOWDALE | | | | BURTON | MI | 48509 | 2601 |
| RODNEY M WILGUS JR | 1779 LEDGEWOOD DR | | | | SAN JOSE | CA | 95124 | 3147 |
| RODNEY MASKER | 1201 WEST UTOPIA RD | | | | PHOENIX | AZ | 85027 | |
| RODNEY MCKINLEY | 2321 EAGLE VIEW DRIVE | | | | COLORADO SPRINGS | CO | 80909 | |
| RODNEY MERCER | 396 CHEROKEE DR | | | | GEORGETOWN | SC | 29440 | 5845 |
| RODNEY MILLER | 20740 GREYTOWN HILLS ROAD | | | | CAMBRIDGE SPRINGS | PA | 16403 | |
| RODNEY MURRAY | 17654 CYPRESS CIR | | | | CARSON | CA | 90746 | 7415 |
| RODNEY N MILLER | 2500 LITTLE ROGERS ROAD | | | | DURHAM | NC | 27704 | 8500 |
| RODNEY O DIXON | 4626 MABLE LANE | | | | BOWLING GREEN | KY | 42101 | 0521 |
| RODNEY O DORFF | 10466 BEECHER RD | | | | FLUSHING | MI | 48433 | 9750 |
| RODNEY OHRT | S45 W25451 RED OAK DR | | | | WAUKESHA | WI | 53189 | 8235 |
| RODNEY ONEAL | 2828 DANUBE WAY | | | | ST CHARLES | MO | 63301 | |
| RODNEY P BARANSKI | 1827 LIBERTY DR #102 | | | | MT PLEASANT | MI | 48858 | 8580 |
| RODNEY P DZUGAN | 3164 J F HARRIS PKWY NW | | | | CARTERSVILLE | GA | 30120 | |
| RODNEY P ELKO & | KANDI L ELKO JT WROS | 109 SOUTH MC DYBY | | | BUCKNER | IL | 62819 | 1340 |
| RODNEY P HAUGLAND | 1110 LAKE MOOR DRIVE | | | | WOODBURY | MN | 55129 | |
| RODNEY P HETSLER & | RUTH L HETSLER | 6641 STATE ROUTE 522 | | | FRANKLIN FURNACE | OH | 45629 | |
| RODNEY P PALADINO | TR UA 11/14/91 THE RODNEY | P PALADINO REVOCABLE TRUST | 845 WHITEHALL | | PERRYSBURG | OH | 43551 | 2957 |
| RODNEY P PELL AND | SHARON L PELL JTWROS | 18425 W SPRING LAKE RD | | | SPRING LAKE | MI | 49456 | 1059 |
| RODNEY P PORTER | 240 MINOT ST | | | | ROMEO | MI | 48065 | 4629 |
| RODNEY P ZIRK | PO BOX 537 | | | | MILLSTON | WI | 54643 | 0537 |
| RODNEY PATRICK BOEHLKE | & CAROL A BOEHLKE JTTEN | 51077 LONG POINT PL | | | MCGREGOR | MN | 55760 | |
| RODNEY PAYNE | 1202 REDCRESTED COURT | | | | UPPER MARLBORO | MD | 20774 | |
| RODNEY PAYNE | 8720 SPRINGHILL FARMS DR | | | | ALEXANDER | AR | 72002 | |
| RODNEY PEZELJ | 5609 BLACKSTONE AVE | | | | COUNTRYSIDE | IL | 60525 | 3420 |
| RODNEY PEZZANO | 766 OAK VIEW RD | | | | ARDMORE | PA | 19003 | 2025 |
| RODNEY Q SMITH | 760 E 170TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | 3403 |
| RODNEY R AKAMINE | BY RODNEY R AKAMINE REV LVG TR | 1302 MOANALUALANI CT # C | | | HONOLULU | HI | 96819 | 1221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RODNEY R ARNOLD | 5033 THIRD STREET | | | SWARTZ CREEK | MI | 48473 | 1422 |
| RODNEY R CADLE | 6174 E RIVER ROAD | | | FAIRFIELD | OH | 45014 | 3242 |
| RODNEY R FICK | 1007 CRESSMONT ST | | | BOSSIER CITY | LA | 71111 | 5759 |
| RODNEY R FRANSON | 2330 PTELEA COURT | | | LOVELAND | CO | 80538 | 3923 |
| RODNEY R HAIR | 5005 N WATER RD | | | SANFORD | MI | 48657 | 9121 |
| RODNEY R KARROW & | CAROL G KARROW JTWROS | 12338 FORADA BEACH RD SE | | ALEXANDRIA | MN | 56308 | 5439 |
| RODNEY R MANNING | 1397 KIMPLING ST | | | LAKEWOOD | CO | 80215 | 4620 |
| RODNEY R POCZONTEK | 5857 MILLER RD | | | HILLMAN | MI | 49746 | 9614 |
| RODNEY R SIEGELE | CUST KAI B SIEGELE UTMA KS | 8232 MARTY | | OVERLAND PARK | KS | 66204 | 3750 |
| RODNEY R SIEGELE | CUST KAI BENJAMIN SIEGELE UTMA KS | 8232 MARTY | | OVERLAND PARK | KS | 66204 | 3750 |
| RODNEY R SIEGELE | CUST S CAMERON SIEGELE UTMA KS | 8232 MARTY | | OVERLAND PARK | KS | 66204 | 3750 |
| RODNEY R SIEGELE | CUST S CAMERON SIEGELE UTMA KS | 8232 MARTY | | OVERLAND PARK | KS | 66204 | 3750 |
| RODNEY R SIEGELE | CUST ZACHARY S SIEGELE UTMA KS | 8232 MARTY | | OVERLAND PARK | KS | 66204 | 3750 |
| RODNEY R SIEGELE | CUST ZACHERY S SIEGELE UTMA KS | 8232 MARTY | | OVERLAND PARK | KS | 66204 | 3750 |
| RODNEY R TOMPKINS TTEE | RODNEY R TOMPKINS REVOCABLE TRUST | U/T/A DTD 11/11/1993 FBO L TOMPKINS | 420 DOUGLAS ST | WAYNE | NE | 68787 | 1822 |
| RODNEY R TOOR | 5829 LAFAYETTE ST | | | ANN ARBOR | MI | 48103 | 9139 |
| RODNEY R TOOR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 5829 LAFAYETTE LN | ANN ARBOR | MI | 48103 | |
| RODNEY R VREDENBURGH | 12151 EAST 1750 NORTH ROAD | | | OAKWOOD | IL | 61858 | 6136 |
| RODNEY R WALKER | 21961 CHURCH ST | | | OAK PARK | MI | 48237 | 2695 |
| RODNEY R WALTERS & | KRISTINA V BAZALI JTWROS | 5163 WEST H AVENUE | | KALAMAZOO | MI | 49009 | 8501 |
| RODNEY R WOODMAN | 10465 DENTON CREEK DR | | | FENTON | MI | 48430 | |
| RODNEY R. WALTERS | CUSTODIAN UNDER MI/UTMA FOR | NATHANIEL R. WALTERS | 5163 WEST H. AVE. | KALAMAZOO | MI | 49009 | |
| RODNEY RADDEN | 18 OAK KNOLL DRIVE | | | MATAWAN | NJ | 07747 | 2650 |
| RODNEY REAVES | 7804 BLOSSOM | | | FORT WORTH | TX | 76133 | |
| RODNEY REINING | 2145 PIEDMONT ROAD | | | NEW MARKET | TN | 37820 | |
| RODNEY REX KLINKER | 1920 SE KARLI WAY | | | PORT ORCHARD | WA | 98367 | 9724 |
| RODNEY RICE | 20 WHISPERING OAKS DRIVE | | | WASHINGTON | MO | 63090 | |
| RODNEY ROTARIUS | 9393 LEHRING ROAD | | | DURAND | MI | 48429 | |
| RODNEY S BOARD | 19806 MARVIN RD | | | WARRENSVIL HT | OH | 44128 | 4216 |
| RODNEY S GREEN | 1666 GRAEFIELD ROAD | | | BIRMINGHAM | MI | 48009 | 7541 |
| RODNEY S LOOSE | 1102 INDEPENDENCE DR | | | WEST LAWN | PA | 19609 | 1124 |
| RODNEY S PHILGREN | RR 4 BOX 191 | | | SHELBYVILLE | IL | 62565 | 8798 |
| RODNEY S TESARZ | 42333 CARRIAGE COVE DR #23 202 | | | CANTON | MI | 48187 | 3564 |
| RODNEY S THIRION T O D | 3935 ALEMEDA CIR | | | COLORADO SPGS | CO | 80918 | 2401 |
| RODNEY SADLER | 2237 WEST 4TH AVE | | | SAULT STE MARIE | MI | 49783 | 1207 |
| RODNEY SARKELA & | DEBRA SARKELA TEN BY ENT | MKT: STATE STREET TEMC | 6940 N CALUMET CIR | LAKE WORTH | FL | 33467 | |
| RODNEY SAUNDERS | 836 20TH ST | | | NIAGRA FALLS | NY | 14301 | 2361 |
| RODNEY SCHWARTZ (DECD) (IRA) | FCC AS CUSTODIAN | 181 SOUNDVIEW DR | | PORT WASHINGTON | NY | 11050 | 1709 |
| RODNEY SCOTT WILKERSON | 312 BORICA DR | | | DANVILLE | CA | 94526 | |
| RODNEY SEOW | 11 LENGKOK MARIAM 1750 | SINGAPORE | | | | | |
| RODNEY SHOZO IGARASHI | 1530 7TH ST # 511 | # 511 | | SANTA MONICA | CA | 90401 | |
| RODNEY SISTARE | 3911 HIGH ST | | | PORTSMOUTH | VA | 23707 | 1107 |
| RODNEY SIZEMORE | 42127 SALEM COURT | | | BELLEVILLE | MI | 48111 | |
| RODNEY SMITH | 4882 SE 41ST COURT | | | OCALA | FL | 34480 | |
| RODNEY SMITH | 5250 HONEYLEAF WAY | | | DAYTON | OH | 45424 | 4730 |
| RODNEY SMITH MCGREGOR | 9399 DEAN RD | | | FENTON | MI | 48430 | 9317 |
| RODNEY SONDREAL | 7901 STEWART AVE | | | LOS ANGELES | CA | 90045 | 1057 |
| RODNEY STANTON & | JOANNE E STANTON JT TEN | 13039 HART PL | | CERRITOS | CA | 90703 | 1332 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RODNEY STARKEY | 1745 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | |
| RODNEY SWIFT | 322 CORNERTOWN RD | | | | CHAMBERSBURG | PA | 17201 | 8979 |
| RODNEY T FERNANDEZ | CGM IRA CUSTODIAN | 3739 STRUBLE RD | | | ENDWELL | NY | 13760 | 1125 |
| RODNEY T YEE (IRA) | FCC AS CUSTODIAN | 3476 ALA HINALO ST | | | HONOLULU | HI | 96818 | |
| RODNEY TELFOR | 5401 CHIMNEY ROCK RD APT 957 | | | | HOUSTON | TX | 77081 | |
| RODNEY TOWNSEND AND | JENNIFER JOAN TOWNSEND JTWROS | PM DOW BALANCED | 541 WATERBURY CIRCLE | | DES MOINES | IA | 50312 | 1315 |
| RODNEY V DOUGHERTY | 1323 SHAGBARK LANE | | | | WHEATON | IL | 60187 | 3036 |
| RODNEY V FRITTS & | DAWN M FRITTS | JT TEN WROS | S107W34886 S SHORE DR | | MUKWONAGO | WI | 53149 | 9504 |
| RODNEY VILLINES IRA | FCC AS CUSTODIAN | 2025 S GOLDEN | | | SPRINGFIELD | MO | 65807 | 7625 |
| RODNEY W ARNOLD | 5775 SALEM WOODS DR | | | | ACWORTH | GA | 30102 | 2150 |
| RODNEY W BITTNER | 1107 LAKEVIEW PLACE NW | | | | ROANOKE | VA | 24019 | 4153 |
| RODNEY W CAMPBELL | 3122 NORVELL RD | | | | GRASS LAKE | MI | 49240 | 9750 |
| RODNEY W EPPS | 5735 DIVINE HWY | | | | PORTLAND | MI | 48875 | 9614 |
| RODNEY W GRANT | 2835 TYLER AVE | | | | CAMDEN | NJ | 08105 | 4023 |
| RODNEY W HENNING | 235 SHOREHAM LANE | | | | TOLEDO | OH | 43612 | 4501 |
| RODNEY W HENNING TOD | KARL R HENNING | SUBJECT TO STA TOD RULES | 235 SHOREHAM LANE | | TOLEDO | OH | 43612 | |
| RODNEY W JOHNSON | PO BOX 65 | | | | ROLETTE | ND | 58366 | 0065 |
| RODNEY W MALINOWSKI MD & | MARY MALINOWSKI TTEES | RODNEY W MALINOWSKI MD SC 401K | 3910 FRANCES DR | | RACINE | WI | 53405 | 1602 |
| RODNEY W MCCATHARN | BOX 86 | | | | PEAPACK | NJ | 07977 | 0086 |
| RODNEY W ORANGE | C/F LOGAN WAYNE ORANGE | 109 MEADOWCREEK DR | | | THAXTON | VA | 24174 | 3203 |
| RODNEY W PLATTE | 4680 FRANCIS RD | | | | ST JOHNS | MI | 48879 | 9571 |
| RODNEY W QUALKINBUSH | 3504 NORTH ROSEWOOD AVENUE | | | | MUNCIE | IN | 47304 | 2027 |
| RODNEY W SCHLAUGER | 23643 WILDERNESS CANYON RD | | | | RAPID CITY | SD | 57504 | |
| RODNEY W SCHUH & | CAROLYN O SCHUH JT TEN | 422 DOGWOOD TRLS | | | RIPLEY | TN | 38063 | 5560 |
| RODNEY W WARDWELL | 2205 AMERICAN DRIVE | | | | MARION | IN | 46952 | 9400 |
| RODNEY W WESTMORELAND | 550 JONES RD | | | | HAMPTON | GA | 30228 | |
| RODNEY WAITES | 15463 BRINGARD | | | | DETROIT | MI | 48205 | 1305 |
| RODNEY WAYNE BUSHMAN & | CHRISTINE WARD BUSHMAN | 5288 HIGHWOOD DRIVE | | | KEARNS | UT | 84118 | |
| RODNEY WEBB | 308 FOREST STREET | | | | FOX LAKE | WI | 53933 | |
| RODNEY WHITNEY | 167 N BUCHANAN ST | | | | LARAMIE | WY | 82070 | 6165 |
| RODNEY WILLIAM HECKER, JR. | T.O.D MILITZA HECKER | SUBJECT TO STA TOD RULES | 8327 KITCHENER DRIVE | | GLOUCESTER | VA | 23061 | 5267 |
| RODNEY WILLIAM LIGHTHIPE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9782 CRESTVIEW CIR | | VILLA PARK | CA | 92861 | |
| RODNEY WILTSHIRE | 47 BRUNSWICK RD. | | | | TROY | NY | 12180 | |
| RODNEY WORTHINGTON | 5956 COUNTY ROAD #28 | | | | ORLAND | CA | 95963 | 9149 |
| RODNEY WRAY | LORNA WRAY TTEES | U/A/D 08-29-2000 | FBO THE WRAY FAMILY TRUST | 407 BEAR CREEK CIRCLE | NAPA | CA | 94558 | 1570 |
| RODNEY YOSHIHARU ISA & | SHARON SHIZUKA ISA JT TEN | 95-1004 HAALOHI ST | | | MILILANI | HI | 96789 | 3001 |
| RODNEY ZENO | CUST TODD ZENO UGMA OH | 3209 EASTON ST N E | | | N CANTON | OH | 44721 | 3514 |
| RODNY DARTIGUENAVE | 124 LINCOLN AVE | | | | BRENTWOOD | NY | 11717 | |
| RODOLFO A MEYER & HEDY | L MEYER TTEES | MEYER LIVING TRUST | U/A DTD 6-4-97 | 8 TURNER ROAD | FRAMINGHAM | MA | 01701 | 3347 |
| RODOLFO BARRON JR | 1008 MACKINAW ST | | | | SAGINAW | MI | 48602 | |
| RODOLFO C GONZALEZ | 1541 FUQUA DR | | | | FLOWER MOUND | TX | 75028 | 3632 |
| RODOLFO C VILLARREAL | REFORMA 915 COL DE LOS SANTOS | SABINAS HIDALGO N L | MEXICO | | | | | |
| RODOLFO CALDERON | 2241 BENTWOOD DR | | | | MUSCATINE | IA | 52761 | |
| RODOLFO CANTU | 10803 DREAMLAND DRIVE | | | | SAN ANTONIO | TX | 78230 | 4203 |
| RODOLFO CAPOTE | WBNA CUSTODIAN TRAD IRA | 9010 GARDENS GLEN CIRCLE | | | PALM BEACH GARDENS | FL | 33417 | |
| RODOLFO CARABAZA ELIZONDO | AV RESIDENCIAL CHILUCA 109 CLB | DE GOLF CHILUCA ATIZAPAN | DE ZARAGOZA DE MEX | MEXICO | | | | |
| RODOLFO CARABAZA ELIZONDO | AV RSIDENCIAL CHILUCA #109 | CLUB DE GOLF CHILUCA | ATIZAPAN DE ZARAGOZA 52930 | MEXICO | | | | |
| RODOLFO CASALS | 700 SUGAR BEND DR | | | | COLUMBIA | TN | 38401 | 6001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODOLFO CAYETANO GALDEANO | ENTRE RIOS 161 SUR 5400 CP | | | SAN JUAN REPUBLICA ARGENTINA | | | |
| RODOLFO D ALONSO | 12943 BLYTHE ST | | | | NO HOLLYWOOD | CA | 91605 | 1945 |
| RODOLFO D VILLALOBOS | 5440 LORENZA COURT | | | | SAN GABRIEL | CA | 91776 | 2140 |
| RODOLFO DOMINGUEZ | 2701 OAK TRAIL | | | | CARROLLTON | TX | 75007 | 5811 |
| RODOLFO G TORREZ | 5947 TIITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| RODOLFO H SUGUITAN | TOD ACCOUNT | 6400 MEADOWLARK LN | | | BRADENTON | FL | 34210 | 4238 |
| RODOLFO HERNANDEZ & | SYLVIA B HERNANDEZ | JT TEN | 1916 TANGLEWOOD | | BROWNSVILLE | TX | 78521 | 3619 |
| RODOLFO J HERNANDEZ & | NIEVES MARIA HERNANDEZ | 14261 SW 167TH TER | | | MIAMI | FL | 33177 | |
| RODOLFO L RAMOS | 1801 COLUMBIA RD NW STE 200 | | | | WASHINGTON | DC | 20009 | |
| RODOLFO LOPEZ | 6220 S MOODY AVE | | | | CHICAGO | IL | 60638 | 4314 |
| RODOLFO LOPEZ & | GRACOELA LOPEZ JT TEN | 6220 S MOODY | | | CHICAGO | IL | 60638 | 4314 |
| RODOLFO MACIAS BUSTAMANTE | MARIELLE CERVELLO HAMPSHIRE | JT TEN | TOD DTD 03/11/2008 | 19139 NATURE OAKS | SAN ANTONIO | TX | 78258 | 4413 |
| RODOLFO MENDEZ | 14046 BADGER AVE | | | | SYLMAR | CA | 91342 | 1871 |
| RODOLFO MONREAL | 9413 S 82ND AVE | | | | HICKORY HILLS | IL | 60457 | 1913 |
| RODOLFO NARANJO | 2835 SW 82 AVE | | | | MIAMI | FL | 33155 | |
| RODOLFO NAVA | 2234 JANES | | | | SAGINAW | MI | 48601 | 1860 |
| RODOLFO P YEBRA | CHARLES SCHWAB & CO INC CUST | 11214 TAYLOR CRST | | | SAN ANTONIO | TX | 78249 | |
| RODOLFO PADILLA | 6042 MADRID CT | | | | PALMDALE | CA | 93552 | 4014 |
| RODOLFO PARDO | 4387 MAHAN HWY | | | | EATON RAPIDS | MI | 48827 | 9548 |
| RODOLFO R MOYA | 301 CHANDLER AVE | | | | PONTIAC | MI | 48342 | 2807 |
| RODOLFO R RAMIREZ | 5507 VIVIAN ST | | | | DEARBORN HEIGHTS | MI | 48125 | 1885 |
| RODOLFO RODRIGUEZ | 15893 SW 82ND ST | | | | MIAMI | FL | 33193 | 5238 |
| RODOLFO ROMAN | CHARLES SCHWAB & CO INC CUST | 1910 N. LONG AVE | | | CHICAGO | IL | 60639 | |
| RODOLFO RUIBAL | IRENE RUIBAL | FAMILY 1992 LIVING TRUST | 2480 SUNSET DR | | RIVERSIDE | CA | 92506 | 3468 |
| RODOLFO S GODINEZ | 10100 EATON AVE | | | | CHATSWORTH | CA | 91311 | 3009 |
| RODOLFO S SOTELO | 1940 WOLF CREEK HIGHWAY | | | | ADRIAN | MI | 49221 | 9417 |
| RODOLFO SANDOVAL | 10382 ORLECK ST | | | | SAN DIEGO | CA | 92124 | |
| RODOLFO SCHAEFER | HACIENDA DEL VALLE NO. 100 | COL.HACIENDA DEL VALLE | SAN PEDRO GARZA GARCIA, N.L. | 66246 MEXICO,MEXICO | | | |
| RODOLFO V PEREZ | LOS FELIZ ESTATES | 2344 N HOBART BLVD | | | LOS ANGELES | CA | 90027 | 1067 |
| RODOLFO VIGO | BARZANA 2189 - 2 PISO | 1431 BUENOS AIRES | ARGENTINA | | | | |
| RODOLJUB Z DIMITRIJEVIC | 3361 CHICKERING LANE | | | | BLOOMFLD HLS | MI | 48013 | |
| RODOLPHE E BULAU NETO | GM DO BRASIL AV GOIAS 2769 | SAO CAETANO DO SUL | SAO PULO BRASIL B | BRAZIL | | | |
| RODOLTHAS JOHNSON | 300 LEGAN COURT | | | | MACON | MS | 39341 | |
| RODRIGO BAUTISTA | 10198 RAMONA DR | | | | SPRING VALLEY | CA | 91977 | 1806 |
| RODRIGO BRUNA | RODRIGO DE TRIANA 4222 | LAS CONDES | | SANTIAGO CHILE | | | |
| RODRIGO BUSTILLOS | 55 SUN ROSE CT | | | | LAKE JACKSON | TX | 77566 | 4820 |
| RODRIGO CAMPO | 713 MADISON AVENUE | | | | ELIZABETH | NJ | 07201 | 1211 |
| RODRIGO CRUZ VIDAL | PARCELA 1-B CONDOMINIO MAITENES | BUIN | | SANTIAGO-CHILE | | | |
| RODRIGO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004 | 3164 |
| RODRIGO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004 | 3164 |
| RODRIGO FLORES | PO BOX 6055 | | | | AUBURN | IN | 46706 | 6055 |
| RODRIGO G HERNANDEZ | 23346 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | 4106 |
| RODRIGO GUILLEN AYALA | JHON ALBERTO ESCOBAR ALZATE | JT TEN | PROL. CORREGIDORA 907-4 QUINA LA | LABORCILLA QRO. 76160 MEXICO | | | |
| RODRIGO LUCERO GABUYA | JADEN ANTHONY GABUYA | UNTIL AGE 21 | 17 HIDDEN VALLEY RD | | ROLLING HILLS ESTATES | CA | 90274 | |
| RODRIGO M RAMACCIOTTI | RAFAEL A SOBA JTWROS | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| RODRIGO ORFALI | VISVIRI 1320 DEPTO 41 | LAS CONDES, SANTIAGO | | CHILE | | | |
| RODRIGO Q SERAFICO JR | CHARLES SCHWAB & CO INC CUST | 4527 W 170TH ST | | | LAWNDALE | CA | 90260 | |
| RODRIGO SCHERMAN | TOD DTD 09/13/2007 | VALLE ALEGRE 100 612 LAS CONDES | | SANTIAGO, CHILE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODRIGO SOLIS | 2113 OBRIEN | | | | MT MORRIS | MI | 48458 | 2639 |
| RODRIGO SOLIS JR | 10885 ALBEE RD | | | | BURT | MI | 48417 | 9413 |
| RODRIGO STOCK LILLO | LOS RODODENDROS 9694 | VITACURA | SANTIAGO CHILE | CHAD | | | |
| RODRIGO TORREZ | 344 S. ARROYO DR. | UNIT D | | | SAN GABRIEL | CA | 91776 | |
| RODRIGUE ALEANDRE | 13320 ROSEMEADE COVE | | | | ORLANDO | FL | 32828 | |
| RODRIGUE BATRAVIL | 1044 WEST 46TH STREET | | | | LOS ANGELES | CA | 90037 | |
| RODRIGUEZ, NASSON J | 3501 HOLIDAY DR STE 101 | | | | NEW ORLEANS | LA | 70114 | 8202 |
| RODRIQUE H PREMO | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446 | 1058 |
| RODRIQUEZ COLLINS | 205 N NAOMI STREET | | | | BURBANK | CA | 91505 | |
| RODRIQUEZ E LAKE | 4803 FAIRLAWN RD | | | | CLEVELAND | OH | 44124 | 1120 |
| RODWELL CAMPBELL | P.O. BOX 3466 | | | | HIGHLAND PARK | MI | 48203 | 0466 |
| ROE B PHELPS & | NORMA F PHELPS | JT TEN | 426 N 400 E | | VALPARAISO | IN | 46383 | 9707 |
| ROEE RADA | 4001 N OCEAN BLVD 1005 B | | | | BOCA RATON | FL | 33431 | 5391 |
| ROEL R TORRES | 4433 HILLSIDE ROAD | | | | WATERFORD | WI | 53185 | 3912 |
| ROEL VASQUEZ | 1304 WINDY MEADOWS DRIVE | | | | BURLESON | TX | 76028 | 2573 |
| ROELOF J BUKERK | CHARLES SCHWAB & CO INC CUST | 3387 OLD KENT RD SE | | | GRAND RAPIDS | MI | 49512 | |
| ROENA ALLEN ELLIOTT | 116 E 31ST ST | | | | ANDERSON | IN | 46016 | 5212 |
| ROENGSAKDI PHUAPHES | 7684 WILLIS AVE | | | | VAN NUYS | CA | 91405 | 1224 |
| ROEUN KIM HUN | 4035 N 7TH ST | | | | FRESNO | CA | 93726 | |
| ROFAM INV. LLC | CARLOS J RODRIGUEZ | 1581 BRICKELL AVE. APT.1201 | | | MIAMI | FL | 33129 | 1237 |
| ROFEQOL ISLAM | P.O. BOX 672-173 | | | | BRONX | NY | 10467 | |
| ROGANTINO MIRUZZI & | HELEN MIRUZZI JT TEN | 3954 HARDING STREET | | | DEARBORN HEIGHTS | MI | 48125 | 2826 |
| ROGAR D MEADOR E | RR 3 BOX 5588 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068 | |
| ROGEAN M ALEXANDER | 2022 W STEWART AVE | | | | FLINT | MI | 48504 | |
| ROGELIO C BENESA | 2016 PACIFIC AVENUE APT 101 | | | | SAN FRANCISCO | CA | 94109 | 2257 |
| ROGELIO CONTRERAS | BAKER RD EXT BOX 761 I L | | | | COLUMBIA | TN | 38401 | |
| ROGELIO DELGADO JR | TOD DTD 04/28/2009 | 2479 S COUNTY ROAD Y | | | CUSTER | WI | 54423 | 9510 |
| ROGELIO GALINDO | N9531 CTY E | | | | MERRILLAN | WI | 54784 | |
| ROGELIO GONZALES | 7026 ADBURY DR. | | | | CORPUS CHRISTI | TX | 78413 | |
| ROGELIO HERNANDEZ | 9603 MULLER ST | | | | DOWNEY | CA | 90241 | 3034 |
| ROGELIO LOPEZ | 1543 W SUMMIT | | | | SAN ANTONIO | TX | 78201 | 5151 |
| ROGELIO MAGANA | 15376 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| ROGELIO PINEDA | 2106 GINGER STREET | | | | LEESVILLE | LA | 71446 | |
| ROGELIO QUIZON | 4115 LAUDERDALE AVENUE | | | | LA CRESCENTA | CA | 91214 | 3228 |
| ROGELIO R RODRIGUEZ | 416 LAVITA DR | | | | SHREVEPORT | LA | 71106 | 7519 |
| ROGELIO RIVERA | 2 DOGWOOD DR | | | | WARRENTON | MO | 63383 | 3214 |
| ROGELIO RIVERA | CGM IRA ROLLOVER CUSTODIAN | 2630 8TH AVE NORTH | | | TEXAS CITY | TX | 77590 | 7031 |
| ROGELIO SAUCEDO | 5133 RIVER ROCK BLVD | | | | FORT WORTH | TX | 76179 | |
| ROGELIO T LIM (IRA) | FCC AS CUSTODIAN | 2 DAWN PLACE | | | CHARLESTON | WV | 25314 | 2102 |
| ROGELIO VELA | PO BOX 3440 | | | | EAGLA PASS | TX | 78853 | 3440 |
| ROGELLO DIAZ | 70 EMS LN C22 | | | | WARSAW | IN | 46582 | |
| ROGENE E BURCHAM | 7475 W 33RD AVE | | | | WHEAT RIDGE | CO | 80033 | 6288 |
| ROGENE M SIMEK | 7111 142ND AVE LOT 57 | | | | LARGO | FL | 33771 | |
| ROGER A ACEY | 3015 RUTGERS | | | | LONG BEACH | CA | 90808 | 3529 |
| ROGER A ACHOR & | BERTHA MAE ACHOR JT WROS | 114 ELYSIAN HILLS DR | | | HOT SPRINGS | AR | 71913 | 8834 |
| ROGER A ADLER | 2 MOUNT JOY AVE | | | | SCARSDALE | NY | 10583 | 2606 |
| ROGER A ALTO | 3511 OLD STATE RD | | | | GREENWICH | OH | 44837 | 9411 |
| ROGER A ANDERSON | 1414 COLIN DR | | | | WILMINGTON | DE | 19804 | 3503 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| ROGER A ANDERSON | 3254 ANNANDALE RD | | | FALLS CHURCH | VA | 22042 | 3849 |
| ROGER A ANDERSON | 382 HARVEY | | | FREELAND | MI | 48623 | 9004 |
| ROGER A ANDREWS | 10190 ELIZABETH LAKE RD | | | WHITE LAKE | MI | 48386 | 2734 |
| ROGER A ATTANASIO | WILD DUNES | 7 SANDWEDGE LANE | | ISLE OF PALMS | SC | 29451 | 2820 |
| ROGER A AUE | CHARLES SCHWAB & CO INC.CUST | 3017 W JACKSON | | INDIANAPOLIS | IN | 46222 | |
| ROGER A AYERS | 4195 BRADLEY DR | | | SNELLVILLE | GA | 30039 | 6545 |
| ROGER A BAIR | 305 GILLIAM DR | | | WARSAW | IN | 46580 | 2112 |
| ROGER A BENDES & | JERE SUE BENDES JT TEN | 18 SYLVAN | | PLEASANT RIDGE | MI | 48069 | 1234 |
| ROGER A BENFIELD | 1783 JEFFRESS RD | | | MILLS RIVER | NC | 28759 | |
| ROGER A BERNSTEIN | 12810 MAPLE RD | | | NORTH MIAMI | FL | 33181 | 2448 |
| ROGER A BOWER | 5847 SINGER RD | | | LOCKPORT | NY | 14094 | 9065 |
| ROGER A BROCK | 1291 MCQUEARY RD | | | SOMERSET | KY | 42503 | 5334 |
| ROGER A BROWN | 103 E GEORGE ST | | | ARCANUM | OH | 45304 | 1319 |
| ROGER A BROWN | 33470 SW CHINOOK PLZ # 304 | | | SCAPPOOSE | OR | 97056 | 3726 |
| ROGER A BROWN | 3522 GREYSTONE DRIVE | | | SPRING HILL | TN | 37174 | 2194 |
| ROGER A BROWN & | MRS BELEN C BROWN JT TEN | 1005 IRONWOOD DR | | MT PROSPECT | IL | 60056 | 1361 |
| ROGER A BUCHHOLZ | 295 ENCHANTED FOREST NORTH | | | LANCASTER | NY | 14086 | 3348 |
| ROGER A BUGBEE | 2046 SECA ST | | | EL CAJON | CA | 92019 | 4392 |
| ROGER A BURTON | 7796 FM 1179 | | | BRYAN | TX | 77808 | 7616 |
| ROGER A CARMODY | 5 GREENHEDGE CIR | | | DELAWARE | OH | 43015 | |
| ROGER A CARON | 63 HUDSON AVE | | | CHATHAM | NY | 12037 | 1353 |
| ROGER A CHRISTIANSON | 631 E MANSFIELD | | | PONTIAC | MI | 48340 | 2947 |
| ROGER A COAN | 120 MEADOW LANE | | | CATLIN | IL | 61817 | |
| ROGER A COGGIN & | JUNE M COGGIN JT TEN | 2929 WICKES RD | | WEST BRANCH | MI | 48661 | 9678 |
| ROGER A COLE | 306 NATION AVE | | | EATON | OH | 45320 | 2417 |
| ROGER A COLEMAN | 3543 GINGHAMSBURG-FREDERICK ROAD | | | TIPP CITY | OH | 45371 | 9652 |
| ROGER A COLLIER | 708 1ST ST NE | | | BELMOND | IA | 50421 | 1559 |
| ROGER A COVELL & | EILEEN J DISBROW JT TEN | 905 EAST MCDEVITT | | JACKSON | MI | 49203 | 5970 |
| ROGER A CREGER JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7203 REDBAY CIRCLE | MAGNOLIA | TX | 77354 | |
| ROGER A CROSTHWAITE | 16976 S 15TH ST | | | SCHOOLCRAFT | MI | 49087 | 9743 |
| ROGER A CZARNOWSKI | 656LAKEWOOD DRIVE | | | LAKE SAINT LOUIS | MO | 63367 | 1311 |
| ROGER A DALTON | 30571 MANSE ST | | | HARRISON TWP | MI | 48045 | 1877 |
| ROGER A DEMOCK | 7373 RIVER ROAD | | | FLUSHING | MI | 48433 | 2218 |
| ROGER A DERMODY | JESS MATTHEW HUNT | UNTIL AGE 18 | POST OFFICE BOX 7567 | CAPISTRANO BEACH | CA | 92624 | |
| ROGER A DERMODY | KYLE MATTHEW HUNT | UNTIL AGE 18 | POST OFFICE BOX 7567 | CAPISTRANO BEACH | CA | 92624 | |
| ROGER A DERMODY | SHANE MATTHEW HUNT | UNTIL AGE 18 | POST OFFICE BOX 7567 | CAPISTRANO BEACH | CA | 92624 | |
| ROGER A DEVORE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 161 PINON DR | SEARCY | AR | 72143 | |
| ROGER A DONNAN | 28 AMBOY AVE | | | METUCHEN | NJ | 08840 | 2559 |
| ROGER A DOWNS & | RENEE A DOWNS | JT TEN | 20392 ALTAVISTA WAY | ASHBURN | VA | 20147 | 3301 |
| ROGER A DRISSEL | 1702 WALBERG ROAD | | | BURLINGTON | WI | 53105 | 8605 |
| ROGER A DUNCAN SEP IRA | FCC AS CUSTODIAN | P.O. BOX 404 | | PERRY | MI | 48872 | 0404 |
| ROGER A DYKE | NANCY DYKE | 2139 LEIGH CT | | HOLLAND | MI | 49424 | 8721 |
| ROGER A EASTON | 9670 BUCKHORN LAKE RD | | | HOLLY | MI | 48442 | 8687 |
| ROGER A FOSER (IRA) | FCC AS CUSTODIAN | 80 SEMINOLE PKWY | | BUFFALO | NY | 14210 | 1813 |
| ROGER A FRANCIS | & PEGGY L FRANCIS JTTEN | 1373 STATE HIGHWAY 200 | | MAHNOMEN | MN | 56557 | |
| ROGER A FURGASON | 153 10TH ST | | | BRITTON | MI | 49229 | 9515 |
| ROGER A GATWARD JR | 9474 HIDDEN LAKE CIR | | | DEXTER | MI | 48130 | 8510 |
| ROGER A GOEHRKE | 2004 ORCHARD BEACH RD | | | MCHENRY | IL | 60050 | 2846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER A GOSSETT | 3020 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 8991 |
| ROGER A GRACE DDS MS PA | ROGER A. GRACE TTEE | 28 RACETRACK ROAD NW | | | FT WALTON BCH | FL | 32547 1640 |
| ROGER A GRADY | 6001 HARVARD DRIVE | | | | KOKOMO | IN | 46902 5235 |
| ROGER A GREEN | 2136 N VASSAR RD | | | | DAVISON | MI | 48423 9515 |
| ROGER A GREEN | 909 SHANNA LANE | | | | ZOLFO SPRINGS | FL | 33890 2740 |
| ROGER A HARROD | 206 ONONDAGA AVENUE | | | | SYRACUSE | NY | 13207 1440 |
| ROGER A HART SR | PO BOX 1853 | | | | OWOSSO | MI | 48867 6853 |
| ROGER A HAWKINS | PO BOX 275 | | | | HOLCOMB | NY | 14469 0275 |
| ROGER A HENDERSON | 32120 LEONE | | | | GARDEN CITY | MI | 48135 1206 |
| ROGER A HENKE | BETTY J HENKE JT TEN | PO BOX 321 | | | GAYLORD | MN | 55334 0321 |
| ROGER A HESS | 1740 SOUTH VINEYARD DR WEST | | | | PAHRUMP | NV | 89048 4864 |
| ROGER A HILL | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446 8623 |
| ROGER A HILL PERS REP | EST GEORGIA E HILL | 3524 CRESTWOOD DR | | | LAPEER | MI | 48446 8623 |
| ROGER A HILLER | RR 3 BOX 72 | | | | VIROQUA | WI | 54665 9510 |
| ROGER A HITZFIELD | 3840 E 1100 N | | | | ROANOKE | IN | 46783 9440 |
| ROGER A HOLLENDER | 2253 BURTON AVE | | | | ALLIANCE | OH | 44601 4635 |
| ROGER A HOLMES | TOD DTD 04/30/2007 | 5590 OLD POND DRIVE | | | DUBLIN | OH | 43017 3029 |
| ROGER A HORNSTEIN | 2762 N QUEBEC ST | | | | ARLINGTON | VA | 22207 |
| ROGER A HUBBARD | CHARLES SCHWAB & CO INC CUST | 34 MOHAWK PATH TRL | | | SPRING | TX | 77389 |
| ROGER A HUBBARD & | M HUBBARD | 34 MOHAWK PATH TRL | | | SPRING | TX | 77389 |
| ROGER A HYDE | 507 RIDGEWOOD AVENUE | | | | MINNEAPOLIS | MN | 55403 3561 |
| ROGER A JEWETT | 535 HENDRICKSON | | | | CLAWSON | MI | 48017 1696 |
| ROGER A JOHNSON | 8 CORTE RINALDO | | | | LAFAYETTE | CA | 94549 |
| ROGER A JONES & | PAULA R JONES JTWROS | 349 BLACKSTONE | | | CENTERVILLE | OH | 45459 |
| ROGER A KAREL & | NANCY J KAREL JTWROS | 7515 THRASHER LN | | | KALAMAZOO | MI | 49009 3855 |
| ROGER A KATAKOWSKI | 6161 HAYRAKE HOLLOW | | | | CHELSEA | MI | 48118 9552 |
| ROGER A KIDWELL | 2021 BIRCH ST | | | | HARTLAND | MI | 48353 3401 |
| ROGER A KINNEY | 4104 PEBBLE LANE | | | | SANDUSKY | OH | 44870 7195 |
| ROGER A KIRKTON & | MARY A KIRKTON | JT TEN | 3583 E 900 NORTH ROAD | | GRIDLEY | IL | 61744 4037 |
| ROGER A KLEIN JR | 1909 HESELTON GULLY | | | | ANDOVER | NY | 14806 9527 |
| ROGER A KLOEPPER | CUST JASON W KLOEPPER UTMA KS | 11349 HWY 9 | | | LANCASTER | KS | 66041 9140 |
| ROGER A KONENSKI | 509 S ROSEMARY | | | | LANSING | MI | 48917 3886 |
| ROGER A LAMIRANDE | 1761 85TH ST | | | | NEW RICHMOND | WI | 54017 |
| ROGER A LARSON | 45 OXFORD DR | | | | EAST WINDSOR | NJ | 08520 2125 |
| ROGER A LEE | 8391 CAPPY LANE | | | | SWARTZ CREEK | MI | 48473 1255 |
| ROGER A LINEBRINK | 27238 STATE ROUTE 424 EAST | | | | DEFIANCE | OH | 43512 8766 |
| ROGER A MARCINIAK & | DIANE M MARCINIAK TEN ENT | 11213 GARDEN RIDGE | | | FREELAND | MI | 48623 8506 |
| ROGER A MARRIOTT | 118 BELLECLAIRE DR | | | | ROCHESTER | NY | 14617 2304 |
| ROGER A MATHEWS & | VELMA E MATHEWS | TR UA 06/16/94 THE ROGER A MATHEWS & | VELMA E MATHEWS TRUST | 3602 EAST FULTON #207 | GRAND RAPIDS | MI | 49546 1392 |
| ROGER A MCCLUSKEY | 649 S TAMIAMI TRAIL | #110 | | | VENICE | FL | 34285 3238 |
| ROGER A MCCLUSKEY | 649 S TAMIAMI TRAIL | UNIT # 110 | | | VENICE | FL | 34285 3238 |
| ROGER A MCCONNELL | CHARLES SCHWAB & CO INC CUST | 8717A 188TH DR SE | | | SNOHOMISH | WA | 98290 |
| ROGER A MCEOWEN & | JEAN A MCEOWEN JT TEN | 1105 SE MICHAEL DR | | | ANKENY | IA | 50021 3825 |
| ROGER A MEIERS | 3177 LAKE RD N | | | | BROCKPORT | NY | 14420 9303 |
| ROGER A MILLIS | 13153 ROOSEVELT HWY | | | | WATERPORT | NY | 14571 9724 |
| ROGER A MUNSTERMAN | 210 BUCYRUS | | | | HURON | OH | 44839 1304 |
| ROGER A NAGEL | PO BOX 406 | | | | OLCOTT | NY | 14126 0406 |
| ROGER A NICELY | 12549 AIR HILL ROAD | | | | BROOKVILLE | OH | 45309 9304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER A NIEMANN | 19330 WELCH RD 3 | | | | MILAN | MI | 48160 9249 |
| ROGER A NIEMANN & | CHRISTINE NIEMANN JT TEN | 19330 WELCH RD | | | MILAN | MI | 48160 9249 |
| ROGER A ODELL & | SUSAN L ODELL JT TEN | 274 BURRITT RD | | | HILTON | NY | 14468 9771 |
| ROGER A ONDREYKO | 5423 GILMORE ROAD | | | | FAIRFIELD | OH | 45014 4003 |
| ROGER A ONDREYKO & | ANNA L ONDREYKO JT TEN | 5423 GILMORE ROAD | | | FAIRFIELD | OH | 45014 4003 |
| ROGER A PALMEN | 25710 WHITE TAIL CT | | | | WATERFORD | WI | 53185 4868 |
| ROGER A PALMEN (IRA) | FCC AS CUSTODIAN | 25710 WHITE TAIL CT | | | WATERFORD | WI | 53185 4868 |
| ROGER A PARKER | META W PARKER | 599 CROTON AVE # 4 | | | CORTLANDT MNR | NY | 10567 6247 |
| ROGER A PATRICIA M WEISER | DEC OF TRUST U/A/D 6 8 93 | ROGER A WEISER & | PATRICIA M WEISER TTEES | 2703 DIPLOMAT PKWY W | CAPE CORAL | FL | 33993 4827 |
| ROGER A PAUBA | ROGER ALLYN PAUBA LIVING TRUST | 6693 N RIDGE RD | | | FORT CALHOUN | NE | 68023 |
| ROGER A PENROD | 10850 UPAS ROAD | | | | PLYMOUTH | IN | 46563 9423 |
| ROGER A POHL | 1580 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324 3911 |
| ROGER A PORTER | DESIGNATED BENE PLAN/TOD | 10735 CRANKS ROAD | | | CULVER CITY | CA | 90230 |
| ROGER A POST | PMB 20841 | PO BOX 2428 | | | PENSACOLA | FL | 32513 2428 |
| ROGER A PULCINO & | MARY L PULCINO JT TEN | 214 BELCODA DR | | | ROCHESTER | NY | 14617 2915 |
| ROGER A PUTNEY | 7524 KIMBALL ROAD | | | | LYONS | MI | 48851 9697 |
| ROGER A PYATT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6625 MARLOW DR | | CUMMING | GA | 30041 |
| ROGER A QUICK | 42 SADDLE HILL RD | | | | STAMFORD | CT | 06903 2304 |
| ROGER A RISTICH | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618 1715 |
| ROGER A ROBERGE | 2028 BEAVER HILL DR | OTTAWA ON  K1J 6P1 | CANADA | | | | |
| ROGER A ROCHOWIAK | 1076 DARWIN RD | | | | PINCKNEY | MI | 48169 8829 |
| ROGER A ROSSMAN | 10378 THAYER RD | | | | GOODRICH | MI | 48438 9458 |
| ROGER A SALMONS | 6804 WEST EDGEWOOD LANE | | | | HOMOSASSA | FL | 34448 2266 |
| ROGER A SCHARF | 2521 BOYD STREET | | | | DES MOINES | IA | 50317 6011 |
| ROGER A SCHOENBECK | 322 JOAN AVE | | | | MARISSA | IL | 62257 1622 |
| ROGER A SCHOENBECK & | PATSY A SCHOENBECK JT TEN | 322 JOAN AVE | | | MARISSA | IL | 62257 1622 |
| ROGER A SCHORI IRA | FCC AS CUSTODIAN | U/A DTD 3/4/99 | 302 N HARRIS ST | | BOURBON | IN | 46504 1502 |
| ROGER A SCHUMACHER | 1029 SENTINEL DR | | | | JANESVILLE | WI | 53546 1781 |
| ROGER A SHARP (IRA) | FCC AS CUSTODIAN | 110 SEQUOIA LANE | | | OAK RIDGE | TN | 37830 4707 |
| ROGER A SILVERMAN & | LICIA H SILVERMAN JT TEN | 86 LILAC LANE | | | PARAMUS | NJ | 07652 5291 |
| ROGER A SMITH & | CAROL M SMITH | 16810 SE86TH BERWICK TERRACE | | | THE VILLAGES | FL | 32162 |
| ROGER A SNELL | 550 W BRIDGE ST | | | | PLAINWELL | MI | 49080 1559 |
| ROGER A STAEBLER & | JACQUELINE STAEBLER | 1335 S SECOND AVE | | | ARCADIA | CA | 91006 |
| ROGER A SWAJGER & | ALICE J SWAJGER JT TEN | 11 COLONA RD | | | WAYNE | NJ | 07470 6103 |
| ROGER A THOMPSON | 3847 BEDFORD POINTE DR D | | | | WENTZVILLE | MO | 63385 2962 |
| ROGER A TRICINELLI | 60 PANORAMA DR | | | | PATTERSON | NY | 12563 2305 |
| ROGER A VAN HORN | # 5 ROYAL PLACE | | | | MT VERNON | IL | 62864 5717 |
| ROGER A WALTER | CUST CODY A WALTER UTMA WV | 72 BURKHAM COURT | | | WHEELING | WV | 26003 5306 |
| ROGER A WALTER | CUST COREY J WALTER UTMA WV | 72 BURKHAM COURT | | | WHEELING | WV | 26003 5306 |
| ROGER A WARE | ROGER A WARE TRUST | 189 FULL CIR | | | DAVIS | CA | 95618 |
| ROGER A WHITE | 245 WARWICK RD | | | | LAKE FOREST | IL | 60045 2061 |
| ROGER A WHITE | 6744 RUTHERFORD | | | | DETROIT | MI | 48228 3757 |
| ROGER A WHITE | FRANCES L WHITE JT TEN | 5525 E HILL RD | | | GRAND BLANC | MI | 48439 9101 |
| ROGER A WHITLEY | 10485 OVERHILL DR | | | | BRIGHTON | MI | 48114 7579 |
| ROGER A WIIK IRA | FCC AS CUSTODIAN | 20023 HEATH DR | | | L'ANSE | MI | 49946 |
| ROGER A WILLIAMS | 6132 PROSPECT ST | | | | NEWFANE | NY | 14108 1313 |
| ROGER A WILLIAMS MD | 4543 CASTLE PINES DR S | | | | CASTLE ROCK | CO | 80108 3401 |
| ROGER A WILMOT & | MRS DONNA SUE WILMOT JT TEN | 212 S DARROWBY DR | | | RAYMORE | MO | 64083 8132 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER A WINSLOW | 425 E ANTHONY ST | | | | CORYDON | IA | 50060 | 1307 |
| ROGER A WOOD | 2916 THUNDERBIRD | | | | BAY CITY | MI | 48706 | 3122 |
| ROGER A WOOLF & | ROBERTA L WOOLF JTWROS | 2360 RT 57 WEST | | | WASHINGTON | NJ | 07882 | 3601 |
| ROGER A WOOLF & | SHANE K WOOLF JTWROS | 2360 ROUTE 57 WEST | | | WASHINGTON | NJ | 07882 | 3601 |
| ROGER A WOOLFE | 10 HASTINGS GATE | LONDON ON  N5X 2B7 | CANADA | | | | |
| ROGER A YOUNG | 8230 E COUNTY RD 100N | | | | AVON | IN | 46123 | 9001 |
| ROGER A ZANARINI SEP IRA | FCC AS CUSTODIAN | 361 MUIRFIELD | | | DAKOTA DUNES | SD | 57049 | 5117 |
| ROGER A. BURTON AND | DONNA K. BURTON TEN IN COM | 7796 FM 1179 | | | BRYAN | TX | 77808 | 7616 |
| ROGER A. MUNDY | ARLEEN C. MUNDY AND | RICHARD L. NEWMAN JTWROS | 3596 BEAGLE | | COMMERCE | MI | 48382 | 1808 |
| ROGER A. WALDVOGEL | 336 E. ERWIN DRIVE | | | | MEMPHIS | TN | 38117 | |
| ROGER A. WALDVOGEL - IRA | 336 E. ERWIN DRIVE | | | | MEMPHIS | TN | 38117 | |
| ROGER ALAN BUTENHOFF | 907 1/2 10TH STREET S | | | | MOORHEAD | MN | 56560 | 3544 |
| ROGER ALAN CHYLLA & | KATHERINE MARIE CHYLLA | 1205 ZINGG DRIVE | | | VERONA | WI | 53593 | |
| ROGER ALAN CRAWFORD | 3740 COUNTRY LANE | | | | BROWNSBURG | IN | 46112 | 8369 |
| ROGER ALAN JANCZAK & | CATHERINE LYNN JANCZAK | 1712 JULIET LN | | | LIBERTYVILLE | IL | 60048 | |
| ROGER ALAN PRICE | 1196 MEADOWLARK | | | | WATERFORD | MI | 48327 | 2955 |
| ROGER ALAN SWETT & | CYNTHIA A SWETT | 108 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | |
| ROGER ALAN WIECHMAN | 1683 MULBERRY AVE | | | | UPLAND | CA | 91784 | 1843 |
| ROGER ALCORN | PO BOX 1943 | | | | BENSALEM | PA | 19020 | 6943 |
| ROGER ALEX BASTIEN | 612 STERLING DR | | | | SAN LEANDRO | CA | 94578 | |
| ROGER ALEXANDER | 35143 MARINA | | | | STERLING HTS | MI | 48312 | 4244 |
| ROGER ALLAN HAMSTREET & | BONNIE B HAMSTREET | 1242 CANYON WAY | | | WELLINGTON | FL | 33414 | |
| ROGER ALLEN | 3232 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128 | 2111 |
| ROGER ALLEN EASTMAN | 341 PINE DR | | | | GREENVILLE | MI | 48838 | 8107 |
| ROGER ALLEN KNEBEL | 2576 INDEPENDANCE AVE | | | | WATERLOO | IA | 50707 | |
| ROGER ALLEN MATHEWS | 6 MAYNARD | | | | NEWBURY PARK | CA | 91320 | 4258 |
| ROGER ALLEN SIMPLE IRA | FCC AS CUSTODIAN | 2241 BROADPOINT CT | | | PUNTA GORDA | FL | 33983 | 2729 |
| ROGER ALLERS | 44 HALDEMAN RD | | | | SANTA MONICA | CA | 90402 | 1004 |
| ROGER ALLYN GERDES & | JOAN F GERDES JT TEN | 9822 MERCER WOOD DR | | | MERCER ISLAND | WA | 98040 | 4252 |
| ROGER ALSTON | 1109 MCCANDLESS ST | | | | LINDEN | NJ | 07036 | 2143 |
| ROGER ALVIN CHADWICK | 2325 SHALEM COLONY TRL | | | | LAS CRUCES | NM | 88007 | |
| ROGER ANDREW HAUPT & | MICHELE MARIE HAUPT | 14620 GALLANT FOX WAY | | | MORGAN HILL | CA | 95037 | |
| ROGER ANSPAUGH | 7340 DRYDEN | | | | ALMONT | MI | 48003 | |
| ROGER ANTHONY ELLIS | 571 EIGHMY ROAD | | | | HONESDALE | PA | 18431 | |
| ROGER ANTHONY WHITING | 89 SOUTH ROOSEVELT AVENUE | UNIT 6 | | | PASADENA | CA | 91107 | |
| ROGER ARBOGAST R/O IRA | FCC AS CUSTODIAN | 506 VERTIN BLVD | | | SHOREWOOD | IL | 60431 | 7220 |
| ROGER ARTIS HUNTSMAN | SHANNON CAREY HUNTSMAN | UNTIL AGE 21 | 10 BRONTE CT | | LITTLE ROCK | AR | 72223 | |
| ROGER ASHENBRENNER & | FLORENCE S | ASHENBRENNER JT WROS | 1353 PEACH TREE LANE | | WARRINGTON | PA | 18976 | 2802 |
| ROGER ATEZAD HEIDARY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2617 SILVERCREST ST | | PINOLE | CA | 94564 | |
| ROGER AULD | CHANTAL AULD JTWROS | 2168 NEWTON DRIVE | | | CORONA | CA | 92882 | 5715 |
| ROGER AVEYARD & | DIANNE AVEYARD | JT TEN | 823 N 11TH | | BEATRICE | NE | 68310 | 2407 |
| ROGER AVEYARD & | DIANNE AVEYARD | JT TEN | 823 N 11TH ST | | BEATRICE | NE | 68310 | 2407 |
| ROGER AVILA | 184 ESSEX ROAD | | | | NORTH KINGSTOWN | RI | 02852 | |
| ROGER AZE | CLAUSSTR 13 | 65812 BAD SODEN | GERMANY | | | | |
| ROGER B ALLEN | 120 NEWMAN ROAD | | | | LAKE ORION | MI | 48362 | 1120 |
| ROGER B BALDWIN | 5385 OLD FRANKLIN ROAD | | | | GRAND BLANC | MI | 48439 | 8756 |
| ROGER B BOWDEN | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060 | 5011 |
| ROGER B BUHL | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346 | 3951 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER B BURCKERT | 515 SOUTH BLVD | | | | OAK PARK | IL | 60302 | 2968 |
| ROGER B CRUSER | BY ROBERT M STERN TRUST "B" | 1151 SPRIG CT | | | MERCED | CA | 95340 | 8461 |
| ROGER B DANIELL | 3931 HUBERT DR | | | | POWDER SPRINGS | GA | 30127 | 2030 |
| ROGER B EDWARDS | 7485 TOWNLINE RD | | | | VICTOR | NY | 14564 | 9139 |
| ROGER B FIFIELD | 311 FLICKSVILLE RD | | | | BANGOR | PA | 18013 | 2824 |
| ROGER B GOMIEN & | PENELOPE A GOMIEN JT TEN | 721 BRIAR LANE | | | MORRIS | IL | 60450 | 1622 |
| ROGER B HAMMER & | TATIANA DIERWECHTER | JT TEN | 340 N.W. 32ND ST. | | CORVALLIS | OR | 97330 | 5023 |
| ROGER B HAMMITT | 7199 LEBANON TRAIL | | | | DAVISON | MI | 48423 | 2343 |
| ROGER B HANSKA | CUST WADE R HANSKA | UTMA OK | 3209 RANKIN TER | | EDMOND | OK | 73013 | 5359 |
| ROGER B HILL & JUDITH R | HILL TTEE ROGER B HILL | & JUDITH R HILL JT REV | LIV TR UAD 9/15/97 | 2757 E BITTERSWEET CT | WAUSAU | WI | 54401 | 8425 |
| ROGER B HUCK | 21100 STATE ROUTE 232 | | | | WATERTOWN | NY | 13601 | 5271 |
| ROGER B KEILIG | CAROLYN H KEILIG JT TEN | 434 ROLLINS RD | | | HOPKINTON | NH | 03229 | 2659 |
| ROGER B KILBURY & | SHARON A KILBURY JT TEN | 1811 SAGINAW STREET | | | NATIONAL CITY | MI | 48748 | 9590 |
| ROGER B KOUBEK | 19650 S SAGAMORE ROAD | | | | FAIRVIEW PARK | OH | 44126 | 1655 |
| ROGER B LUDLUM | 17 RAVEN WOOD | | | | ROCHESTER | NY | 14624 | |
| ROGER B MACCALLEN | 2813 ROBERT CT | | | | PINOLE | CA | 94564 | 1337 |
| ROGER B MALONE | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610 | 3024 |
| ROGER B MEIER & | SHIRLEY A MEIER | JT TEN | 750 OLD RIVER ROAD | | STODDARD | WI | 54658 | 8921 |
| ROGER B MONTGOMERY | PO BOX 537 | | | | SEABROOK | TX | 77586 | |
| ROGER B ORLOFF | 3499 BROWNING LN | | | | ATLANTA | GA | 30319 | 1987 |
| ROGER B OWEN | 4806 DANBERRY | | | | WICHITA FALLS | TX | 76308 | |
| ROGER B PREEDE & | MRS LINDA C PREEDE JT TEN | 5901 STONEHAVEN BLVD | | | OAKLAND TOWNSHIP | MI | 48306 | 4941 |
| ROGER B RENO | 217 PRICE BOX 38 | | | | GASTON | IN | 47342 | 0038 |
| ROGER B SMITH | WALTER K SMITH | 15 BRANDYWINE LN | | | SANDY HOOK | CT | 06482 | 1483 |
| ROGER B STEPPE | P O BOX 77331 | | | | CARONA | CA | 92877 | |
| ROGER B STREETER | 1288 GROVE CIR | | | | BENICIA | CA | 94510 | |
| ROGER B VAUGHAN | 450 LA MARINA | | | | SANTA BARBARA | CA | 93109 | 1720 |
| ROGER B VERRETTE | 5005 MICHIGAN AVE APT B | | | | SOUTH GATE | CA | 90480 | 6400 |
| ROGER B WALKER | 8631 STUDEBAKER | | | | WARREN | MI | 48089 | 2418 |
| ROGER BAGLIEN | S-6620 CO RD AF | | | | FALL CREEK | WI | 54742 | 4802 |
| ROGER BALDAN | 24 BELLPORT PLACE | | | | GARFIELD | NJ | 07026 | |
| ROGER BANNERMAN | 7862 W. KINGSTON DR. | | | | FRANKFORT | IL | 60423 | |
| ROGER BARRAGAN (IRA) | FCC AS CUSTODIAN | P O BOX 371214 | | | EL PASO | TX | 79937 | 1214 |
| ROGER BARRY BASS | DESIGNATED BENE PLAN/TOD | 742 S OLD FAIRVIEW RD | | | FOUNTAIN INN | SC | 29644 | |
| ROGER BARRY DAVIS | WBNA CUSTODIAN TRAD IRA | 1955 TYLER ST | | | HOLLYWOOD | FL | 33020 | |
| ROGER BARTHEL IRA | FCC AS CUSTODIAN | 8308 PLUMWOOD CT. | | | ORANGEVALE | CA | 95662 | 3833 |
| ROGER BARTLING | 615 PEPPERWOOD DRIVE | | | | BREA | CA | 92821 | |
| ROGER BAYSDEN | 2133 NW 137TH ST | | | | CLIVE | IA | 50325 | 8535 |
| ROGER BECKHAM | 1125 FIFTH STREET | | | | BELOIT | WI | 53511 | |
| ROGER BEETHEM | 3052 SLEEPY HOLLOW | | | | SIMI VALLEY | CA | 93065 | |
| ROGER BENASUTTI & | MRS BETTY BENASUTTI JT TEN | 2917 RIVERS BLUFF LANE | | | ANOKA | MN | 55303 | |
| ROGER BENEDICT DOLEN & | SALLY ANN DOLEN | 18818 APHRODITE LN | | | CANYON COUNTRY | CA | 91351 | |
| ROGER BENNETT STERN | 11331 FLORINDO RD | | | | SAN DIEGO | CA | 92127 | 1303 |
| ROGER BERARD | 346 COWDEN ST | | | | CENTRAL FALLS | RI | 02863 | |
| ROGER BEVINS | 605 3RD ST NE | | | | RIO RANCHO | NM | 87124 | 4079 |
| ROGER BICK | 417 CROSS CREEK BLVD | | | | ROCHESTER HLS | MI | 48306 | 4570 |
| ROGER BINNS & | JOSEPHINE BINNS TEN COM | 352 OLD TAPPAN ROAD | | | OLD TAPPAN | NJ | 07675 | 6841 |
| ROGER BLEVINS | BEVERLY BLEVINS | 21619 N CHIPMUNK TRL | | | WOODHAVEN | MI | 48183 | 5210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROGER BOEHLOW | 161 MEDALLION BLVD | UNIT F | | | MADEIRA BEACH | FL | 33708 | 1949 |
| ROGER BOGUE | SARSEP-PERSHING LLC AS CUST | 1856 LOCKHILL SELMA #105 | | | SAN ANTONIO | TX | 78213 | 1558 |
| ROGER BOONE | 2925 NW 5TH AVE | | | | WILTON MANORS | FL | 33311 | |
| ROGER BORCHARDT & | SUZANNE BORCHARDT | JT TEN | 319 NORTH FRENCH ROAD | | WEST AMHERST | NY | 14228 | 2036 |
| ROGER BORGENICHT | 881 2ND AVE | | | | SALT LAKE CITY | UT | 84103 | 3822 |
| ROGER BORNT | LEVANNA RD BOX 285 | | | | UNION SPRINGS | NY | 13160 | 0285 |
| ROGER BOYER | 2734 S 18000 W RD | | | | REDDICK | IL | 60961 | 8171 |
| ROGER BOZARTH | 5248 VIVIAN RD | | | | MODESTO | CA | 95358 | |
| ROGER BOZARTH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5248 VIVIAN RD | | MODESTO | CA | 95358 | |
| ROGER BRADFORD | 15 STARBOARD WAY | | | | TEQUESTA | FL | 33469 | |
| ROGER BRANDJES | 3186 TENNIS WAY | | | | HAINES CITY | FL | 33845 | |
| ROGER BRENT LOGAN | 309 STEVENSON | | | | LAFAYETTE | LA | 70501 | |
| ROGER BRENT STOVER | 2907 DRY HOLLOW | | | | KERRVILLE | TX | 78028 | |
| ROGER BRENT STOVER | ROGER B STOVER PSP & TRUST | 2907 DRY HOLLOW DR | | | KERRVILLE | TX | 78028 | |
| ROGER BRESSLER | 919 COUNTY LINE RD | | | | SELINSGROVE | PA | 17870 | |
| ROGER BRIGHT | PO BOX 1527 | | | | PAROWAN | UT | 84761 | 1527 |
| ROGER BROWN & | LINDA C BROWN | 1446 HOBBS MILL RD | | | WILSONS | VA | 23894 | 2055 |
| ROGER BRUCE | 8570 JOHN BRAGG HWY | | | | READYVILLE | TN | 37149 | |
| ROGER BRUCE JOHNSON | CHARLES SCHWAB & CO INC CUST | 426 HALL CIR | | | TOMPKINSVILLE | KY | 42167 | |
| ROGER BRUCE JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 426 HALL CIR | | TOMPKINSVILLE | KY | 42167 | |
| ROGER BRYE | 25-21 ERICSSON ST | | | | EAST ELMHURST | NY | 11369 | 1616 |
| ROGER BUDNIK | 478 BROWNCROFT BLVD | | | | BRIGHTON | NY | 14610 | 2110 |
| ROGER BURCH & | BETTY BURCH JT TEN | 1601 WINCHESTER AVE | | | MIDDLESBORO | KY | 40965 | 2425 |
| ROGER BURD | 549 PALERMO RD. | | | | PANAMA CITY | FL | 32405 | 4810 |
| ROGER BURTON BROOKS | 3906 SW 55TH DR | | | | PORTLAND | OR | 97221 | |
| ROGER BYRNE | 65 GEORGEANNA CT | | | | PAWLEYS IS | SC | 29585 | 7226 |
| ROGER C ANDERSEN | 2330 WAGON RD | | | | MAYVILLE | MI | 48744 | 9516 |
| ROGER C ANDREW | SHARON R ANDREW | 8420 OLD JACKSONVILLE RD | | | PLEASANT PLNS | IL | 62677 | 3767 |
| ROGER C BAKER | 5541 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094 | 1822 |
| ROGER C BEAUDOIN | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401 | 6503 |
| ROGER C BEHUNIN | 417 SUGAR LEO RD | | | | ST GEORGE | UT | 84790 | 7948 |
| ROGER C BERGERSON | 1889 W QUEEN CREEK RD | APT 1015 | | | CHANDLER | AZ | 85248 | |
| ROGER C BOBBITT | 2407 SHELDON ST | | | | INDIANAPOLIS | IN | 46218 | 3452 |
| ROGER C BOHNSACK & | MARILYN J BOHNSACK | TR BOHNSACK REVOCABLE TRUST | UA 12/24/96 | 2555 JUDY LANE | SHELBY TOWNSHIP | MI | 48316 | 2745 |
| ROGER C CHRISTENSON | 11240 N COLLEGE AVE | | | | CARMEL | IN | 46032 | |
| ROGER C COLEMAN | 504 S 30TH | | | | SAGINAW | MI | 48601 | 6431 |
| ROGER C CONCEPCION | 4990 AUBURN FORD | | | | GREENWOOD | IN | 46142 | 9299 |
| ROGER C DAVIS | 19440 PLEASANTVIEW DRIVE | | | | ABINGDON | VA | 24211 | 6824 |
| ROGER C FEINAUER | 166 S MCKENZIE ST | | | | ADRIAN | MI | 49221 | 2523 |
| ROGER C FLORIDA & | MRS IRENE H FLORIDA TEN COM | 2850 FM 1466 | | | COUPLAND | TX | 78615 | 4959 |
| ROGER C GAGNON | 158 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864 | 1007 |
| ROGER C GILES | 7508 PATSY COURT | | | | ARLINGTON | TX | 76016 | 5346 |
| ROGER C GOODMAN | 7436 CANAL RD | | | | LOCKPORT | NY | 14094 | 9405 |
| ROGER C GRIFFITH | CHARLES SCHWAB & CO INC CUST | 27 SNOWBIRD PL | | | THE WOODLANDS | TX | 77381 | |
| ROGER C HIGHFIELD & | DIANE M HIGHFIELD TEN ENT | 6160 LOST COLONY DR | | | WOODBRIDGE | VA | 22193 | 3333 |
| ROGER C JACOBS | 467 E STATE ST | | | | PENDLETON | IN | 46064 | 1032 |
| ROGER C JOHR TTEE | FBO ROGER C JOHR | U/A/D 03/28/01 | 9898 SUNRISE RIDGE | | CALEDONIA | MI | 49316 | 9426 |
| ROGER C KEAT | 1090A BANGOR RD | | | | NAZARETH | PA | 18064 | 9344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER C KEENER | 113 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848 | 9228 |
| ROGER C KIDD TOD SKYLAR A KIDD | SUBJECT TO STA RULES | 310 W CENTRAL STE 104 | | | WICHITA | KS | 67202 | 1003 |
| ROGER C KREITZER | 3926 S ASHLEAF LN | | | | BEAVERCREEK | OH | 45440 | 5106 |
| ROGER C LEIGHTY & | RONALD D LEIGHTY & | DONALD L LEIGHT & | STEPHANIE A WILSON JT TEN | 811 15TH ST | LAWRENCEVILLE | IL | 62439 | 2006 |
| ROGER C LEIK | 2286 SHEPARD RD | | | | ADRIAN | MI | 49221 | |
| ROGER C LOEFFELBEIN | CUST DIANNE LOEFFELBEIN UGMA IN | 17000 31 MILE RD | | | RAY | MI | 48096 | |
| ROGER C LUDWIG | 29704 NORTH LIVERPOOL CT | | | | CASTAIC | CA | 91384 | |
| ROGER C LUNDIN | 8211 GRAYSTONE WAY NW | | | | SILVERDALE | WA | 98383 | 7376 |
| ROGER C LUNDIN & | JOANNE F LUNDIN | JT TEN | 516 S DEER CREEK LN | | SIERRA VISTA | AZ | 85635 | 8531 |
| ROGER C MANNING | 459 W GRAND RIVER | | | | PORTLAND | MI | 48875 | 1122 |
| ROGER C MARTIN | CUST KIMBERLY ANN MARTIN UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 6637 STANDING BOY RD | COLUMBUS | GA | 31904 | 2221 |
| ROGER C MC PHERSON | 674 MERCHANTS RD | | | | ROCHESTER | NY | 14609 | 5443 |
| ROGER C NADEAU | CHARLES SCHWAB & CO INC CUST | 16 MOUNTAIN VIEW DR | | | SWANTON | VT | 05488 | |
| ROGER C NARUSEWICZ | 32 STERLING DR | | | | KENSINGTON | CT | 06037 | 2128 |
| ROGER C OUELLETTE | 49 EAGLE RUN | | | | SOUTH WINDSOR | CT | 06074 | 1588 |
| ROGER C PETERSON | 7948 GEORGIA AVE N | | | | BROOKLYN PK | MN | 55445 | |
| ROGER C RASCH & | MARY F RASCH JT TEN | 22 APPLETREE ROAD | | | BETHEL | CT | 06801 | 1333 |
| ROGER C RESH & | JUDY E RESH JT TEN | 192 JENNINGS RD | | | GRANTSVILLE | MD | 21536 | 2231 |
| ROGER C RIVENES TOD | CORY J RIVENES | SUBJECT TO STA TOD RULES | 1870 MANZANITA | | KLAMATH FALLS | OR | 97601 | 1864 |
| ROGER C RIVENES TOD | SUSAN K BLAETTLER | SUBJECT TO STA TOD RULES | 1870 MANZANITA | | KLAMATH FALLS | OR | 97601 | 1864 |
| ROGER C ROENSCH | 619 TENTH STREET N.W. | | | | WASHINGTON | DC | 20001 | |
| ROGER C SABLES & | GENANNE G SABLES | JT TEN | 2309 SYLVAN ROAD | | SPRINGFIELD | IL | 62704 | 4378 |
| ROGER C SCHLEGEL | 10831 TONKEL RD | | | | FORT WAYNE | IN | 46845 | 9661 |
| ROGER C SCHNEIDER | 8405 BEACON HILL LN | | | | CINCINNATI | OH | 45243 | 4201 |
| ROGER C SCHRIPSEMA | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428 | 8140 |
| ROGER C SEEI TTEE | ROGER C SEEI TRUST | U/A DTD 8-19-99 | 925 KADEL COURT | | GENESEO | IL | 61254 | 1189 |
| ROGER C SEWARD | 90 G AND S ROCK RANCH RD | | | | CAMDEN | TN | 38320 | 7690 |
| ROGER C SHARPE | 2002 N PINETREE DR | | | | ARLINGTON HTS | IL | 60004 | |
| ROGER C SHARPE | CUST JOSHUA LUCAS SHARPE UTMA FL | 2002 NORTH PINETREE DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | 3234 |
| ROGER C SHERMAN | 1582 RHINELANDER AVE | | | | BRONX | NY | 10461 | 2206 |
| ROGER C SMITH | 537 RIVERWALK RD | | | | MASON | MI | 48854 | 9361 |
| ROGER C SWIERENGA | ROGER C SWIERENGA TRUST | 540 PHILIP DR | | | BARTLETT | IL | 60103 | |
| ROGER C THIBAULT & | MARY ANN THIBAULT JT TEN | C/O THE VLG SHOE INN | 21021 KELLY ROAD | | EAST DETROIT | MI | 48021 | 3127 |
| ROGER C TRIGALET JR (IRA) | FCC AS CUSTODIAN | 4696 LINDERO DR | | | FORT MOHAVE | AZ | 86426 | 6468 |
| ROGER C TURNER | 24 CABERFAE HWY | LOT 63 | | | MANISTEE | MI | 49660 | 1171 |
| ROGER C WALLACE | W8889 COUNTY RD N | | | | THORP | WI | 54771 | 7716 |
| ROGER C WIEMAN | 928 S DIVISION ST | | | | WHITEHALL | MI | 49461 | 1528 |
| ROGER C WOOD | 5323 PASEO RIO | | | | SANTA BARBARA | CA | 93111 | 1131 |
| ROGER C. ANDREWS | CHARLES SCHWAB & CO INC CUST | 15115 BACK RD | | | STRASBURG | VA | 22657 | |
| ROGER C. WOOD TTEE | ANN E. WOOD TTEE | U/A/D 06-01-2005 | FBO WOOD FAMILY TRUST | 5323 PASEO RIO | SANTA BARBARA | CA | 93111 | 1131 |
| ROGER CALHOUN | 13228 EMERALD DRIVE NW | | | | GIG HARBOR | WA | 98329 | |
| ROGER CAMERON DIEHL & | MARILYN RUTH DIEHL | PO BOX 982 | | | EVANSTON | WY | 82931 | |
| ROGER CARDWELL | 324 WEST SOUTH STREET | | | | TIPTON | IN | 46072 | 2049 |
| ROGER CARROLL | 370 W OAK STREET | | | | LANCASTER | WI | 53813 | 1647 |
| ROGER CHABRA | 284 STARBOARD LN | | | | OSTERVILLE | MA | 02655 | 1451 |
| ROGER CHAN | 1005 ANDERSON WAY | | | | VIRGINIA BEACH | VA | 23464 | 3706 |
| ROGER CHANG | G.P.O. BOX 65 | GENERAL POST OFFICE,HONG KONG | | HONG KONG | | | | |
| ROGER CHANNELL CHANNELL | 298 WEESE ST EXT | | | | ELKINS | WV | 26241 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER CHARLES WINEINGER | CHARLES SCHWAB & CO INC CUST | 8323 MAPLEWOOD ST | | | LENEXA | KS | 66215 |
| ROGER CHOOKAZIAN & | MARGO CHOOKAZIAN JT TEN | 7 LEE AVE | | | OSSINING | NY | 10562 | 2827 |
| ROGER CHRISTENSON | 11240 COLLEGE | | | | CARMEL | IN | 46032 | 3430 |
| ROGER CHRISTIAN BOYD | 4645 RIVERSOUND DRIVE | | | | SNELLVILLE | GA | 30039 | 8561 |
| ROGER CHUCK AHN LEW | 10400 BROADFIELD CT | | | | POTOMAC | MD | 20854 | 6403 |
| ROGER CIBA | 852 HILLSIDE AVE. | | | | FRANKLIN LAKES NJ | NJ | 07417 |
| ROGER CLARK SR | 110 JB DALTON RD | | | | RIDGEWAY | VA | 24148 |
| ROGER CLINE | 5048 9TH AVE | | | | SACRAMENTO | CA | 95820 |
| ROGER CLINTON SWANSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 22 OLD SANDERS CREEK RD | | CARTHAGE | TN | 37030 |
| ROGER COKER | 4002 HIGHWAY 78 W #530-317 | | | | SNELLVILLE | GA | 30039 | 7915 |
| ROGER COPE & ANNA COPE JT TEN | P.O. BOX 19181 | | | | JONESBORO | AR | 72403 | 6602 |
| ROGER COPELAND | 2524 HEAD WATER DR | | | | SLIDELL | LA | 70460 |
| ROGER COUNCIL | 142 GILLEY HILL RD | | | | BRADYVILLE | TN | 37026 |
| ROGER CRAIG | 239 CHAPMAN COURT | | | | LEXINGTON | OH | 44904 |
| ROGER CRAIG BROWNER | 11 MAYTIME CT | | | | JERICHO | NY | 11753 |
| ROGER CRAIG MARTIN | 6637 STANDING BOY RD | | | | COLUMBUS | GA | 31904 | 2221 |
| ROGER CRAWFORD | 4715 WEST WADLEY | STE. 1808 | | | MIDLAND | TX | 79707 |
| ROGER CREIGHTON | 122 TURNER RD | | | | TROY | NY | 12182 | 4213 |
| ROGER D ANGEL | 6576 E-KY-10 | | | | GARRISON | KY | 41141 |
| ROGER D AUWERS | 618 S CLAREMONT | | | | DEARBORN | MI | 48124 | 1518 |
| ROGER D BAILEY | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068 | 8764 |
| ROGER D BALL | 11466 ASH DRIVE | | | | BLAIR | NE | 68008 | 6391 |
| ROGER D BEAMER | 618 MCNEAL LN | | | | FULTON | MO | 65251 | 2543 |
| ROGER D BEATY | 311 W LINCOLN ST | | | | HOOPESTON | IL | 60942 | 1117 |
| ROGER D BEAUCHENE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 505 DELFT WAY | | KNOXVILLE | TN | 37923 |
| ROGER D BILLINGS JR | 933 GRAND CYPRESS CT | | | | CINCINNATI | OH | 45245 | 3334 |
| ROGER D BOWDEN | 330 WASHINGTON STREET | | | | NEWTON FALLS | OH | 44444 | 9750 |
| ROGER D BOWMAN | PO BOX 326 | | | | STEWARTSTOWN | PA | 17363 | 0326 |
| ROGER D BRITTON | CUST BRIDGET M BRITTON UGMA OH | 280 WELCOME WAY | | | CARLISLE | OH | 45005 | 3246 |
| ROGER D BURKE | 11548 CLARK RD | | | | HILLSDALE | MI | 49242 | 9164 |
| ROGER D BURNS | 881 WILLOUGHOY LN | | | | B G | KY | 42101 |
| ROGER D CHALK & | MARGO S CHALK | 7825 LORAL PINES DR SE | | | ADA | MI | 49301 |
| ROGER D CHALK & | MARGO S CHALK | SLFP LOANED SECURITY A/C | 7825 LORAL PINES DR SE | | ADA | MI | 49301 |
| ROGER D CHAMBERS  & | LEE ANN CHAMBERS JT WROS | 2201 BECKER DRIVE | | | BRENHAM | TX | 77833 | 5755 |
| ROGER D CLAY | 871 E WALTON BLVD | | | | PONTIAC | MI | 48340 | 1363 |
| ROGER D COLLINS | CHARLES SCHWAB & CO INC CUST | 5168 E. WILSON | | | CLIO | MI | 48420 |
| ROGER D COMBESS | 434 BIG RUN SALEM RIDGE RD | | | | BROOKSVILLE | KY | 41004 | 8707 |
| ROGER D COMBS | 2060 ROSINA DR | | | | MIAMISBURG | OH | 45342 | 6450 |
| ROGER D CONN | 11456 BALFOUR DR | | | | FENTON | MI | 48430 | 9060 |
| ROGER D COOK | 7873 RAINTREE DRIVE | | | | YPSILANTI | MI | 48197 | 7186 |
| ROGER D CRAIG | 5060 WARMBRIAR | | | | WHITE LAKE | MI | 48383 | 1470 |
| ROGER D CREASON | 3909 E US 36 | | | | MARKLEVILLE | IN | 46056 | 9751 |
| ROGER D DAVIS & | RUTH S DAVIS JT TEN | 621 SOMERSET DR | | | FLOWER MOUND | TX | 75028 | 3487 |
| ROGER D DEMPSEY | 2701 LEXINGTON AVE S W | | | | DECATUR | AL | 35603 | 1165 |
| ROGER D DIX | 4313 OAKLEY ROAD | | | | JANESVILLE | WI | 53546 | 8927 |
| ROGER D DOCTOR | CUST JASON T DOCTOR UGMA MI | 5240 ROUSELL | | | MUSKEGON | MI | 49441 | 5770 |
| ROGER D DOCTOR | CUST KRISTEN R DOCTOR UGMA MI | 5240 ROUSELL | | | MUSKEGON | MI | 49441 | 5770 |
| ROGER D DONOVAN | 300 MARLIN DR | | | | NAPLES | FL | 34112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER D DONOVAN & | MRS VIRGINIA L DONOVAN JT TEN | 300 MARLIN DR | | | NAPLES | FL | 34112 | |
| ROGER D DRENNEN | 671 RIVERVIEW LN | | | | ST CHARLES | MO | 63301 | 0055 |
| ROGER D EVERITT | 32398 KEYSTONE DR | | | | LOUISBURG | KS | 66053 | 4590 |
| ROGER D EX | 1645 S FOREST HILLS DR | | | | WHITE CLOUD | MI | 49349 | 9579 |
| ROGER D EX & | JUNE M EX JT TEN | 1645 FOREST HILL DR | | | WHITE CLOUD | MI | 49349 | |
| ROGER D FARMER & | ELEANOR G FARMER JT TEN | 1112 WINONA RD | | | RALEIGH | NC | 27609 | 6849 |
| ROGER D FITCH | 6014 CRIDDLE DR | | | | COLUMBIA | TN | 38401 | 5060 |
| ROGER D GARMAN | 1037 FAIRGROUND ROAD | | | | XENIA | OH | 45385 | 9514 |
| ROGER D GERMAN | 2185 W KISTLER RD | | | | SCOTTVILLE | MI | 49454 | 9421 |
| ROGER D GILLAM | 6387 TURNER | | | | FLUSHING | MI | 48433 | 9251 |
| ROGER D GRANSEE | 896 S FRANKLIN ST | # 7 | | | WHITEWATER | WI | 53190 | 3757 |
| ROGER D GREGORY | CHARLES SCHWAB & CO INC CUST | 2759 STATE HIGHWAY 153 | | | COLEMAN | TX | 76834 | |
| ROGER D GRINOLD | 800 KENSAL GREEN DRIVE | | | | KERNERSVILLE | NC | 27284 | 9023 |
| ROGER D GUENTHER & | SHIRLEY J GUENTHER JT TEN | 1767 BREAKERS DR | | | MANAHAWKIN | NJ | 08050 | 1267 |
| ROGER D HALL & | SHIRLEY A HALL JT TEN | 1485 EVANS RD | | | JACKSON | OH | 45640 | 9745 |
| ROGER D HAMNER | PO BOX 657 | | | | KILLEN | AL | 35645 | 0657 |
| ROGER D HANSEN & | NANCY M HANSEN JT TEN | 646 CHATHAM TERRACE | | | MADISON | WI | 53711 | 1572 |
| ROGER D HANSON & | MRS HELEN A HANSON JT TEN | 5703 PHEASANT LN | | | MIDDLEBORO | MA | 02346 | |
| ROGER D HENDERSHOT | 29131 COOLIDGE | | | | ROSEVILLE | MI | 48066 | 2208 |
| ROGER D HIRSCH & | CYNTHIA G HIRSCH JT TEN | N 6197 HILLSIDE DRIVE | | | SULLIVAN | WI | 53178 | 9746 |
| ROGER D INGEBRITSON | CHARLES SCHWAB & CO INC CUST | 2870 MONTEREY BLVD | | | BROOKFIELD | WI | 53005 | |
| ROGER D ISAACS | 1045 HILLCREST ROAD | | | | GLENCOE | IL | 60022 | 1215 |
| ROGER D JENKINS | PO BOX 723 | | | | LOVELAND | CO | 80539 | 0723 |
| ROGER D JETER | 3997 E COPAS ROAD | | | | OWOSSO | MI | 48867 | 9611 |
| ROGER D JOHNSON | 10065 PORTAGE LAKE RD | | | | MUNITH | MI | 49259 | 9602 |
| ROGER D JONES | 1500 ARCHULETA DR NE | | | | ALBUQUERQUE | NM | 87112 | 4891 |
| ROGER D KALTER & | SHIRLEY J KALTER JT TEN | 129 SEA ST | | | NEWSMYNA BEACH | FL | 32168 | 6122 |
| ROGER D KIESEY | 129 MEADOW RIDGE DR | | | | TROY | MO | 63379 | 2249 |
| ROGER D KING | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377 | 3230 |
| ROGER D KNAUFF IRA | FCC AS CUSTODIAN | 129 DELAWARE CT | | | PORTLAND | ME | 04103 | 6110 |
| ROGER D KROENING | 4785 N VERITY RD | | | | SANFORD | MI | 48657 | 9391 |
| ROGER D KWIECINSKI | PO BOX 970623 | | | | YPSILANTI | MI | 48197 | 0811 |
| ROGER D LANDIS | PO BOX 99 | | | | INTERLOCHEN | MI | 49643 | 0099 |
| ROGER D LANE | 4107 FILMORE ST | | | | HOLLYOOD | FL | 33021 | 6715 |
| ROGER D LANHAM (IRA) | FCC AS CUSTODIAN | 1057 BARNETT RIDGE ROAD | | | BELPRE | OH | 45714 | 9008 |
| ROGER D LAWSON | 175 SOUTH STREET | | | | BLUFFTON | SC | 29910 | 5121 |
| ROGER D LOWERY | 6401 CLOVIS | | | | FLUSHING | MI | 48433 | 9043 |
| ROGER D MAGOTO | 10489 SHAFFER RD | | | | VERSAILLES | OH | 45380 | 9553 |
| ROGER D MCPHAIL & | JEANNE M MCPHAIL TEN ENT | 4805 EAST HOPPE ROAD | | | CASS CITY | MI | 48726 | 9439 |
| ROGER D MILLER | 1033 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444 | 9706 |
| ROGER D MILLER | 106 MILLER DRIVE | | | | HOUGHTON LAKE | MI | 48629 | 9365 |
| ROGER D MILLER | 5561 RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 9442 |
| ROGER D MINNICK & | MARALICE I MINNICK JT TEN | BOX 1494 | | | GRAND CANYON | AZ | 86023 | 1494 |
| ROGER D MOORE & | CAROL L MOORE JT TEN | 6535 N 14TH PL | | | PHOENIX | AZ | 85014 | 1467 |
| ROGER D MORGAN | 9310 MONICA DRIVE | | | | DAVISON | MI | 48423 | |
| ROGER D MORGAN & | LINDA K MORGAN TR UA 08/13/2008 | ROGER D MORGAN & LINDA K MORGAN | TRUST | 5080 LEHMAN RD | WEST BRANCH | MI | 48661 | |
| ROGER D MORRIS | TOD DTD 03/12/2008 | 1801 CRESTWAY DR | | | GARDEN CITY | KS | 67846 | 6911 |
| ROGER D MORRIS | WBNA CUSTODIAN TRAD IRA | 2833 RICHMOND HILL CHURCH RD | | | EAST BEND | NC | 27018 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER D MOSLEY | 340 COUNTY RD 520 | | | | ANDERSON | AL | 35610 | 4210 |
| ROGER D MUNCY  AND | DOROTHY L MUNCY | JT TEN | 200 MAIN ST | | MAN | WV | 25635 | |
| ROGER D NAPIER | 11857 106TH AVE N | | | | SEMINOLE | FL | 33778 | 3643 |
| ROGER D NELSON | CHARLES SCHWAB & CO INC CUST | PO BOX 74 | | | STEPHEN | MN | 56757 | |
| ROGER D NEWELL | 5952 PHELPS CT | | | | OTTER LAKE | MI | 48464 | 9134 |
| ROGER D PABST | PO  BOX  479 | | | | REDWOOD FALLS | MN | 56283 | 0479 |
| ROGER D PERKINS | 1431 HAYES RD | | | | LAPEER | MI | 48446 | 7787 |
| ROGER D PERKINS & | MRS ALICE F PERKINS JT TEN | 6412 LODIMEADOW DR | | | SALINE | MI | 48176 | 8802 |
| ROGER D PHILLIPS | 6077 S WHITEOAKS DRIVE | | | | ANDERSON | IN | 46013 | 9761 |
| ROGER D POREP | 18803 DUNHAM RD. | | | | WOODSTOCK | IL | 60098 | 9107 |
| ROGER D POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433 | 2516 |
| ROGER D PRICE | 864 MOSS GLEN CIRCLE | | | | HASLETT | MI | 48840 | 9715 |
| ROGER D PRUETT | PO BOX 982 | | | | FLINT | MI | 48501 | 0982 |
| ROGER D REDMAN AND | MELINDA M REDMAN JTWROS | 751 W LAKE FORK DR | | | MAROA | IL | 61756 | 9174 |
| ROGER D REED | 19400 RIDGE RD | | | | HENDERSON | MI | 48841 | 9502 |
| ROGER D RENDEL | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611 | 2924 |
| ROGER D RITCHIE | 6531 WOODRIDGE WAY SW | | | | WARREN | OH | 44481 | 9626 |
| ROGER D ROSPLOCK & | MARIE J ROSPLOCK | TR ROSPLOCK REVOCABLE TRUST UA | 11/14/95 | 3658 EAST CODY AV | GILBERT | AZ | 85234 | 2926 |
| ROGER D RUECKERT | 9640 HERBISON RD | | | | EAGLE | MI | 48822 | 9785 |
| ROGER D SCHMID | 18250 83RD AVE N | | | | MAPLE GROVE | MN | 55311 | |
| ROGER D SHANKS SR | 18441 DENBY DR | | | | REDFORD TWP | MI | 48240 | 2048 |
| ROGER D SHAW | CUST CHRISTOPHER D SHAW UGMA MI | 3360 TIMBERLAKE DR | | | WALLED LAKE | MI | 48390 | 1267 |
| ROGER D SHAW | CUST STEPHEN D SHAW UGMA MI | 1051 STATION LOOP RD | | | PARK CITY | UT | 84098 | 5426 |
| ROGER D SHIRLEY | CUST JUSTIN R SHIRLEY UGMA OH | 111 STONECREST DR | | | MARIETTA | OH | 45750 | 1360 |
| ROGER D SHIRLEY | CUST SHAWN M SHIRLEY UGMA OH | 111 STONECREST DR | | | MARIETTA | OH | 45750 | 1360 |
| ROGER D SLONE | 1150 E MUNGER RD | | | | TECUMSEH | MI | 49286 | 9745 |
| ROGER D SMITH | 308 W KINGSWOOD DR | | | | ENTERPRISE | AL | 36330 | |
| ROGER D STAMPS | 184 CHANDLER DR | | | | FLORENCE | AL | 35633 | 6826 |
| ROGER D STEELEY | 2350 ORION RD | | | | OAKLAND | MI | 48363 | 1948 |
| ROGER D STEWART | 110 SOUTH ASCOT | | | | WATERFORD | MI | 48328 | 3502 |
| ROGER D TANNER | 8022 WOODHALL DR | | | | BIRCH RUN | MI | 48415 | 8436 |
| ROGER D TOLIVER | 6670 S W ROOD BRIDGE ROAD | | | | HILLSBORO | OR | 97123 | 9146 |
| ROGER D TURNER | 3288 J W HOLLINGTON RD | | | | FREEPORT | FL | 32439 | 3317 |
| ROGER D VAN GILDER | PO BOX 226 | | | | TYLERSBURG | PA | 16361 | 0226 |
| ROGER D VANDERGRIFF | 2554 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484 | 5615 |
| ROGER D VARNEY | 4061 CANEY CREEK | | | | CHAPEL HILL | TN | 37034 | 2076 |
| ROGER D VAVRINA | 35678 COUNTY ROAD 3 | | | | CROSSLAKE | MN | 56442 | |
| ROGER D WARNER | 906 S LIBERTY DR | | | | LIBERTY | MO | 64068 | 2165 |
| ROGER D WARREN | 4094 70TH LN N | | | | RIVIERA BEACH | FL | 33404 | 4818 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374 | 6804 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374 | 6804 |
| ROGER D WHITNEY | 52738 BUCKHORN RD | | | | THREE RIVERS | MI | 49093 | 9647 |
| ROGER D WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2505 ANTHEM VILLAGE DR # 193 | | | HENDERSON | NV | 89052 | |
| ROGER D WILLIAMS | WBNA CUSTODIAN SEP IRA | 511 CENTER AVE | | | DICKSON | TN | 37055 | 2415 |
| ROGER D WISECARVER IRA | FCC AS CUSTODIAN | 4208 KILLARNEY DRIVE | | | HUNTSVILLE | AL | 35816 | 3638 |
| ROGER D WRAY | 3409 GRATIOT AVE | | | | FLINT | MI | 48503 | 4975 |
| ROGER D WRIGHT | 3302 OSWEGO RD | | | | CROSSVILLE | TN | 38572 | |
| ROGER D YOUNG & | SHERYL K YOUNG JT TEN | 2551 WARREN AVE | | | SAINT CHARLES | IA | 50240 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROGER D. ATWATER | P.O. BOX 1725 | | | | ENGLEWOOD | FL | 34295 | 1725 |
| ROGER D. TRUDGEN | 403(B)(7)-PERSHING LLC AS CUST | 7 WEST PINE RIVER RD. | | | MIDLAND | MI | 48640 | 9512 |
| ROGER D. WILLIAMS, JR. AND | BETTYBOB M. WILLIAMS TRUST | ROGER D. WILLIAMS & BETTYBOB M | WILLIAMS, TTEES DTD 08/29/01 | 233 LA BARRANCA DRIVE | SOLANA BEACH | CA | 92075 | 1715 |
| ROGER DALE AND | CATHY DALE | JT TEN | 4150 VIEW PARK DRIVE | | YORBA LINDA | CA | 92886 | 2546 |
| ROGER DALE CLARK | 267 HILLWOOD DR | | | | BOWLING GREEN | KY | 42101 | 7300 |
| ROGER DALE JOHNSTON & | LINDA JOHNSTON | 193 FALLING HLS | | | NEW BRAUNFELS | TX | 78132 | |
| ROGER DALE KING & | CONNIE ALLEN KING JT TEN | P O BOX 26 | | | BENT MOUNTAIN | VA | 24059 | |
| ROGER DALE MORROW | 491 CO HWY 504 | | | | BENTON | MO | 63736 | 9144 |
| ROGER DANIELS TTEE | BOBBY WAYNE DANIELS REV LIV TR | U/A 4/17/02 | 444 49TH STREET | | OAKLAND | CA | 94609 | |
| ROGER DASILVA | 485 PJ EAST RD | | | | COVINGTON | GA | 30014 | 8503 |
| ROGER DAVID ROEING & | MARY PATRICIA ROEING JT TEN | 713 CORAL AVENUE | | | BARTLETT | IL | 60103 | 4707 |
| ROGER DAVIES WILLIAMS JR | 233 LA BARRANCA DR | | | | SOLANA BEACH | CA | 92075 | 1715 |
| ROGER DEAN HOENSHELL | 31114 CLEMENT RD | | | | HARRISONVILLE | MO | 64701 | 8115 |
| ROGER DEAN MINIER | SHELIA DARLENE MINIER JT TEN | 180 OVERHILL DR | | | JONESBOROUGH | TN | 37659 | 4346 |
| ROGER DEAN WARD & | KARI L WARD | 13 ROCK ISLAND RD. | | | NORTH CHILI | NY | 14514 | |
| ROGER DEANE & KIM DEANE | THE ROGER & KIM DEANE TRUST | 31211 N 77TH WAY | | | SCOTTSDALE | AZ | 85266 | |
| ROGER DEEDS & | SHAWN M DEEDS JT TEN | 1324 CHIPPEWA TRL | | | GRANBURY | TX | 76048 | 6070 |
| ROGER DELMAN TRUST | U/A DTD 03/29/1999 | ROGER S DELMAN TTEE | 3949 E ASH LANE | | CLEVELAND | OH | 44122 | |
| ROGER DENNARD | 3572 BROOK PARK TRL SW | | | | CONYERS | GA | 30094 | 5599 |
| ROGER DESIRE | 241-20 148 ROAD | | | | ROSEDALE | NY | 11422 | |
| ROGER DIMSDALE TTEE | ROGER DIMSDALE TRUST U/A | DTD 03/27/2006 | 400 MADISON STREET APT 1701 | | ALEXANDRIA | VA | 22314 | 1728 |
| **ROGER DRYE** | **8008 MANX DR** | | | | **ROUND ROCK** | **TX** | **78681** | |
| ROGER DUANE JONES JR | CGM SIMPLE IRA CUSTODIAN | MONOMOY SERVICES INC | 115 DOE DRIVE NORTH | | RUCKERSVILLE | VA | 22968 | 3180 |
| ROGER DUNCAN | 3232 W. VILLA MARIA DR. | | | | PHOENIX | AZ | 85053 | |
| ROGER DURAND | 3507 E PLUM ST | | | | PEARLAND | TX | 77581 | 3429 |
| ROGER E ANDERSON | 34 1/2 VALLEY VIEW DR | | | | WALLINGFORD | CT | 06492 | 1920 |
| ROGER E BALL | CUST MARTHA J BALL UGMA CA | 10439 WOODRUFF | | | DOWNEY | CA | 90241 | 2964 |
| ROGER E BALL & JUNE G BALL TTEES FO | THE ROGER E BALL & JUNE G BALL TRUS | AGREEMENT DTD 3/21/89 | 10439 WOODRUFF AVE | | DOWNEY | CA | 90241 | 2964 |
| ROGER E BARNES | 109 GEORGIAN STREET | | | | HOT SPRINGS | AR | 71901 | |
| ROGER E BARRICKLOW | CUST DWAYNE E BARRICK UGMA OH | 1295 S 500 E | | | LEBANON | IN | 46052 | 9621 |
| ROGER E BARTELT | CHARON BARTELT JT TEN | 549 LADWOG ST | | | CAMPBELLSPORT | WI | 53010 | 3527 |
| ROGER E CLEMENTS | 5603 SE RAMONA ST | | | | PORTLAND | OR | 97206 | 6039 |
| ROGER E COX | 2440 S VICTORY DR | | | | BELOIT | WI | 53511 | 8653 |
| ROGER E DANIELS | 500 NORTH RD | | | | FENTON | MI | 48430 | 1841 |
| ROGER E DESORMEAUX | 2840 FISHERMANS | | | | HIGHLAND | MI | 48356 | 1922 |
| ROGER E DORER | 501 WILDBROOK DR | | | | BAY VILLAGE | OH | 44140 | 1747 |
| ROGER E DUNKER | 169 GLENGARRY PLACE | | | | CASTLE ROCK | CO | 80108 | |
| ROGER E ECKERT | ROGER E ECKERT TRUST | 1548 QUIET POND LN | | | SAN JOSE | CA | 95138 | |
| ROGER E ECKERT TRUST | U/A DTD 08/29/2003 | ROGER E ECKERT TTEE | 1548 QUIET POND LANE | | SAN JOSE | CA | 95138 | |
| ROGER E ELMER | 10 MOONSHINE DR | | | | EVANSVILLE | WI | 53536 | 1454 |
| ROGER E ELSTUN | CAROL B ELSTUN | 325 SWANNS POINT CIR | | | HAMPTON | VA | 23669 | 1765 |
| ROGER E FLAX & | JUDY FLAX JT TEN | 11 WASHINGTON AVE | | | SHORT HILLS | NJ | 07078 | 2074 |
| ROGER E GAROVE | 1005 BELMONT AVE | | | | MANSFIELD | OH | 44906 | 3907 |
| ROGER E GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322 | 2313 |
| ROGER E GOTTSCHALK LIV TRUST | ROGER E GOTTSCHALK TTEE | U/A/D 5-25-05 | 45754 215TH STREET | | ATKIN | MN | 56431 | 4873 |
| ROGER E GRAHAM JR | 3894 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128 | 5219 |
| ROGER E HALVORSEN & | HELEN E HALVORSEN | 16315 PASADA DR | | | WHITTIER | CA | 90603 | |
| ROGER E HAMMER & | DEBORAH A WALSH JT TEN | 9011 NORTHERN BLVD APT 607 | | | JACKSON HTS | NY | 11372 | 1661 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER E HARRIS | 26317 WEXFORD | | | | WARREN | MI | 48091 | 3992 |
| ROGER E HARVEY & | NANCY C HARVEY JT TEN | 17244 ROSELAND BLVD | | | SOUTHFIELD | MI | 48076 | 2823 |
| ROGER E HEINO & | JOAN G HEINO JT TEN | 9870 CIMAMESA ROAD | | | JUNIPER HILLS | CA | 93543 | 3634 |
| ROGER E HESSE | BOX 54 | | | | DONNELSVILLE | OH | 45319 | 0054 |
| ROGER E HINKLEY TTEE | ROGER E HINKLEY REV | TRUST U/A DTD 11-14-84 | 845 EAST ROAD | | CORNISH | NH | 03745 | 4429 |
| ROGER E JANSEN  & | CAROLL JANSEN JT WROS | 716 N 7TH STREET | | | OSKALOOSA | IA | 52577 | 2338 |
| ROGER E JOHNSON | 14149 TUSCOLA ROAD | | | | CLIO | MI | 48420 | 8848 |
| ROGER E JOHNSON | 716 ELLIOTT CT | | | | IOWA CITY | IA | 52246 | 1824 |
| ROGER E LACHELE | PO BOX 794533 | | | | DALLAS | TX | 75379 | 4533 |
| ROGER E LAUB JR | 5377 M-26 | | | | LAKE LINDEN | MI | 49945 | |
| ROGER E LAVOIE | CUST BARRY LAVOIE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | WEST MAIN ST | WEBSTER | MA | 01570 | |
| ROGER E MARX | 33062 MORRISON DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 6548 |
| ROGER E MATTERN | 1841 SMOKE BELLEW RD | | | | LIVERMORE | CA | 94550 | 8693 |
| ROGER E MAZZERA | 486 ENTERPRISE DR | | | | DANVILLE | CA | 94526 | |
| ROGER E MILLER | 3024 KATHLEEN AVE | | | | ST JOSEPH | MO | 64506 | 1141 |
| ROGER E MILLER (IRA) | FCC AS CUSTODIAN | PIM | 7002 JUNEBERRY CV | | AUSTIN | TX | 78750 | 8328 |
| ROGER E MOJON & | DOROTHY D MOJON JT TEN | 78 DEAN DRIVE | | | HOLLIS CENTER | ME | 04042 | 3642 |
| ROGER E MONETTE & | DORIS E MONETTE JT TEN | 1229 WAIKIKI OLOHA | | | SHEBOYGAN | MI | 49721 | |
| ROGER E MONSON | ROUTE 2 | 13580 INDIAN BEACH RD | | | SPICER | MN | 56288 | 9696 |
| ROGER E ORR | PO BOX 22218 | | | | SAVANNAH | GA | 31403 | 2218 |
| ROGER E PACKARD III | PO BOX 15 | | | | FENTON | MI | 48430 | 0015 |
| ROGER E PARDON | CUST ROGER E PARDON JR UGMA CT | 1828 BAY SCOTT CIR #108 | | | NAPERVILLE | IL | 60540 | 1111 |
| ROGER E PEASE | 7544 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 | 8745 |
| ROGER E PERKINS & | MRS NANCY G PERKINS JT TEN | 137 MAIN ST | | | ROCKPORT | MA | 01966 | 2006 |
| ROGER E PETERSON | 1700 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | 3148 |
| ROGER E POLLOCK     ROGER E | POLLOCK LIVING TRUST U/A DTD | 03/31/93   KEVIN E POLLOCK | 7224 W DAHLKE ROAD | | LUDINGTON | MI | 49431 | |
| ROGER E RODKEY | 3031 PECAN GROVE LN | | | | PROSPER | TX | 75078 | 9714 |
| ROGER E RUCKMAN & | MARGARET L RUCKMAN | JT TEN | 32 HAMLET STREET | | FREDONIA | NY | 14063 | |
| ROGER E SAMS | & MARY SAMS JTTEN | 972 FOX LN | | | AZLE | TX | 76020 | |
| ROGER E SCHMIDT & | ELAINE A SCHMIDT | TR SCHMIDT REVOCABLE LIVING TRUST | UA 11/01/05 | 5090 S MENARD DR | NEW BERLIN | WI | 53151 | 7543 |
| ROGER E SCHNEIDER & | STANLEY O SCHNEIDER & | TR ANN MARIE SCHNEIDER TRUST | UA 08/22/95 | 110 CREEDEN DR | MONETA | VA | 24121 | 3708 |
| ROGER E SCHULTZ | 312 W JAMAICA RD | | | | STRATTON | VT | 05360 | 9717 |
| ROGER E SCHWERKOLT | WBNA CUSTODIAN TRAD IRA | 460 RT 164 | | | BREWSTER | NY | 10509 | 9806 |
| ROGER E SECREST | 5826 RIVER ROAD | | | | MONTPELIER | IN | 47359 | 9769 |
| ROGER E SHAFFER | 907 NEW JERSEY AVE | | | | HELLERTOWN | PA | 18055 | 1830 |
| ROGER E SIEBKE & | GINA LECHVAR & | TRISH SIEBKE JT TEN | 420 W JAMES | | WALCOTT | IA | 52773 | 8503 |
| ROGER E SULHOFF | INDIVIDUAL(K)-PERSHING AS CUST | 3408 WESTHAMPTON WAY | | | GAINESVILLE | GA | 30506 | 1066 |
| ROGER E THOMAS | 9253 GREEN RD | | | | WARRENTON | VA | 20187 | 7737 |
| ROGER E THOMPSON TRUST | U/A/D 3 21 94 | ROGER E THOMPSON TTEE | 3620 CAROLYN ST | | SALT LAKE CITY | UT | 84106 | 2073 |
| ROGER E THORNTON | 2232 MINERVA | | | | WESTLAND | MI | 48186 | 3907 |
| ROGER E THORNTON & | SYLVIA THORNTON JT TEN | 2232 MINERVA | | | WESTLAND | MI | 48186 | 3907 |
| ROGER E WARREN | 793 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320 | 9410 |
| ROGER E WILLIAMS | 30259 CEDAR VALLEY DR | | | | NORTHWOOD | OH | 43619 | 2456 |
| ROGER E WILLIAMS | DESIGNATED BENE PLAN/TOD | PO BOX 20001 | | | WHITE HALL | AR | 71612 | |
| ROGER E WILLS | 230 ALAN A DL | | | | EL PASO | TX | 79924 | 5404 |
| ROGER E WILSON | 1619 WOODLAWN WAY | | | | GULF BREEZE | FL | 32563 | 9574 |
| ROGER E. BANKER (IRA) | FCC AS CUSTODIAN | 33600 CALIMESA BLVD, UNIT 24 | | | YUCAIPA | CA | 92399 | 2147 |
| ROGER E. EDGINGTON TTEE | FBO ROGER E. EDGINGTON | U/A/D 12/27/89 | 3144 ST. JUDE COURT | | WATERFORD | MI | 48329 | 4350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROGER E. PODESTA | 20 LAUREL COURT | | | LAUREL HOLLOW | NY | 11791 | 1903 |
| ROGER EARL SCHMIDT & | GERIANNE JORDAN SCHMIDT JT TEN | 320 PRICE ST | | AUBURN | MI | 48611 | 9457 |
| ROGER EDWARD GILLESPIE | 15388 82ND TER N | | | PALM BEACH GARDENS | FL | 33418 | 7327 |
| ROGER EDWARDS | 4327 MT VERNON PASS | | | SWARTZ CREEK | MI | 48473 | 8240 |
| ROGER ELLIOTT | 199 TRIMBLE AVENUE | | | MARTINSBURG | WV | 25404 | 3819 |
| ROGER ELLIS | 7803 E 15TH CT | | | TULSA | OK | 74112 | 7836 |
| ROGER ERIC FISH & | JOAN SPANDEL FISH JT TEN | 1903 RAVISTA LANE | | LA CANADA | CA | 91011 | 1519 |
| ROGER ESQUIVEL | 10750 ALLEGHENY | | | DALLAS | TX | 75229 | 4946 |
| ROGER EUDY | 20741 RUNNING CREEK CHURCH ROAD | | | LOCUST | NC | 28097 | |
| ROGER F AVERY & | JOANN AVERY JT WROS | 7369 CHERRYWOOD LN | | WEST CHESTER | OH | 45069 | 3022 |
| ROGER F BERGUM | 705 JORANOLLO DR | | | TRACY | CA | 95376 | 4840 |
| ROGER F BERGUM | EMILIE L BERGUM | 705 JORANOLLO DR | | TRACY | CA | 95376 | 4840 |
| ROGER F EMERT | 8861 LAKE DR | | | NEWAYGO | MI | 49337 | 8658 |
| ROGER F FICK & | JOY S FICK JT TEN | 764 GOLF COURT | | BARRINGTON | IL | 60010 | 3869 |
| ROGER F GODFREY | 4290 N GENESEE RD | | | FLINT | MI | 48506 | 1504 |
| ROGER F HANSON & | JOAN A HANSON JT TEN | 1616 N MOUNTAIN VIEW PL | | FULLERTON | CA | 92831 | 1226 |
| ROGER F HAYS & | DARIA HAYS | 269 BEAVER DAM CT | | WEST PALM BEACH | FL | 33411 | |
| ROGER F HUTSON IRA | FCC AS CUSTODIAN | 4 CENTER ST APT 107 | | SUSSEX | NJ | 07461 | 2151 |
| ROGER F JOHNSON LIVING TRUST | ROGER F JOHNSON TTEE | U/A/D 01/08/1996 | 461 PLANTATION DR | TITUSVILLE | FL | 32780 | 2572 |
| ROGER F MATSON | 5540 W MACFARLANE | | | GLEN ARBOR | MI | 49636 | 9715 |
| ROGER F MEYER | 2875 MILLGATE DR | | | WILLOUGHBY | OH | 44094 | 9448 |
| ROGER F MILLS | ROGER F MILLS REV. TRUST | PO BOX 807 | | SAUGATUCK | MI | 49453 | |
| ROGER F PEARSON | 189 BUNKER ROAD | | | ROTONDA WEST | FL | 33947 | 2124 |
| ROGER F POWELL | 4573 POWELL ROAD | | | GILMER | TX | 75644 | 6173 |
| ROGER F SCHILF | TR ROGER F SCHILF REVOCABLE TRUST | UA 6/11/99 | 344 THUNDERBIRD TR | ROBBINSVILLE | NC | 28771 | 9420 |
| ROGER F SCHMIDT | 455 S ROCHESTER RD | | | OAKLAND | MI | 48363 | 1559 |
| ROGER F SIMONEAU & | BRENDA SIMONEAU JT WROS | 390 BUCK CORNERS RD | | SARANAC | NY | 12981 | |
| ROGER F STACEY | 59 BREWSTER ST | | | CAMBRIDGE | MA | 02138 | 2203 |
| ROGER F STEELE TTEE | THE ROGER F STEELE REVOCABLE | LIVING TRUST DTD 02/18/1997 | 11819 E CORNING ROAD | CORNING | NY | 14830 | 3658 |
| ROGER F STEVENS | 1711 PALMETTO CT | | | NEW SMYRNA BEACH | FL | 32168 | 7600 |
| ROGER F SWANK | 4333 MAPLE STREET | | | BROWN CITY | MI | 48416 | 8655 |
| ROGER F TERBUSH | 1079 W MILLER RD | | | MIO | MI | 48647 | 9736 |
| ROGER F TERBUSH & | BEVERLY J TERBUSH JT TEN | 1079 W MILLER RD | | MIO | MI | 48647 | 9736 |
| ROGER F WELLER | STAR ROUTE BOX 223 | | | MALONE | NY | 12953 | |
| ROGER F WHITT | 726 SPRING GARDEN DRIVE | | | BLUEFIELD | WV | 24701 | 4916 |
| ROGER F YOST | 975 PERKINS JONES ROAD | | | WARREN | OH | 44483 | 1853 |
| ROGER F. BURNS | 53 WINGAM DRIVE | | | ISLIP | NY | 11751 | 4114 |
| ROGER FAILMEZGER - ROTH IRA | 1626 CORROTOMAN DRIVE | | | LANCASTER | VA | 22503 | |
| ROGER FARR | 1713 AUSTRIAN | | | GRAND PRAIRIE | TX | 75050 | |
| ROGER FARRAH & | REGIS C FARRAH JT TEN | PO BOX 107 | | PUNXSUTAWNEY | PA | 15767 | 0107 |
| ROGER FASCE & | CORA FASCE & | MARY SANDERCOTT JT TEN | 49736 JEFFERSON | NEW BALTIMORE | MI | 48047 | 2394 |
| ROGER FAVORITE | 1010 E TRAVERSE LK RD | | | CEDAR | MI | 49621 | |
| ROGER FELTY | 5575 N MARIA DR | | | TUCSON | AZ | 85704 | 5923 |
| ROGER FERNIZ | 1 | 4132 LOS FELIZ BLVD | | LOS ANGELES | CA | 90027 | 2340 |
| ROGER FESSENDEN | 18 ARNOLD RD | | | PEABODY | MA | 01960 | 5204 |
| ROGER FLOREN | 698 EASY ST | | | MOSES LAKE | WA | 98837 | |
| ROGER FOLKENS | 6802 HIGH RD | | | DARIEN | IL | 60561 | 3953 |
| ROGER FONG & | ELEANOR FONG JT TEN | 4962 AUTUMNWOOD LANE | | BRUNSWICK HILLS | OH | 44212 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER FOOTE & | HOLLY JEAN BRACKMANN | 736 GROVE AVE | | | UKIAH | CA | 95482 | |
| ROGER FOSMOEN | 8113 W COUNTY HWY 634 | | | | HAWKS | MI | 49743 | |
| ROGER FRANDSEN | CUST DANIEL A FRANDSEN | UTMA IL | 157 WESTGATE | | ELGIN | IL | 60123 | 4940 |
| ROGER FRANDSEN | CUST DOUGLAS FRANDSEN UTMA IL | 157 WESTGATE | | | ELGIN | IL | 60123 | 4940 |
| ROGER FRANDSEN | CUST DOUGLAS R FRANDSEN | UTMA IL | 157 WESTGATE AVE | | ELGIN | IL | 60123 | 4940 |
| ROGER FRANDSEN & | CHERYL FRANDSEN JT TEN | 157 WESTGATE AVE | | | ELGIN | IL | 60123 | 4940 |
| ROGER FRANK | 2761 KLINE TRAIL | | | | NEW CONCORD | KY | 42076 | |
| ROGER FRANK | 424 CHOCTAW PL | | | | PLACENTIA | CA | 92870 | |
| ROGER FRANKLIN | 201 EAST 17 ST | #32C | | | NEW YORK | NY | 10003 | 3682 |
| ROGER FRANKLIN PRITCHARD JR | CHARLES SCHWAB & CO INC CUST | 126 W SECOND ST | | | SAN DIMAS | CA | 91773 | |
| ROGER FRAZIER | 347 HAWK TRL | | | | NEWBORN | GA | 30056 | |
| ROGER FREDERICK SMITH | 56-64 136TH ST #LB | | | | FLUSHING | NY | 11355 | 5003 |
| ROGER FREEMAN | CUST HAROLD E FREEMAN UNDER THE | NJ UNIF GIFTS TO MINORSS ACT | 48 MOUNTAINVIEW TERRACE | | HILLSDALE | NJ | 07642 | 1021 |
| ROGER G ANDRZEJEWSKI | 5630 FOREST GLEN DR SE | | | | ADA | MI | 49301 | 9111 |
| ROGER G BARRACK JR | 11985 WINDMILL RD | | | | COLORADO SPRINGS | CO | 80908 | 4169 |
| ROGER G BOAL | 8856 CEDAR FORT CIRCLE | | | | EAGLE MTN | UT | 84005 | |
| ROGER G BREEDEN | 8336 RAMSGATE DR | | | | MT MORRIS | MI | 48458 | |
| ROGER G BURNS | 163 SCENIC LAKE DR | | | | RIVERHEAD | NY | 11901 | 1871 |
| ROGER G DEIERLEIN | APT 187 | 427 TIMBERLEA DR | | | ROCHESTER | MI | 48309 | 2659 |
| ROGER G HALE & | BARBARA H HALE JT TEN | 130 MIFS LANE | | | CROSS LK TWP | ME | 04779 | 6003 |
| ROGER G HEDE & LYLIANE P | PIQUET, TTEES OF THE HEDE | BYPASS TR DTD 5-25-00 | 19425 MARNA LANE | | SONOMA | CA | 95476 | 6309 |
| **ROGER G HILL** | **3517 MAIN STREET** | | | | **ANDERSON** | **IN** | **46013** | **4245** |
| ROGER G KOSEL | 2014 RHODE ST | | | | SANDUSKY | OH | 44870 | 5055 |
| ROGER G LINE & | MARILYN K LINE JT TEN | 425 EMERALD DRIVE | | | CHARLOTTE | MI | 48813 | 9013 |
| ROGER G MACKIE | 2031 E SPRUCE COURT | | | | OAK CREEK | WI | 53154 | 1233 |
| ROGER G MACKIE & | SHARON L MACKIE JT TEN | 2031 E SPRUCE COURT | | | OAK CREEK | WI | 53154 | 1233 |
| ROGER G MORROW | 8 PLANTATION OAKS LN | | | | ST PAUL | MO | 63366 | 1376 |
| ROGER G MURDOCK | 2456 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | 1514 |
| ROGER G NELSON | 2913 LAKE BLVD | | | | NORTH ST PAUL | MN | 55109 | |
| ROGER G PHANEUF | 9215 RANGER DR | | | | STANWOOD | MI | 49346 | 9455 |
| ROGER G PUNZALAN | 7820 BERKSHIRE BLVD | | | | POWELL | TN | 37849 | 3736 |
| ROGER G ROTH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1 N MADISON ST | | EVANSVILLE | WI | 53536 | |
| ROGER G RUPP JR | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 3795 PLEASANT LAKE RD | | ANN ARBOR | MI | 48103 | |
| ROGER G SAGO | 155D RT 3 | | | | MARLOW | OK | 73055 | |
| ROGER G SANTALA | 2244 FAIRVIEW PLACE | | | | BILLINGS | MT | 59102 | 0614 |
| ROGER G SCHISLER | 12597 HARMONY DR | | | | GRAFTON | OH | 44044 | 9509 |
| ROGER G SCHNEEBERGER | 19491 WEST CHIPPEWA DR | | | | RODNEY | MI | 49342 | 9736 |
| ROGER G SHAFFER | 5886 N PARK EXT | | | | BRISTOLVILLE | OH | 44402 | 9727 |
| ROGER G SWORD | 1004 NW ARLINGTON CT | | | | BLUE SPRINGS | MO | 64015 | 2802 |
| ROGER G WAGGONER | 74 MULBERRY CMNS | | | | RIVERHEAD | NY | 11901 | 2657 |
| ROGER G WELTON & | MAUREEN WELTON JT TEN | 36551 SAMOA DR | | | STERLING HTS | MI | 48312 | 3050 |
| ROGER G WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328 | 4739 |
| ROGER G WOLFF | CUST MARK R WOLFF UGMA MD | 2105 VIRGINIA AVENUE | | | MC LEAN | VA | 22101 | 4942 |
| ROGER G. GELDER & | CHERYL LYNN GELDER | MKT: APERIO GROUP | 4735 NORTHSIDE DR | | ATLANTA | GA | 30327 | |
| ROGER G. KIMURA | 10410 CONSTITUTION STREET | | | | ANCHORAGE | AK | 99515 | 2560 |
| ROGER G. LORD AND | SANDRA L. LORD JTWROS | 1587 JACKSONVILLE ROAD | | | BURLINGTON | NJ | 08016 | 9783 |
| ROGER GALE COOK & | TWILA J COOK | 292 VERDE VISTA DR | | | THOUSAND OAKS | CA | 91360 | |
| ROGER GARBER | 209 SOUTH SECOND STREET | | | | BAINBRIDGE | PA | 17502 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER GARDNER | 833 CALICO TRAIL | | | | VACAVILLE | CA | 95687 | 7374 |
| ROGER GASH & KAREN GASH | THE GASH 1998 FAMILY TRUST | 3135 OLD US 395 | | | CARSON CITY | NV | 89704 | |
| ROGER GAUDET & | JUDY A GAUDET | JTWROS | TOD DTD 05/22/2009 | 4156 SOD HOUSE TRAIL | COLORADO SPGS | CO | 80917 | 1714 |
| ROGER GELBER HOCKMAN & | NAN BENDER | 201 E CHESTNUT ST  21B | | | CHICAGO | IL | 60611 | |
| ROGER GENE ALEXANDER | CHARLES SCHWAB & CO INC CUST | 7001 RIDGEBORO CT | | | MIDLAND | TX | 79707 | |
| ROGER GEORGE VAN VECHTEN | 23304 CLAIRWOOD | | | | ST CLAIR SHORES | MI | 48080 | 3415 |
| ROGER GIBBS | 4279 N VIA BELLAS CATALINAS | | | | TUCSON | AZ | 85718 | |
| ROGER GILES | 206 MT MISERY LANE | | | | PENNDEL | PA | 19047 | |
| ROGER GLATZHOFER | 16511 84TH AVE | | | | TINLEY PARK | IL | 60477 | 1201 |
| ROGER GLATZHOFER | 16511 84TH AVE. | | | | TINLEY PARK | IL | 60477 | 1201 |
| ROGER GOIRAN REVOCABLE | TRUST TR | ANNE V GOIRAN TTEE ET AL | U/A DTD 09/11/1997 | 415 ROEBLING RD S | BELLEAIR | FL | 33756 | 2038 |
| ROGER GORGAS & | SALLY GORGAS JT TEN | 17601 HWY G | | | MINERAL POINT | WI | 53565 | |
| ROGER GORKIEWICZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 308 COLONIAL DR | | FRIENDSWOOD | TX | 77546 | |
| ROGER GORKIEWICZ & | JOYCE LEE GORKIEWICZ | 308 COLONIAL DR | | | FRIENDSWOOD | TX | 77546 | |
| ROGER GOUGH | 844 SOUTH 3RD | | | | MAYFIELD | KY | 42066 | |
| ROGER GREEN | 207 HALL ST | | | | PILOT GROVE | MO | 65276 | 1170 |
| ROGER GREENBERG | CUST TODD J GREENBERG UGMA CA | 116 REED RANCH RD | | | TIBURON | CA | 94920 | 2025 |
| ROGER GRIER JR | 5647 REDCEDAR DR | | | | CINCINNATI | OH | 45224 | 3263 |
| ROGER GRIMES | 255 E BOLIVAR ST. | SPC 40 | | | SALIANS | CA | 93906 | |
| ROGER GRUWELL | 2620 2ND AVE | | | | KEARNEY | NE | 68847 | |
| ROGER H ALLEN | LINDA S ALLEN JTWROS | 9386 OLD WATERFORD ROAD | | | ERIE | PA | 16509 | 5658 |
| ROGER H ALLEN | SEP-IRA DTD 02/15/91 | 9647 W PEBBLE BROOK LN | | | BOISE | ID | 83703 | |
| ROGER H BACON | 324 W WINDING TRAIL CIR | | | | ROUND LAKE | IL | 60073 | 4252 |
| ROGER H BALDWIN | 3410 RIDGELAND CIRCLE | | | | BIRMINGHAM | AL | 35243 | 4323 |
| ROGER H BUYS R/O IRA | FCC AS CUSTODIAN | 2177 PINE ST | | | JENISON | MI | 49428 | 8756 |
| ROGER H CAMPBELL | 952 S FOSTER RD | | | | AU GRES | MI | 48703 | 9553 |
| ROGER H CHU | CHARLES SCHWAB & CO INC CUST | 19499 ERIC DR | | | SARATOGA | CA | 95070 | |
| ROGER H CHU & | WEI-MING CHU | 19499 ERIC DR | | | SARATOGA | CA | 95070 | |
| ROGER H CLIFFORD | 720 VERNON ST | | | | BRIDGEWATER | MA | 02324 | 3531 |
| ROGER H COOPER ROTH IRA | FCC AS CUSTODIAN | 185 GEORGETOWN COURT | | | VOORHEESVILLE | NY | 12186 | 9582 |
| ROGER H DENNISON | 82 GIFFORD RD | | | | FULTON | NY | 13069 | 4727 |
| ROGER H DYE | 71800 LASSIER | | | | ROMEO | MI | 48065 | 3522 |
| ROGER H DYE | 71800 LASSIER ROAD | | | | ROMEO | MI | 48065 | 3522 |
| ROGER H ELLIOTT | 12635 BROADWAY | | | | ALDEN | NY | 14004 | 9577 |
| ROGER H ENGBERG & | GLORIA ENGBERG | 1854 153RD AVE SE | | | BELLEVUE | WA | 98007 | |
| ROGER H GORDON | 8021 LA JOLLA SCENIA DR N | | | | LA JOLLA | CA | 92037 | 2216 |
| ROGER H GRACE | 109 GREENFIELD CT | | | | NAPLES | FL | 34110 | 4405 |
| ROGER H HENSLEY | 9203 206TH STREET CT E | | | | GRAHAM | WA | 98338 | 9230 |
| ROGER H HINZ | 627 9TH | | | | MANNING | IA | 51455 | 1501 |
| ROGER H HIPPSLEY & | ROSEMARY A HIPPSLEY JT TEN | WALNUT HILLS MEADOWS | PO BOX 209 | 503 OVERLOOK LANE | WALNUT CREEK | OH | 44687 | |
| ROGER H HODGE | APT 105-B | 11222 E 7 MI RD | | | DETROIT | MI | 48234 | 3766 |
| ROGER H LARSON | 3269 250TH ST | | | | EAGLE GROVE | IA | 50533 | 8712 |
| ROGER H LIDDICOAT | SUSAN K LIDDICOAT | 26297 VALHALLA DR | | | FARMINGTN HLS | MI | 48331 | 3783 |
| ROGER H LOFTIS | 1292 CYPRESS BEND CIR | | | | MELBOURNE | FL | 32934 | 7246 |
| ROGER H LUMPP & | ROSEMARY LUMPP JTWROS | 300 KIMBELL | | | ELMHURST | IL | 60126 | 1850 |
| ROGER H LUNDGREN | 1028 EASTLAND AVENUE S E | | | | WARREN | OH | 44484 | 4510 |
| ROGER H NAFASH | 489 MARLBORO RD | | | | WOOD-RIDGE | NJ | 07075 | 1226 |
| ROGER H PORTER JR TTEE PORTER | FAMILY TRUST UWA 4-4-90 | 2535 GARDNER PLACE | | | GLENDALE | CA | 91206 | 3018 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROGER H RANDOLPH | 243 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | 5532 |
| ROGER H SAINT-PIERRE | RHS ASSOCIATES PROFIT SHARING | 10 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| ROGER H SAINT-PIERRE | U/W EDITH L JONES | 10 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| ROGER H SPAHN | 35 OLD NORTHPORT RD | | | | KINGS PARK | NY | 11754 | |
| ROGER H TEMPLE | 1405 LIBERTY LANE | | | | JANESVILLE | WI | 53545 | 1280 |
| ROGER H TEMPLE & | MARIAN T TEMPLE JT TEN | 1405 LIBERTY LANE | | | JANESVILLE | WI | 53545 | 1280 |
| ROGER H UNGER | SUITE 1609 | 3883 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 | 4431 |
| ROGER H WALCOTT & | MARIE B WALCOTT JT TEN | 7908 E GRANADA RD | | | SCOTTSDALE | AZ | 85257 | 2245 |
| ROGER H WILSON | 1304 IONIA ST | | | | LAKE ODESSA | MI | 48849 | 6101 |
| ROGER H WORKMAN | 516 MERRITT ST | | | | CHARLOTTE | MI | 48813 | 1985 |
| ROGER HALL | 6114 CLEMENTS LANE | | | | ELKRIDGE | MD | 21075 | |
| ROGER HAMILTON | 417 GOOSETOWN RD | | | | BEDFORD | IN | 47421 | 8719 |
| ROGER HANHARDT  & | SALLY JO HANHARDT JT WROS | 216 E 20TH | | | HAYS | KS | 67601 | 3231 |
| ROGER HARFORD | 688 ROUTE 519 | | | | SUSSEX | NJ | 07461 | 3210 |
| ROGER HARMON | 91 MOUNT CHRISTIE CT | | | | PORT LUDLOW | WA | 98365 | 8258 |
| ROGER HAROLD VINZ | CHARLES SCHWAB & CO INC CUST | 161 N CASTLEWOOD DR | | | CARPENTERSVILLE | IL | 60110 | |
| ROGER HARRISON | 1223 ALLEN STREET | | | | MANITOWOC | WI | 54220 | |
| ROGER HAYS | 9000 W 104TH ST | | | | OVERLAND PARK | KS | 66212 | 4308 |
| ROGER HEALD KING | 4 ROYAL TERN RD | | | | AMELIA ISLAND | FL | 32034 | 6433 |
| ROGER HEINE & | STEPHANIE HEINE JTWROS | 29 OLD ROCK LANE | | | NORWALK | CT | 06850 | 2207 |
| ROGER HERMANSON | 127 COUNTY RD N | | | | EDGERTON | WI | 53534 | 9560 |
| **ROGER HERRINGTON** | **9614 E 14TH ST** | | | | **INDIANAPOLIS** | **IN** | **46229** | |
| ROGER HOLT LAMBEY | WBNA CUSTODIAN TRAD IRA | 6435 ELKIN HWY 268 | | | N WILKESBORO | NC | 28659 | 8663 |
| ROGER HOOPER | 706 PENN COURT | | | | MURFREESBORO | TN | 37128 | 4801 |
| ROGER HORTON | 696 DAVIDSON C G RD | | | | OKOLONA | AR | 71962 | |
| ROGER HOUGH DANIEL | CHARLES SCHWAB & CO INC CUST | 5768 LILBURN-STN MOUNTAIN RD | | | STONE MOUNTAIN | GA | 30087 | |
| ROGER HUANG | 58 HILLCREST ROAD | | | | SAN CARLOS | CA | 94070 | 1954 |
| ROGER HY KENNEDY | CHARLES SCHWAB & CO INC CUST | 28787 GIMPL HILL RD | | | EUGENE | OR | 97402 | |
| ROGER HYDUKE TTEE | HYDUKE LIVING TRUST | U/A DTD 7/9/02 | 48901 TAYLOR | | INDIO | CA | 92201 | 7567 |
| ROGER I REYNOLDS OR | SYLVIA A REYNOLDS TTEE | ROGER I REYNOLDS REV LIVING TR | U/A 2/14/95 | 1712 ARBOR LANE | ATCHISON | KS | 66002 | |
| ROGER IGNASIAK | 3524 MORGAN SPRINGS AVENUE | | | | NORTH LAS VEGAS | NV | 89081 | |
| ROGER ISHIGO | 2610 W 163RD ST | | | | TORRANCE | CA | 90504 | |
| ROGER ISHIGO | CHARLES SCHWAB & CO INC CUST | 2610 W 163RD ST | | | TORRANCE | CA | 90504 | |
| ROGER J ATKINS III | 170 CLIFF D | | | | LAGUNA BEACH | CA | 92651 | |
| ROGER J BAKER | 7425 RR 8 RD 49 | | | | LEXINGTON | OH | 44904 | |
| ROGER J BAYWOL | 6135 WATERFORD DR | | | | GRAND BLANC | MI | 48439 | 9411 |
| ROGER J BETCHER JR | MEAGAN M BETCHER JT TEN | 61279 BURNINGWOOD DR. | | | WASHINGTN TWP | MI | 48094 | 1742 |
| ROGER J BETTLACH | 1170 WILDHORSE MEADOW DR | | | | CHESTERFIELD | MO | 63005 | 1347 |
| ROGER J BISANZ | CGM IRA CUSTODIAN | 1609 SYCAMORE | | | WASHINGTON | IL | 61571 | 9779 |
| ROGER J BOBET DEC OF TRUST | DTD 3/13/98 ROGER & JULIET | BOBET CO TTEE | 14130 ROSEMARY LANE #1204 | | LARGO | FL | 33774 | 2905 |
| ROGER J BRAY | & VIOLA M BRAY JTTEN | 6 DEBBIE DR | | | POCATELLO | ID | 83204 | |
| ROGER J BRESNAHAN | CGM IRA BENEFICIARY CUSTODIAN | 4681 WOODCRAFT ROAD | | | OKEMOS | MI | 48864 | 2035 |
| ROGER J CARLSON | 1627 TAHITI CIR | | | | DAVENPORT | FL | 33897 | 6877 |
| ROGER J CRAWFORD | 203 MANCHESTER DR APT C | | | | BASKING RIDGE | NJ | 07920 | 1244 |
| ROGER J CUNEO | 202 E JOHN STREET | | | | ALEXANDRIA | IN | 46001 | 2026 |
| ROGER J CURRAN | 1001 PROSPECT BLVD | | | | WATERLOO | IA | 50701 | 4929 |
| ROGER J DAVIS & | JACQUELYN E DAVIS JT TEN | 90 ROBINSON COURT | | | SPRINGBORO | OH | 45066 | |
| ROGER J DESRUISSEAUX & | GABRIELLE DESRUISSEAUX JT TEN | 3800 S ATLANTIC AVE UNIT 607 | | | DAYTONA BEACH | FL | 32118 | 7731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER J DIBASCO | 537 SUMMER PLACE | | | | BLACKSTONE | MA | 01504 | 1857 |
| ROGER J DIETZ | 4755 SCHOTT | PO BOX 742 | | | MAYVILLE | MI | 48744 | 0742 |
| ROGER J DOHERTY | 1070 ANAHEIM CT | | | | TALLAHASSEE | FL | 32311 | 9587 |
| ROGER J ELDRED | 18983 PARKSIDE | | | | DETROIT | MI | 48221 | 2210 |
| ROGER J ELLIOTT & | MONA L ELLIOTT JT TEN | 620 EDGEWOOD DRIVE | | | RIO VISTA | CA | 94571 | 9794 |
| ROGER J ERDELY | 1111 PINOAK ROAD | | | | GREENSBORO | NC | 27455 | 9279 |
| ROGER J EVANS JR | 45 AMESBURY CT | | | | DANVILLE | CA | 94526 | 3639 |
| ROGER J EVERINGHAM | WBNA CUSTODIAN TRAD IRA | 155 HAMMON AVE | | | PALM BEACH | FL | 33480 | 4709 |
| ROGER J GERSTENBERG | 201 CEDAR STREET | | | | SHELBY | NC | 28152 | 8015 |
| ROGER J HALWACHS | 2513 OAK HOLLOW RD | | | | VESTAL | NY | 13850 | 2948 |
| ROGER J HINTON | 14575 TWIN OAKS DR | | | | CARMEL | IN | 46032 | 9727 |
| ROGER J HOLTMAN | TOD ACCOUNT | 111 KROENER DRIVE | | | COLLINSVILLE | IL | 62234 | |
| ROGER J HUGHES | 2069 MADSEN | | | | SAGINAW | MI | 48601 | 9321 |
| ROGER J KENT | PO BOX 27 | | | | SHAWBORO | NC | 27973 | 0027 |
| ROGER J KOCOLOWSKI | 1670 PRESTON ST | | | | ALGONQUIN | IL | 60102 | 1732 |
| ROGER J KOLE | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092 | 7240 |
| ROGER J KOLLAR | 8305 GARBOW RD | | | | MIDDLEVILLE | MI | 49333 | 9454 |
| ROGER J KOOPMAN | 8905 PLAINFIELD RD | APT 4 | | | BROOKFIELD | IL | 60513 | 2087 |
| ROGER J KOSEMPEL | 124 MOUNTAIN AVE | | | | GILLETTE | NJ | 07933 | 1605 |
| ROGER J LEVESQUE | 2611 VINCENT ST | | | | BROWNWOOD | TX | 76801 | 5856 |
| ROGER J LUCAS | SEP-IRA DTD 11/17/97 | 9810 WINTERCRESS CT | | | VIENNA | VA | 22182 | |
| ROGER J MAKAR & | JANET K MAKAR | 6233 CHESLEY LN | | | DALLAS | TX | 75214 | |
| ROGER J MALL | TR UA 01/22/92 THE ROGER J MALL | TRUST NO I | 829 BLUNT STREET | | CLAY CENTER | KS | 67432 | 2135 |
| ROGER J MARTINEZ | 1407 TARTON LN | | | | SAN ANTONIO | TX | 78231 | |
| ROGER J MARTINEZ | CHARLES SCHWAB & CO INC.CUST | 1407 TARTON | | | SAN ANTONIO | TX | 78231 | |
| ROGER J MARTINEZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1407 TARTON | | SAN ANTONIO | TX | 78231 | |
| ROGER J MASON | 3307 HUNTER | | | | ROYAL OAK | MI | 48073 | 2107 |
| ROGER J MC GOWAN | 12 GREENWICH WEST | | | | WEST GREENWICH | RI | 02817 | 1526 |
| ROGER J MC INTOSH | | | | | BOVINA CENTER | NY | 13740 | |
| ROGER J MERRITT | 8860 COURTLAND DR NE | | | | ROCKFORD | MI | 49341 | 9353 |
| ROGER J MILLER | WEDBUSH MORGAN SEC INC CTDN | IRA CONTRIBUTORY 2/5/02 | 208 BEAL AVE | | PLACENTIA | CA | 92870 | |
| ROGER J MUELLER | 332 W KEEGAN ST | | | | DEERFIELD | MI | 49238 | 9704 |
| ROGER J OTTEVAERE | 1989 SENECA TRL | | | | WEST BRANCH | MI | 48661 | 9723 |
| ROGER J PELL | 5833 ROWLEY DRIVE | | | | WATERFORD | MI | 48329 | 3249 |
| ROGER J PELLETIER | 392 STAGE RD | | | | SANBORNTON | NH | 03269 | 2504 |
| ROGER J PERRY | 114 SO MAIN ST | | | | NEWTON | NH | 03858 | 3706 |
| ROGER J REID | 6677 MANSON DRIVE | | | | WATERFORD | MI | 48329 | 2739 |
| ROGER J REINECKE | 3219 JON STREET | | | | COLORADO SPGS | CO | 80907 | 5534 |
| ROGER J ROBERTSON | 1668 WALKER RD | | | | CHAMBERSBURG | PA | 17201 | 9704 |
| ROGER J ROBINSON | P O BOX 264 | | | | MATTITUKE | NY | 11952 | 0264 |
| ROGER J RYANT | CHARLES SCHWAB & CO INC CUST | 8424 NORTHERN DRIVE | | | CRYSTAL | MN | 55427 | |
| ROGER J SAND | 27983 MILTON AVE | | | | WARREN | MI | 48092 | 4548 |
| ROGER J SHAW | TR UA 11/14/93 ROGER J SHAW | REVOCABLE LIVING TRUST | 601 SHOREWOOD DR APT G301 | | CAPE CANAVERAL | FL | 32920 | 5089 |
| ROGER J SICKLES | 10020 WEST BATH ROAD | | | | LAINGSBURG | MI | 48848 | 9310 |
| ROGER J SIMONS | 24 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | 4616 |
| ROGER J STEELE JR & | JUDITH V STEELE JT TEN | 611 BEAVER BROOK DR | | | CARMEL | IN | 46032 | 4598 |
| ROGER J STEPHENS | 5112 N IRISH RD | | | | DAVISON | MI | 48423 | 8911 |
| ROGER J STONE | CHARLES SCHWAB & CO INC CUST | PO BOX 370 | | | BONDVILLE | VT | 05340 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER J SWALES & | ALAWE R SWALES JTTENWROS | 505 PARK AVE | P O BOX 309 | | STRAWBERRY PT | IA | 52076 9407 |
| ROGER J SZEMRAJ | 2411 CEDAR POINT DR | | | | JANESVILLE | WI | 53546 5334 |
| ROGER J TEED | 4200 W UTICA RD APT 309 | | | | SHELBY TWP | MI | 48317 |
| ROGER J TRIERWEILER | 10834 WILLARD RDT | | | | TRUFANT | MI | 49347 9730 |
| ROGER J VAUGHN JR & | ANNA L VAUGHN JT TEN | 10586 JO ANN LANE | | | PLYMOUTH | MI | 48170 3852 |
| ROGER J WILLIAMS | 826 SHANNON RD | | | | GIRARD | OH | 44420 2046 |
| ROGER J WILLIAMS | P.O. BOX 236 | 5 ALBANY ST | | | HOMER | NY | 13077 0236 |
| ROGER J WINKEL | 87 LYNNWOOD DR | | | | STORRS | CT | 06268 2029 |
| ROGER J. BARRETO REV. TRUST | ROGER J BARRETO TTEE | U/A DTD 07/20/2000 | 3025 NW 4TH TER | | MIAMI | FL | 33125 |
| ROGER JACKSON | 324 LONGFELLOW | | | | INKSTER | MI | 48141 1144 |
| ROGER JACKSON ATKINS | 170 CLIFF DRIVE | | | | LAGUNA BEACH | CA | 92651 1814 |
| ROGER JACOB STEINER | 2 AMARANTH DRIVE | | | | NEWARK | DE | 19711 2051 |
| ROGER JAMES HADOW | RT 2 | 1423 HAWVER RD | | | SAN ANDREAS | CA | 95249 |
| ROGER JAMES STONE | 305 W MONROE | | | | DURAND | MI | 48429 1112 |
| ROGER JARRELL | 5481 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310 5745 |
| ROGER JEHAMY | CUST ALAN JEHAMY | UTMA CA | 13405 ROXTON CIRCLE | | SAN DIEGO | CA | 92130 1843 |
| ROGER JEROME HEALY | CHARLES SCHWAB & CO INC CUST | 1211 CHARTER OAK CIRCLE | | | HOLLY HILL | FL | 32117 |
| ROGER JOHANSSON | FILBORNAVAGEN 28 | HELSINGBORG 25276 | SWEDEN | | | | |
| ROGER JOHN GODIN | LEVI S J GODIN | UNTIL AGE 25 | 2614 STUART ST | | BERKELEY | CA | 94705 |
| ROGER JOHN GRIESMEYER | U/W JOAN M GRIESMEYER | 1305 FRANKLIN AVE STE 301 | | | GARDEN CITY | NY | 11530 |
| ROGER JOHN SODERBERG | 205 THIRD AVENUE | | | | NEW YORK | NY | 10003 2506 |
| ROGER JOHN WILKIE JR | 558 FISH ROAD | | | | TIVERTON | RI | 02878 |
| ROGER JOHNSON | 412 FERRIS | | | | YPSILANTI | MI | 48197 5302 |
| ROGER JOHNSON | CUST AARON M JOHNSON | UTMA WA | 4405 126TH ST CT NW | | GIG HARBOR | WA | 98332 7813 |
| ROGER JOHNSON | CUST ADAM GARREN JOHNSON | UTMA WA | 4405 126TH ST CT NW | | GIG HARBOR | WA | 98332 7813 |
| ROGER JOHNSON JR | 4161 118TH AVE NORTH | | | | CLEARWATER | FL | 34622 |
| ROGER JOSEPH | 112-45 208 STREET | | | | QUEENS VILLAGE | NY | 11429 |
| ROGER JOSEPH HAYES | 745 S BELTLINE BLVD | | | | COLUMBIA | SC | 29205 4211 |
| ROGER K COOPER | 28187 ROHN ROAD | | | | DEFIANCE | OH | 43512 9642 |
| ROGER K COX | 1771 NORWOOD NW | | | | WARREN | OH | 44485 2154 |
| ROGER K DAVIS | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003 9488 |
| ROGER K DE MOND | 10914 SOUTH DR R 3 | | | | PLAINWELL | MI | 49080 9038 |
| ROGER K FITCH | 101 S 51ST AVE | | | | OMAHA | NE | 68132 3531 |
| ROGER K FRANDSEN | CUST DOUGLAS R FRANDSEN UGMA IL | 157 WESTGATE AVE | | | ELGIN | IL | 60120 |
| ROGER K FRIEDMAN | 12615 CENTERFIELD ROAD | | | | GREENFIELD | OH | 45123 9263 |
| ROGER K GILLARD | 1505 MONTIE RD | | | | LINCOLN PARK | MI | 48146 1538 |
| ROGER K HENRY | 7874 CRORY ROAD | | | | CANFIELD | OH | 44406 8701 |
| ROGER K HENRY & | RUTHANN G HENRY JT TEN | 7874 CRORY ROAD | | | CANFIELD | OH | 44406 8701 |
| ROGER K HOWARD | 11045 SHARON MEADOWS | | | | CINCINNATI | OH | 45241 1850 |
| ROGER K JOE & GRACE M JOE JT TEN | 184 ANDREA DR | | | | ROCKAWAY | NJ | 07866 3172 |
| ROGER K LOVELACE | 5131 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140 8765 |
| ROGER K LOVELACE & | CONNIE G LOVELACE JT WROS | 5131 N FORTVILLE PIKE | | | GREENFIELD | IN | 46140 8765 |
| ROGER K MEARNS & | NANCY J MEARNS JT TEN | 35147 ELMIRA STREET | | | LIVONIA | MI | 48150 2643 |
| ROGER K MURRAY | 61 WHITE CLAY CRESCENT | | | | NEWARK | DE | 19711 4844 |
| ROGER K OLSEN JR | 23312 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082 1317 |
| ROGER K REMER | 23 WARDMAN AVE | | | | EWING | NJ | 08638 2735 |
| ROGER K STILWELL | 609 MILL CREEK CT | | | | CLIO | MI | 48420 2019 |
| ROGER K SWADLEY | ROUTE 1 BOX 199 P | | | | GRIFFITHSVILLE | WV | 25521 9305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROGER K SWANSON & | DORIS J SWANSON | 43569 HANFORD RD | | | CANTON | MI | 48187 |
| ROGER K SWEET | 2299 PINE GRV | | | | BURTON | MI | 48519 | 1366 |
| ROGER K WONG & | EVELYN B WONG | 12900 SKYLINE BLVD | | | OAKLAND | CA | 94619 |
| ROGER K YOUNG | 7735 REYNOLDS RD | | | | CAMBY | IN | 46113 | 9271 |
| ROGER K YOUNG | STARLETT YOUNG TEN COM | 1538 WINFRED RD | | | RAYNE | LA | 70578 | 1907 |
| ROGER K. ALLEN | 1336 FAUSSETT ROAD | | | | OAK GROVE | MI | 48863 | 0025 |
| ROGER KAIPONEN | 30102 114TH PL SE | | | | AUBURN | WA | 98092 |
| ROGER KAMPHUIS | 12805 | THERIS DR | | | WAYLAND | MI | 49348 | 9215 |
| ROGER KANE | 7921 WASCHBISCH ROAD | | | | OCONTO FALLS | WI | 54154 | 9734 |
| ROGER KATES & | LINDA KATES | 1123 ROSNER DR | | | INDIANAPOLIS | IN | 46224 |
| ROGER KAUFFMANN | DESIGNATED BENE PLAN/TOD | 10496 HOLMAN AVE | | | LOS ANGELES | CA | 90024 |
| ROGER KAUFMAN | 2351 POWELL STREET STE 502 | SAN FRANCISCO CA 94133-1097 | | | SAN FRANCISCO | CA | 94133 | 1097 |
| ROGER KEITH MAXWELL (IRA) | FCC AS CUSTODIAN | 3471 BRADSHAW RD. | | | ELLISTON | VA | 24087 | 2407 |
| ROGER KEITH SWANSON | CHARLES SCHWAB & CO INC CUST | 43569 HANFORD RD | | | CANTON | MI | 48187 |
| ROGER KEITH SWANSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 43569 HANFORD RD | | CANTON | MI | 48187 |
| ROGER KELLEY | 1135 17TH NW | | | | PARIS | TX | 75460 |
| ROGER KELM | 3059 S. 224TH ST. | APT. C | | | DES MOINES | WA | 98198 |
| ROGER KEMPNER | 12533 WOODMILL DR | | | | PALM BEACH GARDEN | FL | 33418 | 8938 |
| ROGER KENNEDY | 3300 CHEROKEE DR | APT D4 | | | FAYETTEVILLE | AR | 72701 |
| ROGER KENT FRANTZ | R R 1, BOX 317A | | | | SULLIVAN | IL | 61951 | 9526 |
| ROGER KENT STRATMAN | 5918 SW CORBETT AVE | | | | PORTLAND | OR | 97239 |
| ROGER KEVIN HAHN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5443 JON DODSON DR | | AGOURA HILLS | CA | 91301 |
| ROGER KIMBALL & | DEBRA KIMBALL | 5391 RFD | | | LONG GROVE | IL | 60047 |
| ROGER KLINK | 1771 COTTAGE GROVE AVE | | | | SAN MATEO | CA | 94401 |
| ROGER KNUTESON | 13833 26TH ST N | | | | STILLWATER | MN | 55082 |
| ROGER KOHLMEIER | 942 JORDAN CIR | | | | WOODLAND | CA | 95695 | 6854 |
| ROGER KUNKO IRA | FCC AS CUSTODIAN | 10270 BOULDER PASS | | | DAVISBURG | MI | 48350 | 2055 |
| ROGER L ACKELS | 14 HILLSIDE VIEW PL | | | | THE WOODLANDS | TX | 77381 | 6316 |
| ROGER L ADAMS | 4800 DENNISON RD | | | | DUNDEE | MI | 48131 | 9663 |
| ROGER L ADAMS | 755 WEST LINCOLN | | | | DANVILLE | IN | 46122 | 1507 |
| ROGER L ALEXANDER | 4137 RELLIM ROAD | | | | WARREN | OH | 44483 | 2041 |
| ROGER L ALLEGRINA & | AMY E ALLEGRINA & | JILL L ALLEGRINA JT TEN | 14309 RAMBLEWOOD | | LIVONIA | MI | 48154 | 5335 |
| ROGER L ALTHOUSE | 1461 MIDDLE RD | | | | HIGHLAND | MI | 48357 | 3407 |
| ROGER L AMOS | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905 | 3017 |
| ROGER L AMOS | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905 | 3017 |
| ROGER L ASHBY | 1535 S ANDERSON ST | | | | ELWOOD | IN | 46036 | 2830 |
| ROGER L AUSTIN | CHARLES SCHWAB & CO INC CUST | 520 W RIPA AVE | | | SAINT LOUIS | MO | 63125 |
| ROGER L AUSTIN & | FRANCES M AUSTIN JT TEN | 709 PLEASANT ST | | | GRAND LEDGE | MI | 48837 | 1344 |
| ROGER L BAER | 2616 KNOB CREEK RD | | | | COLUMBIA | TN | 38401 | 1428 |
| ROGER L BAKER | 533 PARKE CT | | | | GRAND BLANC | MI | 48439 | 1552 |
| ROGER L BARINGER | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401 | 9749 |
| ROGER L BARLOW | 9 ANDREW LN | | | | BEAR | DE | 19701 | 1542 |
| ROGER L BAUM | 7208 PINE GROVE DR | | | | HUBBARD | OH | 44425 | 3030 |
| ROGER L BECHT | CGM IRA CUSTODIAN | 27311 MISTFLOWER DRIVE | | | WESLEY CHAPEL | FL | 33544 | 7787 |
| ROGER L BEELER SR & | EVELYN L BEELER | 1211 SILVER OAK CIR | | | NORMAL | IL | 61761 |
| ROGER L BENIT | 4326 DEERFIELD RUN | | | | DORR | MI | 49323 | 9766 |
| ROGER L BEYERS | 3584 N 600 E | | | | GREENFIELD | IN | 46140 | 8933 |
| ROGER L BIRGE | 2504 MARK LN | | | | LEWISBURG | TN | 37091 | 6850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER L BLACK | 4243 W 500 S | | | | ALBION | IN | 46701 9474 |
| ROGER L BLALOCK | 4027 N WASHBURN RD | | | | DAVISON | MI | 48423 8192 |
| ROGER L BLALOCK & | PHYLLIS J BLALOCK JT TEN | 4027 N WASHBUN RD | | | DAVISON | MI | 48423 8192 |
| ROGER L BLUMER | 1711 WISTERIA PLACE | | | | FORT WAYNE | IN | 46818 8812 |
| ROGER L BOWLING | 2639 OAKVIEW | | | | WALLED LAKE | MI | 48390 2051 |
| ROGER L BROWN | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324 8528 |
| ROGER L BROWN | 784 PARKVIEW CT | | | | GLEN ELLYN | IL | 60137 |
| ROGER L BRYANT | 23857 STATE ROAD 213 | | | | NOBLESVILLE | IN | 46060 9229 |
| ROGER L BRYANT JR | 3735 RENWICK LN | | | | COLUMBUS | OH | 43230 8385 |
| ROGER L BUENING | CHARLES SCHWAB & CO INC.CUST | 574 MIAMI BLUFF CT | | | LOVELAND | OH | 45140 |
| ROGER L BURGHDOFF | 5741 FAIR WIND ST | | | | FORT WORTH | TX | 76135 2086 |
| ROGER L CASE | 9540 ANDERSONVILLE ROAD | | | | CLARKSTON | MI | 48346 1700 |
| ROGER L CASTLE | 556 COLLETT LN | | | | BOWLING GREEN | KY | 42104 0363 |
| ROGER L CHAPMAN | 1515 MCMILLEN RD | | | | SHILOH | OH | 44878 9136 |
| ROGER L CLOSSON | 1125 WILLIAM AVE | | | | DELPHOS | OH | 45833 9264 |
| ROGER L CLOSSON & | ANNA J CLOSSON JT TEN | 1125 WILLIAM AVE | | | DELPHOS | OH | 45833 9264 |
| ROGER L COLEMAN | 665 GARDNER FORK RD | | | | SHELBIANA | KY | 41562 8523 |
| ROGER L CREWS | C/O GLORIA J CREWS | 2117 HAVERING PLACE | | | RALEIGH | NC | 27604 |
| ROGER L CURRIE | 3131 COTTONWOOD BND APT 1506 | | | | FORT MYERS | FL | 33905 3890 |
| ROGER L DAVIDSON | 200 JAMESTOWN DRIVE | | | | PITTSBURGH | PA | 15216 1023 |
| ROGER L DAVIS | 9789 SW HIEDEMAN RD | | | | AUGUSTA | KS | 67010 7921 |
| **ROGER L DILLMAN** | **2748 SOUTH 344 EAST** | | | | **KOKOMO** | **IN** | **46902 9502** |
| ROGER L DILLMAN & | KRISTINE K DILLMAN JT TEN | 2748 SOUTH 344 EAST | | | KOKOMO | IN | 46902 9502 |
| ROGER L DODGE | CHARLES SCHWAB & CO INC.CUST | PO BOX 655 | | | OREM | UT | 84059 |
| ROGER L DOERR | 7643 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197 9725 |
| ROGER L DUDECK | 39 GIBSON WAY | | | | W SPRINGFIELD | MA | 01089 4210 |
| ROGER L DUGUAY | 2058 TEANECK CIR | | | | WIXOM | MI | 48393 1859 |
| ROGER L DUGUAY | 2058 TEANECK CIRCLE | | | | WIXOM | MI | 48393 1859 |
| ROGER L EGGEN & | SUSAN M EGGEN JT TEN | 9905 41ST AVE N | | | PLYMOUTH | MN | 55441 1625 |
| ROGER L EHLE  & | PATSY R EHLE JT WROS | 745 S 2ND ST | | | HARRISON | MI | 48625 0803 |
| ROGER L EPLEY | & LANA L EPLEY JTTEN | TOD ET AL | 56772 190TH ST | | AUSTIN | MN | 55912 |
| ROGER L FAULKNER | 9564 GLENN ABBEY WAY | | | | JACKSONVILLE | FL | 32256 6491 |
| ROGER L FAULKNER & | DIANE KAYE FAULKNER JT TEN | 9564 GLENN ABBEY WAY | | | JACKSONVILLE | FL | 32256 6491 |
| ROGER L FAUPEL & | JACQUELINE A FAUPEL JT TEN | 126 SOUTH ANDRE STREET | | | SAGINAW | MI | 48602 2516 |
| ROGER L FENDER & | MARGARET M FENDER | TR UA 5/20/92 THE ROGER L FENDER & | MARGARET M | FENDER REV LIV TR 3071 WILLOWBROOK WAY | BEAVERCREEK | OH | 45431 7702 |
| ROGER L FETHEROLF | C/O PHYLLIS FETHEROLF | 30997 LOCUST GROVE RD | | | MCARTHUR | OH | 45651 8779 |
| ROGER L FLINT | PO BOX 146 | | | | GASSAWAY | WV | 26624 0146 |
| ROGER L FORD | 104 N LOCKWILLOW | | | | HARRISBURG | PA | 17112 2549 |
| ROGER L GAMBLE | 7170 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328 1127 |
| ROGER L GAUEN | 1121 BURT BLACKWELL RD | | | | MILL SPRING | NC | 28756 4779 |
| ROGER L GRANT | 1631 MALCOLM POINT DR | | | | WINTER GARDEN | FL | 34787 4841 |
| ROGER L GRAY | 4712 BACKLICK RD | | | | ANNANDALE | VA | 22003 |
| ROGER L GREEN | 12018 SOUTHGATE DR | | | | PLAINWELL | MI | 49080 8714 |
| ROGER L GREENE | 2774 EAST AVE | | | | LEBANON | OH | 45036 1111 |
| ROGER L HAMBRICK | 1225 GRANADA DR | | | | DESOTO | TX | 75115 8021 |
| ROGER L HARE JR | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827 9314 |
| ROGER L HARSTAD | 3029 VAUGHNDALE DR | | | | MACHESNEY PK | IL | 61115 7662 |
| ROGER L HAVERFIELD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 122 CONNEMARA DR | | STERLING | VA | 20164 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER L HAYEN | 41 W DEERFIELD ROAD | | | | MOUNT PLEASANT | MI | 48858 9548 |
| ROGER L HAYWARD | 2222 MACLAREN DR | | | | HIGHLAND | MI | 48357 3632 |
| ROGER L HENSLEE | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406 9205 |
| ROGER L HOFFMAN (IRA) | FCC AS CUSTODIAN | 37452 TEXAS ROAD | | | POMEROY | OH | 45769 9798 |
| ROGER L HOLM | PO BOX 8537 | | | | PRAIRIE VILLAGE | KS | 66208 |
| ROGER L HOPPE | 8420 DEADSTREAM RD | | | | HONOR | MI | 49640 9773 |
| ROGER L HORTON | 803 HILLDALE ST | | | | WASHINGTON | IL | 61571 1611 |
| ROGER L HOWARD | 218 MARION LN | | | | GRANTS PASS | OR | 97527 5567 |
| ROGER L HUTTER & | PATRICIA HUTTER JT TEN | 521 ADAM ST | | | TONAWANDA | NY | 14150 1803 |
| ROGER L IRELAN | 301 PLUM CREEK ROAD | | | | LAPEER | MI | 48446 7732 |
| ROGER L JACKSON | 270 CHEROKEE | | | | PONTIAC | MI | 48341 2004 |
| ROGER L JACKSON | MARY A JACKSON JT TEN | 43474 158TH AVE | | | DERBY | IA | 50068 8501 |
| ROGER L JEWELL | 15 TROUT RUN TRL | | | | FAIRFIELD | PA | 17320 8509 |
| ROGER L JOHNSON | 8327 IRONGATE WAY | | | | MANASSAS | VA | 20109 |
| ROGER L JOHNSON | 98 17TH ST S | | | | BUFFALO | MN | 55313 2419 |
| ROGER L JONES | 8711 NORMANDY CREEK DRIVE | | | | CENTERVILLE | OH | 45458 3403 |
| ROGER L KAYE & | LINDA KAYE JT TEN | 3809 W BIDDISON | | | FORT WORTH | TX | 76109 2708 |
| ROGER L KAYSER | 112 S WISCONSIN ST | APT 204 | | | ELKHORN | WI | 53121 1755 |
| ROGER L KING | 23506 49TH AVENUE CT E | | | | SPANAWAY | WA | 98387 6137 |
| ROGER L KLEPP | 2220 N 2453 ROAD | | | | MARSEILLES | IL | 61341 9704 |
| ROGER L KNAUF | 1756 FRANKLIN RD | | | | SALEM | OH | 44460 9461 |
| ROGER L KORTE | 814 EAST BEACH DR | | | | BROOKLYN | MI | 49230 |
| ROGER L KOSKI | 1100 LOIS LN | | | | SAINT JOHNS | MI | 48879 1231 |
| ROGER L KRIBBEN | TR ROGER L KRIBBEN TRUST | UA 12/06/95 | 503 FREMONT | | WASHINGTON | MO | 63090 2209 |
| ROGER L KRULL | 4026 EATON-LEWISBURG | | | | EATON | OH | 45320 9712 |
| ROGER L LARE | 10129 UNION PLEASANT RD | | | | VAN WERT | OH | 45891 |
| ROGER L LARGE | 6102 ST RT 722 | | | | ARCANUM | OH | 45304 9408 |
| ROGER L LARSON | 159 W TACOMA ST | | | | CLAWSON | MI | 48017 |
| ROGER L LASKEY | 1134 RUGGLES ST | | | | ROSEVILLE | MN | 55113 6119 |
| ROGER L LAY | DESIGNATED BENE PLAN/TOD | 3400 61ST STREET | | | DES MOINES | IA | 50322 |
| ROGER L LEAVY | 1673 SALT RD | | | | PENFIELD | NY | 14526 |
| ROGER L LITTLE | R R 3 BOX 361 | | | | KOKOMO | IN | 46901 9803 |
| ROGER L LOWRY | 4858 ROSEMOORE COURT | | | | LAWRENCEVILLE | GA | 30024 3058 |
| ROGER L LOYD | 501 TINGLEY AVE | | | | MANSFIELD | OH | 44905 1233 |
| ROGER L MARKLE & | DOROTHY E MARKLE | TR ROGER L MARKLE & DOROTHY E | MARKLE REV TRUST UA 06/28/00 | 8610 WEST SCHOOL SECTIOM LAKE | MECOSTA | MI | 49332 9578 |
| ROGER L MAYLE JR | 889 JUDSON RD | | | | MASURY | OH | 44438 1220 |
| ROGER L MCQUEEN | 201 EAST NISHNA ROAD | | | | SHENANDOAH | IA | 51601 2416 |
| ROGER L MEARS | 11842 N DIAMOND MILL RD | | | | UNION | OH | 45322 9713 |
| ROGER L MERKLE | 693 ARGENTINE RD | | | | HOWELL | MI | 48843 9004 |
| ROGER L MERRILL | MARY ELLEN MERRILL | 3714 DELANO DR | | | EATON RAPIDS | MI | 48827 9677 |
| ROGER L MEYERS & | MICHELLE M MEYERS TTEES | UTD 06/07/96 | FBO THE MEYERS LIVING TRUST | 1825 KEEHAN LN | GREEN BAY | WI | 54311 |
| ROGER L MILLER | 1717 YALLUP RD | | | | ST JOHNS | MI | 48879 8225 |
| ROGER L NARVESEN | 242 RAINBOW DR | PMB 14249 | | | LIVINGSTON | TX | 77399 2042 |
| ROGER L NEWSOCK | 775 SPARTAN DR | | | | ROCHESTER | MI | 48309 2528 |
| ROGER L NEWSOCK & | CAROLYN M NEWSOCK JT TEN | 775 SPARTAN DR | | | ROCHESTER | MI | 48309 2528 |
| ROGER L NORDEN & | CATHERINE NORDEN | TR NORDEN LIVING TRUST | UA 01/17/96 | 12407 KINSHIP TURN | BOWIE | MD | 20715 2749 |
| ROGER L NORTHCUTT | 18568 ST PAUL DR | | | | SPRING HILL | FL | 34610 3058 |
| ROGER L NYSTROM | 424 KENYON | | | | ROMEOVILLE | IL | 60446 1510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER L O'QUINN | MARILYNN JOYCE ROTHSCHILD | 1531 NICHOLAS WAY | | | BLACKSBURG | VA | 24060 | 6010 |
| ROGER L ORAM | ROGER L ORAM LIVING TRUST | 5155 TIMBERLINE | | | BRIGHTON | MI | 48116 |
| ROGER L OSER | 533 EDINBURGH ST | | | | SAN MATEO | CA | 94402 | 2240 |
| ROGER L PARKS | 4250 STONE RD | | | | ONONDAGA | MI | 49264 | 9738 |
| ROGER L PARSHALL & NIKKI R | PARSHALL  JTTEN | 811 ELM ST | | | TARKIO | MO | 64491 |
| ROGER L PEFLEY | 4135 CASTLEWOOD DRIVE | | | | HOLIDAY | FL | 34691 |
| ROGER L PEFLEY | 4135 CASTLEWOOD DRIVE | HOLIDAY FL 34691 | | | HOLIDAY | FL | 34691 |
| ROGER L PLOESSL | 9158 MAINE RD | | | | GLEN HAVEN | WI | 53810 | 9750 |
| ROGER L POESCHEL | 803 AUTH ST | | | | DURAND | WI | 54736 | 1805 |
| ROGER L POLLARD | 551 LEVERING RD | | | | CHEBOYGAN | MI | 49721 | 9383 |
| ROGER L POWELL | 29 JOHN R DRIVE | | | | ANGOLA | NY | 14006 | 1607 |
| ROGER L PRICE II | 1205 ST RT 314 S | | | | MANSFIELD | OH | 44903 | 9346 |
| ROGER L PRIMMER | 5949 CHANTECLAIR DR | | | | NAPLES | FL | 34108 |
| ROGER L PRIMMER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5949 CHANTECLAIR DR | | NAPLES | FL | 34108 |
| ROGER L PRUSINSKI | 3935 YORK VIEW DR NW | | | | COMSTOCK PARK | MI | 49321 | 8950 |
| ROGER L RIDDLE SR | 6346 E PIERSON ROAD | | | | FLINT | MI | 48506 | 2256 |
| ROGER L RIESE | 1976 PARK AVE | | | | BELOIT | WI | 53511 | 2946 |
| ROGER L RINGEL & | SANDRA K RINGEL JT WROS | 4358 26TH ST | | | DORR | MI | 49323 | 9721 |
| ROGER L ROBBINS & | JOSEPHINE L ROBBINS | TR ROGER L & JOSEPHINE L ROBBINS | REVOCABLE LIV TRUST UA 01/5/04 | 361 ELM ST | MILTON | WI | 53563 | 1204 |
| ROGER L ROBINSON | 6928 KESLER RD | | | | HILLSBORO | OH | 45133 |
| ROGER L RUFENER | 6337 STATE 7 | | | | KINSMAN | OH | 44428 |
| ROGER L SCHAAF | CHARLES SCHWAB & CO INC CUST | 1346 TULARCITOS DRIVE | | | MILPITAS | CA | 95035 |
| ROGER L SCHLARBAUM & | JOYCE L SCHLARBAUM JT TEN | 320 2ND AVE | | | VINTON | IA | 52349 | 1752 |
| ROGER L SCHMITTKA | 3659 GRAFTON ST | | | | LAKE OBRION | MI | 48339 | 1540 |
| ROGER L SEARS | 1487 HIGHPOINT DR | | | | ROCHESTER | MI | 48306 | 1628 |
| ROGER L SELSAM | 39 PUTTING GREEN LANE | | | | PENFIELD | NY | 14526 | 2535 |
| ROGER L SERVICE & | GEORGIA A SERVICE JT TEN | 1500 COCHRAN ROAD UNIT 509 | | | PITTSBURGH | PA | 15243 | 1065 |
| ROGER L SEVERSON | 4552 LA DENEY ST | | | | MONTCLAIR | CA | 91763 |
| ROGER L SEVERSON | CHARLES SCHWAB & CO INC CUST | 4552 LA DENEY ST | | | MONTCLAIR | CA | 91763 |
| ROGER L SHARP II | CUST ROGER L SHARP II UGMA MI | 8138 MILLER | | | SWARTZ CREEK | MI | 48473 | 1311 |
| ROGER L SHERMAN & | JEANNE E SHERMAN JT TEN | 1320 WHITE WATER CT | | | CICERO | IN | 46034 | 9572 |
| ROGER L SITZER | 4724 GOODING ST | | | | CONKLIN | MI | 49403 | 9540 |
| ROGER L SLOAN | 54400 OLD BEDFORD TRAIL | | | | MISHAWAKA | IN | 46545 | 1510 |
| ROGER L SMITH | CHARLES SCHWAB & CO INC CUST | RTM SUPPLY INC., PROFIT SHARIN | 4017 LAUADA DR | | DOUGLASVILLE | GA | 30135 |
| ROGER L SOMERVILLE | THE NAPLES CARLISLE | 6925 CARLISLE COURT #B301 | | | NAPLES | FL | 34109 |
| ROGER L STARK | 3928 GLENHURST RD | | | | BALTIMORE | MD | 21222 | 2833 |
| ROGER L STEEN | 7 STATE | | | | JEFFERSONVILL | OH | 43128 | 1029 |
| ROGER L STILES & | PHYLLIS J STILES | TR ROGER L STILES LIVING TRUST | UA 10/19/94 | 3521 GOLFVIEW DR | HAZEL CREST | IL | 60429 | 2403 |
| ROGER L STONE | 2150 WOODMONT DR W | | | | CANTON | MI | 48188 | 1650 |
| ROGER L STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511 | 8803 |
| ROGER L STREET | PO BOX 165 | | | | MASONTOWN | WV | 26542 | 0165 |
| ROGER L STROM | ALEC J STROM | UNTIL AGE 18 | 472 RAQUEL LANE | | LOS ALTOS | CA | 94022 |
| ROGER L SUTHERLAND | 610 S WOODCREST | | | | MANSFIELD | OH | 44905 | 2319 |
| ROGER L SWANSON | 797 FILBERT AVE | | | | CHICO | CA | 95926 |
| ROGER L TAIT | & JANET M TAIT | JTWROS | 35 RISSMAN LN | | ORTONVILLE | MI | 48462 | 9004 |
| ROGER L TARVIN | 18 RIVER LN SW | | | | ROME | GA | 30165 | 8529 |
| ROGER L TAYLOR | 2958 ALINGTON DR | | | | SAGINAW | MI | 48601 | 6980 |
| ROGER L THOMAS | CGM IRA CUSTODIAN | 9604 ORANGEWOOD TRAIL | ROBSON RANCH | | DENTON | TX | 76207 | 8623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROGER L THOMAS | CHARLES SCHWAB & CO INC CUST | 4809 PATTON RIDGE CT | | | | RALEIGH | NC | 27612 |
| ROGER L TICKNOR | PO BOX 572136 | | | | | HOUSTON | TX | 77257 |
| ROGER L TSCHAPPATT | 19 DAMIAN RD | | | | | WHEELING | WV | 26003 6005 |
| ROGER L VANDERVORT | 1808 5TH ST E | | | | | MENOMONIE | WI | 54751 3258 |
| ROGER L VERMILYEA & | HELGA R VERMILYEA JT TEN | 7707 HAP CT | | | | KERNERSVILLE | NC | 27284 6710 |
| ROGER L VOORHEIS | 5233 RAU ROAD | | | | | WEST BRANCH | MI | 48661 9649 |
| ROGER L WAGNER | 12547 ATHERTON RD | | | | | DAVISON | MI | 48423 9142 |
| ROGER L WALKER | 6437 N BELSAY ROAD | | | | | FLINT | MI | 48506 1203 |
| ROGER L WALLACE | 6973 ACADEMY LANE | | | | | LOCKPORT | NY | 14094 5358 |
| ROGER L WATKINS | 2804 60TH ST E | | | | | PALMETTO | FL | 34221 9341 |
| ROGER L WATKINS & | MARILYN J WATKINS JT TEN | 2804 60TH ST E | | | | PALMETTO | FL | 34221 9341 |
| ROGER L WEBB IRA | FCC AS CUSTODIAN | PO BOX 1444 | | | | MOUNT AIRY | NC | 27030 1444 |
| ROGER L WERNER | 13230 BAYTON STREET | | | | | ALLIANCE | OH | 44601 8147 |
| ROGER L WHEELER | 323 ARTHUR ST | | | | | KENNEDALE | TX | 76060 5205 |
| ROGER L WHITMAN | 13 SKY BLUE CT | | | | | GERMANTOWN | MD | 20874 5394 |
| ROGER L WIGHTMAN & | JANICE K WIGHTMAN JT TEN | PO BOX 168245 | | | | IRVING | TX | 75016 8245 |
| ROGER L WILKEN | 748 E 2200 NORTH RD | | | | | DANFORTH | IL | 60930 6048 |
| ROGER L WILKEN | CUST SUSAN KAY WILKEN U/THE | ILLINOIS U-G-M-A | ATTN SUSAN KAY GRAY | RR 1 BOX 89 | | GILMAN | IL | 60938 9701 |
| ROGER L WILLIAMS | PO BOX 12540 | | | | | KANSAS CITY | KS | 66112 |
| ROGER L WILLIAMS JR & | MARJORIE J WILLIAMS | TR ROGER L WILLIAMS JR FAM LIVING | TRUST UA 10/09/95 | 1316 ROSLYN RD | | GROSSE PNT WOODS | MI | 48236 1019 |
| ROGER L WILLIS | 909 JOLIET DR | | | | | MAUMEE | OH | 43537 1926 |
| ROGER L WITT | 18558 NIVER RD | | | | | OAKLEY | MI | 48649 9715 |
| ROGER L WOLF | 127 WAYPOINT DR | | | | | LANCASTER | PA | 17603 5676 |
| ROGER L WRIGHT (IRA) | FCC AS CUSTODIAN | 6749 INWOOD DR. | | | | FT. WORTH | TX | 76180 |
| ROGER L WUNDERLIN | 1818 PHINNY MURPHY RD | | | | | CULLEOKA | TN | 38451 2731 |
| ROGER L YELEY | CGM IRA ROLLOVER CUSTODIAN | 5948 ROUNDSTONE PLACE | | | | DUBLIN | OH | 43016 9415 |
| ROGER L YERION | 590 SUMMERGREEN DRIVE | | | | | FRANKENMUTH | MI | 48734 9323 |
| ROGER L ZACKFIA | 6382 W 375 SOUTH | | | | | MOROCCO | IN | 47963 |
| ROGER L. COCHRAN | 9050 CODY | | | | | OVERLAND PARK | KS | 66214 |
| ROGER LAMB | 7042 ELBURN CT | | | | | RANCHO CUCAMONGA | CA | 91701 |
| ROGER LAVAN RYDER | 3515 VINTAGE WOODS DR | | | | | HILLIARD | OH | 43026 |
| ROGER LEE BECKERMEYER | 11290 HIGHWAY 145 | | | | | CORTEZ | CO | 81321 8827 |
| ROGER LEE BERRY | THE ROGER L BERRY TRUST | 2240 CONCORD DR | | | | PITTSBURG | CA | 94565 |
| ROGER LEE CHARLY | 5212 HARBOR CT | | | | | MADISON | WI | 53705 |
| ROGER LEE ENGLE | PO BOX 835 | | | | | MULINO | OR | 97042 0835 |
| ROGER LEE HASBROUCK & | KAREN JEAN HASBROUCK | RR 2 | 960 FACTORY RD | | | CORRY | PA | 16407 |
| ROGER LEE HILL | 239 IVY CIR | | | | | ADVANCE | NC | 27006 8504 |
| ROGER LEE ISON | 860 EAST DRIVE | | | | | KETTERING | OH | 45419 2013 |
| ROGER LEE LUTHY | 1308 NORTH K RD | | | | | PHILLIPS | NE | 68865 2934 |
| ROGER LEE MARSHALL | 4512 LOCHAN CT | | | | | LAFAYETTE | IN | 47905 8561 |
| ROGER LEE RONEK | 304-265 WILLSON RD | WELLAND ON  L3C 5R6 | CANADA | | | | | |
| ROGER LEE TUCKER & | LORETTA HUMPHREY-CRUZ JT TEN | 4281 W GRAND ST | | | | DETROIT | MI | 48238 2627 |
| ROGER LEE WIENER | 124 GRAND PL | | | | | KEARNY | NJ | 07032 1847 |
| ROGER LEHRER | 2442 SOUTHMONT DR | APT 202 | | | | WINSTON SALEM | NC | 27103 7089 |
| ROGER LEONARD COLES | 306 W SOUTH STREET | | | | | GREENVILLE | MI | 48838 2251 |
| ROGER LEROY | 4582 DISTILLERS DRIVE | | | | | BLAIRSVILLE | GA | 30512 6961 |
| ROGER LERUD | 1188 BISHOP ST STE 1709 | | | | | HONOLULU | HI | 96813 3307 |
| ROGER LESLIE ROWE | 1826 W CANTON ST | | | | | LONG BEACH | CA | 90810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER LEVESQUE | 31 MCKINLEY AVE | | | | BRISTOL | CT | 06010 | 7346 |
| ROGER LEWIS | 25080 DONALD | | | | REDFORD | MI | 48239 | |
| ROGER LIDICKER | 814 RIVERSIDE DR | | | | FORT ATKINSON | WI | 53538 | 1651 |
| ROGER LLOYD HOLM | BOX 8537 | | | | PRAIRIE VILLAGE | KS | 66208 | |
| ROGER LOOMIS & | CATHY LOOMIS | 7129 RUSSELL CT | | | ARVADA | CO | 80007 | |
| ROGER LORENZE | 24468 ELIAT ST | | | | WOODLAND HILLS | CA | 91367 | 1027 |
| ROGER LUNDY | 10 CALAIS | | | | NEWPORT COAST | CA | 92657 | |
| ROGER LUVISON & SON | MATT LUVISON PARTNER | JEF LUVISON PARTNER | RD 1  BOX 153A | PO BOX 234 | YOUNGSVILLE | PA | 16371 | 9611 |
| ROGER LYNN FLORA | 2389 VANDERBILT DR | | | | CLEARWATER | FL | 33765 | |
| ROGER LYNN FLORA | CHARLES SCHWAB & CO INC CUST | 2389 VANDERBILT DR | | | CLEARWATER | FL | 33765 | |
| ROGER LYNN FLORA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2389 VANDERBILT DR | | CLEARWATER | FL | 33765 | |
| ROGER LYNN FLORA & | MARY D FLORA | 2389 VANDERBILT DR | | | CLEARWATER | FL | 33765 | |
| ROGER M ADAMS & | BARBARA ANN HANSEL | JTWROS | 7611 NW SKYLINE BLVD | | PORTLAND | OR | 97229 | 1206 |
| ROGER M BERENS | 3111 146TH AVE R#1 | | | | DORR | MI | 49323 | 9710 |
| ROGER M BURTON | & PATRICIA CREEKMORE JTTEN | 42295 SODA CREEK LN | | | STEAMBOAT SPRING | CO | 80487 | |
| ROGER M DANN | 59 DREAM LAKE DR | | | | MADISON | CT | 06443 | 1600 |
| ROGER M DEW TTEE | ROGER M DEW LIVING TRUST | UAD 11/21/06 | 4131 SOUTH 35TH STREET | | FORT SMITH | AR | 72903 | 5908 |
| ROGER M ELLIOTT | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614 | 5627 |
| ROGER M FACKLER | 8434 ATWOOD PO BOX 14 | | | | MILLINGTON | MI | 48746 | 0014 |
| ROGER M FISCHER | 358 HUNTER DRIVE | | | | LANCASTER | KY | 40444 | 8911 |
| ROGER M FRY | 201 BROOKSHIRE LN | | | | WILMINGTON | NC | 28409 | 8005 |
| ROGER M FUJII | 7847 BROMPTON ST | | | | SPRINGFIELD | VA | 22152 | |
| ROGER M GARLAPOW | 29 FORBES CRT | | | | N TONAWANDA | NY | 14120 | 1830 |
| ROGER M GENSHAW & | GAIL A GENSHAW JT TEN | 5085 LAKE GROVE RD | | | PETOSKEY | MI | 49770 | 8701 |
| ROGER M GREEN | 104 JOLLY ROGER DR | | | | MONROE | LA | 71203 | 2138 |
| ROGER M GRUNDER | 201 LINDA LN | | | | WILTON | IA | 52778 | |
| ROGER M HARRIS | BOX 312 | | | | LEWISVILLE | NC | 27023 | 0312 |
| ROGER M HIRSCH | 201 FAIRFAX RD | | | | ROCHESTER | NY | 14609 | 6634 |
| ROGER M HOFFER | 3700 BALD EAGLE LANE | | | | FT COLLINS | CO | 80528 | |
| ROGER M JENSEN | CHARLES SCHWAB & CO INC CUST | 601 W 11TH AVE APT 308 | | | DENVER | CO | 80204 | |
| ROGER M KEEN | 2856 GASS RD | | | | LEXINGTON | OH | 44904 | 9788 |
| ROGER M KEITH | 1410 CELEBRATION AVE | APT 208 | | | CELEBRATION | FL | 34747 | 4079 |
| ROGER M KING & | LINDA P KING JT TEN | 5145 JOEL COURT | | | ATLANTA | GA | 30360 | 1412 |
| ROGER M KOENIG & | KATHRYN K KOENIG JTWROS | 853 DRUMMORE LN | | | FRANKFORT | IL | 60423 | 9703 |
| ROGER M LOSSING | 2365 TEXTILE ROAD | | | | SALINE | MI | 48176 | 9066 |
| ROGER M MCDOWELL | MYKLE S MCDOWELL JT TEN | 1309 WALDORF BLVD | | | MADISON | WI | 53719 | 4455 |
| ROGER M MCGRAW | 164 E ADAMS ST | | | | IONIA | MI | 48846 | 1640 |
| ROGER M MICHALAK | 20 ANDERSON ST | | | | UNION BEACH | NJ | 07735 | 3036 |
| ROGER M OTHMAN | 3529 HARLEM AVE APT 10 | | | | BERWYN | IL | 60402 | |
| ROGER M OTHMAN | CHARLES SCHWAB & CO INC CUST | 3529 HARLEM AVE APT 10 | | | BERWYN | IL | 60402 | |
| ROGER M PATOCKA | 304 E FOOTHILLS DRIVE | | | | NEWBERG | OR | 97132 | 9040 |
| ROGER M PETERSEN | 832 PINE | | | | LAKE ORION | MI | 48362 | 2442 |
| ROGER M PIERCE | 13377 WYDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313 | 2625 |
| ROGER M POMERANCE PA FBO | HELAINE POMERANCE | 1900 NW CORPORATE BLVD # 201E | | | BOCA RATON | FL | 33431 | 7320 |
| ROGER M PRUDEN | 430 S COCHRAN AVE #22 | | | | CHARLOTTE | MI | 48813 | 2255 |
| ROGER M RINKER | 3405 WESTFIELD CI | | | | ANDERSON | IN | 46011 | 3853 |
| ROGER M ROWBOTTOM | 4750 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401 | 8701 |
| ROGER M SANDLIN | 106 CAYCE LN | | | | COLUMBIA | TN | 38401 | 5606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROGER M SHERWIN | TOD REGISTRATION | 2556 ROLLINGRIDGE LN NW | | | | GRAND RAPIDS | MI | 49534 1335 |
| ROGER M SHERWIN (IRA) | FCC AS CUSTODIAN | 2556 ROLLINGRIDGE LN NW | | | | GRAND RAPIDS | MI | 49534 1335 |
| ROGER M SHERWIN (ROTH IRA) | FCC AS CUSTODIAN | 2556 ROLLINGRIDGE LN NW | | | | GRAND RAPIDS | MI | 49534 1335 |
| ROGER M STONE | 2849 JOHN GRAY RD | | | | | CINCINNATI | OH | 45251 4218 |
| ROGER M TWEED | 6114 N 26TH ST | | | | | ARLINGTON | VA | 22207 1137 |
| ROGER M VANDERHORST | 2008 SALIENTE WAY | | | | | CARLSBAD | CA | 92009 7920 |
| ROGER M WEAVER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3240 LEE CIRCLE | | | PEARLAND | TX | 77581 |
| ROGER M WEISS | CGM IRA CUSTODIAN | 950 AUGUSTA WAY, APT 204 | | | | HIGHLAND PARK | IL | 60035 1842 |
| ROGER M WHITLOCK & | MARIAN L WHITLOCK JT TEN | 4413 RYERSON ROAD | | | | TWIN LAKE | MI | 49457 9702 |
| ROGER M WILCOX | 13114 7 MILE RD NE | | | | | BELDING | MI | 48809 9646 |
| ROGER M WOZNIAK | CUST DAVID J WOZNIAK UGMA MI | 222 E CHESTNUT ST 2C | | | | CHICAGO | IL | 60611 |
| ROGER MACGILLIVRAY | TOD CARLY MACGILLIVRAY | 1290 W HORIZON RIDGE PKWY | APT 1025 | | | HENDERSON | NV | 89012 |
| ROGER MANN | 2727 OCEAN BLVD #307 | | | | | BOCA RATON | FL | 33431 7174 |
| ROGER MANSUR & | MRS SANDRA MANSUR JT TEN | 244 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428 4042 |
| ROGER MARCHAND | CHARLES SCHWAB & CO INC CUST | 6026 COZZENS ST | | | | SAN DIEGO | CA | 92122 |
| ROGER MARIENAU | 900 14TH ST NW | APT 214 | | | | AUSTIN | MN | 55912 1484 |
| ROGER MARKS | 12 BEEKMAN PLAE | | | | | NEW YORK | NY | 10022 8059 |
| ROGER MARTIN MILLAR SR & | SARA BOULDEN MILLAR | TR UA 05/07/91 ROGER MARTIN MILLAR SR & | SARA BOULDEN MILLAR LIV TR | 2253 GLENBAR DRIVE | | GERMANTOWN | TN | 38139 5417 |
| ROGER MARTINEZ | 8305 N 123RD E AVE | | | | | OWASSO | OK | 74055 2127 |
| ROGER MATLOCK | CUST KENNETH B MATLOCK UGMA CO | 443 LIMA ST | | | | AURORA | CO | 80010 4621 |
| ROGER MCBRIDE | C/O GREG MCBRIDE | 1216 KINGS BNROOK DR | | | | SOUTHLAKE | TX | 76092 |
| ROGER MCCOY | 118 MISTY MORNING WAY | | | | | SAVANNAH | GA | 31419 8843 |
| ROGER MCCRAW | 25 AVIARY CT | | | | | CLAYTON | NC | 27520 |
| ROGER MCENIRY | ROSEMARY MCENIRY JT TEN | 20 BELMONT ST | | | | BUFFALO | NY | 14207 1310 |
| ROGER MCLAUCHLIN | 20563 YEANDLE AVE | UNIT 2 | | | | CASTRO VALLEY | CA | 94546 4454 |
| ROGER MENSINK | 3901 BERENICE AVENUE | | | | | LOS ANGELES | CA | 90031 |
| ROGER MEYER | 7050 CR 70 | | | | | EDISON | OH | 43320 |
| ROGER MICHAUD | 130 SCOTT RD | | | | | TERRYVILLE | CT | 06786 5718 |
| ROGER MILLER | CHARLES SCHWAB & CO INC CUST | PO BOX 5765 | | | | SUN CITY CENTER | FL | 33571 |
| ROGER MILLER | SOUTHWEST SECURITIES, INC. | 1418 BEHSHEL HTS | | | | KELSO | WA | 98626 |
| ROGER MOELLER | CHARLES SCHWAB & CO INC CUST | 102 SOUTHWICK CT | | | | BONAIRE | GA | 31005 |
| ROGER MORELLI IRA | FCC AS CUSTODIAN | 40217 HICKORY CT | | | | NORTHVILLE | MI | 48168 |
| ROGER MORGAN MARTIN | 10580 TILLMAN RD | | | | | CLARENCE | NY | 14031 2336 |
| ROGER MORRISSETT | 1222 RIVERWOOD TER | | | | | SAINT JOSEPH | MI | 49085 2118 |
| ROGER MOYER | 10999 W LORAN RD | | | | | PEARL CITY | IL | 61062 |
| ROGER MYERS | 6202 SE 119 ST. | | | | | BELLEVIEW | FL | 34420 |
| ROGER MYERS & | LINDA MYERS JT TEN | 341 LARAMIE LANE | | | | KOKOMO | IN | 46901 4047 |
| ROGER N ARMSTRONG | R/O IRA DCG & T TTEE | 32052 BLACK WIDOW DRIVE | | | | CONIFER | CO | 80433 9613 |
| ROGER N BRODNICK | 847 BISCHOFF RD | | | | | NEW CARLISLE | OH | 45344 9241 |
| ROGER N HEYDT | BOX 120 | | | | | PASADENA | MD | 21123 0120 |
| ROGER N KEMPF | N7025 STATE HIGHWAY 117 | | | | | ENGADINE | MI | 49827 9427 |
| ROGER N MARTIN | PO BOX 146 | | | | | SOMERSET | IN | 46984 0146 |
| ROGER N NELSON & | DEANN S NELSON JT TEN | 69 HAZELTINE AVENUE | | | | JAMESTOWN | NY | 14701 7943 |
| ROGER N PEARSE | 303 HUNTERS RIDGE RD | | | | | CONCORD | MA | 01742 4717 |
| ROGER N PHILLIPS | 477 MONMOUTH AVENUE | | | | | BRICKTOWN | NJ | 08723 5202 |
| ROGER N VONDERHEIDE | 1911 KENTON STREET | | | | | SPRINGFIELD | OH | 45505 3307 |
| ROGER NAI KIN CHAU | CHARLES SCHWAB & CO INC CUST | 628 N HUNTINGTON AVE | | | | MONTEREY PARK | CA | 91754 |
| ROGER NAMPHY | 1658 GOVERNMENT ST | | | | | MOBILE | AL | 36604 1109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER NAVARRO | PO BOX 6364 | | | | FULLERTON | CA | 92834 6364 |
| ROGER NELSON | 455 W. DATE ST. | | | | CALIPATRIA | CA | 92233 0888 |
| ROGER NELSON | 517 E. 18TH AVE. | | | | SPOKANE | WA | 99203 |
| ROGER NEUMILLER | & RENEE NEUMILLER JTTEN | 663 42ND AVE SE | | | BOWDON | ND | 58418 |
| ROGER NIMMO AND | CAROL NIMMO JTTEN | 374 N CLEVELAND ST | | | KAHOKA | MO | 63445 1307 |
| ROGER NONNEWITZ | LINNEA NONNEWITZ JT TEN | 119 LUTZ RD | | | BOYERTOWN | PA | 19512 8343 |
| ROGER NYQUIST ACF | CODY NYQUIST UOR/UTMA | 2896 FIRWOOD PLACE SE | | | ALBANY | OR | 97322 5844 |
| ROGER O DEBRULER | 531 E VERMONT ST | | | | INDIANAPOLIS | IN | 46202 3637 |
| ROGER O GEORGE | 11425 CORUNNA RD | | | | LENNON | MI | 48449 |
| ROGER O KOLSETH & | LOUISE M KOLSETH JT TEN | 21 WINDEMERE LANE | | | SOUTH BARRINGTON | IL | 60010 6115 |
| ROGER O MCGOVERN | 42 OLD ELM ROAD | | | | TRUMBULL | CT | 06611 3661 |
| ROGER O MILES | 12345 KNOX | | | | CARLETON | MI | 48117 9506 |
| ROGER O NEILL | 1064 STATE HWY 27 | | | | SPARTA | WI | 54656 |
| ROGER O OLSON | 7822 MINERAL POINT RD | | | | JANESVILLE | WI | 53545 9459 |
| ROGER O PETERKIN III | CUST KENNETH CHARLES PETERKIN | UTMA MA | 32 SUFFOLK RD | | WELLESLEY | MA | 02481 2611 |
| ROGER O SCHLOMANN IRA | FCC AS CUSTODIAN | N7126 M35 | | | CEDAR RIVER | MI | 49887 |
| ROGER O SCHROCK | 9145 WARNER | | | | WEST OLIVE | MI | 49460 9635 |
| ROGER O WEYERS & | ARLENE C WEYERS | TR ROGER O WEYERS REVOCABLE TRUST | UA 08/25/03 | 52646 COVE CREEK DRIVE | MACOMB TOWNSHIP | MI | 48042 2952 |
| ROGER O WORTMAN | 414 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651 9780 |
| ROGER O ZAMPIERI & | JANET M FENECH & | SHARON A GROSSO JT TEN | 21424 HALL ROAD | | WOODHAVEN | MI | 48183 5200 |
| ROGER O. WEBER | 2 MOUNTAINSIDE PARK TERRACE | | | | UPPER MONTCLAIR | NJ | 07043 1209 |
| ROGER ODOM | 1665 S JENKINS RD | | | | FORT PIERCE | FL | 34947 |
| ROGER OLENDORF | 2889 HORSESHOE CT | | | | GRANDVILLE | MI | 49418 9754 |
| ROGER OWEN ESBECK & | MARIAN LEE ESBECK | 104 SW 3RD ST | | | PANORA | IA | 50216 |
| ROGER OXENDINE & | BOBBIE H OXENDINE JTWROS | 5671 NC HWY 130 E | | | ROWLAND | NC | 28383 6631 |
| ROGER P CHENEY | 14 LAUREL CV | | | | GREENSBORO | NC | 27455 |
| ROGER P COGGINS | 3197 HICKORY TREE RD | | | | SAINT CLOUD | FL | 34772 8961 |
| ROGER P CRAIG IRA | FCC AS CUSTODIAN | 1802 AMALFI ST | | | LA JOLLA | CA | 92037 3803 |
| ROGER P DUDA | 268 CO HWY 26 | | | | COOPERSTOWN | NY | 13326 |
| ROGER P ERIKSON | PO BOX 1470 | | | | IDAHO SPRINGS | CO | 80452 |
| ROGER P FRITZ | RT 2 | 10850 W BACH RD | | | SEBEWAING | MI | 48759 9515 |
| ROGER P HUBER & | VICKI V HUBER | TR ROGER P HUBER & VICKI V HUBER | TRUST UA 11/17/03 | 734 W MAIN | TWINING | MI | 48766 9748 |
| ROGER P HUBER & | VICKI V HUBER | TR ROGER P HUBER & VICKI V HUBER | TRUST UA 11/17/03 | 734 WEST MAIN ST | TWINING | MI | 48766 9748 |
| ROGER P KNIGHT | CUST TIFFANY K KNIGHT UGMA NC | 9005 CAMINO DEL SOL NE | | | ALBUQUERQUE | NM | 87111 1417 |
| ROGER P KOHIN & | BARBARA C KOHIN JT TEN | 11 BERWICK ST | | | WORCESTER | MA | 01602 1405 |
| ROGER P LEFEBVRE | 126 PLAINS RD | | | | WALDEN | NY | 12586 2443 |
| ROGER P MANSUR | 244 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428 4042 |
| ROGER P MOORE | 3083 PONDER DR | | | | DALLAS | TX | 75229 5829 |
| ROGER P NILES | 475 W HIGHLAND PARK AVE #1055 | | | | APPLETON | WI | 54911 6103 |
| ROGER P OLMSTEAD | 2207 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145 |
| ROGER P OLMSTEAD & | JOAN A OLMSTEAD JT TEN | 2207 SAN MARCO RD A104 | | | MARCO ISLAND | FL | 34145 6904 |
| ROGER P ORCUTT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 745 PARK AVE | | DUNKIRK | NY | 14048 |
| ROGER P RINCK | 2342 LEHMAN DR | | | | WEST CHICAGO | IL | 60185 6169 |
| ROGER P RINCK & | H CARL RINCK JT TEN | 2342 LEHMAN DR | | | WEST CHICAGO | IL | 60185 6169 |
| ROGER P ROY | HELEN ROY JT TEN | 837 ORCHARD ST | | | RAYNHAM | MA | 02767 1027 |
| ROGER P RUPE | THE LAURELS VILLA #13 | 8121 HITCHOCK ROAD | | | BOARDMAN | OH | 44512 5871 |
| ROGER P SCHWENGEL | 215 HOLIDAY DR | | | | QUINCY | IL | 62305 5821 |
| ROGER P SMITH | 1172 CRAWFORD B RD | | | | SOMERVILLE | AL | 35670 9539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER P THERRIEN | 771 MONTGOMERY ST | | | | MANCHESTER | NH | 03102 | 3027 |
| ROGER P VOLZ JR | 5766 BAAS RD | | | | BATAVIA | OH | 45103 | 9640 |
| ROGER P WEIST IRA R/O | FCC AS CUSTODIAN | U/A DTD 2/23/93 | 205 W MAIN ST | | EVERETT | PA | 15537 | 1135 |
| ROGER P WISTNER | 331 MEYER ST | | | | ALVIN | TX | 77511 | 4507 |
| ROGER P ZEPKE | 144 1/2 MAIN STREET | | | | INDIAN ORCHARD | MA | 01151 | |
| ROGER P. HUSZAR AND | PAULA A. HUSZAR JTWROS | 500 AUTUMN WALK | | | CANTON | GA | 30114 | 6663 |
| ROGER PADRON | MARY NELL PADRON JT TEN | 3317 WESTWOOD DRIVE | | | PORTSMOUTH | OH | 45662 | 2340 |
| ROGER PARKER | 214 HIDDEN STONE COURT | | | | MIDLAND | MI | 48640 | |
| ROGER PATRICK REIDY | 70 QUEENS WAY | | | | FRAMINGHAM | MA | 01701 | 7739 |
| ROGER PAULINO MATEO | 2632 PONCE AVE | | | | BELMONT | CA | 94002 | |
| ROGER PECK | PO BOX 241 | | | | BATTLE GROUND | WA | 98604 | 0241 |
| ROGER PELLEGRINI | 22 DRAKE RD | | | | SCARSDALE | NY | 10583 | 5957 |
| ROGER PENNINGTON | 670 BEACH ISLAND TRACE | | | | DADEVILLE | AL | 36853 | |
| ROGER PETTY | 5342 LABADIE AVE | | | | ST LOUIS | MO | 63120 | 2146 |
| ROGER PIERCE | REGINA C PIERCE JT TEN | 74 SANTO COURT | | | FT MYERS | FL | 33912 | 2070 |
| ROGER PLACZEK | 2530 RAINBOW DR | | | | PLOVER | WI | 54467 | 2543 |
| ROGER PLEUS | 4827 HWY K | | | | PERRYVILLE | MO | 63775 | |
| ROGER POWE | 19020 CEDAR LN. | | | | FAIRHOPE | AL | 36532 | |
| ROGER Q MILLS TTEE | CGM IRA CUSTODIAN | 544 WILLAMETTE COURT NW | | | MCMINNVILLE | OR | 97128 | 9525 |
| ROGER Q SMALL DEC'D | CGM IRA CUSTODIAN | 3215 HAMPTON RD | | | AUSTIN | TX | 78705 | 2501 |
| ROGER R & MARILYN LUNDENBURG | TRUST U/A/D 4 27 01 | ROGER R & MARILYN LUNDENBURG | TTEES | 119 GAIL DR | ROANOKE RAPIDS | NC | 27870 | |
| ROGER R ALLEN | GREGORY ALLEN TTEE | U/A/D 09-25-1996 | FBO ALLEN FAMILY TRUST | 10514 W 128TH TERRACE | OVERLAND PARK | KS | 66213 | 3446 |
| ROGER R BOULTER | 5538 W ST JOE HWY | | | | LANSING | MI | 48917 | 4847 |
| ROGER R BOULTER | 5538 W ST JOSEPH HWY | | | | LANSING | MI | 48917 | 4847 |
| ROGER R BURNHAM | 7210 WESTOVER DR | | | | GRANBURY | TX | 76049 | |
| ROGER R CHASSE | 22 BRIAR DRIVE | | | | WESTPORT | MA | 02790 | 4806 |
| ROGER R CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843 | 9457 |
| ROGER R COLLINS | JUANITA M COLLINS TTEE | U/A/D 07-27-2004 | FBO THE COLLINS REVOCABLE TRUS | 3584 BECK RD | BUTLER | PA | 16002 | 9259 |
| ROGER R CORWIN | 517 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507 | 3115 |
| ROGER R DELGADO JR | ROGER R DELGADO JR MD PSP | 10320 CHERRY RIDGE RD | | | SEBASTOPOL | CA | 95472 | |
| ROGER R DESCOTEAUX SR | 93 HUMISTON CIR | | | | THOMASTON | CT | 06787 | 1220 |
| ROGER R DESROSIER | 463 NW LISMORE LN | | | | PORT ST LUCIE | FL | 34986 | 2617 |
| ROGER R DUBOIS | 1374 WOLCOTT ROAD | | | | WOLCOTT | CT | 06716 | 1502 |
| ROGER R FOX | 6122 N DEARBORN RD | | | | GUILFORD | IN | 47022 | 9783 |
| ROGER R GREGORY | 328 FLATBUSH AVE #156 | | | | BROOKLYN | NY | 11238 | 4302 |
| ROGER R HILTON | TOD DTD 11/20/2008 | HC 67 BOX 58D | | | MARIETTA | OK | 73448 | 9403 |
| ROGER R HOPKE | 2437 HIDDEN LANE DRIVE | | | | WOODBURY | MN | 55125 | |
| ROGER R JAY | 6748 LOCUST DR | | | | TROY | MI | 48098 | 1925 |
| ROGER R KING | CHARLES SCHWAB & CO INC CUST | 1500 TACOMA BEACH RD  6-3 | | | STURGEON BAY | WI | 54235 | |
| ROGER R KLINE | 1342 BERKSHIRE | | | | GROSSE POINTE PARK | MI | 48230 | 1036 |
| ROGER R KOST | 37168 BERKLEIGH CT | | | | FARMINGTN HLS | MI | 48331 | 3787 |
| ROGER R LEE | 3149 WYOMING | | | | FLINT | MI | 48506 | 2559 |
| ROGER R LEMIEUX | 34922 WINDSONG | | | | RICHMOND | MI | 48062 | 4831 |
| ROGER R LYZHOFT | TOD DTD 07/11/2005 | 409 ORTLOFF TRAIL NW | | | WATERTOWN | MN | 55388 | 9104 |
| ROGER R MERCIER | 115 GOLD ST | | | | MANCHESTER | NH | 03103 | 6743 |
| ROGER R MILLER | SARSEP-PERSHING LLC AS CUST | 6191 KENNEDY ROAD | | | BLOOMVILLE | OH | 44818 | 9377 |
| ROGER R NELSON & | JEWELL R NELSON | 5828 CHURCH RD | | | FERNDALE | WA | 98248 | |
| ROGER R NURMI | 1687 PERO LAKE RD | | | | LAPEER | MI | 48446 | 9031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER R PAULZINE | 1254 RIPLEY AVE | | | | SAINT PAUL | MN | 55109 | 4323 |
| ROGER R PHILLIPS | ATTN SUSAN H PHILLIPS | 1635 BERKELEY DRIVE | | | LANSING | MI | 48910 | 1124 |
| ROGER R POOLE | 5340 HOLMES RUN PKWY # 1501 | | | | ALEXANDRIA | VA | 22304 | 2826 |
| ROGER R ROBINSON | 3223 N BELSAY RD | | | | FLINT | MI | 48506 | 2273 |
| ROGER R RYCKMAN & | LYNN A RYCKMAN & | ANNETTE J RYCKMAN JT TEN | 1503 BRAEMAR DRIVE | | TRAVERSE CITY | MI | 49686 | 9217 |
| ROGER R THWEATT | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 30115 HWY 281 N | | BULVERDE | TX | 78163 | |
| ROGER R TOPP | 194 DOROTHY ST | | | | ENDICOTT | NY | 13760 | 1304 |
| ROGER R VARIN | 119 ROCKINGHAM RD | | | | GREENVILLE | SC | 29607 | 3620 |
| ROGER R VOGEL | 1750 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304 | 1250 |
| ROGER R VOGEL & | MRS SUZANNE C VOGEL JT TEN | 1750 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304 | 1250 |
| ROGER R VOGEL & | SUZANNE C VOGEL JT WROS | 1750 LEDBURY DR | | | BLOOMFIELD HILLS | MI | 48304 | 1250 |
| ROGER R WILCOTT | PO BOX 5603 | | | | MANCHESTER | NH | 03108 | |
| ROGER R WILLIAMS | 5418 SAINT MARYS CT | | | | LANSING | MI | 48911 | 3628 |
| ROGER R YOUNG | 20315 FM 449 | | | | LONGVIEW | TX | 75605 | 6890 |
| ROGER RABSKA | 3640 E BRIANDEAN CT | | | | OAK CREEK | WI | 53154 | |
| ROGER RADCLIFF | 138 LAKEWOOD POINT | | | | BOSSIER CITY | LA | 71111 | |
| ROGER RAGLAND | 10540 BUFFALO RD | | | | CLAYTON | NC | 27527 | |
| ROGER RAMOS TTEE | UTD 09/30/2006 | DBO ROGERS PLUMBING | 401(K) PLAN | 9457 ADLAI TERR | LAKESIDE | CA | 92040 | |
| ROGER RAYMOND WILSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1091 E WEIMAR CROSS RD | | COLFAX | CA | 95713 | |
| ROGER READ HOPKINS | 113 YORKLEIGH RD | | | | TOWSON | MD | 21204 | 7512 |
| ROGER REINER AND | DENISE REINER TTEE | U/A/D 09-06-1997 | FBO ROGER & DENISE REINER FAM | 15655 LUCILLE CT | CANYON COUNTRY | CA | 91387 | 4438 |
| ROGER RHAESA | 21 OAK TER APT 1B | | | | SOMERVILLE | NJ | 08876 | 1572 |
| ROGER RICARD | 7-740 BOUL ST JOSEPH | LACHINE QC  H8S 2M3 | CANADA | | | | | |
| ROGER RITCHIE | 875 MAIN ST | | | | CONNEAUT | OH | 44030 | 2165 |
| ROGER ROBISON | CGM SAR-SEP IRA CUSTODIAN | U/P/O HALDIMAN, INC. | 1411 MEADOW AVE | | MONTPELIER | OH | 43543 | 2012 |
| ROGER ROTONDO | 57 MILLAR PL | | | | LOCKPORT | NY | 14094 | 4915 |
| ROGER ROUNDY | 345 E. 525 S. | | | | PROVIDENCE | UT | 84332 | |
| ROGER ROY | 28257 ARMANDA DR | | | | WARREN | MI | 48093 | 4301 |
| ROGER RUEBEN SCHNEIDER | 31834 210TH ST | | | | SLEEPY EYE | MN | 56085 | 4325 |
| ROGER RUMSEY | PO BOX 26 | | | | CENTREVILLE | MI | 49032 | |
| ROGER RUSSELL | 2010 HEIDI CT. | | | | DUBUQUE | IA | 52003 | |
| ROGER RUTT | 13404 CONSTITUTION HWY | | | | ORANGE | VA | 22960 | |
| ROGER RYALL | 114 SCARBOROUGH RD | | TORONTO ON M4E 3M5 | | | | | |
| ROGER S BORAAS | CUST MARISA LEIGH BORAAS UGMA CO | 5331 E HINSDALE CT | | | LITTLETON | CO | 80122 | 2539 |
| ROGER S BURNS | PO BOX 355 | NORTH RUSTICO PRINCE EDWARD | C0A 1X0 | CANADA | | | | |
| ROGER S COATS | 810 MENOMINEE RD | | | | PONTIAC | MI | 48341 | 1548 |
| ROGER S DENNIS | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858 | 9275 |
| ROGER S ELLEGOOD & | CHERYL L ELLEGOOD JTWROS | 9354 FOLEY CROSSING | | | FENTON | MI | 48430 | 9369 |
| ROGER S HEITZEG | 2 THISTLE CT | | | | GREENVILLE | SC | 29615 | 5536 |
| ROGER S HOLL TTEE | UTD 10/18/93 | FBO THE ROGER S HOLL LIV TR | 578 WILLOW PL | | LA VERNE | CA | 91750 | 5743 |
| ROGER S HOLMES SR TTEE | MARY L HOLMES FAMILY TRUST | U/A DATED 12/6/05 | 14826 AFSHARI | | FLORISSANT | MO | 63034 | 1502 |
| ROGER S HOLMES TTEE | ROGER S HOLMES TRUST | DTD 12/6/05 | 14826 AFSHARI CIRCLE | | FLORISSANT | MO | 63034 | 1502 |
| ROGER S HORN | 12142 PINE ROW LANE | | | | GRAND BLANC | MI | 48439 | 1621 |
| ROGER S HOWARD | CUST RYAN A HOWARD UGMA FL | 5726 SUSSEX CT | | | TROY | MI | 48098 | 2300 |
| ROGER S JONDAHL | 2943 38TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| ROGER S KNAPP | CHARLES SCHWAB & CO INC CUST | 1413 LOOKOUT CIR | | | IRVING | TX | 75060 | |
| ROGER S KOHN | 13732 39TH AVE NE | | | | SEATTLE | WA | 98125 | 3810 |
| ROGER S LEMONS | 3775 CHERRY PLUM DR | | | | COLORADO SPRINGS | TX | 80920 | 2800 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROGER S LIKES | 1159 SEMINOLE AVE | | | | MANSFIELD | OH | 44906 | 1914 |
| ROGER S NOELLE | 8642 PERSHING AVE | | | | FAIR OAKS | CA | 95628 | 2974 |
| ROGER S TESCHNER | 2261 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94514 | 9125 |
| ROGER S THORNTON & | SHAUNA M THORNTON JT TEN | 3421 SIEBERT RD | | | MIDLAND | MI | 48642 | 7228 |
| ROGER S THORNTON & | STACI N THORNTON JT TEN | 3421 SIEBERT RD | | | MIDLAND | MI | 48642 | 7228 |
| ROGER S TYSON | 999 WOODSHIRE COURT | | | | SHREVEPORT | LA | 71107 | 2851 |
| ROGER S VANDEVEER & | VIOLA M VANDEVEER JT TEN | 970 LINDSAY LANE | | | FLORISSANT | MO | 63031 | 4134 |
| ROGER S VILK | 26605 WEXFORD | | | | WARREN | MI | 48091 | 3996 |
| ROGER S VINCENT | 4801 COUNTRY CLUB DR. | | | | SIOUX CITY | IA | 51104 | |
| ROGER SALDANA MARTINEZ | LETICIA M DE SALDANA | PICO DE TANCITARO #9 | COLONIA SIERRA MADRE | CP 66250, GARZA GARCIA,NL MEXICO | | | | |
| ROGER SCHAFER | 6826 STAR LEDGE CT | | | | SPRING | TX | 77389 | |
| ROGER SCHAFER | 401 HAMILTON PKWY | | | | DEWITT | NY | 13214 | |
| ROGER SCHMIDT | 3543 HIDDEN COVE CIRCLE | | | | LEWIS CENTER | OH | 43035 | 8313 |
| ROGER SCHMITT | 259 WILLOW DRIVE | | | | MONROEVILLE | PA | 15146 | |
| ROGER SCHRUM | 8980 MARANON DR | | | | STOCKTON | CA | 95212 | |
| ROGER SCHULTE | 19534 S SAGAMORE | | | | FAIRVIEW PARK | OH | 44126 | 1626 |
| ROGER SCOTT PATON | 600 OCEAN VIEW | | | | SAN MATEO | CA | 94401 | 3031 |
| ROGER SCOTT SMITH | CHARLES SCHWAB & CO INC CUST | 4744 MARSHVIEW DR. | | | PORT CLINTON | OH | 43452 | |
| ROGER SEARLE PENSKE | CUST ROGER SEARLE PENSKE JR | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2555 TELEGRAPH RD | BLOOMFIELD HILLS | MI | 48302 | 0954 |
| ROGER SEIDEL | 106 BROOKDALE ROAD | | | | WATCHUNG | NJ | 07060 | 5915 |
| ROGER SHANNON AUERBACH | 2167 SANDHILL FARM LN | | | | LAPEER | MI | 48446 | |
| ROGER SHELL | CUST ZACHARY SHELL | UGMA NY | 234 DODDS LN | | PRINCETON | NJ | 08540 | 4108 |
| ROGER SKLOW | 696 PROVINCETOWN DR | | | | NAPLES | FL | 34104 | 8744 |
| ROGER SMITH | 3632 SO 102ND STREET | | | | OMAHA | NE | 68124 | 3645 |
| ROGER SMITH | 47638 MAIN STREET | | | | HOUGHTON | MI | 49931 | |
| ROGER SMITH | P.O. BOX 589 | | | | WAYNESBORO | TN | 38485 | |
| ROGER SOX | 323 HARRIS AVE | | | | MIDDLESEX | NJ | 08846 | 2010 |
| ROGER SPAIN | 667 NEWBRIDGE LANE | | | | LINCOLN | CA | 95648 | |
| ROGER STALNAKER | 5725 CARIBBEAN CT | | | | HAYMARKET | VA | 20169 | |
| ROGER STANTON | 5438 IROQUOIS | | | | DETROIT | MI | 48213 | 2987 |
| ROGER STARZMAN & | MARGARET STARZMAN | JT TEN | 1 MARVIN COURT | | NEPTUNE | NJ | 07753 | 5831 |
| ROGER STEDMAN | 21 HILLYFIELDS | DUNSTABLE BEDFORDSHIRE LU6 3NS | UNITED KINGDOM | | | | | |
| ROGER STERN SEP IRA | FCC AS CUSTODIAN | 211 RIDGEDALE RD | | | ITHACA | NY | 14850 | 6113 |
| ROGER STEVENS | 400 5TH ST | | | | BURNET | TX | 78611 | 1110 |
| ROGER STONE | 316 MAIN ST | | | | WINCHESTER | MA | 01890 | 3012 |
| ROGER STONEKING | CUST FRANZ STONEKING UTMA WV | 520 PENNSYLVANIA AV | | | BRIDGEPORT | WV | 26330 | 1233 |
| ROGER STONEKING | CUST KEATON STONEKING UTMA WV | RR 1 BOX 144 | | | WAKITA | OK | 73771 | 9758 |
| ROGER STRANZENBACH & | VIRGINIA STRANZENBACH JT TEN | 526 BLACKPOINT ROAD | | | HILLSBOROUGH | NJ | 08844 | 3213 |
| ROGER STRONG | 146 LAKEVIEW DRIVE # 303 | | | | GIBBSBORO | NJ | 08026 | |
| ROGER STUART SILVERSTEIN | 914 W SUNSET ROAD | | | | EL PASO | TX | 79922 | 2149 |
| ROGER SULHOFF & | NANCY SULHOFF JT TEN | 3408 WESTHAMPTON WAY | | | GAINESVILLE | GA | 30506 | 1066 |
| ROGER SWING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6390 SUNRISE TER | | COEUR D ALENE | ID | 83815 | |
| ROGER SY HSU | DESIGNATED BENE PLAN/TOD | 2739 E NORTH LN | | | PHOENIX | AZ | 85028 | |
| ROGER T ANDERSON | JANE F PATTON JT TEN | 6994 EL MARCERO CT. | | | SAN JOSE | CA | 95119 | 1833 |
| ROGER T ARNOLD | 6401 LAKEVIEW DR | | | | FALLS CHURCH | VA | 22041 | 1310 |
| ROGER T ARNOLD | 6401 LAKEVIEW DRIVE | | | | FALLS CHURCH | VA | 22041 | 1310 |
| ROGER T BARRIE | 24290 MOUNT OLIVE RD | | | | BROWNSTONE | MI | 48134 | 9535 |
| ROGER T CRABTREE | 5075 HWY 45 | | | | EIGHT MILE | AL | 36613 | 8533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER T CRICK & | JULIA S CRICK & | KENNETH R CRICK & | JULIE L CRICK JT TEN | 6513 N DOYON | WATERFORD | MI | 48327 | 3803 |
| ROGER T EBERSOLE TTEE | ROGER T EBERSOLE TRUST | U/A DTD 08/24/98 | 5552 HOOK RD | | CRESTLINE | OH | 44827 | 9645 |
| ROGER T ELLERT JR | 15 ESSEX RD | | | | CEDAR GROVE | NJ | 07009 | 2106 |
| ROGER T EYSIE TRUST | U/A/D 12/07/1994 | ROGER T EYSIE TTEE | 23 CONCORD AVE | | NORWOOD | MA | 02062 | 4004 |
| ROGER T GELBUDA | 1924 HESS LAKE DR | | | | NEWAYGO | MI | 49337 | 9274 |
| ROGER T GREGG | 667 HARWAY | | | | KALAMAZOO | MI | 49001 | 3446 |
| ROGER T HAEUSSER | 10075 LAPP ROAD | | | | CLARENCE CTR | NY | 14032 | 9689 |
| ROGER T HEADY | 452 SPROUT BROOK RD | | | | GARRISON | NY | 10524 | 7468 |
| ROGER T JENNINGS | & MARGARET G JENNINGS JTTEN | 54774 245TH ST | | | AUSTIN | MN | 55912 | |
| ROGER T KALSEM | 191 BELLE ST | | | | WATERLOO | IA | 50702 | 4600 |
| ROGER T KELLY | 705 FREDA LANE | | | | PORT ORANGE | FL | 32127 | 5931 |
| ROGER T LEFLER & JOAN F | LEFLER TTEES FOR THE LEFLER | FAMILY TRUST DTD 10-17-79 | 1074 LEA DRIVE | | SAN RAFAEL | CA | 94903 | 3726 |
| ROGER T MASTERS | CHARLES SCHWAB & CO INC.CUST | 796 DENSHIRE DR NW | | | CANAL FULTON | OH | 44614 | |
| ROGER T NEDDERMEYER | 229 FREMONT | | | | ROMEO | MI | 48065 | 4612 |
| ROGER T PAVAO | 21735 HIAWATHA | | | | CHATSWORTH | CA | 91311 | 2114 |
| ROGER T PENMAN | 7 TALL OAKS ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 3401 |
| ROGER T RICHARDS & | THERESA M RICHARDS JT TEN | 4114 IRISH RD | | | DAVISON | MI | 48423 | |
| ROGER T STRUCK & | MRS SALLY STRUCK JT TEN | 395 LARCHLEA | | | BIRMINGHAM | MI | 48009 | 4411 |
| ROGER T TRUMBLE | PO BOX 235491 | | | | HONOLULU | HI | 96823 | 3508 |
| ROGER T VITRANO | 86 BEACON DRIVE | | | | SOUND BEACH | NY | 11789 | 2020 |
| ROGER T WEAVER | 400 WEST JACKSON ST | | | | PALMYRA | NY | 14522 | |
| ROGER TANNER | 11659 US HWY28 N BOX144 | | | | WATTON | MI | 49970 | 0144 |
| ROGER TATUM AND | NANCY J TATUM JTWROS | 608 RUSTIC | | | ANDERSON | IN | 46013 | 1540 |
| ROGER TAYLOR & | LYNNE C TAYLOR | 8928 JERICHO RD | | | WEEKI WACHEE | FL | 34613 | |
| ROGER THOMAS | CHARLES SCHWAB & CO INC CUST | 249 VICTORY HL | | | COATESVILLE | IN | 46121 | |
| ROGER THOMAS HAZEL | 66 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662 | 3420 |
| ROGER THOMAS PETTEY | 78 DIABLO VIEW DR | | | | ORINDA | CA | 94563 | |
| ROGER THOMAS PETTEY | WILLIS T. PETTTEY AND MARY ELI | 78 DIABLO VIEW DR | | | ORINDA | CA | 94563 | |
| ROGER THORN | & STEPHANIE R THORN JTTEN | 19821 E STANFORD AVE | | | CENTENNIAL | CO | 80015 | |
| ROGER THORNHILL & | ERLINDA BATALLA JT TEN | 377 HILLCREST AVENUE | | | MARINA | CA | 93933 | 3628 |
| ROGER TOLLEFSON | P.O. BOX 837 | | | | LUVERNE | MN | 56156 | 0837 |
| ROGER TOMARAS | 293 WENDOVER DR | | | | BLOOMINGDALE | IL | 60108 | |
| ROGER TOOLE | MARILYN TOOLE | 154 PINE OAK BLVD | | | BARNEGAT | NJ | 08005 | 3106 |
| ROGER TOPPIN | 120 ERSKINE PLACE, APT 7G | | | | BRONX | NY | 10475 | |
| ROGER TRINH | 4064 NORTH LINCOLN AVENUE | UNIT 212 | | | CHICAGO | IL | 60618 | |
| ROGER U FILLMORE & | REBECCA A PAINTER JTWROS | P.O. BOX 145 | | | WOODHULL | NY | 14898 | 0145 |
| ROGER U SCHLAEFER | JOHN S SCHLAEFER | SONJA A MULLIAN | 1070 1ST PL | | WAUKEE | IA | 50263 | 9576 |
| ROGER U WRENN | 1811 EASTFIELD | | | | RICHARDSON | TX | 75081 | 5433 |
| ROGER ULRICH | 12 LAKE SHORE BLVD | | | | STAFFORD SPRINGS | CT | 06076 | |
| ROGER V BLOHM | MIRIAM S BLOHM | P O BOX 788 | | | CRYSTAL BEACH | FL | 34681 | 0788 |
| ROGER V BRADLEY | 3121 LAKE MICHIGAN NW DR 209 | | | | GRAND RAPIDS | MI | 49504 | 5839 |
| ROGER V GOTOWKO | 26075 HUNTINGTON | | | | ROSEVILLE | MI | 48066 | 3410 |
| ROGER V HEALY & | MRS KATHLEEN HEALY JT TEN | 80 SHORE LANE | | | BAY SHORE | NY | 11706 | 8734 |
| ROGER V HENRY | 416 CHERRY ST | | | | GREENVILLE | TN | 37745 | 5127 |
| ROGER V JARRARD | 373 ALEXANDER CIR SE | | | | MARIETTA | GA | 30060 | 2238 |
| ROGER V. DORNAN | ROGER V DORNAN TRUST | 17913 WOODRUFF AVE | | | BELLFLOWER | CA | 90706 | |
| ROGER V. TROXLER | 131 RICHMOND ROAD | | | | SALISBURY | NC | 28144 | 2847 |
| ROGER VANCE & | CARYN VANCE | TENANTS IN COMMON | 5415 COACH RD | | BOSSIER CITY | LA | 71111 | 5538 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROGER VAUGHN RAYMOND | 1720 MILL PLAIN RD | | | | FAIRFIELD | CT | 06430 | 2974 |
| ROGER VINCENT BALE & | NORMAN BALE | 6702 RENWICK DR APT 17 | | | HOUSTON | TX | 77081 | |
| ROGER J VOSBURGH & | HELEN J VOSBURGH TEN ENT | 346 TERRACE RD | | | SCHENECTADY | NY | 12306 | 1714 |
| ROGER W ANDREWS SR LIVING TRUST | UAD 04/13/98 | ROGER W ANDREWS SR & | IRENE G ANDREWS TTEES | 6825 WALMORE ROAD | NIAGARA FALLS | NY | 14304 | 2942 |
| ROGER W BLACK | 7499 TROUTWOOD DR | APT 1B | | | GRAND BLANC | MI | 48439 | 9299 |
| ROGER W BLAISDELL | 6300 LAKE WILSON RD #183 | | | | DAVENPORT | FL | 33896 | 9666 |
| ROGER W BLEVINS | 195 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515 | 2167 |
| ROGER W BOCKMAN | 2949 81ST PL SE | APT C2 | | | MERCER ISLAND | WA | 98040 | 3046 |
| ROGER W BORK | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | 9541 |
| ROGER W BOSS | 1220 CONCORD DR | | | | BILLINGS | MT | 59101 | 3311 |
| ROGER W BRASSEL | 68 ROCKWELL RD | | | | QUEENSBURY | NY | 12804 | 7739 |
| ROGER W BURCH | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301 | 3127 |
| ROGER W CHALLAND IRA | FCC AS CUSTODIAN | 1742 ELLEN DRIVE | | | INDIANAPOLIS | IN | 46224 | 5519 |
| ROGER W CONNELL | E CONNELL | UNTIL AGE 21 | 9668 GOTTEN CV | | GERMANTOWN | TN | 38139 | |
| ROGER W COTTRILL (IRA) | FCC AS CUSTODIAN | 955 ROSEDALE RD | | | IRWIN | OH | 43029 | |
| ROGER W CUMMINGS | 7442 CREYTS ROAD | | | | DIMONDALE | MI | 48821 | 9416 |
| ROGER W DEMERS & | CLEO M DEMERS JT TEN | 43022 WHARF DR | | | CLINTON TOWNSHIP | MI | 48038 | 5534 |
| ROGER W DEMLAND | 21955 ROEHRIG RD | | | | DEFIANCE | OH | 43512 | 1221 |
| ROGER W DEVLIN | 3 SYCAMORE ST | | | | NEWPORT | RI | 02840 | 1521 |
| ROGER W DRAPER | 1219 NICOLET | | | | JANESVILLE | WI | 53546 | 5809 |
| ROGER W DROUARE & | SHARON S DROUARE JTTEN | 16495 EASUDES ROAD | | | GRASS LAKE | MI | 49240 | 9674 |
| ROGER W ENSLEY | 21271 CYPRESS PK CIR | | | | ESTERO | FL | 33928 | 3145 |
| ROGER W FOGARTY | 5911 PATTERSON DRIVE | | | | TROY | MI | 48098 | 3856 |
| ROGER W FOLDY | 89 W CHICAGO AVE | | | | PONTIAC | MI | 48340 | 1132 |
| ROGER W FRANKLIN | 1782 CALAIS DR | | | | SPRINGFIELD | OH | 45503 | 5791 |
| ROGER W FRANTZ TOD | SHARON L FRANTZ | SUBJECT TO STA TOD RULES | 2214 NORMAN DR | | STOW | OH | 44224 | 2769 |
| ROGER W GAUTHIER | 42179 LA ROI | | | | NOVI | MI | 48377 | 2131 |
| ROGER W GUSEWELLE | 1298 ROBINWOOD DRIVE | PO BOX 1315 | | | LAKE SHERWOOD | MO | 63357 | 8315 |
| ROGER W HAMAN | 1057 KENSINGTON RD | | | | KENSINGTON | CT | 06037 | 3544 |
| ROGER W HANSELMAN | 23672 HARRELLSON | | | | MACOMB | MI | 48042 | 5469 |
| ROGER W HANSEN | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069 | 2640 |
| ROGER W HEHEMANN | 731 WILLOWBROOK DRIVE | | | | NORRISTOWN | PA | 19403 | |
| ROGER W HERMAN & | CARYL D HERMAN JT TEN | 11222 W 99TH PL | | | OVERLAND PARK | KS | 66214 | 2556 |
| ROGER W HOLLER JR | 860 FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 | 4715 |
| ROGER W HOMAN | 10 S 194 RIDGE RD | | | | NAPERVILLE | IL | 60565 | 3181 |
| ROGER W HUML & | VIRGINIA L HUML JTWROS | 567 ORCHARD GROVE | | | SAGAMORE HILLS | OH | 44067 | 2950 |
| ROGER W JOHNSTON | 400 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225 | 1006 |
| ROGER W KEEN & | INABELLE KEEN JT TEN | 2682 ALTAIR ST | | | GREEN BAY | WI | 54311 | 4953 |
| ROGER W KETTERMAN | 12173 BERLIN STATION ROAD | | | | BERLIN CENTER | OH | 44401 | 9772 |
| ROGER W KUKLA | 3184 LAURIA ROAD | | | | BAY CITY | MI | 48706 | |
| ROGER W LAMOUREUX | 1513 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8010 |
| ROGER W LAMPMAN | 140 LOOKOUT PT | | | | COMFORT | TX | 78013 | 5521 |
| ROGER W LEBEDA | 25 NIMITZ PLACE | | | | ISELIN | NJ | 08830 | 2329 |
| ROGER W LOGAN | & KIMBERLY A LOGAN JTTEN | 4957 CHARLOTTE WAY | | | LIVERMORE | CA | 94550 | |
| ROGER W LYONS | 1968 SOUTH RD | FERNLEIGH CLOYNE ON  K0H 1K0 | CANADA | | | | | |
| ROGER W MAGERKURTH C/F | DAVID B MAGERKURTH | U/VA/UTMA | 1870 ARLINGTON RD SW | | ROANOKE | VA | 24015 | 2859 |
| ROGER W METZGER AND | CLAUDIA J METZGER JTWROS | 396 W OAK LANE | | | DECATUR | IL | 62526 | 1737 |
| ROGER W MILLS | 9260 MADISON RD | | | | WASHINGTON CH | OH | 43160 | 8633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER W MOENING | 2312 HUBBARD | | | | CHARLOTTE | MI | 48813 8648 |
| ROGER W NAGY | 3318 LAKE DR | | | | LAWRENCEVILLE | GA | 30044 4114 |
| ROGER W NESBITT | 2985 OLD CHURCH RD | | | | CUMMING | GA | 30041 7480 |
| ROGER W NEU | 922 66TH ST | | | | TUSCALOOSA | AL | 35405 5526 |
| ROGER W OLSEN TTEE | ROGER W OLSEN LIVING TRUST U/A | DTD 03/09/2006 | 19 W 301 WOOD STREET | | ADDISON | IL | 60101 5714 |
| ROGER W OTTO | 801 N EL CAMINO REAL APT 203 | | | | SAN MATEO | CA | 94401 |
| ROGER W PARRY | 3415 WOODSIDE WAY | | | | LEXINGTON | KY | 40502 |
| ROGER W PARSONS | 19721 WOODWORTH | | | | REDFORD | MI | 48240 1535 |
| ROGER W PATTERSON & | ROGER A PATTERSON JT TEN | 9837 BRANDT AVE | | | OAK LAWN | IL | 60453 3028 |
| ROGER W PENDER | 1099 GROSBECK RD | | | | LAPEER | MI | 48446 3450 |
| ROGER W PLANTIKOW | WESTFIELD MARRIAGE & FAMILY | THERAPY GROUP U/A DTD 09/01/81 | 147 N EVERGREEN DR | | GREENTOWN | PA | 18426 |
| ROGER W PORTICE | 15700 M 32/M 33 | | | | ATLANTA | MI | 49709 |
| ROGER W PRESTON | 212 TAUGWONK RD | | | | STONINGTON | CT | 06378 2003 |
| ROGER W RAST | 2912 POMONA DR | | | | EAU CLAIRE | WI | 54701 6846 |
| ROGER W REITZ | 7930 ANCON DR | | | | FAYETTEVILLE | NC | 28304 0407 |
| ROGER W RICKHOFF | PO BOX 225 | | | | GERMANTOWN | IL | 62245 0225 |
| ROGER W ROBINSON | 3740 RIVER RD | | | | LUMBERVILLE | PA | 18933 |
| ROGER W ROBINSON | 3740 RIVER RD PO BOX 108 | | | | LUMBERVILLE | PA | 18933 0108 |
| ROGER W ROSE - IRA | 3006 BRENTWOOD CT | | | | KINGSTON | TN | 37763 |
| ROGER W ROWLEY | 4059 SAYLES RD | | | | IONIA | MI | 48846 8502 |
| ROGER W SANDERSON | 937 SHELBY-ONTARIO RD | | | | MANSFIELD | OH | 44906 1039 |
| ROGER W SCHOPF & | ROSE MARY W SCHOPF | JT TEN | TOD ACCOUNT | 5125 CTY HWY I | STURGEON BAY | WI | 54235 9626 |
| ROGER W SHELTON | 1308 NORTHMEAD ST SW | | | | DECATUR | AL | 35601 5414 |
| ROGER W SMITH | 445 CHICKEN CREEK RD | | | | PULASKI | TN | 38478 5625 |
| ROGER W SMITH TRUSTEE | U/W PERRY L MILES | FBO LONGWELL & MILE MEMORIAL | 4490 DUTCH LANE | | JOHNSTOWN | OH | 43031 9440 |
| ROGER W SPEISER | 215 CATALINA DR | | | | DEFIANCE | OH | 43512 3010 |
| ROGER W STARMER | 201 S 2ND ST | | | | SHELBINA | MO | 63468 1317 |
| ROGER W STEPHENS | 1914 BARBIE CT | | | | FRANKLIN | IN | 46131 8557 |
| ROGER W SUBORA | 4124 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440 8594 |
| ROGER W THOM | 3619 HWY 14WEST | | | | JANESVILLE | WI | 53545 9016 |
| ROGER W THOMAS | 752 CHURCH RD | | | | WAYNE | PA | 19087 4713 |
| ROGER W TINKHAM | PO BOX 20332 | | | | ST SIMONS ISLAND | GA | 31522 8332 |
| ROGER W TOOLE | 154 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005 3106 |
| ROGER W TRACEY | 3316 CALVIN COURT | | | | GRANDVILLE | MI | 49418 2468 |
| ROGER W VAN DEUSEN | SANDRA E VAN DEUSEN | 1777 WOODSTOCK RD | | | GATES MILLS | OH | 44040 9771 |
| ROGER W WAGNER | 130 TENNYSON TERRACE | | | | WILLIAMSVILLE | NY | 14221 5939 |
| ROGER W WANG & | VIVIAN W WANG JT TEN | 71 WHEATFIELD DR | | | ROCHESTER | NY | 14616 1009 |
| ROGER W WILLIAMS | 13420 5TH CORPS LN | | | | FREDERICKSBRG | VA | 22407 1967 |
| ROGER W WYSS | 2467 S SENECA AVE | | | | ALLIANCE | OH | 44601 5144 |
| ROGER W. LONG | 1300 OSPREY CT. | | | | PUNTA GORDA | FL | 33950 7621 |
| ROGER WADE SHERRARD & | J SHERRARD | 2170 GREENWAYS DR | | | WOODSIDE | CA | 94062 |
| ROGER WALLER | ATTN WILLIE M WALLER | 19341 ANNCHESTER ST | | | DETROIT | MI | 48219 2725 |
| ROGER WARNER | 8095N-200W | | | | HUNTINGTON | IN | 46750 |
| ROGER WARREN BRACKEN & | THERESE ANNE BRACKEN | 271 TERRIE DR | | | STERLING | VA | 20165 |
| ROGER WAYNE EDDINGSAAS | CUST AREN ANDREW EDDINGSAAS UGMA | WI | N4433 PARK AVE | | MONTELLO | WI | 53949 9146 |
| ROGER WAYNE EDDINGSAAS | CUST NATHAN CHRISTOPHER EDDINGSAAS | U-G-M-A WI | N4433 PARK AVE | | MONTELLO | WI | 53949 9146 |
| ROGER WAYNE SMITH & | DIANE FLORENCE SMITH | 1521 CHAPEL CT | | | NORTHBROOK | IL | 60062 |
| ROGER WEAVER | 8304 EPHRAIM RD | | | | AUSTIN | TX | 78717 5441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER WEBER & | MRS GERALDINE T WEBER JT TEN | N 6874 COUNTY RD B B | | | HILBERT | WI | 54129 | |
| ROGER WESKE & | MARJORIE WESKE JT TEN | 950 PARK AVE | | | BROWERVILLE | MN | 56438 | |
| ROGER WHITTALL | 1 SELWORTH UP HATHERLEIGH | CHELTENHAM GL51 5YA | UNITED KINGDOM | | | | | |
| ROGER WIELAND | VORSTADT 69 | SCHAFFHAUSEN 8200 | SWITZERLAND | | | | | |
| ROGER WILBERT HEYMANN | 259 CONGRESSIONAL LN APT 318 | | | | ROCKVILLE | MD | 20852 | |
| ROGER WILLIAM CRUMP | 11501 LOCHWOOD DR APT 910 | | | | YUKON | OK | 73099 | 6661 |
| ROGER WILLIAM ELLIOTT | 610 PINE MEADOW COURT | | | | CHAPIN | SC | 29036 | 9573 |
| ROGER WILLIAM GANSEN | TOD CHRISTINE ARMSTRONG ET AL | 10451 COUNTY RD 149 SW | | | HAYFIELD | MN | 55940 | |
| ROGER WILLIAM HITE | 4640 ALTURA STREET | | | | EUGENE | OR | 97404 | |
| ROGER WILLIAM WINELANDER | 5A CALVERT AVENUE | | | | LONG BRANCH | NJ | 07740 | |
| ROGER WILLIAM ZAK | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/05/94 | PO BOX 4102 | | PALMER | AK | 99645 | 4102 |
| ROGER WILLIAMS | MARIA UTTARO-WILLIAMS | 8101 STANDING STONE CT | | | RALEIGH | NC | 27613 | 7915 |
| ROGER WILLIAMS MD | 747 52ND STREET | | | | OAKLAND | CA | 94609 | |
| ROGER WILLS JR | 8380 W HWY 36 | | | | SHARPSBURG | KY | 40374 | 9619 |
| ROGER WILSON | 3854 MEMORIAL PARKWAY | | | | KENNESAW | GA | 30152 | |
| ROGER WOLCOTT JR | KATHLEEN H WOLCOTT TTEE | ROGER S.C. WOLCOTT, JR TRUST | U/T/A SEPTEMBER 22, 2004 | 2619 NW LOGGAN COURT | BEND | OR | 97701 | 5623 |
| ROGER WONG | 1221 MARINA COVE LANE | | | | GREENSBORO | GA | 30642 | 4951 |
| ROGER WOODBURY (IRA) | FCC AS CUSTODIAN | 38 FALCON DR | | | SOUTHAMPTON | NJ | 08088 | 1419 |
| ROGER YOUNG | 10944 BLUFFSIDE DR. # 105 | | | | STUDIO CITY | CA | 91604 | |
| ROGER ZAZESKI | TOD DTD 12/02/2008 | N13126 POWERS ROAD | | | IRONWOOD | MI | 49938 | 9232 |
| ROGER ZEIMETZ & | ANGELA ZEIMETZ JT TEN | 22847 OAK HILL DRIVE | | | SPRING VALLEY | MN | 55975 | 9646 |
| ROGER ZIEMBA | 1142 RIDGE WAY | | | | ROCHESTER | MI | 48307 | 1771 |
| ROGERDALE RICKWALT | 905 SANDERS RD | | | | OXFORD | MI | 48371 | 4332 |
| ROGERIO A OLIVEIRA | GM BRASIL 1234 AV DR ADHEMAR | BARROS 34 APTO SAO JOSE | CAMPOS SAO PAULO B | BRAZIL | | | | |
| ROGERIO TOCCHETTO | 141 SILO HILL RD | | | | MADISON | AL | 35758 | |
| ROGERS CLARK | 932 US 421 N | | | | CLINTON | NC | 28328 | 0410 |
| ROGERS FAMILY FARMS INC | 9320 SOUTH 300 WEST | | | | FAIRMOUNT | IN | 46928 | 9354 |
| ROGERS L JACKSON | PO BOX 342 STATE LINE RD | | | | BETHANY | LA | 71007 | 0342 |
| ROGERS L MARSHALL JR | 12340 HOLLYBUSH TER | | | | BRADENTON | FL | 34202 | 2033 |
| ROGERS LEON ROBINS & ROSE JANE | ROBINS TR ROGERS LEON ROBINS & ROSE JANE | ROBINS REVOCABLE | LIVING TRUST UA 8/7/92 | 229 S DIXON RD | KOKOMO | IN | 46901 | 5042 |
| ROGERS REMICK | 176 MASON STREET | | | | WESTBROOK | ME | 04092 | 4729 |
| ROGERS SMITH | 2900 VINEWOOD | | | | DETROIT | MI | 48216 | 1085 |
| ROGERS V. COLLINS & | SHERRAN A. COLLINS JT WROS | P.O. BOX 58254 | | | HOUSTON | TX | 77258 | 8254 |
| ROGGIE EDBERG TTEE | U/W OF ROSE G HORWITZ | FBO HARRY HORWITZ | C/O BARY EDBERG | 4637 AVENIDA DEL CAZADOR | TUCSON | AZ | 85718 | 6848 |
| ROGIE MADLAMBAYAN TTEE | ROGIE MADLAMBAYAN TRUST U/T/A | DTD 02/22/2005 | 29 OLIVE TREE COURT | | HENDERSON | NV | 89074 | 1595 |
| ROGLIANA SA | C/O BANQUE PRIVEE EDMOND DE R | ATTN MELLE ARLETTAZ | 18 RUE DE HESSE | GENEVA 1204, SWITZERLAND | | | | |
| ROGNAR W KNUTSON | RILLA KNUTSON | 1863 S CLAY STREET | | | DENVER | CO | 80219 | 4913 |
| ROHAN CRUICKSHANK | 3997 MORTONS LANDING TERRACE | | | | ELLENWOOD | GA | 30294 | |
| ROHAN DIGHE | 6608 MIMMS DRIVE | | | | DALLAS | TX | 75252 | 5431 |
| ROHAN JULYE | 1232 ALDER AVE | | | | TEHACHAPI | CA | 93561 | |
| ROHAN MILLER AND | DEBRA MILLER JTWROS | 10 NORBURY CLOSE | NORBROOK KINGSTON 8 | JAMAICA | | | | |
| ROHAN SAPARAMADU | 10396 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348 | 2060 |
| ROHINI JASAVALA | 880 ALVARADO AVE | #115 | | | DAVIS | CA | 95616 | |
| ROHINI PALIT | 925 W IRVING PARK RD 1W | | | | CHICAGO | IL | 60613 | 2923 |
| ROHINTON BHATHENA & | GOOLRUKH BHATHENA JTWROS | 152/A SAPPERS LINES | SECUNDERABAD 500003 | INDIA | | | | |
| ROHIT ISRANI | 25881 CEDARBLUFF TERRACE | | | | LAGUNA HILLS | CA | 92653 | |
| ROHMA K SEDDIQ | 2625 WOOSTER COURT | | | | VIENNA | VA | 22180 | 7128 |
| ROHN R SCHUETTE | 580 LAKEFONT DRIVE | | | | ABBEUELLE | AL | 36310 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROHN R THOMAS | PATRICIA L THOMAS JT TEN | 20883 S MATTOON ROAD | | | | ESTACADA | OR | 97023 | 8647 |
| ROHONDA HODGE | 1901 BRIARGATE LN | | | | | MESQUITE | TX | 75181 |
| ROIS E MARTIN | 111 THORNBURY COURT | | | | | JACKSON | GA | 30233 | 2770 |
| ROISECCO SOCIEDAD DE BOLSA SA | RINCON 454 ESC 408 | 11000 MONTEVIDEO | | URUGUAY | | | | |
| ROJEANNA G PANK | 606 S TARA ROAD | | | | | GREENSBURG | IN | 47240 |
| ROJELIO SANCHEZ | 326 SOUTH ALDER ST | | | | | TOPPENISH | WA | 98948 |
| ROJELIO SOLIS | 5619 MENARD AVE | | | | | GALVESTON | TX | 77551 | 5060 |
| ROJELIO V ALVARADO | CHARLES SCHWAB & CO INC.CUST | 1320 E 5TH ST | | | | PECOS | TX | 79772 |
| ROJO Y BLANCO CORP. | RECTA MARTINOLLI 7 | 109 PA DE ARQUELLO | CIUD. DE CORDOBA, | ARGENTINA | | | | |
| ROJO Y BLANCO CORP. | RECTA MARTINOLLI 7 | 109PA DE ARQUELLO | CORDOBA, | ARGENTINA | | | | |
| ROLA MARTIN | 6802 SCENIC TRAIL | | | | | VALLEY STATION | KY | 40272 | 4736 |
| ROLAN NADEAU | 18233 SW 48 STREET | | | | | SOUTHWEST RANCHES | FL | 33331 |
| ROLAND & THELMA ETHERTON | TTEES ROLAND C ETHERTON | REV TR U/A DTD 6/15/00 | HC 73 BOX 435 | | | KINGSTON | OK | 73439 | 8707 |
| ROLAND A BECKER & | SHIRLEY J BECKER JT TEN | N4656 M-35 | | | | MENOMINEE | MI | 49858 |
| ROLAND A BODINE | 8440 CHESTERTON | | | | | POLAND | OH | 44514 |
| ROLAND A BRECHT PERS REP | EST FRANCIS T WERBICKY | 205 LACROIX BOX 5 | | | | HARSEN ISLAND | MI | 48028 | 0005 |
| ROLAND A COLSEN | 1541 LONGVALLEY RD | GLENVIEW IL 60025 | | | | GLENVIEW | IL | 60025 |
| ROLAND A DREHER | 8115 S WESTFIELD TRL | | | | | COLUMBIA CITY | IN | 46725 | 7624 |
| ROLAND A ERICKSON | 3901 CEMETARY RD | | | | | JANESVILLE | WI | 53545 | 9221 |
| ROLAND A KREML LOVING TR | MYRIAM A KREML TTEE | ROLAND A KREML TTEE | U/A DTD 03/28/1990 | 8446 MOCCASIN WAY | | HUBER HEIGHTS | OH | 45424 | 1378 |
| ROLAND A LALONDE | 668 E BUELL RD | | | | | ROCHESTER | MI | 48306 | 1114 |
| **ROLAND A LITTLE R/O IRA** | FCC AS CUSTODIAN | 407 OLD MILL CREEK DR | | | | **ALEXANDRIA** | **IN** | **46001** | **8118** |
| ROLAND A LITTLE REVOCABLE TR | ROLAND A LITTLE TTEE UA DTD | 03/08/04 | 407 OLD MILL CREEK DR | | | ALEXANDRIA | IN | 46001 | 8118 |
| ROLAND A LOHNERT & | ROSEMARIE A LOHNERT | 1422 TWIN OAKS LN | | | | CASTLE ROCK | CO | 80104 |
| ROLAND A LOWE | 1174 SINGLETON DR | | | | | COPLEY | OH | 44321 | 1870 |
| ROLAND A LUCIANO | 32 WAKEFIELD PLACE | | | | | CALDWELL | NJ | 07006 | 4918 |
| ROLAND A MELCHERT | 805 WILDWOOD TRAIL | | | | | MARSHALL | TX | 75672 | 5819 |
| ROLAND A MUHAMMAD | PO BOX 41035 | | | | | BALTIMORE | MD | 21203 | 6035 |
| ROLAND A OLSEN | 711 SOURWOOD LANE | | | | | COLLEGEVILLE | PA | 19426 | 3808 |
| ROLAND A PHILLIPS | 9519 SPURWOOD CT | | | | | FORT WAYNE | IN | 46804 | 3985 |
| ROLAND A QUARANTA TTEE | RA QUARANTA LIVING TRUST U/A | DTD 06/07/2002 | 12222 N PARADISE VLG PKWY S #435 | | | PHOENIX | AZ | 85032 | 7628 |
| ROLAND A REGALADO | 15801 S 76TH AVE | APT 2A | | | | ORLAND PARK | IL | 60462 | 3010 |
| ROLAND A VOCKE III | 9582 W HASKET LANE | | | | | DAYTON | OH | 45424 | 1610 |
| ROLAND A WEGMANN & | FREDERICKA V WEGMANN | TR WEGMANN TRUST 2000 | UA 01/01/00 | 1701 MORGAN RD | | BARNHART | MO | 63012 | 2351 |
| ROLAND ARTHUR GILBERT & | CARMEN C GILBERT | 81 CHAPPELL DR | | | | MILFORD | NH | 03055 |
| ROLAND B HEMMETT JR & | LYNN SARACINO JT TEN | 1232 OAK ROAD | | | | MANASQUAN | NJ | 08736 | 2010 |
| ROLAND B KNIGHT | 17121 HIGHWAY M | | | | | LAWSON | MO | 64062 | 8228 |
| ROLAND B SPENCE | 1148 ASHLEY CREEK DR | | | | | MATTHEWS | NC | 28105 | 8862 |
| ROLAND B. MINTON | 620 BEECH ROAD | | | | | SALEM | VA | 24153 |
| ROLAND BAACK | 43090 RYEGATE | | | | | CANTON | MI | 48187 | 2346 |
| ROLAND BAKER | 281 A BROADWAY | | | | | LAWRENCE | MA | 01841 | 3509 |
| ROLAND BELISLE | 2001 COUNTY ROAD C | | | | | SOMERSET | WI | 54025 | 7512 |
| ROLAND BISSON & | FERNANDE BISSON TRS | EDMOND BISSON TRUST B | U/A DATED 12/4/96 | 35755 DETROIT ROAD #3305 | | AVON | OH | 44011 | 1656 |
| ROLAND BOETTCHER | MITTELHAEUSER STR 95 | D-99089 ERFURT | GERMANY | | | | | |
| ROLAND BRUCE LEE & | PATSY R LEE | 112 PALMER | | | | COMANCHE | TX | 76442 |
| ROLAND C FONTENETTE | 11248 WOODCOCK AVE | | | | | PACOIMA | CA | 91331 | 2345 |
| ROLAND C HARPER | 2522 SUMMER SPRING DR | | | | | SPRING | TX | 77373 |
| ROLAND C HARPER | 2522 SUMMER SPRING DR | | | | | SPRING | TX | 77373 | 5851 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLAND C HAWKINS | 6157 BIANCA CT | | | | STERLING HEIGHTS | MI | 48314 | 2179 |
| ROLAND C HEAD | 40703 STEWART RD 131 | | | | DADE CITY | FL | 33525 | 1400 |
| ROLAND C JACKSON | 419 W FRIENDSHIP ST | | | | MEDINA | OH | 44256 | 1812 |
| ROLAND C JENSEN AND | CHERYL L JENSEN JT TEN | 1231 50TH AVE | | | ELK MOUND | WI | 54739 | 4168 |
| ROLAND C REYNOLDS & | BETTY G REYNOLDS JT TEN | 306 NORTH ST | | | SMETHPORT | PA | 16749 | |
| ROLAND C TAYLOR | 1712 OGLETOWN RD | | | | NEWARK | DE | 19711 | 5428 |
| ROLAND C WEDEMEYER & HARRIET A | WEDEMEYER | TR WEDEMEYER FAMILY TRUST UA | 3/1/88 | 18901 CANYON CREST DR | VILLA PARK | CA | 92861 | 2806 |
| ROLAND C YOUNG | 10951 TERRACE RD | | | | HOLLY | MI | 48442 | 8573 |
| ROLAND C. BERNHOLD REV LIV TR | ROLAND C BERNHOLD TTEE | U/A DTD 11/15/1992 | PO BOX 99 | | MINSTER | OH | 45865 | 0099 |
| ROLAND C. SWANSON II | 6779 KATLYN DR | | | | MANTENO | IL | 60950 | |
| ROLAND CAISSIE | INV ACCOUNT | 3310 A. NORTHCREST ROAD | | | ATLANTA | GA | 30340 | 4048 |
| ROLAND CANEPA | 30 RICHARD LANE | | | | W LONG BRANCH | NJ | 07764 | 1650 |
| ROLAND CHILDRESS | 8606 MELSHIRE DR | | | | AUSTIN | TX | 78757 | 6916 |
| ROLAND CLAY RIVETTE JR | 1568 CHESHIRE LN | | | | HOUSTON | TX | 77018 | |
| ROLAND CORTES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 06/12/1997 | 7524 NAUTICAL CT | | PANAMA CITY | FL | 32409 | |
| ROLAND D GRUBB | 1070 BORGSTROM AVE | | | | YPSILANTI | MI | 48198 | 6404 |
| ROLAND D HANAMAN | PO BOX 161 | | | | ROANOKE | IN | 46785 | 0161 |
| ROLAND D IVANCIK | 30248 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185 | 2416 |
| ROLAND D JONES | 3239 ADELINE ST | | | | OAKLAND | CA | 94608 | 4275 |
| ROLAND D LUTHY | 1683-B ST RT 749 | | | | AMELIA | OH | 45102 | 2409 |
| ROLAND D PAVLIK | 622 REVERE DR | | | | BAY VILLAGE | OH | 44140 | |
| ROLAND DAVID GRUBB | 1070 BORGSTROM AVE. | | | | YPSILANTI | MI | 48198 | 6404 |
| ROLAND DE LEWINSKI | 102 WINDERMER DR | | | | YONKERS | NY | 10710 | 2418 |
| ROLAND DE LEWINSKI & | MILDRED V DE LEWINSKI JT TEN | 102 WINDERMERE DR | | | YONKERS | NY | 10710 | 2418 |
| ROLAND E BILODEAU | TOD ACCOUNT | 10550 STATE ROAD 84 | LOT 19 | | DAVIE | FL | 33324 | 4209 |
| ROLAND E BROWN | 9000 N LONESOME DR | | | | MUNCHIE | IN | 47303 | 9024 |
| ROLAND E COULOMBE & | LOIS C COULOMBE JT TEN | PO BOX 32216 | | | PHOENIX | AZ | 85064 | 2216 |
| ROLAND E DAVIS | 14575 TUTTLE HILL RD | | | | WILLIS | MI | 48191 | 9609 |
| ROLAND E DOBBINS | 925 CLOISTER RD | APT F | | | WILMINGTON | DE | 19809 | 1021 |
| ROLAND E DUBREE & | VIRGINIA M DUBREE | JT TEN | 649 HOPKINS LANDING RD | | QUINCY | FL | 32351 | 0469 |
| ROLAND E EICHER & | MRS LORENA M EICHER JT TEN | 5191 WOODHAVEN CT | APT 809 | | FLINT | MI | 48532 | 4192 |
| ROLAND E FISCHER | 1786 EDINBOROUGH | | | | ROCHESTER HILLS | MI | 48306 | 3630 |
| ROLAND E FISCHER & | MARY ANN FISCHER JT TEN | 1786 EDINBOROUGH | | | ROCHESTER HILLS | MI | 48306 | 3630 |
| ROLAND E GALBREATH | 95 MULLINO LANE | | | | RICHMOND HILL | GA | 31324 | |
| ROLAND E HETTICHER & | MRS JANET HETTICHER TEN ENT | 119 PROSPECT ST | | | WAYMART | PA | 18472 | 9325 |
| ROLAND E KISSINGER | 242 DEERFIELD DR | | | | POTTSVILLE | PA | 17901 | |
| ROLAND E LAMB | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532 | 3640 |
| ROLAND E LEDUC | 27 HARKNESS RD WEST | | | | NO SMITHFIELD | RI | 02896 | |
| ROLAND E MONGEAU TOD | LANCE E MONGEAU | SUBJECT TO STA TOD RULES | 70 DOUGLAS HOOK ROAD | | CHEPACHET | RI | 02814 | |
| ROLAND E OLSON & | BARBARA L OLSON | 206 BRATTLE ST | | | HOLDEN | MA | 01520 | 2028 |
| ROLAND E OSWALT & | NORMA J OSWALT & | RODNEY D OSWALT JT TEN | 1128 COUNTY ROAD 515 S | | HOUSTON | MS | 38851 | 7629 |
| ROLAND E PEIXOTTO & | CATHERINE O PEIXOTTO JT TEN | 3 WHIPPLE FARM LANE | | | FALMOUTH | ME | 04105 | |
| ROLAND E PENNING & | JANET E PENNING | DESIGNATED BENE PLAN/TOD | 3457 CASCADE DR | | ARNOLD | MO | 63010 | |
| ROLAND E PESANTE | 1951 ALISO AVE | | | | COSTA MESA | CA | 92627 | 2375 |
| ROLAND E PESANTE C/F | CAMDEN VORHEIS PESANTE | U/CA/UTMA | 1951 ALISO AVE | | COSTA MESA | CA | 92627 | 2375 |
| ROLAND E PESANTE C/F | JONAH DANE HUGHES | U/CA/UTMA | 1951 ALISO AVE | | COSTA MESA | CA | 92627 | 2375 |
| ROLAND E PESANTE C/F | KEVIN JOHN HICKEY | U/CA/UTMA | 1951 ALISO AVE | | COSTA MESA | CA | 92627 | 2375 |
| ROLAND E RASH | PO BOX 7 CHURCH ST | | | | SUDLERSVILLE | MD | 21668 | 0007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLAND E RATTE | LYNNE PAGE JT TEN | 37 MADISON CIR | | | GREENFIELD | MA | 01301 | 2724 |
| ROLAND E ROMINGER JR & | ROLAND E ROMINGER SR JT TEN | 6529 NORTHUMBERLAND ST | | | PITTSBURGH | PA | 15217 | 1301 |
| ROLAND E RUCKER | 1128 E 79TH STREET | | | | KANSAS CITY | MO | 64131 | 1967 |
| ROLAND E VARGAS | 4087 HITCH BLVD | | | | MOORPARK | CA | 93021 | 9729 |
| ROLAND E WILLET | 4959 CEDAR RIDGE NE | | | | GRAND RAPIDS | MI | 49525 | 1210 |
| ROLAND E. GOOCH AND | PHYLLIS D. GOOCH JTWROS | PO BOX 268 | | | CAMPTON | NH | 03223 | 0268 |
| ROLAND EARSTON HAMILTON | PO BOX 1258 | | | | SHEPHERDSTOWN | WV | 25443 | 1258 |
| ROLAND EATON | 212 FULTON | | | | PONTIAC | MI | 48341 | 2759 |
| ROLAND EICHELBERGER AND | AUDREY EICHELBERGER JTWROS | 445 SAWMILL RD | | | NEW PROVIDENCE | PA | 17560 | 9415 |
| ROLAND ESTIANDAN | CHARLES SCHWAB & CO INC CUST | 2342 BLACK RIVER FALLS DR | | | HENDERSON | NV | 89044 | |
| ROLAND F ALLEN & | MRS VIRGINIA B ALLEN JT TEN | 1207 59TH ST S | | | GULFPORT | FL | 33707 | 3316 |
| ROLAND F BARGENDE & | LEONA I BARGENDE JT TEN | 9634 BAYWOOD DR | | | PLYMOUTH | MI | 48170 | 3835 |
| ROLAND F FOOTE | 4772 CLYDSDALE DRIVE RTE 1 | | | | LANSING | MI | 48906 | 9023 |
| ROLAND F FOOTE & | JUDITH A FOOTE JT TEN | 4772 CLYDSDALE DRIVE R 1 | | | LANSING | MI | 48906 | 9023 |
| ROLAND F MCELWEE | 5300 FEDERAL AVENUE SW | | | | NEWTON FALLS | OH | 44444 | 1826 |
| ROLAND F PARKER | 3900 COLEMAN DR | | | | CHARLOTTE | NC | 28215 | 9577 |
| ROLAND F POHLER | 2811 VALLEY WAY DR | | | | KINGWOOD | TX | 77339 | 2521 |
| ROLAND F REEP | 1095 HALLIBURTON RD | | | | VANLEER | TN | 37181 | 5041 |
| ROLAND F RODER | 3640 E HIGHLAND DR | | | | PORT CLINTON | OH | 43452 | 2730 |
| ROLAND F SATTERLEE IRA | FCC AS CUSTODIAN | 99 N. MCKEMY | | | CHANDLER | AZ | 85226 | 3447 |
| ROLAND F THEROUX | 110 PRINCE ST | | | | WOONSOCKET | RI | 02895 | |
| ROLAND F WHITE | PO BOX 29 | | | | ACTON | ME | 04001 | 0029 |
| ROLAND F WILLIAMS & | EVA A WILLIAMS JT TEN | 70 ADKINS ST | | | NEWPORT | OH | 45768 | 5008 |
| ROLAND F WILLIAMS & | EVA A WILLIAMS TEN COM | 70 ADKINS ST | | | NEWPORT | OH | 45768 | 5008 |
| ROLAND FEISTAMMEL | 580 JOSLYN RD. | | | | LAKE ORION | MI | 48362 | 2117 |
| ROLAND FREEMAN | 3101 WEST HILLSIDE PLACE | | | | DENVER | CO | 80219 | 5821 |
| ROLAND G & BETTIE J DUUS LIVING TR | ROLAND G DUUS | 20767 HWY 283 | | | GOULDBUSK | TX | 76845 | |
| ROLAND G BAMBILLA | CHARLES SCHWAB & CO INC CUST | 10710 NE 75TH ST | | | VANCOUVER | WA | 98662 | |
| ROLAND G BULTEMEYER | 525 WEDGEWOOD DR | | | | GULF SHORES | AL | 36542 | 3025 |
| ROLAND G DECKER | TR ROLAND G DECKER TRUST | UA 08/30/99 | 57 CLEARVIEW DR | | BROOKLYN | CT | 06234 | 2021 |
| ROLAND G DEWEERD & | JOYCE A DEWEERD JT TEN | 5382 GREEN AVE | | | HUDSONVILLE | MI | 49426 | 1249 |
| ROLAND G FRY | DOW-10 ACCOUNT | 9 COSGROVE DRIVE | | | MOBILE | AL | 36608 | 2852 |
| ROLAND G LETTMAN | 5641 NEWVILLE RD | | | | MILTON | WI | 53563 | 9441 |
| ROLAND G MC CORKLE | 715 S CAIRNS AVE | | | | RICHLAND CENTER | WI | 53581 | 3007 |
| ROLAND G REINHARD | 910 CARDINAL CR | | | | FLORENCE | SC | 29505 | 3011 |
| ROLAND GIERLICZ | 200 CHRISTIAN WOODS DR | | | | CONYERS | GA | 30013 | 5223 |
| ROLAND GODDU | CUST CHRISTOPHER ROLAND GODDU | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 50 FAYETTE ST | BOSTON | MA | 02116 | 5517 |
| ROLAND GONANO | 10401 REGINA CT | | | | CLARKSBURG | MD | 20871 | 8525 |
| ROLAND GRAY | 92-1242 MAKAILO DRAPT 50 | | | | KAPOLEI | HI | 96707 | 1590 |
| ROLAND GRIMM & LINDA | GRIMM TTEES | KEVIN J GRIMM OBRA '93 | TRUST U/A/D 6-29-06 | 1099 BERKLEY LANE | LEMONT | IL | 60439 | 8942 |
| ROLAND GROESCHEL | PO BOX 50234 | | | | BELLEVUE | WA | 98015 | 234 |
| ROLAND H CLARK | 1059 CHESTERSHIRE ROAD | | | | COLUMBUS | OH | 43204 | 2329 |
| ROLAND H GARRETT | 1202 WEST 9TH | | | | MARION | IN | 46953 | 1667 |
| ROLAND H HARMON | 9059 AUBURN ST | | | | DETROIT | MI | 48228 | 1747 |
| ROLAND H IMES & | CRISTEL H IMES JT TEN TRUSTEES UNDER | IMES DECL TRUST DTD | 06-24-91 | PO BOX 997 | DUNDEE | FL | 33838 | 0997 |
| ROLAND H MILLER | 100 COTSWOLD COURT | | | | LANSING | MI | 48906 | 1500 |
| ROLAND H STEGALL | 473 ARBOR RD | | | | CLEVELAND | OH | 44108 | 1758 |
| ROLAND H TIMMERMAN | 3 SPARROW LN | | | | RIVER RIDGE | LA | 70123 | 2033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLAND HARPER | 2522 SUMMER SPRING DR | | | | SPRING | TX | 77373 5851 |
| ROLAND HARVEY SHAAK | 804 DUCHESS RD | | | | MILL CREEK | WA | 98012 7019 |
| ROLAND HAUGHT | 621 KAISER AVE | | | | RAVENSWOOD | WV | 26164 1354 |
| ROLAND HEDLEY | PO BOX 827 | | | | ROOSEVELTOWN | NY | 13683 0827 |
| ROLAND HERNANDEZ | CHARLES SCHWAB & CO INC CUST | 216 YELLOWSTONE ST. | | | SAN ANTONIO | TX | 78210 |
| ROLAND HODGES | 51 MAIN STR | | | | CANTON | ME | 04221 |
| ROLAND HOLLOMAN JR | 21340 POTOMAC | | | | SOUTHFIELD | MI | 48076 5572 |
| ROLAND HUMPHRIES JR | 12111 ELMDALE | | | | DETROIT | MI | 48213 1759 |
| ROLAND J BERANEK | 2536 SOUTH 7 ST | | | | LA CROSSE | WI | 54601 5207 |
| ROLAND J BOTTIGLIA | 1750 COOGAN DR | | | | MILLFORD | MI | 48381 2509 |
| ROLAND J CHERRIER & | SUE M CHERRIER JT TEN | 124 E 3RD SUITE 211 | | | ANCHORAGE | AK | 99501 2533 |
| ROLAND J CHRISTY III | 3129 PELHAM PL E | | | | DOYLESTOWN | PA | 18901 1858 |
| ROLAND J CHRISTY JR & | JO ANN S CHRISTY TEN ENT | 3129 PELHAM PL E | | | DOYLESTOWN | PA | 18901 1858 |
| ROLAND J COLE | 33 NAVY YARD ROAD | | | | DRACUT | MA | 01826 4419 |
| ROLAND J CREPEAU & | ROSEMARIE CREPEAU JT TEN | 22 RIDGEDALE AVE | | | JACKSON | NJ | 08527 2739 |
| ROLAND J LABRECQUE | 5195 ARTHUR HILLS RD | | | | INDIAN RIVER | MI | 49749 9316 |
| ROLAND J LEFFLER | 2455 ASHDALE DRIVE | | | | TWINSBURG | OH | 44087 1735 |
| ROLAND J LEFFLER & | JUDITH A LEFFLER JT TEN | 2455 ASHDALE DR | | | TWINSBURG | OH | 44087 1735 |
| ROLAND J LEOMBRUNI JR | 315 12TH AVE | | | | SCRANTON | PA | 18504 2508 |
| ROLAND J LINK | 5131 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473 1251 |
| ROLAND J MAFNAS | 12635 PRUIT CT | GRAND TERRANCE | | | GRAND TERRACE | CA | 92313 |
| ROLAND J MESSINA | 11308 WALTON LAKE ROAD | | | | DISPUTANTA | VA | 23842 4509 |
| ROLAND J MIHOK & | GLENN M MIHOK JT TEN | 470 POND ROAD | | | NORTH FRANKLIN | CT | 06254 1110 |
| ROLAND J RICHARDSON | 1504 WOODSIDE DR | | | | WILMINGTON | OH | 45177 1164 |
| ROLAND J SEIBERT | 28 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069 1026 |
| ROLAND J SIEBERT & | NANCY SEIBERT JT TEN | 28 NORWICH | | | PLEASANT RIDGE | MI | 48069 1026 |
| ROLAND J SUSICH | 1343 N REFUGIO RD | | | | SANTA YNEZ | CA | 93460 |
| ROLAND J TREIBER | BOX 442 | | | | BATAVIA | IL | 60510 0442 |
| ROLAND K C AU | TODD O AU AND | DANA AU JTWROS | 335 SHILOH VALLEY COURT | | SANTA ROSA | CA | 95403 8085 |
| ROLAND KATES | 571 WASHINGTON TER | | | | AUDUBON | NJ | 08106 2220 |
| ROLAND KECK | 5842 TIPPERARY DR | | | | DENVER | NC | 28037 7676 |
| ROLAND L BELCHER | 9401 REDINGTON DRIVE | | | | RICHMOND | VA | 23235 4043 |
| ROLAND L BOBINGER | & SUSAN M BOBINGER JTTEN | 3422 MCKAMY OAKS TRL | | | ARLINGTON | TX | 76017 |
| ROLAND L BROWN & | DEBRA Y BROWN JT TEN | 2518 192ND ST E | | | TACOMA | WA | 98445 4213 |
| ROLAND L CATON | 2474 NERREDIA ST | | | | FLINT | MI | 48532 4827 |
| ROLAND L CHEN & | CHARLOTTE C CHEN JT TEN | 929 HICKORY HOLLOW | | | HOUSTON | TX | 77024 3214 |
| ROLAND L COULOMBE | P O BOX # 1637 | | | | NAPLES | ME | 04055 |
| ROLAND L COVERDALE | RAQUEL B COVERDALE | 756 CHAPMAN LOOP | | | THE VILLAGES | FL | 32162 4509 |
| ROLAND L DAY | 2311 OVERLAND AVE N E | | | | WARREN | OH | 44483 2913 |
| ROLAND L DEFFENBAUGH & | NORMA DEFFENBAUGH JT TEN | 1807 N WATER STREET | | | HARTFORD CITY | IN | 47348 9503 |
| ROLAND L FRITZ | 1467 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061 1806 |
| ROLAND L ISBLE | 3288 BOXWOOD DRIVE | | | | FAIRBORN | OH | 45324 2202 |
| ROLAND L MCKNIGHT & | JOAN E MCKNIGHT | 3736 OLIVE HILL RD | | | FALLBROOK | CA | 92028 |
| ROLAND L OSBURN EXEMPTION | EQUIVALENT TRUST | MAXINE C OSBURN TRUSTEE | U/A DTD 1/4/99 | 4356 MILL CREEK RD | DALLAS | TX | 75244 6715 |
| ROLAND L RYAN | CHARLES SCHWAB & CO INC CUST | 10348 RUSTIC OAK DR | | | BATON ROUGE | LA | 70810 |
| ROLAND L RYAN & | DAWN C RYAN | 10348 RUSTIC OAK DR | | | BATON ROUGE | LA | 70810 |
| ROLAND L SKALA III | 2567 91ST AVE NE | | | | BLAINE | MN | 55449 5026 |
| ROLAND L. DAME | TOD ACCOUNT | 622 SOUTH MAIN | | | MCPHERSON | KS | 67460 5428 |