| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROLAND LAVERN TAYLOR | 1311 CHESTER RD | | | | | LANSING | MI | 48912 | 5031 |
| ROLAND LENNIX | 8750 S KIMBARK | | | | | CHICAGO | IL | 60619 | |
| ROLAND LINDQUIST | 135 ROBIN LN | | | | | DOVER PLAINS | NY | 12522 | |
| ROLAND LOUIS KRIBS JR | 1364 W CASS | | | | | FLINT | MI | 48505 | 1155 |
| ROLAND M CLARK | 8866 60TH STREET | | | | | ALTO | MI | 49302 | 9652 |
| ROLAND M CLARK & | BEVERLY A CLARK JT TEN | 8866-60TH ST | | | | ALTO | MI | 49302 | 9652 |
| ROLAND M DORSON & | PATRICIA FREEMAN DORSON | 547 HOLLIDAY LN | | | | INDIANAPOLIS | IN | 46260 | |
| ROLAND M GIBSON | 487 NEFF RD | | | | | STANTON | MI | 48888 | 9477 |
| ROLAND M GIBSON & | LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | | STANTON | MI | 48888 | 9477 |
| ROLAND M GIBSON & | LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | | STANTON | MI | 48888 | 9477 |
| ROLAND M GRAND | 4083 CARMANWOOD DR | | | | | FLINT | MI | 48507 | 5501 |
| ROLAND M HESS | 7011 E STATE RD | | | | | EAST LANSING | MI | 48823 | 9440 |
| ROLAND M MC MANN | 1410 BENNETT | | | | | LANSING | MI | 48906 | 1870 |
| ROLAND M MYER | 2220 CO ROAD 47 | | | | | CEDAR BLUFF | AL | 35959 | 4648 |
| ROLAND M PETOSKEY | 3664 PLEASANTVIEW RD | | | | | LEVERING | MI | 49755 | 9323 |
| ROLAND M SCHEER | 133 ARECA DRIVE | | | | | MULBERRY | FL | 33860 | 8007 |
| ROLAND M WATKINS | 12515 HARDY ST | | | | | OVERLAND PARK | KS | 66213 | 1446 |
| ROLAND MAHEU | 656 RUE VERSCHELDEN | | | SAINTE-THERESE QC J7E 2L3 | | | | | |
| ROLAND MALETTA | 23422 CALVIN | | | | | TAYLOR | MI | 48180 | 2345 |
| ROLAND MALKNECHT | 744 ULAULA WY | | | | | WAILUKU | HI | 96793 | 1580 |
| ROLAND MARK UTENWOLDT | 57 PROSPECT AVENUE | | | | | WESTWOOD | NJ | 07675 | 2920 |
| ROLAND MARZOLF JR | 1354 GROVE ST | | | | | ALAMEDA | CA | 94501 | 4741 |
| ROLAND MASSA & | JUDITH H HYDLE JT TEN | 14910 POPLAR HILL RD | | | | ACCOKEEK | MD | 20607 | 9686 |
| ROLAND MC KENZIE | CUST GARY GENE MC | KENZIE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | G-6476 N DORT | | MT MORRIS | MI | 48458 | |
| ROLAND MCDOWELL | 1512 DELVALE AVE. | | | | | DUNDALK | MD | 21222 | |
| ROLAND MENASSA | CUST GABRIELLA MENASSA UTMA MI | 48786 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044 | |
| ROLAND MENASSA | CUST GIANNI MENASSA UTMA MI | 48786 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044 | |
| ROLAND MESSORI | DOLORES MESSORI | MESSORI FAMILY TRUST | 355 SIERRA VISTA RD | | | SANTA BARBARA | CA | 93108 | 1745 |
| ROLAND N BAYLOR | HC 65 BOX 14Y | | | | | ALPINE | TX | 79830 | |
| ROLAND N BAYLOR & | DIANE W BAYLOR JT TEN | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 | |
| ROLAND N GALLAGHER | 21637 BRADY RD | | | | | BANNISTER | MI | 48807 | |
| ROLAND N STOCKE | 170 SANTA ROSA AVENUE | | | | | SAUSALITO | CA | 94965 | 2060 |
| ROLAND O FRIEDRICH | 103 MIRAMAR CIR | | | | | OAK RIDGE | TN | 37830 | 8221 |
| ROLAND O MARSH | CHARLES SCHWAB & CO INC CUST | 4437 S SUNNY CREEK CIR | | | | SPOKANE | WA | 99224 | |
| ROLAND O MUHLEMAN | CHARLES SCHWAB & CO INC CUST | 3304 SHASTA DAM BLVD SPC 166 | | | | SHASTA LAKE | CA | 96019 | |
| ROLAND OLSEN & | KELLEY ANNE OLSEN | 711 SOURWOOD LN | | | | COLLEGEVILLE | PA | 19426 | |
| ROLAND P BOURGET | 330 REBEL HILL RD | | | | | CLIFTON | ME | 04428 | |
| ROLAND P MAXIE | 667 TYE BEND RD | | | | | BARBOURVILLE | KY | 40906 | 7595 |
| ROLAND P TAYLOR | 5409 PERRY RD | | | | | GRAND BLANC | MI | 48439 | 1663 |
| ROLAND P ZEIDLER & | LISA J ZEIDLER | PO BOX 1626 | | | | VALLEY SPRINGS | CA | 95252 | |
| ROLAND PEARCE | 3843 PENBROOK # 119 | | | | | ODESSA | TX | 79762 | 6130 |
| ROLAND PUTON TRUST | FBO JACK LUCAS PUTON | JOHN FLAHERTY & LIONEL PUTON | CO-TTEES, U/A DTD 02/27/2007 | 665 FIFTH AVENUE | | NEW YORK | NY | 10022 | 5305 |
| ROLAND R BAVAR | 6300 WHISPERING MEADOWS DR | | | | | WHITE LAKE | MI | 48383 | 2780 |
| ROLAND R COUTURE | 182 PAYNE RD | | | | | SCARBOROUGH | ME | 04074 | |
| ROLAND R GHAZAL | EAGLE LEGACY LIVING TRUST | 3111 DANIELLE CT | | | | LIVERMORE | CA | 94550 | |
| ROLAND R KELLER & | CATHERINE KELLER JT TEN | 411 E 20TH AVE | | | | WILDWOOD | NJ | 08260 | 5315 |
| ROLAND R PAGE | PO BOX 175 | | | | | RED HOOK | NY | 12571 | |
| ROLAND R REAM AND | SHIRLEY L REAM TTEES ROLAND | R REAM & SHIRLEY L REAM TR | 11780 NORTHLAND DR | | | BIG RAPIDS | MI | 49307 | 9295 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLAND R ROBINETTE | 3553 E GLEN EAGLES DRIVE | | | | AVON PARK | FL | 33825 | 6057 |
| ROLAND R SAVAGE JR | 3791 CATHEDRAL CIRCLE | | | | CORONA | CA | 92881 | 4476 |
| ROLAND R SCHINDLER II | 300 THORNELL RD | | | | PITTSFORD | NY | 14534 | 3633 |
| ROLAND R SENECAL & | YVONNE C SENECAL JT TEN | 708 3RD AVE | | | WOONSOCKET | RI | 02895 | 1721 |
| ROLAND R STANLAKE | 9845 STOLL ROAD ROUTE NO 3 | | | | HASLETT | MI | 48840 | 9322 |
| ROLAND R STANLAKE & | ALETHA F STANLAKE JT TEN | 9845 STOLL ROAD ROUTE NO 3 | | | HASLETT | MI | 48840 | 9322 |
| ROLAND R SULLIVAN | 689 WHITE OAK ROAD | | | | FREDERICKSBURG | VA | 22405 | 5730 |
| ROLAND R TRAILOR & | MRS COLETTE B TRAILOR JT TEN | PO BOX 364 | | | NORTH CHATHAM | MA | 02650 | 0364 |
| ROLAND R TRAILOR JR CUST | MICHAEL A TRAILOR UTMA CT | 17 SALEM HOLLOW LN | | | SALEM | CT | 06420 | |
| ROLAND RAY MAGEE | TOD REGISTRATION | 195 HARRIS FARM ROAD | | | MOORESVILLE | NC | 28115 | 5768 |
| ROLAND REECE COREY JR | 10181 FISH HATCHORY RD | | | | CHESTERTOWN | MD | 21620 | 4016 |
| ROLAND REIDHEAD | CUST TIMOTHY MURPHY REIDHEAD | UTMA MN | 14000 MCGINTY ROAD EAST | | MINNETONKA | MN | 55305 | |
| ROLAND ROBERT BROWN & | MILDRED JEAN BROWN JT TEN | 7921 MARGARET | | | TAYLOR | MI | 48180 | 2409 |
| ROLAND ROBERT SILLS | PO BOX 30951 | | | | COLUMBUS | OH | 43230 | |
| ROLAND ROECKLE | 25 TODD HILL CIRCLE | | | | GOLDENS BRIDGE | NY | 10526 | 1203 |
| ROLAND ROTH & | EVELYN ROTH JT TEN | 818 NEW CASTLE DR | | | SAINT LOUIS | MO | 63132 | 3308 |
| ROLAND RUSSI & | ROSARIO RUSSI JT TEN | 11 LAKECREST CIR | | | WARWICK | RI | 02889 | 2252 |
| ROLAND S EAGLE | 4415 LANCASHIRE | | | | TROY | MI | 48098 | 3640 |
| ROLAND S NELSON & | LESLIE L NELSON | 2509 N CAMPBELL AVE # 130 | | | TUCSON | AZ | 85719 | |
| ROLAND SABATES | TOD DTD 07/07/08 | 4555 MAIN ST APT 700 | | | KANSAS CITY | MO | 64111 | 1857 |
| ROLAND SAENZ | CUST KAYLA RAE SAENZ UTMA NV | 634 KINGS CENTER AVE | | | NORTH LAS VEGAS | NV | 89032 | 1160 |
| ROLAND SCHILLING AND | JOANNE SCHILLING TTEES | THE SCHILLING FAMILY TRUST | DTD 09/22/95 | 18 EAGLE CREST DR | COLUMBIA | IL | 62236 | 2500 |
| ROLAND SHANE JACKSON | 3065 ORIOLE DR | | | | SIERRA VISTA | AZ | 85635 | 4216 |
| ROLAND STEGAR | 19720 CHEYENNE ST | | | | DETROIT | MI | 48235 | 1146 |
| ROLAND STRATEN | SUSAN STRATEN | 6 ERWIN PARK | | | MONTCLAIR | NJ | 07042 | 3021 |
| ROLAND T HUSON & | MARTINA M HUSON JTTEN | 3915 STAUNTON AVENUE SE | | | CHARLESTON | WV | 25304 | 1642 |
| ROLAND T ST PIERRE | 2795 PALO VERDE DRIVE | | | | AVON PARK | FL | 33825 | 7703 |
| ROLAND T TURKAWSKI | 9804 SANTA FE TRL | | | | FRISCO | TX | 75034 | |
| ROLAND THOMAS ZUBER | 7512 CENTENARY AVENUE | | | | DALLAS | TX | 75225 | 4517 |
| ROLAND TOEPFER | AM LEINPFAD 40 | DATTELN GERMANY | GERMANY | | | | | |
| ROLAND TURNER | 50 CYPRESS POINT CV. | | | | OAKLAND | TN | 38060 | |
| ROLAND URBAN TOD | PER BENEFICIARY DESIGNATION | U/A DTD 03/11/08 | 1462 MAMEROW LN W | | OCONOMOWOC | WI | 53066 | 4192 |
| ROLAND W BOWERS | 358 N HOOK ROAD | | | | PENNSVILLE | NJ | 08070 | 1155 |
| ROLAND W BUTCHER | 1140 E 56TH ST | | | | INDIANAPOLIS | IN | 46220 | 3222 |
| ROLAND W COHOON JR | 508 S MAIN ST | | | | VERMONTVILLE | MI | 49096 | 9408 |
| ROLAND W COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852 | 7454 |
| ROLAND W DAVIS | 13667 HETH MOUND RD | | | | MAYVIEW | MO | 64071 | 9121 |
| ROLAND W GILMORE & | DOROTHY J GILMORE JT TEN | 4105 FAWN TRAIL | | | NE WARREN | OH | 44483 | 3663 |
| ROLAND W HURTUBISE | LINDA HURTUBISE | PO BOX 214 | | | STANDISH | ME | 04084 | 0214 |
| ROLAND WALLACE JR & | CARLETTA B WALLACE JT TEN | 2709 LANGFORD CMNS PL | | | NORCROSS | GA | 30071 | 1574 |
| ROLAND YOUNG | 5324 BILLIE STREET | | | | FAIR OAKS | CA | 95628 | |
| ROLANDA JOHNSON | 2015 BREDELL | | | | ST. LOUIS | MO | 63143 | |
| ROLANDAS BANYS | 8455 OFFENHAUSER DR. | #724 | | | RENO | NV | 89511 | |
| ROLANDE M CHAPEAU | 351 W 24TH ST | APT 1E | | | NEW YORK | NY | 10011 | 1524 |
| ROLANDO A PUERTAS | 33411 9TH STREET | | | | UNION CITY | CA | 94587 | 2312 |
| ROLANDO ARROYO | 16449 W POST DR | | | | SRUPRISE | AZ | 85388 | |
| ROLANDO BEAUCHAMP | 128-19 109YH AVE | | | | QUEENS | NY | 11419 | |
| ROLANDO C & MARTA D | ESTEVERENA TRUST UAD 05/18/01 | R C ESTEVERENA & M D ESTEVERENA | TTEES | 1045 MASON ST APT 401 | SAN FRANCISCO | CA | 94108 | 1963 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLANDO CARRERAS | CDA.FUENTE DE PROMETEO 22 | COL.LOMAS DE TECAMACHALCOA | HUIXQUILUCAN, EDO.DE MEXICO | CP 52780 MEXICO | | | |
| ROLANDO CARRERAS & | CDA.FUENTE DE PROMETEO 22 | COL.LOMAS DE TECAMACHALCOA | HUIXQUILUCAN, EDO.DE MEXICO | CP 52780 MEXICO | | | |
| ROLANDO DE HOYOS | 1614 NW 23RD ST | | | | SAN ANTONIO | TX | 78201 |
| ROLANDO DE LOS SANTOS PERE | KM 7 5 CARR SALTLO MONTR ADM | PLT MTRES ADMIN PERSONAL | RMOS ARZPE COHILA | CHINA | | | |
| ROLANDO ESTRADA | 9955 NW 29 ST | | | | MIAMI | FL | 33172 |
| ROLANDO GARZA | 1600 ROSSPORT BEND | | | | LEANDER | TX | 78641 |
| ROLANDO LUM (IRA) | FCC AS CUSTODIAN | 1109 MORGAN LEFAY LANE | | | LEWISVILLE | TX | 75056 5621 |
| ROLANDO M CUENCA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13720 S KIOWA CT | | HOMER GLEN | IL | 60491 |
| ROLANDO MARRERO | 1749 ETHAN LANE | | | | BRENTWOOD | TN | 37027 2618 |
| ROLANDO MARTINEZ | 2404 LAUREL LANE | | | | PLANO | TX | 75074 |
| ROLANDO PEREZ | 1001 ROSS AVE #410 | | | | DALLAS | TX | 75202 |
| ROLANDO PICHE | 4817 MONTE VISTA ST. | | | | LOS ANGELES | CA | 90042 |
| ROLANDO R JACINTO | 249 N BRAND BLVD # 445 | | | | GLENDALE | CA | 91203 |
| ROLANDO V RODRIGUEZ | 98 PARADISE CT | | | | METAMORA | MI | 48455 9245 |
| ROLANDS ZEIPE | 10 GLENDALE RD | | | | WALPOLE | MA | 02081 2206 |
| ROLEN L ESTES | 4702 RIDGE AVE | | | | KOKOMO | IN | 46901 3643 |
| ROLEN SABET | SARENA JUDITH BODNER | UNTIL AGE 21 | 347 5TH AVE STE 1408 | | NEW YORK | NY | 10016 |
| ROLENA B MCCLAIN | 231 HOWLAND TERRACE BLVD | | | | WARREN | OH | 44484 |
| ROLENA BROWN | 7618 CAVELL | | | | WESTLAND | MI | 48185 2673 |
| ROLENE D WALKER | CHARLES SCHWAB & CO INC CUST | 85 WESTERN SHORE LN APT 2 | | | SAN FRANCISCO | CA | 94115 |
| ROLF A BEYER & | HERTA G BEYER JT TEN | 1036 DELWOOD RD | | | MANSFIELD | OH | 44905 1520 |
| ROLF B GRONNEBERG | CUST ROLF B GRONNEBERG JR | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 17 JANES RD | BOXFORD | MA | 01921 1813 |
| ROLF DEMOLL | 919 MARION LANE | | | | OTTAWA | IL | 61350 4231 |
| ROLF DESSAUER | BOX 3796 | | | | GREENVILLE | DE | 19807 0796 |
| ROLF DIETER LINDNER | 3601 ROSLYN AVENUE | | | | KETTERING | OH | 45429 4826 |
| ROLF E GOXEM & | BETTY M GOXEM JT TEN | 6853 TAMERLANE DR | | | WEST BLOOMFIELD | MI | 48322 3891 |
| ROLF E MICHELSEN | 1836 COUNTRY CREEK CT | | | | MAGNOLIA | TX | 77354 |
| ROLF E MUELLER & | SYLVIA MUELLER JT TEN | 68 WHEELER DR | | | W SUFFIELD | CT | 06093 2827 |
| ROLF E ZERRER | 28850 PINTO | | | | WARREN | MI | 48093 7833 |
| ROLF EDWARD WHATLEY | 5900 REAMS DRIVE NORTH | | | | MOBILE | AL | 36608 |
| ROLF G GRIMSRUD & | MRS EUNICE J GRIMSRUD JT TEN | 21 BADGER DR | | | SUPERIOR | WI | 54880 5308 |
| ROLF G THYRRE & MARILYN M | THYRRE | TR PETER CARLSEN THYRRE UA 3/8/74 | 2 LEUCADENDRA DR | | CORAL GABLES | FL | 33156 2326 |
| ROLF GUERRERO | 3330 HEGAN LN. | | | | CHICO | CA | 95928 |
| ROLF HOELTGEBAUM & | KEIKO V O FONSECA | RUA REINHOLD MAUL 69 | CEP:89057-190 | BLUMENAU, SC BRAZIL | | | |
| ROLF HUNT | 6305 CRATER LAKE DR | | | | ROSEVILLE | CA | 95678 |
| ROLF J BREIVOLD | 212 MILLERS RUN | | | | GLEN MILLS | PA | 19342 2383 |
| ROLF J HALTRICH | 7040 W SMITH RD | | | | MEDINA | OH | 44256 7513 |
| ROLF K FISCHER | 211 BIRCH DR | | | | ROSSFORD | OH | 43460 1006 |
| ROLF KONTGEN | EFFGERBUSCHWEG 1 | 41516 GREVENBROICH | GERMANY | | | | |
| ROLF L WALLENSTROM & | VIRGINIA M WALLENSTROM JT TEN | 13709 SE 35TH ST | | | VANCOUVER | WA | 98683 7751 |
| ROLF LESEM | PO BOX 260 | | | | TAHOE VISTA | CA | 96148 0260 |
| ROLF M AUGUSTIN | 19 BRADFORD RD | | | | WELLESLEY HILLS | MA | 02481 2902 |
| ROLF MUNK JR AND | ARLEEN MUNK JTWROS | 701 FOUNTAINWOOD BLVD. | | | FRANKLIN | TN | 37064 4748 |
| ROLF PICKER | TULPENWEG 1 | 82319 STARNBERG | GERMANY | | | | |
| ROLF R SCHILLING IRA | FCC AS CUSTODIAN | 703 TOWER ROAD | P O BOX 3097 | | CARBONDALE | IL | 62901 5209 |
| ROLF REJBRAND & LILIAN | REJBRAND TTEES O/T REJBRAND | FAM LIVING TRUST UAD 9/22/82 | HARRIS BRETALL - LRG CAP GRW | 184 BELWOOD GATEWAY | LOS GATOS | CA | 95032 5140 |
| ROLF STEINAR VATNE | 12321 NW SPRINGVILLE RD | | | | PORTLAND | OR | 97229 |
| ROLF STERNBERG AND | FRANCES STERNBERG JT TEN | 2440 SEDGWICK AVE APT 10F | | | BRONX | NY | 10468 4719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROLF T TANDBERG | 6109 LINDA VISTA BLVD | | | | MISSOULA | MT | 59803 | 2739 |
| ROLF VANDERMAAS | 331 NETHERFIELD N W | | | | COMSTOCK PARK | MI | 49321 | 9343 |
| ROLF VISSER & | MARY LOU VISSER JTWROS | 157 41ST CIRCLE EAST | | | BRADENTON | FL | 34208 | |
| ROLF W BEERE & | YVONNE M BEERE JT TEN | PO BOX 662 | | | SONOMA | CA | 95476 | 0662 |
| ROLF W FRARY | 16 PARKHURST | | | | DETROIT | MI | 48203 | |
| ROLF WILHELM ACHAUER JR | 91-1163 KUANOO ST | | | | EWA BEACH | HI | 96706 | |
| ROLFE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057 | 2014 |
| ROLFE I HARRIS | 2518 33RD ST SE | | | | WASHINGTON | DC | 20020 | 1408 |
| ROLFE KEMP | 14827 ALABAMA AVE | | | | WOODBRIDGE | VA | 22191 | |
| ROLFE M SABEN & PEGGY A SABEN | SABEN REVOCABLE TRUST | 9078 FREDERICKS HALL RD | | | MINERAL | VA | 23117 | |
| ROLLA G HENRY JR & | SHERRY HENRY | JT TEN | 5 KANDAHAR COURT | | SAINT CHARLES | MO | 63303 | 3135 |
| ROLLA R ROSS | TR ROSS FAMILY TRUST | UA 11/21/95 | 31 RIO DE PALMAS | | FT PIERCE | FL | 34951 | 2813 |
| ROLLA W BARR | 3849 HWY D | | | | DEFIANCE | MO | 63341 | 1723 |
| ROLLAND A DUFFIELD | 4 MARGARET DR | | | | HYDE PARK | NY | 12538 | 2312 |
| ROLLAND B CLAUSEN | 9261 E MAGDALENA DR | | | | TUCSON | AZ | 85710 | 6620 |
| ROLLAND B MOORE | 4583 ELYRIA AVE | | | | LORAIN | OH | 44055 | 2463 |
| ROLLAND BENFORD & | BETTY BENFORD | TR ROLLAND & BETTY BENFORD TRUST | UA 01/10/00 | 360 NORBERT LN | HEMLOCK | MI | 48626 | 8769 |
| ROLLAND C LUBBE | 701 COUNTY RD 408 | | | | COMANCHE | TX | 76442 | 4620 |
| ROLLAND D FRYE JR | 704 BARRINGTON CIR SE | | | | MASSILLON | OH | 44646 | 0103 |
| ROLLAND D HARBESON | 14063 APPLE CREEK | | | | VICTORVILLE | CA | 92392 | 4703 |
| ROLLAND D NIMKE & | JOSEPHINE M NIMKE JT TEN | 509 ROSE STREET | | | GRAYLING | MI | 49738 | 1326 |
| ROLLAND D WILLIAMSON | 10171 EAST 500 SOUTH | | | | UPLAND | IN | 46989 | 9434 |
| ROLLAND E DARLING | 3465 SUNNYVIEW DR | | | | SAGINAW | MI | 48604 | 1739 |
| ROLLAND E HANSEN & | JOAN HANSEN | TR UA 08/30/90 HANSEN | TRUST | 15312 NOTRE DAME ST | WESTMINSTER | CA | 92683 | 6119 |
| ROLLAND E HANSEN & | MRS JOAN F HANSEN JT TEN | 15312 NOTRE DAME ST | | | WESTMINSTER | CA | 92683 | 6119 |
| ROLLAND EMERSON BOEPPLE & | MRS SAEKO NAKANO BOEPPLE JT TEN | 17972 LARCREST CIR | | | HUNTINGTON BEACH | CA | 92647 | 6456 |
| ROLLAND G CHARPENTIER | TR ROLLAND G CHARPENTIER | REVOCABLE TRUST UA 10/16/98 | PO BOX 813 | | NORTHPORT | MI | 49670 | 0813 |
| ROLLAND G SHOUP | 424 W 30TH ST | | | | MARION | IN | 46953 | 3553 |
| ROLLAND H WOLTERS & | SARAH E WOLTERS JT TEN | 2712 FARRAGUT PL | | | DAVENPORT | IA | 52804 | |
| ROLLAND J MATSON | 32370 US HIGHWAY 36 | | | | WALHONDING | OH | 43843 | 9703 |
| ROLLAND K KNIGHT | 3465 W MURRY ST | | | | INDIANAPOLIS | IN | 46221 | 2258 |
| ROLLAND KEITH MC HANEY | BOX 1195 | | | | PAGE | AZ | 86040 | 1195 |
| ROLLAND KNIGHT | 970 EAST 700 SOUTH #85 | | | | ST. GEORGE | UT | 84790 | |
| ROLLAND L ANTES | 2921 AVENUE L | REAR | | | FORT MADISON | IA | 52627 | 3741 |
| ROLLAND L OWEN | 7737 TURTLEDOVE DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| ROLLAND L RHEA | 227 FRANKLIN ST PO BOX 225 | | | | PENDLETON | IN | 46064 | 0225 |
| ROLLAND LAWRENCE MOORE | 5376 VAN SLYKE RD | | | | FLINT | MI | 48507 | 3954 |
| ROLLAND N BECKER | 9309 OAKMONT DR | | | | CLARKSTON | MI | 48348 | 3573 |
| ROLLAND O ROUNDS | 1929 HOUSTON LK RD | | | | KATHLEEN | GA | 31047 | 2818 |
| ROLLAND R ROGERS, III | NICOLE ROGERS JT TEN | 709 BRYAN ROAD | | | MILAN | OH | 44846 | 9593 |
| ROLLAND R VILLENEUVE | TR ROLAND R VILLENEUVE REVOCABLE | TRUST UA 01/01/06 | 3352 ESSEX | | TROY | MI | 48084 | 2705 |
| ROLLAND R WALTERS | 21847 PLEASANT AVE | | | | EAST POINTE | MI | 48021 | 2475 |
| ROLLAND RICHESON | CUST KAREN L RICHESON UGMA MI | 3040 BERKLEY ST | | | FLINT | MI | 48504 | 3204 |
| ROLLAND S FULTON III | 4703 SW 85TH DRIVE | | | | GAINESVILLE | FL | 32608 | 4110 |
| ROLLAND S MCGINNIS | 12221 KATY FREEWAY | | | | HOUSTON | TX | 77079 | 1502 |
| ROLLAND SMITH | 318 ASH DR | | | | FRANKLIN | TN | 37064 | |
| ROLLAND V REICH | 11276 FISHER AVE | | | | WARREN | MI | 48089 | 3005 |
| ROLLAND W DITTMER & | MARLENE A DITTMER JT TEN | 10815 FRANKFORT | | | PINCKNEY | MI | 48169 | 9330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLLAND W JOBSON | 4817 W CENTER ST BOX 378 | | | | MILLINGTON | MI | 48746 | 0378 |
| ROLLAND W KORTHAUS | 4973 OAK HILL DR | | | | WATERFORD | MI | 48329 | 1752 |
| ROLLAND WILLIAM CONKLIN & | KAREN EMIKO CONKLIN | 9905 HAMPSTEAD CT | | | CINCINNATI | OH | 45241 |
| ROLLANDE M GIBEAULT | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626 | 3623 |
| ROLLEN D MC KINNEY & | MRS AURORA M MC KINNEY JT TEN | 2928 THUNDER RD | | | MIDDLEBURG | FL | 32068 | 7173 |
| ROLLEN G BECKERS | 2958 IMPERIAL DR | | | | BAY CITY | MI | 48706 | 3112 |
| ROLLEN HINES | 2832 LAKESHORE DR. | | | | SHREVEPORT | LA | 71109 |
| ROLLEY HURLEY | 5191 MAIN ST | | | | ACWORTH | GA | 30101 |
| ROLLEY V SINKS | 833 OGDEN | | | | NEW LENOX | IL | 60451 | 2233 |
| ROLLIE CUNNINGHAM | 809 E 27TH ST | | | | WILMINGTON | DE | 19802 | 4406 |
| ROLLIE G COHOON | ROLLIE COHOON 1994 TRUST | 7401 FAIRWAY TWO AVE APT 3 | | | FAIR OAKS | CA | 95628 |
| ROLLIE G DE MERITT | CUST JAMES DE | MERITT UGMA TX | 4507 COUNTY RD 424 | | ALVIN | TX | 77511 |
| ROLLIE GENE SCURLOCK | 20273 COUNTRY CLUB DR | | | | ESTERO | FL | 33928 | 2003 |
| ROLLIE K BLANKENSHIP | 6737 RICKETT | | | | WASHINGTON | MI | 48094 | 2175 |
| ROLLIE L STROHM | 639 STOCKBRIDGE DRIVE | | | | WESTFIELD | IN | 46074 | 8822 |
| ROLLIE LINCOLN GIRTON II | 9261 N GOLDEN FINCH AVE | | | | TUCSON | AZ | 85742 | 9489 |
| ROLLIE LOSTUTTER JR | 10612 KLEY ROAD | | | | VANDALIA | OH | 45377 | 9531 |
| ROLLIE M HELSTERN & | NORMA C HELSTERN JT TEN | C/O NORMA HELSTERN | 7984 W GARLAND | | UNION | OH | 45322 |
| ROLLIN A WILKENS | 4004 LAS BRISAS PL | | | | ELKTON | FL | 32033 | 2075 |
| ROLLIN B BECKETT | CUST RUSSELL GLENN | BECKETT U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 630 JAMISON MILL RD | HENRY | VA | 24102 | 3125 |
| ROLLIN BRADLEY METZ | PO BOX 1787 | | | | MINOT | ND | 58702 | 1787 |
| ROLLIN CHARLES JACKSON | CHARLES SCHWAB & CO INC CUST | 22504 45TH AVE SE | | | BOTHELL | WA | 98021 |
| ROLLIN D WEARY III TTEE | ROLLIN D WEARY III TRUST | DTD 7/21/03 | PO BOX 229 | | PRESQUE ISLE | WI | 54557 | 0229 |
| ROLLIN E CADDICK | 11366 W WILLARD | | | | TRUFANT | MI | 49347 | 9774 |
| ROLLIN E GIANELLA | 6 SHORE VIEW COURT | | | | NESCONSET | NY | 11767 | 1877 |
| ROLLIN F KUZNIK & | BETTY KUZNIK JT TEN | 15962 VENITO TRAIL | | | FISHERS | IN | 46037 | 7313 |
| ROLLIN F WEST & | CLAUDINE D WEST JT TEN | 1150 TILLER LANE | | | ST PAUL | MN | 55112 | 3716 |
| ROLLIN G HOWARD | 17432 W STATE RD 59 | | | | EVANSVILLE | WI | 53536 | 9035 |
| ROLLIN G HOWARD ROTH IRA | FCC AS CUSTODIAN | 17432 W HWY 59 | | | EVANSVILLE | WI | 53536 | 9035 |
| ROLLIN H ARNOUL | 670 ROUTE 590 | | | | LACKAWAXEN | PA | 18435 | 9609 |
| ROLLIN KHOURY & | ETHEL L KHOURY | JT TEN | 5800 SHADYWOOD | | WACO | TX | 76710 | 1543 |
| ROLLIN L BONSHIRE | 2301 S CECIL RD | | | | MUNCIE | IN | 47302 | 8671 |
| ROLLIN L HARRIS & | JOYCE B HARRIS JT TEN | 4564 LANSING ROAD | | | LANSING | MI | 48917 | 4456 |
| ROLLIN L KREWSON | 5 FOSTER CT | | | | CROTON HDSN | NY | 10520 | 3303 |
| ROLLIN L LENNINGTON | 3591 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334 | 9609 |
| ROLLIN M DOVE & | DOROTHY L DOVE JT TEN | 6100 GRAY STREET | | | ARVADA | CO | 80003 | 5145 |
| ROLLIN M HEATH | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312 | 3901 |
| ROLLIN M HEATH & | EILEEN T HEATH JT TEN | 35659 BONNEVILLE | | | STERLING HEIGHTS | MI | 48312 | 3901 |
| ROLLIN M HEATH & | VALERIE S HEATH JT TEN | 35659 BONNEVILLE | | | STERLING HEIGHTS | MI | 48312 | 3901 |
| ROLLIN MITCHELL TANNEY | 11755 OAKLEY RD | | | | CHESANING | MI | 48616 | 9551 |
| ROLLIN N ROTHACKER | 3807 WOODBURY OVAL | | | | STOW | OH | 44224 | 5473 |
| ROLLIN POLONITZA | CUST BERI LYNN POLONITZA UTMA NJ | 620 EMPORIA RD | | | BOULDER | CO | 80305 | 5613 |
| ROLLIN R MUELLER | 9760 WEHRLE DR | | | | CLARENCE | NY | 14031 | 2040 |
| ROLLIN R WELCH | BOX 4046 | ALPINE ACRES LANE | | | BRIGHTON | IL | 62012 | 9755 |
| ROLLIN S BARFIELD | 5075 BARNETT SHOALS ROAD | | | | ATHENS | GA | 30605 | 4736 |
| ROLLIN S FISHBACK | PO BOX 9026 | | | | LOUISVILLE | KY | 40209 | 0026 |
| ROLLING V BUS | P.O. BOX 254 | | | | ROSCOE | NY | 12776 |
| ROLLINS BURNEY | 5268 BIG BEND DR | | | | DAYTON | OH | 45427 | 2715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLLITT LEE SALAWAY | CHARLES SCHWAB & CO INC CUST | 835 EASTLAND ST | | | ELMHURST | IL | 60126 | 4
| ROLLO F ELDRED | 5380 DEVON CT | | | | FLINT | MI | 48532 | 4020
| ROLLO L KELLOGG LVG TRUST | DTD 12/27/91 | ROLLO L KELLOGG TTEE | 541 MAXINE DRIVE | | DAVISON | MI | 48423 | 1069
| ROLLO MARTIN MARCHANT | 521 E EAST ST | | | | WASHINGTON COURT H | OH | 43160 | 2021
| ROLLO P GREER | 10 APPLETREE RD | | | | FLEMINGTON | NJ | 08822 | 7169
| ROLLOVER IRA FBO MARIA DIGIACOMO | JEFFERSON BANK CUSTODIAN | C/O PACS SUITE 1820 | TWO PENN CENTER STE 1820 | | PHILADELPHIA | PA | 19102 | 1725
| ROLLY C BATES | 14131 BATTS ROAD | | | | ATHENS | AL | 35611 | 7720
| ROLLY T STRAUSS | 4535 N 18TH ST | | | | ARLINGTON | VA | 22207 | 2313
| ROLVEY E HARVEY | PO BOX 35 | 303 WEST ADAMS | | | DARLINGTON | IN | 47940 | 0035
| ROMA A KELLOGG | 421 PETERS RD | | | | SUMMERTOWN | TN | 37377 |
| ROMA B HERBST | C/O KENNETH C HERBST SR | 727 HWY 1376 | | | BOERNE | TX | 78006 | 5903
| ROMA E FLORA | 489 E WHIPP RD | | | | DAYTON | OH | 45459 | 2109
| ROMA F SHAPIRO | 3715 LYTLE RD | | | | SHAKER HTS | OH | 44122 | 5148
| ROMA J CORBIN | 6100 E JUDDVILLE | | | | CORUNNA | MI | 48817 | 9714
| ROMA JEAN BENNETTS | 1615 EAST RAINBOW DRIVE | | | | BULLHEAD CITY | AZ | 86442 |
| ROMA K PIGMAN | 6140 LAKE AVE | | | | ELYRIA | OH | 44035 | 1020
| ROMA LEE MCCONNELL | 1 WOOD AIR COURT | | | | WHEELING | WV | 26003 | 5461
| ROMA M MC CONICO | 12714 CHEYENNE ST | | | | DETROIT | MI | 48227 | 3578
| ROMA M NEDEFF | APT 221 | 730-24TH STREET N W | | | WASHINGTON | DC | 20037 | 2519
| ROMA M PIERSON | 2816 LIVERNOIS | | | | ROCHESTER | MI | 48307 | 4422
| ROMA MARGRETTA LISICK | 447 SHETLAND DR | | | | WILLIAMSTOWN | NY | 14221 | 3919
| ROMA REAVIS WEHDE | CHARLES SCHWAB & CO INC CUST | 3150 N LAKE SHORE DR #22A | | | CHICAGO | IL | 60657 |
| ROMA ROBERTSON | 5421 ETHERIDGE CT | | | | VIRGINIA BCH | VA | 23464 | 7608
| ROMAH FAMILY LIMITED PARTNERSHIP | FAMILY LIMITED PARTNERSHIP | 1830 PAINTERS RUN ROAD | | | PITTSBURGH | PA | 15241 | 3114
| ROMAINE D CAMPBELL | 127 PARK LANE | | | | ROCHESTER | NY | 14625 | 2017
| ROMAINE F CROTEAU | 1412 FRIEL ST | | | | BURTON | MI | 48529 | 2014
| ROMAINE O CARPENTER | 2661 SPRING RD | | | | CARLISLE | PA | 17013 | 8712
| ROMAINE S POINDEXTER | CGM IRA CUSTODIAN | 371 POST OAK RD | | | KERNERSVILLE | NC | 27284 | 8030
| ROMAINE TURCZYNSKI | 28906 URSULINE | | | | ST CLAIR SHORES | MI | 48081 | 1024
| ROMAN A HAENER | 35900 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 | 9731
| ROMAN A SCHOMMER & | ELIZABETH J SCHOMMER | 1810 IVES LN N | | | PLYMOUTH | MN | 55441 |
| ROMAN BARAJAS | 3222 BRANDON | | | | FLINT | MI | 48503 | 6611
| ROMAN BATSCHYNSKY | DIANE BATSCHYNSKY JTWROS | 54053 BIRCHFIELD DR | | | SHELBY TWP | MI | 48316 | 1390
| ROMAN BIELAWSKI | 227 W. ELM STREET #2 | | | | BROCKTON | MA | 02301 | 4257
| ROMAN BOYKO | 3723 SONOMA CIRCLE | | | | LAKE IN THE HILLS | IL | 60156 |
| ROMAN CATHOLIC BISHOP OF | PORTLAND A CORP SOLE | PO BOX 11559 | | | PORTLAND | ME | 04104 | 7559
| ROMAN CATHOLIC BISHOP OF FALL | RIVER | ATTN MOST REV DANIEL A CRONIN | BISHOP OF FALL RIVER | PO BOX 2577 | FALL RIVER | MA | 02722 | 2577
| ROMAN CHANG | 12 W EVENING ROSE WAY | | | | WESTFIELD | IN | 46074 |
| ROMAN CHARYDCZAK | 3524 CARDINAL BLVD | | | | DAYTONA BEACH SHORE | FL | 32118 |
| ROMAN CHARYDCZAK | 3524 CARDNIAL BLVD | | | | DAYTONA BEACH | FL | 32118 | 4683
| ROMAN COLOMA | 209 GLEASON AVENUE | | | | VALLEJO | CA | 94590 | 5734
| ROMAN D JURKIEWICZ | 5208 NE 24TH TER F 311 | | | | FT LAUDERDALE | FL | 33308 | 3902
| ROMAN E BOJEWSKI | CHARLES SCHWAB & CO INC CUST | 8285 FRANKLIN RD | | | GIRARD | PA | 16417 |
| ROMAN E BOLOCIUCH & | AURORA E BOLOCIUCH JT TEN | 3633 RIDGELAND AVE | | | BERWYN | IL | 60402 | 3837
| ROMAN ERTELT | ROMAN J ERTELT REV LIVING TRUS | 11456 S PAWNEE CIR | | | PHOENIX | AZ | 85044 |
| ROMAN F WINDAS JR | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591 | 1422
| ROMAN G PAPIERZ | 5234 W CULLOM AVE | | | | CHICAGO | IL | 60641 | 1401
| ROMAN GANCARZ | 9819A MINNESOTA ST | | | | OSCODA | MI | 48750 | 1941

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROMAN GLINSKI | 139 RIVERVIEW BLVD | ST CATHARINES ON  L2T 3M4 | CANADA | | | | | |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | ST CATHARINES ON  L2T 3M4 | CANADA | | | | | |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | ST CATHARINES ON  L2T 3M4 | CANADA | | | | | |
| ROMAN GOODMAN & | CRYSTAL M GOODMAN JT TEN | 1404 WICKHAM DR | | | LANSING | MI | 48906 | 5586 |
| ROMAN HASIAK | 6860 MANSFIELD | | | | GARDEN CITY | MI | 48135 | 3402 |
| ROMAN IVANOV | 235 MAYBERRY PROMENADE | | | | STATEN ISLAND | NY | 10312 | |
| ROMAN J CHOLEWINSKI | DESIGNATED BENE PLAN/TOD | 903 DUXBURY CT | | | SCHAUMBURG | IL | 60193 | |
| ROMAN J FEDORCIW | ROMAN J FEDORCIW LLC | 2 SOUTHVIEW RD | | | CROMWELL | CT | 06416 | |
| ROMAN J GALAS SR | CUST ROMAN J GALAS | JR U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 5648 W LONG PLACE | LITTLETON | CO | 80123 | 5130 |
| ROMAN J HRYWNAK | 47945 MILONAS DR | | | | SHELBY TWP | MI | 48315 | 5040 |
| ROMAN J NESTOROWICZ & | IRENE NESTOROWICZ JT TEN | 26714 THOMAS | | | WARREN | MI | 48091 | 1074 |
| ROMAN KALECINSKI | 21842 AUDREY X | | | | WARREN | MI | 48091 | 5720 |
| ROMAN KILUN | 11 DOROTHY PL | | | | BERKELEY | CA | 94705 | |
| ROMAN L KONIECZNY | TR UA 03/04/94 ROMAN L | KONIECZNY TRUST # 94 | 309 VERBENA LN | | WOODSTOCK | IL | 60098 | 4195 |
| ROMAN MALIK | 2298 HERITAGE DR | | | | SAN JOSE | CA | 95124 | 1229 |
| ROMAN MALIK | NORMA MALIK | 2298 HERITAGE DR | | | SAN JOSE | CA | 95124 | 1229 |
| ROMAN MARCHAK | 41098 MARKS DRIVE | | | | NOVI | MI | 48375 | 4932 |
| ROMAN MARK FONTENOT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9317 FRENCHMANS WAY | | DALLAS | TX | 75220 | |
| ROMAN MARKUSZEWSKI | 3237 AMELIA AVENUE | | | | FLUSHING | MI | 48433 | 2305 |
| ROMAN MIKUSZEWSKI | 1616 DUBAC RD | | | | WALL | NJ | 07719 | 3771 |
| ROMAN MORROW | 9911 LANIER | | | | ST LOUIS | MO | 63136 | 5430 |
| ROMAN O MARCHAK | CUST MICHAEL R MARCHAK UGMA MI | 41098 MARKS DR | | | NOVI | MI | 48375 | 4932 |
| ROMAN P MARDIS | 8031 CAMBY RD | | | | CAMBY | IN | 46113 | 9265 |
| ROMAN PASSEJNA | 2697 JARVIS CIR | | | | PALM HARBOR | FL | 34683 | 7236 |
| ROMAN R GLAMB | 45-090 NAMOKU ST | APT 1407 | | | KANEOHE | HI | 96744 | 5315 |
| ROMAN R GONZALEZ | 14081 BUCKNER DR | | | | SAN JOSE | CA | 95127 | 3208 |
| ROMAN R PANECZKO | 2468 DEPOT ST | | | | SPRING HILL | TN | 37174 | 2417 |
| ROMAN R RAZO | 5619 JACKSON | | | | DEARBORN HGTS | MI | 48125 | 3055 |
| ROMAN RODRIGUEZ & | M THERESA RODRIGUEZ | TR ROMAN RODRIGUEZ LIVING TRUST | UA 12/29/92 | 20680 BISHOP DRIVE | BROWNSTOWN | MI | 48183 | 7615 |
| ROMAN SHERMAN | 5613 N 78TH WAY | | | | SCOTTSDALE | AZ | 85250 | |
| ROMAN STADELMANN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3153 WATERSIDE CIR | | LAS VEGAS | NV | 89117 | |
| ROMAN STANLEY SKRIPKUS & | AUDRA SKRIPKUS | 849 SANTA FLORENCIA | | | SOLANA BEACH | CA | 92075 | |
| ROMAN STOPA | 2 NE 50 CT | | | | OCALA | FL | 34470 | 1564 |
| ROMAN T BOHAYETS | 129 PULSIFER DRIVE | | | | AUBURN | NY | 13021 | 5417 |
| ROMAN T KONOPKA | 655 CHICAGO BLVD | | | | DETROIT | MI | 48202 | 1414 |
| ROMAN T KOWALSKI | 1015 WINTHER WAY | | | | SANTA BARBARA | CA | 93110 | 1216 |
| ROMAN TILAHUN & | RAYMOND EARL HENRY | 11730 WETHERBY LANE | | | BEL AIR | CA | 90077 | |
| ROMAN TIMES | C/O THE WATCH CONECTION | 3033 BRISTOL ST STE A | | | COSTA MESA | CA | 92626 | |
| ROMAN UDABE | 1211 WEST R STREET | | | | WILMINGTON | CA | 90744 | 1238 |
| ROMAN W GLAMB | MARY A GLAMB | JT WROS | 1288 ALA MOANA BLVD APT 17B | | HONOLULU | HI | 96814 | 4293 |
| ROMAN ZUBAR | 445 S EVANSDALE DR | | | | BLOOMFIELD | MI | 48304 | 3014 |
| ROMAN ZUBAR & | ZIRKA S ZUBAR JT TEN | 445 S EVANSDALE | | | BLOOMFIELD HILLS | MI | 48304 | 3014 |
| ROMAN ZUKAUSKAS | 502 BRICKER ST | | | | ROCHESTER | NY | 14609 | 2218 |
| ROMANA CZERWINSKI, CO-TTEE | EDWARD J. CZERWINSKI, CO-TTEE | ROMANA CZERWINSKI REV. TR | DTD 07/17/98 | 2215 NAYLAND | UPPER ARLINGTON | OH | 43220 | 4654 |
| ROMANA WOLCZYNSKI | 136 S. RIDGEDALE AVE. | | | | E. HANOVER | NJ | 07936 | 1808 |
| ROMANAS VODOPALAS | 604 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143 | 2116 |
| ROMANIA TAYLOR | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406 | 4205 |
| ROMANITA R BRAGGS-FORD | 2890 NORTHEAST 4TH STREET | | | | HOMESTEAD | FL | 33033 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROMANO ANGELO DANGELO | 3005 LANNING DR | | | | FLINT | MI | 48506 | 2050 |
| ROMANO D DICKERSON | 255 PADDLEWHEEL DR | | | | VALLEJO | CA | 94591 | |
| ROMANO STELLON & | JESSIE STELLON TTEES | STELLON LIVING TRUST | U/A DTD 9/22/06 | 561 COLONIAL RD | RIVER VALE | NJ | 07675 | 6166 |
| ROMAS AUGAITIS | CHARLES SCHWAB & CO INC CUST | 10820 GRANDVIEW DR | | | PALOS PARK | IL | 60464 | |
| ROMAS P BLIUDZIUS | 7609 TERRI DR | | | | WESTLAND | MI | 48185 | 9449 |
| ROMAYNE L TOY | 651 RIFORD RD | | | | GLEN ELLYN | IL | 60137 | 3974 |
| ROME DUGA | 1096 FENWOOD DRIVE | | | | VALLEY STREAM | NY | 11580 | |
| ROME H WALKER | 2913 DEER POINTE DR | | | | JOHNS ISLAND | SC | 29455 | 6232 |
| ROME L HUGHES | 1291 SUTTON ROAD | | | | CINCINNATI | OH | 45230 | 2745 |
| ROMEALIA WALKER | CUST DAWN WALKER UTMA OH | 651 MILLER ST SW | | | WARREN | OH | 44485 | 4149 |
| ROMECIA ANDREWS | 16851 S. CLYDE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| ROMELL R BALANCIERE | 2909 HOLLY | | | | DENVER | CO | 80207 | 2738 |
| ROMELLA BASHIR | 9132 EDGEWOOD DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| ROMEO A MACTAL | CHARLES SCHWAB & CO INC CUST | 4522 N CENTRAL AVE | | | CHICAGO | IL | 60630 | |
| ROMEO A MARI & | MARY L MARI TEN ENT | 22-24 SOUTH 4TH ST | | | YOUNGWOOD | PA | 15697 | |
| ROMEO AMBROSIO | 12413 OAKLAND HILLS TRAIL | | | | LOUISVILLE | KY | 40291 | |
| ROMEO ANDACA TABILE & | MARILEI ATENCIO AMURAO-TABILE | 3919 FAIRWOOD BLVD NE | | | TACOMA | WA | 98422 | |
| ROMEO ANDRES SANCHEZ & | JOSE A SANCHEZ & | JULIA ANNE SANCHEZ | 22619 41ST PL S | | KENT | WA | 98032 | |
| ROMEO DEKELAITA | 16645 TRAIL DR | | | | MORGAN HILL | CA | 95037 | |
| ROMEO DELA VEGA | 1767 LANDMARK DRIVE | | | | VALLEJO | CA | 94591 | |
| ROMEO FINI & | TODD FINI JT TEN | 2721 WILLARD | | | SAGINAW | MI | 48602 | 3431 |
| ROMEO GALLEGOS | 2729 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179 | 9283 |
| ROMEO GARCIA | 4203 SPOTSWOOD TRAIL | | | | SAN ANTONIO | TX | 78230 | 1645 |
| ROMEO H LEWIS JR | 3524 N HAMPTON RD | | | | DALLAS | TX | 75212 | |
| ROMEO H TABBILOS AND | AGRIPINA B TABBILOS JTWROS | 1939 HUNTERS RIDGE | | | BLOOMFIELD HILLS | MI | 48304 | 1037 |
| ROMEO HEMEDES HERCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1366 DENTON AVE | | HAYWARD | CA | 94545 | |
| ROMEO J GARZA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1616 PARKRIDGE DR | | GLENDALE | CA | 91202 | |
| ROMEO L DURANTE | 1911 SAFARI DRIVE | | | | CINCINNATI | OH | 45231 | 2107 |
| ROMEO P MARTINEZ & | REMY C MARTINEZ JT TEN | 3518 WOODMERE LANE | | | SUGAR LAND | TX | 77478 | 5225 |
| ROMEO PELLETIER AND | LINDA PELLETIER JTWROS | P.O. BOX 1013 | | | BARRE | VT | 05641 | 1013 |
| ROMEO PODESTA (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 5 GOFFLE BROOK COURT | | HAWTHORNE | NJ | 07506 | 2260 |
| ROMEO R AQUINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12344 CLIVEDEN ST | | HERNDON | VA | 20170 | |
| ROMEO R WITHERSPOON & | DE ETTA M WITHERSPOON JT TEN | 47795 ANNA COURT | | | UTICA | MI | 48315 | 4512 |
| ROMEO S DELOSREYES & | C DELOSREYES | 2196 NEILL WAY | | | HANFORD | CA | 93230 | |
| ROMEO SAMOY & | JENNIFER SAMOY JTTEN | 45135 TURTLEHEAD | | | PLYMOUTH | MI | 48170 | 3868 |
| ROMEO T SILVESTRE | 1450 HOLLAND PLACE | | | | DOWNERS GROVE | IL | 60515 | 1147 |
| ROMEO TADEJA | 4122 N ALBANY | | | | CHICAGO | IL | 60618 | |
| ROMEO V TAGARAO | CHARLES SCHWAB & CO INC CUST | 861 RIDGEFIELD LN | | | BUFFALO GROVE | IL | 60089 | |
| ROMEO W ALEMONI | 30 SUMMIT ST | | | | BRISTOL | CT | 06010 | 4953 |
| ROMER HO & | BARBARA HO | 5357 69TH ST | | | MASPETH | NY | 11378 | |
| ROMER SUNSIN | 9937 NW 9 ST CIR APT 4 | | | | MIAMI | FL | 33172 | |
| ROMESH C BATRA & | MANJU BATRA JT TEN | 316 SEMINOLE DRIVE | | | BLACKSBURG | VA | 24060 | 7816 |
| ROMESH SAIGAL | CHARLES SCHWAB & CO INC CUST | 2640 PARKRIDGE DR | | | ANN ARBOR | MI | 48103 | |
| ROMIE N ZANETTI R/O IRA | FCC AS CUSTODIAN | 28859 OAKWOOD PL | | | ELKHART | IN | 46514 | 1309 |
| ROMIE OTHEL ATCHER | 3442 W LEXINGTON ST #3 | | | | CHICAGO | IL | 60624 | 4132 |
| ROMIE S CONN | 1024 MARCELLUS DRIVE | | | | VANDALIA | OH | 45377 | 1130 |
| ROMIK YAGHOOBIMASIHI | 334 CAMERON PL. #3 | | | | GLENDALE | CA | 91207 | |
| ROMILLY G GILBERT | PO BOX 1990 | | | | KEYSTONE HEIGHTS | FL | 32656 | 1990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROMINA M BONHEUR | SEVEN BEECHCROFT RD | | | GREENWICH | CT | 06830 | 3910 |
| ROMIO LILOU | 9415 N. PARKSIDE DR. | | | DES PLAINES | IL | 60016 | |
| ROMMEL BAKER | 19003 CLIVEDEN AVE | | | CARSON | CA | 90746 | 2711 |
| ROMMEL G CHILDRESS | 1104 HESTER RD | | | MEMPHIS | TN | 38116 | |
| ROMMEL OBRIEN | 788 HOWARD AVE APT#3A | | | NEW YORK | NY | 11212 | |
| ROMMIE I FEEMSTER | 902 W ELDORADO PKWY APT 19102 | | | LITTLE ELM | TX | 75068 | |
| ROMMIE JUNIOR WILEY | 434 W JAMIESON ST #1 | | | FLINT | MI | 48505 | 6616 |
| ROMMIE L HARRIS | 182 VILLANOVA CIRCLE | | | ELYRIA | OH | 44035 | 1539 |
| ROMON LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 135 WOODROW STREET | DALY CITY | CA | 94014 | |
| ROMONA DEWOLF | 10210 BRIGHTON DRIVE | | | HOPEWELL | VA | 23860 | |
| ROMONA L HOLLIDAY | 1907 33RD ST | | | BAY CITY | MI | 48708 | 8147 |
| ROMONA MACK | 11139 ACAMA ST #105 | C/O JAMES MCDONNELL | | STUDIO CITY | CA | 91602 | |
| ROMONA WYNELLE INGRAM | PO BOX 550 | | | BOSTWICK | FL | 32007 | 0550 |
| ROMONA WYNELLE INGRAM | PO BOX 550 | | | BOSTWICK | FL | 32007 | 0550 |
| ROMONIA C REVIS | 158 DELCO DRIVE | | | PONTIAC | MI | 48342 | 2403 |
| ROMUALD P ZYGADLO | 37 PALLANT AVE | | | LINDEN | NJ | 07036 | 3605 |
| ROMUALDA ZUKOWSKI | 437 10TH PLACE | | | LA SALLE | IL | 61301 | 1819 |
| ROMUALDO M CALPO | 575 CORINTHIA DR | | | MILPITAS | CA | 95035 | 3619 |
| ROMUALDO REGALADO | 926 KAINS AVENUE | | | ALBANY | CA | 94706 | |
| ROMULA R BEST | 12415 W MIDDLETOWN ROAD | | | SALEM | OH | 44460 | 9694 |
| ROMULO A ESPEJO & | ROSARIO P ESPEJO | 1989 ESPEJO LIVING TRUST | 115 ORCHID CT | HERCULES | CA | 94547 | |
| **ROMULO B NAVARRA** | **1900 OLIVER SPRINGS ST** | | | HENDERSON | NV | 89052 | 8500 |
| ROMULO GENER ZAFRA | 231 DIXON LANDING ROAD | #153 | | MILPITAS | CA | 95035 | |
| ROMULO URUCHIMA | 2935 N CLYBOURN AVE APT 305 | | | CHICAGO | IL | 60618 | |
| ROMY DACANAY | US NAVY FORCES VP DET | | | APO | AE | 09331 | |
| ROMY F GACAYAN | 512 25TH AVE | | | SEATTLE | WA | 98122 | 6110 |
| RON A BRAUER | 8415 FOREST HILLS BLVD | | | DALLAS | TX | 75218 | |
| RON A KAMINSKI | 535 NORTH 6TH ST | | | MANITOWOL | WI | 54220 | 6838 |
| RON A LINGLEY | CHARLES SCHWAB & CO INC CUST | 1272 MOANA DR | | SAN DIEGO | CA | 92107 | |
| RON A LUCERO | 4338 LOST FEATHER LN | | | SANTA FE | NM | 87507 | 2580 |
| RON A WHIDBY | CHARLES SCHWAB & CO INC CUST | 9017 WINGED THISTLE CT | | RALEIGH | NC | 27617 | |
| RON A ZIC & | LINDA E ZIC JT TEN | 3744 JETTY PT | | CARLSBAD | CA | 92010 | 5537 |
| RON ABILEAH | CHARLES SCHWAB & CO INC CUST | RON ABILEAH I401K PLAN | 20 TULIP LN | SAN CARLOS | CA | 94070 | |
| RON AFSHARI ADELMAN | 52 QUARRY LN | | | HAMDEN | CT | 06518 | |
| RON ALLAN LOTT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11272 C.R.137 | FLINT | TX | 75762 | |
| RON ALVIS FAUST | CHARLES SCHWAB & CO INC CUST | 507 WOODLAWN AVE | | GREENSBORO | NC | 27401 | |
| RON ASMAR  & | LILLIAN ASMAR JT WROS | 25924 FRANKLIN POINTE | | SOUTHFIELD | MI | 48034 | 1538 |
| RON B LEPPKE | RON B LEPPKE LIVING TRUST | RR 1 BOX 188B | | WELLSTON | OK | 74881 | |
| RON B TONKIN | 76393 VIA CHIANTI | | | INDIAN WELLS | CA | 92210 | 7806 |
| RON BAKER & SUMEI KO-BAKER JT TEN | C/O RON BAKER CHEVROLET | 2301 NATIONAL CITY BOULEVARD | | NATIONAL CITY | CA | 91950 | 6507 |
| RON BAKER CHEVROLET/ISUZU | 2301 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | 6598 |
| RON BERGERON | 6304 GOODLAND PLACE | | | VALLEY GLEN | CA | 91606 | |
| RON BREGANTE | LISA BREGANTE | 142 RIVERSIDE AVE | | MASTIC BEACH | NY | 11951 | 1108 |
| RON BRITTEN | 308 HERITAGE CT | | | RACINE | WI | 53402 | 2231 |
| RON CARUCCI | CGM IRA ROLLOVER CUSTODIAN | 15212 NE 177 DRIVE | | WOODINVILLE | WA | 98072 | 6212 |
| RON CHRISTENSEN | 2000 ELBE COURT | | | EL DORADO HILLS | CA | 95762 | |
| RON CHRISTY SEP IRA | FCC AS CUSTODIAN | PO BOX 780702 | | WICHITA | KS | 67278 | 0702 |
| RON CLOUTIER | 12 TUFTON ST. | | | BRUNSWICK | ME | 04011 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RON CUTLER & | LORI CUTLER | 5303 ENDERBY COURT | | | CALABASAS | CA | 91302 |
| RON CZERNY | 109 LEILA COURT | | | | LOS GATOS | CA | 95032 |
| RON CZERNY | CHARLES SCHWAB & CO INC CUST | PLAYPHONE I401K PLAN | 109 LEILA COURT | | LOS GATOS | CA | 95032 |
| RON D HOHLFELDER R/O IRA | FCC AS CUSTODIAN | 421 SCARLET OAK DR | | | FINDLAY | OH | 45840 |
| RON D KELSEY & | MARY ANN KELSEY | PO BOX 470601 | | | TULSA | OK | 74147 |
| RON D MCDONALD & | ROSS D MCDONALD JT TEN | 1705 MCDOUGAL ROAD | | | PETOSKEY | MI | 49770 | 9524 |
| RON DEVIVO | 10 VILLAGE HILL DRIVE | | | | DIX HILLS | NY | 11746 |
| RON DINGWALL | WEDBUSH MORGAN SEC CTDN | IRA ROLL 10/26/04 | 13904 FIJI WY #340 | | MARINA DEL REY | CA | 90292 | 6929 |
| RON DRISCOLL | CLAUDIA DRISCOLL | JT TEN | 4112 KENZIE BLVD | | JACKSON | MI | 49201 | 8628 |
| RON DUKE | CUST AVERY M LINK | UTMA MI | 10796 PENHURST WAY | | LAS VEGAS | NV | 89135 |
| RON DUNAHEE | RR2 BOX 90 | | | | LEXINGTON | IL | 61753 | 9535 |
| RON DWAYNE ROBINSON | 20115 RENFREW ST. | | | | DETROIT | MI | 48221 |
| RON E BAUGHMAN | PO BOX 263550 | | | | HOUSTON | TX | 77207 | 3550 |
| RON E EMEIGH | CGM IRA ROLLOVER CUSTODIAN | 6927 APACHE | | | WESTLAND | MI | 48185 | 9604 |
| RON E GRINDROD & | HANNI GRINDROD | 885 CALERA TER | | | PACIFICA | CA | 94044 |
| RON E JENNINGS & | NORMA L JENNINGS JT TEN | 33855 RICHARD O | | | STERLING HTS | MI | 48310 | 6123 |
| RON E JOHNSON JR | 4104 NORTH CAMBRAY | | | | FAYETTEVILLE | AR | 72703 | 5063 |
| RON E LAROCHELLE & | JOCELYN C LAROCHELLE JTTEN | 102 SAN REMO DR | | | EDGEWATER | FL | 32141 | 5848 |
| RON E LEE & | SALLY A LEE | 1708 MAIN ST | | | KINGMAN | AZ | 86401 |
| RON E MCKIBBEN | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804 | 6916 |
| RON E TAYLOR | C/O BALDWIN ROOFING | PO BOX 9380 | | | CRP CHRISTI | TX | 78469 | 9380 |
| RON F BLACKWELDER & | JUDY P BLACKWELDER | BLACKWELDER FAMILY TRUST | 30531 RUE LANGLOIS | | RANCHO PALOS VERDES | CA | 90275 |
| RON F TRIBBLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 736 HEMLOCK LN | | ROSEBURG | OR | 97470 |
| RON F TRIBBLE & | JANET L TRIBBLE | 736 HEMLOCK LN | | | ROSEBURG | OR | 97470 |
| RON FAIRBANKS | 732 MARK DRIVE | | | | PANAMA CITY | FL | 32404 |
| RON G NEVINS | 3013 COUNTRY GREEN COURT APT 8 | | | | FLORISSANT | MO | 63033 | 3841 |
| RON GADONNIEX | 816 HIDDEN FOREST CT | | | | FAIRLESS HILLS | PA | 19030 | 4124 |
| RON GARY | CHARLES SCHWAB & CO INC CUST | 2308 TAPANZEE LN | | | LAWRENCEVILLE | GA | 30044 |
| RON GERRETSE & | NANCY A GERRETSE | 9986 SANDBURG CT | | | PALOS PARK | IL | 60464 |
| RON GERSHONI | 269 GRAND CENTRAL PKWY # 8F | | | | FLORAL PARK | NY | 11005 | 1008 |
| RON GLADSON | 1459 S LAREDO ST | | | | AURORA | CO | 80017 |
| RON GROWNS | JERI GROWNS JT TEN | 1607 HALFMOON CT | | | RICHMOND | TX | 77406 | 6510 |
| RON H SMIT | 7080 ALASKA AVE SE | | | | CALEDONIA | MI | 49316 | 8030 |
| RON HAMILTON | 9208 E 52ND TERR | | | | KANSAS CITY | MO | 64133 |
| RON HEUSCHELE | 408 CLEARVIEW CT. | XXXXXXXXXX | | | LAKE VILLA | IL | 60046 |
| RON HILL | 1436 BRAD ST | | | | BENTON | LA | 71006 | 9314 |
| RON HORVATH | BOX 1680 | | | | HIGH SPRINGS | FL | 32655 | 1680 |
| RON HOSFORD | 194 WEST CIRCULAR STREET | | | | SARATOGA SPRINGS | NY | 12866 |
| RON HRABAR | 1541 HIGHLAND RD | | | | WAYCROSS | GA | 31503 |
| RON HRYCHYK & | SUE HRYCHYK TTEE | RON & SUE HRYCHYK TRUST | UA 7/22/97 | 11368 BROADVIEW DRIVE | MOORPARK | CA | 93021 | 3736 |
| RON HUNN & LYNN BABYLON | ICA RETIREMENT TRUST | 166 TURNER DR | | | DURANGO | CO | 81303 |
| RON HUNN & LYNN BABYLON | ICA RETIREMENT TRUST | 250 HEARTWOOD | | | BAYFIELD | CO | 81122 |
| RON INGLE | 3409 PALOMAS ST NE | | | | ALBURQUERQUE | NM | 87110 | 2065 |
| RON IRVING | THE RONALD C IRVING TRUST | 2462 WAUKEEHAH HWY | | | MONTICELLO | FL | 32344 |
| RON J BECKMANN | CHARLES SCHWAB & CO INC CUST | 811 E COLLEGE ST | | | BATESVILLE | AR | 72501 |
| RON J BEN-DOV | TERESA L BEN-DOV JT TEN | 189 TWO MILE DESERT ROAD | | | HERTFORD | NC | 27944 | 8693 |
| RON J DAVIS | PO BOX 682 | | | | WAYNESVILLE | OH | 45068 | 0682 |
| RON J DICKSON | 8580 GWENYTH LANE | | | | EDEN PRAIRIE | MN | 55344 | 6646 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RON J HELFRICH & | CINDY C HELFRICH JT TEN | 43 INDIAN HILL RD | | | FARMINGTON | CT | 06032 | 2818 |
| RON J PRITCHARD | CHARLES SCHWAB & CO INC CUST | 7121 HOLIDAY RD N | | | JACKSONVILLE | FL | 32216 | |
| RON J RYAN | 7022 EAGLE RIDGE DR | | | | GILROY | CA | 95020 | |
| RON J WILLIAMS AND | JOAN C WILLIAMS JTWROS | 2310 ELMWOOD ROAD | | | GREEN BAY | WI | 54313 | 8408 |
| RON J ZERINGUE AND | CINDY ZERINGUE TEN IN COM | 5914 HAWTHORNE GARDEN WAY | | | KATY | TX | 77494 | 0458 |
| RON JESTER | 209 CEDAR LANE | | | | FREEBURG | IL | 62243 | |
| RON JORDAN & | HELEN JORDAN JT TEN | 4627 MISTY VALLEY STREET W | | | WICHITA FALLS | TX | 76310 | 2249 |
| RON K ITO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3046 ADMIRAL DR | | STOCKTON | CA | 95209 | |
| RON KINCAID | KATHY KINCAID TEN COM | 123 PARK WAY | | | ANDERSON | SC | 29625 | 1976 |
| RON KRAUSE | 11867 CYCLOPS STREET | | | | NORWALK | CA | 90650 | |
| RON L ALLEMAN | 3255 LUROMA DRIVE | | | | DEWITT | MI | 48820 | 9002 |
| RON L BRONSTEIN | 1209 MARKHAM AVE | | | | MODESTO | CA | 95358 | 6910 |
| RON L FISH & | PATRICIA A FISH JTTEN | 25380 ROLLING HILLS DR | | | HOCKLEY | TX | 77447 | 8658 |
| RON L JENNY | JANE E JENNY | 33010 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | 2537 |
| RON L KOESTER & | ALICE J KOESTER JT TEN | PO BOX 295 | | | TEUTOPOLIS | IL | 62467 | 0295 |
| RON L LANEY II AND | LARISSA L ESTRIDGE JTWROS | 112 W OAK ST | | | OLNEY | TX | 76374 | 1532 |
| RON L MASON & | DONNA JOSEPHINE MASON | 156 CARRIAGE DRIVE | | | CAROL STREAM | IL | 60188 | |
| RON L MORRIS | 4103 LAHRING ROAD | | | | HOLLY | MI | 48442 | 9473 |
| RON L VAN GUNDY | 1005 GRENDING AVE | | | | SUNNYSIDE | WA | 98944 | |
| RON LACANNA AND | MINDEE ROSEN-LACANNA JTWROS | 645 BLUEBERRY HILL | | | FREEHOLD | NJ | 07728 | 8759 |
| RON LEMA | CHARLES SCHWAB & CO INC CUST | 6545 TASSLE CIR | | | HUGHSON | CA | 95326 | |
| **RON LENNON** | 1901 PINE VIEW AVE | | | | VIRGINIA BEACH | VA | 23456 | |
| RON LITTLE | 198 COLLINGWOOD | | | | COLUMBUS | OH | 43213 | |
| RON LUCE | BETH LUCE JTTEN | 3388 N. BLISS ROAD | | | ALMA | MI | 48801 | 9585 |
| RON LUCKERMAN TTEE FBO | FUNCTION FORM PFT SHARING PLAN | DTD 6-6-90 STRICTLY PRIVATE | 19350 SHERMAN WAY | UNIT# 303 | RESEDA | CA | 91335 | 3767 |
| RON M GALLEGOS | 3623 CLINTON AVE | | | | RICHMOND | CA | 94805 | |
| RON M MOREHEAD | JACECE D HAMPTON JT TEN | 3001BROOKEN HILL DR | | | FORT SMITH | AR | 72908 | 9247 |
| RON M MOTTL JR | 2525 BROOKPARK RD | | | | PARMA | OH | 44134 | 1406 |
| RON M RICOUARD & | CHRISTINE S RICOUARD | TEN COM | 1420 PAPWORTH | | METAIRIE | LA | 70005 | 1751 |
| RON MARTIN | 2008 S MISTYWOOD COURT | | | | DEFIANCE | OH | 43512 | |
| RON MCCOLLOUGH | 2713 WHITE ROCK | | | | FT WORTH | TX | 76131 | 2048 |
| RON MCDOWELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1341 BAKER ST | | WICHITA | KS | 67212 | |
| RON MELLO AND | ABBIE MELLO JTWROS | 324 CLIFF | | | MCFARLAND | CA | 93250 | 1608 |
| RON MILLER TTEE | FBO RON MILLER MPP DTD 1/1/97 | 601 S OCEAN DR | | | HOLLYWOOD | FL | 33019 | 2007 |
| RON MILLS | BOX 2 | | | | AUGUSTA | MT | 59410 | 0002 |
| RON MISETICH & | KATHY MISETICH JT WROS | 121 ROYAL ST GEORGES WAY | | | RANCHO MIRAGE | CA | 92270 | 5643 |
| RON MOORE | CGM IRA ROLLOVER CUSTODIAN | 5182 FLAT CREEK | | | SPRING HILL | TN | 37174 | 2702 |
| RON MORLEN AND | LISA MORLEN JTWROS | 2818 E 25TH STREET | | | GRANITE CITY | IL | 62040 | 5934 |
| RON MOTL AND | LINDA MOTL JTWROS | 7851 140TH AVE SE | | | MILNOR | ND | 58060 | 9732 |
| RON N HENDERSON | 111 PYTCHLEY CT | | | | LONGWOOD | FL | 32779 | 5745 |
| RON NEUMAN | 3507 106TH STREET NW | EDMONTON AB  T6J 2L2 | CANADA | | | | | |
| RON NOTTKE | LOUISA NOTTKE | 15697 COUNTRY COVE RD | | | MENA | AR | 71953 | 8372 |
| RON NOTTKE & | LOUISA J.D. NOTTKE | 15697 COUNTRY COVE RD | | | MENA | AR | 71953 | |
| RON OBLIZAJEK | & ANN M OBLIZAJEK JTTEN | TOD ET AL | 5513 44TH AVE NW | | ROCHESTER | MN | 55901 | |
| RON OLIVER | 4551 NEW YORK ST | | | | SAN DIEGO | CA | 92116 | 1051 |
| RON P KILROY & | MARILYN KILROY JT TEN | 65 DRIVING PARK AVE. | | | LYNBROOK | NY | 11563 | 1934 |
| RON PARKER | 853 SPRINTERS ROW DR. | | | | FLORISSANT | MO | 63034 | 3371 |
| RON PEARLMAN | 2901 N MYERS ST | | | | BURBANK | CA | 91504 | 1731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RON PETERSEN | DESIGNATED BENE PLAN/TOD | 631 N STEPHANIE ST # 319 | | | HENDERSON | NV | 89014 | |
| RON PHILLIP ETHERIDGE | 16 BARRONTOWN ROAD | | | | PETAL | MS | 39465 | |
| RON PRICE | 738 LONG RUN RD | | | | VALPARAISO | IN | 46385 | 8457 |
| RON R KNIEP | 2180 243RD LANE | | | | GREENFIELD | IA | 50849 | 8243 |
| RON R ROGERS | 4325 MICHAEL AVE | | | | FT MOHAVE | AZ | 86426 | 6384 |
| RON R STOUTENBERG | CGM IRA ROLLOVER CUSTODIAN | 600 S. HICKORY BLVD | | | PLEASANT HILL | IA | 50327 | 1844 |
| RON RANDALL | CUST AVERY RANDALL UTMA OR | 653 SHENANDOAH DR | | | MOLALLA | OR | 97038 | |
| RON RATH | 2964 190TH ST | | | | ROCK RAPIDS | IA | 51246 | 7785 |
| RON RBT FECHTER SPEC ND TRUST | U/A DTD 04/02/2003 | DAVID FECHTER TTEE | 1637 PARKWAY DRIVE | | FOLSOM | CA | 95630 | |
| RON REHFUSS | 12 REGENCY PLACE | | | | ORANGE | TX | 77630 | 3669 |
| RON REHFUSS (IRA) | FCC AS CUSTODIAN | 12 REGENCY PLACE | | | ORANGE | TX | 77630 | 3669 |
| RON REIFF | 1035 W GROVE CENTER | | | | COVINA | CA | 91722 | 4124 |
| RON REIL | 2207 RICE ROAD | | | | DUNKERTON | IA | 50626 | 9670 |
| RON ROBES & | JACQUELINE ROBES | 1375 ROULETTE ST | | | SEBASTIAN | FL | 32958 | |
| RON ROPER | 1308 MARIETTA COUNTRY CLUB DR | | | | KENNESAW | GA | 30152 | 4728 |
| RON ROSS & | JACKIE ROSS | 601 APPLETREE LANE | | | BREWSTER | NY | 10509 | |
| RON S BRECKENRIDGE & | AMY PRESCOTT BRECKENRIDGE | 361 GUERRORO ST | | | SAN FRANCISCO | CA | 94103 | |
| RON S HANSEN | TERRI A HANSEN JT TEN | 5448 W HENLEY DR | | | KEARNS | UT | 84118 | 7436 |
| RON S LANKFORD | 25 POPLAR HILL RD | | | | LOUISVILLE | KY | 40207 | 1157 |
| RON SCARLETT & | LESLIE R SCARLETT | 10607 LAZY LAKE DR | | | ORLANDO | FL | 32821 | |
| RON SCHWARTZMAN & | SHARON SCHWARTZMAN | 3398 MEDER RD | | | SHINGLE SPRINGS | CA | 95682 | |
| RON SCOTT HAUGHEY | 225 SANTA ANA AVE | | | | NEWPORT BEACH | CA | 92663 | |
| RON SEARLS ASSO INC | 401K RET PLAN & TRUST | DTD 12/31/02 | 33W440 BREWSTER CREEK CR | | WAYNE | IL | 60184 | 2002 |
| RON SIMI & GAIL R SIMI | SIMI REVOCABLE TRUST | 3204 FLEUR DE LIS DR | | | MODESTO | CA | 95356 | |
| RON SIMKO | 9611 CHERRY TREE DR #101 | | | | STRONGSVILLE | OH | 44136 | |
| RON SLOCUM & | VICKI SLOCUM JT TEN | 7855 LANGLO RANCH RD | | | GOLETA | CA | 93117 | 1025 |
| RON SMITH | 885 DARTMOOR DR | | | | CRYSTAL LAKE | IL | 60014 | |
| RON SPRY | 7 ROXBURY COURT | | | | SOUTH ELGIN | IL | 60177 | 1086 |
| RON STACH | 6830 FLAMING ARROW DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| RON STEVEN VOGEL | CHARLES SCHWAB & CO INC CUST | 1551 CHIHONG DRIVE | | | SAN JOSE | CA | 95131 | |
| RON STEWART | 31 GASKIN DR. | | | | BURLINGTON | NJ | 08016 | |
| RON SUNDERLAND | 5114 SOUTH ELIZABETH AVE | | | | SPRINGFIELD | MO | 65810 | 2221 |
| RON SUSTER | 18519 UNDERWOOD AVE | | | | CLEVELAND | OH | 44119 | 2927 |
| RON T OKI | PO BOX 6463 | | | | TORRANCE | CA | 90504 | |
| RON TAVERNIT | & CAROL TAVERNIT JTWROS | 71142 EAST POND CIR | | | ROMEO | MI | 48065 | |
| RON TAYLOR | CHARLES SCHWAB & CO INC CUST | RONALD TAYLOR | 360 OAK LAKE PL | | MERRITT ISLAND | FL | 32953 | |
| RON TINLIN | 2077 N COLLINS BL 104 | | | | RICHARDSON | TX | 75080 | 2663 |
| RON TIRAPELLI | C/O RON TIRAPELLI FORD | 4355 W JEFFERSON STREET | | | SHOREWOOD | IL | 60431 | 4723 |
| RON TREADWAY | 2148 FREMONT | | | | PLACENTIA | CA | 92870 | 1810 |
| RON UBELHOR | 9738 N ST JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | 7131 |
| RON V PISCIOTTA | 859 OFFERMAN AV | | | | LAS VEGAS | NV | 89123 | 3166 |
| RON VAUGHT | 22 HUMMINGBIRD LANE | 22 HUMMINGBIRD LANE | | | BECKLEY | WV | 25801 | |
| RON VERNON & | MARILYN VERNON JT TEN | 6433 STONY RIDGE DR | | | AUSTINTOWN | OH | 44515 | |
| RON VONDETTE | 7390 TITTABAWASEE | | | | SAGINAW | MI | 48603 | 9683 |
| RON W OVERLEY IRA | FCC AS CUSTODIAN | 42 SECOND MESA DR | | | PLACITAS | NM | 87043 | 9447 |
| RON W RICHARDSON | 423 HALIFAX DR | | | | MARTINEZ | GA | 30907 | 2727 |
| RON WALDO | 5356 SPRING VALLEY DR | | | | PITTSBURGH | PA | 15236 | 1716 |
| RON WALLENKAMP | CUST NIKKI LEE WALLENKAMP UGMA WI | 1581 S 71ST ST UPPR | | | WEST ALLIS | WI | 53214 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RON WESSENDORF | 13446 LAKESHORE DRIVE | | | | CLEARLAKE | CA | 95422 | |
| RON WHITE | 13820 RUSTIC DRIVE | | | | NORTH ROYALTON | OH | 44133 | |
| RON WHITTINGHAM & | LAURA WHITTINGHAM JT TEN | 17146 DEER CREEK DR | | | ORLAND PARK | IL | 60467 | |
| RON ZEGERS | CHRISTINE ZEGERS JTWROS | 2297 SHOREWOOD HILLS AVE | | | HENDERSON | NV | 89052 | |
| RON'S PLUMBING 401 (K) | RONALD W. CURD TTTEE | FBO RONALD W CURD | 4635 FERGUSON RD | | INDIANAPOLIS | IN | 46239 | |
| RONA CHERNO | 20 W 64TH ST APT 26B | | | | NEW YORK | NY | 10023 | 7196 |
| RONA D COMROE | 729 OAK SPRINGS RD | | | | BRYN MAWR | PA | 19010 | 1735 |
| RONA D COMROE | 729 OAK SPRINGS ROAD | | | | BRYN MAWR | PA | 19010 | 1735 |
| RONA GANG | 1091 RUTH PL | | | | NO BELLMORE | NY | 11710 | 2037 |
| RONA GREENLAW | SEPARATE PROPERTY | 9500 WEST RD APT 1210 | | | HOUSTON | TX | 77064 | 7268 |
| RONA HEIFETZ | 434 N ORLANDO AVE | | | | LOS ANGELES | CA | 90048 | 2518 |
| RONA J SINGER | 3552 VENTURE DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| RONA LESSER | 5702 RUTHERGLENN | | | | HOUSTON | TX | 77096 | 4806 |
| RONA ORENTLICHER | 14 WILLOWBROOK RD | | | | WHITE PLAINS | NY | 10605 | 5416 |
| RONA PORTER | 890 COUNTRY RD 1285 N | | | | CARMI | IL | 62821 | |
| RONA RIBEIRO C/F | JOSEPH RIBEIRO UTMA MA | 951 WILBUR AVENUE | | | SWANSEA | MA | 02777 | 2155 |
| RONA SCHWARTZ | 30 STONER AVE APT 1-G | | | | GREAT NECK | NY | 11021 | 2103 |
| RONA TOBIAS | 806 S ORANGE GROVE AVE APT 2 | | | | LOS ANGELES | CA | 90036 | 4430 |
| RONA TURNER | C/O R HOPPER | 1824 KIMBERLY LANE | | | INVERNESS | FL | 34452 | 4408 |
| RONAELE V BRAY | 6112 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041 | 1724 |
| RONAL A NAYLOR | 3721 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304 | 3761 |
| RONAL R BASSHAM | 6312 SOUTH WHITHAM DRIVE | | | | NIAGARA FALLS | NY | 14304 | 1270 |
| RONALD & SHIRLEY BREWER | 755 ELLICOT CIRCLE | | | | PORT CHARLOTTE | FL | 33952 | |
| RONALD A ADAMSKI | 2447 KOPKA CT | | | | BAY CITY | MI | 48708 | 8167 |
| RONALD A ALKINS | 805 E STETSON AVE | | | | HEMET | CA | 92543 | 7252 |
| RONALD A AMIRIKIAN | 252 CLANNIHAN SHOP ROAD | | | | CENTREVILLE | MD | 21617 | |
| RONALD A ARAMINI & | BARBARA ELAINE ARAMINI | 1943 50TH ST N | | | BIRMINGHAM | AL | 35212 | |
| RONALD A ASHLEY | 3608 W INDIAN HILLS RD | | | | NORMAN | OK | 73072 | |
| RONALD A BACKMAN | WBNA CUSTODIAN TRAD IRA | 217 SHALIMAR DRIVE | | | DURHAM | NC | 27713 | 7567 |
| RONALD A BAGLEY | 18519 PENNINGTON | | | | DETROIT | MI | 48221 | 2143 |
| RONALD A BARALOTO | 2021 SNYDERSBURG RD | | | | WESTMINSTER | MD | 21157 | |
| RONALD A BARALOTO | 2021 SNYDERSBURG RD | | | | WESTMINSTER | MD | 21157 | 3426 |
| RONALD A BARR | 28607 LANCASTER | | | | CHESTERFIELD TWP | MI | 48047 | 1783 |
| RONALD A BAS & MARYELLEN BAS | OF THE BAS FAMILY TRUST | RONALD A BAS & MARYELLEN BAS | TTEES U/A DTD 08/22/2006 | 12508 HEATHERFIELD LANE | SAN DIEGO | CA | 92128 | 1026 |
| RONALD A BELL | 1844 WAVELL ST | LONDON ON  N5W 2E4 | CANADA | | | | | |
| RONALD A BERSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 500 WINDOVER CIRCLE | | BUFFALO GROVE | IL | 60089 | |
| RONALD A BIANCA | CHARLES SCHWAB & CO INC CUST | 93 STRADDLE HL | | | WETHERSFIELD | CT | 06109 | |
| RONALD A BICKHAUS | P.O.  BOX 233 | | | | SUGAR GROVE | IL | 60554 | |
| RONALD A BLAKEMORE | 3280 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 8880 |
| RONALD A BLANCHARD JR | 3606 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870 | 6052 |
| RONALD A BOWEN JR | 3305 KRISTIN COURT | | | | NORRISTOWN | PA | 19401 | 1566 |
| RONALD A BRANTLEY & | NELWYN L BRANTLEY JT TEN | 10511 HIGHWAY 485 | | | PHILADELPHIA | MS | 39350 | |
| RONALD A BREALER | PO BOX 214622 | | | | AUBURN HILLS | MI | 48321 | 4622 |
| RONALD A BRETHERICK & | CATHERINE A BRETHERICK JT TEN | 483 DOLORES DRIVE | | | COLLEGEVILLE | PA | 19426 | 1121 |
| RONALD A BURBICK | 5639 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515 | 4275 |
| RONALD A BURBICK AND | SANDRA J BURBICK JT WROS | 14025 NEW BUFFALO ROAD | | | COLUMBIANA | OH | 44408 | 9369 |
| RONALD A BURNS | 59 HUMMINGBIRD CRESC | LONDON ON  N6J 4M3 | CANADA | | | | | |
| RONALD A BUSS & | NANCY M BUSS JT TENS | 1255 EAST GREEN BAY STREET | | | SHAWANO | WI | 54166 | 2234 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD A CANESTRO | 8 STONEWOOD DR | | | | EAST AMHERST | NY | 14051 | 1742 |
| RONALD A CAPPELLO | 80 ROCKPORT RD | | | | PORT MURRAY | NJ | 07865 | |
| RONALD A CARAMMA | 420 W REVERE AVE | | | | NORTHFIELD | NJ | 08225 | 1438 |
| RONALD A CARDONE | 403 GRAHAM AVE | | | | WINDBER | PA | 15963 | |
| RONALD A CARTER & | BEVERLY L CARTER | 510 LAKESHORE CIR | | | POINT VENTURE | TX | 78645 | |
| RONALD A CASALETTO | 1536 LAGUNA DRIVE | | | | PT PLEASANT | NJ | 08742 | 5154 |
| RONALD A CHROBOCINSKI | 1585 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755 | 0876 |
| RONALD A CIERVO TTEE | R A CIERVO & M E CIERVO REV LIV TR | U/A DTD 06/03/1999 | 1722 MEADE STREET | | SHILLINGTON | PA | 19607 | 1350 |
| RONALD A CLARK | 3565 SE RIVER RD | | | | BERLIN CENTER | OH | 44401 | 9732 |
| RONALD A CLARKE JR | 5514 CHAPARRAL CT | APT E | | | RICHMOND | VA | 23228 | |
| RONALD A CLEARWATER | 11093 W APPALOOSA RD | | | | STILESVILLE | IN | 46180 | 9637 |
| RONALD A CLEMENT | 7835 PETERSON ST NE | | | | ROCKFORD | MI | 49341 | |
| RONALD A COREY | 178 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489 | 3937 |
| RONALD A CORUZZI | 737 IDLEWYLD DR | | | | MIDDLETOWN | DE | 19709 | 7844 |
| RONALD A CRAMPTON | WEDBUSH MORGAN SEC CTDN | IRA CONT 12/28/00 | 8590 SUNRISE LN | | LA MESA | CA | 92041 | |
| RONALD A CRIDER | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459 | 1342 |
| RONALD A CROEN | 26276 CARMELO STREET | | | | CARMEL | CA | 93923 | 9134 |
| RONALD A CROOKS | 724 PLANTATION DRIVE | | | | MYRTLE | SC | 29575 | 5104 |
| RONALD A CROWN | 1398 KINGS HWY | | | | PILESGROVE | NJ | 08098 | 2519 |
| RONALD A DAVIS | 4326 S SCATTERFIELD RD 281 | | | | ANDERSON | IN | 46013 | 2631 |
| RONALD A DEAN | DONNA M DEAN JTWROS | 19191 ELDRIDGE LANE | | | SOUTHFIELD | MI | 48076 | 1002 |
| RONALD A DESAUTELS | 239 HILL ST | | | | KEESEVILLE | NY | 12944 | 4137 |
| RONALD A DEVANE | 3490 WATSON BRIDGE RD | | | | WEBB | AL | 36376 | |
| RONALD A DICHRISTOFARO & | CATHERINE R DICHRISTOFARO JT TEN | 7 KENWOOD DRIVE | | | ERIAL | NJ | 08081 | 9551 |
| RONALD A DUNAWAY | 3104 RITCHIE RD | | | | METAMORA | MI | 48455 | 9718 |
| RONALD A EHRLE | CUST EMILY A EHRLE | UTMA TX | 1133 COLINA VISTA LN | | CROWLEY | TX | 76036 | 9156 |
| RONALD A ESSIG | 389 CLUBHOUSE DR APT EE3 | | | | GULF SHORES | AL | 36542 | 3428 |
| RONALD A EVELAND & | BERNIECE E EVELAND JT TEN | 707 N CENTRAL AVE | | | CRANDON | WI | 54520 | 1135 |
| RONALD A FEATHERSTONE | CUST PATRICIA JEAN | FEATHERSTONE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2204 LAKE ANGELUS SHORES DR | LAKE ANGELUS | MI | 48326 | 1042 |
| RONALD A FERREIRA | 938 EAST RD | | | | TIVERTON | RI | 02878 | 2808 |
| RONALD A FESLER & | JAMES W FESLER | 739 BARLETA CT | | | LIVERMORE | CA | 94550 | |
| RONALD A FETTER | 8492 RIDGE | | | | GOODRICH | MI | 48438 | 9483 |
| RONALD A FIGLER | 31535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135 | 1733 |
| RONALD A FINLEY & | KATHY JO FINLEY | JT TEN | 4575 GLENBERRY DR | | HOLT | MI | 48842 | 1986 |
| RONALD A FOLLEN & | JOAN C FOLLEN JT TEN | 164 LINGAY DR | | | GLENSHAW | PA | 15116 | 1039 |
| RONALD A FORSYTHE | 3755 WATERSTONE | | | | AMELIA | OH | 45102 | 1677 |
| RONALD A FOWLER | 38629 RICHLAND | | | | LIVONIA | MI | 48150 | 2446 |
| RONALD A FRICK | 111 KERSTING FARMS DR | | | | O FALLON | MO | 63366 | 4555 |
| RONALD A GABOR | 821 JODY DRIVE | | | | SAGINAW | MI | 48609 | 6914 |
| RONALD A GABOR & | PATRICIA L GABOR TEN ENT | 821 JODY DR | | | SAGINAW | MI | 48609 | 6914 |
| RONALD A GALECKI | 8084 BURNING BUSH RD | | | | GROSSE ILE | MI | 48138 | 1304 |
| RONALD A GALEZNIAK | 200 ROSEWOOD DRIVE | | | | NEWARK | DE | 19713 | 4213 |
| RONALD A GATES | 1007 CARA DR | | | | LARGO | FL | 33771 | 1023 |
| RONALD A GIANGIOBBE | 5987 ROSE ST | | | | N SYRACUSE | NY | 13212 | 3359 |
| RONALD A GLANN | 1475 IVES AVE | | | | BURTON | MI | 48509 | 1532 |
| RONALD A GRABOWSKI | 5231 BLUE LAKE DR | | | | GLADWIN | MI | 48624 | 7708 |
| RONALD A GRAZIANO | 39 HORSESHOE DRIVE | | | | MOUNT LAUREL | NJ | 08054 | 3055 |
| RONALD A GUILE | 76 LOS PALMS DR | | | | AUBURNDALE | FL | 33823 | 5872 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD A GUNDY & | DANETTE E GUNDY JTTEN | 3309 S MONROE ST | | | TACOMA | WA | 98409 | 2335 |
| RONALD A H HOUGHTON | R R #4 | SAINT THOMAS ON  N5P 3S8 | CANADA | | | |
| RONALD A HALL | 10 CANDA COURT | BRANTFORD ON  N3S 7K4 | CANADA | | | |
| RONALD A HAMILTON | 1003 WINSTON RD | | | | JONESBORO | IN | 46938 | 1252 |
| RONALD A HARRIS & | VELMA D HARRIS JT TEN | 4873 S W 201ST AVENUE | | | ALOHA | OR | 97007 | 2257 |
| RONALD A HASSE | 712 KILBURN ROAD | | | | WILMINGTON | DE | 19803 | 1608 |
| RONALD A HEADLEE | CAROLYN K HEADLEE | 850 CONTINENTAL DR | | | WATERVILLE | OH | 43566 | 1204 |
| RONALD A HEATH | PO BOX 61 | | | | BARTLETT | OH | 45713 | 0061 |
| RONALD A HEFT AND | SANDRA HEFT JTWROS | 18 BROOKFIELD LANE | | | CENTEREACH | NY | 11720 | 1410 |
| RONALD A HEIFETZ | RONNIE LEE HEIFETZ DEF BENEFIT | 419 MARRETT ROAD | | | LEXINGTON | MA | 02421 | |
| RONALD A HENDERSON & | CATHARINE H HENDERSON TTEES | UTD 05/10/80 | FBO HENDERSON TR | 455 SANTA DOMINGA | SOLANA BEACH | CA | 92075 | |
| RONALD A HERSHBERGER | 380 MAIN ROAD RT 5 | | | | AKRON E | NY | 14001 | 9312 |
| RONALD A HITCHENS & | LINDA M HITCHENS TTEES | HITCHENS LIV TRUST | U/A DTD 1/31/97 | 18 CRESCENT DRIVE | PAINTED POST | NY | 14870 | 9733 |
| RONALD A HOISINGTON | 218 S HIGGINS ST | | | | BANCROFT | MI | 48414 | 9444 |
| RONALD A HOUPT | 107 FOXBOROUGH RUN | | | | SHELBYVILLE | IN | 46176 | 2880 |
| RONALD A IHRKE | PO BOX 263 | | | | TOWER | MI | 49792 | 0263 |
| RONALD A JACKSON | 167 E 1ST ST | | | | LONDON | OH | 43140 | 1430 |
| RONALD A JIAS | TOD DTD 02/16/2009 | 8201 S. WHEELER ROAD | | | UBLY | MI | 48475 | 8795 |
| RONALD A JOHNSON | 6082 KISER DR | | | | HUNTINGTON BEACH | CA | 92647 | 6422 |
| RONALD A JONES | CHARLES SCHWAB & CO INC CUST | 2658 DERBYSHIRE RD | | | MAITLAND | FL | 32751 | |
| RONALD A JUDSON | CHARLES SCHWAB & CO INC CUST | 301 LOWELL LN | | | LAFAYETTE | CA | 94549 | |
| **RONALD A KALLQUIST** | 809 42ND ST | | | | ROCK ISLAND | IL | 61201 | 6615 |
| RONALD A KARPANTY & | JOAN R KARPANTY | 4426 END O WOODS DRIVE | | | BENTON HARBOR | MI | 49022 | |
| RONALD A KEEFE | CUST VALERIE B KEEFE | UTMA MO | 310 LINUM LN | | WEBSTER GROVES | MO | 63119 | 4523 |
| RONALD A KEENEY | 28305 BRIAR HILL | | | | FARMINGTON HL | MI | 48336 | 2221 |
| RONALD A KING | 265 ELM DR | | | | WAYNESBURG | PA | 15370 | 8275 |
| RONALD A KNAPP | CUST DEBORAH LYNN KNAPP U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 9 MCCLELLAN PL | CHAPPAQUA | NY | 10514 | 1213 |
| RONALD A KNOX | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18144 GOLDEN OAKS DR | | JAMESTOWN | CA | 95327 | |
| RONALD A KOCIEMBA & | CHRISTINE M KOCIEMBA JT TEN | 53811 BRUCE HILL | | | SHELBY TOWNSHIP | MI | 48316 | 2125 |
| RONALD A KUEHNEMUND & | PHYLLIS C KUEHNEMUND JT TEN | 807 APLIN BEACH | BAYROAD | | BAY CITY | MI | 48706 | 1960 |
| RONALD A KUHN & | ARLENE KUHN JT TEN | 7 STEPHANIE CT | | | HILTON | NY | 14468 | 9400 |
| RONALD A LAIRD | 1088 GLENBRIDGE CIRCLE | | | | THOUSAND OAKS | CA | 91361 | |
| RONALD A LALONDE | 1137 HWY 11C | | | | BRASHER FALLS | NY | 13613 | 9801 |
| RONALD A LAPORTE | 1105 PINE | | | | ESSEXVILLE | MI | 48732 | 1437 |
| RONALD A LEFFLER | 985 ROUTE 122 | | | | CONSTABLE | NY | 12926 | |
| RONALD A LEGGETT & | MRS JOAN W LEGGETT JT TEN | 6345 THOLOZAN AVE | | | ST LOUIS | MO | 63109 | 1369 |
| RONALD A LEVANDOSKI | SOUTHWEST SECURITIES, INC. | W60 N739 JEFFERSON | | | CEDARBURG | WI | 53012 | 1351 |
| RONALD A LEVANDOSKI | W 60 N 739 JEFFERSON AVE | | | | CEDARBURG | WI | 53012 | 1351 |
| RONALD A LEVESQUE | 251 E SHORE DR | | | | WHITMORE LAKE | MI | 48189 | 9442 |
| RONALD A LEWIS | 104 ELIZABETH PKWAY | | | | AKRON | OH | 44304 | |
| RONALD A LISKO | PO BOX 536 | | | | WORTHINGTON | OH | 43085 | 0536 |
| RONALD A LOCH | JACQUELINE C LOCH | 24624 PANAMA AVE | | | WARREN | MI | 48091 | 1740 |
| RONALD A LOEWINGER DDS P/A | PROFIT SHARING PLAN U/A/D 9/26 | 7 DITZEL FARM RD | | | SCOTCH PLAINS | NJ | 07076 | |
| RONALD A LOTZ | 22606 N LAS BRIZAS LANE | | | | SUN CITY WEST | AZ | 85375 | 2829 |
| RONALD A LOUIS TTEE | FOR THE LOUIS FAMILY LIVING | TRUST DTD 11/3/93 | 739 CROSSBROOK DRIVE | | MORAGA | CA | 94556 | 1314 |
| RONALD A LUNDEEN | 16177 W WHITTON AVE | | | | GOODYEAR | AZ | 85338 | |
| RONALD A LYNN | 3232 BERESFORD AVE | | | | CINCINNATI | OH | 45206 | 1010 |
| RONALD A MAC KAY & | SHANNON MAC KAY JT TEN | 10212 CASSANDRA DRIVE | | | AUSTON | TX | 78717 | 4565 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD A MAKOWSKI & | DONNA M MAKOWSKI | TR RONALD A MAKOWSKI TRUST | UA 06/17/97 | 561 BURTMAN DR | TROY | MI | 48083 | 1042 |
| RONALD A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468 | 9758 |
| RONALD A MARESKI | 3233 BEACHAM DRIVE | | | | WATERFORD | MI | 48329 | 4507 |
| RONALD A MARESKI & | LINDA M MARESKI JT TEN | 3233 BEACHAM DRIVE | | | WATERFORD | MI | 48329 | 4507 |
| RONALD A MARINO | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484 | 2045 |
| RONALD A MASACEK | 364B BEN ALBERT RD | | | | COTTONTOWN | TN | 37048 | 5152 |
| RONALD A MASACEK & | MRS CAROLYNNE E MASACEK JT TEN | 364B BEN ALBERT RD | | | COTTONTOWN | TN | 37048 | 5152 |
| RONALD A MASSAM | CUST BRADLEY A MASSAM UGMA PA | 27 BROADVIEW TERRACE | | | CHATHAM | NJ | 07928 | 1826 |
| RONALD A MC GLONE | 6830 MAURY DR | | | | SAN DIEGO | CA | 92119 | 2029 |
| RONALD A MCKEAN | 53 ANNA ST | | | | WORCESTER | MA | 01604 | 1132 |
| RONALD A MEEGAN | 3355 EDMUNTON DRIVE | | | | ROCHESTER | MI | 48306 | 2902 |
| RONALD A MEEGAN & | THERESA M MEEGAN JT TEN | 3355 EDMUNTON DRIVE | | | ROCHESTER | MI | 48306 | 2902 |
| RONALD A MIKULAY | 202 SHAWNEE TRAIL | | | | BROWNS MILLS | NJ | 08015 | 6122 |
| RONALD A MILLER | 28711 WAVERLY | | | | ROSEVILLE | MI | 48066 | 2446 |
| RONALD A MILLER & | BEVERLY M MILLER | TR MILLER FAMILY TRUST UA 8/25/99 | 1640 DARYBREAK PLACE | | ESCONDIDO | CA | 92027 | |
| RONALD A MILLERS & | GERALDINE T HOLLINGSWORTH JT TEN | 30037 TAYLOR | | | ST CLAIRE SHORES | MI | 48082 | 2648 |
| RONALD A MILLINKOV & | PATRICIA J MILLINKOV JT TEN | 2457 PEBBLERIDGE CT | | | DAVISON | MI | 48423 | 8621 |
| RONALD A MILLS | PO BOX 117 | | | | RADISSON | WI | 54867 | |
| RONALD A MINTH | 1312 LAKESHORE DR | | | | ROCKWALL | TX | 75087 | 4220 |
| RONALD A MONTESANO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 94 VANNOSTRAND RD | | NEW PALTZ | NY | 12561 | 3211 |
| RONALD A MOTYKA | 11937 MULVANEY | | | | MANCHESTER | MI | 48158 | 9661 |
| RONALD A MOYER | 5491 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094 | 1803 |
| RONALD A MUCCINO | P O BOX 4056 | | | | ANAHEIM | CA | 92803 | |
| RONALD A MURRAY SR | 5529 PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462 | 3344 |
| RONALD A MURRAY SR | YOLANDA M HEMENWAY JT TEN | 5529 PRINCESS ANNE RD | | | VIRGINIA BCH | VA | 23462 | 3344 |
| RONALD A NATOLI & | MARIE A NATOLI | JT TEN WROS | 45 ESSEX RD | | PARSIPPANY | NJ | 07054 | 2662 |
| RONALD A NEDROSCIK | 71 WEST ST | PO BOX 3 | | | EAST DOUGLAS | MA | 01516 | 0003 |
| RONALD A NEEL | 116 WILD PHLOX DR | | | | BELLVILLE | TX | 77418 | 1925 |
| RONALD A NELSON | 4087 E 100 N | | | | KOKOMO | IN | 46901 | 8319 |
| RONALD A NIEBERDING | 39171 TASSAJARA RD | | | | CARMEL VALLEY | CA | 93924 | 9316 |
| RONALD A NIEHUES | 5794 HAWK AVENUE | | | | SAN ANGELO | TX | 76905 | 7627 |
| RONALD A NIELSON | 2165 W LAKE RD | | | | CLIO | MI | 48420 | 8838 |
| RONALD A NIEMAN | & LINDA D NIEMAN JTTEN | 4455 E KACHINA TRAIL | | | PHOENIX | AZ | 85044 | |
| RONALD A NIEWOLAK | 50727 RUSSELL | | | | MACOMB TOWNSHIP | MI | 48044 | 1287 |
| RONALD A NIGHTINGALE | 9113 WILLIAM | | | | TAYLOR | MI | 48180 | 2822 |
| RONALD A NOGAS | 11402 WOODSONG LOOP S | | | | JACKSONVILLE | FL | 32225 | 1033 |
| RONALD A OLEAR | PO BXO 489 | | | | LOCKPORT | NY | 14095 | 0489 |
| RONALD A PAGE | 580 DELLWOOD DR | | | | ANN ARBOR | MI | 48103 | 2811 |
| RONALD A PENDELL | 5598 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346 | 2796 |
| RONALD A PENN | 11 N HARRISON ST | | | | EAST ORANGE | NJ | 07017 | 1303 |
| RONALD A PIERINGER & | JOANNE PIERINGER JT TEN | 2019 WISTERIA LANE | | | LAFAYETTE HILL | PA | 19444 | 2111 |
| RONALD A POEN & | & ANGELA POEN JT TEN | 421 OAK RIDGE DRIVE | | | FAIRVIEW | TX | 75069 | 8715 |
| RONALD A POMEROY | 5300 HARDY RD | | | | VASSAR | MI | 48768 | 9752 |
| RONALD A POWELL & | MICHELLE D POWELL JT TEN | 2046 DORNOCH DR | | | UNIONTOWN | OH | 44685 | 8819 |
| RONALD A POWERSKI & | LILLIAN A POWERSKI JT TEN | 51870 VAN DYKE | | | SHELBY TWP | MI | 48316 | 4452 |
| RONALD A PREBIS | 3374 LOWER MAPLE AVENUE | LOT # 21 | | | ELMIRA | NY | 14901 | 9515 |
| RONALD A RADLOFF | 61394 RADLOFF RD | | | | PRAIRIE DU CHIEN | WI | 53821 | 8035 |
| RONALD A RAETA | & SHERRI RAETA JTTEN | 8620 CALLIPPE WAY | | | ELK GROVE | CA | 95624 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD A RECKO IRA | FCC AS CUSTODIAN | U/A DTD 1/5/96 | PO BOX 1076 | | BRYN MAWR | PA | 19010 | 7076 |
| RONALD A RENAUD | 5648 N BERRY | | | | WESTLAND | MI | 48185 | 2237 |
| RONALD A RENSBERGER | 2305 W OLD YANKTON ROAD | | | | SIOUX FALLS | SD | 57108 | 2613 |
| RONALD A RINDAHL JR | 5201 N COUNTY H | | | | JANESVILLE | WI | 53545 | 3295 |
| RONALD A RITCHIE | RONALD A RITCHIE REVOCABLE LIV | 4643 EDDYSTONE CIR | | | CLARKSTON | MI | 48346 | |
| RONALD A ROGERS | 755 REGENCY RESERVE CIR | APT 5001 | | | NAPLES | FL | 34119 | 2369 |
| RONALD A RUFF | 17411 CHEYENNE DRIVE | | | | INDEPENDENCE | MO | 64056 | 1805 |
| RONALD A RYLEE | 377 ANTIOCH RD | | | | LULA | GA | 30554 | 3307 |
| RONALD A SAMORANO | 1059 GINA WAY | | | | OAKDALE | CA | 95361 | 2585 |
| RONALD A SAYLES SR | 4230 EASTGATE DR | | | | ANN ARBOR | MI | 48103 | 9412 |
| RONALD A SCHAEFER | PO BOX 13323 | | | | PALM DESERT | CA | 92255 | 3323 |
| RONALD A SCHIAVONE TTEE | RONALD A SCHIAVONE TRUST U/A | DTD 06/21/1991 | 33 CARDINAL LANE | | KEY LARGO | FL | 33037 | 5305 |
| RONALD A SCHMIDT | 635 LANCELOT LN | | | | COLLIERVILLE | TN | 38017 | 1633 |
| RONALD A SCHMIDT | TOD ACCOUNT | 701 N HAMPTON | | | BAY CITY | MI | 48708 | 6709 |
| RONALD A SCHUMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 32524 N RIVER RD | | HARRISON TOWNSHIP | MI | 48045 | |
| RONALD A SHARPE | 5530 KILMER LANE | | | | INDIANAPOLIS | IN | 46250 | 1732 |
| RONALD A SHAW | 12011 E PARK ST | | | | SUGAR CREEK | MO | 64054 | 1137 |
| RONALD A SHORTMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 1413 | | | PINETOP | AZ | 85935 | |
| RONALD A SIERPIEN | 4712 CYPRESS DR S | | | | BOYNTON BEACH | FL | 33436 | 7351 |
| RONALD A SIKA | 6718 RADEWAHN ROAD | | | | SAGINAW | MI | 48604 | 9211 |
| RONALD A SIMPSON | 1240 HOLIDAY DR | | | | EUSTIS | FL | 32726 | 7323 |
| RONALD A SKWIR | 21522 MACARTHUR | | | | WARREN | MI | 48089 | 3079 |
| RONALD A SMITH | 12505 ORCHARD CIRCLE | | | | MERCERSBURG | PA | 17236 | 9689 |
| RONALD A SMITH | 305 4TH ST | | | | ONSTED | MI | 49265 | 9571 |
| RONALD A SMITH | 314 CRANBERRY ST | OSHAWA ON  L1K 1P3 | CANADA | | | | | |
| RONALD A SMITH | 348 CHARLES RD | | | | ROCHESTER | MI | 48307 | 1606 |
| RONALD A SMITH | CUST JESSICA E SMITH UTMA MA | 43 VEST WAY | | | N ANDOVER | MA | 01845 | 2227 |
| RONALD A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509 | 1609 |
| RONALD A SOCIA & | BETTY J SOCIA JT TEN | 46513 MAIDSTONE RD | | | CANTON | MI | 48187 | |
| RONALD A SOUKUP & | BARBARA J SOUKUP JT TEN | 8560 PINE ST | | | ORLAND PARK | IL | 60462 | 1652 |
| RONALD A SOX | 14591 W MIDDLETOWN ROAD | | | | SALEM | OH | 44460 | 9128 |
| RONALD A SPARLING | 2 HORSECHESTNUT TRL | | | | SENECA | SC | 29672 | 6775 |
| RONALD A SPENCER | 18015 BIRDWATER DR | | | | TAMPA | FL | 33647 | |
| RONALD A STAGER JR | 3060 MIDLAND ROAD | | | | SAGINAW | MI | 48603 | 9635 |
| RONALD A STANLEY | 4537 LINCOLN DR | | | | GASPORT | NY | 14067 | 9214 |
| RONALD A STONE | 32123 HUBER LANE | | | | FRASER | MI | 48026 | 2120 |
| RONALD A STONE & | MARY ALICE STONE | TR THE RESTATED RONALD A STONE | TRUST | 32123 HUBER LANE | FRASER | MI | 48026 | 2120 |
| RONALD A STONE & MARY ALICE | STONE | TR RESTATED RONALD A STONE TRUST | UA 5/17/91 | 32123 HUBER LANE | FRASER | MI | 48026 | 2120 |
| RONALD A STRAYHORN | 5497 VIA MIRA FLORES | | | | NEWBURY PARK | CA | 91320 | 6882 |
| RONALD A STRODER | 2109 DESOTO ST | | | | LANSING | MI | 48911 | 4648 |
| RONALD A SUTHERLAND & | SHARON A SUTHERLAND JT TEN | 907 NE SCHEFFLERA PL | | | COUPEVILLE | WA | 98239 | 3561 |
| RONALD A SWARTZ | 5737 WOODLAND VIEW | | | | CLARKSTON | MI | 48346 | |
| RONALD A SYLVIA | 18155 CLOUDS REST DR | | | | SOULSBYVILLE | CA | 95372 | 9602 |
| RONALD A TAYLOR | 140 DARBY DRIVE ROUTE 1 | | | | GALLOWAY | OH | 43119 | 9164 |
| RONALD A TESTA | 528 ADELAIDE SE | | | | WARREN | OH | 44483 | 6116 |
| RONALD A TOTH | PO BOX 547 | | | | TAWAS CITY | MI | 48764 | 0547 |
| RONALD A TUTTLE | CHARLES SCHWAB & CO INC CUST | 6612 OWEN HILL RD | | | COLLEGE GROVE | TN | 37046 | |
| RONALD A VEITH | 6044 PLEASANT PLACE DR | | | | JOHANNESBURG | MI | 49751 | 8743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD A VISCHANSKY | 5777 DALTON DRIVE | | | | CANANDAIGRA | NY | 14425 | 9330 |
| RONALD A VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067 | 6853 |
| RONALD A WAIT TRUSTEE | DONALD D WAIT TRUST | UTD 8/9/57 | 110 EAST SECOND ST | | BELVIDERE | IL | 61008 | 4313 |
| RONALD A WALKER | 6 TROY VIEW LN | | | | WILLIAMSVILLE | NY | 14221 | 3522 |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ON  L1N 7E4 | CANADA | | | | | |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ON  L1N 7E4 | CANADA | | | | | |
| RONALD A WERNER | PO BOX 218 | | | | CALMAR | IA | 52132 | 0218 |
| RONALD A WESTLAKE | 3376 HOLT CIRCLE | | | | PENSCOLA | FL | 32526 | 8793 |
| RONALD A WISLOCKI JR | 784 WALNUT HILL RD | | | | THOMASTON | CT | 06787 | 1139 |
| RONALD A WOODCOCK | 120 KNOXVIEW LN | | | | MOORESVILLE | NC | 28117 | 9602 |
| RONALD A ZAGORSKY JR TOD | DESIGNATED BENE PLAN | 930 N PALM AVE 202 | | | W HOLLYWOOD | CA | 90069 | |
| RONALD A ZARADA & | VICTORIA J ZARADA | 1975 COLVIN RUN DR | | | HENDERSON | NV | 89052 | |
| RONALD A. PAWLOSKI | CGM IRA CUSTODIAN | 1436 6TH ST | | | GRAND RAPIDS | MI | 49504 | 4819 |
| RONALD A. PETTI & | LYNN B. PETTI | 9 SOROLLA LANE | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| RONALD A. ROSS TTEE | FBO THE RONALD ROSS TRUST | U/A/D 12/30/97 | 9054 LARK ELLEN CIRCLE | | LOS ANGELES | CA | 90035 | 4237 |
| RONALD A. STONE TR | MARY A. STONE TTEE | U/A DTD 05/17/1991 | 32123 HUBER LANE | | FRASER | MI | 48026 | 2120 |
| RONALD A. TOLSON | TOD ACCOUNT | 7530 TERRITORIAL RD. | | | MUNITH | MI | 49259 | 9727 |
| RONALD ABBONDANZA | CHARLES SCHWAB & CO INC CUST | 16 SWEETGUM LANE | | | MILLER PLACE | NY | 11764 | |
| RONALD ABSOLOM | 2213 RED BLUFF DR | | | | CARROLLTON | TX | 75007 | |
| RONALD ADAM GARNER & | CINDY ANN GARNER | 88 CIRCLE DR | | | LOCK HAVEN | PA | 17745 | |
| RONALD ADAMO | 150 EAST 30TH STREET, 3G | | | | NEW YORK | NY | 10016 | |
| RONALD ADAMS | 133 DEER PARK ROAD | | | | WORTHINGTON | PA | 16262 | |
| RONALD ALAN BLACK & | MARY JANE BLACK JT TEN | 13 WARWICK LANE | | | ATHENS | OH | 45701 | 3367 |
| RONALD ALAN HYMES & | BERNADETTE HYMES JT WROS | 661 ESSEX DR | | | ROCHESTER HILLS | MI | 48307 | 3513 |
| RONALD ALAN MACKAY | 10212 CASSANDRA DRIVE | | | | AUSTON | TX | 78717 | 4565 |
| RONALD ALEC | 43 E 67TH ST APT 2A | | | | NEW YORK | NY | 10065 | 5926 |
| RONALD ALEC | 43 EAST 67TH STREET APT 2A | | | | NEW YORK | NY | 10065 | 5926 |
| RONALD ALESHIRE | 15247 PRATOLA CT | | | | MORGAN HILL | CA | 95037 | 5805 |
| RONALD ALLEN | 4840 SHERIDAN | | | | DETROIT | MI | 48214 | 5301 |
| RONALD ALLEN & | ROSALIE G ROBLES | 2120 CASCADE AVE | | | MOUNT VERNON | WA | 98273 | |
| RONALD ALLEN BILLHARTZ | 7830 N BOYD WAY | | | | MILWAUKEE | WI | 53217 | 3211 |
| RONALD ALLEN BOWES | 46231 BARTLETT DRIVE | | | | CANTON | MI | 48187 | 1505 |
| RONALD ALLEN BRADY | 2155 HIGHWAY 508 | | | | ONALASKA | WA | 98570 | |
| RONALD ALLEN JONES SR | CHARLES SCHWAB & CO INC CUST | 100 LEAFMORE DR | | | ENTERPRISE | AL | 36330 | |
| RONALD ALLEN LEAF | 857 DARLINGTON LANE | | | | CRYSTAL LAKE | IL | 60014 | |
| RONALD ALLEN MCDANNALD | CHARLES SCHWAB & CO INC CUST | 2302 HILL N DALE DR | | | IRVING | TX | 75038 | |
| RONALD ALLEN MOODY | CHARLES SCHWAB & CO INC CUST | 1308 THISTLE LN | | | MANSFIELD | TX | 76063 | |
| RONALD ALLEN SHELLEY | CHARLES SCHWAB & CO INC CUST | 2566 S JOLIET CT | | | AURORA | CO | 80014 | |
| RONALD ALLEN SPARLING & | STEPHANIE JEANNE SPARLING | JTWROS | 2 HORSECHESTNUT TRAIL | | SENECA | SC | 29672 | 6775 |
| RONALD ALLEN VOISELLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7703 LAIRD ST | | PANAMA CITY | FL | 32408 | |
| RONALD ALLYN THOMPSON | 8295 ROYALL OAKS DR | | | | GRANITE BAY | CA | 95746 | |
| RONALD ALSTON | 14 ELMORA AVE | | | | GOOSE CREEK | SC | 29445 | |
| RONALD ALSTON | 455 VINE ARDEN DR. | | | | GRANITE QUARRY | NC | 28072 | |
| RONALD ANDERSON | 125 OLD CARRIAGE RD | | | | PONCE INLET | FL | 32127 | 6909 |
| RONALD ANDERSON | 715 ARBONA CIRCLE NORTH | | | | SONORA | CA | 95370 | |
| RONALD ANDERSON | PO BOX 798 | | | | BREWSTER | WA | 98812 | |
| RONALD ANDRZEJEWSKI | 36552 HAVERHILL | | | | STERLING HEIGHTS | MI | 48312 | 2726 |
| RONALD ANOTHONY BELL | 1844 WAVELL ST | LONDON ONTARIO | CANADA  N5W 2E4 | CANADA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD ANTHONY KROSS | CHARLES SCHWAB & CO INC CUST | 1 ROCHELLE STREET | | | CITY ISLAND | NY | 10464 | |
| RONALD ANTHONY KROSS & | D DECESARE | 1 ROCHELLE ST | | | BRONX | NY | 10464 | |
| RONALD APUZZI | CUST JEANMARIE APUZZI UGMA NY | 1086 NEILL AVE | | | BRONX | NY | 10461 | 1330 |
| RONALD ARCHIE | 351 BROAD ST., APT2113B | | | | NEWARK | NJ | 07104 | |
| RONALD ARCOLEO & | MAUREEN ARCOLEO JT TEN | RR2 BOX 1131 | | | ATHENS | NY | 12015 | 9608 |
| RONALD ARMENTROUT | PO BOX 1476 | | | | PATASKALA | OH | 43062 | 1476 |
| RONALD ARONOWITZ | 1301 KINGS HIGHWAY | | | | BROOKLYN | NY | 11229 | 1900 |
| RONALD AUDY WILLHITE | CHARLES SCHWAB & CO INC CUST | 8116 OTTER FALLS CT | | | NORTH LAS VEGAS | NV | 89085 | 4429 |
| RONALD B ABEE & | GERALDINE R ABEE | TR RONALD B ABEE LIVING TRUST UA | 06/05/96 | 32581 JUDY DR | WESTLAND | MI | 48185 | 9201 |
| RONALD B ACKERMAN | TOD ACCOUNT | 70 WALNUT VALLEY DRIVE | | | SPRINGFIELD | IL | 62707 | 8554 |
| RONALD B ANDERSON | 3984 FARM LANE | | | | MONRORCA | MD | 21770 | 8914 |
| RONALD B ANDRES | 3132 E LAKE DR | | | | HOPKINS | MI | 49328 | 9776 |
| RONALD B BATLEY | 669 79TH ST | | | | NIAGARA FALLS | NY | 14304 | 2334 |
| RONALD B BOWER & | PAMELA BOWER JT TEN | 1112 188TH PL SW | | | LYNNWOOD | WA | 98036 | 4911 |
| RONALD B BROOKS | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068 | 9552 |
| RONALD B BURDO   AND | POLLY J BURDO | JT TEN WROS | 145 HAVENRIDGE CIRCLE | | FAIRFIELD GLADE | TN | 38558 | |
| RONALD B BYALL & | LINDA BYALL JT TEN | 5929 W ROSCOE | | | CHICAGO | IL | 60634 | 4225 |
| RONALD B CHARFOOS TR | UAD 12-27-72 | RONALD B CHARFOOS TTEE | 260 E BROWN ST SUITE 200 | | BIRMINGHAM | MI | 48009 | 6231 |
| RONALD B CHEVALIER | C/O EVELYN M CHAVALIER | 2278 E SCOTTWOOD AVE | | | BURTON | MI | 48529 | 1722 |
| RONALD B COATS | 225 MERIDIAN DR | | | | STOCKBRIDGE | GA | 30281 | 7126 |
| RONALD B COLEMAN | 5095 ROSE LANE | | | | FLINT | MI | 48506 | 1552 |
| RONALD B COOPER | 661 N SHORE DR | | | | CHARLESTON | SC | 29412 | |
| RONALD B CREED | 2715 S BINDER | | | | NATIONAL CITY | MI | 48748 | 9607 |
| RONALD B FAWCETT & | EDNA M FAWCETT | 23 VALLEY STREAM DR | | | CUMBERLAND | RI | 02864 | |
| RONALD B FINDLAY | 559 NOOWICK ROAD RR 1 | MILLBAY BC  V0R 2P0 | CANADA | | | | | |
| RONALD B FLETCHER | 304 KRUGER ST | | | | WHEELING | WV | 26003 | 5125 |
| RONALD B GILES | 4 DAVID PLACE | | | | FLANDERS | NJ | 07836 | 9745 |
| RONALD B GOOD | 2006 ROUND BARN CT | | | | ANDERSON | IN | 46017 | 9592 |
| RONALD B GRABER & | CHARNA GRABER TTEE | GRABER LIVING TRUST | U/A DTD 6/20/98 | 2009 45TH STREET | GALVESTON | TX | 77550 | 7314 |
| RONALD B GROMAN | 104 S MARION PL | | | | ROCKVILLE CENTRE | NY | 11570 | |
| RONALD B HARDY | 525 SHADOWLAWN DR | | | | INKSTER | MI | 48141 | 1328 |
| RONALD B HARRIS | 15331 WALDEN CT | | | | MACOMB | MI | 48044 | 5002 |
| RONALD B HARRIS & | BETTY M HARRIS JT TEN | 15331 WALDEN COURT | | | MACOMB | MI | 48044 | 5002 |
| RONALD B HUNT MD | 2951 W SHIAWASSEE AVE | | | | FENTON | MI | 48430 | |
| RONALD B IRONS | 2125 GALEWOOD | | | | WYOMING | MI | 49509 | 1909 |
| RONALD B JENNINGS | 104 MARYLAND AVE | | | | EASLEY | SC | 29640 | 1425 |
| RONALD B KLEISER | TOD DTD 12/05/2006 | STEUBEN TRUST CORP | 3140 ANDOVER ROAD | | WELLSVILLE | NY | 14895 | 9551 |
| RONALD B LEONG | 16624 ABELA | | | | CLINTON TOWNSHIP | MI | 48035 | 2211 |
| RONALD B LESTER | 1955 CABANA DRIVE | | | | SAN JOSE | CA | 95125 | |
| RONALD B LOOMIS | 1163 MEADOWLAWN | | | | PONTIAC | MI | 48340 | 1735 |
| RONALD B MAHRLING SR | BOX 476 | | | | MULBERRY | IN | 46058 | 0476 |
| RONALD B MAHRLING SR | PO BOX 476 | | | | MULBERRY | IN | 46058 | |
| RONALD B MC ALLISTER | 1525 3 LAKES DR | | | | TROY | MI | 48098 | 1429 |
| RONALD B MONGEON | 10492 WILSON RD | | | | MONTROSE | MI | 48457 | 9177 |
| RONALD B MOORE | CHARLES SCHWAB & CO INC CUST | 2020 KITTY HAWK DR | | | XENIA | OH | 45385 | |
| RONALD B MURPHY & | BILLEE J MURPHY JT TEN | 1780 MAYFLOWER WAY | | | MERIDIAN | ID | 83642 | 6734 |
| RONALD B NEER | 613 W MASON APT A | | | | ODESSA | MO | 64076 | 1684 |
| RONALD B NEWSTAT | & ROSELEN K NEWSTAT JTTEN | 475 QUIETWOOD DR | | | SAN RAFAEL | CA | 94903 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD B NEWTON & | EVANGELINA G NEWTON | 1016 EDEN LN | | | LAREDO | TX | 78045 | |
| RONALD B NOLF | 824 SANDLEWOOD DR | | | | ELYRIA | OH | 44035 | 1830 |
| RONALD B PARRAN | 5351 SECOR ROAD | | | | IDA | MI | 48140 | 9721 |
| RONALD B PARRAN & | DOROTHY J PARRAN JT TEN | 5351 SECOR RD | | | IDA | MI | 48140 | 9721 |
| RONALD B PEREZ | 1 BERNI CT | APT 1 | | | MILLBRAE | CA | 94030 | 1438 |
| RONALD B PERRY | 477 SANDEHURST DR | | | | GRAND BLANC | MI | 48439 | 1576 |
| RONALD B PIERCE TRUST | UAD 09/06/07 | RONALD PIERCE TTEE | 2030 WEST B AVE | | PLAINWELL | MI | 49080 | 9667 |
| RONALD B RAYMOND | 2590 PARDEE | | | | HOWELL | MI | 48843 | 8835 |
| RONALD B RECZEK | 101 WEISS ST | | | | BUFFALO | NY | 14206 | 3144 |
| RONALD B REED | G 3309 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| RONALD B RICH AND ASSOCIATES | C/O RONALD B RICH | 30665 NORTHWESTERN HWY STE 280 | | | FARMINGTN HLS | MI | 48334 | 3142 |
| RONALD B ROBBINS MD AND | JACQUELINE ROBBINS JTWROS | 4 PONDSIDE PLACE | | | CHESHIRE | CT | 06410 | 3756 |
| RONALD B ROSENWALD TRUST | RONALD B ROSENWALD & | CHARI F ROSENWALD TTEES | 150 CORKWOOD BLVD | | HOMOSASSA | FL | 34446 | 4973 |
| RONALD B RYDER | 106 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114 | 1367 |
| RONALD B SAUNDERS | 14406 DEEDLE CREEK DR | | | | MONTPELIER | VA | 23192 | |
| RONALD B SCHAFFA | 26380 YORK RD | | | | HUNTINGTON WD | MI | 48070 | 1313 |
| RONALD B SHOEMAKER | CHARLES SCHWAB & CO INC CUST | 3232 COCONUT GROVE RD | | | LAND O LAKES | FL | 34639 | |
| RONALD B SHOEMAKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3232 COCONUT GROVE RD | | LAND O LAKES | FL | 34639 | |
| RONALD B SMITH | 4204 N KEYSTONE AVE APT 1-C | | | | CHICAGO | IL | 60641 | |
| RONALD B STANG | 4000 W 100 PL | | | | OVERLAND PARK | KS | 66207 | 3737 |
| RONALD B STRATTAN JR | 502 W FIRST ST | | | | CLEARFIELD | PA | 16830 | 1832 |
| RONALD B TATE | 24521 SENECA | | | | OAK PARK | MI | 48237 | 1777 |
| RONALD B THOMAS & JANE E | THOMAS | R. THOMAS DEVELOPMENT INC, | DEF. BENEFIT PENSI U/A DTD 08 | PO BOX 1598 | LODI | CA | 95241 | |
| RONALD B TREPANIER | 320 STONEGATE DR | | | | FRANKLIN | TN | 37064 | 5539 |
| RONALD B TYLER AND | HELEN M TYLER JTWROS | 820 CHURCHTOWN RD | | | MIDDLETOWN | DE | 19709 | 9500 |
| RONALD B VOORHIS | 54 EAST WELLS RD | | | | WELLS | VT | 05774 | 9714 |
| RONALD B VROMAN | 2754 TOZER RD | | | | NORTH BRANCH | MI | 48461 | 9380 |
| RONALD B WATERS | 1985 SEQUOIA DR | | | | IDAHO FALLS | ID | 83404 | 6116 |
| RONALD B WOMBLE | 413 PATRICIA ST | | | | HURST | TX | 76053 | 4413 |
| RONALD B YOKUBAITIS | CAROLYN M YOKUBAITIS JT TEN | 1044 LIBERTY PARK DR | | | AUSTIN | TX | 78746 | 6943 |
| RONALD B ZACKOWSKI | CUST IRENE MICHELLE ZACKOWSKI | UTMA OH | PO BOX 94055 | | CLEVELAND | OH | 44101 | 6055 |
| RONALD B ZACKOWSKI | PO BOX 94055 | | | | CLEVELAND | OH | 44101 | 6055 |
| RONALD B ZWEIGORON & | BETH T ZWEIGORON JT TEN | 19 HIALEAH ROAD | | | GREENVILLE | SC | 29607 | 3301 |
| RONALD B. MITTELSTAEDT AND | SUSAN KAY MITTELSTAEDT | COMM PROP WROS | 2541 HIGHLAND HILLS DR | | EL DORADO HILLS | CA | 95762 | 5606 |
| RONALD B. REBMANN | GAIL REBMANN JT TEN | 12000 BROADWAY | | | ALDEN | NY | 14004 | 9504 |
| RONALD BAER AND | SYLVIA BAER JTWROS | 4042 MEDITERRANEAN DR | | | ALLEGANY | NY | 14706 | 9503 |
| RONALD BAGLEY | 245 SAINT ANTHONY LA | | | | RENSSELAER | NY | 12144 | |
| RONALD BAILEY HUNKLER | CHARLES SCHWAB & CO INC CUST | 34317 N GOLDMINE GULCH TRL | | | QUEEN CREEK | AZ | 85242 | |
| RONALD BAILIE FOSS | CHARLES SCHWAB & CO INC CUST | 5108 PHOENIX EAST COURT | | | FAIR OAKS | CA | 95628 | |
| RONALD BAKER | 8522 FAIRHAVEN LANE | | | | MONTGOMERY | AL | 36117 | |
| RONALD BAKER  & | SHARON BAKER JT WROS | 2518 CADDY LN | | | JOLIET | IL | 60435 | |
| RONALD BALDONADO | 1218 LANDSBURN CIR. | | | | WESTLAKE VILLAGE | CA | 91361 | |
| RONALD BALL | 8429 JACOBS ROAD | | | | SEVERN | MD | 21144 | |
| RONALD BANAS | 8090 BARNSBURY | | | | COMMERCE TWP | MI | 48382 | 3504 |
| RONALD BARBA | 11 JANELL AVENUE | | | | FARMINGVILLE | NY | 11738 | 1016 |
| RONALD BARBAGALLO | 9575 CLOCKTOWER LN | | | | COLUMBIA | MD | 21046 | |
| RONALD BARBOZA | 1725 CRESCENT PLAZA DR. | #2101 | | | HOUSTON | TX | 77077 | |
| RONALD BARKER | 1351 WARWICK DRIVE | | | | MAIMISBURG | OH | 45342 | 3264 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD BARLOW | 713 WEST SPRUCE 227 | | | | DEMING | NM | 88030 | |
| RONALD BARNHARD | RR 1 368 ELMSTEAD RD | TECUMSEH ON  N8N 2L9 | CANADA | | | | | |
| RONALD BARRY WILKERSON | CHARLES SCHWAB & CO INC CUST | 2514 CLAY ST APT 1 | | | SAN FRANCISCO | CA | 94115 | |
| RONALD BARTELL | 1008 BRANTFORD AVENUE | | | | SILVER SPRING | MD | 20904 | |
| RONALD BARTHOLOMEW | 954 BRISTOL-CHAMPTOWNLINE | | | | WARREN | OH | 44481 | 9406 |
| RONALD BASTER | APT 225 | 140 HACKENSACK STREET | | | E RUTHERFORD | NJ | 07073 | 1537 |
| RONALD BATKO | 5 GLYNN CT | | | | PARLIN | NJ | 08859 | 1073 |
| RONALD BAXLEY | 715 GA HWY 354 | | | | PINE MTN VALY | GA | 31823 | |
| RONALD BECKER | 4193 SEEMA DRIVE | | | | DAYTON | OH | 45440 | |
| RONALD BELL | 11222 TRAVELERS WAY LN | | | | HOUSTON | TX | 77065 | 4919 |
| RONALD BENN | 47669 EDINBOROUGH LANE | | | | NOVI | MI | 48374 | 3458 |
| RONALD BENSUSAN | 10 SANDALWOOD DR | | | | WARREN | NJ | 07059 | |
| RONALD BERINSTEIN | 21551 BURBANK BLVD. #81 | | | | WOODLAND HILLS | CA | 91367 | |
| RONALD BERRY | 622 W CASABA CT | | | | SARATOGA SPGS | UT | 84045 | 6428 |
| RONALD BETTIS | 1068 NE 75 | | | | KNOB NOSTER | MO | 65336 | 2138 |
| RONALD BEUTLER TR | UA 09/05/97 AMD 09/14/06 | VYRON E BEUTLER & | MARGARET M BEUTLER TRUST | 5695 BIRCH DR | KINGSTON | MI | 48741 | |
| RONALD BIEDERMAN | 7 WEST NELSON STREET | | | | NEWTON | NJ | 07860 | |
| RONALD BIELAWIEC & | MRS DOLORES J BIELAWIEC JT TEN | 31 HAMMER ST | | | HARTFORD | CT | 06114 | 2617 |
| RONALD BINION | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034 | 7106 |
| RONALD BIRCHARD & | MARGARET BIRCHARD JT TEN | 7110 S 31ST PL | | | LINCOLN | NE | 68516 | 4862 |
| RONALD BIXBY | 32 OIL MILL RD #32 | | | | DANBURY | CT | 06810 | |
| RONALD BLACK | 4601 5TH AVE | | | | YOUNGSTOWN | OH | 44505 | 1204 |
| RONALD BLACK | 465 14TH ST. SW | P.O. BOX 6238 | | | VERO BEACH | FL | 32961 | |
| RONALD BLAHUTA | 410 DOUGLAS DRIVE | | | | DECATUR | MI | 49045 | 1340 |
| RONALD BLAVATT & | MRS SUSAN R BLAVATT TEN ENT | 3401 NANCY ELLEN WAY | | | OWINGS MILLS | MD | 21117 | 1513 |
| RONALD BLOSSOMGAME | 4565 MATILDA AVE. | | | | BRONX | NY | 10470 | |
| RONALD BOATNER | 895 ELLINGTON DRIVE | | | | BILOXI | MS | 39532 | |
| RONALD BOIVIN | 2505 EAST BAY DRIVE | LOT # 205 | | | LARGO | FL | 33771 | 2443 |
| RONALD BOLSTAD | 20407 96TH AVENUE NE | | | | BOTHELL | WA | 98011 | |
| RONALD BONDIE | 41051 MICOL | | | | PLYMOUTH | MI | 48170 | 4471 |
| RONALD BONNEMASOU | C/O JOSE DOMINGUES | VASCONCELOS 64 APT 601 VILA ADYANA | SAN JOS DOS CAMPOS SAN PAULO | 12243-840 BRAZIL | | | | |
| RONALD BONNER | 2320 FRANKLINS CHANCE COURT | | | | FALLSTON | MD | 21047 | 1323 |
| RONALD BORANIAN & KATHRYN A | BORANIAN TTEES FBO BORANIAN LIV | TRST DTD 1-15-97 | P.O.BOX 2016 | | GRANTS PASS | OR | 97528 | 0172 |
| RONALD BOULEY | 19 BENSON ROAD | | | | NORTHBRIDGE | MA | 01534 | 1148 |
| RONALD BOURDEAU | 171 SHADOWMIST COURT | | | | ACWORTH | GA | 30101 | |
| RONALD BOWMAN | CUST GRAHAM MARK BOWMAN UGMA NM | 164 TIERRA ENCANTADA | | | CORRALES | NM | 87048 | 6806 |
| RONALD BOYD | 371 COUNTY ROAD 2930 | | | | ALBA | TX | 75410 | 5728 |
| RONALD BOYD PENNELL | 14279 SONNETTE CT | | | | WOODBRIDGE | VA | 22193 | 3423 |
| RONALD BOYDEN | 849 BRIDGEBORO STREET | | | | RIVERSIDE | NJ | 08075 | |
| RONALD BOYER AND | BONNIE BOYER JTWROS | 1601 MANCHESTER WAY | | | GLADWIN | MI | 48624 | 8516 |
| RONALD BRAEN | SALLY ANN BRAEN | 630 HARBOR RD | | | BRICK | NJ | 08724 | 4716 |
| RONALD BRAMESCO & | ELEANOR BRAMESCO JT TEN | R D 5 22 GLEN RIDGE RD | | | MAHOPAC | NY | 10541 | 4206 |
| RONALD BRENT SMOCK | PO BOX 41437 | | | | FAYETTEVILLE | NC | 28309 | |
| RONALD BREWER | 625 VICTORIA | | | | WOOD DALE | IL | 60191 | |
| RONALD BRIDLE & | JOSEPHINE R BRIDLE JT TEN | 3630 MAMMOUTH GROVE RD | | | LAKE WALES | FL | 33898 | 8536 |
| RONALD BRILLA & | DELORES BRILLA JTTEN | 15581 ASTER | | | ALLEN PARK | MI | 48101 | 1721 |
| RONALD BROHMAN | 304 BEDFORD AVE #UPPER | | | | BUFFALO | NY | 14216 | 3135 |
| RONALD BROWN | 7701 AMERICAN | | | | DETROIT | MI | 48210 | 1005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD BRUCE SNOWDEN SR & | PAULETTE S SNOWDEN | 2990 OLD BOONESBORO RD | | | WINCHESTER | KY | 40391 | |
| RONALD BRUNELLI | TR RONALD BRUNELLI LIVING TRUST | UA 05/24/06 | 6450 MILWAUKEE AVE | | CHICAGO | IL | 60631 | 2046 |
| RONALD BRUNET | 7290 RUE DE BEAUFORT #604 | MONTREAL ANJOU QC  H1M 3V5 | CANADA | | | | |
| RONALD BRYANT | 1418 KLAMATH DRIVE | | | | SUISUN CITY | CA | 94585 | |
| RONALD BRYANT | 841 PLEASANT HILL LN | | | | BOWIE | MD | 20716 | 1771 |
| RONALD BRYSON | 1178 EVERGREEN DRIVE | | | | WINSTON SALEM | NC | 27107 | |
| RONALD BUDNICK | 34001 VISTA WAY | | | | FRASER | MI | 48026 | 1748 |
| RONALD BURDA | 1232 FAIRFAX ST | | | | ALLENTOWN | PA | 18103 | 4208 |
| RONALD BURGESS | CUST AUSTIN MICHAEL BURGESS | UTMA IL | 1595 FOX HOUND TRL | | BEECHER | IL | 60401 | |
| RONALD BURGESS | CUST TYLER JON BURGESS | UTMA IL | 1595 FOX HOUND TRL | | BEECHER | IL | 60401 | |
| RONALD BURKE | 458 URBAN DR | | | | CONCORD | NC | 28027 | 6649 |
| RONALD BURNS | 5421 JAMES MADISON HWY | | | | THE PLAINS | VA | 20198 | |
| RONALD BUTLER | ROUTE#2 | BOX 59 | | | WELLSBURG | WV | 26070 | |
| RONALD BYRON FRANKLIN | CHARLES SCHWAB & CO INC CUST | 214 MIDENHALL WAY | | | CARY | NC | 27513 | |
| RONALD C ABRAHAM | 6800 PHEASANT RUN DR | | | | CANFIELD | OH | 44406 | 8743 |
| RONALD C ABRAMS & | LAUREL J ABRAMS | JT TEN WROS | 10111 HUMPHREY ROAD | | CINCINNATI | OH | 45242 | 4621 |
| RONALD C ABT & | PATRICIA A ABT | 5363 TALL OAK CT | | | CINCINNATI | OH | 45247 | |
| RONALD C ADAMS & | LINDA K ADAMS TEN COM | PO BOX 14347 | | | ODESSA | TX | 79768 | 4347 |
| RONALD C ALCOTT | 51098 LANDMARK | | | | BELLEVILLE | MI | 48111 | |
| RONALD C ANDREI & | MARY E ANDREI | JT TEN WROS | 1026 FRANKLIN PL | | ROCKFORD | IL | 61103 | 7063 |
| RONALD C AU & | SANDRA E AU JT TEN | 1805 ALBACORE LANE | | | RALEIGH | NC | 27612 | 2375 |
| **RONALD C BAK** | 242 BEST STREET | | | | BEREA | OH | 44017 | 2613 |
| RONALD C BAKANEC | CHARLES SCHWAB & CO INC CUST | 3305 CANTERBURY RD | | | WESTLAKE | OH | 44145 | |
| RONALD C BAKER JR | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | 8252 |
| RONALD C BARUSCH | 3616 N LINCOLN ST | | | | ARLINGTON | VA | 22207 | |
| RONALD C BELL | 8623 N LAGOON DR | UNIT B1 | | | PANAMA CITY | FL | 32408 | 4550 |
| RONALD C BELL & | MILDRED M BELL JT TEN | 8623 N LAGOON DR | UNIT B1 | | PANAMA CITY | FL | 32408 | 4550 |
| RONALD C BELLAMY | 75 CROOKED CREEK CT | | | | COVINGTON | GA | 30016 | 6209 |
| RONALD C BENSON AND | MARY K BENSON JTWROS | 350 AMITY RD | | | ANDOVER | NJ | 07821 | 4103 |
| RONALD C BISHOP | TR RONALD C BISHOP TRUST | UA 06/28/94 | 541 NEEDLE POINT DR | | CHEBOYGAN | MI | 49721 | 9238 |
| RONALD C BODEN & | DOLORES I BODEN | RONALD C  BODEN FAMILY TRUST | 6942 S 77TH E AVE | | TULSA | OK | 74133 | |
| RONALD C BOFFA & | JEANNINE J BOFFA JT TEN | PO BOX 1547 | | | POTTSBORO | TX | 75076 | 1547 |
| RONALD C BOHARD | SHEILA BOHARD JTWROS | 2877 LAURALANE DR | | | SANDY | UT | 84092 | 3553 |
| RONALD C BOND | 719 WILLOW ST ST | | | | FREMONT | OH | 43420 | 4407 |
| RONALD C BORN | 2445 GERA RD | | | | REESE | MI | 48757 | 9316 |
| RONALD C BOTTKE | 5940 CLAYPOOL AVENUE | | | | DAVISBURG | MI | 48350 | 3552 |
| RONALD C BUCKHOUT | 49969 CR 215 | | | | LAWRENCE | MI | 49064 | 9672 |
| **RONALD C BUNN** | 2370 CRESTVIEW | | | | WYOMING | MI | 49509 | 4214 |
| RONALD C BUTTKE & | LOIS I BUTTKE | TR BUTTKE REVOCABLE TRUST | UA 07/23/97 | 325 MIRAMAR DR | GREEN BAY | WI | 54301 | 1927 |
| RONALD C CASSIZZI | 20258 PENNSYLVANIA ROAD | | | | TAYLOR | MI | 48180 | 5357 |
| RONALD C CHROSTOWSKI | PO BOX 552 | | | | ORISKANY FLS | NY | 13425 | 0552 |
| RONALD C CLARK | 8312 FULHAM DR | | | | RICHMOND | VA | 23227 | 1715 |
| RONALD C COLE | 3327 ORCHARD DRIVE | | | | PORTSMOUTH | OH | 45662 | |
| RONALD C COLLISTER | 14400 ARMADA CENTER RD | | | | ROMEO | MI | 48065 | 2700 |
| RONALD C COX | 13330 KIMBERLY CIR | | | | OLATHE | KS | 66061 | 9602 |
| RONALD C CUSAC (IRA) | FCC AS CUSTODIAN | P.O. BOX 184 | 106 E. WALNUT | | RUTLAND | IL | 61358 | |
| RONALD C DAVE | 625 CHANDON WAY | | | | LAWRENCEVILLE | GA | 30044 | 7840 |
| RONALD C DEHNE & | ANNE C DEHNE | 10422 LONDONDERRY DR | | | SOUTH LYON | MI | 48178 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD C DIEHL | 801 MARTIN RD | | | | BALTIMORE | MD | 21221 5204 |
| RONALD C DRESSER | 14509 REDMEADOW CT | | | | ORLANDO | FL | 32837 7053 |
| RONALD C EDWARDS AND | JEAN F EDWARDS | JT TEN | 1401 NW MAPLE STREET | | ANKENY | IA | 50021 4266 |
| RONALD C EGGLETON | 850 NATHAN DRIVE | | | | COLUMBIA | TN | 38401 6768 |
| RONALD C EUDELL | 2101 CROSLEY CT | | | | MIAMISBURG | OH | 45342 6432 |
| RONALD C EUSTACHE | 2210 MANTON DR | | | | MIAMISBURG | OH | 45342 3958 |
| RONALD C FOOTE TRUST | UAD 11/13/95 | RONALD C FOOTE TTEE | 1454 SPAULDING SE | | GRAND RAPIDS | MI | 49546 6338 |
| RONALD C FORREST | 5247 E ESCONDIDO | | | | MESA | AZ | 85206 2918 |
| RONALD C FOX | 6815 ALLEGRE CT | | | | BOCA RATON | FL | 33433 |
| RONALD C FOY | 1774 EDGEWOOD NE | | | | WARREN | OH | 44483 4126 |
| RONALD C FRUCK | 51 LOU ANN DRIVE | | | | DEPEW | NY | 14043 1211 |
| RONALD C GILL | 689 PICKETTS MILL DRIVE | | | | SHREVEPORT | LA | 71115 |
| RONALD C GINGRICH | WBNA CUSTODIAN TRAD IRA | 2850 DONEGAL DRIVE | | | MACUNGIE | PA | 18062 |
| RONALD C GOLAN | 27 JOYCE LANE | | | | BELLINGHAM | MA | 02019 1008 |
| RONALD C GOREN | 318 OLD GULPH RD | | | | WYNNEWOOD | PA | 19096 1021 |
| RONALD C GOVE MD PA | DONNA MARIE GOVE CO-TTEES | RONALD C GOVE MD PA PROFIT | SHARING & TRUST DTD 10/5/90 | 1000 ARGO LN | NORTHFIELD | NJ | 08225 2548 |
| RONALD C GRAINE | PO BOX 801 | 8968 CO RD 612 | | | LEWISTON | MI | 49756 0801 |
| RONALD C GREENLAND TTEE | FBO GREENLAND TRUST DTD 10-25-93 | 10004 W SHASTA DR | | | SUN CITY | AZ | 85351 1957 |
| RONALD C HALL | 625 SHERYL DR | | | | WATERFORD | MI | 48328 2363 |
| RONALD C HAWKINS | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515 2813 |
| RONALD C HENDERSON | 1388 VALLEJO RD | | | | CORONA | CA | 92882 3736 |
| RONALD C HEVERLY | 6715 HELMICK DR | | | | WARREN | OH | 44481 9758 |
| RONALD C HILL | 858 WESTGATE DRIVE | | | | ANDERSON | IN | 46012 9245 |
| RONALD C HOELZEL & | LORRAINE H HOELZEL | 1029 KOPE KON RD | | | COLDWATER | MI | 49036 |
| RONALD C HUMPHREY | 100 MALLARD COURT | | | | ANDERSON | SC | 29625 2029 |
| RONALD C HUNTER | 29657 ROCK CREEK BLVD | | | | HARVEST | AL | 35749 |
| RONALD C IRVING | 2462 WAUKEENAH HWY | | | | MONTICELLO | FL | 32344 6342 |
| RONALD C K CHUN TTEE | RONALD CHEW KEE CHUN U/T/A | DTD 07/24/2004 | 3418 MANOA ROAD | | HONOLULU | HI | 96822 1129 |
| RONALD C KELKENBERG | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094 6629 |
| RONALD C KENNEDY & | LINDA R WHITE KENNEDY | PO BOX 691772 | | | HOUSTON | TX | 77269 |
| RONALD C KRUSE & | SHARON A KRUSE JT TEN | 11140 STATE ROUTE 281 | | | HOLGATE | OH | 43527 9798 |
| RONALD C KURKOWSKI | 1398 TIMBER RIDGE CT | | | | MILFORD | MI | 48380 3664 |
| RONALD C LACHMAN SR | ELIZABETH A LACHMAN | 5424 FLORIDA AVE | | | BETHEL PARK | PA | 15102 3813 |
| RONALD C LE BOURDAIS | 29185 WESTFIELD | | | | LIVONIA | MI | 48150 3151 |
| RONALD C LIEBER | 7618 TEAL RUN DR | | | | HOUSTON | TX | 77071 |
| RONALD C LIEBER | 7618 TEAL RUN DRIVE | | | | HOUSTON | TX | 77071 |
| RONALD C LINSTROMBERG | 302 MELONY LN | | | | AUBURN | IN | 46706 |
| RONALD C LIVINGSTON & | TERESA B LIVINGSTON JT TEN | 120 LILLIANS AVE | | | MADISON | AL | 35758 3009 |
| RONALD C LOZITO & | MARIE ANTOINETTE LOZITO | 459 ENSIGN POND RD | | | NORTH HUDSON | NY | 12855 |
| RONALD C LUTSIC REV LIV TRUST | U/A/D 12 9 93 | RONALD C LUTSIC TTEE | 25250 E RIVER RD | | GROSSE ILE | MI | 48138 1773 |
| RONALD C MADAY | 440 EAST 57TH ST APT 16B | | | | NEW YORK | NY | 10022 3049 |
| RONALD C MAJORS JR | 48 SPENCER ST | # 2 | | | DORCHESTR CTR | MA | 02124 1910 |
| RONALD C MARION | 6698 REED DR | | | | PITTSBORO | IN | 46167 9599 |
| RONALD C MCDANIELS TRUST | U/A DTD 01/01/1994 | RONALD C MCDANIELS TTEE | MAPLEWOOD MOTORS INC | 2873 N HIGHWAY 61 | ST PAUL | MN | 55109 |
| RONALD C MCGREGOR TR | UA 09/23/1997 | MCGREGOR JOINT REVOCABLE TRUST | 1604 VON PHISTER ST | | KEY WEST | FL | 33040 |
| RONALD C MCGREGOR TR | UA 9/23/97 | MCGREGOR JT REV TRUST | 1604 VON PHISTER | | KEY WEST | FL | 33040 |
| RONALD C MCKENZIE | 3681 COUNTY ROAD 34 | | | | KILLEN | AL | 35645 4405 |
| RONALD C MENDLIN & | LORRAINE F MENDLIN | THE MENDLIN FAMILY TRUST | 2228 PORTSMOUTH WAY | | SAN MATEO | CA | 94403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD C MIAKININ TTEE OF THE | RONALD C. MIAKININ LIVING TRUST | DTD 06/02/1993 | 1328 ARBOR CREEK | | ROCHESTER HILLS | MI | 48306 | 3700 |
| RONALD C MIDDLEBROOKS | 729 CHEAIRS CIRCLE | | | | COLUMBIA | TN | 38401 | 2209 |
| RONALD C MILLER | 1220 LAVALLE CT | | | | ST JOHNS | MI | 48879 | 2497 |
| RONALD C MILLER & | MARCIA J MILLER JT TEN | 749 BEDFORD AVE | | | ELYRIA | OH | 44035 | 3060 |
| RONALD C MILLICAN | PO BOX 247 | | | | DE BERRY | TX | 75639 | 0247 |
| RONALD C MITCHELL | 1954 SUNBURST CT | | | | ZEELAND | MI | 49464 | |
| RONALD C MORGAN | U S 42 BOX 12335 | | | | WALTON | KY | 41094 | |
| RONALD C MOTHORPE | CATHERINE MOTHORPE | 2091 BACON AVE | | | BERKLEY | MI | 48072 | 1010 |
| RONALD C MURPHY & | E FRANCES MURPHY | 1035 PARK DRIVE | | | SANTEE | SC | 29142 | |
| RONALD C NEWTON & | MARION P NEWTON | TR UA 07/19/94 THE NEWTON FAMILY | TRUST | 307 RAINBOW CT | PASO ROBLES | CA | 93446 | 2986 |
| RONALD C NORGAN TTEE | RONALD C NORGAN CPA QUALIFIED | RETIREMENT TRUST PSP DTD 01/01/1980 | 3098 ROGUE RIVER DRIVE | | EAGLE POINT | OR | 97524 | 7744 |
| RONALD C NOSTRANDT & PEGGY L | NOSTRANDT TR 1 UAD 5 3 99 | RONALD C NOSTRANDT & | PEGGY L NOSTRANDT TTEES | 8100 LINCOLN ROAD | BEULAH | MI | 49617 | |
| RONALD C O'BRIEN AND | BRENDA J O'BRIEN JTWROS | 3543 SHARON WAY | | | WILLIAMSTON | MI | 48895 | 9169 |
| RONALD C ORR | 1413 HILLSIDE | | | | FLINT | MI | 48532 | 2420 |
| RONALD C PAKIZER | 61248 BURNINGWOOD DRIVE | | | | WASHINGTON | MI | 48094 | |
| RONALD C PAKIZER TR | UA 01/10/1995 | GEORGE BOROWICZ TRUST | 61248 BURNINGWOOD DR | | WASHINGTON | MI | 48094 | |
| RONALD C PEIFFER | 6422 FERRIS RD | | | | CARSON CITY | MI | 48811 | 9414 |
| RONALD C PENROD | 7924 CHUKAR RD | | | | YUKON | OK | 73099 | 8424 |
| RONALD C PERKINS | 752 W MAPLEDALE | | | | HAZEL PARK | MI | 48030 | 1044 |
| RONALD C PERKINS | PO BOX 510613 | | | | LIVONIA | MI | 48151 | |
| RONALD C PETERS | CHARLES SCHWAB & CO INC.CUST | 21351 PARK TREE LN | | | KATY | TX | 77450 | |
| RONALD C PHILLIPS | PO BOX 187 | | | | SUNRISE BEACH | MO | 65079 | 0187 |
| RONALD C PIERGROSSI | 4024 READING CREST AVE | | | | READING | PA | 19605 | 1129 |
| RONALD C PINSON | 1801 WYNKOOP ST | # 105 | | | DENVER | CO | 80202 | 1098 |
| RONALD C PORTER ACF | CALEB M. DANFORTH U/IN/UTMA | RR 1 BOX 64 | | | BUNKER HILL | IN | 46914 | 9726 |
| RONALD C PORTER ACF | JUSTIN C. DANFORTH U/IN/UTMA | RR1 BOX 64 | | | BUNKER HILL | IN | 46914 | 9726 |
| RONALD C PORTER ACF | PAXTON L. DANFORTH U/IN/UTMA | RR 1 BOX 64 | | | BUNKER HILL | IN | 46914 | 9726 |
| RONALD C POST & DAVID L POST | TR CLARE R POST & DOROTHY M POST | JOINT REVOCABLE TRUST | UA 06/29/98 | 5121 WALDEN DRIVE | SWARTZ CREEK | MI | 48473 | 8546 |
| RONALD C PUFF | 7283 KNOLL DRIVE | | | | N TONAWANDA | NY | 14120 | 1505 |
| RONALD C PUGSLEY | 2112 OLD HWY 99 | | | | CHAPEL HILL | TN | 37034 | 2048 |
| RONALD C RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135 | 4106 |
| RONALD C REHLING & | DELORES J REHLING JT TEN | 107 HAVENWOOD DR | | | ENGLEWOOD | OH | 45322 | 2345 |
| RONALD C ROACH | 5875 MIZPAH CT | | | | LAKELAND | FL | 33810 | 5826 |
| RONALD C ROBERTS | 208 MAIN ST SO | | | | FAIRPORT | NY | 14450 | 2706 |
| RONALD C ROOF | 612 VINE STREET | | | | ST CLAIRE | MI | 48079 | 5449 |
| RONALD C RUNDELL | 2147 ORESTES WAY | | | | CAMPBELL | CA | 95008 | |
| RONALD C SCHERER | 108 DURSO DR HARMONY HILLS | | | | NEWARK | DE | 19711 | 6904 |
| RONALD C SCHILDTKNECHT | 10505 TERESA DRIVE | | | | WILLIAMSPORT | MD | 21795 | 3205 |
| RONALD C SCHLENKER | 25992 VIA VIENTO | | | | MISSION VIEJO | CA | 92691 | 5635 |
| RONALD C SCHULTE & | LINDA E SCHULTE | JT TEN | 508 MAPLE LANE | | WALKER | IA | 52352 | 9773 |
| RONALD C SHELTON & | ROSA M SHELTON JT TEN | 1505 LAS PACOS COURT | | | LADY LAKE | FL | 32162 | 9596 |
| RONALD C SHIVELY | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433 | 9247 |
| RONALD C SHOOKS | 276 DECCA DR | | | | WHITE LAKE | MI | 48386 | 2120 |
| RONALD C SLOCUM | 7855 LANGLO RANCH RD | | | | GOLETA | CA | 93117 | 1025 |
| RONALD C SMEKAR | 7902-98TH STREET | | | | WOLFFORTH | TX | 79382 | 9758 |
| RONALD C SPANGLER | SIMPLE IRA-PERSHING LLC CUST | 4500 S BIRCH AVE | | | BROKEN ARROW | OK | 74011 | 3466 |
| RONALD C SPLEET & | MICHAEL J SPLEET JT TEN | 29314 NORMA | | | WARREN | MI | 48093 | 3559 |
| RONALD C ST CLAIR | 30373 42ND AVE | | | | PAW PAW | MI | 49079 | 9513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD C STAROBA | 9347 GOLFCREST CR | | | | DAVISON | MI | 48423 8370 |
| RONALD C STRANIERI & | ROBERT J DECECCO | 16 HOWARD ST | | | FRANKLIN | MA | 02038 |
| RONALD C TANNER | 4496 22ND ST | | | | DORR | MI | 49323 9773 |
| RONALD C THOMAS | 1526 LEXINGTON CT | | | | KANSAS CITY | MO | 64110 |
| RONALD C THOMPSON | 423 LARCH | | | | SAGINAW | MI | 48602 1858 |
| RONALD C THRAEN & | LINDA L THRAEN JT TEN | 411 COURT ST | | | HARLAN | IA | 51537 1438 |
| RONALD C TROIA | 9224 LATHERS | | | | LIVONIA | MI | 48150 4154 |
| RONALD C VAN HORN | 24 HITCHING POST RD | | | | UNION | OH | 45322 3137 |
| RONALD C WANCK SR & | PATRICIA R WANCK TEN ENT | 217 MCDUFFEE ST | | | SAYRE | PA | 18840 9136 |
| RONALD C WEBER | 2231 E LUTHER | | | | JANESVILLE | WI | 53545 2044 |
| RONALD C WEBER & | RUTH E WEBER | TR UA 10/26/93 RONALD C WEBER & | RUTH E WEBER FAMILY TRUST | 3313 MOUNTAIRE DR | ANTIOCH | CA | 94509 5661 |
| RONALD C WICKS | CHARLES SCHWAB & CO INC CUST | 7623 QUAIL DR SW | | | HUNTSVILLE | AL | 35802 |
| RONALD C WILHELM | 7910 OLD HICKORY RD | | | | ST LEON | IN | 47012 8430 |
| RONALD C WILKINSON | 9509 SE 12TH STREET | | | | VANCOUVER | WA | 98664 3627 |
| RONALD C WILLIAMS | 603 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505 4247 |
| RONALD C WILSON & | ELAINE A WILSON JT TEN | 57 GLEN DR | | | HUDSON | NH | 03051 4452 |
| RONALD C WINCEK JR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1720 MILLHAVEN COVE CT | | LAWRENCEVILLE | GA | 30043 |
| RONALD C WRIGHT | 8824 M60 | | | | UNION CITY | MI | 49094 9345 |
| RONALD C WRIGHT | CHARLES SCHWAB & CO INC CUST | 4 SCOBEY COURT | | | HAMILTON SQUARE | NJ | 08690 |
| RONALD C YIP | & SUSIE H YIP JTTEN | 11405 FAIRINGTON WY N E | | | ALBUQUERQUE | NM | 87111 |
| RONALD C YOUNG | 354 MERRYDALE DR SW | | | | MARIETTA | GA | 30064 3137 |
| RONALD C YOUNGMAN | 1386 VILLAGE PARK DR | | | | ALDEN | NY | 14004 |
| RONALD C ZARYCZNY TRUST | U/A/D 10/6/98 | RONALD C ZARYCZNY TRUSTEE | 4152 N LAKE LEELANAU DR | | LAKE LEELANAU | MI | 49653 9746 |
| RONALD C ZEGER | 5100 ST RT 100 | | | | GALION | OH | 44833 |
| RONALD C ZOLCIENSKI | 44525 HIGHGATE | | | | CLINTON TOWNSHIP | MI | 48038 1492 |
| RONALD C. KRUPA & | DEANNA M. KRUPA | 18 STARBOARD COURT | | | BAYVILLE | NJ | 08721 |
| RONALD C. STIGER | P.O. BOX 71 | | | | DERWENT | OH | 43733 0071 |
| RONALD CALLOWAY | 22 EUCLID AVENUE | | | | SAN LEANDRO | CA | 94577 |
| RONALD CAMERON MC GREGOR | 1604 VONPHISTER | | | | KEY WEST | FL | 33040 4941 |
| RONALD CAMPANARO & | WENDY LAZARO JT TEN | 3139 KINGS DR. | | | PANAMA CITY | FL | 32405 1617 |
| RONALD CAMPBELL | 2627 VALLEY TRAILS DR | | | | VILLA HILLS | KY | 41017 1031 |
| RONALD CAMPBELL | 269 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 2126 |
| RONALD CAMPOS | 18106 FOREST CEDAR | | | | HOUSTON | TX | 77084 |
| RONALD CANN | 243 E 17TH ST | | | | HAZLETON | PA | 18201 2534 |
| RONALD CARL WEST | CHARLES SCHWAB & CO INC CUST | PO BOX 14514 | | | FORT WORTH | TX | 76117 |
| RONALD CARLISLE | 700 E REDLANDS BLVD SUITE U | REDLANDS CA 92373-6168 | | | REDLANDS | CA | 92373 6168 |
| RONALD CARNEY | 10209 WOODLAND HILLS DR | | | | CORDOVA | TN | 38018 |
| RONALD CARSON | 305 GLENDALE DR | | | | BRISTOL | CT | 06010 3017 |
| RONALD CARTER | 232 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 |
| RONALD CASTILLO | 10581 E RIVER STONE CT | | | | TUCSON | AZ | 85747 |
| RONALD CASTORRI | MARY BETH CASTORRI | 3774 ELDER RD S | | | W BLOOMFIELD | MI | 48324 2536 |
| RONALD CHAPMAN | 1544 LAKEVIEW DR NW | | | | CULLMAN | AL | 35055 2314 |
| RONALD CHAPMAN | 1980 OLD HWY 49 | | | | BENTONIA | MS | 39040 8408 |
| RONALD CHAPPELL | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130 9737 |
| RONALD CHARLES BJERKE & | WILMA BJERKE | 111 TETON LN | | | BROOKINGS | SD | 57006 |
| RONALD CHARLES NEUMAN | CHARLES SCHWAB & CO INC CUST | RONALD C NEWMAN MD A MEDICAL C | 801 N TUSTIN AVE STE 305 | | SANTA ANA | CA | 92705 |
| RONALD CHARLES TANCIAR & | DEBORAH KAY TANCIAR | 17611 HILLDALE DR | | | MACOMB | MI | 48044 |
| RONALD CHIN & | JULIA JOO YONG CHIN | 67-66 108TH STREET | APT. D44 | | FOREST HILLS | NY | 11375 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD CHORICE | 5527 MASCHER STREET | APT 1 | | | PHILADELPHIA | PA | 19120 |
| RONALD CHRISTMAN | 28244 VAN DYKE | | | | WARREN | MI | 48093 | 2740 |
| RONALD CIOCCI | 105 UXBRIDGE | | | | CHERRY HILL | NJ | 08034 | 3724 |
| RONALD CLARK | CHARLES SCHWAB & CO INC CUST | 887 MCR 3636 | | | JEFFERSON | TX | 75657 |
| RONALD CLICK | CHARLES SCHWAB & CO INC CUST | 202 BIRCH CREEK CT | | | O FALLON | IL | 62269 |
| RONALD CLIFFORD LARSEN | CHARLES SCHWAB & CO INC CUST | 96 VREELAND RD | | | WEST MILFORD | NJ | 07480 |
| RONALD COLEMAN | 1204 HAVENWOOD ROAD | | | | BALTIMORE | MD | 21218 |
| RONALD COLEMAN | 305 JAMES AVE | | | | FRANKLIN | TN | 37064 | 3242 |
| RONALD COLEMAN | 8653 GREENBELT RD #201 | | | | GREENBELT | MD | 20770 |
| RONALD COLIN | 6380 RENWOOD LOOP | | | | ARLINGTON | TN | 38002 |
| RONALD COLLAMER | C/O KINDRA BARTZ | 2900 BRALEY CT | | | MIDLAND | MI | 48640 | 4413 |
| RONALD COLLINS | 14510 FREELAND | | | | DETROIT | MI | 48227 | 2802 |
| RONALD COLYER SMITH | 6510 WESTOVER DRIVE | | | | GRANBURY | TX | 76049 |
| RONALD COMO | 35 GARLAND DRIVE | | | | GLASTONBURY | CT | 06033 |
| RONALD CONSOL & | PATRICIA CONSOL | 7153 W PARKWAY LN | | | HOMOSASSA | FL | 34446 |
| RONALD COOK | 1115 LAURIE LN | | | | DAVISON | MI | 48423 | 2881 |
| RONALD COOK | 441 AZALEA AVE NW | | | | PORT CHARLOTTE | FL | 33952 |
| RONALD COOKE JR | 65570 78TH ST | | | | BEND | OR | 97701 | 8454 |
| RONALD COOPER | 706 FOLEY ST | | | | KALAMAZOO | MI | 49001 |
| RONALD COOPER | CUST MICHAEL COOPER UGMA NY | 20605 AUTUMN BREEZE CT | | | CORNELIUS | NC | 28031 |
| RONALD COYNE | 3004 WELLINGTON STREET #2 | | | | PHILADELPHIA | PA | 19149 |
| RONALD CRAWFORD | 8029 SHELBURNE LANE E | | | | SOUTHAVEN | MS | 38672 |
| RONALD CRESS AND | RITA CRESS | JTTEN | 2418 GREENBRIER STREET | | DELTONA | FL | 32738 | 6631 |
| RONALD CRIMALDI & | TERESA A CRIMALDI | 10413 BRUSHFIELD ST | | | RIVERVIEW | FL | 33569 |
| RONALD CRIMI | 2538 BALSAM AVENUE | | | | EAST MEADOW | NY | 11554 |
| RONALD CRISANTI | 837 AMBERWOOD DR | | | | SANTA ANA | CA | 92703 | 2503 |
| RONALD CROW | NATHANIEL CROW | 7247 ARPEGE RD | | | SAN DIEGO | CA | 92119 |
| RONALD CROWN-PERRINE | 3049 PACES STATION | | | | ATLANTA | GA | 30339 | 4065 |
| RONALD CSAEBEER | 95 LATHROP AVE | | | | BATTLE CREEK | MI | 49014 |
| RONALD CULPEPPER | 14544 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312 | 5755 |
| RONALD CURRIER | PO BOX 470 | | | | SOMERSWORTH | NH | 03878 | 0470 |
| RONALD CURTIS | CHARLES SCHWAB & CO INC CUST | 77 PARK AVE | | | NEW YORK | NY | 10016 |
| RONALD CURTIS MCDOUGALL | 335 17TH AVE NORTH | | | | WAHPETON | ND | 58075 |
| RONALD CURWIN | CUST GARY PAUL CURWIN UGMA NJ | ATTN GARY PAUL CURWIN | 8 SHEFFIELD COURT | | LIVINGSTON | NJ | 07039 | 4208 |
| RONALD CUSHINOTTO | 8 ROCKCRESS PLACE | | | | DELRAN | NJ | 08075 |
| RONALD D & LOUISE M GURDAK | TTEES, U/A/D 9-30-1998 | RONALD D GURDAK LIVING TRUST | PO BOX 922 | | ELK RAPIDS | MI | 49629 | 922 |
| RONALD D & STEVEN B HARMON | JTWROS | 1402 BEAUPRE AVE | | | MADISON HEIGHTS | MI | 48071 | 2682 |
| RONALD D ADDISON AND | MRS SUZETTE L ADDISON | JT TEN | 18823 WINNEBAGO | | SPRING LAKE | MI | 49456 |
| RONALD D ALLEN & | DINA C ALLEN | 9808 RIVERVIEW DR | | | MICCO | FL | 32976 |
| RONALD D ANDERSON | NORTH 6416 MOORE | | | | SPOKANE | WA | 99208 | 4836 |
| RONALD D ANDERSON | SANDRA J ANDERSON | NORTH 6416 MOORE | | | SPOKANE | WA | 99208 | 4836 |
| RONALD D BACON | 2135 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 |
| RONALD D BAETEN | 2403 N BRENTWOOD | | | | SIMI VALLEY | CA | 93063 | 2614 |
| RONALD D BALLARD | 6515 AIKEN RD | | | | PENDLETON | NY | 14094 | 9647 |
| RONALD D BARNHARD | 368 ELMSTEAD | R ROUTE #1 | TECUMSEH ON  N8N 2L9 | CANADA | | | |
| RONALD D BARNHARD | 368 ELMSTEAD RR1 | TECUMSEH ON  N8N 2L9 | CANADA | | | | |
| RONALD D BAULT | 1153 RUNNING BROOK CT | | | | AVON | IN | 46123 | 8111 |
| RONALD D BAY & | MAXINE BAY JT TEN TOD | RONALD DEAN BAY JR | 2026 GRAND AVE | | CARTHAGE | MO | 64836 | 3520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD D BEAUFORD | 3713 GEESE RTE | | | | ROUND ROCK | TX | 78665 |
| RONALD D BEAVERS | PO BOX 385 | | | | WALNUT SPGS | TX | 76690 | 0385 |
| RONALD D BENEAR | 6681 FAIRWAY RIDGE DR | | | | DOUGLASVILLE | GA | 30134 | 1772 |
| RONALD D BESSES & | ROSALIE M BESSES JT TEN | 1109 SOUTH 16TH ST | | | BLUE SPRINGS | MO | 64015 | 4813 |
| RONALD D BLAIR | C/O ROSE LA FOURNPAIN | 14513 COUNTY ROAD # 209 | | | DEFIANCE | OH | 43512 | 9357 |
| RONALD D BOLES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 7361 | | RENO | NV | 89510 |
| RONALD D BOUVIER | 448 HART STREET | | | | BRISTOL | CT | 06010 | 2345 |
| RONALD D BRABANT | DOROTHY W BRABANT JT TEN | 591 OAKMONT DR | | | MYRTLE BEACH | SC | 29579 | 7288 |
| RONALD D BRAMAN & | JOAN B BRAMAN JT TEN | PO BOX 634 | | | GRAYLING | MI | 49738 | 0634 |
| RONALD D BREEDLOVE | 3007 E 6TH ST | | | | ANDERSON | IN | 46012 | 3823 |
| RONALD D BRIGATI | 250 OLD COUNTRY ROAD | | | | MELVILLE | NY | 11747 |
| RONALD D BRUNEAU | 3230 WOODRIDGE DR | | | | THE VILLAGES | FL | 32159 |
| RONALD D BURDEN | 9244 MARLOWE | | | | PLYMOUTH | MI | 48170 | 4038 |
| RONALD D BURY & | VIRGIE M BURY JT TEN | G-6276 RICHFIELD RD | | | FLINT | MI | 48506 |
| RONALD D CAMERON | FBO JANICE CAMERON | 301 PROSPECT ST | | | VASSAR | MI | 48768 | 1613 |
| RONALD D CARR | 4157 BAYBROOK | | | | WATERFORD | MI | 48329 |
| RONALD D CASEY | 106 WILLARD RD | | | | MASSENA | NY | 13662 | 3475 |
| RONALD D CAUFIELD & | LYNNE C CAUFIELD JT TEN | 550 GARNET TERRACE | | | BRENTWOOD | CA | 94513 | 2641 |
| RONALD D CHARNEY & | MARY J CHARNEY | JT TEN | 40 O'NEIL AVE | | JOHNSTOWN | NY | 12095 | 1113 |
| RONALD D CHIOTTI | 5391 MAURA | | | | FLUSHING | MI | 48433 | 1055 |
| RONALD D CLEMENTS | 5180 LIN-HILL DR | | | | SWARTZ CREEK | MI | 48473 | 8837 |
| RONALD D COCHRAN | 28 HIGH ST | | | | BUTLER | OH | 44822 | 9760 |
| RONALD D DANIEL | 5929 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | 4661 |
| RONALD D DECK TOD | WILLIAM M DECK | SUBJECT TO STA TOD RULES | 736 SOUTH FREMONT | | SPRINGFIELD | MO | 65804 |
| RONALD D DICKERSON | 865 LAKESHORE RD | | | | MARTIN | GA | 30557 |
| RONALD D DICKSON | 3905 DEBORAH DRIVE | | | | MONROE | LA | 71201 | 2113 |
| RONALD D DIECK | 2252 S DUFFIELD RD | | | | LENNON | MI | 48449 | 9735 |
| RONALD D DINEFF | 10548 STILLWOOD LANE | | | | INDIANAPOLIS | IN | 46239 | 9393 |
| RONALD D DRISKILL | 710 W OLIVER ST | | | | OWOSSO | MI | 48867 | 2220 |
| RONALD D DRUIEN | 6756 N SUMMIT DR | | | | BYRON | IL | 61010 |
| RONALD D DUDGEON | 1018 BRIDAL WREATH | | | | SHREVEPORT | LA | 71118 | 3507 |
| RONALD D EARL | 8631 EDNA DRIVE | | | | WARREN | MI | 48093 |
| RONALD D ECKMAN & | JOAN W ECKMAN JT TEN | 12105 FORGE LN | | | BOWIE | MD | 20715 | 2322 |
| RONALD D ENDZEL | P O BOX 294 | | | | NEWCOMB | MD | 21653 | 0294 |
| RONALD D FERGUSON | RD#2 RT 9 BOX 5215 | | | | SALEM | OH | 44460 |
| RONALD D FINLAYSON | 6975 CHARING CROSS RD | | | | BERKELEY | CA | 94705 | 1720 |
| RONALD D FISHER | 500 NW 88TH TERRACE | | | | KANSAS CITY | MO | 64155 | 2248 |
| RONALD D FRANKS | 8907 DAWES CREEK DR | | | | THEODORE | AL | 36582 | 9645 |
| RONALD D FROESCHKE & | LAURA L O FROESCHKE JT TEN | 3004 OAK KNOLL LN | | | CARPENTERSVLE | IL | 60110 | 3235 |
| RONALD D GEB TTEE OF THE | ALL SMILES ORTHODONTICS PSP | DTD 01/01/99 | 745 GUNN ROAD | | ROCHESTER HILLS | MI | 48306 | 1907 |
| RONALD D GEIGER | 370 WILLETT STREET | | | | BUFFALO | NY | 14206 | 3235 |
| RONALD D GENTRY & | JOELYN M GENTRY JT TEN | 708 PLEASANT PT CIRCLE | | | CICERO | IN | 46034 | 9524 |
| RONALD D GILBERT | 1651 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450 | 9724 |
| RONALD D GINTHER | 208 N EAST | | | | OVID | MI | 48866 | 9406 |
| RONALD D GRISWOLD | 5140 S BAILEY RD | | | | NORTH JACKSON | OH | 44451 | 9732 |
| RONALD D GRUBBS | REV LV TRUST | ELSIE E GRUBBS TTEE UA DTD | 04/13/92 | 2114 SYCAMORE COVE CIR | MIAMISBURG | OH | 45342 |
| RONALD D GRUBER & | SUSAN WILKE GRUBER | P.O. BOX 8035 | | | AVON | CO | 81620 |
| RONALD D GRUNO | 2000 NORTH CONGRESS AVE | LOT 194 | | | WEST PALM BEACH | FL | 33409 | 6361 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD D HAJTINGER | 7544 LEWIS RD | | | | CLEVELAND | OH | 44138 | 1568 |
| RONALD D HAMACHER | 13417 CLIO RD | | | | CLIO | MI | 48420 | 1003 |
| RONALD D HARALABAKOS | 2914 OTSEGO | | | | WATERFORD | MI | 48328 | 3250 |
| RONALD D HARSHMAN | 1713 ALAMEDA CT | | | | PLANO | TX | 75074 | 3601 |
| RONALD D HELLE | N4656 STATE ROAD 89 | | | | JEFFERSON | WI | 53549 | 9628 |
| RONALD D HENSLEY | 594 WARDS CEMETERY RD | | | | CORBIN | KY | 40701 | 9585 |
| RONALD D HENSON | 6241 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8270 |
| RONALD D HIGGINS | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265 | 9546 |
| RONALD D HOWARD | 3801 PALMERSTON AV | | | | DAYTON | OH | 45408 | 2330 |
| RONALD D HOWELL | 4020 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240 | 9221 |
| RONALD D HUNTER | 501 W 3RD ST | | | | BURKBURNETT | TX | 76354 | 1807 |
| RONALD D HUNTER JR | PO BOX 729 | | | | DESOTO | KS | 66018 | 0729 |
| RONALD D HUTTO, JR | 130 1/2 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | |
| RONALD D ITELL & | EILEEN A ITELL JT TEN | 828 MANOR DR | | | EBENSBURG | PA | 15931 | 5000 |
| RONALD D JAMES & | YI SON JAMES JT TEN | 307 S RANGELINE ROAD | | | ANDERSON | IN | 46012 | 3801 |
| RONALD D JONES | 8282 W DELPHI RD | | | | CONVERSE | IN | 46919 | 9317 |
| RONALD D KEEFE | 174 9TH ST | | | | KEANSBURG | NJ | 07734 | 3084 |
| RONALD D KEEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 416 SW TUCKER RDG | | LEES SUMMIT | MO | 64081 | |
| RONALD D KELSEY & | MARY ANN KELSEY JT TEN | PO BOX 470601 | | | TULSA | OK | 74147 | 0601 |
| RONALD D KLINE | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197 | 9335 |
| RONALD D KRUCHTEN & | MILDRED L KRUCHTEN JT TEN | 2116 KINGSWOOD | | | FLINT | MI | 48507 | 3525 |
| RONALD D LASKOSKI | 5704 AARON DR | | | | LOCKPORT | NY | 14094 | 6002 |
| RONALD D LAUCHMEN IRA | FCC AS CUSTODIAN | U/A DTD 8/21/97 | 4148 SERENITY ST | | SCHWENKSVILLE | PA | 19473 | 2067 |
| RONALD D LEDBETTER | 12354 WINDCLIFF DR | | | | DAVISBURG | MI | 48350 | 1677 |
| RONALD D LEE | 2804 SHELTERWOOD LANE | | | | ARLINGTON | TX | 76016 | 1507 |
| RONALD D LEE | DEBORAH ANN LEE TTEE | U/A/D 04/12/99 | FBO LEE FAMILY TRUST | 2113 STONEWOOD COURT | SAN PEDRO | CA | 90732 | 1318 |
| RONALD D LEFEBVRE & | GALE LEFEBVRE | 1415 2ND AVE #2110 | | | SEATTLE | WA | 98101 | |
| RONALD D LENDERS | 2557 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316 | 2068 |
| RONALD D LESZCZYNSKI | 5842 MERKEL | | | | DEXTER | MI | 48130 | 9647 |
| RONALD D LEVINE | 1535 ELRINO ST | | | | BALTIMORE | MD | 21224 | 6139 |
| RONALD D LOCKHART & MARY | ANN MARY TTEE RONALD | D & MARY ANN LOCKHART | LIV TRUST UAD 5/10/00 | 115 WHIPPOORWILL WAY | GEORGETOWN | TX | 78633 | 4824 |
| RONALD D LUEBKE | E4702 NOTTINGHAM RD | | | | VIROQUA | WI | 54665 | |
| RONALD D LUNSFORD | 4618 MEIGS AVE | | | | WATERFORD | MI | 48329 | 1819 |
| RONALD D LYSON | 9160 PHEASANT DR | | | | TEMPERANCE | MI | 48182 | 9462 |
| RONALD D MACGREGOR | 114 FERNHILL AVE | OSHAWA ON  L1J 5J3 | CANADA | | | | | |
| RONALD D MACK | 7175 E ROSS RD | | | | NEW CARLISLE | OH | 45344 | 9671 |
| RONALD D MALADECKI | 2095 WALTZ | | | | WARREN | MI | 48091 | 3285 |
| RONALD D MANN & | BARBARA L MANN JT TEN | 3580 W 13 | | | WICHITA | KS | 67203 | 4562 |
| RONALD D MANN AND | BARBARA L MANN JTWROS | SIAP MANAGED ACCOUNT | ATTN EDWARD P DUNN JR CPA | 1551 N WATERFRONT PKWY STE 320 | WICHITA | KS | 67206 | 6613 |
| RONALD D MANZONI | DESIGNATED BENE PLAN/TOD | 6050 HENDERSON DR UNIT 30 | | | LA MESA | CA | 91942 | |
| RONALD D MARTIN | 10265 DODGE RD | | | | MONTROSE | MI | 48457 | 9121 |
| RONALD D MARTIN | 17910 MAHRLE ROAD | | | | MANCHESTER | MI | 48158 | 8626 |
| RONALD D MARTIN | 4717 MOHAWK | | | | CLARKSTON | MI | 48348 | 3548 |
| RONALD D MARTIN & | VIRGINIA S MARTIN JT TEN | 17910 MAHRLE ROAD | | | MANCHESTER | MI | 48158 | 8626 |
| RONALD D MASSAR | 2336 GREENWOOD LANE | | | | GRAND BLANC | MI | 48439 | 4322 |
| RONALD D MATTHEWS & | MYRNA C MATTHEWS JT TEN | 3611 WEST BRANCH | | | GLADWIN | MI | 48624 | 7101 |
| RONALD D MC KOWN | 32208 PALMER | | | | WESTLAND | MI | 48186 | 4759 |
| RONALD D MC MILLIAN | PO BOX 171 | | | | BASCHOR | KS | 66007 | 0171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD D MCCLAIN | PAMELA S MCCLAIN JT TEN | RR1 BX 569 | | | PENNSBORO | WV | 26415 9610 |
| RONALD D MCKENZIE | 9400 WADE BLVD | APT 121 | | | FRISCO | TX | 75035 6528 |
| RONALD D MCKUIN | FRANCES L MCKUIN JT TEN | 2760 BARRON RD | | | POPLAR BLUFF | MO | 63901 1936 |
| RONALD D MCQUERY | 5759 E TALL OAKS | | | | MILFORD | OH | 45150 2554 |
| RONALD D MEADOR | 1373 FOX RIDGE TRL | | | | HOULTON | WI | 54082 2303 |
| RONALD D MEREDITH | 19025 LAUREN DR | | | | CLINTON TWP | MI | 48038 2266 |
| RONALD D MONTEI | 1745 CRAWFORD RD | | | | DEFORD | MI | 48729 |
| RONALD D MONTGOMERY | 1255 CORONADO CIRCLE | | | | BEAUMONT | TX | 77706 4202 |
| RONALD D MOORE | 8001 S MORTON AVE | | | | LOS ANGELES | CA | 90001 3538 |
| RONALD D MUMEA | R 1 NORTH ST | | | | PLYMOUTH | OH | 44865 9801 |
| RONALD D MUND & CAROL | ANN MUND | JT TEN | 526 BUCKLEY RD | | ST. LOUIS | MO | 63125 5301 |
| RONALD D MURRAY | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 5173 MAYER RD | | HAMBURG | NY | 14075 7025 |
| RONALD D MYERS  & | JUDY L MYERS JT WROS | 17103 STERLING ROAD | | | WILLIAMSPORT | MD | 21795 3164 |
| RONALD D NEELY EX | EST CORDIA W NEELEY | 2701 WINCHESTER DR | | | SELLERSBURG | IN | 47172 |
| RONALD D NELSON & | RUTH A NELSON JT TEN | 1211 N VANVLEET RD | | | FLUSHING | MI | 48433 9770 |
| RONALD D NESBITT | 34744 JEFFERSON AVE BLDG B | | | | HARRISON TWP | MI | 48045 3374 |
| RONALD D PARKHURST | 314 EAST CONGRESS ST | | | | MORENCI | MI | 49256 1212 |
| RONALD D PEACOCK & | MRS JOAN K PEACOCK JT TEN | 5170 SADDLE DR | | | LAFAYETTE | IN | 47905 7699 |
| RONALD D PECK & | MILDRED BOWEN | JT TEN | 2989 AVENER | | SPRINGDALE | AR | 72764 7259 |
| RONALD D PENNINGTON & | SHARON V PENNINGTON | TR PENNINGTON FAMILY TRUST | UA 04/18/97 | 14125 S M-129 | SAULT STE MARIE | MI | 49783 8517 |
| RONALD D PENROD | & MARGO R PENROD JTTEN | 7632 DELAWARE BAY DR | | | LAS VEGAS | NV | 89128 |
| RONALD D PIERCEY | 4605 SE 24 | | | | DEL CITY | OK | 73115 4109 |
| RONALD D PORMAN & | CYNTHIA I PORMAN JT TEN | 22044 ROOSEVELT RD | | | SOUTH BEND | IN | 46614 9681 |
| RONALD D PRIDDY | 2606 BROUSSARD COURT | | | | SEABROOK | TX | 77586 |
| RONALD D PRINGLE | 2271 S OAK RD | | | | DAVISON | MI | 48423 9152 |
| RONALD D RAFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 952 EVERGREEN WAY | | MILLBRAE | CA | 94030 |
| RONALD D RATZA | 6629 MAIN ST RT 2 | | | | VASSAR | MI | 48768 9619 |
| RONALD D RICE | PO BOX 3745 | | | | CENTERLINE | MI | 48015 0745 |
| RONALD D RICHARDS | 444 SCHOOLHOUSE ST | | | | ORTONVILLE | MI | 48462 8601 |
| RONALD D RILEY | 3150 STATE ROUTE 120 | | | | MARION | KY | 42064 |
| RONALD D RIMER | 2567 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 2020 |
| RONALD D ROBERTS | 11380 E MT MORRIS RD | | | | DAVISON | MI | 48423 9319 |
| RONALD D ROGERS | 1805 PINEKNOLL LANE | | | | ALBANY | GA | 31707 3772 |
| RONALD D RUDICH AND | PATRICIA J RUDICH JTWROS | 12604 WORTHINGTON RIDGE RD | | | REISTERSTOWN | MD | 21136 5520 |
| RONALD D RUFF | 13418 NORTH RD | | | | FENTON | MI | 48430 1073 |
| RONALD D RUTHERFORD | 460 CAMELOT DRIVE | OSHAWA ON  L1K 1K2 | CANADA | | | | |
| RONALD D SAMS TTEE | RONALD D SAMS REV TRUST | U/A DTD 8-20-1992 | 32046 RIVER ROAD | | MILLSBORO | DE | 19966 4556 |
| RONALD D SCHMIDT & | ELSIE E SCHMIDT | TR RONALD D & ELSIE E SCHMIDT | LIVING TRUST UA 12/19/94 | 5900 RAINBOW SPRINGS DR | CHATTANOOGA | TN | 37416 1055 |
| RONALD D SCHNEPP | 4477 HAPPY HOLLOW DR | | | | GRANDVILLE | MI | 49418 9623 |
| RONALD D SCHOLL | 639 MUIRLAND | | | | FLUSHING | MI | 48433 1431 |
| RONALD D SCHULTZ | 53319 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051 2749 |
| RONALD D SCHURTER | CGM IRA ROLLOVER CUSTODIAN | 768 GOLFERS PASS RD. | | | INCLINE VILLAGE | NV | 89451 8820 |
| RONALD D SCOTT | 2448 GLYNN | | | | DETROIT | MI | 48206 1747 |
| RONALD D SCOTT | 306 LAKEWOOD RD | | | | WASKOM | TX | 75692 4804 |
| RONALD D SHELDON TTEE | CONSTANCE W SHELDON REV LIV TRUST | U/T/A DTD 11/05/2003 | 8204 WATERFORD LANE | | TAMARAC | FL | 33321 8116 |
| RONALD D SHELL | 608 CATALPA | | | | ANGLETON | TX | 77515 4804 |
| RONALD D SHELLHAMMER | 18 WEST EMERICK RD | | | | WEST MILTON | OH | 45383 1315 |
| RONALD D SIMPSON | 323 E MAIN ST | | | | GREENTOWN | IN | 46936 1219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD D SIMPSON | 409 MARJORIE AVENUE | | | DAYTON | OH | 45404 | 2349 |
| RONALD D SIMS | 13210 E 15TH ST | | | GRANDVIEW | MO | 64030 | 3023 |
| RONALD D SMALL | 13855 SOUTHEAST 97TH AVENUE | | | SUMMERFIELD | FL | 34491 | 9304 |
| RONALD D SMALL | 1674 FRANKLIN PIKE | | | LEWISBURG | TN | 37091 | 6910 |
| RONALD D SMALL | CHARLOTTE A SMALL JTWROS | 13855 SE 97TH AVENUE | | SUMMERFIELD | FL | 34491 | 9304 |
| RONALD D SMITH | 478 BAKER WOODS TRL | | | AUGUSTA | GA | 30907 | |
| RONALD D SMITH | PO BOX 213 | | | MAYVILLE | MI | 48744 | 0213 |
| RONALD D SMOKER | 1045 S HORSE PEN RD | | | HARRELLS | NC | 28444 | 9229 |
| RONALD D SNYDER | 11056 GREEN RD | | | GOODRICH | MI | 48438 | 9729 |
| RONALD D SPATAFORE | 5237 CIARO DRIVE | | | SEBRING | FL | 33875 | 5694 |
| RONALD D SPOONER | 611 KING | | | OGDENSBURG | NY | 13669 | 1016 |
| RONALD D STAPERT | 5815 ST RD 39 | | | MARTINSVILLE | IN | 46151 | 9181 |
| RONALD D STASTKA & | DIANE M STASTKA JT TEN | 563 MONUMENT CT | | FREMONT | CA | 94539 | 8031 |
| RONALD D STEVENS | 3594 SHAWNEE TRAIL | | | JAMESTOWN | OH | 45335 | 1027 |
| RONALD D STOKES JR | 3308 REAVER AVE | | | GROVE CITY | OH | 43123 | 2026 |
| RONALD D STRAUSS | BOX C-3 | 10001 GOODALL RD | | DURAND | MI | 48429 | 9744 |
| RONALD D SWOYER | 1585 QUINBY RD | | | CIRCLEVILLE | OH | 43113 | 1037 |
| RONALD D TASKEY | PO BOX 616 | | | SANTA MARGARITA | CA | 93453 | |
| RONALD D TATE | 20 GREEN HILLS CT | | | GREENTOWN | IN | 46936 | 1039 |
| RONALD D THORNTON & | LINDA L THORNTON JT TEN | 624 GAMEWELL DR | | MIAMISBURG | OH | 45342 | 2728 |
| RONALD D TIESMA | 1237 COOPERS PASS SOUTHWEST | | | BYRON CENTER | MI | 49315 | 6927 |
| RONALD D TROTTER | 1474 WILLIAMSBURG RD | | | FLINT | MI | 48507 | 5641 |
| RONALD D VENERE & | THERESA P VENERE JT TEN | 3623 BIGBYVILLE ROAD | | COLUMBIA | TN | 38401 | 8537 |
| RONALD D WARNER | 310 E RILEY ROAD | | | OWOSSO | MI | 48867 | 9465 |
| RONALD D WASHINGTON | 2608 W 102 ST | | | INGLEWOOD | CA | 90303 | 1633 |
| RONALD D WASSERMAN | 718 E LOOMIS ST | | | LUDINGTON | MI | 49431 | 2217 |
| RONALD D WATKINS & | PATRICIA WATKINS JT TEN | 216 WHITETAIL DR | | PRUDENVILLE | MI | 48651 | 9522 |
| RONALD D WHEELER MD INC | PENSION PLAN | 927 BROADWAY, SUITE 104 | | QUINCY | IL | 62301 | 2728 |
| RONALD D WIK | 38201 14 MILE ROAD | | | FARMINGTON HL | MI | 48331 | 5958 |
| RONALD D WILLARD | 141 NW 1251 | | | HOLDEN | MO | 64040 | 9389 |
| RONALD D WILSON & | C JOAN WILSON JTTEN | 12730 56TH PLACE W | | MUKILTEO | WA | 98275 | 5524 |
| RONALD D WOODS | PO BOX 43266 | | | CHICAGO | IL | 60643 | 0266 |
| RONALD D WOOLEDGE | KAREN L WOOLEDGE JT TEN | 669 LAKESIDE AVENUE | | LORAIN | OH | 44052 | 2037 |
| RONALD D WOOTEN | 2670 LITTLE HURRICANE RD | | | MARTINSVILLE | IN | 46151 | 8580 |
| RONALD D WORDEN | 4043 S HEMLOCK | | | MOUNT MORRIS | MI | 48458 | 9307 |
| RONALD D YOUNG & | NERISA M.L. YOUNG | YOUNG FAMILY TRUST | 1810 PAVAS CT | ROWLAND HEIGHTS | CA | 91748 | |
| RONALD D. BRADDOCK IRA | FCC AS CUSTODIAN | 45206 MUSSELL WHITE RD. | | CALLAHAN | FL | 32011 | 3511 |
| RONALD D. MONROE | P. O. BOX 912 | | | ESTES PARK | CO | 80517 | 0912 |
| RONALD D. PECK C/F | GABRIELLE ELIZABETH DO | U/AR/UTMA | 2989 AVENER | SPRINGDALE | AR | 72764 | 7259 |
| RONALD D. PECK C/F | LEXXI DAWN BOWEN | U/AR/UTMA | 2989 AVENER | SPRINGDALE | AR | 72764 | 7259 |
| RONALD D. RELEFORD | LYNNE RELEFORD JT TEN | RR 1 BOX 7 | | HETTICK | IL | 62649 | 9801 |
| RONALD D. STOYNOFF IRA | FCC AS CUSTODIAN | 48820 291 1/2 STREET | | PAW PAW | MI | 49079 | |
| RONALD DAGGETT | 106 COLLEGE | | | HENRYVILLE | IN | 47126 | |
| RONALD DAKAN & | BARBARA A DAKAN | 22426 PERRY HWY | | ZELIENOPLE | PA | 16063 | |
| RONALD DALBEC & | LUCILLE DALBEC JT TEN | 202 VALLEYVIEW DR | | EDINBORO | PA | 16412 | |
| RONALD DALE BITTLE | 26972 RAINBOW GLEN DR SUITE A | | | SANTA CLARITA | CA | 91351 | |
| RONALD DALE HOLTMAN & | DEBORAH KAY HOLTMAN | 21 HOLTMAN RDG | | RYDAL | GA | 30171 | |
| RONALD DALE HOPSON | & CONNIE MAGALDI HOPSON JTWROS | 2315 COPELAND ST | | LUFKIN | TX | 75904 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD DALE LEBLANC | 510 HUEY P. LONG AVE. | | | | GRETNA | LA | 70053 | |
| RONALD DALIEGE | 400 VILLAGE CIRCLE #211 | | | | WILLOW SPRINGS | IL | 60480 | |
| RONALD DANTE STORLAZZI | 31 EASTERN AVE | | | | DEDHAM | MA | 02026 | |
| RONALD DARNELL | 1429 HOPKINS AVE | | | | DOVER | DE | 19901 | |
| RONALD DAVENPORT | CUST KEVIN L DAVENPORT UGMA MI | 10845 PERCY LANE LOT 34 | | | MECOSTA | MI | 49332 | 9410 |
| RONALD DAVID | 2185 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307 | |
| RONALD DAVID BREITZ & | ELLEN ROSE BREITZ | 1407 E BOSTON ST | | | SEATTLE | WA | 98112 | |
| RONALD DAVID DREW | 34 LEONARD DR | | | | PELHAM | NH | 03076 | |
| RONALD DAVID GRUBER | BOX 8035 | | | | AVON | CO | 81620 | 8035 |
| RONALD DAVID KOWALSKI & | P KOWALSKI | 3472 CAR DR | | | COMMERCE TWP | MI | 48382 | |
| RONALD DAVID OATES | 141 METRO TER UNIT 103 | | | | MADISON | WI | 53718 | |
| RONALD DAVID PERKINS | PO BOX 598 | | | | LINDEN | MI | 48451 | 0598 |
| RONALD DAVIS | 208 ST. JOHN DR. | | | | BELLEVILLE | IL | 62221 | |
| RONALD DAVIS | 35131 WEIDEMAN | | | | CLINTON TWP | MI | 48035 | 2799 |
| RONALD DAVIS | 50 WALNUT DR | | | | BURLINGTON | NJ | 08016 | |
| RONALD DEAN LUCKOW JR | PO BOX 914 | | | | FARIBAULT | MN | 55021 | |
| RONALD DEAN NEEDHAM | 7406 RICHMOND AVE | | | | DARIEN | IL | 60561 | 4119 |
| RONALD DEAN PARRIOTT | RONALD D PARRIOTT SEP PROPERTY | 50 E ALTARINDA DR | | | ORINDA | CA | 94563 | |
| RONALD DEAN PETERS | 1325 E 1320 RD | | | | EL DORADO SPG | MO | 64744 | 7315 |
| RONALD DEAN STEELE | 310 PINE MOSS DR | | | | FORT WALTON BEACH | FL | 32548 | |
| RONALD DEAN TRACY | CHARLES SCHWAB & CO INC CUST | PO BOX 751 | | | MOSES LAKE | WA | 98837 | |
| RONALD DECK | TOD ACCOUNT | 736 S FREMONT | | | SPRINGFIELD | MO | 65804 | 0112 |
| RONALD DELONG & | KENNETH C DELONG | 3529 FOREST GLENN DR APT 250 | | | MODESTO | CA | 95355 | |
| RONALD DENGLER & | LYNETTE DENGLER TEN ENT | 4900 SWEET AIR ROAD | | | BALDWIN | MD | 21013 | 9201 |
| RONALD DENNIS LABRECQUE | 505 HARVEY RD | APT 88 | | | COLLEGE STA | TX | 77840 | 3415 |
| RONALD DENNIS NEWELL | 2111 140TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| RONALD DERROW | 2479 ORCHARD VALLEY DR | | | | FENNVILLE | MI | 49408 | 8462 |
| RONALD DERUITER | 1407 NICHOLS RD. | | | | KALAMAZOO | MI | 49006 | 2004 |
| RONALD DESSELLE | 1140BELLEVUE DR | | | | MERIDIANVILLE | AL | 35759 | |
| RONALD DEVERS | 456 LIBERTY ST | | | | GROVE CITY | PA | 16127 | |
| RONALD DEYOUNG | 5273 PALMARIE | | | | GRANDVILLE | MI | 49418 | 9300 |
| RONALD DIEGMANN | CUST JACOB A EITMANS | UTMA NJ | 1220 INMAN AVE | | EDISON | NJ | 08820 | 1130 |
| RONALD DIEGMANN | CUST MICHAEL S EITMANAS | UTMA NJ | 1220 INMAN AVE | | EDISON | NJ | 08820 | 1130 |
| RONALD DIPASQUALE | 1535 COMO PARK BLVD | | | | DEPEW | NY | 14043 | 4409 |
| RONALD DOEMLAND | 5798 ITHACA WAY | | | | SARASOTA | FL | 34238 | |
| RONALD DOLES | 935 VANDERWOOD ROAD | | | | BALTIMORE | MD | 21228 | 1327 |
| RONALD DONKERSLOOT JR | 7096 MARTIN RD | | | | THREE OAKS | MI | 49128 | |
| RONALD DOWELL & | ANTOINETTE DOWELL JT TEN | 6280 VASSAR RD | | | GRAND BLANC | MI | 48439 | 9735 |
| RONALD DRIVER | 183 TURKEY BRANCH ROAD | | | | FAIRMONT | NC | 28340 | |
| RONALD DUANE SHALTZ | 1051 E HELMICK ST | | | | CARSON | CA | 90746 | 3039 |
| RONALD DUNCAN | 67 HILTON RD | | | | WHITEFIELD | ME | 04353 | 3609 |
| RONALD DUNKER | 2961 COOMER RD | | | | NEWFANE | NY | 14108 | 9613 |
| RONALD DYEL KEESLING | 2134 N CO RD 975W | | | | MARKLEVILLE | IN | 46056 | |
| RONALD E & JUDITH K KUHN | CO-TTEES U/A DTD 12/6/2007 | RONALD E KUHN AND | JUDITH K KUHN REV LIV TRUST | 303 BECKETT PAK | BATTLE CREEK | MI | 49015 | |
| RONALD E ADKINS | 14 HUSTON DRIVE | | | | FAIRBORN | OH | 45324 | 4233 |
| RONALD E ALLEN | 8954 FREDERICK-GARLAND ROAD | | | | UNION | OH | 45322 | 9623 |
| RONALD E ALMEIDA | RONALD E ALMEIDA REV TR | 440 N CAMINO ALTO | | | VALLEJO | CA | 94590 | |
| RONALD E AMBROSE & | HELEN S AMBROSE JT TEN | 3828 VISTA DRIVE | | | SLATINGTON | PA | 18080 | 3100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD E AMEN | TOD ACCOUNT | 2907 PIONEER AVE | | | CHEYENNE | WY | 82001 |
| RONALD E AMEN & | PATRICA A AMEN | JT TEN | 2907 PIONEER AVE | | CHEYENNE | WY | 82001 | 2730 |
| RONALD E ANDERSON | 1606 ANDALUSIA BLVD | APT 2 | | | CAPE CORAL | FL | 33909 | 8920 |
| RONALD E ANDERSON | 7158 FRANKLIN PARKE BLVD | | | | INDIANAPOLIS | IN | 46259 | 5720 |
| RONALD E ARNETT | 139W 200S | | | | GREENFIELD | IN | 46140 | 9207 |
| RONALD E AULT JR | 183 UPTON ROAD | SAULT STE MARIE ON  P6A 3W5 | CANADA | | | | |
| RONALD E BAER & | DONNA S BAER | TR RONALD E BAER & DONNA S BAER | TRUST 04/17/98 | 6803 IJAZ DR | ARLINGTON | TX | 76017 | 4977 |
| RONALD E BAER & | DONNA S BAER JT TEN | 6803 IJAZ DR | | | ARLINGTON | TX | 76017 | 4977 |
| RONALD E BARRETT & | SHEILA O BARRETT | 10504 CORNFLOWER CT | | | VIENNA | VA | 22182 | |
| RONALD E BARTLEY | CHARLES SCHWAB & CO INC CUST | 6262 PASEO ENCANTADA | | | CAMARILLO | CA | 93012 | |
| RONALD E BELVIN | 133 GABELWOOD TRL | | | | BRANDON | MS | 39047 | 9521 |
| RONALD E BENDER | W3167 WILDWOOD LANE | | | | LAKE GENEVA | WI | 53147 | |
| RONALD E BENNICK | CHARLES SCHWAB & CO INC CUST | PO BOX 1567 | | | HILLIARD | OH | 43026 | |
| RONALD E BERTSCHE & | LELA M BERTSCHE JT TEN | 145 FRIAR TUCK DR | | | INDEPENDENCE | KY | 41051 | 9209 |
| RONALD E BETSHER TOD | DORIAN K BETSHER | SUBJECT TO STA RULES | 951 BOB-O-LINK DRIVE | | HARRODSBURG | KY | 40330 | 2103 |
| RONALD E BIERNACKI | 7862 STATE STREET | | | | GARRETTSVILLE | OH | 44231 | 9212 |
| RONALD E BIRKHOLD | 7109 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750 | 9659 |
| RONALD E BOLDEN | 2921 SCOTTWOOD ROAD | | | | COLUMBUS | OH | 43209 | 3174 |
| RONALD E BOLLET | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1080 YORKTOWN RD | | COLLIERVILLE | TN | 38017 | |
| RONALD E BONSE | 13822 ATLANTIC STREET | | | | RIVERDALE | IL | 60627 | |
| RONALD E BOYCE | 9095 BARTEL RD | | | | COLUMBUS | MI | 48063 | 4201 |
| RONALD E BOYER | 36 CONNAUGHT AVE | WELLAND ON  L3C 1G3 | CANADA | | | | |
| RONALD E BREWER | 1315 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631 | 9712 |
| RONALD E BROOKS | 260 E GOLFVIEW ROAD | | | | ARDMORE | PA | 19003 | 1014 |
| RONALD E BROWN | 7505 S BELMONT RD | | | | INDIANAPOLIS | IN | 46217 | 9790 |
| RONALD E BROWN & | GAIL B GALLI | JT TEN | 15 SWAN STREET | | PAWCATUCK | CT | 06379 | 2312 |
| RONALD E BROWNE | CHARLES SCHWAB & CO INC CUST | 775 W ROGER RD LOT 148 | | | TUCSON | AZ | 85705 | |
| RONALD E BROWNING SR | 3992 SO CR 850 E | | | | WALTON | IN | 46994 | 9195 |
| RONALD E BRYSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 482 | | CASHIERS | NC | 28717 | |
| RONALD E BRYSON | PO BOX 482 | | | | CASHIERS | NC | 28717 | |
| RONALD E BUCK | 3007 SHARRON DR | | | | FORISTELL | MO | 63348 | 1229 |
| RONALD E BURR | 3739 MARINER | | | | WATERFORD | MI | 48329 | 2273 |
| RONALD E BURR & | BETTY J BURR JT TEN | 3739 MARINER | | | WATERFORD | MI | 48329 | 2273 |
| RONALD E BYER | 37 THAMES CT | | | | GETZVILLE | NY | 14068 | 1177 |
| RONALD E CANTIN TRUSTEE | THE SELF-TRUSTEED TRUST | AGREEMENT OF RONALD E CANTIN | 26560 DUNDEE | | HUNTINGTON WOOD | MI | 48070 | 1321 |
| RONALD E CAREY | 212 S STONEGATE DR | | | | MUNCIE | IN | 47304 | 4393 |
| RONALD E CARTER | 4648 PINEFIELD AVE | | | | PORTAGE | MI | 49024 | 3022 |
| RONALD E CELOTTO | RONALD E. CELOTTO LIVING TRUST | 1336 N RICHMAN KNOLL | | | FULLERTON | CA | 92835 | |
| RONALD E CHAMBERS & | CARROLL A CHAMBERS | 8176 FOX CHASE CIRCLE | | | INDIANAPOLIS | IN | 46256 | |
| RONALD E CIAROLLA | 401K PLAN DTD 01/01/05 | FBO RONALD E. CIAROLLA | RONALD E CIAROLLA TTEE | 52 STEADMAN AVENUE | LOWBER | PA | 15660 | |
| RONALD E CLOYD | 13122 PROMONTORY TRAIL | | | | ROSCOE | IL | 61073 | |
| RONALD E COBB | ROUTE 2, # 63 | | | | STRATFORD | OK | 74872 | 9432 |
| RONALD E COE | 122 N CATHERINE | | | | ITHACA | MI | 48847 | 1635 |
| RONALD E COFFEY | 7403 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069 | 2638 |
| RONALD E COFFIN | C/O BETTY L COFFIN | 6510 N WINANS RD R #3 | | | ALMA | MI | 48801 | 9572 |
| RONALD E COLE JR | NO BROOKFIELD RD | | | | E BROOKFIELD | MA | 01515 | |
| RONALD E COLLINS | PO BOX 111 | | | | PARKER CITY | IN | 47368 | 0111 |
| RONALD E COMER | 57 SANFORD DR ROBSCOTT MNR | | | | NEWARK | DE | 19713 | 4041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD E COMPTON TTEE | FBO RONALD E COMPTON LIV TRUST | U/A/D 10-31-1996 | 20076 FORESTWOOD DR | | SOUTHFIELD | MI | 48076 | 1741 |
| RONALD E CONNER | CGM IRA ROLLOVER CUSTODIAN | PM-B30 | 620 MOUL ROAD | | HILTON | NY | 14468 | 9508 |
| RONALD E COOK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1385 ATKA CT. | | ORMOND BEACH | FL | 32174 |
| RONALD E COOPER SR | PO BOX 345 | | | | MERRILL | MI | 48637 | 0345 |
| RONALD E COPELAND | WBNA CUSTODIAN TRAD IRA | 411 WALNUT ST #3291 | | | GREEN COVE SPRI | FL | 32043 |
| RONALD E CORNWELL | 116 S QUEEN ST | | | | NASHVILLE | MI | 49073 | 9597 |
| RONALD E COUCH   AND | DOLORES K COUCH | JT TEN WROS | 34 LAMBERT DRIVE | | MOUNT CARMEL | IL | 62863 |
| RONALD E COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| RONALD E CURTIS | 53 GOSHEN RD | | | | TORRINGTON | CT | 06790 | 2706 |
| RONALD E DANHOF | TOD ACCOUNT | 5656 MANISTEE DR NE | | | BELMONT | MI | 49306 | 9632 |
| RONALD E DAVIDSON | CUST KAREN D DAVIDSON UGMA PA | RR 4 BOX 169 | | | EBENSBURG | PA | 15931 | 8808 |
| RONALD E DAVIDSON | RR 4 BOX 169 | | | | EBENSBURG | PA | 15931 | 8808 |
| RONALD E DAVIDSON JR | 3609 NEW GERMANY ROAD | | | | EBENSBURG | PA | 15391 |
| RONALD E DAVIS | 11330 E RIVERSIDE DR SPACE 31 | | | | BOTHELL | WA | 98011 |
| RONALD E DEAN | ROTH IRA DCG & T TTEE | 3251 RILEY RD | | | JOHNSTOWN | OH | 43031 | 9435 |
| RONALD E DEES | BARBARA DEES COMM PROP | 708 JAMES STREET | | | SPRINGHILL | LA | 71075 | 2426 |
| RONALD E DEHART & | MARIONETTE DEHART JT TEN | 2438 EMERSON DR | | | GARLAND | TX | 75044 | 7548 |
| RONALD E DIAS | 7277 E SERVICE RD | | | | HUGHSON | CA | 95326 | 9472 |
| RONALD E DIPZINSKI | 2173 DISCH ST | | | | FLUSHING | MI | 48433 | 2517 |
| RONALD E DONZE | 6453 BLUFF FARM DR | | | | ST LOUIS | MO | 63129 | 5025 |
| RONALD E DORSEY | 312 CEDAR AVENUE | | | | NEWPORT | DE | 19804 | 2902 |
| RONALD E DUKE | 2807 LONGVALE LN | | | | SEVIERVILLE | TN | 37862 | 7520 |
| RONALD E DUKE | CUST EVAN M LINK | UTMA IL | 10796 PENHURST WAY | | LAS VEGAS | NV | 89135 | 2231 |
| RONALD E DUKE | CUST LINDSAY M MAYS UTMA MI | 2807 LONGVALE LN | | | SEVIERVILLE | TN | 37862 | 7520 |
| RONALD E DUNN JR | 3432 LOCKPROT OLCOTT RD | | | | LOCKPORT | NY | 14095 |
| RONALD E EMEIGH | 175 EVERGREEN DRIVE | | | | FRANKLIN | PA | 16323 | 1948 |
| RONALD E EMSWILLER | 1131 MAPLE | | | | MIDDLETOWN | IN | 47356 | 1267 |
| RONALD E ENSTROM | 67 COLFAX RD | | | | SKILLMAN | NJ | 08558 | 2310 |
| RONALD E ERSKINE | 4220 ENDEAVOR DRIVE #103 | | | | CINCINNATI | OH | 45252 | 2322 |
| RONALD E FALKOWSKI | 5 BISCAYNE BLVD | PALM SPRINGS MANOR | | | NEWARK | DE | 19713 | 1047 |
| RONALD E FASBINDER AND | DEBRA J FASBINDER JTWROS | 4949 MENOMINEE | | | CLARKSTON | MI | 48348 | 2276 |
| RONALD E FELTZ | 18 NEW DAWN PL | | | | CONROE | TX | 77385 | 3678 |
| RONALD E FENN | CHARLES SCHWAB & CO INC CUST | 8743 SUMMERVILLE PLACE | | | ORLANDO | FL | 32819 |
| RONALD E FERRY | 1316 DAYLILY DR | | | | HOLT | MI | 48842 | 8734 |
| RONALD E FINKE | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026 | 2449 |
| RONALD E FINKNEY | 323 GENESEE RD | | | | CORFU | NY | 14036 | 9524 |
| RONALD E FISHER | 10444 FEDERAL | | | | HOWARD CITY | MI | 49329 | 9539 |
| RONALD E FORTIER | 8 PATRICIA AVE | | | | N SMITHFIELD | RI | 02896 | 7715 |
| RONALD E FRAME & | DIANNA L FRAME JT TEN | 32 FAULKNER WAY | | | FRANKLIN | OH | 45005 |
| RONALD E FRANK AND | EVELYN R FRANK TTEES OF THE | FRANK FAMILY TR DTD 7/17/2006 | 124 PEARL STREET | | WAYLAND | MI | 49348 | 1240 |
| RONALD E FRAZIER | 12185 MANOR CT | | | | LA PLATA | MD | 20646 |
| RONALD E FRESHER | 4335 SODOM-HUTCHINS | | | | FOWLER | OH | 44418 | 9706 |
| RONALD E FROEDE & | MRS ALMA S FROEDE JT TEN | 717 MAIDEN CHOICE LANE APT 219 | | | CATONSVILLE | MD | 21228 | 6165 |
| RONALD E GALE | CHARLES SCHWAB & CO INC CUST | 120 BLACK CROW CIR | | | DAYTONA BEACH | FL | 32119 |
| RONALD E GAST | 309 DREAM SPIRIT | | | | SANTA THERESA | NM | 88008 | 9426 |
| RONALD E GEARHART | 18 W 29TH ST | | | | HUNTINGDON | PA | 16652 | 2523 |
| RONALD E GERULSKI & | PHYLLIS A GERULSKI JT TEN | 430 WILLOW BEND | | | AUBURN | MI | 48611 | 9302 |
| RONALD E GETSCHOW | 229 EASTWICK DRIVE | | | | CINCINNATI | OH | 45246 | 3699 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD E GIBSON | 1420 SAUK TRL | | | | TECUMSEH | MI | 49286 | 1634 |
| RONALD E GIBSON & | KATHRYN L GIBSON JT TEN | 1420 SAUK TR | | | TECUMSEH | MI | 49286 | 1634 |
| RONALD E GILPIN | CHARLES SCHWAB & CO INC CUST | 6750 GLEN HOLLOW DR SE | | | CALEDONIA | MI | 49316 |
| RONALD E GOLTZ | 143 E 1450 N | | | | SUMMITVILLE | IN | 46070 | 9387 |
| RONALD E GOLTZ & | SUSAN L GOLTZ JT TEN | 143 E 1450 N | | | SUMMITVILLE | IN | 46070 | 9387 |
| RONALD E GORENCE & | KAREN GORENCE JT WROS | 7950 E STARLIGHT WAY #158 | | | SCOTTSDALE | AZ | 85250 |
| RONALD E GORNEK | 9611 JOPPA ROAD | | | | VERMILION | OH | 44089 | 9506 |
| RONALD E GRAHAM | 1941 FALCON DR | | | | SAINT LOUIS | MO | 63133 | 1143 |
| RONALD E GRAY & | THERESA R GRAY JT TEN | 6692 HATCHERY | | | WATERFORD | MI | 48327 | 1119 |
| RONALD E GRAY AND | THERESA R GRAY JTWROS | 6692 HATCHERY RD. | | | WATERFORD | MI | 48327 | 1119 |
| RONALD E GREEN | 6990 KELSEY HWY | | | | IONIA | MI | 48846 | 9433 |
| RONALD E GREEN JR | P O BOX 414 | | | | SHELBYVILLE | TN | 37162 |
| RONALD E GRIEBEL | 9423 HASKELL HILL RD | | | | WATTSBURG | PA | 16442 | 9520 |
| RONALD E GRIFFIN | 2412 EASTON ST NE | | | | CANTON | OH | 44721 | 2546 |
| RONALD E GUFFEY | 10085 GRAFTON RD | | | | CARLETON | MI | 48117 | 9584 |
| RONALD E GUSE | 11475 DUNLAVY LANE | | | | WHITMORE LAKE | MI | 48189 | 9743 |
| RONALD E GUSTAFSON LIVING TRST | RONALD E GUSTAFSON | RUTH E GUSTAFSON | 46 STANDISH DR | | RIDGEFIELD | CT | 06877 | 4721 |
| RONALD E HAAG | 218 MILDRED AVE | | | | SYRACUSE | NY | 13206 | 3213 |
| RONALD E HALL | 12111 DAWNHAVEN AVE | | | | LANSING | MI | 48917 | 9716 |
| RONALD E HALL & | PAMELA S HALL | 5200 HIDDEN OAKS CT | | | ARLINGTON | TX | 76017 |
| RONALD E HAMILTON | 4109 HEDGEWOOD DRIVE | | | | BLOOMINGTON | IN | 47403 | 4857 |
| RONALD E HAMILTON | 6101 WOODLEIGH OAKS DR | | | | CHARLOTTE | NC | 28226 | 8528 |
| RONALD E HANKS | 13 WARREN DRIVE | | | | TONAWANDA | NY | 14150 | 5132 |
| RONALD E HARRIS | 119 EASTERN PKWY | | | | NEWARK | NJ | 07106 | 2908 |
| RONALD E HARRIS | 302 S ELBA RD | | | | LAPEER | MI | 48446 | 2740 |
| RONALD E HARRISON | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129 | 9133 |
| RONALD E HART | 6203 SOUTH FOX CHASE | | | | PENDLETON | IN | 46064 | 8710 |
| RONALD E HARTLEY | JANET HARTLEY | 390 ROLLING HILLS RD | | | FREEDOM | PA | 15042 | 2226 |
| RONALD E HEDGECOTH | 505 ROHR DR | | | | ENGLEWOOD | OH | 45322 | 2003 |
| RONALD E HELZER | 6166 WILLITS | | | | FOSTORIA | MI | 48435 | 9619 |
| RONALD E HICKMAN | KELLI L HICKMAN JT TEN | 212 JUNIPER | | | WOODWARD | OK | 73801 | 6025 |
| RONALD E HILL | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439 | 7433 |
| RONALD E HOOD | 14157 JOYCE | | | | WARREN | MI | 48088 | 6087 |
| RONALD E HOOK | RONALD E HOOK TRUST | 23491 ODOM DR | | | HAYWARD | CA | 94541 |
| RONALD E HOPTON | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436 | 9761 |
| RONALD E HORWATH | CHARLES SCHWAB & CO INC CUST | 18900 CAMDEN BAY | | | MOKENA | IL | 60448 |
| RONALD E HOWELL | 1361 N COUNTY ROAD 2350 | | | | CARTHAGE | IL | 62321 | 3608 |
| RONALD E HUBBARD | BOX 1153 | | | | CLEVELAND | OH | 44120 | 0853 |
| RONALD E JACKSON | 12229 FISCUS CEMETERY RD | | | | COAL CITY | IN | 47427 |
| RONALD E JACKSON | 13134 HEATHER LANE | | | | PERRY | MI | 48872 | 9120 |
| RONALD E JACKSON | 4009 OAKFORD AVE | | | | BALTIMORE | MD | 21215 | 4938 |
| RONALD E JARRETT | BX 131 | | | | UPLAND | IN | 46989 | 0131 |
| RONALD E JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236 | 2569 |
| RONALD E JOHNSON | PO BOX 319 | OCEANVIEW | | | OCEAN VIEW | DE | 19970 |
| RONALD E JONES | 1916 OHIO AVE | | | | ANDERSON | IN | 46016 | 2106 |
| RONALD E JONES | 4633 PALMS RD | | | | CASCO | MI | 48064 | 3315 |
| RONALD E JORDAN | 7085 OLD LEMAY FERRY ROAD | | | | BARNHART | MO | 63012 | 1622 |
| RONALD E KATHREIN | PO BOX 1509 | | | | HIGHLAND | MI | 48357 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD E KEAST | TR RONALD E KEAST LIVING TRUST | UA 10/04/95 | 4411 COUNTRY CLUB BLVD UNIT A3 | | CAPE CORAL | FL | 33904 |
| RONALD E KEELEY | 4374 W MAIN STREET | | | | STERLING | MI | 48659 | 9429 |
| RONALD E KEHOE & | CONSTANCE M KEHOE JT TEN | 8 BRANDEE LN | | | ROCKY HILL | CT | 06067 | 1862 |
| RONALD E KIESOW | 513 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 | 9539 |
| RONALD E KINYON | 7656 E HERMOSA VISTA | | | | MESA | AZ | 85207 | 1212 |
| RONALD E KIPFER & | YVONNE J LONG JT TEN | 3814 S POPULAR | | | MARION | IN | 46953 | 4913 |
| RONALD E KMETOVICZ | DESIGNATED BENE PLAN/TOD | PO BOX 1070 | | | VERDI | NV | 89439 | |
| RONALD E KMETOVICZ | PO BOX 1070 | | | | VERDI | NV | 89439 | |
| RONALD E KNOTT | 653 E 11TH ST | | | | MIO | MI | 48647 | 9622 |
| RONALD E KONNEKER | 500 NORTH ST | #314 | | | GAYLORD | MI | 49735 | 1585 |
| RONALD E KONOPACKI | 4935 WANDA DR | | | | JACKSON | MI | 49201 | B431 |
| RONALD E KORB | 2640 ABELL RD | | | | LAKE PLACID | FL | 33852 | 8189 |
| RONALD E KOWALSKI | 318 FARM LANE | | | | PITTSBURGH | PA | 15236 | |
| RONALD E LA BARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558 | 6328 |
| RONALD E LANTERMAN | PO BOX 465 | | | | CARROLLTON | OH | 44615 | 0465 |
| RONALD E LEACH | 6120 THRESHER DR | | | | NAPLES | FL | 34112 | 1904 |
| RONALD E LEACH & | JO ANN H LEACH JT TEN | 293 MORGAN TERRACE | | | ROCK CREEK | OH | 44084 | 9782 |
| RONALD E LEE | 1921 SUSANNA ROAD N E | | | | PIEDMONT | OK | 73078 | 9233 |
| RONALD E LEIDLEIN | 8105 WEST TUSCOLA ROAD | | | | FRANKENMUTH | MI | 48734 | 9529 |
| RONALD E LEONARD | 4086 RIDGE RD | | | | CORTLAND | OH | 44410 | 9780 |
| RONALD E LESLIE | 21378 SUMMERFIELD DR | | | | MACOMB | MI | 48044 | 2967 |
| RONALD E LICHTENSTEIN & | KAREN SMITH LICHTENSTEIN JT TEN | 11 GRASSHOPPER LN | | | WALPOLE | MA | 02081 | 3627 |
| RONALD E LIENARD | 7237 LINCOLN HIGHWAY | | | | CRESTLINE | OH | 44827 | 9780 |
| RONALD E LOVELADY | 2373 LARIAT LN | | | | WALNUT CREEK | CA | 94596 | |
| RONALD E MADEY | RICHARD MADEY GRANDCHILDRENS | 9 LAUREL LN | | | NEWTOWN SQUARE | PA | 19073 | |
| RONALD E MAGLOTT | 3279 LITTLE WASHINGTON S RD | | | | MANSFIELD | OH | 44903 | |
| RONALD E MANNOR | 3725 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324 | 3062 |
| RONALD E MARTIN | BOX 132 | | | | SOMERSET | IN | 46984 | 0132 |
| RONALD E MARTIN | RONALD E MARTIN TRUST | 813 E HIGH ST | | | HENNEPIN | IL | 61327 | |
| RONALD E MARTIN & | JODY P MARTIN JT TEN | 812 REDWODD | | | BARTLET | IL | 60103 | 4658 |
| RONALD E MASSA & | MARLENE MASSA | 520 GOLDEN BEAR DR | | | AUSTIN | TX | 78738 | |
| RONALD E MATHYS & | JOAN J MATHYS JT TEN | 1111 BRAEMAR CT | | | CARY | NC | 27511 | 5101 |
| RONALD E MATTICE AND | KIMBERLY M MATTICE JTWROS | 298 PONY FARM ROAD | | | ONEONTA | NY | 13820 | 3533 |
| RONALD E MC LEAN | CUST HARRY S MC LEAN UGMA MI | 1255 ROLLING HILLS CT | | | LIVERMORE | CA | 94550 | 8917 |
| RONALD E MC LEAN | CUST LISA C MC LEAN UGMA MI | 12422 S KOSH ST | | | PHOENIX | AZ | 85044 | 3337 |
| RONALD E MC MULLEN & | THELMA MC MULLEN JT TEN | PO BOX 859 | | | KEARNEY | MO | 64060 | 0859 |
| RONALD E MC MULLIN | PO BOX 859 | | | | KEARNEY | MO | 64060 | 0859 |
| RONALD E MCCANN | 8887 ROCKER | | | | PLYMOUTH | MI | 48170 | 4128 |
| RONALD E MCCARTNEY | 401 IMY LANE | | | | ANDERSON | IN | 46013 | 3872 |
| RONALD E MCCAULEY JR | 311 MARK ST | | | | DES ALLEMANDS | LA | 70030 | 3211 |
| RONALD E MCDANIEL | CHARLES SCHWAB & CO INC CUST | 2805 N 400 W | | | WEST LAFAYETTE | IN | 47906 | |
| RONALD E MCDERMOTT | 11910 SUNSET CIR | | | | HAGERSTOWN | MD | 21742 | 4259 |
| RONALD E MEALOY | 3628 SASSAFRAS | | | | JACKSON | MI | 49201 | 9059 |
| RONALD E MILES | 380 EMBRY ST | | | | MONROVIA | IN | 46157 | 9556 |
| RONALD E MILES | 5376 CENTER ST | | | | CLARKSTON | MI | 48346 | 3567 |
| RONALD E MILLER | 1543 ASHBY RD | | | | PAOLI | PA | 19301 | 2011 |
| RONALD E MILLER | 2700 N WYMAN | | | | WEIDMAN | MI | 48893 | 9617 |
| RONALD E MILLER | RT #2 BOX 2607 B | | | | PIEDMONT | MO | 63957 | 9628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD E MILLINGTON & | BARBARA A MILLINGTON | TR RONALD E MILLINGTON LIV TRUST | UA 09/24/99 | 239 AZALEA CT | BRANDON | MS | 39047 | 7854 |
| RONALD E MILNE | 5029 BAY VIEW DR | | | | KELLER | TX | 76248 | |
| RONALD E MINK | TOD ACCOUNT | 3465 POINTE TREMBLE RD. | | | ALGONAC | MI | 48001 | 4643 |
| RONALD E MONTGOMERY & | KELLEY D MONTGOMERY JT TEN | 5429 RED LION 5 POINTS RD | | | SPRINGBORO | OH | 45066 | 7431 |
| RONALD E MORGAN | 3242 OLD ALABAMA RD SW | | | | ARAGON | GA | 30104 | 1513 |
| RONALD E MORSE | 600 35TH ST | | | | BAY CITY | MI | 48708 | 8507 |
| RONALD E MOSKWA & | CAROLINE MOSKWA | JT TEN | 26243 ETON | | DEARBORN HTS | MI | 48125 | 1444 |
| RONALD E MUKENSTRUM | 5775 N 650W | | | | LARWILL | IN | 46764 | 9700 |
| RONALD E MURRELL | 952 LITTLE HILL COURT | | | | ROCHESTER HILLS | MI | 48307 | 3025 |
| RONALD E NARDIELLO | 7614 E LAKECLIFF WAY | | | | PARKER | CO | 80134 | |
| RONALD E NEEVE | 38 GORDON ST | | | | TROY | MI | 48098 | 4615 |
| RONALD E NEEVE & | ROSALIE R NEEVE JT TEN | 38 GORDON | | | TROY | MI | 48098 | 4615 |
| RONALD E NENO & | JANET L NENO JTWROS | 1910 FAIRWOOD AVE | | | COLUMBUS | OH | 43207 | |
| RONALD E NEWTON | PO BOX 592 | | | | ORANGE BEACH | AL | 36561 | 0592 |
| RONALD E NIECH & | ELIZABETH A NIECH JT TEN | PO BOX 882 | | | BLACKESLEE | PA | 18610 | 0882 |
| RONALD E NIKLAUS AND | SUZANNE NIKLAUS JTWROS | 2200 WYNNWOOD CT | | | ENOLA | PA | 17025 | 1181 |
| RONALD E OSTRAM | 3221 MILLS ACRES RD | | | | FLINT | MI | 48506 | 2130 |
| RONALD E PAGE | 4401 TAMARACK ROAD | | | | WEST RICHLAND | WA | 99353 | |
| RONALD E PARKER | 2175 HIGHVIEW RD | | | | ATLANTA | GA | 30311 | 2538 |
| RONALD E PARKINSON | 266 WILLINGTON WAY | | | | OSWEGO | IL | 60543 | |
| RONALD E PASSAGE | 9524 STOUT | | | | DETROIT | MI | 48228 | 1524 |
| RONALD E PEARCE | 2415 AURELIUS ROAD | SUITE 6 | | | HOLT | MI | 48842 | 2189 |
| RONALD E PECK SR | 1426 S JOHNSVILLE ROAD | | | | NEW LEBANON | OH | 45345 | 9731 |
| RONALD E PEKAREK | CGM IRA ROLLOVER CUSTODIAN | 2739 CAMINITO SAN PABLO | | | DEL MAR | CA | 92014 | 3823 |
| RONALD E PELL (IRA) | FCC AS CUSTODIAN | 3273 E ACACIA | | | FRESNO | CA | 93726 | 0604 |
| RONALD E PENCE | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122 | 2066 |
| RONALD E PERRY | 3815 NW 61ST TER | | | | KANSAS CITY | MO | 64151 | |
| RONALD E PIETRASZ | 11424 ALGONQUIN DRIVE | | | | PINCKNEY | MI | 48169 | 9524 |
| RONALD E PIFKIN | CGM SEP IRA CUSTODIAN | 6821 EAST HALES CORNER ROAD | | | STILLMAN VALLEY | IL | 61084 | 9717 |
| RONALD E POEL | ARLENE M POEL | 18279 W SPRING LAKE RD | | | SPRING LAKE | MI | 49456 | 1063 |
| RONALD E POHL | 6600 NW 32ND AVE | | | | COCONUT CREEK | FL | 33073 | 3279 |
| RONALD E PONTIFF | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7851 MAVIS AVE | | WAXAHACHIE | TX | 75167 | |
| RONALD E POTTER | 33 CENTRAL WAY | | | | ANDERSON | IN | 46011 | 2244 |
| RONALD E PRUETT & | ELIZABETH A PRUETT | JT TEN | TOD ACCOUNT | 2127 CAMERON PLACE | CHARLESTON | IL | 61920 | 3810 |
| RONALD E PRUITT | 1001 KENTUCKY STREET #3 | | | | LAWRENCE | KS | 66044 | |
| RONALD E PUCHALSKI | TR UA 01/18/93 RONALD E | PUCHALSKI TRUST | 21580 GEORGETOWN | | WOODHAVEN | MI | 48183 | 1656 |
| RONALD E QUICK | 20674 MAPLE LANE | | | | GROSSE POINTE WOOD | MI | 48236 | 1524 |
| RONALD E RACER | PO BOX 551 | | | | DURAND | MI | 48429 | 0551 |
| RONALD E RAULSTON | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532 | 2337 |
| RONALD E REZEK AND | LINDA A REZEK JTWROS | 6384 HORSELY COURT | | | MANASSAS | VA | 20112 | 8817 |
| RONALD E ROESER & | SHAREN F ROESER TR | RONALD E ROESER REV LIVING TRUST | UA 10/14/1993 | 469 FRANCONIAN DR E | FRANKENMUTH | MI | 48734 | |
| RONALD E ROESSLER | W CAROLINE ROESSLER JT TEN | 7120 N COUNTY ROAD 850E | | | MILAN | IN | 47031 | 9409 |
| RONALD E ROGERS | 4202 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508 | 3515 |
| RONALD E ROSKI | 2714 KEYSTONE LANE | | | | BOWIE | MD | 20715 | 2616 |
| RONALD E ROSS | 425 ENGLEWOOD DR | | | | PITTSBURGH | PA | 15237 | 3783 |
| RONALD E ROSTON | 5016 DONNA DRIVE | | | | GALION | OH | 44833 | 9692 |
| RONALD E ROUSE | 6046 E COUNTY ROAD 660 S | | | | HARDINSBURG | IN | 47125 | 6628 |
| RONALD E RUCKER & | LISA MARY RUCKER | 17503 SUMMIT VIEW PLACE COVE | | | WILDWOOD | MO | 63038 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD E SAFRONOFF & | NANCY J SAFRONOFF JT TEN | 28603 BOHN | | | ROSEVILLE | MI | 48066 | 2490 |
| RONALD E SAUERS & | FLORENCE M SAUERS JT TEN | 3667 BORDEAU RD | | | STANDISH | MI | 48658 | 9494 |
| RONALD E SAUM | 1337 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410 | 9383 |
| RONALD E SCHILDMEIER | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001 | 8939 |
| RONALD E SCHMER | SUNWEST MERHANTILE INC | 2436 N FEDERAL HWY # 140 | | | LIGHTHOUSE PT | FL | 33064 | |
| RONALD E SCHMIDT | CGM IRA CUSTODIAN | 200 HENDRICKSON LANE | | | WEST GROVE | PA | 19390 | 1376 |
| RONALD E SCHMIDT | SANDRA A SCHMIDT TTEE | U/A/D 04-30-2003 R SCHMIDT | & S SCHMIDT REV LIV TRUST | 200 HENDRICKSON LANE | WEST GROVE | PA | 19390 | 1376 |
| RONALD E SCHMIEDING | 251 MORTON AVE | | | | DAYTON | OH | 45410 | 1221 |
| RONALD E SCHUMACHER | 260 SPRING COVE DR | | | | ELGIN | IL | 60123 | |
| RONALD E SCOTT | 10003 STANLEY RD | | | | FLUSHING | MI | 48433 | 9204 |
| RONALD E SCRIPTER | 10525 S VERNON RD | | | | BANCROFT | MI | 48414 | 9409 |
| RONALD E SECKMAN | 12901 S W 15TH COURT #V403 | | | | PEMBROKE PINES | FL | 33027 | 2436 |
| RONALD E SEEKER | PO BOX 542 | | | | TRENTON | NE | 69044 | 0542 |
| RONALD E SHAFER | 27 CHIPPEWA DR | | | | MILAN | OH | 44846 | 9762 |
| RONALD E SHAFER & | MARTHA J SHAFER JT TEN | 27 CHIPPEWA DRIVE | | | MILAN | OH | 44846 | 9762 |
| RONALD E SHANNON | 2835 STRATHMORE DR | | | | CUMMING | GA | 30041 | 7455 |
| RONALD E SHERD | 9530 CASTLE RD | | | | SHERIDAN | MI | 48884 | 9779 |
| RONALD E SHIRILLA & | PATTI J SHIRILLA | JT TEN | 128 KYLE RD | | NEW CASTLE | PA | 16102 | 3618 |
| RONALD E SHRYOCK | 6231 PATTYPEART WAY | | | | CARMICHEAL | CA | 95608 | 3465 |
| RONALD E SIME | 2821 JOLIET | | | | JANESVILLE | WI | 53546 | 5450 |
| RONALD E SMITH | & JOYCE R SMITH JTWROS | RR 4 BOX 752 | | | DELHI | NY | 13753 | |
| **RONALD E SMITH** | 3379A NO 39TH STREET | | | | **MILWAUKEE** | **WI** | 53216 | 3630 |
| RONALD E SMITH | 8455 SOUTH RIDGE RD | | | | HOWELL | MI | 48843 | 8101 |
| RONALD E SMITH | TR UA 06/19/92 IRREVOCABLE TRUST | FOR RONALD E SMITH | 9511 OVERHILL ROAD | | KANSAS CITY | MO | 64134 | 1664 |
| RONALD E SMITH & | MRS JOYCE R SMITH JT TEN | 246 HOLLISTER HL RD | | | DELHI | NY | 13753 | 1406 |
| RONALD E SMITHSON | BOBBIE SMITHSON | 8502 E 300 N | | | CHURUBUSCO | IN | 46723 | 9503 |
| RONALD E SORENSEN & | KARON A SORENSEN JT TEN | 2245 COUNTRY CLUB DR | | | SALT LAKE CITY | UT | 84109 | 1545 |
| RONALD E SORNA | CUST DEBORAH T SORNA UGMA VA | 3310 MILL SPRING DR | | | FAIRFAX | VA | 22031 | 3059 |
| RONALD E SPROUSE | 2400 N STATE | | | | DAVISON | MI | 48423 | 1144 |
| RONALD E STANKEWICH | 966 FLAMINGO AVE | | | | SEBASTION | FL | 32958 | 5122 |
| RONALD E STEPHENS | PO BOX 307 | | | | UPLANO | IN | 46989 | 0307 |
| RONALD E STEPHENS & | WILMA L STEPHENS JT TEN | PO BOX 307 | | | UPLAND | IN | 46989 | 0307 |
| RONALD E STOLL | 1611 ENTRADA OCTAVA | | | | TUCSON | AZ | 85718 | |
| RONALD E STOUT | 495 TEEPEE TRAIL | | | | WHITESBURG | GA | 30185 | 2266 |
| RONALD E STOVALL | 145 WOODFALL WAY | | | | LILBURN | GA | 30047 | 7021 |
| RONALD E SULLIVAN | 5007 HICKORY HILLS DR | | | | WOODSTOCK | GA | 30188 | 2321 |
| RONALD E SWICK | 7842 DITCH RD | | | | GASPORT | NY | 14067 | 9482 |
| RONALD E TAIMUTY | 753 E PORTERSVILLE RD | | | | PROSPECT | PA | 16052 | 2809 |
| RONALD E TAYLOR | 2838 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222 | 2241 |
| RONALD E TAYLOR | 3946 STEER RUN RD | | | | NORMANTOWN | WV | 25267 | 6775 |
| RONALD E TENNETT | CHARLES SCHWAB & CO INC CUST | 225 HOLLIS AVE | | | WARWICK | RI | 02889 | |
| RONALD E TETREAU AND | LORRAINE J TETREAU JN TEN | 1 SE MAIN ST | | | EAST DOUGLAS | MA | 01516 | 2448 |
| RONALD E THATCHER | 2536 ASHEN LIGHT DR | | | | HENDERSON | NV | 89044 | |
| RONALD E THOMPSON | RR 1 BOX 1251 | | | | WHEATLAND | MO | 65779 | 9702 |
| RONALD E THOMPSON & | MARY E THOMPSON JT TEN | 8129 CURRY AVE NE | | | ALBUQUERQUE | NM | 87109 | 4913 |
| RONALD E THOMPSON JR & | SHELLEY M THOMPSON | 8145 BRISTOL RD | | | SWARTZ CREEK | MI | 48473 | |
| RONALD E THURINGER | 5208 CROWFOOT | | | | TROY | MI | 48098 | 4092 |
| RONALD E TOTTEN | 11250 S POST RD | | | | GUTHRIE | OK | 73044 | 8563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD E TRAINOR | 68 WINDSOR LN | | | PETALUMA | CA | 94952 |
| RONALD E TURCHIN | NO COURIER DELIVERIES | 5505 GOSHEN ST | | NAPLES | FL | 34117 | 2848 |
| RONALD E TURNER | 1875 KAVANAGH AVE | | | TRACY | CA | 95376 | 0747 |
| RONALD E TURNER | 2736 PHELPS | | | SHREVEPORT | LA | 71107 | 5006 |
| RONALD E TURNER | 4005 DARBY | | | ST LOUIS | MO | 63120 | 1421 |
| RONALD E VANBUSKIRK & | BEVERLY A VANBUSKIRK JT TEN | 1665 DENNIS ST | | BETHLEHEM | PA | 18020 | 6458 |
| RONALD E VARGO | 9220 WINDEMERE COURT | | | CLARKSTON | MI | 48348 | 2468 |
| RONALD E VARGO & | MARY R VARGO JT TEN | 9220 WINDEMERE COURT | | CLARKSTON | MI | 48348 | 2468 |
| RONALD E VENABLE | 1905 GUINEVERE ST | | | ARLINGTON | TX | 76014 | 1609 |
| RONALD E VINYARD JR | 4906 WINDRIFT WAY | | | CARMEL | IN | 46033 | 9509 |
| RONALD E VITRULS | 7521 VALLEY VILLAS DR | | | PARMA | OH | 44130 | 6167 |
| RONALD E VONDRASEK | 504 BRIDGE ST | | | E TAWAS | MI | 48730 | 9703 |
| RONALD E VOORHEES | 17 BRADWAY AVE | | | TRENTON | NJ | 08618 | 2607 |
| RONALD E VORNDAM | 25255 POTOMAC DR | | | SOUTH LYON | MI | 48178 | 1079 |
| RONALD E WAGNER | 2317 TOWNLEY ROAD | | | TOLEDO | OH | 43614 | 4339 |
| RONALD E WALDRON | 607 DAKOTA AVE | | | NILES | OH | 44446 | 1033 |
| RONALD E WALKER | 17555 STANSBURY | | | DETROIT | MI | 48235 |
| RONALD E WARE, EXECUTOR | FEO JACQUELINE A. WARE | 304 S DEPRAY ST | | BLUE MOUND | IL | 62513 | 9571 |
| RONALD E WARNER | 3842 CLUTIER | | | SAGINAW | MI | 48601 | 7138 |
| RONALD E WARNER | 6177 CLOVERDALE DR | | | GREENTOWN | IN | 46936 | 9708 |
| RONALD E WEATHERLY | 3700 HICKORY RIDGE | | | HIGHLAND | MI | 48357 | 2510 |
| RONALD E WEAVER | 1968 OLD 29 HIGHWAY | | | HARTWELL | GA | 30643 |
| RONALD E WENNER | 132 MUNTZ ST RT 1 | | | HOLGATE | OH | 43527 | 9761 |
| RONALD E WERLING | 1425 FIELDSTONE DR | | | DAYTON | OH | 45414 | 5301 |
| RONALD E WHITE | 191 SHOREHAVEN | | | BOARDMAND | OH | 44512 | 5924 |
| RONALD E WIESER | 45 HARVEST AVE | | | BUFFALO | NY | 14216 | 1503 |
| RONALD E WILLIAMS | 1460 W CANADA VERDE DR | | | TUCSON | AZ | 85737 | 2304 |
| RONALD E WILLIAMS | 2130 TABOR DRIVE | | | LAKEWOOD | CO | 80215 | 1118 |
| RONALD E WILLIAMS | 3515 E 34 | | | KANSAS CITY | MO | 64128 | 2040 |
| RONALD E WILLIS | 1005 MAPLE AVE | | | DAYTON | KY | 41074 | 1419 |
| RONALD E WILSON | 1106 WILLIAMSON CIR | | | PONTIAC | MI | 48340 | 3315 |
| RONALD E WOLF | 435 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212 |
| RONALD E WOLFE | 974 E 550 N | | | KOKOMO | IN | 46901 | 8571 |
| RONALD E WOLFSON | 12255 5TH ST E | | | SAINT PETERSBURG | FL | 33706 |
| RONALD E. DRAEGER | 11525 N. MERIDIAN RD. | | | PLEASANT LAKE | MI | 49272 | 9600 |
| RONALD E. SMITH | 1618 ALTA VITA DRIVE | | | COLUMBUS | GA | 31907 |
| RONALD E. WOLFE AND | SUSAN M. WOLFE JTWROS | 123 VILLAGE PARK DRIVE | | WILLIAMSVILLE | NY | 14221 | 5067 |
| RONALD EARL COPPAGE | 310 WOODARD | | | CLEBURNE | TX | 76031 | 3048 |
| RONALD EARL HIGHSMITH | CHARLES SCHWAB & CO INC CUST | 9100 AVOCET CT | | CHESTERFIELD | VA | 23838 |
| RONALD EARL JACKSON | CHARLES SCHWAB & CO INC CUST | 935 W 13TH ST APT 7 | | SAN PEDRO | CA | 90731 |
| RONALD EARL THORNTON & | WAUNDA LEE THORNTON JT TEN | 12540 MARIES RD 327 | | VIENNA | MO | 65582 | 7126 |
| RONALD EARL TROXELL | 1004 BURLINGTON | | | SAGINAW | TX | 76179 | 1237 |
| RONALD EBAUGH | 1392 MISSION CIRCLE | | | CLEARWATER | FL | 33759 | 2735 |
| RONALD EDMUNDSON | 450 E. CARSON ST | | | LONG BEACH | CA | 90807 | 2713 |
| RONALD EDWARD ACALDO | CHARLES SCHWAB & CO INC CUST | 42122 HWY 621 | | GONZALES | LA | 70737 |
| RONALD EDWARD BUEHL | CGM SEP IRA CUSTODIAN | 1450 OLD LOGGING RD WEST | | YORKTOWN HEIGHTS | NY | 10598 | 6241 |
| RONALD EDWARD CRAWLEY | L FAYE CRAWLEY JT TEN | 44169 MOSS LANE | | NEW LONDON | NC | 28127 | 9657 |
| RONALD EDWARD FARDEN | 267 PHEASANT WAY | | | PRUDENVILLE | MI | 48651 | 9469 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RONALD EDWARD SCHMIDT | CHARLES SCHWAB & CO INC CUST | 751 HOOVER AVE | | | PAULDING | OH | 45879 | |
| RONALD EDWARD TYSL | 400 BRITTANY PARK | | | | ANDERSON | SC | 29621 | 1567 |
| RONALD EDWARDS JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236 | 2569 |
| RONALD EDWIN MONACELLI JR | 69 MARKIE DR W | | | | ROCHESTER | NY | 14606 | 4551 |
| RONALD EDWIN REZEK | 6384 HORSELY CT | | | | MANASSAS | VA | 20112 | 8817 |
| RONALD EDWIN SMITH | CUST EMMA GRAY SMITH | UTMA CA | 22575 WOODGLEN CIR | | LAKE FOREST | CA | 92630 | 3144 |
| RONALD EHMKE | 890 ARCHES CT | | | | TRACY | CA | 95376 | 9635 |
| RONALD EICKHOFF | 124 PLYMOUTH DR | | | | LAGRANGE | GA | 30240 | |
| RONALD ELEUTERI | 316 49TH AVE N | | | | N MYRTLE BEACH | SC | 29582 | 1456 |
| RONALD ELLIOTT | 12794 VILLA BEACH RD | | | | VILLARD | MN | 56385 | |
| RONALD ELMER COOK | & MARY KAE COOK JT TEN | 232 ST GEORGE RD | | | BALTIMORE | MD | 21221 | 1536 |
| RONALD EMERSON | 3821 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938 | |
| RONALD EMIL BARON | 7184 WARD RD #1 | | | | N TONAWANDA | NY | 14120 | 1419 |
| RONALD EMORY ADAMS | 27862 N CHEVY CHASE RD | | | | MUNDELEIN | IL | 60060 | 9617 |
| RONALD ENDSLEY | 16311 BAXTER ROAD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| RONALD EPNER | TR UW OF WILLIAM EPNER | 1175 WALL ROAD | | | WEBSTER | NY | 14580 | 9437 |
| RONALD ERIC MURRELL | FCC AS CUSTODIAN | BEAVER ENTERPRISE & SUPPLY SEP | 952 LITTLE HILL CT | | ROCHESTER HLS | MI | 48307 | 3025 |
| RONALD ERNEST FOX | PO BOX 126 | | | | JASONVILLE | IN | 47438 | 0126 |
| RONALD ERNEST RODERICK | CHARLES SCHWAB & CO INC CUST | 115 TORREY PINES CT | | | NEWNAN | GA | 30265 | |
| RONALD EUGENE GREEN | 4860 HILO ST | | | | FREMONT | CA | 94538 | 2514 |
| RONALD EUGENE SCAGLIONE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6300 SAGEWOOD DR  H-117 | | PARK CITY | UT | 84098 | |
| RONALD EVERETT DARLING & | ELIZABETH ANN DARLING | 5 HUTTON CENTRE DR STE 1050 | | | SANTA ANA | CA | 92707 | |
| RONALD EVERSOLE | PO BOX 13282 | | | | HAMILTON | OH | 45013 | 0282 |
| RONALD EVEY & | GEORGIA EVEY | TR RONALD EVEY & GEORGIA EVEY | TRUST UA 04/29/96 | 1337 RUBY CT | SANTA MARIA | CA | 93454 | 3253 |
| RONALD EZZELL PARKER | CHARLES SCHWAB & CO INC CUST | 1812 HIGHFIELD DR | | | VESTAVIA | AL | 35216 | |
| RONALD F ABACHERLI | WEDBUSH MORGAN SEC CTDN | IRA ROTH 11/27/2006 | 30719 WAVECREST CIR | | MENIFEE | CA | 92584 | |
| RONALD F ARNDT & | KATHLEEN ARNDT JT TEN | 430 FAIRVIEW AVE | | | ELMHURST | IL | 60126 | 3751 |
| RONALD F AUGUST | 403 LAUREL AVE | | | | GWINHURST | DE | 19809 | 1307 |
| RONALD F BAAKE AND | KATHLEEN S BAAKE JTWROS | 705 BROOKWOOD DRIVE | | | SEYMOUR | WI | 54165 | 1804 |
| RONALD F BAKER | 161 SENECA RIDGE DR | | | | STERLING | VA | 20164 | 1365 |
| RONALD F BAKER | 1945 NOBLE ROAD | | | | WILLIAMSTON | MI | 48895 | 9355 |
| RONALD F BALDWIN | 2895 PECK ROAD | | | | BROWN CITY | MI | 48416 | 9147 |
| RONALD F BARILLARO | 185 HANCOCK ST | | | | MERIDEN | CT | 06451 | 3805 |
| RONALD F BARKER | CUST KAREN K BARKER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 6199 SCHUSS CROSSING | YPSILANTI | MI | 48197 | |
| RONALD F BASSETT | 2103 21ST STREET SE APT 8 | | | | HICKORY | NC | 28602 | 3570 |
| RONALD F BENNETT | #6 SUMMER POND WAY | | | | ROCHESTER | NY | 14624 | |
| RONALD F BERLE & | PEGGY ANN BERLE JT TEN | 131 LEEWARD ISLAND | | | CLEARWATER | FL | 33767 | 2304 |
| RONALD F BETHKE & | AUDREY C BETHKE | TR RONALD F BETHKE & AUDREY C | BETHKE LIVING TRUST UA 05/14/97 | 539 LONG REACH DR | SALEM | SC | 29676 | 4216 |
| RONALD F BRITTON | 9668 W GEERS RD | | | | MC BAIN | MI | 49657 | 9587 |
| RONALD F BRITTON | 9668 W. GEERS ROAD | | | | MCBAIN | MI | 49657 | |
| RONALD F BUCK | TR RONALD F BUCK REVOCABLE LIVING | TRUST UA 01/12/78 | 27468 SHACKETT | | WARREN | MI | 48093 | 8346 |
| RONALD F BUDASH | TOD MATTHEW T BUDASH | 1023 HAVERFORD STREET | | | JOHNSTOWN | PA | 15905 | |
| RONALD F BURGESS | 114 PELENOR DR | | | | FRANKLIN | IN | 46131 | 8920 |
| RONALD F CAMERON | 2170 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420 | 1216 |
| RONALD F CERUTI | CUST KRISLYN ROSALIE CERUTI UGMA | CT | 58 WHITNEY DRIVE | | MERIDEN | CT | 06450 | 7224 |
| RONALD F CHAMBERS | 3399 N GALE RD | | | | DAVISON | MI | 48423 | 8520 |
| RONALD F CHARLEBOIS & | DEBORAH A CHARLEBOIS | 456 HALLS MILL RD | | | SHELBYVILLE | TN | 37160 | |
| RONALD F CLAYTON | 4495 SE 72ND | | | | NOBLE | OK | 73068 | 9010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD F COENE & | JANE M COENE | 12036 DEVILWOOD DR | | | POTOMAC | MD | 20854 |
| RONALD F COVENTRY | 3236 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421 9312 |
| RONALD F CRAFT | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813 9314 |
| RONALD F CRISP | 303 S DELAWARE ST APT H3 | | | | ARCHIE | MO | 64725 |
| RONALD F DEFORD | 605 MORLEY AVE | | | | FLINT | MI | 48503 3845 |
| RONALD F DODGE | 3234 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532 3731 |
| RONALD F DODGE & | JUDITH L DODGE JT TEN | 3234 RIDGECLIFFE DRIVE | | | FLINT | MI | 48532 3731 |
| RONALD F DOERR | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348 |
| RONALD F DUPLESSIE | 3190 WARREN | | | | WATERFORD | MI | 48329 3543 |
| RONALD F DYER | ATTN NORMA DYER | PO BOX 452 | | | PAGE | AZ | 86040 0452 |
| RONALD F FARSZMIL | 69 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221 3214 |
| RONALD F FLEMING (ROTH IRA) | FCC AS CUSTODIAN | 11611 DRUMMOND DR | | | DALLAS | TX | 75228 1919 |
| RONALD F GARRETT | 1682 RT 725 WEST | | | | CAMDEN | OH | 45311 9605 |
| RONALD F GEORGE | CHARLES SCHWAB & CO INC CUST | 816 LEXINGTON | | | ROYAL OAK | MI | 48073 |
| RONALD F GERGER | 26510 TRINILAS DR | | | | PUNTA GORDA | FL | 33983 5338 |
| RONALD F GERMAN | 2201 ANN STREET | | | | MONROE | LA | 71201 4501 |
| RONALD F GRANER | DIANE C GRANER JTTEN | 612 REDBUD TERRACE | | | CANTON | GA | 30115 5102 |
| RONALD F GROFF | BETTY A GROFF JT TEN | 321 S. JACKSON ST. | | | BATAVIA | NY | 14020 3822 |
| RONALD F HARRISON | 963 CHILI CT COLDWATER RD | | | | CHILI | NY | 14624 3848 |
| RONALD F HENDRICK | 3579 STANLEY RD | | | | LAPEER | MI | 48446 9043 |
| RONALD F HILL | 2751 GREENRIDGE CIR | | | | DAYTON | OH | 45431 4305 |
| **RONALD F KEENEY** | **APARTADO 0843-03598** | | | PANAMA, REPUBLICA DE PANAMA | | | |
| RONALD F KELLOGG AND | JACOULIN M KELLOGG JTWROS | 17 FAWNWOOD DRIVE | | | ST LOUIS | MO | 63128 1824 |
| RONALD F KELLY SR & | THEODORA E KELLY | TR KELLY LIVING TRUST | UA 06/18/02 | 6086 TWIN RIVERS DR | MANASSAS | VA | 20112 3072 |
| RONALD F KEPTNER | 708 SCENIC RANCH CIR | | | | FAIRVIEW | TX | 75069 1912 |
| RONALD F KUPPER | 985 HIGHLAND CHURCH RD | | | | PADUCAH MALL | KY | 42001 5926 |
| RONALD F LAING & | SHARRON A LAING | TR RONALD F LAING & SHARRON A | LAING TRUST UA 06/16/94 | 3145 RIDGEMONT | COMMERCE TOWNSHIP | MI | 48382 3876 |
| RONALD F LAPENSEE | 5349 N KENMORE AVE | APT 3N | | | CHICAGO | IL | 60640 |
| RONALD F LEAR | 6499 CHASE DR | | | | MAYFIELD VILLAGE | OH | 44143 3414 |
| RONALD F LEAR & | PAULA A LEAR JT TEN | 6499 CHASE DR | | | MAYFIELD VILLAGE | OH | 44143 3414 |
| RONALD F LEASURE & | CHARLENE S LEASURE JT TEN | 933 RIDGEVIEW CIRCLE | ORION TOWNSHIP | | LAKE ORION | MI | 48362 |
| RONALD F LEISTEN | 88 SHEFFIELD AVENUE | | | | BUFFALO | NY | 14917 1917 |
| RONALD F LEISTEN & | DOLORES A LEISTEN JT TEN | 88 SHEFFIELD AVE | | | BUFFALO | NY | 14220 1917 |
| RONALD F LENTZ | 505 EAST BARRON ROAD | | | | HOWELL | MI | 48855 8351 |
| RONALD F LETTIERI | 232 CRAPE MYRTLE DR | | | | HOLMDEL | NJ | 07733 1539 |
| RONALD F MACIEJEWSKI | 5859 CECIL | | | | DETROIT | MI | 48210 1916 |
| RONALD F MARKS | 4725 OLD ALTON RD | | | | GRANITE CITY | IL | 62040 2600 |
| RONALD F MARQUIS | 1861 BAYARD AVE | | | | ST PAUL | MN | 55116 1212 |
| RONALD F MARTIN | 28604 MT VANCOUVER COURT | | | | RANCHO PALOS VERDE | CA | 90275 1930 |
| RONALD F MARTIN | 4721 SUNDEW | | | | COMMERCE TOWNSHIP | MI | 48382 2634 |
| RONALD F MAY | 4679 CLAUDIA | | | | WATERFORD | MI | 48328 1101 |
| RONALD F MAZUREK | 32143 MELTON | | | | WESTLAND | MI | 48186 4937 |
| RONALD F MC CRAY | 501 RIVERSIDE ROAD | | | | BALTIMORE | MD | 21221 6615 |
| RONALD F MEIER | PO BOX 535 | | | | SAINT ANNE | IL | 60964 0535 |
| RONALD F MERRIMAN (IRA) | FCC AS CUSTODIAN | 1629 OLD EAGLE LAKE RD | | | BARTOW | FL | 33830 3341 |
| RONALD F MESSIER | DESIGNATED BENE PLAN/TOD | 2129 W SUMMERDALE AVE | | | CHICAGO | IL | 60625 |
| RONALD F MURATORE & | MARY VINCCNZA MURATORE | 40257 PASEO DEL CIELO | | | TEMECULA | CA | 92591 |
| RONALD F NAPODANO | 1734 CALKINS ROAD | | | | PITTSFORD | NY | 14534 2724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD F NEU | 6125 ADAMS RD | | | | MARLETTE | MI | 48453 9772 |
| RONALD F OCONNELL | PO BOX 912 | | | | WEST BRANCH | MI | 48661 0912 |
| RONALD F ONEAL | 2072 KENT DRIVE | | | | LOS ALTOS | CA | 94024 7029 |
| RONALD F ONEAL & | SUE D ONEAL JT TEN | 2072 KENT DRIVE | | | LOS ALTOS | CA | 94024 7029 |
| RONALD F PATSON | SOLE & SEPARATE PROPERTY | 2100 TANGLEWILDE #528 | | | HOUSTON | TX | 77063 1277 |
| RONALD F PENCE | TOD REGISTRATION | 6601 APACHE WAY | | | WEST CHESTER | OH | 45069 1432 |
| RONALD F PILLO & | MARY ANN PILLO TEN ENT | 1656 VILLA ST | | | POTTSVILLE | PA | 17901 1327 |
| RONALD F PREKLASA | 120 HALSTEAD CT | | | | ALPHARETTA | GA | 30022 |
| RONALD F PROUD | 116 HIGH STREET | | | | ROCHESTER | NY | 14609 |
| RONALD F REINKE | 1004 ELLISON PARK CR | | | | DENTON | TX | 76205 8099 |
| RONALD F RESCH | PO BOX 311 | | | | BRADFORD WOODS | PA | 15105 |
| RONALD F ROBERTS & | ANN B ROBERTS | JT TEN | TOD ACCOUNT | 11624 SW 75TH CIRCLE | OCALA | FL | 34476 9431 |
| RONALD F ROMANOWSKI | 5216 BROOKFIELD | | | | EAST LANSING | MI | 48823 4758 |
| RONALD F RUMBERGER | 361 STANFORD CHURCH RD | | | | SILOAM | NC | 27047 |
| RONALD F SCHIMMING (IRA) | FCC AS CUSTODIAN | 2301 NORTH LICKERT HARDER RD | | | OAK HARBOR | OH | 43449 9438 |
| RONALD F SCHNEIDER | 192 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616 3409 |
| RONALD F SCHUTT | 265 LEALAND DR | | | | HAMILTON | AL | 35570 |
| RONALD F SHEA AND | SHIRLEY J SHEA JTWROS | 4773 CHERRY RD | | | WASHINGTON | NC | 27889 |
| RONALD F STOCKWELL | 4595 KINGS HWY | | | | COCOA | FL | 32927 7936 |
| RONALD F TARDIO | TR RONALD F TARDIO TRUST | UA 04/10/97 | 55 OAK DR | | LANSDALE | PA | 19446 2305 |
| RONALD F TIMMA JR IRREV TR | RONALD F TIMMA TRUSTEE | UAD 11/19/2002 | 23745 ST JAMES RD | | JETERSVILLE | VA | 23083 2509 |
| **RONALD F VANTOL** | 5775 MACKINAW RD | | | | PINCONNING | MI | 48650 8498 |
| RONALD F VARGO | 149 MILLER AVENUE | | | | SAYREVILLE | NJ | 08872 1357 |
| RONALD F VOLKMAN & | CATHERINE M VOLKMAN TTEE | VOLKMAN LVG TRUST | U/A DTD 10/11/01 | 222 SUMMERS TRACE | BELLEVILLE | IL | 62220 2771 |
| RONALD F WELC | 2915 JAMES RD | | | | AUBURN HILLS | MI | 48326 2113 |
| RONALD F WESTOVER & | HEIKE WESTOVER TEN ENT | 14879 S M 129 | | | SAULT STE MARIE | MI | 49783 8546 |
| RONALD F WIESNER & | JOAN D WIESNER JT TEN | 14011 RIDGE ROAD | | | NORTH HUNTINGDON | PA | 15642 2157 |
| RONALD F WILLINGHAM | SHARON L WILLINGHAM JT TEN | 1576 SANDY LAKE ROAD | | | RAVENNA | OH | 44266 9583 |
| RONALD F WOLFE | CUST JAY PAUL WOLFE UGMA OH | 10150 CHILLICOTHE RD | | | WILLOUGHBY | OH | 44094 9731 |
| RONALD F ZIOLKOWSKI IRA | FCC AS CUSTODIAN | 8127 LAUREL PARK LN | | | EAST AMHERST | NY | 14051 2530 |
| RONALD F. BROTZGE | 2605 MEADOWLARK CT | | | | PROSPECT | KY | 40059 |
| RONALD F. KAUFMAN TTEE | SUNRISE PLUMBING, INC. PS PLAN | 1415 22ND ST NW STE A | | | AUBURN | WA | 98001 3333 |
| RONALD F. NEFF & | SANDRA K. NEFF JTWROS | 11050 ISLAND LAKE RD. | | | DEXTER | MI | 48130 |
| RONALD F. WALF | DESIGNATED BENE PLAN/TOD | 10650 JONES ROAD | | | CLARENCE | NY | 14031 |
| RONALD FABIAN ROTH IRA | FCC AS CUSTODIAN | 5055 BROWN ROAD | | | PARMA | MI | 49269 9614 |
| RONALD FARRAR | CUST LAUREN CHRISTINE FARRAR UGMA | NJ | 94 PRICILLA DRIVE | | LINCROFT | NJ | 07738 1240 |
| RONALD FARRAR | CUST RYAN ANTHONY FARRAR UGMA NJ | 94 PRISCILA DR | | | LINCROFT | NJ | 07738 1240 |
| RONALD FELICE | 56 GRAND AVENUE | | | | MOUNT CLEMENS | MI | 48043 |
| RONALD FILIPPONI | 16685 N 69TH STREET | | | | LOXAHATCHEE | FL | 33470 3342 |
| RONALD FINK | CUST TODD MICHAEL FINK UGMA MI | 7716 COOLEY LAKE DR | | | WATERFORD | MI | 48329 |
| RONALD FIORILLA & | SUSAN FIORILLA JTWROS | 793 11TH AVE APT 4B | | | PATERSON | NJ | 07514 1027 |
| RONALD FISHER | 43630 27TH ST. EAST | | | | LANCASTER | CA | 93535 |
| RONALD FORREST | 2212 WINDHURST DR | | | | ARLINGTON | TX | 76015 4541 |
| RONALD FORSTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 SYCAMORE LN | | GROSSE POINTE | MI | 48230 |
| RONALD FORSTER & KATHLEEN ANN | FORSTER | RONALD G & KATHLEEN A FORSTER | LIV TRUST U/A DTD 07/06/1992 | 2 SYCAMORE LN | GROSSE POINTE | MI | 48230 |
| RONALD FOSTER | 9459 SE 232ND ST | | | | LATHROP | MO | 64465 |
| RONALD FOX | 1617 CRIMSON RD | | | | TOM'S RIVER | NJ | 08755 |
| RONALD FOX | 278 FM 69 | | | | QUITMAN | TX | 75783 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD FRANCIS BERGER | 2709 20TH AVE DR W | | | | BRADENTON | FL | 34205 | 3823 |
| RONALD FRANCIS KYLE | CHARLES SCHWAB & CO INC CUST | 2222 ASBURY AVENUE | | | OCEAN CITY | NJ | 08226 | |
| RONALD FRANCIS LECOMTE | CHARLES SCHWAB & CO INC CUST | 501 HOLLAND LN UNIT 1207 | | | ALEXANDRIA | VA | 22314 | |
| RONALD FRANK GROMAK | 9920 THAYER RD | | | | MAYVILLE | MI | 48744 | 9309 |
| RONALD FRANK OSTRANDER | 2935 N LAPEER RD | | | | LAPEER | MI | 48446 | 8774 |
| RONALD FRANZ | 1112 WESTON ROAD | NO 216 | | | WESTON | FL | 33326 | 1915 |
| RONALD FRAZIER | 1400 INDEPENDENCE LN | | | | PERRY | OK | 73077 | |
| RONALD FREDERICKS | LEISA FREDERICKS | 9901 CELLA DR | | | SOUTH LYON | MI | 48178 | |
| RONALD FREEMAN | PSC 80 BOX 20042 | | | | APO | AP | 96367 | |
| RONALD FREIREICH & | BONNIE FREIREICH JT TEN | 6010 HEARDS DR NW | | | ATLANTA | GA | 30328 | 4715 |
| RONALD FRENCH | & DEBRAH FRENCH JTWROS | 12615 HIGH SEA DRIVE | | | TOMBALL | TX | 77377 | |
| RONALD FRIEDBERG | 5 MANOR DR | | | | MORRISTOWN | NJ | 07960 | 2600 |
| RONALD FRISBIE | 3656 HARPER DR | | | | BILLINGS | MT | 59102 | |
| RONALD FUDGE | 104 FOREMAN AVE | | | | NORMAN | OK | 73069 | 6844 |
| RONALD FURMAGA & | DOUGLAS FURMAGA JT TEN | 8225 LOCHDALE | | | DEARBORN HTS | MI | 48127 | 1234 |
| RONALD G & SHIRLEY ANN ROYER | TRUST UAD 06/23/82 | R G ROYER & S A ROYER | TTEES AMD 06/12/97 | 16301 SE 16TH STREET | VANCOUVER | WA | 98683 | 4454 |
| RONALD G ADLER | 6209 NO 111TH CIR | | | | OMAHA | NE | 68164 | |
| RONALD G ALBERT | 57627 GRACE DR | | | | WASHINGTON | MI | 48094 | 3155 |
| RONALD G ANDERSON | N5021 COUNTY ROAD J | | | | TIGERTON | WI | 54486 | 9029 |
| RONALD G APPLEWHITE | CHARLES SCHWAB & CO INC CUST | 320 SHERBORNE PL | | | FLOWOOD | MS | 39232 | |
| RONALD G ARCOUETTE | 14055 BARCELONA AVE | | | | FORT MEYERS | FL | 33905 | 2210 |
| RONALD G BALDNER | 743 HIGH RIDGE ROAD | | | | COLUMBIA | PA | 17512 | 8920 |
| RONALD G BARNETT | 3167 S ST RT 19 | | | | OAK HARBOR | OH | 43449 | 9666 |
| RONALD G BECKER | 2130 95TH ST S | | | | WISC RAPIDS | WI | 54494 | 8681 |
| RONALD G BENKA | 330 EDGEWATER PINE | | | | WARREN | OH | 44481 | 9677 |
| RONALD G BENSON | 23310 156TH SE | | | | KENT | WA | 98042 | |
| RONALD G BENSON & | MARLENE M BENSON | 23310 156TH SE | | | KENT | WA | 98042 | |
| RONALD G BENTHIN | 11759 AYERS RD | | | | MARCELLUS | MI | 49067 | 9309 |
| RONALD G BLAIN | 1177 ROUTE 169 #10 | | | | WOODSTOCK | CT | 06281 | 1731 |
| RONALD G BLEWETT | CHARLES SCHWAB & CO INC CUST | 6704 SCIO CHURCH ROAD | | | ANN ARBOR | MI | 48103 | |
| RONALD G BOWLES | 220 S ELK ST | SPC 123 | | | HEMET | CA | 92543 | |
| RONALD G BROCKINGTON | CUST STEVEN C BROCKINGTON A | MINOR UNDER CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 22171 CAMINITO LAURELES | LAGUNA HILLS | CA | 92653 | 1191 |
| RONALD G BROOKS | 4033 7TH ST NE #4 | | | | WASHINGTON | DC | 20017 | 1934 |
| RONALD G BROWN | 12591 88TH ST NE | | | | MOUNTAIN | CA | 58262 | 9101 |
| RONALD G BUCKLER | 1327 ST RTE 222 | | | | BETHEL | OH | 45106 | 9459 |
| RONALD G BUSCHE | 9 RICHARD ST | | | | WATERLOO | IL | 62298 | 5527 |
| RONALD G BUZULECIU | 10652 E IRONWOOD LN | | | | MESA | AZ | 85208 | 5719 |
| RONALD G CADE | 921 S MULBERRY ST | | | | OTTAWA | KS | 66067 | 3325 |
| RONALD G CAMPBELL | 2099 JARABEC RD | | | | SAGINAW | MI | 48609 | 9505 |
| RONALD G CANNON | 502 WILDERNESS DR | | | | MACON | GA | 31220 | 2822 |
| RONALD G CHACON | 7541 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | 1448 |
| RONALD G COLEMAN | 310 OXFORD ST | INGERSOLL ON  N5C 2W1 | CANADA | | | | | |
| RONALD G COLEMAN | 310 OXFORD ST | INGERSOLL ON  N5C 2W1 | CANADA | | | | | |
| RONALD G COLEMAN | DIESEL-CANADA-INTL | 310 OXFORD ST | INGERSOLL | CANADA ON  N5C 2W1 CANADA | | | | |
| RONALD G CONKLIN | 600 DURRETT DRIVE | | | | NASHVILLE | TN | 37211 | 5202 |
| RONALD G CRAWFORD | 857 ESTHER | | | | WARREN | OH | 44483 | 1242 |
| RONALD G CROCKER | 1241 HEALY | | | | KALAMAZOO | MI | 49001 | 4111 |
| RONALD G CROMER | 908 PAGE CT | | | | CHESAPEAKE | VA | 23323 | 2711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD G CYRE | 18845 RAYMOND RD | | | | MARYSVILLE | OH | 43040 | 9207 |
| RONALD G D AMICO | 1981 CARL CLIFF DR | | | | BURT | NY | 14028 | 9744 |
| RONALD G DALE | 2930 S FULS RD | | | | FARMERSVILLE | OH | 45325 | 9232 |
| RONALD G DAMESWORTH | 1045 PINEHURST DR | UNIT D | | | SPRING HILL | TN | 37174 | 2949 |
| RONALD G DAMM & | MARGERY S DAMM | TR DAMM FAM TRUST | UA 01/13/97 | 6832 PARK LANE | PALOS HEIGHTS | IL | 60463 | 2231 |
| RONALD G DAWSON | 151 BURKE STREET | | | | APPOMATTOX | VA | 24522 | 4298 |
| RONALD G DE VAULT | CAROL A DE VAULT JTWROS | 20748 SR 34-22 | | | STRYKER | OH | 43557 | |
| RONALD G DECK | 105 SIMMONS ST | | | | GLASGOW | KY | 42141 | 3157 |
| RONALD G DEJACIMO | 4043 ADRIAN | | | | WARREN | OH | 44484 | 2751 |
| RONALD G DENNIS | PO BOX 2193 | | | | JACKSONVILLE | TX | 75766 | 7193 |
| RONALD G DEPACK | CHARLES SCHWAB & CO INC CUST | 6 TOWPATH TRL | | | WASHINGTON | NJ | 07882 | |
| RONALD G DOHANICK | TOD NANCY GRESHAM DOHANICK | SUBJ TO STA TOD RULES | 4260 TIMBERLINE BLVD. | | VENICE | FL | 34293 | 4260 |
| RONALD G DYE | 9869 BAYBERRY LN #114 | | | | GARRETTSVILLE | OH | 44231 | 9672 |
| RONALD G EDMAN | 482 STANLEY ST | | | | NEW BRITAIN | CT | 06051 | 3233 |
| RONALD G ELEY | 2452 CRANSTON RD | | | | BELOIT | WI | 53511 | 2370 |
| RONALD G ELLISON | 1326 LENNIE LANE | | | | MILFORD | OH | 45150 | 2887 |
| RONALD G ERGEN | 6410 RIVER ST | | | | RIVERDALE | MI | 48877 | 9212 |
| RONALD G ERLI | 873 EARL AVE | | | | MIDDLETOWN | IN | 47356 | 9309 |
| RONALD G ERVI | 7444 LAFAYETTE HEIGHTS DR | | | | GLOUCESTER PT | VA | 23062 | 2600 |
| RONALD G FOUGNIE | 46176 HECKER | | | | UTICA | MI | 48317 | 5761 |
| RONALD G GARDNER & | PATRICIA A GARDNER JT TEN | 24712 COTTAGE ROAD | | | WILMINGTON | IL | 60481 | 9317 |
| RONALD G GARMON | IRA | 2402 BURNINGTREE DR SE | | | DECATUR | AL | 35603 | |
| RONALD G GAYNOR & | NANCY R GAYNOR | 884 OAKRIDGE DR | | | SAINT JOSEPH | MI | 49085 | |
| RONALD G GIBSON | 6749 FISHER RD | | | | OAKFIELD | NY | 14125 | 9750 |
| RONALD G GIBSON JR | 17 CLINTON ST | | | | BATAVIA | NY | 14020 | 2801 |
| RONALD G GRETZ | 5041 TIMBERRIDGE TR | | | | CLARKSTON | MI | 48346 | 3849 |
| RONALD G GUEST & | ROBERTA A GUEST | TR GUEST 1994 TRUST | UA 12/20/94 | 215 ARROYO AVE | SAN LEANDRO | CA | 94577 | 2748 |
| RONALD G HAHN | 10403 W STATE RD 81 | | | | BELOIT | WI | 53511 | 8160 |
| RONALD G HAMBLIN | 319 LANE RD | | | | PAINT LICK | KY | 40461 | 8955 |
| RONALD G HAMPTON | 747 WEST ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | 1510 |
| RONALD G HARGIS | 1001 OAKWOOD DRIVE | | | | YUKON | OK | 73099 | 4842 |
| RONALD G HARGIS | 35 ARNOLD DRIVE | | | | ST PETERS | MO | 63376 | 1761 |
| RONALD G HATGY | 3030 SHERRY DR | | | | HEMET | CA | 92545 | 1103 |
| RONALD G HAUSER & | SARA S HAUSER JT WROS | 363 EAST TEMPERANCE RD | | | TEMPERANCE | MI | 48182 | 9368 |
| RONALD G HAYTH | 508 BARFIELD CRESCENT RD | | | | MURFREESBORO | TN | 37128 | 6214 |
| RONALD G HELLER | 14 KERSHNER PL | | | | FAIR LAWN | NJ | 07410 | 5307 |
| RONALD G HERRING | 14041 SADDLESOAP COURT | | | | HASLET | TX | 76052 | 3362 |
| RONALD G HERRON | 1645 PARKGATE PL | | | | KISSIMMEE | FL | 34746 | 6469 |
| RONALD G HITE | 4577 BAKER STREET EXT | | | | LAKEWOOD | NY | 14750 | |
| RONALD G HOBBS | CGM IRA CUSTODIAN | 3861 FENLEY DRIVE | | | LOS ALAMITOS | CA | 90720 | 2213 |
| RONALD G HOBBY | 10260 FOREST WAY | | | | ROSCOMMON | MI | 48653 | 9169 |
| RONALD G HOWDEN | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS | MO | 63367 | 3016 |
| RONALD G HUSON | 2550 SO POINT PRARIE | | | | FORISTELL | MO | 63348 | 1635 |
| RONALD G INMAN | 6474 WOODVINE DR | | | | CHELSEA | MI | 48118 | 9161 |
| RONALD G JAMES | 428 S BROADWAY | | | | HASTINGS | MI | 49058 | 2264 |
| RONALD G JOHNSON | CGM IRA CUSTODIAN | 3103 VOLTAIRE BLVD | | | MCKINNEY | TX | 75070 | 4249 |
| RONALD G KETHE | 35855 30 MILE RD | | | | LENOX | MI | 48050 | 1908 |
| RONALD G KINGEN | 12 REDWING LANE | | | | RACINE | WI | 53402 | 2345 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD G KINGEN & | DOROTHY J KINGEN JT TEN | 12 REDWING LN | | | RACINE | WI | 53402 | 2345 |
| RONALD G KINNISH | 6207 ORIOLE DRIVE | | | | FLINT | MI | 48506 | 1720 |
| RONALD G KOLLAR | 128 DOWNER AVE | | | | UNIONTOWN | PA | 15401 | 2727 |
| RONALD G KRAFT | 3410 CHIPPEWA DR | | | | GLENNIE | MI | 48737 | 9703 |
| RONALD G KRATZER | 15638 THREE FATHOMS BANK DR | | | | CRP CHRISTI | TX | 78418 | 6305 |
| RONALD G KROK | 50665 BOWER DRIVE | | | | NEW BALTIMORE | MI | 48047 | 4629 |
| RONALD G LA PERE | 5462 E ALYSSA CT | | | | WHITE LAKE | MI | 48383 | 4000 |
| RONALD G LA PRATT | 5611 DIXON | | | | NORMAN | OK | 73026 | 0426 |
| RONALD G LADUE & MARILYN A | LADUE | TR RONALD G LADUE & MARILYN A LADUE | REV TRUST,UA 06/02/95 | W165 N4866 MEADOW VIEW RD | MENOMONEE FALLS | WI | 53051 | 6648 |
| RONALD G LANFAIR | 260 W RANDOLPH ST | | | | MARTINSVILLE | IN | 46151 | |
| RONALD G LAWSON | 14090 ELVIRA ST | | | | SARATOGA | CA | 95070 | 5815 |
| RONALD G LEE | 3892 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430 | 1106 |
| RONALD G LISS | 11427 SAAR | | | | STERLING HGTS | MI | 48314 | 3552 |
| RONALD G LOCOCO & | PATRICIA L LOCOCO JT TEN | 1424 SUNNYSLOPE | | | BELMONT | CA | 94002 | 3730 |
| RONALD G LORENZ | 1317 PARIS NE | | | | GRAND RAPIDS | MI | 49505 | 5156 |
| RONALD G LORENZ & | PATRICIA R LORENZ | 1925 S ROUTT CT | | | LAKEWOOD | CO | 80227 | |
| RONALD G MACLEOD | 65 KOENIG RD | | | | TONAWANDA | NY | 14150 | 7401 |
| RONALD G MAGA | 18565 SOLEDAD CANYON RD # 144 | | | | SANTA CLARITA | CA | 91351 | |
| RONALD G MARCUM | KRISTIN MARCUM | 12906 RIDGEMOOR DR | | | PROSPECT | KY | 40059 | 8195 |
| RONALD G MARKOWSKI | CHARLES SCHWAB & CO INC CUST | 360 RICE RD | | | ELMA | NY | 14059 | |
| RONALD G MATHIAS | 135 W DUANE | | | | SUNNYVALE | CA | 94086 | |
| RONALD G MAYS | 520 SHINGLE OAK CT | | | | INDIANAPOLIS | IN | 46224 | 7103 |
| RONALD G MC CABE & | GLORIA B MC CABE JT TEN | 34520 SYLVAN VUE DRIVE | | | DAGSBORO | DE | 19939 | |
| RONALD G MCKINNEY | 2370 CALLE VISTA | | | | FLORISSANT | MO | 63031 | 7618 |
| RONALD G MCKINNEY | 8483 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460 | |
| RONALD G MEADORS | 100 N DELBRICK LN | | | | INDIANAPOLIS | IN | 46229 | 2517 |
| RONALD G MIZIKOW | 5221 LAKEWOOD | | | | GRAND BLANC | MI | 48439 | 9353 |
| RONALD G NATION | 5907 LABO | | | | SOUTH ROCKWOOD | MI | 48179 | 9308 |
| RONALD G NEUENSCHWANDER | 1026 OAK BRANCH CT | | | | FORT WAYNE | IN | 46845 | 1039 |
| RONALD G NEVAREZ | 808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010 | 3203 |
| RONALD G NICHOLSON | 1400 S HYDE PARK AVE | | | | DENISON | TX | 75020 | 5521 |
| RONALD G NIETLING | 14300 AMMAN RD | | | | CHESANING | MI | 48616 | 9450 |
| RONALD G NORRIS | 6014 WAUBESA | | | | KOKOMO | IN | 46902 | 5566 |
| RONALD G PARKHURST | BECKMAN COULTER SAVIN | A/BEFORE-TAX | 11410 HIGHVIEW CT | | MARILLA | NY | 14102 | 9700 |
| RONALD G PEARSON | 219 WEST MARKET | | | | WARRENSBURG | MO | 64093 | 1629 |
| RONALD G PETERSON IRA | FCC AS CUSTODIAN | 9477 S. COUNTY ROAD 00 | | | CLAYTON | IN | 46118 | |
| RONALD G PINTAR & | MARY ANN PINTAR JT TEN | 7155 OLD COACH TRAIL | | | WASHINGTON | MI | 48094 | 2156 |
| RONALD G PORDON | 23754 BRAZIL | | | | SOUTHFIELD | MI | 48034 | 2503 |
| RONALD G RABADUE | 1009 N SHERMAN ST | | | | BAY CITY | MI | 48708 | 6066 |
| RONALD G RASSNER | 476 CHILI AVE | | | | PERU | IN | 46970 | 1209 |
| RONALD G RAY SR | 5506 ASHMERE LN | | | | SPRING | TX | 77379 | 7970 |
| RONALD G REID | 6220 MARIE AVENUE | | | | FINNEYTOWN | OH | 45224 | 2141 |
| RONALD G RETZLOFF | 786 SENATOR RD | | | | CRYSTAL | MI | 48818 | 9743 |
| RONALD G RICHARDS | 97 DARBY DR | | | | MANSFIELD | OH | 44904 | |
| RONALD G ROBBINS | 634 SHELLBOURNE DR | | | | ROCHESTER | MI | 48309 | 1029 |
| RONALD G ROUDEBUSH | 71 ARTIST DR | | | | NASHVILLE | IN | 47448 | 8101 |
| RONALD G RUCKER | 2608 VIA CARRILLO | | | | PALOS VERDES ESTATES | CA | 90274 | |
| RONALD G RYEN | 700 W RIDGEWAY #231 | | | | CEDAR FALLS | IA | 50613 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD G RYEN | R/O IRA DCG & T TTEE | 700 W RIDGEWAY #231 | | | CEDAR FALLS | IA | 50613 |
| RONALD G SALLOWAY AND | KAREN K SALLOWAY TEN IN COM | 2624 OVERHILL CIRCLE | | | SYLACAUGA | AL | 35150 | 4608 |
| RONALD G SAWARD & | DONNA J SAWARD JT TEN | 4973 HAMPSHIRE | | | SHELBY TOWNSHIP | MI | 48316 | 3154 |
| RONALD G SCHAFF & SANDRA L | SCHAFF | TR SCHAFF FAMILY TRUST | UA 6/17/99 | 39345 BERINGER DRIVE | MURRIETA | CA | 92563 | 6892 |
| RONALD G SCHMIDT & | JOYCE L SCHMIDT JT TEN | 1076 TRIUNFOR CANYON RD | | | WESTLAKE VILLAGE | CA | 91361 | 1827 |
| RONALD G SCHMIDT & | MRS JOYCE L SCHMIDT JT TEN | 1076 TRIVNFO CANYON RD | | | WESTLAKE VILLAGE | CA | 91361 | 1827 |
| RONALD G SCHNEIDER | 7133 KIDDER RD RR 2 | | | | JANESVILLE | WI | 53545 | 9552 |
| RONALD G SEABORN | 840 MARYLAND AVENUE N W | | | | WARREN | OH | 44483 | 3118 |
| RONALD G SEYBERT TOD | LISA A SEYBERT | SUBJECT TO STA RULES | 7315 S EAGLES NEST CIRCLE | | LITTLETON | CO | 80127 | 3204 |
| RONALD G SHEPARD | 1006 MOORE DR | | | | PLATTSBURG | MO | 64477 | 9493 |
| RONALD G SHERRY | 32729 W CHICAGO | | | | LIVONIA | MI | 48150 | 3785 |
| RONALD G SMITH | 4604 W MOON LAKE DR | | | | MERIDIAN | ID | 83646 | 3954 |
| RONALD G STROMINGER ROTH IRA | FCC AS CUSTODIAN | 3449 N.STATE HWY 19 | | | PALESTINE | TX | 75803 | 6597 |
| RONALD G STRONG | CHARLES SCHWAB & CO INC CUST | 15100 MILAGROSA DR # 103 | | | FORT MYERS | FL | 33908 |
| RONALD G STROOPE | 13906 NORWICK ST | | | | WELLINGTON | FL | 33414 | 7652 |
| RONALD G SUDBECK | 88459 557TH AVE | | | | HARDINGTON | NE | 68739 | 5094 |
| RONALD G TAYLOR & | CHERYL L TAYLOR JT TEN | 1228 FRANCISCAN CT EAST | | | CANTON | MI | 48187 |
| RONALD G TOYA | 124 CAMINO DE AMADOR NW | | | | ALBUQUERQUE | NM | 87107 | 6750 |
| RONALD G TRUDELL | 1848 PINE STREET | | | | EAST TAWAS | MI | 48730 | 9572 |
| RONALD G UCCELLINI | 8 KEYSER RD | | | | WESTPORT | CT | 06880 | 5039 |
| RONALD G UDERITZ | 2867 DANIELS ROAD | | | | WILSON | NY | 14172 | 9535 |
| RONALD G VERCH IRA | FCC AS CUSTODIAN | 310 ORCHARD STREET | | | CLARE | MI | 48617 | 9713 |
| RONALD G WARE | 516 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322 | 2573 |
| RONALD G WASHBURN & | MARGARET S WASHBURN JT TEN | 15140 SHELBORNE RD | | | WESTFIELD | IN | 46074 | 9318 |
| RONALD G WETTENSTEIN | 922 S GOODMAN STREET | | | | ROCHESTER | NY | 14620 | 2526 |
| RONALD G WILCOX | PO BOX 57 | | | | AMLIN | OH | 43002 | 0057 |
| RONALD G WILLIAMS | 522 KUHN ST | | | | PONTIAC | MI | 48342 | 1945 |
| RONALD G WILLNOW | 704 WEST 223 APT 103 | | | | ADRIAN | MI | 49221 |
| RONALD G WITHROW | 1739 WILENE DRIVE | | | | DAYTON | OH | 45432 | 4016 |
| RONALD G WOLD & | RITA D WOLD | 4726 S VICTOR ST | | | SEATTLE | WA | 98178 |
| RONALD G WYATT & | MARY B WYATT | 1124 CECIL AVE SOUTH | | | MILLERSVILLE | MD | 21108 | 2226 |
| RONALD G ZELLON & | MARYBETH ZELLON | 4425 N ALVERNON WAY | | | TUCSON | AZ | 85718 |
| RONALD G. BENNETT & | DALE M. BENNETT JT WROS | 1970 RANCHO VERDE CIRCLE WEST | | | DANVILLE | CA | 94526 | 6224 |
| RONALD G. BROWN | 1229 OUACHITA 47A | | | | LOUANN | AR | 71751 |
| RONALD G. FERGUSON | CGM IRA ROLLOVER CUSTODIAN | 5880 OKEMOS ROAD | | | HASLETT | MI | 48840 | 9562 |
| RONALD GALT | 19915 CAROLYN PL | | | | ROWLAND HEIGHTS | CA | 91748 |
| RONALD GARDNER | 316 CRANDON DR | | | | GREENVILLE | SC | 29615 | 2862 |
| RONALD GARDNER | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215 | 3130 |
| RONALD GARY MEILLER | CHARLES SCHWAB & CO INC CUST | 2139 CHESTNUT DR | | | PITTSBURG | CA | 94565 |
| RONALD GARY MONKELBAAN | CHARLES SCHWAB & CO INC CUST | 660 LANCER COURT # 6 | | | DEPEW | NY | 14043 |
| RONALD GARY SHAMASKIN | 3525 SALLE'S RIDGE COURT | | | | MIDLOTHIAN | VA | 23113 | 2028 |
| RONALD GARY SHANKLES | 804 GAULT AVE N | | | | FORT PAYNE | AL | 35967 | 2725 |
| RONALD GEBBINK & | MARILYN GEBBINK | JT TEN | TOD ACCOUNT | 1511 VALLEYVIEW AVE. | DANVILLE | IL | 61832 | 1938 |
| RONALD GEE DUNN & | CYNTHIA DUNN | THE DUNN FAMILY TRUST | 145 SEA BRIDGE CT | | ALAMEDA | CA | 94502 |
| RONALD GENE RETZLOFF & | PENNY LEE RETZLOFF | 15245 N. BANK ROAD | | | ROSEBURG | OR | 97470 |
| RONALD GENNETT | TOD REGISTRATION | 5331 PARK LANE | | | CRESTWOOD | IL | 60445 |
| RONALD GENOTTI | 9830 BIRDIE DR | | | | STANWOOD | MI | 49336 | 9786 |
| RONALD GEORGE BLYE | DREXEL 6833 | | | | DEARBORN HEIGHTS | MI | 48127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD GEORGE BOBKOWSKI JR | PO BOX 821 | | | | HILLSIDE | IL | 60162 | |
| RONALD GEORGE CHANEY & | JANET WEEKS CHANEY | 204 SOUTH 20TH | | | LA CROSSE | WI | 54601 | |
| RONALD GEORGE CONLEY | CHARLES SCHWAB & CO INC CUST | 24 RIVER RD | | | KENNEBUNKPORT | ME | 04046 | |
| RONALD GEORGE MESHUREL | 215 ANDERSON RD | | | | POTSDAM | NY | 13676 | 3146 |
| RONALD GEORGE WETTERS & | MARIE PHYLLIS WETTERS JT TEN | 1419 E COTTAGE GROVE | | | LINWOOD | MI | 48634 | 9438 |
| RONALD GESSAY | 105-3 MAPLE AVE | | | | VERNON | CT | 06066 | 5448 |
| RONALD GIAMPICCOLO | 72 WINDSWEPT LANE | | | | FREEHOLD | NJ | 07728 | |
| RONALD GILBERT  & | KAREN GILBERT JT WROS | TOD REGISTRATION | 4517 FIELDSTONE CIR SE | | SOUTHPORT | NC | 28461 | 8061 |
| RONALD GILCHRIST | PSC 560 | BOX 332 | | | APO | AP | 96376 | 0332 |
| RONALD GILL | 116 CRANDALL STREET | | | | COUDERSPORT | PA | 16915 | 8134 |
| RONALD GIRARD | 16405 E 117TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| RONALD GITKIN | CUST SUZANNE GITKIN UTMA NJ | 6 KNOLLWOOD RD | | | WOODCLIFF LAKE | NJ | 07675 | 8196 |
| RONALD GLICK & | MARGARET J ZYVERT GLICK TEN ENT | 8354 SHADOW WOOD BOULEVARD | | | CORAL SPRINGS | FL | 33071 | 6738 |
| RONALD GLIVA | 706 DIVIDION ST | | | | LA PORTE | IN | 46350 | |
| RONALD GODZINSKI & | NORMA M GODZINSKI | 18 COFFEETREE LN | | | MAKANDA | IL | 62958 | |
| RONALD GOLDBERG | 2613 BRIGHTWELL DRIVE | | | | WILMINGTON | DE | 19810 | 1222 |
| RONALD GOLDBERGER | C/O NEWMARK | 125 PARK AVE 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| RONALD GOLDSTEIN | 137-60 45TH AVE | | | | FLUSHING | NY | 11355 | 4064 |
| RONALD GOLEMO | 57635 HIDDEN TIMBERS | | | | SOUTH LYON | MI | 48178 | |
| RONALD GONIWICHA | 401 E MURPHY ST | | | | BAY CITY | MI | 48706 | 5516 |
| RONALD GORETSKI | 29306 WAGNER | | | | WARREN | MI | 48093 | 8629 |
| RONALD GORODESKY | 41 GREENLAWN ROAD | | | | PAOLI | PA | 19301 | |
| RONALD GOTTLIEB | 17109 AMITY DR | | | | ROCKVILLE | MD | 20855 | 2554 |
| RONALD GRALLER | 1569 LATHERS | | | | GARDEN CITY | MI | 48135 | 3040 |
| RONALD GRAMMER | 9201 DEERLAKE DRIVE | | | | NEW KENT | VA | 23124 | |
| RONALD GRANT | 1501 PATSY LN | | | | LAURINBURG | NC | 28352 | |
| RONALD GREAVES | 1826 BETHEL ST NE | | | | OLYMPIA | WA | 98506 | |
| RONALD GREENFIELD | CUST JODY SCOTT GREENFIELD | UGMA NY | 11 LEEWARD LANE | | COMMACK | NY | 11725 | 2606 |
| RONALD GREGORY | 637 LONG VALLEY RD | | | | GARDNERVILLE | NV | 89410 | 8226 |
| RONALD GRIGARAS | 8681 TUCSON CT | | | | WARREN | MI | 48093 | |
| RONALD GRIGNANI | CUST NOELLE R GRIGNANI UGMA MI | 4685 LONSBERRY RD | | | COLUMBIAVILLE | MI | 48421 | 9351 |
| RONALD GRUDZINSKI  & | DIANE GRUDZINSKI JT WROS | 1897 KENTON TRAIL | | | PERRYSBURG | OH | 43551 | 6340 |
| RONALD GUAY | 3901 LICK MILL BLVD #253 | | | | SANTA CLARA | CA | 95054 | |
| RONALD GULICK | 702 ROBERT RD | | | | ROCKVILLE | MD | 20850 | |
| RONALD GUTKIN | 7 FALCON WAY | | | | WASHINGTON | NJ | 07882 | 4092 |
| RONALD GUZMAN DDS PSP RONALD | GUZMAN TTEE | 2292 SOLANO DRIVE | | | CAMARILLO | CA | 93012 | 8844 |
| RONALD H ABRAHAMS | 624 DAUPHINE CT | | | | NORTHBROOK | IL | 60062 | 2256 |
| RONALD H ANDERSEN | 11390 DENTON HILL RD | | | | FENTON | MI | 48430 | 2560 |
| RONALD H ANDERSEN | CGM IRA CUSTODIAN | 11390 DENTON HILL RD | | | FENTON | MI | 48430 | 2560 |
| RONALD H BEELBY & | HELEN S BEELBY JT TEN | 620 S SUNNYSIDE | | | SOUTH BEND | IN | 46615 | 1144 |
| RONALD H BEURER | TR UA 01/15/93 RONALD H | BEURER TRUST | 5075 W BLOOMFIELD LAKE RD | | WEST BLOOMFIELD | MI | 48323 | 2404 |
| RONALD H BISHOP | 6714 PRINCESS LN | | | | AVON | IN | 46123 | 8931 |
| RONALD H BLOME | 325 OLYMPIA | | | | TROY | MI | 48084 | 5456 |
| RONALD H BOTZ AND | JACQUELINE A BOTZ TTEES | UTD 09/27/90 | FBO THE BOTZ TRUST | 2422 E PARADISE RD | ANAHEIM | CA | 92806 | |
| RONALD H BOYER | 722 COLONIAL WAY | | | | GREENWOOD | IN | 46142 | 1812 |
| RONALD H BRENDEL | 843 MILFORD ROAD | | | | HOLLY | MI | 48442 | 1663 |
| RONALD H BRENDEL & | SHIRLEY A BRENDEL JT TEN | 843 MILFORD RD | | | HOLLY | MI | 48442 | 1663 |
| RONALD H CAMPBELL | 211 DELAND AVE | | | | INDIALANTIC | FL | 32903 | 3503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD H CANAZZI | 91 FEDERAL AVENUE | | | | CHEEKTOWAGA | NY | 14225 | 1707 |
| RONALD H CASEY | CHARLES SCHWAB & CO INC CUST | 48-11 39TH AVE | | | SUNNYSIDE | NY | 11104 |
| RONALD H CRAGO | 503 BROOKPARK DRIVE | | | | CUYAHOGA FALL | OH | 44223 | 2725 |
| RONALD H CRAIG | 11220 DUCK CREEK ROAD | | | | SALEM | OH | 44460 | 9109 |
| RONALD H ELZERMAN | 335 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309 | 2235 |
| RONALD H ELZERMAN & | MARY R ELZERMAN JT WROS | TOD REGISTRATION | 335 LAKE FOREST RD | | ROCHESTER HLS | MI | 48309 | 2235 |
| RONALD H ELZERMAN & | MARY R ELZERMAN JT TEN | 335 LAKE FOREST RD | | | ROCHESTER HILLS | MI | 48309 | 2235 |
| RONALD H EMMONS | 1808 CHARTER | | | | LINCOLN PARK | MI | 48146 | 1202 |
| RONALD H FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134 | 6023 |
| RONALD H FISCHER | 17109 67TH CT | | | | TINLEY PARK | IL | 60477 | 3449 |
| RONALD H FORTIN & | BARBARA A FORTIN TR | UA 11/27/1996 | FORTIN FAMILY REV LIV TRUST | 5555 OAK PARK | CLARKSTON | MI | 48346 |
| RONALD H FOUST & | THERESA M FOUST JT TEN | 888 HAMLIN ST | | | LAKE ORION | MI | 48362 | 2518 |
| RONALD H FRENCH | 12011 S 34TH ST | | | | VICKSBURG | MI | 49097 | 8585 |
| RONALD H FROEHLICH | 2631 PINE HEIGHTS DRIVE | | | | WEST BLOOMFIELD | MI | 48324 | 1924 |
| RONALD H GAY | 13799 PALMETTO POINT CT | | | | PT CHARLOTTE | FL | 33953 | 5676 |
| RONALD H GIBSON | 12796 MARLOWE | | | | DETROIT | MI | 48227 | 2872 |
| RONALD H GLEASON & | JOSEPHINE GLEASON TR UA 04/06/89 | RONALD H GLEASON & | JOSEPHINE H GLEASON TRUST | 3340 HADLEY RD | METAMORA | MI | 48455 | 9716 |
| RONALD H GOEDDE & | DEBORAH O'BRIEN GOEDDE JT WROS | 2612 DETWILER DRIVE | | | TOLEDO | OH | 43611 | 2049 |
| RONALD H GOODMAN SR | 1962 PINE DRIVE | | | | SNELLVILLE | GA | 30078 | 2838 |
| RONALD H GRANNER & | MRS PATRICIA M GRANNER JT TEN | 2615 OAK DR | #16 | | LAKEWOOD | CO | 80215 | 7182 |
| RONALD H GROSSMAN | 5604 COUNTRY CLUB WAY | | | | SARASOTA | FL | 34243 |
| RONALD H GROSSMAN | CHARLES SCHWAB & CO INC CUST | 5604 COUNTRY CLUB WAY | | | SARASOTA | FL | 34243 |
| RONALD H HARP | 309 KENILWORTH AV | | | | DAYTON | OH | 45405 | 4037 |
| RONALD H HOPE | 1611 S WHITNEY RD | | | | BEAVERTON | MI | 48612 | 9442 |
| RONALD H HOULE & | MARY E HOULE JT TEN | 1605 FAIRCOURT | | | GROSSE POINTE WOOD | MI | 48236 | 2353 |
| RONALD H JANNING | 5415 NO WAYNE | | | | KANSAS CITY | MO | 64118 | 5755 |
| RONALD H JOHNSON ROTH IRA | FCC AS CUSTODIAN | 21377 ROCHE | | | BROWNSTWN TWP | MI | 48183 | 4829 |
| RONALD H KETELHUT TRUSTEE | U/A/D 3/17/03 | RONALD H KETELHUT REV LIV TR | 309 AVENIDA CERRITOS | | NEWPORT BEACH | CA | 92660 |
| RONALD H KEZAR | TOD ELVIGIA B KEZAR | PO BOX 151551 | | | ELY | NV | 89315 |
| RONALD H KILLEN | 16161 S E DUSTY LANE | | | | SANDY | OR | 97055 | 9510 |
| RONALD H KIMMA | 5922 YORKTOWN LANE | | | | AUSTIN TOWN | OH | 44515 | 2210 |
| RONALD H KING | 72 WHITE OAK LN | | | | LITTLE ROCK | AR | 72227 | 3345 |
| RONALD H KINNE H C | 891 CASTLE CREEK ROAD | | | | CASTLE CREEK | NY | 13744 | 1406 |
| RONALD H KOLLMAN & | DONNA M KOLLMAN JT TEN | 15990 ROCKY VISTA RD | | | RENO | NV | 89511 | 6806 |
| RONALD H KRAMER & | ALVINA R KRAMER TEN ENT | 8983 DIXON RD | | | REESE | MI | 48757 | 9208 |
| RONALD H KUMMER | 27190 S ELISHA RD | | | | CANBY | OR | 97013 | 9308 |
| RONALD H LIGON | 8805 FREDERICK AVE | | | | CLEVELAND | OH | 44104 | 2350 |
| RONALD H LOCK | 1066 MUELLER | | | | ST PAUL | MO | 63366 | 4735 |
| RONALD H MAEDER & | DOLORES E MAEDER JT TEN | 26045 BRYANT RD | | | REDWOOD | NY | 13679 | 3177 |
| RONALD H MARVEL TTEE | RONALD H MARVEL TRUST U/A | DTD 10/21/1998 | 143 PINE COVE DR | | SEAFORD | DE | 19973 | 3619 |
| RONALD H MAYS | 14325 BARNES RD | | | | BYRON | MI | 48418 | 9738 |
| RONALD H METZLER | 958 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511 | 1419 |
| RONALD H MISHLEAU | 222 MOHAWK RD | | | | JANESVILLE | WI | 53545 | 2275 |
| RONALD H MITCHELL | 565 WINDROSE CIR | | | | PENSACOLA | FL | 32507 | 3573 |
| RONALD H MORSE & | MARY-JO MORSE JT TEN | 8045 BAMM HOLLOW RD | | | CLAY | NY | 13041 | 9137 |
| RONALD H NEILL & | ADRIANNE M NEILL JT TEN | 9 MCRAE CT | | | WEST CALDWELL | NJ | 07006 | 6506 |
| RONALD H NICKERSON | PO BOX 8 | | | | FAIRVIEW | MI | 48621 | 0008 |
| RONALD H OMAR | PO BOX 327 | | | | BEULAH | MI | 49617 | 0327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD H OMAR & | BETTY A OMAR JT TEN | PO BOX 327 | | | BEULAH | MI | 49617 | 0327 |
| RONALD H OVERLY | CUST KAILEY NOELLE OVERLY | UTMA PA | RD 11 BOX 670 BROWN RD | | GREENSBURG | PA | 15601 | 9141 |
| RONALD H OWENS | 5 BERKSHIRE RD | | | | OLD BRIDGE | NJ | 08857 | 1601 |
| RONALD H PATTERSON & | PATRICIA M PATTERSON JT TEN | 463 BOERNER RD | | | MIO | MI | 48647 | 9502 |
| RONALD H PERRY | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911 | 5543 |
| RONALD H POLENZ | UNITARIAN UNIVERSALIST HOUSE | 224 W. TULPEHOCKEN AVE. RM#24 | | | PHILADELPHIA | PA | 19144 | 3210 |
| RONALD H PRICE | 155 SOUTH PERSHING AVE | | | | AKRON | OH | 44313 | 7224 |
| RONALD H RANCE | 2822 GERMAIN DR | | | | SAGINAW | MI | 48601 | 5607 |
| RONALD H RENOFF | PO BOX 69 | | | | SEVERNA PARK | MD | 21146 | 0069 |
| RONALD H ROOK | 1403 SARCEE STREET | OSHAWA ON  L1G 4N2 | CANADA | | | | |
| RONALD H SADD | CGM IRA CUSTODIAN | 5591 W ELIZABETHTOWN ROAD | | | MANHEIM | PA | 17545 | 8377 |
| RONALD H SANDERS | 6819 JOPPA RD | | | | HURON | OH | 44839 | 9573 |
| RONALD H SCHIFFLER | 268 THORNDYKE RD | | | | ROCHESTER | NY | 14617 | 3846 |
| RONALD H SCHMOLDT | 1820 S 75 ST | APT 311 | | | WEST ALLIS | WI | 53214 | |
| RONALD H SHALJIAN | 14 OAKWOOD CT | | | | CEDAR GROVE | NJ | 07009 | |
| RONALD H SHAPIRO | 5073 N SUNRIVER CIR APT 111 | | | | TUCSON | AZ | 85704 | 2308 |
| RONALD H SHUSTER | 4426 W DEWEY RD | | | | OWOSSO | MI | 48867 | 9102 |
| RONALD H SIMON | & JACQUELINE SIMON JTTEN | 10671 E WAGER RD | | | PEWAMO | MI | 48873 | |
| RONALD H SMITH | 14032 ZAREMBA DRIVE | | | | BROOKPARK | OH | 44142 | 4068 |
| RONALD H SUTTON | 576 MILL ST | APT 153 | | | ORTONVILLE | MI | 48462 | 9454 |
| RONALD H SUTTON | 6111 TIMOTHY LN | | | | IMPERIAL | MO | 63052 | 2518 |
| RONALD H TANAKA | 5847 W 78TH ST | | | | LOS ANGELES | CA | 90045 | |
| RONALD H TEMPLETON | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463 | 9771 |
| RONALD H THOUNE | 1405 W CASS AVENUE | | | | FLINT | MI | 48505 | 1154 |
| RONALD H TUE | PO BOX 187 | | | | MEDFORD | NJ | 08055 | 0187 |
| RONALD H TYNER | PO BOX 59 | | | | GRAND LEDGE | MI | 48837 | 0059 |
| RONALD H TYNER & | BARBARA J TYNER | JT TEN | P O BOX 59 | | GRAND LEDGE | MI | 48837 | 0059 |
| RONALD H VARN | 2378 DIEHL DRIVE | | | | TALLAHASSEE | FL | 32308 | 3852 |
| RONALD H VARN JR & | MARTHA H VARN JT TEN | 1456 HIGHLAND HEIGHTS TRL | | | DACULA | GA | 30019 | 6716 |
| RONALD H WHITNEY | 3460 WARM SPRINGS RD | | | | GLEN ELLEN | CA | 95442 | |
| RONALD H WITTENRICH | 1135 DAVIS RD | | | | WEST FALLS | NY | 14170 | 9734 |
| RONALD H WORDEN | 12772 MAPLE RD | | | | BIRCH RUN | MI | 48415 | 8442 |
| RONALD H. ERHARDT | CGM IRA CUSTODIAN | 710 E FAIRMONT DR | | | TEMPE | AZ | 85282 | 3727 |
| RONALD HAEL | PSC 2 BOX 10257 | | | | APO | AE | 09012 | |
| RONALD HAIGH | 384 ROCHELEAU ST | ST EUSTACHE QC  J7R 2X1 | CANADA | | | | |
| RONALD HAMILTON CUST | FBO DILLAN JAMES HAMILTON | UTMA/ IA | PO BOX 557 | | WALNUT | IA | 51577 | 0557 |
| RONALD HAMILTON CUST | FBO MADISON MAY HAMILTON | UTMA/ IA | PO BOX 557 | | WALNUT | IA | 51577 | 0557 |
| RONALD HANAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1294 W GREENBRIAR DR | | GREENWOOD | IN | 46142 | |
| RONALD HANSEN | 405 VALLEY OAK CT | | | | WINDSOR | CA | 95492 | |
| RONALD HAROLD JOHNSON | 364 SUNDANCE ST | | | | THOUSAND OAKS | CA | 91360 | 1226 |
| RONALD HARRIS | CUST DAVID MICHAEL HARRIS UGMA NJ | 2 FAIRFIELD CRESCENT | | | WEST CALDWELL | NJ | 07006 | 6205 |
| RONALD HART | 7711 SAMUEL DRIVE | | | | INDIANAPOLIS | IN | 46259 | 9684 |
| RONALD HARVEY & | ELAINE HARVEY JT TEN | 600 THORNRIDGE DR | | | ROCHESTER HILLS | MI | 48307 | 2854 |
| RONALD HARVEY JR | CHARLES SCHWAB & CO INC CUST | 1101 DALE ST | | | SLIDELL | LA | 70461 | |
| RONALD HARWIG | 657 SPRINGFIELD DR | | | | ROSELLE | IL | 60172 | 3466 |
| RONALD HAUER | 6235 60TH AVE | | | | MASPETH | NY | 11378 | 3424 |
| RONALD HAUGEN | 1063 MANOR BLVD | | | | SAN LEANDRO | CA | 94579 | 1611 |
| RONALD HAYNES | 239 W COLUMBIA | | | | BELLEVILLE | MI | 48111 | 2766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD HEESEMANN | 272 SOUTH BOULEVARD | | | SADDLE BROOK | NJ | 07663 | |
| RONALD HELMS | 2027 MONTANA AVE NE | | | SAINT PETERSBURG | FL | 33703 | |
| RONALD HEMGESBERG | 13580 RIDGE RD | | | OAKLEY | MI | 48649 | 9711 |
| RONALD HENRY ANDERSON & | KATHLEEN DIANE ANDERSON | 152 OLD STATE HIGHWAY S N | | MOUNT UPTON | NY | 13809 | 4230 |
| RONALD HENRY HELMICH | 21 WIDE BEACH OVAL | | | IRVING | NY | 14081 | 9564 |
| RONALD HENRY HOLSMAN & | LINDA HOLSMAN | 10141 CITATION CT | | BAINBRIDGE ISLND | WA | 98110 | |
| RONALD HENRY WASH | CUST RONALD LOREN WASH UGMA MD | PO BOX 601 | | WALDORF | MD | 20604 | 0601 |
| RONALD HENRY WASH & | PATRICIA ANN WASH JT TEN | BOX 601 | | WALDORF | MD | 20604 | 0601 |
| RONALD HERBERMAN | 115 TREE FARM ROAD | | | PITTSBURGH | PA | 15238 | 2139 |
| RONALD HERBERT ROBNETT | 19751 SE 38TH WAY | | | CAMAS | WA | 98607 | |
| RONALD HERMAN | 310 E 12TH ST #3C | | | NEW YORK | NY | 10003 | 7208 |
| RONALD HEROUX | 14847 95TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| RONALD HEURLIN AND | DELORES PIERCE JTWROS | 3918 MADRID COURT | | PUNTA GORDA | FL | 33950 | 8026 |
| RONALD HILL | 201 NEW ALBANY RD | | | MOORESTOWN | NJ | 08057 | |
| RONALD HILLEBRAND SR | 1299 W 900 S | | | MILROY | IN | 46156 | |
| RONALD HILLMAN | 54420 MYRICA | | | MACOMB | MI | 48042 | |
| RONALD HINKLE | 148 JUPITER ST. | | | MORGAN CITY | LA | 70380 | 5300 |
| RONALD HOFFMAN | 1528 DREXEL DR | | | VESTAL | NY | 13850 | 4013 |
| RONALD HOLLOWAY JR. | 26832 PEMBERTON DRIVE | | | SALISBURY | MD | 21801 | 2239 |
| RONALD HORA & | HISAKO HORA JT TEN | 648 HINANO ST | | HILO | HI | 96720 | 4427 |
| RONALD HORN | 3694 STATE ROUTE 14 | | | ROOTSTOWN | OH | 44272 | 9793 |
| RONALD HORRELL | 501 RIDGE AVE | | | ATGLEN | PA | 19310 | |
| RONALD HOUSER | 22151 STRATFORD | | | OAK PARK | MI | 48237 | 2568 |
| RONALD HOWARD PRIOR JR | R D #1 BOX 403 | | | VALATIE | NY | 12184 | 9801 |
| RONALD HOYT MOORE | 17000 ARIES CT | | | ANCHORAGE | AK | 99516 | |
| RONALD HSU  & | TERESA HSU JT WROS | 1750 S AURORA AVE | | TACOMA | WA | 98465 | 1329 |
| RONALD HUGHES | 1912 CROSSTOWN.COM | | | WILLIAMSBURG | OH | 45176 | |
| RONALD HUNSICKER | 3314 OLD CAPITOL TRL | APT J7 | | WILMINGTON | DE | 19808 | 6261 |
| RONALD HURLEY  & | HASENA C HURLEY JT WROS | 24 MSGR WOJTYCHA DR | | JERSEY CITY | NJ | 07305 | 4890 |
| RONALD I BOWERS | 3388 QUENTIN DR | | | YOUNGSTOWN | OH | 44511 | 1268 |
| RONALD I CLYMAN | 411 MARGARITA DR | | | SAN RAFAEL | CA | 94901 | |
| RONALD I FISHER | 3234 LUDWIG ST | | | BURTON | MI | 48529 | 1079 |
| RONALD I FRETZ | 325 MYRTLE AVE | | | SMYRNA | DE | 19977 | 1012 |
| RONALD I GRAY | 4917 HAYWORTH HILLS DR NE | | | RIO RANCHO | NM | 87124 | 8668 |
| RONALD I GREGORY | DESIGNATED BENE PLAN/TOD | 264 LOST WELLS CIR | | RIVERTON | WY | 82501 | |
| RONALD I IREY | 1042 BEECHWOOD RD | | | SALEM | OH | 44460 | 1020 |
| RONALD I JORDAN | 18685 W 9 MILE RD | | | SOUTHFIELD | MI | 48075 | 4016 |
| RONALD I LLAMAS | 344 WESTLINE DR | APT C124 | | ALAMEDA | CA | 94501 | |
| RONALD I MORSE | 4412 E MT MORRIS RD | | | MT MORRIS | MI | 48458 | 8978 |
| RONALD I MYERS | PO BOX 39243 | | | CLEVELAND | OH | 44139 | 0243 |
| RONALD I PALTROWITZ | 24 JUNIPER RIDGE DR | | | DANBURY | CT | 06811 | 4734 |
| RONALD I ROSNER & | FRIEDA ROSNER JT TEN | 3 DIANE RD | | MANAHAWKIN | NJ | 08050 | |
| RONALD I WYEMURA | 3617 APPLE HILL COURT | | | BRUNSWICK | OH | 44212 | 3100 |
| RONALD IAN FITZPATRICK | 7300 PARK HEIGHTS AVENUE | | | BALTIMORE | MD | 21208 | 5435 |
| RONALD IRVING | 2462 WAUKEENAH HWY | | | MONTICELLO | FL | 32344 | 6342 |
| RONALD ISOM | 214 S 53 ST | | | PHILADELPHIA | PA | 19139 | |
| RONALD J AIDE | 1602 CLOVER LANE | | | JANESVILLE | WI | 53545 | 1371 |
| RONALD J ALVAREZ & | ELAINE B ALVAREZ JT TEN | 9 DUKE PL | | GLEN COVE | NY | 11542 | 3510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD J AMRHEIN | 3475 JESSUP RD | | | | CINCINNATI | OH | 45239 6251 |
| RONALD J ANDERSON | 14318 EDSHIRE | | | | STERLING HTS | MI | 48312 4346 |
| RONALD J ANDERSON | 603 HYLAND DR | | | | STOUGHTON | WI | 53589 1140 |
| RONALD J ARAKELIAN & | BARBARA E ARAKELIAN | ARAKELIAN FAMILY TRUST | PO BOX 60009 | | CITY OF INDUSTRY | CA | 91716 |
| RONALD J ARCHAMBEAULT | 19 PINDO PALM ST W | | | | LARGO | FL | 33770 7404 |
| RONALD J ARNOLD | 613 S 400 WEST | | | | PIMA | AZ | 85543 9631 |
| RONALD J AUGUST & | DANA B AUGUST JTWROS | 1091 COUNTRY LANE | | | PLEASANTON | CA | 94588 9514 |
| RONALD J BADER & | MARIE W BADER | 1200 I ST UNIT 703 | | | ANCHORAGE | AK | 99501 |
| RONALD J BAJOR | 79 MIDDESSA CROSSING | | | | DOVER | DE | 19904 |
| RONALD J BALLANTINE | 505 SOUTH DRESDEN COURT | | | | SHREVEPORT | LA | 71115 3501 |
| RONALD J BAPTISTA | 7672 HILLHAVEN COURT | | | | ANTELOPE | CA | 95843 3839 |
| RONALD J BARATONO & | MRS TONI ANN BARATONO JT TEN | 1322 AVERILL CIRLCE | | | GENEVA | IL | 60134 1676 |
| RONALD J BARTELS & | JACQUELINE BARTELS, TIC/TENCOM | 108 ISLE OF CUBA | | | SCHRIEVER | LA | 70395 |
| RONALD J BARTNICKI | 30211 SPAIN COURT | | | | ROMULUS | MI | 48174 3148 |
| RONALD J BARTZ & | GAIL A BARTZ JT TEN | 62 MYRTLE AVE | | | MADISON | NJ | 07940 1240 |
| RONALD J BASLER | IDA BASLER JTWROS | 230 GARBARINO | | | FESTUS | MO | 63028 1941 |
| RONALD J BATY | NORMA BATY JT TEN | 4684 ROBERTSON STREET NW | | | WALKER | MI | 49534 1115 |
| RONALD J BAUTCH | 28 ARTHUR CIRCLE | | | | SILVER BAY | MN | 55614 1305 |
| RONALD J BEATON & | CONCHITA Y BEATON JT TEN | 5313 HOLLISTER ST | | | COLUMBUS | OH | 43235 7603 |
| RONALD J BECKER | 3230 W BASSCREEK ROAD | | | | BELOIT | WI | 53511 9024 |
| RONALD J BEDELL & | MARILYN K BEDELL JT TEN | 365 NORTH MAINE STREET | UNIT K4 | WEST 03784 LEBANON | | | |
| RONALD J BEZDON | CHARLES SCHWAB & CO INC CUST | RJB ENTERPRISES OF ILLINOIS I4 | 439 N WALNUT LN | | SCHAUMBURG | IL | 60194 |
| RONALD J BILLONE | 134 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612 3339 |
| RONALD J BLACKMON | PO BOX 448 | | | | STAR LAKE | NY | 13690 0448 |
| RONALD J BOBOWSKI | 14433 WOODLAWN | | | | DOLTON | IL | 60419 1907 |
| RONALD J BODEN | 3817 E 600N | | | | GREENFIELD | IN | 46140 7977 |
| RONALD J BOOTH | 13909 E 116TH STREET | | | | FISHERS | IN | 46037 9722 |
| RONALD J BORRE JR | 2906 SUNNYFIELD CT | | | | INDIANAPOLIS | IN | 46228 3179 |
| RONALD J BOWEN JR | 6434 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439 9582 |
| RONALD J BRICKLEY | CHARLES SCHWAB & CO INC CUST | PO BOX 14979 | | | SURFSIDE BEACH | SC | 29587 |
| RONALD J BROGAN | 695 MAPLE CREST DRIVE | | | | FRANKENMUTH | MI | 48734 9311 |
| RONALD J BROUILLARD | 744 SUTTON ST | | | | NORTHBRIDGE | MA | 01534 1015 |
| RONALD J BROWN | 3034 NORCOTT | | | | KEEGO HARBOR | MI | 48320 1065 |
| RONALD J BROWN | 7065 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 8809 |
| RONALD J BRUBAKER & | BETTY ANN BRUBAKER | 2632 PARK RD | | | SELINSGROVE | PA | 17870 |
| RONALD J BRUNNER | P O BOX#1480 | | | | EAST ORLEANS | MA | 02643 1480 |
| RONALD J BUGAI | 17 WATCH HILL DR | | | | MIDDLETOWN | CT | 06457 |
| RONALD J BURGER | 6324 WOOD HILL LANE | | | | MAPLE PLAIN | MN | 55359 8705 |
| RONALD J BURISEK | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516 3202 |
| RONALD J BURNS | CUST JOSEPH WILLIAM BURNS UGMA NY | PO BOX 22861 | | | HILTON HEAD ISLAND | SC | 29925 2861 |
| RONALD J CALCINARI | 23 HART PLACE #9 | | | | PLAINVILLE | CT | 06062 2861 |
| RONALD J CAMMAROTA & | NANCY M CAMMAROTA | 140 KINGSTON RD | | | MEDIA | PA | 19063 |
| RONALD J CAMPBELL | 521 HELENE | | | | ROYAL OAK | MI | 48067 3980 |
| RONALD J CARVER & | BETTY L CARVER JT WROS | 35539 SHELL DR | | | STERLING HEIGHTS | MI | 48310 4927 |
| RONALD J CEMKE | 8330 S NEWBURY DR | APT 1401 | | | OAK CREEK | WI | 53154 3581 |
| RONALD J CHAO | 6 OLD LAKE CIR | | | | HENDERSON | NV | 89074 |
| RONALD J CHAREN & | MRS LORRAINE CHAREN JT TEN | 3340 SPANISH OAK TER | | | SARASOTA | FL | 34237 7426 |
| RONALD J CHAREN AND | LOIS E CHAREN JTWROS | 3340 SPANISH OAK TERR | | | SARASOTA | FL | 34237 7426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD J CHARLES & | TAMARA A CHARLES JT TEN | 5403 ALGER DR | | | SYLVANIA | OH | 43560 | 2366 |
| RONALD J CHARLEVILLE | 5200 BRADY RD | | | | HOWELL | MI | 48843 | 7405 |
| RONALD J CHEROSKY | 8510 SALEM RD | | | | FREDERICKTOWN | OH | 43019 | 9562 |
| RONALD J CHEWNING (IRA) | FCC AS CUSTODIAN | 32842 BASSETT WOODS CT | | | BEVERLY HILLS | MI | 48025 | |
| RONALD J CHIEFFE | 2157 REBECCA DR | | | | HATFIELD | PA | 19440 | 2748 |
| RONALD J CICHOCKI | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234 | 3805 |
| RONALD J CIESIELSKI | 816 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309 | 2413 |
| RONALD J CLARK | LYN G CLARK | 3433 TRIPP AVE | | | AMARILLO | TX | 79121 | 1524 |
| RONALD J CLARK (IRA) | FCC AS CUSTODIAN | 10628 N PONDEROSA DR | | | FRESNO | CA | 93720 | |
| RONALD J COBURN | 2303 HODGES PL | | | | ANSFIELD | TX | 76063 | 3726 |
| RONALD J COLE | 8894 N CR 300 W | | | | LIZTON | IN | 46149 | 9468 |
| RONALD J COLLICK | 479 EARL ST | | | | OTSEGO | MI | 49078 | 9604 |
| RONALD J COLLINS | 3022 ARTHUR ROAD | | | | SPRINGFIELD | OH | 45502 | 8524 |
| RONALD J COLTON JR | CHARLES SCHWAB & CO INC CUST | 112 WASHINGTON | PO BOX 676 | | DOUGLAS | MI | 49406 | |
| RONALD J CONNOR & | MARY JEAN CONNOR JT WROS | 2078 BUCKLEY COURT | | | NAPERVILLE | IL | 60565 | 2269 |
| RONALD J COOK & | JULIE ANN COOK JT TEN | 843 AMBROSE DRIVE | | | BRUNSWICK | OH | 44212 | 2619 |
| RONALD J COOK & | URSULA COOK | 2430 MAPLECREST RD | | | STERLING HEIGHTS | MI | 48310 | |
| RONALD J CORBEILLE | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328 | 1859 |
| RONALD J CORBEILLE & | NANCY L CORBEILLE JT TEN | 2275 ROSEWOOD DR | | | WATERFORD | MI | 48328 | 1859 |
| RONALD J CULKAR | 6910 OTTAWA RD | REAR | | | CLEVELAND | OH | 44105 | 3714 |
| RONALD J CULLER | 6775 MORNINGSIDE DRIVE | | | | CARROLLTON | OH | 44615 | 8838 |
| RONALD J CUNNINGHAM | 30709 AVONDALE | | | | WESTLAND | MI | 48186 | 5022 |
| RONALD J CURRY | 631 MAPLE ST | | | | MUSCATINE | IA | 52761 | |
| RONALD J CYTLAK & | ALICE P CYTLAK JT TEN | 218 SCHOONER ST | | | VENICE | FL | 34287 | 6553 |
| RONALD J CZYZ | 2005 HARBOUR GATES DR | APT 32 | | | ANNAPOLIS | MD | 21401 | 2293 |
| RONALD J DAGOSTINO & | ARDYTH P DAGOSTINO JT TEN | 4984 NORTH RD | | | CANANDAIGUA | NY | 14424 | 8051 |
| RONALD J DALES & | DIANE W DALES | 28 CLERMONT | | | NEWPORT COAST | CA | 92657 | |
| RONALD J DAVIS | 634 BROKEN BOW #2407 | | | | AVON | IN | 46123 | 8010 |
| RONALD J DE LONGCHAMP | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558 | |
| RONALD J DE WYNGAERT | 416 WASHINGTON AVE | | | | SPRING LAKE | NJ | 07762 | |
| RONALD J DEFOY | 1512 MEADOWVIEW DR | | | | CELINA | OH | 45822 | 1197 |
| RONALD J DEGRAW TTEE | U/A DTD 07/24/1992 | JAMES E WORDEN TRUST | 203 E MICHIGAN AVE | | MARSHALL | MI | 49068 | |
| RONALD J DEKOEKKOEK | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178 | 9167 |
| RONALD J DELHAYE | 1527 N GOOD AVE | | | | PARK RIDGE | IL | 60068 | |
| RONALD J DELONGCHAMP & | RHONDA M COUTURE JT TEN | 120 MARKHAM LN | | | CROSSVILLE | TN | 38558 | |
| RONALD J DELONGCHAMP & | SHIRLEY M DELONGCHAMP JT TEN | 120 MARKHAM LN | | | CROSSVILLE | TN | 38558 | |
| RONALD J DEMERLY | 589 ROLLING HILLS LN | | | | LAPEER | MI | 48446 | 2888 |
| RONALD J DENTON | 425 150TH AVE #2501 | | | | MADEIRA BEACH | FL | 33708 | 2076 |
| RONALD J DERING | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072 | 2660 |
| RONALD J DEROSA | 1450 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513 | 1519 |
| RONALD J DERSHEM | TR RONALD J DERSHEM REVOCABLE | LIVING TRUST UA 4/23/04 | 8846 BUGGY WHIP DR | | DAVISBURG | MI | 48350 | 1601 |
| RONALD J DEVITO | 122 SILVER FOX CIRCLE | | | | ROCHESTER | NY | 14612 | 2855 |
| RONALD J DIMEO | 27 HOLLYBRAE DR | | | | HOUSTON | DE | 19954 | 9634 |
| RONALD J DUNBAR | PO BOX 313 | | | | KEWADIN | MI | 49648 | 0313 |
| RONALD J DUNBAR & | ELLEN L DUNBAR JT TEN | PO BOX 313 | | | KEWADIN | MI | 49648 | 0313 |
| RONALD J DUSZA | 54490 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047 | 1066 |
| RONALD J DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544 | 6620 |
| RONALD J DZIUDA CUST | ANDREW K DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544 | 6620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD J DZIUDA CUST | BRITTANY L DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544 | 6620 |
| RONALD J DZIUDA CUST | GEOFFREY J DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544 | 6620 |
| RONALD J DZIUDA CUST | GRANT L DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544 | 6620 |
| RONALD J EASTERLING | MARY F EASTERLING | 710 EAST SOUTHFIELD RD | | | SHREVEPORT | LA | 71105 | 4336 |
| RONALD J EBBELING | 48 SULLIVAN DR | | | | WHITINSVILLE | MA | 00158 | 1820 |
| RONALD J EBEL | 1808 COOPER AVE | | | | SAGINAW | MI | 48602 | 4919 |
| RONALD J EDMOND | CHARLES SCHWAB & CO INC CUST | 942 MEARNS RD | | | WARMINSTER | PA | 18974 | |
| RONALD J EDWARDS | 115 LEBANON | | | | LOVELAND | OH | 45140 | 2113 |
| RONALD J ELLING | 22818 JOHN ROLFE LN | | | | KATY | TX | 77449 | 3617 |
| RONALD J ELLIS | 2030 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224 | 5608 |
| RONALD J ENOS | PO BOX 1600 | | | | BRENTWOOD | CA | 94513 | |
| RONALD J ESCAGNE | 8440 EASTON COMMONS DR APT 712 | | | | HOUSTON | TX | 77095 | 3039 |
| RONALD J FARABAUGH IRA | FCC AS CUSTODIAN | 9900-57TH WAY NORTH | | | PINELLAS PARK | FL | 33782 | 3332 |
| RONALD J FARRER | PO BOX 90633 | | | | BURTON | MI | 48509 | 0633 |
| RONALD J FEASYER SR | 3760-76 VISTA CAMPANA | | | | SOUTH OCEANSIDE | CA | 92057 | 8235 |
| RONALD J FEICK | 45709 TOURNAMENT DR | | | | NORTHVILLE | MI | 48167 | 8581 |
| RONALD J FELDMAN | 5663 PINEROCK ROAD | | | | ORLANDO | FL | 32810 | |
| RONALD J FELERSKI | 5624 SCOTTSBURG RD | | | | GROVELAND | NY | 14545 | 9701 |
| RONALD J FELERSKI & | JOAN A FELERSKI JT TEN | 5624 SCOTTSBURG RD | | | SCOTTSBURG | NY | 14545 | 9701 |
| RONALD J FERERA | 2379 SPENCERPORT RD APT 1 | | | | SPENCERPORT | NY | 14559 | |
| RONALD J FILAURO | 41768 WHITE TAIL LANE | | | | CANTON | MI | 48188 | 2075 |
| RONALD J FLORY | 9200 GARY RD | | | | CHESANING | MI | 48616 | 9447 |
| RONALD J FORREST | 86 WOODS DR | | | | EAST HILLS | NY | 11576 | 2619 |
| RONALD J FOSKETT | 13184 JENNING RD | | | | CLIO | MI | 48420 | 8885 |
| RONALD J FREDERICK & | DARLYNN J FREDERICK JT TEN | 22824 CANTERBURY | | | ST CLAIR SHORES | MI | 48080 | 1920 |
| RONALD J GAYNOR JR | 6034 PINEBROOK DR | | | | BOCA RATON | FL | 33433 | |
| RONALD J GDOWSKI TRUSTEE | RONALD J GDOWSKI TRUST | U/A DTD 8/10/94 | 15426 ANGELIQUE | | ALLEN PARK | MI | 48101 | 1954 |
| RONALD J GENEWICK | 10186 WOODBURY DR | | | | WEXFORD | PA | 15090 | 9580 |
| RONALD J GILL | 8533 ESQUIRE ST NW | | | | MASSILLON | OH | 44646 | 8715 |
| RONALD J GLASSMAN & | MERYL CORSOVER GLASSMAN | 1501 FOX TRAIL | | | MOUNTAINSIDE | NJ | 07092 | |
| RONALD J GLITTEN | 5779 NW STARFIELD RD | | | | GOWER | MO | 64454 | 9485 |
| RONALD J GOLDNER & | BETTY L GOLDNER JT TEN | 1615 WARNER ROAD | | | HUBBARD | OH | 44425 | 2730 |
| RONALD J GOLEMBIEWSKI | 722 DAKOTA | | | | ROCHESTER | MI | 48307 | 2877 |
| RONALD J GOLEMI | 512 UPTON GREY CT | | | | MADISONVILLE | LA | 70447 | |
| RONALD J GONTARZ & | MARY ANN I GONTARZ | 50 MAIN ST | | | LAWRENCEVILLE | PA | 16929 | |
| RONALD J GORDON & | STEVEN N GORDON JT TEN | 305 EAST 86TH STREET | APT 20GW | | NEW YORK | NY | 10028 | 4760 |
| RONALD J GORMAN | 2752 DANIEL AVE | | | | SAN DIEGO | CA | 92111 | |
| RONALD J GREEN | 7081 PORTER ROAD | | | | GRAND BLANC | MI | 48439 | 8505 |
| RONALD J GRUZWALSKI | 32345 GLOEDE DRIVE | | | | WARREN | MI | 48093 | 1522 |
| RONALD J GUSH | 1494 MARINER DRIVE | | | | WALLED LAKE | MI | 48390 | 3653 |
| RONALD J GUTOWSKI | 4730 HARRIS HILL RD | | | | BUFFALO | NY | 14221 | 6228 |
| RONALD J HAEGER & | THOMAS LEE HAEGER JT TEN | 45 SAWMILL CREEK TRAIL | | | SAGINAW | MI | 48603 | 8626 |
| RONALD J HALE & | MASAYO O HALE JT TEN | 9810 EASTON DR | | | BEVERLY HILLS | CA | 90210 | 1418 |
| RONALD J HALSTEAD | 1558 NORTH AIRPORT | ROUTE 8 | | | ST JOHNS | MI | 48879 | 9777 |
| RONALD J HAMILTON | MAXINE H CARVER TRUST | PO BOX 272 | | | CHARDON | OH | 44024 | |
| RONALD J HARRIS | 36607 MELTON | | | | WESTLAND | MI | 48186 | 4045 |
| RONALD J HART | 3346 SWEET RD | | | | STANDISH | MI | 48658 | 9125 |
| RONALD J HAWLEY | 304 W CARMEN ST | | | | TEMPE | AZ | 85283 | 3507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD J HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656 | 9661 |
| RONALD J HEADY | 6690 AMY DR | | | | CLARKSTON | MI | 48348 | 4509 |
| RONALD J HEALY | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921 | 7414 |
| RONALD J HEBERLING | 3113 WASHINGTON AVE APT 327 | | | | ALTON | IL | 62002 | |
| RONALD J HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649 | 9711 |
| RONALD J HEMGESBERG | 13580 WEST RIDGE ROAD | | | | OAKLEY | MI | 48649 | 9711 |
| RONALD J HENSLEY | 2899E 1250N | | | | ALEXANDRIA | IN | 46001 | 8804 |
| RONALD J HESSEL | 5431 CENTURY HEIGHTS AVE | | | | BETTENDORF | IA | 52722 | |
| RONALD J HILES | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND | OH | 45157 | 8615 |
| RONALD J HOFFMAN JR | 7 WHITE OAK RD | | | | REHOBOTH BEACH | DE | 19971 | 1305 |
| RONALD J HORNSBY | 5965 KNAPP RD | | | | RAVENNA | OH | 44266 | |
| RONALD J HORRIGAN (SIMPLE IRA) | FCC AS CUSTODIAN | 46 STEVENS COURT | | | LANCASTER | NY | 14086 | 2631 |
| RONALD J HOYNE IRA | FCC AS CUSTODIAN | 2001 O DONNELL | | | CHAMPAIGN | IL | 61821 | 6466 |
| RONALD J HUDAK & | SUSAN SCHERER JT TEN | 34129 RHONSWOOD | | | FARMINGTON HILLS | MI | 48335 | 5265 |
| RONALD J HUDSON | 41 CHATHAM WEST DRIVE | | | | BROCKTON | MA | 02301 | 1310 |
| RONALD J HUSAK | CHARLES SCHWAB & CO INC CUST | 13412 RILEY PEAK RD | | | CONIFER | CO | 80433 | |
| RONALD J IMBY | 33970 DAVISON ST | | | | STERLING HGHTS | MI | 48310 | 6600 |
| RONALD J IVERSON | CHARLES SCHWAB & CO INC CUST | PO BOX 7066 | | | CAVE CREEK | AZ | 85327 | |
| RONALD J JANCURA | 3053 O'BRIEN DR | | | | TALLAHASSEE | FL | 32308 | 2752 |
| RONALD J JANICK | 15331 BURR OAK RD | | | | PLANO | IL | 60545 | 9620 |
| RONALD J JASKOT & | DEBORAH JASKOT JT TEN | 11969 TRAILWOOD RD | | | PLYMOUTH | MI | 48170 | 3725 |
| RONALD J JENNINGS & | CAROL J JENNINGS TR UA 11/01/2007 | RONALD J & CAROL J JENNINGS | REVOCABLE LIVING TRUST | 3417 GALESBURG | THE VILLAGES | FL | 32162 | |
| RONALD J JOHANNES & | CAROL A JOHANNES JT TEN | 103 WILLETTE TERR | | | ST LOUIS | MO | 63125 | 3732 |
| RONALD J JOHNSON | CUST RYAN JAMES JOHNSTON | UGMA IN | 4137 HALIFAX RD | | TOLEDO | OH | 43606 | 2220 |
| RONALD J JOHNSTON | 4137 HALIFAX RD | | | | TOLEDO | OH | 43606 | 2220 |
| RONALD J JOHNSTON | CUST GENEVIEVE D JOHNSTON UGMA | 4137 HALIFAX ROAD | | | TOLEDO | OH | 43606 | 2220 |
| RONALD J JULIAN | 404 JUDYANN DR | | | | ROCHESTER | NY | 14616 | 1948 |
| RONALD J KASPER & | BONNIE A KASPER JT TEN | 4777 PINEVIEW COURT | | | BAY CITY | MI | 48706 | |
| RONALD J KELLOGG | 2377 BENEFIELD RD | | | | CUMMING | GA | 30041 | 7016 |
| RONALD J KEMPERLE | 176 NEW HIGHWAY | | | | N AMITYVILLE | NY | 11701 | 1117 |
| RONALD J KEMPERLE EX | UW ALBERT KEMPERLE | 176 NEW HIGHWAY | | | N AMITYVILLE | NY | 11701 | 1117 |
| RONALD J KENNEDY | TOD DTD 05/06/2009 | 3599 FRANKLIN RD | | | STOW | OH | 44224 | 4020 |
| RONALD J KIBZEY | 22830 CYMAN AVE | | | | WARREN | MI | 48091 | |
| RONALD J KILIK | CHARLES SCHWAB & CO INC.CUST | 16556 APPLE LANE | | | GURNEE | IL | 60031 | |
| RONALD J KLOBNOCK | 2816 EAST WALTON | | | | AUBURN HILLS | MI | 48326 | 2558 |
| RONALD J KNIGHTEN | 1502 WINONA | | | | FLINT | MI | 48504 | 2958 |
| RONALD J KOCH | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312 | 3325 |
| RONALD J KOLODZIEJ | 4919 BELOIT AVE | | | | CULVER CITY | CA | 90230 | |
| RONALD J KONNICK | 1943 SUNRIDGE CR | | | | SANDY | UT | 84093 | 7049 |
| RONALD J KOVACH | 119 GLENEAGLE | | | | CORTLAND | OH | 44410 | 8729 |
| RONALD J KOVATCH | 139 CROSSING LANE | | | | STAUNTON | VA | 24401 | 5403 |
| RONALD J KOZAL | 1436 DEAN N E | | | | GRAND RAPIDS | MI | 49505 | 5471 |
| RONALD J KRAMER & | KURTIS S KRAMER JT TEN | 10153 WALNUT SHORES DR | | | FENTON | MI | 48430 | 2465 |
| RONALD J KRAUSE | 26500 LITTLE MACK AVE | | | | ST CLAIR SHORES | MI | 48081 | 1832 |
| RONALD J KRUEGER | 1126 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213 | 3012 |
| RONALD J KRUSZEWSKI & | ROBIN L ARNOTT JT TEN | 2644 BROWNING DR | | | LAKE ORION | MI | 48360 | 1816 |
| RONALD J KRUSZEWSKI & | ROBIN L ARNOTT-KRUSZEWSKI JT TEN | 2644 BROWNING | | | LAKE ORION | MI | 48360 | 1816 |
| RONALD J KUJAWINSKI & | CHARLOTTE KUJAWINSKI JT TEN | 1023 E 33RD ST | | | ERIE | PA | 16504 | 1817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD J KUNESH | 1923 S 57TH CT | | | | CICERO | IL | 60804 2151 |
| RONALD J KUSMIER & | DEBORAH L KUSMIER JT TEN | 351 EAST 218TH ST | | | EUCLID | OH | 44123 1729 |
| RONALD J KUZILA | 21329 VIOLET | | | | ST CLAIR SHORES | MI | 48082 1560 |
| RONALD J LABODA & | HELEN A LABODA JT TEN | 7062 CHATSWORTH DR | | | SHELBY TWP | MI | 48316 4434 |
| RONALD J LACEY & | NANCY J LACEY JT TEN | 608 MITCHELL DRIVE | | | GEORGETOWN | IL | 61846 2013 |
| RONALD J LAMBDEN & | DONNIE RAY LAMBDEN JT TEN | 1357 43RD AVE #20 | | | GREELEY | CO | 80634 2443 |
| RONALD J LAMBERT & | BARBARA A LAMBERT | TR UA 11/02/2006 | LAMBERT FAM TRUST | 35 MCKENZIE DR | BELLA VISTA | AR | 72715 |
| RONALD J LAMBERT IRA | FCC AS CUSTODIAN | PO BOX 122 | | | SLANESVILLE | WV | 25444 0122 |
| RONALD J LAROSE | CGM IRA CUSTODIAN | 17 CARPENTER ST. | | | REHOBOTH | MA | 02769 1803 |
| RONALD J LE CLAIR | 5520 PINE KNOB ROAD | | | | CLARKSTON | MI | 48346 3275 |
| RONALD J LEPKOWSKI | 1300 SEAPORT LANE | | | | ALEXANDRIA | VA | 22314 1362 |
| RONALD J LESKOVEC | 1207 WASHINGTON BLVD | | | | CLEVELAND | OH | 44124 1625 |
| RONALD J LINDER & SANDRA L | LINDER | TR SANDRA L LINDER UA 3/11/68 | 3956 WASHINGTON | | SAN FRANCISCO | CA | 94118 1614 |
| RONALD J LIPPA | 20 ILAND DR | | | | ROCHESTER | NY | 14624 |
| RONALD J LOGRECO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9213 DOUGLAS FIR DRIVE | | PITTSBURGH | PA | 15239 |
| RONALD J LOVE | 34537 ASH ST | | | | WAYNE | MI | 48184 1303 |
| RONALD J LUDWIG | 1160 N PARKER DRIVE | | | | JANESVILLE | WI | 53545 0712 |
| RONALD J MAC QUARRIE & | MRS MARJORY A MAC QUARRIE JT TEN | 22102 238TH PL SE | | | MAPLE VALLEY | WA | 98038 8451 |
| RONALD J MACK | 4304 OLEANDER | | | | NORRIDGE | IL | 60706 1141 |
| RONALD J MADDOCK | 3218 MCCLURE AVE | | | | FLINT | MI | 48506 2538 |
| RONALD J MAISEL & | EILEEN MAISEL | 152 RAINTREE DR | | | LONGWOOD | FL | 32779 |
| RONALD J MAJ | 12 BEECHAM CT | | | | OWINGS MILLS | MD | 21117 6001 |
| RONALD J MANLEY | 3200 DR MARTIN LUTHER KING BLVD | | | | ANDERSON | IN | 46016 |
| RONALD J MARCETTI | 34941 QUAIL TRAIL | | | | RICHMOND | MI | 48062 5529 |
| RONALD J MARCETTI & | HENRIETT R MARCETTI JT TEN | 34941 QUAIL TRAIL | | | RICHMOND | MI | 48062 5529 |
| RONALD J MARCETTI & | HENRIETTA R MARCETTI | TR RONALD & HENRIETTA MARCETTI | LIVING TRUST UA 02/02/06 | 34941 QUAIL TRAIL | RICHMOND | MI | 48062 5529 |
| RONALD J MARINI & | ELLEN T MARINI | 3205 SILVER CREEK DR | | | PLANO | TX | 75093 |
| RONALD J MARQUETTE | 296 E PITTSFIELD STREET | | | | PENNSVILLE | NJ | 08070 1922 |
| RONALD J MARTIN | 301 N 4TH ST | | | | FREELAND | MI | 48623 |
| RONALD J MARTOIA | 1827 N WALMONT ROAD | | | | JACKSON | MI | 49203 5220 |
| RONALD J MARTOIA & | PATRICIA A MARTOIA JT TEN | 1827 N WALMONT RD | | | JACKSON | MI | 49203 5220 |
| RONALD J MASSICOT AND | CONNIE M MASSICOT TEN IN COM | 1199 LAKE MARTIN RD | | | BREAUX BRIDGE | LA | 70517 7411 |
| RONALD J MATICS | 32 MOUNT DASHAN LN | | | | TOMS RIVER | NJ | 08753 1533 |
| RONALD J MATSKO | 4054 SOUTH FERN PARK TERR | | | | INVERNESS | FL | 34452 7608 |
| RONALD J MAYANCSIK | 528 IVERSON ROAD | | | | STRONGSTOWN | PA | 15957 |
| RONALD J MCCROSKEY | 375 SO EASTVIEW PKWY | | | | HAMILTON | OH | 45011 4720 |
| RONALD J MCKNIGHT | 2948 RIDGEWAY | | | | ST JOHN S | MO | 63114 4547 |
| RONALD J MELTZER | 557 E MILL ROAD | | | | SHELBYVILLE | IN | 46176 9739 |
| RONALD J MEYERS & | NANCY A MEYERS | JT TEN WROS | 6807 PERSHING BLVD | | KENOSHA | WI | 53142 3865 |
| RONALD J MICKIEWICZ | 2009 PUNGO RIDGE CT | | | | VIRGINIA BEACH | VA | 23457 1588 |
| RONALD J MIESKE & | RUTH A MIESKE JT TEN | 13317 WASHBURN RD | | | OTTER LAKE | MI | 48464 9101 |
| RONALD J MILLER | 10586 YANKEE RIDGE DR | | | | FRANKFORT | IL | 60423 2207 |
| RONALD J MILLER | 11526 PORTAGE ROAD | | | | MEDINA | NY | 14103 9601 |
| RONALD J MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7119 COTTONWOOD KNOLL | | WEST BLOOMFIELD | MI | 48322 |
| RONALD J MINARD & | SUSAN M MINARD | JT TEN | 174 WEXFORD ROAD | | VALPARAISO | IN | 46385 8049 |
| RONALD J MOERMAN & | JOYCE J MOERMAN | JT TEN | 652 PIERCE ROAD | | PLAINWELL | MI | 49080 9553 |
| RONALD J MORRISON | 355 CLYDE | | | | HIGHLAND | MI | 48357 2708 |
| RONALD J MOSANKO | CHARLES SCHWAB & CO INC CUST | 5871 W DEL LAGO CIR | | | GLENDALE | AZ | 85308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD J MOZDEN | 1520 N KINGSTON RD | | | | DEFORD | MI | 48729 9763 |
| RONALD J MURINGER | 509 S DEWITT | | | | BAY CITY | MI | 48706 4661 |
| RONALD J MUSTO & | MARY JEAN MUSTO JT TEN | PO BOX 3152 | | | WEST PITTSTON | PA | 18643 0152 |
| RONALD J NATALE | CUST KEVIN R NATALE UGMA NY | 20 SHORECLIFF DR | | | ROCHESTER | NY | 14612 3918 |
| RONALD J NATALE | CUST STEVEN A NATALE UGMA NY | 20 SHORECLIFF DR | | | ROCHESTER | NY | 14612 3918 |
| RONALD J NELSON & | MRS JOYCE ANN NELSON JT TEN | 13 CONCORD RD | | | MILFORD | DE | 19963 2117 |
| RONALD J NICHOLAS | 1701 TIBBITS AVENUE | | | | TROY | NY | 12180 3725 |
| RONALD J NIZINSKI | 602 E BLOOMFIELD | | | | ROYAL OAK | MI | 48073 3542 |
| RONALD J O'KEEFFE | 814 STANDISH AVE | | | | WESTFIELD | NJ | 07090 |
| RONALD J OCHMAN | 208 ADAMS RD | | | | EASTON | CT | 06612 |
| RONALD J OLEKSA SR AND | KAREN K OLEKSA JTWROS | 134 WILKINS DR | | | WINCHESTER | VA | 22602 6052 |
| RONALD J OLSEN | 120 LOUNSBERRY HOLLOW RD | | | | SUSSEX | NJ | 07461 4914 |
| RONALD J OWEN TRUSTEE | U/A DTD 10-22-97 | RONALD J OWEN LIVING TRUST | 2731 KISTLER RD | | BATTLE CREEK | MI | 49014 |
| RONALD J PALUCH | 1435 CLARKE PL | | | | SOUTH HAVEN | MI | 49090 1641 |
| RONALD J PARADIS | 1 VALLEY STREAM DR | | | | CUMBERLAND | RI | 02864 5046 |
| RONALD J PASEKA | 26536 MANGO AVENUE | | | | ONAWA | IA | 51040 8572 |
| RONALD J PASTOR | 21347 TEE BOX DR | | | | MACOMB | MI | 48042 4325 |
| RONALD J PAWLAK | 17009 DUNSWOOD | | | | NORTHVILLE | MI | 48167 2357 |
| RONALD J PAWLAK & | PATRICIA ANN PAMELA PAWLAK JT TEN | 17009 DUNSWOOD | | | NORTHVILLE | MI | 48167 2357 |
| RONALD J PELATZKY | 58 IDLE LN | | | | MERIDEN | CT | 06451 2009 |
| RONALD J PEPER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 576 FOX HUNT CR | | HIGHLANDS RANCH | CO | 80126 |
| **RONALD J PETERS** | PO BOX 66 | | | | PARADISE | MI | 49768 0066 |
| RONALD J PETROVICH | 995 HIGH MEADOW DR | | | | CROWN POINT | IN | 46307 5103 |
| RONALD J PHILLIPS | 3931 GOLDEN HILLS DRIVE | | | | SAINT PETERS | MO | 63376 6709 |
| RONALD J PICCONE | 8 ELIZA STREET | | | | BEACON | NY | 12508 1905 |
| RONALD J PILOZZI IRA | FCC AS CUSTODIAN | 82 CLINTON STREET | | | TONAWANDA | NY | 14150 2033 |
| RONALD J PISKOR | 3010 MARTIN RD | | | | WARREN | MI | 48092 2402 |
| RONALD J PORTER & | CAROLE PORTER JT TEN | 5408 THUNDERBIRD PASS | | | GRAND BLANC | MI | 48439 9191 |
| RONALD J PRATT | 875 LAMSON RD | | | | PHOENIX | NY | 13135 9020 |
| RONALD J PRESOCKI | 1865 W PRICE RD RT 4 | | | | ST JOHNS | MI | 48879 9293 |
| RONALD J PRIMAVERA | DENISE L PRIMAVERA JTWROS | 106 QUINCE DR | | | TELFORD | PA | 18969 2173 |
| RONALD J PRINCE | 8774 INDIAN TRAIL | | | | CLARKSTON | MI | 48348 2536 |
| RONALD J QUEZAIRE | 4524 N 41ST | | | | MILWAUKEE | WI | 53209 |
| RONALD J RAFFANTI & | CHARLOTTE RAFFANTI | 34 W 190 COUNTRY CLUB RD. | | | SAINT CHARLES | IL | 60174 |
| RONALD J RAFFEL | 3225 RIDGEVIEW MANOR DRIVE | | | | SAINT LOUIS | MO | 63129 7703 |
| RONALD J RAGULSKY & | DARYL MARIE RAGULSKY JT TEN | 67 FORDHAM CIRCLE | | | PUEBLO | CO | 81005 1646 |
| RONALD J RAGUSE | 210 ANNETTE DR | | | | ASHLAND CITY | TN | 37015 1339 |
| RONALD J RALEIGH JR | 8770 GATEWOOD DR | | | | MENTOR | OH | 44060 |
| RONALD J RAMIREZ | 601 S MADISON AVE | | | | LA GRANGE | IL | 60525 2804 |
| RONALD J RANKIN | 2319 ADAMS AVE | | | | NORWOOD | OH | 45212 3313 |
| RONALD J RAY | 3032 BOSUN LN | | | | LAKE HAVASU CITY | AZ | 86403 5425 |
| RONALD J REARDON | 913 BLACKBERRY LANE | | | | WEBSTER | NY | 14580 8921 |
| RONALD J REITH AND | DARYL BENNETT TRUSTEES | U/W/O FELIX OBESKI | FBO DARYL BENNETT | 76 PERRIN AVENUE | POMPTON LAKES | NJ | 07442 1124 |
| RONALD J RENKE & | CATHLEEN O RENKE | 1282 TULBERRY CIR | | | ROCHESTER | MI | 48306 |
| RONALD J REZZANI JR | 27 WALKER AVENUE | | | | WESTFIELD | MA | 01085 1750 |
| RONALD J ROBBINS | 1621 WALNUT RIDGE CR | | | | CANTON TWP | MI | 48187 3722 |
| RONALD J ROSENBERGER | PO BOX 1065 | | | | CHEWELAH | WA | 99109 1065 |
| RONALD J ROUSE | 95 SUMMIT ST | | | | LEETONIA | OH | 44431 1036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD J ROUSER | 5736 YORKTOWN LANE | | | | YOUNGSTOWN | OH | 44515 | 2237 |
| RONALD J RUBIN | 6 KIT CT | | | | MONROE | NY | 10950 | |
| RONALD J SAAD - ROTH IRA | 2186 BLACKTHORN | | | | BURTON | MI | 48509 | |
| RONALD J SAWYER | CLAIM 99944-47 | 1717 LAKE RD | | | YOUNGSTOWN | NY | 14174 | 9726 |
| RONALD J SAYERS | 121 W 500 S | | | | ANDERSON | IN | 46013 | 5403 |
| RONALD J SCHABERG | CGM SEP IRA CUSTODIAN | 162 SURFSONG ROAD | | | KIAWAH ISLAND | SC | 29455 | 5705 |
| RONALD J SCHIMMOELLER | 11536 MOX ROAD | | | | DELPHOS | OH | 45833 | 8944 |
| RONALD J SCHONSCHEK | 7045 BELLE POINT DRIVE | | | | BELLEVILLE | MI | 48111 | 5358 |
| RONALD J SCHRAGE | PO BOX 338 | | | | ANNA | OH | 45302 | 0338 |
| RONALD J SCOTT | TONI D SCOTT | 6263 W REYNOLDS RD | | | HASLETT | MI | 48840 | 8906 |
| RONALD J SCOTT | TR RONALD J SCOTT REVOCABLE TRUST | UA 10/05/99 | 4107 BARBARA DR | | TOLEDO | OH | 43623 | 3401 |
| RONALD J SCOTTO | CHARLES SCHWAB & CO INC CUST | 10 WILDHEDGE LN | | | HOLMDEL | NJ | 07733 | |
| RONALD J SENAK | 1084 BLACK HAWK TRL | | | | HOUGHTON LAKE | MI | 48629 | 8835 |
| RONALD J SHAMKA | 15376 GARY LANE | | | | BATH | MI | 48808 | 8738 |
| RONALD J SHAW | 15716 NINETY FOURTH ST | | | | FLORISSANT | MO | 63034 | |
| RONALD J SHEKELL | 7490 SUGARBUSH DR | | | | SPRING HILL | FL | 34606 | 7059 |
| RONALD J SHEKELL & | LOUISE A SHEKELL JT TEN | 7490 SUGARBUSH DR | | | SPRING HILL | FL | 34606 | 7059 |
| RONALD J SHELDON | 607 W 4TH ST  #B | | | | COLUMBIA | TN | 38401 | 2644 |
| RONALD J SHULER | TR RONALD J SHULER TRUST | UA 07/18/97 | 188N HARBOR LANDING 82284 | | BRAIDWOOD | IL | 60408 | 1766 |
| RONALD J SIBLOCK | 366 CONLIN ROAD E | OSHAWA ON  L1H 7K5 | CANADA | | | | | |
| RONALD J SIKARSKIE | 11544 IRVINGTON | | | | WARREN | MI | 48093 | 6427 |
| RONALD J SILVER | 31 KINNICUTT RD | | | | WORCESTER | MA | 01602 | 1547 |
| RONALD J SLAW | 6359 ALEXANDRIA DR | | | | PARMA HEIGHTS | OH | 44130 | 2847 |
| RONALD J SLEE & | DONNA J SLEE | TR UA 01/25/90 RONALD J & DONNA J | SLEE TRUST | 5608 MASON AVE | WOODLAND HLS | CA | 91367 | |
| RONALD J SNAPP | PO BOX 65336 | | | | ORANGE PARK | FL | 32065 | 0006 |
| RONALD J SNOVER | 5320 ROBINWOOD | | | | NORTH STREET | MI | 48049 | 4427 |
| RONALD J SPINNEY | 59 CARRIAGE LN | | | | BARNSTABLE | MA | 02630 | 1507 |
| RONALD J STAHARA | CHARLES SCHWAB & CO INC.CUST | 1002 GOLF VIEW DR | | | PINE BLUFF | AR | 71603 | |
| RONALD J STANGER | 9780 BARNUM RD | | | | WOODLAND | MI | 48897 | 9791 |
| RONALD J STEEL | 15107 ST RT 66 S | | | | DEFIANCE | OH | 43512 | 6803 |
| RONALD J STOEHR & | MARIE G STOEHR JT TEN | 283 CLEARVIEW AVE | | | WHEELING | WV | 26003 | 6717 |
| RONALD J STRAUSE | MELISSA A STRAUSE | JT TEN | 225 NICHOLS STREET P O BOX 146 | | LEESPORT | PA | 19533 | 0146 |
| RONALD J STRONG | 42 RIDGEWOOD DRIVE | | | | ORCHARD PARK | NY | 14127 | 1133 |
| RONALD J SUSTER | CUST MICHAEL SUSTER UGMA OH | 18519 UNDERWOOD AVENUE | | | CLEVELAND | OH | 44119 | 2927 |
| RONALD J SZCZECINA | 18430 CHICAGO AVE | | | | LANSING | IL | 60438 | 3016 |
| RONALD J SZYMALAK & | NOLA C SZYMALAK JT TEN | 907 MARINA DR #208 | | | NORTH PALM BEACH | FL | 33408 | 3949 |
| RONALD J TAKACS | PO BOX 7140 | | | | FLINT | MI | 48507 | 0140 |
| RONALD J TALASKI | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423 | 8958 |
| RONALD J TAMASCO | 17 CASSELBERRY DRIVE | | | | AUDUBON | PA | 19403 | 2103 |
| RONALD J TENHAKEN & | DOROTHY M TENHAKEN | JT TEN WROS | 1320 ALDER STREET | | WEST BEND | WI | 53090 | 1710 |
| RONALD J TENNISON | 1445 GLACIER HILLS DR | | | | MARTIN CITY | MT | 59926 | |
| RONALD J TETLOFF | 3555 E ASHARD RD | | | | HARRISON | MI | 48625 | 9421 |
| RONALD J THOMPSON | 5756 FOXFIRE LANE | | | | BROWNSBURG | IN | 46112 | 8765 |
| RONALD J THORNHILL | 20 NORTH ST APT 6-2 | | | | STAMFORD | CT | 06902 | 2363 |
| RONALD J TOMEK | 827 RAINBOW DR | | | | GLENWOOD | IL | 60425 | 1307 |
| RONALD J TOMEK & | WILHELMINA TOMEK JT TEN | 223 RAINBOW DR | | | GLENWOOD | IL | 60425 | 1311 |
| RONALD J TORCHIA | CHARLES SCHWAB & CO INC CUST | 105 VIA LEE | | | SANTA BARBARA | CA | 93111 | |
| RONALD J TREBUS | THE RONALD J TREBUS TRUST | 4630 E ELENA AVE | | | MESA | AZ | 85206 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD J TRICARICO | 97HALL AVENUE | | | | MERIDEN | CT | 06450 | 7714 |
| RONALD J TRIER | PO BOX 6072 | | | | SAGINAW | MI | 48608 | 6072 |
| RONALD J TROUT | 1341 WENDELL AVE | | | | YPSILANTI | MI | 48198 | 3147 |
| RONALD J TRZCINSKI | 162 GALLEON DR | | | | NEWARK | DE | 19702 | |
| RONALD J TRZOS | CHARLES SCHWAB & CO INC CUST | 30995 STURBRIDGE ST | | | FARMINGTON HILLS | MI | 48331 | |
| RONALD J TWIDDY & | BONNIE L TWIDDY JTTEN | 37301 CLUBHOUSE DRIVE | | | STERLING HTS | MI | 48312 | 2243 |
| RONALD J URQUHART | R R 1 | ARVA ON  N0M 1C0 | CANADA | | | | | |
| RONALD J VAN WINKLE | 712 S 104TH STREET | | | | EDWARDSVILLE | KS | 66111 | 1162 |
| RONALD J VANCURA | 14172 SWANEE BEACH | | | | FENTON | MI | 48430 | 1469 |
| RONALD J VASENDA | 7501 HILLBROOK OVAL | | | | CLEVELAND | OH | 44141 | 1935 |
| RONALD J VEKAS | 1009 SHOVLER WAY | | | | NORTH LIMA | OH | 44452 | 8569 |
| RONALD J VETTRAINO | 1536 FONTAINE AV | | | | MADISON HEIGHTS | MI | 48071 | 2641 |
| RONALD J VROMAN | 2381 EUGENE ST | | | | BURTON | MI | 48519 | 1353 |
| RONALD J WAKLEY | 3322 PALMER | | | | LANSING | MI | 48910 | 2926 |
| RONALD J WALKER | 5191 E ATHERTON ROAD | | | | BURTON | MI | 48519 | 1527 |
| RONALD J WALTER | CHARLES SCHWAB & CO INC CUST | P.O. BOX 27836 | | | ANAHEIM | CA | 92809 | |
| RONALD J WALTERS | 117 DUTCH LN | | | | RENFREW | PA | 16053 | 8539 |
| RONALD J WATSON | 9941 LANGE RD | | | | BIRCH RUN | MI | 48415 | 8422 |
| RONALD J WAXMONSKY & | DELIA WAXMONSKY JT TEN | 46637 HOUGHTON DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | 5261 |
| RONALD J WELLS | 2581 COWALL DR | | | | HILLIARD | OH | 43026 | 8775 |
| RONALD J WELLS | CUST LINDSAY M WELLS UTMA OH | 2581 COWALL DR | | | HILLIARD | OH | 43026 | 8775 |
| RONALD J WIECK TTEE | HELEN LEWIS TRUST | U/A/D 10/27/1992 | FBO LUCIA TONI LEWIS | 83-83 118 ST APT 3C | KEW GARDENS | NY | 11415 | 2411 |
| RONALD J WIKTOR & | THERESA J WIKTOR JT TEN | 37112 VARGO | | | LIVONIA | MI | 48152 | 2784 |
| RONALD J WILLETT | 1963 CHERRY LANE | | | | PINCKNEY | MI | 48169 | 9151 |
| RONALD J WILLIAMS | 144 N DENWOOD | | | | DEARBORN | MI | 48128 | 1510 |
| RONALD J WILLIAMS | 232 FOX STREET | | | | BUFFALO | NY | 14211 | 3151 |
| RONALD J WONTROP SR | CGM IRA CUSTODIAN | 9316 MONTEGO AVENUE | | | BALTIMORE | MD | 21234 | 1149 |
| RONALD J WYGONIK | 7610 SE 171ST HORSESHOE LN | | | | THE VILLAGES | FL | 32162 | 5324 |
| RONALD J YEVITZ & | LINDA T YEVITZ JTWROS | 4 BRIAR HILL CIRCLE | | | CLARKS SUMMIT | PA | 18411 | |
| RONALD J ZADORA, ESQ TTEE | FBO MARY LEE SLOCUM REV TR | U/A/D 02/20/90 | 40700 WOODWARD AVE SUITE A | | BLOOMFIELD HILLS | MI | 48304 | 5110 |
| RONALD J ZALEWSKI | 23905 GLENWOOD | | | | CLINTON TWP | MI | 48035 | 2949 |
| RONALD J ZAMZOW | 127 N JOHN PAUL RD | | | | MILTON | WI | 53563 | 1216 |
| RONALD J ZAPF | MARY C. GILBERT JT TEN | 4625 WESTMINSTER PLACE | | | SAINT LOUIS | MO | 63108 | 1803 |
| RONALD J ZIEMBA | TR RONALD J ZIEMBA TRUST # 8145-RJZ | UA 11/21/02 | 1410 EAST TRUITT RD | | CHILLICOTHE | IL | 61523 | 9360 |
| RONALD J ZLATOPER | 900 FORT STREET MALL SUITE 1115 | | | | HONOLULU | HI | 96813 | 3717 |
| RONALD J ZWETZIG | 3235 EAST F 30 | | | | MIKADO | MI | 48745 | 9616 |
| RONALD J. CHRISTENSEN | 1504 OPTIMIST CT. | | | | BELLEVILLE | IL | 62220 | 2906 |
| RONALD J. DAVIS | CGM IRA ROLLOVER CUSTODIAN | 2696 S MEADOW MIST CIRCLE | | | ST. GEORGE | UT | 84790 | 4746 |
| RONALD J. ENGLE | 2150 CALUSA LAKES BLVD | | | | NOKOMIS | FL | 34275 | |
| RONALD J. FADELLI | 1062 LARCH AVENUE | | | | MORAGA | CA | 94556 | 1854 |
| RONALD J. FATATO & | PATRICIA E FATATO | JT TEN | 592 PACIFIC ST | | BROOKLYN | NY | 11217 | 2077 |
| RONALD J. HESTON | 164 BIG HILL ROAD | | | | SOUTHAMPTON | NJ | 08088 | |
| RONALD J. HOLLICK | 7 MARUCA DR. | | | | GREENSBURG | PA | 15601 | 9193 |
| RONALD J. KOTCH  & | JUDITH M KOTCH JT WROS | 370 SEXTON ST. | | | STRUTHERS | OH | 44471 | 1139 |
| RONALD J. KOTECKI | MARILYN L. KOTECKI JTWROS | 14225 S.W. 20TH STREET | | | BEAVERTON | OR | 97008 | 4970 |
| RONALD JACK | CMR 420 BOX 1721 | | | | APO | AE | 09063 | |
| RONALD JACK ARAKELIAN III | RJA III TRUST | P.O. BOX 60009 | | | CITY OF INDUSTRY | CA | 91716 | |
| RONALD JACK LEFFINGWELL & | SHARON LEE LEFFINGWELL | 146 N GRAND POINTE DR | | | BROOKLYN | MI | 49230 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD JACKSON | 2817 WOLF CLUB CT | | | | ATLANTA | GA | 30349 |
| RONALD JACKSON | 457 ARBOR CIRCLE | | | | LIBERTY TOWNSHIP | OH | 44505 | 1915 |
| RONALD JAMES & | JUDITH ANN FLACK JT TEN | 511 RANSOME RD | | | HIGHLAND HTS | OH | 44143 | 1947 |
| RONALD JAMES FREUND | 931 MERIDIAN PLAZA STE 705 | | | | ANDERSON | IN | 46016 | 2702 |
| RONALD JAMES FREUND & | MARILYN K FREUND JT TEN | 931 MERIDIAN PLAZA STE 705 | | | ANDERSON | IN | 46016 | 2702 |
| RONALD JAMES HAEGER | 384 SPRUCE HILL DR | | | | GAHANNA | OH | 43230 |
| RONALD JAMES HAEGER JR | 384 SPRUCE HILL DR | | | | COLUMBUS | OH | 43230 | 3655 |
| RONALD JAMES HAMILTON & | DONNA L HAMILTON | 2254 N DEREK DR | | | FULLERTON | CA | 92831 |
| RONALD JAMES LIVECCHI | CHARLES SCHWAB & CO INC CUST | 25 LAKERIDGE DR | | | ORCHARD PARK | NY | 14127 |
| RONALD JAMES LOCHTE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13130 LAKE MIST DR. | | CYPRESS | TX | 77429 |
| RONALD JAMES WINTER | 1028 STAFFORD | | | | KALAMAZOO | MI | 49006 | 3721 |
| RONALD JANZEWSKI | TOD REGISTRATION | 27105 STACY ST | | | TAYLOR | MI | 48180 | 4823 |
| RONALD JASON GAGNON | 2279 SANTA ANITA RD | | | | NORCO | CA | 92860 |
| RONALD JAY GARLINGER TOD | BECKY L GARLINGER | SUBJECT TO STA TOD RULES | 5022 W AUGUSTA CIR | | GLENDALE | AZ | 85308 | 3304 |
| RONALD JAY GLOVER IRA | FCC AS CUSTODIAN | 1140 RIVER AVENUE | | | OAKDALE | CA | 95361 | 2595 |
| RONALD JEFFREY SMITH | TOD T SHARROW & K SMITH | SUBJECT TO STA TOD RULES | 1514A SW SILVERPINE WAY | | PALM CITY | FL | 34990 | 4710 |
| RONALD JESSELSON & | CAROL JESSELSON JT TEN | 3423 VANTAGE LANE | | | GLENVIEW | IL | 60025 | 1366 |
| RONALD JOHN CARLSTROM III | CHARLES SCHWAB & CO INC CUST | 80 N. MAIN ST | | | MANSFIELD | MA | 02048 |
| RONALD JOHN GIORGINI | 2128 VILLAMAR DR | | | | LELAND | NC | 28451 | 9433 |
| RONALD JOHN JARAMILLO | 6819 CANOGA AVE | | | | CANOGA PARK | CA | 91303 |
| RONALD JOHN KUBIAK | 12934 BERESFORD | | | | STERLING HEIGHTS | MI | 48313 | 4114 |
| RONALD JOHN LATAWIEC & | JEAN MARIE LATAWIEC JT WROS | HIROO TOWERS #3151 | 4-1-12 MINAMI AZABU | MINATO-KU TOKYO 106-0047, JAPAN | | | |
| RONALD JOHN LOCH | 94 MUIR RD | | | | GROSSE POINTE | MI | 48236 |
| RONALD JOHN PARTILLA | TOD DTD 01/11/2007 | 7267 KILTIE LANE | | | SAGAMORE HLS | OH | 44067 | 2579 |
| RONALD JOHNS & | BARBARA A JOHNS JT TEN | PO BOX 594 | | | PINE | CO | 80470 | 0594 |
| RONALD JOHNSON | 100 WINTERSTOWN RD. APT#6 | | | | RED LION | PA | 17356 |
| RONALD JOHNSON | 16911 SNOWDEN ST | | | | DETROIT | MI | 48235 | 4230 |
| RONALD JOHNSON | 228 TOWN VIEW DRIVE | | | | WAPPINGERS FALLS | NY | 12590 |
| RONALD JOINER | 33219 RICHARD O | | | | STERLING HEIGHTS | MI | 48310 |
| RONALD JONES | 2109 BUCKSKIN COURT | | | | SPRING HILL | TN | 37174 |
| RONALD JONES | 23 FERNDALE LN | | | | LIMERICK | PA | 19468 |
| RONALD JOSEPH ALLEN & | JENNIE LYNNE ALLEN | 13196 HWY 73 | | | GEISMAR | LA | 70734 |
| RONALD JOSEPH CERNY | SHARON THERESA CERNY | 4704 C ST | | | OMAHA | NE | 68106 |
| RONALD JOSEPH DAIGLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 204 LAKEWOOD DR | | LAFAYETTE | LA | 70503 |
| RONALD JOSEPH HUBBARD | 305 E MAPLE STREET | | | | HOLLY | MI | 48442 |
| RONALD JOSEPH RYES JR | 2055 HYMAN PL | | | | NEW ORLEANS | LA | 70131 |
| RONALD JOSEPH SCOTTO JR | CHARLES SCHWAB & CO INC CUST | 166 FRONTIER WAY | | | TINTON FALLS | NJ | 07753 |
| RONALD JOSEPH SEAMAN | 44 MOBILE LANE | | | | TOMS RIVER | NJ | 08755 | 1242 |
| RONALD JOSEPH SKOTLESKI JR | 1150 WYLIE ROAD | | | | WEST CHESTER | PA | 19382 |
| RONALD JOSEPH TONEGATO & | GLORIA MARIE TONEGATO | 1605 GRANADA DR | | | BURLINGAME | CA | 94010 |
| RONALD JOSEPH VALME | 15675 SW 84TH TER APT 904 | | | | MIAMI | FL | 33193 |
| RONALD JULIN | 1248 EUSTACE DR | | | | DIXON | IL | 61021 | 1738 |
| RONALD K & JOAN M MCCANN TTEES | RONALD K & JOAN M MCCANN TRT | DTD 9-25-97 | 5615 MEADOW VIEW RD | | IMPERIAL | MO | 63052 | 1817 |
| RONALD K AHRENS | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546 | 5659 |
| RONALD K AVERS | 38080 HAZEL | | | | HARRISON TOWNSHIP | MI | 48045 | 3559 |
| RONALD K AXLINE | 2912 TIMBER DR | | | | LANSING | MI | 48917 | 2367 |
| RONALD K BAILEY | 2004 FAULKLAND ROAD | | | | WILMINGTON | DE | 19805 | 1038 |
| RONALD K BEARD | 307 CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001 | 2841 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD K BEZOUSKA | 350 E WHEELING ST | | | | LANCASTER | OH | 43130 | 3817 |
| RONALD K BLANCHARD | 3 PARK HILL #10 | | | | MENANDS | NY | 12204 | 2141 |
| RONALD K BROOKINS | 353 N CROSSBEAM DR | | | | CASSELBERRY | FL | 32707 | 5210 |
| RONALD K BROWN | CUST AMY JO BROWN UGMA IN | ATTN GRASSO | 401 N ASPEN LN | | MUNCIE | IN | 47304 | 8902 |
| RONALD K CARLSON & | BEATRICE B CARLSON JT TEN | 12008 WOODLAKE CIR | | | DALLAS | TX | 75243 | 5045 |
| RONALD K CARPENTER & | MARCIA J CARPENTER | TR RONALD & MARCIA CARPENTER | FAMILY TRUST 04/25/00 | 3249 BUTLER AVENUE | LOS ANGELES | CA | 90066 | 1303 |
| RONALD K CARROLL | 6826 FAIRLAWN AVE | | | | BALTIMORE | MD | 21215 | 2247 |
| RONALD K CLENDENIN | 1635 SOUTH 300 EAST | | | | ANDERSON | IN | 46017 | 2035 |
| RONALD K COON | 825 ARHANA CRES DR | | | | MIDDLEVILLE | MI | 49333 | |
| RONALD K CULP | 247 EAST GRANT ST | | | | HOUSTON | PA | 15342 | 1732 |
| RONALD K DANIELS | 7939 COYSWELL | | | | ROMULUS | MI | 48174 | 1359 |
| RONALD K DENEWETH | 22512 CALIFORNIA | | | | ST CLAIR SHRS | MI | 48080 | 3820 |
| RONALD K DICKERSON R/O IRA | FCC AS CUSTODIAN | 5328 LANDAU DR UNIT 54 | | | DAYTON | OH | 45429 | 5444 |
| RONALD K DILLINGHAM | TR DILLINGHAM FAMILY TRUST B | UA 09/20/00 | 3428 CROYDEN AVE | | KALAMAZOO | MI | 49006 | 2059 |
| RONALD K ERICKSON | 430 SANDPIPER CT | | | | EDGEWATER | FL | 32141 | 4182 |
| RONALD K ESPOSITO | 5122 GRAPE ST | | | | HOUSTON | TX | 77096 | 1412 |
| RONALD K FABER | 6574 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | 9741 |
| RONALD K FLOYD | 4003 BLACKWOOD CT | | | | INDIANAPOLIS | IN | 46237 | 3840 |
| RONALD K GAGOSIAN | 472 COUNTRY CLUB DR | | | | SAN FRANCISCO | CA | 94132 | 1112 |
| RONALD K GREATHOUSE | 4458 LOUELLA | | | | WATERFORD | MI | 48329 | 4028 |
| RONALD K HOLMES | PO BOX 459 | | | | VINELAND | NJ | 08362 | 0459 |
| RONALD K HOVIOUS | 170 MOSIER RD | | | | MARTINSVILLE | IN | 46151 | 9681 |
| RONALD K HOWARD | 1419 BETHEL RD | | | | HARTSELLE | AL | 35640 | 2082 |
| RONALD K JERUTIS & | MRS SUSAN JANE JERUTIS JT TEN | 18869 CARSONWOOD | | | DEEPHAVEN | MN | 55391 | 3666 |
| RONALD K JOHNSON | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171 | 9337 |
| RONALD K KING | 3481 THOMAS RD | | | | OXFORD | MI | 48371 | 1443 |
| RONALD K KORON & | HOLLY B KORON JTWROS | 6631 IMPERIAL WOODS DRIVE | | | CENTERVILLE | OH | 45459 | 3208 |
| RONALD K KOZA | 1517 TIMBER LAKE LANE | | | | SANDUSKY | OH | 44870 | |
| RONALD K LANDRUS | MARIENNE LANDRUS | 8200 SEDONA SUNRISE DR | | | LAS VEGAS | NV | 89128 | 7909 |
| RONALD K LEDDER & | KAREN L LEDDER JT TEN | 1 SCENIC DRIVE | | | HIGHLANDS | NJ | 07732 | 1329 |
| RONALD K LEISURE & | MARY L LEISURE JT TEN | 4604 ORLEANS DR | | | KOKOMO | IN | 46902 | 5374 |
| RONALD K MANJARREZ | CHARLES SCHWAB & CO INC CUST | 1261 COLLINS LANE | | | SAN JOSE | CA | 95129 | |
| RONALD K MARKS | CUST JENNIFER LYNN MARKS UGMA TX | 4355 NORMANDY AVE | | | DALLAS | TX | 75205 | 2041 |
| RONALD K MENTH | 184 ROGERS | | | | TONAWANDA | NY | 14150 | 5266 |
| RONALD K MIDDAUGH OR | LORETTA S MIDDAUGH TRS | MIDDAUGH LIVING TRUST | U/A DTD 04/21/2008 | 15607 STRAUGHN DR | LAUREL | MD | 20707 | 2658 |
| RONALD K MUNDT & | ELIZABETH A MUNDT JT TEN | 13365 MARIE DRIVE | | | MANASSAS | VA | 20112 | 4723 |
| RONALD K MYERS | 6323 BLOSSOM PARK DR | | | | DAYTON | OH | 45449 | 3020 |
| RONALD K PENDLETON & | M DIANE PENDLETON JTWROS | 1158 CEDAR BOULEVARD | | | PITTSBURGH | PA | 15228 | |
| RONALD K PHELPS | 1385 HWY 145S | | | | HARRISBURG | IL | 62946 | 5247 |
| RONALD K PITTMAN | 322 CARROLL ROAD | | | | ATHENS | OH | 45701 | 3312 |
| RONALD K PIWOWARSKI | 843 WEST PARK | | | | LONG BEACH | NY | 11561 | 1618 |
| RONALD K REED | CGM IRA ROLLOVER CUSTODIAN | 3655 FRATERNITY CHURCH ROAD | | | WINSTON-SALEM | NC | 27127 | 8775 |
| RONALD K SAMPLES AND | D SHARON SAMPLES | JT TEN WROS | 5141 SUMMER DRIVE | | CULLODEN | WV | 25510 | |
| RONALD K SHOEMAKER | 5727 N CO RD 00EW | | | | KOKOMO | IN | 46901 | |
| RONALD K SPERRING | 2578 OAK RD #214 | | | | WALNUT CREEK | CA | 94597 | 7821 |
| RONALD K STERLING | 49450 MONTE | | | | CHESTERFIELD TOWN | MI | 48047 | 4858 |
| RONALD K STEWART | 7689 LYN DR | | | | FRANKLIN | OH | 45005 | 4109 |
| RONALD K SUGG | 7946 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182 | 9221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD K SUTCH | 29 MANOR RD | #RR # 2 | CAMERON ON  K0M 1G0 | CANADA | | | | |
| RONALD K TOMLIN | 7138 GLENDORA | | | | DALLAS | TX | 75230 | 5428 |
| RONALD K TRENTHAM JR | & LORI A TRENTHAM JTTEN | 27040 FAN LN | | | SUN CITY | CA | 92586 | |
| RONALD K TSCHETTER | 380 OLSON CT | | | | BATAVIA | IL | 60510 | 9200 |
| RONALD K TUTTLE | 303 SMITH ST APT 221 | | | | CLIO | MI | 48420 | 2001 |
| RONALD K VAN DENBURG TTEE OF THE | RONALD K VAN DENBURG TRUST | DTD 02/13/03 | 320 WEBER TERRACE | | PORT CHARLOTTE | FL | 33952 | 8352 |
| RONALD K WELLS JR | 1747 KILLARNEY DR | | | | HOLT | MI | 48842 | 2913 |
| RONALD K WERDEN | 20702-23ST | | | | SIGOURNEY | IA | 52591 | 8396 |
| RONALD K WHYSALL | 15641 GAYLORD | | | | REDFORD | MI | 48239 | 3908 |
| RONALD K YOUNG | 15864 WINNERS CIRCLE DR | | | | CLINTON TOWNSHIP | MI | 48035 | 1047 |
| RONALD K. HELLMAN | 79 WATERMILL LANE | | | | GREAT NECK | NY | 11021 | 4234 |
| RONALD KABONICK | 570 BORDNER ROAD | | | | DORNSIFE | PA | 17823 | |
| RONALD KAHN | 636 WANTAGH AVE | | | | LEVITTOWN | NY | 11756 | 5325 |
| RONALD KAHORA | CHARLES SCHWAB & CO INC CUST | 787 VICTORY AVE | | | BRICK | NJ | 08723 | |
| RONALD KAISER | 42 JOLIET ST | | | | LACONIA | NH | 03246 | |
| RONALD KANCZUZEWSKI | 797 KEATON | | | | TROY | MI | 48098 | 1806 |
| RONALD KANCZUZEWSKI & | LUCINDA S KANCZUZEWSKI JT WROS | 797 KEATON DR | | | TROY | MI | 48098 | 1806 |
| RONALD KARP & | JUDY KARP JT TEN | 2319 QUENTIN RD | | | BROOKLYN | NY | 11229 | 2413 |
| RONALD KASS | 29 BOUNTY LANE | | | | JERICHO | NY | 11753 | 2207 |
| RONALD KEITH GRIMES JR IRA | FCC AS CUSTODIAN | 1744 HARROGATE CT | | | GRAYSON | GA | 30017 | 1092 |
| RONALD KEITH MATTHEWS | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302 | 7647 |
| RONALD KEITH PATTERSON | 161 SIDETRACK LN | | | | HENDERSONVLLE | NC | 28792 | |
| RONALD KELLY | 2084 NE 182 ND STREET | | | | NORTH MIAMI BEACH | FL | 33162 | |
| RONALD KENNETH HENRY | 10030 SCENIC VIEW TERRACE | | | | VIENNA | VA | 22182 | |
| RONALD KENNETH MOORE & | ANNETTE JACKETT MOORE | 4855 S TEN MILE RD | | | MERIDIAN | ID | 83642 | |
| RONALD KENZIG | 1514 TARLTON AVE | | | | CLEVELAND | OH | 44109 | 3418 |
| RONALD KESSLER | ELIZABETH KESSLER JT TEN | 2833 SAN FRANCISCO LN | | | SEBRING | FL | 33870 | 5037 |
| RONALD KIMBLER | 7204 NW 21ST ST | | | | SUNRISE | FL | 33313 | 3822 |
| RONALD KINCAID | 2609 N BRIMHALL | | | | MESA | AZ | 85203 | 1007 |
| RONALD KING | 36796 DEER TRAIL DRIVE | | | | LAKE VILLA | IL | 60046 | |
| RONALD KING | 46 VALLEY VIEW DR | | | | YONKERS | NY | 10710 | 3447 |
| RONALD KINGSLEY | 713 TENIKAT ST | | | | DANVILLE | KY | 40422 | 1754 |
| RONALD KLAAS | 3865 DIECKMAN LN | | | | CINCINNATI | OH | 45245 | 2612 |
| RONALD KNIGHT | PO BOX 127 | | | | ALGER | MI | 48610 | 0127 |
| RONALD KOCH | 36835 LODGE DR | | | | STERLING HTS | MI | 48312 | 3325 |
| RONALD KOLDON | 19910 E VIA DEL PALO | | | | QUEEN CREEK | AZ | 85242 | 4026 |
| RONALD KONIOR | ILENE KONIOR | CHRISTINE ELLEN KONIOR | JTWROS | 8308 CRAWFORD | SKOKIE | IL | 60076 | 2708 |
| RONALD KOO & SANDRA KOO | RONALD C KOO AND SANDRA KOO LI | 9477 CAMINO CAPISTRANO | | | LAS VEGAS | NV | 89147 | |
| RONALD KOSSEN | DEANNA KOSSEN JT TEN | TOD DTD 04/01/2009 | 8119 NE 108TH TERRACE | | KANSAS CITY | MO | 64157 | 8139 |
| RONALD KOZINSKI (IRA) | FCC AS CUSTODIAN | 118 STUYVESANT AVE | | | KEARNY | NJ | 07032 | 3743 |
| RONALD KRETSCHMER | 37156 NORENE STREET | | | | WESTLAND | MI | 48186 | 3911 |
| RONALD KUJAWA | 11655 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 | 9707 |
| RONALD KUNST | 2341 WILAWANA ROAD | | | | ELMIRA | NY | 14901 | |
| RONALD L ADAIR | 1591 RIBBLE | | | | SAGINAW | MI | 48601 | 6851 |
| RONALD L AMMAN | 14350 BISHOP RD | | | | CHESANING | MI | 48616 | 8420 |
| RONALD L AMMERMAN | TOD RONALD G AMMERMAN | 143 ASH RD | | | FALLENTIMBER | PA | 16639 | 7104 |
| RONALD L AND | JERDY C STERLING TRUST | U/A DTD 03/21/2000 | RONALD L STERLING TTEE | 78750 BAYBERRY LN | LA QUINTA | CA | 92253 | |
| RONALD L AND MARY R ENDERLE | CO-TTEES DTD 06/18/2004 | ENDERLE FAMILY TR | 1016 OLD STATION CT | | FAIRFIELD | OH | 45014 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD L ARMSTRONG (IRA) | FCC AS CUSTODIAN | 604 S LALLENDORF ROAD | | | OREGON | OH | 43616 3015 |
| RONALD L ARNOLD | 13878 RIVERSIDE DRIVE | | | | CONSTANTINE | MI | 49042 8701 |
| RONALD L ARP & | BARBARA E ARP JTWROS | 1634 PARKSIDE TRAIL | | | LEWISVILLE | TX | 75077 2760 |
| RONALD L ARQUILLA | 1308 HILL CROSS CRT | | | | OKLAHOMA CITY | OK | 73159 |
| RONALD L ASKEW | PMB 116 | 17602 17TH ST STE 102 | | | TUSTIN | CA | 92780 7915 |
| RONALD L BABER | 35 POPLAR AVE | | | | BROWNSBURG | IN | 46112 9223 |
| RONALD L BAILEY | 8063 84TH ST | | | | CALEDONIA | MI | 49316 9404 |
| RONALD L BAILEY & | SARAH K BAILEY TR | UA 09/13/83 | BAILEY TRUST | 4865 GLENHAVEN DR | OCEANSIDE | CA | 92056 |
| RONALD L BAJUNIEMI TTEE F/T | LEO BAJUNIEMI TESTAMENTARY TRUST B | DTD 10-19-98 | 5283 BROADWAY TERRACE #1B | | OAKLAND | CA | 94618 1460 |
| RONALD L BAKER | 420 FLOYD ST | | | | LEWISBURG | OH | 45338 8052 |
| RONALD L BARSON & | NANCY B BARSON JT WROS | 3750 N LAKE SHORE DRIVE | 2B | | CHICAGO | IL | 60613 4220 |
| RONALD L BASHFORD | 132 MARSHALL BR ROAD | | | | KENNETT SQUARE | PA | 19348 2706 |
| RONALD L BAUMGARTEL | JOANNE D BAUMGARTEL | 204 SYCAMORE DR | | | SEVEN FIELDS | PA | 16046 4320 |
| RONALD L BELL | 145 MEADOWLANDS DR | | | | TALKING ROCK | GA | 30175 |
| RONALD L BELLOR | 2233 PALMER RD | | | | STANDISH | MI | 48658 9741 |
| RONALD L BERRY | 1500 CHERRYSTONE | | | | NORMAN | OK | 73072 5924 |
| RONALD L BERRY | DOROTHY BERRY | PO BOX 239 | | | NORMANDY BCH | NJ | 08739 0239 |
| RONALD L BIELECKI | 6210 CASMERE ST | | | | HAMTRAMCK | MI | 48212 2508 |
| RONALD L BJORK | 8454 CAMPBELL RD | | | | CLARKSVILLE | MI | 48815 9612 |
| RONALD L BLAHO | BOX 353 | | | | WAYNESVILLE | OH | 45068 0353 |
| RONALD L BLAKELY | 15605 N STATE RD 167N | | | | DUNKIRK | IN | 47336 9123 |
| RONALD L BOUGHNER | 3518 ROLSTON RD | | | | LINDEN | MI | 48451 9442 |
| RONALD L BOWERY | PO BOX 5327 | | | | KINGSPORT | TN | 37663 0327 |
| RONALD L BOYD | 2603 DANIELLE CT | | | | HERMITAGE | PA | 16148 6189 |
| RONALD L BOYD | 28652 PIENZA COURT | | | | BONITA SPRINGS | FL | 34135 9226 |
| RONALD L BOYD | 325 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322 1260 |
| RONALD L BRANCH | 2688 RANDALL RD | | | | RANSOMVILLE | NY | 14131 9698 |
| RONALD L BROWN | 303 BAKER ST | | | | ST JOHN | MI | 48879 2009 |
| RONALD L BROWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4924 S TIERNEY DRIVE | | INDEPENDENCE | MO | 64055 |
| RONALD L BUCHHEIT | 1543 MADRE DR | | | | FORISTELL | MO | 63348 1059 |
| RONALD L BUCKNER | 3325 MANOR ROAD | | | | ANDERSON | IN | 46011 2222 |
| RONALD L BURKE & | BERNICE BURKE | TR UA 10/02/92 RONALD L BURKE & | BERNICE BURKE TRUST | 21 CRESTVIEW DR | RADFORD | VA | 24141 3601 |
| RONALD L BURRIS | 11340 E 200 S | | | | LOOGOOTEE | IN | 47553 |
| RONALD L BUSBY | 717 ALPINE DR | | | | ANDERSON | IN | 46013 5001 |
| RONALD L BUSCAGLIA | 3025 WILDEWOOD DR | | | | CONCORD | CA | 94518 1151 |
| RONALD L CAHILL | PO BOX 6111 | | | | SUN CITY CENTER | FL | 33571 6111 |
| RONALD L CARELLO & | SHERI L CARELLO JT TEN | 2636 LAND PARK DRIVE | | | SACRAMENTO | CA | 95818 2226 |
| RONALD L CARR | 3492 CLINT DR | | | | TRENTON | OH | 45067 9787 |
| RONALD L CARR | 3492 CLINT DR | | | | TRENTON | OH | 45067 |
| RONALD L CARSON | SANDRA G CARON | 11810 N 49TH DRIVE | | | GLENDALE | AZ | 85304 2913 |
| RONALD L CARTER | 8260 E HILDALE ST | | | | DETROIT | MI | 48234 3605 |
| RONALD L CEASE | 322 LAKEVIEW RD | | | | LEVERING | MI | 49755 9748 |
| RONALD L CHAMBERS | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350 2243 |
| RONALD L CHAMBERS | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350 2243 |
| RONALD L CHAPMAN SR | 2917 LITTLE FARMS | | | | ZACHARY | LA | 70791 4315 |
| RONALD L CHIN | ROMI IRENE CHIN TRUST | PO BOX 404 | | | RIO VISTA | CA | 94571 |
| RONALD L CLEMENS | 3159 QUAKER ROAD | | | | GASPORT | NY | 14067 9468 |
| RONALD L CLYBURN | 1508 TERRAWENDA DR | | | | DEFIANCE | OH | 43512 3245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD L COLEMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3408 DEMOCRAT RD | | MEMPHIS | TN | 38118 |
| RONALD L COLL & | TERRY M COLL | JT TEN WROS | 92 MAPLE FARM RD | | AUBURN | NH | 03032 | 3934 |
| RONALD L COLLINS & | JEANNIE T COLLINS JT TEN | 351 VALLEY GREEN DR | | | ATLANTA | GA | 30342 | 3427 |
| RONALD L CONLON | 4133 W 162ND ST | | | | LAWNDALE | CA | 90260 | 2704 |
| RONALD L CORNELIUS | 5113 N 81ST ST | | | | SCOTTSDALE | AZ | 85250 |
| RONALD L CORONATO | & GAIL K CORONATO JTTEN | PO BOX 1069 | | | CAREFREE | AZ | 85377 |
| RONALD L COUITCHER | 3001 WALTERS DR | | | | SAGINAW | MI | 48601 | 4608 |
| RONALD L COX | 2518 LAKE DRIVE | | | | ANDERSON | IN | 46012 | 1825 |
| RONALD L COX & | NANCY S COX JT TEN | 2518 LAKE DR | | | ANDERSON | IN | 46012 | 1825 |
| RONALD L CRAWFORD | 28866 FLORY RD | | | | DEFIANCE | OH | 43512 | 9023 |
| RONALD L CRISWELL | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | 9474 |
| RONALD L CYR & | SANDRA G CYR | 150 WEDGEWOOD DR | | | MANSFIELD | TX | 76063 |
| RONALD L DANADIC | 534 SALT SPRINGS RD | | | | WARREN | OH | 44481 | 9616 |
| RONALD L DANIELSON (IRA) | FCC AS CUSTODIAN | 2627 LITTLE DRY RUN ROAD | | | CINCINNATI | OH | 45244 | 2847 |
| RONALD L DAWSON | 81 COUNTY RD 15 | | | | SARCOXIE | MO | 64862 |
| RONALD L DE ROOS & | SUZANNE LYNNE DE ROOS | 373 N COUNTY LINE RD | | | HOBART | IN | 46342 |
| RONALD L DE VIES | 8357 LONDONDERRY | | | | DALLAS | TX | 75228 | 6028 |
| RONALD L DE VIES JR | 8357 LONDONDERRY | | | | DALLAS | TX | 75228 | 6028 |
| RONALD L DEEHR | 3142 S FLAMINGO RD | | | | AVON PARK | FL | 33825 | 8064 |
| RONALD L DEHATE | 13583 SEYMOUR | | | | MONTROSE | MI | 48457 | 9710 |
| RONALD L DEIHL AND | JUDY P DEIHL JTWROS | 45 PONDEROSA RD | | | CARLISLE | PA | 17015 | 8927 |
| RONALD L DELANEY | 439 N JACKSON | | | | JANESVILLE | WI | 53545 | 2935 |
| RONALD L DINGERSON | SIMPLE IRA-PTC AS CUSTODIAN | 1243 WOODLAND ROAD | | | WOODLAND | MI | 48897 | 9745 |
| RONALD L DIXON | 3952 LONG MEADOW LANE | | | | ORION | MI | 48359 | 1466 |
| RONALD L DOLEZAL & | JOYCE L DOLEZAL JT TEN | 2010 N 65TH ST | | | LINCOLN | NE | 68505 | 1224 |
| RONALD L DREFAHL | 1708 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536 | 9452 |
| RONALD L DUZAN | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140 | 8759 |
| RONALD L EASLICK | 5901 OBERLIN RD RT | | | | GLADWIN | MI | 48624 | 9223 |
| RONALD L EDDINGS | 13312 SHAW AVE | | | | E CLEVELAND | OH | 44112 | 2445 |
| RONALD L EDWARDS | 12207 SOMERSET ROAD | | | | ORLAND PARK | IL | 60467 | 1157 |
| RONALD L EDWARDS | 419 NORTHWOOD DRIVE | | | | BEDFORD | IN | 47421 | 3929 |
| RONALD L EICH | 421 MAPLE DR | | | | CRESTLINE | OH | 44827 | 1338 |
| RONALD L EICHENBERG | 8537 ROYAL BIRKDALE LN | | | | HOLLAND | OH | 43528 | 8478 |
| RONALD L ELDER | 1940 WEDGEWOOD DR | | | | SANFORD | NC | 27330 | 8024 |
| RONALD L EVANS | 38 EARLEMOOR | C/O RUTH CHAUMLEY | | | PONTIAC | MI | 48341 | 2816 |
| RONALD L FENTON | 301 WATERSIDE DR | | | | SANFORD | NC | 27330 | 8747 |
| RONALD L FICK | 1070 JACQUELINE ST | | | | SAGINAW | MI | 48609 | 4928 |
| RONALD L FLYNN | 3166 W EVANI AVE | | | | BENSON | AZ | 85602 | 7720 |
| RONALD L FOX | 435 E 10TH ST | | | | BERWICK | PA | 18603 | 3224 |
| RONALD L FREER | 2889 ANDERSON-ANTHONY RD | | | | WARREN | OH | 44481 | 9426 |
| RONALD L FUSON | 7355 MIDDLETOWN ROAD | | | | GALION | OH | 44833 | 8912 |
| RONALD L GABON | 16803 BLOOMFIELD ST | | | | LIVONIA | MI | 48154 | 2940 |
| RONALD L GACIOCH | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382 | 1177 |
| RONALD L GAINEY | 10500 GUY COURT | | | | CHELTENHAM | MD | 20623 | 1348 |
| RONALD L GARCEE | 1817 EAST AVE Q | SUITE B-8 | | | PALMDALE | CA | 93550 | 3912 |
| RONALD L GARIBALDI | 1356 E LEVEL | | | | COVINA | CA | 91724 | 3547 |
| RONALD L GEHRIG | R R 1 BOX 257 | | | | SPARLAND | IL | 61565 | 9625 |
| RONALD L GERARD | 919 E CORRINGTON AVE | | | | PEORIA | IL | 61603 | 2009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD L GIBSON | 1419 N PACKARD AVE | | | | | BURTON | MI | 48509 1644 |
| RONALD L GIBSON & | JOYCE M GIBSON | JTWROS | 10803 WIND BLOSSOM AVENUE | | | BAKERSFIELD | CA | 93312 4190 |
| RONALD L GOBIN | 318 BROKEN ARROW CT | | | | | INDIANAPOLIS | IN | 46234 2512 |
| RONALD L GONZALES | 11642 ELMS ROAD | | | | | BIRCH RUN | MI | 48415 8462 |
| RONALD L GORAL | 1111 RUSSELL DRIVE #B | | | | | HIGHLAND BEACH | FL | 33487 4221 |
| RONALD L GORSKI & | RENEE D GORSKI JT TEN | 14203 DRUMRIGHT DR | | | | STERLING HEIGHTS | MI | 48313 4321 |
| RONALD L GREEN | 22883 MERIDIAN | | | | | GROSSE ILE | MI | 48138 1434 |
| RONALD L GRIBBLE | 827 KNOLLWOOD DR | | | | | GREENWOOD | IN | 46142 2020 |
| RONALD L GROSH TTEE | THE RONALD L GROSH TRUST U/A | DTD 11/07/2007 | 12143 CENFIELD STREET NE | | | ALLIANCE | OH | 44601 9413 |
| RONALD L GRUBBS | 6140 MOSHERVILLE RD | | | | | JONESVILLE | MI | 49250 9731 |
| RONALD L GUMMO | 12420 TAMIAMI TRIAL | | | | | PUNTA GORDA | FL | 33955 2401 |
| RONALD L HAIRSTON | PO BOX 1077 | | | | | YONKERS | NY | 10703 8077 |
| RONALD L HALL | PO BOX 252 | | | | | NEWTON FALLS | OH | 44444 0252 |
| RONALD L HAMMACK | PO BOX 245 407 S ELM | | | | | KEMPTON | IN | 46049 0245 |
| RONALD L HARRIS | 325 EAST PIERSON ROAD | | | | | FLINT | MI | 48505 3311 |
| RONALD L HEATON | 41608 HIGHWAY K | | | | | VANDALIA | MO | 63382 5406 |
| RONALD L HEIN, SR. | 19730 NYE ROAD | | | | | GALIEN | MI | 49113 9728 |
| RONALD L HELSLEY | 400 CEDAR SPRING RD | | | | | BEL AIR | MD | 21015 5802 |
| RONALD L HENKE & | BARBARA A HENKE JT TEN | N 5341 LEDGETOP DR | | | | FOND DU LAC | WI | 54935 9615 |
| RONALD L HIBBARD | 4730 WOODLAWN AVE | | | | | NORWOOD | OH | 45212 2047 |
| RONALD L HINCH | 2401 SHEELAH CT | | | | | KETTERING | OH | 45420 1127 |
| RONALD L HISER & | GEREMI HISER | TR H REVOCABLE LIVING TRUST | UA 03/20/20 | 4295 BEN HUR RD | | MARIPOSA | CA | 95338 9413 |
| RONALD L HITZLER | 121 HOFFMASTER ST | | | | | HOPKINS | MI | 49328 9540 |
| RONALD L HODGEN | CUST GREGORY R HODGEN U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | PO BOX 648 | | ENID | OK | 73702 0648 |
| RONALD L HOELZER | 914 DECATUR ST | | | | | SANDUSKY | OH | 44870 3377 |
| RONALD L HOELZER JR | 815 HERITAGE LANE | | | | | WATERVILLE | OH | 43566 1213 |
| RONALD L HOHENBERY | TOD DTD 08/03/2006 | 4821 W MEADOW LN | | | | BARTONVILLE | IL | 61607 2380 |
| RONALD L HOLBECK | BOX 105 | 134 N MILFORD RD | | | | HIGHLAND | MI | 48357 4534 |
| RONALD L HOLLOWAY | 2768 WOODLAWN DRIVE | | | | | ANDERSON | IN | 46013 9735 |
| RONALD L HOOSER | 68 N. BRADLEY FOSTER DRIVE | | | | | HUNTINGTON | WV | 25701 9457 |
| RONALD L HOSKINS | 10679 SHACH CREEK RD | | | | | EXCELSIOR SPRINGS | MO | 64024 5354 |
| RONALD L HOWARD | 2166 AMARILLO LN | | | | | PUNTA GORDA | FL | 33983 2630 |
| RONALD L HOWARD | 4499 MAJOR AVE | | | | | WATERFORD | MI | 48329 1939 |
| RONALD L HOWELL IRA | FCC AS CUSTODIAN | 2800 CORONADO AVE | | | | BIG SPRING | TX | 79720 6524 |
| RONALD L HUNLEY | 1706 W SYCAMORE | | | | | KOKOMO | IN | 46901 4227 |
| RONALD L HURD | 189 JULIE LN | | | | | STONEWALL | LA | 71078 9605 |
| RONALD L HUTCHISON | 4653 BRIGGS RD | | | | | OTTER LAKE | MI | 48464 9705 |
| RONALD L JACOBUS | 2286 GRAND AVE | | | | | EAST WENATCHEE | WA | 98802 8253 |
| RONALD L JAMISON | 14010 FOLEY RD | | | | | CAPAC | MI | 48014 2000 |
| RONALD L JEROME & | CAROL A JEROME JT TEN | 1398 CRANBROOK DR | | | | SAGINAW | MI | 48603 5468 |
| RONALD L JOHNSON & | KRISTI L JOHNSON | TR RONALD & KRISTI JOHNSON | LIVING TRUST UA 7/22/98 | 2823 SE 170TH | | PORTLAND | OR | 97236 1216 |
| RONALD L JONES | 3652 GOOSE LN | | | | | PITTSVILLE | WI | 54466 9433 |
| RONALD L JONES & | MRS LOUISE JONES JT TEN | 12259 SNAPPING TURTLE RD | | | | APPLE VALLEY | CA | 92308 4200 |
| RONALD L JOSEPH & | BETTY A JOSEPH JT TEN | 9302 MCWAIN RD | | | | GRAND BLANC | MI | 48439 8363 |
| RONALD L JOSEPH IRA | FCC AS CUSTODIAN | 12107 AUBURN SHORES LANE | | | | HOUSTON | TX | 77041 6673 |
| RONALD L JULIUS | 607 MEADOWS DR | | | | | GREENTOWN | IN | 46936 1365 |
| RONALD L JUSTICE | 1214 N CANAL RD | | | | | LANSING | MI | 48917 9756 |
| RONALD L KAMINGA | 123 BRAD CIR | | | | | WINTER HAVEN | FL | 33880 4984 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD L KARCHER | SANDRA B KARCHER | 303 CEDAR DR | 303 CEDAR DR | | METAIRIE | LA | 70005 3901 |
| RONALD L KEEFER | 606 WOOD ST | | | | BALTIMORE | MD | 21225 3126 |
| RONALD L KELLAWAY | 1473 WIGGINS RD | | | | FENTON | MI | 48430 9721 |
| RONALD L KENDRICK AND | PEGGY F KENDRICK JTWROS | 1455 CHEATHAM RD | | | GRIFFIN | GA | 30223 6248 |
| RONALD L KILLIN | 311 WEST THIRD STREET | | | | NILES | OH | 44446 1421 |
| RONALD L KIMM & | MARY L KIMM JT TEN | 1168 W 550 S | | | ANDERSON | IN | 46013 9775 |
| RONALD L KINDLE | 6828 BERRY RD | | | | KANSAS CITY | KS | 66106 5220 |
| RONALD L KNAPP | 3994 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444 8711 |
| RONALD L KNIFFEN | 6965 MEESE DR | | | | LANSING | MI | 48911 6551 |
| RONALD L KNUDSON | 14934 WEST DORNER RD | | | | BRODHEAD | WI | 53520 9019 |
| RONALD L KOCIBA | 5294 DUFFIELD ROAD | | | | FLUSHING | MI | 48433 9786 |
| RONALD L KOLLER AND | CAROL KOLLER JT TEN | 5034 WEST CORILYN CIRCLE | | | SALT LAKE CTY | UT | 84120 2877 |
| RONALD L KOONTER | 6647 E GALWAY CIRCLE | | | | DIMONDALE | MI | 48821 9400 |
| RONALD L KORF | 5321 OLD POST RD | | | | YUMA | CO | 80759 |
| RONALD L KOSASKI | 46758 SCOTCH PINE LANE | | | | MACOMB | MI | 48042 5372 |
| RONALD L KOZA | 21 ALLEGANY AVE | | | | KENMORE | NY | 14217 2008 |
| RONALD L KRAMER | 10665 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231 1703 |
| RONALD L KRESS | 886 NEW ENGLAND AVE | | | | DAYTON | OH | 45429 5921 |
| RONALD L KRYSTINIAK | 624 SPRING NE | | | | GRAND RAPIDS | MI | 49503 1904 |
| RONALD L KWAPIS | 42264 FULTON COURT | | | | STERLING HGTS | MI | 48313 2630 |
| RONALD L LAITY ACF | DIEGO SALDIVIA UMI/UGMA | 3239 MCCAIN RD | | | JACKSON | MI | 49203 2564 |
| **RONALD L LAMBERT** | P.O. BOX 626 | | | | **WORTHINGTON** | OH | 43085 |
| RONALD L LAROSE | 10091 DIXIE HWY | | | | IRA | MI | 48023 2821 |
| RONALD L LEFFEL SR | 69357 PLACE RD | | | | RICHMOND | MI | 48062 5042 |
| RONALD L LEOPOLD | 735 CLARK ST | | | | FRANKLIN | OH | 45005 2506 |
| RONALD L LESUER | 23395 RD 908 | | | | DEXTER | NY | 13634 2062 |
| RONALD L LEVICH | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364 6120 |
| RONALD L LEVICH & | DIANE LEVICH JT TEN | 4431 DULCINEA COURT | | | WOODLAND HILLS | CA | 91364 6120 |
| RONALD L LEVICH & | JANICE E LEVICH JT TEN | 4431 DULCINEA COURT | | | WOODLAND HILLS | CA | 91364 6120 |
| RONALD L LEWIS | 1942 CO RD 1035 RD 6 | | | | ASHLAND | OH | 44805 9236 |
| RONALD L LEWIS | 2343 LANTERN HILL RD | | | | CENTERVILLE | OH | 45459 3515 |
| RONALD L LEWIS | 3528 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160 9572 |
| RONALD L LIPPERT | 8812 LL RD | | | | RED BUD | IL | 62278 3416 |
| RONALD L LOME | 232 E RICHMOND ST | | | | WESTMONT | IL | 60559 1833 |
| RONALD L LOME & | MARGARET E LOME JT TEN | 232 E RICHMOND ST | | | WESTMONT | IL | 60559 1833 |
| RONALD L LOPEZ | 3425 JEFFERSON | | | | KANSAS CITY | MO | 64111 2708 |
| RONALD L LUECK | SPECIAL IRRA | 4708 HERON LAKES CIR | | | BRYAN | TX | 77802 3468 |
| **RONALD L MAMERE** | 9774 TAYLOR MAY RD | | | | **CHAGRIN FALLS** | OH | 44023 2421 |
| RONALD L MANBECK | 305 GOBERMAN ROAD | | | | GLEN GARDNER | NJ | 08826 3329 |
| RONALD L MARCUM & | LYNN L MARCUM JT TEN | 1409 BRENFORD ROAD | | | DOVER | DE | 19904 1025 |
| RONALD L MARZ | 14148 CONOVER PL | | | | ROMULUS | MI | 48174 1027 |
| RONALD L MASENGALE | 275 RONALD MASENGALE LANE | | | | DAYTON | TN | 37321 5024 |
| RONALD L MASTEN | RR 1 BOX 1771 | | | | CROSS TIMBERS | MO | 65634 9732 |
| RONALD L MATZNICK | 7029 S SHERIDAN AVE | | | | DURAND | MI | 48429 9301 |
| RONALD L MAYFIELD & | NANCY L MAYFIELD JT TEN | 301 PARK RIDGE DR | | | BRANDON | MS | 39042 2943 |
| RONALD L MC FARLAIN | 897 E US ROUTE 6 | | | | UTICA | IL | 61373 |
| RONALD L MCCABE | 108 PAGE STREET | | | | FRANKLIN | VA | 23851 |
| RONALD L MCCARTY | ROAD 1 | B# 191 | | | WYALUSING | PA | 18853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD L MCCARTY AND | PATTILYN O MCCARTY TTEES | THE MCCARTY FAMILY LVG | TRUST U/A DTD 11/05/08 | 493 DEXTER AVE | YPSILANTI | MI | 48197 | 1958 |
| RONALD L MCCLOSKEY | PATRICIA L MCCLOSKEY | 3665 ANDREWS LAKE RD | | | FREDERICA | DE | 19946 | 2025 |
| RONALD L MCCOMB | 11163 LOWELL RD | | | | DEWITT | MI | 48820 | 9159 |
| RONALD L MCFARLAND | 2265 KENNEDY DR | | | | SALEM | OH | 44460 | 2513 |
| RONALD L MCFARLAND & | SHARON E SMITH TEN BY ENT | 12012 CYPRESS LINKS DR | | | FORT MYERS | FL | 33913 | |
| RONALD L MCGLONE | PO BOX 65 | | | | IRWIN | OH | 43029 | 0065 |
| RONALD L MEEK | 4042 S 300 E | | | | ANDERSON | IN | 46017 | 9546 |
| RONALD L MEIER | 458 W MAIN | | | | EVANSVILLE | WI | 53536 | 1025 |
| RONALD L MEINKE | 5245 RILEY ROAD | | | | DEFORD | MI | 48729 | 9735 |
| RONALD L MERCER JR | 3878 S VAN ATTA RD | | | | OKEMOS | MI | 48864 | 3129 |
| RONALD L MEYER | TOD DTD 08-30-05 | 269 MIDDLEBURY CT | | | SCHAUMBURG | IL | 60193 | |
| RONALD L MEZERA | 5279 LINDEN TRL N | | | | LAKE ELMO | MN | 55042 | 8549 |
| RONALD L MILLER | 2053 PURCELL ROAD | | | | FABIUS | NY | 13063 | 9762 |
| RONALD L MILLER & | SHEILA L MILLER TEN BY ENT | 2601 HERON LN N | | | CLEARWATER | FL | 33762 | |
| RONALD L MINCH | 218 GREEN VALLEY RD | | | | VEVAY | IN | 47043 | 9431 |
| RONALD L MOELLER | 1893 LOCHINVAR BL | | | | OAKLAND | MI | 48363 | 1822 |
| RONALD L MOON | 152 SELBY LN | | | | ATHERTON | CA | 94027 | 3960 |
| RONALD L MOON | 152 SELBY LN | | | | ATHERTON | CA | 94027 | |
| RONALD L MOORE | #7 ALLSPRUCE DR | PO BOX 120 | | | ST LOUIS | MI | 48880 | 0120 |
| RONALD L MOORE | 4771 BUCKNER RD | | | | BUMPASS | VA | 23024 | 3931 |
| RONALD L MOSS | 213 BROAD ST | | | | MIDDLETOWN | MD | 21769 | 7904 |
| RONALD L MYERS | 7726 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304 | 9674 |
| RONALD L MYLES | 5026 W LAKE PL | | | | LITTLETON | CO | 80123 | 6725 |
| RONALD L NAHRWOLD | ROSETTA L NAHRWOLD | 14828 BREMER RD | | | NEW HAVEN | IN | 46774 | 9539 |
| RONALD L NEMETH | 4916 30TH STREET COURT EAST | | | | BRADENTON | FL | 34203 | 3905 |
| RONALD L NICHOLS | 5732 W CO RD 525 S | | | | GREENCASTLE | IN | 46135 | 8251 |
| RONALD L NICHOLS & | JURLY R NICHOLS JT TEN | 3311 LAFAYETTE | | | EVANSDALE | IA | 50707 | 1020 |
| RONALD L NICHOLSON | 14653 ARDMORE | | | | DETROIT | MI | 48227 | 3234 |
| RONALD L NIXON | 7824 GARY RD | | | | CHESANING | MI | 48616 | 8413 |
| RONALD L OBERLE & | SHERYL A OBERLE JT TEN | 1200 HOME PARK AVE | | | JANESVILLE | WI | 53545 | 4814 |
| RONALD L OLER | 918 STRATFORD DRIVE | | | | GREENVILLE | OH | 45331 | 2775 |
| RONALD L OLSEN  TOD | RUTH JANETTE OLSEN | P O BOX 2464 | | | BLOOMINGTON | IN | 47402 | |
| RONALD L OPSAHL | 18935 415TH AVE | | | | CARPENTER | SD | 57322 | 6804 |
| RONALD L ORBAN IRA | FCC AS CUSTODIAN | 4027 MILES STATION ROAD | | | BRIGHTON | IL | 62012 | 2625 |
| RONALD L OSBORNE | 50802 23RD ST | | | | MATTAWAN | MI | 49071 | 9326 |
| RONALD L OWSTON | 1566 S ROBB WAY | | | | DENVER | CO | 80232 | 6146 |
| RONALD L PAPKE | 41 NORTH BROCKWAY | | | | YOUNGSTOWN | OH | 44509 | 2314 |
| RONALD L PASCHAL AND | JANE A PASCHAL CO-TTEES | FBO THE RONALD L AND JANE A | PASCHAL REV TR U/A/D 11/11/02 | 5540 MEADOW LN | SHELBY TOWNSHIP | MI | 48316 | 5215 |
| RONALD L PATTERSON | 18023 EGO AVE | | | | EASTPOINTE | MI | 48021 | 3203 |
| RONALD L PATTISON REV TRUST | UAD 05/04/05 | RONALD L PATTISON TTEE | P.O. BOX 37128 | | ALBUQUERQUE | NM | 87176 | 7128 |
| RONALD L PAYNE | 5131 S TIBBS | | | | INDIANAPOLIS | IN | 46217 | 9393 |
| RONALD L PECK | 988 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411 | 3213 |
| RONALD L PECK TTEE | RONALD L PECK REVOCABLE TRUST U/A | DTD 08/08/2008 | 1662 GARNET LANE | | CONCORD | CA | 94519 | 2426 |
| RONALD L PETERMAN | 332 43RD STREET S E | | | | KENTWOOD | MI | 49548 | 3358 |
| RONALD L PFAFF | 103 S MERCER ST | | | | GREENVILLE | PA | 16125 | 1937 |
| RONALD L PHELPS | 1380 HAZELWOOD DRIVE | | | | PLAINWELL | MI | 49080 | 1920 |
| RONALD L PHILLIPS | 92 S RIDGE RD | | | | WILLARD | OH | 44890 | 9517 |
| RONALD L PIERCE  & | DEBORAH A PIERCE JT WROS | 407 W PIDGEON RD | | | SALEM | OH | 44460 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD L PIORKOWSKI | 8128 BOCOCK RD | | | | MANCELONA | MI | 49659 | 9402 |
| RONALD L PIZZELLA | WBNA CUSTODIAN TRAD IRA | 406 NORTH 61 AVENUE | | | HOLLYWOOD | FL | 33024 | |
| RONALD L PLAMONDON | 6290 CORUNNA RD | | | | FLINT | MI | 48532 | 5312 |
| RONALD L PLATE | CHARLES SCHWAB & CO INC CUST | 15009 TIBBLES ST | | | OMAHA | NE | 68116 | |
| RONALD L PLUMMER | 4547 MOSSEY DR | | | | LITHONIA | GA | 30038 | |
| RONALD L POLLACK | PO BOX 7536 | | | | PORT SAINT LUCIE | FL | 34985 | 7536 |
| RONALD L POPILEK | 6080 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439 | 8669 |
| RONALD L POPP | PO BOX 1927 | | | | OAK HARBOR | WA | 98277 | 1927 |
| RONALD L PORTER | 508 WEST STRUB | | | | SANDUSKY | OH | 44870 | 8202 |
| RONALD L PREVO JR | 5250 N IRISH RD | | | | DAVISON | MI | 48423 | 8911 |
| RONALD L PRICE AND | BETTY JO PRICE | JT TEN WROS | 224 W E PRICE LANE | | ROGERSVILLE | TN | 37857 | |
| RONALD L PRINCE | 3890 56TH STREET S W | | | | WYO | MI | 49418 | 9712 |
| RONALD L PROCTOR TR | UA 09/13/2007 | RONALD L PROCTOR TRUST | 8116 SLOAN ST | | TAYLOR | MI | 48180 | |
| RONALD L PUCKETT & | LINDA R PUCKETT & | LEA S PUCKETT JT TEN | 9475 DENTON HILL | PO BOX 263 | FENTON | MI | 48430 | 0263 |
| RONALD L RAMSEY | 6578 OAK HILL DR | | | | ENON | OH | 45323 | 1618 |
| RONALD L RANDLE | 17420 FORRISTER RD | | | | HUDSON | MI | 49247 | 9720 |
| RONALD L RANDLE | CUST KRISTINA MARIE RANDLE UGMA NY | 17420 FORRISTER RD | | | HUDSON | MI | 49247 | 9720 |
| RONALD L RANGER | 9419 HEGEL ROAD | | | | GOODRICH | MI | 48438 | 9400 |
| RONALD L RANKER AND | MAXINE L RANKER JTWROS | 1720 UPPER STATE RD | | | NEW BRITAIN | PA | 18901 | 5006 |
| RONALD L RANKIN | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236 | 9280 |
| RONALD L RATHBURN | 128 WEST WILLOW STREET | | | | BUTLER | IN | 46721 | 1462 |
| RONALD L REAB | 431 PRIMROSE | | | | HUDSON | IA | 50643 | 2232 |
| RONALD L REARDON | 11422 NORA DRIVE | | | | FENTON | MI | 48430 | 8702 |
| RONALD L REECE | PO BOX 187 | | | | LEWISVILLE | NC | 27023 | 0187 |
| RONALD L REED | 1204 ARBOR RD NE | | | | MINERVA | OH | 44657 | |
| RONALD L REID | 19801 MAGNOLIA | | | | SOUTHFIELD | MI | 48075 | 3902 |
| RONALD L REISINGER | CGM IRA CUSTODIAN | 8985 MCLEOD DRIVE | | | HENDERSON | NV | 89074 | 6938 |
| RONALD L RICHARDSON | 130 E DIXIE DR | | | | INDIANAPOLIS | IN | 46227 | 2824 |
| RONALD L ROARK | 7425 BAY ISLAND DR S | APT 302 | | | S PASADENA | FL | 33707 | 4533 |
| RONALD L ROBARGE | PO BOX 185 | | | | NEY | OH | 43549 | 0185 |
| RONALD L ROBERTS | PO BOX 457 | | | | CARTHAGE | IN | 46115 | 0457 |
| RONALD L ROE & | JUDITH L ROE JT TEN | 2304 S WEBSTER ST | | | KOKOMO | IN | 46902 | 3309 |
| RONALD L ROGERS & | JONATHAN R ROGERS JT TEN | 1592 WILTSHIRE | | | BERKLEY | MI | 48072 | 2118 |
| RONALD L ROGERS SR | 5 DOUGLAS DRIVE | | | | NEW GLOUCESTER | ME | 04260 | 2669 |
| RONALD L ROTOLE & | MRS GAYE H ROTOLE JT TEN | 11780 LEIGHWOOD DR | | | PLYMOUTH TOWNSHIP | MI | 48170 | 3608 |
| RONALD L ROWLEY | 2032 LAKESHORE BLVD S | | | | SLIDELL | LA | 70461 | |
| RONALD L RUDISON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 150 ELDER ST # 130 | | HERNDON | VA | 20171 | |
| RONALD L SANDERS | 9851 BRADEN RD | | | | HASLETT | MI | 48840 | 9229 |
| RONALD L SANNER & | DONNA J SANNER JT TEN | 21381 FLORENCE DR | | | MACOMB | MI | 48044 | 1314 |
| RONALD L SANZO | 4813 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046 | 9285 |
| RONALD L SAWYER & | LUCILLE E SAWYER JT TEN | 14335 AVENUE 4E | | | YUMA | AZ | 85365 | |
| RONALD L SCHONING | REV TR | RONALD L SCHONING TTEE UA DTD | 11/17/86 | 1921 E MEDLOCK DR | PHOENIX | AZ | 85016 | 4128 |
| RONALD L SCHROEDER | 437 NORTH FIVE LAKES ROAD | | | | ATTICA | MI | 48412 | 9738 |
| RONALD L SCHUPBACH & | MONETTE L SCHUPBACH | 626 JAMES ST | | | NEW MARTINSVILLE | WV | 26155 | |
| RONALD L SCOTT | 913 BLUFF LAKE DR | | | | ZEELAND | MI | 49464 | 9144 |
| RONALD L SEARS | 24007 V DRIVE N | | | | OLIVET | MI | 49076 | 9575 |
| RONALD L SEDMAN TR | UA 09/19/2006 | SURVIVING TRUSTOR'S TRUST OF THE | SEDMAN TRUST | 11405 MCGHEE ROAD | APISON | TN | 37302 | 9586 |
| RONALD L SHELL | 9950 HUGGIN HOLLOW | | | | MARTINSVILLE | IN | 46151 | 7336 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD L SHORES IRA | FCC AS CUSTODIAN | 104 ABBY LANE | | | LAPORTE | IN | 46350 | 3574 |
| RONALD L SHULTZ | 127 N 11TH ST | | | | CONNELLSVILLE | PA | 15425 | 2416 |
| RONALD L SIBERT | 6839 WEIDNER RD | | | | SPRINGBORO | OH | 45066 | 7439 |
| RONALD L SILBERMAN | 3344 SHEFFIELD COURT | | | | FALLS CHURCH | VA | 22042 | 3522 |
| RONALD L SILLIMAN & | JANICE L SILLIMAN JT TEN | 4240 HILLDALE RD | | | SLATINGTON | PA | 18080 | 3718 |
| RONALD L SIMPSON | 7983 MESTER ROAD | | | | CHELSEA | MI | 48118 | 9519 |
| RONALD L SKRCENY | 6156 THORNECLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8820 |
| RONALD L SLIVKA & | DONNA J SLIVKA | JTTEN | 11538 SOUTHEAST PLANDOME DR | | HOBE SOUND | FL | 33455 | |
| RONALD L SMITH | 11475 PERKLE RD | | | | LAKELAND | FL | 33809 | 1058 |
| RONALD L SMITH | 1312 VILLAGE PARK DR | | | | BATON ROUGE | LA | 70810 | 2393 |
| RONALD L SMITH | 2626 WEXFORD | | | | COLUMBUS | OH | 43221 | 3216 |
| RONALD L SMITH | 4616 CLIFTY DR | | | | ANDERSON | IN | 46012 | 9705 |
| RONALD L SMITH | 5325 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 8930 |
| RONALD L SMITH | 5737 KAYNORTH ST | | | | LANSING | MI | 48911 | 5119 |
| RONALD L SMITH | PO BOX 10455 | | | | DETROIT | MI | 48210 | 0455 |
| RONALD L SMITH & | MARY ANNE SMITH JT TEN | 5284 BAILEY RD | | | CHARLESTON | WV | 25313 | 1648 |
| RONALD L SOSEBEE | 5113 WISNER | | | | ASHLEY | MI | 48806 | 9329 |
| RONALD L STANKE | PO BOX 201 | | | | PLACIDA | FL | 33946 | 0201 |
| RONALD L STAROST | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6610 RAPP RD | | FORT WAYNE | IN | 46818 | |
| RONALD L STEPHENS | 1717 N RAYMOND AVE | | | | ANAHEIM | CA | 92801 | 1114 |
| RONALD L STEVENS | 4061 FILKINS | | | | GRAND RAPIDS | MI | 49525 | 2129 |
| RONALD L STOBART | 1669 WESTMINSTER CT | | | | THE VILLAGES | FL | 32162 | 6135 |
| RONALD L STURGEON | PO BOX 164 | | | | BEAVERTON | MI | 48612 | 0164 |
| RONALD L SUTTORA | CHARLES SCHWAB & CO INC CUST | 12774 HAUSCHILDT RD | | | GALT | CA | 95632 | |
| RONALD L SWAIM | PO BOX 1599 | | | | FELTON | CA | 95018 | 1599 |
| RONALD L SY | 112 N SENECA | | | | OAK RIDGE | TN | 37830 | 8411 |
| RONALD L SZABO | 24085 HUNTERS HOLLOW RD | | | | WARRENTON | MO | 63383 | 6040 |
| RONALD L SZCZEPANKOWSKI | 2109 PRESCOTT DOWNS DR | | | | DENTON | TX | 76210 | |
| RONALD L TAYLOR & | CAROL A TAYLOR JT TEN | 2782 FAIRVIEW RD | | | EAUCLAIRE | MI | 49111 | 9716 |
| RONALD L TEED | 100 GRANT WAY | | | | KYLE | TX | 78640 | 5369 |
| RONALD L TERRY | 19 SHIRLEY CT | | | | BRASELTON | GA | 30517 | 2742 |
| RONALD L THEIS | 460 WOODDALE RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| RONALD L THEIS | 460 WOODDALE RD | | | | BLOOMFIELD TWP | MI | 48301 | 2461 |
| RONALD L THIES | 612 E HARRY | | | | HAZEL PARK | MI | 48030 | 2073 |
| RONALD L THOMPSON & | SHARON A THOMPSON JTWROS | 219 DOWNING DRIVE | | | CHARDON | OH | 44024 | 1023 |
| RONALD L TOPINKA | 2520 WINDER DRIVE | | | | FRANKLIN | TN | 37064 | 4985 |
| RONALD L TREPANIER | 4012 COUNTY RD 489 | | | | ONAWAY | MI | 49765 | 9712 |
| RONALD L TREPANIER & | CINDY J TREPANIER JT TEN | 4012 CO RD 489 | | | ONAWAY | MI | 49765 | 9712 |
| RONALD L TRIPLETT & | NICKY S TRIPLETT | 5007 S DIVISION ST | | | GUTHRIE | OK | 73044 | |
| RONALD L TURNER | 10281 CARDIFF DRIVE | | | | KEITHVILLE | LA | 71047 | 8930 |
| RONALD L TURNER | 7925 NORTHLAKE RD | | | | MILLINGTON | MI | 48746 | |
| RONALD L VAIL & | MARY ANN VAIL | 15232 NE 3RD ST | | | BELLEVUE | WA | 98007 | |
| RONALD L VALLEROY | 5156 HWY T | | | | PERRYVILLE | MO | 63775 | 9568 |
| RONALD L VAN WIEREN | 2092 8TH AVE | | | | BYRON CENTER | MI | 49315 | 8926 |
| RONALD L VOGEL | CHARLES SCHWAB & CO INC CUST | 24 MEADOW CREEK LN | | | GLENMOORE | PA | 19343 | |
| RONALD L W WONG | 17835 NORMANDY TER SW | | | | NORMANDY PARK | WA | 98166 | 3635 |
| RONALD L W WONG | CUST ALEX RONALD LOUIS WONG UGMA | WA | 3000 22ND S | | SEATTLE | WA | 98144 | 5912 |
| RONALD L W WONG | CUST ERIC LOUIS JOE WONG UTMA WA | 3000 22ND S | | | SEATTLE | WA | 98144 | 5912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD L W WONG | CUST NICHOLAS LOUIS WING WONG | UGMA WA | 3000 22ND S | | SEATTLE | WA | 98144 5912 |
| RONALD L WABEKE | 7365 ROSELANE | | | | JENISON | MI | 49428 8743 |
| RONALD L WALDRON AND | NELDA M WALDRON JTWROS | 9292 JONQUIL PLACE | | | RIVERSIDE | CA | 92503 6349 |
| RONALD L WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304 8201 |
| RONALD L WARSAW | 8867 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111 1607 |
| RONALD L WATSON | 12269 BRAY ROAD | | | | CLIO | MI | 48420 9154 |
| RONALD L WATSON | 240 MIMOSA AVE | | | | SOMERSET | KY | 42503 4121 |
| RONALD L WATTLES AND | KIMBERLY J WATTLES JTWROS | 4712 FORTINE RD | | | HONOR | MI | 49640 9582 |
| RONALD L WAUGH | 743 W ATHERTON RD | | | | FLINT | MI | 48507 2408 |
| RONALD L WENSEL | 9414 NORTH 400 EAST | | | | GREENFIELD | IN | 46140 9024 |
| RONALD L WHEELER | 2853 FERRY RD | | | | BELLBROOK | OH | 45305 9729 |
| RONALD L WHEELER | 630 LORELLA AVE | | | | DAYTON | OH | 45404 2420 |
| RONALD L WILBOURN & | LINDA S WILBOURN JTTEN | 12499 COLONY AVE | | | TULARE | CA | 93274 3305 |
| RONALD L WILKERSON | 1228 RAMEY RD | | | | LAKEMONT | GA | 30552 1702 |
| RONALD L WILLEY | 5189 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 9721 |
| RONALD L WILLIAMS | 3712 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 1317 |
| RONALD L WILLIAMS AND | NANCY L WILLIAMS JTWORS | 2989 WARREN ROAD | | | BEULAH | MI | 49617 9315 |
| RONALD L WILLITS | SOUTHWEST SECURITIES, INC. | 4141 SE 61ST PL. | | | OCALA | FL | 34480 |
| RONALD L WILSON | 1561 MARYAN AVE | | | | AMELIA | OH | 45102 1997 |
| RONALD L WILSON & | RAYE C WILSON JT TEN | 4 DESERT WILLOW LANE | | | LITTLETON | CO | 80127 3524 |
| RONALD L WINDOM | 3095 MALIBU DR | | | | WARREN | OH | 44481 9244 |
| RONALD L WITHERSPOON | PO BOX 310632 | | | | FLINT | MI | 48531 0632 |
| RONALD L WITHERSPOON | PO BOX 310632 | | | | FLINT | MI | 48531 0632 |
| RONALD L WITTOW | 2175 44TH AVE | | | | GREELEY | CO | 80634 3811 |
| RONALD L WOBSER | 4120 GALLOWAY RD | | | | SANDUSKY | OH | 44870 6057 |
| RONALD L WOOD | 4490 WEBB ROAD | | | | JAMESTOWN | OH | 45335 9762 |
| RONALD L WOOD | 7414 N DURAND RD | | | | NEW LOTHROP | MI | 48460 9719 |
| RONALD L WOODRUFF | 450 HARRIS RD | | | | SALISBURY | NC | 28147 7899 |
| RONALD L WOODS | 11072 DUTCH SETTLEMENT RD | | | | THREE RIVERS | MI | 49093 9536 |
| RONALD L YOUNG | 537 SHARON DRIVE | | | | FLUSHING | MI | 48433 1568 |
| RONALD L YOUNG | 6355 SUMMIT ST | | | | MT MORRIS | MI | 48458 2317 |
| RONALD L YOUNG & | NANCY L YOUNG JT TEN | 537 SHARON DRIVE | | | FLUSHING | MI | 48433 1568 |
| RONALD L ZALLOCCO & | MARTHA A ZALLOCCO | 8212 GRISWOLD DR | | | NEW ALBANY | OH | 43054 |
| RONALD L ZEITER | 717 S MINERVA | | | | ROYAL OAK | MI | 48067 4085 |
| RONALD L ZEITER & | JUNE C ZEITER JT TEN | 717 S MINERVA | | | ROYAL OAK | MI | 48067 4085 |
| RONALD L ZIEHL LIVING TRUST | UAD 06/05/07 | RONALD L ZIEHL TTEE | 12068 DORSETT ROAD | | MARYLAND HTS | MO | 63043 2404 |
| RONALD L. BARNES, JR. & | CAROLYN BARNES JT WROS | 515 TELEGRAPH CT | | | KILL DEVIL HILLS | NC | 27948 |
| RONALD L. MARKOWSKI AND | BARBARA A MARKOWSKI JTWROS | 2880 SPRING ARBOR ROAD | | | JACKSON | MI | 49203 3608 |
| RONALD L. MEYER | 3916 BRIAN PLACE | | | | CARMEL | IN | 46033 4428 |
| RONALD L. MYERS | 7103 S.E. 172ND | HAZELWOOD LOOP | | | THE VILLAGES | FL | 32162 |
| RONALD L. SLUCKER | 2028 N SEMINARY AVE, #3 | | | | CHICAGO | IL | 60614 8709 |
| RONALD L. WATT & JUDITH N. WATT | TTEES FBO THE WATT TRST | DTD 7/3/97 | 2624 DECKER LANE | | LIVERMORE | CA | 94550 7077 |
| RONALD LABUZ & | CAROL ALTIMONTE | 40 ARLINGTON RD | | | UTICA | NY | 13501 |
| RONALD LACY | 641 SAMPLES RD | | | | KILGORE | TX | 75662 |
| RONALD LAKE SCOGIN | 254 BLUE SPRINGS CIRCLE | | | | JACKSON | AL | 36545 3234 |
| RONALD LANGOWSKI & | LAVERNE LANGOWSKI JT TEN | 4620 W 98TH PL | | | OAKLAWN | IL | 60453 3130 |
| RONALD LASDAY & | JEAN LASDAY JT TEN | 16010 AMBERLY DR | | | TAMPA | FL | 33647 1038 |
| RONALD LASKOSKI | PATRICIA A LASKOSKI JT TEN | 5704 AARON DRIVE | | | LOCKPORT | NY | 14094 6002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD LATTERI & | B. ASHLEY LATTERI | 1631 LATTERI | | | CONCORD | CA | 94519 |
| RONALD LAURAITIS & | PATRICIA LAURAITIS JTWROS | 1719 HYDE PARK | | | WAUKEGAN | IL | 60085 | 3539 |
| RONALD LAVIOLA | 26 DEANE WAY | | | | RED BANK | NJ | 07701 | 5650 |
| RONALD LAVOCHKIN | 24 CEDAR LANE | | | | BOW | NH | 03304 | 4408 |
| RONALD LEATHERMAN | 2 AMY LYNE DR | | | | SMITHFIELD | PA | 15478 | 1734 |
| RONALD LEE CALHOUN | 11985 79TH AVE | | | | SEMINOLE | FL | 33772 |
| RONALD LEE CURTIS | 3412 SHERWIN AVE | | | | ALTOONA | WI | 54720 | 1064 |
| RONALD LEE DEWITT JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 731 N 5TH AVE | | TUCSON | AZ | 85705 |
| RONALD LEE DUBOIS | 1206 CUZCO CT | | | | HERNDON | VA | 20170 |
| RONALD LEE ENDSLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1893 E DRAKE DR | | TEMPE | AZ | 85283 |
| RONALD LEE ETCHISON | 104 EVENVIEW DRIVE | | | | JONESBORO | GA | 30236 | 4939 |
| RONALD LEE FISHER | CHARLES SCHWAB & CO INC CUST | 5624 DOLLAR HIDE CT | | | INDIANAPOLIS | IN | 46221 |
| RONALD LEE FLAIR & | MARGARET LYNN FLAIR, JTWROS | 602 WESTBORO DR | | | NASHVILLE | TN | 37209 |
| RONALD LEE FLEMING | 8 LOWELL STREET | | | | CAMBRIDGE | MA | 02138 | 4726 |
| RONALD LEE GROFF | CHARLES SCHWAB & CO INC CUST | P.O BOX 1941 | | | CRESTLINE | CA | 92325 |
| RONALD LEE GROFF | P.O BOX 1941 | | | | CRESTLINE | CA | 92325 |
| RONALD LEE HANNINEN & | BARBARA JEAN HANNINEN | 38267 HANNINEN RD | | | MARENGO | WI | 54855 |
| RONALD LEE LAMPKIN SR & | MELISSA A LAMPKIN | 112 SAINT MARGARET STREET | | | CHARLESTON | SC | 29403 |
| RONALD LEE MCCORMICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11266 SONORA TRL | | REDDING | CA | 96003 |
| RONALD LEE PATTERSON | PO BOX 765 | | | | BURLINGTON | NC | 27216 | 0765 |
| RONALD LEE PAYNE | 104 MOON DR | | | | SMITHFIELD | VA | 23430 | 1512 |
| RONALD LEE POHAR | 2011 PROSPECT AV | | | | LA SALLE | IL | 61301 | 1247 |
| RONALD LEE POTYONEK & | CYNTHIA LEE POTYONEK | 4467 FAIRGREEN AVE NW | | | WARREN | OH | 44483 |
| RONALD LEE ROSENOW | 7545 2ND ST | | | | DOWNEY | CA | 90241 | 3201 |
| RONALD LEE RUSHING JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13026 THATCHER DR | | HOUSTON | TX | 77077 |
| RONALD LEE SCHWINN | 104 PERRY STREET | | | | NEW YORK | NY | 10014 | 3225 |
| RONALD LEE SMEJA | 2009 NE 91ST ST | | | | KANSAS CITY | MO | 64155 | 8519 |
| RONALD LEE SOUTH | 200 DEER CREEK | | | | CIBOLO | TX | 78108 |
| RONALD LEE STANLEY | 623 E LOCUST | | | | BLOOMINGTON | IL | 61701 | 3239 |
| RONALD LEE STEIGERWALD & | P STEIGERWALD | 626 ARIES AVE | | | BILLINGS | MT | 59105 |
| RONALD LEE STEINBRUNNER | 12829 E SORREL LANE | | | | SCOTTSDALE | AZ | 85259 |
| RONALD LEE STEWART | CHARLES SCHWAB & CO INC.CUST | 9909 FOSTORIA NE | | | ALBUQUERQUE | NM | 87111 |
| RONALD LEE TOMPKINS | 6830 CLEVELAND AVE | | | | LINCOLN | NE | 68507 | 2865 |
| RONALD LEE TROXLE | 3515 SERENITY LN | | | | MEL BOURNE | FL | 32934 | 7523 |
| RONALD LEE UNGER | 13364 BIRCH COURT | | | | THORNTON | CO | 80241 | 1525 |
| RONALD LEE WAY | CHARLES SCHWAB & CO INC CUST | 3436 W WALWORTH RD | | | MACEDON | NY | 14502 |
| RONALD LEE YODER | PO BOX 3 | | | | WINESBURG | OH | 44690 | 0003 |
| RONALD LEE ZOET & | MRS CHARLENE ANNE ZOET JT TEN | 15630 RANNES | | | SPRING LAKE | MI | 49456 | 2245 |
| RONALD LEFFLER | 8270 MUIRHEAD CIR | | | | BOYNTON BEACH | FL | 33472 |
| RONALD LEO RODAK & | ELIZABETH CAMPBELL | 3125 S 54TH AVE | | | CICERO | IL | 60804 |
| RONALD LEON BRINK | CHARLES SCHWAB & CO INC CUST | 13143 HADAR DR | | | LITTLETON | CO | 80124 |
| RONALD LEON COOK | 1329 STEEPLE CHASE LN | | | | ALEDO | TX | 76008 |
| RONALD LEON WATSON | 92 ROEHRER AVE | | | | BUFFALO | NY | 14208 | 2441 |
| RONALD LEPRI | 4532 WHISPER WAY | | | | TROY | MI | 48098 | 4470 |
| RONALD LEPRI & | BARBARA J LEPRI JT TEN | 4532 WHISPER WAY | | | TROY | MI | 48098 | 4470 |
| RONALD LEROY GEISENDORFER | 53 FREUND ST | | | | BUFFALO | NY | 14211 | 1919 |
| RONALD LEROY JOHNSON | 258 W LINCOLN STREET APT 8 | | | | KNIGHTSTOWN | IN | 46148 | 1173 |
| RONALD LEROY MARME | 706 TORREY PINES AVE | | | | SUN CITY CTR | FL | 33573 | 5544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD LESLIE WORNER & | MARY ANN JUDITH WORNER | 14132 GLAZIER AVE | | | APPLE VALLEY | MN | 55124 |
| RONALD LEVACO | 1192 PAGE ST | | | | SAN FRANCISCO | CA | 94117 2223 |
| RONALD LEWANDOWSKI | 6059 ORIOLE LN | | | | GREENDALE | WI | 53129 2553 |
| RONALD LEWKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | N5141 HIGHWAY 73 | | COLUMBUS | WI | 53925 |
| RONALD LEX COFFMAN | 1902 WASHINGTON ST | | | | HUNTINGDON | PA | 16652 2133 |
| RONALD LIEBERT & | GERI SUE LIEBERT JT TEN | 2040 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762 6900 |
| RONALD LILYARD BENTON | 13941 S CHARLESTON DRIVE | | | | ORLAND PARK | IL | 60462 2048 |
| RONALD LIN JOHNSON | 201 ALULIKE STREET | | | | KIHEI | HI | 96753 |
| RONALD LITTLE | 1321 ONAGON BEACH | | | | BATTLE CREEK | MI | 49014 7542 |
| RONALD LOKUTA | 1205 10TH | | | | WYANDOTTE | MI | 48192 3327 |
| RONALD LOUIS JAMES | 4469 ASH ST | | | | INKSTER | MI | 48141 2937 |
| RONALD LOUIS LENKIN & | WILMA ESTELLE LENKIN | 14210 WOODCREST DR | | | ROCKVILLE | MD | 20853 |
| RONALD LOVE | 6431 AMBLEWOOD PL | | | | JACKSON | MS | 39213 7850 |
| RONALD LUBCHER TTEE | RONALD LUBCHER REVOCABLE TRUST | DTD 9/8/2003 | 9956 HEMLOCK WOODS LN | | BURKE | VA | 22015 2971 |
| RONALD LUCK SEP IRA | FCC AS CUSTODIAN | 7071 HILLVIEW ROAD | | | EAU CLAIRE | WI | 54701 8894 |
| RONALD LUNA | 9300 FONTAINEBLEAU BLVD #101 | | | | MIAMI | FL | 33172 |
| RONALD LUNDBERG | 2513 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546 5398 |
| RONALD LYNCH | 8659 W. LARIAT LANE | | | | PEORIA | AZ | 85383 |
| RONALD LYNCH | 8659 W. LARIAT LN | | | | PEORIA | AZ | 85383 |
| RONALD M ALLEN | 4904 PLEASANT GROVE | | | | LANSING | MI | 48910 5011 |
| RONALD M AND CARRIE R YAMAOKA | TTEES OF THE RONALD M AND | CARRIE R YAMAOKA REV LIV TRUST | U/A/D 05/02/1997 | 2422 33RD AVE | SAN FRANCISCO | CA | 94116 2239 |
| RONALD M ANDERSON | SOUTHWEST SECURITIES INC | 4349 LANGES CORNER RD | | | DENMARK | WI | 54208 |
| RONALD M AVERIETTE & | LESLIE KIM AVERIETTE JT TEN | BOX 413 | | | NOVATO | CA | 94948 0413 |
| RONALD M BACON | 8438 RICHFIELD RD | | | | DAVISON | MI | 48423 8581 |
| RONALD M BARNETT | 18960 ROSELAWN | | | | DETROIT | MI | 48221 2120 |
| RONALD M BARTHOLOMEW | PO BOX 54 | | | | NORTH BENTON | OH | 44449 0054 |
| RONALD M BASTO IRA | FCC AS CUSTODIAN | 9840 PAR LANE | | | WICHITA | KS | 67212 3929 |
| RONALD M BATH | 17037 BEDFORD LANE | | | | TINLEY PARK | IL | 60477 2494 |
| RONALD M BATH & | PATRICE MARIE BATH | 17037 BEDFORD LN | | | TINLEY PARK | IL | 60477 |
| RONALD M BAVIER | 10 ELLISVILLE GREEN | | | | PLYMOUTH | MA | 02360 1742 |
| RONALD M BEARD | 41050 HEATHMORE CT | | | | CANTON | MI | 48187 3766 |
| RONALD M BENNETT | 12791 APPOLINE | | | | DETROIT | MI | 48227 3801 |
| RONALD M BENTON & | MARION H BENTON JT TEN | 17800 GARVEY RD | | | CHELSEA | MI | 48118 |
| RONALD M BLASZKOWSKI | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170 5823 |
| RONALD M BLUE | 9699 BLUE LARKSPUR LN | STE 203 | | | MONTEREY | CA | 93940 6552 |
| RONALD M BOGGS 1989 REV TRUST | RONALD M BOGGS TTEE | UAD 09/08/89 | 433 BUTTONWOOD LN | | LARGO | FL | 33770 |
| RONALD M BRAME CUST | JOSHUA E BRAME UGMA TX | 1717 ARTS PLAZA, PH 2301 | | | DALLAS | TX | 75201 |
| RONALD M BRISSETTE | 714 HANDY DR | | | | BAY CITY | MI | 48706 3513 |
| RONALD M BUNKER & | FAY E BUNKER JT TEN | 321 HEIGHTS RD | | | LAKE ORION | MI | 48362 2728 |
| RONALD M CAMPANELLI & | MRS MARY CAMPANELLI JT TEN | 65 COLBY RD | | | BRAINTREE | MA | 02184 5501 |
| RONALD M CAMPBELL | LORRAINE W CAMPBELL | 539 PAUL PL | | | LOS ALAMOS | NM | 87544 3533 |
| RONALD M CAMPBELL & | LAURA M CAMPBELL | 5185 GILCHRIST RD | | | SEBASTOPOL | CA | 95472 |
| RONALD M COGGINS | 2812 HOMELAND DRIVE | | | | DORAVILLE | GA | 30360 2625 |
| RONALD M DANIELS | CHARLES SCHWAB & CO INC CUST | 10110 VAN RIPER LN | | | NEWCASTLE | CA | 95658 |
| RONALD M EPPINGER | 25 ROCKLEDGE AVE APT 405 | | | | WHITE PLAINS | NY | 10601 1212 |
| RONALD M EUBANKS JR | PO BOX 6238 | | | | CAPE ELIZ | ME | 04107 0038 |
| RONALD M FELDMAN & | HARRIET R FELDMAN | 2243 BRODY LN | | | BELLMORE | NY | 11710 |
| RONALD M FELIX | 63 HILLERY ST | | | | BUFFALO | NY | 14210 1980 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD M FELLNOR | 7 POPLAR LANE | | | | LEVITTOWN | PA | 19054 | 3618 |
| RONALD M FOURNIER | 3309 E WILSON | | | | CLIO | MI | 48420 | 9743 |
| RONALD M FUKUCHI LIVING TRUST | DTD 3/21/2006 | RONALD M FUKUCHI, TTEE | 7332 CASCADE DRIVE | | WEST CHESTER | OH | 45069 | 2296 |
| RONALD M GELISSE | 5241 E HILL ROAD | | | | GRAND BLANC | MI | 48439 | 8611 |
| RONALD M GIBSON & LESLIE S GIBSON | TTEES O/T GIBSON LIV TR U/A | DTD 12/01/2003 | 3107 MADEIEA AVENUE | | COSTA MESA | CA | 92626 | 2323 |
| RONALD M GOLDEN | CUST HEIDI L GOLDEN | UTMA IL | 1100 TERRACE CT | | DEERFIELD | IL | 60015 | 4832 |
| RONALD M GOLDENCUST | BETH E GOLDEN | UNIF TRANS MIN ACT IL | 1100 TERRACE CT | | DEERFIELD | IL | 60015 | 4832 |
| RONALD M GOMEZ & | ANN LINDSAY JT TEN | 1945 BUTTNER RD | | | PLEASANT HILL | CA | 94523 | 2501 |
| RONALD M GORSKI & | DOROTHY GORSKI JT TEN | 4856 HARVEST DR | | | MYRTLE BEACH | SC | 29579 | 1704 |
| RONALD M GORTE | 731 COUNTRY LANE | | | | FRANKENMUTH | MI | 48734 | 9789 |
| RONALD M GREEN | VIRGINIA L GREEN JTWROS | 109 GLENHOLLOW DR | | | CLINTON | MS | 39056 | 4184 |
| RONALD M GRIGNANI | 4685 LONSBERRY | | | | COLUMBIAVILLE | MI | 48421 | 9351 |
| RONALD M GROBBEL AND | SUSAN ANN GROBBEL JTWROS | 27329 WELSH DR | | | WARREN | MI | 48092 | 4567 |
| RONALD M GUTKIN & | YVETTE R GUTKIN TEN COM | 7 FALCON WAY | | | WASHINGTON | NJ | 07882 | 4092 |
| RONALD M HAAS | 244 WILLOWGROVE SOUTH | | | | TONAWANDA | NY | 14150 | |
| RONALD M HAHN | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767 | 9204 |
| RONALD M HALLMAN | 149 HILLCREST AVE | | | | SOUDERTON | PA | 18964 | 1150 |
| RONALD M HALPER | 38 ELDWICK CT | | | | POTOMAC | MD | 20854 | 2027 |
| RONALD M HARKER | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313 | 7817 |
| RONALD M HAWKINS | & JENNIFER O HAWKINS JTTEN | 6050 CANTERBURY DR UNIT H130 | | | CULVER CITY | CA | 90230 | |
| RONALD M HEIL SR | 15 GLEN DR | | | | PENNSVILLE | NJ | 08070 | 2525 |
| **RONALD M HENRY** | CGM IRA CUSTODIAN | 511 ALFARATA ROAD | | | LEWISTOWN | PA | 17044 | 7005 |
| RONALD M HEPPE & | PATRICIA A HEPPE JT TEN | 210 NEW MILFORD RD | | | ATWATER | OH | 44201 | |
| RONALD M HIDINGER ROTH IRA | FCC AS CUSTODIAN | 598 JUNIPER ST | | | CHULA VISTA | CA | 91911 | 3827 |
| RONALD M HOFFNER | 73 TAMARACK LN | | | | POMONA | NY | 10970 | |
| RONALD M HOSKING & | KAREN J HOSKING JT WROS | 18021 7TH AVE NE | | | SHORELINE | WA | 98155 | 3620 |
| RONALD M HOWARD | 5035 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349 | 3924 |
| RONALD M HYDEN | 775 TRADEWIND DR | | | | MASON | OH | 45040 | 1147 |
| RONALD M JAMES | CHARLES SCHWAB & CO INC CUST | 9558 FERRY RD | | | WAYNESVILLE | OH | 45068 | |
| RONALD M JENNINGS | 795 SNOWBIRD CIR W | | | | SAINT CLAIR | MI | 48079 | 5593 |
| RONALD M JOHNSON | 23062 CRANBROOKE DRIVE | | | | NOVI | MI | 48375 | 4526 |
| RONALD M JORGENSON | 4459 CLEARVIEW DRIVE | | | | CLARKSTON | MI | 48348 | 4065 |
| RONALD M KAHN | 4430 STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 | |
| RONALD M KETCHAM & | ROSALIE KETCHAM | 1307 CALLE CABALLERO | | | SAN DIMAS | CA | 91773 | |
| RONALD M KIRCHNER | PO BOX 3432 | | | | BOARDMAN | OH | 44513 | 3432 |
| RONALD M KLINE | CHARLES SCHWAB & CO INC CUST | 446 BEARDSLEY CIR | | | HENDERSON | NV | 89052 | |
| RONALD M KOJA | 6406 VIRGINIA AVE | | | | PARMA | OH | 44129 | 2624 |
| RONALD M MADIGAN AND | ELLEN LEE MADIGAN JTWROS | 4 JOSEPH LANE | | | RINGWOOD | NJ | 07456 | 1820 |
| RONALD M MAHL | 222 JAMES CIRCLE | | | | AVON LAKE | OH | 44012 | 1534 |
| RONALD M MCGILL & | JEANETTE MCGILL JT TEN | 609 HILL PINE WAY | | | BRANDON | FL | 33510 | 3515 |
| RONALD M MCGINN | 615 OLNEY ROAD | | | | VINTON | VA | 24179 | 1210 |
| RONALD M MIGLESZ | 7194 PINE GROVE DRIVE | | | | HUBBARD | OH | 44425 | 3028 |
| RONALD M MILLER | 200 SPLIT ROCK TER | | | | OVILLA | TX | 75154 | 8753 |
| RONALD M MILLER & | MARY C MILLER | 134 SAINT ANDREWS CIR | | | LINDALE | TX | 75771 | |
| RONALD M MOSTELLA | J ELOISE MOSTELLA | 2410 HIGHLAND AVE | | | GADSDEN | AL | 35904 | 1151 |
| RONALD M OCKERMAN | TR RONALD M OCKERMAN 2005 | REVOCABLE INTER VIVOS TRUST | UA 3/23/05 | PO BOX 45 | SUTTER | CA | 95982 | 0045 |
| RONALD M PEARCE | 29100 EDGEDALE RD | | | | PEPPER PIKE | OH | 44124 | 4712 |
| RONALD M PECIKONIS & | PATRICIA A PECIKONIS JT TEN | 1611 LA GRANADA DR | | | 1000 OAKS | CA | 91362 | 2146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD M PETERLIN | 31160 NASSAU CT | | | TEMECULA | CA | 92591 3929 |
| RONALD M PLATA | 6287 CAROL DRIVE | | | BROOK PARK | OH | 44142 3860 |
| RONALD M POHLMAN | N3717 AIRPORT RD | | | CAMBRIDGE | WI | 53523 9775 |
| RONALD M PREISSIG & | MRS SALLY PREISSIG JT TEN | 5415 N SHERIDAN RD | APT 5006 | CHICAGO | IL | 60640 1951 |
| RONALD M RAGNO | 3780 NORTHRIDGE DR | | | CONCORD | CA | 94518 1647 |
| RONALD M REEVES | 18331 FERNCLIFFE AVE | | | CLEVELAND | OH | 44135 3925 |
| RONALD M RIVERS | PO BOX 99 | | | OWLS HEAD | NY | 12969 0099 |
| RONALD M RIVERS & | SHIRLEY E RIVERS JT TEN | PO BOX 99 | | OWLS HEAD | NY | 12969 0099 |
| RONALD M ROGINA & | ANN CAROL ROGINA JT WROS | 229 NORTHWIND DR | | VALPARAISO | IN | 46385 7003 |
| RONALD M ROWEN | RONALD M ROWEN REVOCABLE LIVIN | 7412 TARMAC WAY | | ANTIOCH | TN | 37013 |
| RONALD M SCACHITTI | 39 W 183 | FRYENDALL COURT | | GENEVA | IL | 60134 |
| RONALD M SCHOTT & | PATRICIA L SCHOTT JT TEN | 718 BELLE DOWDLE RD | | FRANKLIN | NC | 28734 5709 |
| RONALD M SCHWARTZ & | CHRISTA M SCHWARTZ | 6048 N KIMBALL AVE | | CHICAGO | IL | 60659 |
| RONALD M SEWARD | 1728 FAULDS RD N | | | CLEARWATER | FL | 33756 2412 |
| RONALD M SHANAS & | CYNTHIA L SHANAS JTWROS | 4656 SKYLAND DR | | LAS VEGAS | NV | 89121 |
| RONALD M SHEOFSKY | CUST MICHAEL T SHEOFSKY UTMA CA | 1551 NE 65TH AV | | HILLSBORO | OR | 97124 5108 |
| RONALD M SINNER | PO BOX 481 | | | LENOIR CITY | TN | 37771 0481 |
| RONALD M SLOAN & | CHRISTINA M SLOAN JT TEN | 177 KOHLER ST | | TONAWANDA | NY | 14150 3807 |
| RONALD M SNOW | 30W151 MAY ST | | | WEST CHICAGO | IL | 60185 3736 |
| RONALD M SOLDO | CUST CHRISTINA W SOLDO UGMA PA | 64 YORKSHIRE DR | | HILTON HEAD ISLAND | SC | 29928 3368 |
| RONALD M SOLDO | CUST MATTHEW A SOLDO UGMA PA | 64 YORKSHIRE DR | | HILTON HEAD ISLAND | SC | 29928 3368 |
| RONALD M STALL | 1647 MCGLYNN RD | | | HASTINGS | MI | 49058 8776 |
| RONALD M STOLTZ | 5116 STONEHEDGE BLVD | APT 1 | | FORT WAYNE | IN | 46835 3036 |
| RONALD M STRAUSS | 669 CHURCH AVE | | | WARWICK | RI | 02889 3249 |
| RONALD M SUDDERTH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1935 | SEATTLE | WA | 98111 |
| RONALD M SZWEC | 337 LINCOLN AVE | | | LYNDHURST | NJ | 07071 2205 |
| RONALD M TUCKER | 305 S 20TH | | | SAGINAW | MI | 48601 1526 |
| RONALD M ULEWICZ | 23077 ALMOND | | | E DETROIT | MI | 48021 1904 |
| RONALD M VAN OEVEREN & | MRS DIANA S VAN OEVEREN JT TEN | 26 COUNTRY CLUB DR | | DESTIN | FL | 32541 4404 |
| RONALD M VANETTEN | 11470 WELLS ROAD | | | PETERSBURG | MI | 49270 9797 |
| RONALD M VERNON | 205 BETHEL ROAD | | | OREGON | WI | 53575 1306 |
| RONALD M VOGELBAUM TTEE | RONALD M VOGELBAUM & DIANA J M | VOGELBAUM LIV TR DTD 8/4/99 | 1697 TEWA COURT | OJAI | CA | 93023 9407 |
| RONALD M VROOMAN & | KATHY L VROOMAN | 795 SHELBY-ONTARIO RD. | | MANSFIELD | OH | 44906 1035 |
| RONALD M WALBERG | DOROTHY ELAINE WALBERG | PO BOX 1677 | | BRENHAM | TX | 77834 1677 |
| RONALD M WALKER | ARLEEN F WALKER JT TEN | 3103 STERLINGS BRIDGE COURT | | MIDLOTHIAN | VA | 23112 4246 |
| RONALD M WESTBY IRA | FCC AS CUSTODIAN | 1853 A NE CORNELL ROAD | | HILLSBORO | OR | 97124 2861 |
| RONALD M WINGER | 2108 CONWAY DRIVE | | | JANESVILLE | WI | 53545 2313 |
| RONALD M WISOR | 855 FLORIDA AVE | | | MCDONALD | OH | 44437 1609 |
| RONALD M WOLFSHEIMER & | JANET R WOLFSHEIMER | 11402 DURYEA DRIVE | | POTOMAC | MD | 20854 |
| RONALD M WROBEL | 3043 EWINGS RD | | | NEWFANE | NY | 14108 9672 |
| RONALD M YOUNG & | CHERI E YOUNG | 4261 SW WHITEBREAD RD | | PORT SAINT LUCIE | FL | 34953 |
| RONALD M ZACCARI | 3 SAINT ANDREWS CIR | | | VALDOSTA | GA | 31605 1034 |
| RONALD M. FIELD | CGM IRA CUSTODIAN | 1645 BONITA BLUFF CT | | RUSKIN | FL | 33570 3217 |
| RONALD MAASS | 44 DWYER ST | | | WEST SENECA | NY | 14224 1114 |
| RONALD MACK | 77 RICHARDSON ST | APT. 5 | | LOWELL | MA | 01850 |
| RONALD MADDOX | CHARLES SCHWAB & CO INC CUST | 7 SCOTIA SEA | | NEWPORT COAST | CA | 92657 |
| RONALD MAGDOWSKI | 26150 GRAND RIVER | | | REDFORD | MI | 48240 1441 |
| RONALD MAGLIOLA | 2056 EAST 4TH STREET | APARTMENT 505 | | CLEVELAND | OH | 44115 1067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD MALBON | TOD ACCOUNT | 3124 34TH ST SOUTH | | | MOORHEAD | MN | 56560 | 6940 |
| RONALD MANCHEN | 66 CRESCENT AVE | ST THOMAS ON  N5P 2K3 | CANADA | | | | |
| RONALD MARCIANO | CGM IRA ROLLOVER CUSTODIAN | 56 PANSY AVE | | | FLORAL PARK | NY | 11001 | 2625 |
| RONALD MARK SCHNEIDER | ONE WATERMILL PLACE #423 | | | | ARLINGTON | MA | 02476 | 4143 |
| RONALD MAROFF | 296 HUNTING RIDGE ROAD | | | | STAMFORD | CT | 06903 | 3218 |
| RONALD MARSH | 1970 COMMONWEALTH AVE | #48 | | | BRIGHTON | MA | 02135 | |
| RONALD MARSHALL | 1263 STACY DR BLDG 39 | | | | CANTON | MI | 48188 | 1434 |
| RONALD MARTIN | 1604 N. MARYLAND AVE. | | | | PLANT CITY | FL | 33563 | |
| RONALD MASAHARU YONEMOTO & | EMIKO YONEMOTO | 94-254 OLUA PL | | | WAIPAHU | HI | 96797 | |
| RONALD MATTIUS SILTANEN & | VIRGINIA RUTH SILTANEN | 1134 FINNEGAN WAY | CONDO 307 | | BELLINGHAM | WA | 98225 | |
| RONALD MAURER | 325 ATWOOD CT. | | | | EXETER | CA | 93221 | |
| RONALD MAX ROYAL | PO BOX 463 | | | | DALEVILLE | IN | 47334 | 0463 |
| RONALD MAYNARD | 190 WEST MAIN | | | | MCCONNELSVILLE | OH | 43756 | 1216 |
| RONALD MC AFEE | N 7465 4TH DR | | | | WESTFIELD | WI | 53964 | 8155 |
| RONALD MC CALL | PO BOX 55 | | | | BUFFALO | NY | 14215 | 0055 |
| RONALD MC CAULEY | PO BOX 474 | | | | NESHANIC STATION | NJ | 08853 | 0474 |
| RONALD MCCLELLAND & | BERTHA L MCCLELLAND JT TEN | 3432 PERCHING BIRD LN | | | N LAS VEGAS | NV | 89084 | 2360 |
| RONALD MCCLINTOCK | 410 LOVERS LN | | | | SPENCER | IN | 47460 | 1037 |
| RONALD MCCULLOUGH | 7882 SORA ST | | | | HOBART | IN | 46342 | |
| RONALD MCDONAGH & | MARGARET E MCDONAGH JT TEN | 55 PINEVALE RD | | | DOYLESTOWN | PA | 18901 | 2119 |
| RONALD MEISER | 7086 PONTEBERRY ST. NW | | | | CANTON | OH | 44718 | |
| **RONALD MEIXNER** | **CGM IRA CUSTODIAN** | **20 HOPEMONT RD** | | | **MOUNT LAUREL** | **NJ** | **08054** | **4513** |
| RONALD MELOON | 885 CIMARRON OVAL | | | | AURORA | OH | 44202 | |
| RONALD MELVIN BARNES | 12877 SYLVA LN | APT 118 | | | SONORA | CA | 95370 | 6967 |
| RONALD MELWORM (IRA) | FCC AS CUSTODIAN | ROLLOVER | 339 MEADOW LANE | | MILL NECK | NY | 11765 | 1205 |
| RONALD MENEFEE | 4130 BRIDGEPORT DR. | | | | LANSING | MI | 48911 | |
| RONALD MESSIER | 6 PALISADES STREET | | | | WORCESTER | MA | 01604 | |
| RONALD METZNER | 5001 HAYSTACK DRIVE | | | | FAIRBANKS | AK | 99712 | 1047 |
| RONALD MEYERS | 69 E MCCLELLAN AVE | | | | LIVINGSTON | NJ | 07039 | |
| RONALD MILLER | 310 LEXINGTON AVENUE - PH-B | | | | NEW YORK | NY | 10016 | 3173 |
| RONALD MILLER | 6 DICKERSON ST | | | | HARRINGTON | DE | 19952 | 1303 |
| RONALD MILLER WEIL | 4532 BIRCH | | | | BELLAIRE | TX | 77401 | |
| RONALD MISITI | 318 ROSS AVE | | | | STATEN ISLAND | NY | 10306 | |
| RONALD MOCADLO & | NANCY MOCADLO JT TEN | 33 PETERSON RD | | | VERNON ROCKVILLE | CT | 06066 | 4131 |
| RONALD MOLENAAR & | MRS DANENE MOLENAAR JT TEN | PO BOX 203 | | | FRANKFORT | IL | 60423 | 0203 |
| RONALD MOORE | 7107 RED HORSE TAVERN LANE | | | | SPRINGFIELD | VA | 22153 | |
| RONALD MOORE III | APT 2 | 3100 SHERWIN DRIVE | | | GREENVILLE | NC | 27834 | 0904 |
| RONALD MOORE JR | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562 | 9560 |
| RONALD MOORE ROWE | 2230 W 14 MILE RD APT 35 | | | | ROYAL OAK | MI | 48073 | |
| RONALD MORA TR | UA 05/27/92 | RONALD N MORA TRUST | 222 N LASALLE ST 8TH FL | | CHICAGO | IL | 60601 | |
| RONALD MORROW | 4217 BELMAR | | | | TOLEDO | OH | 43612 | |
| RONALD MUELLER | 206 DEWBERRY CV | | | | AUSTIN | TX | 78610 | |
| RONALD MUND | 619 150TH PLACE | | | | WHITESTONE | NY | 11357 | 1217 |
| RONALD MYERS & | MRS ANNE GAYLE MYERS JT TEN | PO BOX 4735 | | | GREENVILLE | SC | 29608 | 4735 |
| RONALD N BARRATT | 1090 PINTAIL WAY CIR | | | | SANFORD | MI | 48657 | 9267 |
| RONALD N BAUCOM AND | CHARLOTTE Q SIMPSON-BAUCOM | 5408 MAGNOLIA CREEK CT | | | CHARLOTTE | NC | 28270 | 4433 |
| RONALD N BYG | 520 ANTELOPE DR W | | | | BENNETT | CO | 80102 | 8663 |
| RONALD N CAMPBELL | 6837 TROTWOOD | | | | KALAMAZOO | MI | 49024 | 3309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD N CIRELLI  & | JOYCE E CIRELLI JT WROS | TOD REGISTRATION | 510 PERSHING ST | | ELLWOOD CITY | PA | 16117 | 1239 |
| RONALD N CZADZECK & | HARRIET S CZADZECK JTWROS | 6337 ROBERTS DR | | | VICTOR | NY | 14564 | 9264 |
| RONALD N DAVIS | 12 BARBEE PA | | | | HIRAM | GA | 30141 | 4611 |
| RONALD N DUBNER | 1489 W PALMETTO PARK RD | ST 425 | | | BOCA RATON | FL | 33486 | 3325 |
| RONALD N FIMOGNARI & | DIANE FIMOGNARI JT TEN | 1443 DONCASTER DR | | | YOUNGSTOWN | OH | 44511 | 3609 |
| RONALD N FLETCHER | 8647 W PRICE RD | | | | ST JOHNS | MI | 48879 | 9280 |
| RONALD N GOLDSTEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17412 E CALIENTE DRIVE | | FOUNTAIN HILLS | AZ | 85268 | |
| RONALD N GOLDSTEIN & | CHARLENE S GOLDSTEIN | 17412 E CALIENTE DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| RONALD N HARLOW | 5300 GROVER DR | | | | COLUMBIAVILLE | MI | 48421 | 8914 |
| RONALD N HIMLER | 11301 E PLACITA CIBUTA | | | | TUCSON | AZ | 85749 | 9205 |
| RONALD N HOFFMAN | 747 W GARFIELD | | | | LINCOLN | NE | 68522 | |
| RONALD N JACOBI & CAROL G JACOBI | CO-TTEE THE JACOBI FAMILY TRUST U/A | DTD 09/21/1995 | 500 FRONTERA DRIVE | | PACIFIC PLSDS | CA | 90272 | 4435 |
| RONALD N KEMPER | TR RONALD N KEMPER TRUST | UA 10/10/00 | 5213 SW 10TH AVE | | CAPE CORAL | FL | 33914 | 7019 |
| RONALD N KERMIN AND | ELIZABETH T KERMIN JT/TEN | 733 THIRD STREET | | | WINDBER | PA | 15963 | 1117 |
| RONALD N KILE | 11087 MAIN RD | | | | FENTON | MI | 48430 | 9717 |
| RONALD N KING | SOUTHWEST SECURITIES, INC. | 250 N KANSAS | | | WICHITA | KS | 67214 | |
| RONALD N KORDULAK | 3734 WHITE PINE RD APT F | | | | MIDDLE RIVER | MD | 21220 | 3246 |
| RONALD N LANTIS | 1328 MAPLECREST DR | | | | TROY | OH | 45373 | 1558 |
| RONALD N LONG | 1639 DULANEY DR | | | | JARRETTSVILLE | MD | 21084 | 1514 |
| RONALD N MASIAN | 1322 FREDERICK STREET | | | | NILES | OH | 44446 | 3232 |
| RONALD N MITCHELL | 1211 W 15TH ST | | | | MUNCIE | IN | 47302 | 3071 |
| RONALD N MOEN | 109 CHICADEE LN | | | | JANESVILLE | WI | 53546 | 2980 |
| RONALD N NELSON | 19308 SANDRIDGE RD | | | | LONG BEACH | WA | 98631 | 7102 |
| RONALD N OLSEY | 6121 W VIENNA RD | | | | CLIO | MI | 48420 | 9404 |
| RONALD N PIETSCH | 2585 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381 | 3279 |
| RONALD N REYNOLDS & | CHRISTIANA C REYNOLDS JT TEN | 53 MERIDIAN CT | | | ROSEVILLE | CA | 95678 | 5943 |
| RONALD N SMITH | 8663 TALLY HO LN | | | | ROYAL PALM BEACH | FL | 33411 | |
| RONALD N SMITH & | TAMMY H SMITH | DES BENE PLAN/TEN BY ENTIRETY | 8663 TALLY HO LN | | ROYAL PALM BEACH | FL | 33411 | |
| RONALD N STEPHENS & | CAROL J STEPHENS | TR STEPHENS FAMILY TRUST | UA 10/31/03 | 1336 WAVERLY | WHITE LAKE | MI | 48386 | 4548 |
| RONALD N UNDERWOOD | 338 CAMERON DRIVE | | | | VINTON | VA | 24179 | 1912 |
| RONALD N UTLAUT | 41 SWEET MEADOW CT | | | | SAINT CHARLES | MO | 63303 | 6539 |
| RONALD N VASELANEY | 4773 EDENWOOD ROAD | | | | SOUTH EUCLID | OH | 44121 | 3843 |
| RONALD N WEITZEL | 1522 DELAWARE AVE | | | | WYOMISSING | PA | 19610 | 2126 |
| RONALD N WILKERSON | 0164 COUNTY RD 19 | | | | NAPOLEON | OH | 43545 | |
| RONALD N WISNIEWSKI | 21 FOX HUNT RD | | | | LANCASTER | NY | 14086 | 1130 |
| RONALD N WYLIE | 30 OTSEGO AVE | | | | NEW ROCHELLE | NY | 10804 | 3517 |
| RONALD N ZIMNI | 312 COVENTRY ST | | | | HOUGHTON LAKE | MI | 48629 | 9144 |
| RONALD N. COPE & | MELBA B COPE | 21010 W SNOWBERRY LN | | | PLAINFIELD | IL | 60544 | |
| RONALD N. PRYOR TTEE & | CONNIE M. PRYOR TTEE | PRYOR FAMILY TRUST | U/A DTD. 8/14/2006 | 233 MENASHA TRAIL | LAKE ORION | MI | 48362 | 1227 |
| RONALD NAGY | PO BOX 41 | | | | DOYLESTOWN | OH | 44230 | |
| RONALD NATIVIO | 61 LEMANS DR 3 | | | | YOUNGSTOWN | OH | 44512 | 2034 |
| RONALD NAY | CGM IRA CUSTODIAN | 44524 ASPEN RIDGE DRIVE | | | NORTHVILLE | MI | 48168 | 4428 |
| RONALD NEAL MORSBERGER | 329 PARK HALL SOUTH | | | | LAUREL | MD | 20724 | |
| RONALD NEAL SIMON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 8284 | | LEXINGTON | KY | 40533 | |
| RONALD NEVILLS & | JOAN NEVILLS JT TEN | 22230 76TH AVE W | | | EDMONDS | WA | 98026 | 7908 |
| RONALD NEVOLA & NANCY NEVOLA JT TEN | 33 AMBERWOOD DRIVE | | | | WINCHESTER | MA | 01890 | 2232 |
| RONALD NIERENBERG & | MRS SONDRA R NIERENBERG JT TEN | 4345 KINGS WAY | | | MARIETTA | GA | 30067 | 3649 |
| RONALD NIGHTINGALE | 1505 WHIPPOORWHILL CT | | | | AZLE | TX | 76020 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD NOCH & | BARBARA JEANNE NOCH | 21321 IRWIN RD | | | ARMADA | MI | 48005 | |
| RONALD NORMAN RADEMACHER & | LENORE BURMAN RADEMACHER JT TEN | 100 E BAY BLVD S | | | TRAVERSE CITY | MI | 49686 | |
| RONALD NORMANSEN | 6715 NE ALAMEDA | | | | PORTLAND | OR | 97213 | 4658 |
| RONALD NOSECK | CUST MIRANDA N NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | TUCSON | AZ | 85749 | 9193 |
| RONALD NOSECK | CUST RHETT R NOSECK UGMA AZ | 9853 SILVER LASSO ST | | | LAS VEGAS | NV | 89123 | |
| RONALD NOSECK | CUST RYAN A NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | TUCSON | AZ | 85749 | 9193 |
| RONALD NOSIAY & | ARLENE NOSIAY JT TEN | 10 DIANA COURT | | | SOUTH AMBOY | NJ | 08879 | 2405 |
| RONALD NOVAK | 1027 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | 1101 |
| RONALD O ALWARD JR | 6531 DRIFTWOOD DR | | | | HUDSON | FL | 34667 | 1065 |
| RONALD O AND SHIRLEY A WEBER | REVOCABLE TRUST DTD 5-1-93 | RONALD WEBER & SHIRLEY WEBER TTE | 304 GERMANIA ROAD | | SNOVER | MI | 48472 | 9786 |
| RONALD O BADE | 18 OXFORD CIR | | | | FAIRFIELD GLADE | TN | 38558 | 8557 |
| RONALD O BARBER | 8531 CARRIE LANE | | | | SARASOTA | FL | 34238 | 3004 |
| RONALD O BERGER | 14 SAINT ANDREWS DR | | | | AVON | CT | 06001 | |
| RONALD O BRODE | 7523 JAGUAR DR | | | | BOARDMAN | OH | 44512 | 5307 |
| RONALD O CHRISTENSON | 18367 105TH AVE | | | | LITTLE FALLS | MN | 56345 | |
| RONALD O EVERARD | PO BOX 2264 | | | | BELLEVILLE | MI | 48112 | 2264 |
| RONALD O FRENCH | PO BOX 13 | | | | LAWTON | PA | 18828 | 0013 |
| RONALD O GRAHAM & | JORDON O GRAHAM JT TEN | 16112 E 30TH TERR | | | INDEPENDENCE | MO | 64055 | 2708 |
| RONALD O GRAMS & | KATHLEEN GRAMS JT TEN | 14203 12TH STREET | | | KENOSHA | WI | 53144 | 7514 |
| RONALD O HEINS | 482 RICHMOND DR | | | | HOPE | MI | 48628 | 9723 |
| RONALD O JOHNSON & | KATHERINE M JOHNSON | 926 N. CUSTER | | | HARDIN | MT | 59034 | |
| RONALD O LEWIS | 9535 DANIELS RD | | | | SEVILLE | OH | 44273 | 9115 |
| RONALD O MARBLE | 2472 RIVERSIDE DR N E | | | | GRAND RAPIDS | MI | 49505 | 3548 |
| RONALD O MARTIN | 8903 KELLER ST | | | | DETROIT | MI | 48209 | 2613 |
| RONALD O NILES | 66 ARLINGTON ST | | | | HYDE PARK | MA | 02136 | 3002 |
| RONALD O NOFS | CUST BRANDON OAKES NOFS | UGMA MI | 22664 WINFIELD | | NOVI | MI | 48375 | 4476 |
| RONALD O RODRIGUEZ | TOD DTD 10/06/2008 | 2670 NE 42ND PLACE | | | OCALA | FL | 34479 | 2178 |
| RONALD O SMITH | 1119 HERTFORD CT | | | | WHEATON | IL | 60187 | 7708 |
| RONALD O STEWART | 7868 WEST 21ST ST | | | | INDIANAPOLIS | IN | 46214 | 2303 |
| RONALD O THOMPSON | BOX 751 | | | | PETERSTOWN | WV | 24963 | |
| RONALD O UECKER AND | MONIQUE UECKER JT TEN | 8828 HARRIS CT | | | N RIDGEVILLE | OH | 44039 | 4491 |
| RONALD O WAGENHALS | 707 GRAVEL ROAD | | | | WEBSTER | NY | 14580 | 1715 |
| RONALD O WILLIAMS | TR LOUISE A WILLIAMS LIVING TRUST | UA 4/17/98 | 201 TULIP CT | | SCHAUMBURG | IL | 60193 | 1097 |
| RONALD O WOODS | 401 SCHMIDT DR | | | | OCEAN SPRINGS | MS | 39564 | 4514 |
| RONALD ODDE | 58 INDIAN CHURCH ROAD | | | | BUFFALO | NY | 14210 | |
| RONALD ODISTER | 6146 WEYBRIDGE DR | | | | DAYTON | OH | 45426 | 1440 |
| RONALD OKERLUND | 42150 HWY 32 | | | | PLATO | MO | 65552 | |
| RONALD OLEKSA SR. | 134 WILKINS DR | | | | WINCHESTER | VA | 22602 | |
| RONALD OLEKSIAK | 34132 BLAIRE AVENUE | | | | CHESTERFIELD | MD | 48047 | |
| RONALD OLIVER | 4841 YOSEMITE DRIVE | | | | COLUMBUS | GA | 31907 | |
| RONALD OLSEN | 322 HICKORY STREET | | | | BUTLER | PA | 16001 | 6548 |
| RONALD ONEAL WATKINS | 509 COUNTY ROAD 608 | | | | ROGERSVILLE | AL | 35652 | 6535 |
| RONALD ORBACH AND | MARILYN ORBACH JTWROS | 6 BLUE BIRD COURT | | | EDISON | NJ | 08820 | 3677 |
| RONALD ORDUNO | 7904 TOPANGO CANYON | UNIT 8 | | | CANOGA PARK | CA | 91304 | 4753 |
| RONALD OSHIELDS | 14306 BEACHMERE DR. | | | | CHESTER | VA | 23831 | |
| RONALD OSTROWSKI | 3325 42ND ST | | | | HIGHLAND | IN | 46322 | 3111 |
| RONALD OSWANSKI | 54 SHAWNEE AVE. | | | | ROCKAWAY | NJ | 07866 | |
| RONALD P ALLEN & | LAURIE L ALLEN JT TEN | 27919 MANHATTAN AVE | | | ST CLAIR SHORES | MI | 48081 | 3516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD P ANSELMO & | MRS KAY ANSELMO JT TEN | 434 VICTORIA TERR | | | FORT LAUDERDALE | FL | 33301 3756 |
| RONALD P BALOGH | 1306 ROMINE AVE | | | | MCKEESPORT | PA | 15133 3422 |
| RONALD P BALOGH | 1306 ROMINE AVENUE | | | | PORT VUE | PA | 15133 3422 |
| RONALD P BATES | 4675 CREEK RD | | | | LEWISTON | NY | 14092 1150 |
| RONALD P BELLUS | 190 PRESIDIO PLACE | | | | WILLIAMSVILLE | NY | 14221 3728 |
| RONALD P BIANCHINI & | ELAINE BIANCHINI | 297 BLAIRSDEN CT | | | SOMERSET | NJ | 08873 |
| RONALD P BICH | 1170 N ALBRIGHT-MCKAY RD | | | | BROOKFIELD | OH | 44403 9771 |
| RONALD P BINTZ | TOD DTD 03/20/2008 | 5643 N NAGLE AVENUE | | | CHICAGO | IL | 60646 6132 |
| RONALD P BLOUW | 2552 FILLMORE ST | | | | JENISON | MI | 49428 9519 |
| RONALD P BO | 7732 CITRUS HILL LN | | | | NAPLES | FL | 34109 0605 |
| RONALD P BORNSTEIN | 69 GATHERING ROAD | | | | PINE BROOK | NJ | 07058 9518 |
| RONALD P CARMICHAEL | 711 FLEMING AVE | | | | RAVENSWOOD | WV | 26164 1325 |
| RONALD P CASTER | CHARLES SCHWAB & CO INC CUST | 31379 RIVERA ST | | | WINCHESTER | CA | 92596 |
| RONALD P CASTER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 31379 RIVERA ST | | WINCHESTER | CA | 92596 |
| RONALD P CULP | 4307 JASMINE COVE WAY | | | | WILMINGTON | NC | 28412 2088 |
| RONALD P CURTIS | SPECIAL #1 | 85 BRACE BROOK RD | | | FOREST CITY | PA | 18421 |
| RONALD P DEERY | 21371 BETHEL RD | | | | TECUMSEH | OK | 74873 9407 |
| RONALD P DENDY | 17299 ROBERTS DR | | | | DAVISBURG | MI | 48350 |
| RONALD P DOWLER | 7475 JASMINE VINE WAY | | | | PRESCOTT VALLEY | AZ | 86314 |
| RONALD P DREWS & | KATHLEEN M DREWS JT TEN | 527 BASSETT RD | | | BAY VILLAGE | OH | 44140 1869 |
| RONALD P EVANCHO & | SHARON L EVANCHO JT WROS | 1045 CORK RD | | | VICTOR | NY | 14564 9143 |
| RONALD P FOLEY | 108 SOUTHWOOD DR | | | | JEROME | MI | 49249 9404 |
| RONALD P FREIBERG | 17915 OWEN RD SUB LOT NO 2 | | | | MIDDLEFIELD | OH | 44062 9180 |
| RONALD P GABRYSH | 35470 PHEASANT LINE | | | | WESTLAND | MI | 48185 6685 |
| RONALD P GAZZO | 581 NEWPORT DR | | | | PITTSBURGH | PA | 15235 |
| RONALD P GOEHL | 812 E MAIN ST | | | | WAUZEKA | WI | 53826 9704 |
| RONALD P GOULET & | JOAN A GOULET JT TEN | 3100 SUSAN DRIVE | | | KOKOMO | IN | 46902 7508 |
| RONALD P GREENE | 1713 RIDGE AVE | | | | NEW KENSINGTN | PA | 15068 4037 |
| RONALD P GUILTINAN | 129 LAUDER RD | OSHAWA ON  L1G 2H5 | CANADA | | | | |
| RONALD P GUILTINAN | 129 LAUDER RD | OSHAWA ON  L1G 2H5 | CANADA | | | | |
| RONALD P HARRIS | 7478 CEMETERY RD | | | | ROME | NY | 13440 1514 |
| RONALD P HAUDENSCHILT | 1306 SURREY POINT DR SE | | | | WARREN | OH | 44484 2855 |
| RONALD P HAZEN | 754 IROQUOIS AV 656 | | | | PRUDENVILLE | MI | 48651 9722 |
| RONALD P HELMAN | 41899 HALF MOON BEACH RD | | | | CHASSELL | MI | 49916 |
| RONALD P HELMAN & | LOU ELLYN HELMAN JT TEN | 41899 HALF MOON BEACH ROAD | | | CHASSELL | MI | 49916 |
| RONALD P HODGKINS & | CLARA A HODGKINS JT TEN | 3968 WASHINGTON ST | | | BETHLEHEM | PA | 18020 4549 |
| RONALD P HORVATH & | SHERRY L HORVATH | JT TEN | 675 RICHMOND DRIVE | | HERMITAGE | PA | 16148 1512 |
| RONALD P HULETT TTEE FOR | RONALD P HULETT REV LIV TR | DTD 6-23-1989 | PO BOX 410 | | CAMDENTON | MO | 65020 0410 |
| RONALD P JACOBSON TTEE | U/W JAMES F MCPHERSON | FBO MULLADY FAMILY TRUST | PO BOX 225 | | WESTFIELD | NJ | 07091 0225 |
| RONALD P JONES & | SUSANNE D JONES JT TEN | 937 MEADOW RUN COURT | | | RUSSIAVILLE | IN | 46979 |
| RONALD P KAMINSKI & | DARLENE M KAMINSKI JT TEN | 346 PHYLLIS DR | | | PATCHOGUE | NY | 11772 1816 |
| RONALD P KELNER & | BARBARA A KELNER | 441 TURICUM RD | | | LAKE FOREST | IL | 60045 |
| RONALD P KILICHOWSKI | 273 SWEETMAN ROAD | | | | BALLSTON SPA | NY | 12020 3212 |
| RONALD P KINDIG & | MARYA B KINDIG JT TEN | 787 ASILO ST | | | ARROYO GRANDE | CA | 93420 1419 |
| RONALD P KOSHA | 154 S AVENIDA DEL PORVENIR | | | | TUCSON | AZ | 85745 2542 |
| RONALD P KOVATCH | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040 1293 |
| RONALD P KRUPKE | 700 BERKSHIRE AVENUE | | | | SPRINGFIELD | MA | 01109 1041 |
| RONALD P KUZMA | 2263 S. ARAGON AVENUE | | | | KETTERING | OH | 45420 3556 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD P LEBRIGHT | 11898 PRESERVATION LANE | | | | BOCA RATON | FL | 33498 |
| RONALD P LESSNER & | MRS PHYLLIS LESSNER JT TEN | 348 HOLLYWOOD AVE | | | ROCHESTER | NY | 14618 | 2235 |
| RONALD P LUDOVICI & | JENNIFER K LUDOVICI JT TEN | 110 10TH ST | | | CHESTER | WV | 26034 | 1310 |
| RONALD P MAMEROW | 980 E GRAND RIVER RD | | | | OWOSSO | MI | 48867 | 9717 |
| RONALD P MC ALLISTER & | KATHLEEN J BURDA | 8750 CASCADE RD | | | ROCHESTER | IL | 62563 |
| RONALD P MIESCH & | MICHELLE A MIESCH JT TEN | 49582 WILLOWOOD DR | | | MACOMB | MI | 48044 |
| RONALD P MIESEMER | 19 BLACKTHORN PL | | | | LAKEHURST NAEC | NJ | 08733 | 3956 |
| RONALD P MILLER | 455 WEDGEFIELD DR | | | | SPRING HILL | FL | 34609 | 9676 |
| RONALD P MILLS | 871 OAKLAND | | | | BIRMINGHAM | MI | 48009 | 5758 |
| RONALD P MISCHLEY | CUST KYLE PAUL MISCHLEY UGMA MI | 432 MINOR ST | | | ALPENA | MI | 49707 | 1623 |
| RONALD P MONROE | 136 W 133RD ST APT 3R | | | | NEW YORK | NY | 10030 |
| RONALD P MORGAN | 208 BURY DR | | | | SYRACUSE | NY | 13209 | 1213 |
| RONALD P NEWMAN | 1012 DOMINION DRIVE | | | | HANAHAN | SC | 29406 | 2408 |
| RONALD P PARKER | 4037 NIAGRA | | | | WAYNE | MI | 48184 | 1961 |
| RONALD P POHL | 109 WALTER ST | | | | HOUGHTON LAKE | MI | 48629 | 9607 |
| RONALD P PORTER & | FRANCES J PORTER JT TEN | 10031 CEDAR RIDGE | | | CARMEL | IN | 46032 | 9622 |
| RONALD P PRIBISH & | LORRALEE S PRIBISH | TR THE PRIBISH FAMILY REV LIVING | TRUST UA 10/03/02 | 750 VICKSBURG DR | MANSFIELD | OH | 44904 | 1534 |
| RONALD P RAHHAL | 521 W BELMONT AV | APT 1 | | | CHICAGO | IL | 60657 |
| RONALD P RICHARDSON | 8444 S 350 W | | | | STILESVILLE | IN | 46180 | 9711 |
| RONALD P ROMACK | 4 BASCO TERR | | | | SPENCERPORT | NY | 14559 |
| RONALD P ROMAN | 3400 VAN BUREN DR | | | | BRUNSWICK | OH | 44212 |
| RONALD P RYSAUY | ELIZABETH A RYSAUY JT TEN | 1804 11TH STREET SW | | | AUSTIN | MN | 55912 | 2808 |
| RONALD P SACK & | BARBARA LYNN SACK JT WROS | 9130 SADDLE HORN DR | | | FLUSHING | MI | 48433 | 1214 |
| RONALD P SASKA | DEBORAH ANN SASKA | PO BOX 283 | | | JACKSONVILLE | AL | 36265 | 0283 |
| RONALD P SCHRAMSKI IRA | FCC AS CUSTODIAN | 18909 PIERCE RD | | | LAKEVILLE | IN | 46536 | 9507 |
| RONALD P SCHULZ | TOD DTD 08/19/2005 | 11451 S 36TH ST | | | SCOTTS | MI | 49088 | 8303 |
| RONALD P SLONGO & JACQUELINE M | SLONGO | TR RONALD P SLONGO TRUST | UA 02/04/99 | 37039 MAAS DR | STERLING HEIGHTS | MI | 48312 | 1939 |
| RONALD P SMITH | 14042 N MORRISH RD | | | | MONTROSE | MI | 48457 | 9723 |
| RONALD P SOCHA | CUST KEVIN SOCHA UTMA GA | 109 SPRING LAKES CIRCLE | | | MARTINEZ | GA | 30907 | 1605 |
| RONALD P SOULES | 10876 DEERWOOD COURT | | | | LOWELL | MI | 49331 | 9629 |
| RONALD P SPAGNOLO | 421 N WARWICK | | | | WESTMONT | IL | 60559 | 1548 |
| RONALD P STANDER & | SHARON M STANDER JT WROS | 844 E HOLLY WAY | | | PALATINE | IL | 60074 | 1242 |
| RONALD P STAZINSKI | 12 FAIRVIEW ST | | | | SAUGUS | MA | 01906 | 2230 |
| RONALD P STINSON | 44 EDNA AVE | | | | PONTIAC | MI | 48301 |
| RONALD P STOCKER | CHARLES SCHWAB & CO INC CUST | 143 FITZGERALD DR | | | EAST HARTFORD | CT | 06118 |
| RONALD P STOLZ | 110 BAYLEY CIR | | | | NOBLESVILLE | IN | 46062 | 9014 |
| RONALD P SWEENEY | 21846 SUPERIOR | | | | TAYLOR | MI | 48180 | 4727 |
| RONALD P SWEET | 8033 HUGHES RANCH RD | | | | PEARLAND | TX | 77581 |
| RONALD P TETER | 1101 LEININGER DR | | | | TIPTON | IN | 46072 | 9791 |
| RONALD P THOMAS | 1530 SOUTH UNION RD | | | | DAYTON | OH | 45418 | 1514 |
| RONALD P THOMAS & | NOREEN K THOMAS JT TEN | 1034 OLD GODDARD RD APT 8 | | | LINCOLN PARK | MI | 48146 | 4444 |
| RONALD P THOMSEN | 9 SE ALFALFA DRIVE | | | | ST JOSEPH | MO | 64507 | 8485 |
| RONALD P TROMBLEY | 4096 WYATT ROAD | | | | STANDISH | MI | 48658 | 9225 |
| RONALD P TUMIEL | 54 LORRAINE PL | | | | BUFFALO | NY | 14224 | 4806 |
| RONALD P UMBARGER SEP IRA | FCC AS CUSTODIAN | 7884N VERMILION WEST RD | | | HOMER | IL | 61849 | 7042 |
| RONALD P VERBECK | 10105 W 50TH TERR | | | | MERRIAM | KS | 66203 | 4823 |
| RONALD P VINCE | 6201 INDUSTRIAL LOOP APT 557 | | | | SHREVEPORT | LA | 71129 |
| RONALD P WALDREP | 14005 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 | 4237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD P WALEK | 8346 BASALISK CRT | | | | NEW PORT RICHEY | FL | 34653 6758 |
| RONALD P WALLNER | 8083 PIEDMONT | | | | DETROIT | MI | 48228 3353 |
| RONALD P WELLER & | B JEANETTE WELLER | JT TEN | 9190 STILL-BRIDGE LANE | | PENSACOLA | FL | 32514 5896 |
| RONALD P WITTE | 17415 COMMON ROAD | | | | ROSEVILLE | MI | 48066 1950 |
| RONALD P. SOLTMAN AND | JUDITH M. CRAM JTWROS | 6409 WESTBOURNE DR. | | | BRENTWOOD | TN | 37027 4804 |
| RONALD PAGERESKI | 571 TOLEDO STREET | | | | DUNDEE | MI | 48131 1214 |
| RONALD PALCULICT | 1000 MCHENRY ST | | | | EL DORADO | AR | 71730 7401 |
| RONALD PALICKA | 9331 CLUBVIEW DRIVE | | | | NORTH HUNTINGDON | PA | 15642 |
| RONALD PAMS | 1808 BLUE GRASS | | | | ROCHESTER HILLS | MI | 48306 3223 |
| RONALD PARSELLS | 65 DEWITT PLACE | | | | HACKENSACK | NJ | 07601 4136 |
| RONALD PAUL LISICK | 12668 TITUS AVE | | | | SARATOGA | CA | 95070 4035 |
| RONALD PAUL LUCKIE IRA | FCC AS CUSTODIAN | PO BOX 8423 | | | FT WORTH | TX | 76124 0423 |
| RONALD PAUL MORGAN | ROTH CONTRIBUTORY IRA | 509 SOUTHPORT WAY | | | VALLEJO | CA | 94591 |
| RONALD PAUL SNIDERMAN | 21 LANTERN LANE | | | | BARRINGTON | RI | 02806 4866 |
| RONALD PAUL SORENSEN | CHARLES SCHWAB & CO INC CUST | 6014 E HILLVIEW ST | | | MESA | AZ | 85205 |
| RONALD PAUL WILLIAMS | 8802 RIDGE HILL DR | | | | INDPLS | IN | 46217 4644 |
| RONALD PEARL AND | SARAH PEARL JTWROS | 156 CYPRESS ST | | | BROOKLINE | MA | 02445 6767 |
| RONALD PECHA | BOX 147 | | | | SPOONER | WI | 54801 0147 |
| RONALD PEGURRI | 245 SUMMER ST | | | | WEYMOUTH | MA | 02188 1300 |
| RONALD PENHARLOW | SUSAN PENHARLOW JT WROS | BOX 352 | | | BARTON | VT | 05822 0352 |
| RONALD PENNY | 2021 FOX DEN | | | | CLAYTON | NC | 27520 |
| RONALD PERRY | 3863 LIVE OAK BLVD. | | | | DELRAY BEACH | FL | 33445 7054 |
| RONALD PERRY | 68 MYRTLE ST | | | | ROCHESTER | NY | 14606 1746 |
| RONALD PESOTSKI | 200 PATTON AVE | | | | BROOKHAVEN | PA | 19015 |
| RONALD PETERSON & | PATRICIA P PETERSON CO-TTEES | UTD 12/12/97 | FBO PETERSON FAM TR | PO BOX 8828 | PORTLAND | OR | 97207 |
| RONALD PFAFF | 103 S MERCER ST | | | | GREENVILLE | PA | 16125 1937 |
| RONALD PHILLIP STONE | 2726 SHELTER ISLAND DRIVE | #207 | | | SAN DIEGO | CA | 92106 |
| RONALD PICARD | SHARON A PICARD | 58 PICARD RD | | | S ATTLEBORO | MA | 02703 7117 |
| RONALD PICKENS | 1432 COUNTY HWY 76 | | | | HALEYVILLE | AL | 35565 |
| RONALD PIETTE | 6161 UTE DRIVE | | | | SAN JOSE | CA | 95123 |
| RONALD PITTMAN | 4301 COLDWATER CREEK LANE | | | | PLANO | TX | 75074 |
| RONALD PLATTNER | MAUREEN PLATTNER JT TEN | 315 WALNUT GLEN DR | | | SPRINGFIELD | IL | 62707 2705 |
| RONALD PLOURDE | JULIE PLOURDE JT TEN | 3 BLUE FOX ROAD | | | SALEM | NH | 03079 3975 |
| RONALD POGGI | BOX 422 | | | | MARTINSVILLE | NJ | 08836 0422 |
| RONALD POLLICIAC | CUST PERRI POLLICIAC UGMA NY | PO BOX 1738 | | | SAG HARBOR | NY | 11963 0062 |
| RONALD POMERANTZ | (MAIDENHEAD) P O BOX 9022 | | | | WARREN | MI | 48090 9022 |
| RONALD PONTIUS | PO BOX 673 | | | | CYPRESS | TX | 77410 0673 |
| RONALD PRINCE & | JOAN E PRINCE JT TEN | 5555 LEHMAN RD | | | DEWITT | MI | 48820 9151 |
| RONALD PRZYBYL & | JANET B PRZYBYL JT TEN | 4861 GUN BARREL RD | | | SPRINGVILLE | NY | 14141 9504 |
| RONALD QUERUERO | 12105 RAIN SLICKER PLACE | | | | NOKESVILLE | VA | 20181 |
| RONALD R A FLOREY & | PAMELA M E FLOREY JT TEN | 1336 E WAYNE SOUTH | | | SOUTH BEND | IN | 46615 1045 |
| RONALD R ALDERMAN SR | 91 POPLAR STREET | | | | FAIRBURN | GA | 30213 1749 |
| RONALD R BACON | 17287 8TH AVE | | | | CONKLIN | MI | 49403 9713 |
| RONALD R BASSAK | TOD RONALD R BASSAK | LIVING TRUST | 4989 W BATH RD | | BATH | OH | 44333 |
| RONALD R BAYLISS | PO BOX 629 | 16881 AIRPORT RD | | | LINEVILLES | PA | 16424 7615 |
| RONALD R BEOLET | 2610 RANCH RD | | | | MELBOURNE | FL | 32904 9067 |
| RONALD R BIER | PO BOX 755 | | | | JANESVILLE | WI | 53547 0755 |
| RONALD R BIGELOW | 2609 SKIPWITH DR | | | | PLANO | TX | 75023 1427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD R BINNIE & | DARLENE J BINNIE JTWROS | P O BOX 464 | | | ELMA | WA | 98541 0464 |
| RONALD R BIRCHLER | 201 BEACHWOOD AVE | | | | VILLAS | NJ | 08251 1316 |
| RONALD R BLOOD | SOUTHWEST SECURITIES INC | W10098 MARY LN | | | ANTIGO | WI | 54409 |
| RONALD R BORGATTI & | SHARON L BORGATTI JT TEN | 4139 OLD MANCHESTER CT | | | MASON | OH | 45040 4019 |
| RONALD R BRADSHAW | 371 MAPLEWOOD LN | | | | PONTIAC | MI | 48341 3176 |
| RONALD R BRANT & | JENNIFER VAN SICKLE JT TEN | 5224 JENNIE DR | | | WHITE LAKE | MI | 48383 2618 |
| RONALD R BRAYER & | MICHELE C BRAYER JT TEN | 739 WILWOOD | | | ROCHESTER | MI | 48309 2430 |
| RONALD R BRILLHART & | LISA ANNE JOBE JT TEN | 4070 NORTON PL | | | SMYRNA | GA | 30082 3963 |
| RONALD R BRUNDAGE | 34 WILLIAMS ST | | | | HORNELL | NY | 14843 1421 |
| RONALD R BURNS | PO BOX 468 | | | | FLUSHING | MI | 48433 0468 |
| RONALD R BURNS & | JANICE E BURNS JT TEN | PO BOX 468 | | | FLUSHING | MI | 48433 0468 |
| RONALD R BURTON | 7913 WYNBROOD ROAD | | | | BALTIMORE | MD | 21224 2024 |
| RONALD R BUTLER | 18501 STEEL | | | | DETROIT | MI | 48235 1326 |
| RONALD R CIERNY | 1290 SOUTH PLEASANT HILL GATE | | | | WAUKEGAN | IL | 60085 8641 |
| RONALD R COHN | 6701 DARYN DRIVE | | | | WEST HILLS | CA | 91307 2709 |
| RONALD R DARLING | 9520 HARTLAND RD | | | | FENTON | MI | 48430 9565 |
| RONALD R DAUGHERTY II | & CANDACE A DAUGHERTY JTTEN | 221 SONNY DRIVE | | | WIND GAP | PA | 18091 |
| RONALD R DEZIEL | 301 WALNUT HILL ROAD | | | | WOONSOCKET | RI | 02895 2751 |
| RONALD R DOOLEY | 6813 KINGSBURY | | | | DEARBORN | MI | 48127 2120 |
| RONALD R DUCHMAN | 3983 MT BEULAH RD | | | | MAIDEN | NC | 28650 9081 |
| RONALD R DUPONT | CHARLES SCHWAB & CO INC CUST | 5 FIRESIDE CIR | | | NASHUA | NH | 03063 |
| RONALD R DUPUIS | 3853 CHRISTY DRIVE | | | | SHREVEPORT | LA | 71129 9740 |
| RONALD R DURNFORD | CHARLES SCHWAB & CO INC CUST | 710 MARIGNY ST | | | NEW ORLEANS | LA | 70117 |
| RONALD R EAGLE | 6769 POPLAR WOODS CT | | | | QUINTON | VA | 23141 1351 |
| RONALD R EIDENT | 8000 S 86TH AVE | | | | JUSTICE | IL | 60458 1439 |
| RONALD R ERNISH SR AND | MARY EVELYN ERNISH JTWROS | 405 SOUTH ST | | | BRIELLE | NJ | 08730 |
| RONALD R FEHN | 507 TROTWOOD PLACE | | | | LOUISVILLE | KY | 40245 4071 |
| RONALD R FISHER | 7369 CONSTITUTION CIRCLE | | | | FT MEYERS | FL | 33912 2794 |
| RONALD R FLOWERS | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324 1930 |
| RONALD R FOTI | 237 LAKE ROAD | | | | ONTARIO | NY | 14519 9338 |
| RONALD R FOX | 275 N PLUM ST | | | | GERMANTOWN | OH | 45327 1038 |
| RONALD R FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343 1909 |
| RONALD R FUCHS AND | JOLETTE FUCHS JTWROS | 717 10TH AVE SE | | | JAMESTOWN | ND | 58401 4939 |
| RONALD R GARRETT | 3235 SUTTON RD | | | | DRYDEN | MI | 48428 9732 |
| RONALD R GENO | 5322 N 37TH ST | | | | GALESBURG | MI | 49053 9708 |
| RONALD R GIBELYOU | 29241 TAMAYO DR | | | | PUNTA GORDA | FL | 33982 8581 |
| RONALD R GODIN | 74 BURNS ST | | | | PROVIDENCE | RI | 02904 1606 |
| RONALD R GRECO | BOX 26 | | | | NORRISTOWN | PA | 19404 0026 |
| RONALD R HARDY | 408 E MILE RD | | | | GRAYLING | MI | 49738 1618 |
| RONALD R HEGAR | CGM IRA CUSTODIAN | 26440 SE SUNSHINE VALLEY RD | | | DAMASCUS | OR | 97089 6543 |
| RONALD R HILLIS | 7085 N RAY RD | | | | FREMONT | IN | 46737 9254 |
| RONALD R HODDER | 18065 GREGORY ST | | | | GREGORY | MI | 48137 9410 |
| RONALD R HODGE | 7300 FLEMING CT | | | | TERRE HAUTE | IN | 47802 |
| RONALD R HYDELL & | PHYLLIS D HYDELL JT TEN | 7591 CONTINENTAL DR | | | MOORESVILLE | IN | 46158 7726 |
| RONALD R IMFELD | 148BROOK STREET | | | | BRISTOL | CT | 06010 5411 |
| RONALD R JACKSON | 167 E FIRST ST | | | | LONDON | OH | 43140 1430 |
| RONALD R JARED | 5525 N 975 W | | | | MIDDLETOWN | IN | 47356 |
| RONALD R JENKINS | 3101 DORF DR | | | | DAYTON | OH | 45418 2904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD R JEWETT | PO BOX 41 | | | | MAYER | AZ | 86333 | 0041 |
| RONALD R JEWETT & | JOY L JEWETT JT TEN | PO BOX 41 | | | MAYER | AZ | 86333 | 0041 |
| RONALD R JOHN | 1092 WARNCKE ROAD | | | | LA VERNIA | TX | 78121 | 3531 |
| RONALD R JOHNSON | 1305 WEST DELAVAN DR | | | | JANESVILLE | WI | 53546 | 5376 |
| RONALD R KILPONEN | C/O LAW OFFICE OF | RONALD KILPONEN | 23430 WINTHROP CT | | NOVI | MI | 48375 | 3249 |
| RONALD R KIMLER | 10845 E 1200TH ST | | | | MACOMB | IL | 61455 | 8565 |
| RONALD R KINDEL | 279 PARK ST BOX 73 | | | | SUNFIELD | MI | 48890 | 0073 |
| RONALD R KLASSA & | SANDRA K KLASSA JT TEN | 14250 FENTON | | | REDFORD | MI | 48239 | 2877 |
| RONALD R KNAPP | 409 N CATHERINE | | | | BAY CITY | MI | 48706 | 4760 |
| RONALD R KOYL | 1223 W PARK ST | | | | LAPEER | MI | 48446 | 1867 |
| RONALD R LEVY | 310 E BRADLEY AVE | APT 68 | | | EL CAJON | CA | 92021 | 8933 |
| RONALD R LOCK | 6199 FINCH LANE | | | | FLINT | MI | 48506 | 1601 |
| RONALD R LONG  (IRA) | FCC AS CUSTODIAN | 16504 LAKEWOOD DR | | | RAWLINGS | MD | 21557 | 1033 |
| RONALD R LOVELACE | PO BOX 786 | | | | DEARBORN | MI | 48121 | 0786 |
| RONALD R LOVELAND | 6330 WEST ALBAIN ROAD | | | | MONROE | MI | 48161 | 9521 |
| RONALD R MABIE | 407 SUGAR RIVER PKWY | | | | ALBANY | WI | 53502 | 9574 |
| RONALD R MALANGA | 1567 WOODHILL DRIVE | | | | WARREN | OH | 44484 | 3932 |
| RONALD R MALEY | 115 LORENTZ ST | | | | ALLIANCE | OH | 44601 | 5044 |
| RONALD R MARTYN | 2580 GLEENWOOD | | | | MIDLAND | MI | 48640 | 8970 |
| RONALD R MAST | 5264 BRICKYARD RD | | | | TWIN LAKE | MI | 49457 | 9725 |
| RONALD R MATHISEN | 5549 35TH ST NE | | | | BUFFALO | MN | 55313 | |
| **RONALD R MEHARG** | 12966 NORMAN RD | | | | BROCKWAY | MI | 48097 | 3905 |
| RONALD R MERKLE | 6600 FISHER RD | | | | HOWELL | MI | 48843 | 9261 |
| RONALD R MINEO | 124 N WARWICK AVENUE | | | | WESTMONT | IL | 60559 | 1716 |
| RONALD R MOORE | 5 DEAN PARK PLACE | | | | GLEN CARBON | IL | 62034 | 2403 |
| RONALD R MOREHEAD | DORIS P MOREHEAD TRS | THE MOREHEAD FAMILY TRUST | U/D/T DTD 11/16/99 | 11220 SW ESSEX DR | LAKE SUZY | FL | 34269 | 9162 |
| RONALD R MORGAN | 1000 SYCAMORE ST | | | | BRISTOL | VA | 24201 | 4117 |
| RONALD R MROCHKO | 321 RIDGE AVENUE | | | | KINGSTON | PA | 18704 | 4607 |
| RONALD R MURRAY & | THELMA J MURRAY JT TEN | 1603 PEBBLE BEACH DRIVE | | | MITCHELLVILLE | MD | 20721 | 2375 |
| RONALD R MUSGRAVES | PO BOX 807 | | | | CHEROKEE VILLAGE | AR | 72525 | 0807 |
| RONALD R NAPIERALA | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560 | 9540 |
| RONALD R NATKOWSKI | 7450 FIGURA DRIVE | | | | JUSTICE | IL | 60458 | 1048 |
| RONALD R NOWAK | CHARLES SCHWAB & CO INC CUST | 1406 REGENCY COURT | | | LEESBURG | FL | 34748 | |
| RONALD R OAKS (IRA) | FCC AS CUSTODIAN | 327 DANIEL DR | | | N TONAWANDA | NY | 14120 | 1761 |
| RONALD R OSSI | PO BOX 3586 | | | | MILFORD | CT | 06460 | 0945 |
| RONALD R PECHA | PO BOX 147 | | | | SPOONER | WI | 54801 | |
| RONALD R PECHA | PO BOX 147 | | | | SPOONER | WI | 54801 | 0147 |
| RONALD R PIERSA | 70 FREDRO ST | | | | BUFFALO | NY | 14206 | 3109 |
| RONALD R POE & BARBARA A POE | 2006 LIVING TRUST | RONALD R & BARBARA A POE TTEES | U/A DTD 11/02/2006 | W284 N3280 LAKESIDE RD | PEWAUKEE | WI | 53072 | 3318 |
| RONALD R PORTER | 2760 QUAKER ROAD | | | | GASPORT | NY | 14067 | 9445 |
| RONALD R PYZIK | 40650 ALDEN RD | | | | BELLEVILLE | MI | 48111 | 2852 |
| RONALD R RACETTE | 1269 JOSEPH DR | | | | HOLLY | MI | 48442 | 9410 |
| RONALD R RADMER | 675 S MARTINIQUE CT | | | | GILBERT | AZ | 85233 | 7106 |
| RONALD R RANDALL | 1621 HENDERSON | | | | BELOIT | WI | 53511 | 3155 |
| RONALD R RANSHAW | PO BOX 74 | | | | CHIPPEWA LAKE | MI | 49320 | 0074 |
| RONALD R RANSHAW & | GERALDINE RANSHAW JT TEN | PO BOX 74 | | | CHIPPEWA LAKE | MI | 49320 | 0074 |
| RONALD R RAPPLEY | 9681 SWAN VALLEY DR | | | | SAGINAW | MI | 48609 | 9566 |
| RONALD R RAYFIELD | 6497 KINSEY RD | | | | BLOOMSDALE | MO | 63627 | 9187 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD R REYNOLDS | 6334 BLUE FLAG AVE | | | | HARRISBURG | PA | 17112 | 2323 |
| RONALD R RICHTER | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026 | 6573 |
| RONALD R RICHTER & | MARILYN A RICHTER JT TEN | 523 WINTER GARDEN DR | | | FENTON | MO | 63026 | 6573 |
| RONALD R RITCHHART | TR RONALD R RITCHHART TRSUT | UA 02/27/98 | 165 HALF MOON | | LINCOLN | IL | 62656 | 1326 |
| RONALD R RITSEMA | PO BOX 464 | | | | ZANESVILLE | IN | 46799 | 0464 |
| RONALD R ROLLISON | 4100 UNION | | | | DRYDEN | MI | 48428 | 9792 |
| RONALD R ROSE | 4360 SHOPPING LN | | | | SIMI VALLEY | CA | 93063 | 2949 |
| RONALD R ROSSI | CGM IRA CUSTODIAN | 78 NORTH FOUR BRIDGES ROAD | | | LONG VALLEY | NJ | 07853 | 3211 |
| RONALD R ROUSH | 165 ROME DR | | | | MARTINSBURG | WV | 25403 | |
| RONALD R RUANE & | MARY W RUANE TEN ENT | 4303 NE JOE'S POINT TERR | | | STUART | FL | 34996 | 1439 |
| RONALD R RUCKER & | FLORENCE J RUCKER | JT TEN | 655 SOUTHERN HILLS DRIVE | | EUREKA | MO | 63025 | 3611 |
| RONALD R RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067 | 9324 |
| RONALD R SADLER | 14291 BOICHOT RD | | | | LANSING | MI | 48906 | 1088 |
| RONALD R SANDS | PO BOX 24 | | | | HENRY | TN | 38231 | 0024 |
| RONALD R SCHUSTER | 214 TUSCARORA LN | | | | LOUDON | TN | 37774 | 2175 |
| RONALD R SCHUSTER TTEE | FBO R. SCHUSTER LIVING TRUST | U/A/D 05/16/00 | 214 TUSCARORA LANE | | LOUDON | TN | 37774 | 2175 |
| RONALD R SHAW | 2619 CHAMBERLAIN RD | | | | FAIRLAWN | OH | 44333 | 4173 |
| RONALD R SIMOCK & | LUCILLE N SIMOCK JT TEN | 5733 MANOR RD | | | SCHNECKSVILLE | PA | 18078 | 2155 |
| RONALD R SMISEK | 900 PINE AVE | | | | LAKE ORION | MI | 48362 | 2445 |
| RONALD R SMITH | 1607 S DRIVE SOUTH | | | | FULTON | MI | 49052 | 9603 |
| RONALD R SMITH  & | LEETTA F SMITH JT WROS | 66 FORESTVIEW DRIVE | | | DEPEW | NY | 14043 | 1714 |
| RONALD R STEVENS | 1860 DORAN RD | | | | LIMA | NY | 14485 | |
| RONALD R STEWARD | 124 WILLOWBROOK DR | | | | MASON CITY | IA | 50401 | |
| RONALD R STULTZ | 260 REDWOOD RD | STAR VALLEY RANCH | | | THAYNE | WY | 83127 | |
| RONALD R SWANSON & | JOYCE E SWANSON | TR FAM LIV REV TR 05/27/92 U-A | RONALD R SWANSON | 423 SAVANNAH DR | PHARR | TX | 78577 | 6968 |
| RONALD R TANCK | 39 WISNER RD | | | | ROCHESTER | NY | 14622 | 1163 |
| RONALD R THOMAS | 2619 W 22ND ST | | | | INDIANAPOLIS | IN | 46222 | 2310 |
| RONALD R THOMAS | 6476 S FOREST STREET | | | | LITTLETON | CO | 80121 | 3548 |
| RONALD R TOEPKE | 7449 BASS RD | | | | MANITO | IL | 61546 | 8267 |
| RONALD R TYRANSKI | 6054 BROCKWAY | | | | COMMENCE TWP | MI | 48382 | 2518 |
| RONALD R VANNATTER | 7600 N MORRISON RD | | | | MUNCIE | IN | 47304 | 8845 |
| RONALD R VAUGHT | PO BOX 608 | | | | PORTLAND | OR | 97027 | |
| RONALD R WAGGONER | 2026 HANCOCK CT | | | | XENIA | OH | 45385 | 1493 |
| RONALD R WALLACE | CGM IRA ROLLOVER CUSTODIAN | 4900 NW 32ND STREET | | | OKLAHOMA CITY | OK | 73122 | 1110 |
| RONALD R WALLIS | 6331 SOMMERSET | | | | LANSING | MI | 48911 | 5612 |
| RONALD R WARNER | 312 N PARIS | PO BOX 546 | | | CATLIN | IL | 61817 | 0546 |
| RONALD R WASILK | 8157 IVY WOOD AVE S | | | | COTTAGE GROVE | MN | 55016 | 3277 |
| RONALD R WATSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 150 ALTA VISTA AVE | | LOS ALTOS | CA | 94022 | |
| RONALD R WENDLING | 14720 LINCOLN RD | | | | CHESANING | MI | 48616 | 8427 |
| RONALD R WILLIAMS | 95 CAMANCHERO RD SW | | | | DEMING | NM | 88030 | |
| RONALD R WINKLEY | 730 SENECECA ST | | | | LEWISTON | NY | 14092 | 1719 |
| RONALD R WOODS | 606 E DEWEY | | | | FLINT | MI | 48505 | 4273 |
| RONALD R YOUNG | CHARLES SCHWAB & CO INC CUST | 5640 VENICE AVE NE STE D | | | ALBUQUERQUE | NM | 87113 | |
| RONALD R YOUNG & | ANA E YOUNG | 5640 VENICE AVE NE STE D | | | ALBUQUERQUE | NM | 87113 | |
| RONALD R ZACH & | CLARA J ZACH | 6424 181ST ST | | | TINLEY PARK | IL | 60477 | |
| RONALD R ZIGMONT & | BARBARA M ZIGMONT | TR THE ZIGMONT FAMILY TRUST | UA 7/29/02 | 9029 CROW ROAD | LITCHFIELD | OH | 44253 | 9534 |
| RONALD R ZOLTEK IRA | FCC AS CUSTODIAN | 5 NORTH 472 FOXMOOR DR | | | ST CHARLES | IL | 60175 | |
| RONALD R ZUCCARO | 45 KEW GARDENS RD APT 2D | | | | KEW GARDENS | NY | 11415 | 1147 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD R. ATZERT, JR | 23 ECHO COURT | | | | MOORESTOWN | NJ | 08057 | 3722 |
| RONALD R. MARTINS | 13665 PARK CIRCLE NORTH | | | | ELM GROVE | WI | 53122 |
| RONALD R. ROGERS AND | DONNA E. ROGERS JTWROS | 54328 BLUE CLOUD DRIVE | | | SHELBY TWP | MI | 48315 | 1224 |
| RONALD R.E. HEBERT | 22130 TALBOT DR | | | | PLAQUEMINE | LA | 70764 | 5214 |
| RONALD RALPH MURPHY & | KATHERINE ANN MURPHY | N7064 COUNTY ROAD QQ | | | PRESCOTT | WI | 54021 |
| RONALD RAMEY | 1728 BALTIMORE ROAD NW | | | | LANCASTER | OH | 43130 | 9159 |
| RONALD RAMIREZ | 17160 MADISON | | | | SOUTHFIELD | MI | 48076 | 1208 |
| RONALD RAMOS | 143 MARION STREET | | | | STATEN ISLAND | NY | 10310 |
| RONALD RAMSEYER (IRA) | FCC AS CUSTODIAN | 1168 EAST CR 350N | | | SULLIVAN | IN | 47882 | 7553 |
| RONALD RANIERI | TOD REGISTRATION | 456 DOMIONION DRIVE | | | WOOD DALE | IL | 60191 | 2303 |
| RONALD RAPUANO | 12 RIVER DELL | | | | OAKLAND | NJ | 07436 | 2300 |
| RONALD RAPUANO DMD DEFINED | PENSION PLAN | 12 RIVER DELL | | | OAKLAND | NJ | 07436 | 2300 |
| RONALD RAVANELLI | 8810 W. VALLEY PALMS DR. | | | | SPRING | TX | 77379 |
| RONALD RAY HENDERSON | 415 BERRYMAN RD | | | | VICKSBURG | MS | 39180 | 4458 |
| RONALD RAY HULETT | 6446 CASTLE LAKE COURT NE | | | | KEIZER | OR | 97303 | 7478 |
| RONALD RAY JOHNSON | 610 BAMA RD | | | | BRANDON | FL | 33511 | 6902 |
| RONALD RAY MERRITT | CGM IRA CUSTODIAN | 1666 WILLOW PASS RD | | | BAY POINT | CA | 94565 | 1702 |
| RONALD RAY MERRITT | RONALD RAY MERRITT REV LIV | 301 STONE VIEW CT | | | MARTINEZ | CA | 94553 |
| RONALD RAY MERRITT TTEE | FBO RONALD RAY MERRITT | (CASH ACCT) | U/A/D 02/02/95 | 1666 WILLOW PASS RD | BAY POINT | CA | 94565 | 1702 |
| RONALD RAY STEWART | 2228 S F ST | | | | ELWOOD | IN | 46036 | 2544 |
| RONALD RAYMOND KAMYNISKI | CHARLES SCHWAB & CO INC CUST | 9920 E. BONANZA PLACE | | | TUCSON | AZ | 85748 |
| RONALD RAYMOND MAC DONALD | 2750 WEST 19TH AVE | VANCOUVER BC  V6L 1E3 | CANADA | | | | |
| RONALD RAYMOND MILLER | 3559 SE FRANCIS ST APT F | | | | PORTLAND | OR | 97202 |
| RONALD REDD | 16131 CYPRESS TRACE | | | | CYPRESS | TX | 77429 |
| RONALD REED | 5030 BLUE HERON LANE | | | | CRISFIELD | MD | 21817 | 2632 |
| RONALD REED | 9 MCCORMICK DR | | | | HOCKESSIN | DE | 19707 |
| RONALD REID | 155 BEACH ST | | | | MASSENA | NY | 13662 |
| RONALD REININGHAUS | 112 ORLANDO BLVD | | | | INDIALANTIC | FL | 32903 |
| RONALD REMHILD | CGM IRA ROLLOVER CUSTODIAN | 344 BIRCHWOOD RD | PLAZA 14 | | MEDFORD | NY | 11763 | 1235 |
| RONALD REMPINSKI & | DEBRA ANN REMPINSKI JT TEN | 645 BENNINGTON DR | | | SAINT CHARLES | MO | 63304 | 1067 |
| RONALD RENE PFISTER | CUST CLAIRE | VIRGINIA PFISTER U/THE COLO | UNIFORM GIFTS TO MINORS ACT | 1616 PERRY PARK AVE | LARKSPUR | CO | 80118 | 8207 |
| RONALD RENSHAW | 76 SEASIDE COURT | | | | WARWICK | RI | 02889 |
| RONALD REYNOLDS | 4016 ROCKKNOLL COURT | | | | CONLEY | GA | 30288 | 1414 |
| RONALD REYNOLDS | 9218 N 2150 EAST RD | | | | FAIRBURY | IL | 61739 | 9284 |
| RONALD RICHARD GALFIONE | CHARLES SCHWAB & CO INC CUST | 3717 PLUMB ST | | | HOUSTON | TX | 77005 |
| RONALD RICHARD HARRIS | CUST JOSHUA ADAM HARRIS UGMA MI | 3979 HIAWATHA MEADOWS DR | | | MT PLEASANT | MI | 48858 | 9052 |
| RONALD RICHARD HARRIS | CUST KYLE STEVEN HARRIS UGMA MI | 3979 HIAWATHA MEADOWS DR | | | MT PLEASANT | MI | 48858 | 9052 |
| RONALD RICHARDSON & | PHYLLIS L RICHARDSON | TR JOHN A BAKER TRUST | UA 08/13/01 | 3645 STAHLHEBER RD | HAMILTON | OH | 45013 | 9102 |
| RONALD RING | 1065 MAYFAIR ROAD | | | | UNION | NJ | 07083 | 4813 |
| RONALD ROE SHERBERT | 5296 S SHAWNEE ST | | | | AURORA | CO | 80015 | 6529 |
| RONALD ROE SHERBERT | CUST RYAN ROE SHERBERT UTMA CO | 5296 S SHAWNEE ST | | | AURORA | CO | 80015 | 6529 |
| RONALD ROGER BURY & | LINDA BURY | 23301 COPPERLEAF BLVD | | | BONITA SPRINGS | FL | 34135 |
| RONALD ROSE | PO BOX 773 | | | | HARROGATE | TN | 37752 | 0773 |
| RONALD ROSENFELD | 9536 KOSTNER | | | | SKOKIE | IL | 60076 | 1330 |
| RONALD ROSS RINGEN & | SARA JUNE RINGEN | PO BOX 74008 | | | DAVIS | CA | 95617 |
| RONALD ROSSI & | CHERYL ROSSI | 1936 PHENIX AVE | | | CRANSTON | RI | 02921 | 1210 |
| RONALD ROTH | 41 LANDSEND LANE | | | | SOUTHAMPTON | NY | 11968 | 3507 |
| RONALD ROY | 1859 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306 | 3239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD ROY ANDERSON | 2324 S E 141 ST | | | PORTLAND | OR | 97233 |
| RONALD ROY GILLETTE | C/O ARLINE GILLETTE | 558 CROSSMAN ROAD | | WYOMING | NY | 14591 9536 |
| RONALD ROYCE | 7792 ARNOLD PALMER WAY | | | LAS VEGAS | NV | 89149 |
| RONALD RUBIN GOLD | 3887 ELDER DR SOUTH | | | ORCHARD LAKE | MI | 48324 2571 |
| RONALD RUE | #2202 1551 LARIMER STREET | | | DENVER | CO | 80202 |
| RONALD RUSSELL | 107 GRANBERRY WAY | | | MADISON | MS | 39110 |
| RONALD S ALI | 835-53 WINDWARD DR | | | AURORA | OH | 44202 8207 |
| RONALD S ALLANSON | 131 NORTH SERENITY WAY | | | GREENWOOD | IN | 46142 8425 |
| RONALD S ALLISON | CGM IRA ROLLOVER CUSTODIAN | 426 N. RENNELL AVE. | | SAN DIMAS | CA | 91773 1633 |
| RONALD S ANTOSZEWSKI | 4101 TALWOOD LANE | | | TOLEDO | OH | 43606 1067 |
| RONALD S ARNETT & | EDNA JEAN ARNETT | 105 FELICIA AVE | | TRACY | CA | 95391 |
| RONALD S BABCOCK & | MARVA J BABCOCK JT TEN | 4465 N FORT GRANT ROAD | | WILLCOX | AZ | 85643 3200 |
| RONALD S BACHA | 134 AFTON | | | BOARDMAN | OH | 44512 2306 |
| RONALD S BARNETT | 3974 COLONY | | | SOUTH EUCLID | OH | 44118 |
| RONALD S BAUERS & | RUTH ANN BAUERS | JT TEN | 3504 HUNTINGTON LANE | ST CHARLES | MO | 63303 6640 |
| RONALD S BAUERS SEP IRA | FCC AS CUSTODIAN | 3504 HUNTINGTON LANE | | ST CHARLES | MO | 63303 6640 |
| RONALD S BROOKS | 3131 BRYNMAWR DR | | | PORTAGE | MI | 49024 5654 |
| RONALD S BUSH | 802 SUMMERWAY DRIVE | | | SHELBYVILLE | IN | 46176 3603 |
| RONALD S BUTTERWORTH | 3807 NEW HOPE DR | | | ACWORTH | GA | 30101 |
| RONALD S CELANO | 76 OLD STONE RD | | | DEPEW | NY | 14043 4232 |
| RONALD S CORTNER | 4480 GREEN RD | | | WARRENSVIL HT | OH | 44128 4826 |
| RONALD S DAWSON | 2410 HOLMES | | | HAMTRAMCK | MI | 48212 4901 |
| RONALD S DEAK | 5234 KIRK RD | | | AUSTINTOWN | OH | 44515 5026 |
| RONALD S DENSLOW | 8970 CANYON SPRINGS CT | | | STANWOOD | MI | 49346 9355 |
| RONALD S DEPUE PERS REP | EST ELROY A BRUGH | PO BOX 460 | | GRAND ISLAND | NE | 68802 0460 |
| RONALD S DUBIN | 705 N 12TH ST | | | MIDDLESBORO | KY | 40965 1835 |
| RONALD S EHMKE & | MARY E EHMKE JT TEN | 890 ARCHES CT | | TRACY | CA | 95376 9635 |
| RONALD S EISINGER | 1503 ROCKFORD CT | | | CHARLESTON | WV | 25314 1716 |
| RONALD S ELMORE | 17211 BEAVERLAND | | | DETROIT | MI | 48219 3171 |
| RONALD S ELMY | 3553 PRATT ROAD | | | METAMORA | MI | 48455 9713 |
| RONALD S FAIR | 6012 MORNINGSIDE DR | APT A | | TOLEDO | OH | 43612 4395 |
| RONALD S FARBER | SEP IRA | HSBC BANK USA TRUSTEE | 431 BEAM HILL RD | FREEVILLE | NY | 13068 5630 |
| RONALD S FARR | 19365 DEER CREEK CT | | | N FT MYERS | FL | 33903 6655 |
| RONALD S FOSTER & | LYNN A FOSTER JT TEN | 324 FERNBARRY DR | | WATERFORD | MI | 48328 2506 |
| RONALD S FRAGOSA | 1330 E MASON STREET | | | SANTA BARBARA | CA | 93103 2740 |
| RONALD S GARDNER & | MARLENE K GARDNER | 9510 MOSS FARM | | DALLAS | TX | 75243 |
| RONALD S GIOIA | 3444 HATCH RD | | | HORTON | MI | 49246 9788 |
| RONALD S GOLDBERGER | CHARLES SCHWAB & CO INC CUST | 3716 PARK PL | | SPRINGFIELD | NJ | 07081 |
| RONALD S GOLDBERGER & | JOAN M GOLDBERGER | 3716 PARK PL | | SPRINGFIELD | NJ | 07081 |
| RONALD S GRUNS & | KAREN J GRUNS JT TEN | 1912 CALLENDER HILL RD | | MANSFIELD | TX | 76063 8400 |
| RONALD S GUGALA | 3255 HASLER KL ROAD | | | LAPEER | MI | 48446 |
| RONALD S GULETTE | TOD REGISTRATION | 25240 SKYE DR | | FARMINGTN HLS | MI | 48336 1672 |
| RONALD S GUTMANN | 4051 ANNE DRIVE | | | SEAFORD | NY | 11783 1711 |
| RONALD S HAMMEN | 2635 LANGLEY AVENUE | | | ROCKWELL CITY | IA | 50579 7693 |
| RONALD S HERZOG | 26 WILPUTTE PLACE | | | NEW ROCHELLE | NY | 10804 1426 |
| RONALD S HOLIMAN | 5591 EAST 46TH ST | | | INDIANAPOLIS | IN | 46226 3351 |
| RONALD S JENNINGS | 8211 INDEPENDENCE DR | | | WILLOW SPRINGS | IL | 60480 1017 |
| RONALD S KEY | CUST ADAM S KEY UTMA AL | PO BOX 216 | | CARBON HILL | AL | 35549 0216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD S KING | CUST RYAN A KING UTMA CA | 1315 8TH ST | | | MANHATTAN BEACH | CA | 90266 | 6043 |
| RONALD S KING | CUST RYAN KING UTMA CA | 1315 8TH ST | | | MANHATTAN BEACH | CA | 90266 | 6043 |
| RONALD S KONCHALSKI | 283B HERITAGE HILLS DR | | | | SOMERS | NY | 10589 | 1202 |
| RONALD S KOSLOFF | 749 MIDDLESEX | | | | GROSSE POINT PARK | MI | 48230 | 1741 |
| RONALD S LAND | 5467 DUFFIELD ROAD | | | | FLUSHING | MI | 48433 | 9766 |
| RONALD S LEGGIO | DDS APDC PRFT SHRG PL | 4914 MAGAZINE ST | | | NEW ORLEANS | LA | 70115 | |
| RONALD S LEGGIO & | MARY E LEGGIO | 4914 MAGAZINE ST | | | NEW ORLEANS | LA | 70115 | |
| RONALD S LINDGREN | 1352 36TH AVE S | | | | MOORHEAD | MN | 56560 | 5136 |
| RONALD S LUSCO | 129 GARRISON RIDGE RD | | | | NEW FREEPORT | PA | 15352 | 1650 |
| RONALD S MARKS | CUST STEVEN A MARKS UGMA MI | 5714 ORCHID LN | | | DALLAS | TX | 75230 | 4022 |
| RONALD S MARLOWE | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329 | 2442 |
| RONALD S MCCLURE | 115 22ND AV NE | | | | ST PETERSBURG | FL | 33704 | 4542 |
| RONALD S METSGER | 11856 W 1000 N | | | | MONTICELLO | IN | 47960 | 8173 |
| RONALD S MICHALAK | CUST BRIAN D MICHALAK UGMA MI | 466 GLENEAGLES | | | HIGHLAND | MI | 48357 | 4777 |
| RONALD S MICHALAK | CUST JULIE A MICHALAK UGMA MI | 658 GLENEAGLES | | | HIGHLAND | MI | 48357 | 4778 |
| RONALD S MICHALAK | CUST ROBERT J MICHALAK UGMA MI | 20052 APACHE DR | | | CLINTON TWSP | MI | 48038 | 5569 |
| RONALD S MICHELSON & | VICKIE A MICHELSON JT TEN | 1015 W REID | | | FLINT | MI | 48507 | 4671 |
| RONALD S MILLER | 6403 E 100 N | | | | KOKOMO | IN | 46901 | 9553 |
| RONALD S MOSKAL | 771 SHABBONA DR | P O BOX 443 | | | FONTANA | WI | 53125 | 0443 |
| RONALD S MULLINS | 7180 VIVIAN | | | | TAYLOR | MI | 48180 | 1524 |
| RONALD S MURPHY | & LEAH E MURPHY JTTEN | 704 SUE DR | | | PLACENTIA | CA | 92870 | |
| **RONALD S NISONSON** | 10685 SANTA LAGUNA DR | | | | **BOCA RATON** | FL | 33428 | 1208 |
| RONALD S PARSONS | 415 S CARMEL ST | | | | CADILLAC | MI | 49601 | 2258 |
| RONALD S POKRAK | 11385 BELL ROAD | | | | BURT | MI | 48417 | |
| RONALD S PRETEKIN | CUST BRIAN J PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | DAYTON | OH | 45415 | 1526 |
| RONALD S PRETEKIN | CUST DANIAL S PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | DAYTON | OH | 45415 | 1526 |
| RONALD S PRETEKIN | CUST JODI E PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | DAYTON | OH | 45415 | 1526 |
| RONALD S PROKOPENKO | 1462 WESLEY CT | | | | BAY CITY | MI | 48708 | 9135 |
| RONALD S PRYBAL | 6355 W FORK RD | | | | CINCINNATI | OH | 45247 | 5703 |
| RONALD S PRYBAL | C/F TREY S PRYBAL | 6355 W FORK RD | | | CINCINNATI | OH | 45247 | 5703 |
| RONALD S ROOKS | 146 TIMBERLAKE TRAIL | | | | TEMPLE | GA | 30179 | 5357 |
| RONALD S SADOWSKI | 675 SENECA PKWY | | | | ROCHESTER | NY | 14613 | 1021 |
| RONALD S SALAMEH AND | STEPHANIE F SALAMEH JTWROS | 11313 RIDGEGATE DR | | | RALEIGH | NC | 27617 | 8609 |
| RONALD S SAVARD JR | 33 ETON ROAD | | | | CHARLESTON | SC | 29407 | 3308 |
| RONALD S SCHMIDT | 644 LERNER | | | | CLAWSON | MI | 48017 | 2402 |
| RONALD S SCOTT | P O BOX 2234 | | | | YOUNGSTOWN | OH | 44504 | 0234 |
| RONALD S SCRINOPSKIE & | FRAYNA SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | TOPEKA | KS | 66614 | 1438 |
| RONALD S SETAR | 8536 CHERRY CIRCLE | | | | MACEDONIA | OH | 44056 | 1738 |
| RONALD S SLATICK & | SANDRA L SLATICK JT TEN | 131 NAHM ST | STE 2 | | PADUCAH | KY | 42001 | |
| RONALD S SORRENTINO | 2790 STRANG BLVD | | | | YORKTOWN HGTS | NY | 10598 | |
| RONALD S SOWA | 1136 GLENWOOD DR | | | | COLUMBIA | TN | 38401 | 6705 |
| RONALD S SPILIS & | FLORENCE M SPILIS JTWROS | 2869 SHORELAND AVE | | | TOLEDO | OH | 43611 | 1210 |
| RONALD S SPILIS & | FLORENCE M SPILIS TEN COM | 2869 SHORELAND AVE | | | TOLEDO | OH | 43611 | 1210 |
| RONALD S STACHURA | 237 HOLLY ST | | | | BUFFALO | NY | 14206 | 3221 |
| RONALD S SWIDRON | 452 BELL DR | | | | DES PLAINES | IL | 60016 | 2763 |
| RONALD S SZALAY | 24510 SAN MARIO APT 102 | | | | BROWNSTOWN | MI | 48134 | 9523 |
| RONALD S TEJKL | 4848 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487 | 2213 |
| RONALD S THIBEAULT | 849 COUTANT | | | | FLUSHING | MI | 48433 | 1724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD S TILTON | CHARLES SCHWAB & CO INC CUST | 1033 MAGGIORE LN | | | MANTECA | CA | 95337 |
| RONALD S VICK | 9155 FLORENCE AVE | | | | KIRTLAND | OH | 44094 | 9235 |
| RONALD S VILLANO | 1244 OGDEN PARMA TOWNLINE RD | | | | SPENCEPORT | NY | 14559 | 9517 |
| RONALD S WOOD | 6760 PIERCE RD | | | | FREELAND | MI | 48623 | 8624 |
| RONALD S WOOLWINE AND | MELISSA D WOOLWINE | JT TEN | 6222 VINEYARD DR | | AMELIA | OH | 45102 |
| RONALD S YOUNG | 8252 DODGE AVE | | | | WARREN | MI | 48089 | 2345 |
| RONALD S ZALUSKA | 1305 YURGEL DR | | | | S PLAINFIELD | NJ | 07080 | 2324 |
| RONALD S ZIMMERMAN | 7446 CANADICE RD | | | | SPRINGWATER | NY | 14560 | 9710 |
| RONALD S. JANASIK IRA | FCC AS CUSTODIAN | 2796 AGNES | | | BAY CITY | MI | 48708 | 8476 |
| RONALD S. WOLFE & | NATALIE A. WOLFE JTTEN | 32809 LORRAINE | | | WARREN | MI | 48093 | 1056 |
| RONALD SALSINI IRA | FCC AS CUSTODIAN | 8935 FLICKER LN | | | DALLAS | TX | 75238 | 3854 |
| RONALD SALWEN | DIANA SALWEN JTWROS | 43 ROCKY BROOK RD | | | CRANBURY | NJ | 08512 | 3039 |
| RONALD SANDERS & | JUDY SANDERS JT TEN | N9911 COUNTY RD U | | | PEARSON | WI | 54462 | 8168 |
| RONALD SANTIAGO | 1300 BARBIE DR | | | | BOARDMAN | OH | 44512 | 3703 |
| RONALD SATHER | 678 SW 35TH ST | | | | CORVALLIS | OR | 97333 |
| RONALD SAVOY | 956 KALUANUI ROAD | | | | HONOLULU | HI | 96825 |
| RONALD SCHENCK | 1103 39TH AVE W | | | | WEST FARGO | ND | 58078 | 8194 |
| RONALD SCHIAVONE  & | BARBARA ANN SCHIAVONE JT WROS | 22 MORNING SIDE AVE. | | | STROUDSBURG | PA | 18360 | 1519 |
| RONALD SCHIBILLA | TOD DUWAYNE SCHIBILLA, LISA | SCHIBILLA COLLINS, NICHOLAUS | SCHIBILLA SBJCT STA TOD RULES | 17924 BELL CIRCLE WEST | MINNETONKA | MN | 55345 | 6213 |
| RONALD SCHIRALDI | CUST DIANE G | SCHIRALDI U/THE N J UNIFORM | GIFTS TO MINORS ACT | 9534 GREENEL RD | DAMASCUS | MD | 20872 | 2317 |
| RONALD SCHNEIDER | 1465 BEACH LANE | | | | EAST MEADOW | NY | 11554 | 3706 |
| RONALD SCHOKA | 111 RIPTIDE AVE | | | | MANAHAWKIN | NJ | 08050 |
| RONALD SCHRECENGOST | 18101 SHADY RIDGE CT 1 | | | | SPRING LAKE | MI | 49456 | 9199 |
| RONALD SCHULTZ | 4659 TIPTON | | | | TROY | MI | 48098 | 4468 |
| RONALD SCHUPBACH | CUST ROBERT SCHUPBACH | UTMA WV | 626 JAMES ST | | N MARTINSVLLE | WV | 26155 | 2468 |
| RONALD SCHWARTZ | 13231 LEVERNE | | | | DETROIT | MI | 48239 | 4609 |
| RONALD SCHWARTZ | 231 LANCASTER AVE | | | | LANCASTER | PA | 17603 |
| RONALD SCOTT | 9677 GARDENIA DR | | | | PALM BEACH GARDENS | FL | 33410 | 5507 |
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526 | 0846 |
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526 | 0846 |
| RONALD SCOTT QUINN | TOD DTD 7/27/2005 | PSC 76 BOX 6719 | | | APO | AP | 96319 | 0046 |
| RONALD SCRIVNER | 05613 E HARBOR DR | | | | FRUITLAND PARK | FL | 34731 | 6011 |
| RONALD SECCIA & | GAIL P SECCIA | DESIGNATED BENE PLAN/TOD | 108 BIRDSALL ST | | ENDICOTT | NY | 13760 |
| RONALD SELUFSKY | 5832 PICKEREL DR | | | | EL PASO | TX | 79924 | 5913 |
| RONALD SEMRAU | 26691 ARLINGTON ST | | | | ROSEVILLE | MI | 48066 | 3583 |
| RONALD SENAUSKAS | 3428 HANOVER DRIVE | | | | BRUNSWICK | OH | 44212 | 1890 |
| RONALD SERAFIN | 170 OSMUN PL | | | | YONKERS | NY | 10701 | 5238 |
| RONALD SERINA | 1618 LONE OAK ROAD | | | | VISTA | CA | 92084 | 7724 |
| RONALD SERIO | 21 LANDMARK LANE | | | | PITTSFORD | NY | 14534 | 1622 |
| RONALD SHARP | 801 SKYLINE DRIVE | | | | LAMESA | TX | 79331 | 6519 |
| RONALD SHAVER | FRANCES SHAVER | 120 ROUTE 39 | | | NEW FAIRFIELD | CT | 06812 |
| RONALD SHELLEY | 2566 S JOLIET CT | | | | AURORA | CO | 80014 | 1759 |
| RONALD SHERRY | PATRICIA SHERRY | 64 VICTOR PL | | | HAWTHORNE | NJ | 07506 | 1156 |
| RONALD SHREVE | JEAN SHREVE | P.O. BOX 3363 | | | FRIDAY HARBOR | WA | 98250 | 3363 |
| RONALD SHUSTER & | JESSICA L SHUSTER JT TEN | 4426 W DEWEY | | | OWOSSO | MI | 48867 | 9102 |
| RONALD SIEMERS & | CAROL ANN SIEMERS | 77 GARDEN AVE | | | BRICK | NJ | 08724 |
| RONALD SIMONETTI | 6220 TIMBER LANE DR | | | | INDEPENDENCE | OH | 44131 | 6525 |
| RONALD SIMPSON | 2338 FITZPATRICK TER | | | | DELTONA | FL | 32725 | 2642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD SINCLAIR TTEE | U/W WENDELL R BROWN | FBO DOROTHY K BROWN | 900 BESTGATE RD. | #103 | ANNAPOLIS | MD | 21401 | 3066 |
| RONALD SKIPWITH | 1784 TAYLOR CUTOFF RD | | | | SEQUIM | WA | 98382 | |
| RONALD SMACHETTI | 21 GRANDVIEW TER | | | | ADAMS | MA | 01220 | 1820 |
| RONALD SMALL | 7135 BRITENS WAY | | | | BRANDYWINE | MD | 20613 | |
| RONALD SMITH | 19 EAST SPRING AVENUE | | | | ARDMORE | PA | 19003 | |
| RONALD SMITH | 1959 WEDGEWOOD CIRCLE | | | | ARAB | AL | 35016 | |
| RONALD SMITH | 32116 HENRY RUFF RD | | | | ROMULUS | MI | 48174 | 4303 |
| RONALD SMITH | 3912 WEST LAFAYETTE BLVD. | | | | DETROIT | MI | 48216 | |
| RONALD SMITH | 405 N BRIDGESTONE AVE | | | | JACKSONVILLE | FL | 32259 | |
| RONALD SMOLEN & | RACHEL K SMOLEN JT TEN | 661 RILEY CNTR | | | MEMPHIS | MI | 48041 | 3506 |
| RONALD SOBIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4780 HWY 9 | | BLACK MOUNTAIN | NC | 28711 | |
| RONALD SOLTIS | 4 WEST PLEASANT LAKE ROAD | | | | NORTH OAKS | MN | 55127 | 2086 |
| RONALD SOMMERVILLE & | JANET E SOMMERVILLE JT TEN | 2722 DOUGLAS LANE | | | THOMPSON STATION | TN | 37179 | 5001 |
| RONALD SOUTHERLAND | 48480 DNETON ROAD APT 208 | | | | BELLEVILLE | MI | 48111 | |
| RONALD SOVEREIGN | 8081 WEATHERWAX DR | | | | JENISON | MI | 49428 | 8306 |
| RONALD SPIERING | 25802 BRIDGETOWN ROAD | | | | GOLDSBORO | MD | 21636 | 1236 |
| RONALD SPITALSKY | 1954 WESTMINSTER | WINDSOR ON  N8T 1X6 | CANADA | | | | | |
| RONALD SPRAGUE | 8055 GRAFTON AVE | | | | COTTAGE GROVE | MN | 55016 | |
| RONALD ST LAURENT | 4168 MARINER LANE | | | | OKEMOS | MI | 48864 | 3492 |
| RONALD STAHLER | 317 PENN STREET | | | | TAMAQUA | PA | 18252 | 2315 |
| RONALD STANLEY | CHARLES SCHWAB & CO INC CUST | 58 GRAND AVE | #19 | | OROVILLE | CA | 95965 | |
| RONALD STANLEY BACON AND | CHERYL DARLENE BACON | JT TEN | 9420 NACE AVE | | WEST PADUCAH | KY | 42086 | 9714 |
| RONALD STARK & | LYNNE S STARK JT TEN | 29929 WOODHAVEN | | | SOUTHFIELD | MI | 48076 | 5285 |
| RONALD STARVAGGI | 3702 OAKWOOD | | | | ERIE | PA | 16508 | |
| RONALD STATHAM | 235 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | 2209 |
| RONALD STEINCAMP | CHARLES SCHWAB & CO INC CUST | PO BOX 492588 | | | REDDING | CA | 96049 | |
| RONALD STEPHEN CHAUDOIN | 43601 COTTIS FORD | | | | NORTHVILLE | MI | 48167 | |
| RONALD STEPHENS | CAROL STEPHENS | 1336 WAVERLY DR | | | WHITE LAKE | MI | 48386 | 4548 |
| RONALD STEVEN FRENCH | 2028 E BENDIX DRIVE | | | | TEMPE | AZ | 85283 | 3301 |
| RONALD STEVEN HARTMAN | WBNA CUSTODIAN TRAD IRA | 22571 CORDOBA COURT | | | CARSON | CA | 90745 | |
| RONALD STEWART & | FRANCES STEWART JT TEN | 14251 TALBOT STREET | | | OAK PARK | MI | 48237 | 1190 |
| RONALD STINSON | 387 ANCHOR WAY | | | | ALAMEDA | CA | 94501 | 5503 |
| RONALD STINSON | 44 EDNA | | | | PONTIAC | MI | 48341 | |
| RONALD STIRLAND | 204 VAN DOREN DR | | | | NATRONA HEIGHTS | PA | 15065 | 2325 |
| RONALD STREETMAN | 3603 OAKSHIRE AVE. | | | | BERKLEY | MI | 48072 | |
| RONALD STUMP & JANET STUMP JT TEN | 4110 S HAMPTON CIRCLE | | | | BOULDER | CO | 80301 | 6010 |
| RONALD SUGALSKI | 2571 GOLD KEY ESTATES | | | | MILFORD | PA | 18337 | |
| RONALD SUMMERS | 420 POSEY ST | | | | VIENNA | GA | 31092 | |
| RONALD SUNDRE REVOCABLE TRUST | RONALD SUNDRE TTEE | U/A DTD 10/09/1985 | 2654 43RD ST | | CALEDONIA | WI | 53108 | 9758 |
| RONALD SUPPA & | CAROL SUPPA JT TEN | 113 BELVEDERE AVE | | | VINELAND | NJ | 08360 | 9617 |
| RONALD SUTHERLAND | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003 | 3325 |
| RONALD SUTHERLAND & | ANNA M SUTHERLAND JT TEN | 1805 ROLLING LANE | | | CHERRY HILL | NJ | 08003 | 3325 |
| RONALD SYMANSKY | 286 CORNELL STREET | | | | RAHWAY | NJ | 07065 | 2232 |
| RONALD SZABELSKI | 1055 DEVONSHIRE LANE | | | | MANSFIELD | OH | 44907 | 2939 |
| RONALD SZETO | 1832 10TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| RONALD SZIRMAY | 779 FAIRVIEW LN | | | | CLIFFSIDE PARK | NJ | 07010 | 2112 |
| RONALD T AHLES | 1929 RED OAK DR | | | | MANSFIELD | OH | 44904 | 1757 |
| RONALD T AND ARLENE F JOHNSTON | REV TR DTD 6/12/08 UAD 06/12/08 | RONALD T JOHNSTON & | ARLENE F JOHNSTON TTEES | 10184 WEST HARRISON AVENUE | WEST ALLIS | WI | 53227 | 2113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD T BADER | 4706 WILLIS RD | | | NORTH BRANCH | MI | 48461 8931 |
| RONALD T BOWER | 6107 BUCK RD | | | ELSIE | MI | 48831 9442 |
| RONALD T BOWERS & | BARBARA J BOWERS JTTEN | 28 DEAN RD | | NEW MILFORD | CT | 06776 3823 |
| RONALD T CAPLAN | 2518 DEER LAKE ST | | | LAS VEGAS | NV | 89134 7219 |
| RONALD T CLARK | 125 RVEN BEND | | | WEATHERFORD | TX | 76087 7015 |
| RONALD T COOK | RD #2 BOX 426 | | | ROME | PA | 18837 9568 |
| RONALD T CZYZ | 240 SAWDUST CORS | | | LAPEER | MI | 48446 |
| RONALD T DINSMORE | 508 S SHERMAN | | | BAY CITY | MI | 48708 7482 |
| RONALD T ELLIOTT | 12045 BEMIS RD | | | MANCHESTER | MI | 48158 9550 |
| RONALD T GERKEN | 1131 KINGS CROSS | | | BRUNSWICK | GA | 31525 6822 |
| RONALD T GLUSZEWSKI | 30907 MANHATTAN DR | | | ST CLAIR SHORES | MI | 48082 1518 |
| RONALD T GRZESIK | 23620 KARR RD | | | BELLEVILLE | MI | 48111 9342 |
| RONALD T GUAY | 5735 STONE RD | | | LOCKPORT | NY | 14094 1213 |
| RONALD T HARNEY  & | GAIL L HARNEY JT WROS | 20332 FRANCISCAN WAY | | SALINAS | CA | 93908 1255 |
| RONALD T HENDRIX | 2213 N. AUBURN ST | | | SPEEDWAY | IN | 46224 |
| RONALD T HENRY | 11932 ROYAL FERN LN | | | JACKSONVILLE | FL | 32223 1870 |
| RONALD T HOFFMANN | 1909 KENSINGTON AVE | | | BUFFALO | NY | 14215 1406 |
| RONALD T KILANDER | 25484 PINEVIEW | | | WARREN | MI | 48091 1565 |
| RONALD T KILANDER & | KIMBERLY A KILANDER JT TEN | 25484 PINEVIEW | | WARREN | MI | 48091 |
| RONALD T KORTE | MAUREEN M KORTE | 2581 FLETCHER DR NE | | GRAND RAPIDS | MI | 49506 1219 |
| RONALD T KOVERMAN | 2026 SPRINGMILL ROAD | | | KETTERING | OH | 45440 2814 |
| RONALD T KRAMER & | STANLEY KRAMER JT TEN | 76 KINGS HIGHWAY | | LONG VALLEY | NJ | 07853 3428 |
| RONALD T LEICHT & | ARDITH A LEICHT JT TEN | 2616 N E SONORA VALLEY DR | | BLUE SPRINGS | MO | 64014 1459 |
| RONALD T LEONARD | 1180 TOWNLINE RD | | | KAWKAWLIN | MI | 48631 9116 |
| RONALD T MAGER & | MARLENE A MAGER JT TEN | 21225 MADISON | | ST CLAIR SHORES | MI | 48081 3392 |
| RONALD T MARCONI | 89 SAN FERNANDO LN | | | EAST AMHERST | NY | 14051 2239 |
| RONALD T MARSH | 10065 EAST STANLEY ROAD | | | DAVISON | MI | 48423 9376 |
| RONALD T MCMILLAN | 3256 DAVIS LAKE RD | | | LAPEER | MI | 48446 7619 |
| RONALD T MENDOZA | 1051 MAYWOOD DR | | | SAGINAW | MI | 48603 5668 |
| RONALD T MORGAN | 64 WAKEFIELD PLACE | LONDON ON  N5X 1Z9 | CANADA | | | |
| RONALD T PANEK | 6361 THWING ROAD | | | LEROY | NY | 14482 9132 |
| RONALD T PLATTNER | 315 WALNUT GLEN DR | | | SPRINGFIELD | IL | 62707 2705 |
| RONALD T PONESS | 155 BROOKLEA DRIVE | | | ROCHESTER | NY | 14624 2728 |
| RONALD T RAINES | 2320 LAKELAND AVE | | | MADISON | WI | 53704 |
| RONALD T SAFARCYK & | CAROL J SAFARCYK JTTEN | 812 THOMAS DRIVE | | MORRIS | IL | 60450 1031 |
| RONALD T SAMUEL & | BEVERLY A SAMUEL JT TEN | 7620 ORMOND RD | | DAVISBURG | MI | 48350 2431 |
| RONALD T SLIWINSKI | CUST ALEX T SLIWINSKI UTMA NH | 18 ALLEN ST | | HANOVER | NH | 03755 2034 |
| RONALD T SPRIGGS | 1011 S JACKSON ST | | | AMARILLO | TX | 79101 |
| RONALD T STUMPP & | ELAINE STUMPP JT TEN | 46 HOWARD DR | | MIDDLETOWN | NY | 10941 1029 |
| RONALD T TEELING | 1705 EAST ST | | | LOCKPORT | IL | 60441 4500 |
| RONALD T TURNER | 4430 HALLOCK YOUNG RD | | | NEWTON FALLS | OH | 44444 8719 |
| RONALD T URMSON | 4551 US RT #422 NW | | | SOUTHINGTON | OH | 44470 9713 |
| RONALD T VASCONCELLOS | 2123 FIFTH AVE | | | SAN RAFAEL | CA | 94901 |
| RONALD T WEST & | DIANE H WEST | 403 SKYLINE | | TROPHY CLUB | TX | 76262 |
| RONALD T WHITE | 2001 N HAYFORD AVE | | | LANSING | MI | 48912 3508 |
| RONALD T WILLIAMS | 9 DELL COURT | | | BALTIMORE | MD | 21244 2848 |
| RONALD T WISKOW | 214 8TH ST | | | FOND DU LAC | WI | 54935 5104 |
| RONALD T WROBLEWSKI | 1691 MANCHESTER CT | | | NAPLES | FL | 34109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD T. SCHULZ IRA | FCC AS CUSTODIAN | 1913 JAMAICA LANE | | | SHERMAN | TX | 75092 | 2312 |
| RONALD T. SKODA (MGD) | 6520 196TH STREET SW APT. 191 | | | | LYNNWOOD | WA | 98036 | 4554 |
| RONALD THOMAS | 411 STATE ROAD 62 EAST | | | | BOONVILLE | IN | 47601 | |
| RONALD THOMAS MARTIN | 27 PINE VALLEY RD | | | | LIVINGSTON | NJ | 07039 | |
| RONALD THOMPSON | 22 RIDGE DR | | | | HAZLET | NJ | 07730 | 2661 |
| RONALD THOMPSON | 720 PARKER ROAD | | | | AURORA | OH | 44202 | 7722 |
| RONALD TIMOTHY HERION | 1160 BEAR POPLAR RD | | | | CLEVELAND | NC | 27013 | |
| RONALD TIMOTHY WOODS & | JUDITH MARIE WOODS | 1095 FLAMINGO DR | | | ROSELLE | IL | 60172 | |
| RONALD TOCHTROP | 610 W ERNESTINE AVE | | | | CHRISTOPHER | IL | 62822 | 1014 |
| RONALD TOLLISON | 164 S. BATAVIA ST. | | | | ORANGE | CA | 92868 | |
| RONALD TORRANCE | 4742 LORDS AVE | | | | SARASOTA | FL | 34231 | |
| RONALD TORRES | 832 NW 168TH AVE | | | | PEBROKE PINES | FL | 33028 | |
| RONALD TRAYE | 12324 WILD OAK CIRCLE | | | | SOUTH LYONS | MI | 48178 | 9303 |
| RONALD TRESHAN | 221 LEGACY DR | | | | INMAN | SC | 29349 | |
| RONALD TREVINO | 1422 MARION DR. | | | | GARLAND | TX | 75042 | |
| RONALD TRIBBLE | 1416 LOCKE BEND | | | | AVON | IN | 46123 | 9368 |
| RONALD TRINOSKY & | DEANNA TRINOSKY | JT TEN | 11628 POST LANE | | SOUTH LYON | MI | 48178 | 8130 |
| RONALD TROIA | 31 LADAS PLACE | | | | SHELTON | CT | 06484 | |
| RONALD TUMA | 1437 LINCOLN AVE | 1437 LINCOLN AVE | | | HAVRE | MT | 59501 | |
| RONALD TURNER | 3473 LLOYD HILL CT | | | | OAKTON | VA | 22124 | 2041 |
| RONALD TURNER | 3473 LLOYD HILL CT | | | | OAKTON | VA | 22124 | 2041 |
| RONALD TURNER | 6919 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437 | 3720 |
| RONALD TWADDELL | 14815 SO KILDARE | | | | MIDLOTHIAN | IL | 60445 | 3337 |
| RONALD U MCINTYRE TTEE | FBO R. MCINTYRE LIVING TRUST | U/A/D 10/14/98 | 1647 DEL VALLE | | GLENDALE | CA | 91208 | 2058 |
| RONALD UGLUM | 7 CHERRY STREET | | | | EDGERTON | WI | 53534 | 1301 |
| RONALD V ABBOTT | 66 CAROL DR | | | | PLAINVILLE | CT | 06062 | 3206 |
| RONALD V BARDELLI | 202 CROSSWIND COURT | | | | CORAOPOLIS | PA | 15108 | 9167 |
| RONALD V BENECKE | U702 CO RD 20 | | | | ARCHBOLD | OH | 43502 | |
| RONALD V BERGENDORFF | 37 HASSAKE ROAD | | | | OLD GREENWICH | CT | 06870 | 1329 |
| RONALD V BEUTLER | 5695 BIRCH DR | | | | KINGSTON | MI | 48741 | 9790 |
| RONALD V BOZZO | 29 MANOR RD | | | | HARRINGTON PARK | NJ | 07640 | 1229 |
| RONALD V ENZINNA | 454 SOUTH ST APT A | | | | LOCKPORT | NY | 14094 | 3942 |
| RONALD V ENZINNA & | JUDITH A ENZINNA JT TEN | 454 SOUTH ST | APT A | | LOCKPORT | NY | 14094 | 3942 |
| RONALD V FIACCATO | 719 WACO RD | | | | LYNNVILLE | TN | 38472 | 3132 |
| RONALD V GROSS | BOX 196 | | | | WARD | AR | 72176 | 0196 |
| RONALD V GROSSKOPF | 3292 DAVIDSON RD | | | | FRIENDSHIP | NY | 14739 | |
| RONALD V HUNT | 962 DOWNEY ST | | | | FLINT | MI | 48503 | 3174 |
| RONALD V KOESTER | 504 WATER STREET | | | | LINCOLN | IL | 62656 | 1667 |
| RONALD V SAKAS & | DORIS F SAKAS | 3921 W RIVER RD | | | NEWTON FALLS | OH | 44444 | |
| RONALD V SHINAVER JR | 1058 MAYNARD RD | | | | PORTLAND | MI | 48875 | 1224 |
| RONALD V SMITH | 3312 HURON AVERY RD | | | | HURON | OH | 44839 | 2445 |
| RONALD V SMITH | 4855 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | 9443 |
| RONALD V SUTTON | 2254 8 MILE ROAD | | | | KAWKAWLIN | MI | 48631 | 9713 |
| RONALD V SWANSON & | DONNA KAY V SWANSON | 10584 RUE ST RAPHAEL | | | RENO | NV | 89511 | |
| RONALD V TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515 | 4831 |
| RONALD V TOTORICA | 3606 S W WICKIUP AVE | | | | REDMOND | OR | 97756 | |
| RONALD V WYANT | 4932 S 800 W | | | | LAPEL | IN | 46051 | 9725 |
| RONALD V ZIMCOSKY | 414 CHARRING CROSS DRIVE | | | | MUNROE FALLS | OH | 44262 | 1223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD V. PATTERSON | CGM IRA ROLLOVER CUSTODIAN | 3558 PEBBLE BEACH DRIVE | | | MARTINEZ | GA | 30907 9520 |
| RONALD VAHLE | 4750 E AHWATUKEE DRIVE | | | | PHOENIX | AZ | 85044 |
| RONALD VALLES | 7080 W. PICTURE ROCKS RD. | | | | TUCSON | AZ | 85743 |
| RONALD VAN DRIESSCHE | 1551 W MUNGER RD | | | | BAY CITY | MI | 48708 9627 |
| RONALD VAN RYN | 805 LAUREL DRIVE | | | | EVERETT | WA | 98201 |
| RONALD VAN SICE | 6945 AUGUST DRIVE | | | | CLEMMONS | NC | 27012 8369 |
| RONALD VARGO | 17238 WOOD | | | | MELVINDALE | MI | 48122 1076 |
| RONALD VAUGHN HATT | BECKY ANNE HATT JT TEN | 2845 ARDENNES CIRCLE | | | SEASIDE | CA | 93955 7412 |
| RONALD VELLUCCI | 281 HALL AVE | | | | WHITE PLAINS | NY | 10604 1818 |
| RONALD VENN | CMR 447 BOX 57 | | | | APO | AE | 09154 |
| RONALD VIEIRA | 15820 OLD PRINCETOWN RD | | | | EVANSVILLE | IN | 47725 9559 |
| RONALD VIKARA | 554 SHAWNEE ST | | | | HANOVER TOWNSHIP | PA | 18706 |
| RONALD VLASATY | 1138 FRANKLIN ST | | | | NORTH BRADDOCK | PA | 15104 2622 |
| RONALD VOGELSONG | 3384 TWO SISTERS WAY | | | | PENSACOLA | FL | 32505 |
| RONALD W ADAM | 30570 LEBANON | | | | WARREN | MI | 48093 2534 |
| RONALD W ADKISSON | 1628 ONEIDA TRL | | | | LAKE ORION | MI | 48362 1244 |
| RONALD W ALEXANDER | PATRICIA A ALEXANDER JT TEN | 7 CABOT LANE | | | GLOUCESTER | MA | 01930 1578 |
| RONALD W ALLEN | 2100 SHERIDAN DR | APT 117 | | | BUFFALO | NY | 14223 1459 |
| RONALD W AUSTIN | 4304 W POINTE DR | | | | WATERFORD | MI | 48329 4647 |
| RONALD W BADER | 10287 ELMS RD | | | | MONTROSE | MI | 48457 9194 |
| RONALD W BAKER | PO BOX 512 | | | | MEXICO | MO | 65265 0512 |
| **RONALD W BARNETT** | CHARLES SCHWAB & CO INC CUST | 318 NEWBERRY | | | HOWELL | MI | 48843 |
| RONALD W BATTICE | 48455 MEADOWCREST DR | | | | MACOMB | MI | 48044 1958 |
| RONALD W BATTICE & | CHAZ W BATTICE JT TEN | 48455 MEADOWCREST DR | | | MACOMB | MI | 48044 1958 |
| RONALD W BECK | TR UA 10/02/91 THE RONALD W BECK | 1991 | REV LIV TR | 10197 E KALIL DR | SCOTTSDALE | AZ | 85260 6015 |
| RONALD W BENNETT | 521 LEWISHAM AVE | | | | KETTERING | OH | 45429 5942 |
| RONALD W BENNETT & | ADELINA E BENNETT | 223 AMERICAN RIVER CANYON DR | | | FOLSOM | CA | 95630 |
| RONALD W BIDDLE | 530 SHELTON DR | | | | ABERDEEN | NC | 28315 3921 |
| RONALD W BIGELOW | 11285 KATRINE DR | | | | FENTON | MI | 48430 9007 |
| RONALD W BLANCHER | 40623 FIELDSPRING | | | | LANCASTER | CA | 93535 7132 |
| RONALD W BONNELL | 2860 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197 4809 |
| RONALD W BOYNE | 619 WALNUT ST | | | | LOCKPORT | NY | 14094 3131 |
| RONALD W BOYNE & | MARY ANN BOYNE JT TEN | 619 WALNUT ST | | | LOCKPORT | NY | 14094 3131 |
| RONALD W BREWER | 2701 MUSGRAVE PL | | | | EL DORADO HILLS | CA | 95762 5321 |
| RONALD W BREWER | PO BOX 1068 | | | | HOMASASSA SPRINGS | FL | 34447 1068 |
| RONALD W BRODZIK & | JANET E BRODZIK JT TEN | 53215 MARTHA LN | | | NORTHVILLE | MI | 48167 |
| RONALD W BROWN | 37239 HANSON DR | | | | STERLING HTS | MI | 48310 |
| RONALD W BURCH IRA | FCC AS CUSTODIAN | 371 ELLEN DR | | | EVINGTON | VA | 24550 3583 |
| RONALD W BUSH | 15 HASKINS LANE SOUTH | | | | HILTON | NY | 14468 8912 |
| RONALD W BUSSEY | 1308 EAST HILLS DR | | | | MOORE | OK | 73160 6637 |
| RONALD W CANNON | 1755 INVERNESS ROAD | | | | BALTIMORE | MD | 21222 4835 |
| RONALD W CARNINE | 905 WEST 1ST | | | | COFFEYVILLE | KS | 67337 3803 |
| RONALD W CARPENTER | SHARON CARPENTER JTWROS | TOD DTD 01-28-05 | 1105 CLIFF RAPER ROAD | | MURPHY | NC | 28906 6467 |
| RONALD W CHILDS & | PENNI B CHILDS | TEN COM | 348 COCKERHAM RD | | DENHAM SPS | LA | 70726 2515 |
| RONALD W CLAUS & | MARY SUE CLAUS JT TEN | 5519 DECKER ROAD | | | NORTH OLMSTED | OH | 44070 4233 |
| RONALD W COLLVER | 1658 FAWN CHASE LN | | | | SIMI VALLEY | CA | 93065 3099 |
| RONALD W COX | 1457 FANNIE DORSEY RD | | | | SYKESVILLE | MD | 21784 8212 |
| RONALD W CRAWFORD | 11450 GREEN RD | | | | GOODRICH | MI | 48438 9764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD W CUNNINGHAM & | CAROLE A CUNNINGHAM JT TEN | 15630 RT 31 | | | | ALBION | NY | 14411 9739 |
| RONALD W DAVIDSON & | PAMELA S DAVIDSON JT TEN | 151 WOODLAND HILLS DR | | | | PITTSBORO | IN | 46167 9511 |
| RONALD W DAVIDSON (IRA) | FCC AS CUSTODIAN | 151 WOODLAND HILLS DR | | | | PITTSBORO | IN | 46167 9511 |
| RONALD W DEGENHARDT | 800 SHERMAN AVE | | | | | JANESVILLE | WI | 53545 1767 |
| RONALD W DIETZ & | MRS DEANNA JAN DIETZ JT TEN | 1325 E MAIN ST | | | | HEGINS | PA | 17938 9093 |
| RONALD W DRISCOLL & | DORIS L DRISCOLL JT TEN | 926 SALEM-QUINTON RD | | | | SALEM | NJ | 08079 1218 |
| RONALD W DURRER & | JO ANN W DURRER | 13403 OLD CHURCH RD | | | | MECHANICSVILLE | VA | 23111 |
| RONALD W EGAN | BRIAN P EGAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3609 MIRANDA AVENUE | | | GILLETTE | WY | 82718 |
| RONALD W EGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3609 MIRANDA AVENUE | | | GILLETTE | WY | 82718 |
| RONALD W EGAN | JARED A EGAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3609 MIRANDA AVENUE | | | GILLETTE | WY | 82718 |
| RONALD W EGAN | JEREMY L EGAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3609 MIRANDA AVENUE | | | GILLETTE | WY | 82718 |
| RONALD W EMERSON | PO BOX 463COUNTY ROAD 94 | | | | | CLAYTON | DE | 19938 |
| RONALD W ETKIN | 6 FOREST HILL RD | | | | | CHERRY HILL | NJ | 08003 1707 |
| RONALD W F HERTZOG | BETTE A HERTZOG JT WROS | 437 ELM STREET | | | | EMMAUS | PA | 18049 2332 |
| RONALD W FEHER | 916 PRESCOTT AVE | | | | | ENDICOTT | NY | 13760 1740 |
| RONALD W FITZLER & | MARGARET W FITZLER JT TEN | 11821 BOWARD CT | | | | MARYLAND HEIGHTS | MO | 63043 1303 |
| RONALD W FODSTAD | & JOYCE FODSTAD JTTEN | 4465 TRENTON LN N | APT 305 | | | PLYMOUTH | MN | 55442 |
| RONALD W FORD | 8046 CASTLEWARD DR | | | | | DAVISON | MI | 48423 9508 |
| RONALD W FOSTER | BOX 93 | | | | | LAWSON | MO | 64062 0093 |
| RONALD W GILBERTSON & | BETTY L GILBERTSON JT TEN | 21213 RAYMOND ST | | | | ST CLAIR SHRS | MI | 48082 1956 |
| RONALD W GILMER | 1790 ORLANDO RD | | | | | COLUMBUS | OH | 43232 2736 |
| RONALD W GLOSE | 24 PROSPECT AVE | | | | | TONAWANDA | NY | 14150 3716 |
| RONALD W GORDON | 268 N 115TH ST | | | | | OMAHA | NE | 68154 2502 |
| RONALD W GOULD | CUST MITZI L GOULD UNDER MO | TRANSFERS TO | MINORS LAW | 4400 COUNTY RD 7000 | | WEST PLAINS | MO | 65775 7610 |
| RONALD W GRAY | 207 E 34TH ST | | | | | ANDERSON | IN | 46013 4615 |
| RONALD W GRAY | 2399 WAYBURN AVE | | | | | MOUNT MORRIS | MI | 48458 8203 |
| RONALD W GRIFFIN | PO BOX 318 | | | | | IDLEWILD | MI | 49642 0318 |
| RONALD W GRIFFITH | 100 SPRINGWOOD DRIVE | | | | | SPRINGBORO | OH | 45066 1042 |
| RONALD W GRIFFITH & | SHARON K GRIFFITH JT TEN | 100 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066 1042 |
| RONALD W HAMM & | KEVIN C HAMM JT TEN | 241 ASH ST | | | | WISCONSIN RAPIDS | WI | 54494 2028 |
| RONALD W HANKINS & | LANA JEAN HANKINS JT TEN | 3119 N 750 E | | | | NO OGDEN | UT | 84414 1601 |
| RONALD W HANSEN | 407 HUME ST | | | | | LANSING | MI | 48917 4265 |
| RONALD W HAPANOWICZ | 1262 KENSINGTON | | | | | GROSSE POINT | MI | 48230 1102 |
| RONALD W HARGRAVES | 1354 BIRCH VIEW LN | | | | | LAWRENCEVILLE | GA | 30043 8317 |
| RONALD W HARLING JR | 251 BROMLEY RD | | | | | CHURCHVILLE | NY | 14428 9768 |
| RONALD W HASELSWERDT TTEE | FBO RONALD W HASELSWERDT TRUST | U/A/D 11-01-2007 | 3690 E PRIMILIA LANE | | | JACKSON | MI | 49201 9394 |
| RONALD W HATTON JR | CHARLES SCHWAB & CO INC CUST | 5925 STONEY HILL RD | | | | NEW HOPE | PA | 18938 |
| RONALD W HAYES | 3015 MEISNER ST | | | | | FLINT | MI | 48506 2427 |
| RONALD W HERRICK | 16122 CODD DRIVE | | | | | LOCKPORT | IL | 60441 8776 |
| RONALD W HIBBARD | PO BOX 17114 | | | | | CINCINNATI | OH | 45217 0114 |
| RONALD W HILKEMEIER & | DIANNE K HILKEMEIER | 16318 LAURELFIELD DR | | | | HOUSTON | TX | 77059 |
| RONALD W HITT & | JOHN R HITT JT TEN | 11435 VILLAGE DR | | | | STERLING HTS | MI | 48312 |
| RONALD W HITT & | MADELYN HITT JT TEN | 11435 VILLAGE DRIVE | | | | STERLING HTS | MI | 48312 |
| RONALD W HOUGARD | KILLARNEY KOURT | TOD ACCOUNT | 8800 SHANNON LANE #130 | | | STURTEVANT | WI | 53177 |
| RONALD W HUTCHINGS LIVING TRUST | UAD 05/31/00 | NGAN THI HUTCHINGS TTEE | 11438 EDGETON DRIVE | | | WARREN | MI | 48093 2668 |
| RONALD W ISNER | 204 CHAMPION AVE | | | | | WARREN | OH | 44483 |
| RONALD W JACOBS | 5009 NORTHWOOD LAKE DR W | | | | | NORTHPORT | AL | 35473 1406 |
| RONALD W JACOBS | CUST STEPHEN W JACOBS UGMA NY | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473 1406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD W JACOBS & | MARILYNN J JACOBS JT TEN | 5009 NORTHWOOD LAKE DR W | | | NORTHPORT | AL | 35473 | 1406 |
| RONALD W JARMAN | 96 SYLVAN DR | | | | INDEPENDENCE | KY | 41051 | 9234 |
| RONALD W JOHNSON | 11947 NW TYLER CT | | | | PORTLAND | OR | 97229 | 8572 |
| RONALD W JOHNSON | 16510 LAWTON | | | | DETROIT | MI | 48221 | 3181 |
| RONALD W JOHNSON | 6533 FLINTLOCK RIDGE | | | | UTICA | MI | 48317 | 3127 |
| RONALD W KARR | 400D SIMMONS ROAD | | | | TOBYHANNA | PA | 18466 | 3908 |
| RONALD W KARVONEN | 821 BOW LN | | | | WATERFORD | MI | 48328 | 4111 |
| RONALD W KARVONEN & | WAINO KARVONEN JT TEN | 821 BOW LANE | | | WATERFORD | MI | 48328 | 4111 |
| RONALD W KEAT | 2368 GREENSBORO ROAD | | | | TROY | MI | 48084 | |
| RONALD W KENDALL | 508 N 11TH ST | | | | MIDDLETOWN | IN | 47356 | 1241 |
| RONALD W KERN | 6 SHORE DRIVE | | | | NEW FAIRFIELD | CT | 06812 | 2914 |
| RONALD W KIND | 20635 VERNIER CIRCLE | | | | GROSSE POINTE WOOD | MI | 48236 | 1613 |
| RONALD W KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451 | 8725 |
| RONALD W KLEIN | 1421 WINSLOW DR | | | | HUDSON | OH | 44236 | 3853 |
| RONALD W KLOSS | FRANCES A KLOSS | 213 COLLEGE DR | | | MT PROSPECT | IL | 60056 | 3243 |
| RONALD W KOHANSKI | NON REVOCABLE LIVING TRUST | RONALD KOHANSKI TTEE | UAD 8/2/01 | 333 CARDINAL DR | MEDINA | OH | 44256 | 2805 |
| RONALD W KOTS | & JOANNE J KOTS JTTEN | 10589 TWIN BRIDGES WAY | | | RENO | NV | 89521 | |
| RONALD W KRAMER | W208 S10586 KAREN CT SOUTH | | | | MUSKEGO | WI | 53150 | 9582 |
| RONALD W KRAUS | TOD DTD 02/08/2008 | 10 BRIGHTON DR | | | BELLEVILLE | IL | 62221 | 3202 |
| RONALD W KRESSIN | ROUTE 2 1270 BEECHWOOD DR | | | | CEDARBURG | WI | 53012 | 9425 |
| RONALD W KROMER SR AND | DOROTHY A KROMER JTWROS | 92 JOHN F. KENNEDY BLVD. | | | PINE BEACH | NJ | 08741 | 1707 |
| RONALD W KULLA | 3974 RIDGEVIEW DR | | | | RICHFIELD | OH | 44286 | 9510 |
| RONALD W KUPPS JR | 38234 SANTA ANNA | | | | CLINTON TWSP | MI | 48036 | 1793 |
| RONALD W LAMBERT | 2816 CLAYTON COURT | | | | TROY | MI | 48083 | 6408 |
| RONALD W LANGE | CHARLES SCHWAB & CO INC CUST | 4475 BUNKER HILL DR | | | BETTENDORF | IA | 52722 | |
| RONALD W LINN | 11520 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | 2013 |
| RONALD W LISOWSKI & | HELEN LISOWSKI JT TEN | 837 JACKSON STREET | | | DICKSON CITY | PA | 18519 | 1492 |
| RONALD W LISTON & | LINDA L LISTON TR | UA 11/11/08 | LISTON FAMILY TRUST | 14200 NW 126TH ST | MALCOLM | NE | 68402 | |
| RONALD W LITTEKEN | 6708 COLUMBINE WAY | | | | PLANO | TX | 75093 | 6346 |
| RONALD W LITTLE | 2000 ARDSLEY ROAD | | | | ORTONVILLE | MI | 48462 | 8567 |
| RONALD W LOTT | 129 GOLDEN POND DR | | | | MADISON | MS | 39110 | 8324 |
| RONALD W LOTT | 310 W FORTIFICATION | | | | JACKSON | MS | 39203 | 2313 |
| RONALD W LUTZE | 5185 W WILSON | | | | CLIO | MI | 48420 | 9461 |
| RONALD W MALANOWSKI & | JEANNE M MALANOWSKI & | CHRISTINE ANN MALANOWSKI & | AMY LYNN MALANOWSKI JT TEN | 220 BAY TREE COURT | AIKEN | SC | 29803 | 2600 |
| RONALD W MATTHEWS | 2453 TOBY | | | | ORION | MI | 48359 | 1573 |
| RONALD W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON  L4L 8V5 | CANADA | | | | | |
| RONALD W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON  L4L 8V5 | CANADA | | | | | |
| RONALD W MCAMIS & | AGNES F MCAMIS | 20510 CRICKET LN | | | LENEXA | KS | 66220 | |
| RONALD W MEHLER | 17900 HIAWATHA ST | APT 123 | | | NORTH RIDGE | CA | 91326 | 4223 |
| RONALD W MEYER & | BARBARA A MEYER JT TEN | 13724 STRASBURG ROAD | | | LASALLE | MI | 48145 | 9501 |
| RONALD W MILLER | 9043 PETTIS RD | | | | MEADVILLE | PA | 16335 | 5817 |
| RONALD W MORIN | CHARLES SCHWAB & CO INC CUST | 2016 WEDGEWOOD LN | | | CARROLLTON | TX | 75006 | |
| RONALD W MORIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2016 WEDGEWOOD LN | | CARROLLTON | TX | 75006 | |
| RONALD W MOUGHLER | 6474 BLUEJAY DR | | | | FLINT | MI | 48506 | 1768 |
| RONALD W MULLEN | 1833 JAMES AVE | | | | STATE COLLEGE | PA | 16801 | 3063 |
| RONALD W NELSON | 1382 CALVIN DR | | | | BURTON | MI | 48509 | 2008 |
| RONALD W NERBY TTEE | HYLAND FAMILY IRR TRUST | FBO DARRICK J HYLAND | S5 W31396 HIDDEN HOLLOW | | DELAFIELD | WI | 53018 | 3254 |
| RONALD W O KEEFE | 26324 GROVELAND | | | | MADISON HTS | MI | 48071 | 3604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD W PARHAM | 126 CARDINAL DR | | | BEECHER | IL | 60401 9501 |
| RONALD W PARODY | PO BOX 1042 | | | WRIGHTWOOD | CA | 92397 1042 |
| RONALD W PARRY | 569 SPENCER AVENUE | | | SHARON | PA | 16146 3126 |
| RONALD W PATTEN JR | MARY E PATTEN | 726 MOUNT ZION CHURCH RD | | CASAR | NC | 28020 7705 |
| RONALD W PEARSON & | PATRICIA A PEARSON | 103 W CEDAR ST | | ALEXANDRIA | VA | 22301 |
| RONALD W PEASLEE & | ANN M PEASLEE JT TEN | 4720 INDEPENDENCE | | HELENA | MT | 59602 7300 |
| RONALD W PETERSON | 4349 POINT CHARITY DR | | | SAND POINT | MI | 48755 9611 |
| RONALD W PHILLIPS (IRA) | FCC AS CUSTODIAN | 3417 PENNS CHAPEL RD | | BOWLING GREEN | KY | 42101 9315 |
| RONALD W PILGREEN | 107 AUSTIN PT DRIVE | | | WASHINGTON | NC | 27889 5602 |
| RONALD W PORE | 18465 PLEASANT VALLEY RD | | | ATLANTA | MI | 49709 9367 |
| RONALD W PRUSS | 8758 LOZEN DR | | | STERLING HTS | MI | 48313 4844 |
| RONALD W RAY IRA | FCC AS CUSTODIAN | 4024 ROMANY DR | | OXNARD | CA | 93035 2925 |
| RONALD W REESE | 5606 MAYFIELD RD | | | WINDSOR | OH | 44099 |
| RONALD W REMMERS | 9475 S POINTE LA SALLE | | | BLOOMINGTON | IN | 47401 |
| RONALD W RHOAT | 60 EAST GALEWOOD DRIVE | BOX 495 | | WILSON | NY | 14172 |
| RONALD W RICHEY | 4139 S 100 EAST | | | ANDERSON | IN | 46013 9621 |
| RONALD W ROBINSON | 1203 MOHAWK LANE | | | ST JOSEPH | MI | 49085 1753 |
| RONALD W ROBINSON | PO BOX 813 | | | LAKESIDE | MT | 59922 0813 |
| RONALD W ROOT | 24100 W 151ST ST S | | | KELLYVILLE | OK | 74039 4125 |
| RONALD W ROWE | 6247 E LAKE DR | | | HASLETT | MI | 48840 8990 |
| RONALD W ROWLAND | 8136 KOLB | | | ALLEN PARK | MI | 48101 2222 |
| RONALD W SALO & | BONNIE L SALO JT TEN | 3020 HAMMAN DR | | YOUNGSTOWN | OH | 44511 1834 |
| RONALD W SANDLER | CHARLES SCHWAB & CO INC CUST | 3016 SWAN HILL DRIVE | | LAS VEGAS | NV | 89134 |
| RONALD W SARGENT | 563 N GENATHY RD | | | AUBURNDALE | FL | 33823 |
| RONALD W SCHIMON | CGM ROTH IRA CUSTODIAN | 1010 W SNELL RD | | ROCHESTER | MI | 48306 1739 |
| RONALD W SCHIMON AND | RUDOLF F SCHIMON JTWROS | 1010 W SNELL RD | | ROCHESTER | MI | 48306 1739 |
| RONALD W SCHIMON TTEE | FBO RONALD W SCHIMON REV TRUST | U/A/D 12-17-1999 | 1010 W SNELL RD | ROCHESTER | MI | 48306 1739 |
| RONALD W SCOTT | 21547 N 57TH AVE | | | GLENDALE | AZ | 85308 6228 |
| RONALD W SHARPLEY | 1 CHIPPEWA TRAIL | | | BROWNS MILLS | NJ | 08015 6466 |
| RONALD W SHAW | 20302 POWERS | | | DEARBORN HTS | MI | 48125 3050 |
| RONALD W SHIELS | & LUCILLE R SHIELS JTTEN | 974 CAMELLIA WAY | | SAN JOSE | CA | 95117 |
| RONALD W SIEVERTSON | 20224 S GREENFIELD LANE | | | FRANKFORT | IL | 60423 8924 |
| RONALD W SOBSON & | CLAIRE W SOBSON | DESIGNATED BENE PLAN/TOD | 36712 LADYWOOD | LIVONIA | MI | 48154 |
| RONALD W SQUIRES & | MRS BETTY J SQUIRES JT TEN | 5-4621-16 | | WAUSEON | OH | 43567 |
| RONALD W STACY | 2106 COUNTY ROUTE 35 | | | NORWOOD | NY | 13668 3149 |
| RONALD W STANHOUSE & | ELIZABETH A STANHOUSE JT TEN | 2837 BLUE SLOPES DR | | BLOOMINGTON | IN | 47408 1023 |
| RONALD W STANLEY & | PATRICIA A STANLEY JT TEN | 252 ROOSEVELT AVE | | MASSAPEQUA PARK | NY | 11762 1723 |
| RONALD W STEVENSON | SHARON J STEVENSON JTWROS | 6139 SHARON AVENUE | | NEWFANE | NY | 14108 1117 |
| RONALD W STONE & | BARBARA A STONE JT TEN | N12356 COPENHAVER AVE | | STANLEY | WI | 54768 8305 |
| RONALD W SUDROW | 2380 VILLAGE COMMON DR | APT 202 | | ERIE | PA | 16506 |
| RONALD W SUNDERMAN & | PAMELA SUNDERMAN | 32 COUNTRY SIDE COURT | | EASTON | PA | 18045 |
| RONALD W SURPRENANT IRA | FCC AS CUSTODIAN | PO BOX 717 | | MILLER PLACE | NY | 11764 0717 |
| RONALD W SWART | 1428 D ANGELO DR | | | N TONAWANDA | NY | 14120 3072 |
| RONALD W SWINTEK | WBNA CUSTODIAN TRAD IRA | 2301 HONTOON RD | | DELAND | FL | 32720 4312 |
| RONALD W SZCZESNY | 27333 SPRING ARBER DR | | | SOUTHFIELD | MI | 48076 3543 |
| RONALD W TANNER & | PATRICIA S TANNER TEN COM | 914 MAIN ST UNIT 810 | | HOUSTON | TX | 77002 |
| RONALD W TAYLOR | 159 BRENTWOOD CIR | | | EVANSVILLE | IN | 47715 3388 |
| RONALD W TEATOR | ATTN RONALD W TEATOR | 29 HARTMAN ROAD | | GLENMONT | NY | 12077 4418 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONALD W THOMAS | 6101 HALIFAX DRIVE | | | | LANSING | MI | 48911 | 6406 |
| RONALD W THOMPSON & | THERESA E THOMPSON JT TEN | N107W7272 POPLAR AVE | | | CEDARBURG | WI | 53012 | 3212 |
| RONALD W THOMSON | BY RONALD W THOMSON | 5304 CAMPAU DR | | | MIDLAND | MI | 48640 | 2508 |
| RONALD W TIERNEY | 4475 ROCKWELL ROAD | | | | WINCHESTER | KY | 40391 | 7015 |
| RONALD W TILLIS JR | 100 TIDWALL DR | | | | ALPHARETTA | GA | 30004 | 5639 |
| RONALD W TREESH | 461 E 300 N | | | | ANDERSON | IN | 46012 | 1211 |
| RONALD W ULRICH | 716 TWIN HILLS DR | | | | EL PASO | TX | 79912 | 3412 |
| RONALD W VILLARREAL | 906 TIMBERRIDGE DRIVE | | | | HANOVER | MD | 21076 | 1511 |
| RONALD W VORHOLT | 1502 S 13TH STREET | | | | TECUMSEH | OK | 74873 | 4530 |
| RONALD W WALSH & | MARY A WALSH JT TEN | 229 EAST LOWELL | | | CLAYCOMO | MO | 64119 | 1738 |
| RONALD W WATKINS AND | SHARON K WATKINS JTWROS | 3973 39TH ST E. | | | NITRO | WV | 25143 | 1316 |
| RONALD W WEAVER | 6118 W PENROD | | | | MUNCIE | IN | 47304 | 4623 |
| RONALD W WEIBUST | CHARLES SCHWAB & CO INC CUST | 800 W 1ST ST APT 605 | | | LOS ANGELES | CA | 90012 | |
| RONALD W WEIBUST & JACQUELINE | M        RONAL W WEIBUST | & JACQUELINE    REV TRUST | 800 W 1ST ST APT 605 | | LOS ANGELES | CA | 90012 | |
| RONALD W WELCH & | MARLINE J WELCH & | JANICE L DUNWOODIE JT TEN | 14725 C HIGHWAY | | RAYVILLE | MO | 64084 | 8102 |
| RONALD W WHITE | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901 | 1826 |
| RONALD W WHITE | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901 | 1826 |
| RONALD W WHITE & | SANDRA K WHITE JT TEN | 706 TWYCKINGHAM LN | | | KOKOMO | IN | 46901 | 1826 |
| RONALD W WHITE & | SANDRA K WHITE JT TEN | 706 TWYCKINGHAM LN | | | KOKOMO | IN | 46901 | 1826 |
| RONALD W WILLIAMS | 3961 N HAVENWAY | | | | DAYTON | OH | 45414 | 5038 |
| RONALD W YOUNG | CHARLES SCHWAB & CO INC CUST | 6717 DUCK LANE | | | TRACEY'S LANDING | MD | 20779 | |
| RONALD W ZAREM | 1310 RIFLE LAKE TRAIL | | | | WEST BRANCH | MI | 48661 | 9450 |
| RONALD W ZAREM & | MARY L ZAREM JT TEN | 1310 RIFLE LAKE TRAIL | | | WEST BRANCH | MI | 48661 | 9450 |
| RONALD W ZAWISTOSKI | 8910 PRINCESS JEANNE AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| RONALD W. BAKER & | SHANNA M. BAKER | TEN COM | 235 STARLIGHT POINT DR. | | NATCHITOCHES | LA | 71457 | 2860 |
| RONALD W. BLUTH | 4102 TALWOOD LN. | | | | TOLEDO | OH | 43606 | 1066 |
| RONALD W. BONNER, JR. | 3220 JACKLIN DR | | | | PICKERINGTON | OH | 43147 | |
| RONALD W. BRITSCH | CGM IRA CUSTODIAN | 1301 E. JUDGE PEREZ DRIVE | | | CHALMETTE | LA | 70043 | 5548 |
| RONALD W. BRITSCH JR. | 6725 GENERAL HAIG STREET | | | | NEW ORLEANS | LA | 70124 | 4018 |
| RONALD W. PHELON, TTEE | FOWLER FAMILY TRUST | U/A/D 7/7/95 | (PORTFOLIO MANAGEMENT) | 42 LAS CASCADAS | ORINDA | CA | 94563 | 2402 |
| RONALD W. STORNETTA | 1239 KRESKY WAY | | | | PETALUMA | CA | 94954 | 3412 |
| RONALD WADE DUTTON | 4023 HIDDEN WINDS DR | | | | SPRING | TX | 77386 | |
| RONALD WAINRIB | 142 LONGHILL RD | | | | FRANKLIN | MA | 02038 | |
| RONALD WARD | 3490 HOLIDAY VILLAGE | | | | TRAVERSE CITY | MI | 49686 | 3997 |
| RONALD WARD | 4725 LORI DR. | | | | ANTIOCH | TN | 37013 | |
| RONALD WARE | 18 SHERATON RD | | | | RANDALLSTOWN | MD | 21133 | |
| RONALD WARMAN | & GLORIA WARMAN JTWROS | 3130 WOODLAWN | | | SAN ANGELO | TX | 76901 | |
| RONALD WARREN | 17072 NECTARINE ST. | | | | FOUNTAIN VALLEY | CA | 92708 | |
| RONALD WARREN BOOTH & | LINDA MAE BOOTH JT TEN | 11795 SILVER CREEK DR | | | BIRCH RUN | MI | 48415 | 9742 |
| RONALD WATKINS | 509 COUNTY TOAD 608 | | | | ROGERSVILLE | AL | 35652 | |
| RONALD WAUGH | 3953 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461 | 8400 |
| RONALD WAYNE DEVITA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 25 MATSUNAYE DRIVE | | MEDFORD | NY | 11763 | |
| RONALD WAYNE FAHY | 4314 BROAD RUN CHURCH RD | | | | WARRENTON | VA | 20187 | 2529 |
| RONALD WAYNE FREEMAN JR | CHARLES SCHWAB & CO INC CUST | 12467 MOOREDALE LN | | | HOUSTON | TX | 77024 | |
| RONALD WAYNE MORTON INH IRA | BENE OF RUTH A FALLIS | CHARLES SCHWAB & CO INC CUST | 710 S SAN JOSE DR | | ABILENE | TX | 79605 | |
| RONALD WEGENER | 7707 W CARRIAGE LN | | | | BOISE | ID | 83704 | |
| RONALD WEIS | 2482 COUNTRYSIDE LANE | | | | BETTENDORF | IA | 52722 | |
| RONALD WEITENDORF & | RAYMOND KELLY JT TEN | 5 N MEADOW | | | WOODBURY | CT | 06798 | 3224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD WELSH | 1311 FREW RD | | | | ELLWOOD CITY | PA | 16117 |
| RONALD WESLEY JACKSON | 4012 SILVERTON CIR | | | | NORMAN | OK | 73072 | 5147 |
| RONALD WETHERELL | 17 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623 | 4812 |
| RONALD WHEELER | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 |
| RONALD WHEELER & | RONALD E WHEELER JR JT TEN | 13332 RR 8 RT 15 | | | DEFIANCE | OH | 43512 |
| RONALD WHITEMAN | 7437 TOPANGA CANYON BLVD. | | | | CANOGA PARK | CA | 91303 | 1212 |
| RONALD WHITFORD & | MARGARET R WHITFORD | 21 BLUE SPRUCE LN | | | BALLSTON LAKE | NY | 12019 |
| RONALD WHITT  & | ELSA BLANCO WHITT JT WROS | 4370 SW 116TH AVE | | | MIAMI | FL | 33165 | 5532 |
| RONALD WIGGINS & | MRS JANET A WIGGINS JT TEN | 20 MAYFIELD PL | | | MORAGA | CA | 94556 | 2511 |
| RONALD WILKS | 4606 MARION AVENUE | | | | ROCKFORD | IL | 61108 |
| RONALD WILLIAM ALVAREZ | 2851 BLUME DRIVE | | | | LOS ALAMITOS | CA | 90720 |
| RONALD WILLIAM BEATON | 5900 SAN FERNANDO RD STE C | STE C | | | GLENDALE | CA | 91202 |
| RONALD WILLIAM COLMAN | RONALD W COLMAN LIVING TRUST | 850 E OCEAN BLVD UNIT 1311 | | | LONG BEACH | CA | 90802 |
| RONALD WILLIAM FOLSOM | 1738 VIRGINIA PL | | | | SOUTH PASADENA | CA | 91030 |
| RONALD WILLIAM HULSE | 11748 SOUTH 1700 EAST | | | | SANDY | UT | 84092 |
| RONALD WILLIAM MILLER | CHARLES SCHWAB & CO INC CUST | 1000 HICKORY PT | | | COLLINSVILLE | IL | 62234 |
| RONALD WILLIAM SILAGY & | MICHELE MARIE SILAGY | 1562 ASHEFORDE DR | | | MARIETTA | GA | 30068 |
| RONALD WILLIAMS | 22 DEER RUN TRAIL | | | | MILFORD | CT | 06461 |
| RONALD WILSON CLUTE | 4515 LONG GREEN ROAD | | | | GLEN ARM | MD | 21057 |
| RONALD WING WONG | 17835 NORMANDY TER SW | | | | NORMANDY PARK | WA | 98166 | 3635 |
| RONALD WITHERSPOON | CUST TIANA WITHERSPOON UGMA MI | BOX 310632 | | | FLINT | MI | 48531 | 0632 |
| **RONALD WITKOWSKI** | 221 ATLANTIC | | | | SLOAN | NY | 14212 | 2153 |
| RONALD WOLFORD & | BETTY WOLFORD | TR WOLFORD LIVING TRUST | UA 11/21/02 | 6192 MOUNTAIL LAUREL DRIVE | BRIGHTON | MI | 48116 |
| RONALD WOLZ | P O BOX 72593 | | | | LOUISVILLE | KY | 40272 |
| RONALD WOOD | 1905 W KIRBY | | | | TAMPA | FL | 33604 | 4607 |
| RONALD WOODS | 14911 FAIRMOUNT | | | | DETROIT | MI | 48205 | 1318 |
| RONALD WREN | 10297 SOUTHWIND DR | | | | CINCINNATI | OH | 45242 | 5002 |
| RONALD WRIGHT | 13515 BAY ORCHARD DR | | | | SAN ANTONIO | TX | 78231 | 2255 |
| RONALD WYEMURA | 3617 APPLE HILL COURT | | | | BRUNSWICK | OH | 44212 |
| RONALD WYKO | 9032 MARY ANN AVE | | | | SHELBY TWNSHP | MI | 48317 | 2649 |
| RONALD WYNCOTT IRA | FCC AS CUSTODIAN | 17272 W BRIDLE TRAIL RD | | | GURNEE | IL | 60031 | 1605 |
| RONALD Y K LEONG | RONALD Y K LEONG AAL ALC PRFT | SHRG SUBTRUST | 999 BISHOP ST 23RD FLOOR | | HONOLULU | HI | 96813 |
| RONALD YANICH | 937 NORWOOD ST | | | | HARRISBURG | PA | 17104 | 2349 |
| RONALD YANICH & | BETTY L YANICH JT TEN | 937 NORWOOD ST | | | HARRISBURG | PA | 17104 | 2349 |
| RONALD YOUNG | 22643 STRAWBERRY CT | APT 201 | | | NOVI | MI | 48375 | 4677 |
| RONALD YOUNG | 28570 SCHROEDER RD | | | | FRMGTON HILLS | MI | 48331 | 3179 |
| RONALD YOUNG | 737 WESLEY AVE. | | | | SHREVEPORT | LA | 71107 |
| RONALD YOUNGBLOOD | 2109 FM 731 | | | | BURLESON | TX | 76028 |
| RONALD YOUNGER | 920 OLIVE BRANCH CT | | | | EDGEWOOD | MD | 21040 | 3812 |
| RONALD YOUNKIN AND | ELLEN YOUNKIN JTWROS | 1221 HACKNEY CT | | | SOUTH LYON | MI | 48178 | 8712 |
| RONALD Z KADAR | 207 HURD STREET | | | | FAIRFIELD | CT | 06824 | 5862 |
| RONALD ZAHODNIK | 12 AMANTINE CRES | BRAMPTON ON  L6W 3Z8 | CANADA | | | |
| RONALD ZAHODNIK | 12 AMANTINE CRESCENT | BRAMPTON ON  L6W 3T2 | CANADA | | | |
| RONALD ZAKRAJSEK | 3728 ST NICHOLAS | | | | RICHFIELD | OH | 44286 | 9788 |
| RONALD ZAUSKI & | CINDY ZAUSKI | 20 STONY  RIDGE DR | | | HONEOYE FALLS | NY | 14472 |
| RONALD ZAVAGLIA | 1 STABLEGATE DR | | | | WEBSTER | NY | 14580 | 9382 |
| RONALD ZDUNCZYK | 2240 HEATHERVIEW DR | | | | MAUMEE | OH | 43537 |
| RONALD ZELIKOW & | MARLA ZELIKOW | JT TEN | 3518 DAUPHINE AVE. | | NORTHBROOK | IL | 60062 | 2253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD ZIMMERMAN | 601 SE SHARON DR | | | ANKENY | IA | 50021 |
| RONALD ZINSITZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 11704 FENCE POST TRL | AUSTIN | TX | 78750 |
| RONALD. L. PROEHL | CGM IRA ROLLOVER CUSTODIAN | 391 RINEHART ROAD | | UNION | OH | 45322 | 2969 |
| RONALD. MELDRUM | 420 N. POLK STREET | | | MOSCOW | ID | 83843 |
| RONALDO A BALLECER & | CORAZON E BALLECER | 2792 W BEDFORD | | FRESNO | CA | 93710 |
| RONALDO G MANUEL | 4798 CASTLE ROCK CT | | | LAS VEGAS | NV | 89147 | 4802 |
| RONALDO ZNIDARSIS | C/O GM VENEZUELA | PO BOX 9022 | | WARREN | MI | 48090 | 9022 |
| RONALDO ZNIDARSIS | GM VENEZUELA PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| RONALIE T MURAWSKI | 11136 COTTONWOOD | | | PALOS PARK | IL | 60465 | 2525 |
| RONALL E. MORELAND | 1095 LARWOOD RD | | | SAN DIEGO | CA | 92114 |
| RONAN BERMUDEZ | 4960 SW 95 AVE | | | MIAMI | FL | 33165 |
| RONAN COHEN & | PAULA SAVAGE COHEN | 644 FLINT AVE | | LONG BEACH | CA | 90814 |
| RONATA INVESTORS INC | C/O RONATA INVESTORS INC | 205 E 63RD ST | APT 3C | NEW YORK | NY | 10065 | 7427 |
| RONAYNE Y SHENTWU | CGM IRA CUSTODIAN | 4500 WEST ELGIN PLACE | | BROKEN ARROW | OK | 74012 | 8671 |
| RONDA A ZINER | 201 SOUTH BRADFORD ST | | | NORTH ANDOVER | MA | 01845 | 1329 |
| RONDA C MUNSON | 983 RIP STEEL RD | | | COLUMBIA | TN | 38401 | 7740 |
| RONDA COULTER | 13583 MAIN STREET | | | FORT LOUDON | PA | 17224 | 9775 |
| RONDA D TAYLOR | 8959 NE 312TH ST | | | CAMERON | MO | 64429 |
| RONDA DUBIN REVOCABLE TRUST | RONDA DUBIN TTEE UA DTD | 10/23/01 | 2670 RIDGE ROAD | HIGHLAND PARK | IL | 60035 | 1530 |
| RONDA F BADWAL & | EDITH S WILLSON JT TEN | 3109 TRINITY DR | | BOWIE | MD | 20715 | 3150 |
| RONDA G VANCE | 4947 COMSTOCK DR | | | STERLING HGTS | MI | 48310 | 5635 |
| RONDA GAYLE HATFIELD | 12120 W WOODCREEK DR | | | YORKTOWN | IN | 47396 | 9281 |
| RONDA J HUBBLE | 4908 GENESEE ROAD | | | LAPEER | MI | 48446 | 3632 |
| RONDA J ORAM | 1840 CLOVER ROAD | | | NORTHBROOK | IL | 60062 | 5807 |
| RONDA JEFFERSON | 2215 W 3RD ST | TRLR 83 | | BLOOMINGTON | IN | 47404 | 5241 |
| RONDA K EDWARDS ROTH IRA | FCC AS CUSTODIAN | 525 SILVER SHADOW DRIVE | | SAN MARCOS | CA | 92078 | 4443 |
| RONDA L PAULSEN | 1813 CLEAR POINT | | | GARLAND | TX | 75041 | 5204 |
| RONDA L WEST | 235 ERIN DR | | | CRANBERRY TWP | PA | 16066 | 2329 |
| RONDA LYNN CRAIG | 233 SHAWNEE DRIVE | | | BEDFORD | IN | 47421 | 5227 |
| RONDA M BELL | 45271 ROBSON | | | BELLEVILLE | MI | 48111 | 5303 |
| RONDA RISCH | 1608 VERMONT AVENUE AVENUE | | | LANSING | MI | 48906 |
| RONDA S DANIEL | 10699 GRAPE CREEK RD. | | | SAN ANGELO | TX | 76901 | 6913 |
| RONDA UTKE | 390 CR 319 | | | COMANCHE | TX | 76442 |
| RONDA WALTHER HAYNES | PO BOX 146 | | | SELDOVIA | AK | 99663 | 0146 |
| RONDAL D GARRETT | 3078 ROBERTS ROAD | | | DULUTH | GA | 30096 | 3514 |
| RONDAL E HARPER | 24296 ROXANA | | | EAST DETROIT | MI | 48021 | 1336 |
| RONDAL E HARPER III | 8133 EATON DR | | | NORTHVILLE | MI | 48167 | 8609 |
| RONDAL J HUGHES | 9193 KOCHVILLE | | | FREELAND | MI | 48623 | 8622 |
| RONDAL L BINGHAM | 13819 MAGNOLIA MANOR DR | | | CYPRESS | TX | 77429 |
| RONDAL L. WRIGHT | C/O BANK OF BUFFALO | 2375 LINCOLN FARM ROAD | | HODGENVILLE | KY | 42748 |
| RONDELL DAVIS | 921 ARONSON AVENUE | | | BILLINGS | MT | 59105 |
| RONDI L CARLSEN | 3550 N LAKE SHORE DR APT 1617 | | | CHICAGO | IL | 60657 |
| RONDON C WEAVER | 2313 BELMORE DRIVE | | | CHAMPAIGN | IL | 61821 | 6262 |
| RONE V LIM & | ROSALINA M LIM JT TEN | 6255 SILVERSTONE DR | | TROY | MI | 48098 | 1074 |
| RONEA WOOD | 2148 N LEXINGTON | | | TERRYTOWN | LA | 70056 |
| RONEL R WILLIAMS SEP IRA | FCC AS CUSTODIAN | 607 OAKLAND AVENUE | | MT LAKE PARK | MD | 21550 | 3734 |
| RONELL L O'KUSSICK | RYAN C ONART | UNTIL AGE 21 | 22 ADDINGTON RD APT 2 | BROOKLINE | MA | 02445 |
| RONELL Y DOUGLASS | 57 ALLENDALE RD | | | WYNNEWOOD | PA | 19096 | 3615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONETTA HAGER | RR 2 BOX 291 | | | | ORLEANS | IN | 47452 | 9802 |
| RONEY D GOODE | 9340 W BALDWIN RD | | | | GAINES | MI | 48436 | 9719 |
| RONEY D TABOR | 34201 TONQUISH TRAIL | | | | WESTLAND | MI | 48185 | 7042 |
| RONEY H HARRIS | 3524 MANSFIELD DR | | | | ROCKY MOUNT | NC | 27803 | 1210 |
| RONEY H MEIS & | BEVERLY J MEIS JT TEN | 9492 TAYLOR RD | | | BEAR LAKE | MI | 49614 | 9352 |
| RONEY HAYSLIP | 9312 SISTERVILLE RD | | | | HAMERSVILLE | OH | 45130 | |
| RONG K TAN | 304C N 8TH ST | | | | PHILADELPHIA | PA | 19107 | |
| RONG LUO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7421 ANDOVER WAY | | HUDSON | OH | 44236 | |
| RONG SUN | 999 BOX TURTLE COURT | | | | COLUMBUS | IN | 47201 | |
| RONG-PING CHENG | CHARLES SCHWAB & CO INC CUST | 62 N MITCHELL AVE | | | LIVINGSTON | NJ | 07039 | |
| RONG-SHANG TU MD | 13 SHELBURNE DR | | | | OAK BROOK | IL | 60523 | 1773 |
| RONG-XIANG NI | CHARLES SCHWAB & CO INC.CUST | 4321 ROSINA COURT | | | CONCORD | CA | 94518 | |
| RONI GOOD | 69 ATHERTON AVENUE | | | | KINGSTON | PA | 18704 | 5107 |
| RONI J ELKINS | 5140 SOUTH WEST 109 AVENUE | | | | FORT LAUDERDALE | FL | 33328 | 4726 |
| RONI J HOWARD | 76 BROAD ST | | | | SAN FRANCISCO | CA | 94112 | 3002 |
| RONI MAE GRODNICK | 12452 N 145TH WAY | | | | SCOTTSDALE | AZ | 85259 | 2120 |
| RONI S ROPHAEL | 3232 MARC DR | | | | STERLING HEIGHTS | MI | 48310 | |
| RONIEL SPENCER | 1 FISHER DR APT 411 | | | | MOUNT VERNON | NY | 10552 | |
| RONIQUE M GORDON | 10407 HOOT OWL RD | | | | HOUSTON | TX | 77064 | 7139 |
| RONIT ARGINTEANU | 32 ADAMS DR | | | | CRESSKILL | NJ | 07626 | |
| RONIT KAHANOWICZ | 40 EAST 83 ST | | | | NEW YORK | NY | 10028 | 0843 |
| RONLAD DIEGMANN | 1220 INMAN AVE | | | | EDISON | NJ | 08820 | 1130 |
| RONLD D RENWICK | 4141 NORTH RIVER RD | | | | FREELAND | MI | 48623 | 8807 |
| RONN A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468 | 9758 |
| RONN E JAMIESON | 4080 PLUM LANE | | | | OAKLAND TWP | MI | 48306 | 4780 |
| RONN G ROBINSON | 1104 WOOD GLEN DR | | | | FRANKFORT | KY | 40601 | |
| RONN JOSEPH BROOKENS | P.O. BOX 7494 | | | | CITRUS HEIGHTS | CA | 95621 | |
| RONNA B PACHEFSKY CUSTODIAN | JOEL M PACHEFSKY UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 2710 E NEWTON AVE | | MILWAUKEE | WI | 53211 | 2656 |
| RONNA ESTRIN | CUST GARRETT SETH ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | PALM SPRINGS | CA | 92264 | 8644 |
| RONNA ESTRIN | CUST SHANNON LOEL ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | PALM SPRINGS | CA | 92264 | 8644 |
| RONNA G HOFFERT REV LVG TRUST | RONNA G HOFFERT TTEE UA | DTD 12/20/89 | 4335 MIDDLETON DR | | BLOOMFIELD | MI | 48302 | 1630 |
| RONNA L FICKBOHM | 2208 E 3RD ST | | | | TUCSON | AZ | 85719 | 5107 |
| RONNA R RHOADS | CGM IRA ROLLOVER CUSTODIAN | 318 LOBLOLLY WAY | | | GRASONVILLE | MD | 21638 | 1031 |
| RONNA REAVES | 521 PR 3436 | | | | LONGVIEW | TX | 75602 | |
| RONNA S KOSACK & | JEROME C KOSACK JT WROS | 6542 FAIRWAY GARDENS DR | | | BRADENTON | FL | 34203 | 8843 |
| RONNA SUE GOLDSTEIN | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221 | 2103 |
| RONNAL J SUTTON | 917 LILY LANE | | | | COLUMBIA | TN | 38401 | 7278 |
| RONNALD E GARDNER | 23861 RENSSELAER ST | | | | OAK PARK | MI | 48237 | 2152 |
| RONNALD WESTBROOK | 202 CITY LAKE RD | | | | MABANK | TX | 75147 | |
| RONNELL K FRANKLIN | 2624 SW 10TH ST | | | | LEES SUMMIT | MO | 64081 | 3772 |
| RONNETTE RUSSELL | 71190 NEER CITY ROAD | | | | RAINIER | OR | 97048 | |
| RONNEY E OSBORNE | #1759 PAGEL | | | | LINCOLN PARK | MI | 48146 | 3539 |
| RONNEY L BELL | 9808 SCOTCH PINE DRIVE | | | | SPRINGBORO | OH | 45066 | 5200 |
| RONNEY M MURRAY | 5380 S GENESEE RD | | | | GRAND BLANC | MI | 48439 | 7601 |
| RONNEY STANLEY READ | 6103 LAYTON | | | | ALTA LOMA | CA | 91701 | 3425 |
| RONNI BOGLE | CHARLES SCHWAB & CO INC CUST | 195 N HARBOR DR APT 1407 | | | CHICAGO | IL | 60601 | |
| RONNI CANNADY | 9703 SHERWOOD FARM ROAD | | | | OWINGS MILLS | MD | 21117 | |
| RONNI DOBKIN | 215 W. 95TH ST. 6M | | | | NEW YORK | NY | 10025 | 6354 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONNI KORSCHUN CORENBLUM | CGM IRA CUSTODIAN | MOUTHTRAPS, INC | 12900 SW 71ST AVENUE | | MIAMI | FL | 33156 | 6275 |
| RONNI RICH | 15 TUXEDO DR | | | | MELVILLE | NY | 11747 | 2415 |
| RONNI S LAUX | CUST KORI LYNN LAUX | UTMA MI | 1535 JESSOP RD | | DANSVILLE | MI | 48819 | 9656 |
| RONNI S LAUX | CUST LOREN RENEE LAUX | UTMA MI | 1535 JESSOP RD | | DANSVILLE | MI | 48819 | 9656 |
| RONNI SACHS KOTLER | MKT: STATE STREET GLOBL | 6 CHILTON ST | | | BROOKLINE | MA | 02446 | |
| RONNI SUE PEARL GREEN | 11698 SW 51 CT | | | | COPPER CITY | FL | 33330 | 4416 |
| RONNIE A BAKER | 6514 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461 | 8973 |
| RONNIE A LILLIE | 47 WAGON TRAIL | | | | HANSON | MA | 02341 | 1215 |
| RONNIE A MORGAN | 2451 HIGHWAY 113 | | | | TAYLORSVILLE | GA | 30178 | 1834 |
| RONNIE A SETZER | 759 N 300 W | | | | KOKOMO | IN | 46901 | 3987 |
| RONNIE A SMITH | 8754 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325 | 8938 |
| RONNIE AARON | 28 REVOCK RD | | | | EAST BRUNSWICK | NJ | 08816 | 4555 |
| RONNIE ALI | 11564 STANTON CIR | | | | GULFPORT | MS | 39503 | 6156 |
| RONNIE ALI | 11564 STANTON CIR | | | | GULFPORT | MS | 39503 | 6156 |
| RONNIE ALLEN | PO BOX 3707 | | | | MOUNT VERNON | NY | 10553 | 3707 |
| RONNIE ANNE LEWIS FRANK | 217 SHAPLEY RD | | | | OXFORD | NY | 13830 | 3377 |
| RONNIE ATANASOVSKI | 3793 STANLEY | | | | ALLEN PARK | MI | 48101 | 3064 |
| RONNIE BARFIELD | 249 EAST PUCKETT LAKE ROAD | | | | WEST MONROE | LA | 71292 | 0102 |
| RONNIE BARNES | CMR 427 BOX 4054 | | | | APO | AE | 09630 | |
| RONNIE BOND | 10707 OAKBRIAR CT | | | | FT WAYNE | IN | 46845 | 8905 |
| RONNIE BOYATON | 3 LAUNDER TERRACE | GRANTHAM | LINCOLNSHIRE | UNITED KINGDOM | | | | |
| **RONNIE BREWER** | 3710 ELBERN AVENUE | | | | COLUMBUS | OH | 43213 | 1720 |
| RONNIE BROWN | 201 N. ALLEN ST. | | | | BONNE TERRE | MO | 63628 | |
| RONNIE BROWN | 4184 ARLINGTON ROAD | | | | EVANS | GA | 30809 | |
| RONNIE BURKE& & | NANCY B BURKE  JT TEN | 2800 MARY LANE | | | DICKINSON | TX | 77539 | 9252 |
| RONNIE BYRD | 3715 GABRIELLE LN APT 1027 | | | | AURORA | IL | 60504 | |
| RONNIE C BLANKENSHIP | 358 CO RD 141 | | | | TOWN CREEK | AL | 35672 | 4130 |
| RONNIE C EVANS | 1374 OLD TAILS CREEK RD | | | | ELLIJAY | GA | 30540 | 3648 |
| RONNIE C FOONT | 150 E 69TH ST APT 9C | | | | NEW YORK | NY | 10021 | |
| RONNIE C KIRKMAN | 8148 W MAPAVI | | | | BONNE TERRE | MO | 63628 | 4365 |
| RONNIE C MARRACHE IRA | FCC AS CUSTODIAN | 109 SILVER ST. | | | WATERVILLE | ME | 04901 | 5923 |
| RONNIE CHAPMAN | 106 SCALES PL | APT A7 | | | GREENVILLE | NC | 27834 | 7205 |
| RONNIE CHAPMAN & | MARTHA CHAPMAN JT TEN | 20107 LAKEWORTH | | | ROSEVILLE | MI | 48066 | 1122 |
| RONNIE CLAIBORNE | CHARLES SCHWAB & CO INC CUST | 10915 PRINCEVILLE COURT | | | BAKERSFIELD | CA | 93311 | |
| RONNIE COCHRAN | 5316 COLONIAL AVE | | | | JAXSONVILLE | FL | 32210 | 4012 |
| RONNIE CRAMER | 930 GRAYSVILLE ROAD | | | | CHATTANOOGA | TN | 37421 | |
| RONNIE D AYE | 18680 WASHBURN | | | | DETROIT | MI | 48221 | 1916 |
| RONNIE D BOYD | CUST R DEAN BOYD JR UGMA TX | PO BOX 22469 | | | HOUSTON | TX | 77227 | 2469 |
| RONNIE D BRADSHAW | 12505 TABOR OAKS DR | | | | AUSTIN | TX | 78739 | 4831 |
| RONNIE D CATES & | MICHAEL W RHODES | 1711 MCCAIN BLVD. | | | NORTH LITTLE ROCK | AR | 72116 | |
| RONNIE D EDWARDS | 2705 SOUTH 200 E | | | | LEBANON | IN | 46052 | 9102 |
| RONNIE D GEORGE | 911 S MAPLE ST | | | | GREENTOWN | IN | 46936 | 1600 |
| RONNIE D MADDOX | 5892 BAYTREE DRIVE | | | | GALLOWAY | OH | 43119 | 9282 |
| RONNIE D MEYER | BOX 172AHASTINGS LN | | | | GOLDEN EAGLE | IL | 62036 | |
| RONNIE D MITCHELL | RT 2 BOX 191J | | | | TECUMSEH | OK | 74873 | 9553 |
| RONNIE D MODROW | 60N 3167 E | | | | IDAHO FALLS | ID | 83402 | 5663 |
| RONNIE D OWENS | 1114 E VIENNA | | | | CLIO | MI | 48420 | 1835 |
| RONNIE D PARENT | RONNIE PARENT FAMILY TRUST | 320 SE 2ND ST | | | SPIRO | OK | 74959 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RONNIE D RANDOLPH JR & | STEPHANIE E RANDOLPH JT TEN | 1029 LARKE AVENUE | | | | ROGERS CITY | MI | 49779 | 1228 |
| RONNIE D REYNOLDS | 105 LINCOLN AV | | | | | BEDFORD | IN | 47421 | 1612 |
| RONNIE D THOMAS | 479 PEDRETTI AVENUE | | | | | CINCINNATI | OH | 45238 | |
| RONNIE DAMON | 1311 W CENTURY BLVD | APT 36 | | | | LODI | CA | 95242 | 4527 |
| RONNIE DANIELS | TOD ACCOUNT | P.O. BOX 202 | | | | JASPER | AR | 72641 | 0202 |
| RONNIE DAVID MC GUIRE | 1640 KLONDIKE RD | | | | | WEST LAFAYETTE | IN | 47906 | 4801 |
| RONNIE DIMOND JACOBS | CUST AMY LYNN JACOBS A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF NEW | JERSEY | 245 PROSPECT AVE APT 6C | | HACKENSACK | NJ | 07601 | 2571 |
| RONNIE DOYLE GOENS | CHARLES SCHWAB & CO INC CUST | 16 THOMPSON LN | | | | LOS LUNAS | NM | 87031 | |
| RONNIE DRURY | 7 WINDEMERE RD | | | | | VERONA | NJ | 07044 | 1436 |
| RONNIE E BELL | CHARLES SCHWAB & CO INC CUST | 8006 ENGLEWOOD AVE | | | | LUBBOCK | TX | 79424 | |
| RONNIE E JOENKS & | BARBARA L JOENKS JT TEN | 240 MAIN STREET | | | | ROSSIE | IA | 51357 | 7605 |
| RONNIE E LADD | 4931 CHIPMAN | | | | | WATERFORD | MI | 48327 | 3416 |
| RONNIE E LEE AND | CURTIS J LEE JTWROS | P.O. BOX 201 | | | | WOODSON | AR | 72180 | |
| RONNIE E MCCOY | 615 SADDLEBROOK | | | | | SAN ANTONIO | TX | 78245 | |
| RONNIE E MOORE | 3621 SOUTH HOCKER | | | | | INDEPENDENCE | MO | 64055 | 3459 |
| RONNIE E REED | 1116 PARK CIRCLE DR | | | | | ANDERSON | IN | 46012 | 4671 |
| RONNIE E WHITE | 116 W CANEBRAKE BLVD | | | | | HATTIESBURG | MS | 39402 | 8304 |
| RONNIE E. DIXON SIMPLE IRA | FCC AS CUSTODIAN | 5925 HWY 45  LOT 119 | | | | EIGHT MILE | AL | 36613 | 9662 |
| RONNIE E. JAROLIMEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 218 S 600 W | | | BURLEY | ID | 83318 | |
| RONNIE EDWARD KING II | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8085 SUMMER BAY CT | | | JACKSONVILLE | FL | 32256 | |
| RONNIE ELDRIDGE | 322 W 57TH ST APT 38F | | | | | NEW YORK | NY | 10019 | 3724 |
| RONNIE F CASHWELL | PEGGY R CASHWELL | PO BOX 511 | | | | FAIR BLUFF | NC | 28439 | 0511 |
| RONNIE F HAWKINS | 308 DOBBIN RD | | | | | WEBSTER GRVS | MO | 63119 | 4515 |
| RONNIE F SAWYERS | 6972 CO RD M | | | | | DELTA | OH | 43515 | 9778 |
| RONNIE FICHERA | 1308 L ST | | | | | FRANKLIN | NE | 68939 | 1541 |
| RONNIE FIELDS | 11348 BARAGA ST | | | | | TAYLOR | MI | 48180 | 4265 |
| RONNIE FREDERICK EAVES | PO BOX 802 | | | | | MYRTLE BEACH | SC | 29578 | |
| RONNIE G ALLEN | 6615 W RYAN DR | | | | | ANDERSON | IN | 46011 | 9154 |
| RONNIE G BRIZENDINE & | SHARON A BRIZENDINE | TR RONNIE G & SHARON A BRIZENDINE | REV LIVING TRUST UA 01/12/02 | 8440 NW ADRIAN | | KANSAS CITY | MO | 64154 | |
| RONNIE G CURRIE | 4516 HWY 20 EAST | PMB 230 | | | | NICEVILLE | FL | 32578 | 9755 |
| RONNIE G DENNISTON | 411 CASTLE AVE | | | | | MT ORAB | OH | 45154 | 9302 |
| RONNIE G EVERETT | 9950 S 750 W | | | | | DALEVILLE | IN | 47334 | 9721 |
| RONNIE G FERRELL | 10 BRIGHTON LANE | | | | | GAITHERSBURG | MD | 20877 | 1815 |
| RONNIE G KRUEGER | 511 7TH STREET NE | | | | | MCCLUSKY | ND | 58463 | 9105 |
| RONNIE G MC COURY | 351 N SQUIRREL RD TRLR 15 | | | | | AUBURN HILLS | MI | 48326 | 4000 |
| RONNIE G SWENSON JR | CHARLES SCHWAB & CO INC CUST | 3114 BIRMINGHAM WAY | | | | EL DORADO HILLS | CA | 95762 | |
| RONNIE G WISE | 9542 POLK | | | | | TAYLOR | MI | 48180 | 3864 |
| RONNIE GAMBLE | 8223 VASSAR ROAD | | | | | MT MORRIS | MI | 48458 | 9760 |
| RONNIE GILCREASE | 2200 N METCALF | 2200 N METCALF | | | | LIMA | OH | 45801 | |
| RONNIE GRADY | 5244 OLIVE | | | | | KANSAS CITY | MO | 64130 | 2909 |
| RONNIE GRAHAM | 723 BELVEDERE ROAD | | | | | ORLANDO | FL | 32820 | |
| RONNIE GREEN | 8713 ALEGRE CIR | | | | | ORLANDO | FL | 32836 | 5453 |
| RONNIE GREER | 2367 N TIMBERVIEW | | | | | NEWPORT | MI | 48166 | |
| RONNIE GRIMES | 2304 ABBOTT | | | | | FAYETTEVILLE | AR | 72703 | |
| RONNIE H FOWLER | 2630 MANSFIELD MNR N | | | | | COLLIERVILLE | TN | 38017 | |
| RONNIE HARMON | 597 BROOKS | | | | | PONTIAC | MI | 48340 | |
| RONNIE HARRIS | 15 KULANIHAIKOI STREET | UNIT 12 E | | | | KIHEI | HI | 96753 | |
| RONNIE HAWKINS | 182 THUNDERBIRD DR | | | | | HARVEST | AL | 35749 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONNIE HELAIRE | 1233 DREXEL DRIVE | | | DESOTO | TX | 75115 |
| RONNIE HORN  & | AMY HORN JT WROS | 3969 HABBERTON RD | | SPRINGDALE | AR | 72764 | 8545 |
| RONNIE HOUSTON C/F | SARAH HOUSTON UGMA | 2432 BRIARGROVE DR | | CHARLOTTE | NC | 28215 | 3418 |
| RONNIE HUDNALL SEP IRA | FCC AS CUSTODIAN | 316 S 1ST ST | | ROGERS | AR | 72756 | 4565 |
| RONNIE HUGGINS | 5428 ROLLING FIELD DR | | | GARNER | NC | 27529 | 7432 |
| RONNIE J DEWEESE | 4932 N CO RD 550E | | | MORELAND | IN | 47360 | 9539 |
| RONNIE J HIRSCH | CORINNE R HIRSCH 1990 TRUST | 2609 N GREENVIEW AVE APT H | | CHICAGO | IL | 60614 |
| RONNIE J LESLEY | 7502 SALEM RD | | | FALLS CHURCH | VA | 22043 | 3219 |
| RONNIE J MILLER AND | JUDY L MILLER JT TEN | PO BOX 386 | | LOREAUVILLE | LA | 70552 | 0386 |
| RONNIE J ODOM | 1600 NANDINA DR APT 1724 | | | ARLINGTON | TX | 76014 |
| RONNIE J OGLETREE | 841 TALL DEER DR | | | FAIRBURN | GA | 30213 | 1025 |
| RONNIE J RICHARDSON | 12081 N BELSAY RD | | | CLIO | MI | 48420 | 9127 |
| RONNIE J ROBERTS | 3313 BISALIA ROAD | | | MORNING VIEW | KY | 41063 |
| RONNIE J STEWART | 401 PORTER DR | | | ENGLEWOOD | OH | 45322 | 2312 |
| RONNIE J VINSTON JR | 2508 QUEENS CHAPEL RD #203 | | | HYATTSVILLE | MD | 20782 |
| RONNIE J WILSON | 64 EDGELAND ST | | | ROCHESTER | NY | 14609 | 4252 |
| RONNIE JO SIMON | 105 GALWAY DR. | | | CHAPEL HILL | NC | 27517 | 6555 |
| RONNIE JOE COOPER | P O BOX 149 ROUTE 1131 | | | POPLAR BRANCH | NC | 27965 |
| RONNIE JOE MEANS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4578 PROVENCE RD | ARDMORE | OK | 73401 |
| RONNIE JORDAN | DESIGNATED BENE PLAN/TOD | 6425 PETERS RD | | TIPP CITY | OH | 45371 |
| RONNIE K ALLEN | PO BOX 3707 | | | MOUNT VERNON | NY | 10553 | 3707 |
| **RONNIE K MARTIN** | & DENISE M MARTIN JTTEN | 15306 BEECHAM DR | | HOUSTON | TX | 77068 |
| RONNIE K TEEGARDEN | 2005 ALEXANDRIA PK | | | HIGHLAND HTS | KY | 41076 | 1103 |
| RONNIE KASEY | 3352 HERSHBERGER R.D #22 | | | ROANOKE | VA | 24017 |
| RONNIE KEITH OATES | 696 CHALLENGE CLUB DRIVE | | | CLINTON | NC | 28328 | 9530 |
| RONNIE KENT THOM | 9900 S DARLENE LANE | | | OAK CREEK | WI | 53154 |
| RONNIE KIRSCHNER | 4385 GREYBILL RD | | | GEORGETOWN | OH | 45121 | 8733 |
| RONNIE KLEIN | 139 WEST THIRD AVENUE | | | SAN MATEO | CA | 94402 | 1521 |
| RONNIE L BAUGH | 4376 HEDGETHORNE CIRCLE | | | BURTON | MI | 48509 | 1257 |
| RONNIE L BLOOM ESQ | 362 MEADOW LN | | | MERION STA | PA | 19066 | 1331 |
| RONNIE L BROWN | 11100 PIERCE RD R#1 | | | SUMNER | MI | 48889 | 9710 |
| RONNIE L COSTON | BOX 502 | | | BUNKER HILL | IN | 46914 | 0502 |
| RONNIE L DONER | 162 SOUTH ANDREWS | | | LAKE ORION | MI | 48362 | 3006 |
| RONNIE L DRAKE | 7850 SAINT CLAIRE LN | | | DUNDALK | MD | 21222 | 3529 |
| RONNIE L DURNELL | 27902 SOUTH STATE HIGHWAY 7 | | | HARRISONVILLE | MO | 64701 | 8136 |
| RONNIE L FLYNN | 5108 SOLDIERS HM-MIAMISBURG | | | MIAMISBURG | OH | 45342 | 1455 |
| RONNIE L FORRESTER | 1920 CORONNA AVE | | | ONOSSO | MI | 48867 | 3914 |
| RONNIE L GARCIA | 145 CANTERBURY STREET | | | ADRIAN | MI | 49221 | 1822 |
| RONNIE L GILKERSON & | MARY ANNE GILKERSON | 1314 S BATAVIA AVE | | BATAVIA | IL | 60510 |
| RONNIE L GILLIS | 9440 BARRY | | | ROMULUS | MI | 48174 | 1501 |
| RONNIE L GREENE | 148 COTTAGE ST | | | PONTIAC | MI | 48342 |
| RONNIE L HERRON | 7091 TAPPON DR | | | CLARKSTON | MI | 48346 | 2635 |
| RONNIE L HILL | 3302 CASTLEMAIN DR | | | BLOOMINGTON | IL | 61704 |
| RONNIE L HOFFMAN SR | 715 N MILL ST | | | CLIO | MI | 48420 | 1263 |
| RONNIE L HUNT | 8571 NASHVILLE RD | | | BOWLING GREEN | KY | 42101 | 8721 |
| RONNIE L JACKSON | 1810 S UNION ROAD | | | DAYTON | OH | 45418 | 1520 |
| RONNIE L JONES | 1555 W 59TH ST | | | LOS ANGELES | CA | 90047 | 1212 |
| RONNIE L JURGESON & | ALLINDA K JURGESON JT TEN | 205 SPENCERS GATE DR | | YOUNGSVILLE | NC | 27596 | 7153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONNIE L KEITH DO | CGM SAR-SEP IRA CUSTODIAN | PO BOX 722796 | | | NORMAN | OK | 73070 | 9123 |
| RONNIE L KOPER | SETH KOPER | JT TEN/WROS | RT 1 BOX 20 | | ROCKY | OK | 73661 | 9707 |
| RONNIE L MCELROY | TOD DTD 10/26/2008 | 4725 COUNTY RD 150 | | | TOWN CREEK | AL | 35672 | 5233 |
| RONNIE L MILLER | 9020 DEARDOFF ROAD | | | | FRANKLIN | OH | 45005 | 1462 |
| RONNIE L MOORE | 6513 NW LOVETT RD | | | | GREENVILLE | FL | 32331 | 4770 |
| RONNIE L OSBORNE | 97 HOMER COCHRAN ROAD | | | | DALLAS | GA | 30132 | 2863 |
| RONNIE L RICHARDSON & | KAREN E RICHARDSON JT TEN | 6410 CLAYBOURN DRIVE | | | BEAUMONT | TX | 77706 | 7281 |
| RONNIE L SHOCKLEY | 3131 SCIO RD SOUTHWEST | | | | CARROLLTON | OH | 44615 | |
| RONNIE L TOVEY | 613 34TH ST | | | | BAY CITY | MI | 48708 | 8506 |
| RONNIE L VANDIVER | 1055 SOUTHCREST | | | | ARNOLD | MO | 63010 | 3141 |
| RONNIE L VIERS | 1600 S MILLER RD | | | | SAGINAW | MI | 48609 | 9589 |
| RONNIE L WATKINS & | MARCIA A WATKINS | 2016 LANCASTER | | | GROSSE POINTE | MI | 48236 | |
| RONNIE L WESTPHAL & | WINIFRED J WESTPHAL JT TEN | 4780 MISSION BELL LANE | | | LA MESA | CA | 91941 | 5452 |
| RONNIE L WILSON | 2218 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | 8118 |
| RONNIE L WILSON SR AND | LYNDA J WILSON JN TEN | 6800 ANGIE DRIVE | | | HERNANDO | MS | 38632 | 7349 |
| RONNIE L. PAYNE | TOD ACCOUNT | 1821 SHEPARD | | | WILDWOOD | MO | 63038 | 1429 |
| RONNIE LEE CLARK | 14347 CUMMING HWY | | | | CUMMING | GA | 30040 | 5452 |
| RONNIE LEE DARDEN | 10964 HOBBTON HWY. | | | | CLINTON | NC | 28328 | 7872 |
| RONNIE LEE PRICE (STD IRA) | FCC AS CUSTODIAN | 3811 GORDON ST | | | TERRELL | NC | 28682 | 9731 |
| RONNIE LEE SCHMUDLACH | 5465 BEECHTREE DR | | | | WEST DES MOINES | IA | 50266 | |
| RONNIE LEE SCRAGG | CHARLES SCHWAB & CO INC CUST | 9281 N STAR TRL | | | MORONGO VALLEY | CA | 92256 | |
| RONNIE LEON SMELSER | 13122 MORRISH ROAD | | | | MONTROSE | MI | 48457 | |
| RONNIE LEWIN WHITE | 10001 S W 129 TERR | | | | MIAMI | FL | 33176 | 5606 |
| RONNIE M BRADSHER | 5408 WABASH AVE | | | | BALTIMORE | MD | 21215 | 4811 |
| RONNIE M COOPER | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748 | 9672 |
| RONNIE M HARE | 4308 SOUTH 500 WEST | | | | NEW PALESTINE | IN | 46163 | 9701 |
| RONNIE M MORIMOTO | 741 EAST ST | BOX 338 | | | WOODLAND | CA | 95776 | |
| RONNIE M MORTON | 24513 PRINCETON | | | | ST CLAIR SHRS | MI | 48080 | 3162 |
| RONNIE M MOSIER | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462 | 2247 |
| RONNIE M TAYLOR & | EUGENIA A TAYLOR JT TEN | 7957 EAST 50 SOUTH | | | GREENTOWN | IN | 46936 | 8780 |
| RONNIE MACK HAMMONDS (IRA) | FCC AS CUSTODIAN | 3104 MARY NANCY COVE | | | BARTLETT | TN | 38134 | |
| RONNIE MARTIN | 2751 ORRIX CREEK ROAD | | | | EVINGTON | VA | 24550 | |
| RONNIE MCNAIR | 726 WEST OCEAN DRIVE | | | | BOYNTON BEACH | FL | 33426 | |
| RONNIE MILLER | 134 AVALON WAY | | | | RIVERDALE | GA | 30274 | 4461 |
| RONNIE MORGAN | 1105 CANYON RIDGE DR | | | | DESOTO | TX | 75115 | |
| RONNIE MORGAN | 131 TOMLINSON DR. | | | | STARKVILLE | MS | 39759 | |
| RONNIE N ELLINGTON | 4488 FM 10 | | | | GARY | TX | 75643 | 4310 |
| RONNIE O FULLER | 5185 AVERY ST SW | | | | COVINGTON | GA | 30014 | 2702 |
| RONNIE P FISHER & | CAROL ANN FISHER JT TEN | 2220 NW 56TH ST | | | OKLAHOMA CITY | OK | 73112 | 7702 |
| RONNIE POMPEY | 1984 CALDWELL ST | | | | SAGINAW | MI | 48601 | 6841 |
| RONNIE PRUITT | 4971 LITTLE MARROWBONE RD. | | | | ASHLAND CITY | TN | 37015 | |
| RONNIE R BARNES | 22474 TUCK ROAD | | | | FARMINGTON HILLS | MI | 48336 | 3564 |
| RONNIE R BARNES | 29691 MEADOW LN | | | | ROCKWOOD | MI | 48173 | |
| RONNIE R BASSHAM | 4173 HAZEL | | | | BURTON | MI | 48519 | 1758 |
| RONNIE R CROSS | 6350 N DEWITT ROAD | | | | SAINT JOHNS | MI | 48879 | 9419 |
| RONNIE R GLENN | 3859 MERRIE LN | | | | GRAYLING | MI | 49738 | 9433 |
| RONNIE R MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323 | 1581 |
| RONNIE R MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323 | 1581 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONNIE RAY MILLER | 3223 E 3225 N | | | | TWIN FALLS | ID | 83301 | |
| RONNIE ROGERS | 4318 DEERING DR. | | | | FORT WORTH | TX | 76114 | |
| RONNIE S SUTTON | 917 NW 11TH ST | | | | OCALA | FL | 34475 | 5423 |
| RONNIE SCHNEPPER | 789 WESTCHESTER | | | | GROSS POINTE PARK | MI | 48230 | 1825 |
| RONNIE SIEDLAK | 12538 JACKSON | | | | TAYLOR | MI | 48180 | |
| RONNIE SIKKA | 3813 186ST SE | | | | BOTHELL | WA | 98012 | |
| RONNIE SILLS & | THOMAS LINDBERG TEN COM | 174 WESTERN AVE | | | ALTAMONT | NY | 12009 | 6126 |
| RONNIE SPICER | CUST THOMAS E SPICER UGMA CA | 1264 FAWNRIDGE DR | | | BREA | CA | 92821 | 2040 |
| RONNIE SQUIRES | 10929 ARMY ROAD | | | | CHUNCHULA | AL | 36521 | |
| RONNIE STEPHEN | 33383 TWP ROAD 2 | | | | BARNESVILLE | OH | 43713 | 9652 |
| RONNIE STINSON & | LINDA G DILBECK TTEES | U/W MARSHALL W STINSON | 1520 SILMAN | | FERNDALE | MI | 48220 | 2616 |
| RONNIE T BROWN | 621 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304 | 3331 |
| RONNIE TERRY | 1011 CO RD 72 | | | | DANVILLE | AL | 35619 | 8414 |
| RONNIE THRELKELD | 2941 140A ST | SURREY BC  V4P 2J8 | CANADA | | | | | |
| RONNIE TIPTON | 2640 STATE HIGHWAY 197 NORTH | | | | BURNSVILLE | NC | 28714 | 5126 |
| RONNIE VICTOR POSEY | BOX 1057 | | | | DAHLGREN | VA | 22448 | 1057 |
| RONNIE W ADKINS | 322 PERSHING AVENUE | | | | GALION | OH | 44833 | 3391 |
| RONNIE W DUSH | 4676 LOWE RD | | | | ST JOHNS | MI | 48879 | 9474 |
| RONNIE W MCLAIN & | CHRISTY L MCLAIN JT TEN | 2300 GRAND AVE | | | KEOKUK | IA | 52632 | |
| RONNIE W MILLER & | JUDY MILLER | 61073 WAYNE STEVENS RD | | | AMITE | LA | 70422 | 7419 |
| RONNIE W OWENS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 23 COUNTY ROAD 4996 | | BLOOMFIELD | NM | 87413 | |
| RONNIE W SPENCER | 3845 CHANCELLOR DR | | | | GREENWOOD | IN | 46143 | 9628 |
| RONNIE W YARD | 209 W MAIN | | | | PERU | IN | 46970 | 2047 |
| RONNIE W. BAXTER & | JANET R. BAXTER JT TEN | 6629 WATERFORD PLACE | | | OWENSBORO | KY | 42303 | 9235 |
| RONNIE WAYNE POTTORFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 223298 | | PRINCEVILLE | HI | 96722 | |
| RONNIE WHITE | PO BOX 10 | | | | GRAPEVINE | TX | 76099 | |
| RONNIE WILKINS | 4748 COACHMANS LANDING CT | | | | GLEN ALLEN | VA | 23059 | 7578 |
| RONNIE WILLIAM SMITH & | CAROLYN EUZENA SMITH | 3315 PEDDICOAT CT | | | WOODSTOCK | MD | 21163 | |
| RONNIE WILLIAMSON | 9121 CLARION DR | | | | SAINT LOUIS | MO | 63136 | |
| RONNIE WOLFENBARGER | 285 CLAUDE WOLFENBARGER RD. | | | | THORN HILL | TN | 37881 | |
| RONNIE Y SHIH | CHARLES SCHWAB & CO INC CUST | 4340 SAINT ANDREWS DR | | | STOCKTON | CA | 95219 | |
| RONNIE YONTS | 367 8TH AVE | | | | TIFFIN | OH | 44883 | 1021 |
| RONNIE YOUNG | 1635 TYLER | | | | DETROIT | MI | 48238 | 3623 |
| RONNY A KURKA | 2575 N OVID RD | | | | OVID | MI | 48866 | |
| RONNY C THOMPSON | 7713 WYNBROOK RD | | | | BALTIMORE | MD | 21224 | 2007 |
| RONNY D FLEMING | 6950 CO RD 131 | | | | TOWN CREEK | AL | 35672 | 6754 |
| RONNY D. BACH TTEE | FBO F. BACH & RONNY BACH | FAMILY TRUST | U/A/D 2/23/2004 | 6 SAMOSET LANE | FALMOUTH | MA | 02540 | 4347 |
| RONNY E GIL & | CHRIS P GIL | 17 FAIRVIEW PL | | | MILLBRAE | CA | 94030 | |
| RONNY F DERAMUS & | CARLINE S DERAMUS | 229 W FARMINGTON TRACE | | | PIKE ROAD | AL | 36064 | |
| RONNY J REDMAN | VICKI L REDMAN | 5968 PARK LAKE RD | | | EAST LANSING | MI | 48823 | 9201 |
| RONNY JESSICK | SANDRA R MAACK JT TEN | TOD DTD 11/12/2008 | PO BOX 11772 | | SPOKANE VLY | WA | 99211 | 1772 |
| RONNY KLINGBEIL | RLK ENGINEERING INC 401K PSP | 111 W MAIN ST | | | ALLEN | TX | 75013 | |
| RONNY KLINGBEIL | RLK ENGINEERING INC 401K PSP | 6300 CHARLESTON DR | | | FRISCO | TX | 75035 | |
| RONNY M KONRAD | 6 N SCARLET ELM CT | | | | THE WOODLANDS | TX | 77382 | |
| RONNY M MAYER | CHARLES SCHWAB & CO INC CUST | 225 HEATHER CREST CT | | | CHESTERFIELD | MO | 63017 | |
| RONNY M MAYER | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 225 HEATHER CREST CT | | CHESTERFIELD | MO | 63017 | |
| RONNY REID | 2124 NW COLUMBIA AVE | | | | LAWTON | OK | 73507 | 5611 |
| RONNY VERSEY | 29885 LACY DR | | | | WESTLAND | MI | 48186 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONNY WERLE | 782 SUNSET VISTA | | | | SIERRA VISTA | AZ | 85635 |
| RONNYE E DEUTCHMAN | 1 STELLA DR | | | | SPRING VALLEY | NY | 10977 | 2409 |
| RONOSO | A PARTNERSHIP | 719 SOUTHPOINT BLVD | SUITE A | | PETALUMA | CA | 94954 |
| RONY RAMIA | 6 BALD EAGLE DR | | | | BREWER | ME | 04412 |
| RONY S MATHEWS & | ANSAMMA MATHEWS JT TEN | A-2 MOYENVILLE MANOR 12 MOYENVILEE RD | LANGFORD TOWN | BANGALORE 25 INDIA | | | |
| RONYA VILLARROEL | 19010-5 KITTRIDGE | | | | RESEDA | CA | 91335 | 5940 |
| ROOBIK MANOKIAN | 1917 EL ARBOLITA DRIVE | | | | GLENDALE | CA | 91208 | 1803 |
| ROOCHIT S. PATEL | 18724 ALFRED AVENUE | | | | CERRITOS | CA | 90703 |
| ROOD FAMILY TRUST | SHIRLEY H ROOD TTEE | RAY J ROOD TTEE | U/A DTD 11/05/1991 | 998 OLD ELM PLACE | GLENCOE | IL | 60022 | 1231 |
| ROOKER FARMS AN INDIANA | PARTNERSHIP | P O BOX 95 | | | ROCHESTER | MI | 48308 |
| ROOKIE T RISINGER | 12043 JENNINGS RD | | | | LINDEN | MI | 48451 | 9475 |
| ROOKLIN REAL ESTATE INC | ATTN: WOODROW S ROOKLIN | 239 MAPLE AVENUE | | | COVINGTON | VA | 24426 | 1523 |
| ROONIE W DAVILA & | CORDILIA G DAVILA JT TEN | 4404 TWILIGHT DR SOUTH | | | FORT WORTH | TX | 76116 | 7566 |
| ROOPA REDDY CUST FOR | ARJUN N REDDY UTMA/MI | UNTIL AGE 21 | 6 PANTHER CREEK COURT | | HENDERSON | NV | 89052 | 6446 |
| ROOPA REDDY CUST FOR | SITHARA N REDDY UTMA/MI | UNTIL AGE 21 | 6 PANTHER CREEK COURT | | HENDERSON | NV | 89052 | 6446 |
| ROOPLALL SUBRAJ | 88-05 MERRICK BLVD L-2 | | | | JAMAICA | NY | 11432 |
| ROOSELLA M MARIANNO | 283 EWING MILL RD | | | | CORAOPOLIS | PA | 15108 | 3121 |
| ROOSEVEL LACEY IV | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341 | 2967 |
| ROOSEVELT ABNEY | 3109 NAYLOR RD. SE #203 | | | | WASHINGTON | DC | 20020 |
| ROOSEVELT ASHFORD | 8750 PARTRIDGE | | | | SAINT LOUIS | MO | 63147 |
| ROOSEVELT AUSTIN JR | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601 | 6657 |
| ROOSEVELT AUSTIN JR & | DEBRA E AUSTIN JT TEN | 1424 WOODSIDE ST | | | SAGINAW | MI | 48601 | 6657 |
| ROOSEVELT BANISTER | 1914 CASTLE LN | | | | FLINT | MI | 48504 | 2012 |
| ROOSEVELT BARRETT & | LEE E BARRETT JTWORS | 11658 ROSEMONT | | | DETROIT | MI | 48228 | 1133 |
| ROOSEVELT BELL | 5267 MISTY MORNING DR | | | | LAS VEGAS | NV | 89118 | 0601 |
| ROOSEVELT BROOMFIELD JR | 8945 S ESSEX STREET | | | | CHICAGO | IL | 60617 | 4050 |
| ROOSEVELT BROWN | 18143 HULL ST | | | | DETROIT | MI | 48203 | 5406 |
| ROOSEVELT C HUNT | 48 HANCOCK CT | | | | BATTLE CREEK | MI | 49017 | 2512 |
| ROOSEVELT C PERKINS | 4126 RIDGEFIELD TERRACE | | | | HAMBURG | NY | 14075 |
| ROOSEVELT CAMPBELL | 4238 COUNTY ROAD 9 | | | | CLANTON | AL | 35045 | 7298 |
| ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238 | 1637 |
| ROOSEVELT CLARK | 1091 NW 112TH STREET | | | | MIAMI | FL | 33168 |
| ROOSEVELT COATES JR | 1500 GARY RD | | | | MONTROSE | MI | 48457 | 9326 |
| ROOSEVELT CULVER | 593 CAMERON ROAD | | | | SYLVANIA | GA | 30467 | 8213 |
| ROOSEVELT D BOYD | 1101 WILD TURKEY RD | APT B | | | ANDERSON | IN | 46013 | 1248 |
| ROOSEVELT DARIEN WILSON | 1413 SAVANNAH COURT | | | | GRAPEVINE | TX | 76051 |
| ROOSEVELT DAVIS | 227SO 11TH ST | | | | NEWARK | NJ | 07108 |
| ROOSEVELT DAWSON JR | C/O VELMA J DAWSON | 20042 FENELON | | | DETROIT | MI | 48234 | 2206 |
| ROOSEVELT FAISON | 3038 ELMHURST | | | | DETROIT | MI | 48206 | 1184 |
| ROOSEVELT FINISTER & | MARTHA FINISTER JT TEN | PO BOX 91421 | | | HOUSTON | TX | 77291 | 1421 |
| ROOSEVELT FLANIGAN | 831 REYNOLDS | | | | WICHITA FALLS | TX | 76303 | 1016 |
| ROOSEVELT FUZZELL | 105 LAWSON WALL DRIVE | | | | HUNTSVILLE | AL | 35806 | 4002 |
| ROOSEVELT GAITHER | 2110 ENGLISHOAK DR | | | | ARLINGTON | TX | 76016 |
| ROOSEVELT GERVAIS | 4006 AVENUE K | | | | BROOKLYN | GA | 11210 |
| ROOSEVELT GOFF JR | 108 HILL | | | | HIGHLAND PK | MI | 48203 | 2549 |
| ROOSEVELT GREEN | 2425 SHATTUCK AVE | APT 306 | | | BERKELEY | CA | 94704 | 2073 |
| ROOSEVELT H LAKES | 25 CINNAMON FERN CIR | | | | COVINGTON | GA | 30016 | 2903 |
| ROOSEVELT HALL | 931 NORTHLAND AVE | | | | BUFFALO | NY | 14215 | 3728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROOSEVELT HOGG | 5602 HICKS LN | | | | OKLAHOMA CITY | OK | 73129 | 9281 |
| ROOSEVELT HOLMAN & | GWENDOLYN HOLMAN | 500 S CENTER ST APT B-6 | | | ORANGE | NJ | 07050 |
| ROOSEVELT HOOPER | 20140 WOODINGHAM | | | | DETROIT | MI | 48221 | 1255 |
| ROOSEVELT HURD | 19978 WINTHROP ST | | | | DETROIT | MI | 48235 | 1811 |
| ROOSEVELT IRVING | 1443 78TH ST | | | | U CITY | MO | 63130 | 1219 |
| ROOSEVELT J ANDERSON JR | 5003 HILLCREST AVE | | | | DAYTON | OH | 45406 | 1222 |
| ROOSEVELT JOHNSON | 4325 LEIGHTON LANE | | | | FT WAYNE | IN | 46816 | 2249 |
| ROOSEVELT JONES | 1274 HEARST AVE | | | | BERKELEY | CA | 94702 | 1444 |
| ROOSEVELT JONES | 13257 EAST ARABELLA | | | | CERRITOS | CA | 90703 | 6127 |
| ROOSEVELT JONES | TR ROOSEVELT JONES REV LIVING TRUST | UA 08/14/02 | 1274 HEARST AVE | | BERKERLEY | CA | 94702 | 1444 |
| ROOSEVELT JONES JR | 18940 BLACKMOOR | | | | DETROIT | MI | 48234 | 3725 |
| ROOSEVELT KELLY | 7318 RICHMOND | | | | KANSAS CITY | MO | 64133 | 6259 |
| ROOSEVELT KEYS | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439 | 7347 |
| ROOSEVELT L THOMAS | 4 N WOODINGTON RD | | | | BALTIMORE | MD | 21229 | 3552 |
| ROOSEVELT L WILLIAMSON | 1510 ROACHE | | | | INDIANAPOLIS | IN | 46208 | 5254 |
| ROOSEVELT LOBLEY | 315 E FALL CREEK PKY SOUTH DR | | | | INDIANAPOLIS | IN | 46205 | 4226 |
| ROOSEVELT LOCKETT | 423 BURLERGH AVE | | | | DAYTON | OH | 45417 |
| ROOSEVELT LOVETT | 5510 SAVINA AVE | | | | DAYTON | OH | 45415 | 1144 |
| ROOSEVELT LYONS | 24129 PHILIP DR | | | | SOUTHFIELD | MI | 48075 | 7721 |
| ROOSEVELT MORGAN | 418 E TAYLOR ST | | | | FLINT | MI | 48505 | 4374 |
| ROOSEVELT MORRIS JR | 1114 LINN | | | | BAY CITY | MI | 48706 | 3739 |
| ROOSEVELT MORTON | 1034 E BUNDY AVE | | | | FLINT | MI | 48505 | 2206 |
| ROOSEVELT N AVERY | 2080 SCENIC TRAIL | | | | BIRMINGHAM | AL | 35214 |
| ROOSEVELT NICHOLSON | 1155 STUDEBAKER | | | | YPSILANTI | MI | 48198 | 6265 |
| ROOSEVELT PARKER | 2820 PAPER MILL RD | | | | PHOENIX | MD | 21131 | 1320 |
| ROOSEVELT PARKER JR | 15392 MANOR | | | | DETROIT | MI | 48238 | 1630 |
| ROOSEVELT PATTERSON JR | 9201 CONSTANCE AVE | | | | CHICAGO | IL | 60617 |
| ROOSEVELT PEARSON | 5656 ASHLEY DR | | | | LANSING | MI | 48911 | 4803 |
| ROOSEVELT POOLE JR | 12300 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135 | 2218 |
| ROOSEVELT Q KELLY | 2538 82ND AVENUE | | | | OAKLAND | CA | 94605 | 3414 |
| ROOSEVELT SAMUEL | 1127 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150 | 4639 |
| ROOSEVELT SMITH | 1829 VALLEY LANE | | | | FLINT | MI | 48503 | 4578 |
| ROOSEVELT SMITH | 204 N DELPHOS | | | | KOKOMO | IN | 46901 | 4862 |
| ROOSEVELT SMITH | 2104 9TH PL NW | | | | BIRMINGHAM | AL | 35215 | 4217 |
| ROOSEVELT SUBER | 714 HILLTOP TERRACE, SOUTHEAST | | | | WASHINGTON | DC | 20019 | 4207 |
| ROOSEVELT THOMPSON | 5935 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19143 | 3017 |
| ROOSEVELT THURMAN | 209 FALLINGSTAR WALK | | | | HUNTSVILLE | AL | 35806 |
| ROOSEVELT THURSTON & | CARMAE THURSTON JT TEN | 4710 SW 27TH STREET | | | HOLLYWOOD | FL | 33023 | 4360 |
| ROOSEVELT TOLBERT | 4991 S WASHINGTON RD | APT 35 | | | SAGINAW | MI | 48601 | 7215 |
| ROOSEVELT V ASHFORD | 8750 PARTRIDGE | | | | ST LOUIS | MO | 63147 | 1612 |
| ROOSEVELT WARD | 38 BLAKE ST #1 | | | | BUFFALO | NY | 14211 | 1814 |
| ROOSEVELT WASHINGTON JR | 2431 BANCROFT | | | | SAGINAW | MI | 48601 | 1514 |
| ROOSEVELT WEATHERS | 8 HOLLY LEAF CT | | | | BALTIMORE | MD | 21220 |
| ROOSVELET POWELL | 8321 DEER CREEK CT | | | | GRAND BLANC | MI | 48439 | 9261 |
| ROOSVELT ANDRE ANDREUS | 365 BROOKS ST | | | | BRIDGEPORT | CT | 06608 |
| ROOZBEH HAMOUNI | CHARLES SCHWAB & CO INC CUST | 28271 TIMOTHY DR | | | SANTA CLARITA | CA | 91350 |
| ROPBERT STRAIT | 3929 RINGDOVE WAY | | | | ROANOKE | TX | 76262 |
| ROQUE CARMONAROMAN | 437 DYEA AV E | | | | FORT RICHARDSON | AK | 99505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RORE, INC. | 5151 SHOREHAM PL STE 260 | | | | SAN DIEGO | CA | 92122 | |
| RORER L SMITH | 52 REGENCY OAKS DR | | | | SUMMERVILLE | SC | 29485 | 8180 |
| RORI S WIESEN | 2516 NOLEN DR | | | | FLINT | MI | 48504 | 7720 |
| RORIKA YOLANDA RUEDA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10343 DYER GLN | | HOUSTON | TX | 77070 | |
| RORY C H ABATE | ATTN RORY C HAYS | 1041 E PALMAIRE | | | PHOENIX | AZ | 85020 | 5320 |
| RORY D ADAMS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4024 VALLEY WEST DR | | RAPID CITY | SD | 57702 | |
| RORY D ALLEN | PO BOX 319 | | | | WAYNESBURG | OH | 44688 | 0319 |
| RORY D MYERS & | BRITT K HAMRE | 62 S 4TH ST | | | BROOKLYN | NY | 11211 | |
| RORY DANTE MARTINEZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 322 RIVER BRIAR LN | | RICHMOND | TX | 77406 | |
| RORY DICKENS & | JANET E DICKENS JT TEN | 1160 LIGHTHOUSE CT | | | MARCO ISLAND | FL | 34145 | |
| RORY DWYER IDLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4900 CANYON DR | | RENO | NV | 89519 | |
| RORY E SCHNITTER | CGM IRA CUSTODIAN | 11883 HEDGESTONE CT. | | | NAPLES | FL | 34120 | 4399 |
| RORY H MILLER | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1447 KILLMER RD | | AMBOY | IL | 61310 | |
| RORY J BALDREE | 246 N 200 E | | | | CENTERVILLE | UT | 84014 | |
| RORY J CALHOUN | 5521 AUTUMN WOODS DR | APT 3 | | | DAYTON | OH | 45426 | 1331 |
| RORY J.K. CHANNER | CHARLES SCHWAB & CO INC CUST | 507 WOLFE ST | | | ALEXANDRIA | VA | 22314 | |
| RORY J.K. CHANNER & | J CHANNER | 507 WOLFE ST | | | ALEXANDRIA | VA | 22314 | |
| RORY JOHN DWYER | 626 3RD ST | | | | BROOKLYN | NY | 11215 | |
| RORY K WHITAKER | 6106 OLD LAGRANGE RD | | | | CRESTWOOD | KY | 40014 | 8883 |
| RORY KEVIN CONNELL | 550 MADISON AVE FL 17 | | | | NEW YORK | NY | 10022 | |
| RORY L BANES | 540 N LAPEER RD # 323 | | | | ORION TOWNSHIP | MI | 48362 | 1582 |
| **RORY L MCCLINTOCK** | 17 WHITE CLAY CRESCENT | | | | **NEWARK** | DE | 19711 | 4841 |
| RORY MAYNARD MCGRUER | CHARLES SCHWAB & CO INC CUST | 16060 NW TRAKEHNER WAY | | | PORTLAND | OR | 97229 | |
| RORY ORTLIP & | FRED ORTLIP JT TEN | 621 E ESSEX | | | ST LOUIS | MO | 63122 | 3044 |
| RORY SELLERS | 1960 UNION ST. #32 | | | | CLEARWATER | FL | 33763 | |
| RORY SISKA | 4110 RENAISSANCE WAY | | | | BOYNTON BEACH | FL | 33426 | 8231 |
| RORY T NICCUM | 1111 2ND AVE SE APT 29 | | | | LE MARS | IA | 51031 | |
| RORY WM BUSS | 360 RIVER PINE DRIVE | | | | SHAWANO | WI | 54166 | 5301 |
| ROSA A DE LA CAMARA | BY ROSA A DE LA CAMARA | 630 HAMPTON LN | | | KEY BISCAYNE | FL | 33149 | 2017 |
| ROSA ALAIMO | 1345 3RD AVE | APT 6 | | | NEW YORK | NY | 10021 | 1903 |
| ROSA B COX | 1502 GRANDALE ST | | | | LEHIGH ACRES | FL | 33936 | 5821 |
| ROSA B DENNEY | 600 SOUTH CULLEN AVE | APT 601 | | | EVANSVILLE | IN | 47715 | 4166 |
| ROSA B MITCHELL | 2644 ETHEL ST | | | | DETROIT | MI | 48217 | 1554 |
| ROSA BARCELO | 3993 CONCORDIA LN | | | | FALLBROOK | CA | 92028 | |
| ROSA BARCELO | CHARLES SCHWAB & CO INC CUST | BARCELOS PLANT GROWERS PRFT SH | ROSA BARCELLO | 1210 RAINBOW HILLS RD | FALLBROOK | CA | 92028 | |
| ROSA BEVERLY | 122 TERRACE AVE | | | | ELKIN | NC | 28621 | 3332 |
| ROSA BRUNSTETTER | 37508 GROVE AVE #30-101 | | | | WILLOUGHBY HILLS | OH | 44094 | 5970 |
| ROSA C JOVANOVIC | 440 MAGIE AVENUE | | | | ELIZABETH | NJ | 07208 | 1618 |
| ROSA C. JAGOSZ | 1967 CHEREMOYA AVE | | | | LOS ANGELES | CA | 90068 | |
| ROSA CANTZ | 1713 ALTAMAR WAY | | | | LIVERMORE | CA | 94551 | |
| ROSA COOPER | 321 WEST 5TH ST | | | | MANSFIELD | OH | 44903 | 1555 |
| ROSA CORDARO | 74 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564 | 8920 |
| ROSA CORONADO | 2017 WESTFIELD DRIVE | | | | GRAND PRAIRIE | TX | 75050 | |
| ROSA CRUZ | PO BOX 452 | | | | TERRYVILLE | CT | 06786 | 0452 |
| ROSA CRUZ & | ANTONIO D CRUZ SR JT TEN | 20 FRANKIE LANE RFD#2 | | | TERRYVILLE | CT | 06786 | 7024 |
| ROSA D AGUANNO | 9931 MORTON VIEW | | | | TAYLOR | MI | 48180 | 3767 |
| ROSA D SAUNDERS | 1986 PONDVIEW CT | | | | ROCHESTER HLS | MI | 48309 | 3303 |
| ROSA D. ANTHONY | 4817 MOJAVE DR | | | | PASCO | WA | 99301 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSA DI NATALE | 200 DUNN TOWER DR | APT 514 | | | ROCHESTER | NY | 14606 5224 |
| ROSA DRAKE JULSTROM | TR ROSA DRAKE JULSTROM | LIVING TRUST UA 02/03/05 | 226 E GRANT ST | | MACOMB | IL | 61455 3230 |
| ROSA DWYRE & | JOHN STEVEN DWYRE | 2702 WHISPER DOVE | | | SAN ANTONIO | TX | 78230 |
| ROSA E GOLDFARB | 28922 VIA LA RUEDA | | | | MURRIETA | CA | 92563 |
| ROSA E HOLT | CO-TTEES U/A DTD 09/07/89 | 12 CROSSBOW CT | | | PALM COAST | FL | 32137 8909 |
| ROSA E LOCKETT | PO BOX 27140 | | | | AUSTIN | TX | 78755 |
| ROSA E MORALES | 5 ROETHKE CT | | | | SAGINAW | MI | 48602 1814 |
| ROSA GUERREIRO | 2727 MANHATTAN PLACE | | | | VIENNA | VA | 22180 |
| ROSA H JUAREZ | 3779 IMPERIAL HWY | | | | LYNWOOD | CA | 90262 2156 |
| ROSA H LEVINE | 1660 N LA SALLE DR | APT 3802 | | | CHICAGO | IL | 60614 6027 |
| ROSA H RITCHIE | 206 BRICE STREET | | | | NEW LEBANON | OH | 45345 1106 |
| ROSA H SWEET | LOT 195 | 1302 WEST AJO WAY | | | TUCSON | AZ | 85713 5719 |
| ROSA HERNANDEZ | 406 N MADISON STREET | | | | WILMINGTON | DE | 19801 2019 |
| ROSA ISABEL BARGE | PO BOX 970183 | | | | BOCA RATON | FL | 33497 |
| ROSA ISABEL LAMAR | 1292 CALMA COURT | | | | VISTA | CA | 92083 5021 |
| ROSA K FAY | 342A WOODBRIDGE DR | | | | RIDGE | NY | 11961 1327 |
| ROSA L BARBOUR | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122 6961 |
| ROSA L BARRERA | 1514 WYOMING | | | | FLINT | MI | 48506 2784 |
| ROSA L CALLOWAY & | RITA B RYLE JT TEN | RR 3 BOX 131 | | | SEAFORD | DE | 19973 6001 |
| ROSA L CLAY | 17 NORTH UPLAND AVE | | | | DAYTON | OH | 45417 1749 |
| ROSA L FORNVILLE | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT | LA | 71119 8414 |
| **ROSA L HARMAN** | 137 CAREFREE LN | | | | MOREHEAD CITY | NC | 28557 9667 |
| ROSA L HILL | 2251 KANSAS | | | | SAGINAW | MI | 48601 5530 |
| ROSA L HIX | 66 HASTINGS AVE | | | | HAMILTON | OH | 45011 4706 |
| ROSA L JERNIGAN | 1424 S MAIN ST | | | | SAPULPA | OK | 74066 5546 |
| ROSA L MEADE | 19316 HIPPLE | | | | CLEVELAND | OH | 44135 1753 |
| ROSA L MEADE | 19316 HIPPLE AVE | | | | CLEVELAND | OH | 44135 1753 |
| ROSA L MULLGRAV TOD | DAVID A MCMAHAN | PO BOX 292935 | | | DAYTON | OH | 45429 8935 |
| ROSA L PETTUS | 151 OHIO AVE | | | | MONROE | OH | 45050 1334 |
| ROSA L PHILLIPS | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239 1640 |
| ROSA L ROLLAND | 2183 CHEEROKEE VALLEY CR | | | | LITHONIA | GA | 30058 5365 |
| ROSA L SIMMONS | 7769 BLACKTHORN DRIVE | | | | INDIANAPOLIS | IN | 46236 6512 |
| ROSA L SMITH | CARY W SMITH | 338 BLUE HERON RD | | | DOVER | DE | 19904 4724 |
| ROSA L THOMPSON | CUST DOMINIC P THOMPSON UTMA CA | 12472 ORANGEBLOSSOM LN | | | RIVERSIDE | CA | 92503 7057 |
| ROSA L WALKER | E16924 NEVING LAKE RD | | | | SHINGLETON | MI | 49884 9662 |
| ROSA L WESS | 1248 S KOMENSKY AVE | | | | CHICAGO | IL | 60623 1228 |
| ROSA LEE MORRISON TOD | LINDSEY GAMBLE | SUBJECT TO STA TOD RULES | 2708 S GLENWOOD AVE | | INDEPENDENCE | MO | 64052 |
| ROSA LEE RIDDICK TTEE | WT RIDDICK & CO 401K PSP DTD 04-01- | FBO: MARIANNE P JACKSON | 31269 GENERAL THOMAS HWY | | FRANKLIN | VA | 23851 5123 |
| ROSA LINDA DINGLER | CGM IRA CUSTODIAN | SBAM MDA 5A | 609 FAYE ST | | DESOTO | TX | 75115 5509 |
| ROSA LITTLE CODY | BOX 89 | | | | YORK | SC | 29745 0089 |
| ROSA LYLE | 152 MAGEE RD | | | | RINGWOOD | NJ | 07456 1123 |
| ROSA M AYALA | ETERCITO NACIONAL#843 | COLONIA GRANDA 4TH FL | MEXICO CITY MEXICO | MEXICO | | | |
| ROSA M BARRIENTOS | 1322 MONTERREY BLVD | APT 108 | | | EULESS | TX | 76040 6138 |
| ROSA M CONNOLLY & BARBARA J MCCRARY | CO-TTEES F/T ROSA CONNOLLY REVOC | INTERVIVOS TRUST DTD 05-13-99 | 5670 S OLEANDER PL | | BOISE | ID | 83716 6852 |
| ROSA M GARCIA | 1004 E SENECA ST | | | | ALBION | IN | 46701 1453 |
| ROSA M GARCIA | 11618 MARION ST | | | | NORTHGLENN | CO | 80353 2182 |
| ROSA M HAWKINS & | GLORIA COLE JT TEN | 1143 MAURER | | | PONTIAC | MI | 48342 1958 |
| ROSA M LAWRENCE | 3611 DIAMONDALE DR W | | | | SAGINAW | MI | 48601 5866 |

| ROSA M LUGO | P O BOX 9065010 | | | SAN JUAN | PR | 00906 | |
| ROSA M MASSEY | PO BOX 192 | | | BLOOMFIELD | MI | 48303 | |
| ROSA M MOORE | 7557 N DREAMY DRAW DR. UNIT 133 | | | PHOENIX | AZ | 85020 | 4653 |
| ROSA M MOYE | 3205 NORTH JENNINGS ROAD | | | FLINT | MI | 48504 | 1758 |
| ROSA M RUBIO | HC 08 BOX 969 | PONCE 00731 | PUERTO RICO | | | | |
| ROSA M RUDOLPH-HILL | PO BOX 210623 | | | MONTGOMERY | AL | 36121 | 0623 |
| ROSA M SHELTON | TR UA 09/24/93 ROSA M SHELTON | REVOCABLE LIVING TRUST | 1505 LAS PACOS COURT | LADY LAKE | FL | 32159 | 9596 |
| ROSA M WALDON | 10545 MORANG DR | | | DETROIT | MI | 48224 | 1880 |
| ROSA MAE BROOKS & | ROY DEAN BROOKS JT TEN | 7383 SIMPSON POINT ROAD | | GRANT | AL | 35747 | 7970 |
| ROSA MAE BROWN | 896 BEVERLY RD | | | CLEVELAND | OH | 44121 | 2004 |
| ROSA MAE HAWKINS | 1143 MAURER | | | PONTIAC | MI | 48342 | 1958 |
| ROSA MANFRE | 65 BARNEY LN | | | ROCHESTER | NY | 14606 | 5315 |
| ROSA MARIA ALCANTAR & | PETER ALCANTAR | 1120 NIGHTINGALE PL | | OXNARD | CA | 93036 | |
| ROSA MARIA FUENTES | 8100 CLYO RD APT 326 | | | CENTERVILLE | OH | 45458 | 2720 |
| ROSA MCKENRICK | 11609 COALWOOD COVE | | | AUSTIN | TX | 78739 | |
| ROSA MITCHELL | 13901 RUTHERFORD | | | DETROIT | MI | 48227 | 1744 |
| ROSA NOWAK | 284 BALDWIN ROAD | | | CLARKSTON | MI | 48348 | |
| ROSA OVERBY | 5118 ARMAND AVE. | | | CAMP SPRINGS | MD | 20745 | |
| ROSA P HUGHES  & | LANGSTON HUGHES | 4837 EASTWOOD CT | | WAUKEGAN | IL | 60087 | |
| ROSA P JACKSON | 4605 E 131ST ST APT 202 | | | CLEVELAND | OH | 44105 | 7152 |
| ROSA PARTIN | 321 WEST FIFTH STREET | | | MANSFIELD | OH | 44903 | |
| ROSA PIZZUTO | 13461 BLAISDELL DR | | | DEWITT | MI | 48820 | 8682 |
| ROSA R LEON | 2312 DIABLO ST | | | W SACRAMENTO | CA | 95691 | 4319 |
| ROSA R SAPLA | 20652 SILVER SPRING DR | | | NORTHVILLE | MI | 48167 | 1911 |
| ROSA RIEDEL | 5741 NW 191 TERRACE | | | MIAMI | FL | 33015 | |
| ROSA RUBINO-FRYE | CHARLES SCHWAB & CO INC CUST | 1605 PRESTWICK RD | | GROSSE POINTE WOODS | MI | 48236 | |
| ROSA RUDISILER | | | | READING | MI | 49274 | |
| ROSA S KELLY | 12231 GREEN RD | | | GOODRICH | MI | 48438 | 9753 |
| ROSA S MANJARREZ | 13938 NORTH 78TH AVE | | | PEORIA | AZ | 85381 | 4672 |
| ROSA SH LEE | 275 BERRY HILL RD | | | SYOSSET | NY | 11791 | |
| ROSA SILVA MC GRATH & | FRANCIS J MC GRATH | 703 PELHAM RD APT 414 | | NEW ROCHELLE | NY | 10805 | |
| ROSA STROCK CORTE | BY ROSA STROCK CORTE | PO BOX 445 | | BLUEFIELD | VA | 24605 | 0445 |
| ROSA VACA | 1915 BARGE ST #201 | | | AUSTIN | TX | 78745 | |
| ROSA W LEWIS | PO BOX 465 | | | WARSAW | VA | 22572 | 0465 |
| ROSA W MONTGOMERY | 82 SCENIC HILLS DRIVE | | | NEWNAN | GA | 30265 | 2796 |
| ROSA W OLDS | 106 GLENWOOD AVE | | | PONTIAC | MI | 48342 | 1505 |
| ROSA WALTON | 375 INMAN ST S W | | | ATLANTA | GA | 30310 | 1212 |
| ROSA WIEDERER | 1224 FOXGLOVE LN | | | WEST CHESTER | PA | 19380 | 5837 |
| ROSA WIEDERER & | JOSEPH WIEDERER JT TEN | 1224 FOXGLOVE LN | | WEST CHESTER | PA | 19380 | 5837 |
| ROSA YANG | 355 AUBURN AVE | | | WINNETKA | IL | 60093 | 3603 |
| ROSA YING-HOR-CHUENG GEE | UAD 02/27/92 | ROSA YING HOR CHUENG GEE TTEE | 24115 E RIVER RD | GROSSE ILE | MI | 48138 | 1533 |
| ROSA ZELCER IRA | FCC AS CUSTODIAN | 1756 NW 23RD ST | | MIAMI | FL | 33142 | 7531 |
| ROSABELLE B SALLEY | PO BOX 449 | | | SALLEY | SC | 29137 | 0449 |
| ROSABELLE DREASKY | 3109 BRANTWOOD DR | | | FLINT | MI | 48503 | 2339 |
| ROSABELLE VERKENNES | 4429 SOYA AVE | | | SWARTZ CREEK | MI | 48473 | 8303 |
| ROSABELLE W BROWN TTEE | ROSABELLE W BROWN TRUST | U/A DTD 10/28/93 | 604 FALLON AVE | WILMINGTON | DE | 19804 | 2112 |
| ROSAETTA J FIELDS | 1501 E LOGAN AVE | | | EMPORIA | KS | 66801 | 6825 |
| ROSALAND EDWARDS | 1709 N PELHAM RD NE | | | ATLANTA | GA | 30324 | 5260 |

| ROSALBA ARAQUE & | JAVIER BERMUDEZ JT TEN | CARLOS PADILLA | 330 Y NUNEZ DE VELA | LOCAL 6 (JAFFA) QUITO ECUADOR | | | |
| ROSALBA LUNA | 2306 BITTER CREEK DR | | | | AUSTIN | TX | 78744 |
| ROSALBA M ARABIA | 262 MC MILLAN RD | | | | GROSSE POINTE FARM | MI | 48236 | 3456 |
| ROSALEA POSTMA CARTTAR TRUST | U/A DTD 02/16/1996 | SALLY POSTMA TTEE | 720 LOUISIANA | | LAWRENCE | KS | 66044 |
| ROSALEE A MASSEY | 270 HOMINY HILL RD | | | | NANCY | KY | 42544 | 6511 |
| ROSALEE B FOSTER | 2940 MORAINE AVE | | | | DAYTON | OH | 45406 | 4333 |
| ROSALEE B WALLSMITH | 118 WOODSIDE DRIVE | | | | DAPHNE | AL | 36526 | 7760 |
| ROSALEE CAVANAUGH | 2202 VERA AVE | | | | REDWOOD CITY | CA | 94061 |
| ROSALEE E ATKINSON TOD | GLORIA J ROBERTS | 608 CHESTNUT STREET | | | DELMAR | MD | 21875 | 1715 |
| ROSALEE E ATKINSON TOD | SHAWN G ROBERTS | 28870 ADKINS ROAD | | | DELMAR | MD | 21875 | 2532 |
| ROSALEE G WEISS & | RAYMOND A WEISS | 1665 HANOVER ST | | | TEANECK | NJ | 07666 |
| ROSALEE J KIS | 207 ROBERTS STREET | | | | NILES | OH | 44446 | 2022 |
| ROSALEE J MCCLURE | 3530 POPLAR LN | | | | GREENVILLE | OH | 45331 | 3039 |
| ROSALEE MCQUEEN | 174  FINCH LANE | | | | EDDYVILLE | KY | 42038 | 7713 |
| ROSALEE MCQUEEN | 174 FINCH LANE | | | | EDDYVILLE | KY | 42038 | 7713 |
| ROSALEE MINOR | 1813 SPRINGFIELD | | | | FLINT | MI | 48503 | 4579 |
| ROSALEE MINOR & | JERRY C MINOR JT TEN | 1813 SPRINGFIELD | | | FLINT | MI | 48503 | 4579 |
| ROSALEE MULLINS | 18185 S SCENIC DR | | | | BARBEAU | MI | 49710 | 9750 |
| ROSALEE REESE | CUST SHANEA C REECE | UGMA IN | 1006 E ELM ST | | KOKOMO | IN | 46901 | 3129 |
| ROSALEE V GRUSNICK & | JAMES C DOUGLAS JT TEN | 3910 BRIMFIELD | | | AUBURN HILLS | MI | 48326 | 3343 |
| ROSALEEN GALLAGHER | APT 209 | 501 W FRANKLIN AVENUE | | | MINNEAPOLIS | MN | 55405 | 3182 |
| ROSALEEN M WITHROW | 4127 BURNETT AVE | | | | LEMAY | MO | 63125 | 2320 |
| ROSALENE M KEMP | RFD 2 LYNN ADDITION | | | | BELMONT | OH | 43718 | 9802 |
| ROSALIA ALEMAN | 348 WINDY LN. | | | | VISTA | CA | 92083 |
| ROSALIA HAUSER | H-1025 BUDAPEST | TOROKUESZ UT 66/B | HUNGARY | | | | |
| ROSALIA HAWLEY | 24 HICKORY LN | | | | FARMINGTON | CT | 06032 | 1906 |
| ROSALIA M SCHLEGEL | 100 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103 | 1848 |
| ROSALIA PALLA | 115 HARMONY AVE | | | | LAWRENCEVILLE | NJ | 08648 | 4321 |
| ROSALIA R CREAMER | TOD CECILIA C PAINO | 7655 WATSON RD APT 434 | | | SAINT LOUIS | MO | 63119 | 5031 |
| ROSALIA ROSAS | 4015 CRANFORD CIRCLE | | | | SAN JOSE | CA | 95124 |
| ROSALIA T MENDOZA | PO BOX 1940 | VEGA BAJA 00694 | PUERTO RICO | | | | |
| ROSALIA VECCHIES | 4155 CALKINS RD | | | | YOUNGSTOWN | NY | 14174 | 9718 |
| ROSALIA W HO | 1716 OAKWOOD AVE | | | | ARCADIA | CA | 91006 |
| ROSALIE A BARATTA | TR ROSALIE A BARATTA REVOCABLE | LIVING TRUST UA 08/10/92 | 19899 FAIRWAY DR | | BROSSE PTE WOODS | MI | 48236 | 2434 |
| ROSALIE A BOGART TR | UA 09/29/2008 | BOGART FAMILY TRUST | 18 POPLAR RD | | RINGOES | NJ | 08551 |
| ROSALIE A CIPRIANO & JAMES T | CIPRIANO & STEVEN P CIPRIANO | TR ROSALIE A CIPRIANO TRUST | UA 06/20/02 | 44560 N BUNKERHILL DRIVE | CLINTON TOWNSHIP | MI | 48038 | 1003 |
| ROSALIE A DOMPIERI | 2208 LINCRIS LANE | | | | MANASQUAN | NJ | 08736 | 2816 |
| ROSALIE A FATTIC | 1906 S RIDGEMONT DR | | | | CITY OF SPOKANE VALLEY | WA | 99037 | 8974 |
| ROSALIE A GEBHARDT | 2406 PAPER LANE | | | | WILMINGTON | DE | 19810 |
| ROSALIE A GOODWIN | 1671 TIMBER HILLS DR | | | | DELAND | FL | 32724 | 7979 |
| ROSALIE A LOVELL | 201 HEVBURN RD | | | | CHADDS FORD | PA | 19317 | 0106 |
| ROSALIE A MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423 | 8385 |
| ROSALIE A SALLEE | 9296 W 1300 N | | | | ELWOOD | IN | 46036 | 8704 |
| ROSALIE A SUCHNER & | JEFFREY R FIELDS JT TEN | 2481 WILLOW BEACH | | | KEEGO HARBOR | MI | 48320 | 1320 |
| ROSALIE A WOLICKI | 18579 BAINBRIDGE | | | | LIVONIA | MI | 48152 | 3323 |
| ROSALIE A. VAUGHT | CGM IRA CUSTODIAN | 44040 HANFORD | | | CANTON | MI | 48187 | 2814 |
| ROSALIE ABRAHAMS | 2170 CENTURY PARK EAST | APT 1512 | | | LOS ANGELES | CA | 90067 | 2231 |
| ROSALIE ALEXANDER | 468 NORTH HIGHLAND AVE | | | | MERION | PA | 19066 | 1746 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSALIE ALTMAN WIMAN | CGM IRA ROLLOVER CUSTODIAN | 5200 KELLER SPRINGS APT. 916 | | | DALLAS | TX | 75248 2747 |
| ROSALIE AVERY | 113 ROCKWELL AVE | | | | BRISTOL | CT | 06010 5943 |
| ROSALIE B & ISAAC H HOOVER | TR ROSALIE B & ISAAC H HOOVER | LIVING TRUST UA 09/23/96 | 2843 S OAKLAND CR E | | AURORA | CO | 80014 3134 |
| ROSALIE B BURTON & | CAROL B PHILLIPS | TR UA 05/14/87 ROSALIE B BURTON | LIVING TRUST | 268 AQUARINA BLVD | MELBOURNE BEACH | FL | 32951 3923 |
| ROSALIE B BYELICK | 3694 HUNTINGRIDGE DRIVE | | | | LILBURN | GA | 30047 2508 |
| ROSALIE B JONES | 190 MINEOLA BLVD # 1J | | | | MINEOLA | NY | 11501 2537 |
| ROSALIE B LEVINSON | 448 AMHURST RD | | | | VALPARAISO | IN | 46385 8029 |
| ROSALIE B SANDELL | 90 PALACE CT | | | | CHALFONT | PA | 18914 2243 |
| ROSALIE B SIBILSKY & | DARWIN S SIBILSKY JT TEN | 6203 JOSEPH DR | | | GRANBURY | TX | 76049 4129 |
| ROSALIE BALLAS | 6658 ELMDALE ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130 2618 |
| ROSALIE BUKOWSKI | 5 DONN CARLOS DR | | | | HANOVER PARK | IL | 60103 6701 |
| ROSALIE BUKOWSKI & | JOHN A BUKOWSKI JT TEN | 5 DON CARLOS DR | | | HANOVER PARK | IL | 60103 6701 |
| ROSALIE BURNEY | 3009 81ST | | | | LUBBOCK | TX | 79423 2037 |
| ROSALIE BUSALACKI (SEP IRA) | FCC AS CUSTODIAN | 474 WILCOX AVE | | | SAINT LOUIS | MO | 63122 3837 |
| ROSALIE BUTLER | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429 1609 |
| ROSALIE C BROWN | 6141 BANNER DR | | | | SAN JOSE | CA | 95123 4803 |
| ROSALIE C GLENSKI | LISA D SURACE AND | DIEDRA M DOSCHER JTWROS | 631 NEWPORT RD | | UTICA | NY | 13502 7907 |
| ROSALIE C KOSLOW | TOD REGISTRATION | 5100 MONUMENT AVENUE | APT. 409 | | RICHMOND | VA | 23230 3645 |
| ROSALIE C MORGAN | 1903 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159 0025 |
| ROSALIE CIFARELLI | 69 BOLTON ST | | | | HAMDEN | CT | 06518 |
| ROSALIE COLEMAN | 2528 NORTH FOXCLIFF | | | | MARTINSVILLE | IN | 46151 8002 |
| ROSALIE COSTELLO | 900 9TH AVE EAST LOT 14 | | | | PALMETTO | FL | 34221 5316 |
| ROSALIE DAVIS | 15815 CHIMNEY ROCK ROAD | | | | MISSOURI CITY | TX | 77489 |
| ROSALIE DELLEMONACHE | CGM ROTH CONVERSION IRA CUST | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051 1164 |
| ROSALIE E GOETHE | 292 DIANE DR | | | | FLUSHING | MI | 48433 1857 |
| ROSALIE E OBRIEN | BOX 688 | | | | MACKINAW CITY | MI | 49701 0688 |
| ROSALIE E REED | 37622 WEST SHADEY DR | | | | SELBYVILLE | DE | 19975 4215 |
| ROSALIE E STEPHENS | 21 TAMARACK ST P O BOX 574 | | | | WHITE PINE | MI | 49971 0574 |
| ROSALIE F CARINGI | 3400 ARDEN | | | | WARREN | MI | 48092 3206 |
| ROSALIE FALATO | CHARLES SCHWAB & CO INC CUST | 6 DOGWOOD TER | | | RINGWOOD | NJ | 07456 |
| ROSALIE FRIEDBERG & | LINDA RICE JT TEN | 415 E 52ND ST | APT 4 BA | | NEW YORK | NY | 10022 6424 |
| ROSALIE FRIEDMAN SHAW | FBO GARY K FRIEDMAN | 2929 POST OAK BLVD APT 801 | | | HOUSTON | TX | 77056 6114 |
| ROSALIE FROEWISS | 328 THORNY CROFT AVE | | | | STATEN ISLAND | NY | 10312 5626 |
| ROSALIE G DANDREA | 14 GERARD RD | | | | NUTLEY | NJ | 07110 2017 |
| ROSALIE G DUKE & | HAROLD W DUKE JR JTTEN | 3830 ARSENAL ST | | | ST LOUIS | MO | 63116 4803 |
| ROSALIE G FERRILLO | 21 LAWSON LN | | | | RIDGEFIELD | CT | 06877 3956 |
| ROSALIE G HIPKINS | 3462 GARDNER BARCLAY ROAD | | | | FARMDALE | OH | 44417 9769 |
| ROSALIE G PLACENTI | 3 TALLMAN LANE | SOMMERSET | | | SOMERSET | NJ | 08873 |
| ROSALIE G THEDE | TR UA 04/14/92 ROSALIE G THEDE AS | GRANTOR | 214 SW 9TH ST | | ALEDO | IL | 61231 2264 |
| ROSALIE GIMBRONE | 222 OAKUALE BLVD | | | | KENMORE | NY | 14223 |
| ROSALIE GOTTESMAN | 180 WEST END AVE APT 5A | | | | NEW YORK | NY | 10023 4913 |
| ROSALIE GRABEL | 120 CLINTON AVE APT A3J | | | | MINEOLA | NY | 11501 2027 |
| ROSALIE H DOWDALL TRUST | ROSALIE H DOWDALL TTEE | U/A DTD 08/08/1990 | 2705 HALL COURT | | BLOOMINGTON | IL | 61704 4519 |
| ROSALIE H SPOTT | 1600 WESTBROOK AVENUE APT 541TRW | | | | RICHMOND | VA | 23227 3337 |
| ROSALIE H YOURIST | 1027 NW 179TH PL | | | | SEATTLE | WA | 98177 |
| ROSALIE H. JOHNSON AND | CLAUDIA CHERNESS JTWROS | 31086 CALLE SANTA ROSALIA | | | SAN JUAN CAP | CA | 92675 2223 |
| ROSALIE HARRISON | 805 PELICAN BAY DR | | | | DAYTONA BEACH | FL | 32119 |
| ROSALIE HOLOWKA TTEE | THE HOLOWKA FAM REV LIVING TR | U/A 12/8/97 | PMA ACCOUNT | 80 HILL ROAD | GOSHEN | NY | 10924 5043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSALIE J CALHOUN | 3275 ARUNDLE ON THE BAY RD | | | | ANNAPOLIS | MD | 21403 4672 |
| ROSALIE J COOPER | 3267 MUSGROVE RD | | | | WILLIAMSBURG | OH | 45176 9140 |
| ROSALIE J LEKAN | 31142 LILY LANE | | | | NORTH OLMSTED | OH | 44070 6308 |
| ROSALIE J LEVY | TR UA 12/19/91 ROSALIE J LEVY | TRUST | 12345 HESBY ST | | N HOLLYWOOD | CA | 91607 3017 |
| ROSALIE J MCGINTY | 35 HOLIDAY HILL | | | | LEXINGTON | OH | 44904 1105 |
| ROSALIE J PAVKOVICH | 3220 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073 3346 |
| ROSALIE J VOLLAND TTEE | ROSALIE J VOLLAND TRUST U/A | DTD 12/02/1967 | 9405 W GLEN OAKS CIRCLE | | SUN CITY | AZ | 85351 1409 |
| ROSALIE J YANCEY | 2824 OBERLIN AVE | | | | LORAIN | OH | 44052 4559 |
| ROSALIE JHALA & | MAHENDRA M JHALA | TR THE JHALA LIVING TRUST | UA 10/16/01 | 2725 LYON CIRCLE | CONCORD | CA | 94518 2615 |
| ROSALIE JOAN WARD | 5150 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094 4340 |
| ROSALIE JOSEPH FISHER | 121 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 |
| ROSALIE K DIETER | 5 BAYSIDE DR | | | | BALTIMORE | MD | 21222 4913 |
| ROSALIE K SCHOSTICK | 55 PEORIA ST | | | | BUFFALO | NY | 14207 2055 |
| ROSALIE KOREN | 9460 WOODVIEW DR | | | | MACEDONIA | OH | 44056 1018 |
| ROSALIE KURLAND | 175 WINDWARD DR | | | | PALM BEACH GARDENS | FL | 33418 4014 |
| ROSALIE L DEMARTINO | 7182 DARLING ST SE | | | | SALEM | OR | 97317 9027 |
| ROSALIE L THOMAS | ONE PHYSICIANS PLAZA | | | | LOCHGELLY | WV | 25866 |
| ROSALIE LIPSON REVOCABLE LIV | TRUST U/A/D 12 14 92 | ROSALIE LIPSON TRUSTEE | 31478 ORCHARD CRK | | FARMINGTON HILLS | MI | 48334 1317 |
| ROSALIE LOBELLO | 192 MASON AVE | | | | ROCHESTER | NY | 14626 3355 |
| ROSALIE M ACKERMAN | 1757 BURNHAM | | | | SAGINAW | MI | 48602 1114 |
| ROSALIE M ALEXANDER | 4082 HARDWOODS | | | | WEST BLOOMFIELD | MI | 48323 2624 |
| ROSALIE M BALL | CHARLES SCHWAB & CO INC CUST | 9000 US HIGHWAY 192 LOT 427 | | | CLERMONT | FL | 34714 |
| ROSALIE M BURGHARDT | 3 HALSTED CIR | | | | ALHAMBRA | CA | 91801 2833 |
| ROSALIE M CAMACHO | C/O ROSALIE ANDRADEZ | BOX 20197 | | | SANTA BARBARA | CA | 93120 0197 |
| ROSALIE M CARROLL | CUST MICHAEL SABO U/THE PENNSYLVANIA | U-G-M-A | ATTN CATHERINE R BARONE | 706 RIDGE PIKE | LAFAYETTE HILL | PA | 19444 1711 |
| ROSALIE M FINAZZO & | MANUEL P FINAZZO & | GERALD J FINAZZO JT TEN | 249 N WEBIK AVE | | CLAWSON | MI | 48017 1347 |
| ROSALIE M FINAZZO & | SALVATORE FINAZZO JT TEN | 249 N WEBIK | | | CLAWSON | MI | 48017 1347 |
| ROSALIE M JOYCE | 5624 LAKE GROVE | | | | WHITE LAKE | MI | 48383 1220 |
| ROSALIE M LUBIANETZKI | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410 1767 |
| ROSALIE M MOYER | 1853 E OAKLAND AVE | | | | HEMET | CA | 92544 3173 |
| ROSALIE M SANSONE | CGM IRA CUSTODIAN | 35 SOUTH MANOR CT | | | WALL TWP | NJ | 07719 3650 |
| ROSALIE M SPINA | 1133 77TH ST | | | | BROOKLYN | NY | 11228 2335 |
| ROSALIE M. MOWKA | 866 JACARANDA CIRCLE | | | | VENICE | FL | 34285 7021 |
| ROSALIE MADISON | 588 ALABAMA AVE | | | | BRICKTOWN | NJ | 08724 |
| ROSALIE MARIS | 1338 NEW RODGERS RD | | | | LEVITTOWN | PA | 19056 2025 |
| ROSALIE MARTIN | 25555 COUNTRY CLUB BLVD | UNIT 11 | | | NORTH OLMSTED | OH | 44070 4340 |
| ROSALIE MICHAILO & | MARY MARGRET MICHAILO JT TEN | 8570 E M-21 | | | CORUNNA | MI | 48817 9522 |
| ROSALIE N BROWN | 1329 DUNDEE DR | | | | GLADWIN | MI | 48624 8627 |
| ROSALIE N FRITCH | 400 NEW LITCHFIELD STREET | | | | TORRINGTON | CT | 06790 6664 |
| ROSALIE N RINGWOOD | MICHAEL T RINGWOOD | 6678 STONE MILL DR | | | SALT LAKE CTY | UT | 84121 3494 |
| ROSALIE NESTER EX | UW EDMUND M LONGO | 5 LARCHWOOD RD | | | WYOMISSING | PA | 19610 1917 |
| ROSALIE NOONAN | JOHN E NOONAN | 3316 JACKSON ST | | | SAINT JOSEPH | MO | 64507 1935 |
| ROSALIE NUGENT | 712 WALKER SPRINGS RD | | | | KNOXVILLE | TN | 37923 2508 |
| ROSALIE OKUN | 4013 KATYDID LN | | | | KALAMAZOO | MI | 49008 3336 |
| ROSALIE P BLACKSHEAR | 1635 E BROCKER RD | | | | METAMORA | MI | 48455 9789 |
| ROSALIE P HENKE & | THEODORE O HENKE JR JT TEN | 121 STONE RIDGE RD | | | INDIANA | PA | 15701 5753 |
| ROSALIE P. CAVISE | PO BOX 435 | | | | WATERTOWN | NY | 13601 0435 |
| ROSALIE PASCARELLI & | JAMES PASCARELLI JTWROS | 3527 RED PONTIAC DRIVE | | | PORT ORANGE | FL | 32129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSALIE PERRONE | 2660 WASHINGTON STREET | | | | EASTON | PA | 18045 | 2645 |
| ROSALIE PIETRONAVE | 938 VISTA LANE | | | | IONE | CA | 95640 | |
| ROSALIE R PATRIZIO | 1721 KINGSWOOD PLACE | | | | CLEMENTON | NJ | 08021 | 5809 |
| ROSALIE R PEZON | 137 ARROWHEAD LANE | | | | HAINES CITY | FL | 33844 | 9711 |
| ROSALIE R PRATER | 1455 RAY RD | | | | FENTON | MI | 48430 | 9716 |
| ROSALIE ROTHSTEIN TOD | BARBARA L ROTHSTEIN & | BETTE R ROTHSTEIN | 229 E 28TH ST | APT 4F | NEW YORK | NY | 10016 | |
| ROSALIE RUSSO-ALESI & | IGNATIUS P RUSSO-ALESI JT TEN | 36 HARDING AVE #2 | | | ROSLYN HTS | NY | 11577 | |
| ROSALIE S LANE | SPECIAL ACCOUNT | 37 W 12TH ST APT 4J | | | NEW YORK | NY | 10011 | 8541 |
| ROSALIE S SAILSTAD & | JOHN R SAILSTAD JT TEN | 155 HOGAN LN | | | MOORESVILLE | NC | 28117 | 8864 |
| ROSALIE S SCHMITT  & | RONALD E SCHMITT JT WROS | 1308 ELIOT DR | | | URBANA | IL | 61801 | 6913 |
| ROSALIE S TOMS | 5079 W 16TH STREET | | | | SPEEDWAY | IN | 46224 | 6509 |
| ROSALIE SALTZMAN TOD | DEAN SALTZMAN | 41 LEWIS ST | | | CRANFORD | NJ | 07016 | 2740 |
| ROSALIE SALVINO & | ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | BALTIMORE | MD | 21222 | 3026 |
| ROSALIE SCHWARTZ | CUST RICHARD SCHWARTZ UGMA MA | 4141 CORAL TREE CIR | APT 248 | | COCONUT CREEK | FL | 33073 | 4442 |
| ROSALIE SECORE | 1872 KING CHAPEL RD | | | | CROWN CITY | OH | 45623 | 9035 |
| ROSALIE SHERAN REV TR TR | ROSALIE SHERAN TTEE | U/A DTD 06/30/92 | 1180 S OCEAN AVE APT 16F | | BOCA RATON | FL | 33432 | 7638 |
| ROSALIE STONER TTEE | ROSALIE STONER FAMILY TRUST U/T/A | DTD 12/08/1989 | 33031 DRIFTWOOD COURT | | SAN JUAN CAPISTRANO | CA | 92675 | 4603 |
| ROSALIE STUART FRANKLIN | TR UA 08/31/94 | ROSALIE STUART FRANKLIN | TRUST | 19815 15TH AVE N E | SEATTLE | WA | 98155 | 1122 |
| ROSALIE T TURNER & ROBERT F | TURNER | TR ROSALIE T TURNER TRUST UA | 10/15/97 | 3170 ST CLAIR DR | ROCHESTER HILLS | MI | 48309 | 3937 |
| ROSALIE T TURNER & ROBERT F | TURNER & SAMUEL R TURNER | TR ROSALIE T TURNER TRUST | UA 10/15/97 | 3170 ST CLAIR | ROCHESTER HILLS | MI | 48309 | 3937 |
| ROSALIE WALKER | 199 BINGHAM ROAD | | | | BINGHAM | ME | 04920 | 4211 |
| ROSALIE Y DADO | TR ROSALIE Y DADO TRUST | UA 11/16/94 | 17 MOHEGAN RD | | NORWICH | CT | 06360 | 2934 |
| ROSALIEA E CORTRIGHT | 5651 S STINE RD | | | | OLIVET | MI | 49076 | |
| ROSALIEA TOBIN | 69 64 137TH ST | | | | FLUSHING | NY | 11367 | 1977 |
| ROSALIN LEWIS | 4825 OLD ADEL RD | | | | MOULTRIE | GA | 31768 | 1260 |
| ROSALINA HARO | 716 NORTH SCHOOL STREET | | | | LODI | CA | 95240 | 1234 |
| ROSALINA TERMINI | 8510 NARROWS AVENUE | | | | BROOKLYN | NY | 11209 | 4218 |
| ROSALIND A JURELLER | 243 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | 1401 |
| ROSALIND B DEMATTEO | 4875 WARRINGTON RD | | | | MEMPHIS | TN | 38118 | 6534 |
| ROSALIND BLANK | 1 PROSPECT PARK W # 603 | | | | BROOKLYN | NY | 11215 | 1601 |
| ROSALIND CARMEN | 18 ARBOR LN APT 202 | | | | DEWITT | NY | 13224 | |
| ROSALIND CENDROWSKI & | DONALD S CENDROWSKI JT TEN | 9370 44TH STREET | | | PINELLAS PARK | FL | 33782 | |
| ROSALIND CHI-NGAR LAW | 7 AVONDALE LNDG | | | | ALAMEDA | CA | 94502 | |
| ROSALIND COLE | 3319 GREENFIELD RD SUITE 315 | | | | DEARBORN | MI | 48120 | |
| ROSALIND DEACON BREWSTER | 821 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343 | 2009 |
| ROSALIND DOREEN | 4180 MENDENHALL | | | | DALLAS | TX | 75244 | 7301 |
| ROSALIND FRAMIL | 316 LUPE AVE | | | | NEWBURY PARK | CA | 91320 | 3230 |
| ROSALIND GEVIRTZMAN | 95 CRICKET CLUB DRIVE | | | | ROSLYN | NY | 11576 | 2908 |
| ROSALIND GORIN | TR UA 07/29/75 HARRY | N GORIN TRUST | C/O JOHN TYLER ASSOC | 186 ALEWIFE BROOK PKWY | CAMBRIDGE | MA | 02138 | 1121 |
| ROSALIND H BROWN | 8220 FORSHEY ST | | | | NEW ORLEANS | LA | 70118 | 4329 |
| ROSALIND H MC CAMANT | 489 DIAMOND COURT | | | | BRUNSWICK | OH | 44212 | 1119 |
| ROSALIND J KOSKOFF | 350 FAIRFIELD AVENUE | | | | BRIDGEPORT | CT | 06604 | 6014 |
| ROSALIND JACOBS | 23 LANGDON DRIVE | | | | BURLINGTON | NJ | 08016 | 2921 |
| ROSALIND JOHNSON | 11523 ST. GEORGE DR. | | | | BATON ROUGE | LA | 70811 | |
| ROSALIND K BARNETT | C/O R K DE MATTEO | 4875 WARRINGTON | | | MEMPHIS | TN | 38118 | 6534 |
| ROSALIND K KRAMER & | ROY J BLITZER JT TEN | 618 FULTON ST | | | PALO ALTO | CA | 94301 | 2137 |
| ROSALIND KOKOLIS | 4805 WILLOW | | | | BELLAIRE | TX | 77401 | 4415 |
| ROSALIND KWOK CHOW | 535 HIGH EAGLE CT | | | | WALNUT CREEK | CA | 94595 | 3929 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSALIND L FITZPATRICK | 106 ARTHUR ST | | | | GARDEN CITY | NY | 11530 | 3002 |
| ROSALIND L NAYLOR | 1361 MIDDLESEX AVE NE | | | | ATLANTA | GA | 30306 | 3278 |
| ROSALIND L ROSSI & | CHRISTINE M ROSSI JT TEN | 186 FISHER RD | | | GROSSE POINTE FARM | MI | 48230 | 1276 |
| ROSALIND L SCOTT | 940 EMERSON | | | | SAGINAW | MI | 48607 | 1707 |
| ROSALIND L SMITH | 3609 PEBBLE BEACH RD | | | | LAKEVILLE | NY | 14480 | 9714 |
| ROSALIND L SMITH | PO BOX 633 | | | | LAKEVILLE | NY | 14480 | 0633 |
| ROSALIND M CANADA | 3571 GRAPEFRUIT LANE | | | | ESTERO | FL | 33928 | 2841 |
| ROSALIND M EDWARDS | 2055 BARRETT LAKES BLVD NW | NW APT 1016 | | | KENNESAW | GA | 30144 | 3196 |
| ROSALIND M SMITH | 5526 BERMUDA LN | | | | FLINT | MI | 48505 | 1069 |
| ROSALIND M. RICHARDS | 4355 THE CEDARS | | | | MOBILE | AL | 36608 | 2023 |
| ROSALIND MC MILLAN | BOX 2844 | | | | CHAPEL HILL | NC | 27515 | 2844 |
| ROSALIND NOVACK & | FRANCES L NOVACK JTWROS | JT TEN | 333 E 46TH ST APT 12K | | NEW YORK | NY | 10017 | 7430 |
| ROSALIND O'NEAL-SMITH | 900 RIVERBEND DRIVEA | APT. 205 | | | LANCASTER | TX | 75146 | 3719 |
| ROSALIND OROFINO | 2 HELEN STREET | | | | MT. SINAI | NY | 11766 | |
| ROSALIND QUIGLEY | 162 LOGANBERRY CIRCLE | | | | GOOSE CREEK | SC | 29445 | 7240 |
| ROSALIND REED TOBIN | 40 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | 1002 |
| ROSALIND REES SMITH | GREGG SMITH | 42 CUSTER AVE | | | YONKERS | NY | 10701 | 5108 |
| ROSALIND REISER | 324 WASHINGTON ST | | | | MONROE | MI | 48161 | 2148 |
| ROSALIND S BENNETT | 487 THREE MILE ROAD | | | | GLASTONBURY | CT | 06033 | 3838 |
| ROSALIND S KING IRA | FCC AS CUSTODIAN | 837 KENSINGTON DRIVE | | | FREMONT | CA | 94539 | 4586 |
| ROSALIND SAGAR | 123 CONIFER DR | | | | SYRACUSE | NY | 13205 | 3108 |
| **ROSALIND SANDRA KOENIG** | **18 GIRARD ST** | | | | **MARLBORO** | **NJ** | **07746** | |
| ROSALIND SANDRA KOENIG | CHARLES SCHWAB & CO INC CUST | 18 GIRARD ST | | | MARLBORO | NJ | 07746 | |
| ROSALIND SIMONETTI | 659 LOHMAN AVE | | | | GREENCASTLE | PA | 17225 | 1115 |
| ROSALIND SINGLETON | 1846 COLONIAL DR. | | | | SAVANNAH | GA | 31406 | |
| ROSALIND SMITH | 2387 ROWE ST | | | | HINESVILLE | GA | 31313 | |
| ROSALIND T MCINERNEY | 927 CRIMSON CT | | | | MORGANVILLE | NJ | 07751 | |
| ROSALIND WOODY | 3415 VICKSBURG DRIVE | | | | BIRMINGHAM | AL | 35213 | |
| ROSALIND WRIGHT | 18974 PREST | | | | DETROIT | MI | 48235 | 2852 |
| ROSALINDA COVARRUBIAS | 22401 DONNELLY CT | | | | BROWNSTOWN | MI | 48193 | |
| ROSALINDA D MARTINEZ | 726 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | 4800 |
| ROSALINDA FRASCATI | 26 WELLINGTON ROAD | | | | E BRUNSWICK | NJ | 08816 | 1722 |
| ROSALINDA LESOWYK | 1165 1ST ST | | | | WYANDOTTE | MI | 48192 | 3209 |
| ROSALINDA LOZANO VALDES | ANTONIO ELIZAGA LOZANO & | RODRIGO ELIZAGA LOZANO JT TEN | CALLE 33 SUR 3952 LAS ANIMAS | PUEBLA MEXICO 72400 | | | | |
| ROSALINDA MENOR | 6614 CRESTVIEW CIR | | | | STOCKTON | CA | 95219 | 7196 |
| ROSALINDA REUTER | PO BOX 5 | | | | HIGHLAND | MD | 20777 | 0005 |
| ROSALINDA W MC WILLIAMS | 245 PLUM PT RD | | | | ELKTON | MD | 21921 | 7323 |
| ROSALINDA W MCWILLIAMS | 245 PLUM PT RD | | | | ELKTON | MD | 21921 | 7323 |
| ROSALINDA WILSON | 6384 STAGG COURT | | | | SPRINGFIELD | VA | 22150 | |
| ROSALINDE HINKLEY | 2416 WESTSIDE DR | | | | NORTH CHILI | NY | 14514 | 1012 |
| ROSALINE BUESCHER | 139 N WALNUT STREET | | | | OTTAWA | OH | 45875 | 1742 |
| ROSALINE CAMPBELL | SURVIVOR'S TRUST SHR OF THE | CAMPBELL TRUST | 255 CALLE CUERVO | | SAN CLEMENTE | CA | 92672 | |
| ROSALINE COHN | 1040 LAKE SHORE DR 22-B | | | | CHICAGO | IL | 60611 | 6162 |
| ROSALINE DANZMAN | PO BOX 271084 | | | | FORT COLLINS | CO | 80527 | 1384 |
| ROSALINE R BROJANAC | TR ROSALINE R BROJANAC TRUST | UA 11/16/99 | 2320 N 115TH | | WAUVATISE | WI | 53226 | 1102 |
| ROSALINE RICKELS | 23 CHESTNUT HILL NORTH | | | | LOUDONVILLE | NY | 12211 | 1605 |
| ROSALINE RODA | 7812 CAMINO MONTARAZ | | | | TUCSON | AZ | 85715 | |
| ROSALINE ROVANG | DOUGLAS C ROVANG JT TEN | 720 10TH ST SW | | | ROCHESTER | MN | 55902 | 6322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSALIO (LEO) ARCOS | 9624 SAINT ANDREWS DR | | | | OAKDALE | CA | 95361 | 7601 |
| ROSALIO ESCOBEDO | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347 | 9513 |
| ROSALIO JR. ALAMILLO | 5483 HOLLY RIDGE DRIVE | | | | CAMARILLO | CA | 93012 | |
| ROSALYN A KLECKNER | 31 HUNTERS VALLEY RD | | | | LIVERPOOL | PA | 17045 | |
| ROSALYN A SALOOM | 1705 W ST MARY BLVD | | | | LAFAYETTE | LA | 70506 | 3309 |
| ROSALYN A SIMON TTEE | FBO THE ROSALYN A. SIMON REV T | U/A/D 09-04-2008 | 531 NO. ROSSMORE, PENTHOUSE 5B | | LOS ANGELES | CA | 90004 | 2453 |
| ROSALYN A THOMAS | 19700 STRATHMOOR | | | | DETROIT | MI | 48235 | 1611 |
| ROSALYN BELLIS | CHARLES SCHWAB & CO INC CUST | 42 CARRIAGE HOUSE CIR | | | ALEXANDRIA | VA | 22304 | |
| ROSALYN BODZIN & DR STANLEY BODZIN | GAIL BODZIN-STRAUSS JTTEN | 2940 OCEAN PARKWAY #8E | | | BROOKLYN | NY | 11235 | 8222 |
| ROSALYN C MANDEL | TR ROSALYN C MANDEL & SEEMAN L | MANDEL REV LIVING TRUST | UA 03/15/89 | 9240 E BLANCHE DR | SCOTTSDALE | AZ | 85260 | 2812 |
| ROSALYN C STONE TTEE | ROSALYN C STONE TRUST | U/A DTD 9-8-97 | 7620 NEWPORT BAY DRIVE | | INDIANAPOLIS | IN | 46240 | 3300 |
| ROSALYN D BERNTSEN | 2000 NORWOOD AVE | | | | BOULDER | CO | 80304 | 1329 |
| ROSALYN D KAZNOWSKI & | ROSEANN E HELLEBUYCK JT TEN | 922 S MADISON AVE | | | BAY CITY | MI | 48708 | 4706 |
| ROSALYN F JOHNSON | 9382 KNIGHTS BRIDGE BLVD APT A | | | | INDIANAPOLIS | IN | 46240 | 4469 |
| ROSALYN FULIA QUERRY | 5900 ARLINGTON AVE | APT 8L | RIVERDALE | | BRONX | NY | 10471 | |
| ROSALYN HORNE | 25016 INDENPENDENCE DR. APT. 9204 | | | | FARMINGTON HILLS | MI | 48335 | |
| ROSALYN J LEFLORE | 2328 WILLOW LN | | | | GRAND BLANC | MI | 48439 | 2537 |
| ROSALYN J THOMAS | 3204 W CARPENTER RD | | | | FLINT | MI | 48504 | 1285 |
| ROSALYN K EBERT TR | UA 10/27/07 | JOHN P POLICH TRUST | 5736 SILVER BIRCH | | ORTONVILLE | MI | 48462 | |
| ROSALYN KELTER | 604 FISH ST | | | | WAUNAKEE | WI | 53597 | 1618 |
| ROSALYN KESSLER | IRVING KESSLER | 17747 FOXBOROUGH LN | | | BOCA RATON | FL | 33496 | 1318 |
| ROSALYN KOHEN | 201 WEST 72ND STREET | APT 9K | | | NEW YORK | NY | 10023 | 2766 |
| ROSALYN L OLKES | 5065 N 83RD ST | | | | SCOTTSDALE | AZ | 85250 | 7301 |
| ROSALYN LEWIN | TR UA 03/11/92 ROSALYN LEWIN | REVOCABLE LIVING TRUST | F-B-O ROSALYN LEWIN | 2545 ASPEN LANE | BLOOMFIELD HILLS | MI | 48302 | 1007 |
| ROSALYN M PIPPEN | 73 BEECHWOOD LN | | | | PONTIAC | MI | 48340 | 2201 |
| ROSALYN MARIE BROZEK | 7007 WINDCREST SE | | | | GRAND RAPIDS | MI | 49546 | |
| ROSALYN MOSS | WILLIAM MOSS | 11 HOWLAND RD | | | EAST ROCKAWAY | NY | 11518 | 1616 |
| ROSALYN PATTERSON | 3945 BLUE HEATHER CT | | | | FLORISSANT | MO | 63034 | 3219 |
| ROSALYN R DOWNS | 3320 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218 | 2913 |
| ROSALYN S. KLEIN IRA | FCC AS CUSTODIAN | 221 SOUTH CLARK DRIVE | | | BEVERLY HILLS | CA | 90211 | 2608 |
| ROSALYN T BLANCHARD | ATTN R T ROBINSON | 15085 GRANDVILLE | | | DETROIT | MI | 48223 | 2234 |
| ROSALYNN S GORDON | PO BOX 249 | | | | CANTON | CT | 06019 | 0249 |
| ROSAMARIA DIPRETA | CHARLES SCHWAB & CO INC CUST | 77 BARMORE DR W | | | STAMFORD | CT | 06905 | |
| ROSAMOND A BARNHART | 4801 WASHINGTON | | | | MIDLAND | MI | 48642 | 3034 |
| ROSAMOND ASHLEY SAVAGE | 39 HIGHLAND AVE | | | | LEXINGTON | MA | 02421 | 5633 |
| ROSAMOND B STEELE | TOD DTD 08/07/2006 | 2730 PINE GROVE RD | APT 2116 | | YORK | PA | 17403 | 5167 |
| ROSAMOND EARHART MILLER | 93 E BOSTON ST | APT 301 | | | SEATTLE | WA | 98102 | 3550 |
| ROSAMOND G WALBERT | 1664 S CIRCLE VIEW DRIVE | | | | SEVEN HILLS | OH | 44131 | 1666 |
| ROSAMOND L GALSTON | 308 DESOTA DRIVE | | | | RICHMOND | VA | 23229 | 7113 |
| ROSAMOND LEHNER GALSTON IRA | FCC AS CUSTODIAN | U/A DTD 1/22/86 | 308 DESOTA DR | | RICHMOND | VA | 23229 | 7113 |
| ROSAMOND LEHNER GALSTON TTEE | U/W LILLIAN H LEHNER TR FBO | ROSAMOND LEHNER GALSTON | 308 DESOTA DR | | RICHMOND | VA | 23229 | 7113 |
| ROSAMOND LOMBARDI | 1518 WESTWOOD AVE | | | | COLUMBUS | OH | 43212 | 2767 |
| ROSAMOND M BENNETT | 162 GULF RD | | | | SOUTH DARTMOUTH | MA | 02748 | 1515 |
| ROSAMOND M DENHAM TTEE | ROSAMOND M DENHAM TRUST | U/A DTD 5-23-94 | 700 S. LA POSADA CIR | #105 | GREEN VALLEY | AZ | 85614 | 5100 |
| ROSAMOND M KERN | 315 CLARK ROAD | | | | KENMORE | NY | 14223 | 1347 |
| ROSAMOND RUSSELL THRAPP | PO BOX 265 | | | | NORTH FORK | CA | 93643 | 0265 |
| ROSAMOND S CLARK | 150 GOMEZ RD | | | | HOBE SOUND | FL | 33455 | 2426 |
| ROSAMOND S CLARKE | 5204 AVENUE MEDOC | | | | LUTZ | FL | 33549 | 2858 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSANA R. COLLINS, AS TRUSTEE | OF THE ROSANA R. COLLINS DECL. | OF TRUST DATED 05-05-1999 | 10320 S.W 70 AVE. | | MIAMI | FL | 33156 | 3232 |
| ROSANA SGARLATA MAZZIA | 120 E 87TH ST APT P14D | | | | NEW YORK | NY | 10128 |
| ROSANA YUI KWOK | LOFT 308 | 25 LEROY PL | DAVENPORT LOFTS ON MAIN"   * | | NEW ROCHELLE | NY | 10805 |
| ROSANN JAKUBOWSKI | TOD ACCOUNT | P.O. BOX 1523 | | | WARREN | MI | 48090 | 1523 |
| ROSANN JURESTOVSKY | CHARLES SCHWAB & CO INC CUST | PO BOX 7247 | | | GOLDEN | CO | 80403 |
| ROSANN K MODEN CURTIS | 120 E BUTLER ST | | | | ADRIAN | MI | 49221 |
| ROSANN M HEMAUER | 1316 HAWTHORN | | | | WEST BEND | WI | 53095 | 4518 |
| ROSANN M KENNEDY | 51 PARKDALE TERRACE | | | | ROCHESTER | NY | 14615 | 3022 |
| ROSANNA APREA & | JOHN APREA JT TEN | 172 WEST PALISADE AVE | | | ENGLEWOOD | NJ | 07631 | 2204 |
| ROSANNA B FLEMING | 20201 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225 | 1747 |
| ROSANNA B. PFUNDER | TOD ACCOUNT | 8600 SKYLINE DRIVE #1130 | | | DALLAS | TX | 75243 | 4169 |
| ROSANNA BECKER | 1613 SOUTHLAND PKWY APT H | | | | MARION | OH | 43302 | 7452 |
| ROSANNA D'APRILE & | DANIEL V. D'APRILE SR JT WROS | 83 TWO ROD HIGHWAY | | | WETHERSFIELD | CT | 06109 | 3959 |
| ROSANNA D'APRILE (IRA) | FCC AS CUSTODIAN | 83 TWO ROD HIGHWAY | | | WETHERSFIELD | CT | 06109 | 3959 |
| ROSANNA F GRIFFIN IRREV TRUST | LAVERNE J FOREE TRUSTEE | U/A/D 6/27/96 | PO BOX 324 | | UNADILLA | NY | 13849 | 0324 |
| ROSANNA F MYERS | 2435 GITANA CT | | | | MORGAN HILL | CA | 95037 | 3912 |
| ROSANNA K MILLS | 3560 S 562 EAST | | | | BRINGHURST | IN | 46913 | 9451 |
| ROSANNA K MILLS | R R 1 BOX 97M | | | | BRINGHURST | IN | 46913 | 9741 |
| ROSANNA K WATRAS | 322 8TH AVE S | | | | GREAT FALLS | MT | 59405 | 4012 |
| ROSANNA LOUISE LICHT | CUST MAX MARSHALL LICHT UGMA DE | C/O GEORGE MARSHALL | BOX 259 | | MILFORD | DE | 19963 | 0259 |
| ROSANNA M MATSUYAMA | 99 KRAUSS AVE | | | | HILO | HI | 96720 | 4834 |
| ROSANNA MC HENRY | 23 OLD OREGON RD | | | | CORTLANDT MNR | NY | 10567 | 1044 |
| ROSANNA MIRIGLIANI | 320A WILLOW TURN | | | | MT LAUREL | NJ | 08054 |
| ROSANNA NORWOOD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 918 PEARSON DR | | MILFORD | MI | 48381 |
| ROSANNA PERONI-MORSE | 1280 GRAVENSTEIN HWY N | | | | SEBASTOPOL | CA | 95472 |
| ROSANNA SEAMANS | PO BOX 2 | | | | LEEDS | MA | 01053 | 0002 |
| ROSANNA UPSHAW | 542 W STATE ST | | | | TRENTON | NJ | 08618 | 5627 |
| ROSANNA W CHIU | 22 SPICEWOOD WAY | | | | IRVINE | CA | 92612 | 2721 |
| ROSANNA Y LIM | 1519 MEADOWSTAR DRIVE | | | | SUGAR LAND | TX | 77479 |
| ROSANNA ZIFF | IRA DCG & T TTEE | 7250 S DEVON DRIVE | | | TAMARAC | FL | 33321 | 1052 |
| ROSANNA ZIFF TOD | 7250 S DEVON DRIVE | | | | TAMARAC | FL | 33321 | 1052 |
| ROSANNE A MATTY & | LINDA RANDAZZO TR UA 02/16/08 | FLORENCE TODARO IRREVOCABLE FAMILY | TRUST | 2 BALDWIN COURT | RIDGE | NY | 11961 |
| ROSANNE AHEE | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439 | 9649 |
| ROSANNE AMODEO | CUST DANIELLE AMODEO UGMA NY | 81 WOLVERINE ST | | | STATEN ISLAND | NY | 10306 | 2045 |
| ROSANNE B MCABOY | ROSANNE B MCABOY REV LIV TRUST | 121 LAUREL OAK LN | | | VERO BEACH | FL | 32963 |
| ROSANNE B. FREEMAN PAZ | 5940 RESORT PIKE | | | | PETOSKEY | MI | 49770 | 8309 |
| ROSANNE BAGATTA | 9 LITTLE BROOK LN | | | | NEW CITY | NY | 10956 | 3913 |
| ROSANNE C HABER | 1502 CANYON TRAIL SW | | | | ALBUQUERQUE | NM | 87121 | 8209 |
| ROSANNE COLEMAN | 74 CHESTER ST | | | | LAKE GROVE | NY | 11755 |
| ROSANNE COSTA | 2900 SW 22ND CIR APT 22A1 | | | | DELRAY BEACH | FL | 33445 | 7854 |
| ROSANNE DARAKDJIAN & | GARABED DARAKDJIAN JT TEN | 17551 DORIS LANE | | | LIVONIA | MI | 48152 | 3480 |
| ROSANNE ELDRED | 12371 W LAKE RD | | | | MONTROSE | MI | 48457 |
| ROSANNE ELIZABETH GANTZ | 450 FRANKLIN MINE RD | | | | HELENA | MT | 59602 |
| ROSANNE HOELTER | 2133 PLEASANT COLONY DR | | | | LEWIS CENTER | OH | 43035 | 8821 |
| ROSANNE IERARDI & | ANDREW IERARDI JT TEN | 66 CEDAR POINT DR | | | WEST ISLIP | NY | 11795 | 5014 |
| ROSANNE ISAY HARRISON | 146 N BELLEFIELD ST | | | | PITTSBURGH | PA | 15213 | 2618 |
| ROSANNE KANTZLER SUSI | CUST MATTHEW JEFFREY SUSI | UTMA MD | 1611 W SANDPOINTE PL | | VERO BEACH | FL | 32963 | 2662 |
| ROSANNE KLEINT | 41 WESTERLY ST | | | | YONKERS | NY | 10704 | 2041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSANNE KNOLL | 2498 GULF BREEZE CIRCLE | | | | PALM HARBOR | FL | 34683 | 2611 |
| ROSANNE LOUKONEN | 2135 SHERMAN ST. | | | | LONGMONT | CO | 80501 |
| ROSANNE M BUREK & | JOHN A BUREK JT TEN | 3820 PEARL | | | WARREN | MI | 48091 | 5521 |
| ROSANNE M CONWAY | 22 NORTH DR | | | | MANHASSET | NY | 11030 |
| ROSANNE M MASCH & DOUGLAS R | MASCH & FRED L VILBIG | TR ROSEANNE M MASCH REV TRUST | UA 7/2/99 | 14175 WATERWAY BLVD | FORTVILLE | IN | 46040 | 9447 |
| ROSANNE M TUROWICZ | ATTN ROSANNE M STORK | 8595 GALLANT FOX TRL | | | FLUSHING | MI | 48433 | 8804 |
| ROSANNE PANE & | JOSEPH PANE JT TEN | 2265 WESTCHESTER AVE | | | BRONX | NY | 10462 | 5039 |
| ROSANNE RAGO | VIA LIVORNO 14 | CATANIA 95127 | ITALY | | | | |
| ROSANNE RIBBLE | CUST REBEKAH A RIBBLE UGMA MI | 3279 E SHAFFER RD | | | MIDLAND | MI | 48642 | 8374 |
| ROSANNE RUBINSTEIN | 129 CHARLANN CIR | | | | CHERRY HILL | NJ | 08003 | 2941 |
| ROSANNE S GUMBLETON & | GERRARD L GUMBLETON JR JT TEN | 5600 WESTWOOD LANE | | | BLOOMFIELD TOWNSHP | MI | 48301 | 1247 |
| ROSANNE S HOSTNIK & | THOMAS A KLUG JT TEN | 30717 LUND DR | | | WARREN | MI | 48093 | 8020 |
| ROSANNE S JACOY | CUST JOSEPH A JACOY UTMA CA | 1618 PERKINS DR | | | ARCADIA | CA | 91006 | 1841 |
| ROSANNE S JACOY | CUST LORYN M JACOY UTMA CA | 1618 PERKINS DR | | | ARCADIA | CA | 91006 | 1841 |
| ROSANNE S MUDRY | C/O ROSANNE S JASINSKI | 600 NOTRE DAME DRIVE | | | WEBSTER | NY | 14580 | 8735 |
| ROSANNE S SIMON | 1201 OLIVE STREET | | | | SCRANTON | PA | 18510 | 1851 |
| ROSANNE T MORSE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 669 | | ALACHUA | FL | 32616 |
| ROSANNE TOROSINO | 5199 TALBOT'S LANDING | | | | ELLICOTT CITY | MD | 21043 | 6830 |
| ROSANNE VENTURO | 11746 DAN MAPLES DR | | | | CHARLOTTE | NC | 28277 | 9653 |
| ROSANNE WIECZOREK | 3611 MCKINLEY | | | | DEARBORN | MI | 48124 | 3676 |
| ROSARIA M BEVERLY | 812 LINCOLN DRIVE | | | | DEFIANCE | OH | 43512 | 2912 |
| ROSARIA MARIA ROBERTS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18022 HEATON DR | | HOUSTON | TX | 77084 |
| ROSARIO ALEJANDRO | 3 HALLMARK DRIVE | | | | NEW CITY | NY | 10956 |
| ROSARIO B ARGENTINE | 1109 WASHINGTON ST | | | | MARCUS HOOK | PA | 19061 | 4536 |
| ROSARIO BASTARDO | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTITA | CA | 95045 | 9647 |
| ROSARIO BUZZURO | 400 SYMPHONY CIRCLE - 551D | | | | COCKEYSVILLE | MD | 21030 |
| ROSARIO D SUYAO | 190 E THISTLE | | | | NEW MARTINSVILLE | WV | 26155 |
| ROSARIO DELEON | 3701 TURTLE CREEK BLVD APT 7D | | | | DALLAS | TX | 75219 |
| ROSARIO DELUCA | 14 WADSWORTH LANE | | | | FORDS | NJ | 08863 | 1026 |
| ROSARIO DI MARTINO | 546 TANBRIDGE RD | | | | WILMINGTON | NC | 28405 | 3924 |
| ROSARIO DIMARTINO | 546 TANBRIDGE RD | | | | WILMINGTON | NC | 28405 | 3924 |
| ROSARIO E MANTIONE | 55 RUE MADELIENE | | | | WILLIAMSVILLE | NY | 14221 | 3232 |
| ROSARIO E MANTIONE & | ROBIN M MANTIONE JT TEN | 55 RUE MADELIENE | | | WILLIAMSVILLE | NY | 14221 | 3232 |
| ROSARIO G GULINO | 267 WAYFARING LN | | | | ROCHESTER | NY | 14612 | 2770 |
| ROSARIO GENNARO | 181 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221 | 1415 |
| ROSARIO GIACOSIE | 704 BROAD ST | | | | CLIFTON | NJ | 07013 | 1642 |
| ROSARIO GONZALES | 6702 EVERHART A102 | | | | CORPUS CHRISTI | TX | 78413 |
| ROSARIO J BOSCHETTI & | BARBARA L BOSCHETTI JT TEN | 350B JUTLAND DR | | | MONROE TWP | NJ | 08831 | 3929 |
| ROSARIO J LOMBARDO | 209 HATTON PL | | | | GLEN MILLS | PA | 19342 | 3308 |
| ROSARIO J ORTISI & | TRISHA F ORTISI JT TEN | 19542 STRATFORD | | | MACOMB TOWNSHIP | MI | 48044 | 1266 |
| ROSARIO M. CAMEJO | TOD VANESSA FLORES | SUBJECT TO STA TOD RULES | 7501 E TREASURE DR. | APT. 8P | NORTH BAY VILLAGE | FL | 33141 |
| ROSARIO MAIORANO | 214 PEARL STREET | | | | LAWRENCE | NY | 11559 | 1229 |
| ROSARIO PENA NOGUERO | GMBG | IPC 3302 | D-65423 RUSSELSHEIM | GERMANY | | | |
| ROSARIO PILAR ESPINOZA | 10107 BELGRAVE RD | | | | TAMPA | FL | 33626 |
| ROSARIO S CASTILLO | 8337 JADE COAST DR | | | | SAN DIEGO | CA | 92126 | 3662 |
| ROSARIO S DONATUCCI & | SHARON R DONATUCCI | 7205 NW 92ND AVE | | | TAMARAC | FL | 33321 |
| ROSARIO S. CARLINO | UNIT 401C | HERITAGE HILLS | | | SOMERS | NY | 10589 |
| ROSARIO S. ROSOFSKY - IRA | 5802 LAKE | | | | HOUSTON | TX | 77005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSARIO SLOWIK | 325 WARBLER WAY | | | | EL PASO | TX | 79922 | 1119 |
| ROSARITA A HENNEBRY | 503 SINGER AVE | | | | LEMONT | IL | 60439 | 3816 |
| ROSARY A MCCLINTOCK TRUST | 30802 SCRIVO DRIVE | | | | WARREN | MI | 48092 | 4959 |
| ROSARY FOLEY | 430 E 20TH ST APT 1E | | | | NEW YORK | NY | 10009 | 8202 |
| ROSARY M MOIES USUFRUCTUARY & | KAREN ANN M RICH & KEVIN ANN M | CAILLOUET & THOMAS MOIES JR & | RICHARD MC KINNEY MOIES NKD OWN | 4301 HERICAN PL | METAIRIE | LA | 70003 | 1315 |
| ROSARY P MARZZIOTTI | TOD ACCOUNT | 10 CAREY STREET | | | MAHOPAC | NY | 10541 | 1908 |
| ROSAURA LOPEZ | 45 PRISCILLA LANE | | | | LOCKPORT | NY | 14094 | 3322 |
| ROSAVELL WALTERS | 410 MAPLE AVENUE APT C | | | | PEARISBURG | VA | 24134 | 1759 |
| ROSCHANDA CHANELL FLETCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 800 GREEN BROOK DR | | ALLEN | TX | 75002 | |
| ROSCHER, JOANN E | 9836 N 60TH PL | | | | PARADISE VALLEY | AZ | 85253 | 1203 |
| ROSCHER, WILLIAM G | 9836 N 60TH PL | | | | PARADISE VALLEY | AZ | 85253 | 1203 |
| ROSCO B SHAMBLIN | 68 MOHICAN DR | | | | GIRARD | OH | 44420 | 3651 |
| ROSCO B TIMMONS | 107 GLENDIVE ST | | | | HENDERSON | NV | 89012 | |
| ROSCO BROWN | R R 3 5115 E ROSS RD | | | | TIPP CITY | OH | 45371 | 9803 |
| ROSCOE A FULTZ JR | 783 GREENWOOD AVE | | | | CINCINNATI | OH | 45229 | 1805 |
| ROSCOE A MAYES | 17921 CHAGRIN BLVD | | | | SHAKER HTS | OH | 44122 | 4840 |
| ROSCOE B MCFARLAND 4TH | 42 KNOWLTON STREET | | | | CAMDEN | ME | 04843 | 1537 |
| ROSCOE B MCFARLAND III & | BETTE L MCFARLAND | JT/TEN | 42 KNOWLTON ST | | CAMDEN | ME | 04843 | 1537 |
| ROSCOE BACH JR | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377 | 2231 |
| ROSCOE BAKER | 330 QUIET COUNTRY DRIVE | | | | SAINT PETERS | MO | 63376 | 3883 |
| ROSCOE BURTON BARNES | 508 DOWNY MEADE DR | | | | FRANKLIN | TN | 37064 | |
| ROSCOE C BORDERS | 120 PARAISO DR | | | | DANVILLE | CA | 94526 | |
| ROSCOE C BORDERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 120 PARAISO DR | | DANVILLE | CA | 94526 | |
| ROSCOE C HAYNES | PO BOX 351174 | | | | DETROIT | MI | 48235 | 6074 |
| ROSCOE C JEFFCOAT | NANCY S JEFFCOAT JT TEN | 1104 FORT RIDGE CT | | | PELION | SC | 29123 | 8975 |
| ROSCOE COOPER | CGM SIMPLE IRA CUSTODIAN | U/P/O AUGUSTA IRON AND STEEL | 3536 WINDERMERE DRIVE | | HEPHZIBAH | GA | 30815 | 6201 |
| ROSCOE D CUNNINGHAM | 11TH & STATE STS | | | | LAWRENCEVILLE | IL | 62439 | |
| ROSCOE D CUNNINGHAM | 904 STATE | | | | LAWRENCEVILLE | IL | 62439 | 2758 |
| ROSCOE D CUNNINGHAM | DESIGNATED BENE PLAN/TOD | BOX 511 11TH & STATE | | | LAWRENCEVILLE | IL | 62439 | |
| ROSCOE D CUNNINGHAM | PO BOX 511 | | | | LAWRENCEVILLE | IL | 62439 | 0511 |
| ROSCOE D CUNNINGHAM & | BESSIE C CUNNINGHAM JT TEN | BOX 511 | | | LAWRENCEVILLE | IL | 62439 | 0511 |
| ROSCOE D CUNNINGHAM & | KATHERYN S CUNNINGHAM JT TEN | PO BOX 511 | | | LAWRENCEVILLE | IL | 62439 | 0511 |
| ROSCOE D MCMILLAN JR & | ELIZABETH D MCMILLAN JT TEN | 2123 ST MARY ST | | | RALEIGH | NC | 27608 | 1333 |
| ROSCOE D SERRELS JR | 4435 LAWNWOOD LANE | | | | FLINT | MI | 48529 | 1924 |
| ROSCOE D WALKER | 158 HILLVIEW AVE | | | | CAMDEN | TN | 38320 | 1413 |
| ROSCOE DWAYNE NICHOLS | 5303 E SAN MIGUEL AVE | | | | PARADISE VLY | AZ | 85253 | 5135 |
| ROSCOE E BISHOP | PO BOX 460 | | | | DRAGOON | AZ | 85609 | 0460 |
| ROSCOE F DAVIS & | ROSCOE F DAVIS JR | JT TEN | 9600 PARALLEL | | KANSAS CITY | KS | 66109 | 4332 |
| ROSCOE FISHER | 800 E COURT ST | APT 227 | | | FLINT | MI | 48503 | 6212 |
| ROSCOE G JAMES | PO BOX 490492 | | | | ATLANTA | GA | 30349 | 0492 |
| ROSCOE GRIFFIN | 9611 MONTICELLO DR | | | | GRANBURY | TX | 76049 | |
| ROSCOE H MILLER | MARCELLA E MILLER JTTEN | RR 1 BOX 94 | | | NOWATA | OK | 74048 | 9710 |
| ROSCOE H TRIVETT | CHARLES SCHWAB & CO INC CUST | PO BOX 488 | | | BRISTOL | TN | 37621 | |
| ROSCOE H WAREHAM | 1360 PATCHEN AVE SE | | | | WARREN | OH | 44484 | 2801 |
| ROSCOE H WRIGHT | 3254 VAN CAMPEN | | | | WATERFORD | MI | 48329 | 4171 |
| ROSCOE J DENSBORN | TR UA 08/10/93 ROSCOE J | DENSBORN REVOCABLE LIVING TRUST | 2324 WEST MURDEN STREET | | KOKOMO | IN | 46901 | 5055 |
| ROSCOE J SUTHERLAND JR | 35627 CANYON DRIVE | | | | WESTLAND | MI | 48185 | 4163 |
| ROSCOE J WRIGHT (SEP IRA) | FCC AS CUSTODIAN | 1329 WESTMINSTER DR | | | HIGH POINT | NC | 27262 | 7358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSCOE KIDD | 1110 STATIONSIDE DRIVE | | | | OAKLAND | FL | 34787 | 2511 |
| ROSCOE L COLE II | DAWN A COLE CO-TTEES | AMACPI CORP PS PLAN DTD | 11/01/97 | 1771 RAILROAD ST | CORONA | CA | 92880 | 2511 |
| ROSCOE L GREER | 1202 WILLOWS | | | | ITHACA | MI | 48847 | 1801 |
| ROSCOE L PHILLIPS | 2600 SHAWNEE DR | | | | CHILLICOTHE | MO | 64601 |
| ROSCOE LANE | 4825 OLD YORK RD | | | | PHILADELPHIA | PA | 19141 |
| ROSCOE M BROWN  TRUST TRUST | FLORENCE M BROWN TTEE | U/A DTD 01/10/1975 | 92 RIVERVIEW DRIVE | | DURANGO | CO | 81301 | 4372 |
| ROSCOE M HINSON JR & | ELIZABETH T HINSON | 1026 COLLINS MEADOW DR | | | GEORGETOWN | SC | 29440 |
| ROSCOE M STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011 | 8772 |
| ROSCOE MEEKS | 5535 BARTMER | | | | ST LOUIS | MO | 63112 | 3406 |
| ROSCOE N CLARK | 8802 W ARBELA RD | | | | MILLINGTON | MI | 48746 | 9527 |
| ROSCOE O BONISTEEL III | 3347 ROBINWOOD | | | | ANN ARBOR | MI | 48103 | 1748 |
| ROSCOE R BEE | HC 61 N BOX 12 | | | | STRANGE CREEK | WV | 26639 | 9204 |
| ROSCOE ROBERTS | PO BOX 739 | | | | FLINT | MI | 48501 | 0739 |
| ROSCOE SLAVEN | RR #1 | | | | SPRINGPORT | IN | 47386 | 9801 |
| ROSCOE SMILEY | 3212 W 7TH ST | | | | MILAN | IL | 61264 | 3736 |
| ROSCOE SOWDER | 5593 LIBERTY WOODS DR | | | | LIBERTY TWP | OH | 45011 | 9187 |
| ROSCOE T LESTER | 1540 BEAR CREEK PARK | | | | COLUMBIA | TN | 38401 | 7651 |
| ROSCOE TAYLOR | 1520 CHATEAUFORT PL | | | | DETROIT | MI | 48207 | 2717 |
| ROSCOE THERMON | 3011 SE MICHIGAN AV | | | | TOPEKA | KS | 66605 | 2649 |
| ROSCOE V CASEY | 4740 SUNDANCE TRL | | | | INDIANAPOLIS | IN | 46239 | 9701 |
| ROSCOE W HARDEN | 3650 SHEPHERD RD | | | | ST LOUIS | MI | 48880 | 9349 |
| ROSCOE W JOHNSTON | PO BOX 402 | | | | GENESEE | MI | 48437 | 0402 |
| ROSCOE W SHIPLETT JR AND | KATHLEEN M SHIPLETT JTWROS | SUITE 450 | 7621 LITTLE AVE | | CHARLOTTE | NC | 28226 | 8379 |
| ROSCOE WELLER & | BETTY J WELLER, TTEES | WELLER FAMILY LIVING TRUST | DATED 06/26/1996 | 731 S HIGHLAND | DEARBORN | MI | 48124 | 1642 |
| ROSCOE WOODS | 420 PARK PLACE APT 3C | | | | FORT LEE | NJ | 07024 | 3724 |
| ROSE A ADAMSKI | 177 VIRGIL AVE | | | | BUFFALO | NY | 14216 | 1838 |
| ROSE A BRADLEY | 4388 LAKE SHORE DRIVE | | | | BLACK RIVER | MI | 48721 | 9703 |
| ROSE A BRANSFORD | 1 LYONS AVE | | | | NEW CASTLE | DE | 19720 | 1204 |
| ROSE A CARRADUS | 1551 SAM RITTENBERG BLVD | APT# 389 | | | CHARLESTON | SC | 29407 | 4111 |
| ROSE A COYLE | 1033 HIGH MEADOWS DR | | | | GIBSONIA | PA | 15044 | 9267 |
| ROSE A CROSSLEY | 1477 HILLSIDE LN | | | | HOWELL | MI | 48843 | 9464 |
| ROSE A DATTILO | 2098 TEAKWOOD DR | | | | COLUMBUS | OH | 43229 | 3903 |
| ROSE A DELGRANDE | 432 LASALLE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | 2635 |
| ROSE A DIMASSA | BY ROSE A DIMASSA | 3659 CINNAMON WAY | | | CLEVELAND | OH | 44145 | 5716 |
| ROSE A DOMBROWSKI | PO BOX 842 | | | | NEWAYGO | MI | 49337 | 0842 |
| ROSE A DORSMAN & | WILLIAM C DORSMAN JT TEN | 5 WOODRIDGE COURT | | | ALBANY | NY | 12203 | 4437 |
| ROSE A DRAPER & | SUSAN E HIBBARD JT TEN | 9645 SHERIDAN | | | MILLINGTON | MI | 48746 | 9304 |
| ROSE A ECKART | 4706 CREEKVIEW DRIVE | | | | MIDDLETOWN | OH | 45044 | 5372 |
| ROSE A FOWLER | 604 BRANDED BLD | | | | KOKOMO | IN | 46901 |
| ROSE A HARDY | 333 PUTNAM ST | | | | SCRANTON | PA | 18508 | 2723 |
| ROSE A HEDDEN & | MERRITT E HEDDEN JT TEN | 15501 W FUTURA DRIVE | | | SUN CITY WEST | AZ | 85375 | 6545 |
| ROSE A HOOD | 807 MAPLE ST | | | | CLARKSTON | WA | 99403 | 2063 |
| ROSE A HUFFMAN & | WILLIAM A HUFFMAN JT TEN | 2140 W LIBERTY LN | | | GREENFIELD | IN | 46140 | 2772 |
| ROSE A KELLY & | SHARON K BUSH JT TEN | 5114 NORTHWEST COVES DRIVE | | | KANSAS CITY | MO | 64151 | 1133 |
| ROSE A KRUEGER | 7080 MELBOURNE ROAD | | | | SAGINAW | MI | 48604 | 9241 |
| ROSE A LAMMERS | ROUTE 4 | 16839 ROAD L | | | OTTAWA | OH | 45875 | 9454 |
| ROSE A LOCASCIO | 14139 HUFFMEISTER | | | | CYPRESS | TX | 77429 | 1805 |
| ROSE A MAHON | 117 FOX TRACE CT | | | | AIKEN | SC | 29803 | 2754 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSE A MAZZA | 1715MILAN RD | | | | SANDUSKY | OH | 44870 | 4118 |
| ROSE A MC GUIRE | MC GUIRE FAMILY TRUST | 4673 ELDER AVE | | | SEAL BEACH | CA | 90740 | |
| ROSE A MCNALLY | 4875 STEPHEN COURT | | | | AUBURN | MI | 48611 | |
| ROSE A MILLER | 5820 S WINDERMERE ST | APT 268 | | | LITTLETON | CO | 80120 | 2150 |
| ROSE A MORICONI | BY ROSE A MORICONI | 16358 EDWARDS AVE | | | SOUTHFIELD | MI | 48076 | 5805 |
| ROSE A PAPA | MICHAEL S PAPA | 5 CALLINGHAM RD | | | PITTSFORD | NY | 14534 | 1501 |
| ROSE A PEEBLES | 6503 MICHAEL DR | | | | BROOK PARK | OH | 44142 | 3818 |
| ROSE A RAGONE | 14 GAIL DR | | | | NEW ROCHELLE | NY | 10805 | 2113 |
| ROSE A REFF | 33144 RTE 12 BOX 317 | | | | CLAYTON | NY | 13624 | 0317 |
| ROSE A ROBERTS | 390 E BOTTS LN | | | | SALEM | IN | 47167 | 7648 |
| ROSE A SCHIRANO | 1264 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428 | 9432 |
| ROSE A SCHULZ | BY ROSE A SCHULZ | 37 OLD MILL RD | | | WOODBRIDGE | CT | 06525 | 1523 |
| ROSE A SPAHN & LAWRENCE J | SPAHN | 8929 98TH ST | | | JAMAICA | NY | 11421 | |
| ROSE A STAMPER | 1012 GLEN ARBOR CT | | | | CENTERVILLE | OH | 45459 | 5421 |
| ROSE A SUGGETT | TOD JENNIFER LITTLEJOHN/ | STEFFANI PARR | SUBJECT TO STA TOD RULES | 2331 S 74TH APT #43 | LINCOLN | NE | 68506 | 2929 |
| ROSE A WADE | TOD DTD 06/15/01 | 1930 E RACINE ST #E | | | JANESVILLE | WI | 53545 | 4356 |
| ROSE A YERKOVICH TTEE | MICHAEL T YERKOVICH FAM TR | DATED 12/24/1993 | 450 MEADOW LARK CIRCLE | | SANDWICH | IL | 60548 | 9561 |
| ROSE A YERKOVICH TTEE | ROSE A YERKOVICH REVOC TR | DATED 12/24/93 | 450 MEADOW LARK CIRCLE | | SANDWICH | IL | 60548 | 9561 |
| ROSE A ZACHWOSK | 834 W IRIS | | | | OXNARD | CA | 93033 | 3346 |
| ROSE A. BLITZ (TTEE) | REVOCABLE LIVING TRUST | OF ROSE A. BLITZ | U/A 11/24/96 | 15211 SUTHERLAND | OAK PARK | MI | 48237 | 1591 |
| ROSE ADKINS | 130 RIDGE HAVEN LANE | | | | PORTLAND | TN | 37148 | 4500 |
| ROSE ALTON | 826 COLUMBIA STREET | | | | SANTA FE | NM | 87505 | |
| ROSE AMANDA PARKS | 6020 SHORE BLVD S 1009 | | | | GULFPORT | FL | 33707 | |
| ROSE ANN BRESSMAN | 2005 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360 | 2201 |
| ROSE ANN CITRON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 760 MAGAZINE SUITE 305 | | NEW ORLEANS | LA | 70130 | |
| ROSE ANN CROWLEY | CHARLES SCHWAB & CO INC CUST | 9365 W 175TH STREET | | | TINLEY PARK | IL | 60487 | |
| ROSE ANN CROWLEY TRUSTEE | ROSE ANN CROWLEY REVOCABLE | 9365 W 175TH STREET | | | TINLEY PARK | IL | 60487 | |
| ROSE ANN FLOWERS | 38 WEST THIRD STREET | | | | MT CARMEL | PA | 17851 | 2061 |
| ROSE ANN HUEBNER | 3206 STANHOPE DR | | | | TOLEDO | OH | 43606 | 1247 |
| ROSE ANN JONES | 106 KINGSWOOD RD | | | | NEWARK | DE | 19713 | 3055 |
| ROSE ANN KNUFFMAN | 2348 - 2275TH AVENUE | | | | ATLANTA | IL | 61723 | 9000 |
| ROSE ANN KOLLAR (IRA) | FCC AS CUSTODIAN | 38222 SADDLE LANE | | | CLINTON TWP | MI | 48036 | 1779 |
| ROSE ANN M CAVACECI | 161 LAFAYETTE | | | | ELYRIA | OH | 44035 | 3922 |
| ROSE ANN MANCE | 822 CREST DRIVE | | | | PAPILLION | NE | 68046 | 2906 |
| ROSE ANN MCHUGH & | MICHEAL D MCHUGH JT TEN | 2845 HEATHFIELD ROAD | | | BLOOMFIELD HILLS | MI | 48301 | 3416 |
| ROSE ANN NASH | 750 HOLLISTER | | | | PONTIAC | MI | 48340 | 2428 |
| ROSE ANN OLLER | 2117 STEVENSON ST | | | | FLINT | MI | 48504 | 4032 |
| ROSE ANN PALMER | 49545 SCHOENHERR | | | | SHELBY TWP | MI | 48315 | 3866 |
| ROSE ANN SOLHEID | 203 10TH ST SE | | | | NEW PRAGUE | MN | 56071 | 1949 |
| ROSE ANN STAMPER | 1012 GLEN ARBOR COURT | | | | CENTERVILLE | OH | 45459 | 5421 |
| ROSE ANN TEPE & | HENRY M TEPE JT TEN | 4702 MEDALTON WAY | | | SAINT LOUIS | MO | 63128 | |
| ROSE ANN TROMBETTA | ROSE A TROMBETTA LIVING TRUST | 182 SANDALWOOD DR | | | ROCHESTER | MI | 48307 | |
| ROSE ANN TROXELL | 4004 ST MARTINS PLACE | | | | CINCINATTI | OH | 45211 | 5310 |
| ROSE ANN WALSH | 10709 VERNON | | | | GARFEILD HGTS | OH | 44125 | 2717 |
| ROSE ANN YENS | 5124 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760 | 9769 |
| ROSE ANN ZAIDAN & | MARY ZAIDAN JT TEN | 25309 BRIARWYKE | | | FARMINGTON HILLS | MI | 48336 | 1654 |
| ROSE ANN ZAIDAN & | PEARL PURLESKI JT TEN | 25309 BRIARWYKE | | | FARMINGTON HILLS | MI | 48336 | 1654 |
| ROSE ANNA EASON | 10453 SO RHODES | | | | CHICAGO | IL | 60628 | 2960 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE ANNE GOLDMAN | 134 E UPSAL ST | | | | PHILADELPHIA | PA | 19119 | 2339 |
| ROSE ANNE GROSSMAN | PO BOX 331066 | | | | COCONUT GROVE | FL | 33233 | 1066 |
| ROSE ANNE HAMMOND & | HENRY HERBERT JT TEN | ROSELANDS | HEARTENOAK RD | HAWKHUST UNITED KINGDOM | | | |
| ROSE ANNE HERRMANN | 1732 SUNVALE DRIVE SW | | | | WYOMING | MI | 49509 | 6547 |
| ROSE ANNE MIKALL | PO BOX 904 | | | | TUPPER LAKE | NY | 12986 | 0904 |
| ROSE ANNE STEVENS | 18947 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021 | 2068 |
| ROSE ANNE TISDALE | 1310 LAKE FOREST CIRCLE | | | | BIRMINGHAM | AL | 35244 | |
| ROSE ANNE TISDALE | 425 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216 | |
| ROSE APPLE TTEE | FBO ROSE APPLE | U/A/D 09/29/97 | 22240 RIVER RIDGE TRAIL | | FARMINGTON HILLS | MI | 48335 | 4673 |
| ROSE ARLENE TORRANCE | 453 CANDLESTICK | | | | WATERFORD | MI | 48328 | 2103 |
| ROSE ASEVEDO | 21455 MARINA CIRCLE | | | | MACOMB | MI | 48044 | 1324 |
| ROSE AVOLIO MARINO | CUST PATRINA MARINO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 81 EDSON PL | NORTH HALEDON | NJ | 07508 | 3012 |
| ROSE B BAGIAN | DESIGNATED BENE PLAN/TOD | 120 W FERN ST | | | PHILADELPHIA | PA | 19120 | |
| ROSE B BERNDT | 8216 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | 9047 |
| ROSE B BRADLEY | 1622 DIFFORD DR | | | | NILES | OH | 44446 | 2845 |
| ROSE B BROWN | 119 BROCKMOORE | | | | E AMHERST | NY | 14051 | 2138 |
| ROSE B CRAYS | 645 REDONDO AVE #316 | | | | LONG BEACH | CA | 90814 | 7232 |
| ROSE B CUTONE | ROSEMARY L CUTONE | BETTY C ALTOMARE | 123 UNION ST | | DEEP RIVER | CT | 06417 | 1747 |
| ROSE B DOW | TOD ACCOUNT | 601 MORMON HOLLOW RD. | | | WALTON | NY | 13856 | 3403 |
| ROSE B FEENSTRA | 14926 84TH AVE | | | | COOPERSVILLE | MI | 49404 | 9787 |
| ROSE B HERRERO | 11368 CHATEAU RIDGE TRL | | | | FENTON | MI | 48430 | 3415 |
| ROSE B KELLEY IRA | FCC AS CUSTODIAN | 609 PINECROFT DR | | | ROSELLE | IL | 60172 | 3044 |
| ROSE B LANDAU & | ELIAS B LANDAU JT TEN | 820 ROSCOMMON ROAD | | | BRYN MAWR | PA | 19010 | 1845 |
| ROSE B LEVY | 1850 ALICE ST | APT 405 | | | OAKLAND | CA | 94612 | 4135 |
| ROSE B PANE & | ROSALIE V CLIFFORD & PETER J PANE & | MARIE O LAWRENCE JT TEN | 24-A COOLIDGE COURT | APT A | STREAMWOOD | IL | 60107 | 2328 |
| ROSE B PORT | CHARLES SCHWAB & CO INC CUST | 6502 BRAVA WAY | | | BOCA RATON | FL | 33433 | |
| ROSE B PORT | ROSE B PORT REV TRUST | 6502 BRAVA WAY | | | BOCA RATON | FL | 33433 | |
| ROSE B PRATICO | 36 E FOXWOOD DRIVE | | | | TIMBERLAKE | NC | 27583 | |
| ROSE B SHANK | 1255 ARTHUO DR NW | | | | WARREN | OH | 44485 | 1852 |
| ROSE BALINT | 10 CANBY ST | PT ROBINSON ON L0S 1K0 | CANADA | | | | | |
| ROSE BANK CEMETERY | ASSOCIATION INC | ATTN LARRY WIGGINS | 42 GREYSTONE RD | | NORTH EAST | MD | 21901 | 2009 |
| ROSE BARKER | 758 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118 | 8916 |
| ROSE BARNET | 2904 32 AVENUE | | | | MOLINE | IL | 61265 | 6944 |
| ROSE BENDAR | 9 HOSFORD AVE | | | | LEONARDO | NJ | 07737 | 1734 |
| ROSE BERNARD | 353 FOREST DR | | | | BUFFALO | NY | 14224 | |
| ROSE BIERNACKI | STANLEY BIERNACKI JTTEN | 1817 WINDMERE WAY | | | MYRTLE BEACH | SC | 29575 | 5833 |
| ROSE BINDNER | TR BINDNER FAM TRUST | UA 08/05/91 | 426 SUTTERS MILL RD | | SAINT PETERS | MO | 63376 | |
| ROSE BISHOP | P O BOX 522 | | | | HARRODSBURG | KY | 40330 | |
| ROSE BLIMAN | TR BLIMAN FAM TRUST | UA 12/05/94 | HILLCREST INN | 405 HODENCAMP RD APT 329 | THOUSAND OAKS | CA | 91360 | 7310 |
| ROSE BORZYN & | EDWARD BORZYN JT TEN | 713 17TH ST | | | AMBRIDGE | PA | 15003 | 1914 |
| ROSE BROGNA AND | CHRISTOPHER BROGNAJT TEN | 147 WOOLLEY AVENUE | | | STATEN ISLAND | NY | 10314 | 2636 |
| ROSE BUCHA TTEE | ROSE BUCHA TRUST | U/A DATED OCT 18 1983 | FBO ROSE BUCHA | 13060 METCALF APT 316 | OVERLAND PARK | KS | 66213 | 2664 |
| ROSE BUCKNER | 6988 MARSUE DR 2-C | | | | BALTIMORE | MD | 21215 | 1212 |
| ROSE BURRELL | STRAWBERRY AVENUE #903 | | | | VINELAND | NJ | 08360 | 1839 |
| ROSE C BROPHY | 269 W WASHINGTON ST #9 | | | | BRISTOL | CT | 06010 | 5372 |
| ROSE C CALLAGHAN & | CECELIA ANN CALLAGHAN GEE JT TEN | 5635 WEST FALLING LEAF DRIVE | | | KENTWOOD | MI | 49512 | 9479 |
| ROSE C FERRARA | 29 N 19TH ST | | | | KENILWORTH | NJ | 07033 | 1659 |
| ROSE C LIU | 3350 DENSMORE COURT | | | | SAN JOSE | CA | 95148 | 2736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE C MALINCHAK & | ARNOLD P MALINCHAK JT TEN | 13147 CONCORD DRIVE | | | STERLING HEIGHTS | MI | 48313 1834 |
| ROSE C MOCH | 1860 ALARD | | | | LINCOLN PARK | MI | 48146 3816 |
| ROSE C STEVENS | 3900 33 STREET SOUTH | CRANBROOK BC  V1C 6Z7 | CANADA | | | | |
| ROSE C STOPYRA | 1201 BEECH ST | | | | WILMINGTON | DE | 19805 4324 |
| ROSE C WILKESON | 71 BRADFORD RD | | | | TEWKSBURY | MA | 01876 1556 |
| ROSE C. MADDEN | ROBERT V. MADDEN | WILLIAM R. MADDEN TRUSTEES FBO | SAMUEL W. MADDEN LW&T 4/6/98 | 41120 FOX RUN ROAD APT MG 212 | NOVI | MI | 48377 4830 |
| ROSE CALDWELL | 601 E 32ND ST | UNIT 605 | | | CHICAGO | IL | 60616 |
| ROSE CANDELIERI | 13 CHESTNUT HILL ROAD | | | | CHELMSFORD | MA | 01824 |
| ROSE CAROL LONG | 161 WEST 15TH STREET #6J | | | | NEW YORK | NY | 10011 |
| ROSE CASINGHINO & | LOUIS CASINGHINO JT TEN | 44 SPIER AVE | | | ENFIELD | CT | 06082 4346 |
| ROSE CATALLO | ROSE CATALLO REVOCABLE LIVING | 20914 LUJON DR | | | NORTHVILLE | MI | 48167 |
| ROSE CECILIA DOLAN | 839 13TH AVE N | UNIT 110 | | | CLINTON | IA | 52732 5166 |
| ROSE CHERISME | 5301 NE 9TH AVENUE | | | | POMPANO | FL | 33064 |
| ROSE CHIANESE | C/O JOSEPH M CHIANESE | 5828 WILENA PL | | | SARASOTA | FL | 34238 1709 |
| ROSE CHIN HONG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2240 BUNKER HILL DR | | SAN MATEO | CA | 94402 |
| ROSE CILENTO & | BARTLEY G & | MARGARET D CILENTO JT TEN | 14 METACOMETT RD | | SCITUATE HARBOR | MA | 02066 3724 |
| ROSE COBB | 50 A YORKTOWNE PARKWAY | | | | WHITING | NJ | 08759 1638 |
| ROSE COLOSIMO | 3093 18TH ST | | | | DETROIT | MI | 48216 1120 |
| ROSE CONRAD & | MARK A CONRAD | 33 EAST END AVE APT 10E | | | NEW YORK | NY | 10028 |
| ROSE CROWELL | 4110 WESTMEATH RD | | | | NOTTINGHAM | MD | 21236 1050 |
| ROSE CUOMO & | ALOYSIUS S CUOMO JT TEN | 264 HYATT AVENUE | | | YONKERS | NY | 10704 |
| ROSE CURRY | 70 LOCUST AVE 509 | | | | NEW ROCHELLE | NY | 10801 7347 |
| ROSE D BRAND TTEE | U/A DTD 10/15/97 | ROSE D BRAND REV LVG TR | 4754 WICKERWOOD DR | | SAINT LOUIS | MO | 63129 |
| ROSE D CHAPPLE | 1301 N HOMER ST | | | | LANSING | MI | 48912 5041 |
| ROSE D HOBSON | 13 VAN DYCK DR | | | | WILM | DE | 19809 3423 |
| ROSE D LA MENDOLA | 180 PARK LEDGE DR | | | | SNYDER | NY | 14226 3925 |
| ROSE D SCHIAVO | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440 9437 |
| ROSE D YOUNG | 11129 MARSHA PLACE | | | | WARREN | MI | 48089 1083 |
| ROSE DALY | 2418 SINCLAIR | | | | PASADENA | TX | 77503 4138 |
| ROSE DEJACK | P.O. BOX 28 | | | | GROSSE ILE | MI | 48138 0028 |
| ROSE DEMARIE | SPECIAL ACCOUNT | 59 TIMBERLANE DRIVE | | | WILLIAMSVILLE | NY | 14221 1423 |
| ROSE DI GIOSE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1270 JERUSALEM AVENUE | # 20 | N. MERRICK | NY | 11566 1355 |
| ROSE DI SARRO | 1923 HIGHLAND AVE | | | | SCHENECTADY | NY | 12308 1332 |
| ROSE DIANE GORMAN | 4912 BROADMOOR DR | | | | MAPLEPLAIN | MN | 55359 9683 |
| ROSE DILLON | 344 E STATE ST | | | | LONG BEACH | NY | 11561 |
| ROSE DOHERTY | TR HERBERT & ROSE DOHERTY | FAMILY REVOCABLE TRUST | UA 01/06/00 | 7550 N 16TH ST APT 218-8 | PHOENIX | AZ | 85020 7604 |
| ROSE DOWNEY & | PAMELA DOWNEY JT TEN | 1712 BOGART AVE | | | BRONX | NY | 10462 4025 |
| ROSE DROESLER | 16 BRITTANY RD | | | | AMHERST | NY | 14228 1939 |
| ROSE DURSO | 49 COLONY DRIVE | | | | HOLBROOK | NY | 11741 2813 |
| ROSE E CHAFEE | 136 WEST CHAPEL STREET | | | | CANASTOTA | NY | 13032 1149 |
| ROSE E FLOOK | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001 2136 |
| ROSE E FRAGOSA | 340 OAK TREE WAY | | | | BUELLTON | CA | 93427 9772 |
| ROSE E KNOTT | 12024 SR 66 | | | | OAKWOOD | OH | 45873 9138 |
| ROSE E MALLORY | P O BOX 397 | | | | MOGADORE | OH | 44260 |
| ROSE E MANNO & | PAMELA M BILLER JT TEN | 2311 SHADER BROOK RD | | | OWINGS MILLS | MD | 21117 2349 |
| ROSE E MIKOWSKI | 100-27 210 ST | | | | QUEENS VILLAGE | NY | 11429 1046 |
| ROSE E MURPHY | 2207 SAYEBROOK ROAD | | | | DAYTON | OH | 45459 3519 |
| ROSE E MURPHY | 2207 SAYEBROOKE ROAD | | | | DAYTON | OH | 45459 3519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE E PLUHAR | 8 DEVON ROAD | | | | EDISON | NJ | 08820 |
| ROSE E TAKACS | CUST KIMBERLY ANN TAKACS | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2440 BANDON DRIVE | GRAND BLANC | MI | 48439 8152 |
| ROSE E TAYLOR TR DTD 6/4/85 TR | ROSE E TAYLOR TTEE | U/A DTD 06/04/1985 | 28244 N 67TH ST | | CAVE CREEK | AZ | 85331 6550 |
| ROSE E ZEBRO | 357 EASY ST | | | | HOWELL | NJ | 07731 8754 |
| ROSE ELIZABETH DUDDY | C/O NORTHERN BANK LTD | 39 SHIPQUAY ST | LONDONDERRY | UNITED KINGDOM | | | |
| ROSE ELIZABETH MUELLER | 327 HILL RIDGE RD | | | | CLARKSVILLE | IN | 47129 9157 |
| ROSE ELIZABETH NAPPI U-A DTD | 9-24-98 THE ROSE ELIZABETH NAPPI | LIVING TRUST | 4555 KANSAS STREET | | SAN DIEGO | CA | 92116 4263 |
| ROSE ELLEN RYBSKI & | JEROME J RYBSKI JR & | JON D RYBSKI JT TEN | 11806 RIVERMAN | | GRANT | MI | 49327 9782 |
| ROSE EMMA ANDERSON | 998 38TH AVE #27 | | | | SANTA CRUZ | CA | 95062 4455 |
| ROSE EVELYN KUNKLER | 3126 ST RT 705 | | | | NEW WESTON | OH | 45348 9737 |
| ROSE F BELSKY | 6059 S NEW YORK AVENUE | | | | CUDAHY | WI | 53110 2831 |
| ROSE F BLACKETT | 15933 BRADFORD DRIVE | | | | CLINTON TWP | MI | 48038 1000 |
| ROSE F JUCKES | PO BOX 802191 | | | | HOUSTON | TX | 77280 2191 |
| ROSE F LOCICERO | 243 ILLINOIS AVE | | | | PATERSON | NJ | 07503 1525 |
| ROSE F RICHARD & | JOSEPH P RICHARD JT TEN | 700 BROADWAY | | | BAY CITY | MI | 48708 7073 |
| ROSE F WRINKLES & | ALBERTA FOX JT TEN | 62072-2 YORKTOWN DR | | | SOUTH LYON | MI | 48178 1714 |
| ROSE FAVORITO | 138 HILLYER CIRCLE | | | | MIDDLETON | NJ | 07748 3214 |
| ROSE FAZZINO | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457 4226 |
| ROSE FEDEROFF | 58-50 251ST ST | | | | LITTLE NECK | NY | 11362 2121 |
| ROSE FINNEY | 3020 E FRANCES ROAD | | | | CLIO | MI | 48420 9716 |
| ROSE FISHMAN | MICHAEL GERARD TTEE | U/A/D 05-19-1980 | ROSE M FISHMAN TRUST | 1220 BROOKWOOD STREET | BIRMINGHAM | MI | 48009 1067 |
| ROSE FORTIER | 5613 W MORGAN AVE | UNIT B | | | MILWAUKEE | WI | 53220 1434 |
| ROSE FRANCESCHINI | 27 SEASPRAY DR | | | | CENTERPORT | NY | 11721 1642 |
| ROSE FRANZONE | TR FRANZONE FAMILY TRUST | UA 01/16/03 | 1023 73 ST | | BROOKLYN | NY | 11228 1915 |
| ROSE G FRAMER | TR UA 05/20/93 ROSE G FRAMER | REVOCABLE LIVING TRUST | 1308 PRINCE ALBERT DR | | ST LOUIS | MO | 63146 4926 |
| ROSE G ROMANO | RR 5 BOX 230 | | | | HARBESON | DE | 19951 9730 |
| ROSE G THORNTON | ROSE THORNTON TRUST | 1040 LAKE SHORE RD | | | GROSSE POINTE | MI | 48236 |
| ROSE GALVAS & | LINDA M GALVAS JT TEN | 3290 DREXEL AVE | | | FLINT | MI | 48506 1936 |
| ROSE GALVAS & | MARION GALVAS JT TEN | 3290 DREXEL AVE | | | FLINT | MI | 48506 1936 |
| ROSE GAMA-LOBO | 10313 PANORAMIC DRIVE | | | | FRANKLIN PARK | IL | 60131 1519 |
| ROSE GARTI-KERR | 539 FENIMORE AVE | | | | N BABYLON | NY | 11703 2003 |
| ROSE GENOVA | TOD MARIA VAN BOECKEL | 16450 E AVE OF THE FOUNTAINS | UNIT 9 | | FOUNTAIN HILLS | AZ | 85268 |
| ROSE GERARDI & | JON C GERARDI & | LISA A GERARDI JT TEN | 124 COUNTRY WALK RD | | SCHENECTADY | NY | 12306 6709 |
| ROSE GERSHON | 280 PARK AVE S | APT 20A | | | NEW YORK | NY | 10010 6133 |
| ROSE GIBBONS | 39-15 56 ST | | | | WOODSIDE | NY | 11377 3345 |
| ROSE GILBERT | ROSE GILBERT REV TR | 101 CHURCH RD | | | MORGANVILLE | NJ | 07751 |
| ROSE GIORDANO | 271 MONMOUTH ROAD | | | | W LONG BRANCH | NJ | 07764 1114 |
| ROSE GLASS | C/O DR GRANT NUGENT | 946 CARBONDALE RD | | | IONE | CA | 95640 9730 |
| ROSE GLIENNA & | FRED GLIENNA CO-TTEES | UTD 7/18/89 | FBO THE GLIENNA RESIDUARY TR | 1200 S ORANGE GROVE BL NO 13 | PASADENA | CA | 91105 3353 |
| ROSE GOLDFINE-CASERTA | 99 LILY POND LN | | | | KATONAH | NY | 10536 |
| ROSE GONSOULIN | CHARLES SCHWAB & CO INC CUST | 16318 E EMERALD DR | | | FOUNTAIN HILLS | AZ | 85268 |
| ROSE GRAFMILLER | 4440 KNIGHTSBRIDGE | | | | W. BLOOMFIELD | MI | 48323 |
| ROSE GRAUSO & | MARIO GRAUSO JT TEN | 393 CONCORD ROAD | | | YONKERS | NY | 10710 1821 |
| ROSE GROSSINGER | CUST PAUL GROSSINGER | UTMA IL | 835 W FULLERTON | | CHICAGO | IL | 60641 |
| ROSE GROVER OTTO | 200 PANORAMA DR | | | | OXON HILL | MD | 20745 1027 |
| ROSE GUZMAN | TR ROSE GUZMAN REVOCABLE LIVING | TRUST UA 01/24/01 | 5079 THORNCROFT AVENUE | | ROYAL OAK | MI | 48073 1107 |
| ROSE H ASZKLAR | 34 HOBART ST | APT 303 | | | SOUTHINGTON | CT | 06489 |
| ROSE H CRISWELL | 8576 ERTMAN ROAD | | | | LOCKPORT | NY | 14094 9344 |

| ROSE H DICRISTINA & | GEORGE R DI CRISTINA | TR UA 11/02/89 ROSE H DI CRISTINA & | GEORGE R DI CRISTINA TRUST | 1 HAYWARD CT | BURLINGAME | CA | 94010 | 5414 |
|---|---|---|---|---|---|---|---|---|
| ROSE H FERRARA | 25712 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134 | 1016 |
| ROSE H MALONEY | 1325 ISLAND AVE | | | | CUMBERLAND | WI | 54829 | 9167 |
| ROSE H MEARS | 35861 SPRUCE STREET | | | | NEWARK | CA | 94560 | 1037 |
| ROSE H MERZEL LIV TR | ROSE H MERZEL TTEE | U/A DTD 05/04/94 | 309 GREENBRIER BLDG A | | WEST PALM BEACH | FL | 33417 | |
| ROSE H NIELSEN | 1010 REGENCY PKWY | APT 106 | | | OMAHA | NE | 68114 | |
| ROSE HANZES WUEST | CAROLROSE SCHLESINGER JT TEN | 4745 WHITE OAK PLACE | | | ENCINO | CA | 91316 | 3726 |
| ROSE HASS LEIDER | N 6623 HGWY 57 | | | | BELGIUM | WI | 53004 | 9771 |
| ROSE HAWRYLAK | HUBBARD MANOR WEST | 22077 BEECH | APT 215 | | DEARBORN | MI | 48124 | 2848 |
| ROSE HEDRICK | TR ROSE HEDRICK LIVING TRUST | UA 02/20/02 | 8217 CLARIDGE CT | | NORTH ROYALTON | OH | 44133 | 7214 |
| ROSE HEIM | 2801 W BROADWAY #D-1 | | | | COLUMBIA | MO | 65203 | 1233 |
| ROSE HENDEL | 126 CROWTHERS DR | | | | HAMILTON | OH | 45013 | 1778 |
| ROSE HESTER | 609 N CARROLL PKWY APT 104 | | | | GLENWOOD | IL | 60425 | 1173 |
| ROSE HIBSKY & | ELIZABETH HIBSKY & | ALAN HIBSKY JT TEN | 29240 BRODY AVE | | WESTLAND | MI | 48185 | 2533 |
| ROSE HORN & | STEVEN HORN | TR UA 08/08/89 M-B ROSE HORN | 10353 CORBEIL DR APT A | | ST LOUIS | MO | 63146 | 5940 |
| ROSE HORNE & | MICHAEL J HORNE JT TEN | 406 ROLAND CT | | | GROSSE POINTE FARM | MI | 48236 | 2823 |
| ROSE HUIE | & CHAPMAN HUIE COMPROP | 320 8TH STREET STE 2B | | | OAKLAND | CA | 94607 | |
| ROSE HUONG DAO | 32 COLES STREET | | | | JERSEY CITY | NJ | 07302 | |
| ROSE I MILLS TTEE | HAROLD B MILLS & ROSE I MILLS TR | U/A DTD 01/06/1998 | 205 ILENE | | STURGIS | MI | 49091 | 1775 |
| ROSE I MONTY | 1120 NORTHSHORE DR NE APT 902 | | | | ST PETERSBURG | FL | 33701 | 1425 |
| ROSE I ROBINSON | CHARLES SCHWAB & CO INC CUST | 6792 REGELLO DR | | | FRISCO | TX | 75034 | 2385 |
| ROSE INDUSTRIES MODEL MONEY | PURCHASE PLAN | ATTN RALPH ROSE | PO BOX 4363 | | MIDWAY | KY | 40347 | 4363 |
| ROSE IRELAND | 980 TRINITY AVENUE APT IB | | | | BRONX | NY | 10456 | 6910 |
| ROSE IRENE HENRY | 6600 OUTER LO 146 | | | | LOUISVILLE | KY | 40228 | 2023 |
| ROSE IZZO FLAHERTY | 10 ORCHARD ST | | | | GLEN HEAD | NY | 11545 | |
| ROSE J BOVA & | GERALD T BOVA JR JT TEN | 9096 TOWN LINE ROAD | | | ROYALTON | NY | 14105 | 9737 |
| ROSE J COMEFORD TOD | CAROL L RENESKI | SUBJECT TO STA TOD RULES | 42272 TODDMARK LN | | CLINTON TWP | MI | 48038 | 6823 |
| ROSE J HUDSON | TOD DTD 06/09/2008 | 800 SOUTHERLY RD | # 814 | | TOWSON | MD | 21286 | 8416 |
| ROSE J KATEN & | MICHAEL W KATEN TTEES | ROSE J KATEN REVOCABLE TRUST | DTD 7/29/05 | 312 FOREST DRIVE | FALLS CHURCH | VA | 22046 | 3627 |
| ROSE J KELSO | TOD BENEFICIARIES ON FILE | 10730 MEATH DR | | | SAINT LOUIS | MO | 63123 | 4954 |
| ROSE J MICHAEL | 130 SWEETBRIAR DR | | | | CRANSTON | RI | 02920 | 3536 |
| ROSE J PRESTEL & | ROBERT BOASBERG | TR UW THOMAS F PRESTEL | 11 CAMBRIDGE CT | | ORCHARD PARK | NY | 14127 | 2802 |
| ROSE J REILLY & | SUSAN M REILLY JT TEN | 250 FERNDALE RD | | | WILLIAMSVILLE | NY | 14221 | 7132 |
| ROSE J TRUMBULL & | THOMAS E WALSH JT TEN | 14695 NW SATELLITE DR | | | BANKS | OR | 97106 | 8861 |
| ROSE J. HURLEY TTEE | ROSE J HURLEY TRUST | UA DTD 7/13/2004 | 10 GILMORE STREET | | DRACUT | MA | 01826 | 5508 |
| ROSE JACKSON | 14106 DENNE ST | | | | LIVONIA | MI | 48154 | 4306 |
| ROSE JEANNE STRAKAL | 122 CAROLINE ST | | | | CLYDE | NY | 14433 | 1103 |
| ROSE JOSEPHSON | CGM IRA CUSTODIAN | 113 FLANDERS C | | | DELRAY BEACH | FL | 33484 | 5220 |
| ROSE JUHAS | 1333 WEST CHIPPEWA RIVER ROAD | | | | MIDLAND | MI | 48640 | 7807 |
| ROSE K BIEDRON | TR ROSE K BIEDRON TRUST | UA 07/28/93 | 24561 QUEENS POINTE | | NOVI | MI | 48375 | 2725 |
| ROSE K CERVARICH | 40 CODY LN | | | | DEERFIELD | IL | 60015 | 4513 |
| ROSE K ELDER | 376 BELL LANE | | | | DENVER | CO | 80221 | 6017 |
| ROSE K EVINSKY | 2224 WATSON MARHSALL ROAD | | | | MC DONALD | OH | 44437 | |
| ROSE K FOWLER | 4694 VERMACK RD | | | | DUNWOODY | GA | 30338 | 5012 |
| ROSE K GESHEL & | ROSEMARY DELOGE JT TEN | 210 CENTER DR | | | ROSCOMMON | MI | 48653 | |
| ROSE K HARTUNIAN | 120 BOURNDALE RD N | | | | MANHASSET | NY | 11030 | 1938 |
| ROSE K LYONS | 292 KINGS HWY | | | | CLARKSBORO | NJ | 08020 | 1325 |
| ROSE K MASLOW | CUST ROBERT MASLOW U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 11756 BANYAN RIM DRIVE | WHITTIER | CA | 90601 | 4714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE K TABASKO | 710 HAMMOND AVE | | | | BRADLEY BEACH | NJ | 07720 | 1331 |
| ROSE K WIENER | 2011 VIRGINIA AVE | | | | MC LEAN | VA | 22101 | 4938 |
| ROSE KARAM | 2390 CENTER ST. | | | | CLEVELAND | OH | 44113 | |
| ROSE KATHLEEN DIXON | 436 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064 | 3405 |
| ROSE KATHRYN CESARETTI & | JOHN CESARETTI JT TEN | 9316 KIMBERLY LN N | | | MAPLE GROVE | MN | 55311 | 5417 |
| ROSE KATZ, EUGENE H DEUTSCH, | J MICHAEL KATZ CO-TTEES | ROSE KATZ LIV TRUST DTD 04/01/94 | 1312 FRAN LIN PARKWAY | | MUNSTER | IN | 46321 | 3706 |
| ROSE KAZANDJIAN | 1812 N. ALEXANDRIA AVE.  #8 | | | | LOS ANGELES | CA | 90027 | |
| ROSE KEAST | 1861 PRONGHORN RD | | | | SHOW LOW | AZ | 85901 | 9571 |
| ROSE KELLY & | SHARON KELLY JT TEN | 72 ELMWOOD AVENUE | | | SELDEN | NY | 11784 | 2912 |
| ROSE KESSLER & | FREDERICK R KESSLER | 521 EAST 14TH STREET | APT 9D | | NEW YORK | NY | 10009 | |
| ROSE KEYSO & | JOHN KEYSO JT TEN | 837 PINELAND AVE | | | VENICE | FL | 34292 | 2740 |
| ROSE KOMATSU | APT 8F | 70 LASALLE STREET | | | NEW YORK | NY | 10027 | 4709 |
| ROSE KOVANKO | 5900 N MELVINA AVE | | | | CHICAGO | IL | 60646 | 5308 |
| ROSE KUPIEC AND | ALPHONSE KUPIEC JTWROS | 210 VERNON ROAD | | | MORRISVILLE | PA | 19067 | 4812 |
| ROSE L BURT | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129 | 4128 |
| ROSE L COOPER | CUST GARY N COOPER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1975 CRAGIN DR | BLOOMFIELD HILLS | MI | 48302 | 2233 |
| ROSE L DOZIER | PO BOX 1951 | | | | BUFFALO | NY | 14225 | 8951 |
| ROSE L HIGGINBOTHAM | TR ROSE L HIGGINBOTHAM TRUST | UA 09/05/98 | 560 LENOX AVE | | PONTIAC | MI | 48340 | 3012 |
| ROSE L JOHNSON | PO BOX 3587 | | | | WARREN | OH | 44485 | 0587 |
| ROSE L MITCHELL | PO BOX 849 | | | | ANTIOCH | TN | 37011 | 0849 |
| ROSE L OLEARY | 2062 GARNER RD | | | | MT PLEASANT | TN | 38474 | 2824 |
| ROSE L PAGE | 3408 #101 WINTERHAVEN ST | | | | LAS VEGAS | NV | 89108 | 5025 |
| ROSE L SUMMERS | 10303 ADAMS AVENUE | | | | CLEVELAND | OH | 44108 | 3214 |
| ROSE L WHALEN | TR ROSE L WHALEN REVOCABLE LIVING | TRUST UA 05/22/01 | 26926 N COOLIDGE | | DEARBORN HEIGHTS | MI | 48127 | 2868 |
| ROSE LANDIS | 70 HAINESBURG RIVER RD | | | | COLUMBIA | NJ | 07832 | 2647 |
| ROSE LANE, LP | A PARTNERSHIP | MGR: PARAMETRIC PORTFOLIO | 127 ROSE LN | | HAVERFORD | PA | 19041 | |
| ROSE LARKIN | 587 CARLOS CIR | | | | FORT MYERS BEACH | FL | 33931 | |
| ROSE LARUE | 904 LANCASTER AVE. | | | | DOWNERS GROVE | IL | 60516 | |
| ROSE LASKO | 1925 N DAMEN AVENUE | APT 1 | | | CHICAGO | IL | 60647 | 4503 |
| ROSE LEE CAMPBELL | P O BOX 26 | | | | ST. ANTHONY | IN | 47575 | 0026 |
| ROSE LEE EAMES REV TR | UAD 05/27/92 | ROSE LEE EAMES TTEE | 156 MILSTEAD RD | | NEWPORT NEWS | VA | 23606 | 1118 |
| ROSE LEONARD | 15 GENTRY DR. SW | | | | CARTERSVILLE | GA | 30120 | |
| ROSE LEVY LIV TR | ROSE LEVY TTEE | U/A DTD 05/28/1998 | 2608 NE 23RD ST | | FT LAUDERDALE | FL | 33305 | 2710 |
| ROSE LIEBERMAN | 14511 NEWPORT AVENUE | | | | NEPONSIT | NY | 11694 | 1039 |
| ROSE LIZZA | TR LIZZA FAMILY TRUST UA 04/28/94 | 49 ROYAL OAK DR | | | WEST HARTFORD | CT | 06107 | 3122 |
| ROSE LOCICERO | 243 ILLINOIS AVE | | | | PATERSON | NJ | 07503 | 1525 |
| ROSE M ACCOMAZZO & | ERNEST J ACCOMAZZO JT TEN | 1408 CARMELITA CRT | | | CONCORD | CA | 94520 | |
| ROSE M ANDERSON | 4633 WINDBROOK DR | | | | MURRYSVILLE | PA | 15668 | 2134 |
| ROSE M ANDERSON TOD | JANET K ANDERSON | SUBJECT TO STA TOD RULES | 63 LINDEN ST #6 | | WELLESLEY | MA | 02482 | 5830 |
| ROSE M AVEGNO TOD | ROSE A EVANS | SUBJECT TO STA TOD RULES | 2904 RUE MARCELLE | | MERAUX | LA | 70075 | 2090 |
| ROSE M BARNER | 6287 TRUMAN DR | | | | FORT WORTH | TX | 76112 | 8041 |
| ROSE M BEAVER | 2023 38TH ST | | | | HIGHLAND | IN | 46322 | 1850 |
| ROSE M BELL | 147 REGENT STREET | | | | YOUNGSTOWN | OH | 44507 | 1067 |
| ROSE M BENSMAN TRUSTEE | ROSE M BENSMAN TRUST | U/A DTD 12/27/01 | 10 EAST ELM ST | | ALTON | IL | 62002 | 4482 |
| ROSE M BILLHIMER | 2998 LIMBER PINE DR | | | | WHITELAND | IN | 46184 | 9733 |
| ROSE M BLEYENBERG | 4782 SW HIGHWAY 169 | | | | TRIMBLE | MO | 64492 | 7808 |
| ROSE M BONSERA | 35 WENWOOD ROAD | | | | HAUPPAUGE | NY | 11788 | 4319 |
| ROSE M CAGLIOSTRO | 3625 CHRISFIELD DRIVE | | | | ROCKY RIVER | OH | 44116 | 3735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROSE M CALTAGIRONE | 521 HARDING AVE | | | SHILLINGTON | PA | 19607 | 2801 |
| ROSE M CARDOZA | 433 DOLORES AVE | | | SAN LEANDRO | CA | 94577 | 5009 |
| ROSE M CARLINO | UNIT 401C | HERITAGE HILLS | | SOMERS | NY | 10589 | |
| ROSE M CARTER | 6231 LINTON ST | | | JUPITER | FL | 33458 | 6736 |
| ROSE M CASTLE | 201 LANDERS LANE | | | NEW CASTLE | DE | 19720 | 2025 |
| ROSE M CATANZARO & | ROSALIE M CATANZARO NORRIS & | SHERRY L NORRIS JT TEN | 9308 CRAIGWOOD TERRACE | SAINT LOUIS | MO | 63126 | 2604 |
| ROSE M CHRISTIAN | 9640 LINDEN | | | OVERLAND PK | KS | 66207 | 3325 |
| ROSE M CLAPSADLE | 421 EAST STENZIL STREET | | | N TONAWANDA | NY | 14120 | 1756 |
| ROSE M CODER | 4746 KENSINGTON CT | | | ARLINGTON | TX | 76016 | 5413 |
| ROSE M COPE | 206 HERADA ST | | | ST AUGUSTINE | FL | 32080 | 4535 |
| ROSE M CORBETT | 6 FORT RACHEL PLACE | | | MYSTIC | CT | 06355 | 2506 |
| ROSE M CURFMAN TOD | PAUL W CURFMAN | SUBJECT TO STA TOD RULES | 56938 JANAPAS TRAIL | HANNIBAL | MO | 63459 | |
| ROSE M DAMATO | 87 SKYLINE DRIVE | | | AUDUBON | PA | 19403 | 2026 |
| ROSE M DAVIS | 823 N LAKE ADAIR BLVD | | | ORLANDO | FL | 32804 | 6205 |
| ROSE M DE DOYARD & | CRAIG G DE DOYARD JT TEN | 11104 MARLEY DR | | ST LOUIS | MO | 63123 | 6916 |
| ROSE M DEATHE | 3015 GOLDEN HILLS LANE | | | MISSOURI CITY | TX | 77459 | 3201 |
| ROSE M DELAURI | TR ROSE M DELAURI TRUST | UA 01/10/97 | 8 NINTH ST U211 | MEDFORD | MA | 02155 | 5176 |
| ROSE M DEMARCO AND | MICHAEL P DEMARCO JTWROS | 80-45 259TH STREET | | FLORAL PARK | NY | 11004 | 1237 |
| ROSE M DENT & PAUL DENT TTEES | GENE L DENT REV TR | DTD 2/22/00 | 12819 HASKINS STREET | OVERLAND PARK | KS | 66213 | 2329 |
| ROSE M DENTER | P.O. BOX 857 | | | GRAYLING | MI | 49738 | 0857 |
| ROSE M DESCHAINE | ROSE M BRENNAN | PO BOX 239 | | WASHINGTON | NH | 03280 | 0239 |
| ROSE M DEVINE | 6004 LAKE SHORE RD | | | BURTCHVILLE | MI | 48059 | 4329 |
| ROSE M DICKERSON | 47042 HIDDEN RIVER CIRCLE N | | | CANTON | MI | 48188 | 6313 |
| ROSE M DOYLE & | TIMOTHY J DOYLE JT TEN | 14271 E 12 MILE RD APT D | | WARREN | MI | 48093 | 3835 |
| ROSE M DUBENDORF | 12047 THORNRIDGE ST | | | BROOKSVILLE | FL | 34613 | 5523 |
| ROSE M DUCHESNE | 21 EASTON ST | | | LAWRENCE | MA | 01843 | 2627 |
| ROSE M EVANS | 222 ANTOINE | | | WYANDOTTE | MI | 48192 | 3421 |
| ROSE M FATTA | 1976 SHERIDAN DR APT 9 | | | KENMORE | NY | 14223 | 1247 |
| ROSE M FERRONE | 2240 EDGAR RD | | | POINT PLEASANT | NJ | 08742 | 4418 |
| ROSE M FISCHER | 3110 S B STREET | | | RICHMOND | IN | 47374 | 5923 |
| ROSE M FISHER | 13829 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91423 | 4650 |
| ROSE M FOSTER | 9444 CHESTNUT RIDGE ROAD | | | MIDDLEPORT | NY | 14105 | 9613 |
| ROSE M FUSON | 2291 SOUTH ELMS RD | | | SWARTZ CREEK | MI | 48473 | 9730 |
| ROSE M GARZA | 1700 FALCONER CIR | APT 21104 | | ARLINGTON | TX | 76006 | 5569 |
| ROSE M GESING | 13157 PICADILLY | | | STERLING HTS | MI | 48312 | 1513 |
| ROSE M GIANGRASSO | 74 CARR AVE | | | TRENTON | NJ | 08648 | 4329 |
| ROSE M GLASKER | 93 LOYALIST AVE | | | CHILI | NY | 14624 | 4967 |
| ROSE M GOODEN | 461 WYNDALLWOOD DRUN | | | JACKSON | MS | 39212 | |
| ROSE M GRANDE | 22 SIMSBURY RD | # 213 | | WEST HARTFORD | CT | 06117 | 1444 |
| ROSE M GREENE | PO BOX 40 | | | CHITTENANGO | NY | 13037 | 0040 |
| ROSE M GREENFIELD | 505 W. LINCOLN ST. | | | MARYVILLE | MO | 64468 | |
| ROSE M GREER | 2200 HIGH ST APT 170 | | | CUYAHOGA FALLS | OH | 44221 | 5400 |
| ROSE M HADLER | TR HADLER TRUST | UA 10/14/98 | 15045 GRENDA ST | SAN LEANDRO | CA | 94579 | 1719 |
| ROSE M HAINES | GEORGE J HAINES JT TEN | 2281 WOODS & WATER COURT | | SEBRING | FL | 33872 | 9233 |
| ROSE M HARRIS | TOD DYLAN J HARRIS & GAGE W | HARRIS | 28206 LORITA LN | SAUGUS | CA | 91350 | |
| ROSE M HATLEN | 125 CHERRY ST | | | EDGERTON | WI | 53534 | 1303 |
| ROSE M HECK | 25 TOWNSHIP LINE RD | | | HARLEYSVILLE | PA | 19438 | 2832 |
| ROSE M HOGAN | 795 AVENUE C APT 3D | | | BAYONNE | NJ | 07002 | 2868 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSE M HOLLMULLER | 44 KENSINGTON LANE | BROOKSIDE PARK | | | NEWARK | DE | 19713 | 3723 |
| ROSE M HOLLOWAY EX | UW DOUGLAS HOLLOWAY | 5 SHAUNA CT | ST CATHARINES ON  L2S 3S8 | CANADA | | | | |
| ROSE M HOOKER | ATTN ROSE M HOOKER SMITH | 2120 BRIGNALL RD NE | | | BROOKHAVEN | MS | 39601 | 2170 |
| ROSE M HOWARD | 300 POTOMAC RD | | | | WILMINGTON | DE | 19803 | 3123 |
| ROSE M HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485 | 1850 |
| ROSE M INFANTE | 4271 CHERRY HILL DR | | | | OKEMOS | MI | 48864 | 2970 |
| ROSE M IRWIN | 8 HOOVER PKWK | | | | LOCKPORT | NY | 14094 | |
| ROSE M JACKSON | 4338E BANNOCK ST | | | | PHOENIX | AZ | 85044 | 3953 |
| ROSE M JANOSE | ATTN DONALD JANOSE | 513 VENNA PLACE | | | COOPERSVILLE | MI | 49404 | 1153 |
| ROSE M JANUS & | WILLIAM K JANUS JT TEN | 3672 HIGH MEADOW DR | | | CANFIELD | OH | 44406 | 9211 |
| ROSE M JOSTOCK | TR UA 07/29/88 ROSE M JOSTOCK | REVOCABLE LIVING TRUST | 3539 BROOKDALE | | WATERFORD | MI | 48328 | 3515 |
| ROSE M JURCZUK | 5100 BOX 202 | | | | ALLENDALE | MI | 49401 | 0202 |
| ROSE M KAISER | 19385 MC CORMICK | | | | DETROIT | MI | 48224 | 1143 |
| ROSE M KEENA & | RICHARD J KEENA | TR ROSE M KEENA TRUST NO 1 | UA 9/26/98 | 929 VILLEROY GRENS DR | SUN CITY CENTER | FL | 33573 | 8036 |
| ROSE M KIRLIK | TR UA 09/19/94 ROSE M | KIRLIK | 7030 MADERA DR | | GOLETA | CA | 93117 | 1405 |
| ROSE M KLEISLE | 4797 LYELL RD | | | | SPENCERPORT | NY | 14559 | |
| ROSE M KLEUTGEN | 924 S LAKE CRT | APT 104 | | | WESTMONT | IL | 60559 | |
| ROSE M KNOF | 1824 LAKEVIEW RD | | | | CLEARWATER | FL | 33764 | 3662 |
| ROSE M KOEPLINGER | RONALD D KOEPLINGER | 3342 SUNNYVIEW DR | | | SAGINAW | MI | 48604 | 1738 |
| ROSE M KURCSIS | 220 BLYTH | PO BOX 377 | | | LINDEN | MI | 48451 | 0377 |
| ROSE M LABBATE | 487 SENECA AVE | | | | RIDGEWOOD | NY | 11385 | 1644 |
| ROSE M LAGRAND & | JOHN LAGRAND JT TEN | 79 ROBERT DR | | | ST CHARLES | MO | 63304 | 2603 |
| ROSE M LAWRENCE | 2016 SE 37TH COURT CIR | | | | OCALA | FL | 34471 | 5690 |
| ROSE M LISS MOORE | 4505 BALCONES WOODS DR | | | | AUSTIN | TX | 78759 | 5207 |
| ROSE M LOCKWOOD | CHARLES SCHWAB & CO INC.CUST | 1382 CROOKED STICK DR | | | O' FALLON | MO | 63366 | |
| ROSE M MACHNYK & | JOYCE T KOVACEVICH JT TEN | 3760 S 800 EAST | | | WALKERTON | IN | 46574 | 9414 |
| ROSE M MAKI TTEE | ROSE M MAKI TRUST REV | 3-27-96 | 1203 GRAND AVE | | EVERETT | WA | 98201 | 1510 |
| ROSE M MANZO | 166 FALMOUTH AVE | | | | ELMWOOD PARK | NJ | 07407 | 2313 |
| ROSE M MARI | 708 EVERGREEN CRT | | | | WHITING | NJ | 08759 | |
| ROSE M MARSOM | 941 LYNNDALE | | | | ROCHESTER HILLS | MI | 48309 | 2445 |
| ROSE M MCQUAY | 11212 SANDYVALE RD | | | | KINGSVILLE | MD | 21087 | 1857 |
| ROSE M MESSINA & | CAROL DETORA JT TEN | 614 LOVEVILLE ROAD APT B-5A | | | HOCKENSSIN | DE | 19707 | 1605 |
| ROSE M MICHELS | 8104 WHITTAKER ST | | | | DETROIT | MI | 48209 | 1591 |
| ROSE M MILLER & | DENISE DRLIK JT TEN | 405 MACKINAW | | | DURAND | MI | 48429 | 1325 |
| ROSE M MILLS TOD | BETTY J KRETCHMER | SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | ERIE | MI | 48133 | 9720 |
| ROSE M MILLS TOD | DIANE S MILLS | SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | ERIE | MI | 48133 | 9720 |
| ROSE M MILLS TOD | DONALD E MILLS | SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | ERIE | MI | 48133 | 9720 |
| ROSE M MONTROSE & | JAMES L MONTROSE JR & | KENNETH MONTROSE | JT TEN | 35233 GLOVER | WAYNE | MI | 48184 | 2462 |
| ROSE M MOORE | 902 UNIVERSITY RIDGE DRIVE | | | | RENO | NV | 89512 | 4515 |
| ROSE M MORENTIN ROTH IRA | FCC AS CUSTODIAN | 10420 SANDY RIDGE RD SW | | | ALBUQUERQUE | NM | 87121 | 3613 |
| ROSE M MYSLIWIEC TOD | LAURIE A MYSLIWIEC | SUBJECT TO STA TOD RULES | 33228 OREGON | | LIVONIA | MI | 48150 | |
| ROSE M NADEAU | ROSE M NADEAU 1999 REVOCABLE T | 3 CHEYENNE CIR | | | ANDOVER | MA | 01810 | |
| ROSE M NEIDERHOUSE | 1817 FAIRFIELD ST | | | | LINCOLN | NE | 68521 | 1708 |
| ROSE M PABST | 601 N DURAND RD | | | | CORUNNA | MI | 48817 | 9579 |
| ROSE M PADILLA | 1208 PALM VALLEY DRIVE EAST | | | | HARLINGEN | TX | 78552 | 9048 |
| ROSE M PITSENBANGER | PO BOX 667 | | | | FRANKLIN | WV | 26807 | 0667 |
| ROSE M POWELL | 27 BADGER ROAD | | | | HYDE PARK | MA | 02136 | |
| ROSE M PRICOR & | ALLAN J PRICOR JT TEN | 14479 BALSAM | | | SOUTHGATE | MI | 48195 | 2061 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSE M PRICOR & | CATHERINE WHALEY JT TEN | 14479 BALSAM | | | SOUTHGATE | MI | 48195 | 2061 |
| ROSE M PROFITT | 456 EAST GLASS ROAD | | | | ORTONVILLE | MI | 48462 | 8878 |
| ROSE M RAMON-BARRS & | JULIAN PERRY BARRS | 1200 BARTON CREEK BLVD #65 | | | AUSTIN | TX | 78735 | |
| ROSE M RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135 | 4106 |
| ROSE M RATAY | TR UA 11/25/91 ROSE M RATAY | REVOCABLE LIVING TRUST | 2 NEPTUNE DR | | BELLEVILLE | IL | 62226 | 1908 |
| ROSE M RATYNSKI | 25 JOSEPH ST | | | | LITTLE FERRY | NJ | 07643 | 1817 |
| ROSE M REGIS TTEE | THE ROSE M. REGIS LIVING TRUST U/A | DTD 11/13/2000 | 23 N CENTRAL STREET | | PEABODY | MA | 01960 | 1748 |
| ROSE M REUTER | 702 KINGSWOOD DR | BOX 5645 | | | EVANSVILLE | IN | 47716 | 5645 |
| ROSE M RICHARDS | PO BOX 27 | | | | BRIDGEWATER | SD | 57319 | 0027 |
| ROSE M ROMANO | 394 WINTER ST EXT | | | | TROY | NY | 12180 | 8485 |
| ROSE M RONCONE & | REGINA R GOLENKOV & | RENEE R AYRES JT TEN | 1450 E PEBBLE ROAD | APT 1004 | LAS VEGAS | NV | 89123 | 5370 |
| ROSE M RYAN | 652 A LANCASTER DRIVE | | | | SPRING HILL | TN | 37174 | 2435 |
| ROSE M SABLE | 9420 LAUREL HILL S | | | | OLIVE BRANCH | MS | 38654 | |
| ROSE M SADLON TOD | PER BENEFICIARY DESIGNATION | U/A DTD 05/17/02 | 8249 LEGEND DR | | FRANKLIN | WI | 53132 | 9615 |
| ROSE M SAGE | 115 BRENNEN DR | | | | NEWARK | DE | 19713 | 3905 |
| ROSE M SALASEK | 21308 NOTTINGHAM DRIVE | | | | FAIRVIEW PARK | OH | 44126 | 3017 |
| ROSE M SAVINO | 3MAIDSTONE CT | | | | TOMS RIVER | NJ | 08757 | 6542 |
| ROSE M SCHALLLER | 315 W 3RD ST 910 | | | | LONG BEACH | CA | 90802 | |
| ROSE M SHICK | 5365 PEPPERMILL ROAD | | | | GRAND BLANC | MI | 48439 | 1908 |
| ROSE M SHIVELY | 1100 E KAY ST | | | | DERBY | KS | 67037 | 2231 |
| ROSE M SHOCKEY | 521 IVES LN | | | | DAYTON | OH | 45429 | 3111 |
| **ROSE M SILVA** | 1150 W WINTON AVE #226 | | | | **HAYWARD** | CA | 94545 | 1430 |
| ROSE M SIMMERMAN | 311 SHELL RD | APT 210 | | | PENNS GROVE | NJ | 08069 | 2641 |
| ROSE M SMITH | 1452 MILLVILLE-OXFORD | | | | HAMILTON | OH | 45013 | 9149 |
| ROSE M SPANO | CUST GREGORY F SPANO | UGMA NY | 1655 BROADWAY | | NEW HYDE PARK | NY | 11040 | 4309 |
| ROSE M SPINK | 2716 WEAVERTON | | | | ROCHESTER | MI | 48307 | 4660 |
| ROSE M STONE | 7443 ARCADIA ST | | | | MORTON GROVE | IL | 60053 | 1765 |
| ROSE M SULLIVAN | 243 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876 | 1025 |
| ROSE M SUTTER | 284 INVERNESS AVE | | | | VANDALIA | OH | 45377 | 2240 |
| ROSE M TANDY | 1323 S 21ST ST | | | | QUINCY | IL | 62301 | 6654 |
| ROSE M TERRELL | DANIEL J STUMPF SR JT TEN | 8 EAGLE RD | | | STATEN ISLAND | NY | 10314 | 1706 |
| ROSE M THALER | 3427 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | 1367 |
| ROSE M THIES AND | HOWARD J THIES JTWROS | 1277 FM 2104 | | | SMITHVILLE | TX | 78957 | 4912 |
| ROSE M THOMAS | 7106 FOREST AVE | | | | PARMA | OH | 44129 | 2742 |
| ROSE M THORP | 4231 EAGLE LAKE DR | | | | INDIANAPOLIS | IN | 46254 | 3653 |
| ROSE M TIGHE | 32 ARGYLE PL | | | | KEARNY | NJ | 07032 | 2705 |
| ROSE M TORCHIO | 506 TORY TRAIL | | | | CURRIE | NC | 28435 | |
| ROSE M TRICOMI | 5341 MILLWOOD DR | | | | BROADVIEW HTS | OH | 44147 | 2241 |
| ROSE M VARDA | 10525 ROBINWOOD LANE | | | | FRANKLIN | WI | 53132 | 2228 |
| ROSE M VESELY TRUSTEE | ROSE M VESELY TRUST | U/A DATED 11/15/00 | 5300 W WALNUT AVE 6B | | DOWNERS GROVE | IL | 60515 | 4157 |
| ROSE M VILLANO | 1898 RIVER RD | | | | PHILLIPSBURG | NJ | 08865 | 9433 |
| ROSE M VRNAK | 5451 HILL STREET | | | | MAPLE HEIGHTS | OH | 44137 | 3303 |
| ROSE M WALKER | 103 STARR AVE | | | | WATERFORD | MI | 48328 | 3857 |
| ROSE M WANDZEL | 17124 LAUREL DR | | | | LIVONIA | MI | 48152 | 2952 |
| ROSE M WEISER | 143 POINCIANA PARKWAY | | | | BUFFALO | NY | 14225 | 5209 |
| ROSE M WELLBAUM | 1957 CAHABA CREST DRIVE | | | | BIRMINGHAM | AL | 35242 | 4412 |
| ROSE M WERTZ | TOD ACCOUNT | 3343 HERTLEIN LN | | | VANDALIA | OH | 45377 | 9792 |
| ROSE M WILKINS | CGM SEP IRA CUSTODIAN | P. O. BOX 1724 | | | CALUMET CITY | IL | 60409 | 7724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE M WULFF | 4616 E OAKVIEW DR | | | | MILTON | WI | 53563 | |
| ROSE M YOUNG | 4413 LAKEFIELD TRACE | | | | INDIANAPOLIS | IN | 46254 | 4907 |
| ROSE M ZIPAY | 142 SOUTH MERCER AVE | | | | SHARPSVILLE | PA | 16150 | 1249 |
| ROSE M ZUCCARO | 2308 GLENDON RD | | | | CLEVELAND | OH | 44118 | 3810 |
| ROSE M. MOBERG | EDWARD M. MOBERG | 93 GODFREY DR | | | NORTON | MA | 02766 | 1368 |
| ROSE M. SCALLEAT | CGM IRA CUSTODIAN | 10211 MAGGIRA PL | | | LAS VEGAS | NV | 89135 | 3249 |
| ROSE MADDEN | 64 HAINES MILL ROAD | | | | DELRAN | NJ | 08075 | 1737 |
| ROSE MAE MC COY | 606 MARNE AVE | | | | MONONGAHELA | PA | 15063 | 2642 |
| ROSE MAGGIO | 28 MORRIS DR | | | | NEW CITY | NY | 10956 | 4652 |
| ROSE MARIE A DOBLOVOSKY | 17 FREDERICK TER | | | | IRVINGTON | NJ | 07111 | 1318 |
| ROSE MARIE A TISKA | 18510 INDIAN COTTAGE RD | | | | HAGERSTOWN | MD | 21742 | 2316 |
| ROSE MARIE ADKINS | 53 LAKELAND COURT | | | | REYNOLDSBURG | OH | 43068 | 1405 |
| ROSE MARIE ANASTASI | 44A BISHOP GIBBONS COURT | | | | N TONAWANDA | NY | 14120 | |
| ROSE MARIE ANDREWS & | WILLIAM C ANDREWS JT TEN | 5170 GLENHURST RD | | | PITTSBURGH | PA | 15207 | 2104 |
| ROSE MARIE ANTOL | 810 W AGUA CALIENTE RD | | | | SONOMA | CA | 95476 | 3311 |
| ROSE MARIE ATKINSON | 7841 DEERFIELD | | | | PANAMA CITY | FL | 32404 | 8610 |
| ROSE MARIE BEHR & | RICHARD W BEHR & | PAUL J BEHR & | KATHLEEN M BEHR JT TEN | 94 NEVADA AVE | LONG BCH | NY | 11561 | 1125 |
| ROSE MARIE BELLAVIA | 7 ILAND DRIVE | | | | ROCHESTER | NY | 14624 | 1325 |
| ROSE MARIE BURLAGER | TR BURLAGER TRUST | UA 04/11/94 | 2300 N FLOYD DR | | MESA | AZ | 85215 | 2617 |
| ROSE MARIE CANIGLIA | CUST LORI RAE SNELLING UGMA PA | RR 1 | BOX 116 | | FLEMINGTON | WV | 26347 | 9712 |
| ROSE MARIE CARNEY | 3 SHERRY ST | | | | HOPWOOD | PA | 15445 | 2007 |
| ROSE MARIE CASTRONOVO | CHARLES CASTRONOVO | JTWROS | 11 OLD LOCUST AVE | | CORTLANDT MNR | NY | 10567 | 4311 |
| ROSE MARIE CICCONE | 36121 MORAVIAN DR | | | | CLINTON TWP | MI | 48035 | 1148 |
| ROSE MARIE COLLINS | CHARLES SCHWAB & CO INC CUST | 1919 LAWN AVE | | | CINCINNATI | OH | 45237 | |
| ROSE MARIE CORNELL | 23 PINEHURST AVENUE | | | | PORT MONMOUTH | NJ | 07758 | |
| ROSE MARIE CRUZ | 154 WALNUT LANE | | | | SANTA BARBARA | CA | 93111 | 2148 |
| ROSE MARIE CYMANSKY EXEC | U/W MARGARET GUENSCH | 926 RARITAN RD | | | CLARK | NJ | 07066 | 1753 |
| ROSE MARIE DANEFF & | CAROL ANN DANEFF JT TEN | 3435 S 14 ST | | | OMAHA | NE | 68108 | 2002 |
| ROSE MARIE DE JACK | 45765 DREXEL RD | | | | CANTON | MI | 48187 | 1604 |
| ROSE MARIE DESHANO | 8834 N 105TH LANE | | | | PEORI | AZ | 85345 | 7363 |
| ROSE MARIE E BROWN | ATTN ROSE MARIE STIEHL | 4015 GREGORY DR | | | FRANKLIN | OH | 45005 | 5412 |
| ROSE MARIE E MOSSMAN | 711 OLDE ORCHARD CT | | | | COLUMBUS | OH | 43213 | 3409 |
| ROSE MARIE ETHERTON | PO BOX 2734 | | | | GALLUP | NM | 87305 | 2734 |
| ROSE MARIE FELLIN | 252 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216 | 1714 |
| ROSE MARIE FELLIN (IRA) | FCC AS CUSTODIAN | 252 SLEEPYHOLLOW RD | | | PITTSBURGH | PA | 15216 | 1714 |
| ROSE MARIE FELLIN TTEE | ROSE MARIE FELLIN TRUST | DTD 3/4/83 | 616 S KICKAPOO | | SPRINGFIELD | MO | 65804 | 0008 |
| ROSE MARIE FERGUSON | THOMAS K FERGUSON | 73 ELBOW LN | | | LANSDALE | PA | 19446 | 3231 |
| ROSE MARIE FISCHER & | JOYCE A SWARTZ JT TEN | 11821 HIGHLAND DR | | | WARREN | MI | 48089 | |
| ROSE MARIE FRISTIK | 3255 BALSAM DR | | | | WESTLAKE | OH | 44145 | |
| ROSE MARIE GRAESSLIN | RICHARD C GRAESSLIN TTEE | U/A/D 04-06-2002 | FBO GRAESSLIN FAMILY TRUST | 10216 W ANGEL PEAK COURT | LAS VEGAS | NV | 89134 | 6924 |
| ROSE MARIE GRUDZINSKI | RICHARD GRUDZINSKI JT WROS | 23609 ANDREW BLVD | | | FLAT ROCK | MI | 48134 | 9315 |
| ROSE MARIE HUITT TTEE | ROSE MARIE HUITT TRUST | DTD 6/23/97 | PO BOX 69 | | CAMERON | MO | 64429 | 0069 |
| ROSE MARIE JIMMERSON | 614 E 121ST PLACE | | | | LOS ANGELES | CA | 90059 | 2730 |
| ROSE MARIE JONES | 2208 W DAYTON | | | | FLINT | MI | 48504 | 2713 |
| ROSE MARIE JUAREZ | 10084 SOUTH LESTERFORD AVE | | | | DOWNEY | CA | 90240 | 3555 |
| ROSE MARIE KONCHEL IRA | FCC AS CUSTODIAN | 813 RED MAPLE LANE | | | WIXOM | MI | 48393 | 4509 |
| ROSE MARIE KOWALCZYK | RR 4 BOX 2442 | | | | MT PLEASANT | PA | 15666 | 9043 |
| ROSE MARIE KULISH | 15 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002 | 1505 |

| ROSE MARIE KUMMER | C/O ROSE JORDAN-KUMMER-VILARDO | 5004 REGENT DRIVE | | | BRENTWOOD | TN | 37027 | 6818 |
|---|---|---|---|---|---|---|---|---|
| ROSE MARIE LANG | TOD REGISTRATION | 112 ATTERBURY RD | | | MONROEVILLE | PA | 15146 | 4802 |
| ROSE MARIE LASCARI | 24 CRANE TER | | | | WAYNE | NJ | 07470 | 3411 |
| ROSE MARIE MARTINEZ | 3186 SUSSEX WAY | WOODFIELD DEVELOPMENT | | | VERO BEACH | FL | 32966 | |
| ROSE MARIE MASON | 27 HANLON RD | | | | HOLLISTON | MA | 01746 | 1465 |
| ROSE MARIE MCEVOY | 207 JEFFERSON ST | | | | WARREN | PA | 16365 | |
| ROSE MARIE MONZO | 911 S. BISHOP STREET | | | | CHICAGO | IL | 60607 | 4019 |
| ROSE MARIE MULKA & | MADONNA TOOLEY JT TEN | 46401 GUNNERY DRIVE | | | CANTON | MI | 48187 | 1691 |
| ROSE MARIE MURRAY | W182 S 8620 | COTTAGE CIRCLE WEST APT 8620 | | | MUSKEGO | WI | 53150 | |
| ROSE MARIE NEYHOUSE | 310 WOODLAND DR | | | | BOONE | NC | 28607 | 4240 |
| ROSE MARIE PARSON | TR ROSE MARIE PARSON TRUST | UA 07/03/96 | 485 LOVELAND BLVD | | PT CHARLOTTE | FL | 33954 | 3722 |
| ROSE MARIE PFEIFFER | 166 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221 | 4460 |
| ROSE MARIE POEHLMAN | 27765 ALGER LN | | | | MADISON HEIGHTS | MI | 48071 | 4523 |
| ROSE MARIE POPOWITZ | 21475 PLEASANT FOREST | | | | PORTER | TX | 77365 | |
| ROSE MARIE PORTARO TRUST | ROSE MARIE PORTARO TRUSTEE | 6/21/2005 | 3128 GLOUCHESTER DRIVE APT 112 B | | TROY | MI | 48084 | 2730 |
| ROSE MARIE REED | TOD DTD 10/31/2007 | 2345 GOLFVIEW LANE | | | HAMPSTEAD | MD | 21074 | 1347 |
| ROSE MARIE RUSSELL | 4095 S OTTER CREEK RD | | | | LA SALLE | MI | 48145 | 9728 |
| ROSE MARIE SAPORITO | 131 N LYNWOOD LANE | | | | EXTON | PA | 19341 | 3054 |
| ROSE MARIE SMITH | 1342 SOUTH PROPERTY RD | | | | EMINENCE | KY | 40019 | 6656 |
| ROSE MARIE SMITH | CHARLES SCHWAB & CO INC CUST | 330 SOUTH BUCKHOUT ST | | | IRVINGTON | NY | 10533 | |
| ROSE MARIE SNELL | 7316 BUCKNELL DR | | | | DALLAS | TX | 75214 | 1753 |
| ROSE MARIE SOBOTA AND | LEONARD H SOBOTA TTEES | ROSE MARIE SOBOTA REV LV TRUST | U/A DATED 07/26/99 | 11405 CHAREST | HAMTRAMCK | MI | 48212 | 3058 |
| ROSE MARIE STIEHL | 4015 GREGORY DR | | | | FRANKLIN | OH | 45005 | 5412 |
| ROSE MARIE SULLIVAN | 1186 BOND CT | | | | MARCO ISLAND | FL | 34145 | 4512 |
| ROSE MARIE SUMKOWSKI & | JOHN F KARWOWSKI JT TEN | C/O ROSE MARIE KARWOWSKI | 38032 S BONKAY DRIVE | | MOUNT CLEMENS | MI | 48036 | 2109 |
| ROSE MARIE T HICKEY | 87 MT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473 | 1622 |
| ROSE MARIE T SHAIA | 304 TARRYTOWN DR | | | | RICHMOND | VA | 23229 | 7323 |
| ROSE MARIE TOMASSETTI | 27 OAK STREET | | | | SOUTHINGTON | CT | 06489 | 3274 |
| ROSE MARIE TOMMASI | 5690 HWY 14 | | | | LAKE CHARLES | LA | 70607 | 7518 |
| ROSE MARIE TRIMELONI | 15 WHITE SPRUCE COURT | | | | BALTIMORE | MD | 21234 | 1514 |
| ROSE MARIE TUCKER & | KENNETH TUCKER JT TEN | 2320 COYLE DR | | | NEW ALBANY | IN | 47150 | 4547 |
| ROSE MARIE VIENS | CHARLES SCHWAB & CO INC CUST | 7605 HORNBILL AVE | | | SAN DIEGO | CA | 92123 | |
| ROSE MARIE VISCARDI | 707 W TIMONIUM RD | | | | LUTHERVILLE | MD | 21093 | 1889 |
| ROSE MARIE W THOMSEN TTEE | FBO ROSE MARIE W THOMSEN | LIVING TR U/A DTD 11-17-98 | 987 BURDECK STREET | | SCHENECTADY | NY | 12306 | 1043 |
| ROSE MARIE WAGNER | 37 OX RIDGE LANE | | | | DARIEN | CT | 06820 | 2513 |
| ROSE MARIE WALTZ | 1323 OVERLOOK DRIVE | | | | WEIRTON | WV | 26062 | 5145 |
| ROSE MARIE ZERILLI | 25120 CULVER | | | | ST CLAIR SHRS | MI | 48081 | 2122 |
| ROSE MARINO | CUST LINDA MARINO UGMA NJ | 81 EDSON PL | | | NORTH HALEDON | NJ | 07508 | 3012 |
| ROSE MARK TTEE | FBO THE MARK LIVING TRUST | U/A/D 03/18/02 | 469 LAW COURT | | FULTON | MO | 65251 | 4005 |
| ROSE MARRIA TREVARTHEN | G-3294 W COURT ST | | | | FLINT | MI | 48532 | 4741 |
| ROSE MARY AUBUCHON TR | UA 09/15/2006 | ROSE MARY AUBUCHON TRUST | 55520 MONROE DRIVE | | SHELBY TWP | MI | 48316 | |
| ROSE MARY BARGER & | HERVIE D BARGER JT TEN | 5900 WOLF RD | | | WESTERN SPGS | IL | 60558 | 2233 |
| ROSE MARY CATES | 1101 E KIRBY AVE | | | | MUNCIE | IN | 47302 | 2553 |
| ROSE MARY FESTERMAKER | 7622 KATELLA AVE APT 180 | | | | STANTON | CA | 90680 | 3157 |
| ROSE MARY FINNEGAN | 2063 E 72ND PL | | | | CHICAGO | IL | 60649 | |
| ROSE MARY FITZHENRY | PSC 80 BOX 20358 | | | | APO | AP | 96367 | 0088 |
| ROSE MARY FLIHAN | 49 ALIHAMBRA DR | | | | ROCHESTER | NY | 14622 | 3157 |
| ROSE MARY HAUSENBAUER | 15615 EMBERS DR | | | | MISHAWAKA | IN | 46545 | 1502 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ROSE MARY KITHCART | 7100 POPLAR TERRACE | | | | PEEWEE VALLEY | KY | 40056 | 9012 |
| ROSE MARY LA ROCCA | C/O R M PIZZA | 1117 MERCURY AVE | | | METAIRIE | LA | 70003 | 4129 |
| ROSE MARY LACINA | 357 PINE RUN DR | | | | OSPREY | FL | 34229 | 9542 |
| ROSE MARY MC VEIGH | 71 SUMMER ST | | | | LOCKPORT | NY | 14094 | 3243 |
| ROSE MARY PEREZ | 11718 OAKBROOKE HL | | | | SAN ANTONIO | TX | 78254 | 2702 |
| ROSE MARY R SMITH & | JOSEPH F SMITH JR JT TEN | 3389 NORTH THOMAS ROAD | | | FREELAND | MI | 48623 | |
| ROSE MARY R SMITH & | SANDRA K SMITH JT TEN | 6162 COUNTRY WAY N | | | SAGINAW | MI | 48603 | 1087 |
| ROSE MARY RAYKOVICH | 449 SHADY LN | | | | WISCONSIN REPIDS | WI | 54494 | 6271 |
| ROSE MARY REICHART & | KEVIN F REICHART JT TEN | 840 WOODSIDE DRIVE | | | WANTAGH | NY | 11793 | |
| ROSE MARY RUSHING & | WALLACE R RUSHING & | BRENDA K FOTHERINGHAM & | DONNA F ROSS JT TEN | 1850 N BALDWIN RD | OXFORD | MI | 48371 | 3016 |
| ROSE MARY SLAVIN | 454 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | 2303 |
| ROSE MARY STARK | PO BOX 570155 | | | | MIAMI | FL | 33257 | 0155 |
| ROSE MARY SWOGGER | 185 HALL TOWN ROAD | | | | WAMPUM | PA | 16157 | 2013 |
| ROSE MARY T GIRE | 1996 CHATEAU DRIVE S W | | | | WYOMING | MI | 49509 | 4923 |
| ROSE MARY TRIPPLEHORN | 136 RAINBOW HILL LANE | | | | REEDS SPRING | MO | 65737 | 9621 |
| ROSE MARY TUGGLE | 1310 EASON STREET | | | | ATLANTA | GA | 30314 | 2304 |
| ROSE MARY ZORACKI PALADINO & | ELYSIA A PALADINO JT TEN | 1101 FIRST STREET | | | MOUNT PLEASANT | PA | 15666 | 1726 |
| ROSE MATOSIAN GEIGER | TR ROSE MATOSIAN GEIGER LIVING | TRUST UA 12/22/00 | 15764 NEWTON ST | | HACIENDA HEIGHTS | CA | 91745 | 4145 |
| ROSE MAXEY & | JOHN M KOSMALSKI | PO BOX 1 | | | BRIDGEWATER | MI | 48115 | |
| ROSE MAY MCFARLAND TOD | JULIA SAVAGE | SUBJECT TO STA TOD RULES | 710 PHILADELPHIA DR | | JASPER | GA | 30143 | |
| ROSE MC CABE | 7 HAZEL PLACE | | | | HAZLET | NJ | 07730 | |
| ROSE MC KARNEN & | SHARON F HARRIS JT TEN | 1401 ALLENDALE | | | OWOSSO | MI | 48867 | 3801 |
| ROSE MERLINO | 8723 DITMAN ST | | | | PHILA | PA | 19136 | 2103 |
| ROSE MIGNON | 1713 YORLAND RD | | | | WESTMINSTER | MD | 21157 | 7246 |
| ROSE MIKOLAJEWSKI | TR ROSE MIKOLAJEWSKI TR | UA 01/03/02 | 1619 18TH | | WYANDOTTE | MI | 48192 | 3505 |
| ROSE MORABITO | 934 NORTH AVE WEST | | | | WESTFIELD | NJ | 07090 | 1466 |
| ROSE MUELLER | 1433 KATERS DRIVE | | | | GREEN BAY | WI | 54304 | 2912 |
| ROSE MULLEN KEATING | 2523 STANFORD DR | | | | TUSCALOOSA | AL | 35405 | 1933 |
| ROSE MULROONEY BALMY | 1513 VERONICA PL | | | | SANTA BARBARA | CA | 93105 | 4526 |
| ROSE MUNNELLY | 15 BARNETT DR | | | | MONROE | NY | 10950 | 3923 |
| ROSE N CARTENUTO | 1450 PORTLAND AVENUE | ROOM 1708 | | | ROCHESTER | NY | 14621 | 3021 |
| ROSE NAGLER TTEE | ROSE NAGLER REVOCABLE TRUST U/A | DTD 12/14/2007 | 251 174TH STREET APT 617 | | SUNNY ISLES BEACH | FL | 33160 | 3355 |
| ROSE NALBANDIAN & | MARION AJEMIAN JT TEN | 35 HARVARD COURT | | | CRANSTON | RI | 02920 | 8007 |
| ROSE NEWMAN STONE | 37 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040 | 3626 |
| ROSE O DONOUGHUE | 1703 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159 | 2133 |
| ROSE O HOLLMAN | CUST DENNIS ALAN O'RORK II UTMA OH | 523 HANCOCK STREET | | | SANDUSKY | OH | 44870 | 2946 |
| ROSE OLINER | 670 WEST END AVE | APT 9 | | | NEW YORK | NY | 10025 | 7313 |
| ROSE ORENSTEIN | 888 8TH AVE | | | | NEW YORK | NY | 10019 | 5704 |
| ROSE ORLANDO | 1170D CLYDEBANK COURT | | | | LAKEWOOD | NJ | 08701 | 6856 |
| ROSE OSIPOVITCH & | VICTOR OSIPOVITCH JT TEN | 170 BAYVIEW RD | | | ROCHESTER | NY | 14609 | 2006 |
| ROSE P BOGHOSIAN | 6036 N NAVARRE AVE | | | | CHICAGO | IL | 60631 | 2629 |
| ROSE P LIM | CHARLES SCHWAB & CO INC CUST | 9627 RAVILLER DR | | | DOWNEY | CA | 90240 | |
| ROSE P.LOHNES | BY ROSE P LOHNES REVOCABLE LIV | 7 E PATTAGANSETT RD | | | NIANTIC | CT | 06357 | 2311 |
| ROSE P MARGOSIAN | 30657 PRIMROSE DRIVE | | | | WARREN | MI | 48088 | |
| ROSE P STEINBERG | ROSE P STEINBERG TRUST | 7141 N KEDZIE AVE APT 1002 | | | CHICAGO | IL | 60645 | |
| ROSE PABST | 601 N DURAND RD | | | | CORUNNA | MI | 48817 | 9579 |
| ROSE PADULA | DESIGNATED BENE PLAN/TOD | 14210 CARLISLE DR | | | SPRING HILL | FL | 34609 | |
| ROSE PALMO | CUST LISA ANN PALMO A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF N | J | 425 E SAGINAW WAY | FRESNO | CA | 93704 | 4123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSE PALMO | CUST LUKE JOHN PALMO A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF N | J | PO BOX 8065 | RCHO SANTA FE | CA | 92067 | 8065 |
| ROSE PENNETTI IRA | FCC AS CUSTODIAN | 5731 SW 32 TERRACE | | | FT LAUDERDALE | FL | 33312 | 6320 |
| ROSE PERRI | C/O CATHERINE ANN-PERRI RILEY | 51930 BAKER RD | | | CHESTERFIELD | MI | 48047 | 3103 |
| ROSE PETRELLA | 565 ROUTE 28 | ROOM 219 | | | BRIDGEWATER | NJ | 08807 | 2482 |
| ROSE PETSCHEL & | KENNETH C PETSCHEL JT TEN | PO BOX 123 | | | MENOMONEE FALLS | WI | 53052 | 0123 |
| ROSE PIERCE | 10 SACATE RD. | | | | BAPCHULE | AZ | 85221 | |
| ROSE PIROK | 2146 GEE DR | | | | LOWELL | MI | 49331 | 9505 |
| ROSE PRISKO | 25140 LAKE RD | | | | BAY VILLAGE | OH | 44140 | |
| ROSE PRUSIK AND | THOMAS W PRUSIK | JT TEN WROS | 14A UNION AVENUE | | SOUTH RIVER | NJ | 08882 | |
| ROSE Q QUILLIN | BY ROSE Q QUILLIN | 11471 CARAVEL CIR # 205 | | | FORT MYERS | FL | 33908 | 5226 |
| ROSE R ASHTON | 1066 IOWA AVE | | | | MCDONALD | OH | 44437 | 1643 |
| ROSE R PREVITE | 29 MORNINGSIDE DRIVE | | | | ARLINGTON | MA | 02474 | 1938 |
| ROSE RAJSKUB & | ANTHONY RAJSKUB JT TEN | 6475 VAUGHAN | | | DETROIT | MI | 48228 | 4943 |
| ROSE RAJSKUB & | LORETTA LOFTUS JT TEN | 6475 VUAGHAN | | | DETROIT | MI | 48228 | 4943 |
| ROSE RANGEL VERGARA | CGM IRA ROLLOVER CUSTODIAN | 1838 PETERSEN AVE. | | | SOUTH PASADENA | CA | 91030 | 4035 |
| ROSE RATAJCZAK | 1130 LEWISTON RD | | | | BASOM | NY | 14013 | 9712 |
| ROSE REDFORD | C/O JERROLD B REDFORD | 16 GRANITE COURT | | | SAN CARLOS | CA | 94070 | 4306 |
| ROSE RESTAINO & | MARGARET ANN EDWARDS JT TEN | 71 ANGELL AVE | | | CRANSTON | RI | 02920 | 1612 |
| ROSE RONDI TOD | ELENA ANN SOPHIEA | SUBJECT TO STA TOD RULES | 22345 LONG BLVD | | DEARBORN | MI | 48124 | |
| ROSE RONDI TOD | FRANK RONDI | SUBJECT TO STA TOD RULES | 22345 LONG BLVD | | DEARBORN | MI | 48124 | |
| ROSE ROTHMAN TR | ROSE ROTHMAN TTEE | U/A DTD 10/15/2001 | 100 BAYVIEW DR. #1528 | | SUNNY ISL BCH | FL | 33160 | 5326 |
| ROSE ROTHSCHILD | PO BOX 313 | | | | BENICIA | CA | 94510 | |
| ROSE ROWEY & | DEBORA A STEVENS | 57 TOCKWOTTON FARM RD | | | N KINGSTOWN | RI | 02852 | 1532 |
| ROSE RUEDIGER | 187 LARDINTOWN ROAD | | | | SARVER | PA | 16055 | 1209 |
| ROSE RUOCCO | DESIGNATED BENE PLAN/TOD | 494 9TH ST | | | BROOKLYN | NY | 11215 | |
| ROSE RUSSO | ANDREW F LAWRENCE | 29 BURLINGTON AVE | | | DEER PARK | NY | 11729 | |
| ROSE RUSSO | FRANK H RUSSO | 29 BURLINGTON AVE | | | DEER PARK | NY | 11729 | |
| ROSE RUSSO | JESSICA LAURENCE | 29 BURLINGTON AVE | | | DEER PARK | NY | 11729 | |
| ROSE RUSSO | MICHAEL G LAWRENCE | 29 BURLINGTON AVE | | | DEER PARK | NY | 11729 | |
| ROSE RUSSO | NICHOLAS J LAWRENCE | 29 BURLINGTON AVE | | | DEER PARK | NY | 11729 | |
| ROSE RUSSO | SOPHIA F RUSSO | 29 BURLINGTON AVE | | | DEER PARK | NY | 11729 | |
| ROSE RUTH PANOZZO & | CAROL P WILLIAMS JT TEN | 9401 OLD SAUK ROAD APT 302 | | | MIDDLETON | WI | 53562 | |
| ROSE RUTH PANOZZO & | DONALD F PANOZZO JT TEN | 9401 OLD SAUK RD | APT 302 | | MIDDLETON | WI | 53562 | 4410 |
| ROSE RUTH PURDY | 1-B POTOMAC LANE | | | | WHITING | NJ | 08759 | 1813 |
| ROSE S CHERNIAWSKY | 73-52505 R ROUTE 214 | ARDROSSAN AB  T8E 2H3 | CANADA | | | | | |
| ROSE S DI MARTINO | 6311 WHITE SABAL PALM LN | | | | GREENACRES CITY | FL | 33463 | 8316 |
| ROSE S DUBROW | 3985 ROYAL PENNON CT | | | | NORCROSS | GA | 30092 | 2175 |
| ROSE S METZGER | 4285 SENECA ST | | | | WEST SENECA | NY | 14224 | 3144 |
| ROSE S MILLIGAN | 3705 PICKERING AVE | | | | CHATTANOOGA | TN | 37415 | 4111 |
| ROSE S MOCKUS | 19 GROVE RD | | | | UNION | NJ | 07083 | 4242 |
| ROSE S MURPHY | 840 S EDGAR ST | | | | YORK | PA | 17403 | 2858 |
| ROSE S TADSEN | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512 | 2565 |
| ROSE S THOMAS & | ROBERT J THOMAS & | ROSEANNE M THOMAS JT TEN | 2802 LEWIS ST | | FLINT | MI | 48506 | 2730 |
| ROSE SALVIA | 1219 S.W. 53RD ST. | | | | CAPE CORAL | FL | 33914 | |
| ROSE SAMPLES IRA | FCC AS CUSTODIAN | 5021 E FLOSSMOOR AVE | | | MESA | AZ | 85206 | 2834 |
| ROSE SAU YEE  KWOCK | ROSE S Y KWOCK LIFE INS TRUST | 1481 HELE ST | | | KAILUA | HI | 96734 | |
| ROSE SCHILINGO | 20727 CANTERBURY DRIVE | | | | SHOREWOOD | IL | 60404 | |
| ROSE SERES | 259 MAMARONECK | | | | MAMARONECK | NY | 10543 | 2602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE SERPICO | CUST JANET SERPICO A MINOR U/ART | EIGHT-A OF THE PERS PROP LAW | OF NEW YORK | 2 DORCHESTER RD | SMITHTOWN | NY | 11787 5406 |
| ROSE SHATSKY | CUST STANLEY S SHATSKY U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 645 SAN MARTIN PLACE | LOS ALTOS | CA | 94024 3141 |
| ROSE SHUGAR BAUMAN | 105 NOTTINGHAM DR | | | | WATCHUNG | NJ | 07069 6139 |
| ROSE SIEGMUND & | ELIZABETH LANE | 4075 EL CAMINO WAY APT 310 | | | PALO ALTO | CA | 94306 |
| ROSE SILVERWATER | CHARLES SCHWAB & CO INC CUST | 2844 LINCOLN CT | | | NATIONAL CITY | CA | 91950 |
| ROSE SINGER | 333 W 86TH ST | | | | NEW YORK | NY | 10024 3148 |
| ROSE SIWINSKI | PO BOX 6 | | | | EAST CLARIDON | OH | 44033 0006 |
| ROSE SQUATRIGLIA | 36 VINA LN | APT 111 | | | BROOKLYN | CT | 06234 1937 |
| ROSE STANLEY | 18911 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076 4404 |
| ROSE STANLIS | 337 W MILTON AVE APT 203 | | | | RAHWAY | NJ | 07065 3269 |
| ROSE STEFANOWICZ | 118 MILTON DR | | | | MERIDEN | CT | 06450 2423 |
| ROSE STEPNER | 1917 CHURCH AVE | | | | SCOTCH PLAINS | NJ | 07076 1719 |
| ROSE STEPNER CUST | DANIELLE STEPNER | UNIF GIFT MIN ACT NJ | 1917 CHURCH AVE | | SCOTCH PLAINS | NJ | 07076 1719 |
| ROSE STONE & | LAURENCE STONE JT TEN | 18166 MEADOWOOD AVE | | | LATHRUP VILLAGE | MI | 48076 4514 |
| ROSE STORNELLI & | ANTHONY V STORNELLI JT TEN | 14 YELLOWSTONE DR | | | WEST HENRIETTA | NY | 14586 9704 |
| ROSE STRAUSS (FBO) | COLLEGE ADVANTAGE 529 PLAN | FBO ADAM E HAAS | 13509 DREXMORE RD | | CLEVELAND | OH | 44120 2201 |
| ROSE STRAUSS (FBO) | HARRY STRAUSS | 529 PLAN | 13509 DREXMORE RD | | CLEVELAND | OH | 44120 2201 |
| ROSE STRAUSS (FBO) | SASHA XIN STRAUSS | 529 PLAN COLLEGE ADVANTAGE | 13509 DREXMORE RD | | CLEVELAND | OH | 44120 2201 |
| ROSE STRAUSS (IRA) | FCC AS CUSTODIAN | 13509 DREXMORE RD | | | CLEVELAND | OH | 44120 2201 |
| ROSE STRAZZA | PO BOX 816 | | | | HARRISON | NY | 10528 0816 |
| ROSE SULIN & | SHARON M MCCULLOUGH & | KATHY A SEITZ JT TEN | 2610 RUSSELL AVE | | PARMA | OH | 44134 1417 |
| ROSE SWEENEY & | NICOLINA ROGERS & MARY PENZENIK & | ANTHONY SWEENEY & DOROTHY KAUFFMAN & | ALEXANDRIA RIDENOUR JT TEN | 18244 S 64TH COURT | TINLEY PARK | IL | 60477 4889 |
| ROSE SWIDERSKI | 311 SHELL ROAD APT 312 | | | | CARNEYS POINT | NJ | 08069 2646 |
| ROSE T DEITCH & | SIDNEY A DEITCH JT TEN | 32135 BINGHAM RD | | | FRANKLIN | MI | 48025 |
| ROSE T GARABEDIAN & | VAUGHN P GARABEDIAN JT TEN | 256 PROVIDENCE ROAD | | | SOUTH GRAFTON | MA | 01560 1144 |
| ROSE T JORDAN | 1807 MORRISON BLVD | | | | CANTON | MI | 48187 3429 |
| ROSE T LEE    JERRY | AND ROSE LEE FAMILY TRUST | 8213 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55420 |
| ROSE T STROSSER | 620 FREMONT ST | | | | LANCASTER | PA | 17603 5503 |
| ROSE T THOMAS | CHARLES SCHWAB & CO INC CUST | 4809 PATTON RIDGE CT | | | RALEIGH | NC | 27612 |
| ROSE T THOMAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4809 PATTON RIDGE CT | | RALEIGH | NC | 27612 |
| ROSE T TIERNAN | TOD REGISTRATION | 5108 PROVIDENCE CIRCLE | | | ROCHESTER | NY | 14616 4354 |
| ROSE T YEE | 531 36TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| ROSE T. KENNELLY ROTH IRA | FCC AS CUSTODIAN | 1510 5TH AVENUE S. | | | SIOUX FALLS | SD | 57105 2004 |
| ROSE THOMPSON | 208 S 11TH ST | | | | DUNLAP | IA | 51529 |
| ROSE TOBONI | ROSE R HAAR REVOCABLE LIVING T | 2460 TIPPERARY AVE | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ROSE TOOMER | 2892 ROSECOMMONS DRIVE | | | | HAMPTON | GA | 30228 |
| ROSE TUMMARELLO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 85 PARK BLVD | | MALVERNE | NY | 11565 |
| ROSE V DOLAN & | FRANK X DOLAN JT TEN | C/O CHARLES BORDIS | PO BOX 848 | | OCEAN SPRINGS | MS | 39566 0848 |
| ROSE V HELDER | APT 7 | 4704 VIOLET | | | TOLEDO | OH | 43623 4314 |
| ROSE V KRAUSE & | NANCY R GLASSER JT TEN | 706 SUMMIT POINTE | | | SCRANTON | PA | 18508 1050 |
| ROSE V MANOOGIAN | TR UA 12/11/76 | 9461 ALPHA DR | | | PLYMOUTH | MI | 48170 3548 |
| ROSE V MARSH | 941 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236 1416 |
| ROSE V PLOCKE | 8719 N 104TH AVE | | | | PEORIA | AZ | 85345 7301 |
| ROSE V SCOTT | 111 PLYMOUTH DR APT 1-D | | | | NORWOOD | MA | 02062 5496 |
| ROSE VANHANDEL | 86 LAKEVIEW DR. | | | | ALLENTOWN | NJ | 08501 |
| ROSE VENTURES INC | 30 W MIFFLIN ST STE 404 | | | | MADISON | WI | 53703 |
| ROSE VIRGINIA FRANZEN | 21 DONALD ST | | | | BROCKTON | MA | 02301 6729 |
| ROSE VOJE | 14140 CISNE CIRCLE | | | | FT PIERCE | FL | 34951 4333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE W BRITTON | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | 1371 |
| ROSE W OCONNOR | 14500 STATE ST | | | | MARNE | MI | 49435 | 9702 |
| ROSE WACHTEL | 578 IRVINGTON AVE | | | | HILLSIDE | NJ | 07205 |
| ROSE WARD | 4257 E PATTERSON RD | | | | DAYTON | OH | 45430 |
| ROSE WEINBERG REV TRUST | ROSE WEINBERG AND | ROBERT J WEINBERG TTEES | U/A/D 12-15-99 | 2700 NEILSON WAY APT 1033 | SANTA MONICA | CA | 90405 | 4033 |
| ROSE WEINER | CUST LEE ADAM WEINER UGMA NY | 61 JAMAICA AVE | | | PLAINVIEW | NY | 11803 | 3631 |
| ROSE WERNER | 509 SUSAN DRIVE | | | | WEST CHESTER | PA | 19380 |
| ROSE WESTERMAN | CUST MICHAEL WESTERMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 83-77 WOODHAVEN BLVD | WOODHAVEN | NY | 11421 | 1534 |
| ROSE WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1615 VERDUGO BLVD | | LA CANADA FLINTRIDGE | CA | 91011 |
| ROSE Y STIBEL | 42102 RIDGE RD W | | | | NOVI | MI | 48375 | 2673 |
| ROSE YEVONNE THOMPSON | 3986 WINBURNE MUNSON HWY | | | | MORRISDALE | PA | 16858 | 8705 |
| ROSE ZBOROWSKI | 17490 FLINT | | | | MELVINDALE | MI | 48122 | 1236 |
| ROSE- MARIE GREENE | 2114 81ST STREET | | | | BROOKLYN | NY | 11214 | 2508 |
| ROSE-MARIE DAVIS | BY ROSE-MARIE DAVIS | 1025 HORSESHOE DR | | | FRONT ROYAL | VA | 22630 | 4217 |
| ROSE-MARIE E STOCK | 305 GOODHILL RD | | | | WESTON | CT | 06883 |
| ROSE-MARIE KOCHMAN & | ROBERT KOCHMAN JT TEN | 7101 N EAST PRAIRIE RD | | | LINCOLNWOOD | IL | 60712 | 1029 |
| ROSE-MARIE SECK COSTELLO | TR ROSE-MARIE SECK COSTELLO | TRUST UA 08/25/94 | 1610 N PROSPECT AVE | APT 404 | MILWAUKEE | WI | 53202 | 2446 |
| ROSE-MARY BICKMAN | 6172 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116 | 9527 |
| ROSEANN ABBATICOLA | 16 CONIFER ST | | | | HOWELL | NJ | 07731 |
| ROSEANN ASPLUND & | ELLEN KOHAN JT TEN | 1430 ALMANZA DR | | | THE VILLAGES | FL | 32159 |
| ROSEANN B WEINEWUTH | CHARLES SCHWAB & CO INC CUST | 350 COUNTRYSIDE DR | | | ROSELLE | IL | 60172 |
| ROSEANN C STENSON | DANIEL T STENSON JT TEN | 3409 PARK AVE | | | FAIRFIELD | CT | 06825 | 1500 |
| ROSEANN D SOMMERS | 1500 COLUMBUS CT | | | | NEW BERN | NC | 28560 |
| ROSEANN EGLINTON AND | BYRON EGLINTON CO TRUSTEES | 850 GRASS LAKE RD | | | GLADWIN | MI | 48624 |
| ROSEANN F LAGE | 2 CYPRESS POINT LN | | | | MONROE TWP | NJ | 08831 | 2702 |
| ROSEANN F MRUS | 5489 MAHONING | | | | WARREN | OH | 44483 | 1133 |
| ROSEANN FRITZLER AND | CARL F FRITZLER JTTEN | 4633 BUSCH ROAD | | | BIRCH RUN | MI | 48415 | 8502 |
| ROSEANN H SANSONE | ATTN R A LENTINE | 1164 BERWICK LANE | | | SOUTH EUCLID | OH | 44121 | 3811 |
| ROSEANN IANNOTTI & | VINCENZO E IANNOTTI JT TEN | 12851 RIVERDALE | | | DETROIT | MI | 48223 | 3044 |
| ROSEANN J WHESPER | 229 SPRAY AVE | | | | BEACHWOOD | NJ | 08722 | 3935 |
| ROSEANN KARMOL | 1218 STATE ST | | | | BAY CITY | MI | 48706 | 3671 |
| ROSEANN KASTAK | 4212 SPRINGCREST DRIVE | | | | BROOKLYN | OH | 44144 | 1239 |
| ROSEANN KOLMAN | 306 CHURCH ST | | | | HARVARD | IL | 60033 |
| ROSEANN L PALAZZOLO | ATTN ROSEANN L GALLAGHER | 2701 STEAMBOAT SPRINGS | | | ROCHESTER HILLS | MI | 48309 | 1386 |
| ROSEANN LEMAS | 22952 EL TORO ROAD | | | | LAKE FOREST | CA | 92630 |
| ROSEANN M HENSON & | RONALD L HENSON JT WROS | 1325 S WATER ST | | | MARINE CITY | MI | 48039 | 3606 |
| ROSEANN M SCALFARI | C/O ROSEANN SCALFARI VOLKRINGER | WEATHER OAK HILL | | | NEW WINDSOR | NY | 12553 |
| ROSEANN M SCHNEIDER | 53 MIWOK DR | | | | SAN ANSELMO | CA | 94960 | 1644 |
| ROSEANN M VOLKRINGER & | NICHOLAS VOLKRINGER JT TEN | 10 WEATHER OAK HILL | | | NEW WINDSOR | NY | 12553 | 7206 |
| ROSEANN MC KAY TTEE | O/T MC KAY FAMILY TRUST/ | BYPASS TRUST U/A/D 5/01/87 | 3110 W WELLINGTON LANE | | FRESNO | CA | 93711 | 1168 |
| ROSEANN N HOYE | 105 PLEASANT LN E | | | | EXCELSIOR | MN | 55331 | 8581 |
| ROSEANN PORCO | 51 DELANO AVE | | | | YONKERS | NY | 10704 | 3807 |
| ROSEANN PORCO & | JOSEPH PORCO JT TEN | 51 DELANO AVE | | | YONKERS | NY | 10704 | 3807 |
| ROSEANN R. MC KAY TTEE | O/T MC KAY FAMILY TRUST/ | SURVIVING SPOUSE TRUST | U/A/D 5/01/87 | 3110 W WELLINGTON LANE | FRESNO | CA | 93711 | 1168 |
| ROSEANN RIEDL | CHARLES SCHWAB & CO INC CUST | 124 CANNES DR SE | | | BROWNSBORO | AL | 35741 |
| ROSEANN RYAN | 20 HEATHER WAY | | | | DOBBS FERRY | NY | 10522 | 1414 |
| ROSEANN STACKHOUSE | 2402 HUNTERS RIDGE | | | | BOARDMAN | OH | 44512 | 8108 |
| ROSEANN STENSON & | JAMES J STENSON JT TEN | BOX 218 | | | OAK FOREST | IL | 60452 | 0218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEANN STEWART | 100 MORTON ST | # L6AE | | | NEW YORK | NY | 10014 |
| ROSEANN STUDINDER | 40374 AYNESLEY | | | | CLINTON TOWNSHIP | MI | 48038 | 2733 |
| ROSEANN SWIERGOSZ BUCK | CHARLES SCHWAB & CO INC CUST | 1831 WILDWOOD RD | | | TOLEDO | OH | 43614 |
| ROSEANN ULLMAN | 15 BEATRICE AVE | | | | WEST ISLIP | NY | 11795 | 1502 |
| ROSEANN V GEHRINGER | 6208 BRAHMAN DR | | | | LAKELAND | FL | 33810 | 3223 |
| ROSEANNA A TOWNSEND | 465 CRAIGIE ST | | | | SYRACUSE | NY | 13206 | 1013 |
| ROSEANNA B MACRI | 490HIGH HILL RD | | | | MERIDEN | CT | 06450 | 7118 |
| ROSEANNA J BELL | 105 GENERAL DR | | | | CHARLESTON | WV | 25306 | 6568 |
| ROSEANNA J BELL TOD | NANETTA JONES | SUBJECT TO STA TOD RULES | 105 GENERAL DR | | CHARLESTON | WV | 25306 |
| ROSEANNA J COLAIANNI | 24882 EUREKA | | | | WARREN | MI | 48091 | 4448 |
| ROSEANNA J COLAIANNI & | CARMELA COLAIANNI JT TEN | 24882 EUREKA | | | WARREN | MI | 48091 | 4448 |
| ROSEANNA JURCAK | 29764 GEORGETOWN DR | | | | CHESTERFIELD | MI | 48051 | 2123 |
| ROSEANNA L CROSS | 3144 GRACEFIELD ROAD | APT 326 | | | SILVER SPRING | MD | 20904 | 5883 |
| ROSEANNA M LANZILOTTA | 335 ROSELLE AVE | | | | CEDARHURST | NY | 11516 |
| ROSEANNA M ROBINSON | PO BOX 1914 | | | | EL CERRITO | CA | 94530 | 4914 |
| ROSEANNA POKRZYWNICKI | 14621 BREDIN COURT | | | | LIVONIA | MI | 48154 | 3652 |
| ROSEANNA RAE LOWTHER-BERMAN | 1506 GRAND VIEW DRIVE | | | | CHARLESTON | WV | 25302 |
| ROSEANNE ALLEN | CUST JOSEPH F DEIBEL UGMA NY | 1011 PINEWOOD PL | | | THE VILLAGES | FL | 32162 | 4052 |
| ROSEANNE CATTANACH | CUST GINA MARIE CATTANACH | UTMA NJ | 149 ADELPHIA RD | | FARMINGDALE | NJ | 07727 | 3521 |
| ROSEANNE CATTANACH | CUST JAKE S CATTANACH | UTMA NJ | 149 ADELPHIA RD | | FARMINGDALE | NJ | 07727 | 3521 |
| ROSEANNE DELGADO | 205 FROSTY HOLLOW RD | | | | LEVITTOWN | PA | 19056 | 2401 |
| ROSEANNE DISTASIO | CUST RICHARD ANTHONY DISTASIO | UTMA IL | 1167 S WOLF RD | | DES PLAINES | IL | 60016 | 6147 |
| ROSEANNE FOHR | 1818 S COLONY AVE | | | | UNION GROVE | WI | 53182 | 9695 |
| ROSEANNE FRANTZ | TOD REGISTRATION | 691 BRANDON ROAD | | | MANCHESTER | TN | 37355 |
| ROSEANNE G RENERT | CHARLES SCHWAB & CO INC CUST | 7412 DELCO AVE | | | CANOGA PARK | CA | 91306 |
| ROSEANNE GIERTZ | 217 TURTLECREEK DRIVE | | | | KILLEEN | TX | 76543 |
| ROSEANNE H HARRIS & | JOEL M HARRIS JT TEN | 203 LINCOLN AVE | | | HIGHLAND PARK | NJ | 08904 | 1826 |
| ROSEANNE HRONCIC | SEP-IRA DTD 07/17/96 | 2376 7TH STREET | | | FORT LEE | NJ | 07024 |
| ROSEANNE K HAMILTON | 426 PIMLICO WY | | | | MOUNT LAUREL | NJ | 08054 | 5708 |
| ROSEANNE LAWRENCE | RICHARD R LAWRENCE | JTWROS | 202 THORNCLIFFE DR | | ROCHESTER | NY | 14617 | 5660 |
| ROSEANNE MILLER | 4130 DRIFTWOOD DR | | | | DEWITT | MI | 48820 | 9226 |
| ROSEANNE PERRY | CUST ELIZABETH LAUREN PERRY UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 327 FRANCIS DR | HAVERTOWN | PA | 19083 | 3105 |
| ROSEANNE PETIT TTEE | ROSEANNE PETIT TRUST U/A | DTD 02/12/2004 | 10320 PARADISE BLVD | | TREASURE ISLAND | FL | 33706 | 3121 |
| ROSEANNE PRICE | ROTH CONTRIBUTORY IRA | 3570 N 150 W | | | LEBANON | IN | 46052 |
| ROSEANNE S GARBARINO AND | ALFRED GARBARINO JTTEN | 2023 EARL DR | | | MERRICK | NY | 11566 | 1703 |
| ROSEANNE S HOBERNEY | BRIAN HOBERNEY JT TEN | 2656 ROCKEFELLER RD | | | WICKLIFFE | OH | 44092 | 2067 |
| ROSEANNE SOLIMAN | DESIGNATED BENE PLAN/TOD | 24 MONTGOMERY AVE | | | YONKERS | NY | 10701 |
| ROSEANNN ROELANDTS | CUST MICHAEL ROELANDTS UTMA WI | 19619 N CONQUISTADOR DR | | | SUN CITY WEST | AZ | 85375 |
| ROSEI BARNETT | 891 COUNTY ROAD 17 | | | | LEESBURG | AL | 35983 | 4129 |
| ROSEITTA DA SILVA RAPHEAL | 801 S FEDERAL HWY | APT 206 | | | POMPANO BEACH | FL | 33062 | 6741 |
| ROSEL S RODENHURST TTEE | FBO ROSEL S RODENHURST | U/A/D 07/26/99 | 16 MILL ROAD | | LLOYD HARBOR | NY | 11743 | 1035 |
| ROSELA C GUILBAULT | CHARLES SCHWAB & CO INC CUST | 2848 CANYON ROAD | | | BURLINGAME | CA | 94010 |
| ROSELA ROMERO & | ROBERT ROMERO JT TEN | 814 NO SAN PEDRO ST | | | LAS CRUCES | NM | 88001 | 3473 |
| ROSELAND METHODIST CHURCH | 144 EAGLE ROCK AVENUE | | | | ROSELAND | NJ | 07068 | 1320 |
| ROSELAND UNITED | METHODIST CHURCH | 144 EAGLE ROCK AVE | | | ROSELAND | NJ | 07068 | 1320 |
| ROSELEA E LAUFENBERG | 242 RIVERVIEW DR | | | | JOHNSON CITY | TN | 37601 | 3622 |
| ROSELEAH PARADIS | CUST DANNA A PARADIS UGMA MI | 24873 WILMOT | | | E DETROIT | MI | 48021 | 1353 |
| ROSELEAH PARADIS | CUST TRINA A PARADIS UGMA MI | 24873 WILMOT | | | E DETROIT | MI | 48021 | 1353 |

| ROSELENE M JONES | CUST MARGARET ANN JONES A MINOR U/ART | 8-A OF THE PERS PROPERTY LAW OF | NEW YORK | 1820 BAIRD RD | PENFIELD | NY | 14526 | 1046 |
|---|---|---|---|---|---|---|---|---|
| ROSELIE ALESSANDRO & | SESTO ALESSANDRO JTWROS | 4652 PARKSIDE BLVD | | | ALLEN PARK | MI | 48101 | 3206 |
| ROSELIND DILISI | 131 PROSPECT | | | | WOOD DALE | IL | 60191 | 2719 |
| ROSELINE C BABCOCK REV LIV TR | U/A DTD 3/22/2001 | ROSELINE C BABCOCK TTEE | 5526 55TH CT SW | | WYOMING | MI | 49548 | 5782 |
| ROSELINE GUILLAUME | 679 INDEPENDENCE AVENUE | | | | HAMILTON | NJ | 08610 | |
| ROSELL V RUSSELL | CUST BRIAN C RUSSELL UTMA NJ | 58 BEVERLY RD | | | ORADELL | NJ | 07649 | 2638 |
| ROSELLA A FORTENER | 705 ALBERT ST | | | | ENGLEWOOD | OH | 45322 | 1703 |
| ROSELLA B OLCZAK | 46863 CHARRING CROSS COURT | | | | SHELBY TWNSHP | MI | 48317 | 3023 |
| ROSELLA B PING | 703 AVE C | | | | WEST POINT | IA | 52656 | 9615 |
| ROSELLA COLLINS | 6632 FALSTAFF ROAD | | | | WOODBURY | MN | 55125 | 3804 |
| ROSELLA J LARKIN | 5170 VAN LAENEN RD | | | | LENA | WI | 54139 | 9127 |
| ROSELLA KATO & | ROBERT BOISKO JT TEN | 138 S FIFTH ST | | | DUQUESNE | PA | 15110 | 1272 |
| ROSELLA KEIGHTLEY FRANK L KEIGHTLEY | SUSAN M SCHWESER COTTEES ROSELLA | KEIGHTLEY REV LV TST DTD 08/14/1989 | 500 BALLAS TRAILS | | SAINT LOUIS | MO | 63122 | 2142 |
| ROSELLA LEINGANG TOD | DONNA GRAFE | SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419 | 3214 |
| ROSELLA LEINGANG TOD | JANE KNOTH | SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419 | 3214 |
| ROSELLA LEINGANG TOD | LARRY LEINGANG | SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419 | 3214 |
| ROSELLA LEINGANG TOD | MARIE PANZL | SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419 | 3214 |
| ROSELLA LEINGANG TOD | TERRY LEINGANG | SUBJEC TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419 | 3214 |
| ROSELLA M PROSTELL | 1015 E MULBERRY | | | | KOKOMO | IN | 46901 | 4773 |
| ROSELLA P JESTER | 6105 PELZOLDT DR | | | | TIPP CITY | OH | 45371 | 2044 |
| ROSELLE W BAUER | TR ROSELLE W BAUER REVOCABLE TRUST | UA 04/24/00 | 6866 TAILFEATHER WAY | | BRADENTON | FL | 34203 | 7113 |
| ROSELLEN JEAN MARRONE | 472 ROCKLAND AVENUE | | | | LAKE BLUFF | IL | 60044 | 2437 |
| ROSELLIA F LEACH | 8394 NICHOLS ROAD | | | | FLUSHING | MI | 48433 | 9223 |
| ROSELMA P FEDERICI | CUST AMANDA LYNN FEDERICI UTMA OR | 7069 SW 99 PL | | | BEAVERTON | OR | 97008 | 6096 |
| ROSELMA P FEDERICI | CUST CHRISTOPHER RYAN FEDERICI | UTMA OR | 7069 SW 99TH PL | | BEAVERTON | OR | 97008 | 6096 |
| ROSELOTTE RICHFIELD R/O IRA | FCC AS CUSTODIAN | 102 CALVERT AVE EAST | | | EDISON | NJ | 08820 | 3828 |
| ROSELOUISE B DALY | 3 COLONIAL TERRACE | | | | MAPLEWOOD | NJ | 07040 | 1020 |
| ROSELYN A BEIGLE | 8409-32ND PLACE NO | | | | CRYSTAL | MN | 55427 | 1812 |
| ROSELYN A KING R/O IRA | FCC AS CUSTODIAN | 635 DEBRA DRIVE | | | DES PLAINES | IL | 60016 | 2552 |
| ROSELYN FONCE | 122 WOOD ST | | | | NILES | OH | 44446 | 3056 |
| ROSELYN H WEITZNER | CUST MITCHELL S WEITZNER UGMA NY | 343 STARLING RD | | | ENGLEWOOD | NJ | 07631 | 4300 |
| ROSELYN LEVITAN | ROSELYN LEVITAN REVOCABLE LIV | 9728 BEMAN WOODS WAY | | | POTOMAC | MD | 20854 | |
| ROSELYN LINFORD | 4727 MOHAWK DR | | | | ROELAND PARK | KS | 66205 | 1538 |
| ROSELYN M BRITT TR | THE BRITT TRUST | U/A DTD 11-9-83 | 140 W ROSELYN PLACE | | MONTEREY PARK | CA | 91754 | 2853 |
| ROSELYN POSIN | 863 TAMARACK DRIVE | | | | SAN RAFAEL | CA | 94903 | 3748 |
| ROSELYN ROSENTHAL | 1205 MAGNOLIA DRIVE | | | | WAYLAND | MA | 01778 | 2848 |
| ROSELYN SHARP | PO BOX 168 | | | | BATAVIA | NY | 14021 | 0168 |
| ROSELYN WONG | 118 DEL VALE AVE | | | | S F | CA | 94127 | 1835 |
| ROSELYN ZELEK & | KEVIN M PRUDHOMME JT TEN | 26564 ANN ARBOR TRAIL | APT 1 | | DEARBORN HEIGHTS | MI | 48127 | 5004 |
| ROSELYNN EDERER | 1195 N RIVER RD | | | | SAGINAW | MI | 48609 | 6835 |
| ROSELYNN EDERER | BY ROSELYNN EDERER | 1195 N RIVER RD | | | SAGINAW | MI | 48609 | 6835 |
| ROSELYNN PANIC TR | UA 06/04/2004 | ROSELYNN PANIC REVOCABLE TRUST | 530 TANGLEWOOD LN | APT 207 | MISHAWAKA | IN | 46545 | |
| ROSEMARIE A COBLEIGH TTEE | ROSEMARIE A COBLEIGH TRUST U/A | DTD 02/05/1996 | 18783 CHELTON DRIVE | | BEVERLY HILLS | MI | 48025 | 5205 |
| ROSEMARIE A CUMMINGS | 8600 CARRIAGE HILL RD | | | | SAVAGE | MN | 55378 | 2343 |
| ROSEMARIE A KAMER | TR ROSEMARIE A KAMER TRUST | UA 10/05/88 | 19 TOTTERDELL CT | | ORINDA | CA | 94563 | 4214 |
| ROSEMARIE A KUTSCHKA | 903 SMITH ST | | | | ALGONAC | MI | 48001 | 1216 |
| ROSEMARIE A NAIMO | 3 GLENWOOD AVE | | | | LEONIA | NJ | 07605 | |
| ROSEMARIE A SARVER | 28 HILLSIDE DR | | | | SPRINGFIELD | MA | 01118 | 2613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARIE A SHEPARD | 41924 HENSALL | | | | CLINTON TOWNSHIP | MI | 48038 | 1970 |
| ROSEMARIE A TISKA | 18510 INDIAN COTTAGE ROAD | | | | HAGERSTOWN | MD | 21742 | 2316 |
| ROSEMARIE AGRESTO | 158 W CARACAS AV | | | | HERSHEY | PA | 17033 | 1510 |
| ROSEMARIE ALLENDORF | TR JOHN O ALLENDORF DECEDENT | TRUST | UA 07/20/99 | 1057 CALLE RUIZ | THOUSAND OAKS | CA | 91360 | 6127 |
| ROSEMARIE ANN CARROZZELLA | CHARLES SCHWAB & CO INC.CUST | 47 LIBERTY HL | | | WETHERSFIELD | CT | 06109 | |
| ROSEMARIE ANTOINE | 41A KENTWOOD RD. | | | | SUCCASUNNA | NJ | 07876 | |
| ROSEMARIE ASHCRAFT | 49 S SHELL RD | | | | DEBARY | FL | 32713 | 2872 |
| ROSEMARIE B LARSON | 5645 N RAINBOW LN | | | | WATERFORD | MI | 48329 | 1558 |
| ROSEMARIE B LIPSETT CUST | FBO CHRISTOPHER SCOTT LIPSETT JR | 105 W INLET ROAD | | | OCEAN CITY | NJ | 08226 | |
| ROSEMARIE B MAHER | 552 SOUTHSIDE ROAD | | | | VIRGINIA BCH | VA | 23451 | 7126 |
| ROSEMARIE B RAYNOR | 59 HICKORY HILL ROAD | | | | TEQUESTA | FL | 33469 | 2125 |
| ROSEMARIE B WEST | 4221 PAWNEE ROAD | | | | RICHMOND | VA | 23225 | 1028 |
| ROSEMARIE BABBITT | 1518 RAVINE CROSSING | | | | GARLAND | TX | 75040 | |
| ROSEMARIE BAJGER | 1190 W. ST. GEORGE AVE. | APT. A21 | | | LINDEN | NJ | 07036 | 6150 |
| ROSEMARIE BELL | 1331 S BRIARFIELD DR | | | | LANSING | MI | 48910 | 6106 |
| ROSEMARIE BERG | 11 BANFF WAY | | | | PACIFICA | CA | 94044 | 3859 |
| ROSEMARIE BERRY | 867 SKYLINE DR | | | | CORAM | NY | 11727 | |
| ROSEMARIE BOORSE | WYNNEWOOD PLAZA #603 | | | | WYNNEWOOD | PA | 19096 | |
| ROSEMARIE BORGIA | CHARLES SCHWAB & CO INC CUST | 310 W 79TH ST APT 5W | | | NEW YORK | NY | 10024 | |
| ROSEMARIE BRIERLY | 11187 GRENADA | | | | STERLING HEIGHTS | MI | 48312 | 4955 |
| ROSEMARIE BRITTON | 1145 CAMINO MAYOR | | | | GREEN VALLEY | AZ | 85614 | |
| ROSEMARIE BROWN | 1327 22ND STREET | | | | PORT HURON | MI | 48060 | 5557 |
| ROSEMARIE C BUSH | 12006 W CARPENTER RD | | | | FLUSHING | MI | 48433 | 9721 |
| ROSEMARIE C BUSH & | JOHN B BUSH JT TEN | 12006 W CARPENTER RD | | | FLUSHING | MI | 48433 | 9721 |
| ROSEMARIE C SOLDI | 127 PECK AVE | 2ND FLOOR | | | WEST HAVEN | CT | 06516 | 6064 |
| ROSEMARIE C TUTTLE | 4102 DINNER BELL LANE | | | | COHUTTA | GA | 30710 | 9332 |
| ROSEMARIE CANONICO | 12 PRINCETON AVE | | | | COLONIA | NJ | 07067 | 2812 |
| ROSEMARIE CARBONARO | 100-02 133RD AVE | | | | OZONE PARK | NY | 11417 | 2657 |
| ROSEMARIE CHRISTMAN AND | DEBRA CHRISTMAN BISHOP JTWROS | MARIAHS EDUCATION ACCOUNT | 226 DRIFTWOOD DRIVE | | SEABROOK | TX | 77586 | 4704 |
| ROSEMARIE CHRISTMAN AND | DEBRA CHRISTMAN BISHOP JTWROS | VINCENT'S EDUCATION ACCT | 226 DRIFTWOOD DRIVE | | SEABROOK | TX | 77586 | 4704 |
| ROSEMARIE CONTE BUTTI | 21 PEACH BROOK LN | | | | BREWSTER | NY | 10509 | |
| ROSEMARIE COOK | 860 POLVADERA ST | | | | COMMERCE TWP | MI | 48382 | |
| ROSEMARIE COOMBS TRUSTEE | U/A/D 2-11-2005 | ROSEMARIE COOMBS REV TRUST | 2647 RIDGECREST DRIVE | | SHELBY TWP | MI | 48316 | |
| ROSEMARIE CURUSO | 464-18TH AVE | | | | BRICK | NJ | 08724 | 2651 |
| ROSEMARIE CZACHOR | C/O ROSEMARIE BUSH | 12006 W CARPENTER ROAD | | | FLUSHING | MI | 48433 | 9721 |
| ROSEMARIE D BALDINO | 551 SILVER SANDS RD | | | | EAST HAVEN | CT | 06512 | 4657 |
| ROSEMARIE DEL POMO TANGRETI | 34 BATTALION DR | | | | BASKIN RIDGE | NJ | 07920 | |
| ROSEMARIE DONNELLY | 2502 NEBRASKA | | | | FLINT | MI | 48506 | 3813 |
| ROSEMARIE FAMIGLETTI | 3 HIGHLAND VIEW DR | | | | BAYVILLE | NY | 11709 | |
| ROSEMARIE FAULK | 38550 MALLAST AVE | | | | MT CLEMENS | MI | 48043 | |
| ROSEMARIE FIALA | POBOX 935 | | | | HOMER | AK | 99603 | |
| ROSEMARIE FIORUCCI | 4450 S PARK AVE | | | | CHEVY CHASE | MD | 20815 | 3621 |
| ROSEMARIE FISCHER | 201 BENDER AVE | | | | ROSELLE PARK | NJ | 07204 | 2403 |
| ROSEMARIE FRANCOLINO | 810 E PARKER ST | | | | LANGHORNE | PA | 19047 | 5027 |
| ROSEMARIE GARDYNIK | 595 CEDAR RD | | | | FOWLERVILLE | MI | 48836 | 9242 |
| ROSEMARIE GEE | CUST TYLER JAMES GEE | UTMA NJ | 106 FINDERNE AVE | APT D | BRIDGEWATER | NJ | 08807 | 3173 |
| ROSEMARIE GERVAIS | 4012 GOSS AVE | | | | SCHILLER PARK | IL | 60176 | |
| ROSEMARIE GIFT | 5 PONDVIEW CLOSE | | | | CHAPPAQUA | NY | 10514 | 3703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARIE HAAS | 55 FONTANA | | | | GROSSE POINTE | MI | 48236 | 1504 |
| ROSEMARIE HEINE PERS REP | EST JOHN A ACS | 12924 WESLEY | | | SOUTHGATE | MI | 48195 | 1031 |
| ROSEMARIE HELLER | 518 DER RUN DR | | | | YOUNGSTOWN | OH | 44512 | 5448 |
| ROSEMARIE I DELUCA | 6298 MARIANA DR | | | | PARMA HTS | OH | 44130 | 2836 |
| ROSEMARIE J EAGLE | 2181 LANDMARK DR | | | | LAPEER | MI | 48446 | 9022 |
| ROSEMARIE J MURRAY | 2216 HILLWOOD DRIVE | | | | DAVISON | MI | 48423 | 9521 |
| ROSEMARIE JANKOWSKI | 57834 JULIE CT | | | | WASHINGTON | MI | 48094 | 3150 |
| ROSEMARIE JARABECK | 614 SCHUMAN | | | | WESTLAND | MI | 48186 | 4530 |
| ROSEMARIE JONES | 11002 HAMMERLY BLVD | UNIT 146 | | | HOUSTON | TX | 77043 | |
| ROSEMARIE JONES | 402 WILLOW | | | | OFALLON | IL | 62269 | 1079 |
| ROSEMARIE K COWLEY | ATTN ROSEMARIE C FRAITES | 2033 GENERAL BOOTH BLVD #320 | | | VIRGINIA BEACH | VA | 23454 | 5887 |
| ROSEMARIE K ETTLINGER | 917 TIERRA LAGO WAY | | | | NAPLES | FL | 34119 | 1801 |
| ROSEMARIE K MASON | 118 SPA VIEW AVE | | | | ANNAPOLIS | MD | 21401 | 3543 |
| ROSEMARIE L BALL | CUST WENDY DIANNE BALL UGMA IL | 13662 STONEBRIDGE WOODS | | | HOMER GLEN | IL | 60491 | |
| ROSEMARIE L GRAZIANO TOD | ROSEMARIE GRAZIANO GIFT FUND FOR | THE AMERICAN GIFT FUND | SUBJECT TO STA TOD RULES | 482 ROSEANNE DR | VERONA | PA | 15147 | 3432 |
| ROSEMARIE L SCHEFFEL & | CHARLES SCHEFFEL TEN COM | 8103 WEST 45TH PL | | | LYONS | IL | 60534 | 1814 |
| ROSEMARIE LATTIMORE | 6128 PINE CREEK CT | | | | GRAND BLANC | MI | 48439 | 9768 |
| ROSEMARIE LAVOIE | 12282 YOWELL ROAD | | | | ASHLAND | VA | 23005 | 3071 |
| ROSEMARIE LEKAS | 52 NILES AVE | | | | MADISON | NJ | 07940 | 2344 |
| ROSEMARIE LEZZA | 4001 9TH ST ST CHARLES RD | | | | BELLWOOD | IL | 60104 | |
| ROSEMARIE LUPI | 197 MAIN ST | ST JULIANS SLM 05 | MALTA | | | | | |
| **ROSEMARIE MARANGI** | PO BOX 9073 | | | | SPRINGFIELD | IL | 62791 | 9073 |
| ROSEMARIE MARASCO | 211 HOLLY LANE | | | | CEDAR GROVE | NJ | 07009 | |
| ROSEMARIE MATHURIN | 126 WEATHERWOOD COURT | APT #3 | | | WINSTON SALEM | NC | 27103 | |
| ROSEMARIE MERRICK | 1600 E HILLSIDE DR. #24 | | | | BLOOMINGTON | IN | 47401 | |
| ROSEMARIE N BOTTO | 5 BLISS RD | | | | NEW BRITAIN | CT | 06053 | 1401 |
| ROSEMARIE N MISIAK | TR ERNEST M MISIAK IRREVOCABLE | TRUST UA 10/28/92 | 11291 KATRINE DR | | FENTON | MI | 48430 | 9007 |
| ROSEMARIE NAESER | 9452 SMITHSON LANE | | | | BRENTWOOD | TN | 37027 | 8754 |
| ROSEMARIE NOGA | 5939 CREEKSIDE | | | | TROY | MI | 48085 | 6123 |
| ROSEMARIE NOHILLY | 404 FARMDALE ROAD | | | | HODGES | SC | 29653 | |
| ROSEMARIE O'BRIEN | 4830 BERINO DR | | | | LAS VEGAS | NV | 89147 | |
| ROSEMARIE OWEN | 124 FAIRBROOK DR | | | | PA FURNACE | PA | 16865 | 9525 |
| ROSEMARIE PETERS TOD | BRUCE A PETERS | 205 KOHL AVENUE | | | SPRING GROVE | IL | 60081 | 8962 |
| ROSEMARIE PTASZEK & | SCOTT PTASZEK & | MONICA PTASZEK JT TEN | 23030 EDGEWOOD | | ST CLAIR SHORES | MI | 48080 | 2171 |
| ROSEMARIE ROMAN | 117 DENVER DR | | | | BOLINGBROOK | IL | 60440 | 2642 |
| ROSEMARIE S CLARK | ATTN ROSEMARIE S FOSTER | 1036 N STATELINE RD | | | HERMITAGE | PA | 16148 | 1108 |
| ROSEMARIE S PERRY | 208 FOXCROFT LN | | | | SUMMERVILLE | SC | 29485 | 8622 |
| **ROSEMARIE SCHICKLER** | 50 GUARDIAN DR | | | | ROCHESTER | NY | 14610 | 2335 |
| ROSEMARIE SCHOENBACHER & | ANTON SCHOENBACHER | 4311 91ST AVE SE | | | MERCER ISLAND | WA | 98040 | |
| ROSEMARIE SCHULTZ & | ERIC SCHULTZ JT TEN | 11504 PLUMRIDGE BLVD | | | STERLING HTS | MI | 48313 | 4961 |
| ROSEMARIE SLACHTA | 406 ROSEMEADE LANE | | | | NAPLES | FL | 34105 | 7153 |
| ROSEMARIE SMITH | 3765 HARVARD ACRES | | | | CINCINNATI | OH | 45227 | 4201 |
| ROSEMARIE SOBEL | PO BOX 506 | | | | MAHOPAC | NY | 10541 | 0506 |
| ROSEMARIE SPEAKS | 43340 ALVA | | | | BELLEVILLE | MI | 48111 | 2802 |
| ROSEMARIE SPECHT | 319 REDTAIL HAWK | | | | HACKETTSTOWN | NJ | 07840 | 3002 |
| ROSEMARIE T KACHIK | 648 N INVERWAY | | | | PALATINE | IL | 60067 | 4353 |
| ROSEMARIE TYMRAKIEWICZ | 26052 COLMAN | | | | WARREN | MI | 48091 | 1045 |
| ROSEMARIE U CRAMTON & | LESLIE M KOOIENGA & | SHELLY L WARREN JT TEN | 8765 S OLD ELM LN | | NEWAYGO | MI | 49337 | 8081 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARIE V HARTMANN | 256 BROMPTON ROAD | | | | WILLIAMSVILLE | NY | 14221 | 5943 |
| ROSEMARIE VAN | 320 THOMAS DR | | | | KING OF PRUSSIA | PA | 19406 | 2326 |
| ROSEMARIE VARISCO | 195 OLD FORGE ROAD | | | | ELGIN | IL | 60123 | |
| ROSEMARIE VERLINDE ETTER TRUST | 280 WAUQUANESIT DR | | | | BREWSTER | MA | 02631 | |
| ROSEMARIE WARD | 311 PARAMOUNT DR | | | | MILLBRAE | CA | 94030 | 1324 |
| ROSEMARIE WILLIAMS | 303 DEAL AVE | | | | NEPTUNE | NJ | 07753 | |
| ROSEMARIE WILLIAMS | 3801 YONKERS DRIVE | | | | BLOOMINGTON | IN | 47403 | |
| ROSEMARIE YARSUNAS DE | PACHECO | 11919 ROCKY KNOLL | | | HOUSTON | TX | 77077 | 6120 |
| ROSEMARIE Z BENNETT | 808 SPRING PINES DR SW | | | | WARREN | OH | 44481 | 9684 |
| ROSEMARY A ATKINSON | 1420 TAPADERO TRAIL | | | | RENO | NV | 89511 | 7253 |
| ROSEMARY A DOUGHERTY | 6951 E BAY BLVD | | | | NAVARRE | FL | 32566 | 8903 |
| ROSEMARY A HALL | 8180 KNOX RD | | | | CLARKSTON | MI | 48348 | 1714 |
| ROSEMARY A JONES | 7102 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815 | 5148 |
| ROSEMARY A KINDER & | RALPH R KINDER | 623 CAMINO DE GLORIA | | | WALNUT | CA | 91789 | |
| ROSEMARY A KINGSLEY | 37825 N CAPITOL CT | | | | LIVONIA | MI | 48150 | 5003 |
| ROSEMARY A LABANDZ | 9550 COLLEGEVIEW RD | | | | BLOOMINGTON | MN | 55437 | 2160 |
| ROSEMARY A MARLOW | 7560 MORRISH RD | | | | BRIDGEPORT | MI | 48722 | |
| ROSEMARY A MC BRIDE | 415 MELINDA CIRCLE E | | | | WHITE LAKE | MI | 48386 | 3456 |
| ROSEMARY A MCGRATH | 1028 LAKE JASON DR | | | | WHITE LAKE | MI | 48386 | 3835 |
| ROSEMARY A MCGUIRE | 302 EAST 39TH ST | | | | ANDERSON | IN | 46013 | 4655 |
| ROSEMARY A NICKERSON | 5380 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094 | 2673 |
| ROSEMARY A OLIVER | 401 N BITTERSWEET | | | | MUNCIE | IN | 47304 | 3734 |
| ROSEMARY A PENVOSE | 106 GROVE ST | | | | BUFFALO | NY | 14207 | 1804 |
| ROSEMARY A ROTH | ROSEMARY A. ROTH REVOCABLE LIV | 7648 WALINCA TER | | | SAINT LOUIS | MO | 63105 | |
| ROSEMARY A RUCKER | 4030 THOMASON | | | | EL PASO | TX | 79904 | 5610 |
| ROSEMARY A SHELLY | 178 MEADOWDALE DR | | | | ROCHESTER | NY | 14624 | |
| ROSEMARY A STOECKER | TR ROSEMARY A STOECKER FAM TRUST | UA 02/23/98 | W196 S7586 HICKORY LANE | | MUSKEGO | WI | 53150 | 9271 |
| ROSEMARY A STOYNOFF IRA | FCC AS CUSTODIAN | 48820 29 I/2 STREET | | | PAW PAW | MI | 49079 | |
| ROSEMARY A WHITE | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241 | 4800 |
| ROSEMARY A WHITE & | ROBERT W WHITE JT TEN | 4414 EAGLES COVE CT | | | LOUISVILLE | KY | 40241 | 4800 |
| ROSEMARY A WILLIAMS | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423 | 8417 |
| ROSEMARY A WISMONT | 7610 TERRI | | | | WESTLAND | MI | 48185 | 1455 |
| ROSEMARY ALLEN TR | UA 02/08/2007 | ROBERT H & ROSEMARY | ALLEN FAM TRUST | 36321 ABBY DR | WESTLAND | MI | 48185 | |
| ROSEMARY ALMENDINGER | 16221 BONNEVILLE DRIVE | | | | TAMPA | FL | 33624 | 1112 |
| ROSEMARY ANN MC CORMICK | 8009 LINKSVIEW CIRCLE | | | | WESTERVILLE | OH | 43082 | 8583 |
| ROSEMARY ANN VOLPE | 300 EAST MAIN ST | | | | WASHINGTONVLE | OH | 44490 | 9713 |
| ROSEMARY ARMSTRONG | 95 JOSHUA DRIVE | | | | YORK | PA | 17404 | |
| ROSEMARY ASHCRAFT | E ASHCRAFT | UNTIL AGE 18 | 3339 UPTON | | TROY | MI | 48084 | |
| ROSEMARY AUDIA | 520 EAST 76TH ST | | | | NEW YORK | NY | 10021 | 3161 |
| ROSEMARY B CILENTO | 121 PELICAN DR | | | | AVALON | NJ | 08202 | 1548 |
| ROSEMARY B COFFMAN | 221 MAPLEWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560 | 9745 |
| ROSEMARY B DAVIS | C/O ROSEMARY KIRBY | 9 DUSSENBURY DR | | | FLORIDA | NY | 10921 | 1404 |
| ROSEMARY B DIGRAZIA | DIGRAZIA LIVING TRUST | 3420 SOUTHAMPTON DR | | | RENO | NV | 89509 | |
| ROSEMARY B HAAS | 38 POCONO ROAD | | | | DENVILLE | NJ | 07834 | 2957 |
| ROSEMARY B HARRISON | 3213 TARRY HOLLOW DRIVE | | | | AUSTIN | TX | 78703 | 1638 |
| ROSEMARY B HORN | DOROTHY P & ROSEMARY B HORN | 5261 W WINDSOR AVE | | | CHICAGO | IL | 60630 | |
| ROSEMARY B JOHNSON | 145 ANDY ST | | | | VASSAR | MI | 48768 | 1825 |
| ROSEMARY B KAVCSAK | 476 DALE DR | | | | ERIE | PA | 16511 | 2202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARY B KOKERNOT | 310 NORTH TERRELL | | | | CUERO | TX | 77954 | 3760 |
| ROSEMARY B MUCKIN | 151 VLIET STREET | | | | SPOTSWOOD | NJ | 08884 | 1414 |
| ROSEMARY B REYNOLDS | SUZANNE REYNOLDS AND | WILLIAM J REYNOLDS JTWROS | 12 MAPLEWOOD DRIVE | | HAMPTON | NH | 03842 | 1928 |
| ROSEMARY B ROWAN TTEE | FBO ROWAN FAMILY REV LIV TR | DTD 5/22/92 | P O BOX 3006 | | INCLINE VILLAGE | NV | 89450 | 3006 |
| ROSEMARY B RYLE | 506 PORT ROYAL WAY | | | | PENSACOLA | FL | 32502 | 5791 |
| ROSEMARY B. MUDD TTEE | FBO ROSEMARY B MUDD REV TR | U/A/D 11/06/92 ACCT #2 | 608 CEDAR NE | | ALBUQUERQUE | NM | 87106 | 4523 |
| ROSEMARY BAIRD & | JANET M BAIRD JT TEN | 650 S RANCO SAN JOSE ROAD | #290 | | SAN MARCOS | CA | 92078 | 4380 |
| ROSEMARY BARRY & | DOUGLAS BARRY JT TEN | 119 FLEETS COVE ROAD | | | HUNTINGTON | NY | 11743 | 1517 |
| ROSEMARY BELLAVIA | 242 GINA WAY | | | | BROCKPORT | NY | 14420 | 9407 |
| ROSEMARY BERCHULC BLACK | 46842 FARMALL TRAIL | | | | MACOMB TOWNSHIP | MI | 48044 | 3787 |
| ROSEMARY BISHOP TTEE | BISHOP FAMILY EXEMPTION TRUST U/A | DTD 06/09/1997 FBO ROSEMARY BISHOP | 707 ELM STREET UNIT 159 | | SAN CARLOS | CA | 94070 | 8019 |
| ROSEMARY BLOCK | ROBERT BLOCK SR TTEE | U/A/D 04-04-1985 | FBO ROSEMARY BLOCK TRUST | 223 PLUM CREEK DRIVE | SCHERERVILLE | IN | 46375 | 1119 |
| ROSEMARY BLOGOSLAWSKI | 77 BAYSHORE DR | | | | MILFORD | CT | 06460 | 7311 |
| ROSEMARY BOEZINGER | PO BOX 533 | | | | RED BLUFF | CA | 96080 | 0533 |
| ROSEMARY BORRELLI | 55503 LACEY LANE | | | | BRISTOL | IN | 46507 | 9653 |
| ROSEMARY BOYLE | 44 MAINBRIDGE LANE | | | | WILLINGBORO | NJ | 08046 | |
| ROSEMARY BROOKS | 15106 W 10 MILE RD | APT 995 | | | OAK PARK | MI | 48237 | 1477 |
| ROSEMARY BROUSSARD | 3039 VINTAGE PLACE | | | | RIVERSIDE | CA | 92509 | 1071 |
| ROSEMARY BURNS | 127 HIGHLAND AVE | PO BOX 55 | | | VERPLANCK | NY | 10596 | 0055 |
| ROSEMARY BUSH | 6218 WOODMOOR DRIVE | | | | BURTON | MI | 48509 | 1649 |
| ROSEMARY C BENJAMIN TTEE OF | ROSEMARY C BENJAMIN TRUST | DTD 6/1/94 | 12241 KINGSHILL DRIVE | | SAINT LOUIS | MO | 63141 | 6616 |
| ROSEMARY C BLASKOVICH | 600 N DEARBORN | UNIT 602 | | | CHICAGO | IL | 60610 | 6285 |
| ROSEMARY C BORKE | 10088 MCCARTY CREST CT | | | | FAIRFAX | VA | 22030 | 2420 |
| ROSEMARY C FRASCELLA | 21 GOEKE DR | | | | TRENTON | NJ | 08610 | 1107 |
| ROSEMARY C FRICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 406 FIRESIDE DR | | COLUMBIA | SC | 29212 | |
| ROSEMARY C GODFREY | 140 N EUCLID AVE | APT 307 | | | OAK PARK | IL | 60302 | 1683 |
| ROSEMARY C KELLERMAN | 903 W. FIRST STREET | | | | SPRING VALLEY | IL | 61362 | 1109 |
| ROSEMARY C MCCLENDON | 1324 WESTMINSTER DRIVE | | | | CINCINNATI | OH | 45229 | 1216 |
| ROSEMARY C O'DELL & | CHRISTINE R DARNTON JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309 | 9653 |
| ROSEMARY C O'DELL & | DOUGLAS S HARRIS JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309 | 9653 |
| ROSEMARY C O'DELL & | DUANE E O'DELL JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309 | 9653 |
| ROSEMARY C O'DELL & | JOAN M SABIN JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309 | 9653 |
| ROSEMARY C O'DELL & | JOSEPH HARRIS JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309 | 9653 |
| ROSEMARY C SHANNON | 330 SUNSET BLVD | | | | WYCKOFF | NJ | 07481 | 2418 |
| ROSEMARY C SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 160 MARGATE COURT | | LAKE BLUFF | IL | 60044 | |
| ROSEMARY C STEED | TR STEED FAMILY TRUST | UA 01/22/04 | 11968 CROOKED LANE | | SOUTH LYON | MI | 48178 | 9399 |
| ROSEMARY C STRZALKA | 15711 BARBARA AVE | | | | CLEVELAND | OH | 44135 | 1329 |
| ROSEMARY C WILMES & | EUGENE F WILMES | TR ROSEMARY C WILMES TRUST | UA 03/29/04 | 9325 COLUMBUS AVENUE SOUTH | BLOOMINGTON | MN | 55420 | 3849 |
| ROSEMARY CAMPISE | PO BOX 16 | | | | DRIFTWOOD | TX | 78619 | 0016 |
| ROSEMARY CARLISLE | 510 CRAWFORD STREET | | | | VAN WERT | OH | 45891 | 2056 |
| ROSEMARY CATALANA | CHARLES SCHWAB & CO INC CUST | 512 HOLDEN RD | | | TOWSON | MD | 21286 | |
| ROSEMARY CATOGGIO | 1360 YORK AVENUE | | | | NEW YORK | NY | 10021 | |
| ROSEMARY COHN | 80324 AVENIDA SANTA ALICIA | | | | INDIO | CA | 92203 | 7440 |
| ROSEMARY COLCLOUGH | 4328 BURKHARDT AVE | | | | DAYTON | OH | 45431 | 1865 |
| ROSEMARY COLLETT & | THOMAS FERRONE JT TEN | 10 E HAWTHORNE PKWY | | | VERNON HILLS | IL | 60061 | 1462 |
| ROSEMARY CONNOLLY | 100 PHILLIPS COMMON | | | | NORTH ANDOVER | MA | 01845 | 4047 |
| ROSEMARY COPLIN | PO BOX 661 | | | | SULLIVAN | MO | 63080 | 0661 |
| ROSEMARY COUNTESS | CHARLES SCHWAB & CO INC CUST | 39 WENTWOOD CT | | | MEDFORD | NJ | 08055 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARY CUCCHERO | 291 COUNTY ROAD 415 | | | | NEW SMYRNA BEACH | FL | 32168 | 8906 |
| ROSEMARY CUNEO | 63 BROWN ROAD | | | | SCARSDALE | NY | 10583 | 5303 |
| ROSEMARY CYZA & | CHARMNAINE CYZA JT TEN | 2116 OLD FIELD RD | | | DARIEN | IL | 60561 | 8472 |
| ROSEMARY CZAJKOWSKI | 43 PLYMOUTH DR | | | | ISELIN | NJ | 08830 | 1344 |
| ROSEMARY D COFFEY | 153 POLECAT RD | | | | GLEN MILLS | PA | 19342 | 1301 |
| ROSEMARY D FRANCIS & | ANDREW P FRANCIS JT TEN | 8841 W 97TH PLACE | | | PALOS HILLS | IL | 60465 | 1015 |
| ROSEMARY D KERR TRUST | BRUCE L KERR TTEE | U/A DTD 01/22/1988 | 904 FULTON COURT | | VIRGINIA BCH | VA | 23454 | 6006 |
| ROSEMARY D MIKOLESKI | TR ROSEMARY D MIKOLESKI TRUST | UA 05/01/95 | 6036 SUMMIT ST | | SYLVANIA | OH | 43560 | 1275 |
| ROSEMARY D PETRILLA | 4218 MAHONING AVENUE | | | | WARREN | OH | 44483 | 1929 |
| ROSEMARY D SEMANIC | 19957 SPRUCE DRIVE | FRANKFURT | | | FRANKFORT | IL | 60423 | |
| ROSEMARY D SEMANIC T O D | 8651 W LINCOLN HWY | | | | FRANKFORT | IL | 60423 | 9421 |
| ROSEMARY D SMITH | 1415 WALES DR | | | | HIGH POINT | NC | 27262 | 7340 |
| ROSEMARY D WHITMAN | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON | MI | 48348 | 5156 |
| ROSEMARY DANIEL HALEY | 6621 TANGLEWOOD LANE | | | | LINCOLN | NE | 68516 | 2359 |
| ROSEMARY DAVIS & | RON C DAVIS JT TEN | 3311 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 | 9746 |
| ROSEMARY DE PUE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 337 KYBER RUN CIR | | JOHNSTOWN | OH | 43031 | |
| ROSEMARY DECKARD | 5185 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151 | 8795 |
| ROSEMARY DEE | 2605 HANGING ROCK DRIVE | | | | LAS VEGAS | NV | 89134 | 7315 |
| ROSEMARY DELEO | 1 DELEO DRIVE | | | | STAMFORD | CT | 06906 | 1006 |
| ROSEMARY DEPALMA AND | JOHN DEPALMA JTWROS | 77 POND VIEW CIRCLE | | | BARNEGAT | NJ | 08005 | 5620 |
| ROSEMARY DEVINE | 3823 S A ST | APT 12C | | | RICHMOND | IN | 47374 | 7814 |
| ROSEMARY DIETRICH | 66 E SHORE TRAIL | | | | SPARTA | NJ | 07871 | 2123 |
| ROSEMARY DILORENZO & | RICHARD DILORENZO JT TEN | 60-38 69TH PLACE | | | MASPETH | NY | 11378 | 2941 |
| ROSEMARY DURHAM EX | UW JACKIE DURHAM | 7420 CORSS CREEK DR | | | SWARTZ CREEK | MI | 48473 | 1497 |
| ROSEMARY E BLISSETT | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470 | 9012 |
| ROSEMARY E BLOTSKY | 4780 KIRK RD | | | | AUSTINTOWN | OH | 44515 | 5403 |
| ROSEMARY E CHURCH | 13752 FLAGSTONE LANE | | | | DALLAS | TX | 75240 | 5823 |
| ROSEMARY E EASTMAN | 95-C SALMON BROOK DR | | | | GLASTONBURY | CT | 06033 | 2172 |
| ROSEMARY E JACKSON | 100 JEFFERSON SQ APT 6H | | | | WATERBURY | CT | 06706 | 1135 |
| ROSEMARY E KIESEL | ROBERT KIESEL | 5810 SMOKE RISE LN | | | FX STATION | VA | 22039 | 1053 |
| ROSEMARY E PTACHINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074 | 3439 |
| ROSEMARY E VALLIER | 735 W OXHILL DR | | | | WHITE LAKE | MI | 48386 | |
| ROSEMARY E. BALCHAK | CGM IRA CUSTODIAN | 12636 OLYMPUS CT. | | | STRONGSVILLE | OH | 44149 | 3235 |
| ROSEMARY ELIZABETH CUMMONS | 2171 FAIRWEATHER STREET | | | | HENDERSON | NV | 89052 | 7025 |
| ROSEMARY EZZIE | 370 MARVIEL DR | | | | FAIRLAWN | OH | 44333 | 3153 |
| ROSEMARY F CAMPANY | 938 STATE RT 305 | | | | CORTLAND | OH | 44410 | 9561 |
| ROSEMARY F CARLSON | 5414 WOODRIDGE DRIVE | | | | LEWISTON | MI | 49756 | 8977 |
| ROSEMARY F CARLSON & | DOUGLAS H CARLSON & | GAYLE M KEITH JT TEN | 5414 WOODRIDGE DR | | LEWISTON | MI | 49756 | 8977 |
| ROSEMARY F FOSTER | 3615 COURTYARD LN | | | | BIRMINGHAM | AL | 35216 | 6924 |
| ROSEMARY F GATES | RALPH AND ROSEMARY GATES TRUST | 24153 ALPINE ST | | | CLINTON TOWNSHIP | MI | 48036 | |
| ROSEMARY F GIBBONS | 1134 LAUREL STREET | | | | SANTA CRUZ | CA | 95060 | |
| ROSEMARY F HICKEY | 932 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849 | 1030 |
| ROSEMARY F NOLKEMPER TTEE | FBO ROSEMARY F NOLKEMPER | U/A/D 06/06/02 | 4379 ISLAND VIEW DR | | FENTON | MI | 48430 | 9145 |
| ROSEMARY F SMITH TRUST | ROSEMARY F SMITH, TTEE | U/A DTD 11-2-99 | 2610 HULL RD | | HURON | OH | 44839 | 2161 |
| ROSEMARY F WHITE | 1420 TAMARACK LANE | | | | JANESVILLE | WI | 53545 | 1257 |
| ROSEMARY F WISSING & | RICHARD P WISSING JT TEN | 6152 GATSBY GREEN | | | COLUMBIA | MD | 21045 | |
| ROSEMARY FABBRICATORE | JAMES FABBRICATORE TRS | THE ROSEMARY FABBRICATORE | REV LIV TRUST U/A DTD 04/10/2006 | 1015 ANASTASIA AVE | CORAL GABLES | FL | 33134 | 6335 |
| ROSEMARY FADOOL | 7176 W CRYSTAL RD | | | | GLENDALE | AZ | 85308 | 9580 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARY FAY | 4107 GRAND AVE | | | | MIDDLETOWN | OH | 45044 | 6127 |
| ROSEMARY FERRANTE | 601 JACKSON AVE | | | | VANDERGRIFT | PA | 15690 | 1472 |
| ROSEMARY FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484 | 3175 |
| ROSEMARY FINN | 17 RICHWOOD ST | | | | WEST ROXBURY | MA | 02132 | 2521 |
| ROSEMARY FORTE | CGM IRA CUSTODIAN | 53 EAST SADDLE RIVER RD | | | SADDLE RIVER | NJ | 07458 | 3204 |
| ROSEMARY FOWLER TTEE | ROSEMARY FOWLER TRUST U/A | DTD 05/12/2003 | 1448 OAK RIDGE AVENUE APT 203 | | EAST LANSING | MI | 48823 | 3969 |
| ROSEMARY FRANZESE | 108 GRIMSBY PL | | | | JACKSONVILLE | NC | 28540 | 4561 |
| ROSEMARY FRITZ | 4715 BRIAR PATCH LANE | | | | FAIRFAX | VA | 22032 | 2123 |
| ROSEMARY G CARR | 3 TREELINE DR | APT 506 | | | ROCHESTER | NY | 14612 | 3452 |
| ROSEMARY G FARMAKIS | DESIGNATED BENE PLAN/TOD | 180 OAKVIEW DR | | | HERMITAGE | PA | 16148 | |
| ROSEMARY G HAESER & | MICHAEL R HAESER JTWROS | 92 SUSAN DRIVE | | | POUGHQUAG | NY | 12570 | 4943 |
| ROSEMARY G KLEMANN | 68 PARCOT AVENUE | | | | NEW ROCHELLE | NY | 10801 | 1239 |
| ROSEMARY G KRESKY | 3816 KINGS POINT | | | | TROY | MI | 48083 | 5319 |
| ROSEMARY G SOMYAK ROTH IRA | FCC AS CUSTODIAN | 16967 HEATHER LN | | | CLINTON TWP | MI | 48038 | |
| ROSEMARY G WILCOX & | EDWARD T WILCOX JT TEN | 101 MADELINE AVE #60 | | | WATERBURY | CT | 06708 | 1356 |
| ROSEMARY GEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 LAKEWOOD CIR | | SAN MATEO | CA | 94402 | |
| ROSEMARY GEORGI | 144 DANUBE DR | | | | PGH | PA | 15209 | 1045 |
| ROSEMARY GLEN | 614 W DOTY ST APT 402 | | | | MADISON | WI | 53703 | 4787 |
| ROSEMARY GORNOWICZ | 124 CYPRESS DR | | | | DAVISON | MI | 48423 | 1916 |
| ROSEMARY GOSSETT | 1924 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | 1870 |
| ROSEMARY GREENHALGH | 6427 109TH AVE | | | | PINELLAS PARK | FL | 33782 | 2426 |
| ROSEMARY GRIMALDI AND | LAWRENCE J GRIMALDI JR JTWROS | 134 COLONIAL DR | | | LAKEWOOD | NJ | 08701 | 5850 |
| ROSEMARY GROBER | 221 FOREST AVENUE | | | | GLEN RIDGE | NJ | 07028 | 1726 |
| ROSEMARY GUARNIERI | 9321 FROST LANE | | | | BRECKSVILLE | OH | 44141 | 2027 |
| ROSEMARY H BARBELLA | 3701 INTERNATIONAL DRIVE #113 | | | | SILVER SPRING | MD | 20906 | |
| ROSEMARY H BARRY & | WILLIAM F BARRY JR JT TEN | 120 BEAL AVE | | | WHITMAN | MA | 02382 | 1000 |
| ROSEMARY H BOCKHORST | 346 ROSEWOOD DR | | | | LOUISVILLE | KY | 40223 | 3156 |
| ROSEMARY H BUETTNER | 1747 S SYCAMORE ST | | | | PETERSBURG | VA | 23805 | 1625 |
| ROSEMARY H KELLER | 5301 N 23RD ST | | | | PHOENIX | AZ | 85016 | 3506 |
| ROSEMARY H SEARS | 118 SHIRLEY AVE | | | | WHITE PIGEON | MI | 49099 | 9165 |
| ROSEMARY H SKELLEY | CHARLES SCHWAB & CO INC CUST | 1601 INDIA ST# 418 | | | SAN DIEGO | CA | 92101 | |
| ROSEMARY H SMITH | 4522 COFFEE TREE LANE | | | | LOUISVILLE | KY | 40299 | |
| ROSEMARY HARRISON | 4442 MARYWOOD DR | | | | MONROEVILLE | PA | 15146 | 1326 |
| ROSEMARY HART | 7 1/2 PLEASANT ST | | | | SALEM | MA | 01970 | |
| ROSEMARY HARTON | 108 SECOND AVE | | | | FRANKLIN | PA | 16323 | 2615 |
| ROSEMARY HEAD | C/O ROSEMARY ALLOY | 922 LINDEN LN | | | TOLEDO | OH | 43615 | 7722 |
| ROSEMARY HEALD | 32257 FM 2481 | | | | HICO | TX | 76457 | 3379 |
| ROSEMARY HENDERSON | 606 DELAWARE | | | | CLAREMONT | CA | 91711 | 3457 |
| ROSEMARY HILDENBRAND | 411 TRINITY HILLS LANE | | | | LOUISVILLE | KY | 40207 | 2132 |
| ROSEMARY HOBBS | 1208 LOCUST ST | | | | FRANKTON | IN | 46044 | 9748 |
| ROSEMARY HOLBROOK | 322 HELL HOLLOW RD | | | | OTEGO | NY | 13825 | 2294 |
| ROSEMARY HORN | 370 VALLEYBROOK DRIVE | | | | LANCASTER | PA | 17601 | 4639 |
| ROSEMARY I BELL & | MARY LYNN BELL JT TEN | 24036 HARVARD SHORE | | | ST CLAIR SHORES | MI | 48082 | 2512 |
| ROSEMARY I HILL | 1163 WALNUT AVE | | | | DES PLAINES | IL | 60016 | 6339 |
| ROSEMARY I JORDAN | 4840 CARDINAL DR | | | | LAFAYETTE | IN | 47909 | 9074 |
| ROSEMARY I WOODLAND | 1244 HAVER HILL RD | | | | BALTIMORE | MD | 21229 | 5124 |
| ROSEMARY J BLAKEMAN | TR ROBERT E & ROSEMARY J | BLAKEMAN TRUST UA 10/29/87 | 4180 BERKELEY AVE | | CANTON | MI | 48188 | 7228 |
| ROSEMARY J BROWN | CHARLES SCHWAB & CO INC.CUST | 5389 BEULAH DR | | | IJAMSVILLE | MD | 21754 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARY J CHU | 36 MAPLEWOOD DRIVE | WHITBY ON  L1N 7C4 | CANADA | | | | |
| ROSEMARY J DOMMERICH | C/O R D STIEGLITZ | 8820 SW 52ND AVE | | | MIAMI | FL | 33156 | 2202 |
| ROSEMARY J DORAK | 1509 HICKORY RD | | | | WILMINGTON | DE | 19805 | 1242 |
| ROSEMARY J HUFFMAN & | WILLIAM W HUFFMAN | TR THE 2003 WILLIAM & ROSEMARY | HUFFMAN FAMILY TRUST UA 1/8/03 | 125 SUNSET PASS ROAD | SEDONA | AZ | 86351 | 9511 |
| ROSEMARY J MENDENHALL | 2806 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 | 4112 |
| ROSEMARY J MILLER (TOD) | CAROL LYNN BERGERON | GARY JOPPICH & | LORI CLARK | 1106 SOUTH WILSON | ROYAL OAK | MI | 48067 | 3444 |
| ROSEMARY J OLALEYE | & OLUWASEUN A OLALEYE JTTEN | 6506 PONDER CHASE CT | | | RICHMOND | TX | 77407 | |
| ROSEMARY J TACKABERY & | SUSAN R TACKABERY JT TEN | 635 NELSON | | | BRIGHTON | MI | 48116 | 1646 |
| ROSEMARY J WAGONER | 4808 RONALD DRIVE | | | | MIDDLETOWN | OH | 45042 | 3921 |
| ROSEMARY JAMESON | 2747 LIMERICK DRIVE | | | | BAY CITY | MI | 48706 | 8337 |
| ROSEMARY JANISSE & | FRANK CHAPO JT TEN | 6762 BALFOUR | | | ALLENPARK | MI | 48101 | 2306 |
| ROSEMARY JASINSKI | 6143 NATURES COVE | | | | GRAND BLANC | MI | 48439 | 9444 |
| ROSEMARY JO CRAIG | CGM SAR-SEP IRA CUSTODIAN | EXPRESS CREDITLINE ACCOUNT | 440 SAN ANTONIO AVENUE #2 | | SAN DIEGO | CA | 92106 | 3538 |
| ROSEMARY K BALLARD & | SUSAN C PICKENS JT TEN | PO BOX 523 | | | JANE LEW | WV | 26378 | |
| ROSEMARY K EPRIGHT | 4915 EGANDALE AVE | | | | MC COOK | IL | 60525 | 3229 |
| ROSEMARY K FRANK EXECUTRIX | EST OF ERNEST F FRANK | 112 W CHURCH ST | P O BOX 261 | | CENTRE HALL | PA | 16828 | |
| ROSEMARY K HUSTON | APT 6 | 3265 SOUTHDALE DRIVE | | | DAYTON | OH | 45409 | 1132 |
| ROSEMARY K OSTER | TOD ROBERT M OSTER | SUB TO STA TOD RULES | 3533 NE 31 AVE | | LIGHTHOUSE POINT | FL | 33064 | 8543 |
| ROSEMARY K SINCLAIR TRUST | DTD 8/31/99 ROSEMARY SINCLAIR | GEORGE M SINCLAIR TTEES | 3901 RIDGE ROAD | | ANNANDALE | VA | 22003 | 1834 |
| ROSEMARY K WELLMAN | 1312 N WASHINGTON ST | | | | DANVILLE | IN | 46122 | 9648 |
| ROSEMARY KAISER | PO BOX 236 | | | | CICERO | IN | 46034 | 0236 |
| ROSEMARY KANAVY | 1031 POTTSTOWN PIKE | | | | CHESTER SPRINGS | PA | 19425 | 3512 |
| ROSEMARY KARKOSAK | 01288 M-75 HIGHWAY NORTH | | | | BOYNE CITY | MI | 49712 | 9049 |
| ROSEMARY KARMOL | 413 N MONROE ST | | | | BLISSFIELD | MI | 49228 | |
| ROSEMARY KEENER | 8223 BULLNECK RD | | | | BALTIMORE | MD | 21222 | 6003 |
| ROSEMARY KELBEL TRUST | U/A/D 3 11 93 | ROSEMARY & JOHN M KELBEL | CO TRUSTEES | 4095 NORTHGATE ST NE | GRAND RAPIDS | MI | 49525 | 1535 |
| ROSEMARY KELLY | 1960 W STEIN RD | | | | LA SALLE | MI | 48145 | 9712 |
| ROSEMARY KENNEDY | 6216 HUNTER | | | | RAYTOWN | MO | 64133 | 3742 |
| ROSEMARY KENNETT | 453 MAIN ST | | | | NASHUA | NH | 03060 | 5007 |
| ROSEMARY KERN | 120-22 ASCH LOOP | | | | BRONX | NY | 10475 | 4002 |
| ROSEMARY KING TOD | ESTATE OF ROSEMARY KING | SUBJECT TO STA RULES | 3543 NEWLEND AVENUE | | LAS VEGAS | NV | 89121 | 4443 |
| ROSEMARY KLASSY | 210 S GOLDFIELD RD | | | | APACHE JCT | AZ | 85219 | 2705 |
| ROSEMARY KLIMOWICZ | TR ROSEMARY KLIMOWICZ TRUST | UA 03/11/93 | 4095 NORTHGATE NE | | GRAND RAPIDS | MI | 49525 | 1535 |
| ROSEMARY KNUTH | N5707 HWY. 89 | | | | LAKE MILLS | WI | 53551 | |
| ROSEMARY KOMATSU | 26 VENNER RD | | | | ARLINGTON | MA | 02476 | 8028 |
| ROSEMARY KONIECZKA | 3798 SAGEBRUSH LANE | | | | CINCINNATI | OH | 45251 | |
| ROSEMARY KOSOWATZ & | GAYLE A KAMINSKI & | JOHN J KOSOWATZ JT TEN | 445 STEEP ROCK DR | | NORTHFIELD | OH | 44067 | 3212 |
| ROSEMARY KURZEN | CHARLES SCHWAB & CO INC CUST | 910 SAINT ANDREWS DR APT L1 | | | MURFREESBORO | TN | 37128 | |
| ROSEMARY L BOCHNA | 4855 E CHERYL DR | | | | SCOTTSDALE | AZ | 85253 | 1024 |
| ROSEMARY L DELEON | ATTN ROSEMARY L LAGALO | 319 INGRAHAM ST | | | BAY CITY | MI | 48708 | 8353 |
| ROSEMARY L KODGER | 7120 BAYBERRY CIR | | | | NORTH OLMSTED | OH | 44070 | 4738 |
| ROSEMARY L MARLOWE | 105 GREEN TEE DR | | | | LENOIR | NC | 28645 | 9185 |
| ROSEMARY L MITCHELL | 2166 WEST AVON ROAD | | | | ROCHESTER HILLS | MI | 48309 | 2467 |
| ROSEMARY L PASTEWSKA | 722 E GRANDVIEW BLVD | | | | ERIE | PA | 16504 | |
| ROSEMARY L PAUL | 4715 US HWY 12 WEST | | | | HELENA | MT | 59601 | |
| ROSEMARY L S BROOKS & | THOMAS WILLIS SMITH JR & | ALLEN WAYNE SMITH JT TEN | 5603 NORTH COURT | | EAST NEW MARKET | MD | 21631 | 1633 |
| ROSEMARY L SCHOLL | CUST JEFFREY H SCHROLL | UTMA PA | 219 ORCHARD RD | | PERKASIE | PA | 18944 | 2415 |
| ROSEMARY L TINK TTEE | ROSEMARY L TINK | REV LVG TRUST | U/A DTD 07-16-99 | 11490 DOUBLE T LANE | BRIDGETON | MO | 63044 | 2901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARY L WESLEY IRA | FCC AS CUSTODIAN | 3311 MILLSPRINGS DR | | | STOCKTON | CA | 95219 3120 |
| ROSEMARY L WIMMER | PO BOX 1071 | | | | SIERRA MADRE | CA | 91025 4071 |
| ROSEMARY LA PLACA | 69-42 184TH ST | | | | FLUSHING | NY | 11365 3538 |
| ROSEMARY LADD | CUST KAI LADD-GRIFFIN | UGMA VT | 28 FRED HOUGHTON RD | | PUTNEY | VT | 05346 8970 |
| ROSEMARY LANE | 6000 CEDARWOOD LN | | | | BRADENTON | FL | 34203 7312 |
| ROSEMARY LAURY & CHARLES | LAURY | CHARLES & ROSEMARY LAURY | 10932 ARCTIC DR | | AFFTON | MO | 63123 |
| ROSEMARY LEE | 11201 MACKINAW RD | | | | CADILLAC | MI | 49601 9750 |
| ROSEMARY LEISTNER | 3548 WINDJAMMER CIR | # 803 | | | NAPLES | FL | 34112 4279 |
| ROSEMARY LENC TOD | LINDA LENC | 7740 FLEGER DR | | | PARMA | OH | 44134 6457 |
| ROSEMARY LENORE RAMSTACK | 308 EAST MAPLE STREET #8 | | | | GLENDALE | CA | 91205 2138 |
| ROSEMARY LEWIS | 3644 ROSA L PARKS AV | | | | MONTGOMERY | AL | 36105 2028 |
| ROSEMARY LIGABO CONA | CARMELO A. CONA TTEES | THE LIGABO-CONA REVOCABLE | TRUST DTD. 05/16/2007 | 443 LAKE DRIVE | RUCKERSVILLE | VA | 22968 3195 |
| ROSEMARY LONG | BOX 234 | | | | WEST JEFFERSON | OH | 43162 0234 |
| ROSEMARY LYNN CIACCIO | 7018 SUZANNE LN | | | | SCHENECTADY | NY | 12303 5239 |
| ROSEMARY M BELZ | 7263 MENGE | | | | CENTERLINE | MI | 48015 1208 |
| ROSEMARY M BOWMAN | 39 FRIENDSHIP CIR | | | | DAYTON | OH | 45426 1827 |
| ROSEMARY M DYER | TR ROSEMARY M DYER TRUST | UA 02/04/99 | 4 FOX RUN RD | | BEDFORD | MA | 01730 1104 |
| ROSEMARY M FILIATRAULT & | IRENE COAKLEY CARNEVALE JT TEN | 73 NANCY AVE | | | PITTSFIELD | MA | 01201 4409 |
| ROSEMARY M HALLECK TRUST | ROSEMARY HALLECK  TTEES | UAD 8-26-2004 | 5904 DOMINION FAIRWAYS CT | | GLEN ALLEN | VA | 23059 5497 |
| ROSEMARY M JAMES | PO BOX 1296 | | | | WILSONVILLE | OR | 97070 1296 |
| ROSEMARY M KIRK CUST | AVA NICOLE KIRK UTMA CA | 2271 NIGHTINGALE DR | | | SANTA ROSA | CA | 95403 2468 |
| ROSEMARY M KIRK CUST | BENJAMIN T KIRK UTMA CA | 2271 NIGHTINGALE | | | SANTA ROSA | CA | 95403 |
| ROSEMARY M KIRK CUST | SAVANNAH ROSE KIRK UTMA CA | 2271 NIGHTINGALE DRIVE | | | SANTA ROSA | CA | 95403 |
| ROSEMARY M KIRK CUST | SIERRA ANNE KIRK UTMA CA | 2271 NIGHTINGALE DRIVE | | | SANTA ROSA | CA | 95403 |
| ROSEMARY M KIRK TR | ROSEMARY M KIRK REV TRUST | U/A DATED 12-17-99 | 2271 NIGHTINGALE DR | | SANTA ROSA | CA | 95403 2468 |
| ROSEMARY M MALOCSAY | 4 DOGWOOD CT APT B | | | | ORANGE CITY | FL | 32763 9099 |
| ROSEMARY M MARKS | 245 MERIDIAN CT | | | | PITTSBORO | IN | 46167 9196 |
| ROSEMARY M MCGREGOR & | KATHLEEN A MCGREGOR & | BARBARA A VANOAST JTWROS | 106 MEADOWVUE DR | | WEXFORD | PA | 15090 |
| ROSEMARY M RAPP | RAPP 1996 TRUST | 3319 YULUPA AVE | | | SANTA ROSA | CA | 95405 |
| ROSEMARY M WILLIAMS | 35-15 78TH ST | | | | JACKSON HEIGHTS | NY | 11372 4749 |
| ROSEMARY M WILLIAMS | C/O BEVERLY L VANASEK | 2052 PHALAROPE COURT | | | COSTA MESA | CA | 92626 4734 |
| ROSEMARY M. O'KEEFE | 28210 MEHERRIN RD. | | | | BOYKINS | VA | 23827 2501 |
| ROSEMARY MAFFEI | 6 MERLIN LANE | | | | SETAUKET | NY | 11733 |
| ROSEMARY MARGARET SCHNAKE | 2300 E GRAND RIVER AVE | STE 107 | | | HOWELL | MI | 48843 7584 |
| ROSEMARY MARQUARDT & | BARBARA GWINN JT TEN | 6669 BEECH DALY | | | DEARBORN HEIGHTS | MI | 48127 2023 |
| ROSEMARY MARSHALL | CUST DOUGLASS A | MARSHALL U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 215 W GLEN | PEORIA | IL | 61614 4905 |
| ROSEMARY MARTELLI | 2139 INVERNESS CT | | | | PLEASANTON | CA | 94588 3113 |
| ROSEMARY MARTINEZ | PO BOX 360024 | | | | MILPITAS | CA | 95036 0024 |
| ROSEMARY MATHIAS | 3206 WENONAH AVE | | | | BERWYN | IL | 60402 2930 |
| ROSEMARY MAY | PO BOX 158 | 4747 FRANKLIN | | | LONG LAKE | MI | 48743 0158 |
| ROSEMARY MC ANDREWS | LISA MARY MC ANDREWS TTEES | U/A/D 01-09-1997 FBO ROSEMARY | MC ANDREWS SURVIVORS TRUST | 2325 CAROL AVENUE | MOUNTAIN VIEW | CA | 94040 3812 |
| ROSEMARY MC QUEEN | 2981 PRINCETON RD | | | | HAMILTON | OH | 45011 5344 |
| ROSEMARY MCALLISTER | 486 REED ST | | | | KALAMAZOO | MI | 49001 2932 |
| ROSEMARY MEINHART | 6980 N CUSTER | | | | MONROE | MI | 48162 9606 |
| ROSEMARY MENNA | CUST MARIANNE MENNA UGMA MI | 2215 CAMBRIDGE | | | TRENTON | MI | 48183 2632 |
| ROSEMARY MITTELMARK | 3930 ANNE DRIVE | | | | SEAFORD | NY | 11783 1709 |
| ROSEMARY MOFFETT | 38116 MEDVILLE | | | | STERLING HEIGHTS | MI | 48312 1257 |
| ROSEMARY MOORE WEST | P O BOX 846 | | | | ENDERS | NE | 69027 0846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARY MOTLEY | 1478 MARK ST | | | | FLINT | MI | 48507 | 5530 |
| ROSEMARY MURO | 152 A NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| ROSEMARY NEAR | TR UA 08/16/89 ROSEMARY NEAR | TRUST | 20324 MAJESTIC | | CLINTON TWSP | MI | 48036 | |
| ROSEMARY NIZZA TRUSTEE | U/A/D 4/19/2004 | ROSEMARY NIZZA REVOCABLE TRUST | 29406 PINTO DR | | WARREN | MI | 48093 | 8604 |
| ROSEMARY O CURP | 806 CRESTMONT DRIVE | | | | RIVERSIDE | OH | 45431 | 2903 |
| ROSEMARY O MARCIN | TR ROSEMARY O MARCIN TRUST | U/A 9/3/99 | 25660 MARITIME CIRCLE | | N HARRISON TWNSHP | MI | 48045 | |
| ROSEMARY O'CONNOR & | MAUREEN DEAN JT TEN | 1328 HERSHEL PLACE | | | PHILADELPHIA | PA | 19116 | 1515 |
| ROSEMARY ORLOWSKI | 3634 S 35TH ST | | | | MILWAUKEE | WI | 53221 | 1004 |
| ROSEMARY ORR | C/O R QUAKENBUSH | 6674 W 450 N | | | SHARPSVILLE | IN | 46068 | 9377 |
| ROSEMARY P CONWAY | 7 COBBLESTONE LN | | | | TUCKERTON | NJ | 08087 | 3632 |
| ROSEMARY P DAVIS | 331 LAUVER LANE | | | | DAYTON | OH | 45431 | 2235 |
| ROSEMARY P GREATHOUSE | 144 WARNER DR | | | | ENGLEWOOD | OH | 45322 | 2963 |
| ROSEMARY P HEALY | 11311 FIELD CIR | | | | SPOTSYLVANIA | VA | 22551 | |
| ROSEMARY P JOHNSON | 1804 WARNER RD | | | | VIENNA | OH | 44473 | 9718 |
| ROSEMARY P KENNEDY & | ROBERT J KENNEDY JT TEN | 529 LAKE LOUISE CIR | APT 201 | | NAPLES | FL | 34110 | 8682 |
| ROSEMARY P MONHART | 21258 WEST REDWOOD DRIVE | | | | PLAINFIELD | IL | 60544 | 6469 |
| ROSEMARY P MONHART & | LEONARD J FORESTA JR JT TEN | 21258 W REDWOOD DRIVE | | | PLAINFIELD | IL | 60544 | 6469 |
| ROSEMARY P VITKOWSKY | 308HARRIS AVE | | | | MIDDLESEX | NJ | 08846 | 2009 |
| ROSEMARY PAPA & | JOSEPH J PAPA JR & | JOSEPH PAPA III JT TEN | 7405 MINNESOTA | | ST LOUIS | MO | 63111 | 2826 |
| ROSEMARY PASCALE | 8 CALGARY CIR | | | | MORGANVILLE | NJ | 07751 | 1604 |
| ROSEMARY PATRICIA ANDERSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10101 BRIDGEGATE LANE | | DALLAS | TX | 75243 | |
| ROSEMARY PEETERS | 500 RUSTIC ROAD | | | | ORADELL | NJ | 07649 | 1321 |
| ROSEMARY PIZZURRO & | PAUL A PIZZURRO | 15014 ROMALONG CT | | | CARMEL | IN | 46032 | |
| ROSEMARY POWELL | 133 RITZ BLVD | | | | GEORGETOWN | KY | 40324 | 8448 |
| ROSEMARY QUARTRONE | 87 TAUNTON STREET | | | | STATEN ISLAND | NY | 10306 | 3622 |
| ROSEMARY QUATRONE | 87 TAUNTON STREET | | | | STATEN ISLAND | NY | 10306 | 3622 |
| ROSEMARY R BACHE & | CARL A BACHE JT TEN | 6 LEISURE LANE | | | FREEVILLE | NY | 13068 | 9523 |
| ROSEMARY R BIDWELL | 3954 SIX MILE LAKE RD | | | | EAST JORDAN | MI | 49727 | 9276 |
| ROSEMARY R DREYER | 45 GLEN RD | | | | SAINT LOUIS | MO | 63119 | 2428 |
| ROSEMARY R DROUZAS | 5341 HAWTHORNE DRIVE | | | | INDIANAPOLIS | IN | 46226 | 1615 |
| ROSEMARY R MAC LUCKIE | 650 CONGER ST. APT 6 | | | | SOUTH HAVEN | MI | 49090 | 2510 |
| ROSEMARY R SALLEY TR | WALTER B SALLEY JR TTEE | U/A DTD 10/15/1999 | PO BOX 7346 | | CHARLOTTESVLE | VA | 22906 | 7346 |
| ROSEMARY R SPATARELLA & | ANTHONY SPATARELLA JT TEN | 2 TARWORTH TER | | | MANCHESTER | NJ | 08759 | 6670 |
| ROSEMARY R WAKEFIELD | 13593 TOPEKA CT | | | | HARTLAND | MI | 48353 | 3759 |
| ROSEMARY R WELLS | 1110 CALLE EMPARRADO | | | | SAN MARCOS | CA | 92069 | 7325 |
| ROSEMARY RADULSKI & | WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | N ANDOVER | MA | 01845 | 4047 |
| ROSEMARY RADULSKI & | WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | NO ANDOVER | MA | 01845 | 4047 |
| ROSEMARY RANALLI (IRA) | FCC AS CUSTODIAN | 104 CHARLES AVE | | | SOLVAY | NY | 13209 | 1608 |
| ROSEMARY RAUH C/F | BRIAN E RAUH UGMA | 98 LEHIGH DRIVE | | | LINCROFT | NJ | 07738 | 1617 |
| ROSEMARY REYES | 3308 EL CAMINO AVE | SUITE 300-145 | | | SACRAMENTO | CA | 95821 | |
| ROSEMARY REYNOSO | 30380 ARLINGTON ST | | | | VAL VERDE | CA | 91384 | |
| ROSEMARY RICHARDSON & | DEBRA A VAGO JT TEN | 38471 SUMMERS | | | LIVONIA | MI | 48154 | 4924 |
| ROSEMARY RICHARDSON & | DEBRA O VAGO JT TEN | 38471 SUMMERS | | | LIVONIA | MI | 48154 | 4924 |
| ROSEMARY RIEDMILLER | 1325 TRIANDRA LN | | | | NAPLES | FL | 34119 | |
| ROSEMARY RIEDMILLER | CHARLES SCHWAB & CO INC CUST | 1325 TRIANDRA LN | | | NAPLES | FL | 34119 | |
| ROSEMARY RITTER | 28 PINE TREE ROAD | | | | MOUNTAIN TOP | PA | 18707 | |
| ROSEMARY RIZZI | 13 CALVIN AVE | | | | SYOSSET | NY | 11791 | 2107 |
| ROSEMARY ROBERTS | 6945 HEMLOCK ROAD | | | | OCALA | FL | 34472 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY ROCK | 2200 W LIBERTY AVE | # 310 | | | PITTSBURGH | PA | 15226 | 1504 |
| ROSEMARY ROSEMEYER & | RAYMOND ROSEMEYER JT TEN | 712 LITTLE ROCK ST E | | | LEHIGH ACRES | FL | 33974 | 5990 |
| ROSEMARY ROSEN | 12088 SAFARI PASS | | | | SAINT PAUL | MN | 55124 | |
| ROSEMARY RULON | 30 MAGNOLIA RD | | | | MILTON | MA | 02186 | 3224 |
| ROSEMARY RYAN TTEE | R RYAN TRUST DTD 4/18/96 | STATESMAN CLUB | 10401 VINEYARD BLVD | APT 326 | OKLAHOMA CITY | OK | 73120 | 3784 |
| ROSEMARY S BIEVER | 310 E MARKET ST | | | | SCHUYLKILL HAVEN | PA | 17972 | 1336 |
| ROSEMARY S BONO | 257 WOODSTOCK AVE | | | | KENILWORTH | IL | 60043 | 1162 |
| ROSEMARY S BRYANT & | PAUL EDWARD BRYANT | 7112 UPLAND GLADE | | | TALLAHASSEE | FL | 32312 | |
| ROSEMARY S FLOWERS | 514 PINE ST | | | | BYRDSTOWN | TN | 38549 | 2434 |
| ROSEMARY S LOVEDAY | #3 35TH STREET | | | | NEWBURY | MA | 01951 | |
| ROSEMARY S MOCK | CHARLES SCHWAB & CO INC CUST | 4238 CABIN CREEK RD | | | HAYS | NC | 28635 | |
| ROSEMARY S PACKARD & | MICHAEL P STARKEY JT TEN | 182 N HURON | | | AU GRES | MI | 48703 | |
| ROSEMARY S SCOTT | 2955 ALPINE TERRACE | | | | CINCINNATI | OH | 45208 | 3407 |
| ROSEMARY S. GELLNER (IRA) | FCC AS CUSTODIAN | 899 RIVA RIDGE | | | GAHANNA | OH | 43230 | |
| ROSEMARY SAKOWSKI & JULIA FERKEL | 221 BARNES ST. | | | | PLYMOUTH | PA | 18651 | |
| ROSEMARY SAUVE | BX 367 | 12414 FIELD RD | | | CLIO | MI | 48420 | 8246 |
| ROSEMARY SCHMAUS TTEE | FBO ROSEMARY SCHMAUS TRUST | U/A/D 08/26/92 | 7642 W ENFIELD AVE | | MORTAN GROVE | IL | 60053 | 1832 |
| ROSEMARY SCHULTZ | 107 SO CANDOTA | | | | MT PROSPECT | IL | 60056 | 3052 |
| ROSEMARY SCHWARZENTRAUB TTEE | FBO ROSEMARY SCHWARZENTRAUB | U/A/D 10-26-2007 | 21649 TENNESSEE AVE | | MORTON | IL | 61550 | 9117 |
| ROSEMARY SETA | 22817 MASONIC BLVD | | | | SAINT CLAIR SHORE | MI | 48082 | 1351 |
| ROSEMARY SHAFER | SCOTT M SHAFER | PO BOX 261 | | | CARRIZOZO | NM | 88301 | 0261 |
| ROSEMARY SHAVIT AKA WEISS & | IRA ALAN WEISS JT TEN | 61 WINDSOR MEWS | | | CHERRY HILL | NJ | 08002 | 2435 |
| ROSEMARY SHERIDAN | CGM IRA CUSTODIAN | 11311 TAMPA AVE. #25 | | | NORTHRIDGE | CA | 91326 | 1739 |
| ROSEMARY SPATARELLA & | ANTHONY J SPATARELLA SR JT TEN | 2 TARWORTH TER | | | MANCHESTER | NJ | 08759 | 6670 |
| ROSEMARY SPENCE | 5001 SW 20TH ST | #1805 | | | OCALA | FL | 34474 | |
| ROSEMARY STASICKI & | STANLEY J STASICKI JT TEN | 4385 HICKORY RIDGE | | | BRUNSWICK | OH | 44212 | 2525 |
| ROSEMARY STAUDT | 203 NORTH OAK ST | | | | ROCKWELL | IA | 50469 | 1016 |
| ROSEMARY STEFANI | 346 D HACKENSACK ST. | | | | WOOD-RIDGE | NJ | 07075 | 1327 |
| ROSEMARY STEVENS & | RUTH A HUGHES JT TEN | 1748 MILL | | | LINCOLN PARK | MI | 48146 | 2229 |
| ROSEMARY STIER TR | UA 04/25/2001 | STIER TRUST | 17121 SOMERSET | | MACOMB | MI | 48044 | |
| ROSEMARY STOELZEL | CGM ROTH CONVERSION IRA CUST | 320 SUNDOWN | | | EL PASO | TX | 79912 | 3224 |
| ROSEMARY STOWELL | 4052 IRISH RD | | | | LOCKPORT | NY | 14094 | 9763 |
| ROSEMARY SUSAN MANUEL | CUST SHANNON DOWD MANUEL UTMA MA | 25 RUTGERS RD | | | ANDOVER | MA | 01810 | 4319 |
| ROSEMARY SYMANSKI | 9028 DEL PRADO DR L-S | | | | PALOS HILLS | IL | 60465 | 5001 |
| ROSEMARY T BECKMAN | 4714 STRONG RD | | | | CRYSTAL LAKE | IL | 60014 | |
| ROSEMARY T BRUNNER | 2179 EAST 37TH ST | | | | BROOKLYN | NY | 11234 | 4925 |
| ROSEMARY T COLBY | TR ROSEMARY T COLBY TRUST | UA 01/12/96 | 7031 N IONIA AVE | | CHICAGO | IL | 60646 | 1205 |
| ROSEMARY T FERRER | 2203 COLLIER DRIVE | | | | FRANKLIN | TN | 37064 | 4965 |
| ROSEMARY T MARCHIEL | APT 217 | 160 COMMONWEALTH AV | | | BOSTON | MA | 02116 | 2737 |
| ROSEMARY T MUDD | 1529 BAYSHORE DR | | | | COCOA BEACH | FL | 32931 | 2309 |
| ROSEMARY T NICHOLSON | TR ROSEMARY T NICHOLSON REVOCABLE | LIVING TRUST | UA 07/06/01 | 270 BUENA VISTA PL | MEMPHIS | TN | 38112 | 5404 |
| ROSEMARY T ODONNELL | TR UA 03/23/06 | ROSEMARY T ODONNELL LIV TRUST | 1206 ASTORIA DR | | SAINT LOUIS | MO | 63137 | |
| ROSEMARY T PILOT | 432 VILLA NEUVA CR | | | | NORTH PORT | FL | 34287 | |
| ROSEMARY T SCHNUPP | 17913 GLENSHIRE AVE | | | | CLEVELAND | OH | 44135 | 4161 |
| ROSEMARY T WELLS | 815 WALKER ST | | | | NEWARK | OH | 43055 | |
| ROSEMARY TALLEY | CGM IRA ROLLOVER CUSTODIAN | 2656 SW 105TH | | | OKLAHOMA CITY | OK | 73170 | 2426 |
| ROSEMARY TAYLOR | CHARLES SCHWAB & CO INC CUST | 1 NORMANDY CT | | | COTO DE CAZA | CA | 92679 | |
| ROSEMARY TERRAZAS | 7002 MILL WHEEL | | | | SAN ANTONIO | TX | 78238 | 2241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARY TESARZ | 3909 ANN ARBOR-SALINE RD | | | | ANN ARBOR | MI | 48103 |
| ROSEMARY THOMAS | 306 CENTRAL AVE | | | | EDISON | NJ | 08817 | 3115 |
| ROSEMARY TRAUBERT | 6349 LENNON COURT | | | | COLUMBUS | OH | 43213 | 3452 |
| ROSEMARY TURNER | 20405 SPENCER | | | | DETROIT | MI | 48234 | 3175 |
| ROSEMARY TYLER | 14302 RED CREEK COVE LANE | | | | HUMBLE | TX | 77396 |
| ROSEMARY U BUSCH | 35608 HERITAGE LN | | | | FARMINGTON | MI | 48335 | 3138 |
| ROSEMARY V BAHR | 3110 OCEAN SHORE BLVD #314 | | | | ORMOND BEACH | FL | 32176 | 2241 |
| ROSEMARY V FRANKLYN | 269 GRAND DR | | | | O FALLON | MO | 63366 |
| ROSEMARY V LIVERETT | 3630 KEVIN CIRCLE | | | | WARREN | MI | 48092 | 4208 |
| ROSEMARY V LIVERETT & | RICHARD L LIVERETT JT TEN | 3630 KEVIN CIRCLE | | | WARREN | MI | 48092 | 4208 |
| ROSEMARY V SCHLAUD & | GERALD J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | LAPEER | MI | 48446 | 8647 |
| ROSEMARY V SCHLAUD & | KALVIN J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | LAPEER | MI | 48446 | 8647 |
| ROSEMARY V SCHLAUD & | KEVIN N SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | LAPEER | MI | 48446 | 8647 |
| ROSEMARY V SCHLAUD & | SANDRA R MITCHELL JT TEN | 3947 SCHOLTZ RD | | | LAPEER | MI | 48446 | 8647 |
| ROSEMARY V STASEK | 241 W BLAINE ST | | | | MCADOO | PA | 18237 |
| ROSEMARY VERGA | 4331 S LAND PARK DR | | | | SACRAMENTO | CA | 95822 |
| ROSEMARY W ROBINSON TTEE | ROSEMARY W ROBINSON REV TRUST | U/A DTD 10/8/1993 | #6 WESTCHESTER CV | | LITTLE ROCK | AR | 72223 | 4300 |
| ROSEMARY WADE | 39 DUMONT AVE | | | | CLIFTON | NJ | 07013 | 1006 |
| ROSEMARY WEHR & | BERLYN WEHR JT TEN | 719 79TH PLACE | | | DOWNERS GROVE | IL | 60516 | 4347 |
| ROSEMARY WERREN | 5409 DOVER PLACE | | | | MADISON | WI | 53716 | 2150 |
| ROSEMARY WILKINSON | 822 CAMERON ST | | | | PONTIAC | MI | 48340 |
| ROSEMARY WISCHMEIER C/F | ASHLYN M. WISCHMEIER | U/NE/UTMA | 71674 608TH AVE | | BURCHARD | NE | 68323 | 4063 |
| ROSEMARY WISCHMEIER C/F | JAIDEN R COUDEYRAS | U/NE/UTMA | 71674 608 AVE | | BURCHARD | NE | 68323 | 4063 |
| ROSEMARY WONG | 1212 HOLLYWOOD AVE | | | | PLAINFIELD | NJ | 07060 |
| ROSEMARY WUBBE TOD | KRIS M LEHMAN | SUBJECT TO STA TOD RULES | 29812 NEWPORT DR | | WARREN | MI | 48088 | 3643 |
| ROSEMARY Y RODRIGUEZ | 1742 DENISON AVE N W | | | | WARREN | OH | 44485 | 1717 |
| ROSEMARY YERT | 8834 N SHILOH DR | | | | CHESTERLAND | OH | 44026 | 2202 |
| ROSEMARY Z RUSKELL | 8123 WIMBLEDON | | | | HOUSTON | TX | 77070 | 4212 |
| ROSEMARY ZUCCARO | 6616 GLORIA | | | | ROMULUS | MI | 48174 | 4358 |
| ROSEMARYUZELACREVLIVING TRUST | U/A DTD 08/31/1989 | ROSEMARY UZELAC TTEE | 100 INTRACOASTAL PL APT 108 | | JUPITER | FL | 33469 | 2302 |
| ROSEMERE BAUM TTEE | ROSEMERE BAUM REV LIV TRUST | U/A DTD 02/09/1999 | 6 MAPLEWOOD COURT | | LAKE PLACID | FL | 33852 | 8158 |
| ROSEMERI E WEGNER | C/O ROSEMERI MITCHELL | PO BOX 420 | | | ROSEVILLE | MI | 48066 | 0420 |
| ROSEMERY O NELSON | 1205 LAKEWOOD DR | | | | GREENSBORO | NC | 27410 | 4439 |
| ROSEMONT PARTNERSHIP LP | A PARTNERSHIP | 649 W POLO DR | | | CLAYTON | MO | 63105 |
| ROSEMONT W BEACH | 9702 TIMBERVIEW CT | | | | CINCINNATI | OH | 45241 | 1266 |
| ROSEN FAMILY TRUST | U/A DTD 12/19/2006 | DENNIS A ROSEN & JOAN E | ROSEN TTEE | 4975 E PARADE GROUND LOOP | TUCSON | AZ | 85712 |
| ROSENA GEORGES AND | JAMES SCOTT JTWROS | 500 WESTBURY MEWS DRIVE | APT. C | | SUMMERVILLE | SC | 29485 | 7922 |
| ROSENA MC NAMARA | 36 JOHN STREET | | | | KEARNY | NJ | 07032 | 1925 |
| ROSENBEK SHIMON REV TRUST | JOHN C ROSENBEK TTEE | DEBRA A SHIMON TTEE | U/A DTD 06/23/2004 | 104 NE 156TH AVE | GAINESVILLE | FL | 32609 | 4454 |
| ROSENBERG FAMILY REVOCABLE | LIVING TRUST | GILBERT ROSENBERG TTEE ET AL | U/A DTD 08/13/2007 | 8828 SHOAL CREEK LANE | BOYNTON BEACH | FL | 33437 | 2505 |
| ROSENDO GUTIERREZ | 3333 W. 65TH ST. | | | | CHICAGO | IL | 60629 | 2849 |
| ROSENDO H PENA | 505 NORTON AVE | | | | KANSAS CITY | MO | 64124 | 2026 |
| ROSENDO HERNANDEZ | 8407 10TH ST. W. | | | | ROCK ISLAND | IL | 61201 |
| ROSENDO LOPEZ | 26092 PALM BREEZE LN | | | | SUN CITY | CA | 92586 | 3791 |
| ROSENDO M SOLIZ | 1006 COLUMBUS AVE | | | | DEFIANCE | OH | 43512 | 3137 |
| ROSENELL S KELLEY | 127 NEEL LN | | | | GEORGETOWN | KY | 40324 | 9158 |
| ROSENOW ONE, LTD | JORDAN ROSENOW | 1 POND VIEW DRIVE | | | UPPER BROOKVILLE | NY | 11771 | 2817 |
| ROSERY A GAY | 8013 E DEL RUBI DR | | | | SCOTTSDALE | AZ | 85258 | 1701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSET MARKAMIAN | 800 E MOUNTAIN ST | | | | GLENDALE | CA | 91207 |
| ROSETTA A FERRARO | CUST MARY ANN FERRARO UTMA IN | 16630 CHANDLER BLVD | | | MISHAWKA | IN | 46544 | 6492 |
| ROSETTA BISHOP | 612 JACKSON AVENUE | | | | LINDEN | NJ | 07036 | 2510 |
| ROSETTA BROOKS | PO BOX 5946 | | | | YOUNGSTOWN | OH | 44504 | 0946 |
| ROSETTA BRYANT | 6037 N FESSENDEN | PARK PLACE NORTH APTS. | | | PORTLAND | OR | 97203 |
| ROSETTA C FONTANELLA & | BARBARA LORUSSO & | BEVERLY A JONES JT WROS | 41 DUFFUS AVENUE | | TOTOWA | NJ | 07512 | 2307 |
| ROSETTA CURRIE PARKER | 1416 JEFFERSON ST | | | | WEST HYATTSVILLE | MD | 20782 | 3450 |
| ROSETTA D HARRIS | 3021 CREEKVIEW CI | | | | DAYTON | OH | 45414 | 2321 |
| ROSETTA D JONES | 3548 7TH ST | | | | PORT ARTHUR | TX | 77642 | 3349 |
| ROSETTA DESHAZO | 7 ASHLAR HILL COURT | | | | BALTIMORE | MD | 21234 | 5942 |
| ROSETTA E LEE | PO BOX 1097 | | | | DOLTON | IL | 60419 | 7097 |
| ROSETTA F PHILLIPS & | THOMAS D PHILLIPS JT TEN | 1276 E GARFIELD ST | | | MT MORRIS | MI | 48458 | 1752 |
| ROSETTA GOODMAN SMALL | 10671 HOLMAN AVE | APT 202 | | | LOS ANGELES | CA | 90024 | 5948 |
| ROSETTA HONEYCUTT | 164 N ALLEN | | | | YPSILANTI | MI | 48198 | 4126 |
| ROSETTA HUTCHISON | PO BOX 454 | | | | SWEETSER | IN | 46987 | 0454 |
| ROSETTA JOHNSON | C/O ROSETTA BECK | 919 EUCLID AVE | | | MARION | IN | 46952 | 3454 |
| ROSETTA K FOX | 5099 TABLER STATION RD | | | | INWOOD | WV | 25428 | 4545 |
| ROSETTA K WEBSTER | ATTN ROSETTA K STREETER | 5200 DEEP POINT DR | | | KALAMAZOO | MI | 49002 | 5922 |
| ROSETTA L MAXWELL | 600 E 900 S | | | | FAIRMOUNT | IN | 46928 | 9384 |
| ROSETTA LANE & | RUTH SETTLES & | IDA SEABRON JT TEN | 128 E JACKSON | | FLINT | MI | 48505 | 4961 |
| ROSETTA LOUISE SKANK | 9065 STATE RD | | | | MILLINGTON | MI | 48746 | 8902 |
| ROSETTA M CHARLTON | 22491 HYDE PARK RD | RR #3 | ILDERTON ON  N0M 2A0 | CANADA | | | |
| ROSETTA M SPROUSE | 2463 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123 | 3938 |
| ROSETTA M ZELINSKY | 1244 DETURKSVILLE RD | | | | PINE GROVE | PA | 17963 | 8378 |
| ROSETTA MAE NELSON | RR 4 | BEENHEIM ON  N0P 1A0 | CANADA | | | | |
| ROSETTA MAY MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203 | 7810 |
| ROSETTA MAY MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203 | 7810 |
| ROSETTA M MONROE & | EARL F MONROE JR JT TEN | 45 CROMWELL PL | | | OLD SAYBROOK | CT | 06475 | 2539 |
| ROSETTA PERRY | 2426 HANNAWAY LN | | | | COLUMBUS | OH | 43229 | 6804 |
| ROSETTA PRUITT | 1359 SO RIVERSIDE DR | | | | FT WORTH | TX | 76104 | 5632 |
| ROSETTA T WILLIAMS | PO BOX 834 | | | | FLINT | MI | 48501 | 0834 |
| ROSETTA VALENZA | 1005 SUGAR CREEK CT | | | | SAINT PETERS | MO | 63376 | 7425 |
| ROSETTE CLIPPINGER | 1200 S DIAMOND BAR BL | SUITE 214 | | | DIAMOND BAR | CA | 91765 |
| ROSEVELE COOPER | 2 KAREN CT | | | | PONTIAC | MI | 48340 | 1633 |
| ROSEVELT RAINE | 1451 FOUNTAIN SQ | | | | AUSTINTOWN | OH | 44515 |
| ROSEY E HICKS & | BOBBIE W HAWKINS JT TEN | 1519 BEECH ST | | | TEXARKANA | AR | 71854 | 4205 |
| ROSEZELLA CHANEY | 1101 E HEMPHILL RD | | | | FLINT | MI | 48507 | 2835 |
| ROSEZETTA BROWN | 2350 BROWN LN | | | | LAWRENCEBURG | IN | 47025 | 7420 |
| ROSHA R HILLMAN | 5382 AVE 216 | | | | TULARE | CA | 93274 | 9432 |
| ROSHA R HILLMAN | TR UW OF MARVIN EDWARD HILLMAN | 5382 AVE 216 | | | TULARE | CA | 93274 | 9432 |
| ROSHAN AJANEE | & FARZANA AJANEE JTTEN | 2829 EARLSHIRE LANE | | | CARROLLTON | TX | 75007 |
| ROSHAN ALI & | RAHEEMA ALI JTTEN | 5112 GLEN SPRINGS TRL | | | FORT WORTH | TX | 76137 | 4173 |
| ROSHAN GHAZNAVI | 23117 HATTERAS ST | | | | WOODLAND HLS | CA | 91367 | 4238 |
| ROSHANDA L GERALD | PO BOX 631 | | | | NEWELL | NC | 28126 |
| ROSHE COPELAND | 1740 ALLISON STREET NE | | | | WASHINGTON | DC | 20017 |
| ROSHEDA SIMS MARYLAND | P. O. BOX 82 | | | | GRAMBLING | LA | 71245 | 0082 |
| ROSHEENA L FELICE | 8800 PELLETT DR | | | | WHITMORE LAKE | MI | 48189 | 9686 |
| ROSIA ANN GADDIS & | DEBORAH HOGGARD & | CAROL SLOAN JT TEN | 106 CLOVER LANE | | PORTAGEVILLE | MO | 63873 | 1008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSIA D RIDDLEY | PO BOX 10732 | | | | JACKSON | MS | 39289 | 0732 |
| ROSIA L GIBBS | 14173 EDMORE | | | | DETROIT | MI | 48205 | 1257 |
| ROSIA M PORTER | 2500 GOLDEN POND LANE | | | | SPRING HILL | TN | 37174 | 2332 |
| ROSIAK JOINT TRUST | ROBERT & JEAN ROSIAK TTEES | UAD 2/25/2005 | 6625 ROBINDALE | | DEARBORN HGTS | MI | 48127 | |
| ROSIALEE C. ODER AND | JAMES E. ODER JTWROS | 4567 PETRA MILL ROAD | | | GRANITE FALLS | NC | 28630 | 8331 |
| ROSIE A JULIAN & | GINGER A JULIAN JT TEN | 3 HELICOPTER DR | | | BALT | MD | 21220 | 4520 |
| ROSIE A TURNER | 221 MICHIGAN | | | | PONTIAC | MI | 48342 | 2744 |
| ROSIE B WILLIAMS | 835 HOWARD ROAD NE | | | | BROOKHAVEN | MS | 39601 | 2240 |
| ROSIE BROWN & | JERRY BROWN JTWROS | 13002 SANDWICK CIRCLE | | | FT WASHINGTON | MD | 20744 | 5378 |
| ROSIE C ONG | CHARLES SCHWAB & CO INC CUST | 1922 W WEST WIND | | | SANTA ANA | CA | 92704 | |
| ROSIE C SPIRKO | 612 BONNIE BRAE N E | | | | WARREN | OH | 44483 | 5237 |
| ROSIE CARTER | 1737 LINDEN AVE | | | | RACINE | WI | 53403 | 1637 |
| ROSIE E KERN | 607 HASTING DR | | | | KENNETT | MO | 63857 | 2801 |
| ROSIE E STENNIS | 1222 18TH AVE | | | | LAKE WORTH | FL | 32460 | 6504 |
| ROSIE FLORES | 468 S OLIVE ST APT A | | | | ORANGE | CA | 92866 | |
| ROSIE GEORGE | 3794 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| ROSIE GREENE | 103 CHESTER AVE | | | | NEWARK | NJ | 07104 | 3008 |
| ROSIE I ABBOTT | 17800 THUNDERBIRD HILL | | | | NEWALLA | OK | 74857 | 9427 |
| ROSIE L ABRAHAM | 9944 W OUTER DRIVE | | | | DETROIT | MI | 48223 | 1737 |
| ROSIE L BOATNER | C/O ROSIE BOATNER HARBISON | 1584 TREBOR ROAD | | | SAINT JOSEPH | MI | 49085 | 3723 |
| ROSIE L BRADLEY | 309 MARY ST | | | | FLINT | MI | 48503 | 1456 |
| ROSIE L BROWN & | ANITA R BROWN JT TEN | 6184 GLEN OAK DRIVE | | | FLOWERY BRANCH | GA | 30542 | 5356 |
| ROSIE L BROWN & | DWAYNE H BROWN & | TERESA A DAVIS JT TEN | 9007 E GREGORY BLVD | | RAYTOWN | MO | 64133 | 6405 |
| ROSIE L FOOS | 537 GRAND STREET | | | | GALION | OH | 44833 | |
| ROSIE L HARBISON & | DANIEL R HARBISON JT TEN | 1584 TREBOR RD | | | ST JOSEPH | MI | 49085 | 3723 |
| ROSIE L HARMON | 25159 DALE ST | | | | ROSEVILLE | MI | 48066 | 3618 |
| ROSIE L HILL | 3150 S NELLIS BLVD | APT 1096 | | | LAS VEGAS | NV | 89121 | 7534 |
| ROSIE L MANZIE | 3328 NORTHWOOD AVE | | | | TOLEDO | OH | 43606 | 2155 |
| ROSIE L PARSLEY | 723 WILLIAMS ST | | | | SAGINAW | MI | 48602 | 1620 |
| ROSIE L REDD | 1613 S ANNABELLE ST | | | | DETROIT | MI | 48217 | 1240 |
| ROSIE L SHACKLEFORD | 9047 CLOVERLAWN | | | | DETROIT | MI | 48204 | 2713 |
| ROSIE L SNEED | 3101 LOYOLA LANE | | | | AUSTIN | TX | 78723 | 2832 |
| ROSIE L WHITE | 1565 LAKE SITE DRIVE | | | | BIRMINGHAM | AL | 35235 | 2713 |
| ROSIE LAMB AUSTIN | 337 COUNTY RD 133 | | | | SWEENY | TX | 77480 | 4186 |
| ROSIE LEE BECKHAM | PO BOX 27627 | | | | DETROIT | MI | 48227 | 0627 |
| ROSIE LEE CARROLL | 146 EAST AVE | | | | LAGRANGE | IL | 60525 | 2520 |
| ROSIE LEE PARKER | 2021 BLAINE ST APT 226 | | | | DETROIT | MI | 48206 | 2256 |
| ROSIE LEE RICHARDSON | 408 NW 20TH AVE | | | | FORT LAUDERDALE | FL | 33311 | 8746 |
| ROSIE LISTER | 2239 MARLO | | | | HOUSTON | TX | 77023 | |
| ROSIE M CORNISH | 20855 LAHSER RD | APT 314 | | | SOUTHFIELD | MI | 48034 | 4420 |
| ROSIE M DANIELS | PO BOX 50306 | | | | FORT WORTH | TX | 76105 | 0306 |
| ROSIE M DICKEY & | ROSE MARIE DICKEY PEACH JT TEN | 1011 N 10TH ST | | | ARKANSAS CITY | KS | 67005 | 1946 |
| ROSIE M HEARD | PO BOX 2113 | | | | BELLEVILLE | MI | 48112 | 2113 |
| ROSIE M LEWIEL | 18165 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075 | 1805 |
| ROSIE MACK | PO BOX 546 | | | | FLORA | MS | 39071 | 0546 |
| ROSIE MAE DAY | 242 AVALON ST | | | | HIGHLAND PARK | MI | 48203 | 3208 |
| ROSIE MEARS | 6707 WINDSOR MILL RD. | | | | BALTIMORE | MD | 21207 | |
| ROSIE P KILGORE | 1873 AUSTIN TOWN WARREN RD | | | | WARREN | OH | 44481 | 8649 |

| ROSIE P PROVITT | 4427 WESTERPOOL CIR | | | | COLUMBUS | OH | 43228 | 4577 |
|---|---|---|---|---|---|---|---|---|
| ROSIE R GRIFFIN | PO BOX 29312 | | | | SHREVEPORT | LA | 71149 | 9312 |
| ROSIE SEBREE | 1201 CLOVERFIELD CT | | | | BEL AIR | MD | 21015 | 1632 |
| ROSIE TAYLOR | PO BOX 724 | | | | LOCKPORT | NY | 14094 | |
| ROSIE TAYLOR | PO BOX 724 | | | | LOCKPORT | NY | 14094 | |
| ROSIE TAYLOR | PO BOX 724 | | | | LOCKPORT | NY | 14094 | |
| ROSIE TAYLOR | PO BOX 724 | | | | LOCKPORT | NY | 14095 | 0724 |
| ROSIE WATSON | 1515 W. 65TH STREET | | | | LOS ANGELES | CA | 90047 | 2009 |
| ROSILAND J CUTHBERTSON | 143 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906 | 3209 |
| ROSINA D AUSTIN | 411 MCCLELLAN AVE | | | | MT VERNON | NY | 10553 | 2114 |
| ROSINA DE LUCA | VIA PIETRO ARETINO 101/8 | | | 00137 ROME ITALY | | | | |
| ROSINA E ZARETZKI | 4 PINE BROOK LANE UNIT B3 | | | | N SPRINGFIELD | VT | 05150 | 9610 |
| ROSINA F. TAYLOR IRA | FCC AS CUSTODIAN | 3404 AMERICAN DR. | #1306 | | LAGO VISTA | TX | 78645 | 6545 |
| ROSINA GALLOP | 6747 STRAWBERRY DR | | | | NEW PRT RCHY | FL | 34653 | 4562 |
| ROSINA H BOSWELL TRUSTEE | ROSINA H BOSWELL LIV TRUST | U/A DATED 03/23/05 | 5811 MILLER VALLEY DR | | HOUSTON | TX | 77066 | 1510 |
| ROSINA LOPEZ TOD | ANDREA LOPEZ | 53831 OAKVIEW | | | SHELBY TWP | MI | 48315 | 1926 |
| ROSINA MARROCCO | 39455 MORAVIAN DR | | | | CLINTON TWSP | MI | 48036 | 1558 |
| ROSINA T WIKLE & | JOHN J WIKLE JT TEN | 104 WYNONA DRIVE | | | EATON | OH | 45320 | 2226 |
| ROSINA TOM & | PETER TOM JT TEN | 1812 S DEARBORN ST 27 | | | CHICAGO | IL | 60616 | 1688 |
| ROSITA C SAULINE | 836 SCHOOL STREET | | | | HUBBARD | OH | 44425 | 1762 |
| ROSITA J WEGENER | 6164 M 25 | | | | AKRON | MI | 48701 | 9611 |
| ROSITA MEDLER BELLINGTON | 202 MADISON AVENUE | | | | ISLAND PARK | NY | 11558 | 1821 |
| ROSITA S PILDES | TR RICHARD & ELLYN PILDES TRUST | 06/01/61 | 1319 N RIDGE | | EVANSTON | IL | 60201 | 4131 |
| ROSITA SILVERA | 1199 PACIFIC HWY UNIT 402 | | | | SAN DIEGO | CA | 92101 | |
| ROSITA SIY | 14223 38TH AVE APT A1 | | | | FLUSHING | NY | 11354 | |
| ROSITA VINCENT | 1514 MARCY AVE | | | | LANSING | MI | 48917 | 9591 |
| ROSLYN ABRAMSON LIVING TRUST | UAD 08/01/2008 | ROSLYN ABRAMSON TTEE | ELLEN M ABRAMSON TTEE | 10245 COLLINS AVE APT 7D | BAL HARBOUR | FL | 33154 | 1406 |
| ROSLYN BAROUCH | JERRY & ROSLYN BAROUCH EXEMPTI | 6215 W 77TH ST | | | LOS ANGELES | CA | 90045 | |
| ROSLYN BEIN | APT 6B | 1170 OCEAN PKWY | | | BROOKLYN | NY | 11230 | 4040 |
| ROSLYN BEMBRY | 821 S 14TH ST | | | | NEWARK | NJ | 07108 | 1317 |
| ROSLYN BERNEY | 201 RIDGEWOOD AVE | | | | CHARLOTTE | NC | 28209 | 1631 |
| ROSLYN CALDICOTT TTEE FBO | ROSLYN CALDICOTT REV LIV TRUST | UAD 7/16/98 | 7535 LA PAZ COURT #201 | | BOCA RATON | FL | 33433 | 6032 |
| ROSLYN DUNKEL | STEVEN R DUNKEL AND | DONALD LEE DUNKEL JTWROS | 124 LOUIS STREET | | NO. MASSAPEQUA | NY | 11758 | 1404 |
| ROSLYN E COOPER TTEE | FBO ROSLYN E COOPER TRUST | U/A/D 05-26-1989 | 8310 E VICKSBURG ST | | TUCSON | AZ | 85710 | 2948 |
| ROSLYN FOUCHER | CUST CHANTRA FOUCHER UTMA NY | 405 LEXINGTON AVE | | | BROOKLYN | NY | 11216 | 1244 |
| ROSLYN FOUCHER | CUST LAQUAN FOUCHER UTMA NY | 405 LEXINGTON AVE | | | BROOKLYN | NY | 11216 | 1244 |
| ROSLYN FOUCHER | CUST QURAN GIST UTMA NY | 405 LEXINGTON AVE | | | BROOKLYN | NY | 11216 | 1244 |
| ROSLYN FRIEDMAN | CUST DANIEL FRIEDMAN | UGMA NY | 111 E 85TH ST | | NEW YORK | NY | 10028 | 0958 |
| ROSLYN G GREENSPON | 212 KING OWEN CT | | | | CHARLOTTE | NC | 28211 | |
| ROSLYN GOLAN TRUST TRUST | ROSLYN GOLAN TTEE | U/A DTD 03/16/1995 | 3411 BAGATELLE LANE | | MUNDELEIN | IL | 60060 | 6003 |
| ROSLYN H ARNOLD | C/O ROSLYN WILLIAMSON | 1841 ROBERTS LANE NE | | | WARREN | OH | 44483 | 3623 |
| ROSLYN HAYNIE | 13031 W DOUGLAS PARK DR | | | | HUNTERSVILLE | NC | 28078 | 2304 |
| ROSLYN K HIGHSTREET & | WILLIAM J HIGHSTREET JT TEN | 14081 MAGNOLIA #39 | | | WESTMINSTER | CA | 92683 | 4738 |
| ROSLYN K KORNREICH | TR ROSLYN K KORNREICH TRUST | UA 05/04/95 | 612 PINE LAKE DR | | DELRAY BEACH | FL | 33445 | 9041 |
| ROSLYN K WAKSBERG | CUST MARK MURRAY | WAKSBERG U/THE MD UNIFORM | GIFTS TO MINORS ACT | 13600 MAIDSTONE LANE | POTOMAC | MD | 20854 | 1008 |
| ROSLYN KILLGO | 8607 BRADFORD ROAD | | | | SILVER SPRING | MD | 20901 | |
| ROSLYN L BATTS | 404 SEQUOIA DR | | | | SMYRNA | DE | 19977 | 2542 |
| ROSLYN LETTICH | 42 COLONY DR | | | | HOLBROOK | NY | 11741 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSLYN M HILL & | WAYNE A HILL | 1534 RALEIGH DR | | | CARROLLTON | TX | 75007 |
| ROSLYN MORRIS | 5230 N. BROAD STREET | | | | PHILADELPHIA | PA | 19141 |
| ROSLYN N WILDES TTEE | ROSLYN N WILDES REV TR | UAD 5/28/08 | 1914 SW 12TH AVE | | BOYNTON BEACH | FL | 33426 5456 |
| ROSLYN ORESKY | PO BOX 618 | | | | RAMSEY | NJ | 07446 0618 |
| ROSLYN PFEFFER | CHARLES SCHWAB & CO INC CUST | 9042 SHOAL CREEK DR | | | TALLAHASSEE | FL | 32312 |
| ROSLYN PIERCE | 5172 PALMER DR | | | | KANSAS CITY | MO | 64129 |
| ROSLYN ROBBINS DIENSTEIN | TR UA 02/20/87 ROSLYN | ROBBINS TRUST | PO BOX 640383 | | SAN FRANCISCO | CA | 94164 0383 |
| ROSLYN SHARON MENDELSON | 5617 VINEYARD POINTE | | | | W BLOOMFIELD | MI | 48322 3754 |
| ROSLYN SHINER & | WILLIAM SHINER JT TEN | 715 HORATIO BLVD | | | BUFFALO GROVE | IL | 60089 6416 |
| ROSLYN T ELNISKI | 285 PEPPERTREE DR | APT 408 | | | BUFFALO | NY | 14228 2957 |
| ROSLYN VINNIK & | MURRAY VINNIK TTEES | VINNIK FAMILY TRUST | U/A DTD 3/28/05 | 8313 E. DAVENPORT DRIVE | SCOTTSDALE | AZ | 85260 3521 |
| ROSLYN Y TURNER | 17510 ANGLIN | | | | DETROIT | MI | 48212 4011 |
| ROSLYNN M PASTER | 4354 VIRGINIA PARK | | | | DETROIT | MI | 48204 2433 |
| ROSMARY E BALCHAK | 12636 OLYMPUS COURT | | | | STRONGSVILLE | OH | 44149 |
| ROSNEC ESTIME | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 0841 SW GAINES ST UNIT 321 | | PORTLAND | OR | 97239 |
| ROSPIDE SOCIEDAD DE BOLSA SA | MISIONES 1372 | MONTEVIDEO,11000 | | URUGUAY | | | |
| ROSS A ALBERT | 921 SHERIDAN ST | | | | WATERLOO | IA | 50701 4945 |
| ROSS A BYRD | 2274 STEPHENS N W | | | | WARREN | OH | 44485 2315 |
| ROSS A BYRD TOD | LUANN JONES | SUBJECT TO STA TOD RULES | 2274 STEPHENS NW | | WARREN | OH | 44485 2315 |
| ROSS A COOK | JOYCE D COOK TTEE | U/A/D 10-27-2005 | FBO COOK REV LVG TR | 3713 FOREST BEACH DR NW | GIG HARBOR | WA | 98335 5818 |
| ROSS A HANNON | 4 THE GROVE | NSW 2069 ROSEVILLE | AUSTRALIA | | | | |
| ROSS A HEICHEL JR | 4165 W HASKELL LAKE RD | | | | HARRISON | MI | 48625 8542 |
| ROSS A KEITH | 522 WOODLAWN DRIVE | | | | ANDERSON | IN | 46012 3842 |
| ROSS A MARKS IRA | FCC AS CUSTODIAN | 1303 SILVER HAWK DR. | | | PUEBLO | CO | 81008 2155 |
| ROSS A MARTIN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| ROSS A PHILLIPS | 7620 BEECHSPRING FARM BLVD | | | | LOUISVILLE | KY | 40241 |
| ROSS A RAUH C/F | DEANA R RAUH UGMA-NJ | 98 LEHIGH DRIVE | | | LINCROFT | NJ | 07738 1617 |
| ROSS A STEIN | 10 EAST 29TH STREET | APT 36C | | | NEW YORK | NY | 10016 7441 |
| ROSS A TAUB | 131 REVONAH HILL ROAD | | | | LIBERTY | NY | 12754 3321 |
| ROSS ALAN KIRBY | 11009 MILL CREEK WAY APT 1405 | | | | FT MYERS | FL | 33913 |
| ROSS ALAN KRUSE & | DANA LOUISE KRUSE | 24137 E GREYSTONE LANE | | | EDMONDS | WA | 98020 |
| ROSS ALAN RITTIMAN | CHARLES SCHWAB & CO INC CUST | 6529 DEER HOLLOW DRIVE | | | SAN JOSE | CA | 95120 |
| ROSS ALAN ZITO | 6497 OVERLAND DR | | | | DELRAY BEACH | FL | 33484 1528 |
| ROSS AND WENDY HUBBARD TTEES | ROSS W AND WENDY C HUBBARD | FAMILY TRUST | DTD 11-6-97 | 1369 S 2200 W | SYRACUSE | UT | 84075 8324 |
| ROSS ANDREW ALFORD | 69 WACKETT STREET | PALLARENDA QUEENSLAND 4810 | AUSTRALIA | | | | |
| ROSS B BLOUIN & ANN BLOUIN | JONES SUCC TTEES F/T BLOUIN | TRUST U/T DTD 11/06/09 | 910 GLENVISTA DRIVE | | GLENDALE | CA | 91206 1522 |
| ROSS B HARRIS | 208 E. 42ND | | | | SAN ANGELO | TX | 76903 1665 |
| ROSS B ISAACOFF | 14200 WOODWELL TERRACE | | | | SILVER SPRING | MD | 20906 |
| ROSS B LAUBLE | 31023 BENNETT PL | | | | SOUTHAMPTON | PA | 18966 |
| ROSS BAYNE | 17226 STAHELIN | | | | DETROIT | MI | 48219 3597 |
| ROSS BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603 3770 |
| ROSS BILOTTA | 391 PATHFINDER DRIVE | | | | BIRDSBORO | PA | 19508 |
| ROSS BLACKSTONE | 7151 GASTON AVE APT 903 | | | | DALLAS | TX | 75214 |
| ROSS BLETSOE | RR #3 | LAKEFIELD ON K0L 2H0 | CANADA | | | | |
| ROSS BRANSTETTER | 512 CREEK CROSSING RD NE | | | | VIENNA | VA | 22180 |
| ROSS BREWSTER PETERSON | CHARLES SCHWAB & CO INC CUST | 4555 BLAKELY CT EAST NE | | | BAINBRIDGE ISLAND | WA | 98110 |
| ROSS BURAU | 1420 8TH ST S APT 1 | | | | BRAINERD | MN | 56401 8658 |
| ROSS C CURTIS | 9151 MEREDITH GRADE RD | | | | HARRISON | MI | 48625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSS C DENISON | NEW ENGLAND SCHOOL OF LAW | 75 KILSYTH RD #5 | | | BRIGHTON | MA | 02135 7825 |
| ROSS C GLOVER | 5312 E PRATT RD | | | | ST JOHNS | MI | 48879 9134 |
| ROSS C GORBY | 593 HAMLET DR | | | | AVON | IN | 46123 8451 |
| ROSS C HANSFORD | 3713 CREEKSIDE DR | # 7 | | | TRAVERSE CITY | MI | 49684 7244 |
| ROSS C JEFFERY | 439 GIBBON ST | OSHAWA ON  L1J 4Z3 | CANADA | | | | |
| ROSS C KENT | 701 CENTER ST | | | | COLEMAN | MI | 48618 9321 |
| ROSS C MARTIN | 2030 BRADBURY DR | | | | ADAMS | TN | 37010 8963 |
| ROSS C OAR | BARBARA OAR JT TEN | 7458 ELLICOTT RD | | | WEST FALLS | NY | 14170 9737 |
| ROSS C OLIVER | TR OLIVER FAMILY TRUST | UA 3/19/02 | 20328 GLACIER PARK CIRCLE | | EAGLE RIVER | AK | 99577 8853 |
| ROSS C PARASILITI & | ANTOINETTE PARASILITI JT TEN | 7001 W PARKER RD | APT 312 | | PLANO | TX | 75093 8615 |
| ROSS C VROOM | 22 SEAL COVE RD | | | | HINGHAM | MA | 02043 1054 |
| ROSS CALVERT COULTER & | JULIETTE DARUNI COULTER | 3843 ECHO BROOK LN | | | DALLAS | TX | 75229 |
| ROSS CARMICHAEL | 645 MI TIERRA LANE | | | | SANTA MARIA | CA | 93455 |
| ROSS CARVER | 610 JASPER CLAYTON RD. | | | | ROXBORO | NC | 27574 |
| ROSS CHRISTIAN TTEE | JEAN B CHRISTIAN CREDIT | TRUST U/A DTD 03/18/77 | 10330 W THUNDERBIRD C204 | | SUN CITY | AZ | 85351 3081 |
| ROSS COOPER | 3818 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073 |
| ROSS D ALLEN & | JULIE R ALLEN JT TEN | 3734 BAY SHORE DR | | | STURGEON BAY | WI | 54235 9771 |
| ROSS D DAVIS | 4207 N JULLION WAY | | | | BOISE | ID | 83704 2790 |
| ROSS D HENDRIX | 1056 FALCON | | | | TROY | MI | 48098 2035 |
| ROSS D JAMES JR | 2011 THOUSAND PINES | | | | KINGWOOD | TX | 77339 |
| ROSS D LEONARD | MARY A LEONARD | 1886 CASS BLVD | | | BERKLEY | MI | 48072 3014 |
| ROSS D LEWIS | 6933 JANET | | | | TAYLOR | MI | 48180 1590 |
| ROSS D LEWIS & | HELEN G LEWIS JT TEN | 6933 JANET | | | TAYLOR | MI | 48180 1590 |
| ROSS D MARTIN & | LESLIE MARTIN | 1340 ROYAL DEVON DR | | | MYRTLE BEACH | SC | 29575 |
| ROSS D MELVIN | 300 S EDWARDS AVE | | | | SYRACUSE | NY | 13206 2947 |
| ROSS DECAIGNY | 3569 HWY 210 | | | | SAWYER | MN | 55780 |
| ROSS DORN HILL & | CHERLYN RUTH HILL JT TEN | 245 HENSLEY HILLS DRIVE | | | VIENNA | IL | 62995 2515 |
| ROSS DUCKWORTH & | FRANCES L DUCKWORTH JT TEN | 1512 S BALLINGER HWY | | | FLINT | MI | 48532 5214 |
| ROSS E CLEGG | 3200 CONESTOGA | | | | PLANO | TX | 75074 2843 |
| ROSS E CLEGG & | DOROTHY A CLEGG JT TEN | 3200 CONESTOGA DR | | | PLANO | TX | 75074 2843 |
| ROSS E DE BUHR & | BARBARA J DE BUHR JT TEN | 9409 AURORA | | | DES MOINES | IA | 50322 1458 |
| ROSS E DICKEY | CGM IRA ROLLOVER CUSTODIAN | 2022 MILL CREEK DRIVE | | | ARLINGTON | TX | 76010 5620 |
| ROSS E EMMOTT & | MARIAN M EMMOTT | TR UA 1/20/94 EMMOTT FAMILY TRUST | 1912 E MEDLOCK DR | | PHOENIX | AZ | 85016 4127 |
| ROSS E EVERHARD & | JOAN E EVERHARD | JT TEN | 1583 CARTER SIMS RD. | | BOWLING GREEN | KY | 42104 7429 |
| ROSS E MAC KENZIE | 7100 BATTLECREEK RD | | | | FORT WORTH | TX | 76116 9356 |
| ROSS E MILLER | 2525 TITANS LANE | | | | BRENTWOOD | TN | 37027 3735 |
| ROSS E OSBORN | 1400 ZILLOCK RD | LOT V1217 | | | SAN BENITO | TX | 78586 9773 |
| ROSS E PETERSON & MARY E | PETERSON TR ROSS ELLIS PETERSON & MARY | ELIZABETH | PETERSON TRUST UA 11/3/99 | 6379 4 MILE RD | EVART | MI | 49631 8701 |
| ROSS E PURKHISER | 13637 S GARDEN MEADOW DR | SUITE 208 | | | OREGON CITY | OR | 97045 |
| ROSS E THOMPSON | 4226 REITER RD | | | | EAST AURORA | NY | 14052 9545 |
| ROSS E WILLIAMS & | BRENDA L WILLIAMS | 97 CHRISTIE HILL RD | | | DARIEN | CT | 06820 |
| ROSS E WILSON | 5522 MALACHUTE AVE | | | | ALTA LOMA | CA | 91737 2248 |
| ROSS F BRIDGE | 2011 CROMWELL DR | | | | WHEATON | IL | 60187 |
| ROSS F FERTITTA & | ROSE M FERTITTA JT TEN | 250-11 87TH AVE | | | BELLEROSE | NY | 11426 2419 |
| ROSS F MARONEY | 13129 WONDERLAKE AVE. | | | | NEW BUFFALO | MI | 49117 |
| ROSS F STANCATI & | NORMA C STANCATI JT TEN | 1030 EDGEMOOR | | | KALAMAZOO | MI | 49008 2320 |
| ROSS FAMILY REVOCABLE LVG TR | UA DTD 04/02/93 | S WILLIAM ROSS | CHARLOTTE F ROSS CO TTEES | 9 PINNACLE PT | LITTLE ROCK | AR | 72205 2715 |
| ROSS FOUNDATION | 100 NORTH BROADWAY | SUITE 455 | | | WICHITA | KS | 67202 2212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSS FRANKLIN MIRMELSTEIN | 7719 SHOOTINGSTAR DR | | | | SPRINGFIELD | VA | 22152 | 3103 |
| ROSS G AGUIAR | 14240 CABALLERO CT | | | | RENO | NV | 89511 |
| ROSS G FORESTER | 125 MAIN ST APT 36 | | | | NEWMARKET | NH | 03857 | 1640 |
| ROSS G GRUBER | 1303 HILLSIDE DR | | | | GREENVILLE | OH | 45331 | 2716 |
| ROSS G PERIGOE | 145 SIENNA PARK GREEN SW | CALGARY AB  T3H 3N7 | CANADA | | | | |
| ROSS G PERIGOE CUST | GARRET P MERZ | A MINOR | 82 SIENNA RIDGE LANDING SW | CALGARY AB  T3H 3T1 CANADA | | | |
| ROSS G WILLOH | 34520 FORTUNE CT | | | | NORTH RIDGEVILLE | OH | 44039 |
| ROSS H BECKER | 1021 W 39TH ST | | | | ANDERSON | IN | 46013 | 4031 |
| ROSS H GOLDBERG & | PAULA A GOLDBERG JT TEN | 1709 DOVE LANE | | | CROWLEY | TX | 76036 | 5717 |
| ROSS H HOLLANDER & | LINDA HOLLANDER | 3 HIGH LEDGE RD | | | BLOOMFIELD | CT | 06002 |
| ROSS H MELTON | PO BOX 612 | | | | IGNACIO | CO | 81137 |
| ROSS H. HIEBER & | VIRGINIA C HIEBER | 95 UNDERDOWN RD | | | ANN ARBOR | MI | 48105 |
| ROSS HARE | 239 E MONTGOMERY AVENUE | | | | HATBORO | PA | 19040 | 2703 |
| ROSS HARRISON | 112 WESTCHESTER DR | | | | PITTSBURGH | PA | 15215 | 1639 |
| ROSS J COX - IRA | 6560 INDIAN KNOLL ROAD | | | | CUMMING | GA | 30041 |
| ROSS J DAVIS | 2402 BRIDGEWATER COURT | | | | CHESTER SPRINGS | PA | 19425 | 8737 |
| ROSS J FREESE | 910 APRIL RAIN RD | | | | LAWRENCE | KS | 66049 |
| ROSS J HOLLAND | 214-37 27 AVENUE | | | | BAYSIDE | NY | 11360 | 2607 |
| ROSS J LEONARD | 1732 CHESTNUT HILL RD. | | | | WAKE FOREST | NC | 27587 |
| ROSS J MCGREW | 54070 420TH ST | | | | EMERSON | IA | 51533 | 4012 |
| ROSS JAMES LINEHAN | 1738 WASHTENAW DR | | | | YPSILANTI | MI | 48197 | 2040 |
| ROSS JAMES PEGLER & | TINA GAIL PEGLER JT TEN | 18142 RICCARDO CT | | | FORT MYERS | FL | 33967 | 5401 |
| ROSS JOSEPH MILLIUS & | REID REBECCA MILLIUS | 6 WESTFIELD DRIVE | | | NEWARK | DE | 19711 |
| ROSS KAMERUD | 413 SANTA FE TRL | | | | CHANHASSEN | MN | 55317 |
| ROSS KIDSTON BUNKER | 3917 GARDEN AVE | | | | WESTERN SPRGS | IL | 60558 | 1061 |
| ROSS KING THORMAN | 1700 E 9TH | | | | OKMULGEE | OK | 74447 | 5306 |
| ROSS L BAIRD JR | 3974 S ATCHISON WAY | | | | AURORA | CO | 80014 | 4117 |
| ROSS L BARRY | 11500 RIDENOUR RD | | | | THORNVILLE | OH | 43076 | 9688 |
| ROSS L BYRNE & | HARRIET H BYRNE JT TEN | 129 AYERS POINT RD | | | OLD SAYBROOK | CT | 06475 | 4304 |
| ROSS L HARMON | 233 W CHANNEL RD | | | | SANTA MONICA | CA | 90402 |
| ROSS L SIMMONS & | MARY B SIMMONS JT TEN | 3221 ANDREA AVE | | | HARRISBURG | PA | 17109 | 1004 |
| ROSS LAMPKY | 415 6TH AVE | | | | ABERDEEN | WA | 98520 | 1326 |
| ROSS LANDAU & | LORENE G LANDAU JTTEN | 549 SILK OAK DRIVE | | | VENICE | FL | 34293 | 4156 |
| ROSS LANE & COMPANY | FBO GLADY M LYON 401(K) | 7000 PEACHTREE DUNWOODY RD | BLDG 1 | | ATLANTA | GA | 30328 | 1655 |
| ROSS LEE JENSEN | CHARLES SCHWAB & CO INC CUST | 25415 N. HACKBERRY DR. | | | PHOENIX | AZ | 85083 |
| ROSS LEE JENSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25415 N. HACKBERRY DR. | | PHOENIX | AZ | 85083 |
| ROSS LEE WILSON | 3610 WINDSOR RD | | | | AUSTIN | TX | 78703 |
| ROSS LUURSEMA | 7677 88TH AVE | | | | ZEELAND | MI | 49464 | 9557 |
| ROSS M DAVIS | ONE HOUSTON CENTER STE 3100 | 1221 MCKINNEY | | | HOUSTON | TX | 77010 | 2011 |
| ROSS M DAVIS TTEE | CAPITAL MGMT CO EMPLOYEE P/S TR B | FBO LANCE H DAVIS DTD 2/1/87 | 1221 MCKINNEY SUITE 3100 | | HOUSTON | TX | 77010 | 2009 |
| ROSS M DAVIS TTEE | CAPITAL MGMT CO EMPLOYEE P/S TR B | FBO LEON DAVIS DTD 2/1/87 | 1221 MCKINNEY SUITE 3100 | | HOUSTON | TX | 77010 | 2009 |
| ROSS M DAVIS TTEE | CAPITAL MGMT CO EMPLOYEE P/S TR B | FBO ROSS M DAVIS DTD 2/1/87 | 1221 MCKINNEY SUITE 3100 | | HOUSTON | TX | 77010 | 2009 |
| ROSS M LAVERTY | 11 ARLINGTON LN | | | | KENSINGTON | CA | 94707 | 1108 |
| ROSS M SIGLER & | KAREN D SIGLER JT TEN | 1830 62ND AVE S | | | ST PETERSBURG | FL | 33712 |
| ROSS MANAGEMENT PARTNERS LP | PO BOX 79 | | | | PELAHATCHIE | MS | 39145 | 0079 |
| ROSS MCCALLA | 30 OAK LANE | | | | GLEN COVE | NY | 11542 | 2605 |
| ROSS MCCORQUODALE & | LINDA MCCORQUODALE JT TEN | RR 3 | LAKESIDE ON  N0M 2G0 | CANADA | | | |
| ROSS MCKIE & | LORNA BERSTEIN JT TEN | 513-245 EDLGIN STREET WEST | COBOURG ON | CANADA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSS MORGAN ROBINSON | 1254 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309 | 1708 |
| ROSS O KLOEBER & | ROSS O KLOEBER | 6626 W CAMELBACK | | | GLENDALE | AZ | 85301 |
| ROSS O SWIMMER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1330 EAST 25TH STREET | | TULSA | OK | 74114 |
| ROSS O WALLACE | 5416 DAWSON CT | | | | CRAMERTON | NC | 28032 | 1679 |
| ROSS OWENS | 2816 FELIX | | | | ST. JOSEPH | MO | 64501 |
| ROSS P ALANDER | 1406 S NANCE AVENUE | | | | TAMPA | FL | 33606 | 3130 |
| ROSS P MOSCHITTO | 3920 PALMER CT | | | | MERCED | CA | 95340 |
| ROSS PAASCHE | 111 BOG RIVER BEND | | | | MASHPEE | MA | 02649 |
| ROSS PLUMBING & HEATING | C/O ROSS SIMPSON | BOX 20 | | | LYTTON | IA | 50561 | 0020 |
| ROSS R BASSETT | PO BOX 559 | | | | TOPINABEE | MI | 49791 | 0559 |
| ROSS R DEMUTH & | DONNA LEE DEMUTH | DESIGNATED BENE PLAN/TOD | 9710 INDIAN KEY TRL | | SEMINOLE | FL | 33776 |
| ROSS R EMES | 3 HEDDLE CT | GREENWITH SA 5125 | AUSTRALIA | | | | |
| ROSS R SMITH | 27052 WEST RD | | | | FLAT ROCK | MI | 48134 | 9250 |
| ROSS ROBINSON | SIMPLE IRA - NM WEALTH MGMT CUST | 479 WYNDGATE RD | | | SACRAMENTO | CA | 95864 | 5939 |
| ROSS ROBISON | 6208 POPP RD | | | | FORT WAYNE | IN | 46845 |
| ROSS RUBIN BERKSON | 1341 W FULLERTON AVE #163 | | | | CHICAGO | IL | 60614 | 2134 |
| ROSS S ERTEL | CHARLES SCHWAB & CO INC CUST | 5002 SHADYGROVE LN | | | GREENSBORO | NC | 27407 |
| ROSS S FRAUMAN | 24095 ZANCON | | | | MISSION VIEJO | CA | 92692 |
| ROSS S HOLT JR | 20 CURTIS AVE | | | | CAMDEN | ME | 04843 | 2008 |
| ROSS S PETERSON | 49 LARKIN CIRCLE | | | | WEST ORANGE | NJ | 07052 | 1121 |
| ROSS S SASAMURA & | TERRY T SASAMURA JT TEN | 3465 KEANU ST | | | HONOLULU | HI | 96816 | 2624 |
| ROSS S WEST TTEE | OF THE WEST FAMILY IRREVOCABLE TRST | U/A DTD 12/16/1992 | 15122 ANNAVERA LANE | | BAINBRIDGE IS | WA | 98110 | 3000 |
| ROSS SABBAGH | 7507 EPAULET LN | | | | MAUMEE | OH | 43537 | 8943 |
| ROSS SANNER MICKEY | ROSS SANNER MICKEY REV TR | 602 MILOKAI PL | | | KAILUA | HI | 96734 |
| ROSS T MILLARD | 10140 S EVANSTON AVE | | | | TULSA | OK | 74137 | 5639 |
| ROSS T SILVEY | 1805 W ST #128 | | | | ALEXANDRIA | IN | 46001 | 9445 |
| ROSS UTHOFF | 2990 NW OVERLOOK DR APT 1834 | | | | HILLSBORO | OR | 97124 | 7225 |
| ROSS VANDER WEELE | 17634 CABERFAE HWY | | | | WELLSTON | MI | 49689 |
| ROSS W DRAEGERT | 7720 N MERRIE LANE | | | | FOX POINT | WI | 53217 | 2962 |
| ROSS W HAARZ | 15102 LAKEWOOD | | | | PLYMOUTH | MI | 48170 | 2652 |
| ROSS W HUNTER | 321 INVERNESS DR SW | | | | HUNTSVILLE | AL | 35802 | 4572 |
| ROSS W LARSON JR | 3745 FEE FEE RD | | | | BRIDGETON | MO | 63044 | 2914 |
| ROSS W MANCHE | 8824 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148 | 9500 |
| ROSS W SHEARER & | SHARON J SHEARER JT TEN | BOX 593 | CLARESHOLM AB  T0L 0T0 | CANADA | | | |
| ROSS W TOMPKINS | ATT DEMETRIA A TOMPKINS | 37300 NEW OAK STREET | | | HILLIARD | FL | 32046 |
| ROSS W WILCOX | CUST ANDREW R WILCOX UGMA NE | 9420 MONTELLO RD | | | LINCOLN | NE | 68520 | 1437 |
| ROSS W WOODS | TR BETTIE S WOODS FAMILY TRUST | UA 12/23/99 | 13700 NE 136TH PL | | KIRKLAND | WA | 98034 | 5535 |
| ROSS WEIDNER | 13945 WATERVILLE CT | | | | CORONA | CA | 92880 | 3282 |
| ROSS WILPER | 3037 STEVENSON ST | | | | SANTA CLARA | CA | 95051 | 5506 |
| ROSS WIRTH | 2625 N. CLARK ST. APT. 1905 | | | | CHICAGO | IL | 60614 |
| ROSSANA ARTALOITIA CISCOMANI | CATALINA Y CISCOMANI VALENZUELA | JT TEN | RUTA 9 KM 91 CERROS AZULES | MALDONADO 20000 URUGUAY | | | |
| ROSSANO VICTOR GERALD | CUST GREGORY Q GERALD UTMA TX | PO BOX 340583 | | | SAN ANTONIO | TX | 78234 |
| ROSSCO INVESTMENT LLC | ATTN WILLIAM J ROSS | 210 PARK AVENUE, SUITE 3150 | | | OKLAHOMA CITY | OK | 73102 | 5604 |
| ROSSER S FARLEY III | PO BOX 1499 | | | | WESTMINSTER | MD | 21158 |
| ROSSEVELT LARKINS | 17594 INDIANA | | | | DETROIT | MI | 48221 | 2405 |
| ROSSIE L ADAMS | 1305 CACTUS ST | | | | ATHENS | AL | 35613 | 2117 |
| ROSSIE L SUTTON | 580 MORRIS ST | | | | ORANGE | NJ | 07050 | 1112 |
| ROSSLYN A SAWCHUK REV TR AGRMNT | UAD 02/09/04 | ROSSLYN A SAWCHUK TTEE | 14934 PIXIE POINT CIRCLE SE | | PRIOR LAKE | MN | 55372 | 1908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSSLYN J CANNON | 2924 FOXPOINTE DRIVE | | | | COLUMBUS | IN | 47203 3227 |
| ROSSO FAMILY LLC | PO BOX 157 | | | | STIGLER | OK | 74462 |
| ROSSWELL W LAVANWAY & | KATHERINE S LAVANWAY | TR ROSSWELL W LAVANWAY & KATHERINE | S LAVANWAY TRUST UA 08/23/94 | 4406 ISLANDVIEW DR | FENTON | MI | 48430 9146 |
| ROSTKOWSKI REVOCABLE LIVING | TRUST 3/9/1999 | ADELE M ROSTKOWSKI TRUSTEE | 30334 VALENTI DRIVE | | WARREN | MI | 48088 5968 |
| ROSTOM D AINTABLIAN | 2480 PRINCETON DR | | | | SAN BRUNO | CA | 94066 |
| ROSTOM D AINTABLIAN | CHARLES SCHWAB & CO INC CUST | 2480 PRINCETON DR | | | SAN BRUNO | CA | 94066 |
| ROSTYSLAW OMECINSKY | 9 OXFORD BLVD | | | | PLEASANT RDG | MI | 48069 1112 |
| ROSWELL B HUNT | BARBARA L HUNT CO-TTEES | ROSWELL B HUNT FAM REV TRUST | UA DTD 06/20/88 | 4312 FIGWOOD WAY | SACRAMENTO | CA | 95864 0820 |
| ROSWELL B ROHDE | 3302 FOXWOOD DR | | | | BRYAN | TX | 77803 0412 |
| ROSWELL E OBERMAN & | PATRICIA A OBERMAN JT TEN | 622 E VALLEY CHASE | | | BLOOMFIELD HILLS | MI | 48304 3163 |
| ROSWELL JOHN MC CALL | RR 2 BOX 1118 | | | | DELHI | NY | 13753 0264 |
| ROSWELL M PARKER & | LORETTA M PARKER | TR PARKER FAMILY TRUST UA 4/15/97 | 5416 DEMARET AVE | | BAKERSFIELD | CA | 93309 2931 |
| ROSWELL S CHEVES III | 1237 VISCAINO ROAD | | | | SANTA BARBARA | CA | 93103 |
| ROSWELL S COLES JR | 411 RICHMOND AVE | | | | SOUTH ORANGE | NJ | 07079 2135 |
| ROSWELL S PATTERSON | PO BOX 1491 | | | | OAK BLUFFS | MA | 02557 1491 |
| ROSWITHA BASLOW | CHARLES SCHWAB & CO INC CUST | 131 STOKES LANE | | | SHELBURNE | VT | 05482 |
| ROSWITHA M WESSON | 4697 SOUTH DIXON ROAD | | | | KOKOMO | IN | 46902 4857 |
| ROSYLIN G EICHEN | 601 ELVIRA AVE | | | | FAR ROCKAWAY | NY | 11691 5404 |
| ROSZELL SMITH | 3610 WHITLOCK AVE | | | | RICHMOND | VA | 23223 |
| ROSZILLA WHITEHEAD | 19302 BLAKE | | | | DETROIT | MI | 48203 1562 |
| ROTARY CLUB OF MINERVA | PO BOX 147 | | | | MINERVA | OH | 44657 0147 |
| ROTARY FOUNDATION OF R I | ATTN: GIFT ADMINISTRATION/FN120 | 1 ROTARY CENTER | 1560 SHERMAN AVE | | EVANSTON | IL | 60201 |
| ROTH B HOLTZ & KATHERINE W HOLTZ | TTEES FBO ROTH B & KATHERINE W | HOLTZ REV TR DTD 3-2-01 | 5846 80TH ST APT 12 | | KENOSHA | WI | 53142 4192 |
| ROTHACKER L STERLING & | RAMONA STERLING JT TEN | 1035 SCOTT DR | APT 325 | | PRESCOTT | AZ | 86301 1779 |
| ROTIMI AMARVI | 3407 WENTWORTH WAY | | | | HIGHLAND VILL | TX | 75077 |
| ROTRAUD GONZALEZ | 1397 PENATAQUIT AVE | | | | BAY SHORE | NY | 11706 |
| ROTSUN OZAWA | 5 LEWIS AVE | | | | POUGHKEEPSIE | NY | 12603 2309 |
| ROUBEN M GHARAGOZIAN | CHARLES SCHWAB & CO INC CUST | 555 EXETER WAY | | | SAN CARLOS | CA | 94070 |
| ROUBICEK L.L.C. | P.O. BOX 950 | | | | MARCO ISLAND | FL | 34146 0950 |
| ROUCHDI M RIFAI | BHM COSMETIC SURGERY 401K PSP | 1/1/03    MELISSA S ANDERSON | 30603 SOUTHFIELD RD | | SOUTHFIELD | MI | 48076 |
| ROUGUIATOU CATO | 1 W HAYS STREET | | | | WOODLAND | CA | 95695 |
| ROULA LAW & ROBERT K LAW | LHKG VENTURES,LLC | SLFP LOANED SECURITY A/C | PO BOX 2015 | | OVIEDO | FL | 32765 |
| ROULA LAW & ROBERT LAW MANAGER | LHKG VENTURES,LLC | PO BOX 2015 | | | OVIEDO | FL | 32765 |
| ROULSTONE LIVING TRUST TR | DON J ROULSTONE TTEE | U/A DTD 11/04/2004 | 2217 LEEWARD SHORE DR | | VIRGINIA BCH | VA | 23451 1716 |
| ROUTE ELECTRONICS 22 INC | PROFIT SHARING PLAN & TRUST | U/A/D 01/01/98 | K MCCARTHY & M DELLATORRE-TTEE | 1175 GLOBE AVENUE | MOUNTAINSIDE | NJ | 07092 2903 |
| ROWAN KLEIN | CUST JAMES WILLIAM KLEIN A MINOR | U/THE CAL GIFTS OF SECS TO | MINORS ACT | 1104 AMHERST AVE | LOS ANGELES | CA | 90049 5806 |
| ROWAN T SMITH | PO BOX 984 | | | | SAG HARBOR | NY | 11963 0029 |
| ROWANA EILEEN CHEATHAM | 1192 CARRIAGE TRACE CIR | | | | STONE MTN | GA | 30087 4684 |
| ROWE D TEASLEY IRA | FCC AS CUSTODIAN | 1428 QUAIL RUN RD | | | NASHVILLE | TN | 37214 4225 |
| ROWE P MOORE | 15185 AMARAL RD | | | | CASTROVILLE | CA | 95012 9721 |
| ROWELL S MELNICK | 17 DEER HOLLOW DR | | | | AMHERST | NH | 03031 1808 |
| ROWENA CORINNE RAY | 505 BRENTWOOD DR | | | | BIRMINGHAM | AL | 35226 1601 |
| ROWENA DIZON | 1169 MARKET STREET APT. 605 | | | | SAN FRANCISCO | CA | 94103 |
| ROWENA HORTIZUELA | 91-1087 KAUNOLU ST | | | | EWA BEACH | HI | 96706 |
| ROWENA J CHERRY | ROWENA J CHERRY TRUST | 5362 WOODLANDS ESTATES DR S | | | BLOOMFIELD HILLS | MI | 48302 |
| ROWENA J POSEY | 7127 BLUEBIRD CT | | | | OWASSO | OK | 74055 |
| ROWENA KA SPECTOR | JOEL SPECTOR | 3 MAPLEWOOD DR | | | NEW MILFORD | CT | 06776 3847 |
| ROWENA LI TSUI | TR UA 07/22/92 ROWENA | LI TSUI TRUST | 306 RIDGELY CT | | POMTON PLAINS | NJ | 07444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROWENA R GIBSON TRUST | DAVID BLIGH GIBSON SUCC TTEE | U/A/D 05/01/93 | 27256 MEADOWBROOK | | REDFORD | MI | 48239 | 3063 |
| ROWENA R PUCKETT EX | EST CATHERINE L JOHNSON | PO BOX 582 | 340 NORTH STREET | | SHUBUTA | MS | 39360 | 0582 |
| ROWENA REICH | APT 703 | 3000 ISLAND BLVD | | | NORTH MIAMI BEACH | FL | 33160 | 4928 |
| ROWENA S BURKE | 5071 MARILYN DR | | | | FLINT | MI | 48506 | 1578 |
| ROWENA S OSBORN | 210 RIDGEMONT | | | | SAN ANTONIO | TX | 78209 | 5432 |
| ROWENE J MCCLURE & | KENNETH GARY MCCLURE & | SONDRA LOUISE KIPPER JT TEN | 7087 SOUTH CHAPPARAL CIRCLE W | | CENTENNIAL | CO | 80016 | |
| ROWENNA M SWIHART | 23159 PINHOOK RD | | | | MENDON | MI | 49072 | 9590 |
| ROWLAND A SHORT | 3636 NEVADA | | | | DETROIT | MI | 48234 | 1700 |
| ROWLAND D ROBINSON | 682 W SNAKEHILL RD | | | | LIBERTY | IN | 47353 | 9125 |
| ROWLAND E RICKERT II & | KAREN REE RICKERT JT TEN | BOX 98 | | | DELTON | MI | 49046 | 0098 |
| ROWLAND E SMITH | BY ROWLAND E SMITH | 951 MCKNIGHT CIR # 2 | | | ROCKFORD | IL | 61107 | 5779 |
| ROWLAND E THOMAS | 9124 DODGE RD | | | | MONTROSE | MI | 48457 | 9188 |
| ROWLAND F HAMMOND | 32957 WHISPERING LANE | | | | CHESTERFIELD | MI | 48047 | 3389 |
| ROWLAND G PHILLIPS | CUST SCOTT R | PHILLIPS U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 100 HAMILTON RD | LANDENBURG | PA | 19350 | 9353 |
| ROWLAND G ROBINSON | 798 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015 | 2056 |
| ROWLAND G ROSE JR | 53058 COUNTY ROAD 7 NORTH | | | | ELKHART | IN | 46514 | |
| ROWLAND G VAN CLEEF | 20432 KINGS CREST BLVD | | | | HAGGERSTOWN | MD | 21742 | 8228 |
| ROWLAND H JACOBS & | AUDERY S JACOBS JT TEN | 11 WATSON AVE | APT 1 | | MIDDLEPORT | NY | 14105 | 1236 |
| ROWLAND HUTCHINSON AND | KATHLEEN HUTCHINSON JTWROS | 1600 POLO CLUB COURT | | | LOUISVILLE | KY | 40245 | 4482 |
| ROWLAND J PURDY | 9028 BELVOIR WOODS PKWY | | | | FORT BELVOIR | VA | 22060 | 2702 |
| ROWLAND KRATZER | 1683 HARDING CIRCLE | | | | WHITEHALL | PA | 18052 | 4177 |
| ROWLAND L HAYWARD | 10127 HORSE SHOE DRIVE | | | | CLARKSTON | MI | 48016 | |
| ROWLAND S LOMER | 6706 HUMMINGBIRD PLACE | | | | ORIENTAL | NC | 28571 | 9390 |
| ROWLAND SIMS | 4646 E OUTER DR | | | | DETROIT | MI | 48234 | 3235 |
| ROWLAND W HOYLE & | VIVIAN R HOYLE JT TEN | 57 FERRIER ST | PO BOX 401 | | SLATERSVILLE | RI | 02876 | 0401 |
| ROX B COVERT | 11750 RESEARCH BLVD | | | | AUSTIN | TX | 78759 | 2446 |
| ROXA LEE JORDAN BYNUM | 4078 TOWNVIEW LANE | | | | SAN ANGELO | TX | 76901 | 4849 |
| ROXAN TRECA JOHNSON | 404 WOODCREST DR | | | | WASHINGTON | IL | 61571 | 1640 |
| ROXANA EARLEY KELAND | CUSTODIAN UNDER CA/UTMA FOR | KAREN O KELAND | 545 CORRAL DE TIERRA RD | | SALINAS | CA | 93908 | |
| ROXANA ENG | N2124 COUNTY ROAD C | | | | ELMWOOD | WI | 54740 | |
| ROXANA LOUISE CHAPMAN | CHARLES SCHWAB & CO INC CUST | D'ANNE M KLEINSMITH MD PC QRP | 6900 ORCHARD LAKE RD STE 209 | | WEST BLOOMFIELD | MI | 48322 | |
| ROXANA POPESCU | 1642 GLENVILLE DR | | | | SAN JOSE | CA | 95124 | |
| ROXANA PROCTOR TOM | 4002 FM 1099 | | | | CAMPBELLTON | TX | 78008 | 3513 |
| ROXANA ROGERS DE SOLE & | GIUSEPPE DE SOLE | 9300 PRETORIA PL | | | DULLES | VA | 20189 | |
| ROXANA S SWEARINGEN | 23 SHERRY DR | | | | EAST SETAUKET | NY | 11733 | 2017 |
| ROXANA YOONESSI | CGM IRA CUSTODIAN | 6790 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275 | 5495 |
| ROXANE & TERRY BLAKE | 4781 MEADOW VIEW LANE | | | | MILFORD | MI | 48380 | |
| ROXANE K TRAMMEL | 218 LANCASTER AVE | | | | BUFFALO | NY | 14222 | 1440 |
| ROXANE KERN | 145 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | 5525 |
| ROXANN C SCHAPER | 13343 HORSESHOE BEND RD | | | | BOISE | ID | 83703 | 9630 |
| ROXANN D JONES & | REVELLA M JONES JT TEN | 12173 GREEN CASTLE DRIVE | | | CINCINNATI | OH | 45246 | 1433 |
| ROXANN E LIVINGSTON | CHARLES SCHWAB & CO INC CUST | 28960 TIMBERLANE ST | | | AGOURA | CA | 91301 | |
| ROXANN H SHADJAREH | CGM ROTH IRA CUSTODIAN | 13729 COMANCHE | | | TUSTIN | CA | 92782 | 8312 |
| ROXANN L LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120 | 3917 |
| ROXANN M BITTNER | 2816 BAMLET RD | | | | ROYAL OAK | MI | 48073 | 2981 |
| ROXANN M SMITH | 5200 E NYE HWY | | | | EATON RAPIDS | MI | 48827 | 9045 |
| ROXANN M THORPE & | SCOTT M CLAYTON JT TEN | 503 TIPTON ST | | | SALIX | IA | 51052 | |
| ROXANN ROBINSON | 5 ROCKVIEW STREET | | | | WEST HAVEN | CT | 06516 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROXANN V EVANS & | W CRAIG EVANS JT TEN | 1604 GREAT WOODS ROAD | | | WAKE FOREST | NC | 27587 5773 |
| ROXANNA B SEYBOLD & | STANLEY W BERRY TR | UA 11/29/04 | ILLINOIS BERRY FARM TRUST | 12641 HWY 1 | MOUNT CARMEL | IL | 62863 |
| ROXANNA D MERRIKEN | 207 S SEVENTH ST | | | | DENTON | MD | 21629 1320 |
| ROXANNA GUTIERREZ & | MAURICE GUTIERREZ | 4804 NW 79TH AVE #L212 | | | MIAMI | FL | 33166 |
| ROXANNA Z LANGEL & | JEROME W LANGEL JT TEN | 7 JEFFERSON DRIVE | | | LAUREL SPRINGS | NJ | 08021 2744 |
| ROXANNE A ALEXANDER | 1279 BROOKFOREST DR NE | | | | ATLANTA | GA | 30324 3840 |
| ROXANNE A MARVASTI | 9 WINCHESTER DR | | | | PITTSFORD | NY | 14534 |
| ROXANNE ARMBRUSTER | PO BOX 434 | | | | HUMESTON | IA | 50123 0434 |
| ROXANNE B NILES | 137 RIVER RD | | | | UNDERHILL | VT | 05489 9416 |
| ROXANNE BAKER | 29050 EAST TIFFANY | | | | SOUTHFIELD | MI | 48034 4532 |
| ROXANNE BROADWATER | 2917 NORTH BROOM STREET | | | | WILMINGTON | DE | 19802 |
| ROXANNE C BENSON | 111 GOVE ST A | | | | STEILACOOM | WA | 98388 |
| ROXANNE C SANCHEZ | 4628 DICKSON | | | | STERLING HEIGHTS | MI | 48310 4626 |
| ROXANNE CIARROCCA | 315 ARCH STREET, #403 | | | | PHILADELPHIA | PA | 19106 |
| ROXANNE COLLINS | 1300 SARATOGA AVENUE | #1214 | | | VENTURA | CA | 93003 |
| ROXANNE CRABILL | CHARLES SCHWAB & CO INC CUST | 51255 PLYMOUTH LAKE DR | | | PLYMOUTH | MI | 48170 |
| ROXANNE CURRIER | 770 SCOTT RD | | | | KIMBALL | MI | 48074 3704 |
| ROXANNE D MACK | 23220 SCOTIA | | | | OAK PARK | MI | 48237 6803 |
| ROXANNE DE LA OSA | 6444 N GLENWOOD AVE UNIT 1 | | | | CHICAGO | IL | 60626 5112 |
| ROXANNE E FLEMING | 5254 MILTON RD | | | | CARLSBAD | CA | 92008 |
| ROXANNE E FOX | 4592 BOWERS RD | | | | ATTICA | MI | 48412 9725 |
| ROXANNE F TONY & | DANIEL C TONY JT TEN | 4348 N VASSAR | | | FLINT | MI | 48506 1741 |
| ROXANNE GROCHOWSKI | E8932 TERRYTOWN RD | | | | BARABOO | WI | 53913 9490 |
| ROXANNE H PEGRAM | 1305 ARMISTEAD BRIDGE RD | | | | NORFOLK | VA | 23507 |
| ROXANNE HARRIS EDLER | 31796 US RT 50 E | | | | CHILLICOTHE | OH | 45601 9134 |
| ROXANNE J FOSTER | 20A RT 4 APT | | | | SPENCER | IN | 47460 |
| ROXANNE K WOLVERTON | 1105 W RATHBUN RD | | | | BURT | MI | 48417 9728 |
| ROXANNE L CARTER WYATT | & DONALD B WYATT JR JTTEN | 4175 E FORREST RIDGE LN | | | ROGERSVILLE | MO | 65742 |
| ROXANNE LAMONTAINE | 557 GREENCOVE DRIVE | | | | HOLLY | MI | 48442 8632 |
| ROXANNE LANEY | 5165 DELAND RD | | | | FLUSHING | MI | 48433 1125 |
| ROXANNE LEWIS | 2237 HIGHLAND CIRCLE | | | | HARRISBURG | PA | 17110 |
| ROXANNE M ANDONI | 5336 DEEPWOOD | | | | BLOOMFIELD HILLS | MI | 48302 2911 |
| ROXANNE M KAVANAGH & | W KAVANAGH | PO BOX 1907 | | | HOMOSASSA SPRINGS | FL | 34447 |
| ROXANNE M PERUGINO | CUST PATRICK A PERUGINO II | UTMA CT | 82 ALLEN ST | | TERRYVILLE | CT | 06786 6402 |
| ROXANNE M RELES | 12 LAIRD DRIVE | ST CATHARINES ON L2O 3E4 | CANADA | | | | |
| ROXANNE M WINICK | 1741 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504 2720 |
| ROXANNE MARIE DECKER | PO BOX 2688 | | | | DALY CITY | CA | 94017 2688 |
| ROXANNE MARIE RAYHILL | 725 LOST CREEK DR | | | | KALISPELL | MT | 59901 |
| ROXANNE MC LEAN | 24397 JOYCE RD | | | | FLAT ROCK | MI | 48134 |
| ROXANNE R GEORGE | ATTN ROXANNE R KANE | 2318 VALLEY VISTA DR | | | DAVISON | MI | 48423 8336 |
| ROXANNE R SCOTT | 143 CAMP BONSUL RD | | | | OXFORD | PA | 19363 2253 |
| ROXANNE S BARCOMB | 60 CR 21 EXT | | | | CANTON | NY | 13617 0091 |
| ROXANNE SANDERS | 104 SKELTON ROAD | | | | SUMMERVILLE | SC | 29483 |
| ROXANNE SHOWS | 55124 RABUN ROAD | | | | BAY MINETTE | AL | 36507 |
| ROXANNE SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451 9641 |
| ROXANNE THORNTON | THE ROXANNE WALE THORNTON TRUS | 122 CALISTOGA RD STE 573 | | | SANTA ROSA | CA | 95409 |
| ROXANNE VAN GOSEN | PO BOX 79 | | | | MT PLEASANT | OH | 43939 |
| ROXANNE WEISS MANNING & | DENNIS O MANNING JT TEN | 11519 HADLEY | | | OVERLAND PARK | KS | 66210 2430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROXEANN WELCH | 1727 ONONDAGA RD | | | | HOLT | MI | 48842 8600 |
| ROXEY S GROUP | 102 SUNSET DRIVE | | | | MT HOLLY SPGS | PA | 17065 1817 |
| ROXIANN B ADELINE AND | ANTONIO R ADELINE JTWROS | TOD ADELINE FAMILY TRUST | SUBJECT TO STA TOD RULES | 1215 NO 20TH AVE | YAKIMA | WA | 98902 1287 |
| ROXIE  SHAMLIAN | EDW J & ROXIE SHAMLIAN REV | MARITAL TST FUND A | 939 MILL CREEK DR | | FRESNO | CA | 93720 |
| ROXIE  SHAMLIAN | EDW J & ROXIE SHAMLIAN REV | MARTIAL B-1 | 939 MILL CREEK DR | | FRESNO | CA | 93720 |
| ROXIE A CHILCOTT | 55 LAKE HAVASU S AV F156 | | | | LAKE HAVASU CITY | AZ | 86403 0938 |
| ROXIE A WESTBROOK | CHARLES SCHWAB & CO INC CUST | 6794 BONNY DOON RD | | | SANTA CRUZ | CA | 95060 |
| ROXIE ANN FERGUSON | 3133 ENGLEWOOD DR | WOODLAND BEACH | | | MONROE | MI | 48162 4410 |
| ROXIE ANN MAY | CGM IRA CUSTODIAN | 3808 KNIFFEN | | | MIDLAND | TX | 79705 9715 |
| ROXIE ANNA KING | 810 GOHEGAN ST | | | | JONESVILLE | LA | 71343 2734 |
| ROXIE D GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962 8766 |
| ROXIE DIGGS | 2017 CANTURA DR | | | | MESQUITE | TX | 75181 4650 |
| ROXIE F THRASHER | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681 3102 |
| ROXIE G CLAPP & | JENNIFER CLAPP PARSONS JT TEN | 612 E COLLEGE AVE | APT C2 | | SHELBINA | MO | 63468 1574 |
| ROXIE G ROLKA | 427 N 3RD ST | | | | TIPP CITY | OH | 45371 1921 |
| ROXIE HILL | 80 31 212 STREET | | | | QUEENS VILLAGE | NY | 11427 |
| ROXIE JUNE LILE | TR ROXIE JUNE LILE TRUST | UA 6/13/00 | 9100 PAWNEE LN | | LEAWOOD | KS | 66206 1756 |
| ROXIE M BANKERT | 411 CHAPMAN LN | | | | COLUMBIA | TN | 38401 2681 |
| ROXIE M MCCLAMROCH & | GONDA LEE MCCLAMROCH JT TEN | 1432 BATES COURT | | | ATLANTA | GA | 30319 3506 |
| ROXIE P REESE AND | BETTY A REESE JT TEN | 650 SPRINGHURST DR | | | LEXINGTON | KY | 40503 |
| ROXIE RAYE | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS | MI | 48334 2215 |
| ROXIE T A'UNO | 4511 STONER HILL RD | | | | NUNDA | NY | 14517 9504 |
| ROXIE WESSON | 1501 YARMOUTH LANE | | | | MT LAUREL | NJ | 08054 |
| ROXINE A WUERFEL | ATTN ROXINE A WUERFEL | 5537 TOWNE CT | | | TOLEDO | OH | 43613 2226 |
| ROY A ALBERTSON | 731 HWY 3 | | | | ARMSTRONG | MO | 65230 9509 |
| ROY A ALLAN & | ANN L ALLAN JT TEN | 1624 LOUISE BLVD | LONDON ON  N6G 2R3 | CANADA | | | |
| ROY A ANDERS | 2045 W PINE HILL ROAD | | | | LONDON | KY | 40744 8919 |
| ROY A BAKER | 11089 BIGELOW | | | | DAVISBURG | MI | 48350 1831 |
| ROY A BEAUCHAMP | 12132 CANTERBURY DR | | | | BATON ROUGE | LA | 70814 |
| ROY A BENSON | 690 HWY 61 SW | | | | CARTERSVILLE | GA | 30120 6721 |
| ROY A BERLINER | CHANKIN LIVING TRUST | 529 ARDEN DR | | | ENCINITAS | CA | 92024 |
| ROY A BRACHER | 7027 ROYAL KNOLL CT | | | | PASADENA | TX | 77505 4498 |
| ROY A BRANT & | MELVIA J BRANT JT TEN | 16725 SOUTHVIEW LANE | | | STRONGSVILLE | OH | 44136 2472 |
| ROY A BURR | 52981 OSGOOD ROAD | | | | MENDON | MI | 49072 9712 |
| ROY A CARR | 2671 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625 9744 |
| ROY A CARRIGER & | PAULA F CARRIGER JT TEN | 4685 WESTLAWN PKWY | | | WATERFORD | MI | 48328 3476 |
| ROY A CASAGRANDE | 7481 EMBASSY DR | | | | CANTON TOWNSHIP | MI | 48187 1543 |
| ROY A CLOSE & | MERIDITH CLOSE JT TEN | 1312 W CENTERAL | | | MACKINAN CITY | MI | 49701 9626 |
| ROY A CONNELL | 2199 S STATE ROAD | | | | DAVISON | MI | 48423 8701 |
| ROY A CONNER | 132 SOUTHVIEW DR | | | | MONROE | GA | 30655 3000 |
| ROY A COURTNEY | 6664 HWY K | | | | TROY | MO | 63379 4828 |
| ROY A CUMMINGS | 2826 HILLSIDE DRIVE | | | | BEDFORD | IN | 47421 5233 |
| ROY A CUNNINGHAM JR | 709 BUNKER VIEW DR | | | | APOLLO BEACH | FL | 33572 2805 |
| ROY A DE BAERE | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2040 MELVIN HILL ROAD | | PHELPS | NY | 14532 9637 |
| ROY A FISCHER | 860 SPRING DRIVE | | | | NORTHVILLE | MI | 48167 1326 |
| ROY A FREED | 4709 ROSEWOOD | | | | MUNCIE | IN | 47304 1178 |
| ROY A GALLIPO | C/O CATHY ANDERSON | 205 HERSEY ST | | | CADILLAC | MI | 49601 2321 |
| ROY A GALLIPO & | JANICE K GALLIPO JT TEN | C/O CATHY ANDERSON | 205 HERSEY ST | | CADILLAC | MI | 49601 2321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY A GOULD | 11529 LEDA LN | | | | NEW PRT RCHY | FL | 34654 | 6237 |
| ROY A GREAVES | 26 LANDSDOWN DR | | | | MILAN | OH | 44846 | 9380 |
| ROY A HAMILTON | 32116 DOVER | | | | GARDEN CITY | MI | 48135 | 1748 |
| ROY A HASSEL | TR ROY A HASSEL REVOCABLE TRUST | UA 2/12/98 | 120 HARVARD DR | | HARTSDALE | NY | 10530 | 2026 |
| ROY A HENKEL | 3852 MARIETTA | | | | ST LOUIS | MO | 63121 | 4810 |
| ROY A JACOBY | 3225 ELMERIDGE ST | | | | HOUSTON | TX | 77025 | 4311 |
| ROY A JOOS & | ANN E JOOS | JT TEN WROS | 6424 STILLHOUSE LANE | | HIGH RIDGE | MO | 63049 | 2013 |
| ROY A KAUER | 7971 S VASSAR ROAD | | | | MILLINGTON | MI | 48746 | 9513 |
| ROY A LANGE & | VERNA M LANGE & | DARILENE L BONNET | 3931 RIVER FLS | | SAN ANTONIO | TX | 78259 | |
| ROY A LITTLEFIELD & DOROTHY A | LITTLEFIELD | TR LITTLEFIELD FAM TRUST UA | 12/17/01 | 2718 WARWICK LANE | MODESTO | CA | 95350 | 2441 |
| ROY A LITTLEFIELD TTEE | LITTLEFIELD FAM TR U/A | DTD 12/17/2001 | 2718 WARWICK LN | | MODESTO | CA | 95350 | 2441 |
| ROY A LOHN | 16417 FAIRWAY ST | | | | LIVONIA | MI | 48154 | 2111 |
| ROY A MARKLE IRA | FCC AS CUSTODIAN | 223 E. MAIN ST. | | | MAHAFFEY | PA | 15757 | 6337 |
| ROY A MATHESON | 3108 N MAIDENCANE DRIVE | | | | BEVERLY HILLS | FL | 34465 | 4228 |
| ROY A MC CLAIN | 59452 FRANKFORT RD | | | | SALESVILLE | OH | 43778 | 9541 |
| ROY A MENDOZA CUST | ROY ALBERT MENDOZA JR UTMA CA | UNTIL AGE 21 | 2600 SHERWOOD DRIVE | | SAN BRUNO | CA | 94066 | 1730 |
| ROY A MURRAY | 23096 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954 | 3547 |
| ROY A NICHOLS | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677 | 4101 |
| ROY A PALASEK TTEE | ROY A PALASEK LIVING | TRUST U/A/D 12/04/2005 | 12 BARBOUR LANE | | BLOOMFIELD HL | MI | 48304 | 2700 |
| ROY A PICKARD | C/O TERRY PICKARD | 7844 CAHILL RD | | | MANLIUS | NY | 13104 | 1202 |
| ROY A POGUE | 5392 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346 | 3479 |
| ROY A POGUE | BY ROY A POGUE | 5392 FOREST RIDGE DR | | | CLARKSTON | MI | 48346 | 3479 |
| ROY A POLLACK | 503 W 14TH ST | | | | AUSTIN | TX | 78701 | 1723 |
| ROY A POWELL | PO BOX 2242 | | | | FRIENDSWOOD | TX | 77549 | 2242 |
| ROY A POWELL | TOD: NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | FRANKFORD HOSPITAL TORRESDALE | KNIGHT AND RED LION RD | PHILADELPHIA | PA | 19114 | |
| ROY A RAPP INC TTEE | PROFIT SHARING TRUST PS PLAN | FBO ROY A RAPP | 604 BROADWAY, BOX 760 | | BARNEGAT LGT | NJ | 08006 | 0760 |
| ROY A RODGERS | 8695 BURT RD | | | | BIRCH RUN | MI | 48415 | 8794 |
| ROY A ROGAN JR | 1712 COURT STREET | | | | PORT HURON | MI | 48060 | 5034 |
| ROY A RUCKRIEGEL & | MARGARET K RUCKRIEGEL JT TEN | 3512 CANTERBURY DR | | | LOUISVILLE | KY | 40299 | 3506 |
| ROY A RUTHERFORD | 542 OAK TREE CT | | | | SIMI VALLEY | CA | 93065 | 8205 |
| ROY A SARBACKER & | HELEN B SARBACKER JT TEN | 1807 CENTER ST | PO BOX 385 | | BLACK EARTH | WI | 53515 | 0385 |
| ROY A SEMBACH | 1004 PAIGE COURT | | | | NEWTON FALLS | OH | 44444 | 8774 |
| ROY A SLONGO | 1550 STONEY CREEK DR | | | | ROCHESTER | MI | 48307 | 1780 |
| ROY A SMITH | ROY A SMITH 2008 GRANTOR RETAI | 9719 PINEHURST CIR | | | OMAHA | NE | 68124 | |
| ROY A SWARINGEN JR. | CGM IRA ROLLOVER CUSTODIAN | 824 SANDLEWOOD DRIVE | | | DURHAM | NC | 27712 | 3528 |
| ROY A TREAT | 18 SOUTH WOODLAND DRIVE | | | | CONWAY | AR | 72032 | |
| ROY A VELDEE | BARBARA J VELDEE JTWROS | 6006 92ND AVE SE | | | MERCER ISLAND | WA | 98040 | 5039 |
| ROY A WAGNER JR | 3135 NORTHDALE ST NW | | | | UNIONTOWN | OH | 44685 | |
| ROY A WAMPLER | 17850 SW 55TH ST | | | | SW RANCHES | FL | 33331 | 2212 |
| ROY A WHITE III | 2613 WELLINGTON DRIVE | | | | ALBANY | GA | 31707 | 1549 |
| ROY A WILLIAMS | 1 SCHOOLMASTER CIR | | | | FAIRPORT | NY | 14450 | 8433 |
| ROY A WILSON | 7001 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129 | 5766 |
| ROY A ZANGRANDO | 202 DEERLEA LANE | | | | BOONTON | NJ | 07005 | 9511 |
| ROY A. GERARDI AND | ROBERTA GERARDI JTWROS | 794 HARTSDALE ROAD | | | WHITE PLAINS | NY | 10607 | 1815 |
| ROY ADAM STILLMAN | 505 PARK AVE SUITE 708 | | | | NEW YORK | NY | 10022 | |
| ROY ADKINS | CHARLES SCHWAB & CO INC CUST | 1205 JOHNSON RD | | | VERNON | AL | 35592 | |
| ROY ALAN KASINDORF | 16 THE FLD | | | | BAR HARBOR | ME | 04609 | 1801 |
| ROY ALAN MC JILTON & | ANNE MARIE MC JILTON | 4200 OLD GREENSBORO RD | | | CHAPEL HILL | NC | 27516 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY ALEXANDER DUMONT | 3610 CHURCHILL | | | | FLINT | MI | 48506 4733 |
| ROY ALLAN ANDREWS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 27098 GRAHAM DR | | CHESTERFIELD | MI | 48047 |
| ROY ALLEN | 2218 FRANCIS AVE | | | | FLINT | MI | 48505 5016 |
| ROY ALLEN HIRSCHFELD | 4 LYONS PL | | | | SPRINGFIELD | NJ | 07081 1604 |
| ROY ALLEN KNAPP | CUST TED ALLEN KNAPP U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 419 CARDINAL DR | MT VERNON | IL | 62864 2247 |
| ROY ALTHEA BODIN DONNELL | 1217 DEGRAVELLE ROAD | | | | JEANERETTE | LA | 70544 |
| ROY ALTON JACKSON | 4005 HERITAGE VIEW TRL | | | | WAKE FOREST | NC | 27587 8369 |
| ROY ANTHONY BELLANDE | CHARLES SCHWAB & CO INC CUST | HC 2 BOX 2697 | | | SILVA | MO | 63964 |
| ROY ARTHUR EDSTROM | 5404 MARY CLAYTON LANE | | | | CRESTWOOD | KY | 40014 8607 |
| ROY ASHFORD | 129 MILL DR | | | | TAMAGUA | PA | 18252 |
| ROY B ANDERSON & | MRS MAY J ANDERSON JT TEN | PO BOX 1054 | | | MONUMENT BEACH | MA | 02553 1054 |
| ROY B BURDEN & | JUTTA B BURDEN & | CAROL R HEARN | 23 HUNTSMANS HORN CIR | | THE WOODLANDS | TX | 77380 |
| ROY B COPE | PO BOX 84 | | | | BERRY | KY | 41003 0084 |
| ROY B DAVIS | 5 LOUISBURG SQ | | | | BOSTON | MA | 02108 1202 |
| ROY B FAIRCHILD | CHARLES SCHWAB & CO INC CUST | ROY B FAIRCHILD'S CUTTER | SERVICE MPP PART QRP | 197 HIDDEN SPRINGS RD | LEXINGTON | SC | 29073 |
| ROY B HOFFMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 932 SEA CLIFF DR. | | FAIRHOPE | AL | 36532 |
| ROY B MOORE | 2132 TAVENNER AVENUE | | | | SPRINGFIELD | OH | 45503 3049 |
| ROY B MOSS JR. | 4414 FLINTSTONE RD | | | | ALEXANDRIA | VA | 22306 1202 |
| ROY B MUNRO | 43 BUTTERFIELD CRES | WHITBY ON  L1R 1K5 | CANADA | | | | |
| ROY B NORRIS | TR ROY B NORRIS REVOCABLE TRUST | UA 10/01/99 AMENDED 5/22/03 | 9436 NO 30 ST | | OMAHA | NE | 68112 1527 |
| ROY B STEWART JR & | FRANCES M STEWART JT TEN | ZIMMERMAN DR | | | PRINCETON | IN | 47670 |
| ROY B SUTTON | 4325 SADDLEWOOD TRAIL SE | | | | RIO RANCH | NM | 87124 8207 |
| ROY B THOMPSON | 19753 SHAFTSBURG | | | | DETROIT | MI | 48219 2135 |
| ROY B TRUJILLO | CHARLES SCHWAB & CO INC CUST | 543 COVENTRY DR | | | NUTLEY | NJ | 07110 |
| ROY B WALTER | 19 BOLDT CT | | | | ORCHARD PARK | NY | 14127 1227 |
| ROY BARGEMAN | 13128 AZORES AVENUE | | | | SYLMAR | CA | 91342 4525 |
| ROY BARON | 10118 W. KENNEDY RD. | | | | PEOTONE | IL | 60468 |
| ROY BARONE | 325 HILLSDALE AVE | | | | SYRACUSE | NY | 13206 2955 |
| ROY BARTON | 11221 LEGATO WAY | | | | SILVER SPRING | MD | 20901 |
| ROY BECKERMAN | 1816 FOREST HILL RD | | | | STATEN ISLAND | NY | 10314 6331 |
| ROY BENVENUTI | CGM IRA CUSTODIAN | 408 HILARY DRIVE | | | TIBURON | CA | 94920 1417 |
| ROY BERNARD | 7059 POMELO DR | | | | WEST HILLS | CA | 91307 1218 |
| ROY BLUMHOF | PO BOX 98 | | | | HATILLO | PR | 00659 0098 |
| ROY BOUDREAUX | 612 FAIRMONT STREET | | | | HARVEY | LA | 70058 |
| ROY BOWDEN | 1461 BOOGER HILL RD. | | | | DANIELSVILLE | GA | 30633 |
| ROY BOWEN | 601 REVERE AVENUE | | | | LINWOOD | NJ | 08221 |
| ROY BOWER | 735 SYCAMORE ST | | | | ROCKY MOUNT | NC | 27801 5975 |
| ROY BRENNER & | KATHLEEN BRENNER JTWROS | 26 HILLCREST HTS | | | WEST SENECA | NY | 14224 2578 |
| ROY BRYANT | 8404 WESTVIEW RAOD | | | | WILMINGTON | DE | 19802 |
| ROY BUTTS & | MRS GLORIA BUTTS JT TEN | 316 CRESTVIEW LN | | | LINDALE | TX | 75771 5234 |
| ROY C BANKS & | BETTY D BANKS JT TEN | 3760 SHAKER ROAD | | | FRANKLIN | OH | 45005 4944 |
| ROY C BAUWENS TTEE | FBO ROY C BAUWENS TRUST | U/A/D 09-17-1997 | 1405 BERKLEY CIRCLE | | MISHAWKA | IN | 46544 4803 |
| ROY C BEST JR | 9700 HOGSKIN RD | | | | CORRYTON | TN | 37721 4212 |
| ROY C BLAHA & | PAULINE C BLAHA JT TEN | 408 HARRISON AVE APT 10 | | | CAPE CANAVERAL | FL | 32920 2348 |
| ROY C BREWER JR | 96 S BROAD ST | | | | PENNS GROVE | NJ | 08069 1626 |
| ROY C BROCK | RT 3 BOX 437 | | | | PIKEVILLE | TN | 37367 9450 |
| ROY C CLARK | 703 N MANSFIELD ST | | | | ALEXANDRIA | VA | 22304 2219 |
| ROY C CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444 1375 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROY C COX EXEMPTION EQUIVALENT | TRUST | RILDA B COX TTEE | DTD 10-14-02 | 6728 CHAPEL HILL ROAD | INDIANAPOLIS | IN | 46214 | 3732 |
| ROY C CUNNINGHAM | ROUTE 4 BOX 72 | | | | IVYDALE | WV | 25113 | |
| ROY C DENZ | 314 FM 1234 | | | | CARTHAGE | TX | 75633 | 8802 |
| ROY C FREDERICKS & | GLORIA A FREDERICKS JTTEN | 20181 SOUTHEAST 116TH AVE | | | INGLIS | FL | 34449 | 4006 |
| ROY C GARDNER & | BARBARA J GARDNER JTWROS | 2134 GRANTHAM GREENS DR. | | | SUN CITY CENTER | FL | 33573 | |
| ROY C GOODWIN AND | CECILIA C GOODWIN JTWROS | 3922 BALUSTER CT | | | SUWANEE | GA | 30024 | 8394 |
| ROY C GOODWIN REV TRUST | ROY C GOODWIN TTEE UA DTD | 11/10/83 | 8530 HIGHPOINT BLVD | | BROOKSVILLE | FL | 34613 | 5693 |
| ROY C GRANT | 7781 LOIS CIRCLE | | | | DAYTON | OH | 45459 | 3601 |
| ROY C GUTHRIE | 2061 HILLSDALE DR | | | | DAVISON | MI | 48423 | 2313 |
| ROY C HARTWICK | 37762 DREXELL DR | | | | PALM DESERT | CA | 92260 | |
| ROY C HUNTER | 12409 CHERRY | | | | KANSAS CITY | MO | 64145 | 1154 |
| ROY C JARRELL | 40555 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | 4401 |
| ROY C JOHNSON | 48 COX RD | | | | NEW HARTFORD | MO | 63359 | 3028 |
| ROY C KUHNS | 1103 KEA CT | | | | NEW BERN | NC | 28560 | 7230 |
| ROY C LIGHTFOOT | 5753 CRESTVIEW ROAD | | | | JACKSONVILLE | FL | 32210 | 3915 |
| ROY C MAHRENHOLZ | 4 EMERSON DR | | | | DOVER | DE | 19901 | 5821 |
| ROY C MAYER | 172-03 83RD AVE | | | | JAMAICA | NY | 11432 | 2103 |
| ROY C MAYER | 172-03 83RD AVENUE | | | | JAMAICA | NY | 11432 | 2103 |
| ROY C MCMAHON | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 | 2408 |
| ROY C MOORE | JANICE B MOORE | 224 E SHALLOWSTONE RD | | | GREER | SC | 29650 | 3408 |
| ROY C NIMS | 280 N PARK AVE STE 201 | | | | WARREN | OH | 44481 | 1109 |
| ROY C PRATER | 553 ANNA MAY DR | | | | CINCINNATI | OH | 45244 | 1401 |
| ROY C REDENIUS | 2009 CRESTVIEW | | | | JANESVILLE | WI | 53546 | 5742 |
| ROY C RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472 | 9008 |
| ROY C SMITH III | 9 SLOPE DR | | | | HACKETTSTOWN | NJ | 07840 | 4123 |
| ROY C SMITH JR | TR ROY C SMITH JR TRUST | UA 05/08/96 | 9 SLOPE DR | | HACKETTSTOWN | NJ | 07840 | 4123 |
| ROY C SPIVEY | 3755 W BURMA RD | | | | GOSPORT | IN | 47433 | 9587 |
| ROY C STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935 | 9004 |
| ROY C TRAVIS | 1296 IVES STREET | | | | BURTON | MI | 48509 | 1551 |
| ROY C VAUGHN | 8377 PLAZA | | | | GALESBURG | MI | 49053 | 9754 |
| ROY C WATSON | 1624 THOMAS DR | | | | HOSCHTON | GA | 30548 | 3617 |
| ROY CAMASTA III | 381 MOUNTVILLE DR | | | | LEBANON | PA | 17046 | |
| ROY CARL LEISKE | 2920 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53211 | 3216 |
| ROY CARLON STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935 | 9004 |
| ROY CHAPMAN  AND | KAREN S CHAPMAN | JT TEN WROS | 3471 S HEMLOCK RD | | HEMLOCK | MI | 48626 | |
| ROY CHRISTOPHER CATALDO | 6626 TORYBROOKE CIR | | | | WEST BLOOMFIELD | MI | 48323 | 2158 |
| ROY CHRISTY | MARILYN CHRISTY JTWROS | 1700 STONELAKE DRIVE | | | KEARNEY | MO | 64060 | 7952 |
| ROY CLARKSON & | NAOMI CLARKSON JT TEN | 1647 FRY RD | | | GREENWOOD | IN | 46142 | 1174 |
| ROY COOPER WADSWORTH | 3270 HALL DR | | | | GADSDEN | AL | 35907 | 0804 |
| ROY CZOP | 168 HOWELL ST | | | | PINE BUSH | NY | 12566 | |
| ROY D ACHIMON | 1911 DARTMOUTH | | | | ARLINGTON | TX | 76015 | 3214 |
| ROY D BAKER | 15646 COUNTY ROAD 612 | | | | DEXTER | MO | 63841 | 8309 |
| ROY D BAUER | 13504 MAIN RD | | | | AKRON | NY | 14001 | 9330 |
| ROY D BLISS | 16056 RIDGE RD | | | | ALBION | NY | 14411 | 9619 |
| ROY D BOSWELL | 1915 HAZEL GROVE RD | | | | BURLISON | TN | 38015 | 7425 |
| ROY D BUDD | CGM IRA CUSTODIAN | 728 WILLOW RUN | | | WYCKOFF | NJ | 07481 | 1617 |
| ROY D CALLOWAY JR | 130 ISLAND DRIVE NE | | | | MILLEDGEVILLE NE | GA | 31061 | 9043 |
| ROY D FOUNTAIN | 24 FARMCREST AVE | | | | LEXINGTON | MA | 02421 | 7113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY D FRANKE | 3603 PICCADILLY AVE | | | | MOUNT VERNON | IL | 62864 |
| ROY D GAUNT | 4031 SINGEL | | | | GRANDVILLE | MI | 49418 | 2321 |
| ROY D GERARD | 505 WOODLAND AVE | | | | MORRISVILLE | PA | 19067 | 2307 |
| ROY D GRUBBS | 205 OLD EAGLE TUNNEL RD | | | | GLENCOE | KY | 41046 |
| ROY D HATTEN | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014 | 8667 |
| ROY D HOLCOMB | 6604 PEACHWOOD COURT | | | | ARLINGTON | TX | 76016 | 4232 |
| ROY D HURTADO | 1211 SW GRAYSTONE DR | | | | GRAIN VALLEY | MO | 64029 | 8409 |
| ROY D JAMES | 402 SYCAMORE LANE | | | | MARTINSBURG | WV | 25401 | 2406 |
| ROY D KUNKLE & | E BARD RUPP JT TEN | 113 E PATTERSON ST | | | MC CONNELLSBG | PA | 17233 | 9522 |
| ROY D LEMONS | 5100 JOHN D RYAN BL | APT 2812 | | | SAN ANTONIO | TX | 78245 | 3518 |
| ROY D MALOTT | R 5 | | | | WABASH | IN | 46992 | 9805 |
| ROY D MEADOR JR | 6053 KENNEDY AVE | | | | CINCINNATI | OH | 45213 | 1803 |
| ROY D MONEY | 176 MOCKINGBIRD LN | | | | EAST BERNSTADT | KY | 40729 | 7417 |
| ROY D PARPART | 513 NELSON DR | | | | BROWNSBURG | IN | 46112 | 1101 |
| ROY D PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 7614 |
| ROY D PLOWMAN | 7224 MEDALLION | | | | LANSING | MI | 48917 | 9601 |
| ROY D POLK | 156 LAKE VIEW CIR | | | | MONTGOMERY | TX | 77356 | 5934 |
| ROY D PRICE | 117 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702 | 1535 |
| ROY D RAIA & | LOUISE J RAIA | TR ROY D RAIA & LOUISE J RAIA | FAMILY TRUST UA 02/11/88 | 531 N OXFORD ST | INDIANAPOLIS | IN | 46201 | 2457 |
| ROY D REYES | 20210 SW 97TH PL | | | | DUNNELLON | FL | 34431 | 5911 |
| ROY D RHOADS & | KATHLEEN A RHOADS JT TEN | 10052 BEECHER RD | | | FLUSHING | MI | 48433 | 9700 |
| ROY D ROBERTS | 1843 WILSON RD | | | | NEWBERRY | SC | 29108 | 2921 |
| ROY D SANDRIDGE JR | 4408 QUAKER HILL COURT | | | | HAVR DE GRACE | MD | 21078 | 1514 |
| ROY D SEARS | 2646 MERRY OAKS TRL | | | | WINSTON SALEM | NC | 27103 | 6555 |
| ROY D SPEZZANO | 466 STANWICH ROAD | | | | GREENWICH | CT | 06831 | 3149 |
| ROY D STERNBERG & | MRS EDYTHE R STERNBERG JT TEN | 1745 SELBY AVE | | | LOS ANGELES | CA | 90024 | 5772 |
| ROY D SUMNER | 4761 WILD IRIS DR | #205 | | | MYRTLE BEACH | SC | 29577 | 8705 |
| ROY D TESTER | 1575 ANDORA DR | | | | ROCK HILL | SC | 29732 | 2695 |
| ROY D THAYER | 16446 MANCHESTER | | | | EASTPOINTE | MI | 48021 |
| ROY D TOWLE | PO BOX #842 | | | | KEYSTONE HEIGHTS | FL | 32656 | 0842 |
| ROY D WALDROFF | 3355 BUELL RD | | | | HAMILTON | OH | 45013 | 9211 |
| ROY DAIGLE | 211 REPUBLIC AVE # 512 | | | | LAFAYETTE | LA | 70508 |
| ROY DALE MCGUFFIE & | RITA R MCGUFFIE JT TEN | 3042 TIDEWATER CIRCLE | | | MADISON | MS | 39110 | 9673 |
| ROY DANIEL CARRUBBA & | ROBERTA LINDA CARRUBBA | 138-10 CRONSTON AVE | | | BELLE HARBOR | NY | 11694 |
| ROY DAVID BAUCOM | CHARLES SCHWAB & CO INC CUST | 3519 CLOVER VALLEY DR | | | KINGWOOD | TX | 77345 |
| ROY DAVID CONNER | 1233 PENSACOLA LANE | | | | GRAYSON | GA | 30017 | 2972 |
| ROY DAVIS | 110 E MANGROVE BAY WAY APT 1513 | | | | JUPITER | FL | 33477 | 6458 |
| ROY DAY | 62 GARDEN ST | | | | EDISON | NJ | 08817 | 4266 |
| ROY DENNIS CAVALCANT | 3409 SUGAR PINE DR | | | | SEBRING | FL | 33872 | 1619 |
| ROY DESOUSA | 217 PICADILLY DR. SE | | | | POPLAR GROVE | IL | 61065 | 8533 |
| ROY DEVADAS | CHARLES SCHWAB & CO INC CUST | 4 GLACIER CIR | | | SOUTH BARRINGTON | IL | 60010 |
| ROY DICKEY | 4799 LE SRDSVL WEST CHESTER | | | | HAMILTON | OH | 45011 | 9183 |
| ROY DICKSON WORKMAN TTEE | ROY DICKSON WORKMAN TRUST | DTD 4-30-99 | 1814 HUNTINGTON AVE | | NICHOLS HILLS | OK | 73116 | 5524 |
| ROY DIXON & | STARRIE VIRGINIA DIXON | 9341 CREST DR | | | SPRING VALLEY | CA | 91977 |
| ROY DRAKE | 2007 NATIONAL STREET | | | | RICHMOND | VA | 23231 |
| ROY DRAKE & | GEORGIA DRAKE JT TEN | BOX 124 | | | MANCHESTER | GA | 31816 | 0124 |
| ROY DRENNON | 2530 ALLEN ADALE RD | | | | FAIRBANKS | AK | 99709 |
| ROY DRUKENMILLER JR | 510 WINDSOR PKWY NE | | | | ATLANTA | GA | 30342 | 2751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY DUDAS | 24592 BERG | | | | SOUTHFIELD | MI | 48034 | 3026 |
| ROY DUNTON | 2651 RICCA DRIVE | | | | KINGMAN | AZ | 86401 | 4254 |
| ROY E ARGABRIGHT | 1840 HALFORD ST | | | | ANDERSON | IN | 46016 | 3727 |
| ROY E BACH & | VIRGINIA H BACH | TR UA 03/05/92 ROY E BACH & | VIRGINIA H BACH TR | 400 BUTERFIELD RD APT 733 | ELMHURST | IL | 60126 | 4986 |
| ROY E BACH JR | 1358 CHILLEM DR | | | | BATAVIA | IL | 60510 | 3313 |
| ROY E BANKS | 4317 IRVINGTON ST | | | | INDIANAPOLIS | IN | 46226 | 3252 |
| ROY E BAY | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136 | 1148 |
| ROY E BAYES | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344 | 2701 |
| ROY E BEATTY | 14137 LAKE TILDEN BLVD | | | | WINTER GARDEN | FL | 34787 | 5402 |
| ROY E BELT | 309 S FERKEL ST | | | | COLUMBIA | IL | 62236 | 2123 |
| ROY E BOLDEN | 37260 ROYALTON RD | | | | GRAFTON | OH | 44044 | 9176 |
| ROY E BROWN | 6 DONAT DR | | | | PERU | IN | 46970 | 1054 |
| ROY E BURKHOLDER | 27205 JONES LOOP RD LOT 19 | | | | PUNTA GORDA | FL | 33982 | |
| ROY E BURNS | 3604 GLASER DR | | | | KETTERING | OH | 45429 | 4114 |
| ROY E BURNS & | NAOMI R BURNS JT TEN | 3604 GLASER DR | | | KETTERING | OH | 45429 | 4114 |
| ROY E CALHOUN | 19571 222ND RD | | | | HOLTON | KS | 66436 | 8432 |
| ROY E CAMERON | 6635 N ATWOOD AVE | | | | LAS VEGAS | NV | 89108 | 4913 |
| ROY E CARPENTER | 1320 CALISTON WAY | | | | PELHAM | AL | 35124 | 6226 |
| ROY E CARPENTER & | NORMA JEAN CARPENTER | TR ROY E CARPENTER REV TRUST | UA 05/20/99 | 117 BARNACLE PLACE | ROCKLEDGE | FL | 32955 | 5602 |
| ROY E CARPENTER REV TRUST 1999 | ROY E CARPENTER & NORMA JEAN | 117 BARNACLE PLACE | | | ROCKLEDGE | FL | 32955 | |
| ROY E CASTOR | 2007 SO I ST | | | | ELWOOD | IN | 46036 | 2906 |
| **ROY E CHAPMAN** | 47 STARMOUNT DR | | | | ASHEVILLE | NC | 28806 | 3725 |
| ROY E CLARK & | MARY C CLARK JT TEN | 364 CLINTON HOLLOW RD | | | SALT POINT | NY | 12578 | 2012 |
| ROY E COLLINS | R 1 BX 68 | | | | PLYMOUTH | OH | 44865 | 9801 |
| ROY E CRAMER JR | 411 WENDELL PLACE | | | | NILES | OH | 44446 | 2800 |
| ROY E CUDD | 908 CRESCENT | | | | DENTON | TX | 76201 | 2812 |
| ROY E DAYHUFF | 106 CLARK ST | | | | WALKERTON | IN | 46574 | 1302 |
| ROY E DEGIERE | TR UA 10/18/90 ROY E DEGIERE | TRUST | 855 WASHINGTON ST | | ALBANY | CA | 94706 | 1042 |
| ROY E DEY | 7108 FAIT AVE | | | | BALTIMORE | MD | 21224 | 3125 |
| ROY E DONALDSON | 4370 N VASSAR RD | | | | FLINT | MI | 48506 | 1706 |
| ROY E DOWDLE | 2309 HARRISON AVE | | | | FT WORTH | TX | 76110 | 1109 |
| ROY E ELWELL | CHARLES SCHWAB & CO INC CUST | 68 PONDEROSA RD | | | GLENWOOD SPRINGS | CO | 81601 | |
| ROY E ENTSMINGER | 1329 N LEE HWY | | | | LEXINGTON | VA | 24450 | 3306 |
| ROY E EVERETT | CUST NATHANIEL L EVERETT UGMA IN | PO BOX 59 | | | BALTIC | SD | 57003 | 0059 |
| ROY E FAUBER | CGM IRA ROLLOVER CUSTODIAN | 311 E PATTERSON PLACE | | | CHAPEL HILL | NC | 27516 | 2735 |
| ROY E FICK | 6075 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461 | 9715 |
| ROY E GARLAND & | WILMA J GARLAND JT TEN | 2414 COLUMBIA AVENUE | | | LANCASTER | PA | 17603 | 4110 |
| **ROY E GERMAN** | 10 LA MESA DR | | | | NEW BRAUNFELS | TX | 78130 | 6618 |
| ROY E GILBREATH JR | CAROLYNN M GILBREATH TEN COM | 4403 PIERWOOD WAY | | | EVANS | GA | 30809 | 4501 |
| ROY E GOENS | 5205 BATESON DRIVE | | | | THORNVILLE | OH | 43076 | 9173 |
| ROY E GOODWIN | 140 HUXLEY ST | | | | SPARTANBURG | SC | 29303 | 2609 |
| ROY E GREER | 1156 PARKWOOD | | | | YPSILANTI | MI | 48198 | 5839 |
| ROY E GUNN | 2721 DORIS | | | | DETROIT | MI | 48238 | 2725 |
| ROY E HAHN | 2094 CRANE | | | | BELOIT | WI | 53511 | 3143 |
| ROY E HAMS | 11502 RIDGE DR | | | | SUGAR CREEK | MO | 64054 | 1532 |
| ROY E HARPER & | PATRICIA A HARPER TTEES | FBO HARPER FAMILY TRUST | U/A DTD 6/23/94 | 13604 AVENIDA DEL CHARRO | EL CAJON | CA | 92021 | 2120 |
| ROY E HAZLETT | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005 | 1148 |
| ROY E HENDRIX | TR THE ROY E HENDRIX LIVING TRUST | UA 06/11/04 | 4408 WAKEFIELD DR | | VIRGINIA BCH | VA | 23455 | 4460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROY E HIGNITE | 3200 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370 | 9735 |
| ROY E HOOKER | 25 WEST STREET | | | | NUNDA | NY | 14517 | 9685 |
| ROY E HOWELL JR & | PHILLIP EARL HOWELL JT TEN | 5303 KEEFE ST | | | PITTSBURGH | PA | 15207 | 2339 |
| ROY E HOWIE | 1932 GREENMEADOW | | | | WALLED LAKE | MI | 48390 | 2532 |
| ROY E HUFFMAN & | MRS LINDA GAY HUFFMAN JT TEN | 172 SAINT IVES WAY | | | ZELIENOPLE | PA | 16063 | 2726 |
| ROY E HUGHES | 1 S HORNBEAM PL | | | | THE WOODLANDS | TX | 77380 | |
| ROY E JAGER | CUST ANNEMARIE ELLA JAGER UGMA NY | 260 ROYAL AVE | | | RIVERHEAD | NY | 11901 | |
| ROY E JAGER & | CATHY A JAGER | JT TEN | 260 ROYAL AVENUE | | FLANDERS | NY | 11901 | 4331 |
| ROY E JOHNSON | 3337 BEACON DRIVE | | | | PORT CHARLOTTE | FL | 33980 | 8589 |
| ROY E KALMAN | PO BOX 659 | | | | ANSONIA | CT | 06401 | 0659 |
| ROY E KINYON | 5581 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094 | 6281 |
| ROY E LACHMAN | TR JOSEPH E LACHMAN TRUST | UA 04/01/97 | 18132 SCOTTSDALE BLVD | | SHAKER HEIGHTS | OH | 44122 | 6476 |
| ROY E LANDBERG JR & | CLAUDIA G LANDBERG JT TEN | 20219 WELLESLEY ST | | | RIVERVIEW | MI | 48193 | 7937 |
| ROY E LEE | TR ROY E LEE REV LIV TRUST | UA 06/07/05 | 1742 CEDAR MILL DR | | AVON | IN | 46123 | 9085 |
| ROY E MACKEY | 2337 PLEASANT RDG | | | | HOWELL | MI | 48843 | 8447 |
| ROY E MATTERN JR | DONNA G MATTERN | 2134 SHORE AVE | | | FREELAND | WA | 98249 | 9595 |
| ROY E MCCLEARY& | GARNET L MCCLEARY TTEE | U/A/D 11/08/93 | THE MCCLEARY FAMILY TRUST | 10470 E PARADISE DR. | SCOTTSDALE | AZ | 85259 | 2932 |
| ROY E MILLER & | BETTY A MILLER JT TEN | 14114 VALLEY VIEW DR | | | MCKEESPORT | PA | 15131 | 4233 |
| ROY E MORRIS | 1097 N 9TH ST | | | | PHILOMATH | OR | 97370 | |
| ROY E NICHOLAS | 7206 15TH AVENUE N W | | | | BRADENTON | FL | 34209 | 1107 |
| ROY E OTHOLD | 145 HOLLY DR | | | | LA PLACE | LA | 70068 | 4311 |
| ROY E PERZINSKI | 4399 OAKRIDGE COURT | | | | STEVENS POINT | WI | 54481 | 9794 |
| ROY E REGER | 593 W U S 36 | | | | PENDLETON | IN | 46064 | 8903 |
| ROY E ROSS JR | 1015 SHAFFNER DRIVE | | | | BEL AIR | MD | 21014 | 2581 |
| ROY E SCHIEFELBEIN & | MRS DOTTIE J SCHIEFELBEIN JT TEN | 8924 W 10TH ST | | | WICHITA | KS | 67212 | 4019 |
| ROY E SEIWELL | 2789 STENZEL AVE | | | | N TONAWANDA | NY | 14120 | 1007 |
| ROY E SHEPPERD | 1842 E 600 S | | | | ANDERSON | IN | 46013 | 9555 |
| ROY E SIMONDS | BETTY L SIMONDS | 1302 LAUREL DR | | | IDAHO FALLS | ID | 83404 | 6271 |
| ROY E SMITH | 3643 STORMONT ROAD | | | | DAYTON | OH | 45426 | 2357 |
| ROY E SWINGLE & | KATHARENE J SWINGLE JT TEN | 1589 NEW HIGHWAY 68 | | | SWEETWATER | TN | 37874 | 5166 |
| ROY E SWITZER TR | ROY E SWITZER DECLARATION OF | TRUST U/A DATED 10-13-93 | P O BOX 80645 | | LANSING | MI | 48908 | 0645 |
| ROY E TAYLOR | 64 CHASE LN | | | | CORBIN | KY | 40701 | 8932 |
| ROY E THOMPSON | CHARLES SCHWAB & CO INC CUST | 3049 MARVIN CT | | | CROSS PLAINS | WI | 53528 | |
| ROY E THOMPSON & | GWENDOLYN J THOMPSON JT TEN | 21604 PROSPECT COURT | | | HAYWARD | CA | 94541 | 2630 |
| ROY E THOMPSON TR | 11/16/2007 | ROY E THOMPSON REVOCABLE | LIVING TRUST | 21604 PROSPECT COURT | HAYWARD | CA | 94541 | |
| ROY E TREPANIER | 1676 N S E BOUTELL ROAD | | | | ESSEXVILLE | MI | 48732 | 1562 |
| ROY E VANMETER | 706 SW HARVEST CIR | | | | GRAIN VALLEY | MO | 64029 | 8514 |
| ROY E VOGEL AND LINDA L VOGEL TTEES | O/T ROY AND LINDA VOGEL FAM REV | TRUST DTD 3/12/99 | 11371 HUNTINGTON VILLAGE LANE | | GOLD RIVER | CA | 95670 | 7535 |
| ROY E W NAUGLER | 5 SHANNON DR | WESTPHAL NS  B2Z 1J4 | CANADA | | | | | |
| ROY E WEBB & DONNA L WEBB CO TTEES | WEBB LIVING TRUST DTD 6-22-98 | 2365 ROUTE 94 | | | WOODBINE | MD | 21797 | |
| ROY E WHITLOCK | 10096 HART AVE | | | | HUNTINGTON WOODS | MI | 48070 | 1126 |
| ROY E WILHELMY | 4772 DETROIT ROAD | | | | SHEFFIELD VLG | OH | 44035 | 1436 |
| ROY E YOUNG | 97 NORTH MAPLE BOX 428 | | | | PITTSBORO | IN | 46167 | 0428 |
| ROY E. SPRENKLE TTEE | ROY E. SPRENKLE | LIVING TRUST | U/A DTD 4-13-1999 | 21713 REDBUD ROAD | JASPER | MO | 64755 | 8321 |
| ROY EAGLE & | BRENDA EAGLE JT TEN | 7552 DAWSON ST SE | | | WARREN | OH | 44484 | 3002 |
| ROY ECKERSEN | 20942 CALLAWAY AVE | | | | LAKEWOOD | CA | 90715 | 1904 |
| ROY EDMONDS | 503 RITA LN | | | | DUNCANVILLE | TX | 75116 | 2066 |
| ROY EDWARD ABSHIER JR. & | NANCY WEBB ABSHIER JT TEN | PO BOX 102 | | | EAST LAKE WEIR | FL | 32133 | 0102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY EDWARD GRUBER | 125 WINDMILL RD | | | | WEST SENECA | NY | 14218 | 3777 |
| ROY EDWARD LAMMERT | 1709 ALBERT DR | | | | SPRINGFIELD | IL | 62704 | |
| ROY EDWARD SCOTT | 414 LOCUST ST | | | | ERLANGER | KY | 41018 | 1424 |
| ROY EIKER & | MRS CATHERINE EIKER JT TEN | 1057 WOODNOLL DR | | | FLINT | MI | 48507 | 4711 |
| ROY ELMER DAHLEN | SEP-IRA DTD 01/27/93 | 3824 VIA PALOMINO | | | PALOS VERDES | CA | 90274 | |
| ROY ENGINEER & | MUKTI ENGINEER | 1800 ANGERS CT | | | BAKERSFIELD | CA | 93311 | |
| ROY ERTEL | 5213 COKE AVE | | | | LAKEWOOD | CA | 90712 | 2303 |
| ROY ESPINOZA | 2100 BARNETT DR | | | | ROSWELL | NM | 88203 | |
| ROY EUGENE TIDWELL | 3490 CHURCH STREET | | | | BURNS | TN | 37029 | 6295 |
| ROY F BERGMAN | 3213 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | 3912 |
| ROY F BJORNSON | 2636 MC ALPINE | | | | WARREN | MI | 48092 | 1842 |
| ROY F BJORNSON & | CAROLYN A BJORNSON JT TEN | 2636 MC ALPINE | | | WARREN | MI | 48092 | 1842 |
| ROY F FORREST | 14860 HECTORVILLE ROAD | | | | MOUNDS | OK | 74047 | 4957 |
| ROY F FREDA & | MRS MARY FREDA JT TEN | 5733 W 81ST ST | | | BURBANK | IL | 60459 | 1930 |
| ROY F FRUZEN | THERESA A FRUZEN JT TEN | 1014 SILVER ST | | | DE PERE | WI | 54115 | 3139 |
| ROY F HOUSE JR | PO BOX 727 | | | | ROCHESTER | MN | 55903 | 0727 |
| ROY F KROESSIG & AGNES L | KROESSIG FAM TR ROY F | KROESSIG AGNES L KROESSIG | CO-TTEES UA DTD 04/10/92 | 1040 AMBERTON LN | NEWBURY PARK | CA | 91320 | 3514 |
| ROY F MUELLER | R R 1 BOX 52 | | | | SPEER | IL | 61479 | 9507 |
| ROY F NEWELL | 294 MONTMORENCY DRIVE | | | | BUNKER HILL | WV | 25413 | 2550 |
| ROY F POLLARD | 100 FOREST GREEN STREET | | | | BURLESON | TX | 76028 | 3120 |
| ROY F SCHISLER AND | LINDA L SCHISLER JTWROS | 2409 MIDDAY ST. | | | JACKSON | MI | 49203 | 3708 |
| ROY F SEIBOLD | 994 WILLOW RD | | | | SPARLAND | IL | 61565 | 9381 |
| ROY F. BALDUF | CGM IRA ROLLOVER CUSTODIAN | 267 W. WELLINGTON DR. | | | PALATINE | IL | 60067 | 2499 |
| ROY F. BOURGAULT, TTEE | ROY F. BOURGAULT REV. | LIVING TR.  DTD 10/28/08 | 220 GROVES POINT CIRCLE | | HAMPSTEAD | NC | 28443 | 7174 |
| ROY FARR JR TRUSTEE | U/A DTD 9-9-93 FOR | THE FARR LIVING TRUST | 109 N BLUE RIVER DRIVE | | EDINBURGH | IN | 46124 | |
| ROY FERGUSON | 108 WATERFORD DRIVE | | | | VICTORIA | TX | 77901 | 3736 |
| ROY FORT | 1757 69TH AVE SW | | | | LANETT | AL | 36863 | 6016 |
| ROY FRANCIS FURBER & | JEAN ALICE FURBER JT TEN | 26 STONEHEDGE HOLLOW | MARKHAM ON  L3R 3Y9 | CANADA | | | | |
| ROY FRIEDMAN | C/O STANDARD OIL | 299 BISHOP AVENUE | | | BRIDGEPORT | CT | 06610 | 3056 |
| ROY G ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157 | 7476 |
| ROY G ALLEN | 15100 FAIRWAY CT | | | | HILLMAN | MI | 49746 | 9660 |
| ROY G ANDES JR & | SARAH M ANDES JT TEN | 2040 W MAIN STREET APT 210-1583 | | | RAPID CITY | SD | 57702 | |
| ROY G ARNDT | 221 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036 | 2734 |
| ROY G BALLARD | 4550 N BRETON CT SE | APT 202 | | | GRAND RAPIDS | MI | 49508 | 5266 |
| ROY G BATRUNI | CHARLES SCHWAB & CO INC CUST | 450 EDINBURGH CIR | | | DANVILLE | CA | 94526 | |
| ROY G BEH JR | 1606 PALMGREN DR | | | | GLENVIEW | IL | 60025 | 4343 |
| ROY G BROOKS SR | 5991 CANTERBURY DR | | | | EASTON | MD | 21601 | 8553 |
| ROY G BURNS JR | 3419 LEITH ST | | | | FLINT | MI | 48506 | 3156 |
| ROY G BURT | 3177 CO RD 51 | | | | FT PAYNE | AL | 35968 | 4040 |
| ROY G COKER TTEE | THE COKER 2001 TRUST | U/A DTD 1/22/01 | 37821 ANDREWS COURT | | FREMONT | CA | 94536 | 5810 |
| ROY G DUNBAR | 14 AV 10-51Z6 | GUATAMALA CENTRAL AMERICA | GUATEMALA | | | | | |
| ROY G HAYNES | 839 SE BRIARWOOD | | | | BEND | OR | 97702 | 2496 |
| ROY G HUNTER | 9230 LIBERTY MILLS ROAD | | | | FORT WAYNE | IN | 46804 | 6318 |
| ROY G JONES | 13907 WARM SPRING CT | | | | CLIFTON | VA | 20124 | |
| ROY G KLOTZ III & | DEBRA S KIRSCHNER | 504 OAK AVENUE | | | WARRINGTON | PA | 18976 | 2312 |
| ROY G LAYTON | 25275 HARDESTY LN | | | | WESTON | MO | 64098 | 9264 |
| ROY G NICHOLS & | ANGELA M NICHOLS JT TEN | 21001 US HIGHWAY 1 N | | | MATTHEWS | GA | 30818 | 2103 |
| ROY G NORTHINGTON | 1266 94TH AVENUE | | | | OAKLAND | CA | 94603 | 1416 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROY G RIDDELS | 6370 GREENWAY | | | | FT. WORTH | TX | 76116 | |
| ROY G RUBLE | 610 N ELLEN ST | | | | NIXA | MO | 65714 | 8025 |
| ROY G SCHNUPP JR & | LOIS A SCHNUPP | 218 STARFLOWER VW | | | LITITZ | PA | 17543 | |
| ROY G SCHUNTER | 2932 CORUNNA RD | | | | FLINT | MI | 48503 | 3256 |
| ROY G SIMMONS | 695 RADER CREEK RD | | | | SARAH | MS | 38665 | 3116 |
| ROY G SLAYMAKER | 1405 ALBIA RD TRLR 41 | | | | OTTUMWA | IA | 52501 | |
| ROY G STEADMAN | 71 PINE ST N | THOROLD ON  L2V 2P3 | CANADA | | | | | |
| ROY G STOHLMAN | BOX 632 | | | | APPLETON | WI | 54912 | 0632 |
| ROY G STOHLMAN SC | P O BOX 632 | | | | APPLETON | WI | 54912 | 0632 |
| ROY G STOHLMAN SERVICE CORP | PO BOX 632-3019 W SPENCER | | | | APPLETON | WI | 54914 | 5925 |
| ROY G WALKER | 1300 CARLA AVE | | | | ARLINGTON | TX | 76014 | 1403 |
| ROY G WALKOWIAK | 1411 S ERIE | | | | BAY CITY | MI | 48706 | 5125 |
| ROY G WILD | 402 22ND ST NW | | | | CANTON | OH | 44709 | 3814 |
| ROY G WILLIAMS | PO BOX 107 | | | | ALVORD | TX | 76225 | 0107 |
| ROY G WORLEY | 75 HAMILTON STREET | | | | PONTIAC | MI | 48342 | 1335 |
| ROY G YARBRO | 113 MEADOW VIEW | | | | HOHENWALD | TN | 38462 | 5342 |
| ROY GATER | 12634 LAKE VISTA DRIVE | | | | GIBSONTON | FL | 33534 | |
| ROY GAYLORD HEDGES | CUST KENNETH GEORGE HEDGES | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 143 BROOKSIDE DR | FLUSHING | MI | 48433 | 2658 |
| ROY GENE SOULES & | MARY ELLEN SOULES JTWROS | 10640 PACER PL | | | ANCHORAGE | AK | 99516 | |
| ROY GEORGE STAUCH IRA | FCC AS CUSTODIAN | U/A DTD 1-14-99 | 46 GREENBRIER ROAD | | LEVITTOWN | PA | 19057 | 3306 |
| ROY GERSTENBERG IRA | FCC AS CUSTODIAN | 7552 EAGLE POINT DRIVE | | | DELRAY BEACH | FL | 33446 | 3481 |
| ROY GILCHRIST | 61 W. MARIE ST. | | | | HICKSVILLE | NY | 11801 | |
| ROY GLEN WUNDERLICH | H WUNDERLICH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5127 PALESTINE RD | | CHESTER | IL | 62233 | |
| ROY GLEN WUNDERLICH | N WUNDERLICH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5127 PALESTINE RD | | CHESTER | IL | 62233 | |
| ROY GLICKLIN | 606 HUNTLEIGH DR | | | | LAFAYETTE | CA | 94549 | |
| ROY GOAR | 5634 N QUAIL | | | | MIDDLETOWN | IN | 47356 | 9704 |
| ROY GONZALES | 1959 FARMINGTON CT | | | | COLUMBIA | TN | 38401 | 6851 |
| ROY GORDON SAYERS | 2639 WELLINGHAM DR | | | | LIVERMORE | CA | 94550 | |
| ROY GREEN JR | 368 PALMERSTON STREETBOX#5 | | | | RIVER ROUGE | MI | 48218 | |
| ROY H AND BETTY J RIDER TTEES | ROY H AND BETTY J RIDER TRUST | U/A/D 10-04-2007 | 2772 BROOKSIDE BLVD | | JACKSON | MI | 49203 | 5531 |
| ROY H ANDERSON | 2320 W 113TH PLACE | APT 3308 | | | CHICAGO | IL | 60643 | 4175 |
| ROY H ATKINSON JR | 512 N WATER ST | | | | PERU | IN | 46970 | 1222 |
| ROY H BARTON | 14511 EAST WALNUT RD | | | | PORT WAYNE | IN | 46814 | 8908 |
| ROY H BUCKLEY | 37386 CHARTER OAKS BLVD | | | | CLINTON TWSP | MI | 48036 | 4408 |
| ROY H BUCKLEY & | JEANNE BUCKLEY TR UA 05/19/2007 | ROY H BUCKLEY & JEANNE BUCKLEY | REVOCABLE LIVING TRUST | 37386 CHARTER OAKS | CLINTON TWP | MI | 48036 | |
| ROY H BUCKLEY & | JEANNE O BUCKLEY JT TEN | 37386 CHARTER OAKS BLVD | | | CLINTON TWSP | MI | 48036 | 4408 |
| ROY H COLPEAN | 17211 DUTCH RD | | | | NEW WAVERLY | TX | 77358 | 2101 |
| ROY H DIETSCH | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462 | 8932 |
| ROY H GOULD | 9180 EMILY DR | | | | DAVISON | MI | 48423 | |
| ROY H GOULD & | EDWINA H GOULD JT TEN | 9180 EMILY DR | | | DAVISON | MI | 48423 | |
| ROY H GUESS | CUST CHERYL RUTH GUESS A | UGMA TX | 139 W 2ND STE 200 | | CASPER | WY | 82601 | 2462 |
| ROY H HUSKEY | 117 RIDGEMONT RD | | | | JOHNSON CITY | TN | 37601 | 3939 |
| ROY H JOHNSON JR | SEPERATE PROPERTY | 4426 108TH ST SE | | | EVERETT | WA | 98208 | |
| ROY H KLEIN & | ISABEL M KLEIN | 725 NAPOLEON AVE | | | NEW ORLEANS | LA | 70115 | |
| ROY H KRISTENSEN | 64 WINDERMERE DR | | | | YONKERS | NY | 10710 | 2416 |
| ROY H LAFAYETTE & | SHIRLEY A LAFAYETTE JT TEN | 4838 GRAND AVE S | | | MINNEAPOLIS | MN | 55409 | 2432 |
| ROY H LAWSON | 8140 S CALUMET AVE | | | | CHICAGO | IL | 60619 | 4822 |
| ROY H LYONS | 2157 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107 | 5728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROY H MAKI | 23760 BROWNSTOWN SQUARE DR | # 102-5C | | | ROMULUS | MI | 48174 | 9389 |
| ROY H MCGEORGE JR AND | LOUISE C MCGEORGE JTWROS | 4423 SIERRA COURT | | | TALLAHASSEE | FL | 32309 | 2293 |
| ROY H MONTGOMERY | 5744 VAN WERT AVE | | | | BROOKPARK | OH | 44142 | 2574 |
| ROY H NIERMAN | CGM IRA ROLLOVER CUSTODIAN | 28798 OAK RIDGE RD | | | HIGHLAND | CA | 92346 | 2765 |
| ROY H PETERSEN | 3935 NORWAY PINE DR | | | | DEWITT | MI | 48820 | 9261 |
| ROY H PRANGE | 3716 NW LANSBROOK TER | | | | PORTLAND | OR | 97229 | |
| ROY H REITERMAN | 2266 DEER PATH CT | | | | TROY | MI | 48098 | 4142 |
| ROY H RICH | 3810 CLIFFORD RD | | | | SILVERWOOD | MI | 48760 | 9781 |
| ROY H RODGERS JR AND | BUNA LEE RODGERS JT TEN | 200 REESE LANE | | | AZLE | TX | 76020 | 1550 |
| ROY H SWATZELL JR TTEE | ROY H SWATZELL JR REVOCABLE TRUST | U/T/A DTD 11/21/2002 | 1052 SOUTHLAKE COVE | | BIRMINGHAM | AL | 35244 | 3282 |
| ROY H TYLER | 560 CLARION ST | | | | CLIO | MI | 48420 | 1260 |
| ROY H YOUNG | TOD DTD 10/18/2008 | 377 CABOT DR | | | FAIRLAWN | OH | 44333 | 3125 |
| ROY HALL SR | BOX 161 WASHINGTON ST | | | | SHARON SPRINGS | NY | 13459 | 0161 |
| ROY HAMILTON | 7521 CHRISLAND COVE | | | | FALLS CHURCH | VA | 22042 | |
| ROY HANSON & | AGNES HANSON | 2820 EBENEZER RD | | | CONYERS | GA | 30094 | |
| ROY HARTMAN | CHARLOTTE HARTMAN JT TEN | PO BOX 239 | | | WASHINGTONVLE | OH | 44490 | 0239 |
| ROY HAVENS AND | MARGARET HAVENS JTWROS | TOD ACCOUNT | 9365 E ROLLING STONE LN | | CORNVILLE | AZ | 86325 | 5988 |
| ROY HAZELETT | 7000 W 72ND ST | | | | CHICAGO | IL | 60638 | 5909 |
| ROY HERALD | 723 PARK | | | | NEWPORT | KY | 41071 | 2055 |
| ROY HICKMAN JR & | BILLIE K HICKMAN JTWROS | 8142 PARK AVE HIGHWAY 5 | | | FOUNTAIN LAKE | AR | 71901 | |
| ROY HICKS | PO BOX 208 | | | | KIRLEYVILLE | TX | 75956 | 0208 |
| **ROY HIDAY** | **4055 E 300N** | | | | **ANDERSON** | **IN** | **46012** | **9426** |
| ROY HILL | 18650 CODDING ST | | | | DETROIT | MI | 48219 | |
| ROY HORNSBY | PO BOX 16163 | | | | HAMILTON | OH | 45015 | 0163 |
| ROY HOUSTON DEPRIEST | 19419 ANTAGO ST | | | | LIVONIA | MI | 48152 | 2513 |
| ROY HOWARD TANZMAN | 4 TALIA ROAD | | | | KENDALL PARK | NJ | 08824 | 1705 |
| ROY I BOYD JR AND | MARGARET F BOYD JTWROS | 20927 RIO ORO DR | | | CORNELIUS | NC | 28031 | 6713 |
| ROY I COLBRUNN | 856 WARNER ROAD | | | | BROOKFIELD | OH | 44403 | 9794 |
| ROY I SMITH | H C R #67 BOX 58 | | | | SUMMERSVILLE | MO | 65571 | 9202 |
| ROY I TALLENT | 2201 CHERRING LANE | | | | DUNWOODY | GA | 30338 | 5228 |
| ROY I THOMAS | 7186 N CLIO RD 7186 | | | | MOUNT MORRIS | MI | 48458 | 8226 |
| ROY I WEITZER GRANTOR TRUST | UAD 11/24/92 FBO ALISON L, | DANIEL J, COURTNEY P WEITZER | NANCY J WEITZER TTEE | 11 COBBLEFIELD DRIVE | MENDHAM | NJ | 07945 | 3406 |
| ROY J ALONGE | 2410 GRAND | | | | NIAGARA FALLS | NY | 14301 | 2426 |
| ROY J ALONGE | 2410 GRAND AVE | | | | NIAGARA FALLS | NY | 14301 | 2426 |
| ROY J BARTRAM | 580 LINDA LANE | | | | BONNER SPRINGS | KS | 66012 | 1800 |
| ROY J BELLIO & | CONSTANCE BELLIO JT TEN | 1150 CEDAR CREEK DR | | | LAKE ZURICH | IL | 60047 | 1833 |
| ROY J BERNSTEIN & | MRS AMY H BERNSTEIN JT TEN | APT 4-D | 155 EAST 76TH ST | | NEW YORK | NY | 10021 | 2812 |
| ROY J BOWMAN & | VERNA M BOWMAN JT TEN | 13300 NEW BUFFALO RD | | | COLUMBIANA | OH | 44408 | 9320 |
| ROY J BROOKS | & JUDY A BROOKS JTWROS | 613 ABBEY ROAD | | | LINDALE | TX | 75771 | |
| ROY J BROWN & | LAVONNE E BROWN | 5365 E 33RD LN | | | YUMA | AZ | 85365 | |
| ROY J CANGELOSI | 124 ELIZABETH AVE | | | | RIVER RIDGE | LA | 70123 | 1808 |
| ROY J CHALTRAW | 1515 E BURT RD | | | | BURT | MI | 48417 | 9432 |
| ROY J CHARVAT JR | 19193 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649 | 9785 |
| ROY J CLAYTON JR | 192 W KENNETT | | | | PONTIAC | MI | 48340 | 2648 |
| ROY J COMPTON | 1280 TIMBERCLIFF DR | | | | MANSFIELD | OH | 44907 | 2930 |
| ROY J DARGE | 9283 UTE POINTE | | | | CLARKSTON | MI | 48346 | 1858 |
| ROY J DEREVYANIK | 900 WENTWOOD DRIVE | | | | SOUTHLAKE | TX | 76092 | 8686 |
| ROY J DESZERN | 6709 SKYLARK RD | | | | PFAFFTOWN | NC | 27040 | 7421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY J DOTY MD IRA R/O | FCC AS CUSTODIAN | 1001 SCENIC DRIVE | | | ADA | OK | 74820 | 8538 |
| ROY J DUNN | 1445 EDGEWOOD N E | | | | WARREN | OH | 44483 | 4121 |
| ROY J DURFEE | 2237 TRAMEL BRANCH RD | | | | ALEXANDRIA | TN | 37012 | 3446 |
| ROY J ERDAN | 13197 MORTENVIEW | | | | TAYLOR | MI | 48180 | 4702 |
| ROY J EVANS | 1130 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045 | 7803 |
| ROY J GABLE | 1994 HIGHWAY 20 NE | | | | CONYERS | GA | 30012 | 2851 |
| ROY J GAMELIN | 706 SPRING ST | | | | OLIVET | MI | 49076 | |
| ROY J GERETY AND | CAROLE J GERETY, JTWROS | 22701 INVERNESS WAY | | | FOLEY | AL | 36535 | |
| ROY J GILBERT JR | 16111 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78247 | 3216 |
| ROY J GILMORE | 4079 E WHEELER RD | | | | BAY CITY | MI | 48706 | 1833 |
| ROY J GIUDICE & | RITA A GIUDICE JT TEN | 205 INDIANHEAD SHORES DR | | | BALSAM LAKE | WI | 54810 | 9044 |
| ROY J GRIFFIN | 9850 THOMAS DR E912 | | | | PANAMA CITY BEACH | FL | 32408 | 4284 |
| ROY J GUSTAVSON | 4802 FERRIS AVE | | | | MADISON | WI | 53716 | 1416 |
| ROY J HERMES | 2452 LOUGH LANE | | | | HARTFORD | WI | 53027 | 9712 |
| ROY J HEYING & | OPAL J HEYING | THE HEYING FAMILY TRUST | P.O. BOX 54 | | PORTLAND | MO | 65067 | |
| ROY J JARVIS TOD | E JANE JARVIS | 1082 HIDDEN VALLEY RD | | | KINGSPORT | TN | 37663 | |
| ROY J KAPP & | SHARON K KAPP TEN ENT | 3540 MIDLAND RD | | | SAGINAW | MI | 48603 | 9634 |
| ROY J LEVERETT | 1825 OLD CREEK TRAIL | | | | BIRMINGHAM | AL | 35216 | 2105 |
| ROY J LOREN III | 12812 CORRINGTON AVE | | | | GRANDVIEW | MO | 64030 | 2050 |
| ROY J MELODY | 176 LINSEED RD | | | | WEST HATFIELD | MA | 01088 | 9533 |
| ROY J MELOENY & | JEANNE E MELOENY JT TEN | 3830 BURNING TREE DR | | | BLOOMFIELD HILLS | MI | 48302 | 1520 |
| ROY J PICKERELL | 114 PEER AVE | | | | FLINT | MI | 48503 | 5706 |
| ROY J PIERPOINT | 19754 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | 6832 |
| ROY J PISKOR | 633 S MONTFORD AVE | | | | BALTIMORE | MD | 21224 | 3641 |
| ROY J RAMSEY | 25129 CROSSTIE TRL | | | | COLUMBIA STATION | OH | 44028 | 8704 |
| ROY J ROGERS | 9600 SEATONVILLE RD | | | | LOUISVILLE | KY | 40291 | 3056 |
| ROY J SCHLINKERT JR | 2404 ARBOR OAKS DR | | | | ARLINGTON | TX | 76006 | 2746 |
| ROY J SCHOENFELD & | JUDITH A SCHOENFELD JT TEN | 538 BLACK PLAIN RD | | | N SMITHFIELD | RI | 02896 | 9568 |
| ROY J SCHROEDER | 2104 BISBY DR RTE 2 | | | | MT MORRIS | MI | 48458 | 1237 |
| ROY J SCOTT | 13560 SAGER ROAD | | | | GRASS LAKE | MI | 49240 | 9342 |
| ROY J SMITH | 4815 E HIGHWAY 452 | | | | EUBANK | KY | 42567 | 7818 |
| ROY J SPICER & | MARJORIE L SPICER JTWROS | TOD DTD 04-22-06 | 13619 CLEMENTINE RD | | SMITHVILLE | MO | 64089 | 8805 |
| ROY J SPRAGUE | TOD DTD 08/12/2008 | 9359 VALLEY RD NW | | | RAPID CITY | MI | 49676 | 9474 |
| ROY J STACY | 320 N SHADY OAKS DR | | | | SOUTHLAKE | TX | 76092 | 6151 |
| ROY J THOMPSON SR | KAREN THOMPSON JT TEN | PO BOX 300 | | | FLOYD | VA | 24091 | 0300 |
| ROY J. GINDER | P.O. BOX 1233 | | | | KINGSLAND | TX | 78639 | 1233 |
| ROY J. GOSS | 1592 PICKWICK STREET | | | | CHARLESTON | SC | 29407 | 5017 |
| ROY JACK HAMMOND | 1179 BROWN RD SW | | | | LILBURN | GA | 30047 | |
| ROY JACKSON | 1214 GLENSIDE AVE | GLENSIDE FARMS | | | WILMINGTON | DE | 19803 | 3304 |
| ROY JACOKES SR | CHARLES SCHWAB & CO INC CUST | 2800 LIVERNOIS SUITE 420 | | | TROY | MI | 48083 | |
| ROY JAY NELSON & | ANITA C NELSON JT TEN | 8730 MIDNIGHT PASS RD #304A | | | SARASOTA | FL | 34242 | 2896 |
| ROY JENT | PO BOX 183 | | | | LITTCARR | KY | 41834 | 0183 |
| ROY JESSIE | 329 37TH ST | | | | NIAGARA FALLS | NY | 14303 | 2247 |
| ROY JOHNSON | 26667 DARTMOUTH | | | | INKSTER | MI | 48141 | 3145 |
| ROY JOHNSON & | MARILLYN L JOHNSON JTWROS | 4900 241ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | 5635 |
| ROY JOHNSON JR | 3612 CRESTON DR | | | | INDIANAPOLIS | IN | 46222 | 3906 |
| ROY JOHNSTON | 4008 BRAMBLETY CT | | | | GREENSBORO | NC | 27407 | 7771 |
| ROY JONES & | MARGEL JONES | TR ROY JONES & MARGEL JONES | REVOCABLE TRUST UA 3/17/97 | 7724 E COLUMBIA COURT | SPOKANE | WA | 99212 | 3511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROY JOSEPH CLINTON | BY ROY JOSEPH CLINTON | 648 MOORLAND | | | | GROSSE POINTE | MI | 48236 | 1127 |
| ROY JOSEPH STURGEON | 1800 ART SCHOOL RD | | | | | CHESTER SPRINGS | PA | 19425 | |
| ROY JUDD JR & | HARLEAN S JUDD | 409 LEDGEVIEW DR | | | | ROCHESTER | NH | 03839 | |
| ROY K BATES | 3335 DUNDAS RD | | | | | BEAVERTON | MI | 48612 | 9459 |
| ROY K DIETZ | 5750 BOWMILLER ROAD | | | | | LOCKPORT | NY | 14094 | 9051 |
| ROY K DRAKE | 16307 E 283RD ST | | | | | HARRISONVILLE | MO | 64701 | 8369 |
| ROY K GEORGE | 15839 CHASE ST | | | | | SEPULVEDA | CA | 91343 | 6303 |
| ROY K JONES | 4500 NOLAN LN | | | | | LAS VEGAS | NV | 89107 | 2945 |
| ROY K MURDOCK & | HELEN D MURDOCK | 7705 HUNTMASTER LN | | | | MC LEAN | VA | 22102 | |
| ROY K POHRMAN | 1305 N E 195TH | | | | | PORTLAND | OR | 97230 | 7738 |
| ROY K PRUITT | 1400 ZILLOCK RD | OFC | | | | SAN BENITO | TX | 78586 | 9730 |
| ROY K PRUITT | 1400 ZILLOCK RD - OL 330 | | | | | SAN BENITO | TX | 78586 | 9756 |
| ROY K TOWLE | 6831 CEDAR BROOK CT | | | | | KEYSTONE HGTS | FL | 32656 | 7113 |
| ROY K WADSWORTH & | TRUDY L WADSWORTH JT TEN | 5225 LINTON ROAD | | | | ELDERSBURG | MD | 21784 | 8928 |
| ROY K WARD | 77 CLAPPISON BLVD | SCARBOROUGH ON  M1C 2G8 | CANADA | | | | | | |
| ROY K WARD | 77 CLAPPISON BOULEVARD | SCARBOROUGH ON  M1C 2G8 | CANADA | | | | | | |
| ROY K WILSON | 184 TREEBARK RD | | | | | STATESVILLE | NC | 28625 | 1234 |
| ROY KAHN | 1807 3RD AVE | | | | | SPRING LAKE | NJ | 07762 | 1580 |
| ROY KAISER CUST FOR | KENDALL MARIE LEONARD UGMA/MD | UNTIL AGE 21 | 12817 BUCKINGHAM DRIVE | | | BOWIE | MD | 20715 | 2467 |
| ROY KAISER CUST FOR | KYLE J LEONARD UGMA/MD | UNTIL AGE 21 | 12817 BUCKINGHAM DRIVE | | | BOWIE | MD | 20715 | 2467 |
| ROY KAISER CUST FOR | SEAN MICHAEL LEONARD UTMA/MD | UNTIL AGE 21 | 12817 BUCKINGHAM DRIVE | | | BOWIE | MD | 20715 | 2467 |
| ROY KENNETH HESS & | JOANNE S HESS JT TEN | 21 EAST LEMON STREET | | | | LITITZ | PA | 17543 | 1932 |
| ROY KESSLER | 1814 IRIS LANE | | | | | BILLINGS | MT | 59102 | |
| ROY KEYES | 304 NW 15TH AVE | | | | | GAINESVILLE | FL | 32601 | |
| ROY KIM & NATHAN H BREWER | GOLD FIELDS EXPLORATION INC 40 | 5674 E SOUTHMOOR CR | | | | CHERRY HILLS VILLAGE | CO | 80111 | |
| ROY KIM & NATHAN H BREWER | GOLD FIELDS EXPLORATION INC 40 | 6400 S FIDDLERS GREEN CR | SUITE 1620 | | | ENGLEWOOD | CO | 80111 | |
| ROY KINSTREY AND | SHEILA KINSTREY JTWROS | PO BOX 83 | 368 UNION CENTER RD | | | ULSTER PARK | NY | 12487 | 5204 |
| ROY KNAUTH | 20 W MYRTLE AVE | | | | | FEASTERVILLE | PA | 19053 | 2332 |
| ROY KOSELNIK | YADIRA Q DE KOSELNIK | AV ALDONZA MANRIQUE CONJ PLAYA | CORAL CASA # 4 (AL LADO HOTEL | AQUARIO), PAMPATAR, EDO DE NUEVO ESPARTA VE | | | | | |
| ROY KREIGH & | CHARLOTTE A KREIGH JTWROS | 6724 N 75 E | | | | UNIONDALE | IN | 46791 | 9744 |
| ROY KROCHMAL | CHARLES SCHWAB & CO INC CUST | 9000 SW 87TH CT STE 109 | | | | MIAMI | FL | 33176 | |
| ROY KUITUNEN | CUST JEREMY J KUITUNEN UTMA MN | 4114 VERMILLION TRAIL | | | | AURORA | MN | 55705 | 8173 |
| ROY L ABBOTT | 7156 TWIN LAKES RD | | | | | PERRYSBURG | OH | 43551 | 4591 |
| ROY L ALLEN | 1914 SHORES LN | | | | | ROCKPORT | TX | 78382 | 3452 |
| ROY L BAILEY | 1628 NE 4TH | | | | | MOORE | OK | 73160 | 7922 |
| ROY L BAKER | 2530 E 31ST ST | | | | | TULSA | OK | 74105 | 2308 |
| ROY L BARTLEY | 8746 WASHINGTON COLONY DR | | | | | DAYTON | OH | 45458 | 3313 |
| ROY L BERRY | 14513 N RIVER LN | | | | | MILLERSBURG | MI | 49759 | 9678 |
| ROY L BOENIG IRA | FCC AS CUSTODIAN | 1020 KENNEDALE SUBLETT RD | | | | KENNEDALE | TX | 76060 | 5818 |
| ROY L BRADLEY | PO BOX 151 | | | | | SEDALIA | OH | 43151 | 0151 |
| ROY L BROWN | 3106 SIMMONS ST | | | | | KANNAPOLIS | NC | 28083 | 9270 |
| ROY L BROWN | 921 MARY BYRNE DR | | | | | SAUK VILLAGE | IL | 60411 | 5086 |
| ROY L BRUCE | 6376 FREE SOIL RD | | | | | GEORGETOWN | OH | 45121 | 9413 |
| ROY L BURNHAM | 13981 MAPLE RAPIDS RD | | | | | FOWLER | MI | 48835 | 9732 |
| ROY L CAMP | PO BOX 4691 | | | | | PINOPOLIS | SC | 29469 | 4691 |
| ROY L CLAYBOURNE | 450 CHESHIRE ROAD | | | | | AKRON | OH | 44319 | 3818 |
| ROY L COLEMAN | PO BOX 5321 | | | | | FLINT | MI | 48505 | 0321 |
| ROY L COLLINS | 13591 BIRCH ROAD | | | | | EAST LIVERPOO | OH | 43920 | 8701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY L COLLINS | 6115 VANDALIA AVE | | | | BROOKLYN | OH | 44144 | 3954 |
| ROY L CONRAD JR | 4044 FM 3136 | | | | CLEBURNE | TX | 76031 | 8891 |
| ROY L CONSTINE | 2611 N BALDWIN RD | | | | OWOSSO | MI | 48867 | 9353 |
| ROY L COPENING | 18486 WASHBURN | | | | DETROIT | MI | 48221 | 1930 |
| ROY L COSTON | 14403 TURNER R3 | | | | DE WITT | MI | 48820 | 8120 |
| ROY L COVERETT & | ROBERTA M COVERETT JT TEN | 173 BONDIE ST | | | WYANDOTTE | MI | 48192 | 2717 |
| ROY L DARRAH | 3233 DUNBAR DR | | | | MARION | IN | 46953 | 3833 |
| ROY L DIETERICH | 4229 STONE MILL CT | | | | MARTINEZ | GA | 30907 | 1609 |
| ROY L DONATELLI & | JUDITH DONATELLI JT WROS | 1818 BEAR RUN DRIVE | | | PITTSBURGH | PA | 15237 | 7600 |
| ROY L DOREY | 29 MAXWELL | | | | BATTLE CREEK | MI | 49014 | 5715 |
| ROY L DRAPER | & MARTHA A DRAPER JTWROS | 802 HICKORY | | | QUEEN CITY | TX | 75572 | |
| ROY L DRIVER | 240 LAKE FOREST DR | | | | CAMPBELLSVILLE | KY | 42718 | 8208 |
| ROY L FRISTROM | 7130 GODDARD RD | | | | FAIRVIEW | TN | 37062 | 8231 |
| ROY L GLADEN, JR | 3502 DEER CREEK CR. | | | | DENISON | TX | 75020 | |
| ROY L GRAHAM | 1126 S FRANKLIN | | | | FLINT | MI | 48503 | 2820 |
| ROY L GRIFFIN & | CAROLYN V GRIFFIN JT TEN | BOX 375 | | | KANNAPOLIS | NC | 28082 | 0375 |
| ROY L GRINDSTAFF | VIRGINIA F GRINDSTAFF | 123 HOWARD CT | | | ELIZABETHTON | TN | 37643 | 6488 |
| ROY L HALL | 643 OSWEGO | | | | YPSILANTI | MI | 48198 | 8009 |
| ROY L HALL | 9130 W OUTER DRIVE | | | | DETROIT | MI | 48219 | 4063 |
| ROY L HAMLIN | # 2 | 559 3RD STREET | | | CLAIRTON | PA | 15025 | 1759 |
| ROY L HERTEL | NANCI HERTEL | 28 HILLTOP DRIVE | | | HILLSBORO | IL | 62049 | 1843 |
| ROY L HIBBARD | 7516 RANDY DRIVE | | | | WESTLAND | MI | 48185 | 2522 |
| ROY L HICKS & | NANCY N HICKS JT TEN | 1404 BEDFORD AVE | | | ALTAVISTA | VA | 24517 | 1210 |
| ROY L HOPEWELL & | GERTRUDE A HOPEWELL | TR HOPEWELL FAMILY REVOCABLE | LIVING TRUST UA 08/11/05 | 3216 WARREN DR | WATERFORD | MI | 48329 | 3545 |
| ROY L HOUSTON | PO BOX 503 | | | | PINE HILL | AL | 36769 | 0503 |
| ROY L HULL | 3149 VAN DYKE ROAD | | | | DECKER | MI | 48426 | 9785 |
| ROY L LABERGE | 5313 S PINE ST | | | | BEAVERTON | MI | 48612 | 8581 |
| ROY L LEWIS | 568 STONY MILL SCHOOL RD | | | | DANVILLE | VA | 24541 | 8144 |
| ROY L LOOPER | 1510 MARETT BOULEVARD EXT | | | | ROCK HILL | SC | 29732 | 2037 |
| ROY L MANLEY SR | CHARLES SCHWAB & CO INC CUST | PO BOX 93313 | | | CLEVELAND | OH | 44101 | |
| ROY L MARTIN | 21 GREYSON RD | | | | ROCHESTER | NY | 14623 | 2009 |
| ROY L MASON | 7870 PICKERING ST | | | | PORTAGE | MI | 49024 | 4848 |
| ROY L MATTOX & | MRS LOIS W MATTOX JT TEN | 5116 COURTLAND RD | | | DISPUTANTA | VA | 23842 | 6825 |
| ROY L MAYES | 11054 PORT REPUBLIC RD | | | | PORT REPUBLIC | VA | 24471 | 2302 |
| ROY L MC KAY & | SANDRA J MC KAY JT TEN | 403 HERITAGE | | | ROCKWALL | TX | 75087 | 2842 |
| ROY L MCEVER | 2348 NORTH OLA RD | | | | MCDONOUGH | GA | 30252 | 4918 |
| ROY L MESSICK | ACCOUNT 2 | 3343 CREST RIDGE DR | | | DALLAS | TX | 75228 | 3438 |
| ROY L MIENK & | DIANNE B MIENK TR | UA 10/21/2005 | ROY L MIENK FAMILY TRUST | 5702 W FLYING W ST | TUCSON | AZ | 85713 | 4431 |
| ROY L MILLER | 1070 ROYCO DRM | | | | ACWORTH | GA | 30101 | 3346 |
| ROY L MILLER | 14700 CORUNNA | | | | CHESANING | MI | 48616 | 9491 |
| ROY L MITCHELL | 30825 PROSPECT ST | | | | NEW HAVEN | MI | 48048 | 1840 |
| ROY L MORRISON | 234 ROSLYN ST | | | | ROCHESTER | NY | 14619 | 1812 |
| ROY L MUNDY | 618 PARADISE DRIVE | | | | BEAVERTON | MI | 48612 | 8544 |
| ROY L NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010 | 9727 |
| ROY L PAIGE & | ERMA G BROWN JT TEN | 945 E ALMA | | | FLINT | MI | 48505 | |
| ROY L PATTERSON  AND | MATTIE B PATTERSON | JT TEN | 11375 SOUTH DIXIE | | SONORA | KY | 42776 | |
| ROY L RAY | 2253 MORRISH ST | | | | BURTON | MI | 48519 | 1053 |
| ROY L SAFRAN | CHARLES SCHWAB & CO INC CUST | 1 DEANE STREET | | | SOUTH BURLINGTON | VT | 05403 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY L SASS | 213 WINDSOR CT | | | | MADISON | WI | 53714 2710 |
| ROY L SCHMIDT JR | 1009 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001 3146 |
| ROY L SCHNEIDER | DESIGNATED BENE PLAN/TOD | 3946 REID AVE LOT G6 | | | LORAIN | OH | 44052 |
| ROY L SIMMON | 8278 E CR 300 S | | | | PLAINFIELD | IN | 46168 8502 |
| ROY L SIMMONS | 2885 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505 4866 |
| ROY L SIMONS FAMILY TRUST INH | BENE OF ROY LEWIS SIMONS | CHARLES SCHWAB & CO INC CUST | 1310 TIMBER CREEK | | LINDENWOLD | NJ | 08021 |
| ROY L SOUTHERLAND | 911 N BLOUNT ST | APT 109 | | | RALEIGH | NC | 27604 1100 |
| ROY L SOUTHERLAND | CUST NIA CAROL WALLACE UGMA | APT 109 | 911 NORTH BLOUNT STREET | | RALEIGH | NC | 27604 1100 |
| ROY L SPENCER | 126 CARDINAL CT | | | | GLASGOW | KY | 42141 1204 |
| ROY L SUTHERLAND | CUST TYRA YANET WALLACE UGMA NY | 244 WINBOURNE RD | | | ROCHESTER | NY | 14619 2445 |
| ROY L TACKETT | 9438 HOGPATH RD | | | | ARCANUM | OH | 45304 9716 |
| ROY L THOMAS | 412 W QUINN ST | | | | OSCEOLA | AR | 72370 1913 |
| ROY L THOMAS | 8558 ORANGE LAWN | | | | DETROIT | MI | 48204 2511 |
| ROY L THROWER | 520 ELLIOTT SE | | | | GRAND RAPIDS | MI | 49507 2628 |
| ROY L TOWNLEY | 3351 HWY 81 NORTH | | | | OXFORD | GA | 30054 3727 |
| ROY L TRADOR | 1380 BALDWIN AVE | | | | PONTIAC | MI | 48340 1918 |
| ROY L TUBERGEN AND | ELIZABETH A TUBERGEN JTWROS | 21357 CLAPPERTOWN DR | | | ASHBURN | VA | 20147 4863 |
| ROY L TUCKER & | NANCY K TUCKER JT TEN | 6716 STEWART RD | | | BROOKFIELD | OH | 44403 |
| ROY L TUEL | RT #2 | | | | MT OLIVET | KY | 41064 9804 |
| ROY L TURNER | 4033 STONEHAVEN RD | | | | KETTERING | OH | 45429 1745 |
| ROY L WADE | 8570 COVE AVE | | | | PENSACOLA | FL | 32534 1606 |
| ROY L WEBER | 1327 DEMETREE ST | | | | LIVE OAK | FL | 32060 4408 |
| ROY L WHITLOCK | 104 NORTHFIELD DRIVE | | | | BAINBRIDGE | IN | 46105 9475 |
| ROY L WILKINS | 11864 CHESTERTON | | | | NORWALK | CA | 90650 7264 |
| ROY L WILLIAMS & | BARBARA L WILLIAMS | 2903 HIGHGROVE CT | | | COLLEYVILLE | TX | 76034 |
| ROY L WILLS | PO BOX 234 | | | | GRATIS | OH | 45330 0234 |
| ROY L WOOD | 135 BELAIR ROAD | | | | BELVEDERE | SC | 29841 2689 |
| ROY L ZIRKLE | 6895 LAKE RD | | | | MEDINA | OH | 44256 8841 |
| ROY L. BARBER IRA | FCC AS CUSTODIAN | 3325 COUNTY ROAD 63 | | | SELMA | AL | 36703 9411 |
| ROY L. REAVIS | 404 S. CLINTON AVE. | | | | DALLAS | TX | 75208 5915 |
| ROY L. VALENTINE | 40 COUNTRY LANE | | | | LAMAR | MS | 38642 |
| ROY LAMBDIN | 2000 TORREY PINES DR | | | | MILFORD | OH | 45150 5513 |
| ROY LEE DOWELL | & CONNIE JEAN DOWELL JTTEN | 900 LAMBOURNE COURT | | | CHESAPEAKE | VA | 23322 |
| ROY LEGG | 14307 ALBION RD | | | | STRONGSVILLE | OH | 44136 3743 |
| ROY LEMBI & JEANNE LEMBI | THE ROY J LEMBI & JEANNE L | LEMBI REV TRUST DTD 02/17/2005 | 642 CHARDONNAY PL | | WINDSOR | CA | 95492 |
| ROY LEONARD | 2621 PALIVADE AVE | | | | NEW YORK | NY | 10463 |
| ROY LEONARD BAUER & | MARY ANN BAUER | 1128 GRACEWIND COURT | | | MOUNT HEALTHY | OH | 45231 |
| ROY LEONARD SANDSTROM, JR. | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 421 MC 8060 | | FLIPPIN | AR | 72634 |
| ROY LEONARDI | 3 OLD DEPOT HILL ROAD | BOX 258 | | | COBALT | CT | 06414 0258 |
| ROY LEWIS JR | 176 HUNTERS LANE N E | | | | ROCKFORD | MI | 49341 1360 |
| ROY LIEBENTHAL | 495 WEST STREET APT 4 | | | | NEW YORK | NY | 10014 |
| ROY LIEMER | CGM IRA CUSTODIAN | 333 LAS OLAS WAY APT 3803 | | | FT LAUDERDALE | FL | 33301 4308 |
| ROY LINDAU | 14 MOUNTAIN TURNPIKE RD | | | | CATSKILL | NY | 12414 6811 |
| ROY LINKENHOKER | 122 CLAYHOR AVENUE | | | | COLLEGEVILLE | PA | 19426 |
| ROY LLOYD JOHNSON | 11645 OAK ROAD | | | | ROSCOMMON | MI | 48653 9401 |
| ROY M BISHOP | 2936 MILITARY ST | | | | PORT HURON | MI | 48060 6631 |
| ROY M CRUMRINE SEP IRA | FCC AS CUSTODIAN | 35122 DONEGAL COURT | | | NEWARK | CA | 94560 1334 |
| ROY M EATON | 2000 HAWTHORNE DRIVE | | | | PLAINFIELD | IN | 46168 1869 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY M FAY | 5668 RADCLIFFE | | | | YOUNGSTOWN | OH | 44515 | 4126 |
| ROY M FIELDS | 140 E REES ST | | | | FOND DU LAC | WI | 54935 | 3579 |
| ROY M FLORES | 5190 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | 3535 |
| ROY M FORGUE JR | DESIGNATED BENE PLAN/TOD | 10855 W 151ST ST | | | ORLAND PARK | IL | 60467 | |
| ROY M GEDEON | 15206 DANA AV | | | | CLEVELAND | OH | 44111 | 1129 |
| ROY M HENDERSON | 3811 SHILOH ROAD | | | | LAURA | OH | 45337 | 9719 |
| ROY M HERSHMAN (IRA) | FCC AS CUSTODIAN | 3306 MENGE | | | WARREN | MI | 48091 | 3959 |
| ROY M JONES | 5511 MANOR DR | | | | LANSING | MI | 48911 | 3625 |
| ROY M JONES | 8364 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127 | 1133 |
| ROY M KINSEY JR | 438 E GOVERNMENT ST | | | | PENSACOLA | FL | 32501 | 6132 |
| ROY M KLISTER | 404 JUSTINA CT | | | | WRIGHTSTOWN | WI | 54180 | 1195 |
| ROY M KUTNER | 6456 MICHAEL DR | | | | BROOKPARK | OH | 44142 | 3816 |
| ROY M LANGSTON & | NANCY J LANGSTON | TR LANGSTON LVG TRUST UA 1/17/00 | 205 JONESLAN TRAIL | | RIEDSVILLE | NC | 27320 | 9120 |
| ROY M LUDLAM | PO BOX 32 | | | | GREEN CREEK | NJ | 08219 | 0032 |
| ROY M MANGER | 9192 W FREDRICK GARLAND RD | | | | UNION | OH | 45322 | 9603 |
| ROY M MATTSON | 443 SMITH AVENUE | | | | HERMITAGE | PA | 16148 | 1978 |
| ROY M NANOVIC | 957 N PATRICK HENRY DRIVE | | | | ARLINGTON | VA | 22205 | 1457 |
| ROY M NITTA & | AILEEN NITTA | BOX 54 | | | WAIMEA | HI | 96796 | |
| ROY M PRIESTLEY | TR UA 05/25/94 ROY M PRIESTLEY | LIVING TRUST | 4330 BERKLEY PLACE | UNIT A2 | HAMBURG | NY | 14075 | 1351 |
| ROY M QUICK JR & | MRS EDITH B QUICK JT TEN | 2536 VIA-MIRALESTA DR | | | MEHLVILLE | MO | 63125 | 3415 |
| ROY M SAYNE | ATTN WILBURN H SAYNE | 3371 SHERROD DR | | | MARIETTA | GA | 30060 | 6166 |
| ROY M STAFFORD | 7944 REDONDO COURT | | | | DARIEN | IL | 60561 | 1633 |
| ROY M WAMPLE | 120 W 9TH ST | | | | NEW CASTLE | DE | 19720 | 6077 |
| ROY M WHEELOCK | 2431 CLUBSIDE DR | | | | DAYTON | OH | 45431 | 2503 |
| ROY MACHNES | ANAT MACHNES | 27 MENDELSTAM STREET | | TEL AVIV 62598 ISRAEL | | | | |
| ROY MAEDER | 34 IAN FLEMING CREST | WHITBY ON  L1R 2E3 | CANADA | | | | | |
| ROY MAGGARD | 1052 JUNEAU RD | | | | YPSILANTI | MI | 48198 | 6369 |
| ROY MALIN FLOYD JR | 629 W MAIN | | | | BROWNSVILLE | TN | 38012 | 2534 |
| ROY MANDEL & | MRS NANCY MANDEL | JT TEN | 1636 S DRISCOLL STREET | | APPLETON | WI | 54914 | 4830 |
| ROY MANLY | CHARLENE MANLY | 131 E EXCHANGE STE 128 | | | FORT WORTH | TX | 76164 | |
| ROY MARKON & | DIANA MARKON JTWROS | 2209 S CULPEPER STREET | | | ARLINGTON | VA | 22206 | 1026 |
| ROY MARSHALL | 211 ESTATES DR | | | | CENTERVILLE | OH | 45459 | 2837 |
| ROY MARTIN JR TRUSTEE | ROY MARTIN JR TRUST | UAD 12-15-98 | PO BOX 1671 | | MOLINE | IL | 61266 | 1671 |
| ROY MATTHEWS & | JACQUELINE S MATTHEWS JT TEN | 18650 LAUDER | | | DETROIT | MI | 48235 | 2758 |
| ROY MAYHEW | 31806 CIENEGA SPRINGS RD #34 | | | | PARKER | AZ | 85344 | |
| ROY MC KNIGHT | RTE #1 BOX 714 | | | | CLINCHCO | VA | 24226 | 9761 |
| ROY MCCALISTER | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180 | |
| ROY MCDUFFIE | PO BOX 207 | | | | CROWVILLE | LA | 71230 | 0207 |
| ROY MCENTYREJ | 28060 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076 | 2916 |
| ROY MEDINA | 1553 ELLIOTT | 1553 ELLIOTT | | | HOUSTON | TX | 77023 | |
| ROY MENDOZA | 8384 LANE | | | | DETROIT | MI | 48209 | 3441 |
| ROY METTER | 604 PROSPECT AVE | | | | BEREA | OH | 44017 | 2700 |
| ROY MILLER | 157 S DELAPLAINE | | | | RIVERSIDE | IL | 60546 | 2308 |
| ROY MILLS | 924 WAGNER AVENUE | | | | PHILADELPHIA | PA | 19141 | 2941 |
| ROY MONTEJANO | 842 N. GLASSELL ST. APT. D | | | | ORANGE | CA | 92867 | |
| ROY MULLINS | 7320 FLAMINGO | | | | ALGONAC | MI | 48001 | 4132 |
| ROY MULLINS & | IVALEE MULLINS JT TEN | 7320 FLAMINGO | | | ALGONAC | MI | 48001 | 4132 |
| ROY MUSSER | HC 30 BOX 6680 | | | | MAYSVILLE | WV | 26833 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY N BOGGAN JR | 1702 LEGION RD | | | | TUPELO | MS | 38801 |
| ROY N DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505 3373 |
| ROY N GRUBER | 5322 E FRANCES RD | | | | MT MORRIS | MI | 48458 9752 |
| ROY N NEWTON | 11333 MORRISH RD | | | | BIRCH RUN | MI | 48415 8744 |
| ROY N SELLERS III AND | VANESSA C SELLERS TEN IN COM | 1900 GREEN ST | | | METAIRIE | LA | 70001 2452 |
| ROY N YAGER | 400 GRAND AVE | | | | HACKETTSTOWN | NJ | 07840 2135 |
| ROY N. SCHNEIDER | 225 8TH COURT | | | | VERO BEACH | FL | 32962 2804 |
| ROY NAPIER JR | 1231 NORTH LEON DR | | | | W ALEXANDRIA | OH | 45381 9351 |
| ROY NEY & | SUSAN NEY JT TEN | 3929 48TH ST | | | DES MOINES | IA | 50310 2706 |
| ROY NIEUKIRK | 2665 ASHLEY CT. | | | | TREMONT | IL | 61568 |
| ROY NIXON | 2406 HEATHER MANOR LANE | | | | LUTZ | FL | 33549 |
| ROY O BAILEY JR | 7225 STANKE | | | | EAST LANSING | MI | 48823 9452 |
| ROY O CHRISTIE | 3009 OLD LIBERTY | SCHOOL ROAD | | | BONIFAY | FL | 32425 6925 |
| ROY O DYE | 1565 LILLIAN RD | | | | STOW | OH | 44224 2534 |
| ROY O MCCASKEY | 20110 PRUITT DR | | | | TORRANCE | CA | 90503 2052 |
| ROY O OBUONG | 3706 VALLEY VIEW LANE APT 1010 | | | | IRVING | TX | 75062 2599 |
| ROY O RICHARD | 6258 E POTTER RD | | | | BURTON | MI | 48509 1385 |
| ROY ONTIVEROS | 23030 FRIGATE AVE | | | | CARSON | CA | 90745 |
| ROY ORTEGO | 6979 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341 7841 |
| ROY OTIS ERWAY | 12620 BELL RD | | | | CALEDONIA | WI | 53108 9702 |
| ROY OVERTON | 1511 5TH STREET #314 | | | | MISSOURI CITY | TX | 77489 |
| ROY P BERNZOTT (SEP) | FCC AS CUSTODIAN | 752 WOODFIELD DR | | | CINCINNATI | OH | 45231 2640 |
| ROY P LA LIBERTE | 3452 N E CAUSEWAY BLVD | APT 17-201 | | | JENSEN BEACH | FL | 34957 4249 |
| ROY P MC PHERSON | 2380 OAKVIEW DR | | | | PITTSBURGH | PA | 15237 6626 |
| ROY P MEYER | 203 S EIGHTH STREET | | | | SAINT JOSEPH | IL | 61873 9053 |
| ROY P NICKCHEN | 648 OBERLIN DR | | | | CLEARWATER | FL | 33765 2314 |
| ROY P PEARSON | 5059 MELWOOD DRIVE | | | | FLINT | MI | 48507 4549 |
| ROY P RIDER | 41861 STATE HIGHWAY 10 | | | | DELHI | NY | 13753 3203 |
| ROY P SANBORN | 901 N. STATE ST. | | | | WASECA | MN | 56093 2851 |
| ROY P SCHUERR - ROLLOVER IRA | 4521 LEOLA LANE | | | | ORLANDO | FL | 32812 |
| ROY P SMITH | BOX NO 142 | | | | FOWLER | MI | 48835 |
| ROY P SUMMERER | 1423 RICHARDSON | | | | PORT HURON | MI | 48060 3443 |
| ROY PARCHER | 12801 S DOBBS | | | | MC LOUD | OK | 74851 8464 |
| ROY PARTIN | 1708 SHERMAN AVE | | | | NORWOOD | OH | 45212 2514 |
| ROY PEARSON | 4351 W 197TH STREET | | | | CLEVELAND | OH | 44135 1075 |
| ROY PEARSON | 80 ROEHRER AVE | | | | BUFFALO | NY | 14208 2441 |
| ROY PETER SHEPPARD | CHARLES SCHWAB & CO INC CUST | 119 SIRIUS CIR | | | THOUSAND OAKS | CA | 91360 |
| ROY PETRELLA | PO BOX 12081 | | | | FORT PIERCE | FL | 34979 2081 |
| ROY PHILLIPS | 22369 FIRWOOD | | | | EAST DETROIT | MI | 48021 2121 |
| ROY PISETSKY | 206 W.COTATI OAKS COURT | | | | COTATI | CA | 94931 |
| ROY PRICE | 1788 ORMAND JUNGLE DEN RD | | | | ASTOR | FL | 32102 7946 |
| ROY PRINCI | 105-26 86TH STREET | | | | JAMAICA | NY | 11417 1307 |
| ROY PUBAL | 21 PIN OAK CIR | | | | NORTHFIELD CNTR | OH | 44067 2787 |
| ROY R BERTUCCELLI | 4698 PHEASANT CT | | | | DUBLIN | CA | 94568 7518 |
| ROY R BERTUCCELLI & | LILLIAN C BERTUCCELLI | TR UA 7/02/90 ROY R BERTUCCELLI & | LILLIAN C | BERTUCCELLI REV LIV TR 2896 KERR STREET | CASTRO VALLEY | CA | 94546 5715 |
| ROY R CHERNE | DIAN A CHERNE TTEE | U/A/D 05/11/00 | FBO CHERNE FAMILY TRUST | 11535 WINTERBERRY LANE | CHARDON | OH | 44024 9716 |
| ROY R COOLEY | 4924 PLANTATION ST | | | | ANDERSON | IN | 46013 2892 |
| ROY R CRANK | 306 MICHAEL AVE | | | | W ALEXANDRIA | OH | 45381 1175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROY R DAWSON | 7001 MORRIS RD | | | SPOTSYLVANIA | VA | 22553 2649 |
| ROY R DETWEILER | R D 2 BOX 3-K WEBB RD | | | CHADDS FORD | PA | 19317 9802 |
| ROY R EAST | 28575 SOUTH PONTE DRIVE | | | GROSSE ILE | MI | 48183 |
| ROY R GLASPELL | 738 KNOX AVE | | | WARREN | OH | 44483 2131 |
| ROY R HALVERSON JR | 471 DUCHAMPH DR | | | NOKOMIS | FL | 34275 3509 |
| ROY R HAMPTON | 6013 CAYCE LN | | | FOLUMBIA | TN | 38401 7001 |
| ROY R HARLICK | DESIGNATED BENE PLAN/TOD | 500 DENTON AVE APT 6B | | NEW HYDE PARK | NY | 11040 |
| ROY R HARTMANN | CUST MIKE HARTMANN UGMA MI | 7395 80TH PL SE | | MERCER ISLAND | WA | 98040 5931 |
| ROY R JOHNSON | & MARY J JOHNSON JTTEN | TOD ET AL | 1231 BRAINERD AVE | DULUTH | MN | 55811 |
| ROY R KRUPP | 116 HIGGINS STREET | | | BANCROFT | MI | 48414 9444 |
| ROY R LAKE | 26 LONG POND RD | | | HEWITT | NJ | 07421 3112 |
| ROY R LANE | 4525 MERCANTILE | | | BEAUMONT | TX | 77705 4507 |
| ROY R LEE III & | ANNASTASIA M LEE JT WROS | 643 LUNDALE DR | | OAK HILL | WV | 25901 3411 |
| ROY R MATHERS | PO BOX 263 | | | KINGSLEY | IA | 51028 0263 |
| ROY R MCPHERSON & | GERALDINE MCPHERSON JT TEN | 1702 WOODWAY DRIVE | | KENT | OH | 44240 5918 |
| ROY R MURPHY | 511 FLINTLOCK DR | | | BEL AIR | MD | 21015 4897 |
| ROY R NYGREN | BOX 2 | | | MARINETTE | WI | 54143 0002 |
| ROY R OLSON | 21 HILLTOP DR | | | WAKEFIELD | NH | 03872 4369 |
| ROY R OSBORNE | 3802 KESSLER FRIDRICK RD | | | WEST MILTON | OH | 45383 9795 |
| ROY R RAINS | 409 E GREEN | | | MONTPELIER | IN | 47359 1311 |
| ROY R SPRINGBORG | & BARBARA A SPRINGBORG JTTEN | 401 ALBERT LEA STREET | | ALBERT LEA | MN | 56007 |
| **ROY R SWIFT &** | **MADELINE M SWIFT &** | **JANIE B FRASIER JT TEN** | **1161 DEVENISH LANE** | **FLINT** | **MI** | **48532 3526** |
| ROY R THOMAS JR | 80045 700 W | | | WILLIAMSPORT | IN | 47993 9583 |
| ROY R WAKEFIELD & | PATTY A WAKEFIELD | JT TEN | 509 N 4TH ST | ST JOSEPH | IL | 61873 9235 |
| ROY R WILLETTE | 5718 W MURPHY LAKE RD | | | MILLINGTON | MI | 48746 8716 |
| ROY R WISEMAN JR | 1801 CHANTILLON DR | | | HICKMAN | KY | 42050 2121 |
| ROY R WRIGHT | 196 VERNON BRADLEY RD | | | OLD FORT | NC | 28762 7832 |
| ROY R. & MARTHA LOUISE WALKER | FAMILY TRUST DTD 12/5/91 | M.L. WALKER & S.W. JOLLEY CO-TTEES | 12000 N. 90TH STREET #1037 | SCOTTSDALE | AZ | 85260 |
| ROY R. WEINZHEIMER TRUSTEE | DEBORAH N. WEINZHEIMER TRUSTEE | OF THE 1994 TRUST | 984 KAMALU ROAD | KAPAA | HI | 96746 9703 |
| ROY RADCLIFFE | 1522 ADAMS STREET | | | HOLLYWOOD | FL | 33020 |
| ROY RAINERI | 34 FARVIEW PL | | | STATEN ISLAND | NY | 10304 1106 |
| ROY RANDALL FARNSWORTH | 7665 CREEKWOOD LANE | | | VICTOR | NY | 14564 9118 |
| ROY RANKIN | 522 S. PITNEY RD | | | GALLOWAY | NJ | 08205 9724 |
| ROY RAY BOWEN | 105 HEADY CT | | | FISHERS | IN | 46038 1134 |
| ROY REINARD JR | CHARLES SCHWAB & CO INC CUST | 36 HERITAGE HILLS DR | | WASHINGTON CROSSING | PA | 18977 |
| ROY RICKER & | RUTH RICKER JT TEN | 1110 HAWORTH STREET | | PHILADELPHIA | PA | 19124 2506 |
| ROY RIGGS JR & | DOROTHY J RIGGS JT TEN | 912 17TH ST | | BEDFORD | IN | 47421 4206 |
| ROY RIVENBURG | 134 S PINE ST | | | ORANGE | CA | 92866 |
| ROY ROBERTS | 1206 CHURCHILL | | | GRANITE SHOAL | TX | 78654 1675 |
| ROY ROGERS | 1337 S STEWART RD | | | CHARLOTTE | MI | 48813 |
| ROY ROHLINGER | JEANNETTE ROHLINGER JT TEN | 1336 CHURCH ST | | LOMIRA | WI | 53048 9567 |
| ROY ROUSH AND | M CHRISTINE ROUSH JTWROS | 1412 OLD EBENEZER RD | | FLORENCE | SC | 29501 |
| ROY RUIZ | 2118 SHALY BREEZE LN | | | LEAGUE CITY | TX | 77573 |
| ROY RUSHING | 107 BRINKER RD | | | BARRINGTON HILLS | IL | 60010 5103 |
| ROY S BROMBAUGH | ATTN JUNE BROMBAUGH | 11981 OLD DAYTON RD | | BROOKVILLE | OH | 45309 8358 |
| ROY S CZARNOMSKI | 4642 MCKINLEY | | | DEARBORN HTS | MI | 48125 2511 |
| ROY S GEORGE IRA | FCC AS CUSTODIAN | 506 FORDHAM DRIVE | | PLACENTIA | CA | 92870 5110 |
| ROY S GOWDER | JOHNNIE D GOWDER | JT TEN | PO BOX 405 | LULA | GA | 30554 0405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY S HICKMAN | 1827 KEM RD | | | | MARION | IN | 46952 | 1706 |
| ROY S KEAHEY | 0750 YORK | | | | FLINT | MI | 48505 | 2266 |
| ROY S LUTES | 1535 E STATE ROUTE 36 | | | | PIQUA | OH | 45356 | 9546 |
| ROY S MOORE JR | 8171 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309 | 9216 |
| ROY S MUTOBE | ROSE MAY K MUTOBE | 11980 W VOMAC RD | | | DUBLIN | CA | 94568 | 1051 |
| ROY S MUTOBE & | ROSE MAY K MUTOBE JT TEN | 11980 W VOMAC RD | | | DUBLIN | CA | 94568 | 1051 |
| ROY S PAULSON | CHARLES SCHWAB & CO INC CUST | 9831 MEADOWBROOK DR | | | DALLAS | TX | 75220 | |
| ROY S POLLARD | 115 CLAREMONT CIRCLE | | | | BROOKLYN | MI | 49230 | 9704 |
| ROY S ROGERS | 267 RILEY HOLLOW ROAD | | | | CADIZ | KY | 42211 | 8353 |
| ROY S RYPINSKI | 151 STEVENSON STREET | | | | BUFFALO | NY | 14210 | 2225 |
| ROY S SHIRAGA & DEAN T SHIRAGA | JT TEN | 2738 JURADO AVE | | | HACIENDA HEIGHT | CA | 91745 | |
| ROY S SMITH | 8865 CRESTMONT DR | | | | JONESBORO | GA | 30238 | 4807 |
| ROY S VAN SLYKE | 8002 CAMBY RD | | | | CAMBY | IN | 46113 | 9204 |
| ROY S. HUNSINGER | CGM IRA ROLLOVER CUSTODIAN | 31150 TIVERTON | | | FARMINGTON HILLS | MI | 48331 | 1374 |
| ROY SAMSON LEITH | 4105 SUMMIT PLACE | | | | ALEXANDRIA | VA | 22312 | 1121 |
| ROY SCALF | 6169 HWY 30 W | | | | ANNVILLE | KY | 40402 | 9745 |
| ROY SCHECTER | 205 PLOCHMANN LN | | | | WOODSTOCK | NY | 12498 | 2028 |
| ROY SCHIEFERDECKER | 235 W. CHAMBERS | | | | JACKSONVILLE | IL | 62650 | |
| ROY SCHWABEDISSEN | 631 BEULAHS LN | | | | IDAHO FALLS | ID | 83401 | 2338 |
| ROY SCHWEDT | 57 NORTH MAIN ST. | | | | FRANKLINVILLE | NY | 14737 | 1036 |
| ROY SHAPIRO | 202 CORNELL DR | | | | BRYN MAWR | PA | 19010 | 2116 |
| **ROY SHAPIRO** | **202 CORNELL DRIVE** | | | | **BRYN MAWR** | **PA** | **19010** | |
| ROY SHIGEO SUMINO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3783 SAN FELIPE AVE | | NEWBURY PARK | CA | 91320 | |
| ROY SHOULTS | 760 SOMERVILLE ST 1 | | | | MANCHESTER | NH | 03103 | 4536 |
| ROY SLUPE | 202 ASH AVE W | | | | FRAZEE | MN | 56544 | 4209 |
| ROY SMEAL | 4023 WOBURN AVE | | | | CLEVELAND | OH | 44109 | 3855 |
| ROY SMITH & | MRS CLARE SMITH TEN ENT | 428 BABYLON RD | | | HORSHAM | PA | 19044 | |
| ROY SNOW | 54 BEAVER DAM RD | | | | RANDOLPH | NJ | 07869 | 3803 |
| ROY SNOWDEN | 5177 FAIRVIEW | | | | DETROIT | MI | 48213 | 3409 |
| ROY SOKOLER | 779 NE DAHOON TER | | | | JENSEN BEACH | FL | 34957 | 4739 |
| ROY SPENCER | 4593 HIGHWAY 30 WEST | | | | JACKSON | KY | 41339 | 9737 |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON  N6J 4W3 | CANADA | | | | | |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON  N6J 4W3 | CANADA | | | | | |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON  N6J 4W3 | CANADA | | | | | |
| ROY SROKA | WYNNCHURCH CAPITAL LTD 401K PL | 527 BRIDGESTONE CT | | | BARRINGTON | IL | 60010 | |
| ROY SROKA | WYNNCHURCH CAPITAL LTD 401K PL | 6250 N RIVER RD STE 10-100 | | | DES PLAINES | IL | 60018 | |
| ROY STANLEY LEVENGER | 11904 BONNIE BRAE DR S W | | | | MASSILON | OH | 44647 | 9788 |
| ROY STAUNCH | 27 BAYSIDE DRIVE | | | | BAYONNE | NJ | 07002 | |
| ROY STEPHENS | 6 ARBOR CIRCLE #618 | | | | CINCINNATTI | OH | 45255 | 5837 |
| ROY SULLIVAN TTEE | ROY SULLIVAN LIVING | TRUST U/A DTD 2/1/99 | 1152 OLD DUG RD | | BEE BRANCH | AR | 72013 | 9351 |
| ROY T ABNEY | 4950 HICKORY WOODS TRL | | | | DAYTON | OH | 45432 | |
| ROY T BASMAJY & | MILDRED A BASMAJY JT TEN | 153 99TH ST | | | BROOKLYN | NY | 11209 | 7901 |
| ROY T BLISS | 5911 BLISS DR | | | | OXFORD | MI | 48371 | 2153 |
| ROY T ELLIS & | CHARLINE R ELLIS | TR UA 01/18/93 ROY T ELLIS & | CHARLINE R ELLIS TR | NUMBER I 2630 JENNIFER DR | DECATOR | IL | 62521 | 9524 |
| ROY T FARR | 100 GREEN RIDGE LANE | | | | HOT SPRINGS | AR | 71913 | 7542 |
| ROY T HALL | PO BOX 423 | | | | CLIO | MI | 48420 | 0423 |
| ROY T KUBO | 3124 HAYDEN ST | | | | HONOLULU | HI | 96815 | 4323 |
| ROY T MILLER | 9031 PORTOFONO PL | | | | DUBLIN | OH | 43016 | 6274 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY T MILLER & | CAROLE A MILLER | JT TEN | 410 FOREST HILLS BLVD. | | NAPLES | FL | 34113 7556 |
| ROY T NYGAARD | 5 CALEB COURT | | | | BLUFFTON | SC | 29909 5048 |
| ROY T OGASAWARA | JANE K OGASAWARA JT TEN | 4430 N MAJOR AVE | | | CHICAGO | IL | 60630 3326 |
| ROY T POOLE | 12143 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060 4154 |
| ROY T RHODES | PO BOX 12 | | | | LOUISVILLE | OH | 44641 0012 |
| ROY T ROLLINS | 15 GRAHAM ST | | | | ROCK HILL | SC | 29730 4797 |
| ROY T SCHMIDT TRUST | UAD 12/07/95 | LORRAINE AND ROY SCHMIDT TTEE | 4458 RESERVOIR BLVD. #108 | | COLUMBIA HTS | MN | 55421 3267 |
| ROY T TERAMOTO | CGM IRA CUSTODIAN | HPM | 5052 CADIZ CIRCLE | | LA PALMA | CA | 90623 2202 |
| ROY T TERAMOTO & | LORRAINE M TERAMOTO TTEE | FBO TERAMOTO FAMILY TRUST | U/A/D 11-18-06 | 5052 CADIZ CIRCLE | LA PALMA | CA | 90623 2202 |
| ROY T THOMPSON | SHARON E THOMPSON | 35 HITCHING POST LA | | | STRATFORD | CT | 06614 |
| ROY T WINEKOFF | 10150 JUDD RD | | | | WILLIS | MI | 48191 9748 |
| ROY T YAMAKI REVOCABLE TRUST | UAD 09/15/00 | ROY T YAMAKI TTEE AMD 01/12/06 | 98-2009 HOALA STREET | | AIEA | HI | 96701 1647 |
| ROY TAYLOR | 1235 BETHEL RD | | | | MORGANTON | NC | 28655 |
| ROY THEADORE WOOD | 227 REECE RD SE | | | | WILLIS | VA | 24380 |
| ROY THOMAS FARR & | DELORIS FARR JT TEN | 100 GREEN RIDGE LANE | | | HOT SPRINGS | AR | 71913 7542 |
| ROY TOMASELLO | PO BOX 425 | | | | HALIFAX | MA | 02338 0425 |
| ROY TREVINO | 105 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386 2405 |
| ROY TUCKER | JANET M GRANT-TUCKER JTWROS | 3447 CAREY LANE | | | BALDWIN | NY | 11510 5038 |
| ROY UPCHURCH | 5851 28 MILE RD | | | | WASHINGTON | MI | 48094 1204 |
| ROY V BUNING | 1298 SCHAFER DR | | | | BURTON | MI | 48509 1549 |
| ROY V CATLETT | 712 HOLLOW TRACE | | | | SHELBYVILLE | KY | 40065 9632 |
| **ROY V DEAN AND** | **CLEMMIE R DEAN TEN COM** | 193 CR 2520 | | | SHELBYVILLE | TX | 75973 2115 |
| ROY V HATFIELD | U/W ROBERTA HATFIELD | 2900 SW GARDEN VIEW AVE | | | PORTLAND | OR | 97225 |
| ROY V HENDERSON & | LAVERNE HENDERSON JT TEN | 2532 CEDAR PARK DRIVE | | | OKLAHOMA CITY | OK | 73120 1711 |
| ROY V ISON & | LINDA J ISON | TR ISON REVOCABLE TRUST | UA 03/10/06 | 709 SWOPE DR | INDEPENDENCE | MO | 64056 1844 |
| ROY V LAKE & | JOANN LAKE JT TEN | 415 PLEASANT ST | | | ATHOL | MA | 01331 3263 |
| ROY V MISH | PO BOX 815 | | | | FALLING WATER | WV | 25419 0815 |
| ROY V MORELAN | 3 SAVOY AVE | | | | W CARROLLTON | OH | 45449 1722 |
| ROY V PIKUS | 111 SETTLERS DRIVE | | | | NAPERVILLE | IL | 60565 5438 |
| ROY V PIKUS | CUST JEFFREY D PIKUS UGMA TX | PO BOX 979 | | | CAREFREE | AZ | 85377 0979 |
| ROY V SCOTT | 1010 COUNTRY RD | | | | WARRIOR | AL | 35180 3766 |
| ROY V TURCOTTE JR | 162 ROSELAND DR | | | | VICKSBURG | MS | 39180 5568 |
| ROY VANCE BOYLES & | JENNIFER H BOYLES JTWROS | 377 ROBERT OWENS RD | | | PINNACLE | NC | 27043 9490 |
| ROY VIA | 4106 PRESTON ROAD | | | | MARTINSVILLE | VA | 24112 7101 |
| ROY VRCHOTA JR. & | ANGELA VRCHOTA JT TEN | 306 SE 14TH STREET | | | DEERFIELD BCH | FL | 33441 6765 |
| ROY W ALBIN | ROSELLA M ALBIN TTEES | ALBIN LIVING TRUST | 1100 JORDAN SAWMILL ROAD | | PARKTON | MD | 21120 |
| ROY W ARNDT | 8703 WEST STICKNEY | | | | WAUWATOSA | WI | 53226 2732 |
| ROY W BACKHUS & | MARLENE S BACKHUS TR UA 11/10/06 | ROY W BACKHUS & MARLENE S BACKHUS | REVOCABLE LIVING TRUST | 10380 DENTON CREEK DRIVE | FENTON | MI | 48430 |
| ROY W BENTLEY | 9215 DIVISION | | | | CASCO | MI | 48064 1212 |
| ROY W BLANDIN | TR ROY W BLANDIN REV LIVING TRUST | UA 03/20/03 | 2860 CEDAR KEY DR | | LAKE ORION | MI | 48360 1830 |
| ROY W BOWDEN | 6455 ST RT 82 | | | | HIRAM | OH | 44234 9712 |
| ROY W BROSSMAN | 9610 S 248TH AVE | | | | NAPERVILLE | IL | 60564 5808 |
| ROY W BROWN | 54 SO INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515 3924 |
| ROY W BUHLER | 14907 GARY LANE | | | | LIVONIA | MI | 48154 5152 |
| ROY W BUSH | 3124 WALTON WAY EXT #A | | | | AUGUSTA | GA | 30909 3264 |
| ROY W CARLSON TRUST | ROY W CARLSON TTEE | U/A DTD 03/29/2006 | 1328 W. CARMEN AV. | | CHICAGO | IL | 60640 2904 |
| ROY W COLEMAN | 104 MOREHEAD ST | | | | TROY | OH | 45373 3726 |
| ROY W DE WITTE | 32 MEADOW DRIVE | | | | WEBSTER | NY | 14580 3457 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY W DEW | 1481 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 | 9707 |
| ROY W DEWITTE | LOUISE M DEWITTE JTWROS | TOD DTD 07/10/06 | 32 MEADOW DRIVE | | WEBSTER | NY | 14580 | 3457 |
| ROY W EIDSON & | BARBARA C EIDSON | 1600 CHESBOROUGH ROAD | | | WINSTON SALEM | NC | 27127 | 7318 |
| ROY W EUBANK | 1744 CRESCENT LAKE RD APT 104 | | | | WATERFORD | MI | 48327 | 1376 |
| ROY W FRITZ AND | BARBARA J FRITZ JT TEN | 70 GLADE CIRCLE EAST | | | REHOBOTH BEACH | DE | 19971 | 4115 |
| ROY W FUCHS | ASENATH J FUCHS | 19 GREEN MEADOW LN | | | HUNTINGTON | NY | 11743 | 5121 |
| ROY W GERLACH & | HELEN H GERLACH | TR GERLACH REVOCABLE LIVING TRUST UA | 07/29/93 | 10173 HIGHWAY 185 | SULLIVAN | MO | 63080 | 3700 |
| ROY W GERLACH & | HELEN H GERLACH TR | UA 07/29/1993 | GERLACH REVOCABLE LIVING TRUST | 10173 N HWY 185 | SULLIVAN | MO | 63080 | |
| ROY W GRANT | 2762 S MARY AVE | | | | YUMA | AZ | 85365 | 3001 |
| ROY W GUTHRIE | 7325 EAST CARPENTER RD | | | | DAVISON | MI | 48423 | 8959 |
| ROY W HARRIS | 213 BRIARCOTES CIR | | | | LA VERGNE | TN | 37086 | 3839 |
| ROY W HELFENBEIN | 5090 LIPPINCOTT RD | | | | LAPEER | MI | 48446 | 9709 |
| ROY W HUNT | 54 DOVE CT | | | | FARMINGTON | MO | 63640 | 7709 |
| ROY W JACKSON | BOX 222 | | | | LONGVIEW | WA | 98632 | 7137 |
| ROY W JOHNSON | 1346 PARIS WAY | | | | LIVERMORE | CA | 94550 | 6050 |
| ROY W KERIN | 918 SUMMIT LAKE DR | | | | WEST PALM BEACH | FL | 33406 | 9111 |
| ROY W LARSON & | EDITH S LARSON TTEE | LARSON REV TRUST | UA 1/10/95 | 8505 FLYING CLOUD DR APT 337 | EDEN PRAIRIE | MN | 55344 | 3970 |
| ROY W LIPPARD | 604 OLD TRAIL | | | | HOUGHTON LAKE | MI | 48629 | 9379 |
| ROY W LUMLEY | LOUISE E. LUMLEY REVOCABLE LIV | 2020 GARFIELD AVE | | | DUBUQUE | IA | 52001 | |
| ROY W MAYES | 1881 N LAKE ELOISE DRIVE | | | | WINTER HAVEN | FL | 33884 | 2018 |
| ROY W MEIDENBAUER | S 46 W22212 TANSDALE | | | | WAUKESHA | WI | 53189 | 8036 |
| ROY W MORLING | 3 SHOSHONI TRL | | | | LAKE VILLA | IL | 60046 | 8730 |
| ROY W MYLES | 3401 BROMPTON CT | | | | BALTIMORE | MD | 21207 | 5743 |
| ROY W NELSON | 4008 SOUTH WEST WARD ROAD | | | | LEE'S SUMMIT | MO | 64082 | 3507 |
| ROY W NETT | DESIGNATED BENE PLAN/TOD | 23711 GREENVILLE BORDEN RD | | | BORDEN | IN | 47106 | |
| ROY W NICHOLSON | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425 | 4538 |
| ROY W PARECE & | SUSAN PARECE JTTEN | 16 RIDGEMONT DR | | | LONDONDERRY | NH | 03053 | 3103 |
| ROY W PETZOLD | 8916 IRISH ROAD | | | | MILLINGTON | MI | 48746 | 9433 |
| ROY W PFIESTER | 2595 DIETZ RD | | | | WILLIAMSTON | MI | 48895 | 9126 |
| ROY W PHILLIPS | 1821 NIKKI ANN WAY | | | | TURLOCK | CA | 95380 | 3779 |
| ROY W ROBERTSON | MARY ELIZABETH ROBERTSON | OF THE ROBERTSON TRUST | 417 OPAL COVE WAY | | SEAL BEACH | CA | 90740 | 6238 |
| ROY W ROBINSON JR | BOX 194 | | | | BREWSTER | MA | 02631 | 0194 |
| ROY W SCHUBERT | 3872 HIGHWAY 544 | | | | SIMSBORO | LA | 71275 | 3304 |
| ROY W SHERWOOD JR | 1984 SHETLAND AVE | | | | POCATELLO | ID | 83201 | 2056 |
| ROY W SMITH | 287 COUNTY ROAD 212 | | | | NIOTA | TN | 37826 | 2735 |
| ROY W SULLIVAN JR | 18 CRAGMERE RD | | | | WILM | DE | 19809 | 2309 |
| ROY W TAYLOR | 284 KERNEL LANE | | | | ETTERS | PA | 17319 | 9786 |
| ROY W TRESSLER & | JAMES J BEYEL JT TEN | 3824 CAPITOL TRL | | | WILMINGTON | DE | 19808 | |
| ROY W VANDENBOOM & | MARY ANN VANDENBOOM JT TEN | 1009 E MUNGER | | | MUNGER | MI | 48747 | 9745 |
| ROY W WARNKE | 9455 VISCOUNT BLVD APT 319 | | | | EL PASO | TX | 79925 | 7017 |
| ROY W WELLS & | MARY L ALLMAN JT TEN | 4017 FOREST KNOLL LANE | | | LAS VEGAS | NV | 89129 | 5432 |
| ROY W WRAY | 1285 FAIRFIELD RD | | | | HENRY | VA | 24102 | 3293 |
| ROY W. TEAGUE & | TANYA M. TEAGUE | P.O.BOX 1954 | | | GLEN ROSE | TX | 76043 | |
| ROY WADE HOPKINS JR | 1201 DOCK RD | | | | MADISON | OH | 44057 | 1611 |
| ROY WADSWORTH | 5225 LINTON RD | | | | ELDERSBURG | MD | 21784 | 8928 |
| ROY WELDON | 8110 S COUNTY RD 450 W | | | | ENGLISH | IN | 47118 | 7700 |
| ROY WEST | 1310 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629 | 9411 |
| ROY WETHERINGTON & | MELISSA WETHERINGTON JT TEN | 96 GOLO RD | | | MAYFIELD | KY | 42066 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY WILEY | CHARLES SCHWAB & CO INC.CUST | 1417 W BERTEAU | | | CHICAGO | IL | 60613 |
| ROY WILKERSON | 1014 N. B ST. | | | | DUNCAN | OK | 73533 |
| ROY WILLIAM BROSSMAN | 407 INDIANA AVE | | | | LIMON | CO | 80828 |
| ROY WILLIAM COAN & | MARY ANN COAN CO-TTEES | ROY WILLIAM & MARY ANN | COAN TR UAD 09/25/95 | 1118 WATSON STREET | AURORA | IL | 60505 | 5644 |
| ROY WILLIAM MOORE JR | 11566 WEST  300 SOUTH | | | | WESTVILLE | IN | 46391 |
| ROY WILLIAM WOOTEN & | MARY JO JOHNSON TTEES | WOOTEN FAMILY TRUST | 708 N DICK AVE | | HAMILTON | OH | 45013 | 4618 |
| ROY WILLIAMS | 1712 HAYNES AVENUE | | | | HUNTSVILLE | AL | 35811 |
| ROY WILLIAMS | 405 COOPER | P.O. BOX 743 | | | GRUVER | TX | 79040 | 0743 |
| ROY WILLIAMS | 816 HARBOR DR | | | | PASCAGOULA | MS | 39567 |
| ROY WILLIAMS | BOX 368 | | | | PELION | SC | 29123 | 0368 |
| ROY WINSLOW AND | JANET WINSLOW JTWROS | 3378 FINCH AVE | | | NORFOLK | VA | 23518 |
| ROY WITHERINGTON REV TRUST | ROY WITHERINGTON TRUSTEE | UAD 3/22/93 | 1 SEVENTH ST UNIT 1405 | | AUGUSTA | GA | 30901 | 1388 |
| ROY WOODS | 116 SOUTH 13TH STREET | | | | SPRINGFIELD | IL | 62703 | 1015 |
| ROY YARBRO JR & | ENRICA R YARBRO JT TEN | 24615 JOHNSTON | | | EASTPOINTE | MI | 48021 | 1436 |
| ROY YOUNG | 564 ASHFORD AVE | | | | ARDSLEY | NY | 10502 | 1602 |
| ROYA BEKLIK | CHARLES SCHWAB & CO INC CUST | PO BOX 7640 | | | ASPEN | CO | 81612 |
| ROYA KHOEI | & BEHNAM SALAR JTTEN | 3130 OAK RD APT 420 | | | WALNUT CREEK | CA | 94597 |
| ROYA KORAGANIE | 19205 GOLDEN MEADOW DRIVE | | | | GERMANTOWN | MD | 20876 |
| ROYA MASON | 9479 WIGWAM WAY | | | | RENO | NV | 89506 |
| ROYAL A NELSON & | JOAN N NELSON JT TEN | 39 NELSON RD | | | OGDENSBURG | NY | 13669 | 4125 |
| ROYAL A SCHILLER & | SUSAN G SCHILLER | 861 S LINCOLN AVE | | | SALEM | OH | 44460 |
| **ROYAL C STARGELL** | 2115 JEFFERSON ST S W | | | | **WARREN** | OH | 44485 | 3457 |
| ROYAL D BISBEE & | BARBARA B BISBEE | JT TEN | 450 RIVER BEND ROAD | | GREAT FALLS | VA | 22066 | 4017 |
| ROYAL D SCHWALM | 6315 W MONTICELLO ST | | | | HOMOSASSA | FL | 34448 | 2184 |
| ROYAL DELANIO HEUPEL | 57 WILDWOOD DRIVE | | | | ROGERS | AR | 72756 | 9286 |
| ROYAL E BRYSON JR | 1159 CHESTERTON | | | | REDWOOD CITY | CA | 94061 | 1323 |
| ROYAL ELLSWORHT PASCOE & | HELEN M PASCOE JT TEN | PO BOX 54 | | | CHAMPION | MI | 49814 | 0054 |
| ROYAL G WAGNER | ATTN WAGNER PLUMBING & HEATING | 4605 LEWIS AVE | | | TOLEDO | OH | 43612 | 2336 |
| ROYAL GROUP INC PENSION FUND | PO BOX 1256 | | | | LEBANON | PA | 17042 | 1256 |
| ROYAL HILL | 28 40 HWY 25 W N | | | | WILLIAMSBURG | KY | 40769 |
| ROYAL HOLDINGS CV | 1054 CENTRE ST SUITE 135 | THORNHILL ON L4J 835 | | CANADA | | | |
| ROYAL J HOFACKER | RR #1 18160 SWITZER RD | | | | DEFIANCE | OH | 43512 | 9729 |
| ROYAL J WATTS & | MRS JANICE I WATTS JT TEN | 15 FAIRWAY LANE | | | FAIRMONT | WV | 26554 | 2012 |
| ROYAL L GREEN | 1619 SHERIDAN | | | | SAGINAW | MI | 48601 | 2961 |
| ROYAL L GRIFFIN | 3118 KINGSLAND AVENUE | | | | OAKLAND | CA | 94619 | 3370 |
| ROYAL L HOWARD | 19 MAIN ST | APT 603 | | | DANBURY | CT | 06810 | 8057 |
| ROYAL L PHILLIPS TOD | CANDY PHILLIPS | SUBJECT TO STA TOD RULES | 191 ROYAL PHILLIPS ROAD | | COCHRAN | GA | 31014 |
| ROYAL L TRIBE | TR ROYAL L TRIBE FAM TRUST | UA 12/08/89 | 908 E S TEMPLE APT 7W | | SALT LAKE CTY | UT | 84102 | 1439 |
| ROYAL LYNN DIXON JR & | KIMBERLY D DIXON | 14004 E 87TH PL N | | | OWASSO | OK | 74055 |
| ROYAL M DUNCAN | CHARLES SCHWAB & CO INC CUST | 4345 BLACK OAK LN | | | MASON | OH | 45040 |
| ROYAL NEWBERRY | 4501 SUE HALL | | | | EL PASO | TX | 79905 |
| ROYAL OAK LLC LLC | 24 DOCKSIDE LN PMB 392 | | | | KEY LARGO | FL | 33037 |
| ROYAL REED | 3936 CHERU DR | | | | DECATUR | GA | 30034 |
| ROYAL SLIDE SALES CO, INC | PROFIT SHARING LEWIS NEUMAN | 42 HEPWORTH PL | | | GARFIELD | NJ | 07026 | 3039 |
| ROYAL THACKER | 217 JAMES HARE RD | | | | ANDERSON | SC | 29626 | 6915 |
| ROYAL WAYNE HOWLETT | CHARLES SCHWAB & CO INC CUST | PMB 21279 | 428 CHILDERS ST. | | PENSACOLA | FL | 32534 |
| ROYALL H MILLER & | TREVA M MILLER JT TEN | 9853 W-M-21 | | | OVID | MI | 48866 |
| ROYALTON BUCKNER JR | 10749 PICKARD LOT #29 | | | | MT PLEASANT | MI | 48858 | 9415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROYCE A HOGAN | PO BOX 15054 | | | | HATTIESBURG | MS | 39404 | 5054 |
| ROYCE A HOLM | 306 OPERA CT | | | | CENTREVILLE | MD | 21617 |
| ROYCE A HOOPER | 3042 YORK RD | | | | ROCHESTER HLS | MI | 48309 | 3941 |
| ROYCE A MARKEY | CHARLES SCHWAB & CO INC CUST | 6555 CARNATION CT | | | RACINE | WI | 53406 |
| ROYCE A PRICE | 8414 LEANNA-CENTRAL VALLEY RD | | | | MURFREESBORO | TN | 37129 | 7514 |
| ROYCE A SANDERS | 2008 FLAMINGO DR | | | | MT MORRIS | MI | 48458 | 2608 |
| ROYCE B EDWARDS & PATRICIA F | EDWARDS TRUST UAD 02/20/06 | ROYCE B EDWARDS & | PATRICIA F EDWARDS TTEES | 5609 RIVERTON RD | CAMBRIDGE | MD | 21613 | 3547 |
| ROYCE BAUER | 1875 | | | | FELDMAN DR | IN | 46112 |
| ROYCE BOONE | 5959 PERSHING AVE. | | | | ST. LOUIS | MO | 63112 | 1513 |
| ROYCE BOONE & | ORA BOONE JT TEN | 294 GOLDSMITH AVE | | | NEWARK | NJ | 07112 | 1415 |
| ROYCE C LEWIS SR | ATTN IRMA LEWIS | 3201 NW 20 | | | OKLAHOMA CITY | OK | 73107 | 3003 |
| ROYCE C STARK | 11655 COUNTY RD 92 | | | | ROGERSVILLE | AL | 35652 | 5155 |
| ROYCE D MILLER | 6659 E SIDEWINDER LN | | | | APACHE JUNCTION | AZ | 85219 | 8365 |
| ROYCE DEAN PIPES JR & | CHERYL LEE WILDER | 309 BLUEBIRD CIRCLE | | | HIGHLAND HAVEN | TX | 78654 |
| ROYCE DEAN VANDERPOOL | CHARLES SCHWAB & CO INC CUST | 781 PICKFAIR TER | | | LAKE MARY | FL | 32746 |
| ROYCE DWAYNE LOTT & | TRACY ANN LOTT | 713 MULLET CREEK RUN | | | NICEVILLE | FL | 32578 |
| ROYCE E CHEEK | 3180 SIDIS COURT | | | | DORAVILLE | GA | 30340 | 4535 |
| ROYCE E DEJAYNES | 21980 E. 200TH ST | | | | BLANDINSVILLE | IL | 61420 | 9467 |
| ROYCE E KNOWLES TOD M MCCAULEY | G KNOWLES, D DURHAM | SUBJECT TO STA RULES | 3859 SMITHVILLE HWY | | MCMINNVILLE | TN | 37110 | 6533 |
| ROYCE E KURTZ & | H ELIZABETH KURTZ JT TEN | 1022 MAIN ST | | | LAFAYETTE | IN | 47901 | 1541 |
| ROYCE E TOWNSEND | 6126 WILDERNESS ROAD | | | | TYLER | TX | 75703 | 4549 |
| ROYCE E TOWNSEND & | GLORIA J TOWNSEND JT TEN | 6126 WILDERNESS ROAD | | | TYLER | TX | 75703 | 4549 |
| ROYCE EDWARD LEMKE | PO BOX 211 | | | | KEITHVILLE | LA | 71047 | 0211 |
| ROYCE FOREMAN | 909 3RD STREET | | | | TAFT | CA | 93268 | 2519 |
| ROYCE G ENGEL JR | 135 RIDGE CREST DR | | | | CHESTERFIELD | MO | 63017 |
| ROYCE G LAYTON | 4003 EAST 11TH STREET | | | | INDIANAPOLIS | IN | 46201 | 2335 |
| ROYCE GUINN FERGUSON | 3319 FANNIN | | | | MIDLAND | TX | 79707 | 5806 |
| ROYCE H BRASELTON | 913 SOUTH WALKERS MILL | | | | GRIFFIN | GA | 30224 | 7663 |
| ROYCE H BYNUM II & | TERESA L BYNUM JTWROS | 1518 ATHENS ROAD | | | MENDENHALL | MS | 39114 |
| ROYCE H COPELAND | C/O MARY L COOPER | 589 ANNA ST | | | WABASH | IN | 46992 | 1710 |
| ROYCE H RANDLETT JR | 76 MILLER STREET | | | | BELFAST | ME | 04915 | 6410 |
| ROYCE H VANDERVORT | 976 W PARK AVE | | | | NILES | OH | 44446 | 1175 |
| ROYCE K BASSHAM & | ANNA M BASSHAM JT TEN | 921 DAVIS STREET | | | FLINT | MI | 48503 | 2608 |
| ROYCE K PUCKETT & | MRS VICKY L SMITH JT TEN | 3018 HERITAGE RD NE | | | MILLEDGEVILLE | GA | 31061 | 9302 |
| ROYCE KIRK FINLEY | CHARLES SCHWAB & CO INC CUST | 18006 SAINT EMILION CT | | | SPRING | TX | 77379 |
| ROYCE L BEAUBOUEF | 9109 HURON AVERY ROAD | | | | HURON | OH | 44839 | 2450 |
| ROYCE L CHUTE | CHUTE FAMILY TRUST | 12209 LARKSPUR LN | | | GRASS VALLEY | CA | 95949 |
| ROYCE L FAIN | 117 KATHRYN LN | | | | SANGER | TX | 76266 | 5410 |
| ROYCE L MACK | 62 HILLTOP DR | | | | LOUP CITY | NE | 68853 | 9637 |
| ROYCE L RICHMOND | CHARLES SCHWAB & CO INC CUST | 14109 NE 202ND AVE | | | BRUSH PRAIRIE | WA | 98606 |
| ROYCE L WALKER | 3218 JAMIE WAY | | | | HAYWARD | CA | 94541 | 3502 |
| ROYCE LOLLEY | 700 LAKESHIRE TRL | | | | ADRIAN | MI | 49221 | 1565 |
| ROYCE P BUCK TTEE | ROYCE P BUCK REV TRUST | U/A DTD 5/13/05 | 5322 VIA CONDESA | | TUCSON | AZ | 85718 | 4841 |
| ROYCE PARKER | 4308 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | 1156 |
| ROYCE PEARCE & | MRS BETTY LEONE PEARCE JT TEN | 3336 PLEASANT VIEW DR | | | COLUMBIAVILLE | MI | 48421 | 8941 |
| ROYCE R PITNEY | 177 CROWN DR | | | | LEESBURG | FL | 34748 | 8216 |
| ROYCE ROGERS | 14 WAYSIDE CIR | | | | PITTSFORD | NY | 14534 | 1426 |
| ROYCE VINCENT KNIAT | 1169 E CORNELL AVE | | | | FLINT | MI | 48505 | 1617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROYCE WALKER | 3100 PLACIDVIEW DR. | | | LAKE PLACID | FL | 33852 |
| ROYCE WAYNE WILLIAMS | 19500 HIDDEN SPRINGS RD APT 35 | | | WEST LINN | OR | 97068 | 2303 |
| ROYCE WILLIAMSON | CUST JENNIFER WILLIAMSON UGMA IL | 3372 SHERIDAN LANE | | MUNDELEIN | IL | 60060 | 6029 |
| ROYCE WINDHAM | 4455 BENTON WAY | | | SHINGLE SPRINGS | CA | 95682 | 0131 |
| ROYDON L MARSH | 5239 ARGYLE | | | DEARBORN | MI | 48126 | 3184 |
| ROYETTA EALBA & | ROBERT H EALBA | JT TEN | 136 MORAN ROAD | GRSE PNTE FMS | MI | 48236 | 3607 |
| ROYLANE RAY & CARY RAY JT TEN | 1400 W LOCUST | | | CABOT | AR | 72023 | 2457 |
| ROYLE ELDON JOHNSON | 1190 N 1520 W | | | PLEASANT GROVE | UT | 84062 |
| ROYTON SOUZA | 1811 HOLBROOK ROAD NW | | | PALM BAY | FL | 32907 | 8709 |
| ROYTOYA WILSON | 103 21ST AVE NE | | | BIRMINGHAM | AL | 35215 | 4637 |
| ROZALIE GOLOMB-HOLLIS | 1685 LEBANON ROAD | | | LAWRENCEVILLE | GA | 30043 | 5128 |
| ROZALINA EBRAHIMIAN | 2885 LESLIE PARK CIR | | | ANN ARBOR | MI | 48105 | 9254 |
| ROZALIND T SMITH | 6518 AVE E | | | FAIRFIELD | AL | 35064 | 1962 |
| ROZANNE SCHWARZ & | EDWARD G SCHWARZ | JT TEN | 6513 JAY MILLER DR | FALLS CHURCH | VA | 22041 | 1115 |
| ROZELL BURROUGHS | 20479 CHEYENNE ST | | | DETROIT | MI | 48235 | 1089 |
| ROZELL C GAUSE | 18675 HAMBURG | | | DETROIT | MI | 48205 | 2658 |
| ROZELL COOPER | 3564 BASSETT | | | DETROIT | MI | 48217 | 1521 |
| ROZELLA J CONVIS | 608 N LUCE AVE | | | FLUSHING | MI | 48433 | 1430 |
| ROZELLA M GOFORTH | 5304 LUTTRELL ROAD | | | KNOXVILLE | TN | 37918 | 7604 |
| ROZELLA M POTTER | PO BOX 9726 | | | BOWLING GREEN | KY | 42102 | 9726 |
| ROZETTA JOYCE BARETTE | 7219 MONTGOMERY RD | | | AFTON | MI | 49705 | 9711 |
| ROZI ENTERPRISES | PO BOX 1604 | | | STAFFORD | VA | 22555 | 1604 |
| ROZINA JEAN DELLER | PO BOX 7339 | | | OLYMPIA | WA | 98507 | 7339 |
| ROZITA AFZAL SAII | CHARLES SCHWAB & CO INC CUST | 3639 GLEASON AVE | | SAN JOSE | CA | 95130 |
| ROZLYN E KELLY | 29231 CHATEAU CT | | | FARMINGTON HILLS | MI | 48334 | 4112 |
| ROZLYNN S ARNOLD | 19361 VENDURA COURT | | | SARATOGA | CA | 95070 | 4037 |
| RPA FAMILY LIMITED PARTNERSHIP | A PARTNERSHIP | 13450 MUSTANG TRL | | SOUTHWEST RANCHES | FL | 33330 |
| RPM 000 LUCAS HOLCOMB & MEDREA | 401(K) PROFIT SHARING DTD 01/01/68 | FBO MARY CASEY | 300 E 90TH DRIVE | MERRILLVILLE | IN | 46410 | 7188 |
| RPM 000 THE ROBERTO G BRUTOCO PC | RETIREMENT TRUST DTD 12/22/1995 | FBO ROBERTO G BRUTOCO | 2654 HORIZON RIDGE PARKWAY #B5-273 | HENDERSON | NV | 89052 | 2803 |
| RPM 001 AMATUCCI ENTERPRISES INC | 401K PROFIT SHARING PLAN | FBO: PATRICK J.AMATUCCI | 20307 JEFFERSON BOULEVARD | HAGERSTOWN | MD | 21742 | 4439 |
| RPM 001 HARDY LEWIS PAGE | PROFIT SHARING PLAN DTD 01/01/1995 | FBO DAVID M DAVIS | 2754 COLONIAL WAY | BLOOMFIELD | MI | 48304 | 1625 |
| RPM 001 HILLER CUSTOM WOODS | MPP PLAN DTD 01/11/85 | FBO POOLED ACCT | 630 N WASHINGTON | WICHITA | KS | 67214 | 3840 |
| RPM 001 SCHERRER CONST CO | FBO JERRY SCHERRER :MC | 401K P/S PLAN DTD 10/01/1992 | 2639 N RIVER ROAD | WATERFORD | WI | 53185 | 5076 |
| RPM 001 SOLOMON KAPLOWITZ TTEE | SOLOMON KAPLOWITZ P/S PLAN | FBO SOLOMON KAPLOWITZ | 100 MERRICK RD STE 318W | ROCKVILLE CENTER | NY | 11570 | 4883 |
| RPM 002 DURABLE SPECIALTIES INC | PROFIT SHARING PLAN DTD 5-25-87 | ATTN: JEFF BRYAN | P O BOX 381788 | DUNCANVILLE | TX | 75138 | 1788 |
| RPM 002 MILES SURGICAL PLLC | 401(K) PROFIT SHARING PLAN UAD 7/97 | FBO HELEN M DAVIS | 1717 SHIPYARD BOULVARD SUITE 300 | WILMINGTON | NC | 28403 | 8019 |
| RPM 002 STEVEN BLOCH MD LTD | SVGS PL TR P/S PLAN DTD 06/03/1981 | 1160 PARK AVENUE WEST | | HIGHLAND PARK | IL | 60035 | 2230 |
| RPM 002 THOMAS C DOEHRMAN PC | PROFIT SHARING PL DTD 1-1-89 | FBO THOMAS C DOEHRMAN | 10333 N MERIDIAN ST, SUITE 100 | INDIANAPOLIS | IN | 46290 | 1074 |
| RPM 003 SCHERRER CONST CO | FBO JERRY SCHERRER :PL | 401K P/S PLAN DTD 10/01/1992 | 2639 N RIVER ROAD | WATERFORD | WI | 53185 | 5076 |
| RPM 004 AMERICAN AUTO INS AGENCY | 401(K) PROFIT SHARING PLAN DTD 01/01/94 | FBO JOSEPH KARIOTIS | 509 CEDAR STREET | PARK RIDGE | IL | 60068 | 3301 |
| RPM 004 SCHERRER CONST CO | FBO JAMES E SCHERRER : MC | 401K P/S PLAN DTD 10/01/1992 | 29845 KETTERHAGEN ROAD | BURLINGTON | WI | 53105 | 9760 |
| RPM 005 SCHERRER CONST CO | FBO JAMES E SCHERRER :RO | 401K P/S PLAN DTD 10/01/1992 | 29845 KETTERHAGEN ROAD | BURLINGTON | WI | 53105 | 9760 |
| RPM 006 SCHERRER CONST CO | FBO JAMES E SCHERRER :PL | 401K P/S PLAN DTD 10/01/1992 | 29845 KETTERHAGEN ROAD | BURLINGTON | WI | 53105 | 9760 |
| RPM 007 SCHERRER CONST CO | FBO JAMES V SCHERRER : MC | 401K P/S PLAN DTD 10/01/1992 | 2475 UPLAND DRIVE | BURLINGTON | WI | 53105 | 9603 |
| RPM 008 SCHERRER CONST CO | FBO JAMES V SCHERRER :RO | FBO JAMES V SCHERRER: RO | 2475 UPLAND DRIVE | BURLINGTON | WI | 53105 | 9603 |
| RPM 009 MALKO ELECTRIC CO | FBO GEORGE GETTY EMP | 401K P/S PLAN DTD 05/15/1996 | 8206 N OLEANDER | NILES | IL | 60714 | 2550 |
| RPM 013 MALKO ELECTRIC CO | FBO DOMINIC CAMINITI EMP | 401K P/S PLAN DTD 05/15/1996 | 1325 ZANGE DRIVE | ALGONQUIN | IL | 60102 | 2046 |
| RPM 015 MALKO ELECTRIC CO | FBO JOHN SWIECA EMP | 401K P/S PLAN DTD 05/15/1996 | 425 OLEANDER DRIVE | SCHAUMBURG | IL | 60173 | 2029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RPM 017 MALKO ELECTRIC CO | FBO I STEVEN DIAMOND EMP | 401K P/S PLAN DTD 05/15/1996 | 6200 LINCOLN AVENUE | | MORTON GROVE | IL | 60053 | 2851 |
| RPM 019 SCHERRER CONST CO | FBO JOSPEH O'NEILL: MC | 401K P/S PLAN DTD 10/01/1992 | 16215 W MARIETTA DRIVE | | NEW BERLIN | WI | 53151 | 6593 |
| RPM 020 UNITED AUTO INSURANCE | P/S PENSION PLAN DTD 01/01/1993 | FBO EMPLOYEE POOLED | 7142 W BELMONT AVENUE | | CHICAGO | IL | 60634 | 4542 |
| RPM 021 SCHERRER CONST CO | FBO JOSPEH O'NEILL: PL | 401K P/S PLAN DTD 10/01/1992 | 16215 W MARIETTA DRIVE | | NEW BERLIN | WI | 53151 | 6593 |
| RPM 029 SCHERRER CONST CO | FBO GREGORY ODDEN: RO | 401K P/S PLAN DTD 10/01/1992 | N2373 VALLEY VIEW DRIVE | | LAKE GENEVA | WI | 53147 | 3770 |
| RPM 030 SCHERRER CONST CO | FBO GREGORY ODDEN: PL | 401K P/S PLAN DTD 10/01/1992 | N2373 VALLEY VIEW DRIVE | | LAKE GENEVA | WI | 53147 | 3770 |
| RPM TNC HOLDINGS LTD | DEFINED BENEFIT PENSION PLAN | U/A 1-1-95 | 7502 E BUENA TERRA WAY | | SCOTTSDALE | AZ | 85250 | 6425 |
| RPM TORRANCE FAMILY PRACTIC MD GR | 401(K) PSP PL DTD 1/1/1994 | FBO ELAINE K JONES | 1337 VIA ZUMAYA | | PALOS VERDES ESTATES | CA | 90274 | 2821 |
| RPM000 CAROLEE CHIRICO | MONEY PURCHASE PLAN DTD 05/2007 | FBO CAROLEE CHIRICO | 20 SOUTH 5TH STREET | | PARK RIDGE | NJ | 07656 | 1920 |
| RPM000 DINKER B RAI MD | DEFINED BENEFIT PLAN DTD 02/24/2004 | DR DINKER RAI TTEE | 219 GUINEA WOODS RD | | OLD WESTBURY | NY | 11568 | 1525 |
| RPM000 IRWIN & CO ENTERPRISES LTD | DEFINED BENEFIT PLN DTD 9/15/2001 | 10937 N ARISTA LANE | | | FOUNTAIN HLS | AZ | 85268 | 6134 |
| RPM000 LAKE FOREST MASONRY INC | BRUGIONI PROFIT SH PLN DTD 07/01/99 | 28438 BALLARD DRIVE | | | LAKE FOREST | IL | 60045 | 4548 |
| RPM000 LANCASTER UROLOGICAL GROUP I | PROFIT SHARING 401 (K) PLAN | | 2110 HARRISBURG PIKE SUITE ONE | | LANCASTER | PA | 17601 | 2644 |
| RPM000 NEWPORT UNDERWRITERS | DEFINED BENEFIT PLAN DTD 01/01/2000 | SUZANNE BRYANT & GARY BRYANT TTEES | 19 ISLAND VIS | | NEWPORT BEACH | CA | 92657 | 1810 |
| RPM000 PLASTIC & STEEL SUPPLY CO | 401(K) PLAN DTD 01/01/2008 | FBO JOHN MATONIS & JEFF OCHS | 50 TANNERY RD BLDG 3 | | BRANCHBURG | NJ | 08876 | 6034 |
| RPM000 ROBERT C IANNACCONE | DEFINED BENEFIT PLAN DTD 07/07/2004 | ROBERT C IANNACCONE TTEE | 23 GEORGIAN ROAD | | MORRISTOWN | NJ | 07960 | 5609 |
| RPM000 RONCA HANLEY NOLAN & ZAREMBA | PROFIT SHARING PLAN DTD 01/01/1985 | HANLEY & ZAREMBA TTEES | 5 REGENT STREET SUITE 517 | | LIVINGSTON | NJ | 07039 | 1682 |
| RPM000 STEVEN BLOCH MD LTD | RETIREMENT PL & TRUST DTD 12/23/02 | STEVEN BLOCH TTEE | 1160 PARK AVENUE WEST | | HIGHLAND PARK | IL | 60035 | 2230 |
| RPM000 VIEJO ANESTHESIA CONSULTANTS | MED GROUP 401(K) PLAN DTD 7-1-98 | FBO TOD M HENRICHSEN | 306 W AVENIDA DELOS LOBOS MARINOS | | SAN CLEMENTE | CA | 92672 | 4327 |
| RPM000 WATKINS CONSULTING ENGINEERS | 401(K) RETIREMENT PLAN DTD 01/01/04 | FBO WATKINS CONSULTING ENGINEERS | 8284 MERCER WAY | | FAIR OAKS | CA | 95628 | 2711 |
| RPM000 WILLIAM HOWLAND & ASSOC | DEF BEN PENSION TR DTD 07/01/1998 | FBO WILLIAM K HOWLAND | 9307 CARLTON HILLS BLVD STE D | | SANTEE | CA | 92071 | 2572 |
| **RPM001 ABLE NURSES STAFFING INC** | **DEFINED BENEFIT PLAN DTD 12/07/2007** | **FBO RICHARD SMYKLE** | **24746 HERITAGE LANE** | | **NEWHALL** | **CA** | **91321** | **2621** |
| RPM001 AMIN FMLY PRATICE ASSOC PSC | EMP PROFIT SHARING PL DTD 01/01/99 | FBO JAYSHREE AMIN & RAJAN AMIN TTEE | 5 WOLF PEN LANE | | LOUISVILLE | KY | 40059 | 9699 |
| RPM001 BARNATO PHARMACY INC | PROFIT SHAR PLAN DTD 03/14/00 | FBO RITCHIE D HIGDON | 5001 N BIG HOLLOW ROAD | | PEORIA | IL | 61615 | 3538 |
| RPM001 CORAL SEAS MOTEL OWNERS ONLY | 401(K) PLAN DTD 01/01/2004 | FBO PATRICK KELLY | PO BOX 1175 | | BEACH HAVEN | NJ | 08008 | 0028 |
| RPM001 DR DINESH PATEL MD PA | PROFIT SHARING PLAN U/A 01/01/1993 | FBO RAMESH PATEL | 19 WEST DRIVE | | EDISON | NJ | 08820 | 1713 |
| RPM001 HILLCREST INTERNAL MEDICINE | GROUP PS/MP PENSION PLAN DTD 1-1-96 | ANDREW G. ISRAEL MD TTEE | 4060 FOURTH AVE #505 | | SAN DIEGO | CA | 92103 | 2121 |
| RPM001 INNOVATIVE FED STRATEGIES | PROFIT SHARING PLAN DTD 01/01/1998 | FBO JEAN DENTON | 605 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20003 | 4308 |
| RPM001 IRA CHERNOFF MD PC | 401(K) PROFIT SHARING DTD 01/01/01 | FBO IRA CHERNOFF | 11 EAST GATE LANE | | EAST SETAUKET | NY | 11733 | 1645 |
| RPM001 JNS CONSULTING | DEFINED BFT PENSION DTD 03/19/2008 | JOE KOVACS TTEE | 3430 N MOUNTAIN RIDGE #45 | | MESA | AZ | 85207 | 1073 |
| RPM001 MARTIN LIBERMAN P C | EMPLOYEES P/S & TR DTD 7-1-84 | FBO MARTIN LIBERMAN | 10 PARK PLACE SUITE 350 | | MORRISTOWN | NJ | 07960 | 7101 |
| RPM001 PE STONE INC EMP RET PLAN | DEFINED BENEFIT PLAN DTD 09/25/1984 | FBO POOLED ACCOUNT | 50 WATTS STREET | | NEW YORK | NY | 10013 | 1912 |
| RPM002 KIRSH & BERMAN LTD | EMPLOYEES 401(K) PLAN DTD 01/15/91 | FBO ARTHUR M BERMAN | 812 N DEARBORN | | CHICAGO | IL | 60610 | 3317 |
| RPM002 P & W BUILDERS INC | 401(K) PLAN DTD 05/01/1990 | FBO NELSON WHITEHURST JR | 6222 W PLANK RD | | PEORIA | IL | 61604 | 7212 |
| RPM003 ERNST FULL LINE INC | PSP U/A DTD SUSAN M WILLS TTEE | FBO SUSAN M WILLS | 5260 VALLEY INDUSTRIAL BLVD S | | SHAKOPEE | MN | 55379 | 1818 |
| RPM003 LAVALLEY LAVALLEY TODAK & | SCHAEFER PSP DTD 09/25/1985 | FBO DANIEL LAVALLEY | 5800 MONROE ST STE F | | SYLVANIA | OH | 43560 | 2263 |
| RPM003 NORTH SHORE CONSULTATION | PROFIT SHARING PLAN DTD 01/01/2002 | ROBERT L DAVENPORT TTEE | 8 BIG OAK LANE | | RIVERWOODS | IL | 60015 | 2401 |
| RPM003 P & W BUILDERS INC | 401(K) PLAN DTD 05/01/1990 | FBO ROBERT D WILKES | 6222 W PLANK RD | | PEORIA | IL | 61604 | 7212 |
| RPM003 SPOONER MUCH PC | 401(K) PROFIT SHARING DTD 06/01/80 | FBO DANIEL R SCHANZ | 530 CENTER ST NE STE 722 | | SALEM | OR | 97301 | 3756 |
| RPM004 BARNATO PHARMACY INC | PROFIT SHAR PLAN DTD 03/14/00 | FBO WILLIAM BARNATO | 5001 N BIG HOLLOW RD | | PEORIA | IL | 61615 | 3538 |
| RPM004 SPENCE KOHLER CHRISTIE PULVE | PA PFT SHARING PLAN DTD 5/14/94 | FBO SHARON CHRISTIE | 19 BLONDELL COURT | | TIMONIUM | MD | 21093 | 2003 |
| RPM005 C R HILL COMPANY | 401(K) PROFIT SHARING DTD 12/30/79 | FBO JOHN SARKESIAN | 6 GENEVA CT | | DEARBORN | MI | 48124 | 2563 |
| RPM005 GONSER GERBER TINKER STUHR | 401K PROFIT SHARING PL DTD 1-1-94 | FBO JODEE L STEGER | 400 E DIEHL RD SUITE 380 | | NAPERVILLE | IL | 60563 | 1313 |
| RPM007 TREMAN AND TREMAN DDS PA | 401(K) PROFIT SHARING PLAN UAD 12/9 | FBO DR MICHAEL C TREMAN | 114 CABBAGE INLET LANE | | WILMINGTON | NC | 28409 | 3001 |
| RPM009 GERARD T COURY INC | PROFIT SHARING DTD 10/01/1990 | FBO ALAN RICHARD JR | 7 CORPORATE DRIVE | | CLIFTON PARK | NY | 12065 | 8604 |
| RPM010 401K NUTRITION PHYSIOLOGY | PROFIT SHARING PLAN DTD 01/01/1998 | FBO STEVEN R HAWTHORNE | PO BOX 1766 | | GUYMON | OK | 73942 | 1766 |
| RPM014 COLE FISHER BOSQUEZ-FLORES | COLE & O'KEEFE INC 401(K) PRFT SHRG | PLN DTD 1/1/05 FBO CHARLES HOLMES | 4558 E PICO | | FRESNO | CA | 93726 | 1208 |
| RPM037 HUEN ELECTRIC INC | 401K PLAN & TRUST | FBO JAMES A SITTER | 10005 SPRINGDALE DRIVE | | SPRING GROVE | IL | 60081 | 8979 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RPP FOUNDATION | RICARDO PINEDA | EPS#: X-13233, P.O. BOX 025650 | | | MIAMI | FL | 33102 |
| RQ INVESTMENTS | GENERAL PARTNERSHIP | ATTENTION: RICHARD BRUNELLI | 4949 THORNTON AVE | | FREMONT | CA | 94536 | 6412 |
| RRICO FRANK ROSATO & | HEATHER MARIE ROSATO | 31 RICHEY AVE | | | BOWLING GREEN | KY | 42104 |
| RRLFB, LLC | ATTN: RBR AIRCRAFT | SEVEN BAR AVIATION | 2505 CLARK CARR LOOP SE | | ALBUQUERQUE | NM | 87106 | 5611 |
| RRR YELLIN INVESTMENT CO | PO BOX 158 | | | | CHICAGO | IL | 60690 | 0158 |
| RRS DEVELOPMENT, LLC | ATTN: ROBERT FULLMER | P.O. BOX 396 | | | LUTCHER | LA | 70071 |
| RS PLATOU MARKETS AS | HAAKON VII'S GATE 10 POSTBOKS 1474 VIKA | | | 0116 OSLO | | | |
| RSR CORPORATION | ATTN RANDY SPRAGUE | 2777 STEMMONS FWY STE 1800 | | | DALLAS | TX | 75207 | 2277 |
| RSSP LIMITED SANJAY PATARI | INDIVIDUAL(K)-PERSHING AS CUST | 1660 CHURCHILL ROAD | | | SCHAUMBURG | IL | 60195 | 2919 |
| RTED HOLDING LLC | 48 TAIN DRIVE | | | | GREAT NECK | NY | 11021 | 4435 |
| RU CHING YEH | 168 OVERLOOK TER | | | | ROSLYN HEIGHTS | NY | 11577 |
| RU SHUANG F LAU | CGM IRA CUSTODIAN | 7635 E CEDAR CREEK | | | ORANGE | CA | 92869 | 4596 |
| RUA BASTOS PEREIRA, 236 | | | | SAO PAULO - SP, 04507-010 BRAZIL | | | |
| RUBA JOHNSON NORRIS | 4551 POND LANE NE | | | | MARIETTA | GA | 30062 |
| RUBAN ROBERTS | 2841 SW 88TH AVE | | | | MIRAMAR | FL | 33025 |
| RUBBIN A DOUGLAS | 19401 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075 | 5898 |
| RUBE R DENNY | 6 W CORNELL AV | | | | PONTIAC | MI | 48340 | 2716 |
| RUBEA M MILTON | 220 CEDARHURST ROAD | | | | LAWRENCEVILLE | GA | 30045 |
| RUBEN A RIVAS | 16113 E 28TH ST S | | | | INDEPENDENCE | MO | 64055 | 2212 |
| RUBEN A RODRIGUEZ | 3908 VANCOUVER CIRCLE | | | | STOCKTON | CA | 95209 |
| RUBEN ALONSO JR | 1201 SOUTH OCEAN DR | UNIT 609 S | | | HOLLYWOOD | FL | 33019 | 2197 |
| RUBEN ALONSO JR & | LUCY S ALONSO JT TEN | 1201 SOUTH OCEAN DR | UNIT 609 S | | HOLLYWOOD | FL | 33019 | 2197 |
| RUBEN BARRAGAN | 14561 LYLE ST | | | | SYLMAR | CA | 91342 | 4042 |
| RUBEN BENAVIDES | 28860 RAINIER WAY | | | | MORENO VALLEY | CA | 92555 | 7027 |
| RUBEN C BACA | 33499 14TH ST | | | | UNION CITY | CA | 94587 | 2220 |
| RUBEN C DEPORTA | 3115 REMINGTON WAY | | | | SAN JOSE | CA | 95148 | 3037 |
| RUBEN C SANDERS | 100 HILLTOP DR | | | | EARLEVILLE | MD | 21919 | 1820 |
| RUBEN C STUBENVOLL & | MRS DORIS STUBENVOLL JT TEN | 72 MAPLE LN | | | MANITOWSH WTR | WI | 54545 | 9033 |
| RUBEN C TALAMANTEZ | 824 SANTA CLARA AVE | | | | FILLMORE | CA | 93015 | 1822 |
| RUBEN D GUARDIOLA | 6217 CARRINGTON DR | | | | AUSTIN | TX | 78749 |
| RUBEN D GUARDIOLA | 6217 CARRINGTON DR | | | | AUSTIN | TX | 78749 |
| RUBEN D NUNEZ | 37-47 97ST IF CORONA | | | | QUEENS | NY | 11368 | 1736 |
| RUBEN DARIO BOGARIN CANALE | AV. ARTIGAS 1921 | ASUNCION, | | PARAGUAY | | | |
| RUBEN DELGADO | 26 SANTIAGO ST | | | | PROVIDENCE | RI | 02907 | 3319 |
| RUBEN E CARDENAS | & JENNIFER J JENSEN JTTEN | 2007 CHOCTAW RIDGE DR | | | LEWISVILLE | TX | 75067 |
| RUBEN F JURADO | 9600 ARLETA AVE | | | | ARLETA | CA | 91331 | 4648 |
| RUBEN F RUTLEDGE | 5167 WOODHAVEN CT | | | | FLINT | MI | 48532 | 4183 |
| RUBEN FERREL | 13930 KAGEL CYN | | | | ARLETA | CA | 91331 | 5910 |
| RUBEN FIGUEROA | 2420 GAIRLOCH DR | | | | EL PASO | TX | 79925 | 6006 |
| RUBEN FLORES | 81 SHERMAN ST | | | | PASSAIC | NJ | 07055 |
| RUBEN FLORES | 9064 GALE RD | | | | WHITE LAKE | MI | 48386 | 1411 |
| RUBEN G BARNA | ALICE J BARNA | 6020 RAVINE BLVD | | | PARMA | OH | 44134 | 3047 |
| RUBEN G CHAVEZ | 216 M100 | | | | POTTERVILLE | MI | 48876 |
| RUBEN G REYES | TEXAS 5 COL NAPOLES | MEXICO CITY 03810 | | MEXICO | | | |
| RUBEN GAVIA | 5648 W FISHER FWY | | | | DETROIT | MI | 48209 | 3151 |
| RUBEN GONZALES | 18901 ROMAR ST | | | | NORTHRIDGE | CA | 91324 | 1220 |
| RUBEN GRANO | 29673 JURA CT | | | | MENIFEE | CA | 92584 |
| RUBEN H GARZA | 2313 S WOLCOTT | | | | CHICAGO | IL | 60608 | 4318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUBEN HARRISON | 1907 CONVENT AVE | | | | LAREDO | TX | 78040 4852 |
| RUBEN J GARCIA | 1387 W JULIAH AVE | | | | FLINT | MI | 48505 1131 |
| RUBEN J LITTLE & | RUTH E LITTLE JT TEN | 45380 NORTH AVE | | | MT CLEMENS | MI | 48042 5230 |
| RUBEN J MALDONADO | 1707 LEE AVE | | | | FT WORTH | TX | 76106 8939 |
| RUBEN J ROMERO | 14003 E HIGH ST | | | | WHITTIER | CA | 90605 1449 |
| RUBEN J SUPPLES | 2410 HAZELWOOD | | | | SAGINAW | MI | 48601 3627 |
| RUBEN JIMENEZ | 812 HUME DR | | | | FILLMORE | CA | 93015 1219 |
| RUBEN LAMBERT | 302 AUGUST LANE | | | | BOERNE | TX | 78006 |
| RUBEN LAMEIRA | 1821 S.W. 63 AVE. | | | | MIAMI | FL | 33155 |
| RUBEN LOPEZ | 7785 WHITEWOOD DR | | | | FONTANA | CA | 92336 |
| RUBEN LOZANO (ROTH IRA) | FCC AS CUSTODIAN | 1214 13TH STREET | | | MERCEDES | TX | 78570 9267 |
| RUBEN M FOX | TR UA 04/14/88 RUBEN M FOX TRUST | F-B-O RUBEN M FOX | C/O BRISSETTE | 151 GIFFORD STREET | NORWICH | CT | 06360 4065 |
| RUBEN M ROMERO | 14003 E HIGH STREET | | | | WHITTIER | CA | 90605 1449 |
| RUBEN MARCELO ZAYAT & | ISABEL C SAIEGH | BILLINGHURST 2540 | BUENOS AIRES | 1425 ARGENTINA | | | |
| RUBEN MARTINEZ | 12325 JAN HERRING WAY | | | | EL PASO | TX | 79936 |
| RUBEN MARTINEZ | 4237 OAK CREST DR | | | | LANSING | MI | 48917 4213 |
| RUBEN MENDOZA | PO 172 202 BEACH ST | | | | BANCROFT | MI | 48414 9799 |
| RUBEN MEZA | 5913 W POINSETTIA DR | | | | GLENDALE | AZ | 85304 |
| RUBEN PLATA | 13210 WACO STREET | | | | BALDWIN PARK | CA | 91706 4728 |
| RUBEN R CANO | 6907 NOTRE DAME | | | | AUSTIN | TX | 78723 1345 |
| RUBEN R HAYWOOD | 1585 OXFORD ROAD | | | | OXFORD | MI | 48371 2533 |
| RUBEN R RIZO | 10114 WOODALE AVE | | | | ARLETA | CA | 91331 5045 |
| RUBEN R. BUGARIN | 40515 AMORE WAY | | | | PALMDALE | CA | 93551 |
| RUBEN REYES | 6471 BRIAN CIRCLE | | | | BURTON | MI | 48509 1378 |
| RUBEN RICARDO FLAMINI | DEAN FUNES 384 PISO 9 DEPTO 1 | CP 4400 SALTA | | ARGENTINA | | | |
| RUBEN RICARDO MKHITARIAN | RUBEN RICARDO MKHITARIAN JT TEN | CASILLA DE CORREO N 39241 | COLONIA DEL SARMIENTO | MONTEVIDEO 70000 URUGUAY | | | |
| RUBEN RODRIGUEZ | 32261 WARREN RD | | | | GARDEN CITY | MI | 48135 1725 |
| RUBEN RODRIGUEZ | 61 5TH STREET | | | | FORDS | NJ | 08863 |
| RUBEN ROSAS | 25761 DAPHNE CT | | | | MORENO VALLEY | CA | 92555 4790 |
| RUBEN ROZENDO DE LOS RIOS & | JOYCE V DE LOS RIOS JT TEN | 4868 JOSLYN | | | ORION | MI | 48359 2232 |
| RUBEN SULAHIAN & | MARY SULAHIAN | 6044 ALLOTT AVE | | | VAN NUYS | CA | 91401 |
| RUBEN TORRES | 48 MARKET STREET | | | | ELLENVILLE | NY | 12428 |
| RUBEN TORRES | 8853 202ND ST | | | | HOLLIS | NY | 11423 2203 |
| RUBEN VIERA | 4084 EDSON AVE | | | | BRONX | NY | 10466 2244 |
| RUBEN WAYNE REBER | 12500 SW 5TH CT | APT 108 | | | PEMBROKE PINES | FL | 33027 1758 |
| RUBEN WILLIAMS | 2989 CARLVERT | | | | DETROIT | MI | 48206 1405 |
| RUBEN ZADOYAN | 83 LEHIGH AISLE | | | | IRVINE | CA | 92612 |
| RUBENSTEIN FAMILY REV TR TR | ELSIE RUBENSTEIN TTEE | MICHAEL RUBENSTEIN TTEE ET AL | U/A DTD 04/02/1993 | 3405 ARROWHEAD DR. | EDMOND | OK | 73013 7833 |
| RUBERT W PREVATT | CUST ADAM C SIPE | UTMA FL | 2705 COLLINS AVE | | LAKELAND | FL | 33803 3303 |
| RUBERTA E KARASIK | 270 LINCOLNWOOD RD | | | | HIGHLAND PARK | IL | 60035 5265 |
| RUBI G IPJIAN | CHARLES SCHWAB & CO INC CUST | 5718 YEARLING STREET | | | LAKEWOOD | CA | 90713 |
| RUBIN A CARTER | PO BOX 4136 | | | | SAGINAW | MI | 48606 4136 |
| RUBIN BASS | CUST STEPHEN BASS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 7755 JERICHO TPKE | | WOODBURY | NY | 11797 1710 |
| RUBIN BRIGANTTY | PMB #182 | PO BOX 4952 | CAGUAS 00726-4952 | PUERTO RICO | | | |
| RUBIN D ROSS | 727 BEAR CREEK RD | | | | STRUNK | KY | 42649 9305 |
| RUBIN ERVIN JR | 6051 HOLCOMB | | | | DETROIT | MI | 48213 2601 |
| RUBIN FAMILY ASSOCIATES LP | 2485 N. PARK ROAD APT 348W | | | | HOLLYWOOD | FL | 33021 3784 |
| RUBIN FARIS | P O BOX 85 | | | | CALEDONIA | MO | 63631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUBIN HARMON & | OLIVIA HARMON JTWROS | 1360 N WYNN RD | | | OKEANA | OH | 45053 | 9754 |
| RUBIN KATZ & | BARBARA KATZ JT TEN | PO BOX 818 | | | MONTICELLO | NY | 12701 | 0818 |
| RUBIN NELSON | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237 | 1135 |
| RUBIN P MOFFATT | 2305 KESSLER BLVD N DRIVE | | | | INDIANAPOLIS | IN | 46222 | 2354 |
| RUBIN P SINGER | 414 BENEDICT AVE 5H | | | | TARRYTOWN | NY | 10591 | |
| RUBIN POTOFF | CUST STEPHEN J POTOFF U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 56 PINE PLAIN RD | WELLESLEY | MA | 02481 | 1124 |
| RUBIN THOMAS JR | CHARLES SCHWAB & CO INC CUST | PO BOX 1104 | | | FAIRBURN | GA | 30213 | |
| RUBIN THOMAS JR | PO BOX 1104 | | | | FAIRBURN | GA | 30213 | 8001 |
| RUBIN WALKER | 3432 TRIMBLE | | | | CINCINNATI | OH | 45207 | 1622 |
| RUBIN WALLACH AND | THELMA WALLACH TEN IN COM | 4618 15TH AVE | | | BROOKLYN | NY | 11219 | 2709 |
| RUBIN WILLIAMS & | DEWAYNE WILLIAMS JTTEN | 829 MARGO LANE | | | MEMPHIS | TN | 38122 | 2524 |
| RUBIN ZAMECHANSKY | 77 RANDOLPH AVE | | | | DUMONT | NJ | 07628 | |
| RUBINA Z HASSAN-ZAMAN | 240 WEST 65TH ST | APT 14B | | | NEW YORK | NY | 10025 | |
| RUBINO HOLDINGS, LLC. | INDIVIDUAL(K)-PERSHING AS CUST | FBO ELISSA RUBINO | 301 W. ATLANTIC AVENUE | STE O-8 | DELRAY BEACH | FL | 33444 | 3686 |
| RUBLE E BURNS | 3370 CLUBVIEW TER | | | | COLORADO SPRINGS | CO | 80906 | 4419 |
| RUBON A VALENZULA | 20302 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242 | |
| RUBY A CHRISTIAN | 5444 HOWE RD | | | | GRAND BLANC | MI | 48439 | 7910 |
| RUBY A FRANCIS & | ALETTA A HOLMES JT TEN | 10045 RUTH | | | ALLEN PARK | MI | 48101 | 1378 |
| RUBY A FRANCIS & | PAMELA J KENAIOU JT TEN | 10045 RUTH | | | ALLEN PARK | MI | 48101 | 1378 |
| RUBY A HAWKSLEY | CUST GARY D HAWKSLEY U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 20 WALCOTT ST | | OXFORD | MA | 01540 | 2329 |
| RUBY A JOHNSON | 19814 WHITCOMB | | | | DETROIT | MI | 48235 | 2061 |
| RUBY A JOHNSON & | CYNTHIA A NUNN JT TEN | 19814 WHITCOMB | | | DETROIT | MI | 48235 | 2061 |
| RUBY A JONES | 3300 JAMES ST | | | | PARKERSBURG | WV | 26104 | |
| RUBY A MC ARTHUR | ATTN R A GLICK | 25 MEADOWVIEW | | | HOWELL | MI | 48843 | 8606 |
| RUBY A MCINTOSH | 9537 LINDARIO DR | | | | SACRAMENTO | CA | 95827 | 1024 |
| RUBY A NORMAN | 134 CALEB CT | | | | ANDERSON | SC | 29625 | 1951 |
| RUBY A QUILLEN | 31127 OMAR RD | | | | FRANKFORD | DE | 19945 | |
| RUBY A RICHARDSON | 2716 BELT AVE | | | | ST LOUIS | MO | 63112 | 4406 |
| RUBY A ROGERS | 1508 BELLEVUE AVE | | | | RICHMOND | VA | 23227 | 4007 |
| RUBY A SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371 | |
| RUBY A WARNER | 19794 KINLOCH | | | | REDFORD | MI | 48240 | 1339 |
| RUBY ALLEN | 905 W TURTLECREEK UNION RD | | | | LEBANON | OH | 45036 | 9230 |
| RUBY ANDERSON | 1210 MEATHOUSE RD | | | | CANADA | KY | 41519 | 8210 |
| RUBY ANN MCELROY | 163 COUNTY ROAD 506 | | | | FAIRFIELD | TX | 75840 | 6088 |
| RUBY B ADDISON | 3216 ILLINOIS AVENUE | | | | MIDDLETOWN | OH | 45042 | 2612 |
| RUBY B CLINE | 1220 ELLEN DRIVE | | | | MIDDLETOWN | OH | 45042 | 2564 |
| RUBY B CONNOR | C/O T TOSH CONNOR | 95 MATTOON ST | | | LA GRANDE | OR | 97850 | 3340 |
| RUBY B DAVIS | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038 | 3107 |
| RUBY B LEE | 55 ETTL CIRCLE | | | | PRINCETON | NJ | 08540 | 2327 |
| RUBY B LUEDEMANN | 118 MOUNT HEBRON CHURCH RD | | | | SEARCY | AR | 72143 | 8971 |
| RUBY B SCHAFER | TR EDWARD L SCHAFER TESTAMENTARY | TRUST UA 04/06/02 | 5312 HOLLY | | BELLAIRE | TX | 77401 | 4806 |
| RUBY B STALLING | 1632 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205 | 2265 |
| RUBY B. CLOER & | GARY D. CLOER, SR. JTWROS | 79 TOM FRENCH ROAD | | | EVA | AL | 35621 | |
| RUBY BRASS | 27606 CLIFFWOOD AVE | | | | HAYWARD | CA | 94545 | |
| RUBY C CARTER | 169 MCRAE STREET | | | | CAMDEN | TN | 38320 | |
| RUBY C COMBS | 518 BERKSHIRE | | | | BUFFALO | NY | 14215 | 1710 |
| RUBY C JONES | 1649 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | 3227 |
| RUBY C LARSON | RR 1 BOX 140 | | | | SEMINOLE | OK | 74868 | 9729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUBY C SWINEY | 143 LINK RD | | | | BRISTOL | TN | 37620 | 8660 |
| RUBY C THOMASSON | 3269 THOMASSON MILL RD | | | | GOODVIEW | VA | 24095 | 2480 |
| RUBY C WHITE | 129 HAWKS NEST CV | | | | BRANDON | MS | 39042 | 8126 |
| RUBY CLEMENT | TR REVOCABLE TRUST 11/17/89 | U-A RUBY CLEMENT | 686 POLK 40 | | HATFIELD | AR | 71945 | 7076 |
| RUBY CONWAY | 9231 N KILDARE AVE | | | | SKOKIE | IL | 60076 | |
| RUBY D AU | PO BOX 2634 | | | | MONROE | MI | 48161 | 7634 |
| RUBY D BAILEY | 3020 STIRRUP LANE S E | | | | ATLANTA | GA | 30316 | 4924 |
| RUBY D COLLIER | 7626 BIDWELL RD | | | | JOELTON | TN | 37080 | 8619 |
| RUBY D FRAZIER | 225 GREENFIELD WAY | | | | COVINGTON | GA | 30016 | 1180 |
| RUBY D IVORY | 192 EAST RUNDELL | | | | PONTIAC | MI | 48342 | 1571 |
| RUBY D JONES | 932 N BAUMAN | | | | INDIANAPOLIS | IN | 46214 | 3716 |
| RUBY D MURPHY | 500 HAMMOCK RD | | | | MELBOURNE VLG | FL | 32904 | 2514 |
| RUBY D ROSS | 12375 CLOVERLAWN | | | | DETROIT | MI | 48204 | 1014 |
| RUBY D VALENTINE | 2812 E WALLINGS RD | | | | BRECKSVILLE | OH | 44147 | 1379 |
| RUBY D WALKER | 711 E HANEY | | | | SOUTH BEND | IN | 46613 | 2609 |
| RUBY D WEST | 4531 CENTRAL PIKE | | | | HERMITAGE | TN | 37076 | 4609 |
| RUBY D WRIGHT | 3060 WOODCREEK DR APT 112 | | | | BOLINGBROOK | IL | 60440 | 3370 |
| RUBY DAUGHTREYBROWN | 3902 TIMBERLKE DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| RUBY DELL DORLAND | 4251 BIT & SPUR RD | | | | MOBILE | AL | 36608 | 2644 |
| RUBY DENKINS | 11140 PHYLLIS DR | | | | CLIO | MI | 48420 | 1563 |
| RUBY DIETER TTEE | THE DIETER TRUST U/A DTD 02/26/2002 | 33027 MOUNTAIN VIEW AVENUE | | | LAKE ELSINORE | CA | 92530 | 4610 |
| RUBY E BARKSDALE TTEE | FBO C WILLIAM & RUBY E | BARKSDALE REV TRUST | U/A/D 04/06/92 SUB A/C 1 | 7901 AVENIDA DERECHO | BAKERSFIELD | CA | 93309 | 7101 |
| RUBY E BELL | 4216 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511 | 1049 |
| RUBY E DAVIS | TR OKEY J DAVIS & RUBY E DAVIS | TRUST UA 07/30/92 | 45680 TELEGRAPH RD | | ELYRIA | OH | 44035 | 4224 |
| RUBY E FLEMING | 8492 NE LAUDERDALE LANE | | | | MERIDIAN | MS | 39305 | 9452 |
| RUBY E GRAHAM | 907 NOGOYA AVENUE | | | | VENICE | FL | 34285 | |
| RUBY E HOUGH | BOX 185 | | | | RIPPON | WV | 25441 | 0185 |
| RUBY E HUTCHISON | 1404 N CHAPEL HILL RD | | | | RAYMOND | MS | 39154 | 8063 |
| RUBY E RHODES TOD | SUE E OWEN & | PAUL J RHODES | 365 PINNACLE CT | | LAKE ORION | MI | 48360 | 2479 |
| RUBY E SCHMIDT & | ROBERT K SCHMIDT | 2 EAGLE CREEK CT | | | SKILLMAN | NJ | 08558 | |
| RUBY E TEMPLETON | SUE BROWN | 29920 MILFORD RD | | | NEW HUDSON | MI | 48165 | 9530 |
| RUBY E WINSPEAR & | W RAYMOND WINSPEAR JT TEN | 5826 ROWLEY RD | | | WYOMING | NY | 14591 | 9544 |
| RUBY E. WINSPEAR AND | W. RAYMOND WINSPEAR JTWROS | 5826 ROWLEY ROAD | | | WYOMING | NY | 14591 | 9544 |
| RUBY ELIANE BUTLER | 1920 CORNELL WAY | | | | MARROW | GA | 30260 | 1258 |
| RUBY ELLEN KRISE | TR RUBY ELLEN KRISE REVOCABLE | LIVING TRUST UA 04/13/99 | 3929 SOUTH 135 EAST | PO BOX 64 | OAKFORD | IN | 46965 | 0064 |
| RUBY ERSKINE SAUNDERS | C/O RUBY JOHNSON | 2348 RAMELLI AVE | | | VENTURA | CA | 93030 | 7068 |
| RUBY F BEAMON | 2878 WYNNDALE RD | | | | TERRY | MS | 39170 | 7761 |
| RUBY F HALCOMB | 8107 OLDGATE ROAD | | | | LOUISVILLE | KY | 40241 | 2652 |
| RUBY F HALCOMB & | RHONDA K HALCOMB JT TEN | 8107 OLDGATE ROAD | | | LOUISVILLE | KY | 40241 | 2652 |
| RUBY F MANNICK | TR UA 03/24/93 THE RUBY F | MANNICK TRUST | 2123 CAMINO DRIVE | | ESCONDIDO | CA | 92026 | 1637 |
| RUBY F MC CORMICK | 919 MEADOW DR | | | | SOUTH CHARLESTON | WV | 25309 | 2541 |
| RUBY FLETCHER ROBERTSON | 895 HELTONVILLE RD EAST | | | | BEDFORD | IN | 47421 | |
| RUBY FRANCIS | 3116 FARRAGUT RD | | | | BROOKLYN | NY | 11210 | 2640 |
| RUBY GOODMAN TTEE | RUBY & HAROLD GOODMAN | NON EXEMPT FAMILY TRUST#3 | U/A/D 09/10/90 | 646 FUNSTON AVE | SAN FRANCISCO | CA | 94118 | 3604 |
| RUBY GRUBB WILLIS | 906 LEWIS B PULLER MEMORIAL HWY | | | | SALUDA | VA | 23149 | |
| RUBY H INGOLD | 248 PRIEST HILL RD | | | | CARTHAGE | NC | 28327 | 7816 |
| RUBY H MEREDITH | CGM IRA CUSTODIAN | 456 CEDARWOOD DRIVE | | | BURLINGTON | NC | 27215 | 4810 |
| RUBY H PUTNAM | 140 ALLENWOOD ROAD | | | | FAYETTEVILLE | GA | 30214 | 1402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUBY H PUTNAM & | CHARLES M PUTNAM JT TEN | 140 ALLENWOOD ROAD | | | FAYETTEVILLE | GA | 30214 | 1402 |
| RUBY HUNT | 5712 BROOKSHADOW DRIVE | | | | RALEIGH | NC | 27610 |
| RUBY I FASSOLD | BY RUBY I FASSOLD | 10514 LASALLE BLVD | | | HUNTINGTON WD | MI | 48070 | 1164 |
| RUBY I GAGNON | 4211 COOPER RD | | | | STOCKOR EDGE | MI | 49285 | 9774 |
| RUBY I IVEY | 470 S HIGH KNOB RD | | | | LA FOLLETTE | TN | 37766 | 8022 |
| RUBY I LAIRD | TR UA 10/31/83 | RUBY I DILLARD | 2531 MAPLE AVE | | LAKE WALES | FL | 33898 | 5126 |
| RUBY I SWEETEN | TOD LESLIE K. RHODES AND | PATRICIA ANN WINKLER SUBJ TO | STA TOD RULES | 400 PLEASANT HILLS DR | YAKIMA | WA | 98908 | 9603 |
| RUBY IZQUIERDO | 4500 NW 107TH AVE APT 208 | | | | DORAL | FL | 33178 |
| RUBY J CARLEW | 1805 BARTHEL | | | | POCAHONTAS | AR | 72455 | 1804 |
| RUBY J CICIULLA & | CHARLES A CICIULLA JT TEN | 824 N 88TH AVENUE | | | OMAHA | NE | 68114 | 2720 |
| RUBY J CUNNINGHAM | CUST CHRISTINA M ALLEN UTMA IN | 970 CYPRESS VILLAGE BLVD | | | RUSKIN | FL | 33573 | 6830 |
| RUBY J FARLEY | 11949 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042 | 9506 |
| RUBY J GREENWELL | 8801 SOUTH MADISON AVENUE | APT 201-A | | | INDIANAPOLIS | IN | 46227 | 6495 |
| RUBY J KOSTER | 3737 EL JOBEAN ROAD | | | | PORT CHARLOTTE | FL | 33953 | 5611 |
| RUBY J KURAS | 755 OAKVIEW DRIVE | | | | BRADENTON | FL | 34210 | 4614 |
| RUBY J MCGHEE | 4180 BRIARWOOD | | | | URBANA | OH | 43078 | 8216 |
| RUBY J PRICE | 10631 SWAN CT | | | | INDIANAPOLIS | IN | 46231 |
| RUBY J RIFE | 118 ATHERTON WAY | | | | GREER | SC | 29650 | 4142 |
| RUBY J RODMAN | PO BOX 114 | | | | FREDERICKSBURG | VA | 22404 | 0114 |
| RUBY J SAMPSON | 2515 CROFTHILL | | | | AUBURN HILL | MI | 48326 | 3518 |
| RUBY J SIMMONS | 1131 CABOT DR | | | | FLINT | MI | 48532 | 2672 |
| **RUBY J THREET** | 4529 W 145TH ST | | | | CLEVELAND | OH | 44135 | 2807 |
| RUBY J WINNETT | 30455 BOBRICH | | | | LIVONIA | MI | 48152 |
| RUBY JAMORALIN | 4130 N MORADA AVE | | | | COVINA | CA | 91722 | 3921 |
| RUBY JOHNSON | 302 VIRGINIA CIR | | | | WILMINGTON | OH | 45177 | 1736 |
| RUBY JOLENE SWEET | 2317 SHERWOOD LANE | | | | CINCINNATI | OH | 45212 | 2219 |
| RUBY JOYCE BENNETT | 1311 NORTH BALSAM DRIVE | | | | MUNCIE | IN | 47304 | 9719 |
| RUBY K CRAIG | APT B | 3403 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426 | 2263 |
| RUBY K CREWS | 9138 ERIE CIRCLE | SEVEN MILE | | | WEST CHESTER | OH | 45069 |
| RUBY K DABNEY | 194 JACKS WAY | | | | EDDYVILLE | KY | 42038 |
| RUBY K MAYES | 1336 BRYSON RD | | | | COLUMBUS | OH | 43224 | 2011 |
| RUBY K PETERS | 198 JAYCOX RD | | | | AVON LAKE | OH | 44012 | 1856 |
| RUBY K. SCHAEFFER | CGM IRA CUSTODIAN | 8 LEWES AVENUE | | | LEWES | DE | 19958 | 1024 |
| RUBY L ADAMS | 11381 HAVERMALE ROAD | | | | FARMERSVILLE | OH | 45325 | 9228 |
| RUBY L ANTHONY | C/O RUBY L ANTHONY-WHITE | 1204 LAKERIDGE DR | | | ENNIS | TX | 75119 |
| RUBY L BRISCOE | 6413 SUNCREST CT | | | | N RICHLAND HILLS | TX | 76180 | 8065 |
| RUBY L DE WULF | 9998 SMUGGLES COVE #14 | | | | SHREVEPORT | LA | 71115 | 3200 |
| RUBY L FAIR | PO BOX 431811 | | | | PONTIAC | MI | 48343 | 1811 |
| RUBY L GARNER | 192 CO RD 528 | | | | TOWN CREEK | AL | 35672 | 3426 |
| RUBY L GARNER | 257 SHANGRILA DR | | | | CHOUDRANT | LA | 71227 | 3311 |
| RUBY L GATSON | 16851 EGO | | | | EASTPOINTE | MI | 48021 | 4526 |
| RUBY L JACKSON | 18336 GREENWALD | | | | SOUTHFIELD | MI | 48075 | 5836 |
| RUBY L JACKSON & | CHARLIE JACKSON JR JT TEN | 18336 GREENWALD DRIVE | | | SOUTHFIELD | MI | 48075 | 5836 |
| RUBY L MCCASKELL | 5624 SCOTTEN | | | | DETROIT | MI | 48210 | 1443 |
| RUBY L PUCKETT | 1729 JONES FLORER ROAD | | | | BETHEL | OH | 45106 |
| RUBY L REDIC | 1237 DREXEL N E | | | | GRAND RAPIDS | MI | 49505 | 5450 |
| RUBY L SELLARS | 8361 WEST NORTHSIDE DRIVE | | | | BOLTON | MS | 39041 |
| RUBY L TRASK | 57 BELLAMY ROAD | | | | DOVER | NH | 03820 | 4350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUBY L WALSH | 1627 W MOUNT VERNON LANE | | | | NAPLES | FL | 34110 | 8316 |
| RUBY L WILLIAMS | 1105 MORRIS | | | | LANSING | MI | 48917 | 2332 |
| RUBY LATIFAH KARIM | 785 WEBB PL | | | | CEDAR HILL | TX | 75104 | 3173 |
| RUBY LAWING | 621 N. 3RD AVENUE | | | | TUCSON | AZ | 85705 | |
| RUBY LEE HENDERSON | 279 E GLENAARM ST APT 2 | | | | PASADENA | CA | 91106 | 4275 |
| RUBY LEE SPRECKER & | JUDY ANN JOHNSTONE | 230 HEATHER PL | | | DANVILLE | CA | 94526 | |
| RUBY M BARNES & | THOMAS A BRADLEY JT TEN | 120 RIVER RUN DR | | | CROSSVILLE | TN | 38555 | |
| RUBY M BEST | 8 MEHARD | | | | GREENVILLE | PA | 16125 | |
| RUBY M CAMPBELL | 3609 ALLRED ST | | | | LAKEWOOD | CA | 90712 | 3524 |
| RUBY M DIXON | 5372 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011 | 1580 |
| RUBY M DZENIS | 233 KNAPP AVE | | | | ROCHESTER | NY | 14609 | 1124 |
| RUBY M FEGGANS | 243 PALMDALE DR | APT 8 | | | BUFFALO | NY | 14221 | 4017 |
| RUBY M GRAVES | 23 ST JAMES PLACE | | | | GRAND ISLAND | NE | 68803 | 1845 |
| RUBY M GREER & | JOHNNY R GREER JT TEN | 5252 HARMONY LANE | | | WILLOUGHBY | OH | 44094 | 4306 |
| RUBY M HUDSON | PO BOX 42 | | | | LINCOLN UNIVERSITY | PA | 19352 | 0042 |
| RUBY M KEEVEN & BERNARD J KEEVEN & | DIANE Y THIERS & | DARRELL J KEEVEN JT TEN | 11803 AMMAN RD | | SAINT CHALRES | MI | 48655 | 9638 |
| RUBY M LEE EARL W LEE & | HARRIETT L HUMAN JT TEN | 197 ANITA SE PL | | | MABLETON | GA | 30126 | 1903 |
| RUBY M MYERS | 6665 ST RT 40 | | | | TIPP CITY | OH | 45371 | 9307 |
| RUBY M PITTS | FULL CIRCLE RANCH | 616 PADGETTS RD | | | OPELIKA | AL | 36804 | 0618 |
| RUBY M POWELL | 7040 SHARECROP LANE | | | | REMBERT | SC | 29128 | 8597 |
| RUBY M REID | BOX 236 | | | | ACTON | ME | 04001 | 0236 |
| **RUBY M ROBINSON** | TR UA 04/15/87 RUBY M | ROBINSON TRUST | 5 PALLISTER ROAD | | WHELLING | WV | 26003 | 6340 |
| RUBY M RUSSELL | 3715 KANDY LANE | | | | HAINES CITY | FL | 33844 | 9738 |
| RUBY M SCHMOLITZ | 698 103RD AVE N | | | | NAPLES | FL | 34108 | 3219 |
| RUBY M TATE & | HAROLD D TATE JT TEN | G-6103 TORREY RD | | | FLINT | MI | 48507 | |
| RUBY M UNDERWOOD | 2519 SCHAEFER ST | | | | SAGINAW | MI | 48602 | 5834 |
| RUBY M WILSON | 42245 MARIES RD APT 601 | | | | DIXON | MO | 65459 | |
| RUBY M WILSON | 8500 S JUSTINE | | | | CHICAGO | IL | 60620 | 4711 |
| RUBY M WOOD | PO BOX 595 | | | | BELLE | WV | 25015 | 0595 |
| RUBY M ZABEL | TOD ACCOUNT | 72275 570TH AVE | | | DAYKIN | NE | 68338 | 3014 |
| RUBY MADDOX | 1001 N ALAMEDA ST | | | | CARLSBAD | NM | 88220 | |
| RUBY MAY GEETING | 3410 E 10TH ST | | | | ANDERSON | IN | 46012 | 4661 |
| RUBY MURPHY | 401 BROWN ST | | | | EAST ALTON | IL | 62024 | 1001 |
| RUBY N GRAY | 333 VALLEY BOTTOM RD | | | | ABERDEEN | MD | 21001 | |
| RUBY N KING | 9819 MANORDALE RD | | | | CHESTERFIELD | VA | 23832 | 3720 |
| RUBY N PAUL | 105 PINEWOOD DRIVE | | | | DEFUNIAK SPRINGS | FL | 32433 | 4500 |
| RUBY N PERSING | 1207 W VOTAW ST | | | | PORTLAND | IN | 47371 | |
| RUBY N RAMSEY | 390 BURGESS MILL RD | | | | COOKEVILLE | TN | 38506 | 8876 |
| RUBY N WALTON | 7411 AUGUSTA | | | | NORMANDY | MO | 63121 | 4801 |
| RUBY O MAGEE | ATTN JOHN O MAGEE | 705 BOYKIN ROAD | | | CAMDEN | SC | 29020 | 1807 |
| RUBY O MOORE | 10209 CAMEO DRIVE | | | | SUN CITY | AZ | 85351 | 2338 |
| RUBY O STEPHENS | PO BOX 1495 | | | | JAMESTOWN | TN | 38556 | 1495 |
| RUBY P ANDERSON | 275 NOGAL CANYON RD | | | | BENT | NM | 88314 | |
| RUBY P BAGWELL TOD | NORA P MATURE | SUBJECT TO STA TOD RULES | 13214 OAK FARM DRIVE | | WOODBRIDGE | VA | 22192 | |
| RUBY P HALL | 85 DARLINGTON DRIVE SW | | | | ROCKY MOUNTAIN | VA | 24151 | 2004 |
| RUBY P HARRIS | 2943 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 | 2254 |
| RUBY P SPENCER | TR SPENCER FAM TRUST | UA 06/03/91 | 5087 ALVA AVE | | WARREN | OH | 44483 | 1207 |
| RUBY PATTERSON | 3027 S CENTRAL WAY | | | | ANDERSON | IN | 46011 | 4530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUBY PATTERSON FAULK | 5803 90TH ST | | | | LUBBOCK | TX | 79424 | 3626 |
| RUBY PAYNE | PITTSBORO CHRISTIAN VILLIAGE | 1825 EAST ST | | | PITTSBORO | NC | 27312 | 8831 |
| RUBY PERKINS | 302 LEHIGH AVE | | | | BELVEDERE | SC | 29841 | |
| RUBY PILDER | 2635 ELIZABETH LANE | | | | WEST BLOOMFIELD | MI | 48324 | 2183 |
| RUBY QUIST | 8213 WILLARD RD | | | | MILLINGTON | MI | 48746 | 9310 |
| RUBY R BOWAN | R R 1 BOX 141 | | | | HILLVIEW | IL | 62050 | 9732 |
| RUBY R DIAMOND | 1230 PARK AVE | | | | NEW YORK | NY | 10128 | 1724 |
| RUBY R ENYEART & | CHARLOTTE J ENYEART JT TEN | 10608 CORRINGTON AVE | | | KANSAS CITY | MO | 64134 | |
| RUBY R GIBSON | 295 WILLIAMS RD | | | | DERIDDER | LA | 70634 | 5363 |
| RUBY R ISRAEL | 402 SAM PARKER RD | | | | GRAY | KY | 40734 | 6776 |
| RUBY R MESCHKE & | JOYCE M. THORESEN | 3605 CARLA DR | | | AUSTIN | TX | 78754 | |
| RUBY RODGERS | 1408 BRYN MAUR | | | | DAYTON | OH | 45406 | 5901 |
| RUBY ROMERO & | FREDDY ROMERO | 82 HATHAWAY AVE | | | ELMONT | NY | 11003 | |
| RUBY S MARTIN | 701 CAMPBELL CIR | | | | ATLANTA | GA | 30354 | 1063 |
| RUBY SOLOMON & | FRANCES D VERONDA JT TEN | 501 11TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| RUBY STONEMAN | 937 KINWAT AVE | | | | BALTIMORE | MD | 21221 | 5217 |
| RUBY STRUDWICK | 3726 DELTA RIVER DR | | | | LANSING | MI | 48906 | 3465 |
| RUBY SWAFFORD | 150 TULIP TRAIL APT 220 | | | | HENDERSONVLLE | NC | 28792 | |
| RUBY T BELL | DESIGNATED BENE PLAN/TOD | 826 DATELAND RD SE | | | PALM BAY | FL | 32909 | |
| RUBY T JOHNSON | 10113 E 191ST ST | | | | NOBLESVILLE | IN | 46060 | 9264 |
| RUBY T JOHNSON & | ORVILLE H JOHNSON JT TEN | 10113 E 191ST ST | | | NOBLESVILLE | IN | 46060 | 9264 |
| **RUBY T MONROE** | 613 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | 4333 |
| RUBY T MONTGOMERY | 299 ALPHONSE ST | | | | ROCHESTER | NY | 14621 | 4818 |
| RUBY T VEITCH-REED TTEE | RUBY T VEITCH-REED TRUST U/A | DTD 04/14/1992 | 10330 WEST THUNDERBIRD BLVD, A220 | | SUN CITY | AZ | 85351 | 3052 |
| RUBY T VEITCH-REED TTEE | RUBY T. VEITCH-REED TRUST U/A | DTD 04/14/1992 | 10330 WEST THUNDERBIRD BLVD, A220 | | SUN CITY | AZ | 85351 | 3052 |
| RUBY TRUST | JANICE SALSINI TTEE UA DTD | 04/12/90 | 8935 FLICKER LN | | DALLAS | TX | 75238 | 3854 |
| RUBY V ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157 | 7476 |
| RUBY V HOLALY TTEE | RUBY V HOLALY TRUST U/A | DTD 06/01/2005 | 1143 NORMANDY TERRACE | | FLINT | MI | 48532 | 3550 |
| RUBY V MASSEY | 800 MADONNA BLVD | | | | TIERRA VERDE | FL | 33715 | 1843 |
| RUBY V MASSEY & | CHARLES E MASSEY JT TEN | 800 MADONNA BLVD | | | TIERRA VERDE | FL | 33715 | 1843 |
| RUBY W DAVENPORT WILSON H | DAVENPORT & | DOROTHY D SLAUGHTER JT TEN | 2219 SCOTTSBURG ROAD | PO BOX 136 | SCOTTSBURG | VA | 24589 | 0136 |
| RUBY W DOOLEY  & | FRED A DOOLEY JT WROS | 2537 WHEATLAND RD | | | BEDFORD | VA | 24523 | 3427 |
| RUBY W HARMAN & | DANIEL H HARMAN JT WROS | 237 N TENNESSEE AVE | | | MARTINSBURG | WV | 25401 | 2340 |
| RUBY W IRVIN | TOD GEORGE W IRVIN | 8740 COUNTY RD 1233 | | | GODLEY | TX | 76044 | |
| RUBY W WOODARD | 16492 FM3083 ROAD | | | | CONROE | TX | 77302 | 5146 |
| RUBY WADE | 4600 TONI DR | | | | DAYTON | OH | 45418 | 2438 |
| RUBY WINSTON BEACHAM | 725 SARAZEN DR | | | | GULFPORT | MS | 39507 | 2227 |
| RUBY YANCEY METSKER | 16955 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46060 | 6913 |
| RUBYE ARTRY | 13613 S WILKIE | | | | GARDENA | CA | 90249 | 2340 |
| RUBYE FAYE STUBBS | 43981 ROAD 770 | | | | EDDYVILLE | NE | 68834 | 6217 |
| RUBYE R BUTLER | WATER ST | PO BOX 361 | | | SHARPTOWN | MD | 21861 | 0361 |
| RUBYE V BAILEY | 3922 MONTERY PINES | | | | TALLAHASSEE | FL | 32309 | 6337 |
| RUBYLIN H ARNELL | 778 GADEK PLACE | | | | PERTH AMBOY | NJ | 08861 | 2908 |
| RUCHI GUPTA | 8 ALLYSON CT | | | | ALBANY | NY | 12205 | |
| RUCIE EARL ODOM | PO BOX 458 | | | | ORANGE | TX | 77631 | 0458 |
| RUDA FIEDLER | 262 CENTRAL PARK W APT 2-D | | | | NEW YORK | NY | 10024 | |
| RUDALPH MCDANIEL | PO BOX 763093 | | | | DALLAS | TX | 75376 | 3093 |
| RUDD ADVISORY GRP INC | 401K & PSP DTD 7/1/03 | CHARLENE RUDD TTEES | FBO JUSTIN D BRADFORD | 9 ELMHURST PLACE | PINEHURST | NC | 28374 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUDDY MALDONADO | 2260 UNIVERSITY AVE. | APT. 1J | | | BRONX | NY | 10468 | 6216 |
| RUDELL DUNIGAN | 2216 GEORGELAND | | | | WATERFORD | MI | 48329 | 3739 |
| RUDELLE F CARLISLE | 4909 MANSLICK RD | | | | LOUISVILLE | KY | 40216 | 4074 |
| RUDI G RINAS | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | 4246 |
| RUDI GLAESER | 1373 NORTH SKYLINE | | | | SEVEN HILLS | OH | 44131 | 1649 |
| RUDI H WILLERS JR | 2373 NW 185TH #214 | | | | HILLSBORO | OR | 97124 | 7076 |
| RUDI L MCCLAIN | JEANETTE L MCCLAIN | JT TEN | 41 MIDWOOD CIRCLE | | YOUNGSTOWN | OH | 44512 | 3114 |
| RUDI SPIESS | VERGISSMEINNICHTWEG 31 | WIESBADEN 65201 | GERMANY | | | | | |
| RUDI WEBER | 100 OLD HINDLEY RANCH ROAD | | | | HONEYDEW | CA | 95545 | |
| RUDI WICHT | R R 1 | LOCUST HILL ON  L0H 1J0 | CANADA | | | | | |
| RUDIE A HUSCHKE | R-2 | 5048 E GRAND RIVER | | | WEBBERVILLE | MI | 48892 | 9241 |
| RUDIE LAVINO & | ALICE LAVINO | 777 VINE HILL WAY | | | MARTINEZ | CA | 94553 | |
| RUDIGER THIELERT | WALDENTAL 2 | D-44143 DORTMUND | REPL OF | GERMANY | | | | |
| RUDIO S PANONE | 14744 BIDFORD CT | SUITE 209A | | | SHELBY TWP | MI | 48315 | 3742 |
| RUDOLF & JANET LOUISE SEMS | TTEES, U/A/D 5-3-06 | RUDOLF & JANET LOUISE SEMS FAM | TRUST | 5036 SW 10TH AVE | CAPE CORAL | FL | 33914 | 7394 |
| RUDOLF A FERNANDEZ & | MARGARET B FERNANDEZ | JT TEN WROS | 4201 BAYSHORE BLVD UNIT 1203 | | TAMPA | FL | 33611 | 1665 |
| RUDOLF A ISLER | 342 SUNRISE DRIVE | | | | FLUSHING | MI | 48433 | 2155 |
| RUDOLF A SCHIMON | 315 SNELL | | | | ROCHESTER | MI | 48306 | |
| RUDOLF B LORSCH | 6058 TUMILLA AVE | | | | WOODLAND HILLS | CA | 91367 | |
| RUDOLF B LORSCH & | IRENE S LORSCH JT TEN | 6058 JUMILLA AVE | | | WOODLAND HILLS | CA | 91367 | 5608 |
| RUDOLF B NEWLAND | 64 FOURNIER ROAD | | | | WEST CHAZY | NY | 12992 | 2616 |
| RUDOLF C RODAU & | SALLY C RODAU | 16011 N 114TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| RUDOLF C ULIP | 630 BIGHORN CREEK ST | | | | HENDERSON | NV | 89015 | 0937 |
| RUDOLF CULIK | CUST MICHAEL JAMES CULIK U/THE PA | U-G-M-A | 5 TORONTO CIRCLE | PIERMONT WOODS | NEWARK | DE | 19702 | 2710 |
| RUDOLF E SMOLDERS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | | |
| RUDOLF E SMOLDERS | OPEL BELGIUM NV | PSTBS 9 NOORDERLAAN 401 | HAVN 500 ANTWERP B | BELGIUM | | | | |
| RUDOLF E T GURLIT AND | SAMRIT GURLIT | JTWROS | 4044 FIVE OAKS COURT | | CHARLOTTE | NC | 28227 | 9272 |
| RUDOLF EDWARD HENDRIX | CHARLES SCHWAB & CO INC CUST | RHMC CONSULTING GROUP, LLC I40 | 30738 KNIGHTON DR | | FARMINGTON HILLS | MI | 48331 | |
| RUDOLF ERIC HUTZ | PO BOX 2207 | | | | WILMINGTON | DE | 19899 | 2207 |
| RUDOLF FREDERICK SCHIMON | CGM IRA CUSTODIAN | 1010 W SNELL RD | | | ROCHESTER | MI | 48306 | 1739 |
| RUDOLF FREDERICK SCHIMON AND | RONALD W SCHIMON JTWROS | 1010 W SNELL RD | | | ROCHESTER | MI | 48306 | 1739 |
| RUDOLF H POEBEL | 300 E SUNSET AVE | | | | SANDWICH | IL | 60548 | 2535 |
| RUDOLF HAMP | OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA | AUSTRIA | | | | |
| RUDOLF HAUSER | 54 BRIXTON RD | | | | GARDEN CITY | NY | 11530 | 4224 |
| RUDOLF HERZOG | CUST WILLIAM R HERZOG U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | PO BOX 887 | ASHTABULA | OH | 44005 | 0887 |
| RUDOLF K KUNZE & | ADELE U KUNZE TEN COM | 6404 LAGRANGE RD | | | WYOMING | NY | 14591 | 9518 |
| RUDOLF KHANDL | 10029 HUNTINGTON PARK | | | | STRONGSVILLE | OH | 44136 | 2569 |
| RUDOLF KODER & | EMILY KODER JT TEN | 1125 DRIFTWOOD CT | APT 721 | | ELK GROVE VLG | IL | 60007 | |
| RUDOLF KOSURKIN & | BRONISLAVA G KOSURKIN JTTEN | 3279 HARTSLOCK WOODS DR | | | W BLOOMFIELD | MI | 48322 | 1844 |
| RUDOLF KOWALLIK | ADAM OPEL | ALEMANNENSTR | RUESSELSHEIM 65428 | GERMANY | | | | |
| RUDOLF KOWALLIK | ALEMANNEMSTR 10 | 65428 RUESSELSHEIM | GERMANY | | | | | |
| RUDOLF L SALCI | 16 LINCOLN SHORE EST | | | | LINCOLN CITY | OR | 97367 | |
| RUDOLF LUDWIG & | DOROTHY M LUDWIG JT TEN | 801 GREENWOOD COURT | | | ROSELLE | IL | 60172 | 3036 |
| RUDOLF M GEISSER | 5-A CREEKSIDE CIRCLE | | | | ELGIN | IL | 60123 | 1127 |
| RUDOLF M GRUSON & | LINDA R GRUSON | 489 GRAND AVENUE | | | EWING | NJ | 08628 | |
| RUDOLF MECKEL III | VIRGINIA H MECKEL JT TEN | 3 PLYMOUTH LANE | | | E BRUNSWICK | NJ | 08816 | 3322 |
| RUDOLF OPPENHEIM & | MRS FRANCES B OPPENHEIM JT TEN | 7561 DREXEL DR | | | ST LOUIS | MO | 63130 | 2102 |
| RUDOLF PECKHARDT & | ERIKA PECKHARDT JT TEN | 5 WENDOVER PLACE | | | BRIDGEWATER | NJ | 08807 | 5615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUDOLF ROCCO | CUST JOSEPH ANTHONY ROCCO | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 117 SECOND AVE | PELHAM | NY | 10803 | 1419 |
| RUDOLF S FICEK | 8731 W 170TH PL | | | | ORLAND PARK | IL | 60462 | 5737 |
| RUDOLF S LAM | KIM J LAM JTWROS | 1604 S ELM | | | DENVER | CO | 80222 | 3822 |
| RUDOLF THUNBERG | 1065 PEQUOT AVE | | | | SOUTHPORT | CT | 06490 | 1421 |
| RUDOLF W WRATSCHKO | 27869 COUNTY HIGHWAY II | | | | CAZENOVIA | WI | 53924 | 7020 |
| RUDOLF WALSER | GARTENSTRASSE 12 | CH-3066 STETTLEN | | SWITZERLAND | | | | |
| RUDOLF ZYZIK | 4 RANDALL DRIVE | | | | MASSENA | NY | 13662 | 2409 |
| RUDOLFO ALTOBELLI & | MARGARET ALTOBELLI JT WROS | 43 MILL STREET | | | AGAWAM | MA | 01001 | 2317 |
| RUDOLFO AVILA | 2046 TIMBERLANE | | | | JENISON | MI | 49428 | 8140 |
| RUDOLFO D MEZA | 11713 E HAVENWOOD DR | | | | WHITTIER | CA | 90606 | 2001 |
| RUDOLFO GARCIA & | PATRICIA GARCIA JT TEN | 120 31ST ST | | | AVALON | NJ | 08202 | 1715 |
| RUDOLFO LONGORIA | 200 SUNNYWOOD LN | | | | WOODLAND PARK | CO | 80863 | |
| RUDOLFO N SARE | 1207 SE 21ST ST | | | | CAPE CORAL | FL | 33990 | 4651 |
| RUDOLFO S ORTEGA | 619 TONOPAH AVE | | | | LA PUENTE | CA | 91744 | 2457 |
| RUDOLFUS R GRIN | AV INDIANOPOLIS 3096 3 FL A | PL.NLTO PAULSTA SAO PAULO | SAO PAULO BRASIL04 | BRAZIL | | | | |
| RUDOLL KELLOGG | 311 ERWIN ST | | | | GREENSBORO | NC | 27406 | 2834 |
| RUDOLPH & YAEKO RITCHIE TRUST | U/A/D 4/5/85 | RUDOLPH & YAEKO RITCHIE TTEES | 834 S DUNSMUIR AVE | | LOS ANGELES | CA | 90036 | 4732 |
| RUDOLPH A BUCCI & | LORETTA C BUCCI JT TEN | 135 GARDEN ST | | | GARDEN CITY | NY | 11530 | 6508 |
| RUDOLPH A DEGENNARO | DESIGNATED BENE PLAN/TOD | 9602 4TH AVE APT 1-G | | | BROOKLYN | NY | 11209 | |
| RUDOLPH A DONOFRIO & | WILHELMINE M DONOFRIO JT WROS | 462 INGRAM DR | | | YOUNGSTOWN | OH | 44512 | 5858 |
| RUDOLPH A FERRARA & DOROTHY M | FERRARA | TR RUDOLPH A FERRARA REVOCABLE | LIVING TRUST UA 8/31/99 | 11162 HANOVER DR | WARREN | MI | 48093 | 5591 |
| RUDOLPH A HEJNY | 21642 NADIA DRIVE | | | | JOLIET | IL | 60431 | 6697 |
| RUDOLPH A KRALL | 1018 OMAHA NE | | | | ALBUQUERQUE | NM | 87112 | |
| RUDOLPH A MONTALVO | CHARLES SCHWAB & CO INC CUST | 4635 GERSHWIN PL | | | WOODLAND HILLS | CA | 91364 | |
| RUDOLPH A PARNELL JR | 1904 MT ZION CHURCH RD | | | | ALEXIS | NC | 28006 | 9743 |
| RUDOLPH A PERSICO | 2-1 FONCINE LANE | | | | SOUTH WINDSOR | CT | 06074 | 6936 |
| RUDOLPH A PERSICO | CUST KACEY LYNN BUSH UGMA CT | 2-1 FONCINE LN | | | SOUTH WINDSOR | CT | 06074 | 6936 |
| RUDOLPH A RAMSAY | 1 LOUIS AVE | | | | ALBANY | NY | 12204 | |
| RUDOLPH A RITTER JR | 6161 QUINCE RD | | | | MEMPHIS | TN | 38119 | 7523 |
| RUDOLPH A SCHLAIS | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870 | |
| RUDOLPH A SCHLAIS III | 22 BLODGETT AVE | | | | CLARENDON HILLS | IL | 60514 | 1135 |
| RUDOLPH A SCHLAIS JR | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870 | 5229 |
| RUDOLPH A VERONEAU | & PATRICIA VERONEAU JTTEN | 15 DALEWOOD DR | | | NORWICH | CT | 06360 | |
| RUDOLPH A ZILLI | 1131 DOUGLAS AVE | | | | WANTAGH | NY | 11793 | 1730 |
| RUDOLPH A. ROBINSON | 719 BURR OAK STREET | | | | CINCINNATI | OH | 45232 | 1721 |
| RUDOLPH A. SCHLAIS | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870 | 5229 |
| RUDOLPH ABUNDIS | BETTIE R ABUNDIS | TR UA 05/05/94 | ABUNDIS FAMILY TRUST | 1436 PASEO ROBLES | SAN DIMAS | CA | 91773 | |
| RUDOLPH ARMSTRONG | 5163 N LINDEN RD | | | | FLINT | MI | 48504 | 1151 |
| RUDOLPH AUKSCHUN | 21100 KEENEY MILL RD | | | | FREELAND | MD | 21053 | 9645 |
| RUDOLPH B BANKA | 820 HOUSEMAN N E | | | | GRAND RAPIDS | MI | 49503 | 1834 |
| RUDOLPH BAKER | 1151 OVERLAND DR | | | | SPRINGHILL | FL | 34608 | 7473 |
| RUDOLPH BEUC JR & | RUDOLPH BEUC III JT TEN | 138 W GLENDALE RD | | | WEBSTER GRVS | MO | 63119 | 4060 |
| RUDOLPH BRACKETT | 1220 PERSIMMON WAY | | | | MCDONOUGH | GA | 30252 | 8436 |
| RUDOLPH BREUKERS | 101 PRESTWICK COURT | | | | VALLEJO | CA | 94591 | 4312 |
| RUDOLPH BUMGARDNER 3RD | BOX 2535 | | | | STAUNTON | VA | 24402 | 2535 |
| RUDOLPH C ASHBACKER & | PAULA L ASHBACKER JT TEN | P.O. BOX 34 | | | HIAWATHA | IA | 52233 | 0034 |
| RUDOLPH C CLOWER | TOD DTD 03/13/2008 | 3152 COUNTY ROAD 203 | | | DOTHAN | AL | 36301 | 7718 |
| RUDOLPH C HILL | 18473 GRIGGS | | | | DETROIT | MI | 48221 | 1935 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUDOLPH C MICHAEL | RT 100A  BOX 45 | | | | PLYMOUTH | VT | 05056 |
| RUDOLPH C VILLEGAS | CHARLES SCHWAB & CO INC CUST | 1214 DANOBER DR | | | SAN DIEGO | CA | 92154 |
| RUDOLPH C WHITEHEAD ,KAY L GABBERT | BARBARA J RAIN TTEES MFW REVOCABLE | LIVING TRUST DTD 5/5/98 | 1575 DIETRICH ROAD | | FORISTELL | MO | 63348 | 2629 |
| RUDOLPH C. HAYES & | MARY B. HAYES JTWROS | 2718 ROSEWOOD DRIVE | | | AUGUSTA | GA | 30909 |
| RUDOLPH CARONIA AND | CHARLOTTE CARONIA JTWROS | 2442 GOLDEN ARROW DRIVE | | | LAS VEGAS | NV | 89121 | 2127 |
| RUDOLPH D FLUELLEN | 7700 FIELDER ROAD | | | | JONESBORO | GA | 30236 | 2608 |
| RUDOLPH D NAJDA | 4253 ST FRANCIS COURT | | | | AVON | OH | 44011 | 3728 |
| RUDOLPH E HOMRICH JR | 3635 144TH AVE | | | | HAMILTON | MI | 49419 | 9752 |
| RUDOLPH E TEHAS & | BETTIE B TEHAS JT TEN | 2376 S FOSTER RD | | | SAN ANTONIO | TX | 78220 | 5906 |
| RUDOLPH EGNER JR & | JOAN EGNER JT TEN | 49189 RAINBOW LN N | | | NORTHVILLE | MI | 48168 | 8522 |
| RUDOLPH F BASTA JR & | HOLLY J BASTA JT TEN | 205 CEDARBROOK CT | | | MCMURRAY | PA | 15317 | 3546 |
| RUDOLPH F BIEZE & | MARILYN A BALANDIS & JT WROS | WILLIAM H BIEZE & | JOHN A BIEZE | 14631 GLEN COVE DR APT 1604 | FORT MYERS | FL | 33919 | 7444 |
| RUDOLPH F GATZ | 3293 FREDERICK STREET | | | | GRAND BLANC | MI | 48439 | 8104 |
| RUDOLPH F GOLLA | PO BOX 89 | | | | HARTLAND | MI | 48353 | 0089 |
| RUDOLPH F JARONEK & | JOSEPHINE G JARONEK JT TEN | 5409 NW STEED DR | RR 17 | | NORMAN | OK | 73072 |
| RUDOLPH F KASSIN | 924 ARBOR DRIVE | BOX 331 | | | LAKE GEORGE | MI | 48633 | 0331 |
| RUDOLPH F LARA & | LINDA L LARA JT TEN | 128 SOUTH PLANTATION PLACE | | | ANAHEIM | CA | 92806 | 3231 |
| RUDOLPH F LESS & | BETTE LOU LESS JT TEN | PO BOX 1743 | | | GAYLORD | MI | 49734 | 5743 |
| RUDOLPH F LESS AND | RANDY PETRUCCI JTWROS | P.O. BOX 1743 | | | GAYLORD | MI | 49734 | 5743 |
| RUDOLPH F MAKRAY SR AND | RUDOLPH F MAKRAY JR JTWROS | 91 WATERFALL ROAD | | | ASHFORD | CT | 06278 | 2332 |
| RUDOLPH F THOMPSON | 638 PALM DR | | | | GLENWOOD | IL | 60425 | 1119 |
| RUDOLPH F ZEPEDA | CUST DAVID ZEPEDA U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 12207 APPLEBY DR | | HOUSTON | TX | 77031 | 3301 |
| RUDOLPH FLORES & | MARY V FLORES | COMMUNITY PROPERTY | 26544 ROAD #407 | | RAYMOND | CA | 93653 | 9537 |
| RUDOLPH FREIER | 13640 3RD AVE NE | | | | BRADENTON | FL | 34212 | 2731 |
| RUDOLPH FREY | 30 SHERWOOD LN | | | | TOMS RIVER | NJ | 08757 |
| RUDOLPH FRIEDBERG | AUDREY FRIEDBERG CO-TTEES | FRIEDBERG FAMILY TRUST | UA DTD 12/16/96 | 7556 EVENT WAY | SACRAMENTO | CA | 95842 | 3621 |
| RUDOLPH FUSCO | 47 VISTAS DR S | | | | MANORVILLE | NY | 11949 |
| RUDOLPH G FELICIANO | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 3084 SORRELWOOD DRIVE | | SAN RAMON | CA | 94583 |
| RUDOLPH G JAKS JR | 206 KINGFISHER DRIVE | | | | SUGAR LAND | TX | 77478 | 4710 |
| RUDOLPH G LUZZATTO | 14514 CARROLTON DR | | | | ROCKVILLE | MD | 20853 | 1916 |
| RUDOLPH G RIVERA | 118 MC GRADY DR | | | | LADSON | SC | 29456 |
| RUDOLPH G WAGEMANN | 4785 SW 191ST AVE | | | | ALOHA | OR | 97007 | 2422 |
| RUDOLPH GODZAK | 116 MECHANIC ST | | | | WEBSTER | PA | 15087 |
| RUDOLPH GOSYNE | 306 GLOUCESTER RD | | | | SAVANNAH | GA | 31410 |
| RUDOLPH GRAF | CUST DAVID ROBERT GRAF U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 109 TRUMAN DR | CRESSKILL | NJ | 07626 | 1709 |
| RUDOLPH GUFFREY & ROSE MARIE | GUFFREY TR RUDOLPH GUFFREY & ROSE MARIE | GUFFREY REVOCABLE | TRUST UA 12/10/04 | 8237 E MARIPOSA DR | SCOTTSDALE | AZ | 85251 | 1734 |
| RUDOLPH H CLARK | 25 PINETREE RD | | | | WESTBURY | NY | 11590 | 2710 |
| RUDOLPH H HORNER | 17264 MOUNT EVEREST COURT | | | | SONORA | CA | 95370 | 8926 |
| RUDOLPH H KRUEGER | 17920 W H42 | | | | GERMFASK | MI | 49836 | 9801 |
| RUDOLPH H MAREK | 3753 CEDAR LOOP | | | | CLARKSTON | MI | 48348 | 1327 |
| RUDOLPH H MORA | BY RUDOLPH H MORA | 402 W SHIAWASSEE AVE | | | FENTON | MI | 48430 | 2097 |
| RUDOLPH H OEST & | MRS ELEANOR C OEST JT TEN | 1822 HOLLY AVE | | | DARIEN | IL | 60561 | 3517 |
| RUDOLPH H ZVARICH | 2227 NE 102ND | | | | PORTLAND | OR | 97220 | 3714 |
| RUDOLPH HARRY BOAND TTEE | THE BOAND INTERVIVOS | MARITAL TRUST | U/A/D 04/04/82 | 7444 FLORENCE AVE STE. C | DOWNEY | CA | 90240 | 3600 |
| RUDOLPH HOWARD | 3579 SPRUCE ST | | | | INKSTER | MI | 48141 | 2919 |
| RUDOLPH J ANDERSON | 11219 KENMOOR ST | | | | DETROIT | MI | 48205 |
| RUDOLPH J BLATNIK & | LAUREL M BLATNIK JT TEN | 34350 ADA DR | | | SOLON | OH | 44139 | 5812 |
| RUDOLPH J BOKANYI JR TR | UA 06/21/2005 | RUDOLPH J BOKANYI LIVING TRUST | 2250 S WEST PAMONA ST | | PORT ST LUCIE | FL | 34953 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUDOLPH J CLARK & | BARBARA CLARK JT TEN | 1337 PENTWOOD ROAD | | | BALTIMORE | MD | 21239 | 3930 |
| RUDOLPH J FIELDS | 16 HIBISCUS DR | | | | MARLTON | NJ | 08053 | 5553 |
| RUDOLPH J HNILO | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101 | 3035 |
| RUDOLPH J KLEPITSCH & | MARILYN J KLEPITSCH TTEES | RUDOLPH J KLEPITSCH TRUST | 740 CREEKSIDE DRIVE  #401 | | MT PROSPECT | IL | 60056 | 6393 |
| RUDOLPH J LEVEILLE | 65 JUNIPER STREET | | | | BANGOR | ME | 04401 | 4163 |
| RUDOLPH J OZOL | 625 DUQUESNE TERRACE | | | | UNION | NJ | 07083 | 9134 |
| RUDOLPH J PAPANEK | 220 S DEWEY | | | | OWOSSO | MI | 48867 | 3112 |
| RUDOLPH J SCHULTZ JR | 699 WOLF HOLLOW RD | | | | SCOTIA | NY | 12302 | 7040 |
| RUDOLPH J UCHAKER JR | 4608 STATE ROUTE 45 | | | | ROME | OH | 44085 | 9408 |
| RUDOLPH J WILLIS | 1743 N LARRABEE | | | | CHICAGO | IL | 60614 | 5621 |
| RUDOLPH J WOTTOWA & | MARY A WOTTOWA JT TEN | 935 UNION LAKE RD | APT 303 | | WHITE LAKE | MI | 48386 | 4534 |
| RUDOLPH J ZURMAN | 5906 S SWIFT AVE | | | | CUDAHY | WI | 53110 | 3131 |
| RUDOLPH JASS | THE ARIEL HOUSE | 8118 DATAPOINT DR | | | SAN ANTONIO | TX | 78229 | |
| RUDOLPH JOHN GORSKY | CUST ELIZABETH DIANE GORSKY UGMA | CA | 540 POWELL COURT | | VISALIA | CA | 93291 | 4218 |
| RUDOLPH JOHNSON | PO BOX 40957 | | | | REDFORD | MI | 48240 | 0957 |
| RUDOLPH KASTELIC | 14620 GRANGER RD | | | | MAPLE HTS | OH | 44137 | 1024 |
| RUDOLPH L MC CARTY | 3463 ERHARDT DRIVE | | | | MT MORRIS | MI | 48458 | 9404 |
| RUDOLPH L PAYTON | 1758 MACK RD | | | | SAGINAW | MI | 48601 | 6834 |
| RUDOLPH L PAYTON & | BRENDA K PAYTON JT TEN | 1758 MACK RD | | | SAGINAW | MI | 48601 | 6834 |
| RUDOLPH LASTER | 296 NORTHLAND AVE | | | | BUFFALO | NY | 14208 | 1227 |
| RUDOLPH LEE | 1809 MARTIN L KING DR | | | | RUSTON | LA | 71270 | 7438 |
| RUDOLPH LEONARD ANDERSON | 8421 SW 47TH AVE | | | | PORTLAND | OR | 97219 | 3436 |
| RUDOLPH M LEBDA | 109 LEISURE COURT | | | | CARY | NC | 27511 | 4444 |
| RUDOLPH M MENNING & | VIVIAN C MENNING & | CAROL A MCCLENAHAN JT TEN | 2122 BEN FRANKLIN PKWY | | EDINBURG | PA | 16116 | 5404 |
| RUDOLPH M MENNING & | VIVIAN C MENNING & | THOMAS A MENNING JT TEN | 2122 BEN FRANKLIN PKWY | | EDINBURG | PA | 16116 | 5404 |
| RUDOLPH M MENNING & | VIVIAN C MENNING & | THOMAS A MENNING JT TEN | RD 1 BX 182B | | EDINBURG | PA | 16116 | 9505 |
| RUDOLPH M SACKUVICH | 159 NORTH WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385 | 3563 |
| RUDOLPH M SUGGS | 45 BLUM ST | | | | NEWARK | NJ | 07103 | 2051 |
| RUDOLPH M UNGER | CHARLES SCHWAB & CO INC CUST | 6915 LEXINGTON CT | | | TINLEY PARK | IL | 60477 | |
| RUDOLPH M URBANEC | 69153 SPENS COURT | | | | RICHMOND | MI | 48062 | 5033 |
| RUDOLPH M VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840 | 9001 |
| RUDOLPH MANEFF | CUST RUDOLPH M MANEFF U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 3295 LONG POINT DR | TOMS RIVER | NJ | 08753 | 4824 |
| RUDOLPH MARCIANO | 2289 BEDFORD ST | UNIT B10 | | | STAMFORD | CT | 06905 | |
| RUDOLPH MARINELLI & | ADA MARINELLI | 11326 BAY FRONT AVE | | | LUSBY | MD | 20657 | 2468 |
| RUDOLPH MARINELLI & | ADA MARINELLI JT TEN | 11326 BAY FRONT AVE | | | LUSBY | MD | 20657 | 2468 |
| RUDOLPH MIHELICH JR & | CLARA SUSAN MIHELICH | TR RUDOLPH MIHELICH JR FAMILY | TRUST UA 11/18/99 | 1305 N MAY ST | JOLIET | IL | 60435 | 4047 |
| RUDOLPH N BIRNEY & | MARGARET BIRNEY JT TEN | 9 FOXVEIW CIRCLE | | | HOCKESSIN | DE | 19707 | |
| RUDOLPH N LODZINSKI | 142 E RARITAN DR | | | | LTL EGG HBR | NJ | 08087 | 1110 |
| RUDOLPH NUREYEV DANCE FDN | BARRY WEINSTEIN PRESIDENT | 308 W. ERIE STREET, SUITE 700 | | | CHICAGO | IL | 60654 | 3963 |
| RUDOLPH O WEIHL & | MRS KATHY R WEIHL JT TEN | 215 WEST 88TH ST | | | NEW YORK | NY | 10024 | 2321 |
| RUDOLPH OLSON | 209 DIMMICK AVE | | | | VENICE | CA | 90291 | |
| RUDOLPH P GAMROTH | N34111 POKER COULEE RD | | | | WHITEHALL | WI | 54773 | 9628 |
| RUDOLPH P MARCIANO & | VIRGINIA M MARCIANO JT TEN | 94 EAST PARK AVE | | | WEST HARRISON | NY | 10604 | 2113 |
| RUDOLPH P PAUL | 2341 CEDARCLIFF DR | | | | YPSILANTI | MI | 48198 | 6275 |
| RUDOLPH P RICCIARDI | 29 OLD WOOD RD | | | | BERNARDSVILLE | NJ | 07924 | |
| RUDOLPH PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602 | 3611 |
| RUDOLPH PAUL TRANKOVICH | JEAN TRANKOVICH | 85 EUCLID AVENUE | | | STRATFORD | CT | 06614 | |
| RUDOLPH PENNINGTON | 7347 E WISER AVE | | | | CAMBY | IN | 46113 | 8583 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUDOLPH PRENDERGAST | 307-20 CARLUKE CRES | WILLOWDALE ON M2L 2J1 | CANADA | | | | |
| RUDOLPH PRIOLEAU | STEVEN PRIOLEAU | JTWROS | 24344 SANTA BARBARA DR | | SOUTHFIELD | MI | 48075 2524 |
| RUDOLPH R BOHONEY | 4611 290TH ST | | | | TOLEDO | OH | 43611 1935 |
| RUDOLPH R MADISON JR | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228 1249 |
| RUDOLPH R PARSKE | 4062 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439 2023 |
| RUDOLPH R SLADEK & | MARLENE A KERRY | TR RUDOLPH R SLADEK & MARLENE A | KERRY FAMILY TRUST UA 12/16/98 | 1694 PRADO CORTE | RIO RICO | AZ | 85648 |
| RUDOLPH R SOBOTTA & | BETTY SOBOTTA JT TEN | W 24065 CYRIL SOBOTTA LANE | | | ARCADIA | WI | 54612 8207 |
| RUDOLPH RAYFORD PRIOLEAU AND | ELSIE C PRIOLEAU JTWROS | 24344 SANTA BARBARA DR | | | SOUTHFIELD | MI | 48075 2524 |
| RUDOLPH RICCIARDI TTEE | U/W/O JEAN RICCIARDI | 29 OLD WOOD ROAD | | | BERNARDSVILLE | NJ | 07924 1416 |
| RUDOLPH ROBINSON | 304 MONTEBELLO OAKS DR | 304 MONTEBELLO OAKS DR | | | PASO ROBLES | CA | 93446 |
| RUDOLPH ROCCO | ATT ANNE ROCCO | 1010 AMBOY AVE | | | EDISON | NJ | 08837 2842 |
| RUDOLPH RODRIGUEZ | 6574 CARRIAGE HILLS DR | | | | CANTON | MI | 48187 3042 |
| RUDOLPH RODRIGUEZ | APT 2040 | 5067 MADRE MESA DRIVE | | | LAS VEGAS | NV | 89108 3593 |
| RUDOLPH ROSENBERG | CUST RICHARD PAUL ROSENBERG | UGMA NY | 76 TITUS AVE | | CARLE PLACE | NY | 11514 1333 |
| RUDOLPH RUEHL & | RUBY RUEHL JT TEN | 847 SHILOH RD | | | HOLLADAY | TN | 38341 3911 |
| RUDOLPH S BARBOZA | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031 1426 |
| RUDOLPH S DESANTI & | CATHRINE DESANTI JT WROS | 11 STATTON SQUARE | | | EAST HAMPTON | NY | 11937 |
| RUDOLPH S PAPESH | 4705 ELSRODE AVE | | | | BALTIMORE | MD | 21214 |
| RUDOLPH SAGERT | ATTN THERESA SAGERT | 240 HILLCREST AVE | | | LIVERMORE | CA | 94550 3456 |
| RUDOLPH SCHAMBERGER & | ROSEMARY SCHAMBERGER | 106 N MINNESOTA ST | | | MUSCODA | WI | 53573 |
| RUDOLPH SCHULTE | 6933 GETTYSBURG DR | | | | HUDSONVILLE | MI | 49426 |
| RUDOLPH SHURA & | ELEANOR SHURA JT TEN | 7572 GREEN MEADOW LN | | | CANTON | MI | 48187 3697 |
| RUDOLPH SKINNER | 1924 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109 2018 |
| RUDOLPH T SENIA & | JOSEPHINE M SENIA JT TEN | PO BOX 393 | | | BROOKLYN | MI | 49230 0393 |
| RUDOLPH V KREUTZER | 2575 HAVERHILL CT | | | | TOMS RIVER | NJ | 08755 2524 |
| RUDOLPH V VOLLBRECHT & | ERNESTINE VOLLBRECHT JT TEN | 554 PROSPECT AVE | | | NEPTUNE | NJ | 07753 5632 |
| RUDOLPH V WANTIN & | CAROL M WANTIN | TR WANTIN LIVING TRUST | UA 11/23/98 | 36612 HEATHERTON | FARMINGTON | MI | 48335 2923 |
| RUDOLPH VRANA & | HELEN VRANA JT TEN | 6 BARNES LANE | | | EAST NORTHPORT | NY | 11731 3104 |
| RUDOLPH W HARTMANN & | MARY A HARTMANN JT TEN | 96 ORCHID DR | | | KINGS PARK | NY | 11754 2217 |
| RUDOLPH W HENKEL JR | 12 CRESTVIEW AVE | | | | PEEKSKILL | NY | 10567 5124 |
| RUDOLPH W LINEMAN & | DONNA E LINEMAN JT TEN | 763 MAPLE SHADE RD | | | CRANBERRY | PA | 16319 |
| RUDOLPH W MASARIK & | FLORENCE V MASARIK JT TEN | 200 FLORAL AVE | | | ST JOHNS | MI | 48879 1048 |
| RUDOLPH W PAVKOVICH | 3220 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073 3346 |
| RUDOLPH W POLZIN | 6147 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 8743 |
| RUDOLPH W ROSEBOROUGH JR REV TR | RUDOLPH W ROSEBOROUGH TTEE | DTD 10-19-93 | 748 EASTOVER CIRCLE | | DELAND | FL | 32724 2901 |
| RUDOLPH W WACEK | 2184 TEABERRY LANE | | | | LOCK HAVEN | PA | 17745 9778 |
| RUDOLPH WEINLICH | CUST JOHN WEINLICH UGMA NY | 46 HILL ST | | | GREENVILLE | NY | 12083 3935 |
| RUDOLPH WILLIAM RAFTSHOL | 4725 GOLDENROD LANE N | | | | PLYMOUTH | MN | 55442 |
| RUDOLPH WILLIAMS | APT 103 | 7515 WEST DREXEL AVENUE | | | FRANKLIN | WI | 53132 8463 |
| RUDOLPH YANIS | 3398 S 600 E | | | | MARION | IN | 46953 9595 |
| RUDOLPH Z CHOQUETTE | CUST CARL E | CHOQUETTE U/THE R I UNIFORM | GIFTS TO MINORS ACT | 6311 TAYLOR RD | RIVERDALE | MD | 20737 1151 |
| RUDOLPH ZARUBA | 74 GREENLEAF | | | | TONAWANDA | NY | 14150 8313 |
| RUDOLPHE E MARTELL | 1021 YORKSHIRE PLACE | | | | DAYTON | OH | 45419 3730 |
| RUDY A CARLQUIST | 856 GINNY LN | | | | SULPHUR | LA | 70663 1384 |
| RUDY A FLORES | 1787 FOX SPRINGS CIR | | | | NEWBURY PARK | CA | 91320 |
| RUDY A HOLZER | 108 CONCORD DRIVE | | | | COLUMBIA | TN | 38401 7200 |
| RUDY A LESSO & | NANCY I LESSO JT WROS | P.O. BOX 1428 | | | BILOXI | MS | 39533 1428 |
| RUDY A LINDSEY & | JORDAN T DRAKE JTTEN | 1606 18TH AVENUE SOUTH APT#1 | | | NASHVILLE | TN | 37212 3130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUDY A MONDRAGON | 819 LA VEGA COURT SW | | | | ALBUQUERQUE | NM | 87105 | 3835 |
| RUDY ARAGON | 14733 MACNEIL ST | | | | MISSION HILLS | CA | 91345 | 1720 |
| RUDY B POMAR | 999 CHELSEA RD | | | | CANTON TOWNSHIP | MI | 48187 | 4829 |
| RUDY B VASQUEZ | CUST VAUGHN MARTIN VASQUEZ | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 109 WEST CALIFORNIA AVE | GLENDALE | CA | 91203 | 2211 |
| RUDY BAUER | 29 EMERALD ST | | | | HACKENSACK | NJ | 07601 | 6102 |
| RUDY BEZMAREVICH | CHARLES SCHWAB & CO INC CUST | 100 POSADA CT | | | SAN RAMON | CA | 94583 | |
| RUDY BEZMAREVICH & | MERRIE-ANN BEZMAREVICH | 100 POSADA COURT | | | SAN RAMON | CA | 94583 | |
| RUDY C LEIMBACH | CGM IRA CUSTODIAN | 1120 HYANNIS DR | | | DAYTON | OH | 45434 | 6535 |
| RUDY CHEATWOOD | 607 COUNTY ROAD 1342 | | | | VINEMONT | AL | 35179 | |
| RUDY CROCE | GRANDCHILDRENS TRUST | PO BOX 1607 | | | STOCKTON | CA | 95201 | 1607 |
| RUDY D DARLING | 9056 S MORRICE RD | | | | MORRICE | MI | 48857 | 9769 |
| RUDY D HILTON | 32 HAWKINS | | | | BROOKLYN | MI | 49230 | 9090 |
| RUDY D LOPEZ | 976 MAJOR AVE | | | | HAYWARD | CA | 94542 | 1916 |
| RUDY D MARTINEZ | 1601 WILLIS LANE | | | | KELLER | TX | 76248 | 3147 |
| RUDY D STONE | 908 W KENNEDY | | | | PARAGOULD | AR | 72450 | 5654 |
| RUDY D WINTERMUTE | & BARBARA WINTERMUTE JTTEN | 4005 ST HWY 24 E LOT 1 | | | ALADDIN | WY | 82710 | |
| RUDY DEDOMINICIS | CHARLES SCHWAB & CO INC CUST | 169 E 102ND ST APT 2C | | | NEW YORK | NY | 10029 | |
| RUDY DEDOMINICIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 169 E 102ND ST APT 2C | | NEW YORK | NY | 10029 | |
| RUDY E CAMARENA | 18022 E COTTONTAIL PL | | | | ROWLAND HTS | CA | 91748 | 4774 |
| RUDY EBISCH | 90-15 FAIRFIELD WAY | | | | COMMACK | NY | 11725 | |
| RUDY FILO | 3631 NORTH 84TH STREET | | | | MILWAUKEE | WI | 53222 | 2803 |
| RUDY G ADAME | 30737 VANDERBILT ST | | | | HAYWARD | CA | 94544 | 7422 |
| RUDY G WICKLEIN & | ROBERTA WICKLEIN JT TEN | 109 FAIRVIEW AV | | | MONTAUK | NY | 11954 | 5250 |
| RUDY G YBANEZ | 3505 SOUTH FENMORE ROAD | | | | MERRILL | MI | 48637 | 9770 |
| RUDY GLANZ | 927 SUMNER ST | | | | LINCOLN | NE | 68502 | |
| RUDY GUERRA JR. AND | DORA GUERRA JTWROS | 2154 DUDLEY STREET | | | PASADENA | CA | 91104 | 4123 |
| RUDY GUZMAN | 6428 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33067 | 3231 |
| RUDY GWYNN | 3912 CAMINO REAL TRL | | | | DENTON | TX | 76208 | |
| RUDY H SCHINGS & | ELAINE SCHINGS JT TEN | 9639 ANDORA AVENUE | | | CHATSWORTH | CA | 91311 | 2612 |
| RUDY H VALVERDE | 3344 HELMS AVE | | | | CULVER CITY | CA | 90232 | 2312 |
| RUDY J NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229 | 5519 |
| RUDY J SAARHEIM | 4414 CAMBRIDGE STREET | | | | KANSAS CITY | KS | 66103 | 3506 |
| RUDY J THOMPSON | 2709 SIENNA SPRINGS DR | | | | PEARLAND | TX | 77584 | 7224 |
| RUDY J TURNER | 13970 ARROWHEAD TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 6732 |
| RUDY J WEDENOJA | 1143 DEVONSHIRE | | | | GROSS PTE PK | MI | 48230 | 1418 |
| RUDY JAUERNIG & | JANE M JAUERNIG | P.O. BOX 1419 | | | MILLBRAE | CA | 94030 | |
| RUDY JOHNSON | BIRDIE LOU JOHNSON JT TEN | 335 E RAYLOTS | | | SPAULDING | IL | 62561 | 9622 |
| RUDY JONES | 5627 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426 | 1815 |
| RUDY KACHMANN | 14911 WALNUT CREEK DR | | | | FORT WAYNE | IN | 46814 | |
| RUDY KACHMANN | CHARLES SCHWAB & CO INC.CUST | 14911 WALNUT CREEK DRIVE | | | FORT WAYNE | IN | 46804 | |
| RUDY KELLEY | 2517 N MAIN STREET | | | | DAYTON | OH | 45405 | 3402 |
| RUDY KUBLER | 36 SAWYER AVE | | | | S I | NY | 10314 | 2941 |
| RUDY L MARTINEZ | 4320 HARDY STREET | | | | FT WORTH | TX | 76106 | 2947 |
| RUDY L PHILLIPS TTEE & | PATRICIA L PHILLIPS TTEE OF THE | PHILLIPS FAMILY TRUST DTD 8-27-98 | 16065 JERSEY STREET | | GRANADA HILLS | CA | 91344 | 5327 |
| RUDY LEE CALVIN | 918 PARRISH STREET | | | | MOUNT CARMEL | IL | 62863 | 1347 |
| RUDY LOPEZ | 1812 N LUDER AVE | | | | EL MONTE | CA | 91733 | 3340 |
| RUDY LOWELL PETERS JR | CHARLES SCHWAB & CO INC CUST | 1108 KILLARNEY ST | | | LIVERMORE | CA | 94550 | |
| RUDY M CONAWAY | 7350 NETT | | | | DETROIT | MI | 48213 | 1007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUDY MENDEZ | 1812 HIGHWAY P | | | | O'FALLON | MO | 63366 | 4607 |
| RUDY MENDOZA | 8335 W. BERRIDGE LANE | | | | GLENDALE | AZ | 85305 | |
| RUDY NERDINGER | 62-19 74TH AVE | | | | GLENDALE | NY | 11385 | 6144 |
| RUDY OBAD | 1611 NACE PLACE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| RUDY OLSKI, TTEE | ROSA OLSKI REV TRUST | U/A DATED 07/06/1997 | 5270 MIRROR LAKES BLVD. | | BOYNTON BEACH | FL | 33472 | 1210 |
| RUDY ORTEZ | 3216 VARJO COURT | | | | KEEGO HARBOR | MI | 48320 | 1322 |
| RUDY P CORTEZ | 2060 CUNNINGHAM | | | | SAN JOSE | CA | 95122 | 1715 |
| RUDY PAVLINAC JR | 8805 BAILEY RD | | | | BROWN CITY | MI | 48416 | 9512 |
| RUDY PONTIAC | 2200 ROUG RIVER RD | | | | BELMONT | MI | 49306 | |
| RUDY PORCHIVINA | 424 CALLE DE LA MESA | | | | IGNACIO | CA | 94949 | 5913 |
| RUDY POTOCNIK JR | 1215 S RUTTER | | | | CHANUTE | KS | 66720 | 2610 |
| RUDY QUINTANA | TOD DTD 09/24/2008 | 3464 E GETTYSBURG AVE | | | FRESNO | CA | 93726 | 1620 |
| RUDY R KARAKO JR | 17607 CASSINA DRIVE | | | | SPRING | TX | 77388 | 5791 |
| RUDY R ORAWIEC AND | JANET E ORAWIEC JT TEN | 283 BOWER HILL RD | | | VENETIA | PA | 15367 | |
| RUDY R PRTENJAK | 244 W BOSTON RD | | | | HINCKLEY | OH | 44233 | 9461 |
| RUDY RAGATS | 24 GREEN MEADOW DR | WELLAND ONT ON  L3C 6X3 | CANADA | | | | | |
| RUDY RAMIREZ | CHARLES SCHWAB & CO INC CUST | 4 DANVILLE LANE | | | COTO DE CAZA | CA | 92679 | |
| RUDY REVOCABLE LIVING TRUST | U/A/D 10-21-2004 | ALVIN A RUDY TRUSTEE | ARLENE J RUDY TRUSTEE | 2878 S ORLEANS AVE | MILWAUKEE | WI | 53227 | 3732 |
| RUDY RO YAPO & | LARAINE B YAPO JT TEN | 3679 LORENA | | | DRAYTON PLNS | MI | 48020 | |
| RUDY ROBERTS | 19970 RENFREW | | | | DETROIT | MI | 48221 | 1369 |
| RUDY ROBERTS | CUST JULIE ANNE ROBERTS A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 17071 GREENTREE LANE | HUNTINGTN BCH | CA | 92649 | |
| RUDY SEDLACEK | CHARLES SCHWAB & CO INC CUST | 7400 W GRANT RANCH BLVD | GRAY HAWK 55 | | LITTLETON | CO | 80123 | |
| RUDY SIU & | ANNA YEUNG HUEN | 6217 PLYMOUTH AVE | | | SAN JOSE | CA | 95129 | |
| RUDY SMOLDERS | AM HEINZBERG, 6 | 65817 EPPSTEIN | | GERMANY | | | | |
| RUDY STAHL MARITAL TRUST TRUST | FRANK STAHL N TTEE TTEE | RICHARD STAHL J TTEE TTEE | U/A DTD 03/23/1990 | 10300 THREE CHOPT ROAD #112 | RICHMOND | VA | 23233 | |
| RUDY STODDARD | 1301 TIN ST. | | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| RUDY T BATORA | 777 W ALLAN ROAD | | | | HENDERSON | MI | 48841 | 9717 |
| RUDY V LEE | & FLORA M LEE JTTEN | 1608 CASSELMAN ST | | | SIOUX CITY | IA | 51103 | |
| RUDY W SHAFFER | 82 NORA ST | PO BOX 294 | | | CLARK | PA | 16113 | 0294 |
| RUDY WAGNER | DOROTHY D WAGNER JTTEN | P O BOX 185 | | | AUBURN | CA | 95604 | |
| RUDY YODER | 1044 HERNDON PL | | | | SARASOTA | FL | 34232 | |
| RUDYARD N THOMAS | 2719 WILTON PLACE | | | | FLINT | MI | 48506 | 1333 |
| RUEBEN A SIMS | PO BOX 490589 | | | | CHICAGO | IL | 60649 | 0589 |
| RUEBEN A YBANEZ | 2437 CLAYTON DR | | | | MIDLAND | MI | 48640 | 9560 |
| RUEBEN ABELLA AND | ARLENE ABELLA JTWROS | TOD RUEBEN SCOTT KENT | 45 CENTURY RD NORTH | | PARAMUS | NJ | 07652 | 2810 |
| RUEBEN BERNER | CUST ADAM JAY BERNER UGMA NY | 519 BEACH 131ST ST | | | BELLE HARBOR | NY | 11694 | 1538 |
| RUEBEN G WHARTON JR | 9535 RUTLAND | | | | DETROIT | MI | 48227 | 1020 |
| RUEBEN J WOJTASZEK | 1365 FOREST AVE | | | | ROGERS CITY | MI | 49779 | 1148 |
| RUEBEN W TURNER | 9300 BANFF CT | | | | CHESTERFIELD | VA | 23838 | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D 67661 KAIFERSLAUTERM | GERMANY | | | | | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D 67661 KAIFERSLAUTERM | GERMANY | | | | | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D-67661 KAIFERSLAUTERM | GERMANY | | | | | |
| RUEDIGER GUNDACKER | IM BRUECHEL 16 | D 67661 KAIFERSLAUTERN | GERMANY | | | | | |
| RUEDIGER O ASSION | EMIL-MULLER -STRASSE 11 | DE-53840 TROISDORF | GERMANY | | | | | |
| RUEL C ASBURY | PO BOX 45 45 | | | | POTOMAC | IL | 61865 | 0045 |
| RUEL GRANT | 10305 MEADOW CROSSING DR | | | | TAMPA | FL | 33647 | 3181 |
| RUELCO COMPANIES, LLC | ATTN RUEL GOBER | 1209 DISTRIBUTORS ROW | | | HARAHAN | LA | 70123 | |
| RUEY Y LIN | CHARLES SCHWAB & CO INC CUST | 5360 FERNBANK DR | | | CONCORD | CA | 94521 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUEY-JEN HUANG | 5853 CASTANO DRIVE | | | | SAN JOSE | CA | 95129 |
| RUEY-TANG CHEN & | TSUI-TING CHEN | 2203 ROYAL ADELAIDE DR | | | KATY | TX | 77450 |
| RUFINE G GRAHAM | 592 KING BEACH DR | | | | HOWARD | OH | 43028 8066 |
| RUFINO BUSTOS JR. | 8135 S. KOMENSKY AV. | | | | CHICAGO | IL | 60652 2901 |
| RUFINO D RAYOS | CUST FLORENCE C RAYOS UGMA MI | 38705 SUTTON DR | | | STERLING HEIGHTS | MI | 48310 2877 |
| RUFINO M FERREIRA | 12 WILLOW CREEK DR | | | | ATTLEBORO | MA | 02703 8220 |
| RUFO SANTOS-DELEON | 353 FT. WASHIGNTON AVE. | APT.4B | | | NEW YORK | NY | 10033 |
| RUFONDA MOSS | 12811 GLENDALE COURT | | | | FREDERICKSBURG | VA | 22407 |
| RUFUS A MCCALL | 817 CHURCHILL DR | | | | FREDERICKSBURG | VA | 22407 6810 |
| RUFUS B MARSHALL & | SHIRLEY R MARSHALL | 2229 ORCHID ST | | | LAKE CHARLES | LA | 70601 7925 |
| RUFUS BOWERS | 19619 SPENCER ST | | | | DETROIT | MI | 48234 3133 |
| RUFUS C SMITH III AND | JULIE K SMITH JTWROS | 6925 REEDY CREEK RD | | | CHARLOTTE | NC | 28215 6090 |
| RUFUS CARTER | 2165 LORRAINE AVENUE | | | | BALTIMORE | MD | 21207 |
| RUFUS CATHEY | 1911 PLAINFIELD ROAD | | | | LAGRANGE | IL | 60525 3732 |
| RUFUS CROSBY | 3511 SANDHURST DR | | | | LANSING | MI | 48911 1548 |
| RUFUS D JOHNSON | PO BOX 66 | | | | FRUITLAND PARK | FL | 34731 0066 |
| RUFUS D TAYLOR | 590 NEVADA AVE | | | | PONTIAC | MI | 48341 2553 |
| RUFUS DAN MCMINN | 209 JONES ST | | | | BATESVILLE | MS | 38606 2515 |
| RUFUS DANCE | 110 KINGSWOOD BLUV. | | | | ELIZABETH CITY | NC | 27909 |
| RUFUS DELANCEY PUTNEY | 2203 N. NOTTINGHAM ST | | | | ARLINGTON | VA | 22205 |
| RUFUS DOOLEY | 213 LINSEY BLVD | | | | FLINT | MI | 48503 3988 |
| RUFUS E LESTER JR | 56 MONADNOCK RD | | | | WELLESLEY | MA | 02481 1339 |
| RUFUS EARL WALTER | 402 EDDY RD #4 | | | | CLEVELAND | OH | 44108 1781 |
| RUFUS F MCGLOTHLIN | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237 3038 |
| RUFUS FUGATE | 611 HUFFMAN AVE | | | | DAYTON | OH | 45403 2614 |
| RUFUS G JONES | 1508 DUBLIN RD | | | | OKLAHOMA CITY | OK | 73120 4008 |
| RUFUS G RUSSELL | 6151 AARON LN | | | | HUBER HEIGHTS | OH | 45424 3601 |
| RUFUS GASTON | 16795 GLASGOW CT | | | | ROMULUS | MI | 48174 |
| RUFUS GIBSON | 641 YORK | | | | FLINT | MI | 48505 2031 |
| RUFUS GLEN RUSSELL | 6151 AARON LN | | | | HUBER HTS | OH | 45424 3601 |
| RUFUS H HARTLEY | 7593 OLD SAVANNAH RD | | | | TENNILLE | GA | 31089 3105 |
| RUFUS HAMPTON COSPER | CHARLES SCHWAB & CO INC CUST | 3801 KENWOOD | | | ODESSA | TX | 79762 |
| RUFUS HARRY CAMP JR | 6163 W COLDWATER RD | | | | FLUSHING | MI | 48433 9015 |
| RUFUS HUDSON | 623 CAREY | | | | LANSING | MI | 48915 1907 |
| RUFUS J JACKSON | 19800 PREVOST | | | | DETROIT | MI | 48235 2366 |
| RUFUS J MC BRIDE | 7246 KILTIE LANE | | | | NORTHFIELD | OH | 44067 2580 |
| RUFUS L HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504 2929 |
| RUFUS L JESSIE | 16833N 150E | | | | SUMMITVILLE | IN | 46070 9117 |
| RUFUS L MILEY | 22 LEOPARD RUN | | | | GLEN MILLS | PA | 19342 1211 |
| RUFUS L MITCHELL | 1705 NORTH LAMAR STREET | | | | JACKSON | MS | 39202 1921 |
| RUFUS L NEAL JR | 2424 PINE CHASE CI | | | | SAINT CLOUD | FL | 34769 6500 |
| RUFUS L SANDERS | 3701 VAN DYKE | | | | DETROIT | MI | 48214 5103 |
| RUFUS L TIPTON | 525 OLD STAGE ROAD | | | | GRAY | TN | 37615 3825 |
| RUFUS L WILKS | 18635 OHIO | | | | DETROIT | MI | 48221 2057 |
| RUFUS L WILSON | 8716 EAST T4 | | | | LITTLEROCK | CA | 93543 |
| RUFUS LE GREE JR | 413 NORTH ST | | | | ROCHESTER | NY | 14605 2536 |
| RUFUS LEWIS | 626 HAGUE | | | | DETROIT | MI | 48202 2152 |
| RUFUS LEWIS | PO BOX 40786 | | | | REDFORD | MI | 48240 0786 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUFUS LUCK & | JUANITA LUCK | 4079 S DUNKIRK WAY | | | AURORA | CO | 80013 |
| RUFUS M TODD & | LORAINE H TODD JTTEN | 2549 OLD HOUSE POINT RD | | | FISHING CREEK | MD | 21634 1513 |
| RUFUS MILLER JR | 62 STRATFORD PARK | | | | ROCHESTER | NY | 14611 3828 |
| RUFUS MILTON TODD & | LORAINE HALL TODD TEN COM | 2549 OLD HOUSE POINT ROAD | | | FISHING CREEK | MD | 21634 1513 |
| RUFUS MITCHELL JR & | BRENDA L MITCHELL JT TEN | 31 SPRUCE RUN CRK | | | DINGMANS FRY | PA | 18328 |
| RUFUS MULLINS | 4639 CAMARGO RD | | | | MOUNT STERLING | KY | 40353 8879 |
| RUFUS O GUNN | 3042 W DODGE RD | | | | CLIO | MI | 48420 1935 |
| RUFUS PADGETT | 2008 HIDDEN FALLS TRL | | | | RICHMOND | KY | 40475 |
| RUFUS PADGETT | J PADGETT | UNTIL AGE 18 | 2008 HIDDEN FALLS TRAIL | | RICHMOND | KY | 40475 |
| RUFUS PEYTON | 5571 HWY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654 9223 |
| RUFUS ROUSE | 5357 BELLEFIELD ROAD | | | | NORFOLK | VA | 23502 2330 |
| RUFUS S BAILEY | C/O JAMES FRANKLIN BAILEY | 5212 HIDDEN BROOK LANE | | | LEAGUE CITY | TX | 77573 5783 |
| RUFUS S JOHNSON | 1740 MEMORIAL DR | | | | CLARKSVILLE | TN | 37043 9500 |
| RUFUS SIAS | 20763 HAMPSHIRE PL | | | | LEXINGTON PARK | MD | 20653 |
| RUFUS T CARR JR | 1820 MAIN ST | | | | SCOTLAND NECK | NC | 27874 1442 |
| RUFUS T. CLEM | SEPARATE PROPERTY | PO BOX 682227 | | | HOUSTON | TX | 77268 |
| RUFUS THOMAS | 317 W 42ND ST | | | | INDIANAPOLIS | IN | 46208 3807 |
| RUFUS W HAMILTON & | MRS PEGGY P HAMILTON JT TEN | 8615 MT HOLLY | HUNTERSVILLE ROAD | | HUNTERSVILLE | NC | 28078 |
| RUFUS W WILLIAMS | 303 VICTORY ST | | | | DANVILLE | IL | 61832 7015 |
| RUFUS WALTON | 13811 JEFFERSON PARK DR | APT. 3208 | | | HERNDON | VA | 20171 4753 |
| RUFUS WATTS | 7336 EAST RED HAWK STREET | | | | MESA | AZ | 85207 1818 |
| RUFUS WHARTON GAUL | PO BOX 458 | | | | MURRELLS INLET | SC | 29576 0458 |
| RUFUS WILLIAMS | 1400 E 263RD ST | | | | EUCLID | OH | 44132 2918 |
| RUFUS WILLIAMS | 3733 SPRUCE | | | | INKSTER | MI | 48141 2921 |
| RUGEN DISCLAIMER TRUST | UAD 01/01/00 | FRED RUGEN TTEE | 3 SCOTT DRIVE | | STROUDSBURG | PA | 18360 8982 |
| RUGGLES B HARRINGTON | NANCY L HARRINGTON JTWROS | 1005 IOWA SW | | | WYOMING | MI | 49509 3933 |
| RUGH A HENDERSON & | SYLVIA HENDERSON JT TEN | 945 STAUFFERS CHURCH ROAD | | | PALMYRA | PA | 17078 9715 |
| RUHEL A CHOUDHURY | 17431 HEATH GROVE LN | | | | RICHMOND | TX | 77407 |
| RUI B LEAL | 5116 KENDAL | | | | DEARBORN | MI | 48126 3156 |
| RUI BEATO | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041 8329 |
| RUI BORGES | 19 BRIDLE PATH CIR | | | | FRAMINGHAM | MA | 01701 3621 |
| RUI MARIANO | 2495 OGDEN ROAD | | | | UNION | NJ | 07083 |
| RUI MASAHIRO SAWADA | RUA GENERAL ELOY ALFARO 217 | SAO PAULO SP 04139-060 | BRAZIL | | | | |
| RUI MASAHIRO SAWADA | RUA GENERAL ELOY ALFARO 217 | SAO PAULO SP 04139-060 | BRAZIL | | | | |
| RUI VENTURA | 53 CHIMAYO ROAD | | | | ROCHESTER | NY | 14617 |
| RUI VIDA | BARNES DRIVE | | | | WAPPINGER FLS | NY | 12590 |
| RUIBIAO ZHANG | 143 WAVERLY PLACE  #301 | | | | SAN FRANCISCO | CA | 94108 |
| RUIGUAN HE YUGUN | COMERCIAL DAWN, CALLE BOLIVAR | COIMERCIAL DAWN, CALLE BOLIVAR | #2 FRENTE A LA PLAZA BOLIVAR | ARAGUA PALO NEGRO 2117 ,VENEZUELA | | | |
| RUIKO KAITA | APT 300 | 6710 HAWAII KAI DRIVE | | | HONOLULU | HI | 96825 1522 |
| RUIYI XIE | 709 MIDCREST WAY | | | | EL CERRITO | CA | 94530 |
| RUKHSANA SAVANI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5954 THORNBERRY CT | | MASON | OH | 45040 |
| RUKIYE HUSSEINOFF TTEE | THE HUSSEINOFF FAMILY TRUST U/A | DTD 12/29/1993 | 1 CONNEMARA COURT | | SARATOGA SPGS | NY | 12866 5772 |
| RULE A HAGA AND | OLGA V DONOVAN     JTWROS | 6506 MALINDY CIRCLE | | | COLUMBIA | MD | 21045 4629 |
| RULLIE LANFORD HALLMAN IV | 1304 IVERSON ST. | | | | ATLANTA | GA | 30307 |
| RULON J GERBER TEE U/A/D | 11-18-91 RULON J GERBER | FAMILY TRUST | 339 E 800 N | | LOGAN | UT | 84321 3431 |
| RULYN S VOGEL | 30 EVERGREEN AVE | | | | CLIFTON PARK | NY | 12065 5402 |
| RUM MARKETING INTL (RUMMI) LTD | 401K PLAN, R.C. COLLINS & | R. BOLANOS TTEES FBO | SAMUEL E. FITCH U/A/D 7/1/99 | 1515 SUNDERLAND DRIVE | SUGARLAND | TX | 77479 6669 |
| RUMALDA N MINCY | 636 S 14TH | | | | SAGINAW | MI | 48601 1921 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUMALDO SEPEDA AND | LINDA SEPEDA  JTWROS | 508 EDGEHILL RD | | | JOSHUA | TX | 76058 | 6132 |
| RUMBOUGH C. TWEED | 1625 HARGROVE ROAD EAST | APT 801 | | | TUSCALOOSA | AL | 35405 | |
| RUMER MONTES DE OCA & | ESTEFANIA MONTES DE OCA JTWROS | AV PAEZ C/LAURELES | RD VICTORIA T3 P7 AP 7D | EL PARAISO CARACAS 1060 ,VENEZUELA | | | | |
| RUMFORD CENTER CEMETERY | ASSOCIATION INCORPORATED | 419 SO RUMFORD RD | | | RUMFORD | ME | 04276 | 3014 |
| RUMSFIELD LIVING TRUST | UAD 09/30/08 | JOHN L RUMSFIELD & | GERALDINE J RUMSFIELD TTEES | 224 DEVON AVENUE | PARK RIDGE | IL | 60068 | 5514 |
| RUNCO 2007 LIVING TRUST | U/A DTD 06/21/2007 | VIRGIL S RUNCO & LORI J | RUNCO TTEE | 1118 BLYTHE ST | FOSTER CITY | CA | 94404 | |
| RUNKEL BROTHERS LLP | 14230 TULANE ST | | | | BROOKFIELD | WI | 53005 | 4163 |
| RUNKLE GENERATION SKIPPING TRUST | VIVIAN IVERSON TTEE | 2913 EL DORADO WAY | | | ANTIOCH | CA | 94509 | |
| RUOMU HU & MARK G MC NATT JT TEN | 3617 DAYLIGHT CT | | | | INDIANAPOLIS | IN | 46227 | 8007 |
| RUPA R PATEL & | RAJESH N PATEL JT TEN | 49848 COOKE AVE | | | PLYMOUTH | MI | 48170 | 2885 |
| RUPAL G KAPADIA | 4833 LINDSEY OVALBROOK | | | | RICHMONDHTS | OH | 44143 | 2931 |
| RUPCHAND T SHAMDASANI & | MONA R SHAMDASANI JT TEN | 3104 FIELDSTREAM DR N | | | WILSON | NC | 27896 | 6901 |
| RUPERT ALLANVICT KNOWLES | 535 NW 91ST ST | | | | MIAMI | FL | 33150 | 2155 |
| RUPERT C STECHMAN | 10623 GARDEN GROVE | | | | NORTHRIDGE | CA | 91326 | 3211 |
| RUPERT E THOMPSON | CUST LARA C THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | HEATHROW | FL | 32746 | |
| RUPERT F KREISHER | 7281 ROOSES DR | | | | INDIANAPOLIS | IN | 46217 | 7411 |
| RUPERT G KEAIS & | CAROL A KEAIS JT TEN | 38233 HIBROW | | | MOUNT CLEMENS | MI | 48036 | 2134 |
| RUPERT JONES | 3507 OVERLAND TRAIL | | | | ELLENWOOD | GA | 30294 | |
| RUPERT L SPIVEY | 129 KC SERENITY FARM LANE | | | | ELLERBE | NC | 28338 | 9729 |
| RUPERT LIVING TRUST | JAMES K RUPERT | PEARL S RUPERT CO-TTEES UA DTD | 10/15/87 | 2624 GOLFSIDE DR | LAS VEGAS | NV | 89134 | 8808 |
| RUPERT LONG | 41 BELLVIEW HEIGHTS | | | | ASHLAND | MA | 01721 | 1628 |
| RUPERT M RAMIREZ | 13890 VAUGHN ST | | | | PACOIMA | CA | 91331 | 2742 |
| RUPERT P HANSEN 2005 REV TRUST | RUPERT P HANSEN TTEE | U/A DTD 09/20/2005EE | 515 NORTHGATE DRIVE | APT. 210 | SAN RAFAEL | CA | 94903 | 6822 |
| RUPERT PEDRIN JR | 1951 RANCHITO LN | | | | ALPINE | CA | 91901 | 2835 |
| RUPERT R GARCIA | 17603 NORTH BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375 | 5147 |
| RUPERT S FERGUSON | 3601 FALSTONE RD | | | | RICHMOND | VA | 23234 | 3723 |
| RUPERT S WOLFROM JR | 995 20TH ST | | | | BEAUMONT | TX | 77706 | 4707 |
| RUPERT SMITH | 4001 GROVELAND SW | | | | WYOMING | MI | 49509 | 3734 |
| RUPERT W HARRIS IV | 133 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512 | 6638 |
| RUPERT W HUGHES | 4927 SADDLE LN | | | | ANDERSON | IN | 46013 | 4831 |
| RUPERT WHITE JR | 7346 WAINWRIGHT DRIVE | | | | NORTH RIDGEVILLE | OH | 44039 | 4046 |
| RUPESH MUTHYALA | 8801 WEST BELLEVIEW | D-203 | | | LITTLETON | CO | 80123 | |
| RUPIL SANT | 130 DESCANSO DRIVE | APT 243 | | | SAN JOSE | CA | 95134 | |
| RUPP LIVING TRUST | U/A DTD 11/29/2005 | GLEN L RUPP & SHIRLEY A | RUPP TTEE | 1102 TEAL DR | SUNNYVALE | CA | 94087 | |
| RUPPERT DEAN | 492 E 129TH ST | | | | CLEVELAND | OH | 44108 | 1751 |
| RUPPERT HICKMAN II | 49 NORTHFIELD STREET | | | | GREENWICH | CT | 06830 | |
| RURAL CEMETERY ASSOCIATION | SOUTH MAIN ST | PO BOX 59 | | | ADAMS | NY | 13605 | 0059 |
| RUSE F MC NAIR JR & | SYBIL M MC NAIR | 22902 KOBS RD | | | TOMBALL | TX | 77375 | |
| RUSELL T EPPINGER JR | 175 RUNNING BEAR ROAD | | | | COSBY | TN | 37722 | |
| RUSH N HILL II TR | UA 08/29/1994 | LILLIAN M HILL TRUST | 115 TWENTY SECOND ST | | NEWPORT BEACH | CA | 92663 | |
| RUSH O YARNELL JR | 21607 CENTENNIAL | | | | ST CLAIR SHRS | MI | 48081 | 2833 |
| RUSHELL DAVIS | 1207 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506 | 2555 |
| RUSHIA C QUILLEN | 213 BEVERLY LN | | | | HATTIESBURG | MS | 39402 | 2013 |
| RUSHTON LIVING TRUST | H GIL RUSHTON TTEE | BETTY J RUSHTON TTEE | U/A DTD 03/29/2000 | PO BOX 346 | EASLEY | SC | 29641 | 0346 |
| RUSI B PATELL & | MAHARUKH R PATELL JT TEN | 8200 BLVD EAST | | | N BERGEN | NJ | 07047 | 6039 |
| RUSLING L REIGHN | 416 MISTLETOE RD | | | | VILLAS | NJ | 08251 | 1137 |
| RUSS ARSLAN & | BETTY J ARSLAN JT TEN | 1415 VANCOUVER AVE | | | BURLINGAME | CA | 94010 | 5535 |
| RUSS BURGESS | CGM IRA ROLLOVER CUSTODIAN | 855 PICACHO DRIVE | | | LA HABRA HEIGHTS | CA | 90631 | 8026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSS D HOWE | 9965 TOWNSHIP RD 29 | | | | EAST LIBERTY | OH | 43319 | 9417 |
| RUSS FRAZIER | 11119 CROWN POINT DR | | | | KNOXVILLE | TN | 37922 | 4016 |
| RUSS HOWARD | 3362 SW HIMANGO ST | | | | PORT ST LUCIE | FL | 34953 | |
| RUSS I MORGAN | 5168 KIRKWALL LN | | | | BIRMINGHAM | AL | 35242 | 4122 |
| RUSS ISRAELOV | 1607 SE 11TH AVE | | | | CANBY | OR | 97013 | |
| RUSS K KURIHARA | 16627 MONTE CRISTO AVENUE | | | | CERRITOS | CA | 90703 | 1156 |
| RUSS NOWAK | CUST ALEXIS STICKELMAN | UGMA NY | 115 DALY RD | | EAST NORTHPORT | NY | 11731 | 6309 |
| RUSS P WADE | 5765 MOUNT VERNON DR | | | | MILFORD | OH | 45150 | 2473 |
| RUSS PANTINO | CUST CHRISTINE M PANTINO UGMA NY | 172-90 HIGHLAND AVE | APT 6K | | JAMAICA | NY | 11432 | 2829 |
| RUSS PANTINO | CUST KIM A PANTINO UGMA NY | 26 IRIS LN | | | NEW HYDE PARK | NY | 11040 | 2124 |
| RUSS PANTINO | CUST MICHAEL A PANTINO UGMA NY | 26 IRIS LANE | | | NEW HYDE PARK | NY | 11040 | 2124 |
| RUSS PARKE | 38247 HURON PT | | | | MT CLEMENS | MI | 48045 | 2836 |
| RUSS R CHINNICI | 290 BAYVIEW BLVD | | | | STRATFORD | CT | 06615 | |
| RUSS SCHAMUN | 23581 WICKHAM LANE | | | | MURIETA | CA | 92562 | |
| RUSS TREMAIN | CHARLES SCHWAB & CO INC.CUST | 30 SUNSET DR | | | KENSINGTON | CA | 94707 | |
| RUSS URQUHART | 207 SOPHIA | | | | WEST CHICAGO | IL | 60185 | 2243 |
| RUSS W POOLE | 14224 E BUFFALO ST | | | | GILBERT | AZ | 85296 | 5904 |
| RUSS WAYNE CREAGER | 3435 E 1ST ST APT 1 | | | | LONG BEACH | CA | 90803 | |
| RUSSEL A KRIETE & | MRS JANE H KRIETE JT TEN | 5413 PARK AVE | | | DOWNERS GROVE | IL | 60515 | 4942 |
| RUSSEL ALGER WELCH | 7130 HOLCOMB RD | | | | CLARKSTON | MI | 48346 | 1314 |
| RUSSEL ASHBY & | EDITH S ASHBY JT TEN | 2004 MASONIC DR | | | SEWICKLEY | PA | 15143 | 2405 |
| RUSSEL B RAABE JR | 7 DONMAC DRIVE | | | | DERRY | NH | 03038 | 3717 |
| RUSSEL BENTLEY JR | 6819 W SKYLARK DR | | | | GLENDALE | AZ | 85308 | 8909 |
| RUSSEL BROOKS | 1934 ISAACS AVE. | # 205 | | | WALLA WALLA | WA | 99362 | |
| RUSSEL D COOPER | 1190 84TH ST SE | | | | BYRON CENTER | MI | 49315 | 8788 |
| RUSSEL D FISHER | 1633 MIDLAN DR | | | | QUINCY | IL | 62301 | 6318 |
| RUSSEL D MC CARLEY | 3824 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461 | 8982 |
| RUSSEL D RUBINGH & | DONNA E RUBINGH | TR RUBINGH LIVING TRUST | UA 06/11/98 | 4361 SOLANO RD | FAIRFIELD | CA | 94533 | 6606 |
| RUSSEL E BYARS | 3840 VALLEY GREEN DR | | | | MARIETTA | GA | 30068 | 2568 |
| RUSSEL E LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515 | 4074 |
| RUSSEL F MARONG | 882 MILL RD | | | | EAST AURORA | NY | 14052 | 2838 |
| RUSSEL F SMITH JR (IRA) | FCC AS CUSTODIAN | 3550 BLACKLICK RD | | | MILLERSPORT | OH | 43046 | |
| RUSSEL F WHITE | 492 FOREST HILL RD | | | | MANSFIELD | OH | 44907 | 1529 |
| RUSSEL G LEE | 25 LYNBROOK RD | | | | WILMINGTON | DE | 19804 | 2668 |
| RUSSEL J POGATS & | TERESA M POGATS JT TEN | 2329 HARVARD | | | BERKLEY | MI | 48072 | 1751 |
| RUSSEL J POLLACK | SOUTHWEST SECURITIES INC | 39683 DUN ROVIN DR | | | NORTHVILLE | MI | 48168 | 4302 |
| RUSSEL J RUPRECHT & | MARIE J RUPRECHT JT TEN | 42075 BAY COURT | | | STERLING HEIGHTS | MI | 48313 | 3401 |
| RUSSEL J RUPRECHT & | MARIE JO RUPRECHT JT TEN | 42075 BAY CT | | | STERLING HEIGHTS | MI | 48313 | 3401 |
| RUSSEL J SIMERAL | ATTN EARL L SIMERAL | 11343 SEMINOLE DRIVE | | | NORTH HUNTINGDON | PA | 15642 | 2440 |
| RUSSEL JAMES DEL GESSO | 1114 W. 10TH AVE. | APT. T-201 | | | KENNEWICK | WA | 99336 | |
| RUSSEL K BRANDT | 1039 RILEY | | | | HUDSONVILLE | MI | 49426 | 9636 |
| RUSSEL K SANFORD | 2367 SADDLE DRIVE | | | | SHELBYVILLE | IN | 46176 | 8434 |
| RUSSEL K SANFORD & | JEANNINE J SANFORD JT TEN | 2367 SADDLE DRIVE | | | SHELBYVILLE | IN | 46176 | 8434 |
| RUSSEL L ARMER | & JULIETTE R ARMER JTWROS | 4085 HICKORY FAIRWAY DR | | | WOODSTOCK | GA | 30188 | |
| RUSSEL L FOSLER | RR 1 BOX 47A | | | | BENNET | NE | 68317 | |
| RUSSEL L ROSE | PO BOX 2121 | | | | INDEPENDENCE | MO | 64055 | 0021 |
| RUSSEL L STEELE | 14342 MCCAVIT ROAD | | | | NEY | OH | 43549 | |
| RUSSEL LINN MCELMURRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5801 KACEY MEADOWS DR | | GREENSBORO | NC | 27410 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUSSEL LONG  & | TANYA LONG JT WROS | 486 SAWGRASS DRIVE | | | FAIRLAWN | OH | 44333 | 9223 |
| RUSSEL M BUCKEL | 2089 POINTER ROAD | | | | WEST BRANCH | MI | 48661 | |
| RUSSEL M HERRINGTON & SUSAN A | H HERRINGTON TTEES RUSSEL M | HERRINGTON & SUSAN A H | HERRINGTON TRST U/A/D 03/07/89 | 521 VIA ALMAR | PALOS VERDES ESTATES | CA | 90274 | |
| RUSSEL M WIXSON | 5118 BROWN RD | | | | AVOCA | MI | 48006 | 3216 |
| RUSSEL NEWSON SILVERSTEIN | 9 PLEASANT AVE | | | | U SADDLE RIV | NJ | 07458 | 2418 |
| RUSSEL P COPE | 781 RICE PATCH RD | | | | EARLY BRANCH | SC | 29916 | 7741 |
| RUSSEL R ANDERSON | RR 4 | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | | | |
| RUSSEL R HARNOIS | 863 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 | 1470 |
| RUSSEL SCHRECK | 4525 MOUNTAINGATE DR | RENO NV 89509-7943 | | | RENO | NV | 89509 | 7943 |
| RUSSEL T DINGMAN | 4631 SE 20TH ST | | | | OCALA | FL | 34471 | 5780 |
| RUSSEL T GARRISON | PO BOX 102 | | | | ALEXANDRIA | IN | 46001 | 0102 |
| RUSSEL V HALL  & | GARY T HALL | TR UA 01/10/2007 | BESS T HALL FAMILY LIVING TRUST | 3637 FAIRMOUNT BLVD | CLEVELAND HTS | OH | 44118 | |
| RUSSEL W ROBACK | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838 | 9036 |
| RUSSELENE LUKE LEWIS | 414 E 27TH ST | | | | HOUSTON | TX | 77008 | 2204 |
| RUSSELL & RHONDA BLANK | 7800 COOPER AVE | | | | LINCOLN | NE | 68506 | 4724 |
| RUSSELL 1000 INDEX FUND A A/C | 45 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | 2204 |
| RUSSELL 1000 VALUE INDEX FD B | 45 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | 2204 |
| RUSSELL 3000 A MASTER FUND A/C | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| RUSSELL A BATTLE | PO BOX 1694 | | | | ORANGE | NJ | 07051 | 1694 |
| RUSSELL A BINGHAM | 2306 STANLEY ST | | | | NEW BRITAIN | CT | 06053 | 1037 |
| RUSSELL A BLACKISTON | 139 PARKER LN | | | | TALLMADGE | OH | 44278 | 2522 |
| RUSSELL A BOLT | TR RUSSELL A BOLT TRUST | UA 1/31/97 | MARION CENTER ROAD | BOX 427 | CHARLEVOIX | MI | 49720 | 0427 |
| RUSSELL A BROWN | 913 THREE OAKS DRIVE | | | | CORUNNA | MI | 48817 | 1081 |
| RUSSELL A CAMPEAU | 10117 LOCKLIES | DR | | | GLEN ALLEN | VA | 23060 | 7221 |
| RUSSELL A CAMPEAU | 10117 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060 | 7221 |
| RUSSELL A COLON & | MRS WANDA COLON JT TEN | 329 BELLA VISTA DR | | | GRAND BLANC | MI | 48439 | 1506 |
| RUSSELL A CRAIN | 703 RT 539 | | | | NEW EGYPT | NJ | 08533 | 2107 |
| RUSSELL A CRAWFORD | BRENDA CRAWFORD JT TEN | 311 11TH AVENUE WEST | | | GRINNELL | IA | 50112 | 8216 |
| RUSSELL A CURRY | TINA M CURRY JT TEN | 1076 S. STATE ROAD 59 | | | CENTERPOINT | IN | 47840 | 8214 |
| RUSSELL A DAWSON | 4141 HARRIS TRAIL | | | | ATLANTA | GA | 30327 | |
| RUSSELL A DEDDER | STACY A DEDDER JT TEN | 1711 MIDDLEBOROUGH RD | | | BALTIMORE | MD | 21221 | 3011 |
| RUSSELL A DUNCAN | SAVANNAH J DUNCAN JT TEN | 2816 S. HUGHES | | | AMARILLO | TX | 79109 | 3513 |
| RUSSELL A DURHAM & | LOIS E DURHAM JT TEN | 29 LONSOME OAK DR | | | ROCHESTER | MI | 48306 | 2830 |
| RUSSELL A EATON | 28219 DUPONT BLVD | | | | MILLSBORO | DE | 19966 | |
| RUSSELL A EGBERTS | 385 WESTFIELD RD # 2 | | | | SCOTCH PLAINS | NJ | 07076 | 1349 |
| RUSSELL A FABER & | GRACE R FABER JT TEN | 4046 N WARNER RD | | | LAFAYETTE HILL | PA | 19444 | 1427 |
| RUSSELL A FORD | N5035 SUNSET VISTA RD | | | | ONALASKA | WI | 54650 | 9105 |
| RUSSELL A FREE | & DEBORAH A FREE JTTEN | 9965 LEROY PAVILLION RD | | | PAVILLION | NY | 14525 | |
| RUSSELL A GILLETTE JR | 810 JESSOP AVE | | | | LANSING | MI | 48910 | 4574 |
| RUSSELL A GOODRICH | PO BOX 185 | | | | FAIRGROVE | MI | 48733 | 0185 |
| RUSSELL A HART | 5508 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439 | 9162 |
| RUSSELL A HECKMAN | 9980 MIDDLETON RD | | | | OVID | MI | 48866 | 9578 |
| RUSSELL A HELMER JR & | BEVERLY E HELMER | TR UA 07/01/92 THE RUSSELL A HELMER | JR & BEVERLY E | HELMER REV LIV TR 240 GLENN GARY | MT MORRIS | MI | 48458 | 8936 |
| RUSSELL A HOLMES JR | 6106 ADIRONDACK | | | | AMARILLO | TX | 79106 | 3404 |
| RUSSELL A HOUSEAL | & CAROL A HOUSEAL TEN ENT | 906 COLONY DR | | | SALISBURY | MD | 21804 | 8758 |
| RUSSELL A JANIS | 95 ORCHARD ST | | | | BRATTLEBORO | VT | 05301 | 2678 |
| RUSSELL A JOHANSEN & | NORMA R JOHANSEN | 5838 BARBANELL ST | | | LONG BEACH | CA | 90815 | |
| RUSSELL A KUBIK | 300 CAMPBELL LN | | | | SAGINAW | MI | 48609 | 5027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUSSELL A LAWRENCE | PO BOX 481 | | | | WADDINGTON | NY | 13694 | 0481 |
| RUSSELL A LEE III | 6985 E LURLENE DR | | | | TUCSON | AZ | 85730 | 1710 |
| RUSSELL A LUCHSINGER & | RUTH L LUCHSINGER JT TEN | APT 306-B | 100 BLUFFVIEW DRIVE | | BELLEAIR BLUFFS | FL | 33770 | 1345 |
| RUSSELL A LUKE | 3660 W SALLEE | | | | TUCSON | AZ | 85745 | 9571 |
| RUSSELL A MCDONALD & | ANNABELLE R MCDONALD JTWROS | 1606 WINDSOR ROAD | | | MANSFIELD | OH | 44905 | 1751 |
| RUSSELL A MCGLOTHIN | 316 N 24TH ST | | | | SAGINAW | MI | 48601 | 6201 |
| RUSSELL A MCMORROW | 191 WALKER AVE | | | | FITZGERALD | GA | 31750 | 8500 |
| RUSSELL A MICALIZIO | 5839 CHILI AVE ALOT F6 | | | | CHURCHVILLE | NY | 14428 | 9413 |
| RUSSELL A MIGLIORE | 928 EASTCREEK DR | | | | SOUTH LYON | MI | 48178 | 2602 |
| RUSSELL A MORRIS | 2343 NE SUMMERFIELD DR | | | | GRAIN VALLEY | MO | 64029 | |
| RUSSELL A MUSSER | DESIGNATED BENE PLAN/TOD | 783 OLD OAK TRCE | | | COLUMBUS | OH | 43235 | |
| RUSSELL A MYERS & | MRS JUDITH M MYERS JT TEN | 2060 W HIGH COUNTRY DR | | | COTTONWOOD | AZ | 86326 | 8331 |
| RUSSELL A NERO AND | MAXINE J NERO JTWROS | 170 BIG OAK LANE | | | WILDWOOD | FL | 34785 | 9045 |
| RUSSELL A NICHOLS | 5728 MADRID LN | | | | LONG BEACH | CA | 90814 | |
| RUSSELL A NOTARO | 8 LUCY LANE | | | | CHEEKTOWAGA | NY | 14225 | 4438 |
| RUSSELL A ORTMAN | 110 JUDSON RD | | | | KENT | OH | 44240 | 6063 |
| RUSSELL A PARISH | 5132 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440 | 9441 |
| RUSSELL A PETERSON | 19921 HAMIL CIRCLE | | | | GAITHERSBURG | MD | 20886 | 5651 |
| RUSSELL A PRICE | 505 PRAIRIE ROAD | | | | MONROE | LA | 71202 | 7609 |
| RUSSELL A RADEMACHER | 906 BILLS LN | | | | SAINT JOHNS | MI | 48879 | 1102 |
| RUSSELL A RAU | 100 OAK LAND | | | | HOLLY | MI | 48442 | 1218 |
| RUSSELL A RINE | 35 SEA PINES DR | | | | ST HELENA IS | SC | 29920 | 3604 |
| RUSSELL A SCHEID | 29334 GREATER MACK | | | | ST CLAIR SHRS | MI | 48081 | 1228 |
| RUSSELL A SCHEID & | BETTY E SCHEID JT TEN | 29334 GREATER MACK | | | ST CLAIR SHORES | MI | 48081 | 1228 |
| RUSSELL A SEVERANCE | 23 RIVER ST | | | | BATAVIA | NY | 14020 | 1823 |
| RUSSELL A SIBBRING & | SUSAN K SIBBRING | TR RUSSELL A & SUSAN K SIBBRING | REV LIVING TRUST UA 10/25/01 | 2052 PENNY LANE | TRACY | CA | 95377 | 7902 |
| RUSSELL A SMITH | 22928 SAN JOAQUIN DRIVE E | | | | CANYON LAKE | CA | 92587 | 7831 |
| RUSSELL A SPARKS | 1525 KEYSTONE DR | | | | SUWANEE | GA | 30024 | 4260 |
| RUSSELL A SPILLER | 1702 MISTY HILL LN | | | | KINDWOOD | TX | 77345 | 1939 |
| RUSSELL A STENZEL & | MARLENE A STENZEL JT TEN | 70518 KAREN ST | | | RICHMOND | MI | 48062 | 1055 |
| RUSSELL A VITALE | 1755 18TH ST | | | | CUYAHOGA FALLS | OH | 44223 | 1843 |
| RUSSELL A VOGT | CUST KYLE RUSSELL VOGT | UTMA WA | 32911 SOUTH SHORE DRIVE | | MOUNT VERIN | WA | 98274 | 8230 |
| RUSSELL A VOGT | CUST MELISSA TYLER VOGT | UTMA WA | 32911 SOUTH SHORE DRIVE | | MT VERNON | WA | 98274 | 8230 |
| RUSSELL A WEAVER | REGINA K WEAVER JT TEN | 2024 RIDGEVIEW RD | | | SALINA | KS | 67401 | 8458 |
| RUSSELL A WORDEN & | DOROTHY Q WORDEN JT TEN | 3206 ELLIS WAY | | | LOUISVILLE | KY | 40220 | 1942 |
| RUSSELL A. BERTETTA TTEE | LINDA E BERTETTA TTEE | FBO BERTETTA FAMILY TRUST | U/A/D 6/14/2007 | 1620 WHITE OAK WAY | SAN CARLOS | CA | 94070 | 4834 |
| RUSSELL A. NORRISH | 4219 HAVENRIDGE DRIVE | | | | CORONA | CA | 92883 | 0683 |
| RUSSELL ALAN ANSBAUGH | KATHERINE LOUISE WOOD JT TEN | 11014 WYNFIELD SPRINGS DRIVE | | | RICHMOND | TX | 77406 | 4539 |
| RUSSELL ALLAN MARTZ | 4428 ARROW COURT | | | | DAVISON | MI | 48423 | 8973 |
| RUSSELL ALLEN | 9226 SNOWBERRY DRIVE | | | | FRISCO | TX | 75035 | |
| RUSSELL ALLEN LAWSON JR. | CHARLES SCHWAB & CO INC CUST | 14232 MARSH LN # 325 | | | ADDISON | TX | 75001 | |
| RUSSELL ALLEN MCKEE | CHARLES SCHWAB & CO INC CUST | 300 THIRD ST | PO BOX 62 | | CLAIRE CITY | SD | 57224 | |
| RUSSELL ALLEN SLININGER | 100 TEDFORD CT. | | | | FOLSOM | CA | 95630 | |
| RUSSELL AMBROSE | 13007 TOWER ROAD | | | | THURMONT | MD | 21788 | |
| RUSSELL ANNABAL | 4047 N VASSER ROAD | | | | FLINT | MI | 48506 | 1734 |
| RUSSELL ANTHONY TOMKOSKI | 93 PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882 | 2207 |
| RUSSELL ARMSTRONG JR | 89 EAST WEATOGUE STREET | | | | WEATOGUE | CT | 06070 | |
| RUSSELL ARNONE | 169 SYCAMORE AVE | | | | SHREWSBURY | NJ | 07702 | 4508 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RUSSELL ASHER & | RUSSELL SCOTT ASHER JT TEN | PO BOX 1211 | | | LEBANON | OH | 45036 | 5211 |
| RUSSELL AULT | 5923 SCHMEID DR. | | | | LAKEVIEW | MI | 48850 | |
| RUSSELL B BAXTER & MARGARET E | BAXTER TTEES O/T RUSSELL B AND | MARGARET E BAXTER COMMUNITY | PROPERTY TRUST U/A/D 11/6/98 | P.O. BOX 215 | FOWLER | CA | 93625 | 0215 |
| RUSSELL B DAVIS | CHARLES SCHWAB & CO INC CUST | 7480 S STEELE CIRCLE | | | CENTENNIAL | CO | 80122 | |
| RUSSELL B DEAN & | AMY L HEJNA | 26705 WESTVALE RD | | | PALOS VERDES PENINSULA | CA | 90274 | |
| RUSSELL B FRENCH | 406 CLEARVIEW CT | | | | JANESVILLE | WI | 53545 | 9090 |
| RUSSELL B FRENCH | 406 CLEARVIEW CT | | | | JANESVILLE | WI | 53545 | 9090 |
| RUSSELL B FRITZ JR | 2313 WHITNEY AVENUE | | | | HAMDEN | CT | 06518 | 3504 |
| RUSSELL B KANE | 1133 13TH ST | | | | LOS OSOS | CA | 93402 | 1401 |
| RUSSELL B MERRILL | 63 MORIARTY ST | | | | DOVER | DE | 19901 | |
| RUSSELL B SMITH | 16 GRANNAN DR | | | | CORNING | NY | 14830 | 2422 |
| RUSSELL B SMITH JR | TR RUSSELL B SMITH JR LIVING TRUST | UA 08/30/95 | 1120 UNION ST #12 | | SAN FRANCISCO | CA | 94109 | 2043 |
| RUSSELL B STAINES | 442 HEATHER COURT | | | | BENICHIA | CA | 94510 | 1445 |
| RUSSELL B STARKEY JR | PO BOX 189 | | | | OXFORD | OH | 45056 | 0189 |
| RUSSELL B STEADMAN | 181 COUNTRY CLB | | | | STANSBURY PARK | UT | 84074 | |
| RUSSELL B STEIN REV TRUST | CHERYL M HOUSE TTEE | MICHAEL J STEIN TTEE | U/A DTD 01/31/2008 | 8273 E GALINDA DR | TUCSON | AZ | 85750 | 2422 |
| RUSSELL B TANDY & | BESSIE N TANDY JT TEN | ATTN J RICHARD GARRETT | EXEC OF ESTATE RUSSELL B TANDY | 410 PORT DRIVE | MADISON | TN | 37115 | 3427 |
| RUSSELL B TREADWAY | & VICKIE L TREADWAY JTTEN | 3657 W 1375 N | | | CEDAR CITY | UT | 84721 | |
| RUSSELL B TURNER | 8599 CANTERBERRY CT | | | | YPSILANTI | MI | 48198 | 3642 |
| RUSSELL B VOSBURGH | 322 S MARTIN ST APT 108 | | | | TITUSVILLE | PA | 16354 | 1882 |
| RUSSELL BAKER | 930 N TAMIAMI TR 905 | | | | SARASOTA | FL | 34236 | 4062 |
| RUSSELL BALL & | ANNIS G BALL JTTEN | RR1 BOX 61A | | | KERMIT | WV | 25674 | 9706 |
| RUSSELL BARLOW | CUST EPHRAIM BARLOW UTMA NV | 4070 EAST PATRICK LANE | | | LAS VEGAS | NV | 89120 | 3928 |
| RUSSELL BARNES | 278 PROSPECT HILL BLVD. | | | | CHARLES TOWN | WV | 25414 | |
| RUSSELL BARRINGER JR. & | MARY T BARRINGER JT TEN | 2825 CHELSEA CIRCLE | | | DURHAM | NC | 27707 | 5132 |
| RUSSELL BAYARD HODGE | PO BOX 425 | | | | GUILFORD | CT | 06437 | 0425 |
| RUSSELL BAYLY | CUST AMANDA MERRILL BAYLY UGMA MI | 1933 PELICAN CT | | | TROY | MI | 48084 | 1434 |
| RUSSELL BENEDICT MORGAN ROTH I | FCC AS CUSTODIAN | 106 CALLE REDONDEL | | | SAN CLEMENTE | CA | 92672 | 3805 |
| RUSSELL BERNT | 4363 TRAILS END DRIVE | | | | DAYTON | OH | 45429 | 1661 |
| RUSSELL BERTAGNOLI | 2461 PERHTIGO ST | | | | GREEN BAY | WI | 54313 | 5729 |
| RUSSELL BETTS & | JILL ZYREK-BETTS JT TEN | 22 STOCKTON DR | | | MONROE | MI | 48162 | 3123 |
| RUSSELL BEUSCHER IRA | FCC AS CUSTODIAN | 402 TIMBERWOOD CT. | | | ST CHARLES | MO | 63303 | 6517 |
| RUSSELL BIALON | 5416 S MC VICKER | | | | CHICAGO | IL | 60638 | 2636 |
| RUSSELL BOSECK | 809 1ST. ST. | | | | GRISWOLD | IA | 51354 | |
| RUSSELL BOYD | 1219 TERRACE DR | | | | MESQUITE | TX | 75150 | |
| RUSSELL BRAUNS | 1201 6TH STREET | | | | KEOSAUQUA | IA | 52565 | 1108 |
| RUSSELL BREMER & | BARBARA BREMER JT TEN | 7465 MILL ROAD | | | ROCKFORD | IL | 61108 | 2637 |
| RUSSELL BROWN | 402 L STREET | | | | BEDFORD | IN | 47421 | 1812 |
| RUSSELL BRUCE JOHNSON TTEE | FBO RUSSELL BRUCE JOHNSON | TRUST U/A/D 06-06-1997 | 1969 S PIN OAK DR | | SPRINGFIELD | MO | 65809 | 3141 |
| RUSSELL BUCHALTZ | 6218 VISTA VIEW DR | | | | HOUSE SPRINGS | MO | 63051 | 4338 |
| RUSSELL C & BARBARA F LEGG | REV TRUST UAD 10-10-90 | 1647 HARLAN DR | | | DANVILLE | CA | 94526 | |
| RUSSELL C ANDERSON & | KRISTI A ANDERSON JT TEN | 2650 SILVERDOWN CT | | | WATERFORD | MI | 48328 | 1757 |
| RUSSELL C BRANNEN | 28717 OSBORN RD | | | | BAY VILLAGE | OH | 44140 | 2058 |
| RUSSELL C CHANCE | 8668 NAVARRE PKWY # 266 | | | | NAVARRE | FL | 32566 | 2185 |
| RUSSELL C CRAVEN & | LOIS M CRAVEN JT TEN | 300 HIGHLAND DR | | | ROSCOMMON | MI | 48653 | 8147 |
| RUSSELL C DECKMAN | 148 E LOWELL ST | | | | CLAYCOMO | MO | 64119 | 1737 |
| RUSSELL C DODGE JR | 1218 STATE ROUTE 32 | | | | ROUND POND | ME | 04564 | 3712 |
| RUSSELL C DOERINGER TTEE | RUSSELL C DOERINGER PC PS PLAN | DTD 11/19/75 | FBO EMPLOYEES PLAN B | 329 POLYNESIA COURT | MARCO ISLAND | FL | 34145 | 3828 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL C DUSKIN | SIMPLE IRA-PERSHING LLC CUST | 2000 BRIGADER DR | | | ANCHORAGE | AK | 99507 | 5376 |
| RUSSELL C FOLLMANN | 2614 SOUTH MULBERRY | | | | SIOUX CITY | IA | 51106 | 3403 |
| RUSSELL C GOUDY & | REBECCA S GOUDY JT TEN | 5170 MILITIA HILL ROAD | | | PLYMOUTH MEETING | PA | 19462 | 1215 |
| RUSSELL C HUDECK | 1335 TIKI DR | | | | TIKI ISLAND | TX | 77554 | |
| RUSSELL C JOHNSON | 7703 OAK RIDGE COURT | UNIT 1A | | | PALOS HEIGHTS | IL | 60463 | |
| RUSSELL C KLEINER | 1001 ELM | | | | DANVILLE | IL | 61832 | 2810 |
| RUSSELL C LILLY | 483 SPRING MILL LN | | | | INDIANAPOLIS | IN | 46260 | 3526 |
| RUSSELL C LOVICK & | DOROTHY L LOVICK JT TEN | 7161 EAGLE RD | | | INDIANAPOLIS | IN | 46278 | 9549 |
| RUSSELL C MC MICHAEL | 2705 S MERIDIAN | | | | JACKSON | MI | 49203 | 4877 |
| RUSSELL C MIX | GLENN THOMAS SCHUMACHER TRUST | 1466 PIONEER WAY STE 10 | | | EL CAJON | CA | 92020 | |
| RUSSELL C PARKER & | JUDY L PARKER JT TEN | 5845 SW 96TH ST | | | MIAMI | FL | 33156 | 2053 |
| RUSSELL C PRYOR & | ROSEMARIE PRYOR JT TEN | PO BOX 781 | | | LEWISTON | MI | 49756 | 0781 |
| RUSSELL C SHEFFIELD & | LAURA D SHEFFIELD TEN COM | BOX 41 | | | DAYTON | TX | 77535 | 0041 |
| RUSSELL C THOMASSEE | 730 S POYDRAS STREET | | | | BREAUX BRIDGE | LA | 70517 | 4004 |
| RUSSELL C TOWNSEND & | MARY TOWNSEND JT TEN | 8912 SUNSET W | | | TRAVERSE CITY | MI | 49686 | 1516 |
| RUSSELL C VARGO | 107 WILLOWBY LN | | | | PINCKNEY | MI | 48169 | 9160 |
| RUSSELL C VAUGHN & | PATSEY L VAUGHN JT TEN | 2503 RAY RD | | | FENTON | MI | 48430 | 9613 |
| RUSSELL C WARCZAK | 4557 RUSTLING WOODS DR | | | | DENVER | NC | 28037 | 5480 |
| RUSSELL C. HAMMER AND | ROBERTA A. HAMMER JTWROS | 3232 STUMPWOOD | | | COMMERCE TWP | MI | 48382 | 1456 |
| RUSSELL CARL BAUER | CHARLES SCHWAB & CO INC CUST | PO BOX 10019 | | | FLEMING ISLAND | FL | 32006 | |
| RUSSELL CARLSON | 3750 SUN TERRACE | | | | WHITE BEAR LAKE | MN | 55110 | |
| RUSSELL CARROLL SMATHERS | 9603 KINGS GRANT RD | | | | LAUREL | MD | 20723 | 1469 |
| RUSSELL CASTILONE | ALICE M CASTILONE JT TEN | 8311 CLARENCE CENTER ROAD | | | EAST AMHERST | NY | 14051 | 1989 |
| RUSSELL CHRISMAN | PENNEE CHRISMAN | 2633 QUAIL LN | | | SUAMICO | WI | 54173 | 7934 |
| RUSSELL CHURCH | CUST JONATHAN R CHURCH UTMA FL | PO BOX 863 | | | HOLLYWOOD | FL | 33022 | |
| RUSSELL CHURCH | CUST MONICA CHURCH UTMA FL | PO BOX 863 | | | HOLLYWOOD | FL | 33022 | |
| RUSSELL CHURCH | PO BOX 220863 | | | | HOLLYWOOD | FL | 33022 | 0863 |
| RUSSELL CLARENCE VAUGHN | 2503 RAY RD | | | | FENTON | MI | 48430 | 9613 |
| RUSSELL CLEMONS | 101 BILTON DRIVE | | | | HARVEST | AL | 35749 | |
| RUSSELL CLUM | 1008 COUNTY ROUTE 6 | | | | GERMANTOWN | NY | 12526 | |
| RUSSELL COLICINO | 57 SOUTH 1ST STREET | | | | BETHPAGE | NY | 11714 | |
| RUSSELL COOK | 689 HIGHMOUNTAIN DRIVE | | | | RIDGEDALE | MO | 65739 | |
| RUSSELL CORBITT | 4520 MOUNT SHARON RD | | | | GREENBRIER | TN | 37073 | 5133 |
| RUSSELL COX | P O BOX 67 | | | | APPLE RIVER | IL | 61001 | 0067 |
| RUSSELL CROUSE | 3311 WAYNECASTLE RD | | | | GREENCASTLE | PA | 17225 | |
| RUSSELL CURRIE | 18 HALL AVE | | | | STERLING | MA | 01564 | |
| RUSSELL D ARONSON & | CARIN E ARONSON | R & C ARONSON TRUST | 4530 E GROVERS AVE | | PHOENIX | AZ | 85032 | |
| RUSSELL D BELL | 6313 MELODY LN APT 2810 | | | | DALLAS | TX | 75231 | |
| RUSSELL D BOBSON | 505 W 12TH ST | | | | MARION | IN | 46953 | 2147 |
| RUSSELL D BOERNER & | BARBARA M BOERNER JT TEN | 1550 LIBERTY CT | | | BROOKFIELD | WI | 53045 | 5327 |
| RUSSELL D BROWN | 8725 E FLOYD RD | | | | HOLLAND PATNT | NY | 13354 | 3558 |
| RUSSELL D CAREY | PO BOX 111 | | | | CAPEVILLE | VA | 23313 | |
| RUSSELL D CARLYLE | 4106 REBEL TRAIL DR | | | | DOUGLASVILLE | GA | 30135 | 4332 |
| RUSSELL D COFFEY JR | 417 AL HWY 36 | | | | MOULTON | AL | 35650 | 5047 |
| RUSSELL D CORNING | 41 CHESTNUT AVE | | | | SAN RAFAEL | CA | 94901 | 1057 |
| RUSSELL D CRAWFORD TTEE | U/A/D 1/21/2005 | THE RUSSELL D CRAWFORD TRUST | 7228 BIRCHWOOD DRIVE | | MT MORRIS | MI | 48458 | |
| RUSSELL D DECAPRIO (ROTH IRA) | FCC AS CUSTODIAN | 1065 FRESNO ST #13 | | | SAN DIEGO | CA | 92110 | 1743 |
| RUSSELL D EVETT | CUST STEPHEN HALL EVETT U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 1 COLLEY AVE APT 816 | NORFOLK | VA | 23510 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUSSELL D HAIG TTEE | HAIG TR UAD 6/22/05 | SOLE & SEPARATE PROPERTY | PO BOX 20575 | | EL SOBRANTE | CA | 94820 | 0575 |
| RUSSELL D HALL | 14710 SPRUCECREEK LN | | | | ORLAND PARK | IL | 60467 | 7210 |
| RUSSELL D HERRING | RT. 3 BOX 86-1A | | | | LINDSAY | OK | 73052 | |
| RUSSELL D HIXON & | BEVERLY A HIXON JT TEN | 4520 DOVE TREE LN | | | OKLAHOMA CITY | OK | 73162 | 1932 |
| RUSSELL D HYATT JT & | MARGARET F HYATT TTEE | R & M HYATT REV TRUST | U/A DTD 5/08/98 | 1854 S HOMER RD | MIDLAND | MI | 48640 | 9557 |
| RUSSELL D JOHNSON | 2920 STATE RT 7 N E | | | | FOWLER | OH | 44418 | 9773 |
| RUSSELL D LEFEVER & | LARA M LEFEVER JTTEN | 202 CONFEDERATE DR N | | | SPANISH FORT | AL | 36527 | 3061 |
| RUSSELL D LIBERT & | MRS JANE E LIBERT JT TEN | 1470 CHARDONNAY COURT | | | UKIAH | CA | 95482 | 3383 |
| RUSSELL D LILLIE | 741 SPRING | | | | COOPERSVILLE | MI | 49404 | 1048 |
| RUSSELL D LONSINGER | 1190 SNELL ROAD | | | | LEWISBURG | TN | 37091 | 6960 |
| RUSSELL D MACHAN | CUST DAVID MCDOUGALL | UTMA OH | 4290 W DARR HOPFINGER RD | | PORT CLINTON | OH | 43452 | 9532 |
| RUSSELL D MARKOWITZ | RUSS MARKOWITZ DEFINED BENEFIT | RUSSELL D MARKOWITZ | 1235 N HARBOR BLVD STE 100 | | FULLERTON | CA | 92832 | |
| RUSSELL D MENEVE | PO BOX 353 | | | | HAWTHORNE | NJ | 07507 | 0353 |
| RUSSELL D MEYERS | 5851 GILMAN | | | | GARDEN CITY | MI | 48135 | 2512 |
| RUSSELL D MITCHELL, TTEE | LINDA MITCHELL, TTEE | O/T MITCHELL 1992 REV. LIV TR | U/A/D 06/11/1992 | 2760 CAMINO DIABLO | WALNUT CREEK | CA | 94597 | 3906 |
| RUSSELL D MOLITOR | PO BOX 705 | | | | LAKE CITY | MI | 49651 | 0705 |
| RUSSELL D MOUNTAIN | ROWLAND MOUNTAIN & ASSOC INC | 2600 CENTURY PKWY NE STE 120 | | | ATLANTA | GA | 30345 | 3104 |
| RUSSELL D MYERS | 92 KING PHILIP RD | | | | NORTON | MA | 02766 | 3022 |
| RUSSELL D NOBLE | 4405 BOWSER | UNIT 101 | | | DALLAS | TX | 75219 | |
| RUSSELL D OBRIEN | 1372 LAKESHORE DR | | | | COLUMBIAVILL | MI | 48421 | 9772 |
| RUSSELL D POWERS | 1303 CUMBERLAND CIRCLE WEST | | | | ELK GROVE VILLAGE | IL | 60007 | 3805 |
| RUSSELL D PRATHER | 2830 SW 63RD | | | | OKLAHOMA CITY | OK | 73159 | 1622 |
| RUSSELL D RAEDEL & | JOAN M RAEDEL | 15144 DOGWOOD CIR | | | CLEVELAND | OH | 44130 | |
| RUSSELL D REED | PO BOX 317 | | | | RAYNHAM | MA | 02767 | 0600 |
| RUSSELL D REEDER (IRA) | FCC AS CUSTODIAN | 8752 KARI LN SW | | | BYRON CENTER | MI | 49315 | 9253 |
| RUSSELL D SCHUBERT & | SHIRLEY M SCHUBERT JT TEN | 1481 FRIEL ST | | | BURTON | MI | 48529 | 2017 |
| RUSSELL D SHERMAN | 1486 IVES | | | | BURTON | MI | 48509 | 1533 |
| RUSSELL D SHUIRMAN & | VIVIAN L SHUIRMAN | 25112 CALLE ALONDRA | | | LAKE FOREST | CA | 92630 | |
| RUSSELL D SLACK | 110 HUME ST | | | | LANSING | MI | 48917 | 4242 |
| RUSSELL D TUTTLE | 5079 YORKTOWN DR | | | | MT MORRIS | MI | 48458 | 8817 |
| RUSSELL D VON BEREN III | PO BOX 471 | | | | BRADFORD | NH | 03221 | 0471 |
| RUSSELL D WALKER | 1800 E JORDAN RD | LOT #20 | | | MT PLEASANT | MI | 48858 | 9747 |
| RUSSELL D WELLER | 6660 MIDDLE RD | | | | TEMPLE | TX | 76501 | 3616 |
| RUSSELL D ZIGLER | PO BOX 573 | | | | CLOVERDALE | IN | 46120 | 0573 |
| RUSSELL DAHL | RR 4 BOX 4014 | | | | KUNKLETOWN | PA | 18058 | |
| RUSSELL DALE STANALAND | CHARLES SCHWAB & CO INC CUST | 400 S EL CAMINO REAL STE 620 | | | SAN MATEO | CA | 94402 | |
| RUSSELL DAUGHERTY | 467 PINE CREST RD | | | | JACKSBORO | TN | 37757 | 5007 |
| RUSSELL DE CASTONGRENE & | PATRICIA DE CASTONGRENE TEN COM | BOX 66396 | | | SEATTLE | WA | 98166 | 0396 |
| RUSSELL DEAN COOK | WBNA CUSTODIAN TRAD IRA | 244 BENT OAK DR | | | CHAPIN | SC | 29036 | 7672 |
| RUSSELL DEAN PAXSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4514 N 27TH ST | | TACOMA | WA | 98407 | |
| RUSSELL DEAN SHIDELER | 943 MANHATTAN AVE | | | | DAYTON | OH | 45406 | 5141 |
| RUSSELL DEJAIFFE | 626 ALMANSA ST NE | | | | PALM BAY | FL | 32907 | 3121 |
| RUSSELL DEY | 4972 34TH ROAD NORTH | | | | ARLINGTON | VA | 22207 | 2872 |
| RUSSELL DILIBERTO | 48 HAMPSTEAD DR | | | | WEBSTER | NY | 14580 | 7102 |
| RUSSELL DINOVO | 8516 LOCKWOOD | | | | BURBANK | IL | 60459 | 2930 |
| RUSSELL DOUGLAS WEINBERG | CUST CHARLES A WEINBERG | UTMA NJ | 92 ORCHARD LN | | BERKELEY HEIGHTS | NJ | 07922 | 2458 |
| RUSSELL DRAKE | 1820 SOUTHAVEN ROAD | | | | CLAREMORE | OK | 74019 | |
| RUSSELL DUANE HOGUE | 240 SLIPPERY ROCK RD | | | | SLIPPERY ROCK | PA | 16057 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL DUANE II | 432 SCHOOL LANE | | | | WAYNE | PA | 19087 5431 |
| RUSSELL DUANE ROYCE | 5476 E PIONEER | | | | ROSCOMMON | MI | 48653 9776 |
| RUSSELL E ANDERSON & | DEBORAH L ANDERSON | COMMUNITY PROPERTY | 213 VILLAGE TREE DR | | HIGHLAND VILL | TX | 75077 6959 |
| RUSSELL E BARSTOW AND | ROSANNE C BARSTOW JTWROS | 3 PROSPECT PARK | | | MASSENA | NY | 13662 1703 |
| RUSSELL E BENNETT | 4487 E M-71 | | | | CORRENNA | MI | 48817 9570 |
| RUSSELL E BENNETT | 4487 EAST M-71 | | | | CORUNNA | MI | 48817 9570 |
| RUSSELL E BENNETTE JR | TR UW MARY ELLA | BENNETTE | PO BOX 579 | | ROCKINGHAM | NC | 28380 0579 |
| RUSSELL E BLANKENSHIP | TR U-W-O JACK D | BLANKENSHIP | 1544 EAST 38TH STREET | | CLEVELAND | OH | 44114 4306 |
| RUSSELL E BLANTON | 242 LABETTE ROAD | | | | QUENEMO | KS | 66528 8118 |
| RUSSELL E BOWEN & | CHRISTINE M WEISHORN JT TEN | 838 TAYLOR AVENUE | | | PITCAIRN | PA | 15140 1000 |
| RUSSELL E BRANCH | 871 N W 1371 | | | | HOLDEN | MO | 64040 8410 |
| RUSSELL E BROWN | 6521 NADETTE | | | | CLARKSTON | MI | 48346 1120 |
| RUSSELL E BUSHART | 639 STRAND POND CIRCLE | | | | WEBSTER | NY | 14580 1880 |
| RUSSELL E CAMPBELL JR | 302-H CHESWICK PL | | | | CARY | NC | 27511 4453 |
| RUSSELL E CANTRELL & | MRS BILLYE R CANTRELL JT TEN | 485 OLD BLUE SPRINGS RD | | | SMITHVILLE | TN | 37166 6101 |
| RUSSELL E CORRY | 3919 MOSS OAK DR | | | | JACKSONVILLE | FL | 32277 1325 |
| RUSSELL E CURL JR | 1625 BAYWOOD | | | | PEORIA | IL | 61614 5720 |
| RUSSELL E CURRIE | 34103 INDEPENDENCE | | | | SHAWNEE | OK | 74804 8903 |
| RUSSELL E CURTIS CUST | NICOLE M CURTIS UTMA CA | 52970 AVENIDA MENDOZA | | | LA QUINTA | CA | 92253 |
| RUSSELL E DAVIS | 43516 WELLAND | | | | MT CLEMENS | MI | 48038 5502 |
| RUSSELL E DIXON | PO BOX 1664 | | | | TRENTON | NJ | 08607 1664 |
| RUSSELL E DRAYTON & | VIVIAN L DRAYTON | TR RUSSELL E DRAYTON TRUST | UA 03/14/00 | 10917 GROUND DOVE CIR APT 9 | ESTERO | FL | 33928 2452 |
| RUSSELL E ECKMAN AND | MERLE L ECKMAN TTEES | ECKMAN REV TR DTD 9-14-99 | 3625 DOMINIC DR | | BROOKFIELD | WI | 53045 1414 |
| RUSSELL E ELLIS JR | CUST WILLOW J ELLIS UTMA CA | 4949 VIA CAMPECHE | | | RIVERSIDE | CA | 92507 5959 |
| RUSSELL E FAIRBANKS | 8820 BOTANICAL AVENUE | | | | CASEYVILLE | IL | 62232 |
| RUSSELL E FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013 3941 |
| RUSSELL E FREESTONE | 4076 S 300 E | | | | WARREN | IN | 46792 9492 |
| RUSSELL E GARTHA | 25159 NAVAHO | | | | FLAT ROCK | MI | 48134 1724 |
| RUSSELL E GEMOLL | TOD ACCOUNT | 429 UPLAND DRIVE | | | WATERLOO | IA | 50701 3867 |
| RUSSELL E GIORDANO | 10521 WOODLAWN DR | | | | KALAMAZOO | MI | 49002 7227 |
| RUSSELL E GRINNELL | 7451 CARSON CITY RD | | | | SHERIDAN | MI | 48884 9778 |
| RUSSELL E GROOVER & | JOAN M GROOVER JT TEN | P O BOX 2435 | | | ANDERSON | IN | 46018 2435 |
| RUSSELL E HAAG & ALEXANDRA G HAAG | TTEES F/T RUSS & ALEXI HAAG FAM | TR DTD 3/7/91 | 5784 HONORS DR | | SAN DIEGO | CA | 92122 4140 |
| RUSSELL E HAM | 11041 IVAN | | | | ST ANN | MO | 63074 2126 |
| RUSSELL E HAM | 11041 IVAN AVENUE | | | | SAINT ANN | MO | 63074 2126 |
| RUSSELL E HAMMER | 625 FOREST GROVE CIR | | | | BROOKFIELD | WI | 53005 6529 |
| RUSSELL E HAUSER | 9637 W BEARD RD | | | | LAINGSBURG | MI | 48848 9339 |
| RUSSELL E HEADLEE | 10623 N CO RD 400 E | | | | PITTSBORO | IN | 46167 9216 |
| RUSSELL E HEINEY IRA | FCC AS CUSTODIAN | 6 FARVIEW ROAD | | | ROCKAWAY | NJ | 07866 2731 |
| RUSSELL E HERZBERG | 3031 CREEKWOOD CIR | | | | BAY CITY | MI | 48706 5622 |
| RUSSELL E HOTSINPILLER | 3602 WALLABY PL | | | | MOUNT JULIET | TN | 37122 7590 |
| RUSSELL E IRWIN | 1109 WALNUT ST | | | | OWOSSO | MI | 48867 4327 |
| RUSSELL E ISHAM | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473 9776 |
| RUSSELL E JOHNSON | BOX 162 | | | | WELLINGTON | MO | 64097 0162 |
| RUSSELL E JOHNSON | TR RUSSELL E JOHNSON TRUST | UA 01/08/04 | 1521 EDEN GARDENS DR | | FENTON | MI | 48430 9615 |
| RUSSELL E KEENE | 10140 S SUNRIDGE DRIVE | | | | NAPERVILLE | IL | 60564 5819 |
| RUSSELL E KENNEDY | 3463 W US 40 | | | | CLAYTON | IN | 46118 9034 |
| RUSSELL E LAZENBY | 2689 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 9653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL E LONG & | ALDA R LONG | TR RUSSELL E LONG & ALDA R LONG | REV TRUST UA 5/1/00 | 1115 EAST NORWOOD PL | ALHAMBRA | CA | 91801 5318 |
| RUSSELL E LOVE | 1200 E CR 700 S | | | | MUNCIE | IN | 47302 9175 |
| RUSSELL E MAC CLEERY | 19 CARPENTER RD | | | | CHICHESTER | NH | 03234 6400 |
| RUSSELL E MACHOL & | KATHLEEN M MACHOL JT TEN | 2323 FLENTWOOD DR | | | SARASOTA | FL | 34238 3008 |
| RUSSELL E MATLOCK | 8060 LAND O' LAKES DR | | | | KALAMAZOO | MI | 49048 9315 |
| RUSSELL E MATNEY | CHARLES SCHWAB & CO INC CUST | 1121 ANDREW ST | | | CROWLEY | TX | 76036 |
| RUSSELL E MCMICHAEL | 6428 STONE TERR | | | | MORROW | GA | 30260 1725 |
| RUSSELL E MCQUARTER | 98 W MT FOREST RD | | | | PINCONNING | MI | 48650 8923 |
| RUSSELL E MODGLIN | 31073 GRANDE VIEW RD | | | | GRAVOIS MILLS | MO | 65037 4505 |
| RUSSELL E MOLINATTO | 1803 HOUSEL CRAFT | | | | BRISTOLVILLE | OH | 44402 |
| RUSSELL E NEVELS | 6757 OAK RD | | | | VASSAR | MI | 48768 9115 |
| RUSSELL E NILES & | COLLEEN ROSE NILES | 1431 ROSEWOOD LN | | | WARRINGTON | PA | 18976 |
| RUSSELL E OBERHOLTZER TRUST | RUSSELL E OBERHOLTZER TTEE | UAD 10/14/2004 | 9012 SCARSDALE CT APT H | | W MELBOURNE | FL | 32904 2015 |
| RUSSELL E PERSION & | FERN R PERSION COMMUNITY PROPERTY | 11469 SAMOLINE AVE | | | DOWNEY | CA | 90241 4545 |
| RUSSELL E PETERSEN & | MRS HELEN L PETERSEN JT TEN | 38186 S SILVERWOOD DR | | | TUCSON | AZ | 85739 |
| RUSSELL E POMMER | 3859 NORTH RIVER ST | | | | ARLINGTON | VA | 22207 4649 |
| RUSSELL E PROVINCE SEP IRA | FCC AS CUSTODIAN | 8778 RADBURN DRIVE | | | BALDWINSVILLE | NY | 13027 1521 |
| RUSSELL E RANDALL | 47424 WOODALL | | | | UTICA | MI | 48317 3046 |
| RUSSELL E RUSKIN | 10911 THATCHER CREST DR | | | | SODDY DAISY | TN | 37379 |
| RUSSELL E SAWYER | CUST AIDAN B SAWYER UTMA MD | 711 STIRLING RD | | | SILVER SPRING | MD | 20901 2259 |
| RUSSELL E SAWYER | CUST HOLDEN W SAWYER UTMA MD | 711 STIRLING RD | | | SILVER SPRING | MD | 20901 2259 |
| RUSSELL E SCHAEFER U/GDNSHP | OF ELMO M SCHAEFER | 26711 HILLSIDE | | | SPRING | TX | 77386 1156 |
| RUSSELL E SCHNORBERGER | 31434 FLORENCE | | | | GARDEN CITY | MI | 48135 1330 |
| RUSSELL E SCHRAM | 3974 WALDON | | | | LAKE ORION | MI | 48360 1632 |
| RUSSELL E SHOEBRIDGE | P O BOX 204 | | | | LENNON | MI | 48449 0204 |
| RUSSELL E SMITH | 1727 PARKFIELD ST | | | | PITTSBURGH | PA | 15210 4027 |
| RUSSELL E SNOW | 72 HANWARD HILL | | | | EAST LONGMEADOW | MA | 01028 2418 |
| RUSSELL E SPENCER & | SALLY M SPENCER JT TEN | 251 ALAMEDA BOULEVARD | | | CORONADO | CA | 92118 1133 |
| RUSSELL E SPRUILL & | SHARON A SPRUILL JT TEN | 250 KIMBARY DR | | | CENTERVILLE | OH | 45458 4133 |
| RUSSELL E TESARZ & | KAREN G TESARZ JT TEN | 205 COLONIAL AVE | | | CONCORD | NC | 28025 8433 |
| RUSSELL E THOMPSON | CUST JENNIFER D THOMPSON UGMA AZ | 2201 N EL MORAGA | | | TUCSON | AZ | 85745 9374 |
| RUSSELL E THOMPSON | CUST MARK A THOMPSON UGMA AZ | 4045 N ORACLE RD 173 | | | TUCSON | AZ | 85705 2767 |
| RUSSELL E TOLER JR & | DUCKHEE Y TOLER | JT TEN | 9374 MANOROAK DRIVE | | ST. LOUIS | MO | 63126 3020 |
| RUSSELL E TURNER & | MARIE L TURNER | 35621 ERIE DR | | | ROCKWOOD | MI | 48173 |
| RUSSELL E URTEL | 4346 N RIDGE ROAD | | | | LOCKPORT | NY | 14094 9774 |
| RUSSELL E VANPATTEN & | SHARON M VANPATTEN JT TEN | 12715 E RATHBUN RD | | | BIRCH RUN | MI | 48415 9799 |
| RUSSELL E WHITE | 1100 GILCREST COURT | | | | BALTIMORE | MD | 21234 5924 |
| RUSSELL E WHITE | 5025 KINNEVILLE | | | | ONONDAGA | MI | 49264 9739 |
| RUSSELL E WHITE | 5212 GALVESTON RD | | | | LANHAM | MD | 20706 2059 |
| RUSSELL E WHITING IRA | FCC AS CUSTODIAN | P O BOX 212 | STATE ROAD | | MANOMET | MA | 02345 0212 |
| RUSSELL E WILLIAMS | 15220 NORMAN | | | | LIVONIA | MI | 48154 4778 |
| RUSSELL E WINDLE | 2584 DANZ AVE | | | | KETTERING | OH | 45420 3404 |
| RUSSELL E. HOVATTER | CGM SIMPLE IRA CUSTODIAN | U/P/O FOOD EQUIPMENT SPECIALTI | 31317 CARIOCA ROAD | | DELMAR | MD | 21875 2237 |
| RUSSELL EDWARD ALEXANDER & | RICKEY A ALEXANDER TTEES U/A | ALEXANDER FAMILY REVOCABLE | LIVING TRUST DTD 8/21/01 | 48121 HUNTINGTON LANE | HANNIBAL | MO | 63401 7201 |
| RUSSELL EDWARD MC CARTY | 1932 LIGHTHOUSE LN NE | | | | TACOMA | WA | 98422 3473 |
| RUSSELL EDWARD WALDEN | CHARLES SCHWAB & CO INC CUST | 126 REGINA DR NW | | | MILLEDGEVILLE | GA | 31061 |
| RUSSELL ERIC BLANK | 7800 COOPER AVE | | | | LINCOLN | NE | 68506 4724 |
| RUSSELL ERIC TESARZ JR & | RANDY BRIAN TESARZ JT TEN | 205 COLONIAL AVE | | | CONCORD | NC | 28025 8433 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL EVANS & | MRS VICTORIA EVANS JT TEN | 150 5TH AVE | | | HUBBARD | OH | 44425 | 2068 |
| RUSSELL EWY | 4410 WYOMING ST | | | | KANSAS CITY | MO | 64111 | |
| RUSSELL F BERMAN | LINDSEY A BERMAN | 3184 SW NEWBERRY CT | | | PALM CITY | FL | 34990 | 3223 |
| RUSSELL F GOODACRE JR & | JO ANN M GOODACRE JT TEN | 6105 PINTO PLACE | | | SPRINGFIELD | VA | 22150 | 1537 |
| RUSSELL F HYDE | 126 CLEARVIEW DR | | | | DOWNINGTOWN | PA | 19335 | 1102 |
| RUSSELL F KUMITIS | 68 SLOOP CREEK RD | | | | BAYVILLE PARK | NJ | 08721 | 2032 |
| RUSSELL F LYONS | 722 BROADWAY EAST | | | | SEATTLE | WA | 98102 | 4608 |
| RUSSELL F MEYER & | JULIE K MEYER JT TEN | 1900 ROCKHAVEN DRIVE | | | RENO | NV | 89511 | 8617 |
| RUSSELL F MILLER | 3414 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439 | 7932 |
| RUSSELL F NICOLAI | 167 STROUD RD | | | | HARDIN | KY | 42048 | 9423 |
| RUSSELL F PARAVECCHIO | REVOCABLE TRUST | RUSSELL F PARAVECCHIO TTEE | U/A DTD 09/10/1996 | 2495 158TH PLACE NE | BELLEVUE | WA | 98008 | 2328 |
| RUSSELL F SACKETT | 3827 PLEASANT LAKE ROAD | | | | ANN ARBOR | MI | 48103 | |
| RUSSELL F SMITH JR  ROTH IRA | FCC AS CUSTODIAN | 3550 BLACKLICK EASTERN RD | | | MILLERSPORT | OH | 43046 | 9502 |
| RUSSELL F SPEERS | 694 COUNTY RD CR 316 | | | | DE BERRY | TX | 75639 | |
| RUSSELL F WEBBER | 605 HIGHLAND AVE | APT 8 | | | SAN MATEO | CA | 94401 | 2387 |
| RUSSELL F WHARTON JR & | ALICE F WHARTON | TR WHARTON REVOCABLE TRUST | UA 07/22/05 | 1044 LAURENT ST | SANTA CRUZ | CA | 95060 | 2506 |
| RUSSELL F WOLTER & | PATRICIA A WOLTER | 1440 SECURITY RD | | | BELOIT | WI | 53511 | |
| RUSSELL F YORDY JR | HELEN M YORDY | 4750 STATE ROUTE 44 | | | WATSONTOWN | PA | 17777 | 8080 |
| RUSSELL FAUL & | MILDRED M FAUL JT TEN | 6601 DONNY BROOK AVENUE | | | GREENWELL SPRINGS | LA | 70739 | 4234 |
| RUSSELL FILICE & | LINDA FILICE JT/WROS | THE RUSSELL C & LINDA ANN | FILICE REV INTER VIVOS TR | 1762 TECHNOLOGY DRIVE #126 | SAN JOSE | CA | 95110 | 1307 |
| RUSSELL FLACK FORD | 1570 LOST NATION RD | | | | ENOSBURG FALLS | VT | 05450 | 5351 |
| RUSSELL FLUGRAD | 273 WEST CENTER ST | | | | SOUTHINGTON | CT | 06489 | |
| RUSSELL G ABELL | 800 ELGIN RD | APT 1013 | | | EVANSTON | IL | 60201 | 5627 |
| RUSSELL G BALCOM & | ELEANORE F BALCOM JT TEN | 19980 RENSELLOR | | | LIVONIA | MI | 48152 | 2436 |
| RUSSELL G BEAN & | VERA S BEAN JT TEN | SUITE 208 | 17103 VANAIKEN RD | | CLEVELAND | OH | 44120 | |
| RUSSELL G BERRYMAN | 1213 CARTER DR | | | | FLINT | MI | 48532 | 2715 |
| RUSSELL G BLIXT II | PO BOX 322 | 502 E BROADWAY | | | BRIDGER | MT | 59014 | 0322 |
| RUSSELL G CLIFTON | 26157 MATILDA AVE | | | | FLAT ROCK | MI | 48134 | 1071 |
| RUSSELL G DELONG | 612 W MARSHALL RD | | | | MCDONALD | OH | 44437 | 1658 |
| RUSSELL G FORD | LYNN C FORD TEN COM | 22814 DEFOREST RIDGE LANE | | | KATY | TX | 77494 | 4445 |
| RUSSELL G GRAFF & | ELEANOR K GRAFF JT TEN | 1048 MARIANAS LN | | | ALAMEDA NAB | CA | 94502 | 6830 |
| RUSSELL G KINDER | 1021 N MILL ST | | | | HARTFORD | IN | 47348 | 1601 |
| RUSSELL G KINDER JR | 10836 S 600 E | | | | LAFONTAINE | IN | 46940 | 9216 |
| RUSSELL G LILLY | 20839 BECKLEY ROAD | | | | FLAT TOP | WV | 25841 | 9779 |
| RUSSELL G MORISON | 1535 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| RUSSELL G OLSEN | 19450 E BETHEL BLVD NE | | | | CEDAR | MN | 55011 | 9750 |
| RUSSELL G ORCUTT | 6523 N UTICA | | | | TULSA | OK | 74130 | 1351 |
| RUSSELL G PETERSON & | JOYCE E PETERSON | TR RUSSELL G PETERSON REV TRUST | UA 01/02/02 | 2223 STINSON PARKWAY NE | MINNEAPOLIS | MN | 55418 | 4038 |
| RUSSELL G STEBBINS | 2196 MERRILL LN 10 | | | | BULLHEAD CITY | AZ | 86442 | 7910 |
| RUSSELL G STURGIS | BOX 5250 | | | | KINGSVILLE | TX | 78364 | 5250 |
| RUSSELL G THOMAS | 5362 SUNSET OVAL | | | | N OLMSTED | OH | 44070 | 4643 |
| RUSSELL G TISMAN & | JOYCE G TISMAN | 11 SYCAMORE STREET | | | MELVILLE | NY | 11747 | |
| RUSSELL G WICHMAN | 2041 S JEFFERSON | | | | DEFIANCE | OH | 43512 | 3470 |
| RUSSELL G WILES | 213 ALLOWAY DR | | | | SPICEWOOD | TX | 78669 | 2225 |
| RUSSELL G WILKINS & | LISE M WILKINS JT TEN | 7735 SUNSHINE LN | | | ZOLFO SPRINGS | FL | 33890 | 3403 |
| RUSSELL GARNER | 885 HIGHWOOD DRIVE S.W. | | | | ISSAQUAH | WA | 98027 | |
| RUSSELL GILMORE | CHARLES SCHWAB & CO INC CUST | 4802 NE 117TH ST | | | VANCOUVER | WA | 98686 | |
| RUSSELL GLENN RICKMAN | 4460 MEADOWBROOK | | | | FLINT | MI | 48506 | 2005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL GOFF | 5395 FIRST STREET | | | | DALHGREN | VA | 22448 |
| RUSSELL GREVE | TOD ACCOUNT | 9200 OLD STATE RD | | | CHARDON | OH | 44024 | 9257 |
| RUSSELL GUIDRY | 215 ALEX ST | | | | LAFAYETTE | LA | 70506 | 2007 |
| RUSSELL GUS KIRSCH | 2008 W HURD RD | | | | CLIO | MI | 48420 | 1814 |
| RUSSELL H BARLOW & | HEIDI S BARLOW | TR UA 7/15/97 THE RUSS & HEIDI | BARLOW TRUST | 4070 EAST PATRICK LANE | LAS VEGAS | NV | 89120 | 3928 |
| RUSSELL H BOWERS | 503 TUOHY AVE | | | | PITMAN | NJ | 08071 | 1836 |
| RUSSELL H BROWN & | SUANNE L BROWN JT TEN | 4822 53RD ST | | | LUBBOCK | TX | 79414 | 3708 |
| RUSSELL H CANEY | 7052 NE 137TH ST | | | | KIRKLAND | WA | 98034 |
| RUSSELL H CAUDY | 159 CEDAR COVE | | | | SOUTH BLOOMFIELD | OH | 43103 | 2007 |
| RUSSELL H COX | 12247 LACEY DR | | | | NEWPORT RICHEY | FL | 34654 | 4730 |
| RUSSELL H DICE | 22850 COHOON RD | | | | HILLMAN | MI | 49746 | 9180 |
| RUSSELL H GOODMAN | 7650 W CORNBREAD | | | | YORKTOWN | IN | 47396 |
| RUSSELL H HAUCK | GRACE BRETHREN VILLAGE | 1010 TAYWOOD RD APT 213 | | | ENGLEWOOD | OH | 45322 | 2415 |
| RUSSELL H HURLEY | 3314 LETA AVENUE | | | | BURTON | MI | 48529 | 1062 |
| RUSSELL H KAMTZ AND | CAROL J KAMTZ TTEES | RUSSELL H AND CAROL J KAMTZ | REVOCABLE TR - U/A DTD 9/30/97 | 1900 PONDEROSA PLACE | LOVELAND | CO | 80538 | 8626 |
| RUSSELL H KELTY | 7536 HURSTBOURNE GREEN DR | | | | CHARLOTTE | NC | 28277 | 2506 |
| RUSSELL H KLIX | ROSE MARIE KLIX | RUSSELL C KLIX JT TEN | 6787 WHITE PINE DR | | BLOOMFIELD HILLS | MI | 48301 | 3030 |
| RUSSELL H KNIVETON | 115 ELIOT ST | | | | ASHLAND | MA | 01721 | 2419 |
| RUSSELL H KRONCKE JR | 1427 STAGE COACH RD | | | | FRANKFORT | KY | 40601 | 9663 |
| RUSSELL H LOOMIS | 1502 WAYNE ST | | | | TRAVERSE CITY | MI | 49684 | 1433 |
| RUSSELL H MC ARTHUR JR | 9109 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | 8329 |
| RUSSELL H MCCOIN & | BETTY C MCCOIN JT TEN | 28711 FLORENCE | | | GARDEN CITY | MI | 48135 | 2787 |
| RUSSELL H NICHOLSON | 16009 KAY | | | | BELTON | MO | 64012 | 1531 |
| RUSSELL H PALMER | 4574 SCHOULTZ RD RT 1 | | | | N BRANCH | MI | 48461 | 9747 |
| RUSSELL H PEARSON | PEARSON FAMILY TRUST | 1141 SAN PATRICIO DR | | | SOLANA BEACH | CA | 92075 |
| RUSSELL H PRIVETTE | 9212 AARON DR | | | | OKLAHOMA CITY | OK | 73132 | 1029 |
| RUSSELL H REYNOLDS | 2450 MCELROY PIKE | | | | LEBANON | KY | 40033 |
| RUSSELL H SHOUSE JR | 1819 ANGELO ST | | | | WINSTON SALEM | NC | 27104 | 3211 |
| RUSSELL H SPANNINGA & | CAROL A SPANNINGA JT TEN | 1831 CHARLOTTE LDG | | | SPRINGPORT | MI | 49284 | 9452 |
| RUSSELL H STARK & | LINDA K STARK | 17041 164TH WAY SE | | | RENTON | WA | 98058 |
| RUSSELL H STEVENS TOD | CATHERINE F TURNBOW | SUBJECT TO STA TOD RULES | 3132 O LEARY RD | | FLINT | MI | 48504 |
| RUSSELL H WALLACE | 332 JONAQUIN CIRCLE | | | | HOPKINSVILLE | KY | 42240 | 4883 |
| RUSSELL H WILHELM & | MRS KARON A WILHELM JT TEN | 3151 W PASADENA | | | FLINT | MI | 48504 | 2327 |
| RUSSELL H WILHELM SR & | KARON A WILHELM JT TEN | 3151 W PASADENA | | | FLINT | MI | 48504 | 2327 |
| RUSSELL H. BARNES & | H. MARILYN BARNES JT WROS | 1478 BERKSHIRE ROAD | | | COLUMBUS | OH | 43221 | 3906 |
| RUSSELL H. DAVIS IRA | 2944 NORTH MAYO TRAIL | | | | PIKEVILLE | KY | 41501 |
| RUSSELL H. DAVIS TRUST DTD | 4/27/92 RUSSELL H. DAVIS MD | TRUSTEE | 2944 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 |
| RUSSELL HALE LIMITED PARTNERSH | A PARTNERSHIP | P O BOX 351 | | | KULA | HI | 96790 |
| RUSSELL HAMILTON | 1154 ALLISON RD | | | | BELLEFONTAINE | OH | 43311 | 2377 |
| RUSSELL HANNON | 1411 N 209TH AVE | | | | ELKHORN | NE | 68022 |
| RUSSELL HARDIN | 30 EASTGATE DR | | | | LAKEVIEW | AR | 72642 | 7093 |
| RUSSELL HARTMAN JR | 215 HORN ST | | | | LEWISBURG | OH | 45338 | 8935 |
| RUSSELL HEGGAN | 2473 E TOBIAS RD | | | | CLIO | MI | 48420 | 7924 |
| RUSSELL HOCK | 10551 N. DELAWARE DR | | | | BANGOR | PA | 18013 |
| RUSSELL HOLLOMAN & | CINDY HOLLOMAN JT TEN | 149 CHEROKEE DR | | | MARTIN | TN | 38237 |
| RUSSELL HORNE | 11957 BOYDTON PLANK ROAD | | | | ALBERTA | VA | 23821 |
| RUSSELL HOYT & | ALICE HOYT | JT TEN | 5487 NORTH 32ND STREET | | RICHLAND | MI | 49083 | 9423 |
| RUSSELL HUGGINS | BOX 492 | | | | LAKE VIEW | SC | 29563 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUSSELL I FISCHER | 2343 N REYNOLDS RD | | | | TOLEDO | OH | 43615 | 2815 |
| RUSSELL I GRIFFITH | CUST WILLIAM I GRIFFITH U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 103 HUNTINGTON RD | GREENVILLE | SC | 29615 | 4203 |
| RUSSELL I HOPWOOD | 1080 S COUNTY ROAD 350 W | | | | NORTH VERNON | IN | 47265 | 7094 |
| RUSSELL I RILEY JR | 507 LIME LANDING RD | | | | MILLINGTON | MD | 21651 | 1609 |
| RUSSELL ISABELL | 14142 CR 1141 | | | | TYLER | TX | 75703 | 9584 |
| RUSSELL J & JACQUELINE SMITH | TR SMITH TRUST | UA 08/19/97 | 1922 RICH RD | | BEAVERCREEK | OH | 45432 | 2364 |
| RUSSELL J AYLING TTEE OF | RUSSELL J AYLING TRUST | U/A DTD 11/09/98 | 3501 EXECUTIVE PKWY APT 516 | | TOLEDO | OH | 43606 | 5500 |
| RUSSELL J BROWN | 6428 RIDGE TER # 600 | | | | ORLANDO | FL | 32810 | 2523 |
| RUSSELL J BUCARO & | ANN L BUCARO JT TEN | PO BOX 6245 | | | CHESTERFIELD | MO | 63006 | 6245 |
| RUSSELL J CARNIAK | 401 S OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009 | 6613 |
| RUSSELL J CLARK & | KATHERINE R CLARK JT TEN | 3937 PENBROOK LN | | | LAFAYETTE | IN | 47905 | |
| RUSSELL J CLINTON | 6815 CLINTON LANE | | | | CEDAR HILL | MO | 63016 | 2516 |
| RUSSELL J CREE | 405 S 35TH ST | | | | BILLINGS | MT | 59101 | 3735 |
| RUSSELL J DAVEY | 21842 W 220TH ST | | | | SPRING HILL | KS | 66083 | 4003 |
| RUSSELL J DE PRIEST | CUST COOPER Y DE PRIEST | UGMA MI | 705 MT VERNON | | ANN ARBOR | MI | 48103 | 4742 |
| RUSSELL J DEPRIEST | CUST GRAHAM E DEPRIEST UGMA MI | 705 MT VERNON | | | ANN ARBOR | MI | 48103 | 4742 |
| RUSSELL J DIEM | 2311 N GENESEE ROAD | | | | BURTON | MI | 48509 | 1211 |
| RUSSELL J DOWD (IRA) | FCC AS CUSTODIAN | P.O. BOX 137 | | | E WOODSTOCK | CT | 06244 | 0137 |
| RUSSELL J DUDZINSKI | 40197 STATE ROUTE18 | | | | WELLINGTON | OH | 44090 | 9627 |
| RUSSELL J FETTE | 10184 BAUGHMAN RD | | | | HARRISON | OH | 45030 | 1718 |
| RUSSELL J GEORGE | 535 W 3950 N | | | | PLEASANT VIEW | UT | 84414 | 1065 |
| RUSSELL J GEORGEVITCH & | MARY D GEORGEVITCH JT TEN | 5427 LISETTE AVE | | | SAINT LOUIS | MO | 63109 | 3716 |
| RUSSELL J GOUBEAUX | 702 FLANDERS AVE | | | | BROOKVILLE | OH | 45309 | |
| RUSSELL J GUNNARD | CHARLES SCHWAB & CO INC.CUST | 17 SHIPMASTER CT | | | CLOVER | SC | 29710 | |
| RUSSELL J HACKNEY | 1137 WILDERNESS TRL | | | | RAPID CITY | SD | 57702 | 2809 |
| RUSSELL J HALL | 8567 GOODALE | | | | UTICA | MI | 48317 | 5723 |
| RUSSELL J HANNULA | CGM SEP IRA CUSTODIAN | P.O. BOX 344 | | | GRAYSLAKE | IL | 60030 | 0344 |
| RUSSELL J HENDRICKSON | 15612 BERLIN TURNPIKE | | | | PURCELLVILLE | VA | 20132 | 2923 |
| RUSSELL J JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430 | 9651 |
| RUSSELL J KEULING II | WING 1 CO 1 PLTN 2 | | | | NEWPORT | RI | 02841 | |
| RUSSELL J KNITTEL & | VERONICA L KNITTEL | 1420 KRING WAY | | | LOS ALTOS | CA | 94024 | |
| RUSSELL J KOLMUS JR AND | MARJORIE J KOLMUS JTWROS | 423 FORD DR | | | ELIZABETHTOWN | PA | 17022 | 3194 |
| RUSSELL J KOONTZ | 4573 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515 | 5233 |
| RUSSELL J KRUCHTEN & | MRS MARTHA KRUCHTEN JT TEN | 2794 FOX CREEK DR | | | GERMANTOWN | TN | 38138 | 6266 |
| RUSSELL J KRUZINSKI & | ROSEMARY KRUZINSKI JT TEN | 11107 SO HELENA DR UNIT #2 | | | PALOS HILLS | IL | 60465 | 2147 |
| RUSSELL J LAFAVE | TR RUSSELL J LAFAVE TRUST | UA 02/26/91 | 1349 ADAM DRIVE | | WEST BRANCH | MI | 48661 | 8914 |
| RUSSELL J LAFFERTY  & | JO ANN LAFFERTY JT WROS | 329 GLADE CREEK ESTATES RD | | | COOL RIDGE | WV | 25825 | 9712 |
| RUSSELL J LATOUR, JR. | 54 NEW YORK AVE., APT 3 | | | | LAKEWOOD | NY | 14750 | |
| RUSSELL J MASON & | MARY L MASON JT TEN | 1336 PEACHWOOD DR | | | FLINT | MI | 48507 | 5637 |
| RUSSELL J MCMILLAN | 175 SPRINGPORT DRIVE | PO BOX 117 | | | PERRY PARK | KY | 40363 | |
| RUSSELL J MERZ | CHARLES SCHWAB & CO INC CUST | 7550 FAIRWAYGLEN DR | | | CINCINNATI | OH | 45248 | |
| RUSSELL J MISEKOW | 5438 W VIENNA ROAD | | | | CLIO | MI | 48420 | 9460 |
| RUSSELL J NOTENBAUM | 5276 SNYDER DR SW | | | | WYOMING | MI | 49418 | 9514 |
| RUSSELL J NOTENBAUM & | MARIE P NOTENBAUM JT TEN | 5960 EASTERN AVE SE APT C17 | | | KENTWOOD | MI | 49508 | |
| RUSSELL J OLEARY | 907 HILLTOP DR | | | | MILTON | WI | 53563 | 1660 |
| RUSSELL J ORNA CUST FOR | KEVIN RUSSELL ORNA | UNDER THE IL UNIF TRSF | TO MINORS ACT | 821 SOUTH LONGMEADOW | SCHAUMBURG | IL | 60193 | 3949 |
| RUSSELL J ORNA CUST FOR | KRISTEN MARIE ORNA | UNDER THE IL UNIF TRSF | TO MINORS ACT | 821 SOUTH LONGMEADOW | SCHAUMBURG | IL | 60193 | 3949 |
| RUSSELL J ORNA IRA | FCC AS CUSTODIAN | 821 SOUTH LONG MEADOW | | | SCHAUMBURG | IL | 60193 | 3949 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL J OUELLETTE | 1960 DEGURSE AVE | | | | MARINE CITY | MI | 48039 | 1530 |
| RUSSELL J PALMERI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 729 BROAD ST | | SHREWSBURY | NJ | 07702 |
| RUSSELL J PANNONE & | MARIKAY PANNONE JT TEN | 4643 IBIS LN | | | PASO ROBLES | CA | 93446 |
| RUSSELL J PARSONS | 1225 RT31 SOUTH | BUILDING A SUITE 112 | LEBENON | | LEBANON | NJ | 08833 |
| RUSSELL J PEMBRIDGE & | ALICE P PEMBRIDGE JT TEN | 13 MEDINAH CRT | | | JACKSON | NJ | 08527 |
| RUSSELL J PENROSE | 447 N KANAI DRIVE | | | | PORTERVILLE | CA | 93257 | 6912 |
| RUSSELL J POWERS | 50 ELM ST | | | | SLEEPY HOLLOW | NY | 10591 | 2222 |
| RUSSELL J RAINS | 1718 S PENN ST | | | | MUNCIE | IN | 47302 | 3576 |
| RUSSELL J REID | SUITE 550 | 101 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | 4221 |
| RUSSELL J ROBBINS | 2689 W LONG LAKE RD RT #1 | | | | ORLEANS | MI | 48865 | 9655 |
| RUSSELL J ROSSO | 2321 WOODVIEW RD | | | | KINSTON | NC | 28504 | 2149 |
| RUSSELL J SIERON & | JUDY B SIERON | 27600 WESTERN GOLF DR | | | LIVONIA | MI | 48154 |
| RUSSELL J SMITH EXECUTOR | 24136 TANA COURT | | | | FARMINGTON HILLS | MI | 48335 |
| RUSSELL J SOUTHWELL | 1260 ROUNTREE | | | | HANOVER | MI | 49241 |
| RUSSELL J STAMM | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081 | 3743 |
| RUSSELL J STATLER | TOD DTD 04/09/2009 | 8796 W PENN CORNER RD | | | POLO | IL | 61064 | 9076 |
| RUSSELL J STEWART | 14267 TORCH RIVER RD | | | | RAPID CITY | MI | 49676 |
| RUSSELL J SWEENEY | CHARLES SCHWAB & CO INC CUST | 17 WOODHOUSE CT | | | IRMO | SC | 29063 |
| RUSSELL J WITTMER | 5055 PROVIDENCE DR | APT 101 | | | SANDUSKY | OH | 44870 | 1624 |
| RUSSELL J WOLFE & | KARIN H WOLFE JT TEN | 3822 MOUNT | | | MISSOULA | MT | 59804 | 4607 |
| RUSSELL J WREN | & SHERRI R WREN JTTEN | 3729 DIABLO DR | | | LINCOLN | NE | 68516 |
| RUSSELL J YAHR | TR RUSSELL J YAHR TRUST | UA 06/01/95 | 4691 W CEDAR LAKE RD | | GREENBUSH | MI | 48738 | 9716 |
| RUSSELL J YOUNG | 24 DAVIS LK RD | | | | LAPEER | MI | 48446 | 1471 |
| RUSSELL J. HENNESSY | MARY ANN HENNESSY | SUBJECT TO STA TOD RULES | 16 HORSESHOE COURT | | MONROE TOWNSHIP | NJ | 08831 | 2368 |
| RUSSELL JACKSON | 1510 WATERWOOD CIR | | | | ANCHORAGE | AK | 99507 |
| RUSSELL JAMES GIBB | TR RUSSELL JAMES GIBB | REVOCABLE INTER VIVOS TRUST | UA 12/29/92 | 24739 EMERSON | DEARBORN | MI | 48124 | 1537 |
| RUSSELL JAY STRICKLER & | AMBER D STRICKLER | 4800 E 17TH AVE | | | DENVER | CO | 80220 |
| RUSSELL JOE HARRELSON & | JERENE I HARRELSON JT TEN | 386 NE 831 RD | | | CLINTON | MO | 64735 | 9340 |
| RUSSELL JOHN ANDRADE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 600 | | AVON | CO | 81620 |
| RUSSELL JOHN STYCZYNSKI AND | SUSAN ANN STYCZYNSKI JTTEN | 2946 DEERFIELD WEST | | | SUAMICO | WI | 54173 | 7921 |
| RUSSELL JOSCELYN C | APT 2 | 25 BUXTON AVENUE | | | SOMERSET | MA | 02726 | 4429 |
| RUSSELL JUSTMAN | 4159 VICASA DR | | | | CALABASAS | CA | 91302 |
| RUSSELL K CALDWELL JR | 8031 STEVEN PKWY | | | | MOUNT MORRIS | MI | 48458 | 9381 |
| RUSSELL K CHUNG | 355 WOODLAKE COURT | | | | KOHLER | WI | 53044 |
| RUSSELL K CLARK | WBNA CUSTODIAN ROTH IRA | 10908 GRASSMERE CT | | | AUSTIN | TX | 78739 | 1610 |
| RUSSELL K FUKUHARA | PO BOX 4731 | | | | HONOLULU | HI | 96812 |
| RUSSELL K HANSON | CGM SEP IRA CUSTODIAN | 8999 SW 57TH | | | PORTLAND | OR | 97219 | 4954 |
| RUSSELL K HONEYCUTT | 1200 EUGENE | | | | BLUE SPRINGS | MO | 64015 | 4216 |
| RUSSELL K JENKINS | 301 GLENVIEW DRIVE | | | | BEAVERCREEK | OH | 45440 | 3205 |
| RUSSELL K KELLY | 928 HURON AVE | | | | PORT HURON | MI | 48060 | 3707 |
| RUSSELL K KILLIAN | 4018 W LAKE RD | | | | CLIO | MI | 48420 | 8820 |
| RUSSELL K MARNE | CHARLES SCHWAB & CO INC CUST | 2 BERKELEY AVE | | | SAN ANSELMO | CA | 94960 |
| RUSSELL K RANKE | 10218 CHESTNUT RIDGE | | | | HOLLY | MI | 48442 | 8236 |
| RUSSELL K SCHULZE | 622 SADDLEWOOD LANE | | | | HOUSTON | TX | 77024 | 5404 |
| RUSSELL K SEE II & | LOUANNA SEE | JTWROS | 2330 WESTOVER DR | | WINSTON SALEM | NC | 27103 | 3647 |
| RUSSELL K. COX | 24340 PEAR ORCHARD ROAD | | | | MOSELEY | VA | 23120 | 1315 |
| RUSSELL KAROL (IRA) | FCC AS CUSTODIAN | 3925 CESAR CHAVEZ ST | | | SAN FRANCISCO | CA | 94131 | 2003 |
| RUSSELL KAROL (ROTH IRA) | FCC AS CUSTODIAN | 3925 CESAR CHAVEZ ST | | | SAN FRANCISCO | CA | 94131 | 2003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL KASHIAN CUSTODIAN FOR | MICHAEL G KASHIAN UNDER WI | UNIFORM TRANSFER TO MINORS ACT | S100 W19390 DEBACK DR | | MUSKEGO | WI | 53150 | 8446 |
| RUSSELL KAUTEN | 1153 MOCCASIN CT | | | | CLAYTON | CA | 94517 | |
| RUSSELL KELLER | 12492 S MARION ST | | | | OLATHE | KS | 66061 | |
| RUSSELL KELLEY & | PATRICIA HEMBROUGH TEN COM | BOX 237 | | | ROCKLAND | ME | 04841 | 0237 |
| RUSSELL KELLY & | 1231 NORTH FAIRVIEW STREET | | | | BURBANK | CA | 91505 | |
| RUSSELL KENNETH REEDER | 5304 WALLA WALLA LANE | | | | YAKIMA | WA | 98903 | 1099 |
| RUSSELL KNOODLE | 2412 SHELLENBARGER RD | | | | OSCODA | MI | 48750 | 9254 |
| RUSSELL KOMINSKI | 5 OSKALOOSA COURT | | | | ROCKVILLE | MD | 20855 | |
| RUSSELL KRUEGER & | H JACQUELINE KRUEGER TTEES | UA DTD 09/02/1993 | KRUEGER TRUST | W159 S7160 MARTIN DRIVE | MUSKEGO | WI | 53150 | 8482 |
| RUSSELL L ABRANTES | 194 MAPLE STREET | | | | MASSENA | NY | 13662 | 1005 |
| RUSSELL L ACKERMAN | 6284 N OCEANA DR | | | | HART | MI | 49420 | |
| RUSSELL L APPEL | C/O TERESA C SCHWERIN | 4558 NORTH ST | | | ATTICA | MI | 48412 | 9714 |
| RUSSELL L BARCUME JR | 5115 EAST TOWNSEND RD | | | | APPLEGATE | MI | 48401 | 9604 |
| RUSSELL L BAUMANN | 4212 SUMMERDALE DRIVE | | | | TAMPA | FL | 33624 | |
| RUSSELL L BAUMANN & | SUZANNE E BAUMANN | 4212 SUMMERDALE DR | | | TAMPA | FL | 33624 | |
| RUSSELL L BEATY | 3879 SANTA MARIA DR | | | | GROVE CITY | OH | 43123 | 2824 |
| RUSSELL L BINKLEY & | PATRICIA BINKLEY JT WROS | 106 E CAIRO DR | | | TEMPE | AZ | 85282 | 3606 |
| RUSSELL L BLAND | 2201 1ST AVE N | | | | GRAND FORKS | ND | 58203 | 3347 |
| RUSSELL L BLISS | 5408 W RUSKIN PLACE | | | | INDIANAPOLIS | IN | 46224 | 1446 |
| RUSSELL L BOLINGER | PO BOX 5113 | | | | BRADENTON | FL | 34281 | 5113 |
| RUSSELL L BOONSTRA | 985 EAST ST | | | | COOPERSVILLE | MI | 49404 | 9411 |
| RUSSELL L BRUNTZ | 9000 NORTH HIGHWAY 89 LOT #4 | | | | FLAGSTAFF | AZ | 86004 | 1280 |
| RUSSELL L BUICE | 108 PINE LAKE DRIVE | | | | CUMMING | GA | 30040 | 2049 |
| RUSSELL L BUSH | TERRI L BUSH JT TEN | 23994 11 MILE RD | | | BIG RAPIDS | MI | 49307 | 9433 |
| RUSSELL L CHANEY | 1924 PORTLAND AVENUE | | | | TALLAHASSEE | FL | 32303 | 3506 |
| RUSSELL L COE | 5137 W PREAKNESS CT | | | | MUNCIE | IN | 47304 | 5327 |
| RUSSELL L COLLIER | 9425 E WATERLOO RD | | | | ARCADIA | OK | 73007 | 9514 |
| RUSSELL L EATON | 300 CAPITAL TRAIL | | | | NEWARK | DE | 19711 | 3863 |
| RUSSELL L EDWARDS | PO BOX 131 | | | | FORTVILLE | IN | 46040 | 0131 |
| RUSSELL L FREEMAN | 37 MIKO ROAD | | | | EDISON | NJ | 08817 | 4067 |
| RUSSELL L FREEMAN & | ANDREA D FREEMAN TEN COM | 1205 W PECAN AVE | | | MIDLAND | TX | 79705 | 6515 |
| RUSSELL L GOOLD | GENERAL DELIVERY | TALBOTVILLE ON  N0L 2K0 | CANADA | | | | | |
| RUSSELL L HALBROOK & | BARBARA E ROER JT TEN | 421 S WILLIAMSBURY RD | | | BLOOMFIELD TOWNSHP | MI | 48301 | 3461 |
| RUSSELL L HALBROOK & | GREGORY S HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | BLOOMFIELD TOWNSHP | MI | 48301 | 3461 |
| RUSSELL L HALBROOK & | ROBERT ROSS HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | BLOOMFIELD TOWNSHP | MI | 48301 | 3461 |
| RUSSELL L HALTEMAN & | KATHRYN HALTEMAN JT TEN | 324 ALLENTOWN RD | | | SOUDERTON | PA | 18964 | 2102 |
| RUSSELL L HANSBERRY | 1937 ST LAWRENCE | | | | BELOIT | WI | 53511 | 4956 |
| RUSSELL L HAY & | MURIEL J HAY JT TEN | 127 EIFFLER LN | | | BUTLER | PA | 16002 | 3647 |
| RUSSELL L HODGES | 601 N WILSON STREET | | | | FAIRMOUNT | IN | 46928 | 1304 |
| RUSSELL L JORDAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 132 W DEODAR LN | | LEMOORE | CA | 93245 | |
| RUSSELL L KING | 2124 BEECHWOOD ST | | | | LITTLE ROCK | AR | 72207 | |
| RUSSELL L KINNER IRA | FCC AS CUSTODIAN | 125 SO. SHELBURNE ROAD | | | GREENFIELD | MA | 01301 | 9617 |
| RUSSELL L KIPLINGER | 8680 SHERMAN RD R 4 | | | | CHARLOTTE | MI | 48813 | 9184 |
| RUSSELL L KLINE | G-4060 CORBIN DR | | | | FLINT | MI | 48532 | |
| RUSSELL L KOON JR | 1620 E SHORE DR | | | | MARTINSVILLE | IN | 46151 | 8817 |
| RUSSELL L KUNKLE | 501 W 11TH ST | | | | OOLITIC | IN | 47451 | 9750 |
| RUSSELL L LEACH JR | 2807 WEST BLVD | | | | KOKOMO | IN | 46902 | 5976 |
| RUSSELL L LUDWIG | 6401 N HIGHLAND | | | | DEARBORN HTS | MI | 48127 | 2202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL L MADDEN | 117 SOUTH JEFFERSON ST | | | | MOUNT UNION | PA | 17066 |
| RUSSELL L MADDUX | 5519 BUCKEYE RD | | | | GEORGETOWN | OH | 45121 | 8785 |
| RUSSELL L MAGOON & | LUCY T MAGOON JT TEN | 151 ST JOHNSBURY RD | PO BOX 598 | | LITTLETON | NH | 03561 | 0598 |
| RUSSELL L MAYS | 4141 E 400 N | | | | SHELBYVILLE | IN | 46176 | 9562 |
| RUSSELL L MC KAIN | TOD ACCOUNT | 4112 ROUNDHILL DR | | | ANDERSON | IN | 46013 | 2569 |
| RUSSELL L MC PHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838 | 8107 |
| RUSSELL L MCFARLAND & | DEBORAH J KNUDSON | 16400 BUBBLING WELLS RD # 335 | | | DESERT HOT SPRINGS | CA | 92240 |
| RUSSELL L MCPHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838 | 8107 |
| RUSSELL L MILLER JR | 4107 WOOLSLAYER WAY 1ST FL | | | | PITTSBURGH | PA | 15224 | 1533 |
| RUSSELL L MOEN | RT 2 | | | | BLANCHARDVILL | WI | 53516 | 9802 |
| RUSSELL L NORDSTROM & | DARLA A NORDSTROM | 8421 WOODBEND DR | | | OKLAHOMA CITY | OK | 73135 |
| RUSSELL L OBERST & | HEIDI K OBERST & | GRETCHEN L OBERST JT TEN | 70 SUGARLOAF AVE | PO BOX 297 | CONYNGHAM | PA | 18219 | 0297 |
| RUSSELL L OBERST & | MRS MARY W OBERST TEN ENT | PO BOX 297 | | | CONYNGHAM | PA | 18219 | 0297 |
| RUSSELL L OSBORN | 9235 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668 | 4911 |
| RUSSELL L PEABODY & | ALFORD E PEABODY JT TEN | 738 E COLUMBIA ST | | | MASON | MI | 48854 | 1348 |
| RUSSELL L PELLETT | RUSSELL L PELLETT REV TRUST | 5868 FREDERICKSBURG DR | | | NASHVILLE | TN | 37215 |
| RUSSELL L PERRY | 10 PARMA AVE | | | | NEW CASTLE | DE | 19720 | 1338 |
| RUSSELL L REAUX | 3745 CAROL STREET | | | | PINOLE | CA | 94564 |
| RUSSELL L REDDY | 3202 WYOMING AVE | | | | FLINT | MI | 48506 | 2517 |
| RUSSELL L REED | 5553 E 40TH | | | | GREENFIELD | IN | 46140 |
| RUSSELL L REELEY | 11024 WEST ONEIL | | | | SUN CITY | AZ | 85351 | 3316 |
| RUSSELL L ROBBINS | 5925 51 AVE NORTH | | | | KENNETH CITY | FL | 33709 | 3507 |
| RUSSELL L ROWLAND | 118 WEST 75TH ST APT 1B | | | | NEW YORK | NY | 10023 | 1940 |
| RUSSELL L RUSTICI | BOX 598 | | | | LOWER LAKE | CA | 95457 | 0598 |
| RUSSELL L RUTH & | DONNA RUTH JT TEN | 107 BERNARD DRIVE | B309 | | BELTON | MO | 64012 | 6190 |
| RUSSELL L SEEGMILLER JR | 2424 SOUTH HURON ROAD | | | | KAWKAW LIN | MI | 48631 | 9438 |
| RUSSELL L SHIREY | PO BOX 263 | 15814 W ISLAND RD | | | HUBBARDSTON | MI | 48845 | 9211 |
| RUSSELL L SHOOLTZ | TR THE RUSSELL L SHOOLTZ REV | LIVING TRUST | UA 01/28/03 | 13500 TURNER RD | DEWITT | MI | 48820 | 9613 |
| RUSSELL L STEPHENSON III | 301 WILSHIRE BLVD | | | | WILSON | NC | 27893 |
| RUSSELL L STRAUB | 44713 COLUMB-NEW WATERFORD | | | | COLUMBIANA | OH | 44408 |
| RUSSELL L TRUDEAU | 2434 SYCAMORE LN | | | | WEST LAFAYETTE | IN | 47906 |
| RUSSELL L TUCKER & | MARTHA L TUCKER | JT TEN | 503 LINK DR. | | ALCOA | TN | 37701 | 1738 |
| RUSSELL L WAMPLER | PO BOX 54 | | | | GALION | OH | 44833 | 0054 |
| RUSSELL L WARTHEN | 3929 SPURWOOD CIR | | | | FORT WAYNE | IN | 46804 | 3983 |
| RUSSELL L WEST | 17031 MC GUIRE RIDGE ROAD | | | | LAUREL | IN | 47024 | 9731 |
| RUSSELL L WESTERHOLD | PO BOX 256 | | | | ODESSA | MO | 64076 | 0256 |
| RUSSELL L WHEELER | 2809 S STATE RD 39 | | | | BROWNSTOWN | IN | 47220 | 9644 |
| RUSSELL L WISE | MARY M WISE | PO BOX 182 | | | RANDOLPH | OH | 44265 | 0182 |
| RUSSELL L WOJCICKI | 2633 FRANKLIN AVE E | | | | SEATTLE | WA | 98102 |
| RUSSELL L WRIGHT | 5848 WEST M 21 | | | | ST JOHNS | MI | 48879 | 9591 |
| RUSSELL L. FRENCH | 324 REPUBLIC RD | | | | LAWRENCE | KS | 66044 |
| RUSSELL L. FRENCH | 324 REPUBLIC RD | LAWRENCE KS 66044 | | | LAWRENCE | KS | 66044 |
| RUSSELL L. STRAUB (IRA) | FCC AS CUSTODIAN | 44713 COL-WATERFORD ROAD | | | COLUMBIANA | OH | 44408 |
| RUSSELL LAING MALCOLM JR | 8000 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 | 9290 |
| RUSSELL LAMAR GANN | 2509 MAIN STREET | | | | SUMITON | AL | 35148 |
| RUSSELL LAMONACO | 146 ISABELLA RD. | P.O.BOX 2056 | | | EL GRANADA | CA | 94018 |
| RUSSELL LANGKAWEL & | MICHELE LANGKAWEL JT TEN | 4804 COPPER LOOP RD | | | NORTHPORT | AL | 35473 | 0807 |
| RUSSELL LANGKAWEL & | ROBERT A LANGKAWEL JT TEN | 4804 COPPER LOOP RD | | | NORTHPORT | AL | 35473 | 0807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUSSELL LAYSON | 712 NORTH STEELE ST | | | SANFORD | NC | 27330 |
| RUSSELL LEE | PO BOX 4091 | | | FOSTER CITY | CA | 94404 |
| RUSSELL LEE BOURGEOIS | P.O. BOX 101 | | | WASCO | OR | 97065 0101 |
| RUSSELL LEE DICKERSON & | LINDA KAY DICKERSON | JT TEN | 2712 RAINIER DR | SPRINGFIELD | IL | 62704 6505 |
| RUSSELL LEE HAYSLEY | 8300 RANDOMWOOD CT | | | LOUISVILLE | KY | 40291 2833 |
| RUSSELL LEE HOBSON | G 2397 FRANCIS RD | | | MT MORRIS | MI | 48458 |
| RUSSELL LEE RUTHERFORD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10056 WHITMORE BAY DR | WHITMORE LAKE | MI | 48189 |
| RUSSELL LEE STEPHENSON III | 301 WILSHIRE BLVD | | | WILSON | NC | 27893 1837 |
| RUSSELL LEE STEPHENSON JR | 2310 WHITE OAK | | | RALEIGH | NC | 27608 1456 |
| RUSSELL LELAND | 6431 LA PUNTA DR | | | LOS ANGELES | CA | 90068 2827 |
| RUSSELL LEONARD MOORE | 21 SENECA DRIVE | | | HUDSON | MA | 01749 3126 |
| RUSSELL LINDMARK & | SHERI LINDMARK JT WROS | 14624 HAYES | | OVERLAND PARK | KS | 66221 2259 |
| RUSSELL LINDSEY | 36488 PINE ST EXT. | | | PEARL RIVER | LA | 70452 |
| RUSSELL LLOYD SPARKS | 4609 CONGRESS AVE NW | | | ALBUQUERQUE | NM | 87114 |
| RUSSELL LONG | 6112 E. SHIP ROCK DR. | | | TUCSON | AZ | 85756 |
| RUSSELL LYNN TULL | 6303 SIMCA DR | | | JACKSONVILLE | FL | 32277 |
| RUSSELL LYON | 411 ASTER TR | | | SAN ANTONIO | TX | 78256 1623 |
| RUSSELL M ASHTON | 8455 W 45TH AVENUE | | | WHEAT RIDGE | CO | 80033 |
| RUSSELL M AYRES | 4419 PALMETTO CT | | | GRAND BLANC | MI | 48439 8690 |
| RUSSELL M BAKER | 8006 APPLETON ST | | | HOUSTON | TX | 77022 6010 |
| RUSSELL M BATE & | MARY LOU BATE JTTEN | 13699 SARAHILLS DR | | SARATOGA | CA | 95070 4846 |
| RUSSELL M DUNNABACK & | ANNA JEAN DUNNABACK JT TEN | 118 RAVINE PLACE | | HOWELL | MI | 48843 8603 |
| RUSSELL M FINLEY & | MRS HELEN R FINLEY JT TEN | 10615 E 1100 NORTH RD | | FAIRMOUNT | IL | 61841 6251 |
| RUSSELL M HALYK | 3 PALISADE PL | HALIFAX NS  B3M 2Y7 | CANADA | | | |
| RUSSELL M HARMON JR | 1912 S PARK RD | | | ANDERSON | IN | 46011 3957 |
| RUSSELL M LEWIS | 8175 STATE RT 380 | | | WILMINGTON | OH | 45177 9052 |
| RUSSELL M PEIRCE JR & | MARCIA J PEIRCE JT TEN | 63 HIGH RD | | NEWBURY | MA | 01951 1725 |
| RUSSELL M REIDER | 2627 TEAGUE RD | | | HOUSTON | TX | 77080 |
| RUSSELL M REIDER | 2627 TEAGUE RD | HOUSTON TX 77080-3833 | | HOUSTON | TX | 77080 3833 |
| RUSSELL M ROSS | 315 HIGHLAND DR | | | IOWA CITY | IA | 52246 1602 |
| RUSSELL M SHELTON | CUST CORY M SHELTON UGMA MI | 430 BALDWIN AVE APT 67 | | ROCHESTER | MI | 48307 2123 |
| RUSSELL M SHELTON | PO BOX 1400 | | | ROCHESTER | MI | 48308 |
| RUSSELL M SHERMAN | 8976 FULMER RD | | | MILLINGTON | MI | 48746 8708 |
| RUSSELL M SNEAD | 391 HAMILTON RD | | | BASSETT | VA | 24055 3734 |
| RUSSELL M STEFFEN | TOD DTD 01/13/2009 | 1469 SABLE AVE | | SUMNER | IA | 50674 9598 |
| RUSSELL M THOMPSON | PO BOX 166 | | | GREEN CAMP | OH | 43322 0166 |
| RUSSELL M WANG | 7866 HONEYSUCKLE LANE | | | EDGERTON | WI | 53534 8506 |
| RUSSELL M WORDEN & | BARBARA M WORDEN JT TEN | 320 SIMON BOLIVAR DR | | HENDERSON | NV | 89014 5138 |
| RUSSELL MACHNICZ | 214 MOUNTAIN ROAD | | | SEYMOUR | CT | 06483 2337 |
| RUSSELL MAGARITY & | SUSAN MAGARITY JT TEN | 3440 TUCKER RANCH ROAD | | WILSON | WY | 83014 9604 |
| RUSSELL MANGIAPANE JR | 5511 S RAINBOW LN | | | WATERFORD | MI | 48329 1560 |
| RUSSELL MARCELLIS | 202 VINE STREET | | | OTTAWA | IL | 61350 |
| RUSSELL MARK TERRELL & | SUSAN LEIGH TERRELL | 7463 LAPAZ CT. | | PALO CEDRO | CA | 96073 |
| RUSSELL MARKS JR | BOX 701MID CITY | | | DAYTON | OH | 45402 |
| RUSSELL MARSHALL TTEE | FBO THE JOYCE WOOL TRUST | U/A/D 10-27-1989 | PO BOX 1942 | CAMPBELL | CA | 95009 1942 |
| RUSSELL MARTIN | 3346 SOUTH 48TH STREET | | | LINCOLN | NE | 68506 |
| RUSSELL MARVIN WEDDLE & | ALBERTA G WEDDLE JT TEN | 702 N ATLANTA ST | | OWASSO | OK | 74055 2235 |
| RUSSELL MASOG | 36232 OAK DRIVE | | | LEBANON | OR | 97355 9247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUSSELL MAXWELL | CUST BRANDON MAXWELL UGMA TX | 16 SHERI DR | | | COVENTRY | RI | 02816 | 7612 |
| RUSSELL MAXWELL | CUST RACHEL MAXWELL UGMA TX | 16 SHERI DR | | | COVENTRY | RI | 02816 | 7612 |
| RUSSELL MCCOY | 28730 E. 163RD PLACE | | | | BRIGHTON | CO | 80603 | |
| RUSSELL MENEVE | PO BOX 353 | | | | HAWTHORNE | NJ | 07507 | 0353 |
| RUSSELL MESKIN TTEE | RUSSELL MESKIN REV TRUST U/A | DTD 03/06/1987 | 2068 GARLAND | | SYLVAN LAKE | MI | 48320 | 1728 |
| RUSSELL MICHELLE | 19115 FAIRWAY AVE | | | | MAPLE HEIGHTS | OH | 44137 | 1618 |
| RUSSELL MILLER | 200 JANES WAY | | | | FISHERVILLE | KY | 40023 | 7549 |
| RUSSELL MILLER III | 1836 GAVIOTA CT | | | | SIMI VALLEY | CA | 93065 | 2207 |
| RUSSELL MILTON HOSTETLER & | SARAH M HOSTETLER TR UA 12/5/92 | RUSSELL MILTON HOSTETLER&SARAH | M HOSTETLER FAMILY REVOCABLE TR | 80 FULLER AVE | PERU | IN | 46970 | 2821 |
| RUSSELL MOORE | 29 MOORE WAY | | | | WYNANTSKILL | NY | 12198 | 2750 |
| RUSSELL MORTON U/GDNSHP OF | JERRY MORTON | PO BOX 174 | | | KEO | AR | 72083 | 0174 |
| RUSSELL MYERS | 631 E HOFFMAN | | | | KINGSVILLE | TX | 78363 | 6370 |
| RUSSELL N ABBOTT & | DORIS JEAN ABBOTT JT TEN | 20 BARTLETT DR | APT 107 | | ROCKLAND | ME | 04841 | |
| RUSSELL N BERG | CUST CHERYL ANN BERG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1081 SHADLE AVE | CAMPBELL | CA | 95008 | 5923 |
| RUSSELL N COSSIN | 4954 OAKWAY CT NE | | | | GRAND RAPIDS | MI | 49525 | 6836 |
| RUSSELL N GRAYBEHL | 6091 GARY PLACE | | | | SAN LUIS OBISPO | CA | 93401 | 8228 |
| RUSSELL N JENNINGS | 8219 INDEPENDENCE DRIVE | | | | WILLOW SPRINGS | IL | 60480 | 1017 |
| RUSSELL N KING | 19 RICHMOND HILL ROAD | | | | NORWALK | CT | 06854 | 2515 |
| RUSSELL N MORGAN | 3128 BOONE RD | | | | CRISFIELD | MD | 21817 | |
| RUSSELL N RICCIARDI & | ELOISE E LYNAGH | 150 BRENTWOOD RD | | | BAY SHORE | NY | 11706 | |
| RUSSELL N RICE | 1911 SIXTH | | | | BAY CITY | MI | 48708 | 6796 |
| RUSSELL N SPENGLER | 4347 BAILEY AVE | | | | EGGERTSVILLE | NY | 14226 | 2134 |
| RUSSELL N TORREY AND | REBECCA A TORREY JT TEN | 3234 DYNES AVE | | | ERIE | PA | 16510 | |
| RUSSELL N WARD & | SALLY WARD JT TEN | 7536 LEVY ACRES CN | | | BURLESON | TX | 76028 | |
| RUSSELL N WIRE | 1924 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514 | 1020 |
| RUSSELL NALBONE | 809 CRANBERRY RD | | | | BEACHWOOD | NJ | 08722 | |
| RUSSELL NEIL HOPE | 22131 LOVE AVE | | | | ST CLAIR SHORES | MI | 48082 | 2479 |
| RUSSELL NELSON | 954 EAST 25 SOUTH | | | | LINDON | UT | 84042 | |
| RUSSELL NORMAN BEEMAN | 1515 LOOKOUT DR. | | | | AGOURA HILLS | CA | 91301 | |
| RUSSELL O ADAMS & | CYNTHIA A ADAMS JT WROS | 10401 CHERYLANN RD | | | RICHMOND | VA | 23236 | 1921 |
| RUSSELL O BLACKSHER | PO BOX 266 | | | | CRYSTAL RIVER | FL | 34423 | 0266 |
| RUSSELL O BLAISDELL TR | RUSSELL O BLAISDELL TTEE | U/A DTD 12/12/1990 | 2735 GOLFSIDE COURT | | NAPLES | FL | 34110 | 8676 |
| RUSSELL O DE CASTONGRENE | PO BOX 66396 | | | | SEATTLE | WA | 98166 | 0396 |
| RUSSELL O DILLINDER | 705 RAINBOW DRIVE | | | | MILTON | WI | 53563 | 1649 |
| RUSSELL O MEEDS | 317 SYCAMORE GLEN DRIVE | APT 117 | | | MIAMISBURG | OH | 45342 | 5707 |
| RUSSELL O RUMPLE | PO BOX 286 | | | | RIDGEFARM | IL | 61870 | 0286 |
| RUSSELL O THRESHER | 1827 FULTON ST | | | | TELL CITY | IN | 47586 | 1029 |
| RUSSELL O VAUGHAN | 2768 CHICKADEE | | | | ROCHESTER HILLS | MI | 48309 | 3427 |
| RUSSELL ODEN | 80 BROOKSIDE AVE | APT 8A | | | SOMERVILLE | NJ | 08876 | |
| RUSSELL ORNA | TOD ACCOUNT | 821 SOUTH LONG MEADOW | | | SCHAUMBURG | IL | 60193 | 3949 |
| RUSSELL OSBORNE | 6386 BRANCHEAU RD | | | | NEWPORT | MI | 48166 | 9769 |
| RUSSELL OTTS | 16114 HALPREN FALLS LANE | | | | CYPRESS | TX | 77429 | |
| RUSSELL P ACKELL | 334 HILLCREST STREET | | | | STATE COLLEGE | PA | 16803 | 3416 |
| RUSSELL P BLACK | PO BOX 1425 | | | | KAMIAH | ID | 83536 | 1425 |
| RUSSELL P CORLEY | 9684 YALE ROAD | | | | DEERFIELD | OH | 44411 | 8752 |
| RUSSELL P CORLEY & | JUDITH E CORLEY JT TEN | 9684 YALE ROAD | | | DEERFIELD | OH | 44411 | 8752 |
| RUSSELL P CROMWELL | 417 ROBINSON ST | | | | BAY | AR | 72411 | 9414 |
| RUSSELL P DANIELS | 6923 APPALOOSA CT | | | | LAKELAND | FL | 33811 | 2161 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUSSELL P ELAM | 16559 VAUGHAN | | | | DETROIT | MI | 48219 | 3324 |
| RUSSELL P FISHER | 6751 WILLOW HWY | | | | GRANDLEDGE | MI | 48837 | 8974 |
| RUSSELL P GREMEL | 5020 WILSON AVE | | | | CHICAGO | IL | 60630 | 3904 |
| RUSSELL P HIBMA JR | 3618 68 STREET SW | | | | BYRON CENTER | MI | 49315 | 8735 |
| RUSSELL P HILL | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329 | 2044 |
| RUSSELL P HILL & | MARY H HILL JT TEN | 4028 OLMSTEAD | | | WATERFORD | MI | 48329 | 2044 |
| RUSSELL P LARMAY & | PHYLLIS L LARMAY JT TEN | 65155 85TH STREET | | | BEND | OR | 97701 | 8478 |
| RUSSELL P LEONARD & | ELIZABETH J LEONARD JT TEN | 1 LEONARD DRIVE | | | PELHAM | NH | 03076 | 3320 |
| RUSSELL P MARSHALL | 114 ELM ST | | | | GRAND LEDGE | MI | 48837 | 1244 |
| RUSSELL P MARSHALL & | ELEANOR L MARSHALL JT TEN | 114 ELM STREET | | | GRAND LEDGE | MI | 48837 | 1244 |
| RUSSELL P MCKITTRICK | 2513 RADRICK LN | | | | CHARLOTTE | NC | 28262 | 4444 |
| RUSSELL P NEUMANN | 1371 HILLSIDE DR | | | | ALGER | MI | 48610 | 8634 |
| RUSSELL P OAKES TTEE | RUSSELL PAUL OAKES TRUST U/A | DTD 07/01/2000 | 3593 LAKEVIEW BLVD | | STOW | OH | 44224 | 3959 |
| RUSSELL P SCIBETTA | 1416 AVENIDA SIERRA | | | | NO FT MYERS | FL | 33903 | 1326 |
| RUSSELL P SHOCKLEY | 11728 WILLIAMSBURG DR N | | | | KNOXVILLE | TN | 37922 | 3818 |
| RUSSELL P SHOCKLEY & | WILLODEAN H SHOCKLEY JT TEN | 11728 WILLIAMSBURG DR N | | | KNOXVILLE | TN | 37922 | 3818 |
| RUSSELL P WELLMAN | 395 S ORR | | | | HEMLOCK | MI | 48626 | 9424 |
| RUSSELL PARRAMORE | 9232 HARMONY DR | | | | SHERWOOD | AR | 72120 | |
| RUSSELL PAUL | 147 CENTENNIAL ROAD | SCARBOROUGH ON  M1C 1Z8 | CANADA | | | | | |
| RUSSELL PAUL HILBURN | 3709 SOUTH 4525 WEST | | | | WEST VALLEY CITY | UT | 84120 | |
| RUSSELL PAUL MC MINN | 11021 N LAKE SHORE DR | | | | MEQUON | WI | 53092 | 5809 |
| RUSSELL PAYTON | 242 ENGLAND DR. | | | | OFALLON | MO | 63366 | |
| RUSSELL PEACOCK | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231 | 4113 |
| RUSSELL PEACOCK & | EVA M PEACOCK JT TEN | 2527 MERCURY AVE | | | CINCINNATI | OH | 45231 | 4113 |
| RUSSELL PEYERK | 11298 CHAPMAN CT | | | | ROMEO | MI | 48065 | 3736 |
| RUSSELL PORGES DON & | BETSY IRIS DON | 5685 LEDGEBROOK LN | | | SOLON | OH | 44139 | |
| RUSSELL POST | 323 CENTERTON RD | | | | BRIDGETON | NJ | 08302 | |
| RUSSELL R ANDERSON | RR 4 | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | | | |
| RUSSELL R BROWN | 8599 RIDGEDALE DR | | | | N ROYALTON | OH | 44133 | 1841 |
| RUSSELL R CRISP | 1166 KEY ROAD S E | | | | ATLANTA | GA | 30316 | 4558 |
| RUSSELL R CRISIWELL | PO BOX 323 | | | | DAYTON | OH | 45449 | 0323 |
| RUSSELL R DAVIS | 2360 STAIR | | | | DETROIT | MI | 48209 | 1257 |
| RUSSELL R DEAN | 3927 EAST SHORE DR | | | | STANTON | MI | 48888 | 9235 |
| RUSSELL R DICKHART | WILLIAM W DICKHART IV | CO-EXECUTORS | ESTATE OF WILLIAM DICKHART III | 22116 SHANNONDALE DR | AUDOBON | PA | 19403 | |
| RUSSELL R EBACHER | 4849 FIDLER AVE | | | | LONG BEACH | CA | 90808 | 1126 |
| RUSSELL R EVANS | CATHERINE A EVANS JT TEN | 25 OAK HILL COURT | | | PEKIN | IL | 61554 | 2459 |
| RUSSELL R FOX | 24 E COLGATE | | | | PONTIAC | MI | 48340 | 1221 |
| RUSSELL R GILLAN | 778 W RIVER RD | | | | WATERLO | NY | 13165 | 9706 |
| RUSSELL R HARNOIS | CUST CORY R HARNOIS UGMA RI | 863 PUTNUM PIKE | | | CHEPACHET | RI | 02814 | 1470 |
| RUSSELL R HASTINGS | 4376 BARCHESTER | | | | BLOOMFIELD HILLS | MI | 48302 | 2114 |
| RUSSELL R HAYES | 8024 COURTNEY AVE | | | | ST LOUIS | MO | 63140 | 1102 |
| RUSSELL R HENSLEY | 11673 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292 | 3818 |
| RUSSELL R HERNANDEZ | 7104 KENSINGTON DRIVE | | | | FORT WAYNE | IN | 46818 | |
| RUSSELL R JACKSON | 2149 GAINESVILLE HWY | | | | BLAIRSVILLE | GA | 30512 | 5817 |
| RUSSELL R JINKS | 6855 FORT RD | | | | BIRCH RUN | MI | 48415 | 9022 |
| RUSSELL R JOHNSON | 1476 RIVERDALE DRIVE | | | | OCONOMOWOC | WI | 53066 | 3436 |
| RUSSELL R JOHNSON | 695 E PATRIOT BLVD #78 | | | | RENO | NV | 89511 | 1259 |
| RUSSELL R JONES | 1909 LOMBARDY AVE | | | | NASHVILLE | TN | 37215 | 1303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL R KENNISON II | 1408 HARVEST LANE | | | | MOBERLY | MO | 65270 | 2934 |
| RUSSELL R KYRE | 4 FENN CT | | | | CHARLOTTE | MI | 48813 | 1807 |
| RUSSELL R LATTA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 748 BROADWAY AVE | | ATWATER | CA | 95301 | |
| RUSSELL R MARSHALL | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064 | 9680 |
| RUSSELL R MILES | 8811 BILLINGS RD | | | | KIRTLAND | OH | 44094 | 9571 |
| RUSSELL R MILES | 8811 BILLINGS ROAD | | | | KIRTLAND | OH | 44094 | 9571 |
| RUSSELL R OWENS | 313 E WATER ST | | | | WELLSVILLE | MO | 63384 | 1736 |
| RUSSELL R PITTS | 1509 CHEROKEE | LEAVENWORTH KA | | | LEAVENWORTH | KS | 66048 | |
| RUSSELL R RYWELL | CGM IRA CUSTODIAN | 4955 DELAWARE AVE. | | | MIAMI BEACH | FL | 33140 | 2626 |
| RUSSELL R SHAW | 2494 E BRIGANTINE CT | | | | EAGLE | ID | 83616 | 6628 |
| RUSSELL R SHERRILL | 384 WEST MAIN | | | | E PALESTINE | OH | 44413 | 1507 |
| RUSSELL R SMITH | 71 LOGANS WAY | | | | HOPEWELL JCT | NY | 12533 | 3401 |
| RUSSELL R SMITH | JOAN AVIGNONE SMITH | 71 LOGANS WAY | | | HOPEWELL JCT | NY | 12533 | 3401 |
| RUSSELL R TAECKENS | 1363 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146 | 2058 |
| RUSSELL R THURMAN | 441 W 65TH STREET | | | | INDIANAPOLIS | IN | 46260 | 4601 |
| RUSSELL R TRIANO | & NORA A TRIANO JTTEN | 6643 COUNTY RD 20 | | | ORLAND | CA | 95963 | |
| RUSSELL R VERMILLION | 2323 WOODBEND CIR | | | | NEW PORT RICHEY | FL | 34655 | 3923 |
| RUSSELL R VOGEL & | ELIZABETH A VOGEL JT TEN | 5010 SAWGRASS DR | | | LINCOLN | NE | 68526 | 9676 |
| RUSSELL R ZASTOUPIL | 820 E HIGH ST | | | | MILTON | WI | 53563 | 1549 |
| RUSSELL R ZDON TTEE | RUSSELL R ZDON TRUST | U/A DTD 5/28/97 | 804 CARDIFF | | NAPERVILLE | IL | 60565 | 1284 |
| RUSSELL RAABE | SIMPLE DCG & T TTEE | 250 SW HOLDEN TERRACE | | | PORT ST LUCIE | FL | 34984 | 3604 |
| RUSSELL RAY SIROTEK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 399 CARTHAGE | | EUGENE | OR | 97404 | |
| RUSSELL RECHLITZ & | SUSANNA RECHLITZ | JT TENS WROS | 2419 S 9TH ST | | MILWAUKEE | WI | 53215 | 3209 |
| RUSSELL REED | CUST CHRISTOPHER REED U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127 | 2518 |
| RUSSELL REED | CUST JEFFREY REED U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127 | 2518 |
| RUSSELL REED | CUST MICHELE REED U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127 | 2518 |
| RUSSELL REED ROTHENBERG | 511 GOLDEN OAK TER | | | | ROCKVILLE | MD | 20850 | |
| RUSSELL REESE | 4112 CREST DRIVE | | | | DAYTON | OH | 45416 | 1204 |
| RUSSELL REIMER ACF | JOHN REIMER U/IL/UTMA | 906 CEDAR HILL | | | DECATUR | IL | 62521 | 4164 |
| RUSSELL RENBARGER | BENEFICIARY IRA | ROBERT RENBARGER (DECD) | FCC AS CUSTODIAN | 10386 SKEMAN RD. | BRIGHTON | MI | 48114 | 7503 |
| RUSSELL RICHARD SMITH | 71 LOGANS WAY | | | | HOPEWELL JCT | NY | 12533 | 3401 |
| RUSSELL RIGGS | 2277 HAMILTON MILL PKWY | | | | DACULA | GA | 30019 | |
| RUSSELL ROACH | 136 S PHILADELPHIA ST | | | | DAYTON | OH | 45403 | 2040 |
| RUSSELL ROAN & | LAURIE ROAN JT TEN | 119 RAMBLEWOOD RD | | | PA FURNACE | PA | 16865 | 9727 |
| RUSSELL ROBINSON | 1489 POPLAR RIDGE RD | | | | ALEXANDRIA | KY | 41001 | |
| RUSSELL ROESSEL | 767 RT. 301 | | | | COLD SPRING | NY | 10516 | |
| RUSSELL ROLLE | 1245 20TH AVE | APT 3 | | | SAN FRANCISCO | CA | 94122 | |
| RUSSELL ROTHMAN | 635 BLAUVELT DRIVE | | | | ORADELL | NJ | 07649 | 1206 |
| RUSSELL ROY HARTMAN | 5100 NORTH RD | | | | STANDISH | MI | 48658 | 9795 |
| RUSSELL S BLACK | 110 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371 | 2916 |
| RUSSELL S BRATLEY | 6355 THURBER RD | | | | BLOOMFIELD | MI | 48301 | 1526 |
| RUSSELL S BRAY | 513 W SHENANDOAH | | | | THOUSAND OAKS | CA | 91360 | 1530 |
| RUSSELL S BROWN | 1441 SALTZ CT | | | | CANTON | MI | 48187 | 4903 |
| RUSSELL S CAMPBELL | 2308 HEMLOCK DR | | | | KILLEEN | TX | 76549 | |
| RUSSELL S CRANE | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091 | 6450 |
| RUSSELL S FUHRMAN AND | DEBORAH M FUHRMAN JTWROS | 99 WESTVIEW MANOR | | | YORK | PA | 17408 | 4746 |
| RUSSELL S GARNER | 2615 WINDING WAY | | | | CULLEOKA | TN | 38451 | 2621 |
| RUSSELL S GILSON & | PAULA ANNE GILSON JT TEN | 2435 WEST PROSPECT AVE | | | APPLETON | WI | 54914 | 8716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUSSELL S HENSEL | 43 TREMLETT ST | | | DORCHESTER | MA | 02124 | 2136 |
| RUSSELL S HEPP | 304 BROADWAY | | | BIRMINGHAM | AL | 35209 | 5316 |
| RUSSELL S HILL | 503 HIGHLAND AVE | | | E LANSING | MI | 48823 | 3916 |
| RUSSELL S HOLLAND | 20 EAST PKWY | | | ELKTON | MD | 21921 | 2041 |
| RUSSELL S INGRAM | 3549 RIVERCHASE DR | | | VALDOSTA | GA | 31602 | |
| RUSSELL S JOHNSON | 1031 PARKHURST BLVD | | | TONAWANDA | NY | 14150 | 8832 |
| RUSSELL S KRAPF | 1633 LILLIAN CIR | | | COLUMBIA | TN | 38401 | 5437 |
| RUSSELL S LAGRONE | WBNA CUSTODIAN TRAD IRA | 4485 MISSENDELL LN | | NORCROSS | GA | 30092 | 1756 |
| RUSSELL S LONG | 2200 CAMDEN COURT | | | MANSFIELD | OH | 44904 | 1670 |
| RUSSELL S MACHOVER & | TONI PEGGY ZAKS | 52 MAPLE RUN DR | | JERICHO | NY | 11753 | |
| RUSSELL S MUNYAN | 12401 S ACUFF COURT | | | OLATHE | KS | 66062 | 5926 |
| RUSSELL S MUSAL | 53 CEDAR RD | | | WHITEHOUSE STATION | NJ | 08889 | 3704 |
| RUSSELL S NEWHALL | 126 TANGLEWOOD DR | | | ANDERSON | SC | 29621 | 4116 |
| RUSSELL S OECHSLIN | PO BOX 676 | | | OKOBOJI | IA | 51355 | 0676 |
| RUSSELL S OMURO TRUST | UAD 02/14/01 | RUSSELL S OMURO TTEE | 1963 N BURLING ST | CHICAGO | IL | 60614 | 5123 |
| RUSSELL S PEDLEY AND | LESLIE P PEDLEY JTWROS | 510 TURICUM ROAD | | LAKE FOREST | IL | 60045 | 3366 |
| RUSSELL S RECKMAN | 1002 NE 106TH COURT | | | KANSASCITY | MO | 64155 | 1553 |
| RUSSELL S STRINGHAM TTEE | STRINGHAM FAM REV LIV | TR #1 UAD 7/31/95 | 9472 SVL BOX | VICTORVILLE | CA | 92395 | 5151 |
| RUSSELL S SWART | 1507 COFFELT RD | | | HIXSON | TN | 37343 | 2383 |
| RUSSELL S YUEN | 344 AVALON DR | | | S SAN FRANCISCO | CA | 94080 | 5603 |
| RUSSELL S. HOFF JR. | LORLEE HOFF JT/WROS | 3037 RIDGEMORE AVENUE | | KETTERING | OH | 45429 | 3827 |
| RUSSELL SASAKURA | 11 CANYON CEDAR | | | LITTLETON | CO | 80127 | 3530 |
| RUSSELL SCHAD & | MARY J SCHAD JT TEN | BOX 362 | | SILVER CITY | NM | 88062 | |
| RUSSELL SCHARBONEAU & | KATHLEEN SCHARBONEAU JT WROS | 3321 LAFAYETTE DR | | TRENTON | MI | 48183 | 3481 |
| RUSSELL SCHILLACI & | LUCILLE D SCHILLACI JT TEN | 205 CARDINAL DRIVE | | BELLMAWR | NJ | 08031 | 1116 |
| RUSSELL SCOTT EGERTON | 5695 BEECHVIEW DR | | | ROCHESTER | MI | 48306 | 2801 |
| RUSSELL SCOTT HALL | 12055 MERITURN PL | | | ASHLAND | VA | 23005 | 7647 |
| RUSSELL SERBAY | 1625 LEAIRD | | | ANN ARBOR | MI | 48105 | 1822 |
| RUSSELL SERLAN YUEN | JUSTIN P YUEN | UNTIL AGE 21 | 344 AVALON DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| RUSSELL SEVERSEN | 14 SATUCKETT LANE | | | BILLERICA | MA | 01821 | 3440 |
| RUSSELL SEYMOUR | 1240 LAUKAHI STREET | | | HONOLULU | HI | 96821 | |
| RUSSELL SHEARN MOODY | STE 702 | 2302 POSTOFFICE ST | | GALVESTON | TX | 77550 | 1936 |
| RUSSELL SMITH | 10020 51ST AVE. | | | COLLEGE PARK | MD | 20740 | |
| RUSSELL SNOW | 8989 WEST RD APT 337 | | | HOUSTON | TX | 77064 | |
| RUSSELL STANFORD REICH JR | 706 LONGMEADOW RD | | | BUFFALO | NY | 14226 | 2504 |
| RUSSELL STANTON | 340 S 8TH ST | | | MONMOUTH | IL | 61462 | |
| RUSSELL STEPHENS | 4225 HIGHWAY 49 | STAR ROUTE 3 | | SAN ANDREAS | CA | 95249 | 9565 |
| RUSSELL STEVENSON | CUST MELANIE STEVENSON UGMA MI | 3761 MCKINLEY | | DEARBORN | MI | 48124 | 3617 |
| RUSSELL STEWART | & LAURA STEWART JTTEN | 880 W 1ST AVE | | BROOMFIELD | CO | 80020 | |
| RUSSELL STEWART JR | PO BOX 57 | 7 LAURA CIRCLE | | LAURA | OH | 45337 | 0057 |
| RUSSELL STOCKTON MULLIS | 107 WARRIOR WAY | | | LEXINGTON | NC | 27295 | |
| RUSSELL STOCKWELL | PEARL STOCKWELL | 534 ANDRIA AVE # 265 | | HILLSBOROUGH | NJ | 08844 | 4838 |
| RUSSELL STONE TREVITT | 3350 E 7TH ST UNIT 605 | | | LONG BEACH | CA | 90804 | |
| RUSSELL STOUGH | TOD ACCOUNT | 2225 GEORGETOWN | | TOLEDO | OH | 43613 | 4410 |
| RUSSELL T ACKER | 3809 FALL BLUFF DR SW | | | DECATUR | AL | 35603 | 4057 |
| RUSSELL T BECKER & | SHEILA YOUNG | TR RUSSELL T BECKER REVOCABLE TRUST | UA 08/18/04 | 8000 TWIN SILO DRIVE | BLUE BELL | PA | 19422 | 4200 |
| RUSSELL T DELLINGER | 9290 CHISOLM TRL | | | CELINA | TX | 75009 | |
| RUSSELL T DUFFORD JR | 528 HAYES DR | | | LYNCHBURG | VA | 24502 | 1402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUSSELL T HOUSEMAN | W18761 S CURTIS RD | | | GERMFASK | MI | 49836 9202 |
| RUSSELL T MCDERMOTT | 209 GARDENGROVE WAY | | | ENGLEWOOD | OH | 45322 2349 |
| RUSSELL T PARTLOW | 510 CATHER AVE | | | WINCHESTER | VA | 22601 2738 |
| RUSSELL T ROGERS | 306 ROTUNDA CIRCLE | | | ROTUNDA WEST | FL | 33947 2151 |
| RUSSELL T SCHROYER | 7431 HOLABIRD AVE | | | BALTIMORE | MD | 21222 1828 |
| RUSSELL T SELLMEYER | 2719 E WOODSIDE DR | | | MOORESVILLE | IN | 46158 6180 |
| RUSSELL T SHARP | 4871 NORTH HERMITAGE APT 2W | | | CHICAGO | IL | 60640 4135 |
| RUSSELL T SNIP | CHARLES SCHWAB & CO INC CUST | 7710 MOCKING BIRD LN | | SAN ANTONIO | TX | 78229 |
| RUSSELL T WILSON | 447 WARREN ROAD | | | LAWRENCEVILLE | GA | 30044 5783 |
| RUSSELL T. GRANT | CGM SEP IRA CUSTODIAN | 2435 RIDGEWIND WAY | | WINDERMERE | FL | 34786 5825 |
| RUSSELL TERVEER | 33 FAWNLILY DR | | | BELLEVILLE | IL | 62221 |
| RUSSELL THOMAS & | MARGARET THOMAS JT TEN | 2577 NOBLE DRIVE | | TALLAHASSEE | FL | 32308 |
| RUSSELL THOMPSON | 7006 S CHANDLER RD | | | ST JOHNS | MI | 48879 9132 |
| RUSSELL THOMPSON | 756 MASTERPIECE ROAD | | | LAKE WALES | FL | 33853 7645 |
| RUSSELL TREFZ | 522 CHUCKAS CT EAST | | | COLUMBUS | OH | 43230 6890 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1006 HIGHLANDS DR | | RICHMOND | KY | 40475 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 10165 BRIDGEWATER CT | | WOODBURY | MN | 55129 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 10333 JUNIPER CREEK LN | | LAS VEGAS | NV | 89145 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 10609 LAKE PL | | ZEBULON | NC | 27597 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1114 G AVE | | CORONADO | CA | 92118 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 11201 S VINE ST | | JENKS | OK | 74037 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1221 PRAIRIE VIEW PKWY | | CARY | IL | 60013 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 14 POWERS RD | | CONCORD | MA | 01742 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1412 BACK COVE RD | | VIRGINIA BEACH | VA | 23454 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 14804 S E NORTHSHORE CIR | | VANCOUVER | WA | 98683 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 14999 WUNDERLICH #126 | | HOUSTON | TX | 77069 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 15557 OAK DR | | SPRING LAKE | MI | 49456 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 15879 HARWELL AVE | | APPLE VALLEY | MN | 55124 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 16 WILLOW ST | | MILFORD | NH | 03055 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1626 CUMMINGS CT | | YUBA CITY | CA | 95993 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1648 E DESERT ISLAND DR | | FRESNO | CA | 93720 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1709 MOORLAND LN | | CRYSTAL LAKE | IL | 60014 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1745 SPRUCE DR | | COMMERCE TWP | MI | 48390 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 1929 HILLOCK COURT | | ROCKLIN | CA | 95765 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 19815 MARINE VIEW DR SW | | SEATTLE | WA | 98166 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2 DOGWOOD CT | | BOLINGBROOK | IL | 60490 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 20313 RIDGE RD SW | | VASHON | WA | 98070 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 20737 E CALEY PL | | CENTENNIAL | CO | 80016 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2075 BENT CREEK MNR | | ALPHARETTA | GA | 30005 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 21030 SADDLEBACK CR | | PARKER | CO | 80138 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 213 MILLER POND RD | | GRANTHAM | NH | 03753 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 219 E WOODLEY ST | | NORTHFIELD | MN | 55057 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2364 CAIRNWELL DR | | BELVIDERE | IL | 61008 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2410 WYETH DR | | WEST CHICAGO | IL | 60185 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2421 BUTLER NATIONAL DR | | PFLUGERVILLE | TX | 78660 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2539 JESSUP AVE | | MARSHALLTOWN | IA | 50158 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2560 WILLOW GLEN DR | | COLORADO SPRINGS | CO | 80920 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2640 CRESCENT LAKE CT | | WINDERMERE | FL | 34786 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 275 ASH ST | | | CRYSTAL LAKE | IL | 60014 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 27772 BAHAMONDE | | | MISSION VIEJO | CA | 92692 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 280 WHITE OAK RIDGE ROAD | | | BRIDGEWATER | NJ | 08807 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 28087 BELLE VISTA DR | | | CONIFER | CO | 80433 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2824 GALENA ST | | | DENVER | CO | 80238 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 2920 211 AVE EAST | | | SUMNER | WA | 98390 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 317 ROSE HILL DR | | | WARNER ROBINS | GA | 31088 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 3277 CAPPIO DR | | | MELBOURNE | FL | 32940 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 331 CANDLEWOOD TRL | | | CARY | IL | 60013 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 332 VILLAGE DR UNIT F | | | ST AUGUSTINE | FL | 32084 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 33398 BLUE BELL CIRCLE | | | EVERGREEN | CO | 80439 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 337 3RD ST | | | MANHATTAN BEACH | CA | 90266 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 39W540 W HALADAY LN | | | GENEVA | IL | 60134 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 40337 SPECTACULAR BID PL | | | LEESBURG | VA | 20176 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 4335 E 13TH AVE | | | DENVER | CO | 80220 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 4401 MANOR WAY | | | FLOWER MOUND | TX | 75028 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 5 BEACON PARK APT D | | | AMHERST | NY | 14228 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 520 E JEFFERSON ST | | | COLORADO SPRINGS | CO | 80907 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 560 CLUB DR | | | AURORA | OH | 44202 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 5779 S LANSING WAY | | | ENGLEWOOD | CO | 80111 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 58 MOUNTAINVIEW DR | | | BROOKFIELD | CT | 06804 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 5804 RANCH VIEW RD | | | OCEANSIDE | CA | 92057 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 611 E 39TH ST | | | BROOKLYN | NY | 11203 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 6508 BLACKHAWK TRAIL | | | INDIAN HEAD PARK | IL | 60525 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 665 EDWARDS DR | | | EUGENE | OR | 97404 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 67104 E EVANS PL | | | BYERS | CO | 80103 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 7 PALMWOOD CT | | | JACKSONVILLE BEACH | FL | 32250 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 7069 HIGHLAND SPRING LN | | | HIGHLAND | CA | 92346 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 7N780 CLOVERFIELD CIR | | | SAINT CHARLES | IL | 60175 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 8427 214TH PL SW | | | EDMONDS | WA | 98026 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 8659 CHASE GLEN CIRCLE | | | FAIRFAX STATION | VA | 22039 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 9 BRECKENRIDGE DR | | | AURORA | IL | 60504 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 909 A ST | | | TACOMA | WA | 98402 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 9354 TRIESTE DR | | | FORT MYERS | FL | 33913 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 937 COLE ST | | | GOLDEN | CO | 80401 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 9675 YOAKUM DR | | | BEVERLY HILLS | CA | 90210 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 9781 OGDEN ST | | | THORNTON | CO | 80229 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | PMB 1184 PO BOX 2430 | | | PENSACOLA | FL | 32513 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | PO BOX 1946 | | | BOCA RATON | FL | 33429 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | PO BOX 425 | | | WALDEN | CO | 80480 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | PO BOX 531 | | | HALLANDALE | FL | 33008 |
| RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | PO BOX 71 | | | WHITE SALMON | WA | 98672 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIR PLAN | 1287 PROMINENT DR | | | BRENTWOOD | CA | 94513 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIR PLAN | 1597 AUBURN LAKES DR | | | ROCKLEDGE | FL | 32955 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIR PLAN | 2203 PARK HILL DR | | | ARLINGTON | TX | 76012 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIR PLAN | 3610 SAWGRASS TRL | | | CASTLE ROCK | CO | 80109 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIR PLAN | 676 GOLD VALLEY PASS | | | CANTON | GA | 30114 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIRECT P | 13270 CENTERVILLE RD | | | CHICO | CA | 95928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIRECT P | 24 VANDY DR | | | GRISWOLD | CT | 06351 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIRECT P | 401 MAPLE SHADE RD | | | MIDDLETOWN | CT | 06457 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIRECT P | 4880 FARTHING DR | | | COLORADO SPRINGS | CO | 80906 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIRECT P | 54 WEXFORD ON THE GRN | | | HILTON HEAD ISLAND | SC | 29928 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIRECT P | 712 MICHAEL DR | | | TOMS RIVER | NJ | 08753 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT DIRECT P | PO BOX 253 | | | CHICAGO PARK | CA | 95712 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT PLAN | 09287 RIVERBEND DR | | | SOUTH HAVEN | MI | 49090 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT PLAN | 15149 EVERTON AVE N | | | HUGO | MN | 55038 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT PLAN | 16950 SW MEYER LN | | | TIGARD | OR | 97224 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT PLAN | 2404 VAJOBI CT | | | FORT COLLINS | CO | 80526 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT PLAN | 2533 LAHONDA DRIVE | | | ANCHORAGE | AK | 99517 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT PLAN | 6363 S WALDEN CT | | | AURORA | CO | 80016 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOT PLAN | 667 POST RD | | | GREENLAND | NH | 03840 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOTS PLAN | 1042 ONEIDA ST | | | DENVER | CO | 80220 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOTS PLAN | 1721 E SALUDA LAKE RD | | | GREENVILLE | SC | 29611 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOTS PLAN | 220 S LIND HATTON RD | | | LIND | WA | 99341 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOTS PLAN | 291 N STURBRIDGE RD | | | CHARLTON | MA | 01507 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOTS PLAN | 6011 LAKEBLUFF CT | | | KATY | TX | 77450 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOTS PLAN | 68 GREYSTONE DR | | | PLANTSVILLE | CT | 06479 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOTS PLAN | 728 LIGHTHOUSE DR | | | NORTH PALM BEACH | FL | 33408 |
| RUSSELL TRUST CO | UNITED AIRLINES PILOTS PLAN | PO BOX 1106 | | | GREENSBORO | GA | 30642 |
| RUSSELL UCKOTTER | 303 SHAKERDALE RD | | | | CINCINNATI | OH | 45242 | 4409 |
| RUSSELL V FERGUSON | 33444 WILLOW RD | | | | NEW BOSTON | MI | 48164 | 9540 |
| RUSSELL V JOHNS | 474 PINNACLE DR | | | | OMER | MI | 48749 | 9731 |
| RUSSELL V MCDOWELL & | BARBARA A MCDOWELL JT TEN | 13313 HOLLOW OAK LN | | | OCEAN SPRINGS | MS | 39564 | 2249 |
| RUSSELL V RINCKEY, TTEE | U/A/D 12-04-2007 | FBO RINCKEY FAMILY TRUST | 1232 CRAVEN | | HIGHLAND | MI | 48356 | 1131 |
| RUSSELL V TIEDEMANN | 5327 BRYAN LANE | | | | KOUNTZE | TX | 77625 | 6757 |
| RUSSELL V TOWNLEY | 6174 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 | 9137 |
| RUSSELL V WEAVER | 142 SUZY LANE | | | | DAISYTOWN | PA | 15427 |
| RUSSELL W ALLMAN | 2575 S WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895 | 9529 |
| RUSSELL W BEARD & | JANE M BEARD | TR UA 11/20/81 THE BEARD TRUST | 1746 EAST GATE DANCER CIRCLE | | INVERNESS | FL | 34453 | 3393 |
| RUSSELL W BECKER | 8222 HARRIS RD | | | | MILLINGTON | MI | 48746 | 9238 |
| RUSSELL W BENDER | 1885 S FRONT ST | | | | ALLENTOWN | PA | 18103 | 5010 |
| RUSSELL W BERLAN | 6742 DURHAM CT | | | | MENTOR | OH | 44060 | 4057 |
| RUSSELL W BOUGHTER | 6189 WOLF RD | | | | MEDINA | OH | 44256 | 9430 |
| RUSSELL W BOWMAN | 550 S MAIN | | | | CICERO | IN | 46034 | 9430 |
| RUSSELL W BROWN & | SARA E BROWN | TR BROWN FAMILY REVOCABLE LIVING | TRUST UA 11/04/03 | 132 KNIGHT CT | GEORGETOWN | KY | 40324 | 9403 |
| RUSSELL W BUCCI | 20118 N PAINTED SKY DR | | | | SURPRISE | AZ | 85374 | 4505 |
| RUSSELL W BURNS | 1305 KING ST | | | | JANESVILLE | WI | 53546 | 6073 |
| RUSSELL W CLAYTON JR | 13 FAIRCREST AVE | | | | TRENTON | NJ | 08609 | 1305 |
| RUSSELL W DAILEY | 801 E TROY AVE | | | | INDIANAPOLIS | IN | 46203 | 5133 |
| RUSSELL W DORN | 1518 S LANSING RD | | | | ST JOHNS | MI | 48879 | 2102 |
| RUSSELL W DRINKHORN | 1857 DAWES | | | | ROCHESTER HILLS | MI | 48307 | 4806 |
| RUSSELL W FLATT | 3826 HAVERHILL DR | | | | ANDERSON | IN | 46013 | 4354 |
| RUSSELL W GALVIN ROTH IRA | FCC AS CUSTODIAN | 4230 HIAWATHA DR | | | KNOXVILLE | TN | 37919 | 6604 |
| RUSSELL W GREEN JR & | GERLINDE M GREEN JT TEN | 10721 HIGHWAY ONE | | | SOUTH HILL | VA | 23970 |
| RUSSELL W GUNN JR | CGM IRA CUSTODIAN | 15 MONARCH OAKS LANE | | | THE HILLS | TX | 78738 | 1421 |
| RUSSELL W HANDEGARD IRA | FCC AS CUSTODIAN | 302 12TH AVE E | | | WEST FARGO | ND | 58078 | 3019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUSSELL W HOFFMANN | 716 TURNBERRY LN | | | | LADY LAKE | FL | 32159 | 1335 |
| RUSSELL W HUGHES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 912 | | CENTRAL | SC | 29630 | |
| RUSSELL W HUGHES | WBNA CUSTODIAN ROTH IRA | PO BOX 912 | | | CENTRAL | SC | 29630 | 0912 |
| RUSSELL W JOBES | 9421 E 84TH TERR | | | | RAYTOWN | MO | 64138 | 3318 |
| RUSSELL W KAMPHUIS (IRA) | FCC AS CUSTODIAN | N9702 HIGHLAND PARK RD | | | MALONE | WI | 53049 | 1408 |
| RUSSELL W KECK | 4686 E CO RD 650 N | | | | BAINBRIDGE | IN | 46105 | 9574 |
| RUSSELL W KITZKE | CUSTODIAN UNDER WI UTMA FOR | NICOLE MARIE KITZKE | 5850 OAKWOOD ST | | GREENDALE | WI | 53129 | 2534 |
| RUSSELL W KRANTZ | 107 HOLLY HARBOR LN | | | | LEXINGTON | SC | 29072 | 9674 |
| RUSSELL W KRECKER & | MRS VIRGINIA E KRECKER JT TEN | #55-2 | 7601 LESTER RD | | UNION CITY | GA | 30291 | 2393 |
| RUSSELL W LEWIS | 1136 SAINT ANDREWS DR | | | | MACON | GA | 31210 | 4776 |
| RUSSELL W LONG | 1233 S PLEASANT | | | | INDEPENDENCE | MO | 64055 | 1138 |
| RUSSELL W LONG & | BETTYE S LONG JT TEN | 1233 S PLEASANT | | | INDEPENDENCE | MO | 64055 | 1138 |
| RUSSELL W MC INTYRE & | BETTY ANN MC INTYRE JT TEN | 8020 TROXAWAY CT | | | LEWISVILLE | NC | 27023 | 9706 |
| RUSSELL W MONAHAN | 7 AUGUSTA CRT | | | | NEWTON | NJ | 07860 | |
| RUSSELL W MOREAU | 8525 JACKSON AVE | | | | WARREN | MI | 48089 | 4007 |
| RUSSELL W NEIGHBORS | 9059 NEW BETHEL RD | | | | MILLINGTON | TN | 38053 | 8800 |
| RUSSELL W OSBORN JR & | RITA J OSBORN JT TEN | 61 HANOVER ST | | | NEWBURY | MA | 01951 | 1129 |
| RUSSELL W PALESE | 2240 S GRACE ST #106 | | | | LOMBARD | IL | 60148 | 5558 |
| RUSSELL W PAULK | 1570 PAULK RD | | | | WILLACOOCHEE | GA | 31650 | 7330 |
| RUSSELL W PHELPS | SPECIAL ACCOUNT | 214 ALTA VISTA | | | ROCKWALL | TX | 75087 | 3046 |
| RUSSELL W POTTER | PO BOX 6143 | | | | LINCOLN | MA | 01773 | 6143 |
| RUSSELL W PUCKETT | 22 CLARKES XING | | | | FAIRPORT | NY | 14450 | 3038 |
| RUSSELL W RAND | 7 DOGWOOD CT | | | | CANDLER | NC | 28715 | 9488 |
| RUSSELL W RILEY | 9118 MC CALL | | | | GRAND BLANC | MI | 48439 | 9327 |
| RUSSELL W RINEHART | 307 MARYLAND AVE | | | | YORK | PA | 17404 | 2613 |
| RUSSELL W ROGERS | 2400 MCCLELLAN AVE | APT 502E | | | PENNSAUKEN | NJ | 08109 | 7604 |
| RUSSELL W SEE | 817 SO READING RD | | | | PROCTORSVILLE | VT | 05153 | 9627 |
| RUSSELL W STUTES | 723 S PAYDRAS ST | | | | BREAUX BRIDGE | LA | 70517 | 4003 |
| RUSSELL W SWEGER | 2422 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511 | 8611 |
| RUSSELL W TOWNSEND | 4064 TOTEM LANE | | | | WATERFORD | MI | 48328 | 4270 |
| RUSSELL W VAN BLAIR | 13976 KING DR R 5 | | | | LOCKPORT | IL | 60441 | 9805 |
| RUSSELL W WAGNER | 1303 WASHINGTON ST | | | | EVANSTON | IL | 60202 | 1623 |
| RUSSELL W WHITLEY | PO BOX 20308 | | | | ST LOUIS | MO | 63112 | 0308 |
| RUSSELL W ZANE | 99-102 KEALAKAHA DR | | | | AIEA | HI | 96701 | 3545 |
| RUSSELL WADE LUCE TTEE | U/A/D 8/4/04 | THE RUSSELL WADE LUCE TRUST | 5670 WILSHIRE BLVD | STE 500 | LOS ANGELES | CA | 90036 | |
| RUSSELL WALDEN | 6112 JOHNSON RD | | | | CINCINNATI | OH | 45247 | 7827 |
| RUSSELL WALKER | 292 SCOTLAND RD | | | | SOUTH ORANGE | NJ | 07079 | 2041 |
| RUSSELL WALLACE CHESNEY | 3321 WAYNOKA AVENUE | | | | MEMPHIS | TN | 38111 | |
| RUSSELL WALLACE LORD | PO BOX 1682 | | | | ASPEN | CO | 81612 | 1682 |
| RUSSELL WALTERS JR | 1918 BELVOIR DR | | | | TOLEDO | OH | 43613 | 2802 |
| RUSSELL WATERS | 2319 E 38TH STREET | | | | DES MOINES | IA | 50317 | |
| RUSSELL WAYNE THIBEAULT | CHARLES SCHWAB & CO INC CUST | 109 COURT ST | | | LACONIA | NH | 03246 | |
| RUSSELL WEART | 514 CALIFORNIA AVE. | | | | NEEDLES | CA | 92363 | |
| RUSSELL WEBER | 22010 HERITAGE DR | | | | FRANKFORT | IL | 60423 | 8520 |
| RUSSELL WEISMAN | 18590 NW NELSCOTT STREET | | | | PORTLAND | OR | 97229 | 3206 |
| RUSSELL WELCH | 9481 DEVON ST. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| RUSSELL WHITE | 12550 LAKE VILLAGE DR | | | | GULFPORT | MS | 39503 | 7728 |
| RUSSELL WILLIAM MACDONALD | 10905 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46280 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL WILLIAM MCLEAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4840 TOWNSHIP RDG | | MARIETTA | GA | 30066 |
| RUSSELL WILLIAMS | 757 PRECISION COURT | | | | HOPE MILLS | NC | 28348 |
| RUSSELL WILSON | 180 TOM DRIVER | | | | RED OAK | TX | 75154 |
| RUSSELL WILSON | 580 LAMSON ROAD | | | | LYSANDER | NY | 13027 8641 |
| RUSSELL WILSON | 743 DEBBIE DRIVE | | | | SPRING CITY | TN | 37381 6250 |
| RUSSELL WONG | 201 CRIMMONS CIRCLE | | | | CARY | NC | 27511 5551 |
| RUSSELL WOODRUFF | 8750 ST RT 262 | | | | DILLSBORO | IN | 47018 8874 |
| RUSSELL WRIGHT | 39 VILLA AVE. | | | | EVERETT | MA | 02149 |
| RUSSELL WRIGHT AND | ELAINE WRIGHT JTWROS | 1234 NM HWY 24 | | | WEED | NM | 88354 9714 |
| RUSSELL Y C YUH & MARIA DOONG | YUH    S OF YUH REVOCABLE | 1609 BONITA AVE #6 | | | BERKELEY | CA | 94709 |
| RUSSELL YOUNG & | CAROL V YOUNG | 10586 EDWARDIAN LANE | | | NEW MARKET | MD | 21774 6229 |
| RUSSELL YOUNGS | 150 TOWHEE DRIVE | | | | VONORE | TN | 37885 |
| RUSSELL YOUNGS JR | 150 TOWHEE DRIVE | | | | VONORE | TN | 37885 5360 |
| RUSSELL ZACCARIA | 44783 LAKE CREST DRIVE | | | | BELLEVILLE | MI | 48111 2417 |
| RUSSELL ZIZEK & | JOAN ZIZEK JT TEN | RR 2 KEARNEY RD | | | LEMONT | IL | 60439 9802 |
| RUSSELLA A WERNER | C/O SHARON ROSE | 117 COTTONWOOD CT | | | MOON TOWNSHIP | PA | 15108 2605 |
| RUSSELLA J SCOTT | TR ROBERT W & RUSELLA J SCOTT | REVOCABLE LIVING TRUST | UA 7/14/94 | 355 WALPER AVE | CLAWSON | MI | 48017 2030 |
| RUSSELLA PEARSON NOEL | TR NOEL 1994 FAMILY TRUST | UA 04/08/94 | 10638 KEITH ST | | SANTEE | CA | 92071 1151 |
| RUSSELLE W DECKER | 4300 S LAFAYETTE | | | | ENGLEWOOD | CO | 80110 5942 |
| RUSSIVAN KELLER | 3905 CLIME RD | | | | COLUMBUS | OH | 43228 3533 |
| RUSSO INSURANCE AGENCY | 401(K)PROFIT SH. PL DTD 1/1/89 | FBO JOHN T RUSSO | 881 ALLWOOD ROAD | | CLIFTON | NJ | 07012 0900 |
| RUSSO INSURANCE AGENCY 401K | PROFIT SHARING PL DTD 1/1/89 | FBO VINCENT A RUSSO | 881 ALLWOOD ROAD | | CLIFTON | NJ | 07012 1900 |
| RUSTAN SOUZA | 2827 WAIALAE AVE. | | | | HONOLULU | HI | 96826 |
| RUSTIN A. COZIAHR | 8804 SUNDALE DR | | | | SILVER SPRING | MD | 20910 |
| RUSTIN WILLIAM ROCK | 2862 HIGH ST SE | | | | SALEM | OR | 97302 4538 |
| RUSTLER LODGE INC | P/S TRUST/DTD 10/01/80 | LEE J BRONSON | JEFFREY ANDERSON TTEES | P.O. BOX 8030 | ALTA | UT | 84092 8030 |
| RUSTOM F IRANI & | SHERNAZ R IRANI JT TEN | 673 LOS OLIVOS DRIVE | | | SANTA CLARA | CA | 95050 5524 |
| RUSTOM IRANI & | SHERNAZ R IRANI | 673 LOS OLIVOS DRIVE | | | SANTA CLARA | CA | 95050 |
| RUSTY A HELM | 4514 AVA LN | | | | CLARKSTON | MI | 48348 5174 |
| RUSTY A IRELAND | 2135 LEE RD | | | | SPRING HILL | TN | 37174 2520 |
| RUSTY D MARTIN | PO BOX 991 | | | | HARRISONVILLE | MO | 64701 0991 |
| RUSTY DEE LAWSON | 6956 LA PAZ CT | | | | ALTA LOMA | CA | 91701 4883 |
| RUSTY E ALEXANDER | 7630 TRIER RD | | | | FORT WAYNE | IN | 46815 5646 |
| RUSTY FABER | 1245 E BEARD RD | | | | PERRY | MI | 48872 |
| RUSTY GERALD VONSTERNBERG & | L VONSTERNBERG | 20214 TREETOP LN | | | SPRING | TX | 77388 |
| RUSTY HAGEMAN | TR UA 06/21/07 | RUSTY HAGEMAN FAMILY TRUST | BOX 948 | | BEAVER | OK | 73932 0948 |
| RUSTY HUBBARD | 102 W 10TH STREET APT. 1 | | | | THE DALLES | OR | 97058 |
| RUSTY INVESTMENTS | 84 HONECK ST | | | | ENGLEWOOD | NJ | 07631 4133 |
| RUSTY K ALLEN | 2253 NOBLE AVE | | | | FLINT | MI | 48532 3917 |
| RUSTY R HAGEL | 21816 MADISON | | | | SAINT CLAIR SHORES | MI | 48081 3718 |
| RUSTY ROBERTS | LISA ROBERTS | 374 CATALINA DR | | | MOORESVILLE | NC | 28117 8566 |
| RUSTY VALLE | 60-68 FRESH POND RD | 2ND FLOOR | | | MASPETH | NY | 11378 |
| RUTA 8 KM 17500 ZONAMERICA | EDIFICIO BETA 3 OF 05 Y 06 | | | 91600 MONTEVIDEO URUGUAY | | | |
| RUTA JOSHI | 2250 MONROE ST APT 358 | | | | SANTA CLARA | CA | 95050 |
| RUTGER-JAN S HEIJMEN CUSTODIAN | FBO JACKSON KENNETH HEIJMEN | UGMA NY UNTIL AGE 18 | 242 EAST 71ST STREET | #2E | NEW YORK | NY | 10021 5186 |
| RUTH A ANNA & | DUANE E ANNA JT TEN | 1200 FROMAGE WAY | | | JACKSONVILLE | FL | 32225 |
| RUTH A ASHMAN | 1114 MARENGO | | | | FOREST PARK | IL | 60130 2350 |
| RUTH A BAFFORD | TOD ACCOUNT | PO BOX 194 | | | BLUE MOUND | IL | 62513 0194 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH A BAIN | 4870 PEBBLE CREEK EAST APT 1 | | | | SHELBY TWP | MI | 48317 |
| RUTH A BAKER | 22 TUTTLE RD | | | | SUTTON | MA | 01590 | 1836 |
| RUTH A BARTON & | ORVILLE G BARTON | DESIGNATED BENE PLAN/TOD | 3101 SW 106 | | OKLAHOMA CITY | OK | 73170 |
| RUTH A BEARD | 8800 ULERY ROAD | | | | NEW CARLISLE | OH | 45344 |
| RUTH A BENTON | 1228 VERMONT | | | | LANSING | MI | 48906 | 4955 |
| RUTH A BERG TTEE | FBO REUBEN BLUMEN IRREVOCABLE | U/A/D 05-24-2007 | 44 KIRA LANE | | RIDGEWOOD | NJ | 07450 | 5140 |
| RUTH A BERG TTEE | FBO ROSLYN BLUMEN IRREVOCABLE | U/A/D 05-24-2007 | 44 KIRA LANE | | RIDGEWOOD | NJ | 07450 | 5140 |
| RUTH A BESS | APT 69 | 2501 FRIENDSHIP BOULEVARD | | | KOKOMO | IN | 46901 | 7744 |
| RUTH A BODDEN | 30 THORNWOOD DRIVE | | | | NEW CITY | NY | 10956 | 3412 |
| RUTH A BOLK | 100 KENYON BROOK DR | | | | COLUMBUS | OH | 43085 | 3629 |
| RUTH A BOULIEW | 760 DORO | | | | SAGINA W | MI | 48604 | 1109 |
| RUTH A BREWER | PO BOX 179 | | | | W MANCHESTER | OH | 45382 | 0179 |
| RUTH A BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737 | 9598 |
| RUTH A BROOKS | N4622 BADGER DR | | | | REDGRANITE | WI | 54970 | 9414 |
| RUTH A BROWER | 630 PUNKATEEST NECK ROAD | | | | TIVERTON | RI | 02878 | 4013 |
| RUTH A BURR | RUTH A BURR REVOCABLE LIVING T | 7084 CURTIS RD | | | NORTHVILLE | MI | 48168 |
| RUTH A BURSEY | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426 | 2242 |
| RUTH A BYRN | 44 PAMELA DRIVE | | | | LITTLE ROCK | AR | 72227 |
| RUTH A CARTER | 7862 SCHOONER LN | | | | STANWOOD | MI | 49346 | 9220 |
| RUTH A CARY | 3892 E 143RD ST | | | | CLEVELAND | OH | 44128 | 1013 |
| RUTH A CICERO | TR RUTH A CICERO TRUST | UA 04/17/95 | 602 DE ANZA | | SAN CARLOS | CA | 94070 | 4437 |
| RUTH A CLARK | 1444 DEARING ROAD | | | | ALVATON | KY | 42122 |
| RUTH A CLEARY | 109 PONDER DR | | | | FRANKLIN | TN | 37069 |
| RUTH A COLEMAN | APT E-205 | 1311 WEBSTER ST | | | ALAMEDA | CA | 94501 | 3858 |
| RUTH A COPLAN | 17515 442ND AVE | | | | HENRY | SD | 57243 | 6606 |
| RUTH A CORDIN | 7714 AHOY AVE | | | | NAPLES | FL | 34109 | 7646 |
| RUTH A COWDEN | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73019 | 0001 |
| RUTH A CRAIN | TR UA CRAIN FAMILY LIVING TRUST | 09/25/92 | 11300 COURIER RD | | PLYMOUTH | CA | 95669 | 9517 |
| RUTH A CRANDALL & | LAWRENCE B CRANDALL JT TEN | 2457 DAWN CT | | | LOVELAND | CO | 80537 | 6168 |
| RUTH A CRANDELL | 5893 W LYN HAVEN DR SE | | | | KENTWOOD | MI | 49512 | 9315 |
| RUTH A CRANG | 5382 W FRANCES RD | | | | CLIO | MI | 48420 | 8550 |
| RUTH A CREERY AND | CLARK E CREERY JTWROS | 578 FORD CIR W | | | MELBOURNE | FL | 32935 | 3970 |
| RUTH A CROSS | 1132 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506 | 2543 |
| RUTH A DAUGHERTY | TR RUTH A DAUGHERTY REVOCABLE TRUST | UA 06/15/99 | 240 LEWIS CIRCLE APT 516 | | PUNTA GORDA | FL | 33950 | 5263 |
| RUTH A DIAL | 6643 VAN WINKLE DR | | | | FALLS CHURCH | VA | 22044 | 1011 |
| RUTH A DRABIK | 411 RIDGE AVE | | | | E PITTSBURGH | PA | 15112 |
| RUTH A EADDY | 77 N SANFORD | | | | PONTIAC | MI | 48342 | 2755 |
| RUTH A EIGENHEER | 131 E WALNUT ST | | | | PETERSBURG | MI | 49270 | 9565 |
| RUTH A FALK | CGM IRA CUSTODIAN | CAM/MDA 4 | 4198 OAKRIDGE CIRCLE | | DE PERE | WI | 54115 | 8325 |
| RUTH A FELLER | 2001 MCGOWEN ROAD | | | | BLOOMINGTON | IN | 47401 | 9153 |
| RUTH A FIELD | 21 NORTHSIDE DRIVE | | | | MILTON | WI | 53563 | 1334 |
| RUTH A FLANAGAN | 16662 FM 1716 | | | | HENDERSON | TX | 75652 | 7411 |
| RUTH A FRANK & | EDWARD FRANK | 66 CEDAR CT | | | QUEENSBURY | NY | 12804 |
| RUTH A FRANKS | 1532 LARCHWOOD DR | | | | DAYTON | OH | 45432 | 3609 |
| RUTH A FRIZZELL | 1707 WAVERLY | | | | COLLINSVILLE | IL | 62234 | 2956 |
| RUTH A FROST IRA | FCC AS CUSTODIAN | 1016 N CONGRESS | | | YPSILANTI | MI | 48197 | 2747 |
| RUTH A FULLER | 2627 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218 | 3235 |
| RUTH A GAIER | 201 BERKLY ROAD | | | | SPRINGFIELD | OH | 45504 | 1311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH A GALLAGHER | TR RUTH A GALLAGHER TRUST | UA 11/24/98 | 503 E 164 PLACE | | SOUTH HOLLAND | IL | 60473 | 2208 |
| RUTH A GARSTONE | 317 ISLAND AVE | | | | BALBOA | CA | 92661 | 1129 |
| RUTH A GILMAN | 1201 ENTERPRISE AVE. APT 442 | | | | LEAGUE CITY | TX | 77573 | 2982 |
| RUTH A GONSALVES | 6551 MIRABEAU DR | | | | NEWARK | CA | 94560 | 1120 |
| RUTH A GREENE | 2775 BURWYN HILLS DR | | | | TECUMSEH | MI | 49286 | 9764 |
| RUTH A GUSTKE | 3006 BARTLETT ST | | | | PARKERSBURG | WV | 26104 | 2420 |
| RUTH A HALL TTEE | RUTH A HALL TRUST | U/A DTD 06/10/04 | 6541 BOX ELDER LOOP | | GAINSVILLE | VA | 20155 | 1357 |
| RUTH A HAMILTON | TR RUTH HAMILTON TRUST | UA 09/16/85 | 69 N BROWN RD | | BAY PORT | MI | 48720 | 9749 |
| RUTH A HAMMECKER | 6822 CHASES LAKE RD | | | | GLEN FIELD | NY | 13343 | |
| RUTH A HARBAUM | 820 DEWEY ST | | | | CANON CITY | CO | 81212 | 4305 |
| RUTH A HARRIS | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214 | 4425 |
| RUTH A HARRIS | PO BOX 1459 | | | | PALMER | AK | 99645 | 1459 |
| RUTH A HAYWOOD | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329 | 4536 |
| RUTH A HAYWOOD | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329 | 4536 |
| RUTH A HEIDEBREICHT TRUSTEE | RUTH A HEIDEBREICHT REVOCABLE | 354 SALEM DR S | | | ROMEO | MI | 48065 | 5050 |
| RUTH A HERMAN | 5412 HAXTON DRIVE | | | | DAYTON | OH | 45440 | 2219 |
| RUTH A HERTKO LIVING TRUST | LEONARD J HERTKO TTEE | RUTH A HERTKO TTEE | U/A DTD 09/22/2004 | 13561 ISHNALA DR | ORLAND PARK | IL | 60462 | 1885 |
| RUTH A HOFFMAN & | JACK E HOFFMAN TTEE | RUTH A HOFFMAN REV TRUST | U/A DTD 8/5/1999 | 3582 100TH AVE N | PINELLAS PARK | FL | 33782 | 4116 |
| RUTH A HOGAN | SILK ROAD | | | | BENNINGTON | VT | 05201 | |
| RUTH A HOLFORD | 4975 CASCADE S E | | | | GRAND RAPIDS | MI | 49546 | 3763 |
| RUTH A HOLLMANN | 1750 CALUMET WAY | | | | FAIRFIELD | OH | 45014 | 3764 |
| RUTH A HORENZIAK | 5845 CROWBERRY TRL N | | | | SAGINAW | MI | 48603 | 1668 |
| RUTH A HUNTER | 2205 OAK AVE | | | | MUSKEGON | MI | 49445 | |
| RUTH A JOHNSON | 708 SPRUCE STREET | | | | WILMINGTON | DE | 19801 | 4225 |
| RUTH A JOHNSON | 956 BAY BERRY LANE | | | | LAWRENCEVILLE | GA | 30043 | 4604 |
| RUTH A KAVANAGH TOD | ROBERT W KAVANAGH | SUBJECT TO STA TOD RULES | 11354 OAK LANDINGS DR | | JACKSONVILLE | FL | 32225 | 1515 |
| RUTH A KELLER & | JAMES M KELLER JT TEN | 501 THILLY | | | COLUMBIA | MO | 65203 | 3460 |
| RUTH A KELLEY | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198 | 9515 |
| RUTH A KENNEDY & | CHARLES M KENNEDY | TR RUTH A KENNEDY LIVING TRUST | UA 08/10/94 | 239 DAUSMAN PARK | CLARKSVILLE | MI | 48815 | 9787 |
| RUTH A KEVISH | 216 CHATHAM PARK DR #1A | | | | PITTSBURGH | PA | 15220 | 2107 |
| RUTH A KNABE | 634 CANTERBURY CRT | | | | NEWARK | OH | 43055 | 4514 |
| RUTH A KWONG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2916 W PINTAIL WAY | | ELK GROVE | CA | 95757 | |
| RUTH A LA BEAU & | BARBARA A HORNE JT TEN | 22599 PIGEON RIVER DR | | | MACOMB | MI | 48042 | 4652 |
| RUTH A LADD | PO BOX 215 | | | | SWAYZEE | IN | 46986 | 0215 |
| RUTH A LANE-WIERZBA | 16264 EAST PRENTICE PLACE | | | | CENTENNIAL | CO | 80015 | |
| RUTH A LAROWE & | COLLEEN RENE LAROWE JT TEN | 421 E MOTT AVE | | | FLINT | MI | 48505 | 5209 |
| RUTH A LAWRENCE | 254 JACOLYN DR NW | | | | CEDAR RAPIDS | IA | 52405 | 3403 |
| RUTH A LEDGER | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53545 | 0117 |
| RUTH A LEE | 37 HEATH DRIVE | | | | WARREN | OH | 44481 | 9001 |
| RUTH A LEWIS | 3432 WARRENTON RD | | | | MONTGOMERY | AL | 36111 | 2123 |
| RUTH A LORD | 177 PINE ST | UNIT 1G | | | PORTLAND | ME | 04102 | 3549 |
| RUTH A LUCAS | 901 6TH ST SW | APT 501 | | | WASHINGTON | DC | 20024 | 3807 |
| RUTH A LUSCHER | 5751 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410 | 9676 |
| RUTH A MARINELLO | 3 BRETON PLACE | | | | LIVINGSTON | NJ | 07039 | 4611 |
| RUTH A MCKAY | ACCOUNT 2 | 2323 SAWDUST ROAD | | | VIENNA | VA | 22181 | 3044 |
| RUTH A MEADOWS | 2402 GARLANDS LN | | | | BARRINGTON | IL | 60010 | 6026 |
| RUTH A MILLER | C36 | 9035 GREENWAY BLVD | | | SAGINAW | MI | 48609 | 6706 |
| RUTH A MILLER & | ERNEST R MILLER JT TEN | C36 | 9035 GREENWAY BLVD | | SAGINAW | MI | 48609 | 6706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH A MOON | 650 ROYAL OAK DR N | | | | WINTER GARDEN | FL | 34787 | 5806 |
| RUTH A MORGAN | 14763 WINDERMERE | | | | SOUTHGATE | MI | 48195 | 3713 |
| RUTH A NATALE | 919 HICKORY HILL CT | | | | PALM HARBOR | FL | 34684 | 3021 |
| RUTH A NEVERS & | THOMAS W NEVERS JT TEN | 1545 DONEGAL CT | | | OSHKOSH | WI | 54904 | 8199 |
| RUTH A NUETZEL | 6718 CANTURBURY DR NE | | | | WINTER HAVEN | FL | 33881 | 9675 |
| RUTH A OAKES | 6996 CREEKVIEW DRIVE | | | | LOCKPORT | NY | 14094 | 9574 |
| RUTH A ORTHOBER | 2109 HORNBACK LANE | | | | FAIRDALE | KY | 40118 | |
| RUTH A OWENS | 2900 N APPERSON WAY | TRLR 330 | | | KOKOMO | IN | 46901 | 1488 |
| RUTH A PARHAM | 1539 GRAND AVENUE | | | | KALAMAZOO | MI | 49006 | 4416 |
| RUTH A PAUL & | YVONNE M GAULKE JT TEN | 11368 PRESERVE LN N | | | CHAMPLIN | MN | 55316 | 1966 |
| RUTH A PECK | 8420 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339 | 9781 |
| RUTH A PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015 | 4086 |
| RUTH A POSH | 5806 WHITEFIELD | | | | DEARBORN HGTS | MI | 48127 | 4811 |
| RUTH A PRICE | 13151 ELMDALE | | | | DETROIT | MI | 48213 | 1900 |
| RUTH A PROVENZANO | 5319 IMOGENE ST | | | | HOUSTON | TX | 77096 | 2403 |
| RUTH A PROWITT | 2105 RIDGMAR BLVD #131 | | | | FORT WORTH | TX | 76116 | 2313 |
| RUTH A REYNOLDS & | WILLIAM J REYNOLDS JT TEN | 7 BEAVER CT | | | BROOKHAVEN | NY | 11719 | 9763 |
| RUTH A RICHMOND | 407 E 4TH ST | | | | CLARE | MI | 48617 | 1639 |
| RUTH A RIX | 619 N 65TH PLACE | | | | MESA | AZ | 85205 | 6801 |
| RUTH A ROOT | 903 STATE ROUTE 49 | | | | BERNHARDS BAY | NY | 13028 | 4148 |
| RUTH A ROSE | 244 OTTAWA AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | 2020 |
| RUTH A RUFF | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706 | 1114 |
| RUTH A RUSSELL | 203 E MAIN ST | | | | TREMONT | PA | 17981 | 1825 |
| RUTH A RUST & | WILLARD E RUST JT TEN | 1417 WEST 38TH ST | | | MARION | IN | 46953 | 3439 |
| RUTH A SCANNELL | 911 BAYVIEW ROAD | | | | MIDDLETOWN | DE | 19709 | 2143 |
| RUTH A SCHILKE | CUST JOHN F SCHILKE U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 3 HUBBARD ST | MIDDLETOWN | CT | 06457 | 3617 |
| RUTH A SCHLOTZHAUER | 1125 WUNDERLICH DRIVE | | | | SAN JOSE | CA | 95129 | 3162 |
| RUTH A SCOTT | TR RUTH ANN SCOTT TRUST | UA 01/04/02 | 10610 PINO AVE NE | | ALBUQUERQUE | NM | 87122 | 3442 |
| RUTH A SEEVER | TR RUTH A SEEVER TRUST | UA 02/17/95 | 1066 WHITMOOR DR | | ST CHARLES | MO | 63304 | 0923 |
| RUTH A SHAPPIE | 1744 W HIGH ST APT 119 | | | | PIQUA | OH | 45356 | 8333 |
| RUTH A SHONE & | GEORGE H SHONE | JT WROS | 829 SPRING RD | | ELMHURST | IL | 60126 | 4725 |
| RUTH A SKEEL | 101 CHERRY AVE | | | | WINONA LAKE | IN | 46590 | 1607 |
| RUTH A SKOBEL | 3558 WEST 122ND ST | | | | CLEVELAND | OH | 44111 | 3551 |
| RUTH A SMITH | 649 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742 | 1231 |
| RUTH A SNOVAK | 2215 THURBER LANE | | | | YOUNGSTOWN | OH | 44509 | 2130 |
| RUTH A SNYDER & | BARBARA K WIKARYASZ JT TEN | 858 CHERRY ST #89 | | | FOWLERVILLE | MI | 48836 | 8503 |
| RUTH A SPIVACK & | MILTON SPIVACK JT TEN | 10115 FREDERICK AVE | | | KENSINGTON | MD | 20895 | 3404 |
| RUTH A STEPHANOFF | TOD ACCOUNT | 11315 M-60 | | | THREE RIVERS | MI | 49093 | 9407 |
| RUTH A STEWART | 601 STARKEY ROAD #57 | | | | LARGO | FL | 33771 | 2860 |
| RUTH A STROMAN | 21 COOPER CIR | | | | WINDSOR | CT | 06095 | 1746 |
| RUTH A SUMMERS | 13017 NEPTUNE DR | | | | SAN LEANDRO | CA | 94577 | |
| RUTH A SUMMERS | CHARLES SCHWAB & CO INC CUST | 13017 NEPTUNE DR | | | SAN LEANDRO | CA | 94577 | |
| RUTH A SUMMERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13017 NEPTUNE DR | | SAN LEANDRO | CA | 94577 | |
| RUTH A SWALLOW | 3932 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | 1447 |
| RUTH A TANNER | 12891 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | 9455 |
| RUTH A TENNYSON | 412 HUGHES | | | | COLUMBIA | TN | 38401 | 4509 |
| RUTH A THOMAS | 111 EST PROSPERITY #31 | VIRGIN ISLANDS | UNITED STATES VIRGIN ISLANDS | | FREDERIKSTED | | 00840 | |
| RUTH A THOMAS & | GLENN A THOMAS JT TEN | 111 ESTATE PROSPERITY #31 | SAINT CROIX | VIRGIN ISLANDS | FREDERIKSTED | VI | 00840 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH A THUMA | 10802 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827 9705 |
| RUTH A TURLEY | 501 DOGWOOD DRIVE | | | | CHESIRE | CT | 06410 2108 |
| RUTH A TURNER | 3329 E SYCAMORE LANE | | | | MOORESVILLE | IN | 46158 7923 |
| RUTH A VAN DE BUNT | 14900 PRIVATE DRIVE | | | | EAST CLEVELAND | OH | 44112 3413 |
| RUTH A WALENSKI | 3395 TRILLIUM LANE | | | | OXFORD | MI | 48371 5534 |
| RUTH A WARMA & | WILLIAM K WARMA JT TEN | 309 AGNES DR | | | OFALLON | IL | 62269 2202 |
| RUTH A WEILER | 5500 CLEANDER DR | | | | CINCINNATI | OH | 45238 4267 |
| RUTH A WELDING | 1203 OLD MILL LN | | | | ELK GROVE VLG | IL | 60007 4090 |
| RUTH A WHELPLEY & | ROBERT A GOULDTHORPE JT TEN | 7 PLUM ISLAND BLVD | | | NEWBURY | MA | 01951 2036 |
| RUTH A WHITE | 8159 SOUTH WOOD ST | | | | CHICAGO | IL | 60620 4566 |
| RUTH A WHITE TOD | MICHAEL W WHITE | SUBJECT TO STA TOD RULES | 7662 CAMPBELL | | TAYLOR | MI | 48180 2554 |
| RUTH A WILLIAMS | 1529 ACADEMY PLACE | | | | DAYTON | OH | 45406 4719 |
| RUTH A WILSON | 99 FOREST DR | | | | HYDE PARK | NY | 12538 |
| RUTH A WINNICK | 5 MAY PLACE | | | | BEACON | NY | 12508 |
| RUTH A. GRODZKI & | STANLEY J GRODZKI | 11 VIA CONTINENTAL | | | HUNTINGTON STATION | NY | 11746 |
| RUTH A. JOLLY | 6241 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473 9443 |
| RUTH ALEJOS CASANI | CALLE CAMPANIA 216 URB EL | AGUILA,BELLAVISTA CALLAO | LIMA | PERU | | | |
| RUTH ALICE REED | 1088 MITTEN DR | | | | WABASH | IN | 46992 1030 |
| RUTH ALICE WARNEKE | TR UA 06/20/90 M-B RUTH | ALICE WARNEKE | 2637 KISKA AVE | | HACIENDA HEIGHTS | CA | 91745 4824 |
| RUTH ALLEN | 4270 BELVIDERE | | | | DETROIT | MI | 48214 1383 |
| RUTH ALMEN | 315 EAGLES NEST RD. | | | | MARQUETTE | MI | 49855 7573 |
| RUTH ALVARO MASON | PO BOX 431 | | | | OLD SAYBROOK | CT | 06475 0431 |
| RUTH AMBINDER (IRA) | FCC AS CUSTODIAN | C/O DR RICHARD AMBINDER | 389 CRB1, 1650 ORLEANS | | BALTIMORE | MD | 21287 |
| RUTH ANDERSON | 12451 HAGA ST | | | | GARDEN GROVE | CA | 92841 3230 |
| RUTH ANDERSON | 4025 MORNINGVIEW COURT | | | | SAINT LOUIS | MO | 63129 2055 |
| RUTH ANDERSON | CUST JEFFREY LEE ANDERSON A MINOR | PURSUANT TO SECTIONS 1339 /26 | INCL OF THE REVISED CODE OF OHIO | PO BOX 238 | MUSE | PA | 15350 0238 |
| RUTH ANGELA MOORE & | FRANK GEORGE MOORE | 6650 SUNSET WAY # C-214 | | | SAINT PETERSBURG | FL | 33706 |
| RUTH ANITA HILDEBRAND | 2254 GERSPACHER DR | | | | BEAVERCREEK | OH | 45431 2509 |
| RUTH ANN ABBETT  AND | E THOMPSON ABBETT | JT TEN | 4262 N FOXCLIFF DR E | | MARTINSVILLE | IN | 46151 |
| RUTH ANN ACEVEDO | PO BOX 212 | 3216 SADDLEBACK LAKE RD | | | COMINS | MI | 48619 9740 |
| RUTH ANN B LEVINE | 116 SOUND AVENUE | | | | RIVERHEAD | NY | 11901 1104 |
| RUTH ANN BAILETS | 306 PARKVIEW ROAD | | | | MANCHESTER | PA | 17345 1213 |
| RUTH ANN BEAN & | CAROL LOUISE BEAN JT TEN | 152 ONLEY RD | | | SALISBURY | MD | 21804 6947 |
| RUTH ANN BISCH | 9924 SPIRE LN | | | | PLANO | TX | 75025 6575 |
| RUTH ANN BLIND | 107 SOUTHERN PINE RD | | | | COLUMBIA | SC | 29229 9509 |
| RUTH ANN CARNAVIL  & | THOMAS CARNAVIL JT WROS | 1360 N W 19TH TERRACE | | | DELRAY BEACH | FL | 33445 1420 |
| RUTH ANN CHUNN | 6680 APPLERIDGEDR | | | | BOARDMAN | OH | 44512 |
| RUTH ANN CORNFIELD & | LORENCE L KESSLER JT TEN | 1044 SOUTH 26TH ROAD | | | ARLINGTON | VA | 22202 2204 |
| RUTH ANN DEAN | 127 S EDISTO AVE | | | | COLUMBIA | SC | 29205 3301 |
| RUTH ANN DICK | CUST ANDREW DAVID DICK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4210 HARRIS PLACE | WILMINGTON | DE | 19808 5758 |
| RUTH ANN DICK | CUST MARK STEVEN DICK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 27 KRAMERS POND RD | PUTNAM VALLEY | NY | 10579 2625 |
| RUTH ANN DIXON | 2905 FALLING BROOK DR | | | | PLANO | TX | 75023 1407 |
| RUTH ANN DUUS | 36280 TULANE | | | | STERLING HTS | MI | 48312 2857 |
| RUTH ANN FALLON | CAROLINE MICHELLE FALLON | UNTIL AGE 21 | 17 BROWNSBURY RD | | LAGUNA NIGUEL | CA | 92677 |
| RUTH ANN FANKHAUSER & | WILLIAM J FANKHAUSER JT TEN | PO BOX 228 | | | BIRCH RUN | MI | 48415 0228 |
| RUTH ANN FISCHER | 461 MARION CT | | | | HOLLAND | PA | 18966 2781 |
| RUTH ANN GOODWIN | 3800 TRINITY HILLS LN | | | | EULESS | TX | 76040 7262 |
| RUTH ANN HAAS | 140 ASH | | | | WHITMORE LAKE | MI | 48189 9524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH ANN HAMER | 11060 NEWLAND ST | | | | WESTMINSTER | CO | 80020 3160 |
| RUTH ANN HARRISON & | RITA MAE BOND JT TEN | BOX 297 | | | NEWPORT | IN | 47966 0297 |
| RUTH ANN HYLAND | 5999 LAMMERS RD | | | | HASTINGS | MI | 49058 9293 |
| RUTH ANN JEAMBEY & | JON R JEAMBEY JT/TEN | 2704 HIGH MEADOW ROAD | | | NAPERVILLE | IL | 60564 4375 |
| RUTH ANN JUDD | 5 CARDINAL DRIVE | | | | LONGWOOD | FL | 32779 3056 |
| RUTH ANN KLUENDER | 460 WESTCOMBE AVE | | | | FLINT | MI | 48503 2306 |
| RUTH ANN LAWYER | 11512 EAST 1000 NORTH | | | | SHIRLEY | IN | 47384 |
| RUTH ANN LICATOVICH | 6952 HUBBARD CIR | | | | CLARKSTON | MI | 48348 2877 |
| RUTH ANN LONGO | 1210 LYNN DR | | | | WARREN | OH | 44481 9332 |
| RUTH ANN M DONOVAN | KEVIN LAMBERT | JT TEN | 802 WHITEWOOD TRAIL | | CROWNSVILLE | MD | 21032 1829 |
| RUTH ANN M UREVIG | 35825 ABINGTON CT | | | | FARMINGTON HILLS | MI | 48335 4311 |
| RUTH ANN MAC CLEERY & | DOUGLAS W MAC CLEERY JT TEN | 1010 DANTON LANE | | | ALEXANDRIA | VA | 22308 2620 |
| RUTH ANN MASON | 3007 HEIGHTS ROAD | | | | ALIQUIPPA | PA | 15001 5155 |
| RUTH ANN MC QUAID CHENOWETH | TR U-A WITH RUTH ANN MC | QUAID CHENOWETH 7/28/78 | 1870 SYCAMORE DR | | SAN MARINO | CA | 91108 2920 |
| RUTH ANN MCKEE | 1008 KENNEDY ROAD | SCARBOROUGH ON  M1P 2K6 | CANADA | | | | |
| RUTH ANN MCMILLEN | 1702 TAHOE DR | | | | SUN CITY CTR | FL | 33573 5041 |
| RUTH ANN MOORADKANIAN | 54 THIRD STREET | | | | NORTH ANDOVER | MA | 01845 3626 |
| RUTH ANN MOYNIER | 4232 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066 5416 |
| RUTH ANN NAPLES | 16 TIBBALS BRIDGE RD | | | | MADISON | CT | 06443 1634 |
| RUTH ANN NELSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 116 NORTON AVENUE | | COUNCIL BLUFFS | IA | 51503 |
| RUTH ANN NEWKIRK | 17562 SOUTH 500 WEST | | | | SEYMOUR | IN | 47274 9012 |
| **RUTH ANN OKE** | **CUST AMELIA MARY OKE** | **UGMA MI** | **21533 EVERGREEN** | | **ST CLAIR SHORES** | **MI** | **48082** |
| RUTH ANN ORINTAS | 265 MCKINLEY AVE | | | | GROSSE POINTE FARM | MI | 48236 3459 |
| RUTH ANN REED | 107 W CROSS ST | | | | ANDERSON | IN | 46012 1625 |
| RUTH ANN RILEY | 5614 LESLIE DR | | | | FLINT | MI | 48504 7021 |
| RUTH ANN SHAROFF | 1121 DREWSBURY SE CT | | | | SMYRNA | GA | 30080 3953 |
| RUTH ANN SMITH | 3190 SMITH CROSSING RD | | | | FREELAND | MI | 48623 9402 |
| RUTH ANN SULLIVAN & | JAMES W SULLIVAN TTEE | RUTH ANN SULLIVAN | TRUST U/A DTD 7-1-99 | 564 BEAUFORD DR | WARSON WOODS | MO | 63122 1414 |
| RUTH ANN TODD & | CHARLIE D TODD TR | UA 07/17/2008 | TODD FAMILY REVOCABLE TRUST | 2015 UNIVERSITY AVE | SAN JOSE | CA | 95128 |
| RUTH ANN TOMA & | GARY ANGST & | KIM TURNER & | KURT ANGST JT TEN | 14618 GASPER ROAD | CHESANING | MI | 48616 |
| RUTH ANN TYLER | 29805 MIMOSA COURT | | | | MENIFEE | CA | 92584 |
| RUTH ANN WAGNER KRUTZ | 4471 EASTWICKE BLVD | | | | STOW | OH | 44224 2153 |
| RUTH ANN WALKER | CHARLES SCHWAB & CO INC CUST | 7169 STAGECOACH CIR | | | ROSEVILLE | CA | 95747 |
| RUTH ANN WATERS | 439 JEFFERSON | | | | AVON BY SEA | NJ | 07711 1103 |
| RUTH ANN WAYE | CUST VICTOR WAYE U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 207 GREEN VALLEY RD | LANGHORNE | PA | 19047 1126 |
| RUTH ANN WHITE TSTEE OF THE | RUTH ANN WHITE LV TR | DTD 5-17-00 | 1518 S FARM ROAD 205 | | SPRINGFIELD | MO | 65809 2447 |
| RUTH ANNA KALO | CUST STEVEN JAMES KALO UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 1428 WASHINGTON AVE | PARKERSBURG | WV | 26101 3427 |
| RUTH ANNA YOUNG | 8 LAMONT CT | | | | RIDGE | NY | 11961 2051 |
| RUTH ANNE BILLUPS BARDEN | 4650 KARA DR | | | | RICHMOND | VA | 23231 6400 |
| RUTH ANNE CLARKE | 222 MERCER MILL ROAD | | | | LANDENBERG | PA | 19350 |
| RUTH ANNE DEPALMA | 3 BRISTOL PL | | | | PUEBLO | CO | 81001 1710 |
| RUTH ANNE FINK IRA | FCC AS CUSTODIAN | 13 ODESSA CT | | | EAST AMHERST | NY | 14051 1121 |
| RUTH ANNE FOSTER | 5233 HAWK DR | | | | HOLIDAY | FL | 34690 2132 |
| RUTH ANNE FRAZIER & JOSE GOMEZ AMAY | TTEES F/T J G AMAYA & R A FRAZIER | FAM TR DTD 5/17/01 | 335 UNIVERSITY DRIVE | | COSTA MESA | CA | 92627 1439 |
| RUTH ANNE HAYES | 1775 LIME TREE LANE | | | | ST LOUIS | MO | 63146 4722 |
| RUTH ANNE KELLER | CUST MISS CYNTHIA | ANNE KELLER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3348 E BUCK RD | PENNSBURG | PA | 18073 2311 |
| RUTH ANNE MALHALAB & | ELENA M MALHALAB JT TEN | 8451 APPLETON | | | DEARBORN HEIGHTS | MI | 48127 1405 |
| RUTH ANNE RICHARDS | 16 MERRY HILL ROAD | | | | POUGHKEEPSIE | NY | 12603 3214 |

| Name | Name2 | Address1 | Address2 | Address3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| RUTH ANNE RIDENOUR | CHARLES SCHWAB & CO INC CUST | 834 N HOLLISTON | | | PASADENA | CA | 91104 | |
| RUTH ANNE RIDENOUR | RIDENOUR TRUST | 834 N HOLLISTON | | | PASADENA | CA | 91104 | |
| RUTH ANNE RIFFLE | TOD CONSTANCE CASEY-DALE | SUBJECT TO STA TOD RULES | 134 JORDAN DRIVE | | NEW BERN | NC | 28562 | 5622 |
| RUTH ANNE RINK | 816 CALLE DE ARBOLES | | | | REDONDO BEACH | CA | 90277 | 6712 |
| RUTH ANNE SCHULTZ PER REP | EST LOIS LEE PHILLIPS | 29010 CAMBRIDGE | | | GARDEN CITY | MI | 48135 | |
| RUTH ANNE VANDENHEEDE | CGM SPOUSAL IRA CUSTODIAN | 23727 POINTE O WOODS COURT | | | SOUTH LYON | MI | 48178 | 9069 |
| RUTH ANNE WEISENAUER | THE NEUMANN LAW FIRM | 41 EAST MAIN ST | | | BREVARD | NC | 28712 | 3738 |
| RUTH APPEL | TR RUTH APPEL LIVING TRUST | UA 12/07/95 | 29803 LORI AVE | | LIVONIA | MI | 48154 | 3725 |
| RUTH ARMSTRONG | 1918 BONA VISTA DR | | | | CHARLESTON | WV | 25311 | 1302 |
| RUTH ARNOLD | 848 W N ST | | | | GREENFIELD | IN | 46140 | 2035 |
| RUTH ARONOWITZ & | NAOMI ARONOWITZ JT TEN | 287 AVE C APT 7D | | | NEW YORK CITY | NY | 10009 | 2338 |
| RUTH ARTLER FELTY & | KENNETH E FELTY JTTEN | 14127 GERTRUDIS | | | HELOTES | TX | 78023 | 2504 |
| RUTH AUGUSTA FROST TTEE | RUTH AUGUSTA FROST REV | LVG TRUST UAD 4/10/00 | 1016 N CONGRESS | | YPSILANTI | MI | 48197 | 2747 |
| RUTH AVERETT | 5 PRESCOTT ST | | | | GARDEN CITY | NY | 11530 | 1716 |
| RUTH B ARCH & | DEBORAH C ARCH JT TEN | 202 BROOKSBY VIL DR #231 | | | PEABODY | MA | 01960 | 8516 |
| RUTH B BERGER AND | HOWARD BERGER JTWROS | 4550 NW 67TH TERRACE | | | LAUDERHILL | FL | 33319 | 4034 |
| RUTH B BOHMANN | 2625 TECHNY RD | APT 222 | | | NORTHBROOK | IL | 60062 | 5962 |
| RUTH B COLES | 4645 N CAMPBELL | | | | DETROIT | MI | 48210 | 2522 |
| RUTH B DARK & | FREDERICK D DARK JT TEN | 1601 US HIGHWAY 441 SE LOT 45 | | | OKEECHOBEE | FL | 34974 | 7369 |
| RUTH B DAY | 43 WILDEM RD | | | | BERLIN | CT | 06037 | 3148 |
| RUTH B EVANS | 11377 LAHRING RD | | | | BYRON | MI | 48418 | 9022 |
| RUTH B GEIDERMAN AND | SHERWIN GEIDERMAN JT TEN | 287 GREEN BAY RD | | | HIGHLAND PARK | IL | 60035 | 5160 |
| RUTH B GLEASON & | PHILIP G GLEASON JT TEN | 202 AMELIA AVE | | | ROYAL OAK | MI | 48073 | |
| RUTH B GRAHAM | 1800 BARNA RD | | | | WICHITA FALLS | TX | 76302 | 1903 |
| RUTH B GREENSTEIN | TR RUTH B GREENSTEIN FAMILY TRUST | UA 12/21/01 | 5270 EVONNE AVE | | ROHNERT PARK | CA | 94928 | 1909 |
| RUTH B GROSSCUP | 1617 HUNTINGDON RD | | | | ABINGTON | PA | 19001 | 2107 |
| RUTH B HAMILTON | 4006 WESTERN DR | | | | ANDERSON | IN | 46012 | 9271 |
| RUTH B HEBNER | 24 VALOR LN | | | | LEVITTOWN | PA | 19054 | 1004 |
| RUTH B JETT | 5921 HIGHWAY 411 | | | | MADISONVILLE | TN | 37354 | |
| RUTH B KAYS | 2267 LEE ROAD 197 | | | | PHOENIX CITY | AL | 36870 | 8284 |
| RUTH B KELLY (IRA) | FCC AS CUSTODIAN | 92 W CASE DR | | | HUDSON | OH | 44236 | |
| RUTH B KLAAS MONEY PURCHASE | PENSION TRUST | 4965 ALICANTE WAY | | | OCEANSIDE | CA | 92056 | |
| RUTH B KOHLER | 1010 CRESTWAY APT 204 | | | | YORK | PA | 17403 | 9122 |
| RUTH B KREINDLER | 25 MCKESSON HILL RD | | | | CHAPPAQUA | NY | 10514 | 1642 |
| RUTH B LEE | 7091 TWIN RIVER ROAD | | | | EUREKA | MO | 63025 | 2906 |
| RUTH B LESTZ TTEE | RUTH B LESTZ REVOCABLE | LIVING TRUST U/A/D 05-16-2008 | FBO RUTH B LESTZ, ET AL | 322 WEST FAIRMOUNT AVE | STATE COLLEGE | PA | 16801 | 4604 |
| RUTH B LODER | ATTN SHERYL LODER EXECUTOR | 100 SOMERSET RD | | | WILMINGTON | DE | 19808 | 4406 |
| RUTH B MARTELL | RUTH B MARTELL REV LIVING | 5343 WEST SPRING CREEK ROAD | | | THREE OAKS | MI | 49128 | |
| RUTH B MCMONAGLE | 8338 COUNTY ROAD 109A-1 | | | | LADY LAKE | FL | 32159 | 8937 |
| RUTH B MERRITT | PO BOX 1782 | | | | BLAIRSVILLE | GA | 30514 | 1782 |
| RUTH B METZGER | 720 MILTON RD | | | | RYE | NY | 10580 | 3258 |
| RUTH B MINERT | 19731 31 MILE RD | | | | RAY | MI | 48096 | 1253 |
| RUTH B MOELLER | TR M E BLOTT & R B MOELLER TRUST | UA 08/16/90 | 1780 E BARISTO RD | | PALM SPRINGS | CA | 92262 | 7114 |
| RUTH B MOFF | 8 WARE ST | | | | WAKEFIELD | MA | 01880 | 4021 |
| RUTH B O'ROURKE | 310 CHICK SPRINGS RD | | | | GREENVILLE | SC | 29609 | 4931 |
| RUTH B OBRIEN | 19018 W FARMINGTON RD | | | | TRIVOLI | IL | 61569 | 9657 |
| RUTH B REX | 406 NORTH 8 TH ST | | | | MCCONNELSVILLE | OH | 43756 | 1155 |
| RUTH B ROSS | 2207 HYDEN CT | | | | FALLSTON | MD | 21047 | 1823 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH B RUBIN TTEE | FBO RUTH B RUBIN TRUST | U/A/D 05-12-1997 | 1104 GRANADA HILLS CT. N.E. | | ALBUQUERQUE | NM | 87123 | 1837 |
| RUTH B SCHROHE | 45 UNION ST | | | | NATICK | MA | 01760 | 6056 |
| RUTH B SENSENEY & | MICHAEL B SENSENEY JT TEN | 146 WILLIS ST | | | WESTMINSTER | MD | 21157 | 5132 |
| RUTH B SMOLLENS | APT 6-A | 215 W 98TH ST | | | NEW YORK | NY | 10025 | 5634 |
| RUTH B ST JOHN | RR 2 BOX 947 | | | | ROAN MOUNTAIN | TN | 37687 | 9802 |
| RUTH B ST. JOHN | 209 REMUDA CIRCLE WEST | | | | FORT WORTH | TX | 76108 | |
| RUTH B SWART & | DAVID F SWART JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720 | 5016 |
| RUTH B SWART & | JENNIFER L SWART JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720 | 5016 |
| RUTH B SWART & | KELSEY E SCHROEDER JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720 | 5016 |
| RUTH B SWART & | KYLE J SCHROEDER JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720 | 5016 |
| RUTH B SWART & | LISA A SCHROEDER JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720 | 5016 |
| RUTH B SWART & | RONALD W SWART JT TEN | 1428 D'ANGELO DR | | | N TONAWANDA | NY | 14120 | |
| RUTH B SWART & | WILLIAM R SWART JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720 | 5016 |
| RUTH B SWIFT | TR SWIFT FAMILY REV TR | UA 3/1/93 | 204 WATER ST | | WATERVILLE | ME | 04901 | 6353 |
| RUTH B TIDWELL | 9419 VAN ARSDALE DR | | | | VIENNA | VA | 22181 | 6117 |
| RUTH B TOMLINSON | 54 STONICKER DR | | | | LAWRENCEVILLE | NJ | 08648 | 3215 |
| RUTH B VARDAMAN | 125 MOHAWK DR | | | | ANDERSON | IN | 46012 | 1309 |
| RUTH B VESTAL | 4841 BENT RIDGE LN | | | | CLEMMONS | NC | 27012 | |
| RUTH B WHITLOCK | ROBSCOTT MANOR | 12 GILL DRIVE | | | NEWARK | DE | 19713 | 2366 |
| RUTH B WILKINSON | 57 LINDEN PL | | | | UNIONTOWN | PA | 15401 | 4709 |
| RUTH B WILSON | CUST JANE R WILSON U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | BOX 332 | MONTEREY | VA | 24465 | 0332 |
| RUTH B ZIEHR | 5855 BARBER RD | | | | METAMORA | MI | 48455 | 9218 |
| RUTH BALL A/K/A RUTH KRUG | REV TRUST U/A/D 10/29/87 | ONE HUGHES CENTER DRIVE. | APT. 304 | | LAS VEGAS | NV | 89169 | 6707 |
| RUTH BANKS IRA | FCC AS CUSTODIAN | 105 RIDGE PLACE | | | WAYNE | NJ | 07470 | 5160 |
| RUTH BARKER CUSHMAN | 521 BRANDONWOOD RD | | | | KINGSPORT | TN | 37660 | 2955 |
| RUTH BAUMAN | 106 INMAN ST | | | | CAMBRIDGE | MA | 02139 | |
| RUTH BEESON | TOD REGISTRATION | 217 BOSTON AVE | # 318 | | ALTAMONTE SPG | FL | 32701 | 4739 |
| RUTH BEHMLANDER | 6651 3 MILE RD | | | | BAY CITY | MI | 48706 | 9324 |
| RUTH BEHREN & | EUGENE BEHREN JT TEN | 9424 SW WEDGEWOOD LN | | | STUART | FL | 34997 | 7169 |
| RUTH BENNER | 520 OLMSTEAD WAY | | | | YORK | PA | 17404 | 6410 |
| RUTH BENTLEY | 5158 WASHBURN RD | | | | GOODRICH | MI | 48438 | 8818 |
| RUTH BENZING | 1100 N TRIPP RD | | | | HILLSDALE | MI | 49242 | 8723 |
| RUTH BERMAN | 2809 DREW AVE S | | | | MINNEAPOLIS | MN | 55416 | 4209 |
| RUTH BERNSTEIN | 3725 HENRY HUDSON PKWY 3C | | | | NEW YORK | NY | 10463 | 1532 |
| RUTH BEVERLEY DETERDING TTEE | FBO RUTH BEVERLEY DETERDING | REV TRUST U/A/D 03/28/91 | 20 WHISPERING SANDS DRIVE | APT 703 | SARASOTA | FL | 34242 | 1668 |
| RUTH BIRNBACH TTEE | ATTN: RICHARD GREENBAUM | FBO RUTH BIRNBACH 11/11/88 | 11 HOUSEL ROAD | | WHITEHOUSE STATION | NJ | 08889 | 0030 |
| RUTH BLACK | 201 S 17TH AVE | | | | MAYWOOD | IL | 60173 | |
| RUTH BLAND | 2905 BROWN STREET | | | | LAFAYETTE | IN | 47904 | 2838 |
| RUTH BLUMENKRON | TR THE BLUMENKRON FAMILY TRUST | UA 09/23/02 | 10304 FROSTBURG LANE | | LAS VEGAS | NV | 89134 | 5110 |
| RUTH BOSCHEN | 20863 SANDSTONE STREET | | | | LEXINGTON PARK | MD | 20653 | |
| RUTH BOYDEN | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 | 9734 |
| RUTH BRAKORA & | WILLIAM BRAKORA JT TEN | 91 JAMES SCOTT COURT | | | WINTER HAVEN | FL | 33884 | 3070 |
| RUTH BRAUSE | 975 PARK AVE | | | | NEW YORK | NY | 10028 | 0323 |
| RUTH BURENS & | DIANE M KASYCH & | GEORGE W BURENS JT TEN | 1816 COOK AVE | | CLEVELAND | OH | 44109 | 5637 |
| RUTH BURK MELVIN | PO BOX 284 | | | | LINDALE | TX | 75771 | 0284 |
| RUTH BURK MELVIN | PO BOX 284 | | | | LINDALE | TX | 75771 | 0284 |
| RUTH BURKE | 40 HURD AVENUE | | | | STRATFORD | CT | 06614 | |
| RUTH BURSON | TOD COLLEEN BURSON-RYAN | & ANNIE BURSON-RYAN & JOE | BURSON-RYAN | 505 SOUTH 12TH STREET | SAN JOSE | CA | 95112 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH C & ROBERT MICHAEL CO-TTEES | RUTH C MICHAEL TRUST DTD 3/28/91 | 109 PRINCE ARTHUR DR | | | | YORKTOWN | VA | 23693 | 2853 |
| RUTH C ADAMS | 3 LARCH RD | | | | | ACTON | MA | 01720 | 3215 |
| RUTH C ANDERSON | 30 HUDSON RIVER RD | | | | | WATERFORD | NY | 12188 | 1906 |
| RUTH C ANDERSON | 749 S OAK ST | | | | | BARRON | WI | 54812 | 1804 |
| RUTH C ARTINGER | C/O URSULINE SERVICES INC | 4749 BAUM BLVD | | | | PITTSBUR | PA | 15213 | 1320 |
| RUTH C ATHEY TRUST | RUTH ATHEY TTEE | U/A/D 11-08-1991 | 17 EAST 24TH STREET | | | HOLLAND | MI | 49423 | 4859 |
| RUTH C ATKINS | 18409 HELEN | | | | | DETROIT | MI | 48234 | 3068 |
| RUTH C BROWN | 1051 WOOD AVE S W | | | | | WARREN | OH | 44485 | 3864 |
| RUTH C BUCHANAN | 312 CHALKHILL OHIOPYLE RD | P O BOX 298 | | | | CHALK HILL | PA | 15421 | 0298 |
| RUTH C CLEAVER | 7580 CAMEO LANE | | | | | CLARKSTON | MI | 48348 | 4600 |
| RUTH C COOPER | 12208 AMY DEE LANE | | | | | MEDWAY | OH | 45341 | 9665 |
| RUTH C CROCKER | TR UA 12/21/73 | NORMAN B WILLIAMSON | 1555 ORLANDO RD | | | PASADENA | CA | 91106 | 4129 |
| RUTH C DEATON | PO BOX 681 | | | | | REIDSVILLE | NC | 27323 | |
| RUTH C DEMAREST | 246 NEIGHBOR RD | | | | | RANDOLPH CENTER | VT | 05061 | 9430 |
| RUTH C DILLON | 10380 DEERFIELD RD | | | | | CINCINNATI | OH | 45242 | 5118 |
| RUTH C EINBECK | 946 COPLEY LANE | | | | | JOLIET | IL | 60431 | 9302 |
| RUTH C GEYER | 513 S GRANT AVE | | | | | THREE RIVERS | MI | 49093 | |
| RUTH C GIBBS | 73 PEACEFUL LANE | | | | | BASSETT | VA | 24055 | 4271 |
| RUTH C GRAY | 86 W GREEN ST | | | | | WESTMINSTER | MD | 21157 | 4444 |
| RUTH C GRIMSHAW & DAVID M | GRIMSHAW CO-TTEES OF THE RUTH | C GRIMSHAW TRUST DTD 2/16/00 | 2085 E CELINA STREET | | | INVERNESS | FL | 34453 | 9594 |
| RUTH C HAM | P O BOX 403 | | | | | SMARR | GA | 31086 | 0403 |
| RUTH C HAUPERT-LENGEMANN | 48-21 41ST STREET | | | | | LONG ISLAND CITY | NY | 11104 | |
| RUTH C HOHL | CUST DANIEL JOHN HOHL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2385 CEDAR PARK DRIVE APT 230 | | HOLT | MI | 48842 | |
| RUTH C HOHL | CUST ROBERT JOSEPH HOHL U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2819 DALE | | SOUTH BEND | IN | 46614 | 1353 |
| RUTH C HOHL TTEE | U/W DANIEL F HULGRAVE | 2385 CEDAR PARK DRIVE, APT 230 | | | | HOLT | MI | 48842 | 3109 |
| RUTH C HOLVEY TRUST | UAD 8/28/97 | RUTH C HOLVEY, TRUSTEE | 4005 26TH STREET NORTH | | | ARLINGTON | VA | 22207 | 5204 |
| RUTH C JONES | 3317 JAMES BUCHANAN DR | | | | | ELIZABETHTOWN | PA | 17022 | 3177 |
| RUTH C LEGGAT & | THOMAS E LEGGAT TTEES | JOHN E LEGGAT FAMILY TR | U/A DTD 2/27/2001 | 8 TIMBERLEE LANE | | WESTFORD | MA | 01886 | 1349 |
| RUTH C MARTNICK | 1921 LIBERTY AVE | | | | | LINCOLN PARK | MI | 48146 | |
| RUTH C MCQUIGG & | BONNIE L WESTON & | SUSANNE M ELINOFF JT TEN | 9 CANTERBURY LN | | | EAST AURORA | NY | 14052 | 1358 |
| RUTH C MEISENBURG | 4694 TONAWANDA CREEK ROAD | | | | | N TONAWANDA | NY | 14120 | 9533 |
| RUTH C MILLER | 4308 K COURT | | | | | WASHBOUGAL | WA | 98671 | 7798 |
| RUTH C MURRAY TR | UA 11/30/1998 | RUTH C MURAY REVOCABLE LIVING | TRUST | 3445 KELLYBROOK DR | | CUYAHOGA FLS | OH | 44223 | |
| RUTH C NELSON | TR UA 06/15/94 RUTH C NELSON | REVOCABLE LIVING TRUST | 1731 W MEDICAL CENTER DR | APT 274 | | ANAHEIM | CA | 92801 | 1842 |
| RUTH C ONEAL | 101 N GROVE ST #517 | | | | | EAST ORANGE | NJ | 07017 | 4712 |
| RUTH C PARTLO | 2902 DUNDEE ST | | | | | RAPID CITY | SD | 57702 | 4228 |
| RUTH C PATTON | 1570 HARBERT AVENUE | | | | | MEMPHIS | TN | 38104 | 5033 |
| RUTH C PORTER | TR UA 07/01/94 RUTH C PORTER TRUST | 276-N EL CAMINO REAL #192 | | | | OCEANSIDE | CA | 92054 | 1717 |
| RUTH C REYNOLDS | ATTN M FERGUSON | 75 SEVEN BRIDGES RD | | | | CHAPPAQUA | NY | 10514 | 1123 |
| RUTH C RICCI | 6097 MAHONING AVE NW | | | | | WARREN | OH | 44481 | 9465 |
| RUTH C SCHECHTER | 155 W 68TH ST APT 409 | | | | | NEW YORK | NY | 10023 | 5810 |
| RUTH C SCHWIEBERT | 124 WOODRIDGE CIRCLE | | | | | NEW CANAAN | CT | 06840 | |
| RUTH C SEERY & | T JAY SEERY JT TEN | UNIT 310 | 3203 FALCON LANE | | | WILMINGTON | DE | 19808 | 4345 |
| RUTH C SHEAR & | KENNETH ROBERT SHEAR JT TEN | 2317 SOUTH MICHIGAN | | | | BAY CITY | MI | 48708 | |
| RUTH C SHEAR & | SUE BABER JT TEN | 2317 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| RUTH C SINGLES & | BENJAMIN F SINGLES JT TEN | 408 BURNSIDE BOULEVARD | | | | WILMINGTON | DE | 19804 | 3003 |
| RUTH C SLIMAN SOLE TRUSTEE OR | HER SUCCESSORS IN TRUST UNDER | THE RUTH C SLIMAN LIV TRUST | 10/7/99 & ANY AMENDS THERETO | 10745 QUARRY RD | | OBERLIN | OH | 44074 | 9546 |
| RUTH C SLIMAN TTEE | ANTHONY A SLIMAN FAMILY TRUST | U/A DTD 01/14/02 | 10745 QUARRY RD | | | OBERLIN | OH | 44074 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH C SLUTSKY TTEE | RUTH C SLUTSKY TRUST | U/A DTD 10/24/88 | 1725 ASOLEADO LANE | | VIENNA | VA | 22182 1907 |
| RUTH C THOMPSON | ATTN RUTH T ELLIS | 4192 TOWANDA TRL | | | KNOXVILLE | TN | 37919 6685 |
| RUTH C THORNBURY | 1750 RIDGE ROAD EAST | | | | WEBSTER | NY | 14580 3618 |
| RUTH C WALDMAN | 12132 FAIRHOPE RD | | | | SAN DIEGO | CA | 92128 2052 |
| RUTH C WILSON | 315 E WILLOW AVENUE | | | | CINCINNATI | OH | 45246 4621 |
| RUTH C WURTH | 807 E EDGEMONT | | | | PHOENIX | AZ | 85006 1033 |
| RUTH C YARKA | 2626 THOUSAND OAKS #508 | | | | SAN ANTONIO | TX | 78232 4155 |
| RUTH C YERGENS TTEES DECD | DTD 5-16-77 | PAUL E YERGENS | 17 BROOK SIDE | | BEAUFORT | SC | 29906 9116 |
| RUTH CALDER | 4975 BONITA BEACH RD | APT 301 | | | BONITA SPRINGS | FL | 34134 5903 |
| RUTH CAMERON TOWNSEND | 695 MASSON ST | OSHAWA ON  L1G 5A6 | CANADA | | | | |
| RUTH CAMRAS PIKLER | TR RUTH C CAMRAS TRUST | UA 03/18/96 | 560 LINCOLN AVE | | GLENCOE | IL | 60022 1420 |
| RUTH CAMRAS PIKLER | TR UA 01/28/94 RUTH CAMRAS | PIKLER TRUST | 1255 FAIRFIELD RD | | GLENCOE | IL | 60022 1067 |
| RUTH CANNAVA | CUST ANDREW MICHAEL CANNAVA U/THE | MASS | U-G-M-A | 7536 LOLINA LN | LOS ANGELES | CA | 90046 1237 |
| RUTH CARADINE | 276 LONGMEADOW ROAD | | | | KINNELON | NJ | 07405 2254 |
| RUTH CARLSON & | THOMAS CARLSON JT TEN | 1290 BECKS CROSSING RD | | | MADISON TWP | PA | 18444 7519 |
| RUTH CARPENTER | RUTH CARPENTER FAMILY TRUST | 237 SHEARWATER ISLE | | | FOSTER CITY | CA | 94404 |
| RUTH CARPENTER  IRA | FCC AS CUSTODIAN | U/A/D 2-9-99 | 22852 LEATHERWOOD ROAD | | QUAKER CITY | OH | 43773 9586 |
| RUTH CASTELANO | 15040 CLAYMONT EST DR | | | | CHESTERFIELD | MO | 63017 7732 |
| RUTH CATES RISSER & | MARTHA RISSER & | FAYE MCCLUSKEY JT TEN | 4823 HOLLY | | KANSAS CITY | MO | 64112 1328 |
| RUTH CAYLOR | 40-05 HAMPTON ST | APT 708 | | | ELMHURST | NY | 11373 2043 |
| RUTH CHANCE | 9303 FITZHARDING LN | | | | OWINGS MILLS | MD | 21117 |
| RUTH CHESSIN BROOKS | 3-25 CYRIL AVENUE | | | | FAIR LAWN | NJ | 07410 2051 |
| RUTH CHESTER TTEE | FBO RUTH CHESTER TRUST | U/A/D 05-07-1997 | 57 D EASTGATE DRIVE | | BOYNTON BEACH | FL | 33436 6849 |
| RUTH CHRISTINE KUMAGAI | 95 SKIDAWAY ISLAND PARK RD #9 | | | | SAVANNAH | GA | 31411 1100 |
| RUTH CHRISTOFERSEN | NORTHRIDGE HOME | 2830 URBANDALE LANE N | | | PLYMOUTH | MN | 55447 |
| RUTH CHURCH | RIVER VIEW TERRACE #209 | 540 E THOMAS ST | | | WAUSAU | WI | 54403 6499 |
| RUTH CLANCY | 3450 80TH ST | APT 21 | | | JACKSON HTS | NY | 11372 2722 |
| RUTH CLARK HERKES | ACCOUNT # 2 | 2227 CALHOUN ST | | | NEW ORLEANS | LA | 70118 6349 |
| RUTH COBRIN | 35 BRIARCLIFF DRIVE | | | | MONSEY | NY | 10952 2506 |
| RUTH COLNER | C/O DEBORAH GOLDBERG | 78 FAWN DRIVE | | | STAMFORD | CT | 06905 2723 |
| RUTH COLTON | 636 LAWRENCE ST | | | | ELMONT | NY | 11003 4616 |
| RUTH COMPTON | 350 ROSELAKE DR | | | | CENTERVILLE | OH | 45458 4013 |
| RUTH COOPER ZIMMERMAN | 16612 SIOUX LANE | | | | GAITHERSBURG | MD | 20878 2047 |
| RUTH COX CHURCH | 183 CAPE FEAR DRIVE | | | | WHITEVILLE | NC | 28472 8751 |
| RUTH CRABBE COLBY | PO BOX 161 | | | | E ROCKAWAY | NY | 11518 0161 |
| RUTH CRAFT DONEGAN | 2170-21ST ST N | | | | NITRO | WV | 25143 1752 |
| RUTH CREQUE ROWE | 824 NICHOLS RD | | | | KALAMAZOO | MI | 49006 2807 |
| RUTH D ABBOTT | 220 SEABURY DRIVE | BREWER 336 | | | BLOOMFIELD | CT | 06002 2650 |
| RUTH D AMICK | 2762 S BERWICK | | | | INDIANAPOLIS | IN | 46241 5303 |
| RUTH D BACHIKE | 129 RIVERVIEW AVE | | | | YARDLEY | PA | 19067 1415 |
| RUTH D BRATTON | 11083 E POTTER RD | | | | DAVISON | MI | 48423 8109 |
| RUTH D BROOMFIELD | 42 E HENDRICKSON AVENUE | | | | MORRISVILLE | PA | 19067 6218 |
| RUTH D BROWN | ACCOUNT #2 | 290 SKYRIDGE DRIVE | | | ATLANTA | GA | 30350 4511 |
| RUTH D CLAPP | 3770 ESTERO BAY LANE | | | | NAPLES | FL | 34112 6110 |
| RUTH D CURTHS | PO BOX 43 | | | | JENISON | MI | 49429 0043 |
| RUTH D DATZ | 4034 SILVERWOOD | | | | HOUSTON | TX | 77025 5433 |
| RUTH D DAVIS | STE 1 | 200 TANDEM VILLAGE ROAD | | | CANONSBURG | PA | 15317 6300 |
| RUTH D FISCHBACH | PO BOX 300363 | MIDWOOD STATION | | | BROOKLYN | NY | 11230 0363 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH D FOSS & | MELISSA I FOSS JT TEN | 123 DEWITT LOOP | | | DAPHNE | AL | 36526 | 7743 |
| RUTH D HARRISON | 20 DEVONWOOD DR APT 180 | | | | FARMINGTON | CT | 06032 | |
| RUTH D HAUGHT & | DONNA E HAUGHT JT TEN | 503 N BOULDER RIGGE RD | | | PAYSON | AZ | 85541 | |
| RUTH D LAIDLAW | 281 OLD DUTCH RD | | | | BEDMINSTER | NJ | 07921 | 2547 |
| RUTH D MADDOX | 37837 CASTLE DR | | | | ROMULUS | MI | 48174 | 4702 |
| RUTH D MAYLAND | CUST MISS PATRICIA ANN MAYLAND | U/THE WIS UNIFORM GIFTS TO | MINORS ACT | 1750 PARLIAMENT CT | LAKE FOREST | IL | 60045 | 3772 |
| RUTH D MCCLOUD | 5891 WABADA | | | | ST LOUIS | MO | 63112 | 3811 |
| RUTH D MCWEBB | 617 CHOO CHOO LANE | | | | VALRICO | FL | 33594 | |
| RUTH D NEWMAN | 14 WASHINGTON PL # 8C | | | | NEW YORK | NY | 10003 | 6664 |
| RUTH D O'BRIEN & | GORDON ERICKSON JT TEN | 1 LAURIE LANE | | | WESTMINSTER | MA | 01473 | 1621 |
| RUTH D SCHLICHTING & | ANN FRAZIER JT TEN | 2458 HARDIN RIDGE DR | | | HENDERSON | NV | 89052 | |
| RUTH D SHAW | 2927 KIPLING DR | | | | AUGUSTA | GA | 30909 | 2023 |
| RUTH D SMITH | 9 ST. JAMES COURT | | | | PHILADELPHIA | PA | 19106 | |
| RUTH D THOMPSON | 508 BELLERIVE | | | | ST LOUIS | MO | 63111 | 2152 |
| RUTH D WAGNER AND | ROBERT W WAGNER | JT TEN | 2775 RICHLAND STREET | | JOHNSTOWN | PA | 15904 | 1823 |
| RUTH D WALKER | 436 BENT TREE LN | | | | INDIANAPOLIS | IN | 46260 | 5309 |
| RUTH D WHITE | TR RUTH D WHITE TRUST | UA 11/19/75 | 2 RODMAN RD | | WILMINGTON | DE | 19809 | 2938 |
| RUTH D WHITE | TR U-A WITH RUTH D WHITE 11/19/75 | 2 RODMAN RD | | | WILM | DE | 19809 | 2938 |
| RUTH D WILCOX & | SHELDON E WILCOX JT TEN | N2645 BUGHS LAKE ROAD | | | WAUTOMA | WI | 54982 | 7130 |
| RUTH DAMBECK | 598 EVANS ROAD | | | | LITITZ | PA | 17543 | 8405 |
| RUTH DARK | 1601 US HGWY 441 SE | LOT 45 | | | OKEECHOBEE | FL | 34974 | |
| RUTH DARLING SMITH | 4148 NEVIS ST | | | | BOULDER | CO | 80301 | 6819 |
| RUTH DAVIS SCHIFF | 321 W 78TH ST | | | | NEW YORK | NY | 10024 | |
| RUTH DAWN TANNER & | WILLIAM E TANNER | 1805 BATTEN HOLLOW RD | | | VIENNA | VA | 22182 | |
| RUTH DELORIS JONES | CHARLES SCHWAB & CO INC.CUST | 700 DOLAN DR. | | | GRIMES | IA | 50111 | |
| RUTH DEMETRIOU | CHARLES SCHWAB & CO INC CUST | RUTH DEMETRIOU PROFIT SHARING | 8560 150TH ST | | JAMAICA | NY | 11435 | |
| RUTH DEMITROFF | 5280 HOWARD AVE SOUTH | OLDCASTLE ON  N0R 1L0 | CANADA | | | | | |
| RUTH DENENFELD (DECD) | TOD REGISTRATION | C/O RUTH FRISHMAN | 29112 LANCASTER APT 101 | | SOUTHFIELD | MI | 48034 | 7434 |
| RUTH DER & | TRUMAN DER | 12 MANZANITA AVE | | | SAN FRANCISCO | CA | 94118 | |
| RUTH DEVLIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1493 WATERFORD FALLS AVE | | LAS VEGAS | NV | 89123 | |
| RUTH DIANE ROSS | SOUTHWEST SECURITIES, INC. | 10003 NE 120TH ST | | | LIBERTY | MO | 64068 | 8177 |
| RUTH DOLEZAL & | THOMAS A DOLEZAL JT TEN | 700 EAST DEERPATH | | | LAKE FOREST | IL | 60045 | 2206 |
| RUTH DOLSON | 4434 MEANDERING WAY | APT 301 | | | TALLAHASSEE | FL | 32308 | 5859 |
| RUTH DOROTHY BLOECHER | TR UA 12/21/92 THE | BLOECHER FAMILY TRUST | 3801 N MONITOR CIR | | STOCKTON | CA | 95219 | |
| RUTH DUIGNAN | 117 ATLANTIC AVENUE | | | | HAWTHORNE | NY | 10532 | 1127 |
| RUTH DUNKLE WERNER | 1460 ARLINGTON BLVD | | | | ANN ARBOR | MI | 48104 | 4030 |
| RUTH E ALLEN | RD #2 BOX 74 | | | | PULASKI | PA | 16143 | 9607 |
| RUTH E ALMONTE | TR RUTH E ALMONTE REVOCABLE TRUST | 1991 UA 12/18/95 | 124 LONGVIEW DR | | CRANSTON | RI | 02920 | 3320 |
| RUTH E AYDELOTTE | 4608 DARTFORD ROAD | | | | ENGLEWOOD | OH | 45322 | |
| RUTH E BAKER | 324 LEXINGTON AVE | | | | FOR RIVER GROVE | IL | 60021 | 1819 |
| RUTH E BATES | 2945 ROYAL | | | | BERKLEY | MI | 48072 | 1329 |
| RUTH E BAYNES | PO BOX 99 | | | | MANAKIN SABOT | VA | 23103 | 0099 |
| RUTH E BEESON TR | RUTH BEESON TTEE | U/A DTD 12/29/1994 | STANTON CARE CENTER | 213 HALLAND AVE | STANTON | IA | 51573 | |
| RUTH E BERSSENBRUEGGE | 5251 DIXIE HGWY APT 1303 | | | | FAIRFIELD | OH | 45014 | 3051 |
| RUTH E BONDURANT | 533 W COUNTY RD 900 N | | | | LIZTON | IN | 46149 | 9356 |
| RUTH E BOWERS | 314 TACOMA | | | | DEFIANCE | OH | 43512 | |
| RUTH E BRADLEY | 2261 SWEDISH DR 15 | | | | CLEARWATER | FL | 33763 | |
| RUTH E BUCK | CHARLES SCHWAB & CO INC CUST | 27 LOCUST AVE | | | RED BANK | NJ | 07701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH E BUIE | 6114 OTTO AVENUE | | | SAINT LOUIS | MO | 63120 | 1317 |
| RUTH E BUTLER | 1008A DAOUST DR | | | ALEXANDRIA | LA | 71303 | 5734 |
| RUTH E BYRON | RUTH E. BYRON TRUST | 1060 AUTUMN BAY | | WOODBURY | MN | 55125 | |
| RUTH E CAMERON | 1041 SPRINGWATER RD | | | KOKOMO | IN | 46902 | 8800 |
| RUTH E CLIFFORD | 430 HAWTHORNE | | | NEENAH | WI | 54956 | 4624 |
| RUTH E COAN | 5430 E IDLEWOOD LANE NW | | | ATLANTA | GA | 30327 | |
| RUTH E COLLINS | 533 ARCH ST | | | MEADVILLE | PA | 16335 | 2927 |
| RUTH E CORDES | 17708 COUNTY RD O | | | NAPOLEON | OH | 43545 | 6244 |
| RUTH E COTTON | 4008 S CHERRY VALLEY RD | | | WOODSTOCK | IL | 60098 | 8145 |
| RUTH E CRENSHAW | 3611 N TWELVE OAKS DRIVE | | | PEORIA | IL | 61604 | 1314 |
| RUTH E CURL | RD 2 | 5 AUTUMN LN | | HACKETTSTOWN | NJ | 07840 | 4704 |
| RUTH E DAUGHERTY | 311 W SOUTH ST BOX 684 | | | UPLAND | IN | 46989 | 9014 |
| RUTH E DAVIS | 49 JAMES ST | | | OSSINING | NY | 10562 | 5514 |
| RUTH E DAVIS | HAROLD L DAVIS TRUST | 6343 VIA DE SONRISA DEL SUR | APT 490 | BOCA RATON | FL | 33433 | |
| RUTH E DAVIS | RUTH E DAVIS REV TRUST | 3939 ERIE AVENUE APT 115 | | CINCINNATI | OH | 45208 | |
| RUTH E DAVIS | RUTH E DAVIS TRUST | 6343 VIA DE SONRISA DEL SUR | APT 490 | BOCA RATON | FL | 33433 | |
| RUTH E DAZEY | C/O RUTH E MC COURT | 1842 PHYLLIS DRIVE | | DECATUR | IL | 62521 | 5071 |
| RUTH E DEEDS | 851 PEMBERTON ROAD | | | GROSSE POINTE PARK | MI | 48230 | 1729 |
| RUTH E DEIBEL FUND A TR | RAY W DEIBEL TTEE | U/A DTD 02/24/2000 | 3918 W HWY 22 | CRESTWOOD | KY | 40014 | 9240 |
| RUTH E DICKERSON | 3027 BARTON DR | | | STERLING HEIGHTS | MI | 48310 | 3613 |
| RUTH E DICKERSON & | KATHIE M DE-PORRE JT TEN | 1060 AIRWAY | | WATERFORD | MI | 48327 | 1810 |
| RUTH E DICKERSON & | KATHLEEN M DEPORRE JT TEN | 1060 AIRWAY | | WATERFORD | MI | 48327 | 1810 |
| RUTH E DIEHM | 8750 20TH AVE | | | REMUS | MI | 49340 | 9505 |
| RUTH E DUGANS | 19205 ANNCHESTER RD | | | DETROIT | MI | 48219 | 2724 |
| RUTH E FORESEE | 930 E 14TH STREET | | | CUSHING | OK | 74023 | 5154 |
| RUTH E FUSON | 7431 HALF CIRCLE CT | | | CINCINNATI | OH | 45230 | 2111 |
| RUTH E GALLAGHER | 3611 LIMA-SANDUSKY RD | | | SANDUSKY | OH | 44870 | 9643 |
| RUTH E GIANNINI | 1221 TREE TOP LANE | | | EVANSVILLE | IN | 47712 | 2940 |
| RUTH E GIBSON | 126 PELICAN ROAD | | | SAINT AUGUSTINE | FL | 32086 | 6120 |
| RUTH E GODSON & | MISS NANCY BETH GODSON JT TEN | MCINTOSH | 1244 CHISHOLM TRL | MACON | GA | 31220 | 3706 |
| RUTH E GOERNER | 70 MEMORIAL PL | | | ELMWOOD PARK | NJ | 07407 | 1332 |
| RUTH E GOSHERT & | W RICHARD GOSHERT JT TEN | 1120 HILLCREST RD | | AKRON | PA | 17501 | 1518 |
| RUTH E GULLIVER | 5109 DEWBERRY DRIVE | | | SAGINAW | MI | 48603 | 1105 |
| RUTH E GUNTON | 4115 BUECHNER AVE | | | CLEVELAND | OH | 44109 | 5032 |
| RUTH E GURAL & | MYRON H GURAL | TR RUTH E GURAL TRUST UA 02/07/00 | 11 GOULD RD | BEDFORD | MA | 01730 | 1250 |
| RUTH E HALL | TR RUTH E HALL TRUST | UA 09/16/02 | 4100 ROSELAWN AVE SW | MASSILLON | OH | 44646 | 9454 |
| RUTH E HAMBY | 11095 E 234TH ST | | | CICERO | IN | 46034 | 9461 |
| RUTH E HARRINGTON | P.O. BOX 1628 | | | JACKSON | WY | 83001 | |
| RUTH E HAUXWELL | 2377 ARROWHEAD | | | LAPEER | MI | 48446 | 8032 |
| RUTH E HEFFEL | CHARLES SCHWAB & CO INC CUST | 3701 COUNTRYLANE | | HAYS | KS | 67601 | |
| RUTH E HELM TTEE | FOR THE RUTH E HELM REV TRUST | U/A DATED 11-23-88 | 12430 E MESQUITE | TUCSON | AZ | 85747 | 9313 |
| RUTH E HEMPSTED AND | LESTER L HEMPSTED JTWROS | 11145 4 1/2 MILE RD | | BATTLE CREEK | MI | 49015 | 9346 |
| RUTH E HENSEL | 19725 SOUTH SCHOOLHOUSE RD | | | MOKENA | IL | 60448 | 1769 |
| RUTH E HICKS | TR RUTH E HICKS INTER VIVOS TRUST | UA 07/19/93 | 2991 ELMWOOD DR | FT GRATIOT | MI | 48059 | 2808 |
| RUTH E HOLLAND | 940 W SPRING VALLEY | | | SPRING VALLEY | OH | 45370 | 9701 |
| RUTH E HOLLANDER | TR RUTH HOLLANDER TRUST | UA 8/25/90 | 7928 CROYDON | AFFTON | MO | 63123 | 1546 |
| RUTH E HOLT | TR RUTH E HOLT LIV TRUST | UA 11/01/00 | 2942 N 109TH ST | TOLEDO | OH | 43611 | 2819 |
| RUTH E HORWITZ REVOCABLE TRUST | RUTH E HORWITZ TTEE UA DTD | 01/23/04 FBO RUTH E HORWITZ | 1300 GRAYSON RD | WILMINGTON | DE | 19803 | 4120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH E HUNTLEY | CGM IRA CUSTODIAN | 12676 SHOREWOOD DR SW | | | SEATTLE | WA | 98146 | 3013 |
| RUTH E HUTCHINSON & | BARBARA L CALL JT TEN | 1602 NE 65TH ST | | | GLADSTONE | MO | 64118 | 3603 |
| RUTH E JANOWIAK | 2914 WOLVERINE | | | | EAST TAWAS | MI | 48730 | 9533 |
| RUTH E JASKOWIAK & | ARTHUR L JASKOWIAK JT TEN | 539 E GARRISON RD | | | OWOSSO | MI | 48867 | |
| RUTH E JOHNSTON | CHERYL J WHITEHALL | 229 KELLY RD E | | | BOULDER | CO | 80302 | 9670 |
| RUTH E KADOCH PERRY | CUST SIOBHON R KADOCH PERRY UTMA | PA | 8 PENNS CT | | MORGANTOWN | PA | 19543 | 8833 |
| RUTH E KAHN | TR UA 11/25/91 RUTH E KAHN TRUST | 19954 RENFREW RD | | | DETROIT | MI | 48221 | |
| RUTH E KAMEN | 15 BINGHAM PLACE | LONDON W1U 5AZ | UNITED KINGDOM | | | | | |
| RUTH E KECK & | JOAN K BRIDEL JT TEN | PO BOX 56 | | | ARTHUR | TN | 37707 | |
| RUTH E KINSMAN | 10511 SLAGHT RD | | | | WOLCOTT | NY | 14590 | 9239 |
| RUTH E KOSTUR | 21018 RESERVE CT | | | | CLEVELAND | OH | 44126 | 1253 |
| RUTH E LAUDERDALE TR | UA 07/27/92 WALTER E LAUDERDALE IV & | RUTH E LAUDERDALE REVOCABLE | LIVING TRUST | 400 BLUEFIELD MANOR | AUBURN | NY | 13021 | |
| RUTH E LEWIS & | CARRIE A WISE JT TEN | 49641 SHENANDOAH | | | MACOMB | MI | 48044 | 1828 |
| RUTH E LIBBY | HERBERT J LIBBY | 80 NORTH ST | | | SEYMOUR | CT | 06483 | 2912 |
| RUTH E LOUCKS | TR RUTH E LOUCKS TRUST | UA 26-OCT-98 | 8133 4TH ST N APT B223 | | OAKDALE | MN | 55118 | |
| RUTH E LOWELL TTEE | RUTH E LOWELL TRUST DTD 11/13/99 | 1800 HACKETT AVE | | | LONG BEACH | CA | 90815 | 3427 |
| RUTH E LUEDTKE | 20503 HARVEST AVENUE | | | | LAKEWOOD | CA | 90715 | 1112 |
| RUTH E MAJOR | 20 CALYPSO CAY | | | | VERO BEACH | FL | 32966 | 7101 |
| RUTH E MAKRIAS | 3847 PERCY KING COURT | | | | WATERFORD | MI | 48329 | 1356 |
| RUTH E MARMO | 201 MONROE ST | | | | OLD FORGE | PA | 18518 | 2225 |
| RUTH E MARSHALL TTEE | RUTH E MARSHALL REV TRUST | U/A DTD 06/13/00 | W326 N3949 NAGAWICKA AVENUE | | NASHOTAH | WI | 53058 | 9782 |
| RUTH E MARTIN TAYLOR | 8697 ANTELOPE DRIVE | | | | CLINTON | IL | 61727 | 8800 |
| RUTH E MASON | 7032 PARK VISTA DR | | | | ENGLEWOOD | OH | 45322 | 2544 |
| RUTH E MCCORD | 775 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901 | 7044 |
| RUTH E MCCRIRIE TTEE | THOMAS D MCCRIRIE LVG TRUST | UAD 11/10/94 | 414 NEWBERRY LANE | | HOWELL | MI | 48843 | 9560 |
| RUTH E MELSA | 657 E MAIN ST | | | | MARENGO | IA | 52301 | 1809 |
| RUTH E MEYTHALER | 1122 NORMANDY TERRACE | | | | FLINT | MI | 48532 | 3550 |
| RUTH E MILLER | 21 CARDIFF RD | | | | OCEAN CITY | NJ | 08226 | 4613 |
| RUTH E MUDGE | BOX 222 | QUEENSTOWN | NEW ZEALAND | | | | | |
| RUTH E MULVEHILL & | KAREN A EVANS JT TEN | 292 TUSCAWILLA HILLS | | | CHARLESTOWN | WV | 25441 | 3544 |
| RUTH E MYERS | 4 SKYLINE DRIVE | | | | MALVERN | PA | 19355 | 2818 |
| RUTH E NELSON-STEFFENS | 3660 N MAIN ST | | | | RACINE | WI | 53402 | 3606 |
| RUTH E NEMET TOD | JOHN J NEMET | SUBJECT TO STA TOD RULES | 5263 TAYLOR AVE | | NEWTON FALLS | OH | 44444 | |
| RUTH E NEMET TOD | MICHAEL T NEMET | SUBJECT TO STA TOD RULES | 5263 TAYLOR AVE | | NEWTON FALLS | OH | 44444 | |
| RUTH E NIGH | 11081 N DIVISION RD | | | | FOUNTAINTOWN | IN | 46130 | 9501 |
| RUTH E NORTH & | ROGER B NORTH JT TEN | 3550 WESTPHAL RD | | | HOWELL | MI | 48843 | 8836 |
| RUTH E OLSEN | PO BOX 955 | | | | BUELLTON | CA | 93427 | 0955 |
| RUTH E OLSZEWSKI | 14929 ROYAL RIDGE LANE | NORTH ROYALTON | | | CLEVELAND | OH | 44134 | |
| RUTH E PIERCE | 1786 UNION STREET | | | | NISKAYUNA | NY | 12309 | 6901 |
| RUTH E PINO | 82 WHEELER STREET | | | | GLOUCESTER | MA | 01930 | |
| RUTH E POELMA | 54 DELAND ACRES DRIVE | | | | FAIRPORT | NY | 14450 | 1180 |
| RUTH E PONCAR | 7218 FORD ST | | | | MISSION | TX | 78572 | 8946 |
| RUTH E PORTER TOD | RICHARD B PORTER | SUBJECT TO STA TOD RULES | 9230 INDEPENDENCE BLVD #6182 | | PARMA HTS | OH | 44130 | 4779 |
| RUTH E RAMSEY & | RICHARD E RAMSEY JT TEN | 3672 N COLEMAN RD | | | COLEMAN | MI | 48618 | 9508 |
| RUTH E ROSS LEAFGREEN & | ROBERT C ROSS JT TEN | 1467 MT MEADOW DR | | | OCEANSIDE | CA | 92056 | 2240 |
| RUTH E ROY | 26 STUBBS DR | | | | TROTWOOD | OH | 45426 | 3019 |
| RUTH E RUFENER | 6121 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | 3229 |
| RUTH E SANDERS | 20617 28TH AVE W A6 | | | | LYNNWOOD | WA | 98036 | 7813 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH E SANDIFER | 1407 US HIGHWAY 84 | | | | OAKWOOD | TX | 75855 | 7807 |
| RUTH E SCHEIB & | LEE R SCHEIB JT TEN | 225 VAN WORMER RD | | | SAGINAW | MI | 48609 | 9572 |
| RUTH E SCHNEIDER | TR UA 02/22/91 RUTH E | SCHNEIDER FAMILY TRUST | #96 | 24001 MUIRLANDS BLVD | EL TORO | CA | 92630 | 1735 |
| RUTH E SCHOLTZ | 8305 E LANDIS AVE | | | | SEA ISLE CITY | NJ | 08243 | 1175 |
| RUTH E SEAGRAVE | 97 CHESTNUT ST | | | | MIDDLETOWN | CT | 06457 | 3801 |
| RUTH E SELVIG | ATTN RUTH E SELVIG-LARSEN | 709 DOGLEG DR | | | MOUNTAIN HOME | AR | 72653 | 2808 |
| RUTH E SILVERMAN | 132 CHURCH ST | | | | EAST GREENWICH | RI | 02818 | 3327 |
| RUTH E SLOAN | 3968 EAST 188TH ST | | | | CLEVELAND | OH | 44122 | 6761 |
| RUTH E SMITH | #37 8567 - 164 STREET | SURREY BC  V4N 3K4 | CANADA | | | | | |
| RUTH E SMITH & | JOHN R WALLERSTEDT & | JAMES B WALLERSTEDT | JT TEN | 28 TAVISTOCK DRIVE | BELLA VISTA | AR | 72714 | 3502 |
| RUTH E STAVROU | PO BOX 723 | | | | HINSDALE | MA | 01235 | 0723 |
| RUTH E STRECKER | 150 EVERETT ST | | | | LAKEWOOD | CO | 80226 | 1262 |
| RUTH E STRZALKA | RR 2 BOX 176 | | | | HAWLEY | PA | 18428 | 9616 |
| RUTH E STURTZ | TR RUTH E STURTZ LIVING TRUST | UA 11/11/94 | 3726 BURTON AVE | | TOLEDO | OH | 43612 | 1059 |
| RUTH E TITUS | 3041 WILLOW RD | | | | HENDERSONVLLE | NC | 28739 | 7792 |
| RUTH E TRENGOVE TTEE | AL & RE TRENGOVE TRUST | U/A DTD 2/22/93 | 758 SEMINOLE BLVD. | | TARPON SPRING | FL | 34689 | 2435 |
| RUTH E TROSSETT | PO BOX 70 | | | | TONASKET | WA | 98855 | 0070 |
| RUTH E TRULSON | 3170 RESORT PIKE ROAD | | | | PETOSKEY | MI | 49770 | 9761 |
| RUTH E TUBBS | 8 SUMMERHILL DR | | | | BROCKPORT | NY | 14420 | 1522 |
| RUTH E TURNER | 15009 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 | 9617 |
| RUTH E VAN VEEN | 211 W REDWOOD AVE | | | | WILMINGTON | DE | 19804 | 3823 |
| RUTH E VON WIESENTHAL | 17 EAST 89TH ST | | | | NEW YORK | NY | 10028 | 1327 |
| RUTH E VOORHEES | 5108 WOODLAWN RD N W | | | | ROANOKE | VA | 24017 | 2348 |
| RUTH E WAGGONER | 1314 EAGLE VIEW DR | | | | COLORADO SPRINGS | CO | 80909 | |
| RUTH E WALLACE | 77 BIRCHWOOD DR | | | | PRT JEFF STA | NY | 11776 | |
| RUTH E WEST | 402 E SNYDER AVENUE | | | | ELIZABETHTOWN | PA | 17022 | 1828 |
| RUTH E WRIGHT | 2734 S 44 ST | | | | LINCOLN | NE | 68506 | |
| RUTH E WYLLIE & | WILLIAM D WYLLIE SR JT TEN | 100 HENRY ST | | | EAST HAVEN | CT | 06512 | 4757 |
| RUTH E WYTTENBACH | 21 S HARRISON STREET | | | | BELLEVILLE | WI | 53508 | |
| RUTH E YOUNG | 434 SUGAR MOUNTAIN WY | | | | PIGEON FORGE | TN | 37863 | 4728 |
| RUTH E. BALL | 407 W. LYON FARM DRIVE | | | | GREENWICH | CT | 06831 | 4358 |
| RUTH E. TOMICHEK | 1533 4TH AVE W #206 | | | | BRADENTON | FL | 34205 | 5913 |
| RUTH EARL | ROUTH #1 | BOX 999 | | | LAKE LEELANAU | MI | 49653 | |
| RUTH EDDINS | ATTN RUTH MILLER | 110 MELODY LANE | | | TOLEDO | OH | 43615 | 6010 |
| RUTH EDONE | 52 TULIP ST | | | | BERGENFIELD | NJ | 07621 | 3817 |
| RUTH EILEEN KIRSCHNER | 9272 SCOFFIELD RD | | | | RIPLEY | OH | 45167 | 9627 |
| RUTH ELAINE KASTNER | 2821 STADLER | | | | WARREN | MI | 48092 | 1866 |
| RUTH ELAINE SCHMIDT | 9510 WEST HASKET LANE | | | | DAYTON | OH | 45424 | 1610 |
| RUTH ELAINE SHAFFER | ATTN RUTH CHAPMAN | 1420 S HICKORY | | | OTTAWA | KS | 66067 | 3522 |
| RUTH ELAINE WILLIAMS | TR THE RUTH ELAINE WILLIAMS | TRUST UA 06/14/93 | 2106 GOODNOW CIRCLE | | MANHATTAN | KS | 66502 | 3537 |
| RUTH ELAINE WRIGHT | 5145 FLUSHING RD | # B | | | FLUSHING | MI | 48433 | 2572 |
| RUTH ELEANOR ZELLER | BOX 82 | | | | MONTICELLO | WI | 53570 | 0082 |
| RUTH ELIZABETH HOUGHTON | 6402 STONEHAM ROAD | | | | BETHESDA | MD | 20817 | 1628 |
| RUTH ELIZABETH MITCHELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1020 WOODLAND TRCE | | CUMMING | GA | 30041 | |
| RUTH ELIZABETH MIZEL | 2001 BUNYAN RD | | | | SUSANVILLE | CA | 96130 | 5514 |
| RUTH ELIZABETH WALKER | 11 SEA ROSE LN | | | | PINE POINT | ME | 04074 | 8811 |
| RUTH ELLEN AZELTON | 220 PALM DR | | | | NOKOMIS | FL | 34275 | 4239 |
| RUTH ELLEN BURNS & | REX E BURNS & | E RUTH BURNS JT TEN | 1224 HOLYROOD ST | | MIDLAND | MI | 48640 | 6313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH ELLEN CAMPBELL | TOD REGISTRATION | 16 OVERHILL DR | | | TROPHY CLUB | TX | 76262 | 5643 |
| RUTH ELLEN CURRY & | CHARLES ARTHUR CURRY JT TEN | 3732 GLEN EAGLES DRIVE | | | SILVER SPRING | MD | 20906 | 1670 |
| RUTH ELLEN FACTOR | 313 BARRY STREET | | | | ELKINS PARK | PA | 19027 | 1835 |
| RUTH ELLEN FISHER TR | RUTH ELLEN FISHER TTEE | U/A DTD 08/08/2008 | 2103 E COUNTY RD 100 N | | KOKOMO | IN | 46901 | |
| RUTH ELLEN KAMENS | C/O RUTH ELLEN ROSS | 1150 UNION ST #406 | | | SAN FRANCISCO | CA | 94109 | 2023 |
| RUTH ELLEN WINTERS | 451 KIRK LANE | | | | TROY | OH | 45373 | 1737 |
| RUTH EMLEY & | CHARIS EMLEY JT TEN | 450 EAST 63RD ST #4A | | | NEW YORK | NY | 10021 | 7957 |
| RUTH ENGEL SUCC TTEE | HERMAN W. ENGEL BYPASS TRUST | U/A/D 03-22-1994 | 10433 WILSHIRE BLVD. APT. 904 | | LOS ANGELES | CA | 90024 | 4629 |
| RUTH ENGLES | PO BOX 563 | | | | NORTH TRURO | MA | 02652 | 0563 |
| RUTH ESCHE SHAW REV TRUST | UAD 11/18/05 | RUTH ESCHE SHAW TTEE | 2700 BEVERLY HILLS DRIVE | | MARIETTA | GA | 30068 | 3505 |
| RUTH ESTES | 100 S JEFFERSON AVE | STE 102 | | | SAGINAW | MI | 48607 | 1274 |
| RUTH ESTHER ECHAURI BELTRAN | MADRID 183 BIS | COL DEL CARMEN COYOACAN | CP 04100 | MEXICO DF MEXICO | | | | |
| RUTH EVELYN GALLOWAY | 558 LINCOLNS DR | | | | BRANDON | MS | 39042 | 8485 |
| RUTH F ASTROTH TTEE | ELMER E ASTROTH RSDRY | TRUST U/A DTD 10/26/92 | AS AMENDED | 13106 WESTIN COURT | ST. LOUIS | MO | 63146 | 1813 |
| RUTH F BOWMAN | 4476 DORSET CR | | | | DECATUR | GA | 30035 | 4205 |
| RUTH F CARNEY KAY A CARNEY & | BRIAN G CARNEY JT TEN | 2202 MIDDLEBELT | | | WEST BLOOMFIELD | MI | 48324 | 1837 |
| RUTH F CRAWFORD | TOD DTD 08-06-04 | 720 2ND STREET | | | CARMI | IL | 62821 | 1057 |
| RUTH F CROW TRUST | UAD 06/10/91 | FRANK CROW TTEE | PO BOX 287 | | BERRYVILLE | AR | 72616 | 0287 |
| RUTH F HILL | 1732 MARWELL BLVD | | | | HUDSON | OH | 44236 | 1324 |
| RUTH F MARTIN | 1732 MARWELL BLVD | | | | HUDSON | OH | 44236 | 1324 |
| RUTH F MELIN | 54 NICKERSON RD | | | | CHESTNUT HILL | MA | 02467 | 2628 |
| RUTH F MORLEY & | PHILLIP M MORLEY JT TEN | 14013 REBECCA DRIVE | | | PHILA | PA | 19116 | 1164 |
| RUTH F NEUMANN & | HOLLY E NEUMANN JT TEN | 6642 STATE HIGHWAY 68 | | | OGDENSBURG | NY | 13669 | 3187 |
| RUTH F PENNEBAKER | 2013 SHELL AVE | | | | MIDLAND | TX | 79705 | 8644 |
| RUTH F RAEUCHLE | 5820 WEDGWORTH RD | | | | FT WORTH | TX | 76133 | 3627 |
| RUTH F ROBISON TTEE | LEO A & RUTH F ROBISON TRUST | FBO LEO A & RUTH F ROBISON | U/A DTD 7-20-92 | 4500 RT 422 NW | SOUTHINGTON | OH | 44470 | |
| RUTH F SCARFO & | DANIEL J SCARFO JT TEN | 317 PLEASANT ST | | | BELMONT | MA | 02478 | 4243 |
| RUTH F SIMON | 1920 CHESTNUT AVE APT 510 | | | | GLENVIEW | IL | 60025 | 1647 |
| RUTH F SWEEMER | 1550 PORTLAND AVE | APT 1212 | | | ROCHESTER | NY | 14621 | 3005 |
| RUTH F TILMANN | TR LIVING TRUST 05/22/92 | U-A RUTH F TILMANN | 27609 ELBA | | GROSSE ILE | MI | 48138 | 1905 |
| RUTH F WINGENFELD | 6931 66TH ROAD | | | | MIDDLE VILLAGE | NY | 11379 | 1711 |
| RUTH FALCONER | 75 CHALDA COURT | | | | SAN RAFAEL | CA | 94903 | 2834 |
| RUTH FALDETTA | 45 LINWOOD AVE | | | | FARMINGDALE | NY | 11735 | 2218 |
| RUTH FAULHABER | 317 SYLVAN AVE | | | | LEONIA | NJ | 07605 | 2026 |
| RUTH FIALKOV (IRA) | FCC AS CUSTODIAN | 90 KNIGHTBRIDGE RD APT 2L | | | GREAT NECK | NY | 11021 | 4529 |
| RUTH FLORAINE ZAPPITELL | TTEE | RUTH FLORAINE ZAPPITELL | TRUST U/A DTD 10-16-98 | 13434 COLEEN | WARREN | MI | 48089 | 3324 |
| RUTH FORESTEK | 9420 SHERWOOD TRL | | | | BRECKSVILLE | OH | 44141 | 2771 |
| RUTH FREEDMAN | 5018 ALTA VISTA RD | | | | BETHESDA | MD | 20814 | 5224 |
| RUTH FRENZEL FOX & | KENNETH J FOX JT TEN | 187 BARCREST DR | | | ROCHESTER | NY | 14616 | 2223 |
| RUTH FRIESNER | 160 BENNETT AVE | | | | NEW YORK | NY | 10040 | 3803 |
| RUTH FRIESNER | 160 BENNETT AVENUE APT 3B | | | | NEW YORK | NY | 10040 | 3808 |
| RUTH FRYER | 301 HAVERFORD AVE | | | | WENONAH | NJ | 08090 | 1319 |
| RUTH G BEDFORD | 232 HIGHFIELD LANE | | | | NUTLEY | NJ | 07110 | 2448 |
| RUTH G BRYSON | 516 DELAWARE AVE | | | | ELKTON | MD | 21921 | 6034 |
| RUTH G CASPERSON | PO BOX 2812 | | | | FLORENCE | AZ | 85232 | 2812 |
| RUTH G DAHLSTROM | TOD ACCOUNT | 634 4TH STREET SOUTH | | | ALBERT CITY | IA | 50510 | 1318 |
| RUTH G DONAHUE-BEIGLE | T.O.D. NAMED BENEFICIARY | SUBJECT TO STATE T.O.D. RULES | 2620 W 176TH ST | | TORRANCE | CA | 90504 | 3513 |
| RUTH G DUBAS | 29 GERALD AVENUE | | | | FREEPORT | NY | 11520 | 5903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH G DUCHSCHERER TTEE | F/T RUTH G DUCHSCHERER | REVOCABLE TRUST DTD 6/22/99 | 126 FRANCE ST | | SONOMA | CA | 95476 7165 |
| RUTH G EFIRD | 2201 PINEHURST PL | | | | WILMINGTON | NC | 28405 5295 |
| RUTH G FEY | 206 ROSEMARY LN | | | | LAKE JACKSON | TX | 77566 4552 |
| RUTH G FOSBRINK | 203 HOWELL ST | PO BOX 237 | | | DAWSON | PA | 15428 0237 |
| RUTH G GETTER | STOCK ACCOUNT | 21 BAYBERRY LANE | | | NEW ROCHELLE | NY | 10804 3401 |
| RUTH G GOLUB & DIANE BLACK CO-TTEES | ELI GOLUB REVOCABLE TRUST U/A | DTD 07/24/1993 | 1 STEEPLETREE LANE | | WAYLAND | MA | 01778 3912 |
| RUTH G GRAZE & | GERALD GRAZE | JT TEN | 2410 N. GLEBE ROAD | | ARLINGTON | VA | 22207 3523 |
| RUTH G HENRICHON | 6207 STATE RTE 58 EAST | | | | CLINTON | KY | 42031 8225 |
| RUTH G HOFMEISTER | TR RUTH GERALDINE HOFMEISTER | LIVING TRUST UA 11/4/99 | 3295 D SUTTON PLACE NW | | WASHINGTON | DC | 20016 7551 |
| RUTH G HOLCOMB | 712 SMITH NECK RD | | | | SOUTH DARTMOUTH | MA | 02748 1504 |
| RUTH G HUDSON | 6868 COTTAGE CIRCLE | | | | NORTH RIDGEVILLE | OH | 44039 2919 |
| RUTH G LARUE TOD | CHRISTOPHER D LARUE & | STEVEN K LARUE & | KEITH G LARUE | 612-C AVENIDA SEVILLA | LAGUNA WOODS | CA | 92637 |
| RUTH G LOVAASEN | 3002 JACK RABBIT RD | UNIT 10A | | | TEMPLE | TX | 76502 1894 |
| RUTH G MAENGEN | 735 E 43RD | | | | EUGENE | OR | 97405 3901 |
| RUTH G MC ARTHUR TTEE | RUTH G MC ARTHUR REV LVG | TRUST U/A DTD 10-28-98 | 3602 PLAYER DRIVE | | NEW PT RICHEY | FL | 34655 2017 |
| RUTH G PALMER | 2140 GARDENLAND AVE | | | | NILES | OH | 44446 4522 |
| RUTH G PASSE | 593 CORNWALLVILLE RD | | | | CORNWALLVILLE | NY | 12418 9718 |
| RUTH G PATRICK | 120 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37404 1825 |
| RUTH G PICKER | 3069 CHIMNEY RDG | | | | CHARLOTTESVLE | VA | 22911 8290 |
| RUTH G PIERCE & | CARL W ROBINSON JT TEN | 6630 WARNER ST | | | ALLENDALE | MI | 49401 9756 |
| RUTH G PRIESTLEY | TR RUTH G PRIESTLEY TRUST | UA 08/16/02 | 81 CHALMERS DR | | ROCHESTER HLS | MI | 48309 1843 |
| **RUTH G RAND** | **4999 KAHALA AVE # 305** | | | | **HONOLULU** | **HI** | **96816 5427** |
| RUTH G SANDOW & | ROBERT A SANDOW JT TEN | 177 YARMOUTH ST | | | LONGMEADOW | MA | 01106 3226 |
| RUTH G SCHINKER TTEE | PAUL N SCHINKER CREDIT | SHELTERED TRUST DTD 6/8/96 | 885 B ROCKY POINT | | BROOKFIELD | WI | 53005 5739 |
| RUTH G SMITH TTEE FOR THE | RUTH G SMITH REV TR DTD 11/26/91 | GOLDEN CREEK INN | 33 CREEK ROAD # 229 | | IRVINE | CA | 92604 4791 |
| RUTH G SOBIESKI | 18175 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167 3514 |
| RUTH G SOUCEK | LYNN VESSEY POA | 916 NOBLE DR | | | DOWNINGTOWN | PA | 19335 1698 |
| RUTH G TRETTER TST DTD 1-4-83 | R G TRETTER G TRETTER T H TRETTER | C E TRETTER TRUSTEES | 600 ST ANDREWS LANE | | SILVER SPRING | MD | 20901 4830 |
| RUTH G VINYARD | ATTN RUTH G STRADLEY | 352 KINGS HWY | | | SALEM | NJ | 08079 2040 |
| RUTH G WAY | TR RUTH G WAY TRUST UA 04/11/87 | 3291-722 SHELLERS BEND | | | STATE COLLEGE | PA | 16801 3094 |
| RUTH GAINES HAPSBURG | 54935 BENECIA TRAIL | | | | YUCCA VALLEY | CA | 92284 2414 |
| RUTH GALLEY FOSBRINK | 203 HOWELL ST | PO BOX 237 | | | DAWSON | PA | 15428 0237 |
| RUTH GAVLAK | 6807 CROFTON COLONY CT | | | | CROFTON | MD | 21114 3276 |
| RUTH GENT | 5711 NE 20 TERRACE | | | | FORT LAUDERDALE | FL | 33308 |
| RUTH GIBSON | 412 4TH STREET | | | | HAMMONTON | NJ | 08037 |
| RUTH GILAN | ETHAN GILAN | 1109 RIDGE DR | | | UNION | NJ | 07083 6656 |
| RUTH GILBERT | 9664 CLAIBORNE SQ | | | | LA JOLLA | CA | 92037 1172 |
| RUTH GILFILLAN | 1836 SO POPLAR ST | | | | DENVER | CO | 80224 2271 |
| RUTH GILROY | 121 43RD ST | | | | LINDENHURST | NY | 11757 2731 |
| RUTH GLORIA HANNETT R/O IRA | FCC AS CUSTODIAN | 3459 RTE9 LOT 44 | | | HUDSON | NY | 12534 4341 |
| RUTH GOLDHAIR | TR RUTH GOLDHAIR TRUST | UA 05/21/96 | 8 FLAGLER LN | APT 205 | HOLLY HILL | FL | 32117 2529 |
| RUTH GOLDSTEIN | GREEN HILL CONDOMINIUMS | 1001 CITY AVE UNIT E328 | | | WYNNEWOOD | PA | 19096 3902 |
| RUTH GORDON | 231 NAHANTON STREET | | | | NEWTON | MA | 02459 2909 |
| RUTH GORDON | 951 HUNT RD | | | | LAKEWOOD | NY | 14750 9615 |
| RUTH GRABEL & | IDA COOPERSTEIN JT TEN | 259 OTIS ST | | | WEST NEWTON | MA | 02465 2531 |
| RUTH GRAHAM | TOD LORI HARLEY | 2747 HUTCHINSON CT | | | WALNUT CREEK | CA | 94598 |
| RUTH GRANLUND | 35747 SOMERSET | | | | WESTLAND | MI | 48186 4112 |
| RUTH GREEN & JAMES A GREEN & | LARRY T GREEN JTWROS | 346 BEECHWOOD | | | RIVER ROUGE | MI | 48218 1040 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH GREENBERG & | BETH GREENBERG JT TEN | 6 SPRING LANE | | | SAUGUS | MA | 01906 | 1023 |
| RUTH GREENBLAT | CUST ALIX GREENBLAT U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 15429 SUTTON ST | SHERMAN OAKS | CA | 91403 | 3809 |
| RUTH GREENFIELD  & | BONNIE WARREN JT WROS | 2165 BRIGHAM STREET -- APT. 4F | | | BROOKLYN | NY | 11229 | 5630 |
| RUTH GREENFIELD  & | ELLEN GURWITZ JT WROS | 2165 BRIGHAM STREET | APT. 4F | | BROOKLYN | NY | 11229 | 5630 |
| RUTH H ANDERSON & | JOYCE L ANDERSON JT TEN | 6764 NORTH UNION CITY RD | | | DENVER | IN | 46926 | 9183 |
| RUTH H ARNER | 52 FOREST ST | | | | SAUGUS | MA | 01906 | 3238 |
| RUTH H AUFENKAMP | 420 E 9TH | | | | WAHOO | NE | 68066 | 1719 |
| RUTH H BARNEY | 3504 CHURCHILL DRIVE | | | | TOMS RIVER | NJ | 08753 | 4880 |
| RUTH H BECK | 13830 NW 10TH CT A | | | | VANCOUVER | WA | 98685 | 2944 |
| RUTH H BENGTSEN TTEE | RUTH H BENGTSEN TRUST U/A | DTD 12/03/1996 | 1528 W SHIRE CIRCLE UNIT 1-C | | INVERNESS | IL | 60067 | 4798 |
| RUTH H BENNER | 30 BRANTWOOD DR | | | | MADISON | CT | 06443 | |
| RUTH H BENNETT | 7439 SPENCER PIKE | | | | MT STERLING | KY | 40353 | 9081 |
| RUTH H BENNETT | PO BOX 7600 | | | | JACKSONVILLE | FL | 32238 | |
| RUTH H BOTTS & | ROBERT BOTTS JT TEN | 2651 ROUTE 338 | | | KNOX | PA | 16232 | |
| RUTH H BOYD & | ROBERT G BOYD JT TEN | 115 ROLLING HILLS CT | | | CARROLLTON | KY | 41008 | 9684 |
| RUTH H BUBAR & | LUTHER J BUBAR JT TEN | 78 HILLSIDE STREET | | | PRESQUE ISLE | ME | 04769 | 2619 |
| RUTH H BYRD | 15048 NC HWY 130 EAST | | | | FAIRMONT | NC | 28340 | |
| RUTH H CARLEY | 181 WILLOW AVE EXT | | | | N PLAINFIELD | NJ | 07063 | 1828 |
| RUTH H CARLSON | 14171 W 54TH AVE | | | | ARVADA | CO | 80002 | 1513 |
| RUTH H DELPH | 6939 IDLEWOOD CT N APT 1301 | | | | INDIANAPOLIS | IN | 46214 | |
| RUTH H DUNN | 140 CONRADT AVE | | | | KOKOMO | IN | 46901 | 5254 |
| RUTH H EDWARDS | 8812 TRADERS LANDING | | | | BROWNSBURG | IN | 46112 | 8721 |
| RUTH H FLEETWOOD | 3108 WESTCHESTER DR | | | | TARBORO | NC | 27886 | 4928 |
| RUTH H FLIPPIN | 3679 PHARSALIA RD | | | | TYRO | VA | 22976 | 3125 |
| RUTH H GABEL | RUTH H GABEL REV LIV TRUST | 4730 ROUNDTREE DR | | | BRIGHTON | MI | 48116 | |
| RUTH H GRAM | 760 CALDER CT | | | | SALINE | MI | 48176 | 1003 |
| RUTH H HAMILTON | 22125 REINHARDT | | | | WOODHAVEN | MI | 48183 | 1503 |
| RUTH H HARVEY | 106 COOLIDGE AVE | | | | QUEENSBURY | NY | 12804 | 2511 |
| RUTH H HECKMAN | 156 TENNIS AVE | | | | AMBLER | PA | 19002 | 4247 |
| RUTH H HERSHEY & | BRAYTON M HERSHEY TEN ENT | 33 HARRISON AVENUE | | | CHRISTIANA | PA | 17509 | 1207 |
| RUTH H HUTCHENS | 2815 CRESTWOOD DRIVE | | | | BURLINGTON | NC | 27215 | 5335 |
| RUTH H LINK | 9 FLOWER HILL | | | | POUGHKEEPSIE | NY | 12603 | 5329 |
| RUTH H MAC DONALD | 3358 WATERFORD DRIVE | | | | OCEANSIDE | CA | 92056 | 3264 |
| RUTH H MC CORVIE | ROUTE 2 BOX 41 | | | | BETHANY | IL | 61914 | 9621 |
| RUTH H MILLER | 3033 CAPRI LANE | | | | COSTA MESA | CA | 92626 | 3501 |
| RUTH H MOE | 62 CROSBY COMMONS | | | | SHELTON | CT | 06484 | |
| RUTH H MORELLI | 226 HIGH ST | | | | WILLIAMSBURG | PA | 16693 | 1147 |
| RUTH H PAGE & | MARILYN A PAGE JT TEN | 25 LEXINGTON AVE | | | BRATTLEBORO | VT | 05301 | 6628 |
| RUTH H PAGE & | ROBERT O PAGE JT TEN | 25 LEXINGTON DR | | | BRATTLEBORO | VT | 05301 | 3433 |
| RUTH H PETERSON | 737 KATHRON AVE | | | | CUYAHOGA FALLS | OH | 44221 | 1951 |
| RUTH H PROL | 68 CHURCH ST | | | | FRANKLIN | NJ | 07416 | 1435 |
| RUTH H RECZEK & | PAUL RECZEK JT TEN | 16 DEER RUN CIRCLE | | | KINGSTON | NH | 03848 | 3031 |
| RUTH H RINGSTAFF | 1033 PANORAMA DRIVE | | | | ABINGDON | VA | 24210 | 4101 |
| RUTH H SCHLUEDERBERG TOD | G SCHLUEDERBERG,R SCHLUEDERBERG | SUBJECT TO STA RULES | 22579 DETROIT ROAD | | ROCKY RIVER | OH | 44116 | 2056 |
| RUTH H SEAL | 1833 BROADWAY ST | | | | ANDERSON | IN | 46012 | 2448 |
| RUTH H SMITH | 101 HOUSE AVENUE | | | | MANCHESTER | KY | 40962 | |
| RUTH H SOULER & | RICHARD A SOULER | 145 WOODSTOCK LN | | | CRANSTON | RI | 02920 | 6147 |
| RUTH H STEINERT | CUST DAVID E STEINERT UGMA OH | 7 E INTERWOOD PL | | | CINCINNATI | OH | 45220 | 1821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH H STRIKE | 5617 ANTONINUS DR | | | | CINCINNATI | OH | 45238 | 1801 |
| RUTH H SWARTZEL | TR RUTH H SWARTZEL REVOCABLE TRUST | UA 06/30/97 | 1 MONTERAY AVE APT 1 | | DAYTON | OH | 45419 | 2554 |
| RUTH H THOMAS | 507 ARVERN CT | | | | ALTAMONTE SPG | FL | 32701 | 6224 |
| RUTH H THOMSON | TR UA 09/13/90 RUTH H | THOMSON | 289 MAIN STREET | PO BOX 201 | PEAPACK | NJ | 07977 | 0201 |
| RUTH H TOLSON | APT 103 | 8614 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46234 | 2157 |
| RUTH H WARFIELD | 1881 N CAMINO DE LA CIENEGA | | | | TUCSON | AZ | 85715 | 4114 |
| RUTH H WHITE | 1920 S ORANGE DRIVE | | | | LOS ANGELES | CA | 90016 | 1412 |
| RUTH H WOLFGANG | 1325 DIXIELAND RD | LOT 16 | | | HARLINGEN | TX | 78552 | 3312 |
| RUTH H YANCEY | PO BOX 838 | | | | FLOWERY BR | GA | 30542 | 0014 |
| RUTH H. JONES | 185 WASHINGTON AVE | | | | WESTWOOD | NJ | 07675 | 2004 |
| RUTH HALLS BECKEN | 4300 SOQUEL DR #15 | | | | SOQUEL | CA | 95073 | 2151 |
| RUTH HALPERN & | ROBERT HALPERN JT TEN | THE PLAZA APT 604 | 1250 GREENWOOD AVE | | JENKINTOWN | PA | 19046 | 2958 |
| RUTH HAMILTON BULOW | 4741 LINDA DR | | | | SYRACUSE | NY | 13215 | 2117 |
| RUTH HAMPTON | 16600 MANSFIELD | | | | DETROIT | MI | 48235 | 3642 |
| RUTH HANSEN | 80 SALEM RD | | | | PROSPECT | CT | 06712 | 1517 |
| RUTH HARDER TURNBOW | 2376 ROCKHOUSE RD | | | | LINDEN | TN | 37096 | 6626 |
| RUTH HARING | CHARLES SCHWAB & CO INC CUST | 844 VERBENA AVE | | | CHICO | CA | 95926 | |
| RUTH HARRIGAN | TR RUTH HARRIGAN REVOCABLE LIVING | TRUST UA 10/22/98 | 5554 REMINGTON VILLA COURT | | ST LOUIS | MO | 63129 | |
| RUTH HARRINGTON | CUST TERRENCE L HARRINGTON | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 5 FERRY LOTS LANE | SALISBURY | MA | 01952 | 2306 |
| RUTH HARRIS BENNETT | PO BOX 7600 | | | | JACKSONVILLE | FL | 32238 | 0600 |
| RUTH HARRIS KING | 45422 PARKDALE DR | | | | CANTON | MI | 48188 | 2440 |
| RUTH HATCHER & | BEVERLY S HATCHER JT TEN | 52702 HUNTERS POINTE CT | | | MACOMB | MI | 48042 | 5685 |
| RUTH HAUGAARD | 271 TULIP AVE | | | | FLORAL PARK | NY | 11001 | 2835 |
| RUTH HAYES | 456 MEDFORD LEAS | | | | MEDFORD | NJ | 08055 | 2212 |
| RUTH HAYES SENKEL INVESTMENT CORP | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742 | 1252 |
| RUTH HEADLEE POTTER | RUTH HEADLEE POTTER REV TRUST | 6606 BOXFORD WAY | | | WEST BETHESDA | MD | 20817 | |
| RUTH HEAGY GENTRY | 3736 N 300 E | | | | ANDERSON | IN | 46012 | 9414 |
| RUTH HEFTER | 133-09 ROCKAWAY BEACH BLVD | | | | BELLE HARBOR | NY | 11694 | 1448 |
| RUTH HEINICKE | JEAN C WAGONER & | R LYNN BECKEMEIER P/O/A | 2963 196TH ST | | CLARINDA | IA | 51632 | |
| RUTH HELEN MONTIGNEY AND ARTHUR J | MONTIGNEY, CO-TTEES RUTH HELEN | MONTIGNEY LV TST U/A DTD 6/2/93 | 724 WESTON ROAD UNIT H-4 | | HOT SPRINGS | AR | 71913 | 5382 |
| RUTH HELEN WILEY | 430 CHESTNUT RIDGE RD UNIT 129 | | | | WOODCLIFF LAKE | NJ | 07677 | 7604 |
| RUTH HELENE WEGHORST | 18 LAWRENCE RD | | | | BRIDGETON | NJ | 08302 | 9223 |
| RUTH HENDERSON | 19956 LITTLEFIELD | | | | DETROIT | MI | 48235 | 1161 |
| RUTH HERRMANN | 20 E 74 STREET #15C | | | | NEW YORK | NY | 10021 | 2654 |
| RUTH HILL WYATT | 217 SPRUCE ST | | | | FAIRBANKS | AK | 99709 | 4152 |
| RUTH HOBERMAN TRUST NON-FEE | BERNARD & RUTH HOBERMAN TTEES | U/A/D 08-10-1998 | 220 RIVERSIDE BLVD | APT 11 M | NEW YORK | NY | 10069 | 1008 |
| RUTH HOLLY RIDGWAY | APT 17-G | GATEWAY TOWERS | 320 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222 | 1102 |
| RUTH HOUCK | 15506 FOX HAVEN LN | | | | MEDLOTHIAN | VA | 23112 | 6552 |
| RUTH HUTCHISON | 789 CHESTERSHIRE | | | | COLUMBUS | OH | 43204 | 2325 |
| RUTH I BEGLEY & | RUTH L PAVLICK JT TEN TOD | PRISCILLA A BEGLEY | 865 BROADWAY AVE #2283 | | HOLBROOK | NY | 11741 | |
| RUTH I CONN | 4 N WALNUT | | | | VILLA GROVE | IL | 61956 | 1434 |
| RUTH I EDWARDS | 4232 NAVA JO TRAIL | | | | JAMESTOWN | OH | 45335 | 1332 |
| RUTH I FORCE | PO BOX 455 | | | | LAKEVIEW | MI | 48850 | 0455 |
| RUTH I HALL | 7 REYNOLDS HILL RD | | | | MYSTIC | CT | 06355 | 2901 |
| RUTH I HIEHLE | 4217 IRELAN ST | | | | DAYTON | OH | 45440 | 1528 |
| RUTH I HOLMES & | JOHN W HOLMES JT TEN | 1680 EVERGREEN DR | | | TRENTON | MI | 48183 | 1815 |
| RUTH I HOLMES & | NANCY A COOPER JT TEN | 1680 EVERGREEN DR | | | TRENTON | MI | 48183 | 1815 |
| RUTH I HUGHES | 3800 BOARDWALK BLVD | # 218 | | | SANDUSKY | OH | 44870 | 7033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH I LATSHAW | 45 CONVERSE DRIVE | | | | AIKEN | SC | 29803 | 6603 |
| RUTH I LEDERMAN | 390 WINCHESTER ST | | | | NEWTON | MA | 02461 | 2009 |
| RUTH I LEYH | 5126 NEW KENT RD | | | | WILMINGTON | DE | 19808 | 2706 |
| RUTH I LINDLEY | TR RUTH I LINDLEY REVOCABLE TRUST | UA 12/06/96 | C/O W J GILKINSON | 4332 E MONTE VISTA DR | TUCSON | AZ | 85712 | 1631 |
| RUTH I LYTLE & | SHARI D PARRS JT TEN | PO BOX 67 | | | ERIE | CO | 80516 | 0067 |
| RUTH I MERWIN | RUTH I MERWIN LIVING TRUST 199 | 2724 GLEN PORT ST | | | LAS VEGAS | NV | 89135 | |
| RUTH I MINGER | 10845 W LA COSTA LANE | | | | FRANKFORT | IL | 60423 | 8563 |
| RUTH I MORSE & | LYNNETTE K MARTINEZ JT TEN | 13482 MAPLE ROAD | | | BIRCH RUN | MI | 48415 | |
| RUTH I MOTES | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345 | 1539 |
| RUTH I MUNNOCH | C/O DENTON | 205 S 3RD ST | | | WATERFORD | WI | 53185 | 4370 |
| RUTH I OKA | C/O JOYCE NOSHIRAVAN | 3759 S 645 E | | | SALT LAKE CTY | UT | 84106 | 1147 |
| RUTH I OLSEN | CUST NICHOLAS LIND OLSEN UGMA MI | 7651 GATE PKWY | APT 102 | | JACKSONVILLE | FL | 32256 | 2897 |
| RUTH I ROGERS | 1040 MCKINLEY BLVD | | | | FLINT | MI | 48507 | 4235 |
| RUTH I SIZELAND | 100 OBSERVATORY LANE#614 | RICHMOND HILL ON  L4C 1T4 | CANADA | | | | | |
| RUTH I SWENSON | 102 FOXCROFT LANE | | | | WILLIAMSVILLE | NY | 14221 | 3204 |
| RUTH INGRAM | 8813 S LOOMIS BLVD | | | | CHICAGO | IL | 60620 | 3422 |
| RUTH IRENE MCLIN | 965B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | 1355 |
| RUTH IRENE OLSEN | CUST CHRISTOPHER ERICK OLSEN UGMA | MI | 7651 GATE PKWY | APT 102 | JACKSONVILLE | FL | 32256 | 2897 |
| RUTH IRENE PARDUE | 178 PINEWOOD RD | | | | VA BEACH | VA | 23451 | 3877 |
| RUTH ISAACSON | 1009 BOWEN | | | | OSHKOSH | WI | 54901 | 3958 |
| RUTH ISAKSON BAKER | 1202SWEET APPLE CIRCLE | | | | ALPHARETTA | GA | 30004 | 6659 |
| RUTH ISAKSON BAKER & | DAVID H BAKER JT TEN | 1202 SWEET APPLE CIRCLE | | | ALPHARETTA | GA | 30004 | 6659 |
| RUTH J ACKERMAN & | PHILIP W ACKERMAN JT TEN | 14445 NE 211 AVE RD | | | SALT SPRINGS | FL | 32134 | 5828 |
| RUTH J ALLEN | TR RUTH J ALLEN TRUST | UA 07/12/95 | RUTH J ALLEN | 1661 PINE STREET APT 516 | SAN FRANCISCO | CA | 94109 | 0405 |
| RUTH J ASQUITH | 6 GRAND VIEW AVE #2 | | | | WINTHROP | MA | 02152 | 1410 |
| RUTH J ATCHISON | 302 N E 19TH | | | | MOORE | OK | 73160 | 4504 |
| RUTH J BAILEY | 10730 W 69TH AVE | | | | ARVADA | CO | 80004 | 1414 |
| RUTH J BAKER | 101 SERENITY LANE | | | | REXFORD | MT | 59930 | 9711 |
| RUTH J BERGER | 25 TURTLEBACK TRAIL | | | | PNT VRDRA BCH | FL | 32082 | 2528 |
| RUTH J BOND | TOD DTD 11/21/2008 | 3719 DEL SIENNO ST | | | WICHITA | KS | 67203 | 4353 |
| RUTH J BUTTERFIELD | TR RUTH J BUTTERFIELD LIVING TRUST | UA 03/24/99 | 3080 LEXINGTON DR | | WATERFORD | MI | 48328 | 1619 |
| RUTH J CLINTON | 149 E HOWARD ST | | | | GIRARD | OH | 44420 | 2924 |
| RUTH J DIETRICH R/O IRA | FCC AS CUSTODIAN | P O BOX 241 | | | EAST BERLIN | CT | 06023 | 0241 |
| RUTH J DUNCAN | 4504 WAH WAH SOO DR | | | | GAYLORD | MI | 49735 | 9537 |
| RUTH J EIGENAUER | 435 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895 | 1136 |
| RUTH J FERRELL | 200 HILLCREST DR | | | | LOGAN | WV | 25601 | |
| RUTH J FORMAN | CUST JENNIFER E FORMAN UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 29928 OAKVISTA CT | AGOURA HILLS | CA | 91301 | 4415 |
| RUTH J GATRELL | 2951 NEW GARDEN ST | RT 9 | | | SALEM | OH | 44460 | 9517 |
| RUTH J GOLD | CUST REBECCA C ROSS UGMA OH | 10572 OLYMPIAD DR SE | | | PORT ORCHARD | WA | 98366 | 8976 |
| RUTH J HALPERIN TTEE | ELEANOR H BROOKS TTEE | U/W THE HALPERIN FAMILY TRUST | U/W/O IRVING MAX HALPERIN | 408 CATHERINE STREET | SOMERVILLE | NJ | 08876 | 2007 |
| RUTH J HARRIS | CUST WENDY SUSAN HARRIS A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | C/O DELSEN 6 KEENES ROAD | WESTPORT | CT | 06880 | |
| RUTH J JACKSON | 2229 GLENCOE RD | | | | CULLEOKA | TN | 38451 | 2150 |
| RUTH J JENKINS | 479 RIDGE RD #A4 | | | | NEWTON FALLS | OH | 44444 | 1267 |
| RUTH J KOONS | 5619 M-30 | | | | GLADWIN | MI | 48624 | 7106 |
| RUTH J KUCHARSEY | PO BOX 1036 | | | | BEAR | DE | 19701 | 7036 |
| RUTH J LEACH | 1221 EAST DR | | | | LUZERNE | MI | 48636 | |
| RUTH J MALONE | 55 S GARFIELD ST | | | | DAYTON | OH | 45403 | 2051 |
| RUTH J MCDERMOTT | 96 ORCHARD STREET | APT 42K | | | OYSTER BAY | NY | 11771 | 2236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH J MEES & | DONNA M LACY TTEES | RUTH J MEES TRUST #1 | U/A DTD JULY 2 1992 | 10695 W 17TH AVE #218 | LAKEWOOD | CO | 80215 2781 |
| RUTH J MITCHELL | 1012 MAGNOLIA DR | | | | AUGUSTA | GA | 30904 5922 |
| RUTH J MOYER | 14507 STATE RTE 61 E | | | | NORWALK | OH | 44857 9613 |
| RUTH J NESAVAS-BARSKY M D | IRA  FCC AS CUSTODIAN | 120 OAK BROOK CENTER MALL | SUITE 318 | | OAK BROOK | IL | 60523 4723 |
| RUTH J NORTHRUP | 511 S 3RD ST | | | | LAMAR | CO | 81052 3212 |
| RUTH J NORTHRUP | C/O DAVID NORTHRUP | 511 S 3RD ST | | | LAMAR | CO | 81052 3212 |
| RUTH J PALLACK | SEPARATE PROPERTY | 16939 DAVENPORT RD | | | DALLAS | TX | 75248 |
| RUTH J POLLOWITZ | C/O JOSEPH JAY AROVAS | 4615 36TH ST | | | SAN DIEGO | CA | 92116 |
| RUTH J PUTNAM ALTIZER | 2111 EVERGREEN RD | | | | COVINGTON | VA | 24426 6120 |
| RUTH J QUINN | 126 N ROOSEVELT AVE | | | | COLUMBUS | OH | 43209 1558 |
| RUTH J RICHARDSON | 5091 EDINBORO LANE | | | | WILMINGTON | NC | 28409 8519 |
| RUTH J SMITH | 221 ELVIN COURT | | | | LANSING | MI | 48912 2801 |
| RUTH J SMITH & | PHILLIP N SMITH JT TEN | 221 ELVIN CT | | | LANSING | MI | 48912 2801 |
| RUTH J VINSON | 2890 OLD CARRIAGE DR SW | | | | MARIETTA | GA | 30060 5316 |
| RUTH J VINT | 3439 VALEWOOD DR | | | | OAKTON | VA | 22124 2227 |
| RUTH J WALKER | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131 1412 |
| RUTH J WIGHTMAN & | THOMAS H WIGHTMAN JT TEN | 2940 CHRYSLER DR | | | WATERFORD | MI | 48328 |
| RUTH J. WAGNER | 150 CHEWS LANDING RD | | | | HADDONFIELD | NJ | 08033 |
| RUTH JACKSON | PO BOX 328 | | | | GREENWICH | NJ | 08323 0328 |
| RUTH JACOB | 5756 HARVEY CIRCLE | | | | CINCINNATI | OH | 45233 1673 |
| RUTH JACOBOWITZ | 76-49 168TH STREET | | | | FLUSHING | NY | 11366 1333 |
| RUTH JANE BRENNECKE HECKER | 76 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901 2994 |
| RUTH JANE MATZELLE | TR RUTH JANE MATZELLE REVOCABLE | TRUST UA 12/17/98 | FOX MANOR 2350 WATKINS LAKE RD | RM 126 | WATERFORD | MI | 48328 |
| RUTH JANE SIMMS | 16 UNDERWOOD RD | | | | OAKLAND | MD | 21550 2242 |
| RUTH JANET HAMILTON & | JAMES MICHAEL HAMILTON TEN COM | 440 KINROSS | | | CLAWSON | MI | 48017 1422 |
| RUTH JANET TARLTON | 2606 FARTHING ST | | | | DURHAM | NC | 27704 4204 |
| RUTH JAY HENSEN | RACHAEL B HENSEN | UNTIL AGE 21 | 14 SPRING CREEK DR | | MOUNTAIN VILLAGE | CO | 81435 |
| RUTH JAY HENSEN | TUCKER J HENSEN | UNTIL AGE 21 | 14 SPRING CREEK DR | | MOUNTAIN VILLAGE | CO | 81435 |
| RUTH JAY HENSEN & | FRANK GIRARD HENSEN | 14 SPRING CREEK DR | | | MOUNTAIN VILLAGE | CO | 81435 |
| RUTH JENNEMAN | 17801 JASPER CT | | | | LAKEVILLE | MN | 55044 8762 |
| RUTH JERAULD HILL GOODPASTURE | 520 LAWRENCE AVE | | | | BRISTOL | VA | 24201 3538 |
| RUTH JEWELL | 10440 W WHEATRIDGE DR | | | | SUN CITY | AZ | 85373 |
| RUTH JONES NOE | 159 DODGE ST | | | | LEBANON | VA | 24266 7054 |
| RUTH JUNE GIRNDT | 5266 GREENHURST ROAD | | | | WILLIAMSVILLE | NY | 14221 2810 |
| RUTH K & DAVID REID REV TRUST | RUTH K REID TRUSTEE | UAD 02/05/04 | UTD 02/05/2004 | 3525 SHADOWOOD DR | VALRICO | FL | 33596 8274 |
| RUTH K ALLISON | 1624 RIVER OAKS ROAD | | | | JACKSONVILLE | FL | 32207 4122 |
| RUTH K BAKER | 1205 BALMORAL DR | | | | CINCINNATI | OH | 45233 4804 |
| RUTH K BAUMGARDNER | 15 BELLEVUE LN | | | | WASHINGTON | VA | 22747 1863 |
| RUTH K COLTEN | 7900 OLD YORK ROAD | APT 813A | | | ELKINS PARK | PA | 19027 2329 |
| RUTH K FISCHER TTEE | RUTH K FISCHER TRUST | U/A DTD DEC 4 1992 | 41 WHITE OAK CIRCLE | | ST CHARLES | IL | 60174 4164 |
| RUTH K FISHER TTEE | RICHARD B FISHER TTEE | ROBERT B FISHER REV TRUST | U/A DTD 5/24/95 | 10805 BREWINGTON ROAD | RICHMOND | VA | 23238 4109 |
| RUTH K HOPPER & | DAVID W HOPPER JT TEN | 2136 CATHEDRAL AVE N W | | | WASHINGTON | DC | 20008 1502 |
| RUTH K ITOW & | MISS JOANN K ITOW JT TEN | 14715 CATALINA VE | | | GARDENA | CA | 90247 3031 |
| RUTH K KELLNER | 925 MOORINGS DR | | | | COLORADO SPRINGS | CO | 80906 4561 |
| RUTH K KOHN | 400 N CLINTON ST 702 | | | | CHICAGO | IL | 60654 |
| RUTH K LILLER | LENBROOK SQUARE | 3747 PEACHTREE ROAD NE | APT 1709 | | ATLANTA | GA | 30319 1376 |
| RUTH K MAERTZ & | CARL P MAERTZ JT TEN | 649 WESTMINSTER | | | NOBLESVILLE | IN | 46060 |
| RUTH K NUGENT | 1725 HILLWOOD DRIVE | | | | KETTERING | OH | 45439 2525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH K PARKER | 5180 CALLA ST N W | | | | WARREN | OH | 44483 | 1220 |
| RUTH K PHILLIPS | TR RUTH K PHILLIPS TRUST OF 1997 | UA 06/13/97 | 48 HIGHLAND ROAD PO BOX 19 | | EAST DENNIS | MA | 02641 | 0019 |
| RUTH K RAMBO | RUTH KELLER | 821 W SUTTON RD | | | METAMORA | MI | 48455 | 9712 |
| RUTH K RILEY | TR RUTH K RILEY 1991 TRUST | UA 04/24/91 | 64 LITTLEWORTH RD | | DOVER | NH | 03820 | 4330 |
| RUTH K SELBY | 400 ARGYLE RD APT RH5 | | | | BROOKLYN | NY | 11218 | |
| RUTH K SLAUGHTER | THE RUTH K SLAUGHTER REV TRUST | 4261 WATERSIDE PL | | | GROVE CITY | OH | 43123 | |
| RUTH K STOKES | 14240 CRANBROOK RD | | | | STERLING HEIGHTS | MI | 48312 | 5626 |
| RUTH K STURGIS | 10352 FASKE DRIVE | | | | CINCINNATI | OH | 45231 | 1909 |
| RUTH K THON TTEE | RUTH K THON REV LIV | TRUST U/A DTD 9/22/2003 | 429 RASPBERRY DRIVE | | MONROEVILLE | PA | 15146 | 1327 |
| RUTH KAITZ | 250 HAMMOND BLVD PKWY | APT 1214S | | | CHESTNUT HILL | MA | 02467 | |
| RUTH KAMINSKY | 51 RIVARD ROAD | | | | NEEDHAM | MA | 02492 | 1727 |
| RUTH KAPLOW | 400 2ND AVE | | | | N Y | NY | 10010 | 4010 |
| RUTH KASS TTEE | FBO STEPHEN M. AND RUTH F. KAS | REVOCABLE TRUST | 5930 CHELTON DRIVE | | OAKLAND | CA | 94611 | 2425 |
| RUTH KATHERINE DEMERLY | 16210 THUNDERBIRD RD | | | | HUNTERTOWN | IN | 46748 | 9367 |
| RUTH KAZMIER | 632 LIBERTY ST | | | | MERIDEN | CT | 06450 | 4510 |
| RUTH KEELER HICE | 747 MANATAWNA AVENUE | | | | PHILADELPHIA | PA | 19128 | 1020 |
| RUTH KEMPER | 277 WYLIE ST | | | | SAGINAW | MI | 48602 | 3053 |
| RUTH KERSHNER & | MISS RUTH KERSHNER JT TEN | 201 SO RICHARD ST APT 408 | | | BEDFORD | PA | 15522 | 1763 |
| RUTH KESSLER | 24 HILLCREST RD | | | | BURLINGTON | MA | 01803 | 2420 |
| RUTH KIENSTRA | 101 FAIRMONT | | | | ALTON | IL | 62002 | |
| RUTH KING | 651 STANLEY AVE APT 8 | | | | LONG BEACH | CA | 90814 | |
| RUTH KING HANSEN | 2609 MALLARD GREEN COVE | | | | AUSTIN | TX | 78728 | 4473 |
| RUTH KLAUS | 174 BUSTLETON PIKE | | | | CHURCHVILLE | PA | 18966 | 1670 |
| RUTH KLEINER DELVECCHIO | 1462 W CROSSVIEW WAY | | | | HERNANDO | FL | 34442 | |
| RUTH KLUGER | TR RUTH KLUGER TRUST | UA 07/06/80 | 18433 ARGYLE | | HOMEWOOD | IL | 60430 | 3007 |
| RUTH KLUGER SPECTOR & | ALAN M SPECTOR JT TEN | 613 SMALLWOOD RD | | | ROCKVILLE | MD | 20850 | 1918 |
| RUTH KNOLLA & | DANIEL KNOLLA JT TEN | 2023 S GOLDEN HILLS | | | WICHITA | KS | 67209 | 4278 |
| RUTH KOBLENZER | 571 BOYLSTON ST | | | | BROOKLINE | MA | 02445 | 5738 |
| RUTH KREITZ | RUTH D KREITZ TRUST | 1641 STONES PEAK DR | | | LONGMONT | CO | 80503 | |
| RUTH KRETSCHMER | THOMAS KRETSCHMER | THEIR SUCCESSORS IN TRUST UAD | 2/6/86 RUTH KRETSCHMER DONER | 1401 W DELTA DR | SAGINAW | MI | 48603 | 4617 |
| RUTH KROOPNICK | 34 INGLESIDE ROAD | | | | LEXINGTON | MA | 02420 | 2522 |
| RUTH KUBIN | 903 22 1/2 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| RUTH KUFRO | 125 CLEARVIEW RD | | | | SYRACUSE | NY | 13214 | 1216 |
| RUTH KUPCHICK | 896 TIMBER HILL RD | | | | HIGHLAND PARK | IL | 60035 | 5121 |
| RUTH KURAISA | 7 SWANSON RD. | | | | AUBURN | MA | 01501 | 1922 |
| RUTH L ALEXANDER & | ALBERT J ALEXANDER II | JT TEN | 1717 MANOR DR. | | LEBANON | IN | 46052 | 1316 |
| RUTH L ARMSTRONG & | STEVEN CHARLES ARMSTRONG JT TEN | 325 WILHINSON APT 103 | | | CHELSEA | MI | 48118 | |
| RUTH L BARNETT | 405 HAMILTON DR | | | | STEWARTSVILLE | NJ | 08886 | 2658 |
| RUTH L BASLOE | 1488 BEACON ST | APT. #5 | | | BROOKLINE | MA | 02446 | 2615 |
| RUTH L BEST | 3077 COUNTY RD #336 | | | | VICKERY | OH | 43464 | |
| RUTH L BIRKS TTEE | FBO RUTH L. BIRKS | U/A/D 07-19-2005 | 3818 CHEROKEE DR. | | MADISON | WI | 53711 | 2901 |
| RUTH L BORLAND & | ELEANOR KIRBY | TR RUTH LAMONT BORLAND LIVING TRUST | UA 02/28/98 | 1706 WEST LATIMER PL | TULSA | OK | 74127 | 5402 |
| RUTH L BURKE | 3073 SPRINGVALLEY BLVD. | | | | MOGADORE | OH | 44260 | 2017 |
| RUTH L CHRISTMAN | 633 OLD TOPTON ROAD | | | | MERTZTOWN | PA | 19539 | 8763 |
| RUTH L CORNELL | & JAMES C CORNELL JTWROS | 1315 SUNDOWN LN | | | DE PERE | WI | 54115 | |
| RUTH L DE SANTIS | 2161 EAST 34TH ST | | | | BROOKLYN | NY | 11234 | 4902 |
| RUTH L DONIS | 548 N DAROCA AVE | | | | SAN GABRIEL | CA | 91775 | 2214 |
| RUTH L EDDY | 334 GREENVIEW LN | | | | LAKE VILLA | IL | 60046 | 6461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH L EIDSON | 104 E FALCON RUN | | | | PENDLETON | IN | 46064 9139 |
| RUTH L ERICKSON | 3635 E 350 S | | | | KNOX | IN | 46534 9746 |
| RUTH L FREEDMAN & | GLORIA S FREEDMAN JT TEN | 30 COPLPITTS RD STE 4 | | | WESTON | MA | 02493 |
| RUTH L GARDSTROM DONOR TRUST | U/A/D 11/19/91 | RUTH L GARDSTROM & | ROBERT M GARDSTROM TRUSTEES | 525 SOMERSET RD | SAGINAW | MI | 48638 |
| RUTH L GAY | 507 NORTH SHORE | | | | TINTON FALLS | NJ | 07753 7736 |
| RUTH L GILES | 1510 WALNUT TREE DR | | | | KINSTON | NC | 28504 7014 |
| RUTH L GUETTLER | BY RUTH L GUETTLER TRUST | 41513 HIGGINS WAY | | | FREMONT | CA | 94539 4505 |
| RUTH L HAMMACK TTEE | ALBERT F HAMMACK TTEE | FBO RUTH L HAMMACK LIV TRUST | U/A/D 12/10/01 | 8510 HUNT CLUB ROAD | THURMONT | MD | 21788 2609 |
| RUTH L HODAKIEVIC-KORELEC | 813 RIVERS EDGE LANE | | | | PAINESVILLE | OH | 44077 |
| RUTH L HOLKEBOER TTEE | FBO RUTH L HOLKEBOER TRUST | U/A/D 08/01/00 | 1801 MORNINGSIDE DR SE | | GRAND RAPIDS | MI | 49506 5120 |
| RUTH L HUANG | CHARLES SCHWAB & CO INC CUST | 5658 APRIL JOURNEY | | | COLUMBIA | MD | 21044 |
| RUTH L HULSTON RESIDUARY TR | JOHN L HULSTON TTEE | U/A DTD 11/13/2004 | P.O. BOX 10226 | | KANSAS CITY | MO | 64171 0226 |
| RUTH L IRISH | CGM ROTH IRA CUSTODIAN | 594 E POINTES DR W | | | SHELTON | WA | 98584 9419 |
| RUTH L JOHNSON TRUST | SANDRA L JOHNSON, TTEE | AMENDED U/A/DTD 4/14/03 | 970 INDIANTOWN ROAD | | SOMERSET | PA | 15501 5405 |
| RUTH L KEELER | PATRICIA ANN ZIEGLER POA | 172 RIDGEVIEW ESTATES | | | HARLEYSVILLE | PA | 19438 1047 |
| RUTH L KIENSTRA TTEE | RUTH L KIENSTRA TRUST | U/A DTD NOV 30 1990 | 101 FAIRMONT | | ALTON | IL | 62002 2031 |
| RUTH L KLINE | 523 E 1ST ST | | | | WARREN | IN | 46792 9600 |
| RUTH L LEDER | BY RUTH L LEDER | 13559 WHITE LAKE RD | | | FENTON | MI | 48430 8428 |
| RUTH L LESAVAGE | 1760 KLOCKNER RD APT 11 | | | | MERCERVILLE | NJ | 08619 2729 |
| RUTH L LODEWYCK | 9441 CADDYSHACK CIR | | | | SAINT LOUIS | MO | 63127 1937 |
| RUTH L LONG TTEE | RUTH L LONG TRUST | U/A DTD 6/12/06 NA | 514 MELVIN DR | | GREENSBURG | PA | 15601 4553 |
| RUTH L LOREE-HOUSER | 1415 STATE ROUTE 40 S | | | | GREENWICH | NY | 12834 7611 |
| RUTH L MAC DOWELL | 239 LAWNDALE AVE | | | | AURORA | IL | 60506 3146 |
| RUTH L MARTIN | 1902 172TH ST E | | | | SPANAWAY | WA | 98387 |
| RUTH L MC EVOY | 2939 W M 61 | | | | BENTLEY | MI | 48613 9683 |
| RUTH L MCKERNAN | 6035 GODFREY RD | | | | BURT | NY | 14028 9722 |
| RUTH L MERRITT | 32855-32 MILE RD | | | | RICHMOND | MI | 48062 |
| RUTH L MILLER | 12227 HARP HILL RD | | | | MYERSVILLE | MD | 21773 9401 |
| RUTH L MIXON & | ROOSEVELT MIXON JT TEN | 19625 MAGNOLIA | | | SOUTHFIELD | MI | 48075 7311 |
| RUTH L MURRAY TTEE | FOR THE RUTH L MURRAY | TRUST DTD 2/3/00 | 1633 16TH AVENUE | | SAN FRANCISCO | CA | 94122 3526 |
| RUTH L OPPENHEIM | 816 WINGFOOTE RD | | | | EL PASO | TX | 79912 3418 |
| RUTH L PACK | 402 FLAMINGO WAY | | | | BOILING SPRINGS | SC | 29316 5352 |
| RUTH L PILAT & | JAMES C PILAT JT TEN | 10 CARDINAL ROAD | | | CHEEKTOWAGA | NY | 14227 2368 |
| RUTH L POSTON | 3355 N. DELTA HWY | SPACE 151 | | | EUGENE | OR | 97408 5915 |
| RUTH L PRINCE | TOD DTD 05/06/2009 | 2500 BAYBERRY LN | | | VESTAL | NY | 13850 2902 |
| RUTH L RANSOM | 321 E 2ND ST | | | | XENIA | OH | 45385 3421 |
| RUTH L RICHARDS | 3835 S 7TH W | | | | MISSOULA | MT | 59804 1915 |
| RUTH L ROBERTSON | 314 W POPLAR ST BOX 201 | | | | WEST TERRE HAUTE | IN | 47885 1827 |
| RUTH L SCOWCROFT | 3783 SOUTH 2300 EAST | | | | SALT LAKE CITY | UT | 84109 3452 |
| RUTH L SELIG | 3313 PARKTOWNE RD | | | | BALTIMORE | MD | 21234 4839 |
| RUTH L SELLINGER | 10641 CONNECTICUT AVE | | | | SUN CITY | AZ | 85351 |
| RUTH L SHUTER | IRWIN J SHUTER & RUTH L SHUTER | 3918 ORANGE GROVE BLVD | APT. #5 | | NORTH FORT MEYERS | FL | 33903 |
| RUTH L SMITH & | LAURENCE C SMITH JTTEN | 565 DUCHESS WAY | | | MARTINSBURG | WV | 25403 0933 |
| RUTH L STEPHENS & | GARY E STEPHENS JT TEN | 3539 WARDS PTE DR | | | ORCHARD LAKE | MI | 48324 1658 |
| RUTH L STIBITZ | 2105 KNOB HILL RD | APT 224 | | | YORK | PA | 17403 4775 |
| RUTH L STROHMEIER | P.O. BOX 208 | | | | FIFTY LAKES | MN | 56448 0208 |
| RUTH L SZUSTAKOWSKI | 1187 ORCHARD PARK RD APT 234 | | | | WEST SENECA | NY | 14224 3964 |
| RUTH L TANSING TR | RUTH L TANSING TTEE | U/A DTD 08/21/2007 | 1021 SE 43 TERR | | CAPE CORAL | FL | 33904 5366 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH L TOMALAS | TR UNDER DECLARATION OF TRUST | 07/05/90 | 8685 MERCED CIRCLE 1015A | | HUNTINGTN BCH | CA | 92646 |
| RUTH L WAGNER | JOHN V WAGNER | 25 HICKORY HTS | | | LANSDALE | PA | 19446 5868 |
| RUTH L WARD | PO BOX 277 | | | | CENTRALIA | WA | 98531 0277 |
| RUTH L WEBSTER | 114 ROYAL PALM AVE | | | | ORMOND BEACH | FL | 32176 5742 |
| RUTH L WHITAKER IRA | FCC AS CUSTODIAN | 406 SYCAMORE RIDGE COURT | | | MIAMISBURG | OH | 45342 5703 |
| RUTH L WHITESELL | 821 ALBERT ST | | | | ENGLEWOOD | OH | 45322 1724 |
| RUTH L WILCOX | 2160 PRIMROSE LN | | | | FLINT | MI | 48532 4180 |
| RUTH L WILSON | 749 LORETTA ST | | | | TONAWANDA | NY | 14150 8717 |
| RUTH L WRIGHT | TR RUTH WRIGHT LIVING TRUST | UA 09/05/90 | 20801 DEVONSHIRE ST | APT 422 | CATSWORTH | CA | 91311 3216 |
| RUTH L ZADZIORSKI | PO BOX 5522 | | | | WILMINGTON | DE | 19808 0522 |
| RUTH L. PALMER IRA | FCC AS CUSTODIAN | 241 MALVERN DRIVE | | | VENICE | FL | 34293 4115 |
| RUTH L. W. MOHLENHOFF | 4960 GULF OF MEXICO DR PH 2 | | | | LONGBOAT KEY | FL | 34228 |
| RUTH LAPRISE | 959 BREEZY HEIGHTS | | | | RUSSELL | MA | 01071 |
| RUTH LARIVE | 729 PEACHTREE PL | | | | MASON | MI | 48854 1458 |
| RUTH LAVERN CONSTANT | TOD ACCOUNT | 3202 SAM HOUSTON DR | | | VICTORIA | TX | 77904 2240 |
| RUTH LAWTON | 11416 WAYBURN | | | | DETROIT | MI | 48224 |
| RUTH LEE | 2 CAINS ROAD | | | | SUFFERN | NY | 10901 1738 |
| RUTH LEE LAM | 68 NORTHLAKE RD | | | | COLUMBIA | SC | 29223 5934 |
| RUTH LEE SPRINGFIELD | FAMILY TRUST | 1037 PEACH LANE | | | DESOTO | TX | 75115 4121 |
| RUTH LENOR KARTSOUNES | 4591 WINDSWEPT DRIVE | | | | MILFORD | MI | 48380 2776 |
| RUTH LEVI | 197 GRIGGS AVE | | | | TEANECK | NJ | 07666 4130 |
| RUTH LEWICKI | TOD REGISTRATION | 8870 HURLBURT LN | | | CLARENCE | NY | 14031 1416 |
| RUTH LEWITTES | 1125 PARK AVENUE | | | | NEW YORK | NY | 10128 1243 |
| RUTH LOIS BLUMROSEN | TR STEVEN & ALEXANDER BLUMROSEN UA | 4/22/63 | ATTN A BLUMROSEN | 717 5TH AVE 8TH FLOOR | NEW YORK | NY | 10022 8101 |
| RUTH LOIS DORNHOFER | 4617 RTE 7 | | | | GHENT | NY | 12075 4019 |
| RUTH LORENE PETERS | 820 E GANO | | | | KOKOMO | IN | 46901 1637 |
| RUTH LOUISE ALBRIGHT | CHARLES SCHWAB & CO INC CUST | 4533 VISTA LARGO | | | TORRANCE | CA | 90505 |
| RUTH LOUISE DETTLOFF | TR RUTH DETTLOFF REVOCABLE TRUST | UA 04/01/00 | 8609 N 7TH AVE | | PHOENIX | AZ | 85021 4570 |
| RUTH LOUISE ODELL | 418 N ASH | | | | OTTUMWA | IA | 52501 3214 |
| RUTH LOUISE SHELTON & | JERRY M SHELTON JT TEN | 8093 FLINTLOCK ROAD | | | MT MORRIS | MI | 48458 9345 |
| RUTH LOWEN HEYMAN - TRUST | U/W JOHN H HEYMAN, 12/18/2000 | RUTH LOWEN HEYMAN, TTEE | 1249 POPLAR GROVE DRIVE NE | | ATLANTA | GA | 30306 |
| RUTH LOWENSTEIN | 2000 LINWOOD AVE APT 4K | | | | FORT LEE | NJ | 07024 |
| RUTH LYDIA CHEN | 6248 SHADOW TREE LN | | | | LAKE WORTH | FL | 33463 8240 |
| RUTH LYNN MELGAARD | 810 BERWICK TRL | | | | MADISON | TN | 37115 4903 |
| RUTH LYNN STEINBERG | 235 CREST RD | | | | WOODSIDE | CA | 94062 2310 |
| RUTH M APPLEBY | 94 LUTHER DR | | | | LEWISTOWN | PA | 17044 1695 |
| RUTH M BACH | 320 SENECA CREEK RD | | | | WEST SENECA | NY | 14224 2359 |
| RUTH M BAHR | CUST DONALD RUH BAHR JR UGMA IN | 2837 LANDING WAY | | | MARIETTA | GA | 30066 2302 |
| RUTH M BAK | 8728 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138 2234 |
| RUTH M BAUGHMAN | 215 HUBER VILLAGE BLVD | APT C-118 | | | WESTERVILLE | OH | 43081 |
| RUTH M BEYERSDORF | TR RUTH M BEYERSDORF REVOCABLE | LIVING TRUST UA 03/12/99 | 9155 GREENWAY COURT #N215 | | SAGINAW | MI | 48609 6762 |
| RUTH M BOWDEN | 15 VISTA DRIVE | | | | JENSEN BEACH | FL | 34957 4969 |
| RUTH M BOWERS | 1511 ZWINGLI CT | | | | BURLINGTON | NC | 27215 9303 |
| RUTH M BRIER | C/O DONALD D BRIER BLVD | 8550 NORTH PELHAM PARKWAY | | | BAYSIDE | WI | 53217 2443 |
| RUTH M BRONSTEIN & | BETH M SOWDEN & KURT D HOFFSTEIN & | MARK F HOFFSTEIN JT TEN | 302 COUNTRY CLUB DR | FAIRFIELD | NEWARK | DE | 19711 2741 |
| RUTH M BROWER | 3215 W MT HOPE #319 | | | | LANSING | MI | 48911 1283 |
| RUTH M BROWN | 21440 CONSTITUTION | | | | SOUTHFIELD | MI | 48076 5517 |
| RUTH M CALLAHAN | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473 1082 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH M CAMPBELL | 2979 WARNERS RD | | | | WARNERS | NY | 13164 | 9761 |
| RUTH M CAREY & MICHAEL F CAREY & | MICHAEL P CAREY | TR CAREY FAMILY TRUST | UA 06/01/05 | 3400 FLAGSHIP AVE | TAVARES | FL | 32778 | 9248 |
| RUTH M CARMELI | | | | | ROXBURY | NY | 12474 | |
| RUTH M CHAFFEE | 20 N EDISON DRIVE | BOX 37 | | | MILAN | OH | 44846 | 0037 |
| RUTH M CHENOWETH TTEE | RUTH M CHENOWETH TRUST DTD 07/21/78 | 1870 SYCAMORE DRIVE | | | SAN MARINO | CA | 91108 | 2920 |
| RUTH M COY | 797 COLONIAL WAY | | | | GREENWOOD | IN | 46142 | 1814 |
| RUTH M CURRY | JIL ANN CURRY | 720 W END AVE | | | NEW YORK | NY | 10025 | 6299 |
| RUTH M DAVIDSON & | ARTHUR MCKEE JT TEN | 267 TOP OF THE ROCK | | | POLSON | MT | 59860 | 9465 |
| RUTH M DENIES | TR RUTH M DENIES TRUST | UA 09/16/02 | 302 PARK AVE | | JACKSON | MI | 49203 | 5810 |
| RUTH M DENNIS | 218 CHIPPEWA TRL | | | | BROWNS MILLS | NJ | 08015 | 6462 |
| RUTH M DIEMOND | 505 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236 | 1318 |
| RUTH M DOERING TTEE | THE RUTH M DOERING REVOCABLE TRUST | U/A DTD 03/30/2000 | 30 ARCADIA AVENUE | | LAKESIDE PARK | KY | 41017 | 2129 |
| RUTH M DREGALLA | 1571 ROYCROFT AVE | | | | LAKEWOOD | OH | 44107 | |
| RUTH M DUNCAN | CUST LAURA L DUNCAN A MINOR PURS TO | SECS 1339 19-TO 1339 26-INCL OF THE | REVISED CODE OF OHIO | 21 N CHERRYWOOD LANE | PISQAH FOREST | NC | 28768 | 9514 |
| RUTH M EDMUNDS | HELEN L BYRNE JT TEN | 1207 S WEBSTER AVE APT 2 | | | SCRANTON | PA | 18505 | 4265 |
| RUTH M ENGLAND | N84 W14518 MENOMONEE AVE | | | | MENOMONEE FALLS | WI | 53051 | 3226 |
| RUTH M ENRIGHT | 12 SWEET DRIVE | | | | GLENWOOD | NJ | 07418 | 2018 |
| RUTH M ERNST | PO BOX 1693 ST | | | | ST JOHN | VI | 00831 | |
| RUTH M FERRELL CUST | TOD DTD 09/26/2007 | 172 WILSHIRE RD. | | | CLAYMONT | DE | 19703 | 3310 |
| RUTH M FERRELL CUST | EUGENE THOMAS FERRELL UTMA NC | 110 E JOHN STREET | | | MOUNT OLIVE | NC | 28365 | 1715 |
| RUTH M FINN & | WILLIAM E FINN JT TEN | CHAPEL OAKS APT 2209 | 1550 PORTLAND AVE | | ROCHESTOR | NY | 14621 | 3005 |
| RUTH M FLINT | 2899 ALLING DR | | | | TWINSBURG | OH | 44087 | |
| RUTH M FOWLER & | FRANCIS H FOWLER JT TEN | 129 QUESTVIEW DRIVE | | | HOUGHTON LAKE | MI | 48629 | 8669 |
| RUTH M FREYMAN | 22492 SODERBERG RD | | | | SIREN | WI | 54872 | 9120 |
| RUTH M GABLE | 5727 PARKLAND DR | | | | PARMA | OH | 44130 | 1644 |
| RUTH M GARVINE & | ELIZABETH CUTRONA JT TEN | 3 PIERSON CT | | | WILMINGTON | DE | 19810 | 3316 |
| RUTH M GERDELMAN | 61 ROYCROFT PARKWAY | | | | ELMA | NY | 14059 | 9316 |
| RUTH M GILE SEP IRA | FCC AS CUSTODIAN | 107 MARK BRADFORD DR | | | HOLDEN | MA | 01520 | 2119 |
| RUTH M GOMEZ | 216 SUNSET OAK DR | | | | FORT WORTH | TX | 76112 | 1172 |
| RUTH M GORMLEY | 713 ADAMS DR | | | | BROOKHAVEN | PA | 19015 | 1001 |
| RUTH M GRANSTROM | 620 HIGHWAY 35 APT 347 | | | | MIDDLETOWN | NJ | 07748 | 4228 |
| RUTH M GRIFFIN | 9935 BROADSTREET | | | | DETROIT | MI | 48204 | 1644 |
| RUTH M GROSS TTEE | FBO RUTH M GROSS | U/A/D 05/31/95 | 1331 FERDEN RD | | NEW LOTHROP | MI | 48460 | 9616 |
| RUTH M HABENSTEIN | 1135 DOVE RD | | | | LOUISVILLE | KY | 40213 | 1311 |
| RUTH M HAGUE | 107 EMERALD CIRCLE | | | | WHITMORE LAKE | MI | 48189 | 8252 |
| RUTH M HALL | 3300 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328 | |
| RUTH M HALL | TR RUTH M HALL REVOCABLE TRUST | UA 06/03/98 | 2230 S PATTERSON BLVD APT 85 | | KETTERING | OH | 45409 | 1942 |
| RUTH M HANSEN | 40 CHESTNUT ST APT 508 | COCHECO PARK | | | DOVER | NH | 03820 | 3329 |
| RUTH M HARRIS | 749 WEBBER COURT | | | | LINDEN | MI | 48451 | 8761 |
| RUTH M HARRIS & | DEAN L HARRIS JT TEN | 749 WEBBER COURT | | | LINDEN | MI | 48451 | 8761 |
| RUTH M HASENAUER | 304 STAR DR | | | | BELEN | NM | 87002 | 6329 |
| RUTH M HAWKINS | TR RUTH M HAWKINS TRUST | UA 12/08/99 | 101 WALKER STREET | | GAINES | MI | 48436 | 9651 |
| RUTH M HOEY | CHARLES SCHWAB & CO INC CUST | 5309 EAGLE DR | | | FORT PIERCE | FL | 34951 | |
| RUTH M HOGE | 1424 SOUTH AVE | | | | PRINCETON | WV | 24740 | 2739 |
| RUTH M HUFFMAN | 2201 DIVISION AVE | | | | DAYTON | OH | 45414 | 4005 |
| RUTH M HUMPHRIES | 11131 BRAMBLELEAF WAY | | | | HUDSON | FL | 34667 | 5514 |
| RUTH M JACOBSON | 31 FOREST WOOD | NORTH YORK ON  M5N 2V8 | CANADA | | | | | |
| RUTH M JANETZKE | 5715 MEADOWBROOK DR | | | | FORT WAYNE | IN | 46835 | 3346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH M JANUS | CUST ANDREA GIANNA JANUS UTMA FL | 13329 STRAWBERRY LANE | | | ORLAND PARK | IL | 60462 | 1482 |
| RUTH M JENNINGS TTEE | RUTH M JENNINGS TRUST | U/A DTD 8/30/95 | 1513 KENSINGTON DR. | | JACKSON | MI | 49203 | 4975 |
| RUTH M JOHNSTON | 114-32 203RD ST | | | | SAINT ALBANS | NY | 11412 | 2815 |
| RUTH M KANYUCK & | DWIGHT E KANYUCK JT TEN | 182 NEWPORT ST | | | NANTICOKE | PA | 18634 | 4219 |
| RUTH M KANYUCK & | KAREN J KANYUCK JT TEN | 182 NEWPORT ST | | | NANTICOKE | PA | 18634 | 4219 |
| RUTH M KINAHAN | 38 BENNY ST | | | | WALPOLE | MA | 02081 | 4104 |
| RUTH M KINGSCOTT | 737 MASSACHUSETTS | | | | ALMA | MI | 48801 | 2038 |
| RUTH K JOSS | 2 ARISTOTLE DR | | | | WINCHESTER | MA | 01890 | |
| RUTH M KLINGENBERGER | 6012 LILLYPOND WAY | | | | ONTARIO | NY | 14519 | 8629 |
| RUTH M LANDRY | 10 N LAKEVIEW DR | | | | GODDARD | KS | 67052 | 8701 |
| RUTH M LANGENDERFER | 11660 BANCROFT | | | | SWANTON | OH | 43558 | 8916 |
| RUTH M LAWS | 2300 GARDNER DRIVE | | | | SAINT LOUIS | MO | 63136 | 5421 |
| RUTH M LAWS | 29859 KINGSBRIDGE DR | | | | GIBRALTAR | MI | 48173 | 9402 |
| RUTH M LEEDOM & | ANNE R GINLEY JT TEN | 2020 WINDING WAY | | | ANDERSON | IN | 46011 | 1845 |
| RUTH M LINDSAY | 2817 SOUTHLAND BLVD | | | | SAN ANGELO | TX | 76904 | 7440 |
| RUTH M MASON | 3007 HEIGHTS RD | | | | ALIQUIPPA | PA | 15001 | 5155 |
| RUTH M MASON | 5491 S LANDING TER | | | | INVERNESS | FL | 34450 | 7292 |
| RUTH M MC GUIRE | 142 DEEPWOOD RD | | | | NAUGATUCK | CT | 06770 | 1723 |
| RUTH M MCKAMEY & | DIXIE J MOODY JT TEN | 5508 WATERLOO RD | | | DAYTON | OH | 45459 | 1829 |
| RUTH M MENTZER | 1103 ARUNDEL DRIVE | | | | WILMINGTON | DE | 19808 | 2134 |
| RUTH M MILASZEWSKI | 920 STROWBRIDGE DRIVE | | | | HURON | OH | 44839 | 1448 |
| RUTH M MILLER | 161 JOHNSON ST | | | | SOMERSET | MA | 02726 | 2804 |
| RUTH M MORRIS | 271 NIAGARA ST | | | | LOCKPORT | NY | 14094 | 2625 |
| RUTH M MOSER | 72 RENWICK RD | | | | WAKEFIELD | MA | 01880 | 4043 |
| RUTH M MULLEN | 903 HUNTERS RIDGE RD | | | | CHARLESTON | WV | 25314 | 2463 |
| RUTH M MURCHIE | 1 ELSTON WAY | | | | HERMITAGE | PA | 16148 | 5801 |
| RUTH M NEFF TOD WYATT D NEFF | SUBJECT TO STA RULES | 148 VAN DYKE MD LINE RD | | | TOWNSEND | DE | 19734 | 9269 |
| RUTH M O'BRIEN TTEE | FBO RUTH M O'BRIEN | U/A/D 06/27/03 | 82 HENNIG DR | | PITTSBURGH | PA | 15236 | 1569 |
| RUTH M PARENT TOD | NANCY M LABONTE | 3129 E GENESEE | | | SAGINAW | MI | 48601 | 4209 |
| RUTH M PARKER | PO BOX 3658 | | | | LUFKIN | TX | 75903 | 3658 |
| RUTH M PEDONE & | KATHY A CUNNINGHAM JT TEN | 2 WILLELLA PLACE | | | NEWBURGH | NY | 12550 | |
| RUTH M PITMAN & | 4183 COLUMBIA RD APT 202 | | | | NORTH OLMSTED | OH | 44070 | 2007 |
| RUTH M PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242 | 8212 |
| RUTH M RINKER REVOCABLE TRUST | RUTH M RINKER TTEE | U/A 12/31/97 | 6234 ST JOE RD | | FORT WAYNE | IN | 46835 | 2008 |
| RUTH M RIORDAN | PO BOX 735 | | | | PINCKNEY | MI | 48169 | 0735 |
| RUTH M RIORDAN | UNIT 614 | 125 ACACIA | | | INDIAN HEAD PARK | IL | 60525 | 9037 |
| RUTH M RIVETTE | 9311 LENNON RD | | | | LENNON | MI | 48449 | 9622 |
| RUTH M ROLADER & | WILLIAM F ROLADER JT TEN | 2197 ROLADER LN | | | BLAIRSVILLE | GA | 30512 | 8006 |
| RUTH M SANDER | CUST MARY JANE SANDER A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 27 HILLSIDE AVE APT 209 | MONTCLAIR | NJ | 07042 | 2114 |
| RUTH M SCHAEFER | CHARLES SCHWAB & CO INC CUST | 24 AUBURN DR. | | | ANNVILLE | PA | 17003 | |
| RUTH M SCHILL | 55 TERRACE AVE # 9B | | | | TOMS RIVER | NJ | 08753 | 6676 |
| RUTH M SCHREK | 2 ATRIUM WAY #504 | | | | ELMHURST | IL | 60126 | 5272 |
| RUTH M SCHWEITZER | 4323 CHARLEMAGNE AVE | | | | LONG BEACH | CA | 90808 | 1410 |
| RUTH M SCRIBNER | 401 W OAKBROOK DR | APT 142 | | | ANN ARBOR | MI | 48103 | 6428 |
| RUTH M SECKINGER | KATHERINE R LASEE | UNTIL AGE 21 | 7451 N BEACH CT | | MILWAUKEE | WI | 53217 | |
| RUTH M SMITH | 86 KINGS DR SW | | | | WARREN | OH | 44481 | 9256 |
| RUTH M SNYDER | 5692 ALLENTOWN PIKE | | | | READING | PA | 19605 | 9232 |
| RUTH M SOLEM | 3554 OCEAN DR APT 602 NORTH | | | | VERO BEACH | FL | 32963 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH M STEELE & | WALTER A STEELE AND | KEVIN E STEELE | JT WROS | 2131 BLUE MOUND RD | FLORA | IL | 62839 | 3650 |
| RUTH M STEIGERWALD TTEE | FOR STEIGERWALDFAMILY | REV LVG TRUST DTD 11-30-92 | 4147 EAST BLUE SPRUCE LN | | GILBERT | AZ | 85298 | 8694 |
| RUTH M STEWART | 613 FLORIDA BLVD | | | | NEPTUNE BEACH | FL | 32266 | 3605 |
| RUTH M STOLL | 19 DECKERHILL RD | | | | BRANCHVILLE | NJ | 07826 | 5523 |
| RUTH M SUSTER | TR RUTH M SUSTER REV LIVING TRUST | UA 04/19/96 | 3685 STONEY RIDGE RD | | AVON | OH | 44011 | 2213 |
| RUTH M SZOBONYA | TR WILLIAM SZOBONYA & RUTH | SZOBONYA TRUST UA 09/26/01 | 2742 PINETREE | | TRENTON | MI | 48183 | 2266 |
| RUTH M TAYLOR | 7691 LANPHERE ST | | | | LOWVILLE | NY | 13367 | 1436 |
| RUTH M TIMKO | 6 OVERVIEW COURT | | | | SHILLINGTON | PA | 19607 | 3023 |
| RUTH M TIMMS | 1929 CHATAM ST | | | | CUYAHOGA FLS | OH | 44221 | 4356 |
| RUTH M TITUS | 1034 LIBERTY PARK DR | APT 202 | | | AUSTIN | TX | 78746 | 6851 |
| RUTH M TUPPER | 92 PARSONS DRIVE | | | | WEST HARTFORD | CT | 06117 | 1308 |
| RUTH M TURNER | RT 2 BOX 533 | | | | IRONTON | MO | 63650 | 9553 |
| RUTH M UNDERWOOD | 7635 N BERWYN AVE | | | | MILWAUKEE | WI | 53209 | 1803 |
| RUTH M WARREN | 191 MUIRFIELD CIRCLE | | | | NAPLES | FL | 34113 | 8927 |
| RUTH M WARWASHANA & | GLEN H WARWASHANA JT TEN | 27827 WESTCOTT CRES CR | | | FARMINGTON HILLS | MI | 48334 | 5315 |
| RUTH M WEBER | 14 CULPEPPER RD | | | | WILLIAMSCILLE | NY | 14221 | 3644 |
| RUTH M WEINERT | 1808 RUSSET AVE | | | | DAYTON | OH | 45410 | 3447 |
| RUTH M WEINTRAUT | 2 POND PL | | | | OYSTER BAY | NY | 11771 | |
| RUTH M WILLOUR & | JUDITH E WILLOUR JT TEN | 6 MEADOWLAWN DR #7 | | | MENTOR | OH | 44060 | 6249 |
| RUTH M WILSON | 216 CRESTWOOD | | | | HEWITT | TX | 76643 | 3831 |
| RUTH M WIMER | 731 ART LN | | | | NEWARK | DE | 19713 | 1208 |
| RUTH M WIMER | 4200 42ND STREET NW | | | | WASHINGTON | DC | 20016 | 2124 |
| RUTH M WRIGHT & | GLENN S WRIGHT TEN COM | 206 FALKNER DR | | | CHAPPELL HILL | NC | 27517 | 8121 |
| RUTH M WYATT | 217 RIVENDELL DRIVE | | | | PELZER | SC | 29669 | 9332 |
| RUTH M. ALMEIDA | 110 GOODMANS CROSSING | | | | CLARK | NJ | 07066 | |
| RUTH M. BERGER TTEE FBO | DECLARATION TRUST OF | RUTH M. BERGER U/A/D11-04-2006 | 11901 W. WASHINGTON BLVD APT A | | LOS ANGELES | CA | 90066 | 5871 |
| RUTH M. NORTON | P. O. BOX 65090 | | | | SHREVEPORT | LA | 71136 | 5090 |
| RUTH M. PALM & | CHRISTINE R. KOERNER | JT TEN | 10241 HEGGS RD. | | OSWEGO | IL | 60543 | 7011 |
| RUTH MAE BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761 | 9708 |
| RUTH MALEN | 3965 S. RAMSEY DRIVE | | | | BATON ROUGE | LA | 70808 | 1651 |
| RUTH MALEN TTEE | THE DAVID S MALEN TESTAMENTARY TRUS | U/W DTD 05/02/1986 | 3965 S RAMSEY DRIVE | | BATON ROUGE | LA | 70808 | 1651 |
| RUTH MANYAK | 15 CASWELL COURT | | | | DOUGLAS | MA | 01516 | 2049 |
| RUTH MARGARET BAIRD | 15775 COLES CREEK RD | | | | ATLANTIC MINE | MI | 49905 | 9293 |
| RUTH MARIE CLARK | 299 GEORGES RD | | | | DAYTON | NJ | 08810 | 1513 |
| RUTH MARIE HEYBOER & | ROGER J HEYBOER JT TEN | 16410 EVANS AVE | | | SOUTH HOLLAND | IL | 60473 | 2349 |
| RUTH MARION MABON | 6450 CUTLER ST | | | | WATERLOO | IA | 50703 | 9623 |
| RUTH MARTINEZ | 2705 HARVARD | | | | IRVING | TX | 75062 | |
| RUTH MARY PAPENTHIEN | 208 WOODMERE DR #B | | | | WILLIAMSBURG | VA | 23185 | 3935 |
| RUTH MARY SANGER JOHNSON | INNER-VIVOS REV TRUST | 3155 E 87TH ST | | | TULSA | OK | 74137 | 2524 |
| RUTH MARY WILLIAMS | 313 STANFORD CT | | | | BEDFORD | TX | 76021 | 3232 |
| RUTH MAY MULENEX EX | UW ETTA B SMITH | 1208 E HOWARD LN | | | AUSTIN | TX | 78753 | 9749 |
| RUTH MC KNIGHT | 39 RUTHANN DR | | | | MANHAWKIN | NJ | 08050 | 4533 |
| RUTH MCCONNELL | 20931 HAMLET RIDGE LN | | | | KATY | TX | 77449 | 1743 |
| RUTH MCINDOE & | ALVIN L MCINDOE JT TEN | 190 AVALON DR | | | INMAN | SC | 29349 | 9705 |
| RUTH MCINTOSH | 5637 GILMOR RD | | | | MORROW | OH | 45152 | 8149 |
| RUTH MEHAN UHL | 9342 S MOUNTAIN BRUSH ST | | | | HIGHLANDS RANCH | CO | 80130 | 5308 |
| RUTH MEHL | BIRKENSTRASSE 13 | 65375 OESTRICH-WINKEL | REPUBLIC OF | GERMANY | | | | |
| RUTH MELLSKE & | JUDITH MELLSKE KITCHEOS JT TEN | 940 CAMDEN LANE | | | AURORA | IL | 60504 | 5928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH MERMELSTEIN | 2168 JACKSON PLACE | | | | NORTH BELLMORE | NY | 11710 | 1105 |
| RUTH MEYERS TTEE | ANTHONY MEYERS TTEE | U/A/D 10-05-2004 | FBO RUTH MEYERS REVOCABLE TRUS | 264 JEFFERSON AVE | ISLAND PARK | NY | 11558 | 1304 |
| RUTH MEYERS TTEE | MEYERS REV TRUST U/A DTD 12/04/1998 | 18416 NORTH 94TH AVENUE | | | SUN CITY | AZ | 85373 | 1714 |
| RUTH MILLER | 110 MELODY LANE | | | | TOLEDO | OH | 43615 | 6010 |
| RUTH MISROK # 6 | 12 ASH LANE | | | | VALLEY STREAM | NY | 11581 | 1702 |
| RUTH MITCHELL & | LEROY ROLAND JT TEN | 5801 WAYBURN | | | DETROIT | MI | 48224 | 3040 |
| RUTH MITTLEMAN | 6405 N. RADCLIFFE STREET | P.O. BOX 2173 | | | BRISTOL | PA | 19007 | 0973 |
| RUTH MODISETTE | 773 SOUTHERN BAY RD | | | | PENOBSCOT | ME | 04476 | 3837 |
| RUTH MOELLER | 1001 STARKEY RD #759 | | | | LARGO | FL | 33771 | 5430 |
| RUTH MOODY LEE | CUST TIFFANY RAY LEE A MINOR | UNDER THE LAWS OF GA | 10745 RIVERTOWN RD | | PALMETTO | GA | 30268 | 1714 |
| RUTH MOOS | BY RUTH MOOS REVOCABLE | 5345-A BAHIA BLANCA W. | | | LAGUNA WOODS | CA | 92637 | 2551 |
| RUTH MORAN | KAREN MORAN | SHARON MORAN | 8406 KAY CT | | ANNANDALE | VA | 22003 | 2206 |
| RUTH MOSEY | 4813 MOSEY LANE | | | | BLASDELL | NY | 14219 | |
| RUTH MOSS & | BERNARD MOSS JT TEN | 6400 SUMMER COURT | | | WEST BLOOMFIELD | MI | 48322 | 2234 |
| RUTH MOUREAU | C/O RUTH M CHRISTY | 14345 50TH ST | | | OTTUMWA | IA | 52501 | 8132 |
| RUTH MOYNIHAN | 6 BIRCH ST | | | | ROCKLAND | MA | 02370 | 2818 |
| RUTH MROTEK | 3438 S QUINCY AVE | | | | MILWAUKEE | WI | 53207 | 3418 |
| RUTH MULLEN | 102 LAWSON RD | | | | SCITUATE | MA | 02066 | 2544 |
| RUTH MUMAW | 54 RADNOR CIRCLE | | | | GROSSE POINTE | MI | 48236 | |
| RUTH MUNHALL STAFFORD | 26920 VILLA ST | | | | HIGHLAND | CA | 92346 | 3155 |
| RUTH MUNYAO | 1604 CALVARY CIR | APT 104 | | | CHARLOTTESVILLE | VA | 22911 | 8461 |
| RUTH MYERS STONE TRUST | RUTH MYERS STONE TTEE | U/A DTD 06/04/2004 | REVOCABLE | 1065 LOMITA BLVD SPACE 88 | HARBOR CITY | CA | 90710 | 4649 |
| RUTH MYERS SUCCESSOR TTEE | RUDOLPH MYERS REV LIV TRUST | U/A/D 12/27/95 | 7030 NW 47TH PLACE | | LAUDERHILL | FL | 33319 | 3408 |
| RUTH N A PHILLIPS & | ZELDA MAE WYMAN JT TEN | 1212 HOLLYHOCK LANE | | | BULL SHOALS | AR | 72619 | 2638 |
| RUTH N BERMAN | RUTH E. NEMZOFF BERMAN TRUST | 91 PICKWICK ROAD | | | WEST NEWTON | MA | 02465 | |
| RUTH N EGGE | TR RUTH N EGGE DECLARATION OF | TRUST 08/10/94 | 1216 SANTANA COURT | | PUNTA GORDA | FL | 33950 | 6619 |
| RUTH N FULTON | 503 E 43RD ST | | | | BALTIMORE | MD | 21212 | 4802 |
| RUTH N GIBBONEY | 319 SCHOOL ST | | | | BROWNSBURG | IN | 46112 | 1334 |
| RUTH N HOERIG | C/O JEANNE FERKANY | 10183 CHELTON WOOD | | | POWELL | OH | 43065 | 6649 |
| RUTH N JOHNSON | 2452 WHITTIER RD | | | | YPSILANTI | MI | 48197 | 1513 |
| RUTH N JONES | TR REVOCABLE LIVING TRUST | 09/17/90 U-A RUTH NEWBY | JONES | PO BOX 506 | MURRELLS INLT | SC | 29576 | |
| RUTH N KILGORE | 4445 FARADAY CT | | | | DAYTON | OH | 45416 | 1800 |
| RUTH N PETERSEN & | CHESTER H PETERSEN JT TEN | 3600 HAWTHORNE ST | | | FRANKLIN PARK | IL | 60131 | 1720 |
| RUTH N RICHMOND | TR RUTH N RICHMOND TRUST | UA 04/05/00 | 110 LIBERTY STREET BOX 122 | | LAGRANGE | OH | 44050 | 9494 |
| RUTH N SCHMIDT | 544 LA BELLE AVE | | | | OCONOMOWOC | WI | 53066 | 2714 |
| RUTH N SINCLAIR | 109 RUELLIA DR | | | | GEORGETOWN | TX | 78633 | 4718 |
| RUTH N ULRICH | 1 ACRE LANE | | | | MELVILLE | NY | 11747 | 1801 |
| RUTH N VAN HORN | 107 SOUTH MAIN | PO BOX 107 | | | MIDDLEPORT | NY | 14105 | 0107 |
| RUTH N VIRDEN | 6 CLAYTON AVE | | | | LEWES | DE | 19958 | 1015 |
| RUTH NAGEL | REAR HOUSE | 4101 JOHN AVE | | | CLEVELAND | OH | 44113 | 3207 |
| RUTH NEBEL TRUST TRUST | RUTH NEBEL TTEE | U/A DTD 07/15/1999 | 14111 ROYAL VISTA DR | BLDG 125 APT 208 | DELRAY BEACH | FL | 33484 | 1823 |
| RUTH NEIJNA | 1571 BOWERY RD | | | | HIGHLANDS | NC | 28741 | |
| RUTH NELL HUNT | 2185 N WOODFORD ST | | | | DECATUR | IL | 62526 | 5014 |
| RUTH NEUHOFF MOORE | 165 FIELDCREST DRIVE | | | | PITTSBURGH | PA | 15221 | 3742 |
| RUTH NEWMAN | CUST RICHARD NEWMAN UGMA NY | 71305 W THUNDERBIRD TER | | | RANCHO MIRAGE | CA | 92270 | 3568 |
| RUTH NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234 | 1903 |
| RUTH NOE | 159 DODGE ST | | | | LEBANON | VA | 24266 | 9726 |
| RUTH NOELLE WESTON | ATTN RUTH N SEDANO | 15040 CLAYMONT ESTATES DR | | | CHESTERFIELD | MO | 63017 | 7732 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH O CURRIE & | JACK P JAMES JR JT TEN | 2101 DYNAMITE RD | | | BARTOW | FL | 33830 |
| RUTH O EBELING | 1716 APPERSON WAY NO | | | | KOKOMO | IN | 46901 | 2350 |
| RUTH O EDDY | 3233 N GENESEE ROAD | | | | FLINT | MI | 48506 | 2174 |
| RUTH O EDDY & | BERNARD G EDDY JT TEN | 3233 GENESEE RD | | | FLINT | MI | 48506 | 2174 |
| RUTH O SOUTHWORTH | BOX 872 | | | | CHERRY HILL | NJ | 08003 | 0872 |
| RUTH O'CONNELL-TISCHER | 14730 BEECH AVE | | | | FLUSHING | NY | 11355 |
| RUTH O. GEISSLER | CGM IRA CUSTODIAN | 117 GORSUCH ROAD | | | TIMONIUM | MD | 21093 | 4319 |
| RUTH ODEGAARD | 2756 WISTERIA PL | | | | SARASOTA | FL | 34239 | 4016 |
| RUTH OGAN | CITY HOMES SUBDIVISION | NATIONAL HIWAY SAN CARLOS CITY | NEGROS OCCIDENTAL | PHILIPPINES | | | |
| RUTH OLENDORF | 42 SHADY LANE | | | | NEW PARIS | OH | 45347 |
| RUTH OLSEN | 213 76TH STREET | | | | BROOKLYN | NY | 11209 | 3003 |
| RUTH OPIE | 6810 E SPOUSE DR APT 173 | | | | PRESCOTT VLY | AZ | 86314 | 6644 |
| RUTH P BELCHER | 7227 FALMINGO | | | | ALGONAC | MI | 48001 | 4131 |
| RUTH P BRODY | 8140 TOWNSHIP LINE ROAD | APT 3212 | | | INDIANAPOLIS | IN | 46260 |
| RUTH P DANIEL | 115 MEDICAL CENTER BLVD | APT 412 | | | FAYETTEVILLE | TN | 37334 | 2691 |
| RUTH P FLESHMAN | PO BOX 458 | | | | PT REYES | CA | 94956 | 0458 |
| RUTH P GRIEVE | 5105 CLAREMONT CT | BIRCH POINTE | | | WILMINGTON | DE | 19808 | 2936 |
| RUTH P HARRISON | CHARLES SCHWAB & CO INC CUST | 1790 SUNNINGDALE RD APT 15B | | | SEAL BEACH | CA | 90740 |
| RUTH P HOLT | 3167 PINETREE ST | | | | PORT CHARLOTTE | FL | 33952 | 6542 |
| RUTH P HOPKINS | 159 OLD COUNTY ROAD | | | | STOCKTON SPGS | ME | 04981 |
| RUTH P HUMMEL & | SUSAN RUTH HUMMEL JT TEN | 86 ASHMALL AVE | | | MONROE TWNSHP | NJ | 08831 | 8846 |
| RUTH P KARNS | 2144 N WEBSTER ST | | | | KOKOMO | IN | 46901 | 5858 |
| RUTH P LASKO | D4 | 67 HILTON AVE | | | GARDEN CITY | NY | 11530 | 2802 |
| RUTH P LAUCIK | 150 PATRICIA AVE | | | | COLONIA | NJ | 07067 | 1832 |
| RUTH P MATHEWS | PO BOX 243 | | | | HERMITAGE | MO | 65668 | 0243 |
| RUTH P MATSON | 113 KAY ST | | | | ITHACA | NY | 14850 | 1703 |
| RUTH P MCCLURE | 7055 S SHAWNEE ST | | | | AURORA | CO | 80016 |
| RUTH P MOORE | BY RUTH P MOORE | 2150 INDIAN CREEK BLVD #B320 | | | VERO BEACH | FL | 32966 | 5192 |
| RUTH P ROSENBLOOM | 147 HARTWOOD DR | | | | PITTSBURGH | PA | 15208 | 2701 |
| RUTH P SPENCER | PO BOX 3288 | | | | AUBURN | AL | 36831 | 3288 |
| RUTH P STONE | TOD ACCOUNT | 312 HARBOR VIEW LN | | | LARGO | FL | 33770 | 4008 |
| RUTH P THOMPSON TTEE | RUTH P. THOMPSON REV TRUST U/A | DTD 01/29/2001 | 5432 SHOREWOOD | | FORT GRATIOT | MI | 48059 | 3136 |
| RUTH P WEHLING | 1104 SOUTH MAIN ST | | | | SANDWICH | IL | 60548 | 2309 |
| RUTH P WEINSHEL | 1400 N PROSPECT AVE APT 803 | | | | MILWAUKEE | WI | 53202 | 3032 |
| RUTH P WOOLFORK | 2854 W AVENUE J12 | | | | LANCASTER | CA | 93536 |
| RUTH P. DAVIS | CGM IRA CUSTODIAN | 314 CLINTON STREET | | | PENN YAN | NY | 14527 | 1710 |
| RUTH P. WILSON | 1923 E. HIGHLAND STREET | | | | ALLENTOWN | PA | 18109 | 1709 |
| RUTH PALMER | 881 STAMBAUGH AVENUE | | | | SHARON | PA | 16146 | 4143 |
| RUTH PASTERCHICK | 477 BERGEN AVE | | | | WASHINGTON TWSP | NJ | 07676 | 5244 |
| RUTH PATRICIA KLEMANS | TR RUTH PATRICIA KLEMANS REV TRUST | UA 08/14/01 | PO BOX 134 | | GROSSE ILE | MI | 48138 | 0134 |
| RUTH PAULINE SALISBURY & | JULIE S COLLINS | 371 IRONS PARK DR | | | WEST BRANCH | MI | 48661 |
| RUTH PEAK NOVASITIS | A204 SUMMIT DRIVE | | | | BRYN MAWR | PA | 19010 | 2232 |
| RUTH PENNEY DAVIS | 2700 FORREST | | | | TEXARKANA | AR | 71854 | 7739 |
| RUTH PETERSON | 3547 HUNTER OAK LANE | | | | JOHNS ISLAND | SC | 29455 |
| RUTH PETERSON | 626 BROAD ST | | | | EAST WEYMOUTH | MA | 02189 | 1830 |
| RUTH PHILLIP & | DANIEL SANCHEZ JT TEN | 1816 CANNES CT | | | FORT COLLINS | CO | 80524 | 1946 |
| RUTH PHILLIP & | MATTHEW FRANDSEN JT TEN | 536 WASHINGTON AVE | | | POCATALLO | ID | 83201 | 4543 |
| RUTH PIEPER | 102 E WILBUR | | | | HAWKEYE | IA | 52147 | 9100 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH PODGERS | CUST WILL ALZUGARAY UTMA IL | 3740 WOLLESEN LN | | | SPRINGFIELD | IL | 62707 | 4506 |
| RUTH POLIWADA | PO BOX 169 | | | | SOUTHOLD | NY | 11971 | 0169 |
| RUTH POLLOCK TTEE | IRVING POLLOCK TRUST | DTD 09-01-1993 | 7735 YARDLEY DR C-215 | | TAMARAC | FL | 33321 | 0856 |
| RUTH POLLOCK TTEE | RUTH POLLOCK TRUST | DTD 09-01-1993 | 7735 YARDLEY DR C-215 | | TAMARAC | FL | 33321 | 0856 |
| RUTH POLLY ANDERSON | 3171 EDINGTON RD | | | | FAIRLAWN | OH | 44333 | 3215 |
| RUTH PORTER | 3638 WEST ESPLANADE AVE. | | | | METAIRIE | LA | 70002 | |
| RUTH POTTS | NORTHGATE APT 109B | | | | BELOIT | WI | 53511 | |
| RUTH PREVO STONE | 4121 WOODVIEW DR | | | | CLAYTON | IN | 46118 | 9722 |
| RUTH PRIEBE | 119 STONEY RIDGE RD | | | | RIPON | WI | 54971 | 2200 |
| RUTH PRILUCK GOLDBERG REV TR | RUTH PRILUCK GOLDBERG TTEE | UA DTD 08/20/96 | 5255 COLLINS AVE APT 14E | | MIAMI BEACH | FL | 33140 | 2585 |
| RUTH PRINCE | 174 BLAINE AVE | | | | BUFFALO | NY | 14208 | 1055 |
| RUTH PRYOR | PO BOX 37743 | | | | CINCINNATI | OH | 45222 | 0743 |
| RUTH Q VAN NEST | 20 HARVARD ST | | | | RED HOOK | NY | 12571 | 1006 |
| RUTH QUADE | TR RUTH QUADE TRUST | UA 04/03/96 | 3701 MCKINLEY ST | LOT 46B | OMAHA | NE | 68112 | 1614 |
| RUTH QUINN | RUTH E QUINN REVOCABLE TRUST | 8 GREENBRIAR DR | | | ROCHESTER | NY | 14624 | |
| RUTH R EDGECOMBE | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626 | 1755 |
| RUTH R FISHER | 1447 OAKRIDGE CIR | | | | DECATUR | GA | 30033 | 2133 |
| RUTH R FRIEDMAN | C/O RUTH R HORWICH | 1300 LAKE SHORE DR | | | CHICAGO | IL | 60610 | 2169 |
| RUTH R LIEBERMAN | 34 DEAR CROSSING LANE | | | | MALVERN | PA | 19355 | 2895 |
| RUTH R MCNEIL | TR FAMILY TR UA 07/25/85 RUTH R | MCNEIL | 2435 HARPER ST | | SANTA CRUZ | CA | 95062 | 3121 |
| RUTH R MORGAN | TR MORGAN LIVING TRUST | UA 06/22/00 | 514 E PULASKI AVENUE | | FLINT | MI | 48505 | 3316 |
| RUTH R NOBLE | 578 AUBURN ST | | | | NEWTON E | MA | 02466 | 1718 |
| RUTH R QUINN | 475 MADISON AVE | | | | WARMINSTER | PA | 18974 | 4822 |
| RUTH R RISHER | 45368 ABINGTON CIRCLE | | | | MACOMB | MI | 48042 | 5400 |
| RUTH R RUSHBY | CHARLES SCHWAB & CO INC CUST | PO BOX 724 | | | SAUNDERSTOWN | RI | 02874 | |
| RUTH R RUTLEDGE | 1028 SANDHURST CIR | | | | BIRMINGHAM | AL | 35242 | 2489 |
| RUTH R SALTER TTEE | FBO RUTH R SALTER | U/A/D 12/14/94 | 726 LOVEVILLE ROAD | APT. 802 | HOCKESSIN | DE | 19707 | 1512 |
| RUTH R SEIFERT & | ARLINGTON L SEIFERT TEN ENT | RR #1 BOX 4A | | | NEWFOUNDLAND | PA | 18445 | 9702 |
| RUTH R SQUIRE REVOCABLE | TRUST TR | RUTH R SQUIRE TTEE | U/A DTD 11/02/1992 | 1530 FAHNSTOCK | EUSTIS | FL | 32726 | 5731 |
| RUTH R TRAURIG | 4601 N PARK AVE # 803 | | | | CHEVY CHASE | MD | 20815 | 4569 |
| RUTH R VAN DUSEN | 3549 NE 165TH ST | | | | LAKE FOREST | WA | 98155 | |
| RUTH R WANSTALL TR | UA 04/30/2007 | RUTH R WANSTALL IRREV TRUST | PO BOX 434 | 5013 ROUTE 22 | AMENIA | NY | 12501 | |
| RUTH R WEINMAN | 290 CHAPMAN ROAD | | | | DOYLESTOWN | PA | 18901 | 5505 |
| RUTH R. PEASE, FREDERICK L. | PEASE, MARTHA P. COOPER, JOHN | R. DEISLINGER TTEES RUTH R. | PEASE TRUST #2 DTD 11/15/91 | 11 CEDAR CREEK RD. | SUDBURY | MA | 01776 | 1004 |
| RUTH RAE EDGECOMB | 13 TREBLE COVE RD | | | | N BILLERICA | MA | 01862 | 1416 |
| RUTH RAINES | 932 N HILLSBORO RD | | | | NEW CASTLE | IN | 47362 | 9589 |
| RUTH RATTO AND | JOHN RATTO JTWROS | 34 ST. ANDREWS WAY | | | LONDONDERRY | NH | 03053 | 2597 |
| RUTH RAYNES TTEE | FBO RUTH RAYNES | U/A/D 03/24/93 | 705 LAVERGNE AVE | | WILMETTE | IL | 60091 | 2027 |
| RUTH REID | TR RUTH REID LIVING TRUST | UA 12/07/95 | 2856 12 OAKS DR | | CHARLOTTE | MI | 48813 | |
| RUTH REIMERS & | GERALD F REIMERS | 32 WHIPPOORWILL LN | | | PALMYRA | VA | 22963 | |
| RUTH REISSMUELLER | DESIGNATED BENE PLAN/TOD | 31 RED SPRING LN | | | GLEN COVE | NY | 11542 | |
| RUTH RETZLAFF | CUST JOHN CHARLES RETZLAFF | UTMA WI | 1891 SCARLET OAK TRAIL | | OSHKOSH | WI | 54904 | 8838 |
| RUTH RHEAM FRAZIER | 128 GRANT AVE | | | | PITTSBURGH | PA | 15202 | 3863 |
| RUTH RIGGS WENDEL | RUTH R WENDEL LIVING TRUST | 105 OAK AVE | | | WESTMONT | IL | 60559 | |
| RUTH RINEHART | 15780 S. KELLOGG SCHOOL ROAD | | | | HICKORY CRNRS | MI | 49060 | 9733 |
| RUTH ROBERTSON | 1055 KEATING DR | | | | HIGHLAND HGTS | KY | 41076 | 1977 |
| RUTH ROGERS | CGM IRA CUSTODIAN | 5 BAYLES AVENUE | | | STONY BROOK | NY | 11790 | 2121 |
| RUTH ROSE | 31701 BROOKWOOD | | | | ST CLAIR SHORES | MI | 48082 | 1210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH ROSE | 35 TYRELL AVE | | | | TRENTON | NJ | 08638 | 5120 |
| RUTH ROSE LIDE | 605 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408 | 3131 |
| RUTH ROSEN | 1150 PARK AVE | | | | NEW YORK | NY | 10128 | 1244 |
| RUTH ROSENBLATT | 27010 GRAND CENTRAL PKWY APT 1 | APT 10W | | | FLORAL PARK | NY | 11005 | 1110 |
| RUTH RUNZICKA | 35555 ELMIRA | | | | LIVONIA | MI | 48150 | 2583 |
| RUTH RUSSO | 29239 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092 | 1457 |
| RUTH RUST | 126 S HANOVER ST | | | | HASTINGS | MI | 49058 | 1936 |
| RUTH S ARNOLD & | CAROLYN L SCHNICKE JT TEN | 1957 KYD RD | | | THREE FORKS | MT | 59752 | 9429 |
| RUTH S AYLESWORTH | 400 MATARES DRIVE | | | | PUNTA GORDA | FL | 33950 | 5229 |
| RUTH S BEGLEY & | ROBERT F BEGLEY | 1490 VERNAL AVE | | | FREMONT | CA | 94539 | |
| RUTH S BOLE | TR RUTH S BOLE REV TRUST | UA 06/28/00 | 1151 PENNSYLVANIA AVE | | COLUMBUS | OH | 43201 | 3305 |
| RUTH S BONNER & | BARBARA J DORSEY & | MARY K MARKS JT TEN | 339 CONWAY DOWNS DR | | ST LOUIS | MO | 63141 | 8102 |
| RUTH S BORGIA | 20 BIRCHWOOD KNLS | | | | TRENTON | NJ | 08648 | 3610 |
| RUTH S BROWN | 225 ARMSTRONG PLACE | | | | SYRACUSE | NY | 13207 | 2104 |
| RUTH S BUCHANAN | 427 CHIP LANE | | | | KOKOMO | IN | 46901 | 5654 |
| RUTH S COGGINS | 590 WILBANKS ST | | | | BUFORD | GA | 30518 | 2754 |
| RUTH S COONS & | WILLIAM M COONS JT TEN | 10450 6 MILE RD LOT 278 | | | BATTLE CREEK | MI | 49014 | 9566 |
| RUTH S CRYMES | C/O DAVID S CRYMES | P O DRAWERS 2321 | | | ABILENE | TX | 79604 | 2321 |
| RUTH S CUMMING | TOD ACCOUNT | 3501 CHATTERTON DR | | | SAN ANGELO | TX | 76904 | 6056 |
| RUTH S DAVIS | 809 TAYLOR AVE | | | | SCRANTON | PA | 18510 | 1323 |
| RUTH S FRIEDMAN | RUTH S FRIEDMAN REVOCABLE TRUS | 1152 MARION AVE | | | HIGHLAND PARK | IL | 60035 | |
| RUTH S GROSS | TR LIVING TRUST 07/02/82 U-A RUTH | S GROSS | 5870 PARKWALK CIRCLE W | | BOYNTON BEACH | FL | 33437 | 2318 |
| RUTH S HEINY | 683 SUNSET DR | | | | NOBLESVILLE | IN | 46060 | 1226 |
| RUTH S HERTERICH | 190 OAKLAND ST | | | | WELLESLEY HILLS | MA | 02481 | 5324 |
| RUTH S HOPKINS | 944 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 | 2228 |
| RUTH S HOWELL | 1980 SUPERFINE LN #205 | | | | WILMINGTON | DE | 19802 | 4923 |
| RUTH S HUNTINGTON & | BURR S HUNTINGTON & | DANIEL S HUNTINGTON TR UA 07/14/98 | ANDREW B HUNTINGTON FAMILY TRUST | PO BOX 1436 | ANACORTES | WA | 98221 | 6436 |
| RUTH S HURLOCK | 4309 N CHARLES ST | | | | BALTIMORE | MD | 21218 | 1054 |
| RUTH S JUMP | 4921 MELINDA COURT | | | | ROCKVILLE | MD | 20853 | 2229 |
| RUTH S KLEINHENZ | 7720 OLD NUMBER 6 HWY | | | | SANTEE | SC | 29142 | 9091 |
| RUTH S LANGSTEIN | CUST MARK LANGSTEIN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 5405 TUCKERMAN LN APT 920 | ROCKVILLE | MD | 20852 | 7336 |
| RUTH S LYDSTON | 6035 S TRANSIT RD | LOT 91 | | | LOCKPORT | NY | 14094 | 6322 |
| RUTH S MANN | TR LIVING TRUST UA 12/01/86 | RUTH MANN | 231 NOTTEARGENTA ROAD | | PACIFIC PALISADES | CA | 90272 | 3111 |
| RUTH S MANN | TR RUTH S MANN LIVING TRUST | UA 12/01/86 | 231 NOTTEARGENTA RD | | PACIFIC PLSDS | CA | 90272 | 3111 |
| RUTH S MANN | TR RUTH S MANN LIVING TRUST UA | 12/01/86 | RUTH S MANN | 231 NOTTEARGENTA RD | PAC PALISADES | CA | 90272 | 3111 |
| RUTH S MANN TTEE FBO | RUTH S MANN LIVING TRUST | U/A DTD 12/1/86 | 231 NOTTEARGENTA RD | | PACIFIC PALISADES | CA | 90272 | 0311 |
| RUTH S MAY | 10015 W ROYAL OAK RD | #341 | | | SUN CITY | AZ | 85351 | 6100 |
| RUTH S MC CRACKEN | 6906 EDELWEISS CIR | | | | DALLAS | TX | 75240 | |
| RUTH S MCKINLAY | 501 BRUSHGLEN DR | | | | PITTSBURGH | PA | 15236 | 4247 |
| RUTH S MEYKA | CUST CYNTHIA M MEYKA U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4245 BIEBER | STERLING HEIGHTS | MI | 48310 | 6312 |
| RUTH S MEYKA | CUST JUDITH I MEYKA UGMA MI | 616 S CRANT ST | | | DENVER | CO | 80209 | |
| RUTH S MEYKA | CUST MARY S MEYKA UGMA MI | 801 S LONG LAKE RD | | | TRAVERSE CITY | MI | 49684 | 9078 |
| RUTH S MEYKA & | CHARLES W MEYKA JT TEN | 801 S LONG LAKE RD N | | | TRAVERSE CITY | MI | 49684 | 9078 |
| RUTH S MOECKEL | 615 LAUREL LAKE DRIVE APT A339 | | | | COLUMBUS | NC | 28722 | 7458 |
| RUTH S MOZINGO & | WENDI L MOZINGO JT TEN | 5109 PRAIRIE DUNES DR | | | AUSTIN | TX | 78747 | 1479 |
| RUTH S RUSSELL | 718 S MORGAN | | | | MORGANFIELD | KY | 42437 | 1703 |
| RUTH S SELL | 481 BELMONT ST N E | | | | WARREN | OH | 44483 | 4940 |
| RUTH S TAN TRUST | RUTH S TAN TTEE | U/A DTD 04/06/1984 | KAHALA NUI 4389 MALIA ST #222 | | HONOLULU | HI | 96821 | 1163 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH S TAYLOR | 959 HARRISON | | | | LINCOLN PARK | MI | 48146 4217 |
| RUTH S TUTTLE TTEE | FBO RUTH TUTTLE REV LIV TRUST | U/A/D 11/17/89 | 2945 ARCHER LANE | | SPRINGFIELD | OH | 45503 1209 |
| RUTH S WEAIRE & | RICHARD WEAIRE & | ROBERT WEAIRE JT TEN | 10285 COLONIAL | | BRIGHTON | MI | 48114 9266 |
| RUTH S WORTMAN | C/O JOSEPH S SUDARSKY | 1 CONSTITUTION PLAZA | SUITE 900 | | HARTFORD | CT | 06103 1816 |
| RUTH S YOUNG & | WALTER SCOTT COOPER JT TEN | 2751 W 925 N | | | MICHIGAN CITY | IN | 46360 9792 |
| RUTH SACKS | CUST ARIEL ESTHER SACKS UGMA WI | 10 CHOATE ROAD | | | BELMONT | MA | 02478 3716 |
| RUTH SANES | APT 7-B | 5901 N SHERIDAN RD | | | CHICAGO | IL | 60660 3633 |
| RUTH SANES & | DAVID SANES JT TEN | 5901 SHERIDAN RD | | | CHICAGO | IL | 60660 3616 |
| RUTH SAPETA | RUTH SAPETA REVOCABLE TRUST | 696 FRANKLIN AVE | | | MASSAPEQUA | NY | 11758 |
| RUTH SAUER | CGM IRA CUSTODIAN | 2608 CENTRAL AVENUE | | | MIDDLETOWN | OH | 45044 4850 |
| RUTH SAYLOR | 4156 BRUCE DR | | | | FAIRFIELD | OH | 45014 5902 |
| RUTH SCHERFENBERG | RUTH SCHERFENBERG TRUST | PO BOX 216112 | | | SACRAMENTO | CA | 95821 |
| RUTH SCHERMAN | 900 N NORTH LAKE DR | | | | HOLLYWOOD | FL | 33019 1113 |
| RUTH SCHIFF SEIDENBERG | 6 CLOVER STREET | | | | TENAFLY | NJ | 07670 2804 |
| RUTH SCHWARTZ CHARTIABLE | REMAINDER UNITRUST U/A/D | JERROLD F. GOODMAN & | JANE GOODMAN TTEES | 5712 N. BAY ROAD | MIAMI BEACH | FL | 33140 2035 |
| RUTH SCOTT | 9750 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334 9773 |
| RUTH SEEMAN | CUST DANIEL A SEEMAN UTMA CA | 3985 BRUNSTON CT | | | WESTLAKE VILLAGE | CA | 91362 5131 |
| RUTH SEGAL | 6150 SOUTHWEST PATTON ROAD | | | | PORTLAND | OR | 97221 1280 |
| RUTH SEGIL THOMPSON REV TRUST | RUTH SEGIL THOMPSON TTEE | U/A DTD 06/09/1997 | 8010 RIVERWALK DRIVE APT 4A | | LYONS | IL | 60534 2233 |
| RUTH SEIDENBERG | 6 CLOVER ST | | | | TENAFLY | NJ | 07670 2804 |
| RUTH SEINFELD REVOCABLE TRUST | DTD 08/12/95 | MURRAY ANKER TRUSTEE | C/O ANKER ELECTRONICS | 4168 POPLAR ST-STE B-BOX 5601 | SAN DIEGO | CA | 92105 4576 |
| RUTH SELTZER | PO BOX 386 | | | | FRANKFORT | MI | 49635 0386 |
| RUTH SENECZKO | 13559 CHERRY TREE CT | | | | FORT MYERS | FL | 33912 5671 |
| RUTH SHEINBAUM | 31 ERICK AVE | | | | HEWLETT | NY | 11557 1408 |
| RUTH SHERLIP | 4702 W GRACE ST | | | | RICHMOND | VA | 23230 3722 |
| RUTH SHOJI | 5133 WASHINGTON ST #5-D | | | | DOWNERS GROVE | IL | 60515 4749 |
| RUTH SILBER | TOD REGISTRATION | 1401 OCEAN AVE | APT 11D | | BROOKLYN | NY | 11230 3912 |
| RUTH SILMAN | 114 BOLTON ROAD | | | | HARVARD | MA | 01451 1844 |
| RUTH SILVER | 3541 BELDARE AVE | | | | CINCINNATI | OH | 45220 1336 |
| RUTH SILVERMAN | JOSEPH B SILVERMAN AND | STEPHEN M SILVERMAN JTWROS | 539 COEUR DE ROYALE APT 108 | | ST LOUIS | MO | 63141 6927 |
| RUTH SING WONG | 2714 GLENGYLE DR | | | | VIENNA | VA | 22181 5558 |
| RUTH SIPELSTEIN & | BERNARD SIPELSTEIN JT TEN | 2260 E 63RD ST | | | BROOKLYN | NY | 11234 6304 |
| RUTH SKELLEY NELMS | 12025 ACORN OAK | | | | THE WOODLANDS | TX | 77380 1741 |
| RUTH SMALL | 360 SHORE RD APT 5K | | | | LONG BEACH | NY | 11561 4352 |
| RUTH SMITH | 6908 HILLCREST WAY | | | | BIRMINGHAM | AL | 35212 1958 |
| RUTH SMITH BULLERS | TR RUTH SMITH BULLERS LIV TR | UA 05/31/00 | 1521 GREENAWALT RD | | BROOKVILLE | PA | 15825 7409 |
| RUTH SMITH LECHELT, TTEE | KAREN A O'BRIEN, TTEE | U/W/O JOHN N SMITH | 10 SOUTH POLLARD DRIVE | | FULTON | NY | 13069 3417 |
| RUTH SMITHA | TR RUTH SMITHA REVOCABLE LIVING | TRUST UA 10/24/02 | 1331 W 6TH ST | | ANDERSON | IN | 46016 1027 |
| RUTH SOBEL | DESIGNATED BENE PLAN/TOD | 5335 VIBURNUM CIRCLE | | | DELRAY BEACH | FL | 33484 |
| RUTH SOLOMON | 271 ASHLEY PL | | | | PARAMUS | NJ | 07652 5401 |
| RUTH SOMMER | 136 JAFFREY ST | | | | BROOKLYN | NY | 11235 3023 |
| RUTH SOMMERS | 2401 PENNSYLVANIA AVE APT 5B25 | | | | PHILADELPHIA | PA | 19130 3022 |
| RUTH STEINER LARSON | 815 CONTRA COSTA AVE | | | | BERKELEY | CA | 94707 1919 |
| RUTH STEPHAN | 409 PROSPECT AVE | | | | WEST HARTFORD | CT | 06105 4108 |
| RUTH STEPPE | 915 PLAINVIEW DR | | | | SHELBYVILLE | KY | 40065 1545 |
| RUTH STEVENSON & | HAROLD L STEVENSON JR JT TEN | 609 AVE C | | | SOUTHAMPTON | NJ | 08088 9758 |
| RUTH STILLER | 8975 W GOLF RD APT 1002 | | | | NILES | IL | 60714 4100 |
| RUTH STIREWALT DURLOO | 21145 CARDINAL POND TER | APT 305 | | | ASHBURN | VA | 20147 6134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUTH SUZANNE KIMES WINTERS | 6641 ANTELOPE CIRCLE | | | | | INDIANAPOLIS | IN | 46278 | 1896 |
| RUTH SWANK | 127 E VAN LAKE DRIVE | | | | | VANDALIA | OH | 45377 | |
| RUTH SWARD | 641 FEATURE DR APT 220 | | | | | SACRAMENTO | CA | 95825 | 8300 |
| RUTH SWIGART | 400 WEST RAHN RD | | | | | DAYTON | OH | 45429 | 2037 |
| RUTH SWITZER | 414 ODETTE | | | | | FLINT | MI | 48503 | 1076 |
| RUTH T CYR | 102 DORMAN RD | | | | | OXFORD | CT | 06478 | |
| RUTH T FROST | 410 VILLAGE DR | | | | | MIFFLINTOWN | PA | 17059 | 9799 |
| RUTH T HARTMAN | 2348 ST RT 222 | | | | | NEW RICHMOND | OH | 45157 | 9052 |
| RUTH T HEMMINGFORD | 300 S BROADWAY | APT 3L | | | | TARRYTOWN | NY | 10591 | 5307 |
| RUTH T LARSEN | 3308 136TH ST W | | | | | ROSEMOUNT | MN | 55068 | |
| RUTH T LUKOMSKI | 7435 W HONEY CREEK DR | | | | | MILWAUKEE | WI | 53219 | 3968 |
| RUTH T NAROVEC | 2632 MOTOR RD | | | | | RICHFIELD | OH | 44286 | 9722 |
| RUTH T NAROVEC | 2632 MOTOR ROAD | | | | | RICHFIELD | OH | 44286 | 9722 |
| RUTH T REPSHER | 22 W LINWOOD AVE | | | | | MAPLE SHADE | NJ | 08052 | 2320 |
| RUTH T SEARS | 48 HERITAGE DR | | | | | PORTSMOUTH | RI | 02871 | 3108 |
| RUTH T SHANSKE | 56-29 226 ST | | | | | FLUSHING | NY | 11364 | 2044 |
| RUTH T SLIGER | 3341 E LAKESHORE DR | | | | | TALLAHASSEE | FL | 32312 | |
| RUTH T WEEMHOFF | PO BOX 1002 | | | | | BADIN | NC | 28009 | 1002 |
| RUTH TABOR | 212 E MARY | THUNDER BAY ON  P7E 4J8 | CANADA | | | | | |
| RUTH TALLENT JONES | 11 IRIS CT | | | | | SPARTANBURG | SC | 29307 | 2511 |
| RUTH TECLA KORANYE | 4009 MELROSE AVE APT 405 | | | | | LOS ANGELES | CA | 90029 | |
| RUTH TEPERMAN | DESIGNATED BENE PLAN/TOD | 7312 35TH AVE APT A65 | | | | JACKSON HEIGHTS | NY | 11372 | |
| RUTH THALHEIMER | 124-16 84TH RD | APT 5C | | | | KEW GARDENS | NY | 11415 | 2228 |
| RUTH THAU & | MICHELLE SAFRAN & | HELENE LIEBERMAN & | BERNARD THAU JT TEN | 1200 SW 137TH AVE | | HOLLYWOOD | FL | 33027 | 3509 |
| RUTH THOMAS | 1310 PALLISTER #1115 | | | | | DETROIT | MI | 48202 | 2654 |
| RUTH THOMAS & | CAROL THOMAS RUIKKA | TR MARITAL TRUST UW 12/09/75 CHESTER | THOMAS | 10823 W MOHAWK LANE | | SUN CITY | AZ | 85373 | 2323 |
| RUTH THOMAS TTEE | THOMAS FAMILY TRUST U/T/A | DTD 10/08/1992 | 2371 LONESTAR | | | NORCO | CA | 92860 | 2574 |
| RUTH TOMLINSON WELBORN | PO BOX 443 | | | | | SUMMITVILLE | IN | 46070 | |
| RUTH TOMOE TANIGUCHI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1279 8TH AVE APT 104 | | | SAN FRANCISCO | CA | 94122 | |
| RUTH TRAVIS | 26 FAIRWAY E | | | | | SAYVILLE | NY | 11782 | 3046 |
| RUTH TRIEBOLD | TOD ACCOUNT | 3336 123RD AVE SE | | | | ORISKA | ND | 58063 | 9753 |
| RUTH TURNER AND | MARTIN TURNER JTWROS | 11394 WAHL RD | | | | ST CHARLES | MI | 48655 | 9540 |
| RUTH TVETEN MIKOLAJAK | W 10649 COLE ST APT 2 | | | | | ELCHO | WI | 54428 | 9760 |
| RUTH U LIEDTKE | 21 SANTA MARIA DR | | | | | HILTON HEAD ISLAND | SC | 29926 | |
| RUTH UHLIG HINNENTHAL | 1021 N GARDEN ST | APT 111 | | | | NEW ULM | MN | 56073 | 1559 |
| RUTH UNGER SAUER & | ALFRED K SAUER JT TEN | 4733 VILLAGE NORTH COURT | | | | DUNWOODY | GA | 30338 | 5236 |
| RUTH V BLANK | 5624 STONE ROAD | | | | | FREDERICK | MD | 21703 | |
| RUTH V CALVERT | 5322 FAIRFIELD AVE SO | | | | | GULFPORT | FL | 33707 | 2536 |
| RUTH V FLUEGGE | 3621 LEXINGTON DRIVE | | | | | AUBURN HILLS | MI | 48326 | 3976 |
| RUTH V KENT | C/O R SHUGART | 2214 SHOREDRIVE | | | | ST AUGUSTINE | FL | 32086 | 6235 |
| RUTH V MAIER TTEE | FBO RUTH V MAIER REV LIV TRUST | U/A/D 11-11-1999 | 3409 NORTH BUCHANAN ST | | | ARLINGTON | VA | 22207 | 2820 |
| RUTH V MC COY | CUST JOSEPH P MC COY U/THE | RHODE ISLAND UNIFORM GIFTS | TO MINORS ACT | 10811 TIMBERGLEN DR | | HOUSTON | TX | 77024 | 6808 |
| RUTH V PARKER | 805 SCHOOL ST APT 1214 | | | | | RAHWAY | NJ | 07065 | |
| RUTH V SCHANK | 2953 EAST 3715 SO | | | | | SALT LAKE CITY | UT | 84109 | 3613 |
| RUTH V SMITH | COMP #11 BARTLETT DRIVE | R R #2 | PARRY SOUND ON  P2A 2W8 | CANADA | | | | |
| RUTH V SPROLES | 1212 N EVERGREEN ST | | | | | ARLINGTON | VA | 22205 | 2550 |
| RUTH V STOCKMAN | 400 GLADES SQUARE | APT#9 | | | | OAKLAND | MD | 21550 | 1368 |
| RUTH V THOMPSON | 2685 PACES LANDING DR NW | | | | | CONYERS | GA | 30012 | 2905 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH V TURK | 149 DOCKSIDE DOWNS DR | | | | WOODSTOCK | GA | 30328 |
| RUTH V VALENCOURT | 786 HAWKINS LANE RR 2 | LAKEFIELD ON KOL 2HO | CANADA | | | | |
| RUTH VANDERHOOF | ATTN RUTH PEREZ | PO BOX 206 | | | CARPINTERIA | CA | 93014 | 0206 |
| RUTH VANDERWILT MC VEY | 1840 E VECRETARIAT DRIVE | | | | TEMPE | AZ | 85284 |
| RUTH VERMILLION | 4306 W ANDERSON RD | | | | SOUTH EUCLID | OH | 44121 | 3557 |
| RUTH VIRGINIA ELCAN | 92 HARKNESS ROAD | | | | PELHAM | MA | 01002 | 9782 |
| RUTH VIRGINIA MAIER | 3409 N BUCHANAN | | | | ARLINGTON | VA | 22207 | 2820 |
| RUTH VOSSLER | 1130 BOYNTON DR | | | | LANSING | MI | 48917 | 5704 |
| RUTH W BERGMAN | P O BOX 312 | | | | VAN BUREN | IN | 46991 |
| RUTH W BOWEN | 6180 CORWIN AVE | | | | NEWFANE | NY | 14108 | 1121 |
| RUTH W CRAWLEY | 2109 TREEMONT LN | | | | ORANGE | TX | 77630 | 3213 |
| RUTH W DIES | 7920 COMFORT COVE | | | | AUSTIN | TX | 78731 | 1400 |
| RUTH W EISELE | TR RUTH W EISELE REVOCABLE TRUST | UA 08/23/99 | 542 MILLER DR | | DAVIS | CA | 95616 | 3617 |
| RUTH W EZELL | 1609 MYRTLEWOOD LN | | | | NICEVILLE | FL | 32578 |
| RUTH W FISCHER TRUST | UAD 08/14/00 | RUTH W FISCHER TTEE | 8600 SKYLINE DRIVE #2212 | | DALLAS | TX | 75243 | 4172 |
| RUTH W GRISWOLD | 717 MAIDEN CHOICE LN | APT 618 | | | CATONSVILLE | MD | 21228 | 6174 |
| RUTH W HAUSE | 468 WIGARD AVE | | | | PHILADELPHIA | PA | 19128 | 4148 |
| RUTH W HOPKINS & | ROBERT A HOPKINS JT TEN | 150 PLANTATION DR | | | CRANSTON | RI | 02920 | 5515 |
| RUTH W LEWIS | 201 ARNIES LOOP | | | | CAPE CHARLES | VA | 23310 | 2370 |
| RUTH W MAHONEY | APT B-2 | 35 S E 13TH STREET | | | BOCA RATON | FL | 33432 | 7011 |
| RUTH W WARFIELD | 344 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691 | 3438 |
| RUTH W WIENS & | JOANNE NALL JT TEN | 32330 FARMERSVILLE RD | | | FARMINGTON HILLS | MI | 48334 | 3525 |
| RUTH W YARMISH | SUSAN NADELL | LINDA W FRIEDMAN | 1367 57TH ST | | BROOKLYN | NY | 11219 | 4637 |
| RUTH WACHTENHEIM IRA | FCC AS CUSTODIAN | 23 STEVEN LANE | | | GREAT NECK | NY | 11024 | 1534 |
| RUTH WALKER | 124 HIGHVIEW DR | | | | BALLWIN | MO | 63011 | 3071 |
| RUTH WALLACE | TOD REGISTRATION | 1711 BELLEVUE AVE APT D811 | | | RICHMOND | VA | 23227 | 5135 |
| RUTH WALSTON HARRIS | CUST CHARLOTTE FLEMING HARRIS | UGMA NC | 400 WILSHIRE CIRCLE | | WILSON | NC | 27893 | 1841 |
| RUTH WALTERS | CHARLES SCHWAB & CO INC CUST | 2532 FOOTHILL RD | | | SANTA BARBARA | CA | 93105 |
| RUTH WASSERMAN | TR RUTH WASSERMAN REVOCABLE TRUST | UA 07/24/90 | 1446 LOS VECINOS | | WALNUT CREEK | CA | 94598 | 2910 |
| RUTH WATENBERG & | LEON WATENBERG | TR FAMILY TRUST 09/12/90 U-A F-B-O | LEON WATENBERG | 84 SOUTH WALDINGER STREET | VALLEY STREAM | NY | 11580 | 5235 |
| RUTH WEBB | 207 E WASHINGTON ST | PO BOX 222 | | | GARDNER | IL | 60424 | 0222 |
| RUTH WEITZ | CUST HAROLD B WEITZ UGMA PA | 1065 FLEMINGTON ST | | | PITTSBURGH | PA | 15217 | 2637 |
| RUTH WEITZ | CUST ROBERT S WEITZ UGMA PA | 1065 FLEMING ST | | | PITTSBURGH | PA | 15217 | 2637 |
| RUTH WESSELMAN | 3801 FIVE POINTS ROAD | | | | INDIANAPOLIS | IN | 46239 |
| RUTH WEST | 3356 BROKEN KNIFE CT | | | | ANNANDALE | VA | 22003 | 1169 |
| RUTH WHITE | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | 1539 |
| RUTH WHITENACK & | DONALD D WHITENACK | TR UA 05/04/93 RUTH M WHITENACK & | DONALD D WHITENACK TRUST | 1270 N FORD ST UNIT 250 | GOLDEN | CO | 80403 | 1975 |
| RUTH WHITNEY | 700 14TH AVE N | | | | ST PETERSBURG | FL | 33701 | 1018 |
| RUTH WIENER & | SHARON RICHARDSON JT WROS | 400 E 70TH ST | APT 2502 | | NEW YORK | NY | 10021 | 5392 |
| RUTH WILGUS ROCKWELL | 3186 E WOOD VALLEY RD | | | | ATLANTA | GA | 30327 | 1520 |
| RUTH WILSON | 10926 MELODY DRIVE | | | | NORTHGLENN | CO | 80234 | 3935 |
| RUTH WILSON OBRIEN | 6419 RENWICK CIR | | | | TAMPA | FL | 33647 | 1173 |
| RUTH WINICK & | ALAN WINICK TR | UA 12/09/91 | RUTH B WINICK REV TRUST | 627 LAVERGNE AVE | WILMETTE | IL | 60091 | 2025 |
| RUTH WOLFGANG & | LYLE WOLFGANG JT TEN | 1325 S DIXY LAND RD | LOT 16 | | HARLINGEN | TX | 78552 |
| RUTH WRIGHT | 2537 ASHER VIEW COURT | | | | RALEIGH | NC | 27606 |
| RUTH Y MCGILL | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507 | 1437 |
| RUTH Y SPACHT | 122 W THIRD AVE | | | | LITITZ | PA | 17543 | 2614 |
| RUTH YOSOWITZ | RUTH G YOSOWITZ TRUST | 2585 LARCHMONT RD | | | BEACHWOOD | OH | 44122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH Z GOODRICH | PO BOX 84 | | | WEST ONEONTA | NY | 13861 | 0084 |
| RUTH Z SICKEL | 8311 LILLY STONE DR | | | BETHESDA | MD | 20817 | 4507 |
| RUTH ZONIS | DAVID ZONIS | 4443 CALHOUN AVE | | SHERMAN OAKS | CA | 91423 | 2701 |
| RUTH-ANN KELLEY | 31309 HENNEPIN | | | GARDEN CITY | MI | 48135 | 1474 |
| RUTHANA L FANKHAUSER FAMILY TR | U/A 12/11/2001 | RUTHANA L FANKHAUSER TTEE | 1345 N 24TH STREET | MESA | AZ | 85213 | 4606 |
| RUTHANE BLANKENSHIP | 3701 BOWLING GREEN ROAD | | | SCOTTSVILLE | KY | 42164 | 8102 |
| RUTHANN C MCDERMOTT | 108 CASCADES | | | WILLIAMSBURG | VA | 23188 | |
| RUTHANN C RYAN & | JOHN R RYAN JT TEN | 15 BLOCKHOUSE COURT | | ORMOND BEACH | FL | 32174 | 3020 |
| RUTHANN C RYAN & | JOHN RYAN JT TEN | 15 BLOCKHOUSE CT | | ORMOND BEACH | FL | 32174 | 3020 |
| RUTHANN D SUTTON | 5405 ROCKWELL RD | | | YOUNGSTOWN | OH | 44515 | 1831 |
| RUTHANN E SHOUP | 3795 E MICHIGANTOWN RD | | | FRANKFORT | IN | 46041 | 8226 |
| RUTHANN E STANLEY | 1134 SE MENDAVIA AVENUE | | | PORT ST LUCIE | FL | 34952 | 5309 |
| RUTHANN HITCHCOCK | 1408 TWISTED OAK CIR | | | WICHITA | KS | 67230 | 9231 |
| RUTHANN M BLOM | 9212 COLBY LAKE RD | | | LAINGSBURG | MI | 48848 | 8756 |
| RUTHANN M KING | 2756 APPLE VALLEY LANE | | | AUDUBON | PA | 19403 | 2202 |
| RUTHANN MANAS | 60 CONSTANTINE WAY | | | MT SINAI | NY | 11766 | 3005 |
| RUTHANN MILAM  & | TERRY MILAM JT WROS | 65 ST JAMES POINT | | CROSSVILLE | TN | 38555 | 5700 |
| RUTHANN NORRICK | 20218 CONNIE DR | | | ANOKA | MN | 55303 | 8944 |
| RUTHANN NORTON | 5694 7 LKS W | | | WEST END | NC | 27376 | 9320 |
| RUTHANN QUITIQUIT | DONALD R BROWN | 583 ALIHI PL | | KAILUA | HI | 96734 | 3981 |
| RUTHANN R O'BRIEN & | BRIAN F DONNELLY JT TEN | 5793 M-72 NW | | WILLIAMSBURG | MI | 49690 | 9611 |
| RUTHANN S BOYNTON | 223 MAIN ST | BOX 914 | | EAST WINDSOR | CT | 06088 | 0914 |
| RUTHANNA F LIGHTCAP | 6 HARVEST LN | | | ELKTON | MD | 21921 | 2027 |
| RUTHANNA G CHASE TTEE FOR THE | RUTHANNA G CHASE REVOCABLE TRUST | DTD 12-5-90 | 8810 WALTHER BLVD APT 1011 | PARKVILLE | MD | 21234 | 5715 |
| RUTHANNE H CHAPMAN | 223 18TH STREET | | | DUNBAR | WV | 25064 | 2813 |
| RUTHANNE KACZANOWSKI | 28331 FORESTBROOK DR | | | FARMINGTON HILLS | MI | 48334 | 5214 |
| RUTHANNE M DAHLHEIMER & | JOSEPH A DAHLHEIMER | JT TEN | 121 SIGMAN PL | MARTINEZ | GA | 30907 | 1630 |
| RUTHANNE MCGUIRE | 5788 EDWARDSVILLE RD | | | CLARKSVILLE | OH | 45113 | |
| RUTHANNE MUELLER & | JAMES B MUELLER | 61 ABLE WAY | | MARSTONS MILLS | MA | 02648 | |
| RUTHANNE PASCOE | 40638 AUBURNDALE | | | STERLING HGTS | MI | 48313 | 4100 |
| RUTHANNE PASCOE & | MARK H PASCOE JT TEN | 40638 AUBURNDALE | | STERLING HGTS | MI | 48313 | 4100 |
| RUTHANNE RAMSEY | 2946 CRAVEY TRAIL | | | ATLANTA | GA | 30345 | 1464 |
| RUTHANNE WOOLBERT | 6278 N 400 W | | | ANDERSON | IN | 46011 | 9237 |
| RUTHANN BARRETT & | JAMES L BARRETT JT TEN | 619 ALJO DRIVE | | UPPER ST CLAIR | PA | 15241 | 2010 |
| RUTHARD DUCKETT | 218-17 112TH AVENUE | | | QUEEN VILLAGE | NY | 11429 | 2541 |
| RUTHE C MUENCH & | JEANANNE M BEUER JT TEN | 3719 SPINNAKER DR | | TAMPA | FL | 33611 | |
| RUTHE C MUENCH & | WILLIAM F MUENCH JT TEN | 3719 SPINNAKER DRIVE | | TAMPA | FL | 33611 | |
| RUTHE WILLIAMS PARKS | 5220 MANZ PLACE | APT 336 | | SARASOTA | FL | 34232 | 2683 |
| RUTHEA J HALPIN | TR HALPIN LIVING TRUST | UA 07/25/96 | 110 MARTER AVE STE 301 | MOORESTOWN | NJ | 08057 | |
| RUTHEDA W COX | 147 WILLARD AVE N E | | | WARREN | OH | 44483 | 5525 |
| RUTHELL SMITH | 268 CHARLES LANE | | | PONTIAC | MI | 48341 | 2929 |
| RUTHELLE A CLEGG | ELMER I CLEGG JR CO-TTEES | RUTHELLE A CLEGG | TRUST UA DTD 10/29/03 | PO BOX 580 | POCASSET | MA | 02559 | 0580 |
| RUTHERFORD L ELLIS JR | 2936 ARDEN RD NW | | | ATLANTA | GA | 30305 | 1913 |
| RUTHERFORD LIVING TRUST TRUST | ROBERT D RUTHERFORD TTEE | MARGARET C RUTHERFORD TTEE | U/A DTD 03/31/2001 | 226 W HARMONT DR | PHOENIX | AZ | 85021 | 5642 |
| RUTHERFORD PASCAL | 15 MALIBU CT | | | CLAYTON | CA | 94517 | |
| RUTHEY G DAVIS | TR THE DAVIS FAMILY TRUST | UA 9/27/01 | 6568 CHARLESGATE RD | DAYTON | OH | 45424 | 6481 |
| RUTHEY M KEETON | 5409 CANTON | | | DETROIT | MI | 48211 | 3330 |
| RUTHI SIMMONS POSTOW | 1775 K STREET NW SUITE 200 | | | WASHINGTON | DC | 20006 | 1528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTHIE C ADAMS & | JOAN E MCCOY JT TEN | 1269 STEWART DR | | | | YPSILANTI | MI | 48198 | |
| RUTHIE DAVIS | 19420 LAUDER ST | | | | | DETROIT | MI | 48235 | 1944 |
| RUTHIE FRENCH | 7820DARDEN CHRISTAIN CHAPEL ROAD | | | | | DARDEN | TN | 38328 | 8696 |
| RUTHIE J GROVES | 3932 SAN PEDRO DR | | | | | FORT WAYNE | IN | 46815 | 5749 |
| RUTHIE L CHASTAIN | 6461 EVERGREEN TR | | | | | LAKE | MI | 48632 | 9240 |
| RUTHIE L MENIFEE | 5817 DUPONT | | | | | FLINT | MI | 48505 | 2680 |
| RUTHIE L ODEN | 18286 MARLOWE | | | | | DETROIT | MI | 48235 | 2762 |
| RUTHIE L ROBINSON | 16 HOWLAND STREET | | | | | DORCHESTER | MA | 02121 | 2405 |
| RUTHIE L SMITH | 815 S ELM ST | | | | | SAGINAW | MI | 48602 | 1764 |
| RUTHIE LAVERNE RAIMER | 20200 SECLUDED LN | | | | | SOUTHFIELD | MI | 48075 | |
| RUTHIE M BREWER | 4502 EDGEMONT SW | | | | | WYOMING | MI | 49509 | 4218 |
| RUTHIE M JACKSON | 1610 ETON PLACE | | | | | GARLAND | TX | 75042 | 4530 |
| RUTHIE M MOORE | 742 PANGBURN | | | | | GRAND PRAIRIE | TX | 75051 | 2614 |
| RUTHIE M NOURSE | 5965 HARRIS-GEO RD 108 | | | | | GROVE CITY | OH | 43123 | |
| RUTHIE M SAWYER | 2724 SOUTHERN OAKS DRIVE | | | | | CANTONMENT | FL | 32533 | 3830 |
| RUTHIE M TICEY | 7003 E 111TH STREET | | | | | KANSAS CITY | MO | 64134 | 3370 |
| RUTHIE MAE BARBER | 8160 SUSSEX ST | | | | | DETROIT | MI | 48228 | 2289 |
| RUTHIE MAE DARRELL | 3652 E 135TH ST | | | | | CLEVELAND | OH | 44120 | 4537 |
| RUTHIE MAE WASHINGTON | 928 DONNINGTON | | | | | MATTESON | IL | 60443 | |
| RUTHIE NICHOLS | 19325 BINDER | | | | | DETROIT | MI | 48234 | 1903 |
| RUTHIE P COUCH | 1040 ADAMS STREET S E | | | | | GRAND RAPIDS | MI | 49507 | 1906 |
| RUTHJEAN CHURCH | 10162 E CARTER ROAD | | | | | SAINT HELEN | MI | 48656 | 9424 |
| RUTHMARIE HULBERT QUIGLEY | 6056 32ND N E | | | | | SEATTLE | WA | 98115 | 7231 |
| RUTHMARY BUCKLEY COLE | 4348 NW 28 TERR | | | | | GAINESVILLE | FL | 32605 | 1508 |
| RUTHRICIA C KENNY | 3051 STRATFORD MILL RD | | | | | LITHONIA | GA | 30038 | 2255 |
| RUTHVEN BENJAMIN | 535 E 21ST ST 5E | | | | | BROOKLYN | NY | 11226 | 6835 |
| RUTHVEN BENJAMIN ACF | CLAUDIA BENJAMIN UNY/UTMA | 535 E 21ST ST 5E | | | | BROOKLYN | NY | 11226 | 6835 |
| RUTHVEN E WILLIAMS | 38536 SHELBY DR | | | | | WESTLAND | MI | 48186 | 5616 |
| RUY ALIKPALA JOCSON | CHARLES SCHWAB & CO INC CUST | 3323 DEAVER DR | | | | CORONA | CA | 92882 | |
| RUY DE PAULA REIS | C/O MARIA HELENA DE LIRA REIS, RUA | EMILIO PINHEIRO DE BARROS | 251 BAIRRO SANTA LUCIA | 30360-130 BELO HORIZONTE | MINAS GERAIS BRASIL,BRAZIL | | | |
| RUZICA TRPCEVSKI & | VICTOR TRPCEVSKI JT WROS | 6600 VALLEY FORGE DRIVE | | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| RW & DG MCBRIDE REV JT TR | ROBERT W MCBRIDE TTEE | DEBORAH MCBRIDE TTEE | U/A DTD 07/01/2000 | 3373 W MOUNT MORRIS RD | MOUNT MORRIS | MI | 48458 | 8257 |
| RWEI-JANE JU DANG & | BENJAMIN C DANG JT TEN | 812 LAS PALMAS | | | | IRVINE | CA | 92602 | |
| RWS CAPITAL PARTNERS LLLP | C/O ROBERT W SHAY, GNRL PART | 5195 W QUINCY AVE | | | | DENVER | CO | 80236 | 3249 |
| RYAN & CO EMP 401K PS PLAN | DTD 3/1/93 FBO JACKY PIERRE | GEORGE RYAN-GERALD RIDGELY TTE | 1303 LONE OAK CIRCLE | | | NASHVILLE | TN | 37215 | 3905 |
| RYAN A COX | 11 HAMERICK RD. | | | | | WEST PEABODY | MA | 01960 | |
| RYAN A NICEWANDER | DONALD A NICEWANDER POA | 5854 GLENEAGLE DRIVE | | | | HUDSONVILLE | MI | 49426 | 9578 |
| RYAN A RAJI | 20845 N 83RD PL | | | | | SCOTTSDALE | AZ | 85255 | |
| RYAN A SNODDY | 1002 DEER RUN DRIVE | | | | | KOKOMO | IN | 46901 | |
| RYAN A SWITALA | 10428 SKEMAN RD | | | | | BRIGHTON | MI | 48114 | 8634 |
| RYAN A WEAVER | 4526 MIRROR LIGHT PLACE | | | | | FORT WAYNE | IN | 46804 | 6587 |
| RYAN A. DEFORGE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 19401 COPPER RIDGE RD | | | HOUGHTON | MI | 49931 | |
| RYAN ACCETTA | 190 BILTMORE DRIVE | | | | | ROCHESTER | NY | 14617 | |
| RYAN ALAN BURKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18576 YORKSHIRE CT. | | | RIVERVIEW | MI | 48193 | |
| RYAN ALLAN GALLAGHER | 43 NORMAN AVE | ACTON ON  L7J 2R7 | CANADA | | | | | |
| RYAN ALLEN | 16921 S. GRAHAM RD. | | | | | PLEASANT HILL | MO | 64080 | |
| RYAN ALSUP | 481 HOGAN RD | | | | | NASHVILLE | TN | 37220 | |
| RYAN ANDREW MACH | 1184 ALINE DRIVE | | | | | GROSSE POINTE WOODS | MI | 48236 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN ANGLETON | 511 TEXAS BLVD. | | | | BETHALTO | IL | 62010 | |
| RYAN ANTHONY GILLETTI | 320 W ENT AVE UNIT 296 | | | | COLORADO SPRINGS | CO | 80914 | |
| RYAN ARTHUR FORD | 601 GARDEN ST | | | | GOLDEN | CO | 80403 | |
| RYAN B JIPP | 22183 322ND STREET | | | | ELKPORT | IA | 52044 | 8343 |
| RYAN B KLOPPENBURG | 11863 DEREK ST | WINDSOR ON  N8P 1N9 | CANADA | | | | | |
| RYAN BALL | 1803 MAPLE STREET | | | | WILMINGTON | DE | 19805 | |
| RYAN BARBER | 15 KETCH CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087 | 3302 |
| RYAN BARRERA | 5201 PAR DR. #1223 | | | | DENTON | TX | 76208 | |
| RYAN BARRETT | 1711 NORTHFIELD DR. | | | | OVERLAND | MO | 63114 | |
| RYAN BEASLEY | 1013 W COOLEY DR | | | | GILBERT | AZ | 85233 | |
| RYAN BENNETT | 203 SCENIC CIR | | | | TULLAHOMA | TN | 37388 | |
| RYAN BESTERWITCH | 34039 WALNUT CREEK RD | | | | WILDOMAR | CA | 92595 | |
| RYAN BIER | 3869 YORKLAND DR NW #2 | | | | COMSTOCK PARK | MI | 49321 | |
| RYAN BLOCH | 71 NASSAU STREET APT 16C | | | | NEW YORK | NY | 10038 | 3755 |
| RYAN BORNHEIM | 6709 W 41ST | | | | STICKNEY | IL | 60402 | |
| RYAN BOSN | 2166 AIRWAY ST | | | | BRIGHTON | MI | 48114 | |
| RYAN BOWMAN | 500 TOFTREES AVE APT 126 | | | | STATE COLLEGE | PA | 16803 | |
| RYAN BOWSER | 548 FOX RIDGE LANE | | | | LEBANON | PA | 17042 | |
| RYAN BREDA | 11 COLONIAL CIRCLE DR | | | | LAKE HOPATCONG | NJ | 07849 | 1465 |
| RYAN BREESE | 65 REIGHTON DR | | | | BELLA VISTA | AR | 72714 | |
| RYAN BRETT | 200 W 34TH AVE # 136 | | | | ANCHORAGE | AK | 99503 | |
| RYAN BRITT | 2990 E PALOUSE RIVER DR #204 | | | | MOSCOW | ID | 83843 | |
| RYAN BROOKS | 28 JUNIPER ST | | | | MANCHESTER | NH | 03104 | 2646 |
| RYAN BUCHER | 810 WEST 2ND STREET | APT B | | | TEMPE | AZ | 85281 | |
| RYAN BUETOW | 12323 HICKORY ROAD | | | | OMAHA | NE | 68144 | |
| RYAN BURSE | 8424 WASHINGTON AVENUE | | | | ALEXANDRIA | VA | 22309 | |
| RYAN BUSBY | 1246 CR 3500 N | | | | PAXTON | IL | 60957 | |
| RYAN C BARBA | 22 COCHITUATE STREET | | | | NATICK | MA | 01760 | |
| RYAN C KUMP | 8950 S QUARRY STONE WAY | | | | SANDY | UT | 84094 | 7707 |
| RYAN C MORHARD | 5101 BRANDYWINE DRIVE | | | | EAGLEVILLE | PA | 19403 | |
| RYAN C SCHMID TOD | RICHARD C SCHMID | SUBJECT TO STA RULES | 30158 FIDDLERS GREEN | | FARMINGTON HILLS | MI | 48334 | 4714 |
| RYAN C STOOPS | 1111 CHIANT DR | | | | LODI | CA | 95240 | |
| RYAN C. GILL | TOD ACCOUNT | 2121 E ST. | | | FAIRBURY | NE | 68352 | 4091 |
| RYAN C. GREER  & | KENNETH A GREER JT WROS | 5624 SUSQUEHANNA TRAIL | | | MANCHESTER | PA | 17345 | 9617 |
| RYAN CALKINS | 80 KENNEDY RD | | | | WEST BROOKFIELD | MA | 01585 | |
| RYAN CALL | 503 SOUTH 2ND ST. | | | | FOWLERVILLE | MI | 48836 | |
| RYAN CAMPBELL WARD | IRREVOCABLE TRUST, DTD 12/9/97 | THOMAS A WARD & CLAIRE S WARD, TTEES | 115 SHANNON ROAD | | LAFAYETTE | LA | 70503 | |
| RYAN CANEEN | 91 WYOLA DR | | | | WORCESTER | MA | 01603 | 1632 |
| RYAN CARTER | 3731 ROCKY CROSS RD. | | | | MIDDLESEX | NC | 27557 | |
| RYAN CHEFF | 5060 ADDISON CIRCLE | #5836 | | | ADDISON | TX | 75001 | |
| RYAN CHERNET | 9311 NW 14TH STREET | | | | PEMBROKE PINES | FL | 33024 | |
| RYAN CHEUNG | 14071 LIMOUSIN DR. | | | | CHICO | CA | 95973 | |
| RYAN CHOW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29 TRIPLE LEAF | | IRVINE | CA | 92620 | |
| RYAN CHRISTENSEN | 3720 W NIXON ST. | | | | PASCO | WA | 99301 | |
| RYAN CHRISTOPHER BORTH | 3207 COLCHESTER RD | | | | LANSING | MI | 48906 | |
| RYAN CHUPA | 9342 E. OBISPO AVE. | | | | MESA | AZ | 85212 | |
| RYAN CLANCY | 184 DIABLO CT | | | | PLEASANT HILL | CA | 94523 | 1925 |
| RYAN COHEN | DESIGNATED BENE PLAN/TOD | PO BOX 168 | | | GRANVILLE | OH | 43023 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN COOLEY | 5630 MEADOW VIEW DR | | | | SHAWNEE | KS | 66226 | 2977 |
| RYAN COWAN | 2168 ESSEX STREET | | | | BANGOR | ME | 04401 | |
| RYAN CRAPE | 640 SE CONYERS ST. | | | | CLATSKANIE | OR | 97016 | |
| RYAN CUBBAGE | 2406 WHETSTONE DR | | | | CORINTH | TX | 76210 | |
| RYAN CUNARD | 879 HULSES CORNER ROAD | | | | HOWELL | NJ | 07731 | |
| RYAN CUPP | 127 W CHICAGO | | | | MARCELINE | MO | 64658 | 1110 |
| RYAN CURTIS | 218 GARDEN DRIVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| RYAN CURTIS | 31476 N. SHALE DRIVE | | | | QUEEN CREEK | AZ | 85243 | |
| RYAN D COPP | 581 DUCK RUN ROAD | | | | LUCASVILLE | OH | 45648 | 8805 |
| RYAN D HULSEY | 1188 PECAN AVE | | | | TULARE | CA | 93274 | |
| RYAN D LEE | 7530 E TUCKEY LN | | | | SCOTTSDALE | AZ | 85250 | |
| RYAN D MCNAMARA | 7467 PARK RIDGE BLVD | | | | SAN DIEGO | CA | 92120 | |
| RYAN D NEWELL | CUST TRENT LEE NEWELL | UTMA WV | RR 3 BOX 653 | | FAYETTEVILLE | WV | 25840 | 9733 |
| RYAN D POULSEN | WBNA CUSTODIAN ROTH IRA | 11364 DEER RIDGE LANE | | | CHARLOTTE | NC | 28277 | 1723 |
| RYAN D STEFANICK & | JENNIFER F STEFANICK | JTWROS | 12 TAMMY LANE | | SUGARLOAF | PA | 18249 | 1000 |
| RYAN D THOMAS | WENDY P THOMAS | 1705 RICHBOURG PARK DR | | | BRENTWOOD | TN | 37027 | 8088 |
| RYAN DARYL DICKINSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 20020 SUNROSE LN SW | | CENTRALIA | WA | 98531 | |
| RYAN DAVID BROWN | 523 MATADERO AVE #6 | | | | PALO ALTO | CA | 94306 | |
| RYAN DAVID LUND & | DAVID D LUND | 2237 SCOTCH PINE TRL | | | LINCOLN | NE | 68512 | |
| RYAN DAVID SPITTAL | 804 E MARGARET LN | | | | BOURBONNAIS | IL | 60914 | 1981 |
| RYAN DAVIS | 6461 SHERRYBROOK DR | | | | CINCINNATI | OH | 45248 | |
| RYAN DAVIS | PO BOX 2158 | | | | CHINO HILLS | CA | 91709 | |
| RYAN DELASHMUTT | 22075 NE HIDDEN SPRINGS RD. | | | | DUNDEE | OR | 97115 | |
| RYAN DEROSIER | 1158 EAST ROOSEVELT AVE | | | | SALT LAKE CITY | UT | 84105 | |
| RYAN DICKMAN | 115 CEDAR ST | | | | FAIRVIEW | OR | 97024 | |
| RYAN DISBENNETT | 91 LIMESTONE | | | | CHILLICOTHE | OH | 45601 | |
| RYAN DOUGLAS FELL | 530 PROSPECT ST | | | | SAN CARLOS | CA | 94070 | |
| RYAN DOUGLAS ROSS | 6 FLEET CT | | | | NORTHPORT | NY | 11768 | |
| RYAN DOYLE HENNINGER | 4144 DUNCAN WAY | | | | KELLER | TX | 76248 | |
| RYAN DOYLE HENNINGER | CHARLES SCHWAB & CO INC CUST | 4144 DUNCAN WAY | | | KELLER | TX | 76248 | |
| RYAN DRUGAN | 290 POINT JUDITH RD | | | | NARRAGANSETT | RI | 02882 | |
| RYAN DUNCAN | 355 MOLOKAI DR | | | | PLACENTIA | CA | 92870 | |
| RYAN DUNN | 4237 RIDDLES BRIDGE RD. | | | | GOOCHLAND | VA | 23063 | |
| RYAN E ATKINS & | JERRY E ATKINS JTTEN | 307 BELLAIRE | | | HOT SPRINGS | AR | 71901 | 7720 |
| RYAN E HUNT | 146 N 2ND ST | | | | WEST NEWTON | PA | 15089 | |
| RYAN E JULIAN | 7937 LINCOLN ST | | | | TAYLOR | MI | 48180 | 2421 |
| RYAN E KLATT | 5071 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470 | 9730 |
| RYAN E NORTHRUP | 860 JERICHO PLACE NE | | | | RENTON | WA | 98059 | |
| RYAN E PULKRABEK & | ROMANA M PULKRABEK | 5440 CLINTON AVE | | | MINNEAPOLIS | MN | 55419 | |
| RYAN E SHAUL & | RODNEY E SHAUL JT TEN | 5405 LANCASTER HILLS DR | APT 41 | | CLARKSTON | MI | 48346 | 4426 |
| RYAN E WATERS | & DONALD W WATERS JTTEN | 524 NEUSE RIVER PRKWY | | | CLAYTON | NC | 27527 | |
| RYAN EGGERT | 23243 DOREMUS | | | | ST. CLAIR SHORES | MI | 48080 | |
| RYAN ELSILA | 606 E. POPLAR ST | | | | TAYLORVILLE | IL | 62568 | |
| RYAN EMMICK | 2397 PECK SETTLEMENT RD. | | | | JAMESTOWN | NY | 14701 | |
| RYAN ETHAN TOWNSEND | 717 SW 2ND ST | | | | MADISON | SD | 57042 | 2720 |
| RYAN EUGENE KELLEY | 169 NORTH 7TH ST | APT 1R | | | BROOKLYN | NY | 11211 | |
| RYAN EVERETT HARRELL | REVOCABLE TRUST | RYAN EVERETT HARRELL TTEE | U/A DTD 06/10/2004 | 928 E RIVERVIEW DRIVE | SUFFOLK | VA | 23434 | 4928 |
| RYAN F HILYARD | 206 E HADDON AVE | # A | | | OAKLYN | NJ | 08107 | 1313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN FAHEY | 3436 TWILIGHT STAR DRIVE | | | | LAS VEGAS | NV | 89117 |
| RYAN FAHEY | 870 EASTERN PKWY | APT 1 | | | LOUISVILLE | KY | 40217 |
| RYAN FAMILY REVOCABLE TRUST | WILLIAM HARTER RYAN TTEE | GRETCHEN WINNINGHAM RYAN TTEE | UA DTD 04/29/89 | 7804 BOEDEKER DR | DALLAS | TX | 75225 4501 |
| RYAN FARLEY | 36 PEPPERMINT STREET | | | | GOFFSTOWN | NH | 03045 2944 |
| RYAN FISHER | 4040 NYMAN AVE | | | | WAYNE | MI | 48184 |
| RYAN FOX | 2944 N. SAWYER APT.1 | | | | CHICAGO | IL | 60618 |
| RYAN FRETZ | 9925 W. RUSSELL RD. | APT. 2013 | | | LAS VEGAS | NV | 89148 |
| RYAN FRIEDRICK STIDHAM | 15237 W 153RD ST | | | | OLATHE | KS | 66062 3739 |
| RYAN G ALDUENDA | TOD ASHLEY ALDUENDA | 22192 COSALA | | | MISSION VIEJO | CA | 92691 |
| RYAN G BECKES | CHARLES SCHWAB & CO INC CUST | PO BOX 81183 | | | PITTSBURGH | PA | 15217 |
| RYAN G CURTIS | & PAUL CURTIS JTTEN | 16062 WOODBRIDGE CT | | | TRUCKEE | CA | 96161 |
| RYAN G EASTHAM | 3404 KNOLLWOOD DR | | | | DAYTON | OH | 45432 2251 |
| RYAN G HUTCHISON | 6765 TULIP FALLS DR UNIT 1048 | | | | HENDERSON | NV | 89011 |
| RYAN G LEWIS | 1214 ASHFORD LANE | | | | JOLIET | IL | 60431 8681 |
| RYAN G SURROZ | 3110 THOMAS AVE | APT 707 | | | DALLAS | TX | 75204 |
| RYAN GACNIK | 12 ARBOUR GLEN DR | ST CATHARINES ON  L2W 1B1 | CANADA | | | | |
| RYAN GARRISON | CUST HUNTER GARRISON UTMA IL | 16002 ARROWHEAD RD | | | DANVILLE | IL | 61834 5959 |
| RYAN GASTON LECKNER & | BARRY LOUIS LECKNER JT TEN | 22655 INDIANWOOD DRIVE | | | SOUTH LYON | MI | 48178 9420 |
| RYAN GENGERKE | 230 ANTLERS TRACE DR | | | | COXS CREEK | KY | 40013 6556 |
| RYAN GIESEKE C/F | ADDISON BECHLER | 815 OAK MANOR DR | | | MARENGO | IL | 60152 3503 |
| RYAN GIESEKE C/F | MADELYN R GIESEKE | U IL UTMA | 815 OAK MANOR DR | | MARENGO | IL | 60152 3503 |
| RYAN GONTKO | & CHRISTINE GONTKO JTTEN | 313 LEANNE DR | | | GEORGETOWN | TX | 78633 |
| RYAN GRAHAM | 8725 ORIOLE DRIVE | | | | ERIE | PA | 16509 |
| RYAN GRAMAGLIA | 31 ALDRICH RD #1 | | | | WATERTOWN | MA | 02472 |
| RYAN GRANTHAM | 10211 N ANNETTE AVENUE | | | | TAMPA | FL | 33612 6828 |
| RYAN GRESS | 304 LOUVIERS AVE | | | | DUPONT | WA | 98327 |
| RYAN GRIFFITTS | 5131 BELLERIVE DR | | | | DALLAS | TX | 75287 7551 |
| RYAN GUGELER | 2220 VINCE RD | | | | NICHOLASVILLE | KY | 40356 8812 |
| RYAN GUISINGER | 313 7TH ST | | | | MENLO | IA | 50164 |
| RYAN GUTHRIE | 234 RUSSELL ST. | | | | WOBURN | MA | 01801 |
| RYAN H CAMPBELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3556 CANYON ESTATES DR | | BOUNTIFUL | UT | 84010 3309 |
| RYAN H SHUSTER | 326 N OAK ST | | | | OWOSSO | MI | 48867 3000 |
| RYAN HARPER | 4704 TOPPING ROAD | | | | ROCKVILLE | MD | 20852 |
| RYAN HART | 9701 W. 128TH ST. | | | | OVERLAND PARK | KS | 66213 |
| RYAN HENDRICKS | N6331 RAVEN RD | | | | FALL RIVER | WI | 53932 9605 |
| RYAN HILL | 105 CHEFIELD CT | | | | DOUGLASSVILLE | PA | 19518 |
| RYAN HINTZ | 800 E SHADY LN APT 5 | | | | NEENAH | WI | 54956 |
| RYAN HUDGINS | 3038 KNOX AVE | | | | ATLANTA | GA | 30341 |
| RYAN HUEBNER | 2051 BRAKEMEYER RD. | | | | OWENSVILLE | MO | 65066 |
| RYAN HUTTER INVESTMENT PARTNER | A PARTNERSHIP | MKT: PARAMETRIC | 5140 N KENNEDY RD | | MILTON | WI | 53563 |
| RYAN IMBESI | 13 MIRROR LANE APT 4 | | | | MORICHES | NY | 11955 |
| RYAN J ARENS | 6226 KENDALL RIDGE BLVD | | | | DUBLIN | OH | 43016 9200 |
| RYAN J ASMAN | 726 WHIDBEY AVE #302 | | | | OAK HARBOR | WA | 98277 5920 |
| RYAN J BERTRAM | 827 E CACHE LA POUDRE ST | | | | COLORADO SPRING | CO | 80903 2818 |
| RYAN J BLITON | 3706 ROCK HAVEN DR | | | | GREENSBORO | NC | 27410 3715 |
| RYAN J BORKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1207 GENESEE ST | | HOUSTON | TX | 77019 |
| RYAN J CORNELL | 26090 DELTON STREET | | | | MADISON HEIGHTS | MI | 48071 3629 |
| RYAN J DAVIS | 28 NORTH 580 EAST | | | | OREM | UT | 84097 4836 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN J ELDREDGE | 15213 ELM ST E #12 | | | | SUMNER | WA | 98390 | 3271 |
| RYAN J ENOS | CHARLES SCHWAB & CO INC CUST | PO BOX 1600 | | | BRENTWOOD | CA | 94513 |
| RYAN J GARRETT | & AMY B GARRETT JTTEN | 752 TERRACE ST | | | ASHLAND | OR | 97520 |
| RYAN J IRELAND | 1170 FARNSWORTH RD | | | | LAPEER | MI | 48446 | 1524 |
| RYAN J KESHEMBERG | 2893 MICKELSON PKWY | UNIT 104 | | | FITCHBURG | WI | 53711 | 6473 |
| RYAN J MICHALSKI | 21500 PARTRIDGE CT | | | | BROOKFIELD | WI | 53045 |
| RYAN J SCHWARTZ | 211 MOUGHMER POINT ROAD | | | | COTTONWOOD | ID | 83522 | 5201 |
| RYAN J TERRY | 550 MAIN ST STE 220 | | | | NEW BRIGHTON | MN | 55112 |
| RYAN J WILLIAMS | 9 MT PLEASANT BLVD | TRURO NS  B2N 3N6 | CANADA | | | | |
| RYAN J WISNIEWSKI | 5345 W 115TH PLACE | | | | WESTMINSTER | CO | 80020 |
| RYAN J. BUCK | CGM ROTH IRA CUSTODIAN | 1622 NICHOLSON | | | CREST HILL | IL | 60403 | 2427 |
| RYAN JAKE NAGHI | 1520 N. SIERRA BONITA | | | | LOS ANGELES | CA | 90046 |
| RYAN JAKE NG | 94-298 KILOU PL | | | | MILILANI | HI | 96789 | 1830 |
| RYAN JAMES | 606 DOUGLAS | | | | MANSFIELD | TX | 76063 |
| RYAN JAMES BENTZ | 8516 EMERSON CT | | | | GILROY | CA | 95020 |
| RYAN JAMES BITTLE | 14337 DICKENS STREET | | | | SHERMAN OAKS | CA | 91423 | 4132 |
| RYAN JAMES FERNHOLZ | 7968 COTTAGE LANE SW | | | | ALEXANDRIA | MN | 56308 |
| RYAN JAMES PETERSON | 206 FAIRWAY PLACE | | | | COSTA MESA | CA | 92627 |
| RYAN JAMES THOMAS | DESIGNATED BENE PLAN/TOD | 4621 SKYRIDGE DR | | | SAINT LOUIS | MO | 63128 |
| RYAN JEFFREY GARMAN | 4212 WALNUT CREEK LN | | | | SANDUSKY | OH | 44870 |
| RYAN JENNINGS | 166 GILMAN STREET | | | | BRIDGEPORT | CT | 06605 |
| RYAN JEREMY BOYD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 62 N PINNACLE RD | | KALISPELL | MT | 59901 |
| RYAN JOEL BANCI MINTALAR | 121 SAN MARCO WAY | | | | AMERICAN CANYON | CA | 94503 |
| RYAN JOHN PEPITO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 409 | | UNION CITY | CA | 94587 |
| RYAN JOHNSON | 1611 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 | 3331 |
| RYAN JOHNSON | 215 DRENNEN RD | | | | ORLANDO | FL | 32806 |
| RYAN JONES | 12749 FOLLY QUARTER RD | | | | ELLICOTT CITY | MD | 21042 |
| RYAN JOSEPH | 2199 ANTRIM DRIVE | | | | DAVISON | MI | 48423 |
| RYAN JOSEPH KELLY & | JUDITH SMITH | 7085 E. 2ND AVE. | | | DENVER | CO | 80220 | 5880 |
| RYAN JOSEPH TEJA | 64A ADAMSON ST | | | | ALLSTON | MA | 02134 | 1306 |
| RYAN JUNE | 5610 22ND STREET | | | | KENOSHA | WI | 53144 |
| RYAN K BUSINGER & | TRACY L BUSINGER JT TEN | 1633 N ROYAL OAKS DR | | | MONTICELLO | IN | 47960 |
| RYAN K CHARP | 10078 MOCKINGBIRD LN | | | | LITTLETON | CO | 80129 |
| RYAN K LEHTONEN | 10075 GATE PKWY N 2105 | | | | JACKSONVILLE | FL | 32246 | 4447 |
| RYAN K SCHRAMM | 237 EAST 28TH STREET | 2D | | | NEW YORK | NY | 10016 |
| RYAN KAPLAN | 33435 WAGON WHEEL DR. | | | | SOLON | OH | 44139 |
| RYAN KARL TESSENY | 1009 OHIO ST. | | | | VALLEJO | CA | 94590 |
| RYAN KEMP | 1246 WESTOVER TRACE | | | | ACWORTH | GA | 30102 |
| RYAN KIDD | 5526 SCHOOL AVE | | | | HUDSONVILLE | MI | 49426 |
| RYAN KING | 3210 87TH ST. S. | | | | WISCONSIN RAPIDS | WI | 54494 |
| RYAN KLEVE | 7121 SW 14TH AVE | | | | PORTLAND | OR | 97219 |
| RYAN KOHLHEIM | 1500 S 505 E | | | | LAGRANGE | IN | 46761 |
| RYAN KRAFT | 355 SULLIVAN COURT | | | | WHISPERING PINES | NC | 28327 |
| RYAN KRATT | 8409 BAHAMAS RD. | | | | FT MYERS | FL | 33967 |
| RYAN KRAUSE | 287 W ST JOESPH ST | | | | COLOMA | MI | 49038 |
| RYAN KRUEGER | 3275 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 |
| RYAN KULKA | 169 GATEWAY DR | | | | WATERFORD | MI | 48328 |
| RYAN L BYSTERBUSCH | 188 NORTH HALE DON AVE | | | | NORTH HALEDON | NJ | 07508 | 2739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN L FRANSE | 2165 GROVE PARK RD | | | | FENTON | MI | 48430 | 1437 |
| RYAN L INGRAM | 3510 KENNEDY DR | | | | PEARLAND | TX | 77584 |
| RYAN L ISAACS | 5400 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55419 | 1625 |
| RYAN L METCALF | CHARLES SCHWAB & CO INC CUST | 2702 STUART MNR | | | HOUSTON | TX | 77082 |
| RYAN L MORRIS | 5911 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890 | 9731 |
| RYAN L VANGEL | 6716 PERCETHONY CT | | | | ALEXANDRIA | VA | 22315 |
| RYAN L YOUNT | 1217 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170 | 4443 |
| RYAN LAMBERT | 9152 LAKEWOOD DRIVE | | | | WHITMORE LAKE | MI | 48189 |
| RYAN LANGDON | 7012 PAINT ROCK LN | | | | RALEIGH | NC | 27610 |
| RYAN LARKIN | 1015 N 12TH ST | | | | CLINTON | IA | 52732 |
| RYAN LEDGER | 5 HAWKVIEW RD | | | | HUDSON | NH | 03051 |
| RYAN LEE BACON | 10743 OAK LN | APT 16105 | | | BELLEVILLE | MI | 48111 | 4752 |
| RYAN LEE GIFFORD | CHARLES SCHWAB & CO INC.CUST | 1728 EMIGRANT PASS | | | BAKERSFIELD | CA | 93308 |
| RYAN LEE GIFFORD & | VIRGINIA CRUZ GIFFORD | DESIGNATED BENE PLAN/TOD | 1728 EMIGRANT PASS RD | | BAKERSFIELD | CA | 93308 |
| RYAN LEE PERKINS | 6813 W WESTERN CT | | | | NEW PALESTINE | IN | 46163 | 9047 |
| RYAN LEHR | 18 MORRIS AVE | | | | RIVERDALE | NJ | 07457 |
| RYAN LEIGHTON MCELVEEN & | MARY Y MCELVEEN | 1807 HURSLEY COURT | | | VIENNA | VA | 22182 |
| RYAN LEONHARDT | 370 MEADOW LANE | | | | PROVIDENCE | UT | 84332 |
| RYAN LIND | 3807 TRIPP ST | UNIT 4 | | | AMES | IA | 50014 | 5205 |
| RYAN LISIAK | 820 CENTER AVE | | | | BRANDON | FL | 33511 |
| RYAN LOUIS GRUE | DESIGNATED BENE PLAN/TOD | 6940 E COCHISE RD #1044 | | | PARADISE VALLEY | AZ | 85253 |
| RYAN LOVETT | PO BOX 344 | | | | HAMPTON BAYS | NY | 11946 | 0306 |
| RYAN LYLE CHASE TRUST | UAD 12/19/82 | IRVING M CHASE & NANCY S CHASE | TTEES | 129 W WILSON AVE, STE 100 | COSTA MESA | CA | 92627 | 1586 |
| RYAN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041 | 9660 |
| RYAN M HERNANDEZ | 4635 VISTA DEL MONTE AVE APT 4 | | | | SHERMAN OAKS | CA | 91403 |
| RYAN M NETTE | 2527 DESTIN STREET | | | | MANDEVILLE | LA | 70448 | 3504 |
| RYAN M RALPH | 5722 E STILLWATER AVE # 57 | | | | ORANGE | CA | 92869 |
| RYAN M READ | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302 | 1337 |
| RYAN M SODIKOFF | 1271 KING EDWARDS WAY | | | | HARRISONBURG | VA | 22801 | 7369 |
| RYAN M VORHEES | 8503 SW JESSICA ST UNIT 1409 | | | | WILSONVILLE | OR | 97070 | 8617 |
| RYAN M WOOLSLAYER | 210 SHERMAN STREET | | | | MEYERSDALE | PA | 15552 | 1234 |
| RYAN M WRIGHT | 4411 POPLAR | | | | BATON ROUGE | LA | 70808 | 3975 |
| RYAN M. WILLIAMS AND | CLAUDIA WILLIAMS JTWROS | 1915 E. WALNUT AVE. | | | ORANGE | CA | 92867 | 7613 |
| RYAN MACALUSO | 7 ONTARIO DRIVE | | | | READING | PA | 19608 |
| RYAN MADONNA | 1422 GARRETT LANE | | | | WEST CHESTER | PA | 19380 | 5878 |
| RYAN MANN | 1333 E. LINCOLN AVE. | | | | SAPULPA | OK | 74066 | 1825 |
| RYAN MARK BUSINSKI & | MARK ROBERT BUSINSKI JT TEN | 118 WIDGEON COURT | | | GREAT RIVER | NY | 11739 |
| RYAN MARSHALL ADAMS | 816 STONE AVE | | | | WALDORF | MD | 20602 |
| RYAN MATT FOSTER | 2608 BICKLEIGH LOOP | | | | ROSEVILLE | CA | 95747 | 8854 |
| RYAN MATTHEW GRAY | 50 DE SABLA RD | | | | SAN MATEO | CA | 94402 | 1208 |
| RYAN MATTHEW KELLER | 112 THOROUGHBRED AVE. | | | | MONTZ | LA | 70068 |
| RYAN MATTHEW KOLOCHUK | 3 WOODBINE AVE | ST CATHARINES ON  L2N 3N1 | CANADA | | | | |
| RYAN MATTHEW LIBBY & | JESSICA AMANDA LIBBY | 3012 WISCONSIN AVE. N. | | | CRYSTAL | MN | 55427 |
| RYAN MATTHEW SOMERS TRUST | 1365 WOODCOCK DRIVE | | | | LYNCHBURG | VA | 24503 |
| RYAN MCCAFFERY | 635 VIZNAR AVE | | | | CORAL GABLES | FL | 33143 | 6363 |
| RYAN MCDANIELS | 17717 HARBOR WALK DRIVE | | | | CORNELIUS | NC | 28031 |
| RYAN MCGREGOR | 7502 OKEECHOBEE CT | | | | TAMPA | FL | 33637 |
| RYAN MCLATCHER | 5610 ADDERSTONE DR. | | | | CLARKSTON | MI | 48346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN MCLEAN | CHARLES SCHWAB & CO INC CUST | 960 CORNELL RD | | | PASADENA | CA | 91106 |
| RYAN MCMILLEN | 425 SOUTH FLORISSANT RD STE 204 | | | | FERGUSON | MO | 63135 |
| RYAN MCNAMARA | 551 BANDLE STREET | SUITE C | | | RIVER FALLS | WI | 54022 |
| RYAN MERCER | PO BOX 62 | | | | MACOMB | OK | 74852 | 0067 |
| RYAN MERRICK SMITH | & LEAH G SMITH JTTEN | 4856 CARDIFF BAY DR | | | OCEANSIDE | CA | 92057 |
| RYAN MICHAEL CROSS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 307 VILLAGE LAKE CIR | | SMYRNA | TN | 37167 | 4317 |
| RYAN MICHAEL DORETY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 93419 | | SOUTHLAKE | TX | 76092 |
| RYAN MICHAEL O'MALLEY | 4955 SUMMIT ARBOR DR  APT 101 | | | | RALEIGH | NC | 27612 | 3337 |
| RYAN MICHELSON & | RENEE L MICHELSON JTWROS | 1380 HIDDEN WOOD CT | | | GRAND BLANC | MI | 48439 | 2529 |
| RYAN MINNIHAN & | LINDA MINNIHAN JT TEN | 4645 HIGH POINT DR | APT 16 | | ROCKFORD | IL | 61114 | 4832 |
| RYAN MITCHELL | 1004 6TH ST S | | | | STILLWATER | MN | 55082 |
| RYAN MOREWOOD | 8263 MILL ST | | | | GIRARD | PA | 16417 |
| RYAN MUDRY | 6600 WARNER AVE. #215 | | | | HUNTINGTON BEACH | CA | 92647 |
| RYAN MURPHY | 1730 RED DAWN VIEW CIR | | | | CORONA | CA | 92882 | 5603 |
| RYAN N GILLILAND | CHARLES SCHWAB & CO INC CUST | 108 NORWOOD DRIVE 8 | | | LOUISVILLE | KY | 40222 |
| RYAN NASH | 3121 JOHN PATTERSON RD. | | | | DES MOINES | IA | 50317 |
| RYAN NATHAN RUTH | 1516 ANDERSON RD | | | | DULUTH | MN | 55811 |
| RYAN NAUMAN | 540 STEINFELT ROAD | | | | RED LION | PA | 17356 | 8225 |
| RYAN NEIRA | 10678 E PLACITA GUAJIRA | | | | TUCSON | AZ | 85730 |
| RYAN NICHOLAS CARLON | 1142 THOMAS AVE APT 1 | | | | SAN DIEGO | CA | 92109 |
| RYAN NIEDZWIECKI | 517 FORTUNA DR. | | | | SUISUN CITY | CA | 94585 | 3007 |
| RYAN NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016 | 1116 |
| RYAN NUTTER | 1606 FORDEM AVE | APT# 109 | | | MADISON | WI | 53704 |
| RYAN O'LEARY | 5301 MATHEWS RD | | | | MIDDLETON | WI | 53562 | 2432 |
| RYAN OCHIER | 589 LAGORCE TERRACE | | | | DELTONA | FL | 32738 |
| RYAN ODELL DAMERY & | ELLEN MAE HOFFMAN | 412 CULVER BLVD APT 1 | | | PLAYA DEL REY | CA | 90293 |
| RYAN OLIVER | 20 BRADFORD ROAD | | | | DUXBURY | MA | 02332 |
| RYAN OSBORNE | 6075 MOONDANCE LN | | | | CEDAR HILL | MO | 63016 |
| RYAN P GILMARTIN | 3651 LUMINAL LN | | | | LAS VEGAS | NV | 89147 | 6534 |
| RYAN P LUDDY | 189 CRANBROOK DRIVE | | | | HOLDEN | MA | 01520 | 1475 |
| RYAN P NUGENT & | PATRICK J NUGENT JT TEN | 4664 MORNINGSIDE DR | | | BAY CITY | MI | 48706 | 2722 |
| RYAN P PURCELL TRUST | UAD 04/09/09 | PIPER A PARK TTEE | 22795 SW ULSKY RD | | WEST LINN | OR | 97068 | 9114 |
| RYAN P SCHMIDT | 4040 LAKERIDGE CT | | | | ANCHORAGE | AK | 99502 |
| RYAN P WILSON AND | TAE Y KIM JTWROS | 3207 LAKESIDE TRL | | | HOUSTON | TX | 77077 | 1685 |
| RYAN P. CONKLIN C/F | A G REAMES-CONKLIN UGMA MI | 10127 GRANDVIEW COURT | | | TRAVERSE CITY | MI | 49684 | 5309 |
| RYAN PARROT | 2941 E TYSON ST | | | | CHANDLER | AZ | 85225 | 4247 |
| RYAN PATE | 418 OAKLAND AVENUE | | | | MOCKSVILLE | NC | 27028 |
| RYAN PATRICK ELVIRA | 27823 CROWN COURT CIR | | | | VALENCIA | CA | 91354 |
| RYAN PATRICK ROBIE | 586 HILAN AVENUE SW | | | | NEW PHILADELPHIA | OH | 44663 | 7519 |
| RYAN PATRICK SIEREVELD | 7746 HACKNEY CIRCLE | | | | MAINEVILLE | OH | 45039 | 9072 |
| RYAN PATRICK TUOMALA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | BOX 1940 | | MENDOCINO | CA | 95460 |
| RYAN PATTERSON | 10614 W ONTARIO PL | | | | LITTLETON | CO | 80127 |
| RYAN PAUL ZUEHLSDORF & | TRACY ANNE ZUEHLSDORF | 1790 GETOUN CT | | | CONCORD | CA | 94518 |
| RYAN PEARCE | 6808 TRILLIANT WAY | | | | BAKERSFIELD | CA | 93313 |
| RYAN PEFFER | 1040 CLARK STREET | | | | LANCASTER | PA | 17602 |
| RYAN POE | 3840 HENRY ROAD | | | | CHAMBERSBURG | PA | 17201 |
| RYAN POLLACK | 210 GLEN PL | | | | ELKINS PARK | PA | 19027 |
| RYAN PRENDERGAST | 4180 N. MARINE DRIVE | UNIT 1112 | | | CHICAGO | IL | 60613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN PRICE | PO BOX 1459 | | | | MORGANTOWN | WV | 26507 | 1459 |
| RYAN R COTOIA | 14 BROADWAY STREET | | | | NIANTIC | CT | 06357 | 2641 |
| RYAN R LEE | 47-09 59TH PL | | | | WOODSIDE | NY | 11377 | 5652 |
| RYAN R SMITH | 613 W NORTH ST | | | | FOSTORIA | OH | 44830 | 1737 |
| RYAN R STEVENSON | CHARLES SCHWAB & CO INC CUST | 22 10TH ST | | | AUBURN | ME | 04210 | |
| RYAN R THOMPSON | 3903 TEAL RUN MEADOWS DR | | | | FRESNO | TX | 77545 | 8765 |
| RYAN R WAGNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2876 ANTONIA PL NW | | KENNESAW | GA | 30152 | |
| RYAN RAMBAJOHN | 103-20 117ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| RYAN REISENWITZ | 620 STRATFORD AVE | | | | RUNNEMEDE | NJ | 08078 | 1811 |
| RYAN REVORD | 2929 S. NATIONAL CITY RD. | | | | TURNER | MI | 48765 | |
| RYAN REYNOLDS | 52 SPRING RD | | | | AMHERST | NH | 03031 | |
| RYAN RICHARDSON | 2340 PENINSULA RD | | | | OXNARD | CA | 93035 | |
| RYAN RINKER | 2232 15TH STREET | | | | SAN FRANCISCO | CA | 94114 | |
| RYAN RIVERA | 12333 W LOUISIANA AVE | | | | LAKEWOOD | CO | 80228 | 3829 |
| RYAN ROBERTS | 3775 TOPAZ RANCH DR | | | | WELLINGTON | NV | 89444 | |
| RYAN ROBERTSON | 46 370 WESTLAND RD | QUESNEL BC  V2J 6A7 | CANADA | | | | | |
| RYAN ROBIN PERRENOUD | CHARLES SCHWAB & CO INC CUST | 27007 SAN YSIDRO AVE | | | VALENCIA | CA | 91355 | |
| RYAN ROBINSON | 10610 WOODLEY AVE S | | | | SEATTLE | WA | 98178 | |
| RYAN ROCKWELL | 3740 KEYSTONE AVE. | #201 | | | LOS ANGELES | CA | 90034 | |
| RYAN ROGERS | 184 CENTRAL AVE | | | | SAN MATEO | FL | 32187 | |
| RYAN ROWE | 21 ROCKY LANE | | | | TUNKHANNOCK | PA | 18657 | |
| RYAN RUBIN | 505 MOLBERT LANE | | | | BREAUX BRIDGE | LA | 70517 | |
| RYAN RUTZICK & | MOLLY RUTZICK | 2034 RAMLOW PLACE | | | SAINT PAUL | MN | 55116 | |
| RYAN S BENJAMIN | 56 GABLE WING CIRCLE | | | | NEWTOWN | PA | 18940 | 3320 |
| RYAN S BRAATEN | 13540 8TH STREET NE | | | | FINLEY | ND | 58230 | 9454 |
| RYAN S FITZGERALD | 412 GREEN MEADOWS DR WEST | | | | POWELL | OH | 43065 | 8863 |
| RYAN S KANIS | 3021 OAKWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | 4237 |
| RYAN S STELL | 5232 SE 97TH AVE | | | | PORTLAND | OR | 97266 | 3749 |
| RYAN S. DOMSALLA | TOD DEBRA JEAN DOMSALLA | SUBJECT TO STA TOD RULES | 9491 MILLER CREEK RD | | MISSOULA | MT | 59803 | 9769 |
| RYAN SABET | 269-10 GRAND CENTRAL PKWY | APT 12 E | | | FLORAL PARK | NY | 11005 | |
| RYAN SAVAGE | 587 VZCR 1523 | | | | GRAND SALINE | TX | 75140 | |
| RYAN SCALLON | 1613 PELICAN LAKES POINT | | | | WINDSOR | CO | 80550 | 6171 |
| RYAN SCHAFER & | PHILLIP W SCHAFER JT TEN | 7548 CALLE DURANGO | | | ANAHEIM | CA | 92808 | 1027 |
| RYAN SCHEMPP | 4307 CONQUISTA AVE. | | | | LAKEWOOD | CA | 90713 | |
| RYAN SCHOUTEN | 4049 S 3425 W | | | | WEST HAVEN | UT | 84401 | |
| RYAN SCHYE | 2420 N. SOUTHPORT | 1F | | | CHICAGO | IL | 60614 | 2163 |
| RYAN SCOTT | 318 PRESTON PARK DR. | | | | DULUTH | GA | 30096 | |
| RYAN SCOTT RICHARDSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3621 VIRGIN ISLANDS CT | | PLEASANTON | CA | 94588 | |
| RYAN SHEADE | 2344 N. 85TH PLACE | | | | SCOTTSDALE | AZ | 85257 | |
| RYAN SHELDON | 21149 E PROSPECTOR PL | | | | RED ROCK | AZ | 85145 | 5018 |
| RYAN SIDDIQUE | 1502 ROYAL LN | | | | COLLEYVILLE | TX | 76034 | |
| RYAN SIMPSON | 4101 NORMAL BLVD #1 | | | | LINCOLN | NE | 68506 | |
| RYAN SKILES | USAG-J UNIT 45013 BOX 2515 | | | | APO | AP | 96338 | |
| RYAN SLEDGE | 4848 PIN OAK PARK | APT 824 | | | HOUSTON | TX | 77081 | |
| RYAN SLEDGE | 4848 PIN OAK PARK | APT. 824 | | | HOUSTON | TX | 77081 | |
| RYAN SMITH | 10152 S AMERICA ROAD | | | | LA FONTAINE | IN | 46940 | 9149 |
| RYAN SMITH | 1141 S. SPAULDING AVE #17 | | | | LOS ANGELES | CA | 90019 | |
| RYAN SOBIECK | 605 8TH AVE SW | | | | RICE | MN | 56367 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN SPREITZER | 25042 TIMBER COURT | | | ELWOOD | IL | 60421 | |
| RYAN STAPLES | 325 UNIVERSITY DRIVE | | | BOONE | NC | 28608 | 0001 |
| RYAN STATES | 106A CORAL DR | | | WRIGHTSVILLE BEACH | NC | 28450 | |
| RYAN STEWART | 612 LASSEN WAY | | | ROSEVILLE | CA | 95678 | 1201 |
| RYAN STOWELL | 7630 ANDERSON AVE | | | WARREN | OH | 44484 | |
| RYAN STUART | 1123 MAIN STREET | | | WALTHAM | MA | 02451 | |
| RYAN SULLIVAN | 26 THOMAS ST | | | SOUTH WINDSOR | CT | 06074 | 1514 |
| RYAN SZCZESNY | 932 E 2ND ST UNIT 8 | | | LONG BEACH | CA | 90802 | |
| RYAN T CLARK & | HEATHER M CLARK | 5737 BURGE CIR APT A | | FORT SAM HOUSTON | TX | 78234 | |
| RYAN T KENYON | 1822 DELWOOD | | | WYOMING | MI | 49509 | 1337 |
| RYAN T MASTERS | TOD DTD 05/28/2009 | 525 ELDORA RD | | HUDSON | IA | 50643 | 9705 |
| RYAN T MOSLEY | IRA DCG & T TTEE | 11689 HIBBS GROVE DR | | COOPER CITY | FL | 33330 | |
| RYAN TAINSH | 138 BRENDARD AVE | | | WARWICK | RI | 02889 | |
| RYAN TAYLOR CAIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 676 S JASPER ST | AURORA | CO | 80017 | |
| RYAN TAYLOR NIKITIN | 3461 WINFAIR PLACE | | | MARIETTA | GA | 30062 | 1130 |
| RYAN TERRY | 105 DANIELS CT | | | FT BRAGG | NC | 28307 | |
| RYAN THOMPSON | 1618 SARATOGA DR | | | COLORADO SPRINGS | CO | 80910 | |
| RYAN TINSLEY | 6270 S ROCHESTER DR | | | GILBERT | AZ | 85298 | |
| RYAN TOLL | 413 CANDLEWOOD TRL | | | CARY | IL | 60013 | 1667 |
| RYAN TU | 7437 WHITMORE ST | | | ROSEMEAD | CA | 91770 | |
| RYAN TWOREK | 17600 DAYTON ST. | | | VICTORVILLE | CA | 92395 | |
| **RYAN TYRREL** | 900 57TH ST | | | W DES MOINES | IA | 50266 | |
| RYAN UNDERHILL | 103 WEST MARKET STREET | | | FREEBURG | PA | 17827 | |
| RYAN V HETZER | CGM IRA ROLLOVER CUSTODIAN | 11 ALDEN ROAD #3F | | LARCHMONT | NY | 10538 | 3252 |
| RYAN V HUBERT | 2840 SILVERLEAF DRIVE | | | SALEM | VA | 24153 | 8106 |
| RYAN V LANDRY | 131 S 3RD ST | | | EVANSVILLE | WI | 53536 | 1256 |
| RYAN V LANDRY | TOD NANCY L GREVE | 131 S 3RD ST | | EVANSVILLE | WI | 53536 | 1256 |
| RYAN VAN DELOO | JAMIE VAN DELOO JT TEN | 7841 EAGLE STREET | | MILWAUKEE | WI | 53213 | 1148 |
| RYAN VANCE | 4620 VIA ALTURA | | | MODESTO | CA | 95357 | 0667 |
| RYAN W CHASE | & SYDNEYANN M CHASE JTTEN | 10340 DECATUR AVE S | | BLOOMINGTON | MN | 55438 | |
| RYAN W STETSON | 505 DARK TREE LN | | | ROUND ROCK | TX | 78664 | 3974 |
| RYAN W. WEHMHOFF | 5925 N. LAKE ROAD | | | SPRINGFIELD | IL | 62711 | 7335 |
| RYAN WALES | 21657 SE 281ST ST | | | MAPLE VALLEY | WA | 98038 | 3316 |
| RYAN WALKER | 16640 NORWOOD LN | | | BROOKFIELD | WI | 53005 | 6820 |
| RYAN WALSH | 16 SUFFOLK AVE | | | PORT MONMOUTH | NJ | 07758 | 1522 |
| RYAN WALTER KUHN | 1616 N 48TH ST | | | SEATTLE | WA | 98103 | |
| RYAN WAYNE SMITH | 4972 S 203 E AVE | | | BROKEN ARROW | OK | 74014 | |
| **RYAN WEAVER** | 5827 TODDINGTON RD | | | HUMBLE | TX | 77346 | |
| RYAN WELLS ADLER | 4372 WINDSONG ST | | | SACRAMENTO | CA | 95834 | 2509 |
| RYAN WESLEY DIEHL | 5019 ECHO FALLS DR | | | KINGWOOD | TX | 77345 | |
| RYAN WESTBROEK | 4126 S 5000 W | | | WEST HAVEN | UT | 84401 | |
| RYAN WHITE | 2636 22ND AVE. W. #302 | | | SEATTLE | WA | 98199 | |
| RYAN WICKLINE | 255 DWIGHT | | | TRENTON | MI | 48183 | |
| RYAN WICKLUND | 2848 CO.RD.119 | | | RAY | MN | 56669 | |
| RYAN WILDS | PO BOX 911 | | | EL RENO | OK | 73036 | 0911 |
| RYAN WILLIAM CORNELIUS | 1056 THREE DEGREE RD | | | BUTLER | PA | 16002 | |
| RYAN WILLIAM COX | 820 JEFFERSON | | | BRIDGEPORT | IL | 62417 | |
| RYAN WILLIAM FITZPATRICK | 5710 ELY HWY | | | MIDDLETON | MI | 48856 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN WILLIS | 67 QUINTON-ALLOWAY RD | | | | SALEM | NJ | 08079 |
| RYAN WILLS | 2500 REDSTONE RD 67 | | | | HUNTSVILLE | AL | 35803 |
| RYAN WILSON | 2020 5TH ST | | | | LA VERNE | CA | 91750 |
| RYAN WILSON | 620 S. EAST AVE. | | | | WAUKESHA | WI | 53186 |
| RYAN WISTUK | 2086 RT 22 | | | | CAMBRIDGE | NY | 12816 |
| RYAN WOLF | 1359 N 400 W | | | | COLUMBIA CITY | IN | 46725 |
| RYAN WOODWARD | 1 PEPPERTREE FARMS | | | | GENESEO | IL | 61254 |
| RYAN YOREK SIMPLE IRA | FCC AS CUSTODIAN | 1440 DAISY LN | | | GRANTS PASS | OR | 97527 5504 |
| RYAN YOUNG | 8654 COBBLEFIELD DRIVE | APT 1B | | | COLUMBIA | MD | 21045 |
| RYAN ZAGER | 8 FOX RUN | | | | SHERMAN | CT | 06784 |
| RYAN ZELLNER | 16 SLOCUM AVE | | | | TUNKHANNOCK | PA | 18657 |
| RYAN ZINKHAM | 160 FIELDSTONE CT | | | | FREDERICK | MD | 21702 |
| RYANE GRAY | 6454 CANMOOR | | | | TROY | MI | 48098 |
| RYANE GREGOIRE CUST | JAMES BERNIER UTMA MA | 62 HAMILTON ST | | | BELCHERTOWN | MA | 01007 |
| RYANN MOORE | 343 COVENTRY LN | | | | MASON | MI | 48854 |
| RYANN ROYCE | 700 HONEY LOCUST ST. | | | | BLOOMFIELD | NM | 87413 |
| RYCH PULLEN | 138 SOUTH MULBERRY STREET | | | | HAGERSTOWN | MD | 21740 |
| RYCK SUYDAM | TOD BRENDA SUYDAM | SUBJECT TO STA TOD RULES | 545 CHESAPEAKE LANE | | SOUTHLAKE | TX | 76092 |
| RYER JOHNSON | 27 MANOR DR | | | | WAYNE | NJ | 07470 4068 |
| RYK LANGMAN | 154 N STANLEY DR | | | | BEVERLY HILLS | CA | 90211 |
| RYKHUS FAMILY REV TR | DUANE RYKHUS AND | SHIRLEY RYKHUS TTEES | 503 DEER PASS | | BROOKINGS | SD | 57006 3880 |
| **RYLAN COKER** | 705 SR 29 N. | | | | TUNKHANNOCK | PA | 18657 7118 |
| RYLAND H DUFOUR & | BETTY C DUFOUR JTWROS | 38 RED WING LANE | | | WARSAW | VA | 22572 3535 |
| RYLAND R AND ANN A SMITH FAMILY | TRUST UAD 11/03/08 | ANN A SMITH & RYLAND R SMITH | TTEES | 1216 NORTON AVENUE | GLENDALE | CA | 91202 2031 |
| RYLAND W TOTTEN | 103 W S B | | | | GAS CITY | IN | 46933 1718 |
| RYMOND E CAIN JR | 10625 CHERRY CV | | | | JONESBORO | GA | 30238 8840 |
| RYNALDER D RAMBEAU JR | 2928 PLEASANT RIDGE DR | | | | DECATUR | GA | 30034 2431 |
| RYNE J VALENTIN | 1908 ASTER COURT | | | | JOHNSBURG | IL | 60051 5266 |
| RYNNE C WHALEN | 1 GREENVIEW WAY | | | | UPPER MONT CLAIR | NJ | 07043 |
| RYOICHI KANDA AND | AKIYO KANDA JTWROS | 6050 JFK BOULEVARD EAST | #14C | | WEST NY | NJ | 07093 3901 |
| RYOKO GREEN | 6110 PARK RIDGE DR | | | | DAYTON | OH | 45459 2252 |
| RYSZARD KLUZ | 6411 PAPAGO CT | | | | FORT WAYNE | IN | 46815 6385 |
| RYSZARD LICHT | PO BOX 748191 | | | | REGO PARK | NY | 11374 |
| RYSZARD POLKOWSKI & | ZOFIA POLKOWSKI JTWROS | 4751 N EAST TOWNLINE ROAD | | | MARCELLUS | NY | 13108 9786 |
| RYSZARD SULEWSKI | 425 BROAD ST | | | | NEW BRITAIN | CT | 06053 3961 |
| RYUICHI KOMATSU | ASAGAYA MINAMI 1-34-1-606 | SUGINAMIKU, TOKYO 166-0004 | | JAPAN | | | |
| RYUN DANIEL MOUTON | 700 DANIEL ELLIS DR APT 14302 | | | | CHARLESTON | SC | 29412 |
| S  KENNETH OGG | 6220 BALTIMORE PIKE | | | | LITTLESTOWN | PA | 17340 9505 |
| S & J INVESTOR ADVISORY SRVS LLC | DAVID BERGER | 1415 OCEAN SHORE BLVD | | | ORMOND BEACH | FL | 32176 3673 |
| S & K PROPERTIES | A PARTNERSHIP | 241 TWIN FALLS RD | | | OZARK | MO | 65721 |
| S & M DYER FMLY LIMITED PARTNERSHIP | FAMILY LIMITED | 71 GRIDLEY ST | | | QUINCY | MA | 02169 1014 |
| S & P 500 INDEX EQUAL WEIGHT | ADVISORY RESEARCH INC | 180 N STETSON | SUITE 5780 | | CHICAGO | IL | 60601 6795 |
| S & P CHAN LIVING TR | KOK SHIN CHAN TTEE | YERK PING CHAN TTEE | U/A DTD 04/25/2008 | 53-09 206TH STREET | BAYSIDE | NY | 11364 |
| S & S ACE INC. | 3000 E KALAMAZOO ST | | | | LANSING | MI | 48912 4615 |
| S & S CONTRACTING | 3000 E KALAMAZOO ST | | | | LANSING | MI | 48912 4615 |
| S & S NOMINEES CUSTOMERS | ATTN MYRNELLE AKAN | 24 STONE STREET | PORT OF SPAIN | TRINIDAD WEST INDIES | | | |
| S A BRITTON NEAL | 2850 SHOOK HILL ROAD | | | | BIRMINGHAM | AL | 35223 2617 |
| S A CORDOVA & L CORDOVA CO-TTEE | CORODOVA FAM TR U/A DTD 12/07/1988 | 2331 CENTURY HILL | | | LOS ANGELES | CA | 90067 3515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S A DEVINE | PO BOX 591 | | | | BAINBRIDGE | OH | 45612 | |
| S A I INC | ROBERT SHANNON | 2595 24TH AVENUE N. | | | ST PETERSBURG | FL | 33713 | 4320 |
| S A LAZINSK & J A LAZINSK CO-TTEE | MICHAEL LAZINSK IRREVOCABLE TRUST | U/A DTD 12/15/2005 | 6324 LITTLE LAKE SAWYER DRIVE | | WINDERMERE | FL | 34786 | 7354 |
| S A LO-FRANCAISE FINANCE | C/O LIBANO-FRANCAISE FINANCE | COMMERCE & FINANCE BLDG | 7TH FL PO BOX 113-6243 | BEIRUT, LEBANON | | | | |
| S A ROBINSON | 44521 SAINT ANDREWS PL | | | | INDIO | CA | 92201 | 2779 |
| S A SMITH | 741 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550 | 4803 |
| S A SPANDET & T L SPANDET CO-TTEE | SUSAN A SPANDET TRUST U/A | DTD 04/18/2005 | 9522 REDBUD LANE | | LENEXA | KS | 66220 | 3681 |
| S A SWANSON & | WANDA SWANSON | JT TEN | 6409 KLAMATH RD | | FORT WORTH | TX | 76116 | 1619 |
| S ABEYESUNDERE | CHARLES SCHWAB & CO INC CUST | 5117 W 58TH ST | | | EDINA | MN | 55436 | |
| S ABRAMSON & P ABRAMSON | THE ABRAMSON FAMILY TRUST | 1429 ENCHANTED WAY | | | SAN MATEO | CA | 94402 | |
| S ADLAKA & K ADLAKA | ADLAKA & ASSOC RETIREMENT PLAN | 5394 MUIRFIELD DR | | | CANFIELD | OH | 44406 | |
| S AHMED RIZVI & | AASMA MUMTAZ JT TEN | 1722 CAMPANULA DRIVE | | | SAN RAMON | CA | 94582 | 5154 |
| S AHMED RIZVI & | FRAHEEN RIZVI JT TEN | 1722 CAMPANULA DRIVE | | | SAN RAMON | CA | 94582 | 5154 |
| S AHMED RIZVI & | IRFAN A RIZVI JT TEN | 1722 CAMPANULA DRIVE | | | SAN RAMON | CA | 94582 | 5154 |
| S ALDEN MURRAY & | E CATHERINE MURRAY JT TEN | 8 HARVARD ROAD | | | WILMINGTON | DE | 19808 | 3104 |
| S ALFRED JONES | 11 BURTON HILLS BOULEVARD | APT S160 | | | NASHVILLE | TN | 37215 | |
| S ALLAN DOROSIN & JUDITH A DOROSIN | TTEES FOR THE DOROSIN FAMILY | TRUST DTD 4-11-91 | 230 EL PINAR DRIVE | | LA SELVA BCH | CA | 95076 | 1515 |
| S ALLAN JOHNSON & | MARGUERITE L JOHNSON JT TEN | 214 POLHEMUS AVE | | | ATHERTON | CA | 94027 | 5440 |
| S ALLAN LASSEN JR | 260 EAST HAMILTON LANE | | | | BATTLE CREEK | MI | 49015 | 4021 |
| S ALLEN SMITH & | ANITA SMITH JT TEN | 26 MOUNTAIN RIDGE DR | | | OXFORD | NJ | 07863 | 3602 |
| S ANTHONY MARGOLIS & | KARLENE MARGOLIS | 4 AIKEN RD | | | GREENWICH | CT | 06831 | |
| S ASCHIERIS & R ASCHIERIS | 2003 ASCHIERIS FAMILY TRUST | 4556 PEPPERWOOD AVE | | | LONG BEACH | CA | 90808 | |
| S ASTOR & M ASTOR | STEPHEN AND MERRY ASTOR TRUST | 931 ANDOVER WAY | | | LOS ALTOS | CA | 94024 | |
| S AUDINIS | 611 BROOK STREET | | | | LINDEN | NJ | 07036 | 4111 |
| S AZAB CHARLES SCHWAB & CO INC | ALLEN W LLOYD Y ASSOCIADOS SA | PO BOX 437090 | SAN YSIDRO CA 92143-7090 | MEXICO | | | | |
| S B AUSTIN & R H LANDRY & S G | BRYANT   AUSTIN ASSOC 401K | PSP   GEORGE RICHARDSON | PO BOX 3400 | | AUBURN | ME | 04212 | |
| S B DUNLAP | 19953 SANTA ROSA | | | | DETROIT | MI | 48221 | 1240 |
| S B FINKLEA | 12055 BIRWOOD | | | | DETROIT | MI | 48204 | 1843 |
| S BACHER & L BACHER CO-TTEE | BACHER LIVING TRUST U/T/A | DTD 03/29/2001 | 7 MIDSUMMER DR | | OLD BRIDGE | NJ | 08857 | 2711 |
| S BALAKRISHNA & S BALAKRISHNA | SRI GURUKRUPA REVOCABLE TRUST | 13899 MALCOM AVE. | | | SARATOGA | CA | 95070 | |
| S BALCH & C BALCH TTEES | SHERMAN D & CHERYL A BALCH | 1979 LIVING TRUST | DTD 3/14/79 | 6010 ALISAL ST | PLEASANTON | CA | 94566 | 9705 |
| S BASS & G BASS | THE BASS FAMILY TRUST | 1420 EAST 575 NORTH | | | LAYTON | UT | 84040 | |
| S BAZIUK & P BAZIUK | STEPHEN LEE PATRICIA DEE BAZIU | 7752 N GREGORY AVE | | | FRESNO | CA | 93722 | |
| S BELINFANTE & J BELINFANTE TT | BELINFANTE FAMILY TRUST OF 200 | 17116 DEARBORN ST | | | NORTHRIDGE | CA | 91325 | |
| S BEN TNEORI | 232 HOOVER ROAD | | | | YONKERS | NY | 10710 | 3411 |
| S BERNIE BLYSTONE JR & | JEANIE W BLYSTONE JT TEN | 111 HAVENWOOD DR | | | CAMDEN | NC | 27921 | |
| S BERSHERS & J BERSHERS | BERSHERS FAMILY TRUST | 1220 TASMAN DR SPC 537 | | | SUNNYVALE | CA | 94089 | |
| S BILLINGSLEY | A BILLINGSLEY | UNTIL AGE 21 | 4665 RED DEER TRL | | BROOMFIELD | CO | 80020 | |
| S BILLINGSLEY | T BILLINGSLEY | UNTIL AGE 21 | 4665 RED DEER TRL | | BROOMFIELD | CO | 80020 | |
| S BISIGNANO & B HARRISON | BISIGNANO & HARRISON LLP 401K | PL U/A DTD 3/1/95   B MYERS | STERLING PLAZA STE 770 | 5949 SHERRY LN | DALLAS | TX | 75225 | |
| S BISSADA & N BISSADA | SAMIA S BISSADA LIVING TRUST | 14115 RIVERCREST DR | | | LITTLE ROCK | AR | 72212 | |
| S BLECKSMITH & K BLECKSMITH TT | BLECKSMITH REVOCABLE LIVING TR | 19925 N 84TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| S BOBO MCKENZIE | 4307 LANGTRY LN | | | | HOUSTON | TX | 77041 | 9210 |
| S BOGUSIEWICZ & P BOGUSIEWICZ | BOGUSIEWICZ FAMILY TRUST | 112 AVENIDA DOMINGUEZ | | | SAN CLEMENTE | CA | 92672 | |
| S BONGIORNO | D BONGIORNO | UNTIL AGE 21 | 1365 MAYFIELD LN | | HOFFMAN ESTATES | IL | 60169 | |
| S BONNESS & D BONNESS | DONALD A BONNESS AND SUSAN J B | 924 BELLEVUE PLACE | | | KOKOMO | IN | 46901 | |
| S BOSQUE-OLIVA | JEAN-PAUL AND SANDRA BOSQUE-OL | 18280 EL CORTO LN | | | LOS GATOS | CA | 95030 | |
| S BOTTI & A BOTTI | THE BOTTI FAMILY TRUST | 13519 ASHBROOK LN | | | MOORPARK | CA | 93021 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S BOYD & M BOYD | BOYD LIVING TRUST | 7210 CANAL PT | | | COLORADO SPRINGS | CO | 80922 | |
| S BOZIC & J BOZIC | BOZIC FAMILY REV TRUST | 73 MANDERLY RD | | | SAN RAFAEL | CA | 94901 | |
| S BOZIC & R TURRINI | SURVIVOR'S TRUST U/THE BOZIC | FAMILY REV TR DTD 05/27/1997 | 73 MANDERLY ROAD | | SAN RAFAEL | CA | 94901 | |
| S BRADY & G BRADY | THE GEORGE K & SYLVIA P BRADY | PO BOX 3112 | | | ARNOLD | CA | 95223 | |
| S BRONSTEIN & R BRONSTEIN | SEWALL P BRONSTEIN TRUST | 10600 S OCEAN DR APT 603 | | | JENSEN BEACH | FL | 34957 | |
| S BROWN & B BROWN | SHARON D BROWN TRUST | 109 36TH AVE NE | | | SAINT PETERSBURG | FL | 33704 | |
| S BURRITT BOYNTON | 911 W HAYS ST | | | | BOISE | ID | 83702 | |
| S BUZARD & M TAUBE & J TAUBE T | ELAINE B TAUBE TRUST | 8933 SLEEPING BEAR RD | | | SKOKIE | IL | 60076 | |
| S C FRENCH | 3366 ANGELIN DRIVE | | | | BARTLETT | TN | 38135 | 2551 |
| S C HARVEY | 2344 BROADMOOR ST | | | | LIVERMORE | CA | 94550 | 1109 |
| S C INVESTMENTS INC | P O BOX 212 | | | | HOLMESVILLE | OH | 44633 | 0212 |
| S C YAWITZ | S LARSON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2039 TARAVAL ST | | SAN FRANCISCO | CA | 94116 | |
| S CAHILL WAGNER (BENEF IRA) | GORDON J WAGNER DEC'D | FCC AS CUSTODIAN | 649 S HENDERSEN RD, B-409 | | KNG OF PRUSSA | PA | 19406 | 3578 |
| S CALDARAZZO & C CALDARAZZO TT | CALDARAZZO FAMILY TRUST | PO BOX 1299 | | | CAREFREE | AZ | 85377 | |
| S CAMMEYER & B LEADER | IMPROVELT 401 K PLAN | 40 WEST FIRST AVE | | | COLUMBUS | OH | 43201 | |
| S CAMPONE & T CAMPONE | THE TRUSTEE OF THE SILVIA CAMP | 4405 RFD | | | LONG GROVE | IL | 60047 | |
| S CAPLAN & L CAPLAN | STEVEN CAPLAN REV LIVING TRUST | 401 KING FARM BLVD APT 303 | | | ROCKVILLE | MD | 20850 | |
| S CAPPUCCI & D CAPPUCCI | THE DOMINIC JAMES & SALLY IREN | 1764 WOODEN VALLEY ROAD | | | NAPA | CA | 94558 | |
| S CATHERINE KANE | 3930 LARKSPUR DR | | | | ALLENTOWN | PA | 18103 | 9741 |
| S CATHERINE MCPHEE & | THOMAS M MCPHEE JT TEN | 7798 ZIMMERMAN RD | | | HAMBURG | NY | 14075 | 7132 |
| S CATON & F CATON | FREDERICK & SUSAN CATON REV LI | 8702 LOMAS AZULES PL | | | SAN JOSE | CA | 95135 | |
| S CERA & C SEN | CERA/SEN REVOCABLE TRUST | 2610 BUCHANAN ST | | | SAN FRANCISCO | CA | 94115 | |
| S CHAN & E CHAN | LUSO APARTMENTS | FLAT D12 1/F BLOCK D | 5 WARWICK RD BEACON HILL | KOWLOON TONG HONG KONG | | | | |
| S CHANG & P CHANG | WINSLOW ENGINEERING, INC RETIR | 17 BURLINGAME | | | IRVINE | CA | 92602 | |
| S CHANG & W CHANG | SHANG-CHIH STEPHEN @ WENDY CHA | 7923 FESTIVAL CT | | | CUPERTINO | CA | 95014 | |
| S CHARLES BUSCEMI | VERA M BUSCEMI | 8180 NW 47TH ST | | | OCALA | FL | 34482 | 8000 |
| S CHISM & C CHISM | SAMUEL B CHISM JR AND CAROLINE | 15711 RILL LN | | | HOUSTON | TX | 77062 | |
| S CHOU & H CHOU | CHOU FAMILY TRUST | 5987 PROSPECT RD | | | SAN JOSE | CA | 95129 | |
| S CHRISTOPHER SCRANTON | 135 LOST BRIDGE DRIVE | | | | PALM BCH GDNS | FL | 33410 | 4470 |
| S CHU & K CHU | CHU FAMILY TRUST | 6271 RAINBOW DR | | | SAN JOSE | CA | 95129 | |
| S CLAYTON BROCK III | 9167 FEATHER TRAIL | | | | FAIRHOPE | AL | 36532 | 7611 |
| S COLBY & G COLBY | COLBY LIVING TRUST | 112 HIGH MEADOWS RD | | | WALDEN | NY | 12586 | |
| S CONLON & M CONLON | ABOVE THE CLOUDS TREKKING INC. | PO BOX 388 | | | HINESBURG | VT | 05461 | |
| S CONSTANTINIDES | JSMAP REVOCABLE LIVING TRUST | 1875 S WAKE RD | | | NEW BERLIN | IL | 62670 | |
| S COTE & M COTE | SAMUEL A. COTE LIVING TRUST | 925 NINE MILE COVE | | | HOPKINS | MN | 55343 | |
| S CRISAFI & V CRISAFI | DACO CORP MPP | PO BOX 55 | | | PISMO BEACH | CA | 93448 | |
| S CROCKER & L CROCKER | CROCKER FAMILY REVOCABLE 2006 | 10844 WOODRING DR | | | MATHER | CA | 95655 | |
| S CRUMP | 100 DIX LEEON DR | | | | FAIRBURN | GA | 30213 | 3606 |
| S CURTISS & F CURTISS | 2007 STEVE CURTISS AND FRANCIE | 204 PASA ROBLES AVE | | | LOS ALTOS | CA | 94022 | |
| S CYRUS & A FISCHER | ATLANTIC ANESTHESIA INC 401K P | 134 BUSINESS PARK DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| S D BRODY FAMILY TRUST | NEIL BRODY, JOSHUA BRODY & | ERICA BRODY TTEES | U/A DTD 01/16/1991 | 1578 LAUREL HOLLOW ROAD | LAUREL HOLLOW | NY | 11791 | 9636 |
| S D CARROLL | RR 6 BOX 63822 | | | | WINNSBORO | TX | 75494 | 9790 |
| S D MALONEY | 600 COCHRAN DRIVE | | | | NORCROSS | GA | 30071 | 2107 |
| S D RUE | 1116 BURKHART AVENUE | | | | SAN LEANDRO | CA | 94579 | 2123 |
| S DAMAN PAUL | TR UA 12/14/90 S DAMAN PAUL TRUST | PO BOX 3053 | | | MUNSTER | IN | 46321 | 0053 |
| S DAVID SCHUBINER | CUST LAUREN IRENE SCHUBINER UNDER | THE CA | U-T-M-A | PO BOX 1964 | SANTA MONICA | CA | 90406 | 1964 |
| S DAVIS | 8140 ALBIN AVE | | | | SAINT LOUIS | MO | 63114 | 5375 |
| S DEAN DADISMAN | 789 LITTLE JOHN CIRCLE | | | | GAINESVILLE | GA | 30501 | 2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S DEGNER & M DEGNER | THE DEGNER FAMILY TRUST | 127 CASA VERDE COURT | | | SONOMA | CA | 95476 |
| S DELIN & M DELIN | M AND S DELIN LIVING TRUST | 51 FARMSTEAD LN | | | WEST SIMSBURY | CT | 06092 |
| S DELISI & S DELISI | DELISI FAMILY TRUST | 415 BRANTLEY PL | | | WHEATON | IL | 60187 |
| S DEOLIVEIRA | 53 GLENRICH AVE | | | | WILMINGTON | DE | 19804 | 1550 |
| S DERODEFF & S DERODEFF | DERODEFF TRUST | 20484 ROCK CANYON WAY | | | GROVELAND | CA | 95321 |
| S DICKINSON & W DICKINSON | WALTER  AND SUSAN ANN DICKINSO | 16844 WOODSIDE ST | | | LIVONIA | MI | 48154 |
| S DITZHAZY & W DITZHAZY | DITZHAZY TRUST | 5916 NORTHRIDGE DR | | | PALMDALE | CA | 93551 |
| S DOMBROWSKY INH ROTH | BENE OF ROBERT R DOMBROWSKY | CHARLES SCHWAB & CO INC CUST | 3015 BOUNDARY OAKS DR SE | | OWENS CROSS ROADS | AL | 35763 |
| S DOUGLAS WORTHINGTON | PO BOX 3215 | | | | REDONDO BEACH | CA | 90277 |
| S DOW MOSSMAN | 806 MAPLE AVE | | | | DECORAH | IA | 52101 | 2118 |
| S DURYEA DE CANT | 3914 BERKELEY DR | | | | TOLEDO | OH | 43612 | 1231 |
| S DUVVURI & | S DUVVURI | 9961 PARKLAND DR | | | TWINSBURG | OH | 44087 |
| S E DICKERMAN | 721 SOUTH ST | | | | KEY WEST | FL | 33040 | 4754 |
| S E DOYLE & W H DOYLE & | J M DOYLE & G L DOYLE JT TEN | 13600 W ROANOKE AVE | | | GOODYEAR | AZ | 85395 | 2236 |
| S E DUDEK | 69 SCHOOL ST | | | | HUDSON | PA | 18705 | 3432 |
| S E HILLS | 145 MILL RD | | | | NORTH HAMPTON | NH | 03862 | 2218 |
| S E KUNTZ | 319 MOUND RIDGE ROAD | | | | COOK STATION | MO | 65449 | 9130 |
| S EASLEY BUCK | EASLEY FAMILY TRUST | 1820 HIDDEN ROCK CT | | | EL CAJON | CA | 92019 |
| S EDMOND & M EDMOND | THE EDMOND REVOCABLE TRUST | 13080 MINDANAO WAY APT 72 | | | MARINA DEL REY | CA | 90292 |
| S EDMUND WATTERS, TRUSTEE | AZALEA G WATTERS RESIDUARY TST | F/B/O S EDMUND WATTERS | U/A DATED 12/07/93 | 8115 FELLOWSHIP ROAD | BASKING RIDGE | NJ | 07920 | 3913 |
| S EDNIE & J VENIER | HAROLD K EDNIE LIVING TRUST | 2815 BENJAMIN AVE | | | ROYAL OAK | MI | 48073 |
| S EDWARD ANDERSON | TR UNDER DECLARATION OF TRUST | 06/10/92 | 2723 SHIPLEY ROAD | | WILMINGTON | DE | 19810 |
| S EISENSTEIN & B EISENSTEIN EX | 1015 PROSPECT BLVD | | | | PASADENA | CA | 91103 |
| S EL-HAGE & A EL-HAGE | EL-HAGE FAMILY REVOCABLE TRUST | 2101 MANZANITA AVE | | | MENLO PARK | CA | 94025 |
| S ELLSTON & G ELLSTON | EDWIN L & SALLY J ELLSTON TRUS | 420 OAKLEY DRIVE | | | CLAYTON | MO | 63105 |
| S ELSON & P ELSON | ELSON LIVING TRUST | 18 ST. LAURENT | | | NEWPORT COAST | CA | 92657 |
| S ENGHOLM & E ENGHOLM | EUGENE H ENGHOLM REVOCABLE LIV | 3964 S CHINOOK LN | | | ORMOND BEACH | FL | 32174 |
| S ERIC MARSHALL PERS REP | EST GEORGE S KILPICH | 318 MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 |
| S ESAYIAN & H ESAYIAN | ESAYIAN LIVING TRUST | SLFP LOANED SECURITY A/C | 25 MONACO | | NEWPORT BEACH | CA | 92660 |
| S ESTES & J ESTES | THE STEPHEN P & JOAN F ESTES L | 2434 SEARCY DR | | | DALLAS | TX | 75211 |
| S EVANS | JAMES WALKER EVANS | UNTIL AGE 21 | | | SMYRNA | TN | 37167 |
| S EVANS | SAMUEL THOMAS EVANS | UNTIL AGE 21 | 506 JOHNSTOWN DRIVE | | SMYRNA | TN | 37167 |
| S F & R TECHNOLOGIES | ATT: SANFORD SUNKIN | 11121 ARRON DRIVE | | | SUN CITY | AZ | 85351 | 4345 |
| S F NEWSOME JR | 395 SHALLOWBROOK FARMS RD | | | | THOMASVILLE | GA | 31792 | 0698 |
| S FIGLUIZZI | 26 HOOVER PL | | | | STONY POINT | NY | 10980 | 1404 |
| S FILIPPI & A PHILLIPS | SYLVIA J CLARKE TRUST | 7300 HILLCREST DR | | | MODESTO | CA | 95356 |
| S FINNEY SOLE & SEP PRO | 8201 PRESTON RD | | | | DALLAS | TX | 75225 | 6203 |
| S FISCHER & H FISCHER | H. FISCHER FAMILY REVOCALBLE T | 699 VIEW DR | | | PLEASANTON | CA | 94566 |
| S FLEISHER & H FLEISHER | ENVIROCHEM INC PSP | 425 WHITEHEAD AVE | | | SOUTH RIVER | NJ | 08882 |
| S FORD & S FORD | FORD FAMILY TRUST | 5348 ALAN AVE | | | SAN JOSE | CA | 95124 |
| S FOX & K KANNER | JAIMIE STEPHENSON 1999 TRUST | 5743 CORSA AVE STE 212 | | | WEST LAKE VILLAGE | CA | 91362 |
| S FRANK & J FRANK | SALLY B. FRANK TRUST | 210 WALNUT ST | | | BROOKLINE | MA | 02445 |
| S FRANKLIN CORON JR | 15 E 10TH ST APT 5 B | | | | NEW YORK | NY | 10003 | 5932 |
| S FREGGER & M FREGGER | STEPHAN P FREGGER LIVING TRUST | 2707 EVERETT LN | | | TALLAHASSEE | FL | 32308 |
| S G ELLIOTT JR | FRED WHITAKER CO | PO BOX 292 | | | DALTON | GA | 30722 |
| S G LAWTON | 217 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503 | 5126 |
| S G SALIMAN | 101 W 12TH ST APT 21D | | | | NEW YORK | NY | 10011 |
| S G WILLIAMS | 61 CLIFFSIDE LN | | | | MOUNT KISCO | NY | 10549 | 4243 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S GARBER & C SCHNEIDER | ORTHOPEDIC & FRACTURE CLINIC P | 824 DEARBORN ST | | | CALDWELL | ID | 83605 | |
| S GARNER BOUSE | 490 SUSSEX DRIVE SW | | | | HUNTSVILLE | AL | 35824 | |
| S GELLER & M ERLICH | G & W PROFESSIONAL ADVISORS MP | 462 7TH AVE FL 6 | | | NEW YORK | NY | 10018 | |
| S GELLER & M ERLICH | G & W PROFESSIONAL ADVISORS MP | 761 NORMAN PL | | | WESTFIELD | NJ | 07090 | |
| S GERALD MILLER | CHARLES SCHWAB & CO INC CUST | 1975 OAKDALE RD | | | HOFFMAN ESTATES | IL | 60169 | |
| S GERSHOWITZ & R GERSHOWITZ TT | GERSHOWITZ TRUST | 7627 TRAPANI LN | | | BOYNTON BEACH | FL | 33472 | |
| S GHOMIZADEH | 400 DAVEY GLEN ROAD | #4505 | | | BELMONT | CA | 94002 | |
| S GIBSON | 67 FRENCH RIDGE | | | | NEW ROCHELLE | NY | 10801 | 3723 |
| S GILDEA & S GILDEA | GILDEA FAMILY TRUST | 1576 TRES HERMANAS WAY | | | ENCINITAS | CA | 92024 | |
| S GLEN CAVANAUGH | 38W750 EVANSWOOD LN | | | | ST CHARLES | IL | 60175 | |
| S GLEN CAVANAUGH | CHARLES SCHWAB & CO INC CUST | 38W750 EVANSWOOD LN | | | ST CHARLES | IL | 60175 | |
| S GOLDMAN & L GOLDMAN | SUMNER B GOLDMAN 1991 TRUST | 53 ANDREW STREET | | | NEWTON HIGHLANDS | MA | 02461 | |
| S GOLDMAN & R GOLDMAN | SYDNEY GOLDMAN LIVING TRUST | 5555 PARADISE DRIVE | | | CORTE MADERA | CA | 94925 | |
| S GOOCH & L GOOCH | SONYA C GOOCH REVOCABLE LIVING | 7808 E DALLAS ST | | | BROKEN ARROW | OK | 74014 | |
| S GOODBARN & B GOODBARN | STEVEN R & BARBARA P GOODBARN | 93 FALCON HILLS DR | | | HIGHLANDS RANCH | CO | 80126 | |
| S GOODE & M GOODE | GOODE FAMILY TRUST | PO BOX 2575 | | | ATASCADERO | CA | 93423 | |
| S GOSNELL & H GOSNELL | SUSAN F GOSNELL TRUST | 3612 SOMERSET DR | | | PRAIRIE VILLAGE | KS | 66208 | |
| S GRAHAM & M GRAHAM | STEPHEN GRAHAM & MAUREEN GRAHA | 448 N LAS PALMAS AVE | | | LOS ANGELES | CA | 90004 | |
| S GRAVES & W WINSTON | ELIZABETH IRELAND GRAVES CHARI | 1853 GLENARVON DR | | | BREMO BLUFF | VA | 23022 | |
| S GRAY & M GRAY | GRAY FAMILY TRUST | 2 MORGAN LN | | | ROLLING HILLS | CA | 90274 | |
| S GREEN & S RAMSEY CO-TEES | J C GREEN TRUST | DTD 11/6/95 | FBO JAMES C GREEN JR | 109 GRIMSBY PLACE | JACKSONVILLE | NC | 28540 | 4561 |
| S GREEN & S RAMSEY CO-TEES | J C GREEN TRUST | DTD 11/6/95 | FBO SARAH F GREEN | 6211-160 WRIGHTSVILLE AVE | WILMINGTON | NC | 28403 | 3853 |
| S GREEN & S RAMSEY CO-TEES | J C GREEN TRUST | DTD 11/6/95 | FBO SUSAN G RAMSEY | 109 GRIMSBY PLACE | JACKSONVILLE | NC | 28540 | 4561 |
| S GREER & L DEYEAR | LLOYD R. DEYEAR & SHIRLEY P. G | 3908 DENHAM WAY | | | PLANO | TX | 75023 | |
| S GRIFFIN | 562 BRAMHALL AVENUE | | | | JERSEY CITY | NJ | 07304 | 2324 |
| S GRIFFIN & M GRIFFIN | SCOTT D. AND MARY M. GRIFFIN T | 15620 SE 160TH PL | | | RENTON | WA | 98058 | |
| S GRISHMAN INH IRA | BENE OF JUSTIN F GRISHMAN | CHARLES SCHWAB & CO INC CUST | 6138 N ROCKRIDGE BLVD | | OAKLAND | CA | 94618 | |
| S GUEST & L GUEST | THE SAMUEL F GUEST AND LOIS C | 4401 NEWLAND HEIGHTS COURT | | | ROCKLIN | CA | 95765 | |
| S GULKO & J GULKO | THE SAMUEL AND JOAN A GULKO TR | 35 VISTA ENCANTADA | | | RANCHO MIRAGE | CA | 92270 | |
| S H CHIK & CHUNG FU CHIK | CHIK FAMILY TRUST | 153 CONNEMARA WAY | | | SUNNYVALE | CA | 94087 | |
| S H GLENDENNING | 1100 MAJESTIC OAKS WAY | | | | SIMPSONVILLE | KY | 40067 | 5618 |
| S H NIX & J NIX CO-TTEE | SARAH H NIX IRREVOCABLE TRUST U/A | DTD 12/18/1994 FBO JOHN KENNETH NIX | PO BOX 676 | | GAINESVILLE | GA | 30503 | 0676 |
| S H PALIN | 820 HOBERT AVENUE | | | | PLAINFIELD | NJ | 07063 | 1520 |
| S H SCHILLER TTEE | S HOWARD SCHILLER TR U/A | DTD 07/03/1979 | 4889 W BLOOMFIELD LAKE ROAD | | W BLOOMFIELD | MI | 48323 | 2401 |
| S H WORRALL & P H WORRALL CO-TTEE | W SCOTT WORRALL II 1992 TRUST U/A | DTD 01/27/1992 | 135 LOGAN COURT | | SHELBURNE | VT | 05482 | 6433 |
| S HACKMAN & G HACKMAN | SUSAN A. HACKMAN LIVING TRUST | 404 FOX DEN LN | | | MILLERSVILLE | MD | 21108 | |
| S HALLOCK DU PONT JR | 1965 25TH AVE | | | | VERO BEACH | FL | 32960 | 3062 |
| S HAMIDZADAH & N HAMIDZADAH TT | 2005 SHAKOUR A HAMIDZADAH & NA | 3006 CAROLWOOD LANE | | | TORRANCE | CA | 90505 | |
| S HARKINS & J HARKINS | SHIRLEY J HARKINS LIVING TRUST | 6270 RIDGE DR UNIT 30 | | | BENZONIA | MI | 49616 | |
| S HARMAN & G ANN BARKER | HARMAN LIVING TRUST | 869 OVERBROOK PLACE | | | WEST PALM BEACH | FL | 33413 | |
| S HASCHIN & E KURFESS CO-TTEE | CAROLINE HASCHIN REV LVG TR 07 U/A | DTD 04/05/2007 | 2322 AGINCOURT ROAD | | TOMS RIVER | NJ | 08755 | 1817 |
| S HASSAN BUTLER | 4609 ARABIA AVE | | | | BALTIMORE | MD | 21214 | 3234 |
| S HASSAY | 675 OLD POST ROAD | | | | EDISON | NJ | 08817 | 4837 |
| S HASTINGS & W RIGGS | HASTINGS REV INTER VIVO TRUST | 250 FALLON RD | | | PETALUMA | CA | 94952 | |
| S HEBERT | SORAYA ELISE BAZARGANI | UNTIL AGE 18 | 29909 AVENIDA REFINIDA | | RANCHO PALOS VERDES | CA | 90275 | |
| S HEISLER & L WONG | TJ CROSS ENGINEERS INC 401K PL | 200 NEW STINE RD STE 270 | | | BAKERSFIELD | CA | 93309 | |
| S HEISLER & L WONG | TJ CROSS ENGINEERS INC 401K PL | 3902 LUDLOW CT | | | BAKERSFIELD | CA | 93311 | |
| S HEISLER & L WONG | TJ CROSS ENGINEERS INC 401K PL | 9901 TUNGSTEN ST | | | BAKERSFIELD | CA | 93311 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S HEISS & H HEISS | THE HEISS FAMILY TRUST | 9526 E ROCKY LAKE DR | | | SUN LAKES | AZ | 85248 | |
| S HILL & ORVILLE BUNKER | NEWTON CLINIC PSP | 300 N 4TH AVE E STE 200 | | | NEWTON | IA | 50208 | |
| S HILZ & D HILZ | THE HILZ FAMILY TRUST | 30284 CLEAR WATER DR | | | CANYON LAKE | CA | 92587 | |
| S HOSTETTER & R STEELE | MARTIN JASTAD DISCLAIMER TRUST | 11206 CLOVER PARK DR SW | # 20 | | TACOMA | WA | 98499 | |
| S HOWARD BANASZAK | 1108 SOUTH NORTH LAKE DRIVE | | | | HOLLYWOOD | FL | 33019 | 1317 |
| S HOWARD LAGERVELD | 175 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508 | 2944 |
| S HOWARD LEBLANG | S HOWARD LEBLANG SURVIVOR'S TR | 155 JACKSON ST APT 2503 | | | SAN FRANCISCO | CA | 94111 | |
| S HSIAO & J SUN | HSIAO FAMILY 2005 TRUST | 4955 MOUNTAINSHYRE RD | | | RENO | NV | 89519 | |
| S HYDEN & L HYDEN | SEYMOUR & LORETTA HYDEN FAMILY | 85 COUNTRY CLUB DR | | | JAMESBURG | NJ | 08831 | |
| S IRA MILLER | CHARLES SCHWAB & CO INC CUST | S. IRA MILLER PROFIT SHARING P | 111 W WASHINGTON ST STE 1900 | | CHICAGO | IL | 60602 | |
| S IURATO | 55 SHELDON AVE | | | | TARRYTOWN | NY | 10591 | 6104 |
| S J CAMPBELL | 18144 STATE RTE 58 | | | | WELLINGTON | OH | 44090 | 9465 |
| S J GRUBIAK | 100 ROCKNE RD | | | | YONKERS | NY | 10701 | 5421 |
| S J NARKE, E L NARKE CO-TTEE | NARKE FAMILY TRUST U/A | DTD 09/10/2001 | 4678 PIERCE ST | | OMAHA | NE | 68106 | 2032 |
| S J PEDERSON & A M PEDERSON CO-TTEE | PEDERSON FAM TRUST U/A | DTD 11/13/1990 | 6039 MALEA WAY | | OCEANSIDE | CA | 92056 | 7264 |
| S J SENKOW & D MCLEOD & | H A RAYMOND TTEE ELLEN | JEANICE RAYMOND REV TR | UAD 12/5/99 | 12686 IMLAY CITY RD | EMMETT | MI | 48022 | 2300 |
| S J WOODHAM | 704 DOGWOOD TRL | | | | DOTHAN | AL | 36301 | 2430 |
| S J WRIGHT | 60 EAST EUCLID | | | | DETROIT | MI | 48202 | 2210 |
| S JACK BALDEL | CHARLES SCHWAB & CO INC.CUST | 21627 N 158TH DR | | | SUN CITY WEST | AZ | 85375 | |
| S JACOBSEN ET AL TTEES | RESIDUARY TR U/W/O E T KENNETT | FBO SUSAN K JACOBSEN | C/O WADE ALAN JACOBSEN | 11621 BACK STREET | WHALEYVILLE | MD | 21872 | 2000 |
| S JAUHER A ZAIDI | CHARLES SCHWAB & CO INC CUST | 22361 SANTA PAULA AVE | | | CUPERTINO | CA | 95014 | |
| S JEAN CHIMINELLO | 8 APPLE HILL RD | | | | PEABODY | MA | 01960 | 1437 |
| S JEROME BERMAN | 42 LORD AVE | | | | LAWRENCE | NY | 11559 | |
| S JEWELL | 1300 E LAFAYETTE ST | APT 612 | | | DETROIT | MI | 48207 | 2919 |
| S JOAN WILLIAMS | 1841 WEXFORD RD | | | | PALMYRA | PA | 17078 | 9244 |
| S JOHN HOLWERDA & | DOROTHY A HOLWERDA JT TEN | 3841 CAUSEWAY DRIVE | | | LOWELL | MI | 49331 | 9407 |
| S JOHN MEINHART | CHARLES SCHWAB & CO INC CUST | 313 OAK HILL LN | | | WYOMISSING | PA | 19610 | |
| S JOSEPH SHIRO & | MRS FUMIKO SHIRO JT TEN | 355 MARIN AVE | | | MILL VALLEY | CA | 94941 | 4047 |
| S JULIAN & M GRUBE | JULIAN & GRUBE PSP | 333 COUNTY LINE RD W | | | WESTERVILLE | OH | 43082 | |
| S K BANSAL MD INC PROFIT | SHARING PLAN DTD 03-01-07 | PROFESSIONAL INV MGMT AS | AGEN | 1425 PEACOCK DR | LIMA | OH | 45805 | 3608 |
| S K KIELY | 19 MARIANNE DR | | | | SAINT PETERS | MO | 63376 | 2201 |
| S K LOPRESTE & J A LOPRESTE & | L LOPRESTE & D L LOPRESTE JT TEN | 996 TALMADGE HILL RD SO | | | WAVERLY | NY | 14892 | 9502 |
| S K MATHIS | 6253 14TH AVENUE | | | | MERIDIAN | MS | 39305 | 1234 |
| S K MITRA MD | TOD ACCOUNT | 3225 OLD LANTERN DRIVE | | | BROOKFIELD | WI | 53005 | 3014 |
| S K PASTERCHIK & | BARBARA PASTERCHIK JT TEN | 1241 CHERESE LN | | | BINGHAMTON | NY | 13905 | 6216 |
| S K Y INC | 1558 N BROAD STREET | | | | GALESBURG | IL | 61401 | 1808 |
| S KAAY BURRIS | 2019 BROOKFORD DR | | | | LITTLE ROCK | AR | 72211 | 5482 |
| S KAPIL & D KAPIL | SANTOSH K KAPIL LIVING TRUST | 3688 FOXFIRE PL | | | MARTINEZ | GA | 30907 | |
| S KARIAN & Z KARIAN | SUSAN E KARIAN LIVING TRUST | P O BOX 422 | | | GRANVILLE | OH | 43023 | |
| S KASTURI & S KASTURI | KASTURI FAMILY TRUST | 25 GLENVIEW DR | | | WEST ORANGE | NJ | 07052 | |
| S KATHLEEN COWAN | PO BOX 717 | | | | HAMILTON | VA | 20159 | 0717 |
| S KAUFMAN | JAIME ALLISON KAUFMAN | UNTIL AGE 21 | 12 KEMPSTER RD | | SCARSDALE | NY | 10583 | |
| S KAY RYCKMAN & | CLESSON L RYCKMAN | JT TEN | TOD ACCOUNT | 6421 RYCKMAN RD SW | S BOARDMAN | MI | 49680 | 9686 |
| S KAYE BROWN | 3213 RIVER PARK LANE S #1213 | | | | FT WORTH | TX | 76116 | 1156 |
| S KAZANDJIAN & V KAZANDJIAN TT | THE KAZANDJIAN TRUST | 5639 PERSIMMON AVE | | | TEMPLE CITY | CA | 91780 | |
| S KAZIM REZA | CHARLES SCHWAB & CO INC CUST | 10518 MEINERT ROAD | | | WEXFORD | PA | 15090 | |
| S KEEGAN WHITE | 24 RIVER DRIVE | | | | GRANITE FALLS | NC | 28630 | 9343 |
| S KEMPER & M KEMPER | KEMPER & ASSOCIATES, INC PSP | 721 OLD HIGHWAY 8 NW | | | NEW BRIGHTON | MN | 55112 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S KIMMEL & H KIMMEL | HUSBAND E. KIMMEL II REVOCABLE | 4002 WAYSON RD | | | DAVIDSONVILLE | MD | 21035 |
| S KLEIN & S HOUSTON | NEUROSURGICAL CONSULTANTS OF W | 421 NW 132ND ST | | | SEATTLE | WA | 98177 |
| S KLING & T KLING | KLING FAMILY TRUST | 16782 ROBERT LN | | | HUNTINGTON BEACH | CA | 92647 |
| S KOSHKIN & B LEVIN | KOSHKIN LEVIN FAMILY REV LT | 5 ASCOT COURT | | | OAKLAND | CA | 94611 |
| S KURASAKI & D KURASAKI | KURASAKI FAMILY TRUST | 385 CUESTA DR | | | LOS ALTOS | CA | 94024 |
| S L BORTNER & B B GOSS CO-TTEE | GLADYS L BEATTIE REV TRUST U/A | DTD 06/18/1992 | 510 JUG RD | | YORK | PA | 17404 9738 |
| S L CAROLL | 855 BEATRICE PARKWAY | | | | EDISON | NJ | 08820 1934 |
| S L I ASSOCIATES | C/O JOHN SARSON | 9848 WHITCOMB | | | SAINT LOUIS | MO | 63123 6206 |
| S L MCDONALD | 9831 OSCEOLA DRIVE | | | | NEW PORT RICHEY | FL | 34654 3434 |
| S LADENDORF & D LADENDORF | EXEMPION TRUST OF THE 1997 LAD | 74 PASEO HERMOSO | | | SALINAS | CA | 93908 |
| S LAMAR DAVIS | 6501 WATERLEVEL HWY | | | | CLEVELAND | TN | 37323 8761 |
| S LANDON MADDOX | 16 W MONMOUTH STREET | | | | WINCHESTER | VA | 22601 4652 |
| S LAPHAM & R LAPHAM | STATEWIDE FUNDING, 401(K) PSP | 6915 W ORAIBI DR | | | GLENDALE | AZ | 85308 |
| S LARRY BAHILL & | CAROL A BAHILL | JT TEN | 3542 N WILSON AVENUE | | TUCSON | AZ | 85719 2027 |
| S LATHAN RODDEY III | PO BOX 70 | | | | SUMTER | SC | 29151 0070 |
| S LAWRENCE CARTOON & | CATHERINE L CARTOON TTEE | S L & C L CARTOON REVOC | LIVING TRST UAD 11-14-91 | 98 WEBSTER LANE | PALM COAST | FL | 32164 7783 |
| S LAYDEN & J MERZ | SALLY LAYDEN TRUST | 2060 TWINBROOK ROAD | | | BERWYN | PA | 19312 |
| S LEDCREIGH VANCE | 2000 SHADES CREST RD SE | | | | HUNTSVILLE | AL | 35801 1613 |
| S LEE PAKE | 2609 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 1507 |
| S LENZ & J IACOPI | IACOPI, LENZ & CO 401K PSP U/A | 3031 W MARCH LN STE 300-E | | | STOCKTON | CA | 95219 |
| S LEO & J LEO | SALVATORE A. LEO MDPC | 20 DANIEL LN | | | DIX HILLS | NY | 11746 |
| S LEO BOLEN | 6205 RAMBLEWOOD DR | | | | DAYTON | OH | 45424 5067 |
| S LEONG & L LEONG | LEONG LIVING TRUST | 15518 ARGONNE ST | | | SAN LEANDRO | CA | 94579 |
| S LEROY BROOKS & | LINDA F BROOKS JT TEN | 2900 HALEY RD | | | WHITE LAKE | MI | 48383 2025 |
| S LEVY & M LEVY | IRREVOCABLE INDENTURE OF TRUST | 189 ARDSLEY ROAD | | | LONGMEADOW | MA | 01106 |
| S LIN & C LIN | THE LIN FAMILY TRUST | 31 RIVER CT APT 3203 | | | JERSEY CITY | NY | 07310 2038 |
| S LIVINGSTON | CAYLA M BITZAN | UNTIL AGE 21 | 1301 MANOR DR | | CASPER | WY | 82609 |
| S LLOYD LEASING | 6 BAY HARBOR RD | | | | TEQUESTA | FL | 33469 2004 |
| S LOCICERO-IGNERI | SAMANTHA C IGNERI | UNTIL AGE 21 | 408 WHITTIER AVE | | PLAINEDGE | NY | 11756 |
| S LOCICERO-IGNERI | SOPHIA DANIELLE IGNERI | UNTIL AGE 21 | 408 WHITTIER AVE | | LEVITTOWN | NY | 11756 |
| S LOOSEN & D KRITTENBRINK | PATRICIA L LOOSEN IRREVOCABLE | PO BOX 495 | MEMORIAL | | OKARCHE | OK | 73762 |
| S LOUISE BIANCUZZO | 187 SUNSET DR | | | | HOWARD | PA | 16841 3741 |
| S LYNN E DRUMMOND | CUST CODY J CURRAN UTMA DE | 401 TROY AVE | | | WILMINGTON | DE | 19804 2132 |
| S LYNN E DRUMMOND | CUST ZACHARY T DRUMMOND UTMA DE | 401 TROY AVE | | | WILMINGTON | DE | 19804 2132 |
| S LYNNE PAINTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 77093 | | SAN FRANCISCO | CA | 94107 |
| S M GIRARD | PO BOX 947 | | | | STANDISH | MI | 48658 0947 |
| S M GROVER MDPA | EMPLOYEE BENEFIT PLAN | 3 PARSON PL | | | COLONIA | NJ | 07067 2704 |
| S M HOLTJE & R K HOLTJE JT TEN TOD | W S MCLAUGHLIN SUBJECT TO STA RULES | 14535 HIGHWAY 73 | | | HUNTERSVILLE | NC | 28078 9356 |
| S M SILBERSTEIN    STEPHEN M | SILBERSTEIN REV TR DTD 7/15/97 | MKT: APERIO GROUP | 29 EUCALYPTUS RD | | BELVEDERE-TIBURON | CA | 94920 |
| S MA UTA CHARLES SCHWAB & CO I | FLAT F 40/F TOWER 7 | YEE MEI COURT | SOUTH HORIZONS AP LEI CHAU | ABERDEEN HONG KONG | | | |
| S MANEK & R MANEK | RAKSHA MANEK TRUST | 23W271 HAMPTON CIR | | | NAPERVILLE | IL | 60540 |
| S MARK BURTON AND | SHERRIE W BURTON JTWROS | 3542 E 22ND | | | CASPER | WY | 82609 3506 |
| S MARK ROBERTS | (SEPARATE PROPERTY) | 205 HIBISCUS CT | | | BROWNSVILLE | TX | 78520 8024 |
| S MARKS & H SCHORZ | AUTOMATED COMPUTER TECHNOLOGIE | 27200 TOURNEY RD STE 450 | | | VALENCIA | CA | 91355 |
| S MARLENA CHENAULT | 4201 COPPER ROCK DR | | | | EDMOND | OK | 73003 2948 |
| S MARTIN & J MARTIN | MARTIN FAMILY LIVING TRUST | 2985 BEAUMONT DR | | | HIGHLAND | MI | 48356 |
| S MARTIN BRONSON | 412 JIM ELLIOTT RD | | | | ELIZABETHTON | TN | 37643 5706 |
| S MASONER & C BRENNECKE | PETROLEUM RESOURCES, INC | PO BOX 466 | | | ROMEO | MI | 48065 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S MASOOD ALI | CUST ALYA ALI UTMA IL | 514 W RED OAK CT | | | PEORIA | IL | 61615 | 1376 |
| S MASOOD ALI | CUST ASIF ALI UTMA IL | 514 W RED OAK CT | | | PEORIA | IL | 61615 | 1376 |
| S MASOOD ALI CUST FOR | ALYA ALI | UND IL UNIF TRANSFERS TO | MIN ACT | 514 W RED OAK CT | PEORIA | IL | 61615 | 1376 |
| S MASSEY | E MASSEY | UNTIL AGE 21 | 164 BLACK THORN DR | | JONESBOROUGH | TN | 37659 | |
| S MCCLARY & S MCCLARY | AMCOM DATA PROCESSING INC 401K | 2442 STARKAMP ST | | | PITTSBURGH | PA | 15226 | |
| S MCDANIEL & G MCDANIEL | STANLEY K MCDANIEL AND GEORGIA | 7313 NOLICHUCKY LANE | | | KNOXVILLE | TN | 37920 | |
| S MCGINNIS & C MCGINNIS | CHARLES I MCGINNIS REVOCABLE T | 1904 PATRIOTS COLONY DR | | | WILLIAMSBURG | VA | 23188 | |
| S MCINTYRE & J MCINTYRE | U/W ALICE MCINTRYE | 3115 SQUALICUM PKWY APT 136 | | | BELLINGHAM | WA | 98225 | |
| S MCKEEVER & S SKADDAN | GERALDINE L ROBERTS TRUST | 21 GARDENWOAD LANE | | | ASHEVILLE | NC | 28803 | |
| S MCKENZIE & B MCKENZIE | THE BRUCE AND SHAYLA MCKENZIE | 4316 E 26TH ST | | | TULSA | OK | 74114 | |
| S MENEZES & A MUSTHAFA | REDDING CRITICAL CARE MD GRP 4 | 1645 PINE ST | | | REDDING | CA | 96001 | |
| S MICHAEL SCHATZ | C/O JOSEPH H EDELSON | 25 SEMINOLE CIR | | | WEST HARTFRD | CT | 06117 | 1420 |
| S MICHAEL STORM | 2713 VICTOR PLACE | | | | LOUISVILLE | KY | 40206 | 2354 |
| S MICKEY ANDERSON & | KRISTA M ANDERSON | 13014 HAMILTON CIR | | | OMAHA | NE | 68154 | |
| S MLYNARCZYK & L MLYNARCZYK TT | LARRY & SUSAN  MLYNARCZYK TRUS | 16086 RIVERSIDE DR | | | LIVONIA | MI | 48154 | |
| S MOAK & D MOAK | THE D & S MOAK REVOCABLE TRUST | 6501 E EL MARO CIR | | | PARADISE VALLEY | AZ | 85253 | |
| S MONJAZEB & F MONJAZEB | MONJAZEB FAMILY TRUST | 1223 PORTSIDE WAY | | | CORONA DEL MAR | CA | 92625 | |
| S MONTGOMERY & D HOSIER | MONTGOMERY INSURANCE 401K PLAN | 330 WEST STATE ST | | | MEDIA | PA | 19063 | |
| S MORRIS & S MORRIS | THE MORRIS FAMILY TRUST | PO BOX 943 | | | SOLANA BEACH | CA | 92075 | |
| S MORTON CREECH | CGM IRA ROLLOVER CUSTODIAN | 1276 FENWICK GARTH | | | ARNOLD | MD | 21012 | 2107 |
| S MOTZ & J SCHNEIDER JR | PROGRESSIVE HARDWARE SUPPLIERS | 32412 DEQUINDRE RD | | | WARREN | MI | 48092 | |
| S MURPHY & T MURPHY | MURPHY & MURPHY DENTAL, LLC 40 | PO BOX 514 | | | SUTHERLIN | OR | 97479 | |
| S MURRAY & L MATES | LESLIE D MURRAY EXEMPTION TRUS | 1537 DANA AVE | | | PALO ALTO | CA | 94303 | |
| S MYERS & J MYERS | THE MYERS FAMILY AMENDED & RES | 482 LEVIN AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| S MYERS & R MYERS | SHELLY A MYERS TRUST | 106 BOGEY CIR | | | CARL JUNCTION | MO | 64834 | |
| S N SUBLETT & | DOROTHY ANN SUBLETT | JT TEN | 1005 SUNFISH DRIVE | | PASCAGOULA | MS | 39581 | 2170 |
| S NADA & M NADA | THE NADA FAMILY TRUST | 460 CAPELLA WAY | | | MILPITAS | CA | 95035 | |
| S NADLER & E NADLER | SUSAN M NADLER REVOCABLE TRUST | 1455 LORI-LYN LANE | | | NORTHBROOK | IL | 60062 | |
| S NAGHI & B NAGHI | NAGHI FAMILY TRUST | 60 ROCKINGHORSE RD | | | RANCHO PALOS VERDES | CA | 90275 | |
| S NARVESON & C NELSON PERS REP | 7071 E EAGLE FEATHER RD | | | | SCOTTSDALE | AZ | 85266 | |
| S NATH & M KAUSHIK CO-TTEE | SURINDER NATH TRUST U/A | DTD 01/23/1998 | 6 MERCY CT | | POTOMAC | MD | 20854 | 4540 |
| S NELSON | JAMES N GNECCO | UNTIL AGE 21 | 4307 COLCHESTER DR | | KENSINGTON | MD | 20895 | |
| S NIEDRINGHAUS | NIEDRINGHAUS FAMILY TR | SLFP LOANED SECURITY A/C | 1500 E SPRING STREET | | SIGNAL HILL | CA | 90806 | |
| S NING CHIN | 6928 BONNOT DR | | | | NORFOLK | VA | 23513 | |
| S NOLL & R NOLL | ROSEMARY NOLL REVOCABLE LIVING | 6109 SAVIO DR | | | SAINT LOUIS | MO | 63123 | |
| S O LARSEN & W L SCOTTO | & R CASEY & K L RONAN | & K M LARSEN | 1061 MOUNT VERNON RD | | UNION | NJ | 07083 | |
| S OMRAN & A OMRAN | OMRAN FAMILY TRUST | 728 RAMONA AVE | | | ALBANY | CA | 94706 | |
| S ORCHARD & A ORCHARD | STEWART F ORCHARD JR & AUDREY | 638 SCOTLAND DR | | | SANTA ROSA | CA | 95409 | |
| S ORR & W ORR | SUSAN D ORR LIVING TRUST | 5771 MEADOWLARK PL | | | CARMEL | IN | 46033 | |
| S OSHER & S OSHER | STANLEY & SHIRLEY OSHER REVOCA | 8629 DON CAROL DRIVE | | | EL CERRITO | CA | 94530 | |
| S P HOLDING III | 4906 REMBERT DR | | | | RALEIGH | NC | 27612 | 6238 |
| S PANNAMAN | 7301 NW 75TH CT | | | | TAMARAC | FL | 33321 | 5173 |
| S PANZARELLA & J PANZARELLA TT | PANZARELLA FAMILY TRUST | 810 1ST ST | | | MANHATTAN BEACH | CA | 90266 | |
| S PARK | 6772 CORAL CT | | | | ALTA LOMA | CA | 91701 | |
| S PATEL & H PATEL | THE HARISHOBHA REV LIVING TRUS | 1307 ROCKDALE ST | | | UPLAND | CA | 91784 | |
| S PATEL & H PATEL & D GULVADI | TESTEK INC PROFIT SHARING PLAN | 45546 FOUNTAIN VIEW DR | | | CANTON | MI | 48188 | |
| S PATEL & H PATEL & D GULVADI | TESTEK INC PROFIT SHARING PLAN | 49331 PARKSHORE CT | | | NORTHVILLE | MI | 48168 | |
| S PAUL DEUTSCH | REGINA S DEUTSCH | 1300 S OCEAN BLVD | NO 201 | | POMPANO BEACH | FL | 33062 | 6916 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S PERSONS & M WOZNIACKI | CREATIVE BENEFIT STRATEGIES IN | 10155 BROADVIEW RD STE 6 | | | BROADVIEW HEIGHTS | OH | 44147 |
| S PERSONS & M WOZNIACKI | CREATIVE BENEFIT STRATEGIES IN | 1020 ORCHARD LN | | | BROADVIEW HTS | OH | 44147 |
| S PERSONS & M WOZNIACKI | CREATIVE BENEFIT STRATEGIES IN | 10240 GIBBS RD | | | CLARKSTON | MI | 48348 |
| S PETER AARON & | SHELLY M AARON | 5928 45TH AVE SW | | | SEATTLE | WA | 98136 |
| S PETERSEN & D BUECKER | SUSAN E PETERSEN TRUST | 5531 SHEARBROOK LN | | | CLERMONT | GA | 30527 |
| S PETTY & G PETTY | SUSAN M PETTY REVOCABLE TRUST | 803 W. MORGAN ST. | | | BUNKER HILL | IL | 62014 |
| S PHILIP CECIL | 1505 STARR RD | | | | CENTREVILLE | MD | 21617 |
| S PIERCE & W PIERCE | SELMA MOON PIERCE LIV TR | 961 GLEN EDEN CT NW | | | SALEM | OR | 97304 |
| S PLATO KIRBY JR | CHARLES SCHWAB & CO INC CUST | 540 SW KIRBY AVE | | | LAKE CITY | FL | 32024 |
| S POON & C POON | POON FAMILY TRUST | 2632 GLEN HANCOCK CT | | | SAN JOSE | CA | 95148 |
| S PORKOLAB | 597 SOLANO DR | | | | HAMET | CA | 92545 | 2469 |
| S PRABHU & K PRABHU | SANTOSH & KIRAN PRABHU TRUST | 16 OAKDALE FARM CIRCLE | | | EDMOND | OK | 73013 |
| S PREZGAY & F PREZGAY | PREZGAY FAMILY TRUST | 4548 BRADPOINT DRIVE | | | LAS VEGAS | NV | 89130 |
| S PRICE & F PRICE | FRANK K & SARA M PRICE FAMILY | 4168 SMOKE SIGNAL | | | SEBRING | FL | 33872 |
| S PRITCHARD & L GRIFFIN | U/W DONALD R PRITCHARD SR | 2840 CHEROKEE ROAD | | | BIRMINGHAM | AL | 35223 |
| S PRYDE & A PRYDE | STEPHEN & ANH PRYDE TRUST | 25171 VIA ELEVADO | | | DANA POINT | CA | 92629 |
| S Q MCLEROY & | ALLIE MCLEROY TEN COM | 9 BLACK FRIARS RD | | | TEXARKANA | TX | 75503 | 2528 |
| S R BURKHART & M W BURKHART CO-TTEE | THE SUSAN REBECCA BURKHART TRUST | U/A DTD 06/13/2002 | 9707 S. KNOXVILLE AVE. | | TULSA | OK | 74137 | 5251 |
| S R HOOK | 2273 GORNO ST | | | | TRENTON | MI | 48183 | 2546 |
| S R KRAFT | 14 HILLS PARK LN | | | | SMITHTOWN | NY | 11787 | 4062 |
| S R MONTALBANO & R RUSSELL CO-TTEE | RUSSELL FAMILY TRUST U/A | DTD 07/21/1994 | 3865 TRAILS WAY W | | DOYLESTOWN | PA | 18902 | 6906 |
| S R NAIR | CUST G R NAIR UGMA MI | 245 HAYWOOD | | | MONROE | MI | 48161 |
| S R PANOSIAN & A PARSONS CO-TTEE | RUTH PANOSIAN TRUST U/W | DTD 12/15/1994 FBO BRAD S PANOSIAN | 526 GREENAWAY ROAD | | ELMIRA | NY | 14905 | 1211 |
| S RAMONA FULKS | 1000 NE 62ND ST | | | | GLADSTONE | MO | 64118 | 4803 |
| S RANDALL LEVI & | NANCY C LEVI JT TEN | 1120 DARLINGTON OAK DRIVE NE | | | ST PETERSBURG | FL | 33703 | 6313 |
| S RAO KATHAPALLI | CGM SEP IRA CUSTODIAN | PO BOX 1666 | | | NEDERLAND | TX | 77627 | 1666 |
| S RAY BELL | PO BOX 214 | | | | NATHROP | CO | 81236 | 0214 |
| S RAY BURNS | S RAY BURNS TRUST | 11776 STRATFORD HOUSE PL | # 809 | | RESTON | VA | 20190 |
| S RAY CHEEK (IRA) | FCC AS CUSTODIAN | 2413 SWAN CREEK ROAD | | | JONESVILLE | NC | 28642 | 9436 |
| S RAY SLONE | BOX 262 | | | | MCDOWELL | KY | 41647 | 0262 |
| S REBECCA GARY | 13269 CECIL CT | | | | SPRING HILL | FL | 34609 | 8914 |
| S REID & K ENGELHARDT | WEINLANDER FITZHUGH PC MMP | LG CAP VALUE | 1600 CENTER AVE | | BAY CITY | MI | 48708 |
| S RENKEN & J KING | GREYSTONE BUILDERS & ARCHITECT | 144 GARDEN DR | | | BOLINGBROOK | IL | 60440 |
| S RENO SAIA & | BARBARA K SAIA | 1508 WYANT WAY | | | SACRAMENTO | CA | 95864 |
| S RICHARD RICCARDI & | PAULINE RICCARDI | TR S RICHARD & PAULINE RICCARDI | LIVING TRUST UA 2/22/05 | 15416 58TH RD | FLUSHING | NY | 11355 | 5528 |
| S ROBERT HOWELL | CUST ROBERT W HOWELL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5208 W LAKE RD | VIRGINIA BEACH | VA | 23455 | 2520 |
| S ROBERT LOMICKA | 11543 TANAGER CT | | | | NAPLES | FL | 34119 | 8856 |
| S ROBERT POWELL TOD | CARBONDALE H SOCIETY | SUBJECT TO STA RULES | RR #1 BOX 40 | | CARBONDALE | PA | 18407 | 9706 |
| S ROGERS & C ROGERS | SYLVIA D ROGERS TRUST | 318 HANNES ST | | | SILVER SPRING | MD | 20901 |
| S ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238 | 1637 |
| S ROSBURY & S ROSBURY | STEVEN ROSBURY REVOCABLE | 3140 FRIARS COVE RD. | | | SAINT CLOUD | FL | 34772 |
| S ROSE & C ROSE | ROSE FAMILY REVOCABLE TRUST OF | 1474 MONTELEGRE DR | | | SAN JOSE | CA | 95120 |
| S ROSENKRANTZ & K MCCANN | THE ROSENKRANTZ/MCCANN LIVING | PO BOX 23947 | | | PLEASANT HILL | CA | 94523 |
| S RUBIN & M GOMER | FAY WIESENTHAL LIVING TRUST | 9909 SW 16TH ST | | | PEMBROKE PINES | FL | 33025 |
| S RUFUS CHOATE | TRES LAGUNAS RANCH | | | | PIE TOWN | NM | 87827 |
| S RUSH CROCKETT AND | JUNE B CROCKETT JTTENCOM | 1961 PEPPERS FERRY RD | | | WYTHEVILLE | VA | 24382 | 4936 |
| S S AHMED RIZVI & | IMRAN RIZVI JTTEN | 1722 CAMPANULA DRIVE | | | SAN RAMON | CA | 94582 | 5154 |
| S S AHMED RIZVI & | YASMIN SIDDIQUI JTTEN | 1509 WILLOW AVE | | | BURLINGAME | CA | 94010 | 5011 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S S JONES | 5675 RAYMOND-BOLTON RD | | | | BOLTON | MS | 39041 | 9723 |
| S S MOORE | 501 BERNICE | | | | COLLINSVILLE | IL | 62234 | 1012 |
| S S NABER & A S NABER CO-TTEE | SALEEM AND ABLA NABER REV LIV TRUST | U/T/A DTD 08/31/1995 | 2809 ALTIVO PLACE | | FULLERTON | CA | 92835 | 1801 |
| S SACHDEV & V SACHDEV | CHST DISEASES & HLTHCRE LTD PR | 21313 WINDY HILL DR | | | FRANKFORT | IL | 60423 | |
| S SAENGSAMRAN & P SAENGSAMRAN | SANAN SAENGSAMRAN REVOCABLE | 1165 STONEWOLF TRL | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| S SALINGER & S SALINGER | SALINGER FAMILY TRUST | 1227 LISA LN | | | LOS ALTOS | CA | 94024 | |
| S SAMPAT & K SAMPAT | THE SAMPAT FAMILY TRUST | 4 MASSIER LN | | | FOOTHILL RANCH | CA | 92610 | |
| S SANGIACOMO, M SANGIACOMO & | MIA SANGIACOMO TTEES ROBERT B | SANGIACOMO ADMIN TR DTD 6/23/89 | P.O. BOX 324 | | SONOMA | CA | 95476 | 0324 |
| S SAUER & M E SAUER CO-TTEE | THE SAUER FAMILY TRUST U/A | DTD 12/09/1993 | 10100 SANTA MONICA BLVD. STE 2300 | | LOS ANGELES | CA | 90067 | 4135 |
| S SCHROERS & J SCHROERS | SCHROERS FAMILY TRUST | 1391 15TH ST | | | FLORENCE | OR | 97439 | |
| S SCHULTE & K SCHULTE | STEVEN SCHULTE AND KATHLEEN R | 47 N HILLVIEW DR | | | SAINT PETERS | MO | 63376 | |
| S SCOTT MCCLAIN AND | MARY E MCCLAIN JTWROS | 1325 ST ANDREWS DR | | | SHELBYVILLE | KY | 40065 | 9040 |
| S SCOTT SHORT | CUST SARA S SHORT UGMA TN | 5217 SAWYER RD | | | SIGNAL MOUNTAIN | TN | 37377 | 2825 |
| S SEEBASS & J DUHL | XINET PROFIT SHARING PLAN | 2560 9TH ST SUITE #312 | | | BERKELEY | CA | 94710 | |
| S SERATI & M TANNER | BOULDER NONLINEAR SYSTEMS INC | 10 AMESBURY ST # 1 | | | BROOMFIELD | CO | 80020 | |
| S SERATI & M TANNER | BOULDER NONLINEAR SYSTEMS INC | 450 COURTNEY WAY, UNIT 107 | | | LAFAYETTE | CO | 80026 | |
| S SHAMS NAQVI | CHARLES SCHWAB & CO INC.CUST | 5210 CUTTER LN | | | EL SOBRANTE | CA | 94803 | |
| S SHANE SAGHEB | 4628 SANCOLA AVE | | | | TOLUCA LAKE | CA | 91602 | |
| S SHERMAN GOLOMB | 422 ANDOVER DR | | | | MONROE TWP | NJ | 08831 | 4307 |
| S SICOTTE & N SICOTTE | THE SHELDON & NANCY SICOTTE FA | 2047 BYRON STREET | | | PALO ALTO | CA | 94301 | |
| S SINISCALCHI | 165 WILBRAHAM RD | | | | HAMPDEN | MA | 01036 | |
| S SKATTUM & | MARGERY IRENE SUBIC | PO BOX 769 | | | RENTON | WA | 98057 | |
| S SMITH & L SMITH CO-TTEE | FBO THE SMITH FAMILY TRUST U/A | DTD 03/14/1990 | 75549 DESIERTO DRIVE | | INDIAN WELLS | CA | 92210 | 8444 |
| S SOLOMON & M SOLOMON | U/W HENRIETTA SOLOMON | 2413 BAYSHORE BLVD APT 906 | | | TAMPA | FL | 33629 | |
| S SOLOMON & V SOLOMON | SOLOMON FAMILY TRUST | 4912 SIR EDWARD CT | | | FAIR OAKS | CA | 95628 | |
| S SOLOWAY & S CAMMAKER CO-TTEE | ANNE CAMMAKER BRESLOW TRUST U/W | DTD 08/26/1971FBO SONDRA SOLOWAY | 160 ENGLEWOOD DRIVE | | ORANGE | CT | 06477 | 2411 |
| S SOLOWAY & S CAMMAKER CO-TTEE | ANNE CAMMAKER BRESLOW U/W | DTD 08/26/1971 | 18 WAMPUS CLOSE | | ARMONK | NY | 10504 | 1941 |
| S STEELE & B STEELE | CHRISTOPHER C STEELE FAMILY TR | 29 WOODWARD HEIGHTS LANE | | | BAR HARBOR | ME | 04609 | |
| S STEPHAN & J STEPHAN | JOHN & SUSAN STEPHAN 2005 TRUS | 1721B MARSHALL CT | | | LOS ALTOS | CA | 94024 | |
| S STEPHEN VARI | 2 LIANE ROAD | | | | WILMINGTON | DE | 19809 | 2328 |
| S STETZER AND N STETZER JT | REV TR | SAMUEL S STETZER TTEE ET AL | U/A DTD 04/02/2008 | 36 SUNSET BLVD | LONGPORT | NJ | 08403 | 1182 |
| S STICKLER & R STICKLER | R. DEAN STICKLER REVOCABLE TRU | 1511 SE 12TH COURT | | | FORT LAUDERDALE | FL | 33316 | |
| S STOLLER & K STOLLER | SHERYL G STOLLER LIVING TRUST | 39259 HEATHERBROOK | | | FARMINGTON HILLS | MI | 48331 | |
| S STREET-DUBOSE | 207 MONTWOOD CT | | | | FRANKLIN | TN | 37064 | |
| S SUBHANI & F SUBHANI | SUBHANI LIVING TRUST | 3238 AUGUSTA LN | | | ONALASKA | WI | 54650 | |
| S T FRIEDMAN & C L LUDWIG | SARA T FRIEDMAN TRUST | NON-MANAGED | 2620 FOXHALL RD NW | | WASHINGTON | DC | 20007 | |
| S THOMAS BALAZS | 13409 BENNINGTON BLVD | | | | MIDPARK | OH | 44130 | 7130 |
| S THOMAS SALTZ | 4411 W ST NW | | | | WASH | DC | 20007 | 1152 |
| S THOMAS WONG | 1346 W ALLUVIAL AVE | | | | FRESNO | CA | 93711 | |
| S THWEATT & G THWEATT | THWEATT TRUST | 22 CARINA | | | IRVINE | CA | 92603 | |
| S TILLY | 25 CARLTON ST | | | | WHITE PLAINS | NY | 10607 | 1441 |
| S TODD BILGER & | ELIZABETH R BILGER JT TEN | 216 GATESWOOD RD | | | LUTHVLE TIMON | MD | 21093 | 5245 |
| S TODOROVSKI & O TODOROVSKI TT | THE SANE TODOROVSKI LIVING TRU | 35138 MAUREEN | | | STERLING HEIGHTS | MI | 48310 | |
| S TOWNSEND & T TOWNSEND | THOMAS W TOWNSEND REVOCABLE TR | 678 FEARRINGTON POST | | | PITTSBORO | NC | 27312 | |
| S TREVOR FERGER JR | 2415 LANE WOODS DR | | | | COLUMBUS | OH | 43221 | 4066 |
| S TUMBAS & E TUMBAS | STEPHEN D & ELIZABETH PFEIFFER | PO BOX 188 | | | PLYMOUTH | CA | 95669 | |
| S V KARWANDE | 2423 SUMMIT CIRCLE | | | | SALT LAKE CITY | UT | 84109 | 1470 |
| S VATSA & R VATSA | VATSA FAMILY REVOCABLE TRUST A | 17519 N 97TH PL | | | SCOTTSDALE | AZ | 85255 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S VERNA HALL | TOD RICHARD A HALL & FRANCES | L CRULL & JOHN L HALL | 110 STRATHDON WAY | | LUTHERVILLE | MD | 21093 | |
| S W CHILDS MANAGMENT CORP | 100 PARK AVE FL 27 | | | | NEW YORK | NY | 10017 | |
| S W DITTENHOFER III | 1619 ROSITA RD | | | | PACIFICA | CA | 94044 | 4432 |
| S W SHOPTAW & | SYLVIA C SHOPTAW JT TEN | 360 SUWANEE DR | | | VANCE | SC | 29163 | 9394 |
| S W SHOPTAW & | SYLVIA C SHOPTAW TEN COM | 360 SUWANEE DR | | | VANCE | SC | 29163 | 9394 |
| S W TYER JR | BOX 1395 | | | | ARDMORE | OK | 73402 | 1395 |
| S WADE LUKIANOW & | DIANE M LUKIANOW JT TEN | PO BOX 20485 | | | BOULDER | CO | 80308 | 3485 |
| S WAGNER & P CARPENTER | PATHOLOGY & FORENSIC CONSULT | 1710 SYCAMORE HILLS DR | | | FORT WAYNE | IN | 46814 | |
| S WAGNER & P CARPENTER | PATHOLOGY & FORENSIC CONSULT | LLC RETIREMENT PLN | 10351 DAWSONS CREEK BLVD STE D | | FORT WAYNE | IN | 46825 | |
| S WALKER & B WALKER | WALKER REVOCABLE FAMILY TRUST | 38521 SHOAL CREEK | | | MURRIETA | CA | 92562 | |
| S WALKER & S BUCHMAN & A | CHILDRESS     STELLA M WALK | ER REV TRUST U/A DTD 04/28/97 | 4801 S BIRCH AVE | | BROKEN ARROW | OK | 74011 | |
| S WATKINS & D WATKINS | 2007 WATKINS FAMILY TRUST | 179 MADERA WAY | | | MILL VALLEY | CA | 94941 | |
| S WATSON & M WATSON | STEPHEN AND MARY WATSON 2003 R | 4634 MONOA WOODS LN | | | CARMICHAEL | CA | 95608 | |
| S WAYNE SNYDER SR IRA | FCC AS CUSTODIAN | 14 BUTLER RD. | | | EGG HARBOR TW | NJ | 08234 | 6604 |
| S WEESE & P WEESE | WEESE TRUST | 5801 PORTO ALEGRE DR | | | SAN JOSE | CA | 95120 | |
| S WEILER & M WEILER | GRANT THOMAS WEILER TRUST | 150 BAYBERRY CIR | | | JUPITER | FL | 33458 | |
| S WEINERT & S EATMON & W WOLF | SUZANNE ELEANOR WEINERT TRUST | 117 PLEASANT GROVE RD | | | LOCUST GROVE | VA | 22508 | |
| S WHITE & L FREEDMAN | IRREVOCABLE GIFTING TRUST | 7 RETREAT RD | | | AUGUSTA | GA | 30909 | |
| S WHITE & L WHITE | STUART & LIZA WHITE FAMILY TRU | 908 MALCOLM AVE | | | LOS ANGELES | CA | 90024 | |
| S WILD & J HARVEY | WILD INV CO INC | 96 N ELM RD | | | LINCOLNSHIRE | IL | 60069 | |
| S WOEHRLEN & A WOEHRLEN | SARA H WOEHRLEN REV LIV TR | 25460 DUNDEE | | | ROYAL OAK | MI | 48067 | |
| S WOLFF & F WOLFF | WOLFF FAMILY TR | 41 EUGENE ST | | | MILL VALLEY | CA | 94941 | |
| S WONG & M WANG | HARRISON STEPHEN WONG | 1185 OAKWOOD DRIVE | | | SAN MARINO | CA | 91108 | |
| S Y WILLET | PO BOX 263 | | | | NEWMAN | CA | 95360 | |
| S YANG & T HUANG | SHIOW-MAN YANG REVOCABLE LIVIN | 17908 NW GILBERT LANE | | | PORTLAND | OR | 97229 | |
| S Z GORAL | 932 KENNETH AVENUE | | | | ELIZABETH | NJ | 07202 | 3114 |
| S ZANDT & W ZANDT | WSZANDT TRUST DTD JUNE 10,2003 | 19 LA CAM RD | | | NEWBURY PARK | CA | 91320 | |
| S ZARNOTI & M ZARNOTI | SANDOR & MAGDA ZARNOTI REVOCAB | 8827 WOODLAND PWKY | | | BOERNE | TX | 78015 | |
| S ZAUDERER KAMIONSKI & | JEAN ZAUDERER | 214 S DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| S ZIVANOVIC-KLIER | N KLIER | UNTIL AGE 18 | 651 DORSET WAY | | SUNNYVALE | CA | 94087 | |
| S ZWINGLE & C ZWINGLE | CARVEL L ZWINGLE & SARA SUE ZW | 6250 E MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| S&A PLUMBING INC | STE A-26 | 6043 NW 167 STREET | | | MIAMI | FL | 33015 | 4343 |
| S&D FAMILY LIMITED PARTNERSHIP | A PARTNERSHIP | 42 SHORE RD | | | PELHAM | NY | 10803 | |
| S&P GROWTH FUND A/C CMJ3 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | NORTH QUINCY | MA | 02171 | 2119 |
| S. CURT L CARNEMARK | S. CURT L. CARNEMARK | 2316 KIMBRO ST | | | ALEXANDRIA | VA | 22307 | |
| S. D. NAPIER & | B. D. NAPIER | STEPHEN D NAPIER REVOCABLE TRU | 841 MAGDELINE DR | | MADISON | WI | 53704 | |
| S. DIANA ROBINSON ROTH IRA | FCC AS CUSTODIAN | 1820 MORA LN | | | JENNINGS | MO | 63136 | 3721 |
| S. DIANE SMITH | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 11677 | | | NORFOLK | VA | 23517 | 0677 |
| S. DIXON MOORE | 1801 NIPOMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| S. DUITCH SLOANE | 801 MANCHESTER AVE | | | | MEDIA | PA | 19063 | 4139 |
| S. FRANK VITEZNIK | CGM IRA ROLLOVER CUSTODIAN | 2765 SW GLEN HAVEN RD | | | LAKE OSWEGO | OR | 97034 | 5720 |
| S. H MAYER IRRV LIFE INS TST | GAY A MAYER AND | LAURIE M BEACH TTEES | 12 MCCAIN COURT | | CLOSTER | NJ | 07624 | 2304 |
| S. LEONCIO B TAPIADOR | CHARLES SCHWAB & CO INC CUST | 721 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| S. LYNN EMMERT TTEE | LOCKWOOD C EMMERT REVOCABLE TRUST | U/A DTD 04/19/1996 | PO BOX 3261 | | VAIL | CO | 81658 | 3261 |
| S. M. ABIDI | CGM IRA CUSTODIAN | 4 SILVERWOOD ROAD | | | MOORESTOWN | NJ | 08057 | 2118 |
| S. RAYVON GRAHAM & | POLLY G. GRAHAM, JTWROS | P.O. BOX 1 | | | BRUNDIDGE | AL | 36010 | |
| S. ROBERT ECKHAUS C/F | LINDSAY M ECKHAUS UTMA MD | 3515 STONEY CREEK CT. | | | OWINGS MILLS | MD | 21117 | 1531 |
| S. ROBERT ECKHAUS C/F | SCOTT RYAN ECKHAUS UTMA MD | 3515 STONEY CREEK CT. | | | OWINGS MILLS | MD | 21117 | 1531 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| S. ROBERT ZAMORA | 257 ROYAL OAKS COURT | | | | LODI | CA | 95240 | 0551 |
| S. SCOTT HOOVER | 131 COUNTRYHILL DRIVE | | | | MILLERSBURG | PA | 17061 | |
| S.A.I.INCORPORATED | EMPLOYEES PENSION TRUST | ROBERT SHANNON | 2595 24TH AVENUE N. | | ST PETERSBURG | FL | 33713 | 4320 |
| S.A.I.INCORPORATED | PROFIT SHARING PLAN AND | ROBERT SHANNON | 2595 24TH AVENUE N. | | ST PETERSBURG | FL | 33713 | 4320 |
| S.B. WHITE JR. | MARY K WHITE JT TEN | PO BOX 1128 | | | RUSTON | LA | 71273 | 1128 |
| S.C. PITSCHNEIDER & | KAREN L. PITSCHNEIDER | JT/TEN | 19600 XEON AVE | | JORDAN | MN | 55352 | 9452 |
| S.D. JONES | TOD ACCOUNT | 2501 TRUMAN ROAD | | | KANSAS CITY | MO | 64127 | |
| S.DOUGLAS HOPKINS & ASSOC INC | PROFIT SHARING PLAN | ANGELA HOPKINS TTEE | FBO DOUGLAS HOPKINS | 1 MOUNTAIN TER | SPARTA | NJ | 07871 | 1505 |
| S.G. FAMILY TRUST TRUST | ALEXANDER SCHAECHTER TTEE | ZALMAN S GRUNBAUM TTEE ET AL | U/A DTD 06/25/1998 | 16 DAHL CT | BROOKLYN | NY | 11204 | |
| S.W. SHOPTAW | 360 SUWANEE DR | | | | VANCE | SC | 29163 | 9394 |
| S02909 A/C S02909 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | 2413 |
| SA V HO & | HUONG M HO | 1309 KATSURA CT | | | CHESTERFIELD | MO | 63005 | |
| SAAD ASIM HUSAIN | 1771 IMAN DR | | | | CANTON | MI | 48188 | |
| SAAD BERRADA | 4020 W GOOD HOPE RD#D | | | | MILWAUKEE | WI | 53209 | |
| SAAD GHISO & | SHIRLEY GHISO JT WROS | 30025 CHEVOIT HILLS DR | | | FRANKLIN | MI | 48025 | |
| SAAD HIRMEZ & | BADRY HIRMEZ JTWROS | 4949 SANTA MONICA AVE | | | SAN DIEGO | CA | 92107 | |
| SAAD LOTFY LABAN & | MONA LABAN | 942 E VILLA DR | | | DES PLAINES | IL | 60016 | |
| SAAD RUGGERO FORTE & | YVONNE FORTE | 37 RUTH ST | HAIFA 34404 | ISRAEL | | | | |
| SAAD SAHRAOUI & | FATIMA Z SAHRAOUI JTTEN | 103 OLD LYME RD | | | SYRACUSE | NY | 13224 | 2009 |
| SAADALLAH EL-JUNDI | 7624 INDIAN SPRINGS RD. | | | | DALLAS | TX | 75248 | 5607 |
| SAAID SAFAVI | 17201 QUAIL LANE | | | | MORGAN HILL | CA | 95037 | |
| SAAR J GBORITH | PO BOX 645 | | | | CORAOPOLIS | PA | 15108 | 0645 |
| SAB CAPITAL PARTNERS II, L.P. C/O SAB CAPITAL AD | 767 FIFTH AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10153 | 0023 |
| SAB CAPITAL PARTNERS LP C/O SAB CAPITAL ADVIS | 767 FIFTH AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10153 | 0023 |
| SAB OVERSEAS MASTER FUND, LP C/O SAB CAPITAL | 767 FIFTH AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10153 | 0023 |
| SABAH A AYOUB | 7311 KENTUCKY | | | | DEARBORN | MI | 48126 | 1696 |
| SABAH F ALLIE | 19500 GARY LN | | | | LIVONIA | MI | 48152 | 1154 |
| SABAH HAMAD MALIK | SABAH HAMAD MALIK TRUST | 107 MONARCH WAY | | | CARY | NC | 27518 | |
| SABAH KASGORGIS | 8461 WEBSTER ROAD | | | | CLIO | MI | 48420 | 8553 |
| SABAH SHAMOON & | MARIE SHAMOON | 345 E 69TH ST | APT 10C | | NEW YORK | NY | 10021 | |
| SABAH Y TOMA | 4208 LOMA PASEO | | | | BONITA | CA | 91902 | |
| SABAHAT T ZAFAR  & | TARIQ ZAFAR JT WROS | 7784 GARBRIEL GARTH CT | | | SEVERN | MD | 21144 | 1243 |
| SABAN SIMSEK | 72 DREXELBROOK DRIVE | APT #17 | | | DREXEL HILL | PA | 19026 | 5435 |
| SABANA INVESTMENTS PTE LTD | 55 MARKET STREET # 15-01 | | | SINGAPORE, SINGAPORE 048941 | | | | |
| SABATINO MARRADI | 98 CONEJO DR | | | | MILLBRAE | CA | 94030 | |
| SABATINO ROMBOLA & | JOANN ROMBOLA JTWROS | 134 DENISE DR | | | CHEEKTOWAGA | NY | 14227 | 3143 |
| SABATINO/DAY, INC | 9049 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| SABBE REVOCABLE LIVING TR | FRED R SABBE TTEE | YASMIN L SABBE TTEE | U/A DTD 04/04/2006 | 2857 ABERDEEN LANE | EL DORADO HLS | CA | 95762 | 5683 |
| SABBY PAULUS | 178 KNOTTINGHAM CT | | | | DUNN | NC | 28314 | 8235 |
| SABEH TEBCHERANI & | LINA TEBCHERANI JT TEN | 463 S MILLER RD | | | FAIRLAWN | OH | 44333 | 4120 |
| SABET ABDOU-SABET & | JEANNE E SABET | 3568 KNOLLWOOD LN | | | AKRON | OH | 44333 | |
| SABETAY BEHAR | 125 MAPLE ST | | | | RUTHERFORD | NJ | 07070 | 1718 |
| SABI KENT & | ARLENE KENT JT TEN | 279 AVENIDA DE MONACO | | | CARDIFF | CA | 92007 | 2423 |
| SABIN P. SANGER | DESIGNATED BENE PLAN/TOD | 28 OSPREY VILLAGE DR | | | AMELIA ISLAND | FL | 32034 | |
| SABIN W PERKINS & | CYNTHIA CARR PERKINS JT TEN | 230 SAN JULIEN | | | SANTA BARBARA | CA | 93109 | 2040 |
| SABINA A ERTEZA | SOLE AND SEPERATE PROPERTY | 1435 COLUMBIA DRIVE NE | | | ALBUQUERQUE | NM | 87106 | |
| SABINA A MODJEWSKI & | JAMES F MODJEWSKI JT TEN | 9520 N 45TH ST | | | BROWN DEER | WI | 53223 | 1460 |
| SABINA C DEITRICK | 1154 N FRONT ST | | | | SUNBURY | PA | 17801 | 1126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SABINA E. BLOOM | TOD ACCOUNT | 37 PENNY BRS | | | ALAMOGORDO | NM | 88311 | |
| SABINA J HOULE | SABINA J. HOULE | 1347 E REDWOOD LN | | | PHOENIX | AZ | 85048 | |
| SABINA LIM | 9 HEPBURN RD | | | | HAMDEN | CT | 06517 | 2921 |
| SABINA MORETTI | 1 HIGH MEADOWS | | | | MOUNT KISCO | NY | 10549 | 3847 |
| SABINA P LUCIANO | 5 SANDS RD | | | | ROCHESTER | NY | 14624 | 2221 |
| SABINA VELASCO HUTCHERSON | ROTH CONTRIBUTORY IRA | 8442 EL PESCADOR LANE | | | LA PALMA | CA | 90623 | |
| SABINE ALBECK | IM WINGERT 9 | CH 8049 HOENGG | SWITZERLAND | | | | | |
| SABINE ALBECK FREY | IM WINGERT 9 | CH 8049 HOENGG | SWITZERLAND | | | | | |
| SABINE ALBECK-FREY | IM WINGERT 9 | HOENGG | CH 8049 | SWITZERLAND | | | | |
| SABINE B KLINGER | 8148 REDLANDS ST APT 101 | | | | PLAYA DEL REY | CA | 90293 | |
| SABINE BIRLENBACH (IRA) | FCC AS CUSTODIAN | 22613 93RD PL W | | | EDMONDS | WA | 98020 | 4516 |
| SABINE G KRUTA | 1255 S MICHIGAN AVE | APT 3609 | | | CHICAGO | IL | 60605 | 3323 |
| SABINE G KRUTA | WBNA CUSTODIAN TRAD IRA | 1255 S MICHIGAN AVE | APT 3609 | | CHICAGO | IL | 60605 | 3323 |
| SABINE RAUHUT | RHADERWEG 30 | D 4600 DORTMUND 72 | GERMANY | | | | | |
| SABINO M ESPOSITO | BRITTANY A PERYKASZ | UNTIL AGE 21 | 18 COLONY DRIVE | | BLAUVELT | NY | 10913 | |
| SABINO M ESPOSITO | DARIEN S ESPOSITO | UNTIL AGE 21 | 18 COLONY DRIVE | | BLAUVELT | NY | 10913 | |
| SABINO M ESPOSITO | NICOLE A PERYKASZ | UNTIL AGE 21 | 18 COLONY DRIVE | | BLAUVELT | NY | 10913 | |
| SABINO M ESPOSITO & | SABRINA A PERYKASZ | 18 COLONY DRIVE | | | BLAUVELT | NY | 10913 | |
| SABINO O RIVERA | 4040 S RICHMOND ST | | | | CHICAGO | IL | 60632 | 1832 |
| SABINO PEREZ | 2204 STAGECOACH CIR | | | | MODESTO | CA | 95358 | 1078 |
| SABINO RODRIQUEZ III | CGM IRA CUSTODIAN | 12 NORWALK AVENUE | | | WESTPORT | CT | 06880 | 6828 |
| SABLE CURRENCY | 330 SW 31ST AVE | | | | DEERFIELD BCH | FL | 33442 | 2347 |
| SABLE K ALLEN | 703 E SPRINGBORO ROAD | | | | SPRINGBORO | OH | 45066 | |
| SABRA CANNON | 2957 SIDONIA ROAD | | | | SHARON | TN | 38255 | |
| SABRAY PIOWATY | 1063 SW 25TH PL | | | | BOYNTON BEACH | FL | 33426 | 7426 |
| SABRENA SINANAN | 701 NAPLES WAY | | | | BEAR | DE | 19701 | |
| SABRI JAKOVA | P.O.BOX 191254 | | | | DALLAS | TX | 75219 | 8254 |
| SABRINA BAILEY TOD | FRANKLIN BAILEY | SUBJECT TO STA RULES | 1091 RIDGE ROAD | | VALDOSTA | GA | 31605 | 5936 |
| SABRINA BISHOP | 945 BANOCK ST | | | | SPRING VALLEY | CA | 91977 | |
| SABRINA BORTOLI | 201 LAUREL AVE | | | | S SAN FRAN | CA | 94080 | |
| SABRINA BROCKMEIER | CHARLES SCHWAB & CO INC CUST | 350 NORRED CT | | | SSAN JOSE | CA | 95119 | |
| SABRINA BUTCHER | 1401 S STATE ST UNIT 1511 | | | | CHICAGO | IL | 60605 | 3598 |
| SABRINA DARLENE STEPHENS | 4405 W URBANA | | | | BROKEN ARROW | OK | 74012 | |
| SABRINA E GROSHEK | 50970 PARK PLACE DRIVE | | | | NORTHVILLE | MI | 48167 | 9167 |
| SABRINA FEARS | PO BOX 82409 | | | | ROCHESTER | MI | 48308 | 2409 |
| SABRINA GILMARTIN | 11470 FALLING STAR CT | | | | ALTA LOMA | CA | 91701 | 9251 |
| SABRINA HARWARDT | 16533 S. WINDSOR LANE | | | | LOCKPORT | IL | 60441 | |
| SABRINA JONES | 1551 PLANTATION TRAIL | | | | GASTONIA | NC | 28056 | |
| SABRINA JONES | 5919 IDLEWOOD PLACE | | | | LITHONIA | GA | 30038 | |
| SABRINA LEUNIG | CGM IRA CUSTODIAN | 1066 CRESTON RD | | | BERKELEY | CA | 94708 | 1504 |
| SABRINA MARIA BRULLO | ROSALIE MINEO CUST | UTMA NY | 1929 84TH STREET | | BROOKLYN | NY | 11214 | 3007 |
| SABRINA MCCASLIN | COMUSNAVCENT N3 | | | | FPO | AE | 09501 | |
| SABRINA N NASTLEY | 1157 COOKE CT | | | | ERIE | CO | 80516 | 6936 |
| SABRINA N RONEY | 899 POND ISLAND COURT | | | | NORTHVILLE | MI | 48167 | 1089 |
| SABRINA PROCUK | 17658 POTTER BELL WAY | | | | HAGERSTOWN | MD | 21740 | |
| SABRINA RENE SALAZAR TOD | MICHAEL JAMES ENBODY | 770 REBECCA JANE DR | | | MOORESVILLE | NC | 28115 | |
| SABRINA SAATHOFF | 3271 E 950 S | | | | FAIRMOUNT | IN | 46928 | 9309 |
| SABRINA SESBERRY | 3507 OVERLAND TRAIL | | | | ELLENWOOD | GA | 30294 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SABRINA SMITH | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104 | 1302 |
| SABRINA THOMAS | 1228 42ND PLACE NE | | | | WASHINGTON | DC | 20019 | |
| SABRINA WASHINGTON | 13656 SANTA ROSA DR | | | | DETROIT | MI | 48238 | 2580 |
| SABRINA WASHINGTON | 50 CHRISTOPHER COLUMBUS DR. | APT. 1110 | | | JERSEY CITY | NJ | 07302 | |
| SABU PULPARA | 200 HWY 54 BYP | APT# H202 | | | CARRBORO | NC | 27510 | |
| SABURO KAJIMURA & | MRS KAZUKO KAJIMURA JT TEN | 7041 82ND SE | | | MERCER ISLAND | WA | 98040 | 5332 |
| SACHIA PERSAUD | 2354 SW 130 TERRACE | | | | MIRAMAR | FL | 33027 | |
| SACHIE EUNICE SHOBLO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 660 SIERRA POINT RD | | BRISBANE | CA | 94005 | |
| SACHIE NAKAYAMA | 28955 CRESTRIDGE RD | | | | RANCHO PALOS VERDE | CA | 90275 | 5062 |
| SACHIKO MCKENZIE | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481 | 8835 |
| SACHIKO WOO & | PETER WOO & | TONY WOO | 1545 GEARY BLVD APT 1 | | SAN FRANCISCO | CA | 94115 | |
| SACHIKO YAMADA TR | JUNE TAMANAHA TTEE | YOSHIO YAMADA TTEE | U/A DTD 08/22/2008 | 2200 POWELL STREET STE 1100 | EMERYVILLE | CA | 94608 | 1846 |
| SACHIN J MEHRA | 1 CORELL ROAD | | | | SCARSDALE | NY | 10583 | |
| SACHIN KUMAR | 10400 ARROW RTE APT X2 | | | | RANCHO CUCAMONGA | CA | 91730 | 4783 |
| SACHIN S. VAKIL & | SURESH K VAKIL | 924 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| SACHIN SHETH | 12 ALEXANDER CT | | | | JERSEY CITY | NJ | 07305 | 5514 |
| SACHIN SUBHASH RAMANI | 4851 PEBWORTH PL | | | | SAGINAW | MI | 48603 | 9306 |
| SACHIYO HARTANTO | 1912 LAUREL PL | | | | HONOLULU | HI | 96819 | |
| SACKEL LIMITED PARTNERSHIP | ATTN:SOL & LILLIAN SACKEL | 3300 S OCEAN BLVD, #N403 | | | PALM BEACH | FL | 33480 | 5649 |
| SACRED HEART BYZANTINE | CATHOLIC CHURCH | 29125 6 MILE RD | | | LIVONIA | MI | 48152 | 3661 |
| SACRED HEART/ST PETER SCHOOL | 208 COLUMBUS AVE | | | | NEW HAVEN | CT | 06519 | 2229 |
| SACRF ASESORES SC | OLMO MZ 42 LT 41 | LOS OLIVOS | MEXICO 57818 | SIERRA VERTIENTES 385-8 PISO ,COL. LOMAS DE CH | | | | |
| SADAE ALWARD | 5612 WEST MALL DRIVE APT 137 | | | | LANSING | MI | 48917 | 1910 |
| SADAF MALIK | CGM IRA CUSTODIAN | 7 WOODSTONE DRIVE | | | MANDEVILLE | LA | 70471 | 3331 |
| SADAGOPAN SRIDHAR | 19007 JEFFREY AVENUE | | | | CERRITOS | CA | 90703 | |
| SADAKO K JUDD | TR UA 05/10/89 SADAKO K | JUDD TRUST | 2130 ANDREA LANE | | FT MYERS | FL | 33912 | 1932 |
| SADAKO K JUDD | TRUST | SADAKO K JUDD TTEE UA DTD | 05/10/89 | 2130 ANDREA LANE, STE A | FORT MYERS | FL | 33912 | 1932 |
| SADAKO OKIMOTO TTEE FOR THE | SADAKO OKIMOTO REVOCABLE LIVING | TRUST DTD 7-13-88 | 1048 17TH AVE | | HONOLULU | HI | 96816 | 4108 |
| SADAKO TAKARA | 17125 S VERMONT AVE # 10 | | | | GARDENA | CA | 90247 | 5869 |
| SADALLIA A STEPHENS | 1518 PEBBLEBEACH DR | | | | PONTIAC | MI | 48340 | 1366 |
| SADAO KODAMA 1999 REVOCABLE | LIVING TRUST | SADAO KODAMA TTEE UA DTD | 08/31/99 | 621 S BREED ST | LOS ANGELES | CA | 90023 | 1210 |
| SADAO KONDO | 1507 SAN VICENTE BLVD | | | | SANTA MONICA | CA | 90402 | 2205 |
| SADASHIVA K REDDY | 8 POWHATATAN WAY | | | | HACKETTSTOWN | NJ | 07840 | |
| SADAYOSI ICHI | R CARLOS TIAGO PEREIRA 278 | JARDIM DA SAUDE | 04150 SAO PAULO SP | BRAZIL | | | | |
| SADDI FRAZIER | 18424 GRAND RIVER | | | | DETROIT | MI | 48223 | |
| SADEK M OSSEILY | 1300 ADAMS AVE APT 12A | | | | COSTA MESA | CA | 92626 | |
| SADHU S KUMAR & | KASTURI KUMAR JT TEN | 15330 ELLA BLVD APT 1109 | | | HOUSTON | TX | 77090 | 5326 |
| SADICK J ALSADIR | J BAKER ALSADIR | UNTIL AGE 25 | 325 STANFORD AVENUE | | MENLO PARK | CA | 94025 | |
| SADIE A GABRIEL | 1 HILLCREST DRIVE | | | | DOVER | NH | 03820 | 2619 |
| SADIE A HUDGENS AND | BERNARD C HUDGENS CO-TTEES | SADIE A HUDGENS TRUST | DTD 4/19/93 FBO SADIE HUDGENS | 124 SEMINOLE DR | WEST LAFAYETTE | IN | 47906 | 2116 |
| SADIE A NAYLOR | 132 HAMPSHIRE ROAD | | | | WELLESLEY HLS | MA | 02481 | 2744 |
| SADIE AU | 4218 KAIMANAHILA ST | | | | HONOLULU | HI | 96816 | 4752 |
| SADIE B TURAK | 76-12 35TH AVENUE APT 6D | | | | JACKSON HEIGHTS | NY | 11372 | 4601 |
| SADIE C MOLLIS | 543 PEFFER ST | | | | NILES | OH | 44446 | 3316 |
| SADIE C SHAFER | 4191 MANCHESTER AVE | | | | PERRY | OH | 44081 | 9647 |
| SADIE CITRONBAUM FAMILY TR | JACOB CITRONBAUM TTEE | U/A DTD 11/07/1989 | 6901 ENVIRON BLVD. # 3E | | LAUDERHILL | FL | 33319 | 4241 |
| SADIE E ARDANTE | TOD DTD 06/10/2008 | 1132 CURTISS STREET APARTMENT 2B | | | DOWNERS GROVE | IL | 60515 | 4623 |
| SADIE E ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096 | 4143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SADIE E OLIVEIRA | 25701 JORGENSEN ROAD | | | NEWMAN | CA | 95360 | 9728 |
| SADIE E ZIEGLER | 216 SPRUCE ST | | | KINGSTON | PA | 18704 | 3306 |
| SADIE ELSBERRY | 2309 W 125TH ST | | | LEAWOOD | KS | 66209 | |
| SADIE F. BLAKESLEY | 505 WIMBLEDON BLVD. | | | ALEXANDRIA | LA | 71303 | 2932 |
| SADIE G HAMPSON | BY SADIE G HAMPSON | P O BOX 250614 | | FRANKLIN | MI | 48025 | 0614 |
| SADIE H WEATHERBY | 527 N HAGUE AVE | | | COLUMBUS | OH | 43204 | 3409 |
| SADIE I OMALLEY & | S KATHLEEN HINES JT TEN | 18 TRIFIRO RD | | BILLERICA | MA | 01821 | 2317 |
| SADIE J GADIENT | C/O SADIE J GADIENT-WEBER | 7707 BROADWAY | UNIT#1 | SAN ANTONIO | TX | 78209 | 3247 |
| SADIE JANE CAHN | C/O W STEWART CAHN | 80 CENTRAL PARK WEST APT 2D | | NEW YORK | NY | 10023 | 5247 |
| SADIE L HEIPLE | 142 R UPPER RD | | | STOYSTOWN | PA | 15563 | 8187 |
| SADIE LEE BAYNARD | 327 3RD AVE | | | LEXINGTON | SC | 29072 | 3338 |
| SADIE M ANGELI | 5229 BEECHGROVE AVE NE | | | CANTON | OH | 44705 | 3119 |
| SADIE M BRENNON & | JAMES E BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | GERMANTOWN | TN | 38138 | 4130 |
| SADIE M DOUGLAS | 126 NORTH HOUSTON PIKE | | | SOUTH VINNA | OH | 45369 | 7753 |
| SADIE M FETTERS | 2790 AUTUMN WOODS DR | | | CHASKA | MN | 55318 | 1143 |
| SADIE M GEARY | 306 S MCCARTY | | | FORTVILLE | IN | 46040 | 1419 |
| SADIE M THIELE | 932 1/2 DUBLIN AVE | | | ENGLEWOOD | OH | 45322 | 2807 |
| SADIE M TURNER | 1229 ORANGE CIRCLE N | | | ORANGE PARK | FL | 32073 | 4114 |
| SADIE NORTON | CMR 480 BOX 1708 | | | APO | AE | 09128 | |
| SADIE R STAPLETON | 2839 OLD YELLOW SPRINGS ROAD | | | FAIRBORN | OH | 45324 | 2123 |
| SADIE SARAJIAN & | GABRIEL SARAJIAN JT TEN | 19230 FORD ROAD # 718 | | DEARBORN | MI | 48128 | 2011 |
| SADIE T FESTA & | MARIA E MCEVOY | 937 W FINGERBOARD RD | | STATEN ISLAND | NY | 10304 | |
| SADIE TAYLOR WOODS | 1005 MALIBU DR | | | ANDERSON | IN | 46016 | 2771 |
| SADIE WEEMS | 3645 N.E. LIBERTY | | | PORTLAND | OR | 97211 | |
| SADIE WILLIAMSON | 3009 HARPER ST | | | PHILADELPHIA | PA | 19130 | |
| SADIKI JAMES | 4324 W 20TH ST | APT J312 | | PANAMA CITY | FL | 32405 | |
| SADIO MOHYUDDIN MD & | TALAT MOHYUDDIN JTWROS | 1309 D'ADRIAN PARK | | GODFREY | IL | 62035 | 1681 |
| SADIQ NOORI | 2341 ALBERTA CT | | | SANTA CLARA | CA | 95050 | |
| SADLC INC | ATTN:BRIAN T BOYD | 13750 SAN PEDRO | SUITE #370 | SAN ANTONIO | TX | 78232 | 4318 |
| SADROLLAH GHAFFARI | 6161 FIELDCREST DR | | | FREDERICK | MD | 21701 | 5810 |
| SADRUL H. FASIHI & | BRENDA G. FASIHI JT WROS | 5931 SW 46TH ST | | MIAMI | FL | 33155 | 6008 |
| SADYE THALL & | ROBERTA THALL JT TEN | 238 OLD FARM RD | | MILTON | MA | 02186 | 3726 |
| SAE PAK | 2423 JOSTABERRY WAY | | | ODENTON | MD | 21113 | |
| SAED S OWDA | 2147 STEVENS ST | | | PHILADELPHIA | PA | 19149 | 3533 |
| SAED S TAMIMI | DESIGNATED BENE PLAN/TOD | 2010 CLARK LN UNIT B | | REDONDO BEACH | CA | 90278 | |
| SAEED AHMAD | 1000 BROOKSIDE DR | | | FAIRMONT | WV | 26554 | 1425 |
| SAEED AMIRIAN | 10 EAGLE POINT DR. GREAT NECK | | | NEW YORK | NY | 11024 | |
| SAEED GOLCHEHREH & | SEPEDAH GOLCHEHREH | 899 REDWOOD DR | | DANVILLE | CA | 94506 | |
| SAEED ILYAS | 5284 S 100 E | | | ANDERSON | IN | 46013 | 9540 |
| SAEED KHARAZI | 3000 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43231 | |
| SAEED N AHMED | 7730 INDIANA | | | DEARBORN | MI | 48126 | 1279 |
| SAEED SHAFA | CUST SIAMAK SHAFA UTMA CA | PO BOX 544 | | BEL TIBURON | CA | 94920 | |
| SAEED TARIQ | 5582 BUTTON GWINNETT PL | | | NORCROSS | GA | 30093 | 3911 |
| SAEED TARIQ CUSTODIAN | SOHAIL M TARIQ UTMAGA | PO BOX 930272 | | NORCROSS | GA | 30003 | 0272 |
| SAEEDEH ZIAE-SHAKERI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9727 NEWLAND CT | BROOMFIELD | CO | 80021 | |
| SAEID B NOROOZI | PO BOX 622 | | | ANAHEIM | CA | 92815 | |
| SAEID GABRIEL KIAN | CHARLES SCHWAB & CO INC CUST | 7881 GREENBACK LN | | CITRUS HEIGHTS | CA | 95610 | |
| SAEID MIRSAFIAN & | CHERIE MIRIAM BADRI | 8 SANDSTONE | | IRVINE | CA | 92604 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAEID POORESMAEIL AND | PARISSA MANSOURI JTWROS | 6212 HOMESPUN LANE | | | FALLS CHURCH | VA | 22044 |
| SAERO & PARTNER SA | AV DE LA AMERICAS 7777 BIS | EC 717/072943 | CANELONES | URUGUAY | | | |
| SAFDAR WALIULLAH & | MRS EDNA E WALIULLAH JT TEN | 26 BRIDLE CREEK PARK SW | CALGARY AB  T2Y 3N6 | CANADA | | | |
| SAFELY INVEST FINANCIAL | SERVICES INC | ATTN ROBERT C KEENAN | 9 TROTTER LN | | CLINTON | PA | 15026 |
| SAFEVIEW FAMILY PARTNERSHIP | A PARTNERSHIP | 10 WINDSOR COURT | | | ANNANDALE | NJ | 08801 |
| SAFIYYA SHARIF-JACKSON | 236 FOX RUN | | | | LOGANVILLE | GA | 30052 |
| SAFRA NATIONAL BANK | OF NEW YORK | 546 FIFTH AVENUE | | | NEW YORK | NY | 10036 | 5000 |
| SAGE FLEISCHMAN | 17 LIVINGSTON CT | | | | NOVATO | CA | 94949 |
| SAGE FOUNDATION | P.O. BOX 6654 | | | | MONROE TWP | NJ | 08831 | 6639 |
| SAGER TRYON MORITZKY & | AYSUN B. MORITZKY | 8 VIA PRESEA | | | COTO DE CAZA | CA | 92679 |
| SAGHEER FATAH & | MARIA FATAH | 721 CHILTON LANE | | | WILMETTE | IL | 60091 |
| SAGHIR A & BUSHRA ASLAM TTEE | FBO ASLAM INTL INC EMPL BEN PL | TR, U/A 12/18/80 | 34 SHEPARD | | IRVINE | CA | 92620 |
| SAGID SALAH | ELISE NICOLE BISHOFF | UNTIL AGE 18 | 9302 KILPORT CT | | VIENNA | VA | 22182 |
| SAGID SALAH & | RAVILE SALAH | 9302 KILPORT CT | | | VIENNA | VA | 22182 |
| SAGINAW POSTAL FEDERAL CREDIT | UNION CUST | BRIDGET ANN WYMAN | 6145 LONGMEADOW BLVD S | | SAGINAW | MI | 48603 | 1024 |
| SAGINAW RADIOTHERAPY, P.C. | EMPLOYESS MPP PLAN | FBO YOUNG H KIM | 4449 FASHION SQUARE BLVD | | SAGINAW | MI | 48603 | 5217 |
| SAGINE FERRUS | 5385 PINE TER | | | | PLANTATION | FL | 33317 |
| SAHABE SECURITIES CO | 38 MONTROSE RD | | | | SCARSDALE | NY | 10583 | 1127 |
| SAHABIA A OWENS | 4015 COVINGTON HWY X6 | | | | DECATUR | GA | 30032 |
| SAHADAT HUSAN | 3220 PAULDING AVE | | | | BRONX | NY | 10469 |
| SAHAG MAJARIAN | 3822 CORBIN AVE | | | | TARZANA | CA | 91356 | 5617 |
| SAHAG RICHARD JOHNSON | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1364 | | | SOUTH DENNIS | MA | 02660 | 1364 |
| SAHAK BAGDASARYAN | 4544 SAMSON WAY | | | | SAN JOSE | CA | 95124 |
| SAHAR A GIRGIS | 4902 W 144TH TERRACE | | | | LEAWOOD | KS | 66224 | 3739 |
| SAHARA HOLDINGS, LTD. | PMB 318 | 10773 N.W. 58 STREET | | | MIAMI | FL | 33178 | 2801 |
| SAHARAT PITAKSKUL | 517 MARENGO | | | | FOREST PARK | IL | 60130 |
| SAHIR K MEHTA & | JAI S MEHTA | 6367 HAMPSHIRE CT | | | LISLE | IL | 60532 |
| SAHN MCLEAN | 23079 150 ST | | | | PARKERSBURG | IA | 50665 | 8042 |
| SAHN MCLEAN | 23079 150TH ST. | | | | PARKERSBURG | IA | 50665 | 8042 |
| SAHWN DORAN | 1414 EASTATE DRIVE | | | | QUINCY | IL | 62305 |
| SAI BHASKARA SRINIVAS SAJJA & | RENUKA KAKARALA | 179 VALLEY HEIGHTS DRIVE | | | WILLIAMSPORT | PA | 17701 |
| SAI KWING LEE | CHARLES SCHWAB & CO INC CUST | 7057 BURNET AVE | | | VAN NUYS | CA | 91405 |
| SAI MOY WONG | 2998 GUY HOFFMAN | ST-LAURENT QC  H4R 2R2 | CANADA | | | | |
| SAIBALESH MUKHOPADHYAY | SEULI MUKHOPADHYAY JTWROS | 10 MANCHESTER DRIVE | | | STATEN ISLAND | NY | 10312 | 1807 |
| SAICHI HUANG | 80 SPRAIN VALLEY RD | | | | SCARSDALE | NY | 10583 |
| SAICHOL KRISANAYANYONG | 1720 S. W 11ST | | | | BOCA RATON | FL | 33486 |
| SAID ABDEL-KHALIK | 3579 MIDVALE CV | | | | TUCKER | GA | 30084 | 3210 |
| SAID ABDEL-KHALIK | 3579 MIDVALE RD | | | | TUCKER | GA | 30084 | 3231 |
| SAID ETEMAD | 17256 MURANO LN | | | | SAN DIEGO | CA | 92127 | 2804 |
| SAID FATEH | 270 GREENFIELD AVE | TORONTO, ONT, M2N 3E5 | | CANADA | | | |
| SAID HARB | PO BOX 51972 | | | | LAFAYETTE | LA | 70505 | 1972 |
| SAID MARCOS | PO BOX 521 | KINGSGROVE NSW 2208 | | AUSTRALIA | | | |
| SAID MOHEBBAN MD | CHARLES SCHWAB & CO INC CUST | 65 MELHORN RD | | | STATEN ISLAND | NY | 10314 |
| SAID MOHEBBAN MD & | DIANA MOHEBBAN | 65 MELHORN RD | | | STATEN ISLAND | NY | 10314 |
| SAID NAZEMI | PARALLAX TECHNOLOGY INC DBP | 39 WINSOR AVE | | | WATERTOWN | MA | 02472 |
| SAID S HATAMI & | ANN COLLEEN HATAMI | 214 N MORNING GLORY | | | BREA | CA | 92821 |
| SAID SALOMON | 500 HILLSIDE AVE APT 2 | | | | JENKINTOWN | PA | 19046 |
| SAID SIDIQIAN | 2107 W. BIRCHWOOD | | | | CHICAGO | IL | 60645 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAID YAHYAPOUR | TAMMY L. MONROE | 4 GRETAS WAY | | | | STRATHAM | NH | 03885 | 2349 |
| SAIDA IBRAHIM PATEL & | AIYUB MOOSA PATEL JT WROS | 5138 N AVERS | | | | CHICAGO | IL | 60625 |
| SAIDA M KASSEM | 13620 DIAMOND HEAD DR | | | | | TAMPA | FL | 33624 |
| SAIF HADDAD | 23620 BELLA VISTA RD | | | | | CORONA | CA | 92883 |
| SAIF LALANI | 400 E JEFFERSON STREET | APT 504 | | | | SPRINGFIELD | IL | 62701 | 1055 |
| SAIK PIN POH & | PANCY POH | 6327 PRIMROSE AVE | | | | TEMPLE CITY | CA | 91780 |
| SAILA J MUKHERJEE | KATHLEEN MUKHERJEE JTWROS | 41 KARENLEE DR | | | | ROCHESTER | NY | 14618 | 5401 |
| SAILESH D KHONA | 162 LONGHILL DRIVE | | | | | SHORTHILL | NJ | 07078 | 1518 |
| SAINT ALPHONSUS CHURCH | C/O GEORGE FORSHEY | 4 CRANDELL AVE | | | | GLENS FALLS | NY | 12801 | 3470 |
| SAINT BENEDICT ABBEY | ATTENTION: BOOKKEEPER | P.O. BOX 67 | | | | STILL RIVER | MA | 01467 | 0067 |
| SAINT FRANCIS CHURCH | C/O ST MARY CHURCH | 151 NORTH WARREN ST | | | | TRENTON | NJ | 08608 | 1307 |
| SAINT GERMAIN FOUNDATION OF | LONG BEACH | 800 MAGNOLIA AVE | | | | LONG BEACH | CA | 90813 | 4133 |
| SAINT JOAN OF ARC CATHOLIC | CHURCH | DIOCESE OF JOLIET | 820 DIVISION ST | | | LISLE | IL | 60532 | 2248 |
| SAINT JOE LIMITED | APOQUINDO 3721 PISO 9 | LAS CONDES, SANTIAGO | | CHILE | | | | |
| SAINT JUDE CHURCH CORPORATION | 707 MONROE TURNPIKE | | | | | MONROE | CT | 06468 |
| SAINT MARYS CATHOLIC CHURCH | 104 CENTER ST | | | | | PERTH AMBOY | NJ | 08861 | 4232 |
| SAINT MICHAELS CHURCH | 1130 BRUNSWICK AVE | | | | | TRENTON | NJ | 08638 | 3945 |
| SAINU GEORGE | 1919 DEERHAVEN LN NE #12 | | | | | ROCHESTER | MN | 55906 | 7310 |
| SAIT TEKELI & | AYSE N TEKELI JT TEN | 310 E CHURCH ST UNIT 306 | | | | LIBERTYVILLE | IL | 60048 | 2268 |
| SAIYAD Z HUSSAIN | 2890 KENNEDY ST | | | | | LIVERMORE | CA | 94551 | 5926 |
| SAIYED NAVEED ABIDI | CHARLES SCHWAB & CO INC CUST | 1754 W LE MOYNE ST APT 1R | | | | CHICAGO | IL | 60622 |
| SAIYID NAQVI | CGM IRA ROLLOVER CUSTODIAN | 654 LELAND COURT | | | | LAKE FOREST | IL | 60045 | 2666 |
| SAIZEK PARTNERSHIP LTD | A PARTNERSHIP | 6252 KLAMATH CT | | | | FORT WORTH | TX | 76116 |
| SAJADAH SHAHID-EL | 903 NW MAYNARD RD | | | | | CARY | NC | 27513 |
| SAJAL P L CHOUDHURY MD | CHARLES SCHWAB & CO INC CUST | 4700 PICKERING RD | | | | BLOOMFIELD HILLS | MI | 48301 |
| SAJAUDIN G.M. AMIJI | HASNEIN S AMIJI | P.O. BOX 22670 | | JEDDAH 21416 SAUDI ARABIA | | | | |
| SAJDA FAMILY TRUST 1-5-89 | DECEDENTS TR MARY L SAJDA | TTEE C/O NANCY L. BENCH | 9058 LOCUST AVENUE | | | FONTANA | CA | 92335 | 6033 |
| SAJDA FAMILY TRUST DTD 1-5-89 | SURVIVORS TR MARY L SAJDA TTEE | C/O NANCY L BENCH | 9058 LOCUST AVE | | | FONTANA | CA | 92335 | 6033 |
| SAJEDUL IQBAL | 72 MILTON STREET | | | | | ARLINGTON | MA | 02474 |
| SAJITH VIJAYAN | 9C CARNATION CIRCLE | | | | | READING | MA | 01867 |
| SAJJAAD A MIRZA | & FAWZIA S MIRZA JTTEN | 1603 103RD PL NE | UNIT 5 | | | BELLEVUE | WA | 98004 |
| SAJJAD RANGWALA | 132 BATEMAN DRIVE | | | | | LANGHORNE | PA | 19047 | 1908 |
| SAJJADUL ISLAM | PO BOX 4813 | | | | | ODESSA | TX | 79760 |
| SAJJAN S BHANGOO | 5416 BRANINBURG CT | | | | | CARMICHAEL | CA | 95608 |
| SAJU JOSEPH | 2259 FARLEY ST | | | | | CASTRO VALLEY | CA | 94546 |
| SAKAE HIRATA & | SAYOKO HIRATA | P O BOX 3263 | | | | REDWOOD CITY | CA | 94064 |
| SAKATA LIVING TRUST | UAD 03/20/07 | STEVEN SAKATA & SYLVIE SAKATA | TTEES | 5290 TIMBER BRANCH WAY | | SAN DIEGO | CA | 92130 | 2886 |
| SAKER AWWAD & | MAHA AWWAD | DESIGNATED BENE PLAN/TOD | 14331 MERCI LN | | | STERLING HEIGHTS | MI | 48313 |
| SAKHIR KHAN | 160 CHESTNUT RIDGE RD | | | | | MONTVALE | NJ | 07645 | 1108 |
| SAKINA ANDERSON | 3187 KILBORNE DR | | | | | STERLING HTS | MI | 48310 | 6030 |
| SAKINAH GOODMAN | 25678 SANTINA LANE | | | | | WARREN | MI | 48089 |
| SAKIR OGUZ | 22 BELEN CIR | | | | | CANONSBURG | PA | 15317 | 9601 |
| SAKO ZADOIAN | 104 WILDERNESS LN | | | | | GREENVILLE | SC | 29607 |
| SAKODA REV TRUST | TOM T SAKODA | NOBUKO SAKODA CO-TTEES UA | DTD 11/18/99 | 418 S LEE AVE | | LODI | CA | 95240 | 4025 |
| SAKPRASERD SIKSAMAT | 510 PALM DRIVE | | | | | ARCADIA | CA | 91007 |
| SAL AMUQUANDOH | 410 SOUTH CHAPELGATE LANE | | | | | BALTIMORE | MD | 21229 |
| SAL AVERSA | 214 BROADWAY | | | | | RUNNEMEDE | NJ | 08078 | 1005 |
| SAL CAMMARATA | CUST TAYLOR EGAN CAMMARATA UTMA NC | 106 PECKSKILL CT | | | | MORRISVILLE | NC | 27560 | 8376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAL CASCONE & | CAROL CASCONE JT WROS | 24496 LOB WAY | | | LONG NECK | DE | 19966 | 6271 |
| SAL CIOLINO & | ANTOINETTE CIOLINO | TR SAL CIOLINO REVOCABLE TRUST | UA 11/30/00 | 5719 LOST BROOK CT | SAINT LOUIS | MO | 63129 | 2927 |
| SAL CIPOLLA | 154 BEATRICE STREET | TORONTO ON  M6J 2T3 | CANADA | | | | |
| SAL F LAGUARDIA | 4219 E SUNRISE DRIVE | | | | PHOENIX | AZ | 85044 | 1012 |
| SAL FORBES MANGANO | 186 EAST 1ST STREET | | | | DEER PARK | NY | 11729 | 6002 |
| SAL GREENMAN & | ROSE GREENMAN JT TEN | 3-34 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | 5619 |
| SAL GUZZARDI & | MARIA GUZZARDI | 40-18 FRANCIS LEWIS BLVD | | | BAYSIDE | NY | 11361 | |
| SAL HOLLAND | CGM IRA ROLLOVER CUSTODIAN | 402 S EL PASO STREET | | | EL PASO | TX | 79901 | 2318 |
| SAL J CARDINALE | CHARLES SCHWAB & CO INC CUST | 924 COLTON ST | | | MONTEREY | CA | 93940 | |
| SAL J TULUMELLO & | EDITH E TULUMELLO JT TEN | 63 RACINE RD | | | NORTH EAST | MD | 21901 | 6337 |
| SAL J TULUMELLO & | EDITH E TULUMELLO TEN ENT | 63 RACINE RD | | | MORTH EAST | MD | 21901 | 6337 |
| SAL LANDRO | 575 MILLBURN CT | | | | VALLEY COTTAGE | NY | 10989 | |
| SAL MALTESE AND | FARA MALTESE JTTENCOM | 861 DOW RD | | | BRIDGEWATER | NJ | 08807 | 1169 |
| SAL MANZELLA | 47504 SUGARBUSH RD. | | | | NEW BALTIMORE | MI | 48047 | |
| SAL MICHAEL MUSLEH | 385 FLORAL LANE | | | | SADDLE BROOK | NJ | 07663 | |
| SAL OLIVA SEP IRA | FCC AS CUSTODIAN | 7458 SEDGEFIELD AVE | | | SAN RAMON | CA | 94583 | 3524 |
| SAL P DOLCE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 367 FRANKLIN RD | | DENVILLE | NJ | 07834 | |
| SAL R TORNATORE | 170 W 22ND ST | | | | HUNTINGTON STATION | NY | 11746 | 2231 |
| SAL SALGADO & | MARC J SALGADO JT TEN | 1104 EAGLES RIDGE ROAD | | | BREWSTER | NY | 10509 | 1139 |
| SAL SANCHEZ | 8138 FLALLON AVE | | | | WHITTIER | CA | 90606 | 3021 |
| SALA L TOWNSEND | 1520 N 40TH STREET | | | | MILWAUKEE | WI | 53208 | 2335 |
| SALA TRAUB | 235 RANCH TRL W | | | | WILLIAMSVILLE | NY | 14221 | 2247 |
| SALADINE LAWRENCE | 1602 S 16TH AVE | | | | MAYWOOD | IL | 60153 | 1852 |
| SALAH ALAMOODI | 43106 ELENA ST | | | | LANCASTER | CA | 93536 | |
| SALAH ALMOKKADEM | 26 CALEDONIA | | | | HERSHEY | PA | 17033 | |
| SALAH AZIZ | 864 WILLOW AVE | | | | TALLAHASSEE | FL | 32303 | |
| SALAH ELMATARI | 7633 NOTTINGHAM DRIVE | | | | TINLEY PARK | IL | 60477 | |
| SALAH M. AWAD & | KARIMA S AWAD | 656 HOLMDEL ROAD | | | HAZLET | NJ | 07730 | |
| SALAIM HASSIEN | PO BOX 85432 | | | | WESTLAND | MI | 48185 | 0432 |
| SALAM FARJO & | HADAR FARJO | 5772 PATTERSON DR | | | TROY | MI | 48085 | |
| SALAM H KIZY | & SAWSAN A KIZY  JTWROS | 1754 SHAKER HEIGHTS | | | BLOOMFIELD HGHT | MI | 48304 | |
| SALATHA SHUMAN | 2370 CAMBRIDGE DR. | | | | DISCOVERY BAY | CA | 94505 | |
| SALB & CO | PO BOX 5480 | | | | JOHNSTOWN | PA | 15904 | |
| SALEAN HADDEN | 301 NORTH LIND | | | | HILLSIDE | IL | 60162 | 1407 |
| SALEE FLOYD | 9061 WHITE OAK DR | | | | TWINSBURG | OH | 44087 | |
| SALEEM A MUSHARBASH | 3759 CASHEEN DR | | | | CHENO HILLS | CA | 91709 | 2919 |
| SALEEM ALIYEH ASSAF | CHARLES SCHWAB & CO INC CUST | 1905 REDLANDS ST | | | AUSTIN | TX | 78757 | |
| SALEEM BAZZI | 8229 LAKE CREST DRIVE | | | | YPSILANTI | MI | 48197 | |
| SALEEM HIMDEN | 1801 GEORGIA STREET | | | | VALPARAISO | IN | 46383 | |
| SALEEM I SHIHADY & | ADELE Z SHIHADY JT TEN | 512 GREEN LANE | | | REDONDO BEACH | CA | 90278 | 5032 |
| SALEEM ISMAIL NAVIWALA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 113 SOUTHLEDGE | | BIRMINGHAM | AL | 35242 | |
| SALEEM NOORALI | CHARLES SCHWAB & CO INC CUST | 5511 PARKSTONE CT | | | SUGAR LAND | TX | 77479 | |
| SALEH ABOU-ZIED & | SARAH ABOU-ZIED JTWROS | 661 MISSISSIPPI DR | | | HERNDON | VA | 20170 | 5420 |
| SALEH DIAB | ABO ROMANA TAWFIK HOSPITAL | DAMASCUS | SYRIAN ARAB REPUBLIC | | | | |
| SALEH K KAIS | 2805 BIRD AVE N E | | | | GRAND RAPIDS | MI | 49525 | 3101 |
| SALEH M AHMED | 5 ANTHONY CT | | | | DEARBORN | MI | 48126 | 1131 |
| SALEHA DHAOUAHIRA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1390 FAIRFIELD AVE | | CHARLESTON | SC | 29407 | |
| SALEM BIBLE CHURCH | 9481 WEST 6 MILE RD | | | | SALEM | MI | 48167 | 9459 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALEM E MASSOUD | 1777 E LYNWOOD DR APT E105 | | | | SAN BERNARDINO | CA | 92404 |
| SALEM EVANGELICAL CEMETERY | ASSOCIATION | | | | ORWIGSBURG | PA | 17961 |
| SALEM J ROGERS | PLAZA EAST SUITE 19G | 4300 N OCEAN BLVD | | | FT LAUDERDALE | FL | 33308 5944 |
| SALEM J. ROGERS #2 | 4300 N. OCEAN BLVD. APT. 19G | | | | FT. LAUDERDALE | FL | 33308 |
| SALEM M AWAD & | ZAHRA S AWAD JT WROS | 315 N TRUESDALE AVE | | | YOUNGSTOWN | OH | 44506 1104 |
| SALEM MONTHLY MEETING OF | FRIENDS SALEM NJ | PO BOX 7 | | | SALEM | NJ | 08079 4503 |
| SALEM N. BIAD | CHARLES SCHWAB & CO INC CUST | 48 LINCOLN AVE | | | BLACKWOOD | NJ | 08012 |
| SALEM REEVES MCLAUGHLIN | DESIGNATED BENE PLAN/TOD | 2 RUTHERFORD LN | | | SAINT LOUIS | MO | 63131 |
| SALEM S SWIDAN | 161 PINGKEE | | | | PONTIAC | MI | 48342 |
| SALEM SUSTAINING FUND | ATTN: MR CARLYLE MANUS | BOX 147 2400TH ST | | | SAN JOSE | IL | 62682 6041 |
| SALEM UNITED METHODIST CHURCH | BOX 438 | | | | PIGEON | MI | 48755 0438 |
| SALENA MANAOIS | 5390 HOPALONG TRL | | | | COLORADO SPRINGS | CO | 80922 |
| SALETTA BARONE | 24224 ROMA RIDGE DR | | | | NOVI | MI | 48374 2997 |
| SALIGRAM S RAMESH | 2405 INTERLOCKEN DR | | | | BLOOMINGTON | IL | 61704 |
| SALIHAH SAMAD | 20 YEN COURT | | | | BRENTWOOD | NY | 11717 |
| SALIKA WHITFIELD | 465 KIRTS BLVD | APT 54 | | | TROY | MI | 48084 5263 |
| SALIL MEHTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4688 WALDEN DR | | TROY | MI | 48098 |
| SALIM HADDAD AND | JEAN E HADDAD | JT TEN | 2450 ALBANY RD | | FRANKFORT | NY | 13340 4331 |
| SALIM HAJIYANI | 13911 MARTY STREET | APT 4207 | | | OVERLAND PARK | KS | 66223 |
| SALIM KARIM FARIDA & | SOUHAM YOUSIF FARIDA | 6814 COTTONWOOD KNOLL | | | WEST BLOOMFIELD | MI | 48322 |
| SALIM KHAIRALLAH & | FLORINE KHAIRALLAH | JT TEN WROS | 5225 14TH AVE CT | | MOLINE | IL | 61265 3669 |
| SALIM M IBRAHIM | 18 CHEMIN DU POMMIER | CH-1218 GRAND-SACONNEX | GENEVA | SWITZERLAND | | | |
| SALIM RABBATH | HABIB SALIM RABBATH | AVENIDA LEOPOLDO AGUERREVERE | RESD LAS PALMAS P11 AP 11-1 | SANTA FE NORTE, CARACAS VENEZUELA | | | |
| SALIM S AKRAWE | 38923 SHELDON | | | | CLINTON TWNSHP | MI | 48038 |
| SALINA G ALEXANDER | 1210 HERITAGE LAKES DR | | | | MAPLETON | GA | 30126 1248 |
| SALINA RAMNATH | 11418 BESSIE DIX ROAD | | | | SEFFNER | FL | 33584 |
| SALINE AREA UNITED FUND | BOX 22 | | | | SALINE | MI | 48176 0022 |
| SALISBURY SINAIKO TRUST | UAD 07/25/91 | L SALISBURY & R SINAIKO TTEES | PM DIVIDEND STRATEGY | 449 ALVARADO STREET | SAN FRANCISCO | CA | 94114 3304 |
| SALISTIA LOPEZ | 15221 YORKLEIGH DR | | | | LANSING | MI | 48906 1364 |
| SALKELD & CO | BANKERS TRUST COMPANY | PO BOX 704 | CHURCH STREET STATION | | NEW YORK | NY | 10008 0704 |
| SALLAN, NEMES, LYMAN, AND | STRAKOVITS 401(K) FBO LAMB | 36269 MONROE ST | | | NEW BALTIMORE | MI | 48047 6386 |
| SALLAWAY LIMITED | PO BOX N-1576 | NASSAU | | BAHAMAS | | | |
| SALLEE TAAFFE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2250 5TH AVE | | SAN RAFAEL | CA | 94901 |
| SALLEI ROTHROCK | 571 ACADEMY ST. | APT GLA | | | NY | NY | 10034 5104 |
| SALLI EDDINGTON CUST | ANDREW S EDDINGTON UTMA | 6912 S PARK RIDGE CRT | | | RIVERBANK | CA | 95367 |
| SALLI K BENZIGER CUST | JUSTIN T BENZIGER | TRANSFERS TO MINORS ACT | 6912 S PARKRIDGE CT | | RIVERBANK | CA | 95367 9656 |
| SALLI K EDDINGTON | CUST CALEB ARCHER EDDINGTON | UTMA CA | 2513 RIO GABRIEL ST | | RIVERBANK | CA | 95367 9690 |
| SALLIE A DUNN | CHARLES SCHWAB & CO INC CUST | 410 LINNWOOD ROAD | | | EIGHTY FOUR | PA | 15330 |
| SALLIE A NICHOLS | 3108 LAUREL RD | | | | LONGVIEW | WA | 98632 |
| SALLIE A PERRY | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747 9706 |
| SALLIE A STEPHENSON | 12340 OAKCROFT TRAIL | | | | LAURINBURG | NC | 28352 2342 |
| SALLIE ANN MORELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4300 GLEN HAVEN RD | | SOQUEL | CA | 95073 |
| SALLIE B DORER | 22167 CAMELOT CT | | | | BIRMINGHAM | MI | 48025 3602 |
| SALLIE BUTCHER | 9365 LAKE SHORE BLVD | | | | MENTOR | OH | 44060 1609 |
| SALLIE C FOGARTY | 5911 PATTERSON DR | | | | TROY | MI | 48098 3856 |
| SALLIE C LOCKWOOD | REVOCABLE LIVING TRUST | 28 ATLANTA AVE | | | E WILLISTON | NY | 11596 2402 |
| SALLIE C PARROTT | 2644 S WOODROW AVE | | | | INDIANAPOLIS | IN | 46241 5628 |
| SALLIE C WALLEN | 2511 E CAMINO MIRAVAL | | | | TUCSON | AZ | 85718 4944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLIE CANNON FRITSCH | THE SALLIE AND JOHN FRITSCH SU | 10826 E OBISPO AVE | | | MESA | AZ | 85212 |
| SALLIE CARTWRIGHT | 1008 VIEW ST | | | | HAGERSTOWN | MD | 21742 3448 |
| SALLIE D DE TALLY TTEE | FBO SALLIE D DE TALLY TRUST | U/A/D 08/17/99 | 10 VISTA REAL DR | | ROLLING HILLS ESTATES | CA | 90274 4227 |
| SALLIE E RAY | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 3/14/05 | 602 4TH ST | | IMPERIAL BEACH | CA | 91932 |
| SALLIE E REID | 7155 LUPINE RIDGE LANE | | | | COLLEGE PARK | GA | 30349 4971 |
| SALLIE E STONE | 103 ANTLER ROAD | | | | GREENVILLE | NC | 27834 |
| SALLIE ELLEN SMILEY | PO BOX 5473 | | | | EMERALD ISLE | NC | 28594 5473 |
| SALLIE ENZENROTH | 2345 KENWOOD DRIVE | | | | BOULDER | CO | 80303 5232 |
| SALLIE F ALFORD | 4804 EL RANCHO | | | | FT WORTH | TX | 76119 4706 |
| SALLIE GRAY NEALL | 4236 DREW AVE S | | | | MINNEAPOLIS | MN | 55410 |
| SALLIE GRAY NEALL | WILLIAM G NEALL TRUST | 4236 DREW AVE S | | | MINNEAPOLIS | MN | 55410 |
| SALLIE H CLAY | DESIGNATED BENE PLAN/TOD | 12816 PUNTA DE VISTA PL NE | | | ALBUQUERQUE | NM | 87112 |
| SALLIE H LAW | 8624 W MAPLE CREST DR | | | | MC KEAN | PA | 16426 1227 |
| SALLIE HERZOG | MICHAEL HERZOG | F/B/O MLCC AND/OR ASSIGNS | 538 MEADOW CREEK LN | | SAINT LOUIS | MO | 63122 1603 |
| SALLIE J ERLANDSON & | DOUGLAS C ERLANDSON JT TEN | 91 UNION ST | | | DOUGLAS | MI | 49406 |
| SALLIE J GOFF | 1235 CASTERTON CIR | | | | DAVENPORT | FL | 33897 |
| SALLIE J MC CULLOUGH | 1938 OAK CIRCLE | | | | YOUNTVILLE | CA | 94599 |
| SALLIE J MC GEE & | ARTHUR E DILWORTH JT TEN | 12541 MCGEE LN | | | AMELIA | VA | 23002 4929 |
| SALLIE J OSBORNE | 1749 E HIGHWAY M21 | | | | SAINT JOHNS | MI | 48879 |
| SALLIE JEAN SUGGS | 2018 MCAVOY | | | | FLINT | MI | 48503 4248 |
| SALLIE K ANDREWS | 2253 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331 6509 |
| SALLIE K BIRD | 407 E. HIGHLANDS AVENUE | | | | GALLOWAY | NJ | 08205 9653 |
| SALLIE KATE READ | 145 GARDENSIDE DR #13 | | | | SAN FRANCISCO | CA | 94131 1385 |
| SALLIE L ARMSTRONG | 1009 MADISON STREET | | | | CHESTER | PA | 19013 5922 |
| SALLIE L DELMORE | 2 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863 1506 |
| SALLIE L LANGWORTHY | 4700 LANGE ROAD | | | | BIRCH RUN | MI | 48415 8137 |
| SALLIE L MIDASH & | DORIS PAVLIK JT TEN | 55 RIVER RD | | | ELKTON | MD | 21921 7930 |
| SALLIE LOU BIERDEMAN | 4195 MIDDLETOWN ROAD | | | | CANFIELD | OH | 44406 9493 |
| SALLIE LOU SMITH GOODELL | 6019 MAURY AVE | | | | WOODLAND HLS | CA | 91367 1052 |
| SALLIE M CROSS | CUST ELIZABETH M CROSS UGMA VA | 306 HOLLYPORT RD | | | RICHMOND | VA | 23229 7623 |
| SALLIE M HARRELD & | DAVID G BANCHIU JT TEN | 1859 YORKSHIRE | | | BIRMINGHAM | MI | 48009 7421 |
| SALLIE M PRUITT & | RONALD C PRUITT JT TEN | 6840 MT TABOR RD | | | CUMMING | GA | 30040 3102 |
| SALLIE MAY SOUDER | 1831 LOWER BAILEY ROAD | | | | NEWPORT | PA | 17074 7622 |
| SALLIE MC COY | 3505 DUPONT | | | | FLINT | MI | 48504 3570 |
| SALLIE MILLER | 90 ABBOTTS RD | | | | CUBA | NY | 14727 9604 |
| SALLIE P PHIPPS | 1038 VANCE ST | | | | ROANOKE RAPID | NC | 27870 3602 |
| SALLIE P SANDERS | 1493 CENTER STAR RD | | | | COLUMBIA | TN | 38401 7750 |
| SALLIE PARKER | 2705 DAVID BROWN RD. | | | | OAKCITY | NC | 27857 |
| SALLIE POWERS SMITH & | PHILIP PLATT SMITH JR JT TEN | ATTN SALLY UPTHEGROVE | 8 ROBIN HILL | | SAINT LOUIS | MO | 63124 1852 |
| SALLIE R KENDRICK | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601 3518 |
| SALLIE R KENDRICKS | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601 3518 |
| SALLIE REBEKAH CARR TTEE | FBO SALLIE REBEKAH CARR REV LI | U/A/D 03-27-2003 | 2357 BAJA TRAIL | | ORMOND BEACH | FL | 32174 2556 |
| SALLIE S KAIBLE | CUST SALLIE SUSANNE KAIBLE UGMA NY | 2987 SEAFORD CT | | | WANTAGH | NY | 11793 4603 |
| SALLIE S KENDALL TR | SALLIE S KENDALL TTEE | U/A DTD 08/29/1978 | 3918 KATHMAR | | JACKSON | MI | 49203 5209 |
| SALLIE S MC FARLAND | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610 1215 |
| SALLIE SHUPING RUSSELL | 507 E ROSEMARY STREET | | | | CHAPEL HILL | NC | 27514 3714 |
| SALLIE SUE BROWNE | 13119 MILLS BEND | | | | HOUSTON | TX | 77070 |
| SALLIE T PEARCE | 100 SAINT ANDREWS | | | | CORTLAND | OH | 44410 8720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLIE TAIT ROBB | 521 RHINE ROAD | | | | PALM BEACH GARDENS | FL | 33410 | 2189 |
| SALLIE WANG & | CHIN LING WANG | 86-79 PALO ALTO STREET | | | JAMAICA | NY | 11423 |
| SALLIE WARMACK | 1601 BRADBY DRIVE | #408 | | | DETROIT | MI | 48207 |
| SALLY  JEAN BRINKER | ABIGAIL H BRINKER | UNTIL AGE 21 | 3409 CASCADERA DR | | AUSTIN | TX | 78731 |
| SALLY  JEAN BRINKER | JEREMY R BRINKER | UNTIL AGE 21 | 3409 CASCADERA DR | | AUSTIN | TX | 78731 |
| SALLY A BERRY | 3011 WARNER DR | | | | ORCHARD LAKE | MI | 48324 | 2451 |
| SALLY A BERRY IRA | FCC AS CUSTODIAN | 1323 DAUPHIN STREET | | | MOBILE | AL | 36604 | 2121 |
| SALLY A BIGELOW | 3427 ARDRETH | | | | WATERFORD | MI | 48329 | 3203 |
| SALLY A BLANKENSHIP AND | TOM R BLANKENSHIP JTWROS | 400 KIMRA COVE | | | GEORGETOWN | TX | 78628 | 4658 |
| SALLY A BOETTCHER | 408 CHANEY AVE | | | | CREST HILL | IL | 60403 |
| SALLY A BOSUBAIT | CHARLES SCHWAB & CO INC CUST | 23280 GRANDVIEW WAY | | | LAKEVILLE | MN | 55044 |
| SALLY A BRANDT | 4367 N HILLCREST CIRCLE | | | | FLINT | MI | 48506 | 1421 |
| SALLY A BROOKS | 5461 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 | 1821 |
| SALLY A BUREK & | ROBERT J BUREK | TR ROBERT J & SALLY A BUREK TRUST | UA 09/25/00 | 15310 BEAL FRED DR | FENTON | MI | 48430 | 1711 |
| SALLY A CAHUR | 80 CENTRAL PARK W | | | | NEW YORK | NY | 10023 | 5204 |
| SALLY A CAHUR | APT 11A | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023 | 5206 |
| SALLY A CARPENTER | 8879 LYONS HGWY | | | | SAND CREEK | MI | 49279 | 9771 |
| SALLY A CIANEK | 2600 22ND ST | | | | BAY CITY | MI | 48708 | 7614 |
| SALLY A COLE | 725 LEE CIR | APT S75 | | | JOHNSON CITY | NY | 13790 | 3321 |
| SALLY A COLUSSY | PO BOX 10397 | | | | PITTSBURGH | PA | 15234 | 0397 |
| SALLY A COTLAR TR | UA 08/07/96 | SALLY ANN COTLAR REV TRUST | 910 ROUND TABLE CT | | INDIANAPOLIS | IN | 46260 |
| SALLY A COZAD | 1820 MC KINLEY | | | | BAY CITY | MI | 48708 | 6736 |
| SALLY A CRISWELL TTEE | FBO ERNEST D. CRISWELL | CREDIT TRUST U/A/D 7-29-2006 | PO BOX 141656 | | ANCHORAGE | AK | 99514 | 1656 |
| SALLY A CROSS | ATTN SALLY A GILES | 16442 STOCKWELL RD | | | LANSING | MI | 48906 | 1887 |
| SALLY A CUMBERWORTH | 2434 IVY HILL DR | | | | COMMERCE TWP | MI | 48382 | 1198 |
| SALLY A DAHLQUIST | 753 FERNWOOD DR | | | | MEDFORD | OR | 97504 | 4342 |
| SALLY A DEAN | TR SALLY ANN DEAN REV TRUST | UA 10/23/03 | 550 AMELIA COURT | | NIPOMO | CA | 93444 | 5604 |
| SALLY A DENNEY | 23817 MAIN | | | | MOSBY | MO | 64073 |
| SALLY A DOLNEY | ATTN SALLY ABERNATHY | 4281 FOREST RIDGE DR | | | ASHTABULA | OH | 44004 | 9644 |
| SALLY A DUPREE | 1008 TILGHMAN FOREST DRIVE | | | | NORTH MYRTLE BEACH | S | 29582 | 2853 |
| SALLY A EMERY | BOX 102 | | | | GRAY | ME | 04039 | 0102 |
| SALLY A FEDEROFF | 351 S PARKWAY | | | | CLAY | MI | 48001 | 4524 |
| SALLY A GLORCH | S5705 HAPPY HILL RD | | | | NORTH FREEDOM | WI | 53951 | 9575 |
| SALLY A HANSEN | 7922 CLYDESDALE DRIVE SE | | | | ADA | MI | 49301 | 8328 |
| SALLY A JENSEN | TR SALLY A JENSEN TRUST | UA 9/22/98 | 20425 N 266TH AVE | | BUCKEYE | AZ | 85396 |
| SALLY A JEWELL | 4161 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323 | 1003 |
| SALLY A L LONG | 5959 IRON BRIDGE ROAD | | | | WAYNESBORO | PA | 17268 | 9004 |
| SALLY A LAZORCHAK TTEE | MICHAEL P LAZORCHAK RESIDUARY | TRUST U/A/D 06-05-1996 | 54 N WILLARD AVENUE | | HAMPTON | VA | 23663 | 1739 |
| SALLY A LEACH | 3016 LUPINE DR | | | | BAY CITY | MI | 48706 | 1233 |
| SALLY A LOOMAS | 3016 LUPINE DRIVE | | | | BAY CITY | MI | 48706 | 1233 |
| SALLY A LYSAKOWSKI | 39500 CHERRY HILL | | | | CANTON | MI | 48187 | 4325 |
| SALLY A MALLARD | CHARLES SCHWAB & CO INC.CUST | 1783 VISTA DEL LAGO | | | FALLBROOK | CA | 92028 |
| SALLY A MARKI | 41 HARDEN AVE | | | | CAMDEN | ME | 04843 | 1608 |
| SALLY A MAYER | 8051 KINGS HWY | PO BOX 66 | LYNNPORT | | NEW TRIPOLI | PA | 18066 |
| SALLY A MEDEIROS | 538 DANA FARMS | | | | FAIRHAVEN | MA | 02719 | 3383 |
| SALLY A MOOTER & | MICHAEL KENNETH MOOTER | 416 SELETA DR | | | MURPHY | TX | 75094 |
| SALLY A MORRIS TRUSTEE | SALLY A MORRIS TRUST | U/A/D 6/27/01 | 1630 E CR 1075N | | CAMARGO | IL | 61919 | 3305 |
| SALLY A MORTON | 7442 S CRICKET LN | | | | SEVEN HILLS | OH | 44131 | 5124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLY A MORTON & | ROBERT MORTON JT TEN | 7442 SOUTH CRICKET LN | | | SEVEN HILLS | OH | 44131 | 5124 |
| SALLY A MOTT & | LEROY J MOTT JT TEN | 3185 LONGWOOD DR | | | PITTSBURGH | PA | 15227 | 1000 |
| SALLY A NELSON | 430 SUMMIT | | | | KENT | WA | 98031 | 4712 |
| SALLY A NELSON & | KATHLEEN S NELSON JT TEN | 430 SUMMIT AVE N | | | KENT | WA | 98031 | 4712 |
| SALLY A NETKOWSKI | 3808 9 MILE RD | | | | AUBURN | MI | 48611 | 9717 |
| SALLY A NEWLAND | 16478 WHITEHEAD DR | | | | LINDEN | MI | 48451 | 8776 |
| SALLY A NIDZGORSKI | CHARLES SCHWAB & CO INC CUST | 2511 KENWOOD LN | | | BARTLETT | TN | 38134 | |
| SALLY A ORTMAN | PO BOX 157 | | | | CANISTOTA | SD | 57012 | 0157 |
| SALLY A PELTIER & MICHAELETTE | MORTENSEN | TR PELTIER FAMILY TRUST | UA 3/24/99 | 8242 W DREYFUS DR | PEORIA | AZ | 85381 | 4955 |
| SALLY A POLMANTEER | 1106 EAGLE ST NW | | | | GRAND RAPIDS | MI | 49544 | 1814 |
| SALLY A POSADNI | 320 HOWLAND AVE | | | | ROCHESTER | NY | 14620 | 3172 |
| SALLY A PURDUE | 12297 NICHOLS RD | | | | MONTROSE | MI | 48457 | 9739 |
| SALLY A REIDENOUER | DAVID R REIDENOUER JTWROS | 406 FOX ST | | | HARRISBURG | PA | 17109 | 3819 |
| SALLY A ROSE | 12213 SE 71ST AVE | | | | PORTLAND | OR | 97222 | 2041 |
| SALLY A RUNKLE | 114 DUNMORE ROAD | | | | CIRCLEVILLE | OH | 43113 | 2116 |
| SALLY A S BROWN | 52 GREENHURST RD | | | | WEST HARTFORD | CT | 06107 | |
| SALLY A SEELMAN | 1714 VICTORIA WAY | | | | SAN MARCOS | CA | 92069 | |
| SALLY A SEEMANN | C/O SALLY A BOTTKE | 5940 CLAYPOOL AVE | | | DAVISBURG | MI | 48350 | 3552 |
| SALLY A SEVEN | 460 CHAMPLAIN DR | | | | CLAREMONT | CA | 91711 | 2753 |
| SALLY A SHRYOCK | 513 CHAMBERS ST | | | | ROYAL OAK | MI | 48067 | 1801 |
| SALLY A SIBERT | 6839 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066 | 7439 |
| SALLY A SMITH | 1251 E HURD RD | | | | CLIO | MI | 48420 | 7926 |
| SALLY A SMITH | CUST COLE THOMAS RIVERS | UTMA MI | 1 FAIRMEAD RD | | DARIEN | CT | 06820 | 4905 |
| SALLY A SNIFFEN TTEE | SNIFFEN FAMILY TRUST U/A | DTD 12/23/1997 | 10046 SE 175TH STREET | | SUMMERFIELD | FL | 34491 | 8955 |
| SALLY A SNYDER | 5001 E MAIN ST | LOT 653 | | | MESA | AZ | 85205 | 8168 |
| SALLY A SPEED | 1220 S ACADEMY ST | | | | WYOMING | NY | 14591 | |
| SALLY A SPICH | STERLING HOUSE ALTERRA | 901 BROAD STREET | | | FLORENCE | NJ | 08518 | 2813 |
| SALLY A STAMPER & | GARY STAMPER JT TEN | 8500 JON-ERA LANE | | | HOWELL | MI | 48855 | |
| SALLY A STEVENS INH IRA | BENE OF BARBARA J NORGROVE | CHARLES SCHWAB & CO INC CUST | 8411 CHESHAM | | SAN ANTONIO | TX | 78254 | |
| SALLY A STILES TR | UA 05/03/2006 | SALLY STILES REVOCABLE TRUST | 3773 WINFIELD DRIVE | | SAGINAW | MI | 48603 | |
| SALLY A SUBBOTIN | U/W J M COWLE | 12317 DOBBINS DR | | | NEVADA CITY | CA | 95959 | |
| SALLY A SULLIVAN & | PATRICK R SULLIVAN JT TEN | 4106 PLEASANT VIEW | | | SAGINAW | MI | 48603 | 9659 |
| SALLY A THOMAS | 3134 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548 | 1269 |
| SALLY A THOMPSON | 29339 FOURTH ST | | | | EASTON | MD | 21601 | 4853 |
| SALLY A THOMPSON DURKAN | 126 TAMALPAIS AVE | | | | SAN ANSELMO | CA | 94960 | |
| SALLY A TODD  SIMPLE IRA | FCC AS CUSTODIAN | 8370 BRUNSWICK RD | | | MILLINGTON | TN | 38053 | 5723 |
| SALLY A UNVERZART | 22 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225 | 3708 |
| SALLY A WALSHAW | 42631 HOTSPUR COURT | | | | CANTON | MI | 48188 | |
| SALLY A WASSON | 1356 WEST MEDINA | | | | MESA | AZ | 85202 | 6611 |
| SALLY A WENDZIK | 9311 LAKE ROAD | | | | MONTROSE | MI | 48457 | 9715 |
| SALLY A WICKS | C/O BARCELONA | BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| SALLY A WILSON TTEE | U/A/D 12/14/2006 | THE SALLY A WILSON TRUST | 1138 WOODKREST DR | | FLINT | MI | 48532 | 2221 |
| SALLY A WOLKOFF | 6666 BROOKMONT TER APT 208 | | | | NASHVILLE | TN | 37205 | 4633 |
| SALLY A YOZIPOVICH | 918 EAST 214 ST | | | | EUCLID | OH | 44119 | |
| SALLY A ZEMLANSKY | 694 W FRANKLIN ST | | | | SLATINGTON | PA | 18080 | 1609 |
| SALLY A. BRAYTON ACF | MATTHEW BRAYTON U/PA/UTMA | 317 GRAMPIAN BLVD. | | | WILLIAMSPORT | PA | 17701 | 1815 |
| SALLY ADAMS SPENCER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1037 OLD BROADWELL MILL RD | | JACKSONVILLE | AL | 36265 | |
| SALLY AHLBRECHT KING | CHARLES SCHWAB & CO INC CUST | 29 REDTAIL BND APT 36 | | | CORALVILLE | IA | 52241 | 4034 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLY ALPERT | 205 SOUTH POPLAR ST | | | | DENVER | CO | 80230 6958 |
| SALLY AMORIELLO | CUST MICHAEL AMORIELLO | UTMA NJT | | | CHERRY HILL | NJ | 08003 1710 |
| SALLY AMORIELLO | CUST PASQUALE AMORIELLO UGMA NJ | 6 HILLTOP DR | | | CHERRY HILL | NJ | 08003 1710 |
| SALLY ANN BAKER & | THOMAS K BAKER JT TEN | 8 NORTH 5TH STREET | | | BETHANY | DE | 19930 9509 |
| SALLY ANN BRAEN | 630 HARBOR RD | | | | BRICK | NJ | 08724 4716 |
| SALLY ANN BROWN | 99 STOCKBRIDGE ST | | | | SAINT IGNACE | MI | 49781 1217 |
| SALLY ANN CASSADY & | DONALD J CASSADY | TR SALLY ANN CASSADY TRUST | UA 10/07/87 | 1993 SEARL CT | EAST LANSING | MI | 48823 7265 |
| SALLY ANN CROWTHER | 67 MT. VERNON ROAD | | | | COLUMBIA | NJ | 07832 |
| SALLY ANN DAVIS | PO BOX 985 | | | | DEKALB | IL | 60115 0985 |
| SALLY ANN DITTMER | 4011 OXFORD CT | | | | STREAMWOOD | IL | 60107 2921 |
| SALLY ANN GALLAGHER OWEN | OWEN FAMILY TRUST | 1224 7TH ST | | | MODESTO | CA | 95354 |
| SALLY ANN GILLETT & | JOHN T GILLETT & | SHELLY E RICKERT & | KRISTIE A COWAN JT TEN | 344 HARRINGTON | MT CLEMENS | MI | 48043 2927 |
| SALLY ANN GRASSI | 19 CLAUSS AVE | | | | PARAMUS | NJ | 07652 1720 |
| SALLY ANN HALL & | BRUCE D HALL JT TEN | 3480 WHITE CAP DR | | | LAKE HAVASU | AZ | 86406 6356 |
| SALLY ANN HANSEN | DESIGNATED BENE PLAN/TOD | PSC 94 BOX 2424 | | | APO | AE | 09824 |
| SALLY ANN HENZIE | 1510 LAUREL OAK DR | | | | AVON | IN | 46123 9484 |
| SALLY ANN HICKMAN | BOX 149 | | | | NEWCOMERSTOWN | OH | 43832 0149 |
| SALLY ANN JELENIC | DESIGNATED BENE PLAN/TOD | 1107 BARCLAY BLVD | | | PRINCETON | NJ | 08540 |
| SALLY ANN LANE | PO BOX 2123 | | | | SAGINAW | MI | 48605 2123 |
| SALLY ANN LANGERAK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 6901 VALLEYVIEW AVE | | JENISON | MI | 49428 |
| SALLY ANN LEMKE | CHARLES SCHWAB & CO INC CUST | 19444 MEADOWLARK DR | | | WOODBRIDGE | CA | 95258 |
| SALLY ANN LEONARD | 656 BIRD STREET | | | | YUBA CITY | CA | 95991 3309 |
| SALLY ANN LEROY & | RICHARD C LEROY JT TEN | 2751 TWIN LAKES AVE | | | LAKE | MI | 48632 9111 |
| SALLY ANN LOWE | 55 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525 1819 |
| SALLY ANN MC KENNA | 200 CABRINI BLVD | APT 109 | | | NEW YORK | NY | 10033 1121 |
| SALLY ANN MELANSON TTEE | SALLY ANN MELANSON TRUST | UAD 04/10/87 AMNDED 9/2/97 | 1681 SE BLOCKTON AVE | | PORT ST LUCIE | FL | 34952 8867 |
| SALLY ANN MOTTO | 557 BEECHNUT DR | | | | MANHEIM | PA | 17545 9460 |
| SALLY ANN NELSON | ATTN SALLY NELSON STEBBINS | 117 BOW STREET | UNIT 6 | | PORTSMOUTH | NH | 03801 3851 |
| SALLY ANN OGAARD & | ENID N DEBIRK JT TEN | 1310 E BROOKSHIRE DR | | | SALT LAKE CITY | UT | 84106 2908 |
| SALLY ANN RICHARDSON TUCKER | 48 SMALLS ROAD | ARCADIA NSW 2159 | AUSTRALIA | | | | |
| SALLY ANN SPARKMAN | EQUITY ACCOUNT | 3917 MCFARLIN | | | DALLAS | TX | 75205 |
| SALLY ANN SPURLING | 3829 COPPER POND | | | | ANACORTES | WA | 98221 1154 |
| SALLY ANN STORRS REV TRUST/PM | SALLY ANN STORRS TTEE | U/A/D 06/26/02 | 6104 BUFFALO GRASS COURT NE | | ALBUQUERQUE | NM | 87111 8327 |
| SALLY ANN SWANCUTT | 3324 S 107TH AVE | | | | OMAHA | NE | 68124 2456 |
| SALLY ANN TOBIN & | THELMA MUNGER JT TEN | BOX 1346 | | | OCALA | FL | 34478 1346 |
| SALLY ANN TOMLINSON | 1514 STANLEY DOLLAR DRIVE | UNIT 4A | | | WALNUT CREEK | CA | 94595 2848 |
| SALLY ANN WARGO | 55 CRYSTAL RIDGE RD | | | | COTUIT | MA | 02635 |
| SALLY ANN WOODHALL | 68 HARRISON LN | | | | BETHLEHEM | CT | 06751 2101 |
| SALLY ANNE BURDEN MARIANO | 40 CANOE PLACE RD | APT 6 | | | HAMPTON BAYS | NY | 11946 1716 |
| SALLY ANNE GOFF | 3038 DOVER DRIVE SW | | | | ROANOKE | VA | 24018 2112 |
| SALLY ANNE HANSELL | 108 CHESNEY LANE | | | | ERDENHEIM | PA | 19038 7804 |
| SALLY ANNE KANCZUZEWSKI & | EVELYN M KANCZUZEWSKI JT TEN | 1136 JONES STREET | | | FORT WAYNE | IN | 46802 4065 |
| SALLY ANNE KARLOVITZ | DESIGNATED BENE PLAN/TOD | 16344 E 460 RD | | | CLAREMORE | OK | 74017 |
| SALLY ANNE KLOHR | TR SALLY ANNE KLOHR TRUST | UA 11/05/93 | 449 CHESHIRE FARM CRT | | ST LOUIS | MO | 63141 8502 |
| SALLY ANNE MATTERA | STEVE A MATTERA | P.O. BOX 88 | | | VOLUNTOWN | CT | 06384 |
| SALLY ANNE TERRY | TR U/DECL OF TR OF ANNE BEEMAN | 12/17/75 | 2797 FLEUR DR | | SAN MARINO | CA | 91108 1722 |
| SALLY B BAIKIE | 703 WASHINGTON AVE | | | | BAY CITY | MI | 48708 5732 |
| SALLY B CHURCH | 411 FERNWOOD DR | | | | MORAGA | CA | 94556 2119 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLY B CORBIN C/F | CORBIN L POLEC | U MI UTMA | 4087 HIGHLAND TERRACE | | OKEMOS | MI | 48864 | 4595 |
| SALLY B CURRY & | DEAN A CURRY JT TEN | 207 BUFFET LN | | | WEST MELBOURNE | FL | 32904 | 5112 |
| SALLY B HODEL | 609 ST MARY | | | | ROANOKE | IL | 61561 | 7805 |
| SALLY B HUNTER | 21975 HWY 5 | | | | VERSAILLES | MO | 65084 | 5455 |
| SALLY B LAGAN | 337 SHADESWOOD DR | | | | HOOVER | AL | 35226 | 1469 |
| SALLY B MCGEE | P. O. BOX 402 | | | | FAIRHOPE | AL | 36533 | 0402 |
| SALLY B NG | TR SALLY B NG REVOCABLE TRUST | UA 06/13/00 | 4 BECKETT ST | APT 9 | SAN FRANCISCO | CA | 94133 | 5013 |
| SALLY BAUGHMAN | 103 CATRON ST | UNIT 1 | | | SANTA FE | NM | 87501 | 2836 |
| SALLY BENDROTH | C/O SALLY B WHITLEY | 216 SHADES CREST CIRCLE | | | BIRMINGHAM | AL | 35216 | 1316 |
| SALLY BENNETT | 21295 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428 | 4872 |
| SALLY BENNISON CURRY | 207 BUFFET LN | | | | MELBOURNE | FL | 32904 | 5112 |
| SALLY BIRTCHER | 323 N NELTNOR | | | | WEST CHICAGO | IL | 60185 | 2361 |
| SALLY BLAIS | 14 DANIELS RD | | | | WENHAM | MA | 01984 | |
| SALLY BOYCE | 783 OLD ROUTE 9 N | | | | WAPPINGERS FL | NY | 12590 | 4070 |
| SALLY BRAUN C/F | LEAH A NICKERSON | U NY UTMA | 12808 CAYUGA ROAD | | IRVING | NY | 14081 | 9692 |
| SALLY BRAUN CUST FOR | JESSICA ELLEN SHOEMAKER | UNDER THE NY UNIF TRSF | TO MINORS ACT | 12808 CAYUGA DR. | IRVING | NY | 14081 | 9692 |
| SALLY BREGGIN BURMAN | 6302 BANNOCKBURN DR | | | | BETHESDA | MD | 20817 | 5404 |
| SALLY BRUCE | CUST ASHLEY RENEE BRUCE UTMA OK | PO BOX 901 | | | SUBLETTE | KS | 67877 | 0901 |
| SALLY BULLEN | 5935 KING FISHER | | | | CLARKSTON | MI | 48346 | 2944 |
| SALLY BURBANK SWART | 4348 COASTAL HWY | | | | SAINT AUGUSTINE | FL | 32095 | 1302 |
| SALLY C BLAIS | 14 DANIELS RD | | | | WENHAM | MA | 01984 | 1006 |
| SALLY C BRADWIN | 246 E HIGH ST | | | | AVON | MA | 02322 | 1224 |
| SALLY C BUCKLIN | 1230 S ORANGE GROVE BLVD | | | | PASADENA | CA | 91105 | 3317 |
| SALLY C BUFFINGTON | 5136 FAIRWAY ONE DRIVE | | | | VALRICO | FL | 33594 | 8228 |
| SALLY C CHILDS-HELTON & | BARRY E CHILDS-HELTON | JT TEN | 5271 PRIMROSE AVE | | INDIANAPOLIS | IN | 46220 | 3314 |
| SALLY C FERNSTROM | C/O SALLY C HRYCYK | 50 SE 12TH ST UNIT 223 | | | BOCA RATON | FL | 33432 | 7374 |
| SALLY C GRADY | 1821 PINE KNOLL DR | | | | OKEMOS | MI | 48864 | 3802 |
| SALLY C GUSTIN | PO BOX 121 | | | | MARKLEVILLE | IN | 46056 | 0121 |
| SALLY C JONES TTEE | SALLY C JONES TRUST | DTD 1/17/96 | PO BOX 2066 | | NEW LONDON | NH | 03257 | 2066 |
| SALLY C KLAMERUS IRA | FCC AS CUSTODIAN | 8134 LOCHDALE | | | DEARBORN HEIGHTS | MI | 48127 | 1284 |
| SALLY C PEAKE | 6401 S M66 | | | | NASHVILLE | MI | 49073 | 9507 |
| SALLY C PERKINSON | IRA | 1180 MEADOW AVE | | | EXETER | CA | 93221 | 1471 |
| SALLY C REVOILE | PO BOX 31223 | | | | SEA ISLAND | GA | 31561 | 1223 |
| SALLY C REYNOLDS | 366 PEARSON CIR | | | | NEWPORT | NC | 28570 | 5016 |
| SALLY C TRAVIS | 366 PEARSON CIRCLE | | | | NEWPORT | NC | 28570 | 5016 |
| SALLY C VANOSDOL | 2010 MERIDIAN ST | | | | SHELBYVILLE | IN | 46176 | 2945 |
| SALLY C WHITE | 41 N MAIN ST | | | | S YARMOUTH | MA | 02664 | 3145 |
| SALLY CALDWELL | 1111 LAKE HERON DR | PB | | | ANNAPOLIS | MD | 21403 | |
| SALLY CARNES AND | PEYTON S CARNES JR TEN IN COM | 2044 PEACHTREE LANE | | | WICHITA FALLS | TX | 76308 | 3822 |
| SALLY CARRANO & | SALLY ANN FAMA JT TEN | 3175 W OAK HILL RD | | | JAMESTOWN | NY | 14701 | 9753 |
| SALLY CHRISTIAN | CUST RICHARD JOHN CHRISTIAN UGMA | VA | 4609 HOYLAKE DR | | VIRGINIA BEACH | VA | 23462 | 4543 |
| SALLY COHEA | CGM IRA ROLLOVER CUSTODIAN | 2809 SWEETBRIAR | | | EDMOND | OK | 73034 | 6554 |
| SALLY COLLUZZI | 27 DERBY DR | | | | GALLOWAY | NJ | 08205 | 6805 |
| SALLY COMPERE | 2419 NW BIRKENDENE ST | | | | PORTLAND | OR | 97229 | |
| SALLY CONRAD | 6187 WINNARD COURT | | | | COLUMBUS | OH | 43213 | 3485 |
| SALLY CORRIGAN | 25 VICTOR CT | | | | NOVATO | CA | 94947 | 3919 |
| SALLY CYRIL SOFER | 10130 S HAMPTON CT | | | | MENTOR | OH | 44060 | 6841 |
| SALLY D ARNOLD | PO BOX 214 | | | | MONTROSE | MI | 48457 | 0214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLY D BOWSER | 4072 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46901 | 9205 |
| SALLY D FLYNN | 140 SOUTH CREEK | | | | FRANKFORT | KY | 40601 |
| SALLY D JANDRALL | CHARLES SCHWAB & CO INC CUST | 2407 10TH AVE W | | | SEATTLE | WA | 98119 |
| SALLY D WARNER | 313 BEVERLY PLACE | | | | WILMINGTON | DE | 19809 | 2907 |
| SALLY D WEST | 13401 N RANCHO VISTOSO BLVD | UNIT 259 | | | ORO VALLEY | AZ | 85755 | 5775 |
| SALLY D WEST | 13401 N RANCHO VISTOSO BLVD UN | ORO VALLEY AZ 85755-5775 | | | ORO VALLEY | AZ | 85755 |
| SALLY DELANE AUTELLI | DESIGNATED BENE PLAN/TOD | 611 E PAMELA RD | | | ARCADIA | CA | 91006 |
| SALLY DELEONIBUS | 735 INTREPID WAY | | | | DAVIDSONVILLE | MD | 21035 | 1305 |
| SALLY DEVNEY ADAMS & | JAMES ADAMS JT TEN | 845 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14618 | 1607 |
| SALLY DIANE HENNING | 7296 ASHBURTON CIR NW | | | | CANTON | OH | 44720 |
| SALLY DOBLE ABRAMOWITZ | ELIZABETH DOBLE LIV EXEMPT TR | 20 CAMINO LIENZO | | | SAN CLEMENTE | CA | 92673 | 6862 |
| SALLY DOUGLAS | 22461 NW BROOKSIDE WAY | | | | LK BARRINGTON | IL | 60010 | 5959 |
| SALLY DU GAR | 1889 GARFIELD AVE | | | | LOUISVILLE | CO | 80027 |
| SALLY E BARTLE | 17471 S W BARCELONA | | | | BEAVERTON | OR | 97007 | 5325 |
| SALLY E CANTLIN | 2397 CAPE ARBOR DRIVE | | | | VIRGINIA BCH | VA | 23451 | 1531 |
| SALLY E FISCHBECK | CGM IRA CUSTODIAN | DUNDAFF ST | PO BOX 239 | | CLIFFORD | PA | 18413 | 0239 |
| SALLY E GAVIN | 326 WEST 83RD ST | | | | NEW YORK | NY | 10024 | 4813 |
| SALLY E GOCHENAUR | SALLY E GOCHENAUR TRUST | 1259 BETHUNE WAY | | | THE VILLAGES | FL | 32162 |
| SALLY E GREEN & | RONALD F GREEN | 4218 WATERFORD DR | | | CHARLOTTE | NC | 28226 |
| SALLY E HAYES | 8751 THE NEW ROAD | | | | CHARLES CITY | VA | 23030 | 4431 |
| SALLY E HOLLFELDER | PO BOX 131 | | | | GRAND ISLAND | NY | 14072 | 0131 |
| SALLY E KENNEDY | 11567 EDGETON DR | | | | WARREN | MI | 48093 | 6408 |
| SALLY E MCKNIGHT | 5696 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | 5929 |
| SALLY E RODRIGUEZ | CHARLES SCHWAB & CO INC CUST | 16589 W WAKEFIELD CT | | | TRACY | CA | 95304 |
| SALLY E RUSSICK & | ROBERT R RUSSICK JR JTWROS | 8 GABLE CREST DRIVE | | | PITTSTON | PA | 18640 | 9663 |
| SALLY E TROY & | JOSEPH C TROY | 1758 COUNTY LAKE RD | | | GURLEY | AL | 35748 |
| SALLY EBY | 1965 OAKLAND DR | | | | MAIDENS | VA | 23102 |
| SALLY ELLIMGER PRINCE | 1896 LONG BRIDGE LN | | | | VIRGINIA BCH | VA | 23454 | 3508 |
| SALLY ELLIS | 2231 W MOUNT HOPE AVE | | | | LANSING | MI | 48911 | 1660 |
| SALLY ELROD | 3200 E CR 525 S | | | | MUNCIE | IN | 47302 |
| SALLY F BARTLE | ATTN SALLY E RUPP | 17471 S W BARCELONA | | | BEAVERTON | OR | 97007 | 5325 |
| SALLY F BUTTERWORTH | 5319 TWIN SILO DR | | | | BLUE BELL | PA | 19422 |
| SALLY F DAVIS | 47 WILLOWBROOK | | | | PARKERSBURG | WV | 26104 | 1002 |
| SALLY F GRAHAM | 3695 W BUNO RD | | | | MILFORD | MI | 48380 | 4207 |
| SALLY F HRYCYK | 50 SE 12TH ST #121 | | | | BOCA RATON | FL | 33432 |
| SALLY F KARBELNIG TTEE | SALLY F KARBELNIG REV TRUST | U/A/D 02/22/00 | 300 N SWALL DRIVE #402 | | BEVERLY HILLS | CA | 90211 | 4733 |
| SALLY F LEMONDS & | LAURIE STEWART JT TEN | 4218 PARROT DR | | | FLINT | MI | 48532 | 4343 |
| SALLY F RIPLEY | 515 NORTH SHORE RD | | | | MUNSONVILLE | NH | 03457 | 4126 |
| SALLY F SPRADA | 181 LYNDHURST RD | | | | WILLIAMSVILLE | NY | 14221 | 6872 |
| SALLY FAGGART RAPP | 6 DOGWOOD KNOLL | | | | LANSDALE | PA | 19446 | 5839 |
| SALLY FAYE BAGBY TTEE | SALLY FAYE BAGBY REV | TRUST U/A DTD 07/26/04 | 214 VISTA DR. | | PRESCOTT | AZ | 86303 | 4052 |
| SALLY FORD HARDER | 1638 MILLER FARMS RD | | | | GERMANTOWN | TN | 38138 | 2023 |
| SALLY FORTIER & | LISA FORTIER JT TEN | 15750 SW 16TH AVE RD | | | OCALA | FL | 34473 |
| SALLY FRANCIS-BROWN | 5088 TOLL DUGGER ROAD | | | | CULLEOKA | TN | 38451 | 2012 |
| SALLY FRERICHS | 585 S CORONA ST | | | | DENVER | CO | 80209 |
| SALLY G BARK INH IRA | BENE OF LAVIGNE K GATZKE | CHARLES SCHWAB & CO INC CUST | ONE BAJADA PLACE | | HOT SPRINGS VILLAGE | AR | 71909 |
| SALLY G BYRNES | APT 203 | 1111 N RIVERSIDE DR | | | POMPANO BEACH | FL | 33062 | 8100 |
| SALLY G DENGENIS | 20 BYRON DR | | | | AVON | CT | 06001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALLY G EDWARDS | CUST DUNCAN MCGREGOR EDWARDS | UGMA CT | 41 FAIRFIELD ROAD | | GREENWICH | CT | 06830 | 4833 |
| SALLY G EDWARDS | CUST DUNCAN MCGREGOR EDWARDS UGMA | CT | 41 FAIRFIELD ROAD | | GREENWICH | CT | 06830 | 4833 |
| SALLY G EDWARDS | CUST TIMOTHY GAGE EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | GREENWICH | CT | 06830 | 4833 |
| SALLY G MCGRAW | SALLY G. MCGRAW LIVING TRUST | 2415 COURTNEY DR | | | COLORADO SPRINGS | CO | 80919 | |
| SALLY G MUSCHONG | 2821 WEST MARION AVENUE | | | | PUNTA GORDA | FL | 33950 | 5057 |
| SALLY G POWERS | 12558 1/2 OXNARD ST | | | | N HOLLYWOOD | CA | 91606 | 4435 |
| SALLY G STARY | 2402 W KEIM DR | | | | PHOENIX | AZ | 85015 | |
| SALLY G UYESHIRO & | ALEX Y UYESHIRO | 1349 MALEKO ST | | | KAILUA | HI | 96734 | |
| SALLY G. HAERTEL | 1308 PLEASANT MEADOW RD | | | | CROFTON | MD | 21114 | 2650 |
| SALLY G. KENIMER | P.O. BOX 4 | | | | COLUMBUS | GA | 31902 | 0004 |
| SALLY GELETKA | 16527 S REDROCK DR | | | | STRONGSVILLE | OH | 44136 | 7337 |
| SALLY GELFO | 9941 WOODLEY AVE | | | | NORTH HILLS | CA | 91343 | |
| SALLY GERHART MOREY | 1 MIRANOVA PL  APT 725 | | | | COLUMBUS | OH | 43215 | 5081 |
| SALLY GITTELSON | CUST MICHAEL GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | EDINA | MN | 55439 | 1260 |
| SALLY GITTELSON | CUST RICHARD GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | EDINA | MN | 55439 | 1260 |
| SALLY GLOCKNER METZGER | 3973 CALCULUS DR | | | | DALLAS | TX | 75244 | 7214 |
| SALLY GOODE | 1805 PRINCESS LANE | | | | VINELAND | NJ | 08361 | 6025 |
| SALLY GOODE | CUST HARRIS M GOODE | UTMA NJ | 1805 PRINCESS LN | | VINELAND | NJ | 08361 | 6025 |
| SALLY GRACE MCGRAW LIVING TRUS | SALLY GRACE MCGRAW TTEE | UA/DTD 11/07/2001 | 2415 COURTNEY DR | | COLORADO SPGS | CO | 80919 | 4824 |
| SALLY H BANCROFT | 11388 BANCROFT CT | | | | FENTON | MI | 48430 | 2485 |
| SALLY H BARTON MARITAL TRUST I | BENE OF SALLY HARPER BARTON | CHARLES SCHWAB & CO INC CUST | 660 CLAYTON ST | | DENVER | CO | 80206 | |
| SALLY H DARLING | 2703 ALDERLEAF PL | | | | SPRING | TX | 77388 | 5454 |
| SALLY H HILL | 7 BRANDON LANE | | | | MYSTIC | CT | 06355 | 3103 |
| SALLY H HOCHLANDER | 36 UNION SCHOOL RD | | | | UPPER BLACK EDDY | PA | 18972 | 9523 |
| SALLY H HUBER | PO BOX 370142 | | | | WEST HARTFORD | CT | 06137 | 0142 |
| SALLY H JONES | 1325 COPPER CREEK | | | | LEXINGTON | KY | 40514 | 1271 |
| SALLY H MAY TTEE | FBO THE SALLY HOYT MAY TRUST | U/A/D 2-12-96 | 5466 BALL DR. | | SOQUEL | CA | 95073 | 2707 |
| SALLY H MCLEES | 1040 DUTCH MILL | | | | BALLWIN | MO | 63011 | 3682 |
| SALLY H TAYLOR | 5447 CHERRY STREET EXT | | | | ERIE | PA | 16509 | 3107 |
| SALLY HALL & | BRUCE HALL JT TEN | 3480 WHITE CAP DR | | | LAKE HAVASU | AZ | 86406 | 6356 |
| SALLY HALL EZELL | 10034 OVERBROOK LN | | | | HOUSTON | TX | 77042 | 3104 |
| SALLY HANFLING | 40 HALLS LN | | | | RYE | NY | 10580 | 3124 |
| SALLY HARPER BARTON | CHARLES SCHWAB & CO INC CUST | 660 CLAYTON ST | | | DENVER | CO | 80206 | |
| SALLY HENDERSON | 7110 KREMER RD | | | | EVANSVILLE | IN | 47720 | |
| SALLY HENTGES (IRA) | FCC AS CUSTODIAN | 2340 WHITETAIL DRIVE | | | ASBURY | IA | 52002 | 2329 |
| SALLY HEWES HILL | 7 BRANDON LANE | | | | MYSTIC | CT | 06355 | 3103 |
| SALLY HILLES | 10010 N 66TH LN | | | | GLENDALE | AZ | 85302 | 7005 |
| SALLY HL HESTER LIVING TRUST U/A DTD | 05/09/00 SALLY HL HESTER TTEE | 12100 BROADWOOD DRIVE | | | KNOXVILLE | TN | 37934 | |
| SALLY HOUGH | CHARLES SCHWAB & CO INC CUST | 8657 DOGWOOD COURT | | | GIRARD | PA | 16417 | |
| SALLY HOUSTON MCDOUGALL | 406 W BROOKFIELD DR | | | | NASHVILLE | TN | 37205 | 4408 |
| SALLY HOWELL | CUST JOHN DAVID HOWELL | UTMA CA | 2410 KING BIRD COURT | | MARIETTA | GA | 30062 | 2828 |
| SALLY HOWELL | CUST KATHRYN ELIZABETH HOWELL | UTMA GA | 2410 KING BIRD COURT | | MARIETTA | GA | 30062 | 2828 |
| SALLY I FRANKLAND (IRA) | FCC AS CUSTODIAN | 811 KESSINGER SCHOOL RD | | | JACKSON | OH | 45640 | 9128 |
| SALLY I MILLER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 10985 N REED RD | | COLUMBIA STATION | OH | 44028 | |
| SALLY I RUEFENACHT | 8831 WOODMONT LANE | | | | PORT RICHEY | FL | 34668 | 2467 |
| SALLY J BETTIKER | 3070 RIDGE ROAD | | | | CORTLAND | OH | 44410 | 9480 |
| SALLY J BIGLER & | BARBARA E LANCE JT TEN | 5793 COX DR | | | VALLEY SPRINGS | CA | 95252 | 9550 |
| SALLY J COVER | 13642 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142 | 2645 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLY J CZESZEWSKI | 53674 BRAMBLE DR | | | | SHELBY TWP | MI | 48316 | 2208 |
| SALLY J DAYTON & | JAMES R DAYTON JT TEN | 501 W 107TH STREET APT 410 | | | KANSAS CITY | MO | 64114 |
| SALLY J FERRIS | 1051 HILLSBORO MILE APT 201 E | | | | HILLSBORO BCH | FL | 33062 | 2121 |
| SALLY J FLATHMANN | 103 CEDARGROVE CT ST | CALGARY AB  T2W 4T6 | CANADA | | | | |
| SALLY J GEYER | PO BOX 417 | | | | MARBLEHEAD | OH | 43440 |
| SALLY J GOODE | CUST ANDREW T GOODE | UTMA NJ | 1805 PRINCESS LN | | VINELAND | NJ | 08361 | 6025 |
| SALLY J GROGAN | 8906 E 35 | | | | KANSAS CITY | MO | 64129 | 1605 |
| SALLY J HORN | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356 | 8924 |
| SALLY J JENNINGS | PO BOX 1765 | | | | GRANBY | CO | 80446 | 1765 |
| SALLY J JENSEN | CHARLES SCHWAB & CO INC.CUST | 4171 SONOMA MTN RD | | | SANTA ROSA | CA | 95404 |
| SALLY J JONES & | THOMAS L RATLIFF JT TEN | 202 N REISNER ST | | | INDIANAPOLIS | IN | 46222 | 4385 |
| SALLY J KLOSTERMAN | 52 CAMELOT DR | | | | ROCHESTER | IL | 62563 |
| SALLY J MAISEL | 7454 TYRONE AVE | | | | VAN NUYS | CA | 91405 |
| SALLY J MCGORY & | JAMES MCGORY TEN COM | 466 N 1225TH AVE | | | ORION | IL | 61273 | 9269 |
| SALLY J PANNO | C/O SALLY J PANNO | 909 CENTRAL RD | | | MOUNT PROSPECT | IL | 60056 | 2503 |
| SALLY J RACZKOWSKI | 10104 4 MILE | | | | LAKEVIEW | MI | 48850 | 9648 |
| SALLY J RASMUSSEN | 7403 PERSHING BLVD | | | | KENOSHA | WI | 53142 | 1936 |
| SALLY J ROBERTS | TR SALLY J ROBERTS REVOCABLE TRUST | UA 01/24/00 | 6209 E MCKELIPS RD LOT 289 | | MESA | AZ | 85215 |
| SALLY J ROLLS | 9559 WOODSIDE CIRCLE | | | | GRAND BLANE | MI | 48439 | 8079 |
| SALLY J ROUSSEAUX - TTEE | U/A DTD FEB 18, 2004 | ROUSSEAUX LIVING TRUST | 32420 CLOVERDALE ST | | FARMINGTON | MI | 48336 | 4008 |
| SALLY J SHAFER | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746 | 9540 |
| SALLY J TIERNEY TRUST | UAD 04/27/87 | SALLY J TIERNEY & | MICHAEL V TIERNEY TTEES | 5464 BRISTOL PARKE | CLARKSTON | MI | 48348 | 4800 |
| SALLY J TRIMBLE | 1402 MADERO ST | | | | BROOMFIELD | CO | 80020 | 3519 |
| SALLY J WARNER | 4325 CRAIG STREET | | | | NEWTON FALLS | OH | 44444 | 9702 |
| SALLY J ZICK | 1391 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849 | 9564 |
| SALLY JANE KORONA | 14481 WILLOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | 2690 |
| SALLY JO BARKER | PO BOX 3083 | | | | MUNCIE | IN | 47307 | 1083 |
| SALLY JO GROSSMAN | 121 SHAWNEE LANE | | | | SLIPPERY ROCK | PA | 16057 | 3345 |
| SALLY JO LOPRINZI | PO BOX 398 | | | | KOTZEBUE | AK | 99752 | 0398 |
| SALLY JO ROHDY | 2976 TES DR | | | | HIGHLAND | MI | 48356 |
| SALLY JO SCHAUER | CHARLES SCHWAB & CO INC.CUST | 8474 GRENACHE CT | | | SAN JOSE | CA | 95135 |
| SALLY JO SZCZUKOWSKI | 1997 PARTRIDGE PT RD | | | | ALPENA | MI | 49707 | 5120 |
| SALLY JONES | 3835 N BRIARWOOD | | | | BRENHAM | TX | 77833 | 6546 |
| SALLY K ALDRICH | CUST KATHLEEN MC CORMICK ALDRICH | UGMA TN | 243 NATCHEZ | | COLLIERVILLE | TN | 38017 | 2721 |
| SALLY K ALDRICH | CUST KATHLEEN MCCORMICK ALDRICH | UGMA TN | 243 NATCHEZ | | COLLIERVILLE | TN | 38017 | 2721 |
| SALLY K ALDRICH | CUST LYMAN DAVENPORT ALDRICH IV | UGMA TN | 243 NATCHEZ | | COLLIERVILLE | TN | 38017 | 2721 |
| SALLY K CARSTENSEN | 1482 NORTHVIEW DR | | | | HILLSDALE | MI | 49242 | 9442 |
| SALLY K DEELEY | 4921 S CENTAUROS CT | | | | ANNANDALE | VA | 22003 | 4204 |
| SALLY K DOWLING | 2 HAWBROOK LN | | | | SAINT LOUIS | MO | 63122 | 4643 |
| SALLY K HASSETT | DESIGNATED BENE PLAN/TOD | PO BOX 6019 | | | SNOWMASS VILLAGE | CO | 81615 |
| SALLY K SPELTZ | CHARLES SCHWAB & CO INC CUST | 8015 WINDFALL WAY | | | COLORADO SPRINGS | CO | 80908 |
| SALLY KAY WILLIAMS EATON | 89 RAMONA CT | | | | NEW ROCHELLE | NY | 10804 | 1810 |
| SALLY KEGLEY | 1623 THRUSH ROAD | | | | CRESTLINE | OH | 44827 | 9672 |
| SALLY KENNEDY | 2806 SO RENE DR | | | | SANTA ANA | CA | 92704 | 6220 |
| SALLY KENT | P.O. BOX 563 | | | | ARROYO SECO | NM | 87514 | 0563 |
| SALLY KULL | 12 DAVISON AVENUE | | | | EAST BRUNSWICK | NJ | 08816 | 2338 |
| SALLY KUONEN HENSEN | CUST REID WILLIAM HENSEN UGMA NY | 130 PRINCETON AVENUE | | | CORNING | NY | 14830 | 1717 |
| SALLY L BOVAIS | 27 FOXCROFT LN | | | | PHOENIXVILLE | PA | 19460 | 5736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLY L COURSER | 3795 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813 8841 |
| SALLY L CUMMING & | JAMES C CUMMING JT TEN | 75 STONEHAM DR | | | WEST GARDINER | ME | 04345 7515 |
| SALLY L DOBBINS | 9389 FLORIDA ST | | | | FANNING SPRINGS | FL | 32693 9412 |
| SALLY L EMERSON | 929 HARRINGTON | | | | MT CLEMENS | MI | 48043 2944 |
| SALLY L FAIRLEY | 1795 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 |
| SALLY L. GEGENHEIMER | TR SALLY L GEGENHEIMER TRUST | UA 06/09/92 | 520 SOUTH WASHINGTON STREET | #401 | NAPERVILLE | IL | 60540 6763 |
| SALLY L HOGUE | 614 S MISSISSIPPI ST | | | | BLUE GRASS | IA | 52726 9686 |
| SALLY L HOLE | 305 E MAPLE | | | | GREENVILLE | OH | 45331 2350 |
| SALLY L JARVIS & | CHARLES A JARVIS | JT TEN | P O BOX 1925 | | GAYLORD | MI | 49734 5925 |
| SALLY L.JONES | 7650 ST RT #46 | | | | CORTLAND | OH | 44410 9670 |
| SALLY L MALATINSKY | 5026 W JASON | | | | ST JOHNS | MI | 48879 9253 |
| SALLY L PHILLIPS | 7736 JODI LYNN DRIVE | | | | TAMPA | FL | 33615 1547 |
| SALLY L PROTELL TTEE | UAD 07-30-90 | SALLY L PROTELL TRUST | 239 WELLS ROAD | | PALM BEACH | FL | 33480 3624 |
| SALLY L SCHAUPNER | 1251 MANORWOOD CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 1530 |
| SALLY L UPDYKE | 7685 BALL MILL ROAD | | | | ATLANTA | GA | 30350 4408 |
| SALLY L VERBEKE | 12923 COLLINS ROAD | | | | YALE | MI | 48097 2605 |
| SALLY L. FLINN | 4101 SHELTER BAY AVENUE | | | | MILL VALLEY | CA | 94941 6011 |
| SALLY L. HALL | CGM IRA CUSTODIAN | 3328 BUENA VISTA STREET | | | SAN DIEGO | CA | 92109 6606 |
| SALLY L. WOLFE TTEE | FBO SALLY L. WOLFE | U/A/D 02/24/94 | 41449 MISSION LANE | | NOVI | MI | 48375 5247 |
| SALLY LA MIRANDE | 313 LEEWARD TRL | | | | SAINT PAUL | MN | 55129 9468 |
| SALLY LANGER | 1825 MADISON AVE | APT 3E | | | NEW YORK | NY | 10035 3831 |
| **SALLY LAYDEN &** | **JOSEPH A LAYDEN JR** | **2060 TWINBROOK RD** | | | **BERWYN** | **PA** | **19312** |
| SALLY LEE | 2104 SAN ANTONIO DR | | | | MONTEBELLO | CA | 90640 2451 |
| SALLY LEE FOLEY | 1030 COVINGTONRD | | | | BLOOMFIELD HILLS | MI | 48301 2361 |
| SALLY LINDSAY LENTAKIS | 4922 PLANTATION COLONY DR | | | | SUGARLAND | TX | 77478 5430 |
| SALLY LITVAK | 6649 TEMPLEHURST ROAD | | | | ENGLEWOOD | OH | 45322 3769 |
| SALLY LOPEZ | 40346 LORO PL | | | | FREMONT | CA | 94539 3033 |
| SALLY LOU GUILES | 1817 SUNNYSLOPE TERR | | | | ESCONDIDO | CA | 92027 4736 |
| SALLY LU HICKS | N7170 WINNEBAGO DR | | | | FOND DU LAC | WI | 54935 |
| SALLY LYNN FIORITA IRA | FCC AS CUSTODIAN | 6 MAPLECREST DRIVE | | | DANBURY | CT | 06811 4261 |
| SALLY LYNN FRACASSO | 525 BARRENWOOD DRIVE | | | | WADSWORTH | OH | 44281 1084 |
| SALLY M ANDERSON & | DONALD E ANDERSON JR | 1101 NOTLEY RD | | | SILVER SPRING | MD | 20904 6243 |
| SALLY M ARENDT | C/O ALBRECHT | 11906 EGRET BLUFF | | | CLERMONT | FL | 34711 |
| SALLY M BUCHHOLTZ | 906 HARVEY AVE | | | | WATERTOWN | WI | 53094 5008 |
| SALLY M COOK | 2540 PARK BLVD | | | | LYONS | MI | 48851 9771 |
| SALLY M FLANAGAN | 5 BAR BERRY ROW | | | | CHESTER | NJ | 07930 3007 |
| SALLY M GARLAND | 3175 RIDGE ROAD | | | | CHARLOTTESVILLE | VA | 22901 7319 |
| SALLY M GATES | 18455 CHERRYLAWN | | | | DETROIT | MI | 48221 2015 |
| SALLY M GOSS | CUST JASON GOSS UGMA IN | 623 RIVERSIDE DR | | | BATTLE CREEK | MI | 49015 4560 |
| SALLY M GROESBECK (IRA) | FCC AS CUSTODIAN | 1748 INDIANA STREET | | | RACINE | WI | 53405 3632 |
| SALLY M HAYWARD CUSTODIAN | FBO GRIFFIN T HAYWARD | UTMA IL UNTIL AGE 21 | 8 WEST COUNTY LINE ROAD | | BARRINGTON | IL | 60010 2613 |
| SALLY M HEWLETT | 537 COLERIDGE AVE | | | | PALO ALTO | CA | 94301 3612 |
| SALLY M HURST TTEE | FBO SALLY M HURST | U/A/D 07/28/92 | 2101 SILVER MAPLES DR. | | CHELSEA | MI | 48118 1188 |
| SALLY M JORGENSEN | CGM SPOUSAL IRA CUSTODIAN | 1900 WILLIAMSBURG AVE | | | THE VILLAGES | FL | 32162 6704 |
| SALLY M KLEINER | 4425 FONDELL DRIVE | | | | EDINA | MN | 55435 4151 |
| SALLY M LAYDEN | 232 DUTTON MILL RD | | | | WEST CHESTER | PA | 19380 |
| SALLY M LUCKETTE | 8916 MANOR | | | | DETROIT | MI | 48204 2692 |
| SALLY M MCCRACKEN & | JULIAN W MCCRACKEN TTEE | SALLY MCCRACKEN TRUST | UA DTD 8-15-2001 | 1384 CHARLOTTE HWY | FAIRVIEW | NC | 28730 8543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLY M METZGER | 20 PEARL PL | | | | STRATFORD | CT | 06614 | 2034 |
| SALLY M MIKHAIL & | MOHSEN A MIKHAIL | 27155 PINARIO | | | MISSION VIEJO | CA | 92692 |
| SALLY M MITCHNER | 1154 FAIROAKS DRIVE | | | | BURTON | MI | 48529 | 1911 |
| SALLY M NIGRIN | 136 ASPEN DRIVE | | | | WARREN | OH | 44483 | 1175 |
| SALLY M RISNER | 806 OBERLIN DR | | | | FAIRFILED | OH | 45014 | 2833 |
| SALLY M ROBINSON REVOCABLE TR | SALLY M ROBINSON TTEE | U/A DTD 7/10/98 | 3204 DELWYNN DR | | WILMINGTON | DE | 19803 | 1907 |
| SALLY M ROSE | C/O VONLEHMAN & COMPANY INC | 250 GRANDVIEW DRIVE | SUITE 300 | | FT MITCHELL | KY | 41017 | 5610 |
| SALLY M SANFORD | 1404 NEW HAMPSHIRE AVE | | | | LYNN HAVEN | FL | 32444 | 2145 |
| SALLY M SANTANA | 212 BARNWELL LN | | | | NEWARK | DE | 19702 | 2150 |
| SALLY M WATERSON | 3135 WHITEHAVEN ROAD | | | | GRAND ISLAND | NY | 14072 | 1536 |
| SALLY M YIM | 2125 CYPRESS POINT | | | | DISCOVERY BAY | CA | 94505 | 9354 |
| SALLY MADDEN HAYWARD REV TRUST | UAD 11/01/06 | THOMAS Z HAYWARD & SALLY HAYWARD | TTEES | 8 WEST COUNTY LINE ROAD | BARRINGTON | IL | 60010 | 2613 |
| SALLY MAE LOETHER | 144 MARBLE ST UNIT 208 | | | | STONEHAM | MA | 02180 | 2714 |
| SALLY MARIE DUSO | 1203 N WENONA ST | | | | BAY CITY | MI | 48706 | 3571 |
| SALLY MARIE GREENE | CHARLES SCHWAB & CO INC CUST | 198 COUNTY ROAD 2119 | | | DAINGERFIELD | TX | 75638 |
| SALLY MARIE ZEHRUNG | 3491 INMAN HL SE | | | | MARIETTA | GA | 30067 | 5146 |
| SALLY MARSH | 5003 WETHEREDSVILLE RD | | | | BALTIMORE | MD | 21207 | 6641 |
| SALLY MARTIN | 52-980 AVENIDA VALLEJO | | | | LA QUINTA | CA | 92253 | 3346 |
| SALLY MEDICK DEMICK | 14495 CRESTRIDGE DRIVE | | | | CEMENT CITY | MI | 49233 | 9616 |
| SALLY MILLS GEBBIE | 25 EAST SHEEN AVE | LONDON | SW148AR | ENGLAND | | | |
| SALLY MOY | MIKI M DARLING | 80 MULBERRY ST APT 4 | | | NEW YORK | NY | 10013 | 4403 |
| SALLY N DOVE | TOD BENEFICIARIES ON FILE | 413 N MARQUETTE ST | | | DURAND | MI | 48429 |
| SALLY N MAC DERMAID | 3390 S IRISH RD | | | | DAVISON | MI | 48423 | 2438 |
| SALLY N MORROW | 3824 PHEASANT DR | | | | CEDAR FALLS | IA | 50613 |
| SALLY N SOMES | CUST SARAH P SOMES UTMA ME | 27 FORESIDE RD | | | PORTLAND | ME | 04110 | 1404 |
| SALLY NEARY BULL | 288 TITUS AVE | | | | ROCHESTER | NY | 14617 | 3810 |
| SALLY NELSON | 430 SUMMIT AVE N | | | | KENT | WA | 98031 |
| SALLY NELSON PETERS | 5612 TUNBRIDGE CROSSING | | | | FORT WAYNE | IN | 46815 | 8539 |
| SALLY NESLER | CUST JOEL E NESLER UGMA KY | 2643 STATE RT 1710 | | | MAYFIELD | KY | 42066 | 4581 |
| SALLY O GLADOWSKI | 113 GROVE ST | | | | WEST LOCKS | CT | 06096 | 1827 |
| SALLY O GLADOWSKI | CUST MICHAEL R GLADOWSKI UGMA CT | 30 MINES RD | | | BURLINGTON | CT | 06013 | 2418 |
| SALLY O JONES | 5618 FRESNO DR | | | | CORPUS CHRISTI | TX | 78411 | 5049 |
| SALLY OLSON | 2000 E ROSEHILL DRIVE | | | | ARLINGTON HTS | IL | 60004 | 3556 |
| SALLY P ASKOTZKY | SOUTHWEST SECURITIES, INC. | 695 N BROOKFIELD RD | APT 229 | | BROOKFIELD | WI | 53045 |
| SALLY P KUYKENDALL | PO BOX 1035 | | | | ROMNEY | WV | 26757 | 4035 |
| SALLY P RASAY | CUST CHRISTOPHER JOHN ALISNA | UTMA HI | 4320 HANAMAULA | | LIHUE | HI | 96766 |
| SALLY PATAMARAPIPAN | VANCHAI PATAMARAPIPAN JTWROS | 53-51 192ND ST | | | FRESH MEADOWS | NY | 11365 | 1232 |
| SALLY PATTERSON | 5310 MONROE ST | | | | SKOKIE | IL | 60077 | 2452 |
| SALLY PEOPLES | 229 W MAIN ST PO BOX 115 | | | | DEERSVILLE | OH | 44693 |
| SALLY PETERS | 23 GASTON ST | | | | EASTHAMPTON | MA | 01027 | 1761 |
| SALLY PICK | 6532 W GULF TO LAKE HWY | | | | CRYSTAL RIVER | FL | 34429 |
| SALLY POSTMA | TR CHARLINE FITZPATRICK TRUST | U-I 09/10/80 | 720 LOUISIANA ST | | LAWRENCE | KS | 66044 | 2338 |
| SALLY POSTMA | TR SALLY POSTMA TRUST | UA 02/16/96 | 720 LOUISIANA ST | | LAWRENCE | KS | 66044 | 2338 |
| SALLY PRIEBE | 702 HOME PARK BLVD | | | | WATERLOO | IA | 50701 | 2954 |
| SALLY Q. GATES | 459 SPRING HARBOR DRIVE | | | | COLUMBUS | GA | 31904 | 9501 |
| SALLY R AGNEW | 25105 CLAYPOOL ST | | | | GREENVIEW | IL | 62642 | 9596 |
| SALLY R BIRBECK | 458 W SHARON RD | | | | CINCINNATI | OH | 45246 | 4132 |
| SALLY R BRINKERHOFF | 11 COCHISE CIRCLE | | | | MEDFORD LAKES | NJ | 08055 | 9769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SALLY R DEAN | 753 TURKEY LANE | | | HINESBURG | VT | 05461 | 9339 |
| SALLY R FALCONE | 51 FOREST AVE APT 81 | | | OLD GREENWICH | CT | 06870 | 1527 |
| SALLY R HOOVER | 589 WHITE RD | | | WINDHAM | VT | 05143 | |
| SALLY R HOUSE TTEE | LAWRENCE M HOUSE TRUST | DTD 12/28/93 | 414 PERRIN RD | POTSDAM | NY | 13676 | 3309 |
| SALLY R HOUSE TTEE | SALLY R HOUSE TRUST DTD 12/28/93 | 414 PERRIN RD | | POTSDAM | NY | 13676 | 3309 |
| SALLY R KURTZMAN TR | KURTZMAN TRUST | U/A DATED 2/26/92 | 3486 BRYANT ST | PALO ALTO | CA | 94306 | 3542 |
| SALLY R MAURER & | STANLEY V MAURER | DESIGNATED BENE PLAN/TOD | 3935 HARMONY DR | FORT MYERS | FL | 33905 | |
| SALLY R PARKER | TOD ACCOUNT | 38 BOSTON RD, APT 311 | | MIDDLETOWN | CT | 06457 | 3563 |
| SALLY R SMITH | 5991 WINDEMERE WAY | | | RIVERSIDE | CA | 92506 | 3773 |
| SALLY R SZOKE TTEE | SALLY R SZOKE REV TRUST | U/A DTD MAY 9 1996 | 12 SEAVIEW AVE | MILFORD | CT | 06460 | 5234 |
| SALLY R TATAR | 5196 HICKORY DRIVE | | | LYNDHURST | OH | 44124 | 1060 |
| SALLY R TATUM | 4147 AYERS ORCHARD RD | | | STUART | VA | 24171 | 2609 |
| SALLY R ZANGER | CUST MAYA ZANGER-NADIS | UTMA CT | 25 MUNFORD RD | NEW HAVEN | CT | 06515 | 2431 |
| SALLY RAY HARRIS | 5 BELLINGHAM LANE | | | GREAT NECK | NY | 11023 | 1301 |
| SALLY RAY WILLIS | CHARLES SCHWAB & CO INC CUST | 7600 OUTERLOOP | | LOUISVILLE | KY | 40228 | |
| SALLY REED SAUTTER | 7658 N ROGERS AVE | | | CHICAGO | IL | 60626 | |
| SALLY REUTER | 402 N WALBRIDGE AVE #10 | | | MADISON | WI | 53714 | 1994 |
| SALLY RHYMES | 25371 2ND AVE | | | LOS MOLINOS | CA | 96055 | 9671 |
| SALLY RICHARDS RICKER | 4229 PERRY LANE | | | HARBOR SPRINGS | MI | 49740 | |
| SALLY RICHARDSON RICE | PO BOX 439 | | | STONINGTON | ME | 04681 | 0439 |
| SALLY RICHARDSON TTEE | UTD 04/26/1996 | FBO SALLY RICHARDSON REV | 7231 VIA BELLA | SAN JOSE | CA | 95139 | |
| **SALLY RICHTER &** | **HENRY A RICHTER JT TEN** | **1194 ELLIOTT AVE** | | **MADISON HEIGHTS** | **MI** | **48071** | **2631** |
| SALLY RUNDELL & | SCOTTY RUNDELL | 105 RIVERVIEW DRIVE | | GEORGETOWN | TX | 78628 | |
| SALLY S BARRY | PO BOX 375 | | | FORT MC COY | FL | 32134 | |
| SALLY S BEAR | 248 FRONT STREET | | | LITITZ | PA | 17543 | 1602 |
| SALLY S BEYER | 12941 SW 14 COURT | | | FORT LAUDERDALE | FL | 33325 | 5812 |
| SALLY S BODE & | ROBERT B BODE JT TEN | 1078 WILDA DRIVE | | WESTMINSTER | MD | 21157 | |
| SALLY S CARLSON | 3790 BIG FORK RD | | | BARNWELL | SC | 29812 | 7011 |
| SALLY S CUTLER | 55 MANN HILL ROAD | | | SCITUATE | MA | 02066 | 2112 |
| SALLY S FAULISE | 194 STERLING AVE | | | BUFFALO | NY | 14216 | 2414 |
| SALLY S GATES | 51 LAKEVIEW DR | | | FRANKLIN | NC | 28734 | 9306 |
| SALLY S GRAY | FAMILY BYPASS TR OF THE GRAY | FAMILY TR | 1515 SHASTA DR APT 4329 | DAVIS | CA | 95616 | |
| SALLY S HANLEY | SALLY S HANLEY REVOCABLE INT | 507 WEST 8TH ST | | TRAVERSE CITY | MI | 49684 | |
| SALLY S HOUCK | 542 GRATEN ST | | | BIRMINGHAM | MI | 48009 | 6516 |
| SALLY S KELLY TR | UA 03/06/1998 | SALLY S KELLY REVOCABLE TRUST | 23 THE COMMON | LOCKPORT | NY | 14094 | |
| SALLY S LAMBE | 4834 CHEVY CHASE BLVD | | | CHEVY CHASE | MD | 20815 | 5340 |
| SALLY S LITOWITZ & | WENDY L FREDERICK | 109 AMERICA ST | | CHARLESTON | SC | 29403 | |
| SALLY S MACDONALD | 931 BRITTANY HILLS | | | DAYTON | OH | 45459 | |
| SALLY S PETERSON | SURVIVORS TRUST FOR PETERSON F | 8314 ALMOND ST | | ALTA LOMA | CA | 91701 | |
| SALLY S SCOTT | 7644 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324 | 3612 |
| SALLY S TARABAN | 5313 GOLDEN CLIFF ST | | | LAS VEGAS | NV | 89130 | |
| SALLY S VOLTZ | 320 ASHBOURNE RD | | | CLAYMONT | DE | 19703 | 1416 |
| SALLY S ZASTROW | 4179 PURDY ROAD | | | LOCKPORT | NY | 14094 | 1031 |
| SALLY SAGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 7000-322 | PALOS VERDES ESTATES | CA | 90274 | |
| SALLY SAKER WEINGARTEN | 15 WILDWOOD ROAD | | | SCARSDALE | NY | 10583 | |
| SALLY SANDERS RUEFENACHT | 8831 WOODMONT LANE | | | PORT RICHEY | FL | 34668 | 2467 |
| SALLY SAPIER LABRASH | 2721 RIO VISTA DR | | | BAKERSFIELD | CA | 93306 | 1031 |
| SALLY SAPPENFIELD | CGM IRA ROLLOVER CUSTODIAN | 10618 MISTY HILL RD. | | ORLAND PARK | IL | 60462 | 7443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALLY SAYLOR REID IRA | FCC AS CUSTODIAN | 241 BURLINGTON RD. | | | SAN ANGELO | TX | 76901 | 5205 |
| SALLY SCHWEIGHARDT | 1672 MAIN STREET | SUITE E | 170 | | RAMONA | CA | 92065 | |
| SALLY SENDEROVITZ | ATTN SALLY FRIIS ANTONISEN | AKACIEVEJ 9 | 2640 HEDEHUSENE | DENMARK | | | | |
| SALLY SEYMOUR & | RICHARD A SEYMOUR JT TEN | 153 GREENMEADOW DR | | | ROCHESTER | NY | 14617 | 5132 |
| SALLY SHUMAN | 12715 LEWIS HEIGHTS DR SW | | | | CUMBERLAND | MD | 21502 | 6509 |
| SALLY SIMON | 16712 THROCKLEY | | | | CLEVELAND | OH | 44128 | 1418 |
| SALLY SIMONS DANIELS | 17 HARLESTON PLACE | | | | CHARLESTON | SC | 29401 | 1265 |
| SALLY SMITH | 2072 CLAIRMEADE VALLEY RD | | | | ATLANTA | GA | 30329 | 1012 |
| SALLY SMITH CAROLINE | 2 E SANTA REBECCA DR | | | | GREEN VALLEY | AZ | 85614 | 1417 |
| SALLY STALNAKER | 4645 MEADOWGROVE DR | | | | CARROLL | OH | 43112 | |
| SALLY STARKER | P.O.BOX 809 | | | | CORVALLIS | OR | 97339 | 0809 |
| SALLY STEWART & | JULIAN STEWART JTWROS | TOD DTD 05/15/06 | 26 MICHAEL DR | | SCARSDALE | NY | 10583 | 6710 |
| SALLY SUE MEYER | C/O R MEYER | R F D 2 | | | SPRINGFIELD | MN | 56087 | 9802 |
| SALLY SUE VOLTZ | 320 ASHBOURNE RD | | | | CLAYMONT | DE | 19703 | 1416 |
| SALLY SUE WURST | 14311 22 1/2 MILE RD | | | | MARSHALL | MI | 49068 | 9379 |
| SALLY T BOOTEY | 15 E TERRACE AVE | | | | LAKEWOOD | NY | 14750 | |
| SALLY T DAVIS | 508 CROSS VALLEY RD | | | | LAFOLLETTE | TN | 37766 | 4914 |
| SALLY T SHIRAI & | JOE S SHIRAI JT TEN | 1255 19TH ST APT 301 | | | DENVER | CO | 80202 | |
| SALLY T YEMOTO | 2016 W MINARETS AVE | | | | FRESNO | CA | 93711 | 0418 |
| SALLY TAYLOR | 35 BALABAN RD | | | | COLCHESTER | CT | 06415 | 1701 |
| SALLY THOMPSON | 210 WILLIMANTIC RD | | | | NORTH WINDHAM | CT | 06256 | |
| SALLY THOMPSON | 2825 BELLEFONTAINE, NO. 351 | | | | HOUSTON | TX | 77025 | |
| SALLY THURSTON | 105 WICKHAM DR | | | | WARWICK | NY | 10990 | |
| SALLY TOWER | N 1677 WASHINGTON AVE. | | | | LAKE GENEVA | WI | 53147 | 4071 |
| SALLY TRYPUS | 11096 CROSSETO DR | | | | LAS VEGAS | NV | 89141 | 3991 |
| SALLY U MAIER TTEE | U/W/O HAZEL I FLEGAL | STEPHEN STURTEVANT LIFE TEN | SUMMERVILLE, #B-19 | 13529 SAGEWOOD DR | POWAY | CA | 92064 | 1729 |
| SALLY V STONE | 1901 WEST LINDEN ST | APT 414 | | | ALLENTOWN | PA | 18104 | |
| SALLY W CARR | 195 FAIRLAWN AVE | | | | NILES | OH | 44446 | 2041 |
| SALLY W FISH TRUST | SALLY W FISH TTEE | DTD 11/11/92 | 1418 E 56TH ST | | CHICAGO | IL | 60637 | 1826 |
| SALLY W MALONE | 727 ANDOVER LN | | | | ALBANY | GA | 31705 | 1252 |
| SALLY W MEADOWS | 4901 APPLERIDGE CT | | | | DAYTON | OH | 45424 | 4674 |
| SALLY W RAGLAND | 628 MAGNOLIA DR SW | | | | SUNSET BEACH | NC | 28468 | 4254 |
| SALLY W RICE | 96 HARVARD DRIVE | | | | LARKSPUR | CA | 94939 | 1108 |
| SALLY W. PERRY | 210 HIBRITEN WAY | | | | LAKELAND | FL | 33803 | 2224 |
| SALLY WALLACE BROWNING | 2318 FIELD ROSE DR | | | | SALT LAKE CTY | UT | 84121 | 1500 |
| SALLY WALLACE HAYS | 2387 BARRET DR | | | | FRISCO | TX | 75034 | |
| SALLY WALLACE TOD | DOUGLAS A. WALLACE | SUBJECT TO STA RULES | 404 N. PINE STREET | | MT PROSPECT | IL | 60056 | 2055 |
| SALLY WARD MORRISON | 6326 WEATHERWOOD CIR | | | | WESLEY CHAPEL | FL | 33544 | 4375 |
| SALLY WATERS HUNT | 779 GRANTITE STREET | | | | YARMOUTH | ME | 04096 | 7545 |
| SALLY WATTS | 61 LEFFERTS AVE | | | | BROOKLYN | NY | 11225 | 3901 |
| SALLY WILCOX - JCL | 5211 GLEN ABBEY LN | | | | TYLER | TX | 75703 | |
| SALLY WILDER | 16585 TOPPING WAY | | | | LOS GATOS | CA | 95032 | |
| SALLY WOLAN | TOD DTD 12/09/2006 | 27025 OSBORN RD | | | BAY VILLAGE | OH | 44140 | 2349 |
| SALLY WOOD HLAVAY | 25150 N WINDY WALK DR | | | | SCOTTSDALE | AZ | 85255 | 8104 |
| SALLY WOODS QUINTANA | 11591 PRATT AVE | | | | EL PASO | TX | 79936 | 2541 |
| SALLY WOODS SHEPHERD | ATTN SALLY S HAIMBAUGH | 4368 HANNA HILLS DR | | | DUBLIN | OH | 43016 | 9518 |
| SALLY YAGOL | 7925 SOUTH SAGINAW | | | | CHICAGO | IL | 60617 | 1350 |
| SALLY-ANNE SHARPE & | HERBERT HARVEY SHARPE | 7627 LAKE MARSHA DR | | | ORLANDO | FL | 32819 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLYANN D GABRIEL TRUST | SALLYANN D GABRIEL TTEE | 11101 SE MARKET STREET | | | PORTLAND | OR | 97216 |
| SALLYANN PRESTI | 96 COOLIDGE ST | | | | MALVERNE | NY | 11565 | 1810 |
| SALLYE CONSTANT | 7791 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 | 9835 |
| SALMA DIB & | ALBERT J DIB & | ALLAN J DIB JT TEN | 27908 EASTWICK SQ | | ROSEVILLE | MI | 48066 | 4813 |
| SALMAN A HUSSAIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5492 SLEEPING DOG LN | | COLUMBIA | MD | 21045 |
| SALMAN ANWAR | 524 MEREDITH ANNE CT | 202 | | | RALEIGH | NC | 27606 |
| SALMAN GROUP, LLC | 2500 N ROYAL PL | | | | TUCKER | GA | 30084 | 3035 |
| SALMAN M KHAN | 9 GRENVILLE RD | | | | WATERTOWN | MA | 02472 |
| SALMON L MOORE | 1587 MCALDINE MTMDRRIS MI | | | | MIMORRIS | MI | 48458 |
| SALOME GERBER | 3204 ROCHAMBEAU AVE | | | | BRONX | NY | 10467 | 3724 |
| SALOME KRONENWETTER & | DAVID C KRONENWETTER JT TEN | 725 SO MICHAEL RD | | | ST MARY'S | PA | 15857 | 2153 |
| SALOMEA T MONTROY | TR LIVING TRUST 01/03/90 | U-A SALLY MONTROY | 29770 WOODLAND DR | | SOUTHFIELD | MI | 48034 | 1307 |
| SALOMEY R DARABOS | 4575 CADILLAC PLACE | | | | SAGINAW | MI | 48604 | 1033 |
| SALOMI KONTZINOU | 11 SMIRNIS STR | HALKIS 34100 | GREECE | | | | |
| SALOMON ATTIE & | MAYER ATTIE JTWROS | P.O.BOX 0302-00063 ZONA LIBRE | COLON, REPUBLIC OF PANAMA | | | | |
| SALOMON G MEDIAVILLA | 21 OREGON DR | | | | HUNTINGTON STA | NY | 11746 |
| SALOMON G MEDIAVILLA | 21 OREGON DR | | | | HUNTINGTON STATION | NY | 11746 | 2625 |
| SALOMON ISLAS | 1515 W MEMORIAL DR | | | | JANESVILLE | WI | 53545 | 1523 |
| SALOMON SMITH BARNEY | TR MILDRED R COLLETTE IRA | 720 W 600 S | | | ATLANTA | IN | 46031 | 9352 |
| SALOMON SMITH BARNEY | TR ROY L MARTIN IRA | 21 GREYSON RD | | | ROCHESTER | NY | 14623 | 2009 |
| SALOMON SMITH BARNEY | TR WAYNE COLLETT IRA | 720 W 600 S | | | ATLANTA | IN | 46031 | 9352 |
| SALOMON SMITH BARNEY INC | 333 W 34TH ST 3RD FL | | | | NEW YORK | NY | 10001 | 2402 |
| SALTERS ALSTON | 122 MELODY LN | | | | KISSIMMEE | FL | 34759 |
| SALTON REV LIVING TRUST | CHARLES W SALTON TTEE | BETTY L SALTON TTEE | UAD 8/11/95 | 5202 EDNER | SAND LAKE | MI | 49343 |
| SALUSTIANO MALDONADO | 291 CENTRAL AVENUE | APT B-6 | | | JERSEY CITY | NJ | 07307 | 2953 |
| SALVACION DARCANGRLO | 3 KERWELL PL | WINNIPEG MB  R2N 1G5 | CANADA | | | | |
| SALVADOR A CONTRERAS | 4867 E 61ST ST | | | | MAYWOOD | CA | 90270 |
| SALVADOR ALVAREZ | 4966 SW. 7CT. | 4966 SW.7CT. | | | MARGATE | FL | 33068 |
| SALVADOR B GARIBAY | 41174 GROVE CIRCLE | | | | MADERA | CA | 93638 | 8853 |
| SALVADOR BARRAGAN | 1422 NORTHGATE RD | | | | SPRINGFIELD | OH | 45504 | 1540 |
| SALVADOR BEDOYA | 15614 ELMBROOK DR | | | | LA MIRADA | CA | 90638 | 5408 |
| SALVADOR BENAVIDES LUNA | WASHINGTON NO. 509 COL GUADALUPE | | | MONCLOVA, COAH 25750 MEXICO | | | |
| SALVADOR C VIGIL | 9935 PARK ST | | | | BELLFLOWER | CA | 90706 | 5937 |
| SALVADOR CANALES & | ROSE CANALES TTEES | CANALES TR U/A DTD 10/14/99 | 9339 W HOWARD AVE APT 113 | | GREENFIELD | WI | 53228 | 1665 |
| SALVADOR CONTRERAS | 2406 S HOMAN | | | | CHICAGO | IL | 60623 | 4011 |
| SALVADOR COTTO SR | 1914 LIBBY LANE | | | | GRAND PRAIRIE | TX | 75050 |
| SALVADOR D CASTILLO | 12616 VINCENNES RD | | | | BLUE ISLAND | IL | 60406 | 1610 |
| SALVADOR DALY | 4404 ROUND LAKE CT. | | | | TAMPA | FL | 33618 |
| SALVADOR DAVID MORALES & | HEATHER LYNEE MORALES | 1572 S 174TH LANE | | | GOODYEAR | AZ | 85338 |
| SALVADOR EDUARDO PEDRERO | ROSA DEL PILAR NAVARRETE | URBANIZACION RANCHO SAN | FRANCISCO CASA 79 | MIRAVALLE, QUITO ECUADOR | | | |
| SALVADOR ENRIQUE CASTRO | 254 DUNCAN ST | | | | SAN FRANCISCO | CA | 94131 |
| SALVADOR F RINALDI | CGM IRA ROLLOVER CUSTODIAN | 14747 RIVERFOREST DR | | | HOUSTON | TX | 77079 | 6422 |
| SALVADOR GALLARDO | 435 E OLIVER ST | | | | OWOSSO | MI | 48867 | 2437 |
| SALVADOR GONZALEZ | 5530 KATHERINE CT | | | | SAGINAW | MI | 48603 | 3623 |
| SALVADOR GUIMARAES | RUA TEGEREBA NO 31 | 04617 SAO PAULO | BRAZIL | | | | |
| SALVADOR I CASTELAN | 318 KAREN AVE | | | | ROMEOVILLE | IL | 60446 | 1738 |
| SALVADOR J GONZALES | 3550 HOILES AV | | | | TOLEDO | OH | 43612 | 1025 |
| SALVADOR J PUMA | 1431 PHANTOM AVE | | | | SAN JOSE | CA | 95125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALVADOR J VONA & | MARY J VONA JT TEN | 520 CATHERINE ST | | | | SOUTH AMBOY | NJ | 08879 | 1505 |
| SALVADOR L CALDERON | 13864 LYLE STREET | | | | | SYLMAR | CA | 91342 | 2207 |
| SALVADOR L CASTILLON | 14704 TYLER ST | | | | | SYLMAR | CA | 91342 | 3902 |
| SALVADOR LA ROSA | 6785 COPPER RIDGE DR | | | | | EL PASO | TX | 79912 | |
| SALVADOR LECONA | 8645 E MCGREGOR RD | | | | | INDIANAPOLIS | IN | 46259 | |
| SALVADOR M TORRES | 13585 WINGO ST | | | | | ARLETA | CA | 91331 | 5643 |
| SALVADOR MALDONADO | 3210 SE IOWA ST. | | | | | TOPEKA | KS | 66605 | |
| SALVADOR P VALLADOLID | 4305 FRANKLIN ST | | | | | EAST CHICAGO | IN | 46312 | 3166 |
| SALVADOR QUINTANA JR | 682 BAKER RD | | | | | COLUMBIA | TN | 38401 | 5557 |
| SALVADOR R AGUIRRE | 4129 TOLAND WY | | | | | LOS ANGELES | CA | 90065 | 4441 |
| SALVADOR R HOLGUIN | & MONICA D HOLGUIN JTTEN | 27468 254TH WAY SE | | | | MAPLE VALLEY | WA | 98038 | |
| SALVADOR R MONTES III | 4823 W BARKO LN | | | | | PHOENIX | AZ | 85087 | |
| SALVADOR R SANCHEZ | 2440 JACKSON ST | | | | | FREMONT | CA | 94539 | 5143 |
| SALVADOR RAMIREZ & | CAROLLE RENEE RAMIREZ JTWROS | 1431 DEE. ST. | | | | WYANDOTTE | MI | 48192 | |
| SALVADOR REPOLLET | 6 RANDALL PLACE | | | | | PALM COAST | FL | 32164 | 3951 |
| SALVADOR RIOS | 427 FIRE-HOUSE RD | | | | | PALMERTON | PA | 18071 | 3621 |
| SALVADOR RIVERA | 32 DELRAY | | | | | SAGINAW | MI | 48601 | 5210 |
| SALVADOR RODRIGUEZ | 504 BENGAL CT | | | | | GREER | SC | 29651 | 5279 |
| SALVADOR URIBE AND | ELISA URIBE TTEES OF THE | URIBE FAMILY TR DTD 2-09-96 | 18733 STANTON AVE | | | CASTRO VALLEY | CA | 94546 | 2713 |
| SALVADOR V GURGIOLO | SALVADOR GURGIOLO TRUST | 3951 CONTE DRIVE | | | | CARSON CITY | NV | 89701 | |
| SALVADOR VELASQUEZ | 5200 IRWINDALE AVE STE 210 | | | | | IRWINDALE | CA | 91706 | 2014 |
| SALVADOR VICENTE | 9310 CAROB ST. | | | | | FONTANA | CA | 92335 | |
| SALVADORE A RITZ & | DOROTHY F RITZ JT TEN | 5313 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898 | 7116 |
| SALVADORE GIUMARRA TTEE | SALVADORE GIUMARRA SURVIVOR'S TR | U/A DTD 12/26/1990 | 15121 SAN DOMINGO PL | | | BAKERSFIELD | CA | 93306 | 9751 |
| SALVATIERRA, CAIRO A | 4374 ADAMS STREET | | | | | CARLSBAD | CA | 92008 | |
| SALVATION ARMY | PO BOX 420160 | | | | | PONTIAC | MI | 48342 | 0160 |
| SALVATION ARMY OF DETROIT | 211 W KEARSLEY ST | | | | | FLINT | MI | 48502 | 1305 |
| SALVATOR F VALENTE | CUST KIMBERLY A VALENTE UGMA MA | PO BOX 179 | | | | WAKEFIELD | MA | 01880 | 0279 |
| SALVATOR G BASIRICO | 1395 THISTLERIDGE DR | | | | | HOLLY | MI | 48442 | 9603 |
| SALVATOR J CALTAGIRONE & | MRS LINDA L CALTAGIRONE JT TEN | PO BOX 2803 | | | | RANCHO SANTA FE | CA | 92067 | 2803 |
| SALVATORA MATRANGA | 24JUNIPER LANE | | | | | TEWKSBURY | MA | 01876 | |
| SALVATORE A BARBUTO | 323 COE AVE | | | | | MERIDEN | CT | 06451 | 3754 |
| SALVATORE A BARBUTO | 323 COE AVE | APT#122 | | | | MERIDEN | CT | 06451 | 3754 |
| SALVATORE A BONADONNA | 1807 SE 20TH ST | | | | | CAPE CORAL | FL | 33990 | 4764 |
| SALVATORE A BUFALINO & | CATHRENE H BUFALINO | 12245 AUTUMN DALE CT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| SALVATORE A CASTRO | ANGELINE I CASTRO JTWROS | 37 WEST CAVALIER DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 3525 |
| SALVATORE A CATANZARO | 1764 BLAKEFIELD TER | | | | | BALLWIN | MO | 63021 | |
| SALVATORE A CIFFA | 413 SOMERVILLE AVE | | | | | TONAWANDA | NY | 14150 | 8111 |
| SALVATORE A LEONARDI JR,TTEE | BEATRICE M LEONARDI TTEE | U/A/D 03/07/96 SUP.NEEDS TR. | FBO SALVATORE LEONARDI III | 8244 BALL ROAD | | WEEDSPORT | NY | 13166 | 9669 |
| SALVATORE A LOGIUDICE | 144SPRING STREET | | | | | MIDDLETOWN | CT | 06457 | 2264 |
| SALVATORE A MANERA LIV TR | SALVATORE A MANERA TTEE | MARY M MANERA DECD TTEE | U/A DTD 06/12/1995 | 8136 STARTINGGATE LANE | | CINCINNATI | OH | 45249 | 1273 |
| SALVATORE A MASSARO & LOIS S | MASSARO | SALVATORE A MASSRO & LOIS S | MARRARO U/A DTD 06/05/1984 | PO BOX 1067 | | KENWOOD | CA | 95452 | |
| SALVATORE A MINASOLA | 7414 STAGE AVE | | | | | CONKLIN | MI | 49403 | 9602 |
| SALVATORE A PACE | SALVATORE A PACE TR ACCOUNT 1 | 2196 CAMEL MESA DR | | | | LAUGHLIN | NV | 89029 | |
| SALVATORE A PEPE | 28 PHOENIX AVE | | | | | MORRISTOWN | NJ | 07960 | |
| SALVATORE A PETRUSO & | KATHERINE M PETRUSO | 45 DOGWOOD LN | | | | EMERSON | NJ | 07630 | |
| SALVATORE A RUOTOLO | 16 BALLINA STREET | | | | | TROY | NY | 12180 | 6104 |
| SALVATORE A SCIORTINO | SANDY M SCIORTINO TTEE | U/A/D 02-19-1988 FBO | SCIORTINO FAMILY TR (SANDY) | 6740 AGNES AVENUE | | NORTH HOLLYWOOD | CA | 91606 | 1504 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| SALVATORE A TASCIONE | 45 ADAMS PL | | | | YONKERS | NY | 10703 | 1827 |
| SALVATORE ACAMPARO | 47 WILLCOX ST | | | | BRISTOL | CT | 06010 | 6829 |
| SALVATORE ADRAGNA & | LISA ADRAGNA | 131 CARTERET ST | | | STATEN ISLAND | NY | 10307 | |
| SALVATORE AGNELLO | 170 4TH AVENUE | | | | HAWTHORNE | NJ | 07506 | 2316 |
| SALVATORE AGNELLO & | RITA AGNELLO | 385 THOMAS ST | | | STATEN ISLAND | NY | 10306 | |
| SALVATORE ALBANESE | 21 SHERWOOD COURT | | | | OYSTER BAY | NY | 11771 | |
| SALVATORE ANGELO BUFALINO | 12245 AUTUMN DALE CT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| SALVATORE ANTONINO CHIRCO & | CAROL LYN CHIRCO | 52805 CAMELOT CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| SALVATORE ARTALE | LYDIA ARTALE JT TEN | TOD DTD 10/21/2008 | 91 WOOD AVE | | ARDSLEY | NY | 10502 | 1023 |
| SALVATORE ATANASIO | 645 AMHERST ROAD | | | | LINDEN | NJ | 07036 | 5307 |
| SALVATORE B D'AVOLA | 9020F SW 93RD LN | | | | OCALA | FL | 34481 | 9284 |
| SALVATORE B PONTILLO | CHARLES SCHWAB & CO INC CUST | 11 YOAKAM ST | | | FARMINGDALE | NY | 11735 | |
| SALVATORE BANCHERI | 707 15TH ST | | | | ABSECON | NJ | 08201 | 1027 |
| SALVATORE BATTO | 34 RIVERSIDE ROAD | | | | CARBONDALE | CO | 81623 | 9431 |
| SALVATORE BRONZO | 14 WALNUT ST | APT 1 | | | KEYPORT | NJ | 07735 | 1758 |
| SALVATORE BURGIO | 61 ANN MARIE DR | | | | ROCHESTER | NY | 14606 | 4603 |
| SALVATORE C CERNIGLIA & | ROSE M CERNIGLIA JT TEN TOD | DIANA M CERNIGLIA NICHOLAS G | CERNIGLIA | 3301 CLAREMONT | INDEPENDANCE | MO | 64052 | 2743 |
| SALVATORE C RESTIFO | VANDA C RESTIFO JT TEN | 4902 W BANFF LN | | | GLENDALE | AZ | 85306 | 3506 |
| SALVATORE CANTATORE | LINDA W CANTATORE TTEE | U/A/D 12-06-2007 | SALVATORE & LINDA CANTATORE TR | 6908 OAKDALE ROAD | RIVERBANK | CA | 95367 | 9635 |
| SALVATORE CAPOGRECO | 502 LAWRENCE AV | | | | GIRARD | OH | 44420 | 2225 |
| SALVATORE CARFAGNO | 603 CROFT DR | | | | SOUTHAMTON | PA | 18966 | 4042 |
| SALVATORE CARFORA JR | MICHELLE CARFORA | 136 TUTTLE DRIVE | | | NEW HAVEN | CT | 06512 | |
| SALVATORE CELANO AND | JOANN CELANO JTWROS | PO BOX 284 | 1313 TALLPINES WAY | | COSSAYUNA | NY | 12823 | 0284 |
| SALVATORE CELESTINO | 3823 E GLENHAVEN DR | | | | PHOENIX | AZ | 85048 | 7906 |
| SALVATORE CHIERICO | 702 EVERDELL AVE | | | | WEST ISLIP | NY | 11795 | |
| SALVATORE CIVALE | 59 JAMES ST | | | | MERIDEN | CT | 06451 | 3121 |
| SALVATORE COCCO | 7263 PARKDALE ST | NIAGARA FALLS ON  L2E 6Y6 | CANADA | | | | | |
| SALVATORE CUCINELLA | 2929 BRIMLEY | WINDSOR ON  N8R 1L9 | CANADA | | | | | |
| SALVATORE CULOSO | 60 SILVER SPUR ROAD | | | | CAIRO | NY | 12413 | |
| SALVATORE CUSENZA | 12226 ELDORADO DR | | | | STERLING HTS | MI | 48312 | 4036 |
| SALVATORE D PALOMBO | 26120 VAN DYKE | | | | CENTER LINE | MI | 48015 | 1218 |
| SALVATORE D PETRINGA & | LUCIA PETRINGA JT TEN | 25 WESTOVER ST | | | WEST ROXBURY | MA | 02132 | 1317 |
| SALVATORE DALESSANDRO | 13511 SKYWATCH LN  UNIT 202 | | | | LOUISVILLE | KY | 40245 | 7584 |
| SALVATORE DEJOSEPH | 8430 LARGE STREET | | | | PHILADELPHIA | PA | 19152 | |
| SALVATORE DELLA PIA | 37 OLD LANE | | | | TOWACO | NJ | 07082 | 1229 |
| SALVATORE DESANO | DESIGNATED BENE PLAN/TOD | 410 MYRTLE ST APT 4 | | | GLENDALE | CA | 91203 | |
| SALVATORE DEVITO SEP IRA | FCC AS CUSTODIAN | 623 BALDWIN DRIVE | | | W HEMPSTEAD | NY | 11552 | 2205 |
| SALVATORE DI PAULA & | MRS ADELENA DI PAULA TEN ENT | 3655 CRAGSMOOR CT | | | ELLICOTT CITY | MD | 21042 | 4905 |
| SALVATORE DICHIARA | 201 LOCKWOOD AVE #1 | | | | YONKERS | NY | 10701 | 5411 |
| SALVATORE DICIOCCIO | 557 BENEDICT AVE | | | | TARRYTOWN | NY | 10591 | 5049 |
| SALVATORE DIGIOIA | SALVATORE DIGIOIA REVOCABLE | 750 N ATLANTIC AVE  APT 706 | | | COCOA BEACH | FL | 32931 | |
| SALVATORE DIMAGGIO & | GRAZIA DIMAGGIO JT TEN | ATTN GIOVANNI DIMAGGIO | 47378 BOBWHITE LN | | SHELBY TOWNSHIP | MI | 48315 | 4827 |
| SALVATORE DIPASQUALE | 33 PUBLIC ROAD | | | | HAUPPAUGE | NY | 11788 | |
| SALVATORE DISPENZIERE JR & | SUSAN DISPENZIERE JTWROS | 1 SPARROW CT | | | OAK RIDGE | NJ | 07438 | 9104 |
| SALVATORE DISTEFANO | 9668 SIL ST | | | | TAYLOR | MI | 48180 | 3027 |
| SALVATORE DUCA | 114A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036 | 6617 |
| SALVATORE E OSSO C/F | RYAN PATRICK BURR | UNDER THE CT UNIF TRSF | TO MINORS ACT | 37 PLANTS DAM ROAD | EAST LYME | CT | 06333 | 1428 |
| SALVATORE E ZANGHI | 3602 RETSOF ROAD | | | | RETSOF | NY | 14539 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALVATORE F DICEMBRE | BETTY L DICEMBRE JTWROS | 2080 DANNA DRIVE | | | COLLINS | NY | 14034 9718 |
| SALVATORE F DICEMBRE EXECUTOR | ESTATE OF ANGELO P DICEMBRE | 2080 DANNA DR | | | COLLINS | NY | 14034 |
| SALVATORE F MAGGIO | 623 WILTSHIRE LN | | | | NEWTOWN SQ | PA | 19073 4430 |
| SALVATORE F MONACO & | LUCY MONACO TEN ENT | 517 DREXEL ROAD | | | FAIRLESS HILLS | PA | 19030 3607 |
| SALVATORE F MONACO & | MRS LUCY MONACO JT TEN | 517 DREXEL RD | | | FAIRLESS HILLS | PA | 19030 3607 |
| SALVATORE F RUNFOLA & | AUGUSTINA M RUNFOLA JT TEN | 20 NICKLAUS LN | | | FARMINGDALE | NJ | 07727 3862 |
| SALVATORE F ZUCCO | 244 WOODSONG LANE | | | | ROCHESTER | NY | 14612 4152 |
| SALVATORE FALLOVA INDV | 2714 VERMONT VIEW DR | | | | WATERVLIET | NY | 12189 1065 |
| SALVATORE FERRARA & | LISA C FERRARA | 237 N 7TH ST | | | RONKONKOMA | NY | 11779 |
| SALVATORE FIORE | 25 GRAND ST APT 2 | | | | ONEONTA | NY | 13820 |
| SALVATORE FONTE | 38 YONKERS AVENUE | | | | TUCKAHOE | NY | 10707 3910 |
| SALVATORE FRANK CAPPELLINO | 1631 HERTEL AVE | APT 334 | | | BUFFALO | NY | 14216 2912 |
| SALVATORE GALOFARO | 8 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087 1216 |
| SALVATORE GARBO | 907 E LOVERS LANE | PO BOX 806 | | | ARLINGTON | TX | 76004 |
| SALVATORE GARGAGLIANO & | SYDNEY ANN GARGAGLIANO | 7173 BURNING BUSH LN | | | FLUSHING | MI | 48433 |
| SALVATORE GERACI & | VIVIAN GERACI | 14 HITCHCOCK LN | | | ROCHESTER | NY | 14625 |
| SALVATORE GINO AITRO | 3233 NE 34TH STREET | APT 1001 | | | FT. LAUDERDALE | FL | 33308 6946 |
| SALVATORE GIULIANO | 10 LONGLOTT RD | | | | WEST GRANBY | CT | 06090 1316 |
| SALVATORE GIUNTA | 36432 PIKMAR DR | | | | ZEPHYRHILLS | FL | 33541 7166 |
| SALVATORE GRECO | 14008 LAKE SHORE DRIVE | | | | STERLING HIEGHTS | MI | 48313 2103 |
| SALVATORE GUAGENTI | JOSEPH GUAGENTI | 161 CONCORD DR. | | | FREEHOLD | NJ | 07728 |
| SALVATORE GUAGENTI & | CINDY GUAGENTI | 161 CONCORD DR | | | FREEHOLD | NJ | 07728 |
| SALVATORE H ALAIMO | 45 W JESELLA DR | | | | NO TONAWANDA | NY | 14120 3336 |
| SALVATORE IOVINE | 25 BAYVIEW LANE | | | | STATEN ISLAND | NY | 10309 |
| SALVATORE J BASILE TTEE | S J BASILE REVOCABLE TRUST | UAD 6/6/2000 | 15 CHANDLER RD | | ANDOVER | MA | 01810 |
| SALVATORE J BATTAGLIA | 1218 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301 1916 |
| SALVATORE J CORSO & | TERESA M CORSO TR SALVATORE J CORSO & | TERESA M CORSO JT LIVING TRUST UA | 04/18/98 | 1645 OAKMONT LN | SANDUSKY | OH | 44870 4330 |
| SALVATORE J CRISPI | CHARLES SCHWAB & CO INC CUST | 4781 MINTWOOD DR | | | CONCORD | CA | 94521 |
| SALVATORE J CUMELLA | 2106 80TH ST | | | | BROOKLYN | NY | 11214 1904 |
| SALVATORE J DEBENEDETTO & | DARLENE H DEBENEDETTO | 7688 E SOFTWIND DR | | | SCOTTSDALE | AZ | 85255 |
| SALVATORE J DIOGUARDI | & DARCIA M DIOGUARDI JTTEN | 6527 NUNDA-MT MORRIS ROAD | | | MOUNT MORRIS | NY | 14510 |
| SALVATORE J DRAGOTTA | 47478 NAPOLI LN | | | | MACOMB | MI | 48044 2677 |
| SALVATORE J DRAGOTTA & | BARBARA J DRAGOTTA JT TEN | 47478 NAPOLI LANE | | | MACOMB | MI | 48044 2677 |
| SALVATORE J FEDE JR | 18 LAUREL CT | | | | VERONA | NJ | 07044 1712 |
| SALVATORE J FILIPELLO & | JOANN D FILIPELLO | JT TEN | 9534 S SEELEY | | CHICAGO | IL | 60643 1124 |
| SALVATORE J GIANNINI | PO BOX 706 | | | | FRANKLIN LKS | NJ | 07417 0706 |
| SALVATORE J LA PORTA | 3305 90TH ST APT 4F | | | | JACKSON HTS | NY | 11372 1602 |
| SALVATORE J LIALI | 1015 S ARMSTRONG | | | | KOKOMO | IN | 46902 6302 |
| SALVATORE J MACALUSO & | EVA E MACALUSO JTWROS | 501 SHADY LANE | | | LEBANON | IL | 62254 1159 |
| SALVATORE J MATTO | 41 FANNY STREET | | | | SHELTON | CT | 06484 4504 |
| SALVATORE J MORANA | 1750 BULLIS RD | | | | ELMA | NY | 14059 |
| SALVATORE J POMPEO | GEMMA POMPEO | CHRIS POMPEO | 10 ALGER PL | | GROSSE POINTE | MI | 48230 1908 |
| SALVATORE J REALE | 8352 N M 52 | | | | HENDERSON | MI | 48841 9709 |
| SALVATORE J RUGGIERO | 12-E ESQIRE DR | | | | MANCHESTER | CT | 06042 2452 |
| SALVATORE J SCIANNA SR | 172 WALNUT TREE HILL ROAD | | | | SANDY HOOK | CT | 06482 1051 |
| SALVATORE J STALTER | 251 GILMORE ROAD | | | | BROCKPORT | NY | 14420 9312 |
| SALVATORE J STALTERI | 251 GILMORE RD | | | | BROCKPORT | NY | 14420 9312 |
| SALVATORE J TAIBI AND | MARILYN R TAIBI JTTEN | 1849 LURTING AVENUE | | | BRONX | NY | 10461 1408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALVATORE J VIGGIANO & | JOAN H VIGGIANO JT TEN | 125 ALEXANDRIA WAY | | | BASKING RIDGE | NJ | 07920 | 2765 |
| SALVATORE J WOOD & | MARY E WOOD JT TEN | 231 MERCHANTS AVE | | | S PLAINFIELD | NJ | 07080 | 3526 |
| SALVATORE J. GRECO | CAROL GRECO | 77D DORCHESTER DR | | | LAKEWOOD | NJ | 08701 | 6691 |
| SALVATORE JAMES DERENZI | 209 MARNA DR | | | | VACAVILLE | CA | 95687 | |
| SALVATORE L CIFERNO | 2015 EWALT AVE NE | | | | WARREN | OH | 44483 | 2909 |
| SALVATORE L PUSATERI | 2315 QUACKER RD | | | | GASPORT | NY | 14067 | 9441 |
| SALVATORE LA RUSSA | PO BOX 133 | | | | HAWTHORNE | CA | 90251 | 0133 |
| SALVATORE LADUCA | 51 SHADOWY LANE | | | | WEST MILFORD | NJ | 07480 | |
| SALVATORE LAGROTTERIA & | WENDY LAGROTTERIA JT TEN | 1 MAPLE CT | | | OCEANPORT | NJ | 07757 | 1072 |
| SALVATORE LENTINI & | KATHLEEN LENTINI | JT TEN | 5 CROOKED PINE DRIVE | | MEDFORD | NY | 11763 | 4305 |
| SALVATORE LO CICERO & | NANCY LO CICERO JT TEN | 28 LONDONDERRY LANE | | | SOMERS | NY | 10589 | 2903 |
| SALVATORE LODATO & | ROSE LODATO JT TEN | 161-52 87TH ST | | | HOWARD BEACH | NY | 11414 | 3301 |
| SALVATORE LOMBARDO P/ADM | SALBARDO DRUGS INC. | PENSION TRUST ACCOUNT | 106-07 CORONA AVE. | | CORONA | NY | 11368 | 2906 |
| SALVATORE LOMONACO | 351 E 84TH ST APT 17E | | | | NEW YORK | NY | 10028 | |
| SALVATORE LOOZ | 725 CROOKED RUN ROAD | | | | RURAL HALL | NC | 27045 | 9555 |
| SALVATORE LOPES | ANTOINETTE M. LOPES JTWROS | 797 ALBEMARLE CT | | | LAWRENCEVILLE | GA | 30044 | 8136 |
| SALVATORE M BRANCO | CHARLES SCHWAB & CO INC CUST | 78 CROSS ST | | | ANDOVER | MA | 01810 | |
| SALVATORE M DE BLASS | 28 HIGHVIEW ROAD | | | | EAST BRUNSWIC | NJ | 08816 | 3022 |
| SALVATORE M IULIANO | 7 JAMES PL | | | | MADISON | NJ | 07940 | 2410 |
| SALVATORE M SANGUEDOLCE | MARY JANE SANGUEDOLCE JT TEN | 253 BELMORE WAY | | | ROCHESTER | NY | 14612 | 2372 |
| SALVATORE M TANZI & | DONATA TANZI JT TEN | 28 CAVAN LANE | | | HAZLET | NJ | 07730 | 1131 |
| SALVATORE M TRIMBOLI | 1712 EMPIRE BLVD | APT 41 | | | WEBSTER | NY | 14580 | 2137 |
| SALVATORE MADDI & | DEBBIE MADDI JT TEN | 461 ALTA VISTA WAY | | | LAGUNA BEACH | CA | 92651 | 4036 |
| SALVATORE MAGGIO | 623 WILTSHIRE LANE | | | | NEWTOWN SQUARE | PA | 19073 | 4430 |
| SALVATORE MAGRI & | PHYLLIS MAGRI JT WROS | 53 LORI LANE | | | ROCHESTER | NY | 14624 | |
| SALVATORE MALTA | PO BOX 3344 | | | | LEESVILLE | SC | 29070 | 1344 |
| SALVATORE MALTESE & | MRS FARA MALTESE JT TEN | 861 DOW RD | | | BRIDGEWATER | NJ | 08807 | 1169 |
| SALVATORE MANGANO AND | CHERYL ANN MANGANO JT/WROS | 2047 W SUPERIOR ST | | | CHICAGO | IL | 60612 | 1313 |
| SALVATORE MANTO | 621 BAILEY AVE | | | | ELIZABETH | NJ | 07208 | 1510 |
| SALVATORE MARCO PETRANCOSTA | ELAINE LORENZO PETRANCOSTA | C/O MERRILL LYNCH (AP) LTD | 17/F ICBC TOWER | 3 GARDEN RD, CENTRAL, HONG KONG | | | | |
| SALVATORE MARINO | 2316 CLEARVIEW NW | | | | WARREN | OH | 44483 | 1366 |
| SALVATORE MAROTTA | 477 N ADAM ST | | | | LOCKPORT | NY | 14094 | 1455 |
| SALVATORE MAZZAMUTO & | ANNA MAZZAMUTO JT WROS | 503 HILLTOP LANE | | | MIFFLINBURG | PA | 17844 | 9106 |
| SALVATORE MERCATANTE | CHARLES SCHWAB & CO INC CUST | 20 MUREL CT | | | ROSLYN | NY | 11576 | |
| SALVATORE MICHAEL VITALE | 12072 CANTERBURY BELL CT | | | | LAS VEGAS | NV | 89138 | |
| SALVATORE MIELE & | JULIA S MIELE JT TEN | 2673 KOPSON CT | | | BLOOMFIELD HILLS | MI | 48304 | 1749 |
| SALVATORE MILANO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1790-15 FRONT ST | | EAST MEADOW | NY | 11554 | |
| SALVATORE MINCOLELLI | 36 SO JEFFERSON STREET | | | | ORANGE | NJ | 07050 | 1513 |
| SALVATORE MONACO | 3088 LOVE ROAD | | | | GRAND ISLAND | NY | 14072 | 2432 |
| SALVATORE MONACO | EMMA MONACO JTWROS | 1911 HOLLAND AVENUE | | | BRONX | NY | 10462 | 3247 |
| SALVATORE MONASTRA | 224 LINCOLN AVE | | | | WEST HARRISON | NY | 10604 | |
| SALVATORE MONTERA | 6123 GRAND AVE #1 | | | | MASPETH | NY | 11378 | 2826 |
| SALVATORE MORELLI | 2112 MAE LN | | | | LEWISBURG | TN | 37091 | 6331 |
| SALVATORE N CIANCI & | MARLENE H CIANCI TTEES | SALVATORE N CIANCI REV | TRUST DTD 03/28/03 | 1704 GLENKARNEY PL | SILVER SPRING | MD | 20902 | 3808 |
| SALVATORE N MONTEVIDEO | 31204 VIA SOLANA | | | | SAN JUAN CAPO | CA | 92675 | 2941 |
| SALVATORE P AIUTO | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314 | 1882 |
| SALVATORE P AIUTO & | NAOMI J AIUTO JT TEN | 43643 BUCKTHORN CT | | | STERLING HEIGHTS | MI | 48314 | 1882 |
| SALVATORE P BARRERA,JR. | 2239 61ST ST APT 2 | | | | BROOKLYN | NY | 11204 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALVATORE P COVELLO | 17875 CRYSTALWOOD CIRCLE | | | | NEW CANEY | TX | 77357 | 3219 |
| SALVATORE P VALENTE & | KAREN A VALENTE | STOCK TRADE ACCT | 11191 SW 42 COURT | | DAVIE | FL | 33328 |
| SALVATORE PALAZZOLO | ROSEMARY A PALAZZOLO | 3701 N FOUR WINDS DR | | | TUCSON | AZ | 85750 | 1909 |
| SALVATORE PANELLA | 80 BURLWOOD DR | | | | ROCHESTER | NY | 14612 | 3016 |
| SALVATORE PANTANO | 302 WINTERHAVEN DRIVE | | | | WILMINGTON | DE | 19803 | 3551 |
| SALVATORE PAPIRO | 649 SOUTH 12TH ST | | | | NEW HYDE PARK | NY | 11040 | 5568 |
| SALVATORE PASTORE & | MRS ANN PASTORE JT TEN | 224 EAST 4TH ST | | | BROOKLYN | NY | 11218 | 2304 |
| SALVATORE PELLERITO | 2 WEST AVE | | | | BRIDGETON | NJ | 08302 | 1353 |
| SALVATORE PELLICANO | 646 HOLT RD | | | | WEBSTER | NY | 14580 | 9119 |
| SALVATORE PERILLO & | MARY ELLEN PERILLO | 8 BRITTANY DR | | | OCEAN CITY | NJ | 08226 |
| SALVATORE PRINCI | 104-84 111TH ST | | | | JAMAICA | NY | 11419 | 2416 |
| SALVATORE PRISCO & | DIANE E PRISCO JT WROS | 808 ABBY RD | | | MIDDLETOWN | NJ | 07748 |
| SALVATORE R DIPINTO JR | BERNICE DIPINTO | 54 PATRICK DR | | | BERLIN | CT | 06037 | 4050 |
| SALVATORE R ESPOSITO | CUST CHASE MICHAEL STAUFFER | UTMA NY | 1368 CAMBRIDGE AVE | | NO TONAWANDA | NY | 14120 | 2362 |
| SALVATORE R ESPOSITO CUST | JACOB ANTHONY ESPOSITO UTMA NY | 1368 CAMBRIDGE AVE | | | N TONAWANDA | NY | 14120 |
| SALVATORE R MELITA & | JOAN V MELITA JT TEN | 65 DAHL AVE | | | STRATFORD | CT | 06614 | 2758 |
| SALVATORE R PORTE & | JUDITH A PORTE JT TEN | 725 TOTOWA ROAD | | | TOTOWA | NJ | 07512 | 1504 |
| SALVATORE R VALORE | 19486 RASHELL DRIVE | | | | WALTON HILLS | OH | 44146 | 5363 |
| SALVATORE R VENTIMIGLIA | 30236 BARBARY COURT | | | | WARREN | MI | 48093 | 3075 |
| SALVATORE RAGONESE | 115 WINSTON DR | | | | ROCHESTER | NY | 14626 | 3336 |
| SALVATORE RANDAZZO | CUST JOSEPH RANDAZZO U/THE NEW YORK | U-G-M-A | LEISURE VILLAGE EAST | 809 C BALMORAL CT | LAKEWOOD | NJ | 08701 | 6603 |
| SALVATORE RANDAZZO | LEISURE VILLAGE EAST | 809C BALMORAL CT | | | LAKEWOOD | NJ | 08701 | 6603 |
| SALVATORE RAPAGLIA | 6366 WOODBURY RD | | | | BOCA RATON | FL | 33433 | 3606 |
| SALVATORE RIZZO | 33-27 SKYTOP GARDENS | | | | PARLIN | NJ | 08859 | 2138 |
| SALVATORE RUFFINO | 1305 COUNTRY CLUB ROAD | | | | WESCOSVILLE | PA | 18106 | 9641 |
| SALVATORE RUSSO SR | 21179 COLBY RD | | | | SHAKER HTS | OH | 44122 | 1909 |
| SALVATORE S DELLA ROCCO | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | 1347 |
| SALVATORE S LAURIA | CHARLES SCHWAB & CO INC CUST | 2524 CHAPMAN LN | | | DAVIDSONVILLE | MD | 21035 |
| SALVATORE S TRAMUTA | BOX 32 | | | | ROTTERDAM JUNCTION | NY | 12150 | 0032 |
| SALVATORE S ZICHI & | FRIEDA ZICHI & | NINA MARIE NOONKESTER JT TEN | 34281 GREENTREES RD | | STERLING HTS | MI | 48312 |
| SALVATORE SALEMI | 582 HAZELWOOD TER | | | | ROCHESTER | NY | 14609 |
| SALVATORE SALMERI | 64-16 ROOSEVELT AVE 2ND | | | | WOODSIDE | NY | 11377 |
| SALVATORE SAM TRAVARCA III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12512 CHILLICOTHE RD | | CHESTERLAND | OH | 44026 |
| SALVATORE SAM TRAVARCA JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12512 CHILLICOTHE RD | | CHESTERLAND | OH | 44026 |
| SALVATORE SARACINO & | LINDA TALLARICO & | GAIL KRITCH JT TEN | 1701 OCEAN AVENUE APT 7E | | ASBURY PARK | NJ | 07712 | 5636 |
| SALVATORE SCARPACE & | DIANE SCARPACE JT TEN | 3544 LENORE | | | MELVINDALE | MI | 48122 | 1118 |
| SALVATORE SCILINGO IRA | FCC AS CUSTODIAN | 85 COLONY DR | | | HOLBROOK | NY | 11741 | 2827 |
| SALVATORE SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | 9759 |
| SALVATORE SCOTTO & | ANGELINA SCOTTO JT TEN | 308 DOUGHTY BLVD | | | INWOOD | NY | 11096 | 1303 |
| SALVATORE SENA | 24 BLOOMINGDALE DR #3C | | | | HILLSBOROUGH | NJ | 08844 | 5500 |
| SALVATORE SICONOLFI | 22 KNOLLWOOD RD | | | | WHIPPANY | NJ | 07981 | 1819 |
| SALVATORE T DE ROSA & | VALENTINE DE ROSA | 55 W DEVONIA AVE | | | MOUNT VERNON | NY | 10552 |
| SALVATORE T FILIPPI | 4422B EASTWICK CT | | | | FAIRFAX | VA | 22033 | 6028 |
| SALVATORE T PAGLIARO | 5329 LOON NEST COURT | | | | APOLLO BEACH | FL | 33572 |
| SALVATORE T SGAMBELLURI | C/O RAMONA BURGESS | 1961 EMPIRE RANCH ROAD | | | CARSON CITY | NV | 89701 | 2965 |
| SALVATORE T SISINO | 1906 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174 | 2316 |
| SALVATORE TERRAGLIA | 8 WINDY WAY | | | | RINGOES | NJ | 08551 | 1918 |
| SALVATORE THOMAS YEMMA & | ADRIENNE JANICE YEMMA JT TEN | 97 CORAL ST | | | HAVERHILL | MA | 01830 | 2149 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALVATORE TUCCELLI | 540 STEUBEN ST | | | | STATEN ISLAND | NY | 10305 | 2722 |
| SALVATORE V COSTANZA & SHIRLEY ANN | COSTANZA TTEES O/T COSTANZA FAMILY | REV TR AGREEMENT DTD 06-21-90 | 1027 STIMEL DRIVE | | CONCORD | CA | 94518 | 3948 |
| SALVATORE V FRASCELLO & | MARY ANN FRASCELLO JT TEN | 780 TUSCARAWAS AVE | | | BARBERTON | OH | 44203 | |
| SALVATORE V MASIELLO | 100 SEAVIEW AVE | APT 6-4 | | | MONMOUTH BCH | NJ | 07750 | 1252 |
| SALVATORE V PETRUZZELLA | 2111 E GONDOLA LANE | | | | GILBERT | AZ | 85234 | 2835 |
| SALVATORE VACCA | 343-344 NYC TERMINAL MARKET | | | | BRONX | NY | 10474 | |
| SALVATORE VALENTE JR | WBNA CUSTODIAN TRAD IRA | 12 OBSERVATORY PLACE | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| SALVATORE VASCASSENNO | 20554 N 101ST AVE | APT 1036 | | | PEORIA | AZ | 85382 | 2599 |
| SALVATORE ZERILLO & | J A ZERILLO & VINCENT ZERILLO & | JACQUELINE ORTWEIN & | SALVATORE ZERILLO JR JT TEN | 25907 HARMON | ST CLAIR SHORES | MI | 48081 | 2138 |
| SALVATORE ZISA & | JO ANN ZISA JT TEN | 1 SUMMIT AVE | | | CLIFTON | NJ | 07013 | 1054 |
| SALVATRICE AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534 | 1152 |
| SALWA S MORRIS | CUST PRISCILLA JANAN MORRIS UGMA | CA | 560 MARGO AVE | | LONG BEACH | CA | 90803 | 2131 |
| SALWA ZEIN & | HASSAN A AL-RAYES | P.O. BOX 3431 | RIYADH | SAUDI ARABIA | | | | |
| SALWAN ANTON | 6555 BRIDGEWATER DRIVE | | | | WEST BLOOMFIELD | MI | 48322 | |
| SAM & ETHEL TESSER REV TRUST | SAM & ETHEL TESSER TTEES | UAD 06-02-1983 | 120 OLD RANCH RD | | SEAL BEACH | CA | 90740 | |
| SAM & MARINA PETRAKOS COTTEES | SAM PETRAKOS REV TRUST | DATED 11/29/2007 | 6584 MILL CREEK BLVD | | YOUNGSTOWN | OH | 44512 | 4107 |
| SAM & SUSAN COWAN   COWAN | SEP PROP OF SAMUEL B. COWAN | 19722 VERONA LN | | | YORBA LINDA | CA | 92886 | |
| SAM A & MARY A FITTANTE RESTD | FAM REV LIV TR U/A/D 8-26-04 | SAM A FITTANTE & | MARY A FITTANTE TTEES | 27761 GAIL DR | WARREN | MI | 48093 | 4952 |
| SAM A AUSTIN TTEE | FBO AUSTIN LIVING TRUST | U/A/D 07/28/99 | 4134 SW 314TH STREET | | FEDERAL WAY | WA | 98023 | 2173 |
| SAM A COLOSIMO | 3588 LOWER MTN RD | | | | SANBORN | NY | 14132 | 9422 |
| SAM A COLOSIMO | 7577 ELAINE DR | | | | IRWIN | PA | 15642 | 2729 |
| SAM A ESTELLE JR | 2523 HACKMAN DR | | | | ST LOUIS | MO | 63136 | 5836 |
| SAM A FITTANTE & | MARY A FITTANTE | TR FAMILY REVOCABLE TRUST | UA 11/21/91 | 27761 GAIL AVE | WARREN | MI | 48093 | 4952 |
| SAM A HOLCOMB & | RACHEL J HOLCOMB JT TEN | 802 WALNUT ST | | | OSAGE | IA | 50461 | 1432 |
| SAM A KIRCHNER IRA | FCC AS CUSTODIAN | U/A DTD 9/23/97 | 10 BENTLEY LANE | | LITITZ | PA | 17543 | 8400 |
| SAM A MARKS USUFRUCTUARY | ALLEN MARKS & MERYL MARKS ROSENBLOOM | NAKED OWNERS | 150 BROADWAY_APT 813 | | NEW ORLEANS | LA | 70118 | |
| SAM A MC PHERSON JR & | R EILEEN MC PHERSON JT TEN | 32 FAIRVIEW HEIGHTS | | | PARKERSBURG | WV | 26101 | 2918 |
| SAM A MONTINI | CHARLES SCHWAB & CO INC.CUST | 2733 E ALTADENA | | | PHOENIX | AZ | 85028 | |
| SAM A NATALE | 203 BLACKWATER DRIVE | | | | HARVEST | AL | 35749 | 9329 |
| SAM A PASSALACQUA | 1107 FAIR OAKS AVE # 516 | | | | S PASADENA | CA | 91030 | 3311 |
| SAM A RIVERS JR | 1257 CROWN POINTE LN | | | | ORMOND BEACH | FL | 32174 | 1468 |
| SAM A RUSSO | 14822 FRAIS DR | | | | FLORISSANT | MO | 63034 | 2329 |
| SAM A TAYLOR | 102 HOBBS LN | | | | WASHINGTON | NC | 27889 | |
| SAM A THI & | LYHN CAN LOI | 6345 VILLA DI FIRENZE CT | | | LAS VEGAS | NV | 89118 | |
| SAM AARON | C/O LOIS AARON | 55 BRAINARD RD | | | W HARTFORD | CT | 06117 | 2203 |
| SAM ABLESON | 8814 WOODSIDE PARK | | | | OAK PARK | MI | 48237 | |
| SAM ABLESON | CHARLES SCHWAB & CO INC CUST | 8814 WOODSIDE PARK | | | OAK PARK | MI | 48237 | |
| SAM ABLESON & | JANICE K ABLESON | 8814 WOODSIDE PARK | | | OAK PARK | MI | 48237 | |
| SAM ABLESON JR & | SAM ABLESON | 8814 WOODSIDE PARK DR | | | OAK PARK | MI | 48237 | |
| SAM ADELSBERG | 258 BEAUMONT STREET | | | | BROOKLYN | NY | 11235 | 4121 |
| SAM ADLER | 2800 ORCHARD DRIVE | | | | MIDLAND | MI | 48640 | 2617 |
| SAM ALLIE & | YOUSEF ALLIE JT TEN | 19500 GARY LN | | | LIVONIA | MI | 48152 | 1154 |
| SAM ANDERSON JR | 38901/2 OLD LEXINGTON RD | | | | ATHENS | GA | 30605 | 4149 |
| SAM ANG | CGM SEP IRA CUSTODIAN | 3343 RICCI LANE | | | IRVING | TX | 75062 | 6574 |
| SAM ANTHONY FORLENZA | 914 DELAWARE ROAD | | | | BUFFALO | NY | 14223 | 1006 |
| SAM ARAKELIAN | 29521 DOVER | | | | GARDEN CITY | MI | 48135 | 2044 |
| SAM ARNSTEIN | CHARLES SCHWAB & CO INC CUST | 12091 E WELSH TRL | | | SCOTTSDALE | AZ | 85259 | |
| SAM ASHLEY | 1709 E ELZA | | | | HAZEL PARK | MI | 48030 | 2331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAM AYDIN | 2515 FRANKLIN DR. | | | | VINELAND | NJ | 08361 | 6600 |
| SAM B CAPATOSTO | 765 PAGE AVE | | | | LEWISTON | NY | 14092 | 1345 |
| SAM B HERALD & | ETTIA F HERALD | TR SAM B HERALD & ETTIA FAY | HERALD TRUST UA 1/8/01 | 19 ELM ST | WILDER | KY | 41071 | 2943 |
| SAM B HUNT | GEORGIA LANELL HUNT JTWROS | 24522 KANIS ROAD | | | LITTLE ROCK | AR | 72223 | 9512 |
| SAM B MONACO | #1 | TWO BURWOOD LN | | | SAN ANTONIO | TX | 78216 | 7037 |
| SAM B PARKER | 1810 EAST 49TH STREET | | | | ANDERSON | IN | 46013 | 2804 |
| SAM BABCOCK | 5886 NW 21ST AVE | | | | BOCA RATON | FL | 33496 | |
| SAM BAKER | 4449 BAKER ROAD | | | | DAYTON | OH | 45424 | 1706 |
| SAM BALACO II & | CHARLOTTE A BALACO JT TEN | 2205 BRIARCLIFF DR | | | ALTON | IL | 62002 | 6908 |
| SAM BELLER | CUST MARTIN BELLER UGMA NY | 924 WEST END AVE #64 | | | NEW YORK | NY | 10025 | 3541 |
| SAM BELLINO & | DIAN L BELLINO | JT WROS | 13377 MADISON AVENUE | | LAKEWOOD | OH | 44107 | 4842 |
| SAM BENGER | 3 RAVENNA DR | | | | POMONA | NY | 10970 | 3607 |
| SAM BENJAMIN BARTOLONE | 119 HILL STREET | | | | HIGHLAND PARK | NJ | 08904 | |
| SAM BONNER | CSCS DET YOKO | PSC 473 BOX 100 | | | FPO | AP | 96349 | |
| SAM BOOCKER | JOAN BOOCKER | 29401 SOUTHGATE DR | | | SOUTHFIELD | MI | 48076 | 5070 |
| SAM BOONG PARK | 20488 STEVENS CREEK BLVD #1515 | | | | CUPERTINO | CA | 95014 | |
| SAM BRACCIA & | BERTINA BRACCIA | JT TEN | TOD ACCOUNT | 711 PRESIDENTIAL DR. | HORSHAM | PA | 19044 | 1106 |
| SAM BRANDT | 203 N MATTHEWS ST | | | | BUNKIE | LA | 71322 | 1534 |
| SAM BROOKMAN | 29 TIMMYS LN | | | | GREENVILLE | VA | 24440 | |
| SAM BURTON AND | ETHEL BURTON JTWROS | PO BOX 371 | | | ROLLA | MO | 65402 | 0371 |
| SAM C AIELLO | 21886 SAN JOAQUIN DR W | | | | CANYON LAKE | CA | 92587 | 7843 |
| SAM C GERSHKOVICH CUST | ALAN GERSHKOVICH | UNDER IN UNIF TRANS MIN ACT | 2420 LAUREL LAKES BLVD | | CARMEL | IN | 46032 | 8902 |
| SAM C PHILLPIS REVOCABLE | LIVING TRUST | JERRY L PHILLIPS TTEE ET AL | U/A DTD 04/14/1999 | 14915 HIGHWAY 196 | EADS | TN | 38028 | 3615 |
| SAM C YUAN | 18 BEECHKNOLL RD | | | | FOREST HILLS | NY | 11375 | |
| SAM CAITO | 2754 AUBURN AVE | | | | CARLSBAD | CA | 92008 | |
| SAM CAITO TRUSTEE | SAM CAITO REV TRUST | U/A DATED 05/26/08 | 2754 AUBURN AVE | | CARLSBAD | CA | 92010 | 2170 |
| SAM CAVALLO JR | 8016 JUPITER DR | | | | ALIQUIPPA | PA | 15001 | |
| SAM CHIHADE AND | JULIETTE CHIHADE JTWROS | P.O. BOX 121 | | | DECATUR | IL | 62525 | 0121 |
| SAM CHING & LILY CHING | TR SAM & LILY CHING FAMILY TRUST | UA 8/29/96 | 16025 VETNURA BLVD | | ENCINO | CA | 91423 | 4465 |
| SAM CHONG | 1505 BRANDYWINE | | | | SAN MATEO | CA | 94402 | 3802 |
| SAM CIAMILLO A/C #1 | 24913 SCHOENHERR RD | | | | WARREN | MI | 48089 | 4778 |
| SAM CLARK | 4550 CHANCER WAY APT 104 | | | | AURINS MILLS | MD | 21117 | 6608 |
| SAM COCHRAN AND | SHEA COCHRAN JTWROS | 6210 POSTMA ROAD | | | YAKIMA | WA | 98901 | 8503 |
| SAM COFFMAN JR | 1342 U S HWY 150 E | | | | GILSON | IL | 61436 | 9435 |
| SAM COHEN | CUST STEPHEN ERIC COHEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7 SCENIC VIEW COURT EAST | DIX HILLS | NY | 11746 | 5754 |
| SAM COLLIER | 400 UNIVERSITY PARK DR APT 224 | | | | BIRMINGHAM | AL | 35209 | 6781 |
| SAM CORIGLIANO & | JOY CORIGLIANO | 48 CAROL CT | | | STATEN ISLAND | NY | 10309 | |
| SAM COSTANZA | COSTANZA 1987 TRUST | 9809 CANTEBURY ROSE LN | | | LAS VEGAS | NV | 89134 | |
| SAM CUNNINGHAM | 608 HOLDEN ST | | | | SAGINAW | MI | 48601 | 2333 |
| SAM D ANDERSON | PO BOX 1604 | | | | SUMTER | SC | 29151 | 1604 |
| SAM D BERGER | CUST RICHARD CARL BERGER U/THE ILLINOIS | U-G-M-A | 200 SOUTH WACKER DRIVE | SUITE 3030 | CHICAGO | IL | 60606 | 5815 |
| SAM D BROWN | TR SAM D BROWN TRUST | UA 11/18/97 | PO BOX 23 | | CRYSTAL HILL | VA | 24539 | 0023 |
| SAM D CANZONE | 6575 E FORDHAM CIR | | | | ANAHEIM | CA | 92807 | |
| SAM D HODGES | 323 UNION ST STE 400 | | | | NASHVILLE | TN | 37201 | 1432 |
| SAM D MILAM | 5311 ROSEBUD LN | STE 208 | | | NEWBURGH | IN | 47630 | 9215 |
| SAM D. NEWMAN IRA | FCC AS CUSTODIAN | 1709 STANFORD AVE. | | | BATON ROUGE | LA | 70808 | 2959 |
| SAM DAMICO | 31 ANDRIEN RD | | | | GLEN MILLS | PA | 19342 | 1104 |
| SAM DANIEL | 4170 CARVER CIRCLE | | | | DORAVILLE | GA | 30360 | 2557 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAM DARDINGER FBO SAM | DARDINGER PSP DTD9/9/96 | S. & K. DARDINGER TTEE | 4715 ALKIRE ROAD | | GROVE CITY | OH | 43123 | 9690 |
| SAM DAVIS | 1435 SEVEN BRIDGES RD | | | | TIMMONSVILLE | SC | 29161 | |
| SAM DAWISHA | 16332 ALPINE | | | | LIVONIA | MI | 48154 | 2548 |
| SAM DELUCA & | JOSEPHINE DELUCA JT TEN | 1428 WINDWARD WAY | | | NILES | OH | 44446 | 3547 |
| SAM DERR | 8924 BRIDGE ARBOR DR. | | | | UPPER LAKE | CA | 95485 | |
| SAM DICKENS & | MARY A DICKENS JTWROS | P.O. BOX 181 | | | MAUD | TX | 75567 | |
| SAM DINO & | LAURA M DINO JT TEN | 7720 EAST MARIPOSA | | | SCOTTSDALE | AZ | 85251 | 1628 |
| SAM DOUGLAS GIBSON & | LYNNE ANN GIBSON | 890 STOUTS VALLEY RD | | | RIEGELSVILLE | PA | 18077 | |
| SAM E ARMSTRONG | 1509 HOLSTON RIVER RD | | | | KNOXVILLE | TN | 37914 | 6136 |
| SAM E BAKER | 6071 PATTONSVILLE RD | | | | JACKSON | OH | 45640 | 9203 |
| SAM E CARSON & | LEEANN CARSON | JT TEN | 433 BUCK RIDGE RD | | AVA | IL | 62907 | 2609 |
| SAM E CHRISTOPHER | PO BOX 50456 | | | | NASHVILLE | TN | 37205 | |
| SAM E GOODWIN | 262 NW 123RD LN | | | | CORAL SPRINGS | FL | 33071 | 8047 |
| SAM E LABEAN PERS REP | EST RONALD WILLIAM LABEAN | 962 W BARNES RD | | | FOSTORIA | MI | 48435 | 9713 |
| SAM E MCDONALD & | LEIGH A MCDONALD JT TEN | 11111 SHETLAND HILLS | | | SAN ANTONIO | TX | 78254 | 6019 |
| SAM E OSBORN 2ND | CUST SAM E OSBORN 3RD U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 2060 FAIRHAVEN CIR | ATLANTA | GA | 30305 | 4313 |
| SAM E STORY JR | TR SAM E STORY JR REVOCABLE TRUST | UA 1/25/90 | 825 VERNON | | SIKESTON | MO | 63801 | 2027 |
| SAM E STORY JR & | REBECCA S DUGAN | TR SAM E STORY MARITAL TRUST | UA 2/04/03 | PO BOX 247 | CHARLESTON | MO | 63834 | 0247 |
| SAM E WEAVER | GLENDA WEAVER | 1001 FM 587 | | | DE LEON | TX | 76444 | 6365 |
| SAM E. STORY TTEE | FBO SAM E. STORY JR. REV TRUST | U/A/D 01-25-1990 | 825 VERNON AVENUE | | SIKESTON | MO | 63801 | 2027 |
| SAM EDWARD MARINO | 53632 LAKEWOOD CT | | | | SHELBY TWP | MI | 48315 | |
| SAM F DESTEFANO & | CAROL J DESTEFANO JT TEN | PO BOX 256 | | | MUMFORD | TX | 77867 | 0256 |
| SAM F HURT III | 1209 NEWNING | | | | AUSTIN | TX | 78704 | 1838 |
| SAM FALBO & | GRACE M FALBO | TR UA 11/3/93 THE FALBO TRUST | 10803 N PORT WASHINGTON RD | STE 225 | MEQUON | WI | 53092 | 5087 |
| SAM FEINGOLD & | ELAINE I CHRISTOPHER & | BARBARA H ROTHSCHILD JT TEN | 1053 APPLE CREEK LANE | | DES PLAINES | IL | 60016 | |
| SAM FELSER | 189 FLYING CLOUD ISLE | | | | FOSTER CITY | CA | 94404 | |
| SAM FERTIG | P. O. BOX 1078 | | | | EAST HAMPTON | NY | 11937 | 0901 |
| SAM FICAROTTA & | SARO P FICAROTTA & | SHIRLEY C EUBANKS JT TEN | 2529 UNION ST | | TAMPA | FL | 33607 | 3332 |
| SAM FORD | 2876 24TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| SAM FORTUNE | 9521 S 53RD AVE #1 NORTH | | | | OAK LAWN | IL | 60453 | 2988 |
| SAM FREUNDLICH | 25 GRANVILLE AVE | | | | DANBURY | CT | 06810 | 5913 |
| SAM FURER | 17921 W SPRING LAKE DR SE | | | | RENTON | WA | 98058 | |
| SAM FURER | SARAH JOLYNN EGAN | UNTIL AGE 21 | 17921 W SPRING LAKE DR SE | | RENTON | WA | 98058 | |
| SAM FUTCH | PO BOX 460 | | | | CROSS CITY | FL | 32628 | 0460 |
| SAM G COUGHENOUR | 1361 BRIDLEBROOK DR | | | | CASSELBERRY | FL | 32707 | 5857 |
| SAM G D'AMBROSIA | 22 SPRING FLOWER DR | | | | NORTH CHILI | NY | 14514 | 1402 |
| SAM G GOEBACK | PO BOX 1040 | | | | LADSON | SC | 29456 | 1040 |
| SAM G HASOURIS | 120 S FOREST COVE | | | | COLDSPING | TX | 77331 | 3143 |
| SAM G SLAUGHTER | 1463 WIND RIVER DR | | | | MILFORD | MI | 48381 | 2669 |
| SAM G STATHAKOS & | STEPHANIE STATHAKOS | JT TEN | 745 SPOONBILL | | LA MARQUE | TX | 77568 | 6663 |
| SAM GEROLMO | PO BOX 891 | | | | DESTIN | FL | 32540 | |
| SAM GERSHKOVICH | 2420 LAUREL LAKES BLVD | | | | CARMEL | IN | 46032 | 8902 |
| SAM GERSHKOVICH | CUST ALAN GERSHKOVICH UTMA IN | 2420 LAUREL LAKES BLVD | | | CARMEL | IN | 46032 | 8902 |
| SAM GHILARDUCCI | CHARLES SCHWAB & CO INC CUST | 17138 PANADERO CT | | | BAKERSFIELD | CA | 93314 | |
| SAM GLAST | CHARLES SCHWAB & CO INC CUST | PO BOX 140245 | | | IRVING | TX | 75014 | |
| SAM GOLLAY & | MRS EDITH J GOLLAY JT TEN | 8866 TULARE DR APT 302 B | | | HUNTINGTON BEACH | CA | 92646 | 6262 |
| SAM GONZALES | & IRENE K GONZALES JTTEN | 936 OAKBROOKE CT | | | MODESTO | CA | 95351 | |
| SAM GOWDY STANDRING | 147 ROSE DRIVE | | | | FULLERTON | CA | 92833 | 2343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAM GREEN | TOD: ET AL | 3838 ELSTON AVENUE | | | OAKLAND | CA | 94602 |
| SAM GRUICHICH & | LINDA GRUICHICH JT TEN | 11833 W LAKEFIELD DR | | | MILWAUKEE | WI | 53227 | 3950 |
| SAM H BROWN | PO BOX 143 | | | | FLINT | MI | 48501 | 0143 |
| SAM H DUBIN & | ESTELLE S DUBIN JT TEN | 8034 N HAMLIN AVE | | | SKOKIE | IL | 60076 | 3445 |
| SAM H HARLIN | 4704 BRENTWOOD DR | | | | CHATTANOOGA | TN | 37416 | 3103 |
| SAM H JOW | 1018 W 16TH ST | | | | HOUSTON | TX | 77008 | 3428 |
| SAM H MILLER | TR UA 03/11/94 | BY SAM H MILLER | 713 CEDAR ST | | MANISTEE | MI | 49660 | 1842 |
| SAM HARGROVE | 2420 DREXEL AVE | | | | RACINE | WI | 53403 |
| SAM HARKINS | ARLEEN HARKINS | 72 CRESTWOOD RD | | | RED HOOK | NY | 12571 | 8312 |
| SAM HARRIS | SAM PAUL HARRIS | UNTIL AGE 21 | 2550 BIRCH GROVE CRT S | | OXFORD | MI | 48370 |
| SAM HARTSOCK | 10325 CHAMPION VILLAGE DR. | | | | CONROE | TX | 77303 |
| SAM HEINTZ | 3209 SOUTH 98TH STREET | | | | FORT SMITH | AR | 72903 |
| SAM HENRY WEBB | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504 | 2016 |
| SAM HERCHEL SHANBLUM | 8400 SUMMER TREE COURT | | | | AUSTIN | TX | 78759 | 8213 |
| SAM HERMAN | CUST JESS M HERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | GENERAL DELIVERY | SAN FRANCISCO | CA | 94142 |
| SAM HOPKINS | 107 E BROADWAY AVE | | | | MILTON FRWTR | OR | 97862 |
| SAM HORNAK | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 344 HIGHLAND CT. | | PLAINWELL | MI | 49080 | 9108 |
| SAM HORSTMAN & | JANIE GRACE RORIE | PO BOX 162 | | | CHESTERFIELD | SC | 29709 |
| SAM HOWARD JR | 1410 67TH STREET | | | | BERKELEY | CA | 94702 | 2705 |
| SAM HUBBARD | 1515 NE 342ND TRAIL | | | | OKEECHOBEE | FL | 34972 | 0140 |
| SAM HUBBS | CHARLES SCHWAB & CO INC CUST | 1310 S SHORE DR | | | ELKHART | IN | 46516 |
| SAM HUBERMAN & | MILDRED HUBERMAN JT TEN | 40 RALPH ROAD | | | MARBLEHEAD | MA | 01945 | 1831 |
| SAM I MADORSKY | 3410 BURNING BUSH | | | | BLOOMFIELD HILLS | MI | 48301 | 2168 |
| SAM I MADORSKY | CGM ROTH IRA CUSTODIAN | 3410 BURNING BUSH | | | BLOOMFIELD HILLS | MI | 48301 | 2168 |
| SAM I TAKEMOTO & | JANICE A TAKEMOTO JTWROS | 634 ESCONDIDO CR | | | LIVERMORE | CA | 94550 |
| SAM IBRAHIM & | THANA IBRAHIM JT TEN | 59 TERRAPIN LANE | | | MERCERVILLE | NJ | 08619 | 1363 |
| SAM INGUAGIATO & | MARY INGUAGIATO JT TEN | 2265 82ND ST | | | BROOKLYN | NY | 11214 | 2603 |
| SAM ISRAEL JR TESTAMENTARY TRUST | CHARLES ROSEN II TTEE | 170 BROADWAY STE 239 | | | NEW ORLEANS | LA | 70118 | 6708 |
| SAM ISRAELS | 622 S. BARRINGTON AVE | #108 | | | LOS ANGELES | CA | 90049 |
| SAM J BETOUNES & | ELIZABETH E BETOUNES JT TEN | 111 EDGEFIELD DR | | | ELYRIA | OH | 44035 | 1835 |
| SAM J CHO & | MIREA CHO | 12414 OVERCUP DR | | | HOUSTON | TX | 77024 |
| SAM J CRISCENTI | TR SAM J CRISCENTI TRUST | UA 6/29/81 | 36675 ENGLESIDE DRIVE | | STERLING HEIGHTS | MI | 48310 | 4548 |
| SAM J CRISCENTI TTEE | SAM J CRISCENTI TRUST | U/A DTD 6/29/81 | 36675 ENGLESIDE DRIVE | | STERLING HGTS | MI | 48310 | 4548 |
| SAM J DEFILIPPIS | 2920 DARLEY DR | | | | MONTGOMERY | IL | 60538 | 4119 |
| SAM J DENNEY | 935 CHARTER OAK DR | | | | SOUTHAVEN | MS | 38671 | 3312 |
| SAM J KASBARIAN JR | PO BOX 180303 | | | | UTICA | MI | 48318 | 0303 |
| SAM J LACARIO | 2130 LEISURE WORLD | | | | MESA | AZ | 85206 | 5370 |
| SAM J LEVERSO | CARRIE LEVERSO | UNTIL AGE 21 | 6331 W DEVON AVE # 1FS | | LINCOLNWOOD | IL | 60646 |
| SAM J LEVERSO | DESIGNATED BENE PLAN/TOD | 6331 W DEVON AVE # 1S | | | CHICAGO | IL | 60646 |
| SAM J LICHTENFELD & | ARLENE LICHTENFELD JT TEN | 847 AVE C | | | BAYONNE | NJ | 07002 | 2915 |
| SAM J LOPRESTI JR. & | STEVEN V WINCHELL JT TEN | 24458 GABLE RANCH LANE | | | VALENCIA | CA | 91354 | 1596 |
| SAM J LOVETT REVOCABLE TRUST | DTD 4/14/98 | UNITED METHODIST FOUNDATION OF AR TTEE | 5300 EVERGREEN DRIVE | | LITTLE ROCK | AR | 72205 |
| SAM J MARGELLO | 2057 FERRIS ROAD | | | | COLUMBUS | OH | 43224 | 2344 |
| SAM J NAVARRO & | CAROL M NAVARRO JT TEN | 4854 BISHOP RD RT 2 | | | DRYDEN | MI | 48428 | 9303 |
| SAM J OFSHINSKY | 43 E CHURCH COURT | | | | DUMONT | NJ | 07628 | 1702 |
| SAM J SACCOIA | 5747 DOMSER DR | | | | UTICA | NY | 13502 | 1452 |
| SAM J SAYEGH | 341 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11209 | 3107 |
| SAM J UPCHURCH | 317 WOODBINE DRIVE | | | | SHREVEPORT | LA | 71105 | 4725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAM J WALMA & | MARK D WALMA JT TEN | 2745 PORTER ST SW | | WYOMING | MI | 49519 | 2140 |
| SAM J WONG | BRIAN WONG ED SAVINGS ACCT | BLOCK 5, UNIT 5B, LA SERENE | DISCOVERY BAY | LANTAU ISLAND HONG KONG | | | |
| SAM J WONG | CHARLES SCHWAB & CO INC CUST | BLOCK 5, UNIT 5B, LA SERENE | DISCOVERY BAY | LANTAU ISLAND HONG KONG | | | |
| SAM J WONG | V WONG ED SAVINGS ACCT | BLOCK 5, UNIT 5B, LA SERENE | DISCOVERY BAY | LANTAU ISLAND HONG KONG | | | |
| SAM J. LICARI AND | ANNA M. LICARI JT/TEN WROS | STOCK ACCOUNT | 15 N. HELMER AVENUE | DOLGEVILLE | NY | 13329 | 1205 |
| SAM JABOUR | 40919 E ROSEWOOD DR | | | CLINTON TWP | MI | 48038 | 2297 |
| SAM JACKSON | 11 CANYON DRAW | | | ALAMOGORDO | NM | 88310 | |
| SAM JAFFE & | RUTH JAFFE JT TEN | 309 OLD FARM RD | | WYNCOTE | PA | 19095 | 2011 |
| SAM JONES | 1074 E BALTIMORE | | | FLINT | MI | 48505 | 3604 |
| SAM JOSEPH | 165 FALLING WATER RD | | | SPRING LAKE | NC | 28390 | |
| SAM JUDENBERG (DECD) & | EVELYN MICHEL JT TEN | 700 W END AVE APT 1D | | NEW YORK | NY | 10025 | 6833 |
| SAM K CALDERON | 7314 HARRINGTON DR | | | BRIGHTON | MI | 48116 | 5141 |
| SAM K FARHAT | 8155 HAZELTON ST | | | DEARBORN HEIGHTS | MI | 48127 | 1580 |
| SAM K TIBBS & | ANNIE V TIBBS JT TEN | 2941 GREENOAKS CIRCLE N E | | ATLANTA | GA | 30345 | 2661 |
| SAM KAPLAN & | MORRIS KAPLAN JT TEN | APT 603 | 4601 WEST TOUHY | LINCOLNWOOD | IL | 60646 | 1690 |
| SAM KAUFMAN & | RICHARD A KAUFMAN JT TEN | 1106 TRIESTE DRIVE | | ST LOUIS | MO | 63146 | 5367 |
| SAM KAY JR | 40021 VILLAGE 40 | | | CAMARILLO | CA | 93012 | 5674 |
| SAM KENNERLY | PO BOX 26 | | | REEVESVILLE | SC | 29471 | 0026 |
| SAM KERBOW | 1110 CRANE | | | EULESS | TX | 76039 | 2602 |
| SAM KLEIN | 24064 67TH AVE | | | LITTLE NECK | NY | 11362 | |
| SAM KNUCKLES | 611 KENDRICK ST | | | GAFFNEY | SC | 29341 | 1938 |
| SAM L LOMBARDO | N 527 HAIGHT RD | | | FORT ATKINSON | WI | 53538 | 8767 |
| SAM L MILLER & | MRS JANE MILLER JT TEN | PO BOX 981 | | ARLINGTON HEIGHTS | IL | 60006 | 0981 |
| SAM L NORRIS & | COLETTE K ERRECA-NORRIS | NORRIS FAMILY TRUST | 9401 TOTEM AVE | BAKERSFIELD | CA | 93312 | |
| SAM L PADILLA | 7414 HALRAY AVE | | | WHITTIER | CA | 90606 | 2433 |
| SAM L PANOFF TTEE | FBO SAM L PANOFF | U/A/D 12/05/95 | 3221 GRATIOTF AVE | FLINT | MI | 48503 | 4907 |
| SAM L RENNEKER | 5743 WEST SHORE DR | | | NEW PORT RICHEY | FL | 34652 | 3036 |
| SAM L SANDERS | 4541 MT MORRIS ROAD | | | COLUMBIAVILLE | MI | 48421 | 8997 |
| SAM L SAYERS & | JULIE A SAYERS JTTEN | 114 KISIWA PKWY | | HUTCHINSON | KS | 67502 | 4458 |
| SAM L SCOTT | 278 KENWOOD AVE | | | ROCHESTER | NY | 14611 | 3030 |
| SAM L WHIPPLE & | JANE M WHIPPLE JT TEN | 6226 CHESAPEAKE | | MOUNT VERNON | IN | 47620 | 9283 |
| SAM LANE & CAROL LANE JT TEN | 1708 CARLETON AVE | | | FORT WORTH | TX | 76107 | 3858 |
| SAM LANG | 23105 PROVIDENCE DR #205 | | | SOUTHFIELD | MI | 48075 | 3623 |
| SAM LEVINSON | DANA LEVINSON JT TEN | 26 COMBS AVENUE | | STATEN ISLAND | NY | 10306 | 1865 |
| SAM LOIACONO | 8612 FOWLER AVE | | | PARKVILLE | MD | 21234 | 4255 |
| SAM LOMBARDO | N527 HAIGHT RD | | | FORT ATKINSON | WI | 53538 | 8767 |
| SAM LOVE | 567 ELEANOR DR | | | PADUCAH | KY | 42003 | |
| SAM LYONS JR | 17409 FERNSHAW AVE | | | CLEVELAND | OH | 44111 | 4142 |
| SAM M KHATIB | 790 10TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| SAM M MACKOOL & SALLY J MACKOOL | TR MACKOOL FAMILY LIVING TRUST | UA 11/11/99 | 19672 WOODSIDE | HARPER WOODS | MI | 48225 | 2206 |
| SAM M MIGLIORE | 6038 HUNTERS RIDGE DR | | | WASHINGTON | MI | 48094 | 2896 |
| SAM M MILLER | 414 W MAIN ST | | | SPENCER | OH | 44275 | 9534 |
| SAM M PORTER JR | 1005 TYRELL ROAD | | | RALIEGH | NC | 27609 | 5526 |
| SAM M STERLING | CHARLES SCHWAB & CO INC CUST | 2616 NW 49TH ST | | TAMARAC | FL | 33309 | |
| SAM M SWAZER | 17240 ANGLIN ST | | | HAMTRAMCK | MI | 48212 | 1517 |
| SAM M ZIETZ | NAOMI AND ALAN ZIETZ TRUST | 1081 HOLLAND DR | | BOCA RATON | FL | 33487 | |
| SAM MAKHANIAN & | NORMA E MAKHANIAN #2 | JT TEN | 1881 MAGINN DRIVE | GLENDALE | CA | 91202 | 1123 |
| SAM MANIVONG | 1516 A STREET NE | | | WASHINGTON | DC | 20002 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAM MANSEN | PO BOX 5512 | | | | USAF ACADEMY | CO | 80841 | 5512 |
| SAM MAROGIL (IRA) | FCC AS CUSTODIAN | 8 VELIE DRIVE | | | MOLINE | IL | 61265 | 6120 |
| SAM MCCALLAY & | CHRISTINE MCCALLAY JT TEN | 114 EAST LANE | | | GRAND ISLAND | NE | 68803 | |
| SAM MELTZER | APT 3 BLDG 3503 | 31755 RIDGESIDE | | | FARMINGTON | MI | 48334 | 1276 |
| SAM MICHEAL CHAOUI & | JUDY SAM CHAOUI | 14361 DOVE CANYON DR | | | RIVERSIDE | CA | 92503 | |
| SAM MIKE MACKOOL JR & | CATHLEEN MACKOOL JT TEN | 3529 CUMBERLAND RD | | | BERKLEY | MI | 48072 | 1670 |
| SAM MILLER | WOLFE MILLER AS POA OR | RICHARD KOLCH AS POA | 595 ROUTE 25A SUITE 1 | | MILLER PLACE | NY | 11764 | |
| SAM MILLIGAN | 4220 RICHFIELD LN | | | | FT WAYNE | IN | 46816 | 4131 |
| SAM MITANI | 4411 NESTLE | | | | CYPRESS | CA | 90630 | 4138 |
| SAM MITTEL & | MRS SENTA MITTEL JT TEN | 11701 84TH AVE #520 | | | RICHMOND HILL | NY | 11418 | 1420 |
| SAM MITTELBERG & | LEAH MITTELBERG | 507 LIDO BLVD | | | LONG BEACH | NY | 11561 | |
| SAM MITTELBERG & | LEAH MITTELBERG JT TEN | 507 LIDO BLVD | | | LIDO BEACH | NY | 11561 | 5238 |
| SAM MONTELEONE & | RUTH MONTELEONE JT WROS | 10 FORESTVIEW RD | | | BENSENVILLE | IL | 60106 | 3015 |
| SAM MOORADIAN | 4713 WEDDEL | | | | DEARBORN HTS | MI | 48125 | 3033 |
| SAM MORDI | P.O.BOX 1565 | | | | CORONA | NY | 11373 | |
| SAM MUGERIAN | CGM IRA CUSTODIAN | 4726 S LAKE LEELANAU | | | TRAVERSE CITY | MI | 49684 | 9545 |
| SAM N GAETO & PAUL | JOSEPH GAETO TTEE SAM & | DOROTHY GAETO RV TR | TR B UAD 9/12/90 | 10500 ACADEMY RD NE #820 | ALBUQUERQUE | NM | 87111 | 7368 |
| SAM N GREGORIO | 8702 GLENHAVEN ST | | | | SHREVEPORT | LA | 71106 | 6222 |
| SAM N GREGORIO | TR UA 10/01/79 SAM N GREGORIO | TRUST | 7600 FERN AVE BUILDING 700 | | SHREVEPORT | LA | 71105 | |
| SAM N JOHNSON JR | 36 GAIL AVENUE | | | | BUFFALO | NY | 14215 | 2902 |
| SAM N SARRIS | 1807 BURGUNDY DR | | | | FALLSTON | MD | 21047 | 2112 |
| SAM NEAL BENATOR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 138 JOHNSON FERRY RD NW | | ATLANTA | GA | 30328 | |
| SAM NELLOM JR | 1125 TOWANDA TER | | | | CINCINNATI | OH | 45216 | 2248 |
| SAM NEWLAND | 521 W CENTRAL AVE | | | | W CARROLLTON | OH | 45449 | 1503 |
| SAM OBGARTEL | 3602 BAKER DRIVE | | | | HOUMA | LA | 70363 | 3804 |
| SAM OLIVE | KATHIE OLIVE | 27 SNOW CT | | | DEARBORN | MI | 48124 | 4138 |
| SAM OLIVE JR AND | JANICE OLIVE | JT TEN WROS | BOX 1918 | | WILLIAMSON | WV | 25661 | |
| SAM P D AGOSTINO | 366 NORTH AVE | | | | HILTON | NY | 14468 | 9501 |
| SAM P FORMICOLA | 2450 CULVER ROAD | | | | ROCHESTER | NY | 14609 | 1736 |
| SAM P HARDER | KAREN K HARDER | JT TEN | ACCT #2 | 15224 FIRETHORN PATH | FORT WAYNE | IN | 46814 | 3412 |
| SAM P LIMUTI | CUST DALE MARIE LIMUTI U-THE NY UNIF | GIFT MIN ACT | ATTN DALE L BEARD | 31 PEBBLE WAY | NEWNAN | GA | 30265 | 2241 |
| SAM P VACCARO | 1507 INVERNESS LANE | | | | MURRELLS INLET | SC | 29576 | 8632 |
| SAM P VASQUEZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 02/24/1999 | 118 E 28TH ST RM 501 | | NEW YORK | NY | 10016 | |
| SAM PARATHUNDIL | 6700 WEDGEWOOD AVE | | | | DAVIE | FL | 33331 | |
| SAM PIZZO | 6967 LEXINGTON DR | | | | WEST BLOOMFIELD | MI | 48322 | 2966 |
| SAM PLACKO & | MARIAN J PLACKO | TR PLACKO TRUST | UA 07/15/96 | 19643 PURNELL AVE | ROCKY RIVER | OH | 44116 | 2726 |
| SAM POLAD | GOOLOO POLAD | 254 TAMERLAINE DR | | | HOUSTON | TX | 77024 | 6118 |
| SAM POLANSKY | 43 CHARING CROSS | | | | AVON | CT | 06001 | 2630 |
| SAM POLIZZI VITINA TORTOMASI | JACQUELINE BECCACIO & ANGELINA | POLIZZI EXEC FOR THE ESTATE OF | JOSEPH POLIZZI | 15769 HOWARD DR | MACOMB | MI | 48042 | 5716 |
| SAM PRASSINOS AND | MARIA PRASSINOS JT WROS | 7844 WEST CHURCH | | | MORTON GROVE | IL | 60053 | 1626 |
| SAM PRESTON DOUGLAS | 2411 RUNNYMEADE RD NW | | | | WILSON | NC | 27896 | 1349 |
| SAM R LENO & | PAMELA L LENO | 25 MARR RD | | | NEEDHAM | MA | 02492 | |
| SAM R LOWE | 4211 LANGTRY | | | | AMARILLO | TX | 79109 | 5016 |
| SAM R VANN | 206 CLEVELAND ST | | | | HEADLAND | AL | 36345 | 1715 |
| SAM R. JUDD | CGM IRA CUSTODIAN | 668 ARTHUR AVE. | | | CHULA VISTA | CA | 91910 | 6211 |
| SAM R. MIGLARESE | 8 DRUCILLA CT | | | | DURHAM | NC | 27705 | |
| SAM RABINOWITZ | 7702 NW 74TH TERR | | | | TAMARAC | FL | 33321 | 4814 |
| SAM RABINOWITZ & | JUDY CARTON JT TEN | 7702 NW 74TH TER | | | TAMARAC | FL | 33321 | 4814 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAM RAEL | 245 17TH AVE | | | | SAN FRANCISCO | CA | 94121 2310 |
| SAM REDDING | 326 LINCOLN AVE. | | | | LINCOLN | IL | 62656 1640 |
| SAM REYBURN | 3442 FENTON AVE | | | | BRONX | NY | 10469 2013 |
| SAM REZNIK | TR SAM & MOLLIE REZNIK REVOCABLE | TRUST UA 12/09/05 SAM REZNIK | 18855 VICTORY BOULEVARD | APT 205 | RESEDA | CA | 91335 |
| SAM REZNIK TTEE | REV TRUST FBO SAM REZNIK | U/A/D 12-09-2005 | EISENBERG VILLAGE | 18855 VICTORY BLVD., #205 | RESEDA | CA | 91335 6445 |
| SAM RIVERS & | LUCILE M RIVERS JT TEN | 5930 CRESTWOOD CIRCLE | | | BIRMINGHAM | AL | 35212 4034 |
| SAM ROGAK | CUST GARY ROGAK UGMA IL | 132 E DELAWARE PLACE UNIT 4903 | | | CHICAGO | IL | 60611 4943 |
| SAM RUSSEL MONACO | 1845 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072 2416 |
| SAM RUSSO & | IRENE RUSSO | 68-44 147TH STREET | | | FLUSHING | NY | 11367 |
| SAM S CHIOVOLONI & | MARIE A CHIOVOLONI JT TEN | 1246 1/2 WHITNEY AVE | | | HAMDEN | CT | 06517 |
| SAM S DIMARIANO | 2951 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031 1425 |
| SAM S GENNOE | CUST ANNA SUSAN GENNOE U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 1309 N GLEN DR | | HIXSON | TN | 37343 4349 |
| SAM S HOLLADAY AND | FRANCES G HOLLADAY, JT-TIC | 205 7TH STREET N E | | | SPRINGHILL | LA | 71075 |
| SAM S HSU | 4400 S JONES BLVD UNIT 3114 | | | | LAS VEGAS | NV | 89103 3360 |
| SAM S LEE | 68 BELLEVUE AVE | | | | DALY CITY | CA | 94014 |
| SAM S LIU & | ROSITA C LIU | 3375 SUNCREST AVENUE | | | SAN JOSE | CA | 95132 |
| SAM S NASSAR & | BARBARA L NASSAR JT TEN | 3366 GORDON DR | | | STERLING HEIGHTS | MI | 48310 4343 |
| SAM S NASSAR & | BARBARA L NASSAR JT TEN | 3366 GORDON DRIVE | | | STERLING HEIGHTS | MI | 48310 4343 |
| SAM S RIDDICK | 9802 KENMORE CT | | | | FREDERICKSBURG | VA | 22408 9527 |
| SAM S SENGELMANN JR | 1102 NANTUCKET DR | | | | HOUSTON | TX | 77057 |
| SAM S YI | 109 LIVINGSTON AVE | | | | EDISON | NJ | 08820 2233 |
| SAM SAAB & | BASIL SAAB TEN COM | PO BOX 1328 | | | SUGAR LAND | TX | 77487 1328 |
| SAM SAGE | CHARLES SCHWAB & CO INC CUST | 12805 PAYNE STEWART WAY | | | HUDSON | FL | 34669 |
| SAM SALERNO & | PHYLLIS AYER SALERNO | JT TEN | 49541 ISHPEMING | | CHESTERFIELD | MI | 48047 4380 |
| SAM SAVAS | 523 ROANOKE DRIVE | | | | BLOOMFIELD | MI | 48301 3338 |
| SAM SCIACCA TTEE F/T | BETSY ELLEN BARTON MARCH TRUST | DTD 12/23/87 | 2200 W MAIN ST | | VISALIA | CA | 93291 4523 |
| SAM SCIACCA TTEE F/T | NANCY SUZANNE BARTON DIRKER HAAS | TRUST DTD 12/23/87 | 2200 W MAIN ST | | VISALIA | CA | 93291 4523 |
| SAM SCRUGGS | 1739 HERBERT AVE | | | | SALT LAKE CITY | UT | 84108 |
| SAM SERANELLA | PO BOX 1175 | | | | PARK RIDGE | IL | 60068 7175 |
| SAM SHAFER | 630 66TH ST | | | | OAKLAND | CA | 94609 1004 |
| SAM SHANNON JR | 3333 RAVENWOOD DR | | | | AUGUSTA | GA | 30907 |
| SAM SHIELDS | 1937 E 42ND ST | | | | ERIE | PA | 16510 3587 |
| SAM SMITHWICK | PO BOX 278 | | | | AGUA DULCE | TX | 78330 |
| SAM SMOLENSKY | ROZELLE SMOLENSKY | SMOLENSKY FAMILY TRUST | 9730 NW 65TH ST | | TAMARAC | FL | 33321 3338 |
| SAM SPECTOR | CUST MATHEW B SPECTOR U/THE | VIRGINIA UNIFORM GIFTS TO MINORS ACT | 18304 GULF BLVD | APT 608 | REDINGTN SHOR | FL | 33708 1055 |
| SAM SPEER | 1100 UPTOWN PARK BOULEVARD | APT 134 | | | HOUSTON | TX | 77056 3284 |
| SAM STAPLES | 658 N 2430 E CIRCLE | | | | ST GEORGE | UT | 84790 |
| SAM STORTHZ | 810 N UNIVERSITY | | | | LITTLE ROCK | AR | 72205 2920 |
| SAM T BASSETT | TOD ACCOUNT | 320 W FOREST TRAIL | | | VERO BEACH | FL | 32962 4661 |
| SAM T BERGHOLTZ & | HELEN BERGHOLTZ JT TEN | 21 SOMERSET AVE | | | HICKSVILLE | NY | 11801 5143 |
| SAM T CARONE & | DEBRA A ESTEP | 1220 OAK HILL RD APT A | | | LAKE BARRINGTON | IL | 60010 |
| SAM T GARDEAKOS | 9129 WEST 147TH STREET | | | | ORLAND PARK | IL | 60462 |
| SAM T GODELAS | TR SAM T GODELAS TRUST | UA 07/24/95 | 400 ISLAND WAY | APT 504 | CLEARWATER | FL | 33767 |
| SAM T KELSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7693 COOPER RD | | MONTGOMERY | OH | 45242 |
| SAM T KIEU | 408 E COLUMBIA ST | | | | MASON | MI | 48854 1253 |
| SAM TALANIAN & | MRS SARAH TALANIAN JT TEN | 4448 SHOREPOINTE WAY | | | SAN DIEGO | CA | 92130 |
| SAM TEICHER & | ANNE TEICHER JT TEN | 1561 MOFFITT AVE | | | HEWLETT | NY | 11557 1517 |
| SAM TORPEA & | KATHERINE A TORPEA JT TEN | 2941 OLDEWICK | | | ST LOUIS | MO | 63129 5334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAM V PALERMO | 5600 LAKESIDE DR | APT 258 | | | MARGATE | FL | 33063 | 1436 |
| SAM V SIMON | 615 EVERETT DR | | | | LANSING | MI | 48915 | 1109 |
| SAM VERLENICH | 106 LAKEVIEW RD | | | | NILES | OH | 44446 | 2104 |
| SAM VUKCEVICH | VUKCEVICH TRUST | 5031 GRAYHAWK LN | | | DUBLIN | CA | 94568 | |
| SAM W COHEN | 57 SIERRA AVE | | | | PIEDMONT | CA | 94611 | |
| SAM W CRAWFORD | PO BOX 240746 | | | | CHARLOTTE | NC | 28224 | 0746 |
| SAM W HADDAD | CUST DOROTHY R HADDAD U/THE | MICHIGAN UNIFORM GIFTS TO MINORS ACT | 19744 BLOSSOM LANE | | GROSSE POINTE WOOD | MI | 48236 | 2508 |
| SAM W HUSSEY & | YANNOULA A HUSSEY JT WROS | 2475 RIDGE RD | | | HINCKLEY | OH | 44233 | 9788 |
| SAM W NETHERLAND | 3301 SEYMOUR AVE | | | | CLEVELAND | OH | 44113 | 4933 |
| SAM W WILSON | RT 3 BOX 21 | | | | OKEMAH | OK | 74859 | 9803 |
| SAM WAGNER | CUST STEPHEN WAGNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 52 TOWNSEND RD | LIBERTY | NY | 12754 | 2913 |
| SAM WALKER JR | C/O SHIRLEY WALKER | 13 COOSA RD | | | BOAZ | AL | 35956 | 5307 |
| SAM WEINBERG & | MILDRED WEINBERG JT TEN | 970 YOSEMITE LANE | | | LINCOLN | CA | 95648 | 8306 |
| SAM WEISS | CUST JUDY WEISS UNDER THE FLORIDA | GIFTS TO | MINORS ACT | 5440 LAGORCE DRIVE | MIAMI BEACH | FL | 33140 | 2136 |
| SAM WIETSCHNER | CUST MORDECAI WIETSCHNER UGMA NY | 208-01 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | 1711 |
| SAM WIETSCHNER | CUST ZVI WIETSCHNER UGMA NY | 521 GREEN PLACE | | | WOODMERE | NY | 11598 | 1908 |
| SAM WILSON & MOLLY WILSON JT TEN | 230 174TH ST APT 1118 | | | | SUNNY ISLES BEACH | FL | 33160 | 3330 |
| SAM WOO | 2327 REBECCA STREET | | | | WEST COVINA | CA | 91792 | |
| SAM WUTKE & | MRS KATHERINE WUTKE JT TEN | 25 GOLFVIEW DR | | | FORT SCOTT | KS | 66701 | 4602 |
| SAM YEE | CS CLEAN SYSTEMS 401K PLAN | 41583 ALBRAE ST | | | FREMONT | CA | 94530 | |
| SAM ZUCKER | PO BOX 180385 | | | | BROOKLYN | NY | 11218 | |
| SAMAD AZEMOON | 4530 PARK MARBELLA | | | | CALABASAS | CA | 91302 | 2534 |
| SAMAD ORAEE MD PC | ATTN SAMAD ORAEE | 1970 OPITZ BLVD | | | WOODBRIDGE | VA | 22191 | 3304 |
| SAMAH F SAAD | CHARLES SCHWAB & CO INC CUST | 219 PICKETS ROW | | | PEACHTREE CITY | GA | 30269 | |
| SAMALANE FLINT | 116 BOOHER LN | | | | BRISTOL | VA | 24201 | 5002 |
| SAMANTHA GARRIE | 126A LIEWELLYN PLACE | | | | STATEN ISLAND | NY | 10310 | 2267 |
| SAMAN CHAVOSHI MOGHADAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5393 E OCEAN BLVD APT 8 | | LONG BEACH | CA | 90803 | |
| SAMANTH MARISETTY | 3375 SPRINGHILL PKWY SE | | | | SMYRNA | GA | 30080 | |
| SAMANTHA A LYON | 104 BRACKEN TRAIL CIR | | | | HOLLY SPRINGS | NC | 27540 | 9425 |
| SAMANTHA ANN SHANER | IRREVOCABLE TR | JAMES L SHANER TTEE | U/A DTD 11/13/2000 | 5320 HIGHLANDS DRIVE | LONGMONT | CO | 80503 | 8013 |
| SAMANTHA ATKINS | 8604 NW 83RD ST APT B | | | | KANSAS CITY | MO | 64152 | |
| SAMANTHA BAND AND | STANLEY BAND JTWROS | 6838 LEE CREST | | | WEST BLOOMFIELD | MI | 48322 | 3748 |
| SAMANTHA BRYCE | 3202 PARK PLACE NW | | | | WASHINGTON | DC | 20010 | |
| SAMANTHA BYRD | 912 N DANIEL ST | | | | ARLINGTON | VA | 22201 | 1930 |
| SAMANTHA C WOIROL | 14441 MAR VISTA | | | | WHITTIER | CA | 90602 | 2802 |
| SAMANTHA CARNEVALE & | JOANN CARNEVALE JT TEN | 416 HARDEN STREET | | | HOLLY | MI | 48442 | 1746 |
| SAMANTHA CHAVERS | 24211 S MAIN ST | | | | PLAINFIELD | IL | 60544 | |
| SAMANTHA CUSOLITO | 1 PARKVIEW TERR | | | | NORTH READING | MA | 01864 | 1161 |
| SAMANTHA D. WELLS SIMPLE IRA | FCC AS CUSTODIAN | 3628 BIG POINT RD. | | | MOSS POINT | MS | 39562 | 8624 |
| SAMANTHA DAILE SOUZE | 322 N. FOREST | | | | BELLINGHAM | WA | 98225 | |
| SAMANTHA DILLON | 425 PARK BLVD. APT 2056 | | | | OGDEN | UT | 84401 | |
| SAMANTHA DUBERSTIEN | 6797 FATHER JOHN COURT | | | | MCLEAN | VA | 22101 | 2156 |
| SAMANTHA GUTHRIE | 2722D CABANAYAN STREET | | | | MCBH KANEOHE | HI | 96863 | |
| SAMANTHA JOSEPH | 3320 WOODWORTH PLACE | | | | HAZEL CREST | IL | 60429 | |
| SAMANTHA K MARK | R R #1 | COOKSTOWN ON  L0L 1L0 | CANADA | | | | | |
| SAMANTHA K MARK | R R 1 | COOKSTOWN ON  L0L 1L0 | CANADA | | | | | |
| SAMANTHA KAUFMAN | 8003 BLUE DUCK TRAIL | | | | ARLINGTON | TX | 76002 | |
| SAMANTHA KAY BROWN U/GDNSHP | OF LINDA PEDDYCOART BROWN | 2062 GOER-SUBLIGNA RD | | | SUMMERVILLE | GA | 30747 | 6613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMANTHA KIRK | 3705 W. 65TH PLACE | | | | CHICAGO | IL | 60629 |
| SAMANTHA L DILLER | ELAINE DILLER CUST | UTMA NY | 3720 INDEPENDENCE AVE APT 2E | | BRONX | NY | 10463 | 1431 |
| SAMANTHA L RAFAY | 3685 SPRINGBUD DRIVE | | | | LAS VEGAS | NV | 89147 |
| SAMANTHA L ROGERS | 868 MOON GLOW CT | | | | GAHANNA | OH | 43230 | 3838 |
| SAMANTHA L ROGERS ACF | JOHNATHON NOVINEC U/PA/UTMA | 868 MOON GLOW CT | | | GAHANNA | OH | 43230 | 3838 |
| SAMANTHA LEA POST | DESIGNATED BENE PLAN/TOD | 255 S RIDGEWOOD | | | WICHITA | KS | 67218 |
| SAMANTHA LEA POST | JAXON LEE POST | UNTIL AGE 21 | 255 S RIDGEWOOD | | WICHITA | KS | 67218 |
| SAMANTHA LEE STURGEON | 13105 GRANADA | | | | LEAWOOD | KS | 66209 | 4180 |
| SAMANTHA M EASTMAN & | TIMOTHY W EASTMAN | JT TEN | 1755 OAK GROVE CHASE DR. | | ORLANDO | FL | 32820 | 2258 |
| SAMANTHA M KELLY | CUST THOMAS J KELLY | UTMA (NE) | 5805 SOUTH 174TH AVE | | OMAHA | NE | 68135 | 2878 |
| SAMANTHA NANARTOWICZ | 6475 MORRIS PARK ROAD | | | | PHILADELPHIA | PA | 19151 |
| SAMANTHA NELSON | CUST ALEXANDER NELSON | UTMA CA | 1601 SIXTH ST | | CORONADO | CA | 92118 | 1949 |
| SAMANTHA NELSON | CUST NATHANIEL NELSON | INIF TRANS MIN ACT CA | 1601 SIXTH ST | | CORONADO | CA | 92118 | 1949 |
| SAMANTHA PELUSO | 1416 YORK AVENUE | APT. C | | | NEW YORK | NY | 10021 |
| SAMANTHA R BRUSH | CUST JACQUI N BRUSH UNDER THE MO | TRANSFERS TO MINORS LAW | 136 W MONROE | | MEMPHIS | MO | 63555 | 1373 |
| SAMANTHA R BRUSH | CUST JAYSON M BRUSH UNDER THE MO | TRANSFERS TO MINORS LAW | 136 W MONROE | | MEMPHIS | MO | 63555 | 1373 |
| SAMANTHA RAZIK | 10006 SANDBURG COURT | | | | PALOS PARK | IL | 60464 |
| SAMANTHA ROUSSEAU | 7833 CAMINO HUERTA | | | | SAN DIEGO | CA | 92122 |
| SAMANTHA SAYAR | CHARLES SCHWAB & CO INC CUST | 514 TORWOOD LN | | | LOS ALTOS | CA | 94022 |
| SAMANTHA SMITH | 2517 MEAD CT | | | | JONESBORO | GA | 30236 | 9205 |
| SAMANTHA STRUM | 215 PARKSIDE CLUB COURT | | | | DULUTH | GA | 30097 | 7848 |
| SAMANTHA T NGUYEN | CHARLES SCHWAB & CO INC CUST | 27868 THOMAS AVE | | | WARREN | MI | 48092 |
| SAMANTHA TAYLOR | 369 OAK LEAF ST | | | | KINGSTON | TN | 37763 |
| SAMANTHA VERHAGEN | N2273 BUTTERNUT RD | | | | WAUPACA | WI | 54981 |
| SAMANTHA Z COHEN | LILY Z COHEN | UNTIL AGE 21 | 35 EAST 75ST 12E | | NEW YORK | NY | 10021 |
| SAMANTHA Z COHEN | SIMON Z COHEN | UNTIL AGE 21 | 35 EAST 75TH ST 12E | | NEW YORK | NY | 10021 |
| SAMAR A KHLEIF | 4201 CATHEDRAL AVE NW APT 401E | | | | WASHINGTON | DC | 20016 |
| SAMAR Z ALSAAD | WBNA CUSTODIAN TRAD IRA | 232 STURBRIDGE DRIVE | | | WYOMISSING | PA | 19610 |
| SAMARA AMY GATTEL | 285 PROSPECT PLACE #3D | | | | BROOKLYN | NY | 11238 | 3914 |
| SAMARA BARROS | 27 ROYAL PALM WAY #303 | | | | BOCA RATON | FL | 33432 |
| SAMARA J R SCHECKLER | 57 DALE ST | | | | ASHEVILLE | NC | 28806 |
| SAMARA MALKIS | 3144 S CANFIELD AVE | APT 202 | | | LOS ANGELES | CA | 90034 | 4320 |
| SAMARENDRA NATH DAS & | SHELLY CHOWDHURI | 2436 LIVERPOOL ST | | | AUBURN HILLS | MI | 48326 |
| SAMBA SECURITY ACCOUNT FBO | ABDULLAH IBRAHIM SAID | P O BOX 833 | RIYADH 11421 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | ALMUKHTAR MOHAMMED BALOOL | P O BOX 63101 | RIYADH 11516 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | ESSAM A'HAFID M A'JAWAD | P O BOX 2308 | JEDDAH 21451 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | MOHAMMED AHMED AL-AMOUDI | P O BOX 8128 | JEDDAH 21482 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | MOHAMMED SAID A ATTAR | P O BOX 167 | JEDDAH 21231 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | MOHAMMED SARADAR KHAN | PO BOX 84923 | RIYADH 11681 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | NAYIF A A'MOHSEN AL KOUDARI | P O BOX 3589 | AL KHOBAR 31952 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | OMAR MOD H ALAMOUDI | P O BOX 3668 | JEDDAH 21411 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | RODA ABDULAZIZ KAKI | P O BOX 167 | JEDDAH 21231 | SAUDI ARABIA | | | |
| SAMEER BADARUDEEN | 520 N CROFT AVE APT 307 | | | | WEST HOLLYWOOD | CA | 90048 |
| SAMEER BAPAT | 1797 WOODHAVEN DR | | | | CRYSTAL LAKE | IL | 60014 |
| SAMEER BHATIA | CHARLES SCHWAB & CO INC CUST | 495 SUMMER BREEZE CT | | | ALPHARETTA | GA | 30005 |
| SAMEER K HINDUJA | 4601 CREEKVIEW LANE | | | | OVIEDO | FL | 32765 |
| SAMEER T ASFOOR & | KRISTY ANN ASFOOR | 2885 ALOMA LAKE RUN | | | OVIEDO | FL | 32765 |
| SAMEER VERMA | 12500 SAGAMORE FOREST LN. | | | | REISTERSTOWN | MD | 21136 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMEH GUIRGIS | 7623 E MOONRIDGE LANE | | | | ANAHEIM | CA | 92828 |
| SAMEH MASRY | 408 S SHORE BLVD | | | | LACKAWANNA | NY | 14218 | 1714 |
| SAMEH MOHAMMAD MATARIYEH & | SEHAM SUBHI MATARIYEH | 8037 MCVICKER AVE | | | BURBANK | IL | 60459 |
| SAMELLA BOOKER | 1214 UNDERWOOD SE | | | | GRAND RAPIDS | MI | 49506 | 3266 |
| SAMELLA CASEY | 136 RIDGECREST CIRCLE | | | | LIMA | OH | 45801 | 3810 |
| SAMER A SELMAN | 3788 REGENCY CIRCLE | | | | FT WORTH | TX | 76137 |
| SAMER BALLOUZ & | LAMA S BALLOUZ | 37 PINE GATE DR | | | BLOOMFIELD | MI | 48304 |
| SAMER HAMZA | 3855 RAMIN DR | | | | TURLOCK | CA | 95382 |
| SAMEUL PITRE | 5600 GLENMONT DRIVE M-40 | | | | HOUSTON | TX | 77081 |
| SAMEUL R SPRAGUE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2121 SHANGRILA LANE | | TALLAHASSEE | FL | 32303 |
| SAMEUL SERPICO | CUST ETHAN BERKMAN | UTMA NY | 522 WILLIAM ST | | SCOTCH PLAINS | NJ | 07076 |
| SAMI A SAROSH | 15910 BROOKVILLA DR | | | | HOUSTON | TX | 77059 |
| SAMI B. SALAH | A SALAH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 7209 GOLD CREEK CT | | SAN JOSE | CA | 95120 |
| SAMI B. SALAH | ARIANA D SALAH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 7209 GOLD CREEK CT | | SAN JOSE | CA | 95120 |
| SAMI B. SALAH | CHARLES SCHWAB & CO INC CUST | 7209 GOLD CREEK CT | | | SAN JOSE | CA | 95120 |
| SAMI B. SALAH & | JANET H SALAH | 7209 GOLD CREEK CT | | | SAN JOSE | CA | 95120 |
| SAMI D AOUN | 2074 LINDEN ST | | | | DEARBORN | MI | 48124 |
| SAMI DAIZA INTERPRISES INC | 5359 S DRAGOON DR | | | | CHANDLER | AZ | 85249 |
| SAMI H SHANTOUF & | AMAL A SHANTOUF | 3601 S ROSS ST | | | SANTA ANA | CA | 92707 |
| SAMI H ZIADA | 135 UNION AVE | | | | WEST HAVEN | CT | 06516 | 5009 |
| SAMI HAMID & | AIDA SAMI HAMID JT TEN | 5903 ARGYLE ST | | | DEARBORN | MI | 48126 | 2179 |
| SAMI M. LATIF | 4661 SAWMILL RD STE 102 | | | | COLUMBUS | OH | 43220 | 6123 |
| SAMI MARDAM BEY | 6207 VERNE ST | | | | BETHESDA | MD | 20817 | 5930 |
| SAMI MARIE PATERAS | TOD REGISTRATION | PO BOX 8490 | | | SPOKANE | WA | 99203 | 0490 |
| SAMI S FREIJ | 17039 FITZGERALD ST | | | | LIVONIA | MI | 48154 | 1617 |
| SAMI ZAKI SAAYED | C/O TAWIL | 1540 EAST 7TH ST. | | | BROOKLYN | NY | 11230 | 6406 |
| SAMIA BURNS | 1409 POST OAK DR. | | | | ROWLETT | TX | 75089 |
| SAMIA D WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561 | 3609 |
| SAMIA DODIN | 27951 GREENLAWN CIR | | | | LAGUNA NIGUEL | CA | 92677 |
| SAMIA F FAHMY | TR U-W-O SAMI I FAHMY | 3607 GLENPINE DR | | | HOUSTON | TX | 77068 | 1834 |
| SAMIA M HANNA | CGM IRA ROLLOVER CUSTODIAN | 11601 PALA MESA DRIVE | | | NORTHRIDGE | CA | 91326 | 1429 |
| SAMIAH KOURY (IRA) | FCC AS CUSTODIAN | 19514 GRIDLEY ROAD | | | CERRITOS | CA | 90703 | 6717 |
| SAMIH D HASHEM | 7700 COLEMAN STREET | | | | DEARBORN | MI | 48126 | 1026 |
| SAMIH H KSAR | 4698 SQUIRREL HILL DR | | | | TROY | MI | 48098 | 6608 |
| SAMIH N CHARARA | 7741 NORMILE | | | | DEARBORN | MI | 48126 | 1211 |
| SAMIK K MODY | 352 SUPERIOR DRIVE | | | | BLOOMINGDALE | IL | 60108 | 8824 |
| SAMINA R SCHEY | 2922 WOODLAND RIDGE DR | | | | W BLOOMFIELD | MI | 48323 | 3560 |
| SAMIR A RADI | 2310 CLARK LN | | | | REDONDO BEACH | CA | 90278 |
| SAMIR AHWAL & | CAROLINE AHWAL | 35391 LANCASHIRE RD | | | LIVONIA | MI | 48152 |
| SAMIR AWABDEH | 7606 SAVANNAH ST. APT#204 | | | | FALLS CHURCH | VA | 22043 |
| SAMIR ELIAS SHAMIEH | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 662 LYNWOOD DR | | ENCINITAS | CA | 92024 |
| SAMIR FRANCIS | 1625 RUE TOURIGNY | | | BROSSARD QC J4W 2P5 | | | |
| SAMIR HATTAR | 1144 DOBBS FERRY ROAD | | | | WHITE PLAINS | NY | 10607 |
| SAMIR HIRMIZE | TOD ACCOUNT | 1395 ESSEX DR | | | ROCHESTER HIL | MI | 48307 | 3143 |
| SAMIR I MUSA | CLEMENCE S MUSA | SILVER OAKS-ORCHARD GATE | TEMPLEWOOD LN-FARNHAM COMMONS | BUCKS ENGLAND SL2 3HD | | | |
| SAMIR KHAMOU & | MOUNA KHAMOU | 2907 RED OAK LEAF TRL | | | HOUSTON | TX | 77084 |
| SAMIR L ESTEFAN & | ALETTA ESTEFAN | 3215 AMBER FOREST DRIVE | | | HOUSTON | TX | 77068 |
| SAMIR M CHOKSHI & | MEGHA S CHOKSHI | 13287 HOLLY MEADOW LN | | | OAK HILL | VA | 20171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMIR M ELSAMAHY & | SOURAYA M ELSAMAHY | 136 DORANDO WAY | | | LIVERPOOL | NY | 13090 |
| SAMIR M GEORGE | CHARLES SCHWAB & CO INC CUST | 2510 SNOWBERRY RD | | | PEPPER PIKE | OH | 44124 |
| SAMIR MAHMOUD IDA | P O BOX NO 480 | SOUK AL DAKHELI | CODE 15255 | KUWAIT | | | |
| SAMIR MANSUR NUNEZ AND | GABRIELA RASSAM BAROUDI JTWROS | CAMPOS ELISEOS #233 | COL. POLANCO CHAPULTEPEC | MIGUEL HIDALGO,MEXICO D.F. 11560 | | | |
| SAMIR MEHRA | 5 POTOMAC MANORS CT | | | | POTOMAC | MD | 20854 | 4919 |
| SAMIR MIARI | 11143 WOODSTOCK DR | | | | ORLAND PARK | IL | 60467 |
| SAMIR PATEL | 351 IMPERIAL BEACH BLVD | | | | IMPERIAL BEACH | CA | 91932 |
| SAMIR RAWASHDEH | 1608 UNIVERSITY CT F212 | | | | LEXINGTON | KY | 40503 | 1585 |
| SAMIR S FREIJ | 9555 S EASTERN AVE | STE 140 | | | LAS VEGAS | NV | 89123 | 8004 |
| SAMIR SAMHOURI | PO BOX 909 | | | | FOGELSVILLE | PA | 18051 |
| SAMIR SHEHAYBER & | OULA SHEHAYBER JT WROS | 8131 W 91ST ST | | | HICKORY HILLS | IL | 60457 | 1465 |
| SAMIR T MAROUN | 216 JONES STREET | | | | WILKES BARRE | PA | 18702 |
| SAMIR TAMANNAI | 2283 CLIFFDALE ST | | | | OCOEE | FL | 34761 |
| SAMIR WAHID | 173 CAVENDISH ROAD | LONDON SW12 0BW | UNITED KINGDOM | | | | |
| SAMIR YUJA | 1406 NW 100TH TERRACE | | | | GAINESVILLE | FL | 32606 |
| SAMIR ZAKHARI | 7101 ADELPHI ROAD | | | | HYATTSVILLE | MD | 20782 |
| SAMIR-GEORGE GHATTAS | TOD DTD 12/01/2008 | 4140 WEST NICHOLAS AVENUE | | | VISALIA | CA | 93291 | 4146 |
| SAMIRA BENJAMIN | 716 PRESTON WOODS TRL | | | | ATLANTA | GA | 30338 | 5427 |
| SAMIRA NEGHABAT SEHHAT & | HOJJATOLAH SEHHAT | 145 RUE DE LAUSANNE | 1202 GENEVE | SWITZERLAND | | | |
| SAMIRAT HAFIZ | 6815 HILLEGAS FARM DRIVE | | | | WESTERVILLE | OH | 43082 | 8786 |
| SAMIT BANERJEE | & KIM E BANERJEE JTTEN | PO BOX 27638 | | | ANAHEIM | CA | 92809 |
| **SAMIT BHANDARI** | **901 W. MADISON #519** | | | | **CHICAGO** | **IL** | **60607** |
| SAMKA FOUNDATION | C/O QUILVEST SWITZERLAND LTD | ATTN : ISABELLE BIEDERMANN | STOCKERSTRASSE 23 | CH-8027 ZURICH, SWITZERLAND | | | |
| SAMM JERNIGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3552 IRIS ST | | WILMINGTON | NC | 28409 |
| SAMMER ESSI | 110 VICTORIA PL | | | | SYRACUSE | NY | 13210 | 2652 |
| SAMMI MOORE | 4407 CONCORD RD | | | | WICHITA FALLS | TX | 76310 |
| SAMMIE BERGERON | 224 KELLIE DR | | | | HOUMA | LA | 70360 |
| SAMMIE C GOBLE | 188 NORTH FORD RD | | | | MANSFIELD | OH | 44905 | 2928 |
| SAMMIE D BARE | HC 34 BOX 353B | | | | LEWISBURG | WV | 24901 | 8965 |
| SAMMIE D BAZZELL | 1726 VALLEY ROAD | | | | CLARKSVILLE | TN | 37043 | 4537 |
| SAMMIE E NUGENT | 2019 GARDEN COURT | | | | YPSILANTI | MI | 48198 | 9214 |
| SAMMIE E STOVALL | 2420 MORMAN COURT | | | | SANTA CLARA | CA | 95051 | 1851 |
| SAMMIE F BRYANT | IRA | 1300 BEACON PKWY E APT 202 | | | BIRMINGHAM | AL | 35209 |
| SAMMIE FARRIER MARSHALL | 516 WEST NUGENT | | | | TEMPLE | TX | 76501 | 1922 |
| SAMMIE H DIXON | PO BOX 24 | | | | CHARLESTON | MO | 63834 | 0024 |
| SAMMIE H ROBERTS | 7069 INVERNESS GREEN LN | | | | BIRMINGHAM | AL | 35242 | 3953 |
| SAMMIE J PYLES | 915 LOGAN RD | | | | LYNNWOOD | WA | 98036 | 8647 |
| SAMMIE L DORTCH | 8351 MAPLEWOOD LN | | | | OLIVE BRANCH | MS | 38654 | 7713 |
| SAMMIE L JONES | 3646 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603 | 1939 |
| SAMMIE L JONES | 4901 STILLWELL | | | | LANSING | MI | 48911 | 2844 |
| SAMMIE L KIMBROUGH | 1036 W GENESEE AVE | | | | FLINT | MI | 48505 | 1314 |
| SAMMIE L MCCORD | 9911 BROADSTREET | | | | DETROIT | MI | 48204 | 1644 |
| SAMMIE L MYLES | 922 STANLEY AVE | | | | PONTIAC | MI | 48340 | 2562 |
| SAMMIE L SANDERS | 2414 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 | 3725 |
| SAMMIE L SELF | 2286 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 | 2353 |
| SAMMIE L SMITH | 1801 YORK DR | | | | NACOGDOCHES | TX | 75965 | 5809 |
| SAMMIE L TAYLOR | 9312 WARWICK | | | | DETROIT | MI | 48228 | 1735 |
| SAMMIE L WHITE & | CATHERINE WHITE JT TEN | 813A TYUS ROAD | | | BOWDON | GA | 30108 | 1616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMMIE LEE JACKSON | KAREN NICOLE JACKSON JTWROS | 9254 RIDGE POST | | | SAN ANTONIO | TX | 78250 3835 |
| SAMMIE M CAFFRAY | TOD ACCOUNT | 266 S EATHERTON RD | | | CHESTERFIELD | MO | 63005 4021 |
| SAMMIE M TURNER | 7407 BELMONT AVE | | | | BALTO | MD | 21224 3227 |
| SAMMIE N CRAWFORD | 6010 GRAYTON ST | | | | DETROIT | MI | 48224 3828 |
| SAMMIE O HAMPTON | PO BOX 6961 | | | | FRANKLIN | OH | 45005 6961 |
| SAMMIE POWELL | G-3302 W COURT ST | | | | FLINT | MI | 48532 4741 |
| SAMMIE R LESLIE | 2144 EAST 560 NORTH | | | | ANDERSON | IN | 46012 9525 |
| SAMMIE R THOMPSON | 5087 HIGHWAY 1760 | | | | LOUISA | KY | 41230 7403 |
| SAMMIE ROBINSON | 4830 ASPEN AVE | | | | MEMPHIS | TN | 38128 |
| SAMMIE S MAY | 1411 S 17TH AVE | | | | MAYWOOD | IL | 60153 1856 |
| SAMMUEL T ARNDT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 112 DAVIS ST | | BELLEVILLE | MI | 48111 |
| SAMMY C JENNINGS | 6770 CROOKED CRK | | | | MARTINSVILLE | IN | 46151 7600 |
| SAMMY C LONG JR | 2318 MAY | | | | GRAND PRAIRIE | TX | 75050 2921 |
| SAMMY D BIRCHFIELD | 7828 NT COVE ROAD | | | | BALTIMORE | MD | 21219 1920 |
| SAMMY D CLICK | P O BOX 68 | | | | ALTO | TX | 75925 |
| SAMMY D GOODEN | 4705 WHISPERING HILLS LANE | | | | HIXSON | TN | 37343 4266 |
| SAMMY D STEWART AND | VICKIE L STEWART JTWROS | RT. 5 924 EMERALD DR. | | | JASPER | TX | 75951 5818 |
| SAMMY D TALLY & | SANDY S TALLY | 525 SPRINGHILL DR | | | HURST | TX | 76054 |
| SAMMY D WONG | 4567 S.E. 5TH STREET | | | | GRESHAM | OR | 97080 |
| SAMMY DIESI | 1107 KATHERINE DR. | | | | OPELOUSAS | LA | 70570 8305 |
| SAMMY E CAUDLE | 115 CAUDLE DRIVE | | | | EVA | AL | 35621 8503 |
| SAMMY E REDDEN | 28564 ARAGON AVE | | | | HAYWARD | CA | 94544 5802 |
| SAMMY G BUCCHI & | ALMA M BUCCHI | 1475 FLAMINGO DRIVE | LOT 31 | | ENGLEWOOD | FL | 34224 4647 |
| SAMMY G BUCCHI & | ALMA M BUCCHI JT TEN | 1475 FLAMINGO DRIVE LOT 31 | | | ENGLEWOOD | FL | 34224 |
| SAMMY G CROUCH | 143 WILLIAM ST | | | | W CARROLLTON | OH | 45449 1239 |
| SAMMY G GARCIA | 16625 NAPA | | | | SEPULVEDA | CA | 91343 5608 |
| SAMMY G RASCOE | 16433 HI LAND TRAIL | | | | LINDEN | MI | 48451 9088 |
| SAMMY J BURNETT | PO BOX 310451 | | | | NEW BRAUNFELS | TX | 78131 0451 |
| SAMMY J CONNALLY | RT 2 BOX 356 | | | | BOYD | TX | 76023 9549 |
| SAMMY J DRIGANS | 20291 SE 116TH AVENUE | | | | INGLIS | FL | 34449 4056 |
| SAMMY JO REEDER | 7515 GIBRALTAR ST | | | | CARLSBAD | CA | 92009 |
| SAMMY K ABAKAH | 8809 N MCMILLAN AVE | | | | OKLAHOMA CITY | OK | 73132 3222 |
| SAMMY K CUMMINS | PO BOX 412 | | | | COLBERT | GA | 30628 0412 |
| SAMMY K STRONG | 909 LINCOLN ROAD | | | | DAYTON | KY | 41074 1636 |
| SAMMY KING | 4316 KINGSTON LANE | | | | JACKSON | MI | 49201 7162 |
| SAMMY L GUY | 805 DOUGLAS AVE | APT 3 | | | KALAMAZOO | MI | 49007 2314 |
| SAMMY L JENKINS | 8256 EDWARD RD | | | | FOSTORIA | MI | 48435 9726 |
| SAMMY L TRAVIS | 1757 WARMLANDS AVE | | | | VISTA | CA | 92084 3630 |
| SAMMY M LLOYD | 1174 VINTAGE WAY | | | | HOSCHTON | GA | 30548 3451 |
| SAMMY MARKOVICH | 364 WESTBROOK PL | | | | O'FALLON | MO | 63366 2463 |
| SAMMY N NICKELL | 6 FLAMINGO DR | | | | HAMILTON | OH | 45013 4912 |
| SAMMY O HOWELL | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750 8818 |
| SAMMY O RASHDAN | 1456 CONSTANCE AVE | | | | KETTERING | OH | 45409 |
| SAMMY O STANFORD | P O BOX 981 | | | | SPRINGHILL | LA | 71075 0981 |
| SAMMY PICAZO | PO BOX 256682 | | | | CHICAGO | IL | 60625 6682 |
| SAMMY R JOHNSON SR IRA | FCC AS CUSTODIAN | 308 DOGWOOD | | | LAKE JACKSON | TX | 77566 4512 |
| SAMMY R SPEARS | 1070 JACKSON RD | | | | PARK HILLS | KY | 41011 1912 |
| SAMMY R STANFIELD | 3796 BRIMFIELD | | | | AUBURN HILLS | MI | 48326 3339 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMMY RAYMOND VIDALEZ | 2700 FAIRLAWN AVE | | | | ADRIAN | MI | 49221 3523 |
| SAMMY S HOWARD | & MARY K HOWARD JTTEN | 610 ISLAND CT | | | BARABOO | WI | 53913 |
| SAMMY SPENCER | 50211 BOG RD | | | | BELLEVILLE | MI | 48111 2581 |
| SAMMY T FONNER & | LINDA S FONNER JT TEN | 6524 FRENCH CRT | | | INDIANAPOLIS | IN | 46278 |
| SAMMY T MAH | 1207 SOUTH EAST AVE | | | | BALTIMORE | MD | 21224 5013 |
| SAMMY TRAN & | KATHRYN G TRAN | 5409 PINE ST | | | BELLAIRE | TX | 77401 |
| SAMMY VANBEEK | 4536 TIMBER SHORES CT SW | | | | ALEXANDRIA | MN | 56308 6408 |
| SAMMY VELASQUEZ | 17350 E TEMPLE AVE | #126 | | | LA PUENTE | CA | 91744 4630 |
| SAMMY W JOSEPH | 5914 GRANBY ROAD | | | | DERWOOD | MD | 20855 1419 |
| SAMMY WALKER | LISA D WALKER JT TEN | 366 PHILLIPS COURT | | | ROCKWALL | TX | 75087 9258 |
| SAMMY WALLER | 4871 WILLIAM ST | | | | LANCASTER | NY | 14086 3205 |
| SAMMYE B BOEHMS | 1931 BORWOOD TRL | | | | CLARKSVILLE | TN | 37043 6302 |
| SAMMYE H JONES & | SANDRA D JONES JT TEN | 3921 SAN FRANCISCO COURT | | | SAINT LOUIS | MO | 63115 |
| SAMMYE JANE HARRISON | CHARLES SCHWAB & CO INC CUST | 314 NORTH MAIN STREET | | | PIQUA | OH | 45356 |
| SAMMYE KLEIN | 150 KLATTENHOFF LN | APT 11208 | | | HUTTO | TX | 78634 4613 |
| SAMNANG TEP | 725 E BURNETT ST | APT C | | | LONG BEACH | CA | 90806 3270 |
| SAMO J DOVGAN & | CORINNE L DOVGAN JT TEN | 1173 S LOS CHARROS DR | | | PUEBLO WEST | CO | 81007 6198 |
| SAMOA TECHNOLOGIES INC | P O BOX 793 | PAGO PAGO | | | AMERICAN SAMOA | AS | 96799 |
| SAMORA MORRIS | 1741CHAMPLAIN DRIVE | APT. B | | | GWYNN OAK | MD | 21207 |
| SAMPATH K BOMMAREDDY | APT 4102 | 8835 SPECTRUM CENTER BLVD | | | SAN DIEGO | CA | 92123 |
| SAMPATH PARTHASARATHY & | KALYANI PARTHASARATHY | 1385 FISHER RUN CT | | | COLUMBUS | OH | 43235 |
| SAMPENSION INVEST INDEX PLUS | BROWN BROTHERS HARRIMAN AND CO | BROWN BROTHERS HARRIMAN AND CO | 140 BROADWAY | | NEW YORK | NY | 10005 1108 |
| SAMPSON A WILLIAMS | 6557 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439 4954 |
| SAMPSON A WILLIAMS & | MARGARET E WILLIAMS JT TEN | 6557 RUSTIC RIDGE | | | GRAND BLANC | MI | 48439 4954 |
| SAMPSON K CHAN & | JOANNE Y CHAN | CHAN KIT HANG TRUST | 2650 CANTERBURY RD | | SAN MARINO | CA | 91108 |
| SAMPSON SUM LEE | 11842 CAMDEN PARK DR | | | | WINDERMERE | FL | 34786 |
| SAMPSON TALBERT | MARY TALBERT | 19945 MACKAY ST | | | DETROIT | MI | 48234 1447 |
| SAMPSON ZALKALNS FAMILY | LIMITED PARTNERSHIP | 85 KINGSWOOD RD | | | AUBURNDALE | MA | 02466 1013 |
| SAMRA S GOTLIB | CHARLES SCHWAB & CO INC.CUST | 314 MERRIWEATHER DR | | | LONGMEADOW | MA | 01106 |
| SAMRITI DOGRA & | LAIQ RAM DOGRA | 792 BROOKRIDGE DRIVE | | | VALLEY COTTAGE | NY | 10989 |
| SAMSOM ULVERSOY & JEAN ULVERSOY | CO-TTEES F/T ULVERSOY FAMILY | TRUST U/A DTD 05/21/91 | 2605 SAN PABLO AVENUE | | PINOLE | CA | 94564 1310 |
| SAMSON CADIENTE | SEP-IRA DTD 02/09/98 | 5229 EASTBOURNE DR | | | INDIANAPOLIS | IN | 46226 |
| SAMSON CHU | 15722 SUSSEX ST. | | | | LIVONIA | MI | 48154 |
| SAMSON H SIN & | ELISA SIN | 2811 WATERFORD WAY WEST | | | RICHMOND | VA | 23233 |
| SAMSON MURRY JR | 6297 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481 8610 |
| SAMSON NIGUSSIE | 4860 WASHTENAW AVE | STE I | | | ANN ARBOR | MI | 48108 |
| SAMSON R HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604 9237 |
| SAMSON RAMIREZ | 1310 E ORANGE GROVE BLVE APT 120 | | | | PASADENA | CA | 91104 3061 |
| SAMSON YPPARILA | C/O PENROSE PLUMBING & HEATING | 4890 POWELL HIGHWAY | | | CODY | WY | 82414 8312 |
| SAMSTAR MANAGEMENT INC | 3109 S YALE | | | | TULSA | OK | 74135 8007 |
| SAMUAL C SCHAFFER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2526 MEADE CIRCLE | | COLORADO SPRINGS | CO | 80907 |
| SAMUAL L SICKAFUSE | 3083 STATE ROAD | | | | NEW CASTLE | PA | 16105 6223 |
| SAMUAL R HARDMAN | 5553 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 1647 |
| SAMUDRA HAQUE | 6011 MAYFAIR LANE | | | | ALEXANDRIA | VA | 22310 |
| SAMUEL A ARMUO | 13520 FILMORE ST | | | | PACOIMA | CA | 91331 2905 |
| SAMUEL A BACOT | LOUISE H BACOT | 7619 VINCENT RD | | | DENHAM SPGS | LA | 70726 5622 |
| SAMUEL A BADESSA | 209 ROCK RD W | | | | LAMBERTVILLE | NJ | 08530 2808 |
| SAMUEL A BARKER | 7179 NORMANDY DRIVE | | | | PARMA | OH | 44134 5433 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL A BASTIEN | 388 BIRCH RD | | | | FAIRFIELD | CT | 06430 6725 |
| SAMUEL A BERENATO | 9 JACOBSTOWN-ARNEYTOWN | | | | N HANOVER TWP | NJ | 08562 2017 |
| SAMUEL A BERGER | 23 BAKER TERRACE | | | | TONAWANDA | NY | 14150 5105 |
| SAMUEL A BERGER & | DOROTHY J BERGER JT TEN | 23 BAKER TERR | | | TONAWANDA | NY | 14150 5105 |
| SAMUEL A BINDER | 218 ELYRIA ST | | | | LODI | OH | 44254 1032 |
| SAMUEL A BONNER | ATTN SAMUEL A BONNER JR | 420 SO CLYMAR AVE | | | COMPTON | CA | 90220 3318 |
| SAMUEL A BRAND & | ALICE BRAND | TR BRAND FAMILY TRUST 04/09/84 | 5841 ARBOLES ST | | SAN DIEGO | CA | 92120 3721 |
| SAMUEL A BRAY & | JOYCE H BRAY | JT TEN | 2605 NILES ROAD | | COLUMBUS | MS | 39705 1204 |
| SAMUEL A BRUNING | TOD ACCOUNT | P.O. BOX 1562 | | | STUART | FL | 34995 1562 |
| SAMUEL A CAMPBELL | 14 BOWDOIN DRIVE | | | | MILFORD | MA | 01757 1235 |
| SAMUEL A CASCADE TTEE | FBO SAMUEL A CASCADE | U/A/D 10/24/78 | 7209 CREEKS BEND DR | | W BLOOMFIELD | MI | 48322 3525 |
| SAMUEL A CHAMBERS JR | 113 PINTAIL DR | | | | VICTORIA | TX | 77905 3827 |
| SAMUEL A CHRISTOPHER | HC 86 BOX 389 | | | | PINEVILLE | KY | 40977 9514 |
| SAMUEL A COTHRAN TTEE | SAMUEL A COTHRAN REV TRUST | U/A/D 08-17-2007 | 553 SUMTER ST. S.E. | | AIKEN | SC | 29801 4957 |
| SAMUEL A DARLING | 29604 HERBERT | | | | MADISON HGTS | MI | 48071 2577 |
| SAMUEL A DE SANTIS | 43084 KNIGHTSBRIDGE WAY | | | | TEMECULA | CA | 92592 4357 |
| SAMUEL A DELP SR | 48 YORK ST | | | | BRIDGETON | NJ | 08302 2133 |
| SAMUEL A DISIBIO | 140 DUNSBACH FERRY RD | | | | COHOES | NY | 12047 4924 |
| SAMUEL A FORCEY | 7002 N LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003 3200 |
| SAMUEL A FRASCO & | EDNA J FRASCO | 15 DELLORO STREET | | | WEST HAVERSTRAW | NY | 10993 |
| SAMUEL A FULLER | 1401 HOLLY MIST ST | | | | WAKE FOREST | NC | 27587 |
| SAMUEL A GLICK | 4108 EAST NEWPORT ROAD | | | | KINZERS | PA | 17535 9714 |
| SAMUEL A GODFREY TTEE | GODFREY FAMILY TRUST | U/A/D 05/29/92 | 5851 NORTH WEST BURGUNDY | | CORVALLIS | OR | 97330 9300 |
| SAMUEL A HAFFEY | 260 FIFTH AVE | | | | NEW YORK | NY | 10001 6408 |
| SAMUEL A HAWK | 5035 THORNHILL LANE | | | | DUBLIN | OH | 43017 4340 |
| SAMUEL A HAYES | 7029 EAST COUNTY RD 550 SOUTH | | | | MUNCIE | IN | 47302 |
| SAMUEL A HUBBERT | 854 LAKE HAVEN DR | | | | DEFIANCE | MO | 63341 1814 |
| SAMUEL A INDILICATO | 8651 BARON DRIVE | | | | BOYNTON BEACH | FL | 33436 7506 |
| SAMUEL A IVEY | 23155 S E HOWLETT ROAD | | | | EAGLE CREEK | OR | 97022 9768 |
| SAMUEL A JONES JR | 2140 R STREET NE | | | | WASHINGTON | DC | 20002 1906 |
| SAMUEL A LAIDLAW | 353 NATURE TRL | | | | LITTLE RIVER | SC | 29566 8119 |
| SAMUEL A LO GUIDICE | 145 W 71ST STREET #7F | | | | NEW YORK | NY | 10023 |
| SAMUEL A LOJACONO & | RUTH SHIRLEY LOJACONO JT TEN | 109 WIDE BEACH RD | | | IRVING | NY | 14081 9581 |
| SAMUEL A M ABERNETHY | 4501 WILLIAM FLYNN HWY | | | | HARRISVILLE | PA | 16038 2013 |
| SAMUEL A MALTBIE  & | CLEMENTINA L MALTBIE JT WROS | TOD REGISTRATION | 68 MAY ROAD | | CHESTERTOWN | NY | 12817 3109 |
| SAMUEL A MARK | ATTN BARBARA J MARK | #163 | 23951 ARROYO PARK DR | | VALENCIA | CA | 91355 3722 |
| SAMUEL A MCCLEERY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3307 REDWOOD GROVE ST | | PEARLAND | TX | 77581 |
| SAMUEL A MISKEY | 511 ISABELLA ROAD | | | | HONEY BROOK | PA | 19344 1742 |
| SAMUEL A MOHR | 9 LOCUST LN | | | | BRONXVILLE | NY | 10708 4915 |
| SAMUEL A NOCK | 6398 N US 23 | | | | OSCODA | MI | 48750 9737 |
| SAMUEL A PETERS | 208 LAKEVIEW DR | | | | HETTINGER | ND | 58639 9500 |
| SAMUEL A PICONE & | LAURIE J PICONE JT TEN | 219 ASH DR | | | ELIZABETH | PA | 15037 |
| SAMUEL A RICHARDSON | 31 JOHNSON AVENUE | | | | CRANFORD | NJ | 07016 2639 |
| SAMUEL A ROBIDEAU & | GERALDINE M ROBIDEAU JT TEN | 34 LOUIS DR | | | ALBANY | NY | 12205 1811 |
| SAMUEL A SCHWARTZ & | JOSELYN I SCHWARTZ | PO BOX 2066 | | | SARATOGA | CA | 95070 |
| SAMUEL A SCOTT JR | 1193 E JULIAH AVENUE | | | | FLINT | MI | 48505 1630 |
| SAMUEL A SHAFFE | 747 BON AIR ST RM 9 | | | | LAKELAND | FL | 33805 4631 |
| SAMUEL A SOLOMON | 378 MINUTE ARMS ROAD | | | | UNION | NJ | 07083 9126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL A SULLIVAN & | MRS PAULINE SULLIVAN JT TEN | 10716 RIPPON LODGE DR | | | FAIRFAX | VA | 22032 | 2927 |
| SAMUEL A SYME JR | TOD REGISTRATION | 311 71ST AVE N APT 2D | | | MYRTLE BEACH | SC | 29572 | 3627 |
| SAMUEL A TALARICO | FBO SAMUEL A TALARICO | MONEY PURCHASE PLAN | 625 CENTER STREET | | LEWISTON | NY | 14092 | 1609 |
| SAMUEL A TAMBURRINO | 25953 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143 | 2701 |
| SAMUEL A TAMBURRINO & | SAMUEL TAMBURRINO JT TEN | 25953 HIGHLAND RD | | | RICHMOND HEIGHTS | OH | 44143 | 2701 |
| SAMUEL A THOMAS | 1399 TORREY RD | | | | GROSSE PT WDS | MI | 48236 | 2341 |
| SAMUEL A THOMPSON | PO BOX 88493 | | | | INDIANAPOLIS | IN | 46208 | 0493 |
| SAMUEL A TOWE | 12000 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309 | 8359 |
| SAMUEL A TRAYLOR | 140 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151 | 1317 |
| SAMUEL A VAUGHN | DESIGNATED BENE PLAN/TOD | 318 SCHOONER WAY | | | PITTSBURG | CA | 94565 | |
| SAMUEL A VITELLO | 11 CHURCHILL RD | | | | WINCHESTER | MA | 01890 | 1035 |
| SAMUEL A WATTS JR | 16251 PREVOST ST | | | | DETROIT | MI | 48235 | 3613 |
| SAMUEL A WEISS & | MRS ALICE WEISS JT TEN | 80-40 LEFFERTS BLVD | | | KEW GARDENS | NY | 11415 | 1723 |
| SAMUEL A WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450 | 9650 |
| SAMUEL A. LICHTENFELD | PREFERRED ADVISOR NON-DISCRETIONARY | 40 EAST CEDAR ST. APT. 14A | | | CHICAGO | IL | 60611 | |
| SAMUEL A. MANCUSO TTEE | FBO S. MANCUSO LIVING TRUST | U/A/D 05/03/99 | 528 SARA DRIVE | | TROY | MI | 48085 | 4723 |
| SAMUEL A. ROBERTS | MAINE ACCOUNT | 706 HALDEMAN AVENUE | | | NEW CUMBERLND | PA | 17070 | 1432 |
| SAMUEL A. WHITE III IRA R/O | 500 HOLLYHURST HILLS DRIVE | | | | CLARKESVILLE | GA | 30523 | |
| SAMUEL AARON KIRSHENBAUM | 2108 BEECHWOOD AVE | | | | WILMETTE | IL | 60091 | |
| SAMUEL AARON MAXWELL | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241 | 9629 |
| SAMUEL ABBAN | 52 JOROCKO AVENUE | | | | SOMERSET | NJ | 08873 | 2527 |
| SAMUEL ABEBE & YESHI GIRMA JT TEN | 1076 HOLIDAY DRIVE | | | | WEST COVINA | CA | 91791 | 3481 |
| SAMUEL ADAM OAKLEY AND | KATHLEEN E OAKLEY JTWROS | 610 ALBION PL | | | CARY | NC | 27519 | 1548 |
| SAMUEL ADAM WOLFE IRA | FCC AS CUSTODIAN | 5856 O'REILY DRIVE | | | GALLOWAY | OH | 43119 | 8566 |
| SAMUEL ADAMS | 11152 WATERVILLE ST | | | | WHITEHOUSE | OH | 43571 | |
| SAMUEL AGOSTINO ORLANDO | CHARLES SCHWAB & CO INC CUST | 1914 N WILSON AVE | | | ROYAL OAK | MI | 48073 | |
| SAMUEL ALCANTAR | 12918 PINNEY | | | | PACOIMA | CA | 91331 | 1924 |
| SAMUEL ALIKIAN | CHARLES SCHWAB & CO INC CUST | 16805 HALLMARK CT | | | CASTRO VALLEY | CA | 94552 | |
| SAMUEL ALLEN MERCER | RT 1 BOX 154B | | | | DAYTON | TX | 77535 | |
| SAMUEL ALLEN MERCER (DEC'D) | C/O BYRON A MERCER | 9802 CRYSTAL BLVD | BAYTOWN TX 77521-3809 | | BAYTOWN | TX | 77521 | 3809 |
| SAMUEL ANDERSON JR | 5801 N AMES AV 3I | | | | KANSAS CITY | MO | 64151 | 2182 |
| SAMUEL APONTE | 6203 SAINT LEONARD DR | | | | ARLINGTON | TX | 76001 | 7848 |
| SAMUEL APRIL | 7806 TENNYSON COURT | | | | BOCA RATON | FL | 33433 | 4142 |
| SAMUEL ARGUINZONI | 123 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734 | 1067 |
| SAMUEL ARMSTRONG | 16006 HICKORY COVE DR | | | | HOUSTON | TX | 77095 | |
| SAMUEL ARNEY | 4436 MADISON WOODS DR NW | | | | MARIETTA | GA | 30064 | |
| SAMUEL ARTHUR RICHMAN | CHARLES SCHWAB & CO INC CUST | 87 E 3RD ST APT 19 | | | NEW YORK | NY | 10003 | |
| SAMUEL ATENCIO | 10127 OWENS DRIVE | | | | WESTMINSTER | CO | 80021 | |
| SAMUEL AVAKIAN & | ANNE AVAKIAN | 8764 WESTLAKE DR | | | GREENDALE | WI | 53129 | |
| SAMUEL B ABRAMS | 446 FAIRVIEW AVE | | | | WESTWOOD | NJ | 07675 | 1612 |
| SAMUEL B ALLISON & | MARILYN E ALLISON TTEES | SAMUEL & MARILYN ALLISON | FAMILY TRUST UAD 9/4/08 | 3321 WHITE OAK CT | SACRAMENTO | CA | 95864 | 5734 |
| SAMUEL B ALTIZER | 21354 CLARK ROAD | | | | BELLEVILLE | MI | 48111 | 9606 |
| SAMUEL B BELL | 8575 THE ISLAND | | | | MEMPHIS | TN | 38125 | |
| SAMUEL B CABINE | 805 W PASADENA AV | | | | FLINT | MI | 48504 | 2661 |
| SAMUEL B EDWARDS IRA | FCC AS CUST U/A/D 12/21/00 | 1211 WESTBROOK AVE | | | RICHMOND | VA | 23227 | 3307 |
| SAMUEL B FENTON (IRA) | FCC AS CUSTODIAN | 64 QUIMBY AVENUE | | | TRENTON | NJ | 08610 | 2201 |
| SAMUEL B GREEN | 1237 FLORIDA ST | | | | SAN FRANCISCO | CA | 94110 | 4112 |
| SAMUEL B HERBST | FBO SAMUEL B HERBST | UA 09/08/92 | 5525 CHANTECLAIRE | | SARASOTA | FL | 34235 | 0903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAMUEL B JORDAN & | DONTE D JOHNSON JT TEN | 4150 SHENANDOAH DR | | | DAYTON | OH | 45417 | 1155 |
| SAMUEL B KLOTZ | 170 BONIFACE DR | | | | ROCHESTER | NY | 14620 | 3338 |
| SAMUEL B KUPERSTEIN | 1525 S SALTAIR AVE | | | | LOS ANGELES | CA | 90025 | |
| SAMUEL B MATTARELLA & | MARGARET ANN MATTARELLA JT TEN | 3796 SOUTH SHORE DR | | | LAPEER | MI | 48446 | 9607 |
| SAMUEL B NAYLOR | 527 PEARL STREET | | | | BEREA | OH | 44017 | 1267 |
| SAMUEL B PARSLEY | 339 WHITE OAK DR | | | | ELYRIA | OH | 44035 | 4135 |
| SAMUEL B PETERSON JR | 12 HARVEY AVE | | | | NEPTUNE | NJ | 07753 | 2554 |
| SAMUEL B PRESTON | 405 W LAKE DR | | | | SPRING LAKE | NJ | 07762 | 1235 |
| SAMUEL B RIGLING | 6386 HWY 231 | | | | UTICA | KY | 42376 | |
| SAMUEL B RITCHIE | 3469 PLAINS DR | | | | WATERFORD | MI | 48329 | 4324 |
| SAMUEL B WARD JR & | MRS CAROLINE J WARD JT TEN | 603 SEVENTH ST | | | GARDEN CITY SOUTH | NY | 11530 | 5525 |
| SAMUEL BARNA JR | 14115 HUFF DRIVE | | | | WARREN | MI | 48093 | 6045 |
| SAMUEL BARNETTE | 2521 DEANWOOD DR | | | | RALEIGH | NC | 27615 | 4068 |
| SAMUEL BARRIENTES | PO BOX 292 | | | | ERIE | MI | 48133 | 0292 |
| SAMUEL BARUCH ZEMEL | 133 COLLEGE DR | | | | EDISON | NJ | 08817 | 5938 |
| SAMUEL BATTAGLIA | 737 ELMWOOD CT | | | | LEBANON | OH | 45036 | |
| SAMUEL BAUER | 7812 DENVER ST | | | | PARAMOUNT | CA | 90723 | 2212 |
| SAMUEL BAYLES | 311 E. DAISY BATES | | | | LITTLE ROCK | AR | 72202 | |
| SAMUEL BEAU TAYLOR RIALS | 20808 67TH AVE E | | | | BRADENTON | FL | 34211 | |
| SAMUEL BEAU TAYLOR RIALS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20808 67TH AVE E | | BRADENTON | FL | 34211 | |
| SAMUEL BEDAK | 106 CLAREMONT AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | 1618 |
| **SAMUEL BEDAK** | **SAMUEL BEDAK** | **106 CLAREMONT AVE** | | | **SOUTH SAN FRANCISCO** | **CA** | **94080** | |
| SAMUEL BERRY JR | 2601 TINY TOWN RD | | | | CLARKSVILLE | TN | 37042 | |
| SAMUEL BERRY TTEE | BERRY SURVIVORS TRUST | DTD 6/25/92 | 4025 PULITZER PLACE, APT. #204 | | SAN DIEGO | CA | 92122 | 4209 |
| SAMUEL BLUESTEIN | SHIRLEY BLUESTEIN | 550 N PRICE RD | | | OLIVETTE | MO | 63132 | 4461 |
| SAMUEL BOHL | 10444 MARION ST | | | | ENGLEWOOD | FL | 34224 | 8712 |
| SAMUEL BONANNO | 30 BIRCH LN | | | | ROCHESTER | NY | 14622 | 2102 |
| SAMUEL BOOKATZ | JACQUELINE POLLAND POA | 2700 Q ST NW | | | WASHINGTON | DC | 20007 | |
| SAMUEL BOXBINDER | 2152 W TONTO LN | | | | PHOENIX | AZ | 85027 | |
| SAMUEL BOYD FRANCOVICH & | DIANE E FRANCOVICH | 1180 SKYLINE BLVD | | | RENO | NV | 89509 | |
| SAMUEL BROWN | MIRIAM BROWN | 1501 INVERNESS CT | | | WARRINGTON | PA | 18976 | 3643 |
| SAMUEL BRUCE MATTARELLA & | MARGARET ANN MATTARELLA JT TEN | 3796 SOUTH SHORE DR | | | LAPEER | MI | 48446 | 9607 |
| SAMUEL BUCHANAN | 604 CLEM HASKINS BLVD | | | | CAMPBELLSVILLE | KY | 42718 | 1414 |
| SAMUEL BURTOFF | TR SAMUEL BURTOFF GRANTOR TRUST | UA 07/25/72 | 3900 GALT OCEAN DR | APT 916 | FORT LAUDERDALE | FL | 33308 | 6630 |
| SAMUEL BURTON | 3240 ELMERS DR | | | | SAGINAW | MI | 48601 | 6915 |
| SAMUEL BUSHNELL | 4917 HIPP ST | | | | DEARBORN HGHTS | MI | 48125 | 2915 |
| SAMUEL C ARMS | 561 FIVE LAKES RD | | | | ATTICA | MI | 48412 | |
| SAMUEL C BLACK | 935 UNION LAKE RD | | | | WHITE LAKE | MI | 48386 | 4529 |
| SAMUEL C BONNAUD | 5285 E SHORE DR SW | | | | CONYERS | GA | 30094 | 4715 |
| SAMUEL C BOYER JR | 4908 SOUTHERN AVE | | | | MEMPHIS | TN | 38117 | 5162 |
| SAMUEL C CARSON & | AGNES M CARSON JT TEN | 19804 HIAWATHA RD | | | ODESSA | FL | 33556 | 3930 |
| SAMUEL C CARY | 42871 TYLER ROAD | | | | BELLEVILLE | MI | 48111 | 1440 |
| SAMUEL C CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | 2005 |
| SAMUEL C D'ARCO C/F | CHRISTOPHER D'ARCO | UNDER THE GA UNIF TRSF | TO MINORS ACT | 519 STEVENS CREEK RD | MARTINEZ | GA | 30907 | 8912 |
| SAMUEL C DIBLASI | 3064 BLAZING GREEK WAY | | | | HENDERSON | NV | 89012 | 4023 |
| SAMUEL C FRITCH | 200 PAPER MILL ROAD | | | | ORELAND | PA | 19075 | 2109 |
| SAMUEL C GONZALES | 1841 FERNBANK AVE | | | | MONTERREY PARK | CA | 91754 | 5508 |
| SAMUEL C HANNAH MD & | GAIL E HANNAH JTWROS | 4804 RIVERVIEW BLVD W | | | BRADENTON | FL | 34209 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL C HOLLIFIELD | 144 FORD BLVD | | | | YPSILANTI | MI | 48198 6415 |
| SAMUEL C HUNT JR & | SHIRLEY L HUNT | TR HUNT FAMILY TRUST UA 01/06/94 | 32730 WINDY OAK STREET | | SORRENTO | FL | 32776 8789 |
| SAMUEL C HYDE  & | LYNETTE D HYDE JT WROS | 783 QUALLS FARM RD | | | ENFIELD | NC | 27823 8619 |
| SAMUEL C LARGENT | 2235 EAST 86TH ST | | | | CLEVELAND | OH | 44106 3428 |
| SAMUEL C MACKNIGHT | 1040 NORTH HERITAGE CT | | | | DENTON | MD | 21629 3057 |
| SAMUEL C MARCUS & | MISS SHARON J MARCUS JT TEN | 19401 TREADWAY RD | | | BROOKEVILLE | MD | 20833 2722 |
| SAMUEL C MAYER | 6435 CRESTWAY DR LOT 63 | | | | SAN ANTONIO | TX | 78239 2866 |
| SAMUEL C MINES & | NESSA A MINES JT TEN | 1551 WILLIAMSBURG RD | | | PITTSBURGH | PA | 15243 1045 |
| SAMUEL C MITCHELL | 555 GRAPE ST | | | | PORTLAND | MI | 48875 1024 |
| SAMUEL C MOORE | 366 BURKE DRIVE | | | | HAYWARD | CA | 94544 4704 |
| SAMUEL C MOSLEY | 9222 ARBOR TRAIL DR | | | | DALLAS | TX | 75243 6369 |
| SAMUEL C NAPIER | 7181 C R 37 | | | | MANSFIELD | OH | 44904 9695 |
| SAMUEL C NEWMAN | 407 WEST LEE STREET | | | | PENSACOLA | FL | 32501 2039 |
| SAMUEL C NOVA | 624 WILD TURKEY LN | | | | SARASOTA | FL | 34236 |
| SAMUEL C PAYNE | VIRGINIA M PAYNE | 340 CHIPMUNK DR | | | HENDERSONVLLE | NC | 28739 9386 |
| SAMUEL C PITTMAN | 334 EZRA RD | | | | OAK HILL | FL | 32759 9780 |
| SAMUEL C SENTNER | 3226 N PARK AVENUE EXT | | | | WARREN | OH | 44481 9366 |
| SAMUEL C SLIMMER JR & | SHIELA J SLIMMER TEN ENT | 1722 BRECKEW RIDGE ROAD | | | ORWIGSBURG | PA | 17961 9544 |
| SAMUEL C SOUDERS | 964 SEYMOUR LK ROAD | | | | OXFORD | MI | 48371 4654 |
| SAMUEL C SPARKS AND | LOTTIE E SPARKS JTWROS | 7229 DURBAN AVE | | | PORT ST JOHN | FL | 32927 3217 |
| SAMUEL C TERRY | IRA | 220 AVONDALE | | | HOUSTON | TX | 77006 3216 |
| SAMUEL C TRIGG & | MRS ROSE MARY TRIGG JT TEN | 305 WILLOW BEND DR | | | LA PORTE | IN | 46350 6659 |
| SAMUEL C ULRICH | 1623 E ARLINGTON ROAD | | | | SPRINGFIELD | MO | 65804 7741 |
| SAMUEL C WALLER | PO BOX 14587 | | | | DETROIT | MI | 48214 0587 |
| SAMUEL C WARNER | 2622 READY RD | | | | CARLETON | MI | 48117 9764 |
| SAMUEL CALAVITTA | 6121 BROOKMONT DR | | | | YORBA LINDA | CA | 92886 |
| SAMUEL CALLAHAN | 1614 HOLLY CIRCLE | | | | NORMAN | OK | 73072 |
| SAMUEL CAMPBELL | 17743 LENNANE | | | | REDFORD TWP | MI | 48240 2163 |
| SAMUEL CAMPIS | 153 ARABIAN DR | | | | MADISON | AL | 35758 6641 |
| SAMUEL CAPOTA | 6060 TOWER COURT #506 | | | | ALEXANDRIA | VA | 22304 |
| SAMUEL CARL BALLARD | 608 BRADLEY DR | APT C | | | FORTVILLE | IN | 46040 1268 |
| SAMUEL CAROLUK JR | 62 TRILLIUM LN | | | | NEW CASTLE | PA | 16105 2725 |
| SAMUEL CARTER | 5520 HEATHER STREET | | | | HOPE MILLS | NC | 28348 |
| SAMUEL CARTER JR | 3337 BRANCHWOOD DR | | | | SPRINGFIELD | IL | 62704 |
| SAMUEL CASWELL | 24061 GENEVA ST | | | | OAK PARK | MI | 48237 2115 |
| SAMUEL CEN | 2564 FRANCIS DR | | | | PINOLE | CA | 94564 |
| SAMUEL CEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2564 FRACIS DR | | PINOLE | CA | 94564 |
| SAMUEL CHAFETZ AND | LILLIAN R. CHAFETZ JTWROS | 109 SOUTH FLAGG STREET | | | WORCESTER | MA | 01602 1829 |
| SAMUEL CHARCHAN | 2107 GROVE | | | | STANDISH | MI | 48658 9112 |
| SAMUEL CHARCHAN & | MARY CHARCHAN JT TEN | 2107 GROVE RD | | | STANDISH | MI | 48658 9112 |
| SAMUEL CHI PONG WONG | 39965 PARADA ST # A | | | | NEWARK | CA | 94560 |
| SAMUEL CHIAO | 9 VISTA TOSCANA | | | | LAKE ELSINORE | CA | 92532 0215 |
| SAMUEL CHIAO & | HILARY CHIAO JT TEN | 9 VISTA TOSCANA | | | LAKE ELSINORE | CA | 92532 0215 |
| SAMUEL CHIN | 1122 POWELL ST APT #5 | | | | SAN FRANCISCO | CA | 94108 1116 |
| SAMUEL CHINE-HO HUANG | CHARLES SCHWAB & CO INC CUST | 20605 LADEENE AVE | | | TORRANCE | CA | 90503 |
| SAMUEL CID GONZALEZ | INSURGENTES 140 COLONIA | EMILIANO ZAPATA | PUERTO VALLARTA 48380 | JALISCO,MEXICO | | | |
| SAMUEL CIRINCIONE | 662WILLOW AVENUE | | | | GARWOOD | NJ | 07027 1230 |
| SAMUEL CLAYTON GRACE | 104 SANDTRAP WAY | | | | WARNER ROBINS | GA | 31088 7506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL COHEN | 2704 NASSAU BND APT A1 | | | | COCONUT CREEK | FL | 33066 2749 |
| SAMUEL COHEN | CUST BRANDON MARGER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 27 1/2 MEADOW ST | NORTH HADLEY | MA | 01035 9640 |
| SAMUEL COHEN & | RUTH COHEN | 1807 CHANNEL DRIVE | | | MONMOUTH BEACH | NJ | 07750 |
| SAMUEL CONTE | 112 FIVE MILE RIVER RD | | | | PUTNAM | CT | 06260 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD | | | | MANLIUS | NY | 13104 9331 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD | | | | MANLIUS | NY | 13104 9331 |
| SAMUEL COOK SANFORD SR | 27 ARTISAN WAY | | | | MANLIUS | NY | 13104 9731 |
| SAMUEL CUEVAS | 1030 JACKSON AVENUE APT. 3E | | | | LONG ISLAND CITY | NY | 11101 |
| SAMUEL CURRY | 31 ROUGECREST DRIVE | MARKHAM ON  L3P 3B7 | CANADA | | | | |
| SAMUEL CURRY & | JANE CURRY JT TEN | 31 ROUGECREST DRIVE | MARKHAM ON  L3P 3B7 | CANADA | | | |
| SAMUEL CYNAMEN | 1470 FLATBUSH AVENUE | | | | BROOKLYN | NY | 11210 2329 |
| SAMUEL D & VIRGINIA B SAFFRO | CHAR TRUST U/A 1/27/98 DOUGLAS | LEVY ELLIN LEVY CAROL SAFFRO & | JILL LEVY-BELCONIS CO-TR | 4000 W BROWN DEER ROAD | MILWAUKEE | WI | 53209 1221 |
| SAMUEL D BRICE | ROTH IRA DCG & T TTEE | 534 WACO ROAD | | | KINGS MTN | NC | 28086 2824 |
| SAMUEL D CAMARDA | 1509 STILLWATER DR | | | | MANDEVILLE | LA | 70471 7453 |
| SAMUEL D CAMPOLI (SIM IRA) | FCC AS CUSTODIAN | 2057 MAJESTIC DRIVE | | | CANONSBURG | PA | 15317 6610 |
| SAMUEL D CAYER | 4312 10 75 LN | | | | BARK RIVER | MI | 49807 9787 |
| SAMUEL D CHILCOTE & | ELLEN S CHILCOTE | 701 FALLSGROVE DRIVE | APT. 408 | | ROCKVILLE | MD | 20850 8710 |
| SAMUEL D CLARK | PO BOX 20523 | | | | CHICAGO | IL | 60620 0523 |
| SAMUEL D DAUGHENBAUGH | 751 E COREY STREET | | | | BRONSON | MI | 49028 1505 |
| SAMUEL D DEEDS | 2320 JAMES ST | | | | MONTROSE | CO | 81401 5287 |
| SAMUEL D FLOGE & | JONELL M FLOGE JT TEN | 67 CENTER ST | | | BURLINGTON | MA | 01803 |
| SAMUEL D GORDON | 23831 DONALD AVE | | | | EASTPOINTE | MI | 48021 4626 |
| SAMUEL D GREBE | 3156 ROLLING GREEN CT | | | | MILFORD | MI | 48380 4471 |
| SAMUEL D JAMISON | 4741 REXWOOD DR | | | | DAYTON | OH | 45439 3133 |
| SAMUEL D JENKINS | 3519 SILVER FOX PATH | | | | BUFORD | GA | 30519 7031 |
| SAMUEL D KINNER | 156 LAKENGREN | | | | EATON | OH | 45320 2800 |
| SAMUEL D LEE | 2245 ST RT 534 | | | | SOUTHINGTON | OH | 44470 9513 |
| SAMUEL D MOORE | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458 0458 |
| SAMUEL D POLONETZKY | 6559 N SACRAMENTO AVE | | | | CHICAGO | IL | 60645 4212 |
| SAMUEL D ROBERTS | 222 MILES AVE | | | | SYRACUSE | NY | 13210 3118 |
| SAMUEL D RUFENER | LORETTA M RUFENER | 536 VAUGHN TRL | | | AKRON | OH | 44319 1658 |
| SAMUEL D RUFENER & | MRS LORETTA M RUFENER JT TEN | 536 VAUGHN TRAIL | | | AKRON | OH | 44319 1658 |
| SAMUEL D SMITH JR | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 1808 |
| SAMUEL D SOLTIS | TOD ACCOUNT | 20100 7TH RD | | | PLYMOUTH | IN | 46563 8051 |
| SAMUEL D STEINER | 37125 FARLEY | | | | CLINTON TWP | MI | 48036 2533 |
| SAMUEL D THOMAS | 2 WHARFSIDE ST APT 5E | | | | CHARLESTON | SC | 29401 |
| SAMUEL D WALLS | 7219 KINGSLAND DRIVE | | | | MEMPHIS | TN | 38125 |
| SAMUEL D'AMATO | SUSAN D'AMATO JTWROS | 887 N MAPLE ST | | | EPHRATA | PA | 17522 |
| SAMUEL D. NEWMAN & | GLORIA B. NEWMAN TEN COM | 1709 STANFORD AVE. | | | BATON ROUGE | LA | 70808 2959 |
| SAMUEL D. SILVERSTEIN | CONSTANCE SILVERSTEIN | 1382 W SUNDIAL PL | | | ORO VALLEY | AZ | 85737 9048 |
| SAMUEL DAN SCHMIECH JR & | D LAMBERT-SCHMIECH | 2099 WALDEN HILL RD | | | DANVILLE | VT | 05828 |
| SAMUEL DAVID FLEISCHMAN | 783 ACACIA WALK APT F | | | | GOLETA | CA | 93117 |
| SAMUEL DAVID JONES | 303 LAKOTA  CT. | | | | PERRY | GA | 31069 |
| SAMUEL DAVID PATTON | | | | | EVA | TN | 38333 |
| SAMUEL DAVIS JR | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011 1178 |
| SAMUEL DAY CHILCOTE JR & | ELLEN S CHILCOTE JT TEN | APT 408 | 701 FALLSGROVE DRIVE | | ROCKVILLE | MD | 20850 8710 |
| SAMUEL DEAN LEWIS AND | BRENDA CULBRETH LEWIS JTWROS | 21 SYCAMORE ST | | | ASHEVILLE | NC | 28804 2722 |
| SAMUEL DEASE JR | 134-19 157 ST | | | | JAMAICA | NY | 11434 3631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL DELGADO | 895 NORTON AVE | | | | TAUNTON | MA | 02780 | 7294 |
| SAMUEL DERMANULIAN | TR SAMUEL DERMANULIAN LIVING TRUST | UA 05/16/01 | 7177 WESTBURY BLVD | | WEST BLOOMFIELD | MI | 48322 | 2811 |
| SAMUEL DICKERSON | 909 S SNYDER RD | | | | NEW LEBANON | OH | 45345 | 9361 |
| SAMUEL DIFABBIO III | 2625 CLEVELAND AVE | | | | STEUBENVILLE | OH | 43952 | 1134 |
| SAMUEL DIFEO | 317 NEW YORK BLVD | | | | SEA GIRT | NJ | 08750 | 2015 |
| SAMUEL DILLARD CUSTODIAN | FBO ROBERT THOMAS DILLARD | UTMA TN UNTIL AGE 21 | 4 RIDGEWOOD CT | | NORTHFIELD | NJ | 08225 | 2153 |
| SAMUEL DISHAROON | 4528 KRISTIN LANE | | | | SALISBURY | MD | 21801 | |
| SAMUEL DOMINO | 516 MANSION ROAD | | | | WILMINGTON | DE | 19804 | |
| SAMUEL DONATO | CHARLES SCHWAB & CO INC CUST | 2253 WHITE OAKS CT | | | BELOIT | WI | 53511 | |
| SAMUEL DONATO & | JANE DONATO | 2253 WHITE OAKS CT | | | BELOIT | WI | 53511 | |
| SAMUEL DOONG & ALICE DOONG | DOONG FAMILY TRUST | 1218 COLLINS LN | | | SAN JOSE | CA | 95129 | |
| SAMUEL DOWNS CARROLL | 165 E 89TH ST APT I | | | | NEW YORK | NY | 10128 | |
| SAMUEL DRIVER | 1608 BONNER RD | | | | GAINESVILLE | TX | 76240 | |
| SAMUEL DUANE ARION | 1925 HARDEN BLVD | LOT 266 | | | LAKELAND | FL | 33803 | 1851 |
| SAMUEL E ADAMS & | LUCILLE Q ADAMS JT TEN | PO BOX 160205 | | | BOLING SPRINGS | SC | 29316 | 0005 |
| SAMUEL E ALEXANDER | CHARLES SCHWAB & CO INC CUST | 11421 DIATHIA CT | | | DUNKIRK | MD | 20754 | |
| SAMUEL E BACKOS | MARLAINA BACKOS | 13322 LILLIAN LN | | | STERLING HTS | MI | 48313 | 2640 |
| SAMUEL E BOYNTON & | BETTY LOU BOYNTON JT TEN | 203 N KENTUCKY AVE | | | MARTINSBURG | WV | 25401 | 2773 |
| SAMUEL E CALDERWOOD | 4927 NW TOPEKA BLVD | | | | TOPEKA | KS | 66617 | |
| SAMUEL E COLBURN & | LORENE B COLBURN JT TEN | 1506 ROYAL OAK DRIVE | | | TYLER | TX | 75703 | 5712 |
| SAMUEL E COLUMBUS | 1520 W 3RD ST | | | | MARION | IN | 46952 | 3552 |
| SAMUEL E CONNER | 736 S 89TH E AVE | | | | TULSA | OK | 74112 | 4830 |
| SAMUEL E CONNER & | FRIEDA L CONNER JT TEN | PO BOX 37 | | | ODESSA | DE | 19730 | 0037 |
| SAMUEL E CRYAN | 904 STEAMBOAT CIRCLE | | | | HEWITT | TX | 76643 | |
| SAMUEL E ESKRIDGE | 123 WATCH HILL ROAD | | | | BRANFORD | CT | 06405 | 2219 |
| SAMUEL E FREEMAN | 1107 WEST SECOND STREET | | | | DAYTON | OH | 45407 | 2823 |
| SAMUEL E GARRITANO JR | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451 | 9685 |
| SAMUEL E HALE JR | 106 DOLBOW AVE | | | | PENNSVILLE | NJ | 08070 | 1708 |
| SAMUEL E HUDSON | 531 RIVERWOOD DR | | | | BEAVERCREEK | OH | 45430 | |
| SAMUEL E JOHNSON | 796 CHARING CROSS RD | | | | BALTIMORE | MD | 21229 | 1113 |
| SAMUEL E JOHNSON | TR JOHNSON REVOCABLE TRUST | UA 06/02/97 | PO BOX 271 | | YUBA CITY | CA | 95992 | 0271 |
| SAMUEL E JONES | 2035 BLUE RIDGE RD | | | | BRIGHTON | IL | 62012 | 2939 |
| SAMUEL E JONES | 2649 VANCE DRIVE | | | | EAST POINT | GA | 30344 | 3858 |
| SAMUEL E KIFFER & | CRYSTAL L KIFFER JTWROS | 14555 LEE HWY | | | AMISSVILLE | VA | 20106 | 4107 |
| SAMUEL E KINGSTON | 7941 VOLK DR | | | | DAYTON | OH | 45415 | 2241 |
| SAMUEL E KLOPP | 520 PINE ST | | | | CHESANING | MI | 48616 | 1258 |
| SAMUEL E KRUG & | MRS MARION E KRUG JT TEN | 2208 GALEN DR | | | CHAMPAIGN | IL | 61821 | 6523 |
| SAMUEL E KRUG JR | 2208 GALEN DR | | | | CHAMPAIGN | IL | 61821 | 6523 |
| SAMUEL E LEMASTER | 110 S FORCE RD | | | | ATTICA | MI | 48412 | 9751 |
| SAMUEL E LEWIS | 2221 WHITE PINE CT | | | | HUDSON | WI | 54016 | 2187 |
| SAMUEL E LIPPINCOTT & | SHELLEY W LIPPINCOTT | 221 N COLONIAL RDG | | | MOORESTOWN | NJ | 08057 | |
| SAMUEL E MCMEANS | 25720 HUNTER GATES ROAD | | | | LESTER | AL | 35647 | 3118 |
| SAMUEL E OVERHOLT | 42078 ZACHARY STREET | | | | BELLEVILLE | MI | 48111 | 1408 |
| SAMUEL E PARDY & | HELEN M PARDY | DESIGNATED BENE PLAN/TOD | 4303 COMMONWEALTH | | DETROIT | MI | 48208 | |
| SAMUEL E PEACH-DEC'D | 10006 PEBBLE BEACH TER | | | | IJAMSVILLE | MD | 21754 | 9147 |
| SAMUEL E PETROS & | MARY J PETROS JT TEN | 10 WINDY CT | | | GREENVILLE | SC | 29615 | 2679 |
| SAMUEL E PIERCE | 8124 LINCOLN | | | | LOCKPORT | NY | 14094 | 9319 |
| SAMUEL E REVELS JR | 1379 W LAKE RD | | | | CLIO | MI | 48420 | 8807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL E ROBB & | GWENDOLYN MOSHIMER JT TEN | 1180 CRIMSON CLOVER DR | | | CONWAY | AR | 72034 7559 |
| SAMUEL E ROCRAY | BERNICE D. ROCRAY | PO BOX 2361 | | | ORLEANS | MA | 02653 6361 |
| SAMUEL E SALIBA | 47575 GREENVIEW RD | | | | UTICA | MI | 48317 2829 |
| SAMUEL E SANDERS | 7183 BRAY RD | | | | MT MORRIS | MI | 48458 8989 |
| SAMUEL E SAUNDERS | 58 PITTS AVE | | | | W. PATERSON | NJ | 07424 |
| SAMUEL E SMITH | 17516 DRAKE CT | | | | LUTZ | FL | 33559 5561 |
| SAMUEL E SPANN | 145 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445 3647 |
| SAMUEL E STEWARD | BOX 32 | | | | KEMBLESVILLE | PA | 19347 0032 |
| SAMUEL E SWARINGIM | RR 1 BOX 685 | | | | ANNAPOLIS | MO | 63620 9801 |
| SAMUEL E TUCKER | CHARLES SCHWAB & CO INC.CUST | 54845 HWY 204 | | | WESTON | OR | 97886 |
| SAMUEL E TURNER & | EUNICE TURNER JT TEN | 4234 CRESCENT CT | | | BELLBROCK | OH | 45305 1524 |
| SAMUEL E TURNER & | EUNICE TURNER JTWROS | 4234 CRESCENT CT | | | BELLBROOK | OH | 45305 1524 |
| SAMUEL E WEBB JR | 233 ELMHURST RD | | | | DAYTON | OH | 45417 1420 |
| SAMUEL E WILLIAMS | 2209 SAND CASTLE | | | | WICHITA FALLS | TX | 76306 1435 |
| SAMUEL E WILLIS & | DUANNE O WILLIS TTEES | WILLIS TRUST UAD 4/10/08 | 4127 GOODNESS DRIVE | | FLORISSANT | MO | 63034 2155 |
| SAMUEL E. WILLIS | TOD ACCOUNT | 4127 GOODNESS DRIVE | | | FLORISSANT | MO | 63034 2155 |
| SAMUEL EDELMAN | CUST DANIEL S EDELMAN UTMA OH | 1155 BROOKHOUSE LANE | | | GAHANNA | OH | 43230 1973 |
| SAMUEL EDWARD COOR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 202 41ST AVE NE | | OLYMPIA | WA | 98506 |
| SAMUEL EDWARD MILLER | PEBBLE CREEK RESORT | 3604 N 162ND AVE | | | GOODYEAR | AZ | 85395 |
| SAMUEL EHRLICH | 1611 SO MAIN ROAD #2220 | SPRING OAKS ASSISTED LVG | | | VINELAND | NJ | 08360 6512 |
| SAMUEL EINBINDER | TR SAMUEL EINBINDER TRUST | UA 11/05/95 | 3005 SOUTH LEISURE WORLD BLVD | UNIT 212 | SILVER SPRING | MD | 20906 |
| SAMUEL ELLIS | 15818 MENDOCINO DR | | | | HOUSTON | TX | 77083 2322 |
| SAMUEL ELLIS LANGFORD | 17972 S. 25TH E. AVE. | | | | MOUNDS | OK | 74047 |
| SAMUEL ELLIS LANGFORD | CHARLES SCHWAB & CO INC CUST | 17972 S. 25TH E. AVE. | | | MOUNDS | OK | 74047 |
| SAMUEL ENRIQUEZ | 2335 GARLAND ST | | | | EUREKA | CA | 95501 |
| SAMUEL ENTLER JR | 10219 NEWPORT CIRCLE | | | | TAMPA | FL | 33612 7346 |
| SAMUEL EVANS BERGEN | 2634 25TH ST APT B | | | | SANTA MONICA | CA | 90405 |
| SAMUEL EVANS CASSELL | 4005 MIDWAY AVENUE | | | | DAYTON | OH | 45417 1309 |
| SAMUEL F BENFANTE | 7634 RUNNING DEER LN | | | | NEW PORT RICHEY | FL | 34653 5046 |
| SAMUEL F CAPOZZOLI | 1321 ROCKLAND AVE | | | | PITTSBURGH | PA | 15216 3823 |
| SAMUEL F CHIAPPETTA | 19 WINDING WAY | | | | MIDDLEBORO | MA | 02346 1235 |
| SAMUEL F COLLEMACINE & | DORIS I COLLEMACINE | 103 S MANSFIELD BLVD | | | CHERRY HILL | NJ | 08034 |
| SAMUEL F DEMPSEY | 2884 LONG RUN ROAD | | | | MAMMOTH SPRING | AR | 72554 9653 |
| SAMUEL F DILLARD | 4 RIDGEWOOD CT | | | | NORTHFIELD | NJ | 08225 2153 |
| SAMUEL F DIXON | 302 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 2828 |
| SAMUEL F FAVATA | 67 WHITE RABBIT TRL | | | | ROCHESTER | NY | 14612 2858 |
| SAMUEL F HARRAR | 12 ROCKROSE DRIVE | | | | NEWARK | DE | 19711 6852 |
| SAMUEL F HINTON | 402 E 3RD ST | | | | PERU | IN | 46970 2502 |
| SAMUEL F HOLDER & | MRS MARION HOLDER JT TEN | 4057 PAULDING AVE | | | BRONX | NY | 10466 4705 |
| SAMUEL F HUNTER & SUE H | HUNTER REV LIVING TRUST | SAMUEL F HUNTER TTEE | U/A/D 3-30-94 | 11540 SW WELCH CT | BEAVERTON | OR | 97008 7914 |
| SAMUEL F HUNTER, III AND | ANGELA HUNTER | JT. TEN. | 106 BLUEGRASS DR. | | GLASGOW | KY | 42141 1240 |
| SAMUEL F JONES | 1701 HAMILTON-RICHMOND ROAD | | | | HAMILTON | OH | 45013 1009 |
| SAMUEL F LANDER | 1298 BUTLER PIKE | | | | MERCER | PA | 16137 6210 |
| SAMUEL F MILLS & | CLARA A MILLS JT TEN | 39204 RICHLAND ST | | | LOVONIA | MI | 48150 4541 |
| SAMUEL F MOSQUEDA | 99 LA PAZ | | | | CAMPBELL | CA | 95008 4204 |
| SAMUEL F PACE | 515 PARKSIDE AVE | | | | SOUTH EUCLID | OH | 44143 2811 |
| SAMUEL F SANCHEZ | 817 BLAINE AVE | | | | FILLMORE | CA | 93015 1209 |
| SAMUEL FEIGENBAUM | 548 DERBY AVENUE | | | | WOODMERE | NY | 11598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAMUEL FELD & | SHERI FELD JT TEN | 1719 NOYES LN | | | SILVER SPRING | MD | 20910 | 2227 |
| SAMUEL FENDERT | 9167 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9161 |
| SAMUEL FERRANDINO | 62-24 DRY HARBOR RD | | | | MIDDLE VILLAGE | NY | 11379 | 1971 |
| SAMUEL FLEMMING | 15640 SKYLARK AVE | | | | FONTANA | CA | 92336 | |
| SAMUEL FLOYD MILLS | 120 DERBY FOREST CT | | | | ROSWELL | GA | 30076 | 1203 |
| SAMUEL FOCARINO & | DINA FOCARINO JT TEN | 1290 PLANDOME ROAD | | | PLANDOME MANOR | NY | 11030 | 1030 |
| SAMUEL FOLMAR | 311 EAST KELSO RD. | | | | COLUMBUS | OH | 43202 | |
| SAMUEL FORBES ADAM | CHARLES SCHWAB & CO INC CUST | 9300 S MICHIGAN AVE | | | CHICAGO | IL | 60619 | |
| SAMUEL FORBES ADAM | HUDSON F ADAM | UNTIL AGE 21 | 9300 S MICHIGAN AVE | | CHICAGO | IL | 60619 | |
| SAMUEL FOSTER | 2289 BETHEL-HYGIENE | | | | BETHEL | OH | 45106 | 8474 |
| SAMUEL FREDERICK HOSKINS & | GERALDINE T HOSKINS JT TEN | 615 WOOD LOT TRAIL RD | | | ANNAPOLIS | MD | 21401 | 6468 |
| SAMUEL FRITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5290 GATE LAKE RD | | TAMARAC | FL | 33319 | |
| SAMUEL FUCHS | 39 GLENBROOK RD | | | | MONCEY | NY | 10952 | 1309 |
| SAMUEL G BABYAK | 214 NEWTON DR | UNIT B | | | NEWTON FALLS | OH | 44444 | 1933 |
| SAMUEL G ELZERMAN | 1312 S 12TH ST | | | | GOSHEN | IN | 46526 | |
| SAMUEL G ELZERMAN | SAMUEL G ELZERMAN REV LIV TR | 1312 S 12TH ST | | | GOSHEN | IN | 46526 | |
| SAMUEL G FREDMAN IRA | FCC AS CUSTODIAN | SUMERFIELD SUITES APT 143 | 101 CORPORATE PARK DRIVE | WHITE PLAINS | NEW YORK | | 10604 | 2054 |
| SAMUEL G GILLIAM | 648 FIRE HOUSE RD | | | | ABBEVILLE | SC | 29620 | |
| SAMUEL G JENKINS JR | 14844 PETOSKEY ST | | | | DETROIT | MI | 48238 | 2019 |
| SAMUEL G KLISCH | KARI L KLISCH JT TEN | 10414 QUARTER HORSE CIRCLE | | | TENSTRIKE | MN | 56683 | 2117 |
| SAMUEL G LINDSEY | 1422 RAEFORD RD | | | | FAYETTEVILLE | NC | 28305 | 5072 |
| SAMUEL G MILWIT | CAROL R MILWIT JTWROS | 13616 BEACON HOLLOW LANE | | | SILVER SPRING | MD | 20906 | |
| SAMUEL G PEREZ | 9646 LEV AVE | | | | PACOIMA | CA | 91331 | 4663 |
| SAMUEL G WILLIAMS | 340 N YOUNG ST | | | | WICHITA | KS | 67212 | 2257 |
| SAMUEL G WOOD | 519 MARSH ROAD NORTH HILLS | | | | WILMINGTON | DE | 19809 | 2120 |
| SAMUEL GANNON | 12137 N. WAKE ROBIN WAY | | | | DUNLAP | IL | 61525 | |
| SAMUEL GARCIA | 1604 VINCENNES ST | | | | CRETE | IL | 60417 | |
| SAMUEL GARDNER | 110-35 169TH ST | | | | JAMAICA | NY | 11433 | |
| SAMUEL GARY COX | 305 S KIMMEL RD | | | | CLAYTON | OH | 45315 | 9721 |
| SAMUEL GELFAND | CUST BRIAN J GELFAND UGMA NY | 48 ARRANDALE RD | | | ROCKVILLE CENTRE | NY | 11570 | 1521 |
| SAMUEL GHEBRHIWOT | 400 ALAMEDA DEL PRADO APT. P | | | | NOVATO | CA | 94949 | |
| SAMUEL GILBERT | 6322 120TH ST CT E | | | | PUYALLUP | WA | 98373 | |
| SAMUEL GILES JR | 1817 FORREST AVE | | | | NASHVILLE | TN | 37206 | 1938 |
| SAMUEL GILLESPIE | LOT 65 | 19400 SOUTHEAST HIGHWAY 42 | | | UMATILLA | FL | 32784 | 9487 |
| SAMUEL GINNIS SCHWAB | SAMUEL G SCHWAB INTERVIVOS TR | 5812 HENLEY DR | | | SAN DIEGO | CA | 92120 | |
| SAMUEL GLASSBERG & | MRS TINA GLASSBERG JT TEN | 69-02 174TH ST | | | FLUSHING | NY | 11365 | 3411 |
| SAMUEL GOLDMAN | CUST MICHAEL M GOLDMAN A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 33 ARROWHEAD CT | MANHASSET | NY | 11030 | 4413 |
| SAMUEL GOLDSTEIN | 143 EMERALD GREEN CT | | | | SAINT LOUIS | MO | 63141 | 7555 |
| SAMUEL GOODFELLOW | 211 WESTWOOD AVE | | | | COLUMBIA | MO | 65203 | 2871 |
| SAMUEL GOSHAY | 5068 ALTRIM RD | | | | DAYTON | OH | 45418 | 2016 |
| SAMUEL GOTTLIEB | U/ A DTD 5/6/85 | 12835 E LOUISIANA AVE | | | AURORA | CO | 80012 | 4417 |
| SAMUEL GRABER | TR SAMUEL GRABER BUSINESS TRUST | LIVING TRUST UA 12/09/92 | BOX 713 | | MIDDLEBURY | IN | 46540 | 0713 |
| SAMUEL GRADY BRAFFORD JR TRUST | SAMUEL & DOROTHY BRAFFORD TTEE | U/A DTD 02/16/2005 | 4512 MULLEN LANE | | ANNANDALE | VA | 22003 | 3811 |
| SAMUEL GREEN JR | 6232 SUMMER PL DR N | | | | MOBILE | AL | 36618 | |
| SAMUEL GREENE | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237 | 1135 |
| SAMUEL GREGORY | 284 ALLEGRINI DR | | | | ATLANTA | GA | 30349 | |
| SAMUEL GRESE | 1608 ROMINE AVE | | | | MCKEESPORT | PA | 15133 | 3323 |
| SAMUEL GRIFFIETH | 548 SO 12 | | | | SAGINAW | MI | 48601 | 1909 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL GROSS | 3507 S GLENVIEW AVE | | | | SPRINGFIELD | MO | 65804 |
| SAMUEL GUBNITISKY | 86-06 231ST ST | | | | QUEENS VILLAGE | NY | 11427 | 2625 |
| SAMUEL GUFFAN | C/O HOPFEMBERG | 41 VASSAR AVE | | | PROVIDENCE | RI | 02906 | 3419 |
| SAMUEL GULKO PS | CHARLES SCHWAB & CO INC CUST | SAMUEL GULKO, CPA PART QRP | 35 VISTA ENCANTADA | | RANCHO MIRAGE | CA | 92270 |
| SAMUEL H BROWN | 2614 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052 |
| SAMUEL H DETTMER | 4612 MAPLEWOOD DRIVE | | | | SUFFOLK | VA | 23435 | 2028 |
| SAMUEL H DIXON JR | 04520 ST RT 66 N | | | | DEFIANCE | OH | 43512 | 9647 |
| SAMUEL H DRAKE | 3445 ENCHANTED VIEW DR | | | | SALT LAKE CITY | UT | 84121 |
| SAMUEL H FOWLER JR | 12461 FALKIRK DR | | | | FAIRFAX | VA | 22033 | 1750 |
| SAMUEL H FOX | 742 MONTGOMERY ST APT A-10 | | | | BROOKLYN | NY | 11213 | 5120 |
| SAMUEL H GARVER | 306 KINGSTON ST | | | | LENOIR CITY | TN | 37771 | 2408 |
| SAMUEL H GAUNA | 6058 PLAINS RD | | | | EATON RAPIDS | MI | 48827 | 9669 |
| SAMUEL H GOLDEN | 507 AIR CONTROL STATION RD | | | | MERIDIAN | MS | 39307 | 9284 |
| SAMUEL H GRANDIN & | EDNA E GRANDIN | 5 HERO COURT | | | PLEASANT HILL | CA | 94523 |
| SAMUEL H GROH & | JOYCE K GROH | 218 ELM AVE | | | HERSHEY | PA | 17033 |
| SAMUEL H HOLLIFIELD | 687 MARLEY ROAD | | | | ELKTON | MD | 21921 | 4509 |
| SAMUEL H KAYE ,RANDI LEVIN AND | DAVID N KAYE, TRUSTEES OF THE | SAMUEL H KAYE RV TR U/A DTD 2/20/92 | 1084 NW 85TH AVE | | PLANTATION | FL | 33322 | 4623 |
| SAMUEL H KELLY | TR SAMUEL H KELLY TRUST | UA 10/16/95 | 300 WINDING BRK | | COMMERCE TWP | MI | 48390 | 3964 |
| SAMUEL H KELLY JR | 522 ALASKA ST | | | | BETHLEHEM | PA | 18015 | 2804 |
| SAMUEL H KIRCHNER IRA | FCC AS CUSTODIAN | 1398 MIAMI RD | | | BENTON HARBOR | MI | 49022 | 5618 |
| SAMUEL H KLEIN | CUST EDITH R KLEIN U/THE NEW YORK | U-G-M-A | 7107 WELLS PKWY | | HYATTSVILLE | MD | 20782 | 1042 |
| SAMUEL H LIPTON | DESIGNATED BENE PLAN/TOD | PO BOX 71833 | | | LAS VEGAS | NV | 89170 |
| SAMUEL H MC PHERSON III | 218 PARKWOOD CIRCLE RD 3 | | | | CANONSBURG | PA | 15317 | 9545 |
| SAMUEL H MILLER | 224 RIVER DR | | | | TEQUESTA | FL | 33469 | 1934 |
| SAMUEL H MOORE | 418 GREENLAWN ST | | | | YPSILANTI | MI | 48198 | 5932 |
| SAMUEL H MORGAN JR | 31 MAIN ST | | | | NETCONG | NJ | 07857 | 1103 |
| SAMUEL H MOSER CREDIT | SHELTER TR | PHELPS T RILEY TTEE ET AL | U/A DTD 08/19/1997 | 109 STONERIDGE | MYERSTOWN | PA | 17067 |
| SAMUEL H MOULDS | HC-01 BOX 344 | | | | MARQUETTE | MI | 49855 | 9713 |
| SAMUEL H NORRIS & | ANNA NORRIS JT TEN | 2191 SCOTTSVILLE RD | | | GLASGOW | KY | 42141 | 8202 |
| SAMUEL H PERKINS | GERALDINE J PERKINS JTWROS | 75 EISENHOWER DR | | | YONKERS | NY | 10710 | 1209 |
| SAMUEL H PITTARD | 3998 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30096 | 5438 |
| SAMUEL H POWELL AND | REGINE M POWELL JTWROS | 170 DROMARA ROAD | | | GUILFORD | CT | 06437 | 2389 |
| SAMUEL H PROFIT | 1655 CENTERVIEW DR APT 423 | | | | DULUTH | GA | 30096 |
| SAMUEL H REPPART | 1740 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371 | 5839 |
| SAMUEL H RIZZOTTE & | ANGELA C RIZZOTTE TEN ENT | PO BOX 754 | | | SMETHPORT | PA | 16749 | 0754 |
| SAMUEL H TALLER | 3601 WALDO AVE | | | | BRONX | NY | 10463 | 2223 |
| SAMUEL H TUCKER | 307 E YORK AVE | | | | FLINT | MI | 48505 | 2186 |
| SAMUEL H WEBSTER | CUST ANTHONY H WEBSTER UTMA CA | 848 ECHO CT | | | PETALUMA | CA | 94954 |
| SAMUEL H WOLHAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7 CAULINE CT | | NEWARK | DE | 19711 |
| SAMUEL H WOLHAR | HOWARD E. WOLHAR RESIDUARY TRU | 7 CAULINE CT | | | NEWARK | DE | 19711 |
| SAMUEL H WOLHAR | STEVEN ROBERT WOLHAR | UNTIL AGE 21 | 7 CAULINE CT | | NEWARK | DE | 19711 |
| SAMUEL H WYATT | 422 NORTH 40TH ST | | | | CAMDEN | NJ | 08110 | 3134 |
| SAMUEL H ZIMMERMAN & | LOUISE S ZIMMERMAN JT TEN | PO BOX 391 | | | RANDALLSTOWN | MD | 21133 | 0391 |
| SAMUEL HAGE | 8870 ZINNIA STREET | | | | GILROY | CA | 95020 |
| SAMUEL HALBERG | 1573 EAST 18TH STREET | | | | BROOKLYN | NY | 11230 |
| SAMUEL HALL | 401 EAST SANGAMON | | | | RANTOUL | IL | 61866 |
| SAMUEL HALL | CGM IRA CUSTODIAN | P.O. BOX 146 | 1465 JESSOP RD | | DANSVILLE | MI | 48819 | 0146 |
| SAMUEL HAMMOND JR | 3901 LINTON RD | | | | MERIDIAN | MS | 39301 | 9034 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL HANNAH C/F | MICHAEL S HANNAH | UTTMA/FL | 4804 RIVERVIEW BLVD | | BRADENTON | FL | 34209 | 3659 |
| SAMUEL HARELSON SHARP JR | 6505 LOUISE PLACE NE | | | | ALBUQUERQUE | NM | 87109 | 3659 |
| SAMUEL HARGROVE | 226 KAY ST | | | | BUFFALO | NY | 14215 | 2362 |
| SAMUEL HARGROVE JR & | ELLEN M HARGROVE JT TEN | 135 DALEWOOD DRIVE | | | AMHERST | NY | 14228 | 3033 |
| SAMUEL HARPER | 20810 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| SAMUEL HARPER | 6954 KIWANIS CLUB RD | | | | SILSBEE | TX | 77656 | |
| SAMUEL HARRIS | 4840 TERESA TRAIL | | | | MIDLOTHIAN | TX | 76065 | |
| SAMUEL HARRIS PAPLANUS | 11631 LENHER SCHWERIN TRAIL | | | | TUCSON | AZ | 85749 | 9763 |
| SAMUEL HARWICK | 10488 WEST ALEX AVE. | | | | PEORIA | AZ | 85382 | |
| SAMUEL HASSON | 616 ACORN STREET | | | | NEW CASTLE | PA | 16101 | |
| SAMUEL HELWIG | 40740 CHEVINGTON LANE | | | | LEESBURG | VA | 20175 | |
| SAMUEL HEMINGWAY | PO BOX 4479 | | | | ROLLINGBAY | WA | 98061 | 0479 |
| SAMUEL HEROD II | 2347 COLONIAL SPRINGS LN | | | | SPRING | TX | 77386 | 2933 |
| SAMUEL HERON | 3300 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461 | 9391 |
| SAMUEL HERTZBERG | 87 MACARTHUR DRIVE | | | | CLIFTON | NJ | 07013 | 3936 |
| SAMUEL HERZLINGER | CUST GEORGE A HERZLINGER A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 560 CONCORD AVENUE | BELMONT | MA | 02478 | 2028 |
| SAMUEL HEYMAN TTEE | HELEN JEAN HEYMAN REV LIV TR | DTD 06/04/1998 | 578 SARAH LANE | APT 301 | SAINT LOUIS | MO | 63141 | 6973 |
| SAMUEL HOCHRON | TOD DTD 7/05/06 | C/O GARY HOCHRON | 57 VILLAGE GREEN | | BARDONIA | NY | 10954 | 2037 |
| SAMUEL HOCHRON | TOD DTD 7/05/06 | C/O GARY HOCHRON | 57 VILLAGE GREEN | | BARDONIA | NY | 10954 | 2037 |
| SAMUEL HOEFLICH | 1290 HIGHLAND DR | | | | GREENVILLE | OH | 45331 | 2677 |
| SAMUEL HOLMES | 5030 PALOMA DRIVE | | | | TAMPA | FL | 33624 | |
| SAMUEL HOWARD | 3779 ELM DR | | | | PEARL CITY | HI | 96782 | |
| SAMUEL HWANG | 3649 GARNET ST | APT 226 | | | TORRANCE | CA | 90503 | |
| SAMUEL I HEYMAN TTEE | SAMUEL I HEYMAN REV LIV TRUST | DTD 6/4/98 | 578 SARAH LANE | APT 301 | SAINT LOUIS | MO | 63141 | 6973 |
| SAMUEL I MINTZ | 628 STANDISH RD | | | | TEANECK | NJ | 07666 | 1818 |
| SAMUEL I PICKARD SR | P O BOX 53 | | | | CLIMAX | NC | 27233 | 0053 |
| SAMUEL I THOMAS JR | 3396 MANN RD | | | | CLARKSTON | MI | 48346 | 4031 |
| SAMUEL IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034 | 2858 |
| SAMUEL IRVING ENGELMAN & | SUE CAROL ENGELMAN | 6532 NORMAN LN | | | SAN DIEGO | CA | 92120 | |
| SAMUEL ISABEL & | DONNA ISABEL JTTEN | 510 CARSON DR | | | HENDERSONVLLE | NC | 28791 | 1524 |
| SAMUEL J ABATE | 6256 13TH AVE | | | | MERIDIAN | MS | 39305 | 1253 |
| SAMUEL J AKERS | 1377 S CO RD 500W | | | | NEW CASTLE | IN | 47362 | 9730 |
| SAMUEL J ANDERSON | CUST KEITH EDWIN ANDERSON A MINOR | PURS TO SECS 1339 /26 INCL OF | THE REVISED CODE OF OHIO | 95 BEDFORD FOREST DR | SHARPSBURG | GA | 30277 | 8936 |
| SAMUEL J AZAR | 54850 W EIGHT MILE RD | | | | NORTHVILLE | MI | 48054 | 9735 |
| SAMUEL J BAKER | 4348 PHYLLIS DR | | | | NORTHBROOK | IL | 60062 | |
| SAMUEL J BIANCHI & | TERESA BIANCHI JT TEN | 573 BRIDGEWOOD DR | | | ROCHESTER | NY | 14612 | 3711 |
| SAMUEL J BOOK | 7170 CHAMBER HILL RD | | | | HARRISBURG | PA | 17111 | 5109 |
| SAMUEL J BROWN AND | CAROLYN A BROWN AND | MARSHA TOBY LEIBOWITZ  JTWROS | 2881 NW 47TH TER | APT 109 | LAUD LAKES | FL | 33313 | 1764 |
| SAMUEL J BRUNGARDT | 739 COMO AVE | | | | SAINT PAUL | MN | 55103 | 1402 |
| SAMUEL J CARDELLA & | SALLY H CARDELLA JT TEN | 6100 TRIPP | | | CHINA TOWNSHIP | MI | 48054 | 2517 |
| SAMUEL J CARISSIMI | TOD ACCOUNT | 866 E DEWEY | | | YOUNGSTOWN | OH | 44502 | 2340 |
| SAMUEL J CASTRO AND | JACQUELYN PATTI CASTRO JTWROS | 361 N TESSIER DR | | | ST PETE BEACH | FL | 33706 | 2815 |
| SAMUEL J CEFALU | 2805 KLEINERT AVE | | | | BATON ROUGE | LA | 70806 | 6827 |
| SAMUEL J CULHANE | 5366 SMITH DR | | | | FLUSHING | MI | 48433 | 9009 |
| SAMUEL J DANZELLA & | CAROL A DANZELLA JT TEN | 6955 KINNEY STREET | | | EAST SYRACUSE | NY | 13057 | 1027 |
| SAMUEL J DAVIS | 31515 BRIDGE | | | | GARDEN CITY | MI | 48135 | 1727 |
| SAMUEL J DEARTH | 7609 LAKE SHORE DR | | | | CEDAR LAKE | IN | 46303 | 8707 |
| SAMUEL J DECAPIO | 166 TASHA DRIVE | | | | NEW CUMBERLND | WV | 26047 | 3267 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL J DUNCAN | CGM IRA ROLLOVER CUSTODIAN | M & J ACCOUNT | 301 LYNNWOOD CIR | | HATTIESBURG | MS | 39402 2427 |
| SAMUEL J ELLIOTT | 7831 LITTLE MOUNTAIN RD | | | | MENTOR | OH | 44060 6939 |
| SAMUEL J ERRERA | 1730 MAPLE ST | | | | BETHLEHEM | PA | 18017 5129 |
| SAMUEL J GARAFALO & | MAUREEN H GARAFALO | TR GARAFALO TRUST UA 09/01/94 | 23536 ALMOND AVE | | PORT CHARLOTTE | FL | 33954 3777 |
| SAMUEL J GIBSON | 5518 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 9523 |
| SAMUEL J GIULIANO | 505 CLARK ST | | | | SOUTH ORANGE | NJ | 07079 2941 |
| SAMUEL J GOLT | 30 MCCLARY ST LEIPSIC | | | | DOVER | DE | 19901 1720 |
| SAMUEL J GOWEN | 898 FIRST AVE | | | | CAPE MAY | NJ | 08204 |
| SAMUEL J GREER | RONALD J GREER | 29 BIRCH HILL DR | | | POUGHKEEPSIE | NY | 12603 6125 |
| SAMUEL J GUARNIERI JR | 132 SOUTH SEINE DRIVE | | | | CHEEKTOWAGA | NY | 14227 3029 |
| SAMUEL J HAMBY, SR | 1312 ROSWELL ST | | | | SMYRNA | GA | 30080 |
| SAMUEL J HARDY | TR SAMUEL J HARDY MD INC PROFIT | SHARING PLAN & TRUST | UA 11/12/89 | 9109 VERSAULLES DR | BAKERSFIELD | CA | 93311 1533 |
| SAMUEL J HASTON | 113 GILLEN DRIVE | | | | SPARTA | TN | 38583 1401 |
| SAMUEL J HESTER | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208 1234 |
| SAMUEL J HITE & | NORMA J HITE JT WROS | 1574 VILARDO LANE | | | COLUMBUS | OH | 43227 2354 |
| SAMUEL J HORNISH & | JO ELLEN HORNISH JT TEN | 24880 BANNER SCHOOL RD | | | DEFIANCE | OH | 43512 8708 |
| SAMUEL J HOSEY | 110 WALDEN WAY | | | | FAYETTEVILLE | GA | 30214 3868 |
| SAMUEL J ISAAC JR | 4335 N LAKE ST | | | | SPRUCE | MI | 48762 9739 |
| SAMUEL J KLUCK | 3050 GREAT OAK LN | | | | GREEN BAY | WI | 54311 |
| SAMUEL J LANEVE | 1321 LAVENE LN | | | | WELLSVILLE | OH | 43968 1795 |
| SAMUEL J LIVOLSI & | ANGELINE M LIVOLSI JT TEN | 449 MARPLE ST | | | CANONSBURG | PA | 15317 9576 |
| SAMUEL J LOMBARDO | CHARLES SCHWAB & CO INC CUST | 6159 EL DORADO DR | | | CORONA | CA | 92880 |
| SAMUEL J LOMBARDO & | ANGELA M LOMBARDO JT TEN | 1530 SHADOW KNOLLS DRIVE | | | EL CAJON | CA | 92020 8439 |
| SAMUEL J LOTEMPIO | PO BOX 1189 | | | | WILLIAMSVILLE | NY | 14231 1189 |
| SAMUEL J MAURICE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 730 GREENACRES LN | | GLENVIEW | IL | 60025 |
| SAMUEL J MAYNOR | 1110 ELM CIR | | | | PLEASANT HILL | MO | 64080 1692 |
| SAMUEL J MCCASKILL | 4173 NORTH 45TH STREET | | | | MILWAUKEE | WI | 53216 1520 |
| SAMUEL J MILICIA | SAMUEL J MILICIA TRUST | 28497 AZZILI WAY | | | BONITA SPRINGS | FL | 34135 |
| SAMUEL J MILLS | 417 JOAN AVE | | | | GIRARD | OH | 44420 2716 |
| SAMUEL J MINELLA JR | 56 DELMAR DRIVE | | | | BRISTOL | CT | 06010 2524 |
| SAMUEL J MONTGOMERY | SAMUEL J.MONTGOMERY | 901 CENTERS ST APT 401 | | | DES PLAINES | IL | 60016 |
| SAMUEL J MOSES & | CATHERINE G MOSES JTTEN | 267 HARBOR LANDING DRIVE | | | MOORESVILLE | NC | 28117 9444 |
| SAMUEL J MOTLEY | 5515 LESLIE DR | | | | FLINT | MI | 48504 7041 |
| SAMUEL J MURRAY | CUST PATRICK L MURRAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 566365 | ATLANTA | GA | 31156 6365 |
| SAMUEL J MYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6631 WAKEFIELD DRIVE APT#412 | | ALEXANDRIA | VA | 22307 |
| SAMUEL J NALBONE | 21 MARIO DR | | | | TRENTON | NJ | 08690 1609 |
| SAMUEL J NICOTRA | SANDRA J NICOTRA | 22 FORNOF LANE | | | PITTSBURGH | PA | 15212 1212 |
| SAMUEL J NORVANIS II | 11514 LOCH RAVEN CT. | | | | FISHERS | IN | 46037 4188 |
| SAMUEL J OUSNAMER & | JO ANN OUSNAMER JT TEN | 3142 E KINGS CORNER ROAD | | | OSCODA | MI | 48750 9667 |
| SAMUEL J PHILLIPS & | CAROL J PHILLIPS JT TEN | 458 WEST 130 ST | | | BRUNSWICK | OH | 44212 2310 |
| SAMUEL J PILATO | 43 HASKINS LANE S | | | | HILTON | NY | 14468 8912 |
| SAMUEL J PINIZZOTTO & | RUSSELL PINIZZOTTO JT TEN | 652 BEACON AVE | | | PAULSBORO | NJ | 08066 1209 |
| SAMUEL J POPP | 340 SMITH-HITEMAN ROAD | | | | ALEXANDRIA | KY | 41001 9777 |
| SAMUEL J RECHT | 436 E FAIRY CHASM RD | | | | MILWAUKEE | WI | 53217 1808 |
| SAMUEL J REEVES | 10621 BREED AVENUE | | | | OAKLAND | CA | 94603 3929 |
| SAMUEL J RICHTER | CHARLES SCHWAB & CO INC CUST | 2738 PACKARD ST APT D | | | ANN ARBOR | MI | 48108 |
| SAMUEL J ROELOFS | 963 W CROSS | | | | YPSILANTI | MI | 48197 2708 |
| SAMUEL J ROSE | 2110 DETROIT | | | | FLINT | MI | 48503 1028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL J RUSS | 15381 WASHBURN | | | | DETROIT | MI | 48238 | 1661 |
| SAMUEL J SAKS | 6202 N 16TH ST APT 238 | | | | PHOENIX | AZ | 85016 | 1738 |
| SAMUEL J SANDS | 835 HULL AVE | | | | LEWISBURG | TN | 37091 | 4019 |
| SAMUEL J SCIOLINO | 92 CHARLESTON AVE | | | | KENMORE | NY | 14217 | 2902 |
| SAMUEL J SHOEN | 2727 N CENTRAL AVE STE 1100 | | | | PHOENIX | AZ | 85004 | 1155 |
| SAMUEL J SIAR II | 9346 RIVERSIDE DRIVE | | | | PARKER | AZ | 85344 | 5133 |
| SAMUEL J SMITH | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334 | 5175 |
| SAMUEL J SMITH | MILDRED S SMITH | 18 BOROLINE RD | | | PARKESBURG | PA | 19365 | 9201 |
| SAMUEL J SPATARO | 23 FRANCINE DRIVE | | | | ROCHESTER | NY | 14606 | 3342 |
| SAMUEL J STEPANOW | 335 ARCADIA DR | | | | PITTSBURGH | PA | 15237 | |
| SAMUEL J STONE | PO BOX 721316 | | | | SAN DIEGO | CA | 92172 | 1316 |
| SAMUEL J TEKOSKY | 2458 S ST ANDREWS PL | APT 216 | | | LOS ANGELES | CA | 90018 | 2074 |
| SAMUEL J WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459 | 6356 |
| SAMUEL J WINER | 7101 HEATHERHILL RD | | | | BETHESDA | MD | 20817 | 4619 |
| SAMUEL J YEOMAN & | BESSIE H YEOMAN | YEOMAN 1985 TRUST | 11237 MORANDA CT | | SAN DIEGO | CA | 92128 | |
| SAMUEL J YOUNG | 2948 BURLINGTON | | | | SAGINAW | MI | 48601 | 6977 |
| SAMUEL J ZAFFINO JR & | ELIZABETH A ZAFFINO JT TEN | 4113 NANCY AVENUE | | | ERIE | PA | 16510 | 3656 |
| SAMUEL J. RANDALL | CGM IRA CUSTODIAN | 13020 WHISPER CREEK DR | | | CHARLOTTE | NC | 28277 | 1813 |
| SAMUEL J.A. CARUSO AND | CHRISTINE ANNE CARUSO JTWROS | SB ADVISOR | 31394 SW OLYMPIC DRIVE | | WILSONVILLE | OR | 97070 | 5533 |
| SAMUEL JACKSON | 13536 SORRENTO | | | | DETROIT | MI | 48227 | 3926 |
| SAMUEL JACKSON BALIN | 207 5TH AVE SW APT 404 | | | | ROCHESTER | MN | 55902 | |
| SAMUEL JAHN | 2503 LOUISIANA | | | | LAWRENCE | KS | 66046 | 4661 |
| SAMUEL JAMES CRAWLEY | 2710 PARKDALE ROAD | | | | RICHMOND | VA | 23234 | 5006 |
| SAMUEL JAMES DAUPHINAIS & | DEAN DAVID DAUPHINAIS | 956 LINCOLN RD | | | GROSSE POINTE | MI | 48230 | |
| SAMUEL JAMES GUERRA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 18C PINE CIR | | HUNTSVILLE | TX | 77320 | |
| SAMUEL JAMES NUCHE IRA | FCC AS CUSTODIAN | 4508 MENDENHALL DR | | | DALLAS | TX | 75244 | 7503 |
| SAMUEL JAMES PETERSEN | CGM ROTH IRA CUSTODIAN | CAROL J PETERSEN, GUARDIAN | 6322 HWY KB | | DENMARK | WI | 54208 | 9724 |
| SAMUEL JAPUNCHA | 376 CHARLES AVENUE | | | | CORTLAND | OH | 44410 | 1204 |
| SAMUEL JEAN FRANCOIS | 941 SW DUBOIS AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| SAMUEL JEBARAJ SAMUEL JEYAPAL | 2474 JOHN F KENNEDY BLVD APT # | | | | JERSEY CITY | NJ | 07304 | 1966 |
| SAMUEL JENKINS JR | 19940 STEEL ST | | | | DETROIT | MI | 48235 | 1133 |
| SAMUEL JENNINGS | MCB PSC 20069 | | | | CAMP LEJEUNE | NC | 28542 | |
| SAMUEL JIENSHEK HUANG | CHARLES SCHWAB & CO INC CUST | 176 WINDHAM RD | | | HAMPTON | CT | 06247 | |
| SAMUEL JOHN | 43 ENTERPRISE STREET | | | | NANTICOKE | PA | 18634 | |
| SAMUEL JOHN HILLIS | 130 EVERGREEN AVE | | | | MEDFORD | NY | 11763 | 4030 |
| SAMUEL JOHNSON | 115 CUMBERLAND GLEN LN #5 | | | | SMYRNA | GA | 30080 | 7686 |
| SAMUEL JOHNSON | 6019 BELWOOD ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| SAMUEL JOHNSON FORESTER III | 1410 SLEEPY HOLLOW LN | | | | LONGVIEW | TX | 75604 | |
| SAMUEL JOHNSTON | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | 1230 |
| SAMUEL JONATHAN DIEPHUIS | 669 INDIANA AVE APT 2 | | | | VENICE | CA | 90291 | |
| SAMUEL JONES | 1825 HIGHLAND PARC PLACE | | | | MARIETTA | GA | 30067 | 2438 |
| SAMUEL JOSEPH ANMUTH | TR SAMUEL JOSEPH ANMUTH TRUST | UA 04/15/04 | 819 SOUTHGATE AVENUE | | DALY CITY | CA | 94015 | 3743 |
| SAMUEL JOSEPH ANMUTH TR | SAMUEL JOSEPH ANMUTH TTEE | U/A DTD 04/15/2004 | 819 SOUTHGATE AVE | | DALY CITY | CA | 94015 | 3743 |
| SAMUEL JOSEPH LAMBERT III & | JOYCE C LAMBERT | 101 COTTON ST APT D | | | METAIRIE | LA | 70005 | |
| SAMUEL JOSEPH PARKER & | PATRICIA E HAYES PARKER JT TEN | 5601 57TH AVE | | | RIVERDALE | MD | 20737 | 2611 |
| SAMUEL K CHEUNG & | CHRISTINE L CHEUNG | 32475 EDITH WAY | | | UNION CITY | CA | 94587 | |
| SAMUEL K CURTIS | 3057 CHESTATEE ROAD | | | | GAINESVILLE | GA | 30506 | 1157 |
| SAMUEL K DODD | 3033 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242 | 3701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL K DOEBELE | 10 WESTON AVE APT 101 | | | | QUINCY | MA | 02170 |
| SAMUEL K DUFF | 13 NEW YORK AVE | | | | EARLEVILLE | MD | 21919 | 1931 |
| SAMUEL K LEE | 81 FIRETHORNE PT | | | | NICHOLSON | GA | 30565 | 2033 |
| SAMUEL K LEE & | GRACE KIM LEE | DESIGNATED BENE PLAN/TOD | 4813 HAMPTON RD | | LA CANADA FLINTRIDGE | CA | 91011 |
| SAMUEL K ROBERTS | CORAL ROBERTS | 823 FORT DALE RD | | | GREENVILLE | AL | 36037 | 3526 |
| SAMUEL K STEPHENSON | 1730 PARKER ST APT A | | | | BERKELEY | CA | 94703 |
| SAMUEL K YANG & | ALLISON Y YANG | 525 WINDSOR PL | | | LAGUNA BEACH | CA | 92651 |
| SAMUEL K. KONG AND | MARLENE KONG JTWROS | 8 LEA PLACE | | | ROCKAWAY | NJ | 07866 | 2300 |
| SAMUEL KAKEHASHI | THE SAMUEL KAKEHASHI TRUST | 13500 N RANCHO VISTOSO BLVD | APT 231 | | TUCSON | AZ | 85755 |
| SAMUEL KANER & | JEAN KANER JT TEN | 4160 FAWN CT | | | MARIETTA | GA | 30068 | 2634 |
| SAMUEL KAO | 21896 HYANNISPORT DR | | | | CUPERTINO | CA | 95014 |
| SAMUEL KAPLAN & | MYRA TAYLOR JT TEN | 79 WRIGHT COURT | | | SPRINGBORO | OH | 45066 | 7441 |
| SAMUEL KARAYEV | 519 BLOOMFIELD AVE APT 3H | | | | CALDWELL | NJ | 07006 |
| SAMUEL KEILBERG | LINDA KEILBERG JT TEN | 700 BROWNSTONE | | | EULESS | TX | 76039 | 2506 |
| SAMUEL KEITH MEADOWS | 915 TURKEY FOOT ROAD | | | | FOREST | VA | 24551 |
| SAMUEL KENNEDY | 3 DELANCY DR | | | | GENEVA | NY | 14456 | 2809 |
| SAMUEL KENRIC LESSEY JR | BRIMSTONE CORNER | PO BOX 57 | | | HANCOCK | NH | 03449 | 0057 |
| SAMUEL KETIVE & | RANDY KETIVE JT TEN | 1530 PALISADE AVE APT PHC | | | FORT LEE | NJ | 07024 | 5471 |
| SAMUEL KIRIAKIDES | 364 EXMOOR | | | | WATERFORD | MI | 48328 | 3416 |
| SAMUEL KLEIN | 18650 CASSANDRA POINT LANE | | | | BOCA RATON | FL | 33496 | 6520 |
| SAMUEL KLEIN & | SYDELLE KLEIN JT TEN | 3845 SUGAR LOAF LN | | | SKOKIE | IL | 60076 | 1921 |
| SAMUEL KLEIN DANIEL KLEIN | AND GLENDA FISCHGRUND | JT WROS | 11 ASPEN RD | | NEW ROCHELLE | NY | 10804 | 1901 |
| SAMUEL KOHN | 41-16 MATULE DRIVE | | | | FAIR LAWN | NJ | 07410 | 5723 |
| SAMUEL KOLLEH | 101 EAGLE COURT | | | | ROANOKE RAPIDS | NC | 27870 |
| SAMUEL KRAIN | CGM IRA ROLLOVER CUSTODIAN | 2101 MARKET STREET APT 1903 | | | PHILADELPHIA | PA | 19103 | 1361 |
| SAMUEL KRINSKY | 176 OLD TOWN RD | | | | EAST SETAUKET | NY | 11733 | 2041 |
| SAMUEL KRINSKY | 176 OLD TOWN ROAD | | | | EAST SETAUKET | NY | 11733 | 2041 |
| SAMUEL KURSCHNER | CUST GEORGE | KURSCHNER A MINOR U/THE | FLORIDA UNIFORM GIFTS TO | 1927 SW 16TH ST | BOCA RATON | FL | 33486 | 8520 |
| SAMUEL KURT BRODY | 27110 GRAND CENTRAL PKWY | APT 2 S | | | FLORAL PARK | NY | 11005 | 1202 |
| SAMUEL L ADAIR & | GAYLE L ADAIR JT TEN | 2652 BLAKE ROAD | | | WADSWORTH | OH | 44281 | 9594 |
| SAMUEL L ANDERSON | CHARLES SCHWAB & CO INC CUST | 3904 NE 39TH STREET | | | VANCOUVER | WA | 98661 |
| SAMUEL L BENJAMIN | PO BOX 627 | | | | BELLE ROSE | LA | 70341 | 0627 |
| SAMUEL L BRECK JR & | MARION R BRECK | TR SAM & MARION BRECK LIVING TRUST | UA 02/04/95 | 745 CHEROKEE AVENUE | SAINT PAUL | MN | 55107 | 2514 |
| SAMUEL L BROWN | 2345 ROSTOCK CT | | | | INDIANAPOLIS | IN | 46229 | 2397 |
| SAMUEL L BUCLOUS | PO BOX 509 | | | | SEVERNA PARK | MD | 21146 | 0509 |
| SAMUEL L BURKE | 206 REMINGTON ROAD | | | | HOPKINSVILLE | KY | 42240 | 4851 |
| SAMUEL L CITRON & | PAMELA CITRON JT TEN | 5 KINGSWOOD ROAD | | | MARLTON | NJ | 08053 | 2517 |
| SAMUEL L CLAY & | JUDITH A CLAY TR UA 03/06/07 | SAMUEL L CLAY & JUDITH A CLAY | TRUST | 1423 W 5TH ST | MESA | AZ | 85201 |
| SAMUEL L CONNOR | 14956 ROAD 23 | | | | ANTWERP | OH | 45813 | 9342 |
| SAMUEL L DALTON & | JUNE M DALTON JT TEN | 1800 OAK PARK DR N | | | CLEARWATER | FL | 33764 | 6435 |
| SAMUEL L DIXON | 900 CENTENNIAL AVE | | | | MIDDLETOWN AREA 2 | OH | 45044 | 5728 |
| SAMUEL L EURY JR | 3503 LENNOX VIEW CT #104 | | | | LOUISVILLE | KY | 40299 | 7313 |
| SAMUEL L EZELL | 5029 HWY 207 | | | | ANDERSON | AL | 35610 | 5103 |
| SAMUEL L FLOURNOY JR | PO BOX 4211 | | | | CHARLESTON | WV | 25364 | 4211 |
| SAMUEL L FLOURNOY JR & | MRS VIRGINIA M FLOURNOY JT TEN | PO BOX 4211 | | | CHARLESTON | WV | 25364 | 4211 |
| SAMUEL L FOX | PO BOX 73 | | | | BOSTON | VA | 22713 |
| SAMUEL L GALMAN | 127 E MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | 1211 |
| SAMUEL L GEISER | 2491 MILLVILLE SHANDON RD | | | | HAMILTON | OH | 45013 | 9273 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAMUEL L GILMORE | WBNA CUSTODIAN TRAD IRA | 3951 HORD ROAD | | | | SHARON | SC | 29742 | |
| SAMUEL L GINN | THE GINN FAMILY TRUST | 400 S EL CAMINO REAL STE 1400 | | | | SAN MATEO | CA | 94402 | |
| SAMUEL L GLASGOW | 2641 DAVENPORT RD | | | | | GREENVILLE | AL | 36037 | 7834 |
| SAMUEL L GRAVES | #106965 | NORTHPOINT TRAINING CENTER | PO BOX 479 | | | BURGIN | KY | 40310 | |
| SAMUEL L HARDIMAN | 3489 HWY 139 | | | | | MONROE | LA | 71203 | 6666 |
| SAMUEL L HURWITZ | 1502 IRENE AVE | | | | | FLINT | MI | 48503 | 3554 |
| SAMUEL L JARMON | 7427 OGLESBY | | | | | CHICAGO | IL | 60649 | 3311 |
| SAMUEL L JOHNSTON | 3750 CAMBRIDGE STATION DR | | | | | MEMPHIS | TN | 38115 | 4806 |
| SAMUEL L JONES | CUST AARON L JONES UTMA AR | PO BOX 344 | | | | HARRISON | AR | 72602 | 0344 |
| SAMUEL L JONOVSKI | 5915 SEILER DR | | | | | CINCINNATI | OH | 45239 | 6235 |
| SAMUEL L KAIN & | VICTORIA L KAIN | TR UA 09/03/87 SAMUEL L & VICTORIA | L KAIN | TRUST 7147 KAPP COURT | | NEW PORT RICHEY | FL | 34653 | 3513 |
| SAMUEL L LEVINGER | 185 SAN REMO RD | | | | | CARMEL HIGHLANDS | CA | 93923 | 9764 |
| SAMUEL L MANN | 5103 MILLENIUM DR | | | | | WILLINGBORO | NJ | 08046 | |
| SAMUEL L MARSHALL & | RACHEL N MARSHALL | JTWROS | 2423 EAST DRIVE | | | MARION | OH | 43302 | 8668 |
| SAMUEL L MCDONALD | ATT MRS WILLIE BELLE MC DONALD | 7516 CARLETON | | | | ST LOUIS | MO | 63130 | 1618 |
| SAMUEL L MERRICK | ANNE M MERRICK | 124 BOYER DR | | | | NEWARK | DE | 19702 | 2891 |
| SAMUEL L MOORE | 86 MARTIN LUTHER KING JR BLVD S | | | | | PONTIAC | MI | 48342 | 2926 |
| SAMUEL L MURRELL | 7218 E 131ST ST | | | | | GRANDVIEW | MO | 64030 | 3319 |
| SAMUEL L NORRIS TTEE | FBO SAMUEL L. NORRIS | U/A/D 09-29-1987 | 5605 WEATHERLY | | | HARBOR SPRINGS | MI | 49740 | 9636 |
| SAMUEL L OGDEN & | SAM M OGDEN | JT TEN | 109 ALLEN MEMORIAL DRIVE | | | BREMEN | GA | 30110 | 2009 |
| SAMUEL L OMALEKI & | PATRICIA ANNE OMALEKI | 1605 W EDMUNDSON AVE | | | | MORGAN HILL | CA | 95037 | |
| SAMUEL L PARTLOW | 17612 PRAIRIE ST | | | | | DETROIT | MI | 48221 | 2697 |
| SAMUEL L PELT | 706 HIGHFALLS PK RD | | | | | BARNESVILLE | GA | 30204 | 3056 |
| SAMUEL L PELT & | MEDORA D PELT JT TEN | 706 HIGHFALLS PK RD | | | | BARNESVILLE | GA | 30204 | 3056 |
| SAMUEL L PERKINS | 5083 WALDRUP | | | | | MEMPHIS | TN | 38116 | 8342 |
| SAMUEL L PETERS | C/O MIAMI SYSTEMS INC | 10001 ALLIANCE ROAD | | | | CINCINNATI | OH | 45242 | 4705 |
| SAMUEL L RITCHEY & | NANCY L RITCHEY JT TEN | 6525 VISTA DE ORO | | | | LAS CRUCES | NM | 88007 | 4946 |
| SAMUEL L ROHRAFF | 1232 EASLEY DRIVE | | | | | WESTLAND | MI | 48186 | 4877 |
| SAMUEL L RUTHERFORD | 5 PENNYBROOK CR | LONDON ON  N5X 2Z7 | CANADA | | | | | | |
| SAMUEL L SAUER & | JUDITH A SAUER JT TEN | 28577 DEF AYERSVILLE PLEASANT | BEND RD | | | DEFIANCE | OH | 43512 | 9806 |
| SAMUEL L SHEDRICK JR | 6000 W 70TH ST | APT 2603 | | | | SHREVEPORT | LA | 71129 | 2572 |
| SAMUEL L SMILEY | 11325 STONYBROOK | | | | | GRAND BLANC | MI | 48439 | 1009 |
| SAMUEL L SMILEY | 342 LEISURE LN | | | | | MEDINA | OH | 44256 | |
| SAMUEL L SPANO | 7979 CLIFFWOOD DR | | | | | TIPP CITY | OH | 45371 | |
| SAMUEL L STAGLIANO | 32 MANVILLE LANE | APT 2 | | | | PLEASANTVILLE | NY | 10570 | 1131 |
| SAMUEL L SYMES | 1328 OAK MEADOW RD | | | | | ARCADIA | CA | 91006 | 2126 |
| SAMUEL L TALLEY JR | 208 UPPER STONE AVE | | | | | BOWLING GREEN | KY | 42101 | 9197 |
| SAMUEL L THREETS | 25049 LINDENWOOD LN | | | | | SOUTHFIELD | MI | 48034 | 6189 |
| SAMUEL L TUCKER | 17541 GRANDVILLE AVE | | | | | DETROIT | MI | 48219 | 3518 |
| SAMUEL L TURCO | 32 HOOVER PKWY | | | | | LOCKPORT | NY | 14094 | 5734 |
| SAMUEL L VANCE & | DOLORES P VANCE JT TEN | 2000 SHADES CREST RD SE | | | | HUNTSVILLE | AL | 35801 | 1613 |
| SAMUEL L VARNEDOE JR | 30-35 36TH ST | | | | | ASTORIA | NY | 11103 | 4704 |
| SAMUEL L WATKINS | 705 W 14TH ST | | | | | ANDERSON | IN | 46016 | 3504 |
| SAMUEL L WEINTRAUB & | JOAN K MOSS | JTWROS | 10326 CHEETAH TAIL | | | LITTLETON | CO | 80124 | 9594 |
| SAMUEL L WEISS | 13190 SW 75TH AVE | | | | | MIAMI | FL | 33156 | 6110 |
| SAMUEL L WHITE | 14831 HOLMUR | | | | | DETROIT | MI | 48238 | 2141 |
| SAMUEL L YELLEN | 265 LINCOLN PARKWAY | | | | | BUFFALO | NY | 14216 | 3115 |
| SAMUEL L. CHAPPELL | CGM IRA CUSTODIAN | 10808 BURR OAK WAY | | | | BURKE | VA | 22015 | 2406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMUEL LAMPHIER | 107 EARLY ST | | | WELLSVILLE | NY | 14895 | |
| SAMUEL LANDOL | 118 107TH AVE NE # U416B | | | BELLEVUE | WA | 98004 | |
| SAMUEL LATTA JR | 3513 SPRING DALE AVE | | | BALTIMORE | MD | 21216 | 1445 |
| SAMUEL LAWRENCE | 7A READE ST. | | | JAMESBURG | NJ | 08831 | |
| SAMUEL LAWRENCE | 902 KENWOOD AVE | | | FORT WAYNE | IN | 46805 | |
| SAMUEL LAWRENCE SCHELLER | DESIGNATED BENE PLAN/TOD | 2801 COWAN CIR | | LAS VEGAS | NV | 89107 | |
| SAMUEL LECKER | 6 POMONA N APT 8 | | | BALTIMORE | MD | 21208 | 2916 |
| SAMUEL LEE | 3501 COTTAGE WOOD ST | | | LAUGHLIN | NV | 89029 | |
| SAMUEL LEE SMITH | PO BOX 75 | | | IDAHO SPRINGS | CO | 80452 | 0075 |
| SAMUEL LEROY HEADLEY | 39001 EDGEBROOK RD | | | LAQUEY | MO | 65534 | 8514 |
| SAMUEL LEWIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14 CREST RD | LAFAYETTE | CA | 94549 | |
| SAMUEL LEWIS GOOLSBY | 253 IRON CITY RD | | | IRON CITY | TN | 38463 | 7017 |
| SAMUEL LITTLE | 19484 BENTLER ST | | | DETROIT | MI | 48219 | 1958 |
| SAMUEL LIZARRAGA | 1080 PARK BLVD #706 | | | SAN DIEGO | CA | 92101 | |
| SAMUEL LOH | CGM IRA ROLLOVER CUSTODIAN | 1315 ALDEA DR. | | MONTEBELLO | CA | 90640 | 3210 |
| SAMUEL LONG | 1113 CENTRAL | | | MUNCIE | IN | 47303 | 3312 |
| SAMUEL LONG | 279 SARATOGA STREET | | | DELAWARE | OH | 43015 | |
| SAMUEL LONG JR | 6976 MOUNTAIN VIEW DR | | | HILLSBORO | OH | 45133 | 8338 |
| SAMUEL LONGFIELD | 3401 CONSERVANCY LN | | | MIDDLETON | WI | 53562 | 1161 |
| SAMUEL LONGFIELD & | JUNE LONGFIELD JT TEN | 3401 CONSERVANCY LN | | MIDDLETON | WI | 53562 | 1161 |
| SAMUEL LOPEZ | 7143 BOTTOLA PL | | | RANCHO CUCAMONGA | CA | 91701 | 8581 |
| SAMUEL LOPEZ | PO BOX 116 | | | CHAMISAL | NM | 87521 | 0116 |
| SAMUEL LOWE | 3218 POTOMAC | | | WARREN | MI | 48091 | 3964 |
| SAMUEL LOWRANCE | 113 BRINKLEY DR | | | IDABEL | OK | 74745 | |
| SAMUEL LYNCH | 112 5TH ST | | | CAMBRIDGE | MA | 02141 | 1707 |
| SAMUEL M ALDENDERFER JR | 4032 IVORY CT | | | INDIANAPOLIS | IN | 46237 | 3431 |
| SAMUEL M BAKER & | CAROL S BAKER JT TEN | 742 PRUITT DR | | MADEIRA BEACH | FL | 33708 | 2359 |
| SAMUEL M BANOZIC | 584 STANTON AVE | | | NILES | OH | 44446 | 1462 |
| SAMUEL M BUCCIO SR  AND | DEBORAH K CLOTHIER BUCCIO | JT TEN WROS | 105 BRIDLESHIRE CT | NEWARK | DE | 19711 | |
| SAMUEL M COHEN & | STACEY M COHEN | 2381 SPRING MILL WOODS | | SAINT CHARLES | MO | 63303 | |
| SAMUEL M CREWS | 7607 DOYLE | | | DETROIT | MI | 48234 | 3919 |
| SAMUEL M CUMMINGS & | MARIAN T CUMMINGS TEN ENT | 155 GREEVES ST | | KANE | PA | 16735 | 1314 |
| SAMUEL M CURRIE | 10327 ROXBURY ST | | | DETROIT | MI | 48224 | 2411 |
| SAMUEL M DAVIS | 17316 CEDARWOOD DR | | | EDMOND | OK | 73003 | 6776 |
| SAMUEL M DELL III | P O BOX 206 | | | COCKEYSVILLE | MD | 21030 | 0206 |
| SAMUEL M DOWNS & | MARY F DOWNS | 106 STARFISH CT | | EMERALD ISLE | NC | 28594 | |
| SAMUEL M DUNAWAY | PO BOX 157 | | | FORDSVILLE | KY | 42343 | |
| SAMUEL M FRAZIER | 10606 WAGON TRAIL | | | HOUSTON | TX | 77064 | 7112 |
| SAMUEL M FRIBUSH | CUST ANDREW B FRIBUSH UGMA MD | 6416 DEER PARK RD | | REISTERSTOWN | MD | 21136 | 5913 |
| SAMUEL M GELFAND | 48 ARRANDALE RD | | | ROCKVILLE CENTRE | NY | 11570 | 1521 |
| SAMUEL M GRANT | 6731 LITTLE BRANCH RD | | | YORK | SC | 29745 | 7584 |
| SAMUEL M GUYER | 1157 E HILL RD | | | GRAND BLANC | MI | 48439 | 4804 |
| SAMUEL M HALL AND | HELEN E HALL JTWROS | 169 EAST GIBSON STREET | | CANANDAIGUA | NY | 14424 | 1340 |
| SAMUEL M HILLARD | 762 SUNSET AVE | | | JOHNSTOWN | PA | 15905 | 1634 |
| SAMUEL M JAMES | 20275 NE 2ND AVE APT L6 | | | MIAMI | FL | 33179 | |
| SAMUEL M KEMP JR | 311 MILLER ST | | | READING | PA | 19602 | 2123 |
| SAMUEL M LAIPSON | 34 MECHANIC ST | | | WORCESTER | MA | 01608 | 2424 |
| SAMUEL M LANIER | CHARLES SCHWAB & CO INC CUST | 202 FAIRFAX DR | | ALLEN | TX | 75013 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAMUEL M LOGAN & | BUDD MARTIN | PO BOX 79, | 15 PLEASANT ST | | WALDOBORO | ME | 04572 | |
| SAMUEL M MAYER | 800 OCEAN PKWY APT 3F | | | | BROOKLYN | NY | 11230 | 2171 |
| SAMUEL M MOTLEY | 1225 BOOKMAN RD | | | | ELGIN | SC | 29045 | 8657 |
| SAMUEL M RABOURN | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237 | 9398 |
| SAMUEL M SALVO | 180 SUNSET DRIVE | | | | WILSON | NY | 14172 | 9750 |
| SAMUEL M SPALDING | 102 WATERCREST DR | | | | WHITEHOUSE | TX | 75791 | 3310 |
| SAMUEL M STEVENS | 1908 N H ST | | | | MIDLAND | TX | 79705 | |
| SAMUEL M STONE | 60 CONDOR RD | | | | SHARON | MA | 02067 | 2949 |
| SAMUEL M THAYER | 1022 MARINE DR NE UNIT 50 | | | | OLYMPIA | WA | 98501 | |
| SAMUEL M TORIAN 3RD | 229 BEAVER RIDGE RD | | | | COLLINSVILLE | VA | 24078 | 3020 |
| SAMUEL M. TALMER | 150 BELROI | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SAMUEL MAC LENNAN | BADDECK NS B0E 1B0 | CANADA | | | | | | |
| SAMUEL MALKES TTEE | SHIRLEY MALKES REV LVG | TRUST U/A DTD 9-17-91 | 40384 VILLAGE WOOD RD. | | NOVI | MI | 48375 | 4559 |
| SAMUEL MANCINO & | THERESA M MANCINO | 106 FOUR WINDS DR | | | MIDDLETOWN | NJ | 07748 | |
| SAMUEL MANTONE & | TERESA MANTONE | JT TEN | 49 WEST LN | | MADISON | NJ | 07940 | 2605 |
| SAMUEL MARSH | G3367 MACKIN RD | | | | FLINT | MI | 48504 | 3280 |
| SAMUEL MARTIN | 10470 CLARION RIVER DR | | | | LAS VEGAS | NV | 89135 | 2016 |
| SAMUEL MARTINO JR | 692 NORTH MAIN | | | | LEOMINSTER | MA | 01453 | 1839 |
| SAMUEL MARVIN GRIFFIN JR | PO BOX 277 | | | | BAINBRIDGE | GA | 31718 | 0277 |
| SAMUEL MASTERS JR | 3950 MORRIS BURN DRIVE SW | | | | CONCORD | NC | 28027 | 0434 |
| SAMUEL MAURICE DABNEY & | TIARA JEAN DABNEY | 3910 LAKE CIRCLE DR | | | FALLBROOK | CA | 92028 | |
| SAMUEL MC NEAL | 409 W JAMIESON | | | | FLINT | MI | 48505 | 4057 |
| SAMUEL MCCARTHYOFLAHERTY | 333 THE PARKWAY | | | | ITHACA | NY | 14850 | |
| SAMUEL MCCLOSKEY | 4020 RIVER RD | | | | WATSONTOWN | PA | 17777 | |
| SAMUEL MCCORKLE | 421 CEDARBEND RD | | | | CLARKSVILLE | TN | 37043 | |
| SAMUEL MCDERMOTT | 20335 NE 12 AVE | | | | MIAMI | FL | 33179 | |
| SAMUEL MCMECHAN | 4249 SAM O SET | | | | ROYAL OAK | MI | 48073 | 6225 |
| SAMUEL MCQUEEN | 1039 FOUR SEASONS BLVD | | | | AURORA | IL | 60504 | |
| SAMUEL MENDELSON | 10 DEGRAAF COURT | | | | MAHWAH | NJ | 07430 | |
| SAMUEL METTERS | DESIGNATED BENE PLAN/TOD | 1408 N MEADE STREET | | | ARLINGTON | VA | 22209 | |
| SAMUEL METZGER ESTATE ESTATE | FRYDA METZGER EXEC | 1080 E 21ST | | | BROOKLYN | NY | 11210 | 3616 |
| SAMUEL MIAL | 20431 FENTON ST | | | | DETROIT | MI | 48219 | 1010 |
| SAMUEL MICHAEL GOLDHAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 720 FOXDALE AVE | | WINNETKA | IL | 60093 | |
| SAMUEL MICHAEL KENT | 22172 NORTHFIELD DR | | | | MORTON | IL | 61550 | |
| SAMUEL MICHAEL KENT & | LINDA SUSAN KENT | 22172 NORTHFIELD DR | | | MORTON | IL | 61550 | |
| SAMUEL MIGALDI | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821 | 9522 |
| SAMUEL MIGALDI & | ANNA MARIA MIGALDI JT TEN | 10415 HARTLAND DR | | | DIMONDALE | MI | 48821 | 9522 |
| SAMUEL MILLER & | JENNIFER MILLER JT TEN | 175 N MOUNT TABOR RD APT 23 | | | LEXINGTON | KY | 40509 | 1702 |
| SAMUEL MILLER & | MRS EDITH MILLER TEN ENT | 7003 BRENTWOOD RD | | | PHILA | PA | 19151 | 2313 |
| SAMUEL MITCHELL | 6171 INDUSTRIAL LOOP E 202 | | | | SHREVEPORT | LA | 71129 | |
| SAMUEL MOODY | 6590 HANSEN | | | | GROVES | TX | 77619 | 5230 |
| SAMUEL MOORE | 214 W 6TH AVE. | | | | SOUTH WILLIAMSPORT | PA | 17702 | 7633 |
| SAMUEL MOORE | 4224 BUCHANAN | | | | DETROIT | MI | 48210 | 2641 |
| SAMUEL MULLIN | BY MARGARET MULLIN CRIPPS | 2003 TRUST | 34 GOVERNOR LONG RD | | HINGHAM | MA | 02043 | 4516 |
| SAMUEL N BEASLEY | 203 STANFORD CT | | | | HEATH | TX | 75032 | 6615 |
| SAMUEL N CEDAR | CUST EDWARD CEDAR U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 66 PINE DRIVE | ROOSEVELT | NJ | 08555 | |
| SAMUEL N FERSHT & | RENA FERSHT JT TEN | 3749 BUENA PARK DR | | | STUDIO CITY | CA | 91604 | 3810 |
| SAMUEL N GASAWAY | PO BOX 134 | | | | VIDOR | TX | 77670 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAMUEL N HAMILTON III | CUST SAMANTHA NICOLE HAMILTON | UGMA MI | 188 SUNNYSIDE AVE | | ELMHURST | IL | 60126 | 3214 |
| SAMUEL N KOURY (IRA) | FCC AS CUSTODIAN | 19514 GRIDLEY ROAD | | | CERRITOS | CA | 90703 | 6717 |
| SAMUEL N LEVINE | 914 W CLINTON STREET | | | | ELMIRA | NY | 14905 | |
| SAMUEL N PHILLIPS | 308 COLLEGE BLVD | | | | LAKE OZARK | MO | 65049 | 8681 |
| SAMUEL N PIAZZA  AND | TAMMY L PIAZZA  JT TEN | 27262 ROAN | | | WARREN | MI | 48093 | |
| SAMUEL N PUPINO | 3025 WOODVEST DRIVE | | | | FAIRLAWN | OH | 44333 | |
| SAMUEL N PUPINO | 554 WHITE POND DR STE E | | | | AKRON | OH | 44320 | 1146 |
| SAMUEL N SMITH | 2027 N FULTON AVE | | | | BALTIMORE | MD | 21217 | |
| SAMUEL N ZAMBITO | 19 CROSSBOW DR | | | | PENFIELD | NY | 14526 | 9757 |
| SAMUEL N. REYES | MARILOU REYES TTEE | FBO REYES FAMILY TRUST | U/A/D 11/07/2001 | 226 GRANADA | LONG BEACH | CA | 90803 | 5512 |
| SAMUEL NDUNGU | 7213 NORTHERN LIGHTS CT | | | | PLANO | TX | 75074 | |
| SAMUEL NEELEY JR | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180 | 7684 |
| SAMUEL NEUZOF & | ANNIE NEUZOF JT TEN | 277 EAST 207 ST | | | BRONX | NY | 10467 | 4049 |
| SAMUEL NIMAN & | SHIRLEY NIMAN JTWROS | 76-37 VLEIGH PLACE | | | FLUSHING | NY | 11367 | 3133 |
| SAMUEL NUNNERY | 1009 MAGNOLIA DR | | | | BRANDON | SD | 57005 | 1060 |
| SAMUEL O BUCHANAN | 8146 FOXDALE CT | | | | WEST CHESTER | OH | 45069 | 5700 |
| SAMUEL O LOWRY & | SHERYL E LOWRY JT TEN | 18232 LOST CREEK LANE | | | SPRING LAKE | MI | 49456 | |
| SAMUEL O MASSEY & | JAMIE B MASSEY | 78 GRANDVIEW CIR | | | BRANDON | MS | 39047 | |
| SAMUEL O MOODY | 15 MELROSE ST | | | | TOLEDO | OH | 43610 | 1523 |
| SAMUEL ODINSKY & | FELICIA ODINSKY | 440 ELMORA AVE | | | ELIZABETH | NJ | 07208 | |
| SAMUEL OLDS | 17205 MUIRLAND ST | | | | DETROIT | MI | 48221 | 3097 |
| SAMUEL OLIVER COURTRIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16195 SE LILLIAN CT | | MILWAUKIE | OR | 97267 | |
| SAMUEL OLIVER MASSEY III | CHARLES SCHWAB & CO INC CUST | 164 BLACK THORN DR | | | JONESBOROUGH | TN | 37659 | |
| SAMUEL ORENZOW | PO BOX 427 | | | | YONKERS | NY | 10704 | |
| SAMUEL ORHA | 968 KINGS HWY A Y-6 | | | | THOROFARE | NJ | 08086 | 9333 |
| SAMUEL OSWALD TTEE | CAROLYN LEGRAND OSWALD FAMILY U/A | DTD 06/29/1999 | 605 EAST ROBINSON STREET STE 522 | | ORLANDO | FL | 32801 | 2016 |
| SAMUEL OTT LAUGHLIN 3RD | 22 PARK ROAD | | | | WHEELING | WV | 26003 | 6642 |
| SAMUEL P BARBERA & | GASPARE BARBERA | 17391 MELLEN LN | | | JUPITER | FL | 33478 | |
| SAMUEL P BUCHANAN JR | ATTN DIANNE BUCHANAN | 1256 EVERSOLE RD | | | CINCINNATI | OH | 45230 | 3549 |
| SAMUEL P CHAMLEE | 150 MOUNT BETHEL RD | | | | MCDONOUGH | GA | 30252 | 5723 |
| SAMUEL P DE ROSE | 1909 DEVONSHIRE | | | | LANSING | MI | 48910 | 3540 |
| SAMUEL P FINE  & | NAOMI FINE  JT WROS | 2860 BISCAYNE AVE. | | | YOUNGSTOWN | OH | 44505 | 2110 |
| SAMUEL P GAINES | 42528 BEECHWOOD DR | | | | CANTON | MI | 48188 | 1115 |
| SAMUEL P GUIDA JR & | JANEEN M GUIDA JT TEN | 4952 BISMARCK PALM DRIVE | BOYNTON BCH | | BOYNTON BEACH | FL | 33436 | |
| SAMUEL P HAGLER | 291 KELLEY MIST CT | | | | TRACY | CA | 95377 | 7066 |
| SAMUEL P HENRY | BETTY JO HENRY | 8413 JACLYN ANN DR | | | FLUSHING | MI | 48433 | 2913 |
| SAMUEL P JONES JR & | KATHLEEN A JONES JT TEN | 1041 RIVER VALLEY DR | | | FLINT | MI | 48532 | 2919 |
| SAMUEL P KURN | 13 E GROVE CT | | | | FREELAND | MI | 48623 | 7805 |
| SAMUEL P LEGHORN | 17108 SE 78TH CROWFIELD AVE | | | | LADY LAKE | FL | 32162 | 8314 |
| SAMUEL P LEVI & | LEAH LEVI JT WROS | 734 WASHBURN STREET | | | TEANECK | NJ | 07666 | 2242 |
| SAMUEL P MC CLENDON JR | 101 MAYFLOWER COURT | | | | ATHENS | AL | 35613 | 2301 |
| SAMUEL P MEECE | 2849 CYPRESS WAY | | | | CINCINNATI | OH | 45212 | 2447 |
| SAMUEL P MORENO | 460 KERN ST | | | | KINGSBURG | CA | 93631 | |
| SAMUEL P QUALLS | 14810 TILLEY ST | | | | HOUSTON | TX | 77084 | 2158 |
| SAMUEL P REYES MD AND | LEAENA N REYES MD TTEES | FBO REYES FAMILY TRUST | UAD 3-2-82 | 16212 BIMINI | HUNTINGTON BEACH | CA | 92649 | 2058 |
| SAMUEL P REYES, M.D. | CGM IRA CUSTODIAN | PROFESSIONALLY MANAGED ACCOUNT | 16212 BIMINI | | HUNTINGTON BEACH | CA | 92649 | 2058 |
| SAMUEL P REYES, M.D. | CGM ROTH IRA CUSTODIAN | 16212 BIMINI | | | HUNTINGTON BEACH | CA | 92649 | 2058 |
| SAMUEL P STUMP | 1441 MEADOW GLEN WAY | | | | SAN JOSE | CA | 95121 | 1836 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL P WEINER | 8547 HENDRIE | | | | HUNTINGTON WOODS | MI | 48070 | 1617 |
| SAMUEL P WILLIAMS | 103 EAST 3RD SOUTH ST | | | | ARCOLA | IL | 61910 | |
| SAMUEL PALUMBO | 6665 ALBANY WOODS BLVD | | | | NEW ALBANY | OH | 43054 | |
| SAMUEL PAPIR | CUST ELIEZER PAPIR U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1971 N E 191ST DRIVE | NORTH MIAMI BEACH | FL | 33179 | 4353 |
| SAMUEL PAT RAMSEY | TOD DTD 12/04/2008 | 914 COUNTY RD 4251 | | | DE KALB | TX | 75559 | 2586 |
| SAMUEL PATE | 2147 W 65TH ST | | | | INDIANAPOLIS | IN | 46260 | 4376 |
| SAMUEL PATRICK GRANT | 4735 BORDEN RD | | | | REMBERT | SC | 29128 | 8715 |
| SAMUEL PATTON | 580 COUNTY ROAD 101 | | | | OXFORD | MS | 38655 | |
| SAMUEL PEARCE | 33 POWDER VIEW CT | | | | NOTTINGHAM | MD | 21236 | |
| SAMUEL PELMAN & | LORRAINE PELMAN | TR S & L PELMAN TRUST | UA 07/15/96 | 801 DEVON AVE | LOS ANGELES | CA | 90024 | 2507 |
| SAMUEL PELMAN & | MRS LORRAINE Y PELMAN JT TEN | 801 DEVON | | | LOS ANGELES | CA | 90024 | 2507 |
| SAMUEL PEOPLE | 6158 15TH ST | | | | DETROIT | MI | 48208 | 1314 |
| SAMUEL PERLITE | 5538 S EMERALD | | | | CHICAGO | IL | 60621 | 2954 |
| SAMUEL PERRICONE & | VINCENTINE PERRICONE TEN ENT | 2528 S LAMBERT ST | | | PHILADELPHIA | PA | 19145 | 4214 |
| SAMUEL PERSINGER JR | PO BOX 10059 | | | | FAIRBANKS | AK | 99710 | 0059 |
| SAMUEL PETER SAIGH | 581 UNVERSITY | | | | GROSSE POINTE | MI | 48230 | 1258 |
| SAMUEL PILLING | PO BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | | | |
| SAMUEL POMPEY | 1340 VALLEY RD | | | | LANSDALE | PA | 19446 | 6650 |
| SAMUEL POOLE | 18209 STOEPEL | | | | DETROIT | MI | 48221 | |
| SAMUEL POYNTER JR | 955 HWY 35 | | | | PELHAM | AL | 35124 | 2177 |
| SAMUEL PRADO D'LUCAS, RAQUEL | MANZO DE PRADO, MARIA GABRIELA | PRADO & SAMUEL G. PRADO | 2983 BIRD AVENUE | | MIAMI | FL | 33133 | 4543 |
| **SAMUEL PRICE** | **15440 ARDMORE** | | | | **DETROIT** | **MI** | **48227** | **3225** |
| SAMUEL PRICE | 3 TOWSEND CLOSE | HARPENDEN | HERTFORDSHIRE AL5 2RF | UNITED KINGDOM | | | | |
| SAMUEL PRICE | CHARLES SCHWAB & CO INC CUST | 2770 W CANYON AVE | | | SAN DIEGO | CA | 92123 | |
| SAMUEL QUARLES | 917 PROSPECT AVE | APT 4 | | | KANSAS CITY | MO | 64127 | 1353 |
| SAMUEL R ABRAMOWITZ & | SHARYN ABRAMOWITZ | TR UA 12/01/86 ETHAN | ABRAMOWITZ | 515 OAK ROAD | MERION | PA | 19066 | 1352 |
| SAMUEL R ABRAMOWITZ & | SHARYN ABRAMOWITZ | TR UA 12/01/86 HOWARD | ABRAMOWITZ | 515 OAK ROAD | MERION | PA | 19066 | 1352 |
| SAMUEL R ADDISON | 7927 TERRACE DR | | | | EL CERRITO | CA | 94530 | |
| SAMUEL R BLAKESLEY & | MARIA E BLAKESLEY | 6522A E CARONDELET DR BLDG C | | | TUCSON | AZ | 85710 | |
| SAMUEL R BRIGGS | 30911 S GRANT RD | | | | CREIGHTON | MO | 64739 | 9133 |
| SAMUEL R BROWN & | E VIRGINIA BROWN JT TEN | 1488 NAPIER TER | | | LAWRENCEVILLE | GA | 30044 | 6089 |
| SAMUEL R COLBERT | 5405 TIMBER LN | | | | OKLAHOMA CITY | OK | 73111 | 6872 |
| SAMUEL R DAVERSA & | ELIZABETH E DAVERSA TEN ENT | 1367 NEWTOWN YARDLEY RD | | | YARDLEY | PA | 19067 | |
| SAMUEL R EDELMAN & | SHARON L EDELMAN JT TEN | 1155 BROOKHOUSE LANE | | | GAHANNA | OH | 43230 | 1973 |
| SAMUEL R GRUBER JAMES S | GRUBER & THOMAS R GRUBER | CO-TTEES FIRST SERVICE GROUP | INC PS PLAN DTD 05/21/76 | 300 MCKNIGHT PARK DRIVE | PITTSBURGH | PA | 15237 | 6518 |
| SAMUEL R HALL | 1705 CLELAND CRSE | | | | WILMINGTON | DE | 19805 | 4520 |
| SAMUEL R HALL JR | 2578 DAVIS CIRCLE SW | | | | AUSTELL | GA | 30168 | 4114 |
| SAMUEL R HECKMAN | PO BOX 39514 | | | | INDIANAPOLIS | IN | 46239 | 0514 |
| SAMUEL R KING | REGINA M KING JT TEN | 2 SPRING CT | | | WSHNGTN XING | PA | 18977 | 1442 |
| SAMUEL R KNEZEVIC | 614 CLINTON LN | | | | CLEVELAND | OH | 44143 | |
| SAMUEL R LITTLEJOHN & | JERRY D LITTLEJOHN | 3940 CHERRYWOOD AVE | | | LOS ANGELES | CA | 90008 | |
| SAMUEL R MACON | 16730 W 145TH PL | | | | LOCKPORT | IL | 60441 | 2340 |
| SAMUEL R MAGERS | 200 E 39TH ST | | | | ANDERSON | IN | 46013 | 4653 |
| SAMUEL R MAGGIO | 7940 BENNETT DR | | | | VENTRESS | LA | 70783 | 4123 |
| SAMUEL R MAGGIO | KATHRYN K MAGGIO | 7940 BENNETT DR | | | VENTRESS | LA | 70783 | 4123 |
| SAMUEL R MAXWELL | 12939 N INDIAN RIVER DR | LOT 13 | | | SEBASTIAN | FL | 32958 | 3877 |
| SAMUEL R MC CLURD 2ND | CUST REBECCA LEE MC CLURD UGMA PA | 130 SUMMIT AVE | | | JENKINTOWN | PA | 19046 | 3136 |
| SAMUEL R OSBORNE | 10621 HUNTING LN | | | | COLUMBIA | MD | 21044 | 4203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL R OTTEWELL | & BETTY J OTTEWELL JTTEN | 8424 WIXON OAKS DRIVE | | | BRYAN | TX | 77808 |
| SAMUEL R PORTER SR & | LOIS LEE PORTER | 2415 TETON STONE RUN | | | ORLANDO | FL | 32828 |
| SAMUEL R RACE & | JEAN A RACE JT TEN | 388 HAZEN-OXFORD RD | | | BELVIDERE | NJ | 07823 2735 |
| SAMUEL R RUSSELL | 51 TEMPLE DRIVE | | | | XENIA | OH | 45385 1339 |
| SAMUEL R SHUMAKER | APT 109 SOUTH | 2800 QUEBEC ST N W | | | WASHINGTON | DC | 20008 1228 |
| SAMUEL R SIRICO | CHANCE J SIRICO | UNTIL AGE 21 | 2168 NW 91ST LN | | CORAL SPRINGS | FL | 33071 |
| SAMUEL R SIRICO & | MICHELE SIRICO | 2168 NW 91ST LN | | | CORAL SPRINGS | FL | 33071 |
| SAMUEL R WINEGARDEN | 4140 N GALE ROAD | | | | DAVISON | MI | 48423 8951 |
| SAMUEL RADOYCIS | 924 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189 7184 |
| SAMUEL RAITZIN REV LIVING | TR TRUST | SAMUEL RAITZIN TTEE ET AL | U/A DTD 09/24/1999 | 815 W SAMPLE ST | SOUTH BEND | IN | 46601 2849 |
| SAMUEL RAMIREZ | 3139 S HURON | | | | BAY CITY | MI | 48706 1561 |
| SAMUEL RANDALL IV SIMPLE IRA | FCC AS CUSTODIAN | SAMUEL RANDALL IV P.C SRA PLN | 917 HUNTING RIDGE ROAD | | WILIMINGTON | NC | 28412 7422 |
| SAMUEL RATLIFF | 49 JERSEY ST | | | | CORBIN | KY | 40701 3007 |
| SAMUEL RAYMOND TRACY | 210 BURNSIDE DR | | | | TONAWANDA | NY | 14150 4424 |
| SAMUEL REELE | 382 SANNITA DR | | | | ROCHESTER | NY | 14626 3618 |
| SAMUEL REYES | CGM ROTH IRA CUSTODIAN | 328 PLOVER AVE. | | | MIAMI SPRINGS | FL | 33166 4422 |
| SAMUEL RIBOK & | SYLVUA RIBOK | TR BARBARA ELLEN RIBOK TR U-A WITH | BARBARA ELLEN RIBOK | 6/23/67 6 FIELDBROOK RD | MARBLEHEAD | MA | 01945 1006 |
| SAMUEL RICHARD MORRILL | 328 W 77TH ST APT 8 | | | | NEW YORK | NY | 10024 |
| SAMUEL RICHARDSON | 576 LIVE OAK WAY | | | | DUBLIN | GA | 31021 |
| SAMUEL ROBERT COLLINS SR & | SUSAN S COLLINS | 13030 PRICES DISTILLERY RD | | | CLARKSBURG | MD | 20871 |
| SAMUEL ROBERT HALPERT & | VANESSA FOX HALPERT | 324 AVON ROAD | | | BRYN MAWR | PA | 19010 3654 |
| SAMUEL ROBINSON | 1723 CARRIAGE LN APT 304 | | | | ALLIANCE | OH | 44601 3577 |
| SAMUEL ROOSEVELT POST | LANGENER STR 37 | 63303 GOTZENHAIN-DREIEICH | GERMANY | | | | |
| SAMUEL ROOSEVELT KREILING JR | 37743 S MASHIE DRIVE | | | | TOCSON | AZ | 85739 1131 |
| SAMUEL ROSS | 89 NEEDHAM STREET | APT 2451 | | | NEWTON | MA | 02461 1640 |
| SAMUEL ROSTA | WALNUT CREEK SUITES SUITE #358 | 2501 KEYSTONE CLUB DR | | | DAYTON | OH | 45439 4225 |
| SAMUEL ROY CONLEY | 1856 DITCHLEY RD | | | | KILMARNOCK | VA | 22482 3300 |
| SAMUEL ROY PETTY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2009 JULIE DRIVE | | MOUNT JULIET | TN | 37122 |
| SAMUEL ROYER | 142 SHORELINE DR. | | | | ATCO | NJ | 08004 |
| SAMUEL RUBINFELD | SAMUEL RUBINFIELD LIVING TRUST | 4265 MARINA CITY DR UNIT 1015 | | | VENICE | CA | 90295 |
| SAMUEL RUFF | 18 HAMLIN RD | | | | BUFFALO | NY | 14208 1536 |
| SAMUEL RUSINIAK | CHARLES SCHWAB & CO INC CUST | 14 DRIFTWOOD | | | IRVINE | CA | 92604 |
| SAMUEL RUSS | 4411 FIRST PLACE NE | UNIT 6 | | | WASHINGTON | DC | 20011 |
| SAMUEL S BISER | 3301 E RAY RD | APT 3038 | | | GILBERT | AZ | 85296 4568 |
| SAMUEL S CARSON & | AGNES M CARSOM TR UA 02/11/99 | SAMUEL C CARSON UNIFIED RESIDUARY | TRUST | 19804 HIAWATHA RD | ODESSA | FL | 33556 |
| SAMUEL S CLARKE | 328 JASPER AVE | OSHAWA ON  L1J 1L5 | CANADA | | | | |
| SAMUEL S DAVIS | 83 PAUL REVERE ROAD | | | | NEEDHAM | MA | 02494 1919 |
| SAMUEL S FONG & | EVA Y FONG JT TEN | 460 29TH AVE | | | SAN FRANCISCO | CA | 94121 1726 |
| SAMUEL S GALLINGER & | CATHERINE E GALLINGER | GALLINGER FAMILY TRUST | 2601 GOLDEN RAIN RD # 2 | | WALNUT CREEK | CA | 94595 |
| SAMUEL S GUERRANT III & | GLORIA B GUERRANT JT TEN | 210 NASSUA RD | | | FINCASTLE | VA | 24090 5258 |
| SAMUEL S JACOB & | VIRGINIA JACOB JT TEN | 2220 E COURT ST | | | FLINT | MI | 48503 2813 |
| SAMUEL S JANOPLIS | 11 KIMBERLYS LN | | | | PROVINCETOWN | MA | 02657 1233 |
| SAMUEL S KETTULA & | SHERYL M KETTULA | 1400 CHIPPEWA LN | | | GENEVA | FL | 32732 |
| SAMUEL S LAWS | 14418 STONEBRIAR COVE | | | | FORT WAYNE | IN | 46814 |
| SAMUEL S MIXON | 2401 13TH ST SE | | | | DECATUR | AL | 35601 5307 |
| SAMUEL S MOLITERNI | 8 WASHINGTON AVE | | | | ISELIN | NJ | 08830 2224 |
| SAMUEL S OSOFSKY | 28505 PLAINFIELD DR | | | | RANCHOPALOS VERDES | CA | 90275 3148 |
| SAMUEL S PEJO JR | 27 PARK AVE | | | | BINGHAMTON | NY | 13903 1605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL S POPKIN | CUST KEVIN C POPKIN UGMA NC | PO BOX 760 | | | JACKSONVILLE | NC | 28541 | 0760 |
| SAMUEL S RANZINO | CUST KELLY MICHAEL UTMA NC | 4801 COLLEGE ACRES DRIVE | | | WILMINGTON | NC | 28403 | 1727 |
| SAMUEL S RUBIO & | MARIA ELENA RUBIO JT TEN | 2509 W JACINTO AVE | | | MESA | AZ | 85202 | 5451 |
| SAMUEL S RUSSELL | 13912 SHERMAN DR | | | | HUNTSVILLE | AL | 35803 | 3100 |
| SAMUEL S RUSSELL | 816 CONCEPTS 21 DR 21 | | | | LITHONIA | GA | 30058 | 4874 |
| SAMUEL S TYSON & | TERESA A DUTCH JT TEN | 3901 FLAGSTONE TERRACE | | | ALEXANDRIA | VA | 22306 | 1315 |
| SAMUEL S WOOD JR | 584 TRIBUTARY DR | | | | FORT LAWN | SC | 29714 | |
| SAMUEL S YEE | 7243 LONG RIVER DRIVE | | | | SACRAMENTO | CA | 95831 | 3461 |
| SAMUEL S YEE | SAMUEL S & ALICE YEE REVOCABLE | 7243 LONG RIVER DR | | | SACRAMENTO | CA | 95831 | |
| SAMUEL SABAUGH TRUST | SAMUEL SABAUGH TRUSTEE | DTD 10/18/77 | #6 PEMBROKE COURT | | DEARBORN | MI | 48126 | 4203 |
| SAMUEL SABEN TRUST | U/A DTD 11/16/1995 | LINDA KORBIN TTEE | 3021 HILLEGASS AVE | APT B | BERKELEY | CA | 94705 | |
| SAMUEL SAGENKAHN | 201 E 25TH ST APT 8H | | | | NEW YORK | NY | 10010 | |
| SAMUEL SALTIEL AND | KATHERINE E SALTIEL JTWROS | 2 ENZO SIRENI STREET | HERZELIYA | ISRAEL | | | | |
| SAMUEL SAMRA & | MARGARET SAMRA JT TEN | 191 DRAKE LANE BLVD 33 | | | LEDGEWOOD | NJ | 07852 | 9675 |
| SAMUEL SAMUELS AND | HANNAH SAMUEL JTWROS | PO BOX 277 | GIBRALTAR EUROPE (U.K. COLONY) | AIR MAIL VIA LONDON U.K.,GIBRALTAR | | | | |
| SAMUEL SANTIAGO JR | 33 HANKINS RD | | | | HIGHTSTOWN | NJ | 08520 | 2237 |
| SAMUEL SCHAUMBERG | 125 PEGGY LANE | | | | CHALFONT | PA | 18914 | |
| SAMUEL SCHIENBERG | 4200 2ND AVE | | | | ALTOONA | PA | 16602 | 1504 |
| SAMUEL SCOTT HALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 529 MAIN ST | | ROSEVILLE | CA | 95678 | |
| SAMUEL SCOTT JACKMAN | 2203 W CROSS ST | | | | ANDERSON | IN | 46011 | 9550 |
| SAMUEL SELDIS & | MRS DOROTHY SELDIS JT TEN | 1801 JOHN F KENNEDY BLVD #2018 | | | PHILADELPHIA | PA | 19103 | 1701 |
| SAMUEL SERPICO | CUST KEVIN SERPICO | UTMA NY | 1386 ALBANY AVE | | BROOKLYN | NY | 11203 | |
| SAMUEL SERPICO | CUST LISA SCALZO | UTMA NY | 235 GAYNOR ST | | STATEN ISLAND | NY | 10309 | |
| SAMUEL SESTITO | ANNA SESTITO (POA) | 44 MAPLE AVE | | | W LONG BRANCH | NJ | 07764 | 1825 |
| SAMUEL SEWARD | 3512 MAIN ST | APT 11 | | | BARNSTABLE | MA | 02630 | 1254 |
| SAMUEL SHECKTER | THE CARLISLE | SUITE 1601-11826-100TH AVE | EDMONTON AB  T5K 0K3 | CANADA | | | | |
| SAMUEL SHELTON | 8525 W ST RD 236 | | | | MIDDLETOWN | IN | 47356 | 9326 |
| SAMUEL SHINE AND | EVANGELINE SHINE JTWROS | 1289 NW TIMBER SHADOW CT | | | SILVERDALE | WA | 98383 | 8617 |
| SAMUEL SHIPKOVITZ | 5829 NICHOLSON ST | | | | PITTSBURGH | PA | 15217 | 2309 |
| SAMUEL SIMOES | 1290 JENNIFER LANE | | | | MANAHAWKIN | NJ | 08050 | 4250 |
| SAMUEL SINGER & | ELIZABETH SINGER JT TEN | C/O S LAWRENCE SINGER | 731 EATON RD | | DREXEL HILL | PA | 19026 | |
| SAMUEL SLOBAN JR | 1114 SHADOW RIDGE DR | | | | NILES | OH | 44446 | 3559 |
| SAMUEL SMITH | 3942 ALVIN AVE | | | | DAYTON | OH | 45408 | 2310 |
| SAMUEL SMITH | PO BOX 756 | | | | BRONX | NY | 10459 | 0756 |
| SAMUEL SOLOMON WOODHOUSE III & | SHEILA EDITH WOODHOUSE | 1082 ARBOR TRCE NE | | | ATLANTA | GA | 30319 | |
| SAMUEL SORANNO | MSC INDUSTRIAL DIRECT | 327 N ABERDEEN | APT 2W | | CHICAGO | IL | 60607 | 1202 |
| SAMUEL SORKOWITZ | 3685 QUAIL HOLLOW | | | | BLOOMFIELD HILLS | MI | 48302 | 1250 |
| SAMUEL SPANO | 7979 CLIFFWOOD | | | | TIPP CITY | OH | 45371 | 9224 |
| SAMUEL STANSBERY | 4515 SMICK ST | | | | PHILADELPHIA | PA | 19127 | |
| SAMUEL STEEN | 1001 18TH STREET | | | | CANYON | TX | 79015 | |
| SAMUEL STEIN | 1926 ANTIETAM ST | | | | PITTSBURGH | PA | 15206 | 1126 |
| SAMUEL STEIN | 530 EAST 23RD STREET | APARTMENT 7-F | | | NEW YORK | NY | 10010 | 5030 |
| SAMUEL STEINER | TOD DTD 01/08/2009 | 9191 WINTERCORN LN | | | COLUMBIA | MD | 21045 | 1932 |
| SAMUEL STEPHENSON | 8401 SOUTH KOLB #240 | | | | TUCSON | AZ | 85756 | |
| SAMUEL STEVENSON & | LORENE F STEVENSON JT TEN | 19 HYWY Y | | | JONESBURG | MO | 63351 | |
| SAMUEL STEWART | 1229 SO DEACON | | | | DETROIT | MI | 48217 | 1612 |
| SAMUEL STRAUCH | 370 LANCASTER AVE | | | | HAVERFORD | PA | 19041 | |
| SAMUEL STUART SCHREIBER | 101 HERITAGE RD APT 11 | | | | GUILDERLAND | NY | 12084 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL STUBBS JR | 828 BISHOP | | | | MILFORD | MI | 48381 | 1708 |
| SAMUEL SU | 6568 KENTWOOD BLUFFS DRIVE | | | | LOS ANGELES | CA | 90045 | |
| SAMUEL T ANDREWS & | ANNE M ANDREWS JT TEN | 22610 NW 102ND AVE | | | ALACHUA | FL | 32615 | 7816 |
| SAMUEL T ARGOE | 7160 BIG WALNUT RD | | | | GALENA | OH | 43021 | 9326 |
| SAMUEL T BROWN | 1618 PLANTATION DRIVE | | | | RICHMOND | TX | 77469 | 1320 |
| SAMUEL T EGAN | 501 JEANETTE ST | | | | MARTINS FERRY | OH | 43935 | 1837 |
| SAMUEL T FIELD ACF | BRENNA J FIELD UMI/UGMA | 3816 OLD FIELD PLACE | | | KALAMAZOO | MI | 49008 | 2579 |
| SAMUEL T FIELD ACF | CONNOR T FIELD UMI/UGMA | 3816 OLD FIELD | | | KALAMAZOO | MI | 49008 | 2579 |
| SAMUEL T FIELD AND | SHON OLIVER FIELD JTWROS | 248 W MICHIGAN | | | KALAMAZOO | MI | 49007 | 3735 |
| SAMUEL T GOOD | 1019 NE 96TH ST | | | | SEATTLE | WA | 98115 | 2221 |
| SAMUEL T GREGORY | 13543 UNION VILLAGE CIRCLE | | | | CLIFTON | VA | 20124 | 2305 |
| SAMUEL T HARDRICT | 2705 HEATHER GLEN CIR | | | | BETTENDORF | IA | 52722 | |
| SAMUEL T HUEY & | JANICE N HUEY | SAMUEL T HUEY & JANICE N HUEY | 1931 JONES ST | | SAN FRANCISCO | CA | 94133 | |
| SAMUEL T PICRAUX | 4308 AVENIDA LA RESOLANA NE | | | | ALBUQUERQUE | NM | 87110 | 6165 |
| SAMUEL T SMITH | 3971 12TH STREET | | | | ECORSE | MI | 48229 | 1305 |
| SAMUEL T TAYLOR III | BOX 4 | | | | CRADDOCKVILLE | VA | 23341 | 0004 |
| SAMUEL T WENMOTH JR | 2525 15TH AVE | | | | PARKERSBURG | WV | 26101 | 6410 |
| SAMUEL T. FRANCIS, DEC'D AND | TRAVIS L. FRANCIS JTWROS | 8 IRELAND BROOK DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | 4760 |
| SAMUEL TALPINS | APT 712 | 4200 HILLCREST DR | | | HOLLYWOOD | FL | 33021 | 7948 |
| SAMUEL TAYLOR | 730 WEST JACKSON ST | | | | FLINT | MI | 48504 | 2851 |
| SAMUEL THOMAS BENTLEY & | APRIL S BENTLEY | JT TEN | 314 EAGLE RIDGE ROAD | | LAKEVIEW | AR | 72642 | 7083 |
| SAMUEL THOMAS BROWN III | WBNA CUSTODIAN TRAD IRA | 5880 JACKSONS OAK CT | | | BURKE | VA | 22015 | 2303 |
| SAMUEL THOMAS VOORHEES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2120 WILDVIEW AV | | ST. PAUL | MN | 55119 | |
| SAMUEL THURSTON GREGORY | 13543 UNION VILLAGE CR | | | | CLIFTON | VA | 20124 | 2305 |
| SAMUEL TILLES, INC. | P.O. BOX 221600 | | | | HOLLYWOOD | FL | 33022 | 1600 |
| SAMUEL TITEL TOD D P TITEL, | P P TITEL,I T CRAUL,I MILLER | SUBJECT TO STA RULES | 1685 N EAST STREET | | YORK | PA | 17406 | 1716 |
| SAMUEL TRUGMAN & | MRS ROSE TRUGMAN JT TEN | 6 MUNICIPAL DR | | | MARLBORO | NJ | 07746 | 2243 |
| SAMUEL TURNER | 870 SINGLETON RD | | | | ETHELSVILLE | AL | 35461 | 3444 |
| SAMUEL U MITCHELL | 30 MERITORIA DRIVE | | | | EAST WILLISTON | NY | 11596 | 2005 |
| SAMUEL UNDERWOOD | 904 N ROMINE | | | | URBANA | IL | 61801 | 1441 |
| SAMUEL V BRISTOL JR | 4966 OAKBROOK DR APT C | | | | INDIANAPOLIS | IN | 46254 | 1163 |
| SAMUEL V JONES | LAURA W WALTERS | P.O. BOX 230 | | | GALAX | VA | 24333 | 0230 |
| SAMUEL V MARTIN | SHIRLEY A MARTIN CO-TTEES | SAMUEL V & SHIRLEY A MARTIN | LIVING TRUST UA DTD 11/27/01 | 219 CENTER AVE | MOUNT HOREB | WI | 53572 | 2237 |
| SAMUEL VAHRATIAN & | FLORENCE VAHRATIAN JT TEN | 15109 21ST ST | | | MILLCREEK | WA | 98012 | |
| SAMUEL VAN HOOK | 117 LEEWARD COURT | | | | VALLEJO | CA | 94591 | |
| SAMUEL VANN | 1583 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324 | 3859 |
| SAMUEL VAUGHN | 13108 MAINE ST | | | | DETROIT | MI | 48212 | 2232 |
| SAMUEL VAZQUEZ | 3001 SOUTHWEST 149TH AVENUE | | | | MIAMI | FL | 33185 | 4896 |
| SAMUEL VERNON | 1810 W HOBSON AVE | | | | FLINT | MI | 48504 | 7015 |
| SAMUEL W  BRIMER | 301 W. MAIN | | | | ARDMORE | OK | 73401 | |
| SAMUEL W BALL | 2305 LIMERICK DR SW | | | | ATLANTA | GA | 30331 | 7819 |
| SAMUEL W BENT | 2015 137 PL SE | | | | BELLEVUE | WA | 98005 | 4027 |
| SAMUEL W BENT & | NANCY O BENT JT TEN | 2015 137 PL SE | | | BELLEVUE | WA | 98005 | 4027 |
| SAMUEL W BUCHANAN | CGM PROFIT SHARING CUSTODIAN | 1330 SUGAR LOAF DRIVE | | | LA CANADA | CA | 91011 | 3918 |
| SAMUEL W BURTON JR & | DEBORAH R FURCI-BURTON | TR BURTON FAMILY TRUST | UA 09/29/06 | 7846 GLADE AVE | CANOGA PARK | CA | 91304 | 4716 |
| SAMUEL W CAREY | 32099 HUNTLY CIRCLE | | | | SALISBURY | MD | 21804 | 1469 |
| SAMUEL W COOPER | 1015 SOUTH 91ST CIRCLE | | | | OMAHA | NE | 68114 | 5135 |
| SAMUEL W DOLMAN | 149 HIGHLAND MEADOW LOOP | | | | REDMOND | OR | 97756 | 7397 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL W FAIRLEY | 3369 CLEMENS CT | | | | SAINT CHARLES | MO | 63301 | 4413 |
| SAMUEL W FISHER & | ARLINE M FISHER JT TEN | 3217 WHITEMAN RD | | | WILMINGTON | DE | 19808 | 2724 |
| SAMUEL W FITZGERALD | 416 BETSY BELL RD | | | | STAUNTON | VA | 24401 | 4922 |
| SAMUEL W FORDYCE | 195 SHEFFIELD DR | | | | SANTA BARBARA | CA | 93108 | 2242 |
| SAMUEL W FURCHES | PO BOX 486 | | | | KING | NC | 27021 | 0486 |
| SAMUEL W FUSSELL | 365 ALPINE DRIVE | | | | BIGFORK | MT | 59911 | 6135 |
| SAMUEL W G HUDSON | 105 WINTERBURY LANE | | | | WILMINGTON | DE | 19808 | 1405 |
| SAMUEL W HARRIS | 19962 ARDMORE ST | | | | DETROIT | MI | 48235 | 1505 |
| SAMUEL W HART | 1250 E LAKE CANNON DR NW | | | | WINTER HAVEN | FL | 33881 | 2332 |
| SAMUEL W KOLLER | 1512 JEROME LANE | | | | E ST LOUIS | IL | 62206 | 2326 |
| SAMUEL W KOTSCH JR | 131 KIMBERLY DR | PO BOX 5 | | | MANCHESTER | CT | 06045 | 0005 |
| SAMUEL W KULIK & | SUZANNE THAXTER KULIK | PO BOX 36 | | | WORTHINGTON | MA | 01098 | |
| SAMUEL W MC ALLISTER JR | 2120 CLOVER ST | | | | ROCHESTER | NY | 14618 | 4122 |
| SAMUEL W MINIX & | ANN J MINIX JT TEN | 10309 MOHAWK ROAD | | | LEAWOOD | KS | 66206 | 2588 |
| SAMUEL W PAINTER & | MRS DONNA L PAINTER JT TEN | 10071 LIPPINCOTTE | | | DAVISON | MI | 48423 | 9151 |
| SAMUEL W RICH & | SALLY A RICH | TR RICH LIVING TRUST | UA 09/18/02 | 5547 NORTHLAWN | STERLING HEIGHTS | MI | 48310 | 6629 |
| SAMUEL W SIMMONS | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236 | 6512 |
| SAMUEL W STROTHER TTEE | THE SAMUEL W STROTHER TRST | DTD 9/12/00 | 985 KENTSHIRE DR | | DAYTON | OH | 45459 | 2329 |
| SAMUEL W TEWKSBURY | 980 MINE RD | | | | LEBANON | PA | 17042 | 8995 |
| SAMUEL W WEAVER | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923 | 6714 |
| SAMUEL W WEAVER III | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923 | 6714 |
| SAMUEL W WEINSTOCK | MYRNA H WEINSTOCK | 9804 MONTOUR ST | | | PHILADELPHIA | PA | 19115 | 2209 |
| SAMUEL WALTER | 1218 PURDUE | | | | SAINT LOUIS | MO | 63130 | 1842 |
| SAMUEL WARNER | 785 DELAWARE AVE | | | | DELMAR | NY | 12054 | |
| SAMUEL WARNER ASSOCIATION INC | ATTN: KEVIN MALONEY | 91 HEMLOCK DR | | | WESTWOOD | MA | 02090 | |
| SAMUEL WASHINGTON JR | 11911 HEARTHSTONE LN | | | | MC CALLA | AL | 35111 | |
| SAMUEL WATERS | 3573 LANE GARDEN CT | | | | DAYTON | OH | 45404 | 2344 |
| SAMUEL WATTS | 207 W. 49TH AVE. | | | | GARY | IN | 46408 | |
| SAMUEL WEINER | 177 FLAGG ST | | | | WORCESTER | MA | 01609 | 1258 |
| SAMUEL WEINER | 606 MAINE AVENUE | | | | ALDAN | PA | 19018 | 3221 |
| SAMUEL WEINGART & | KATE WEINGART | 1140 CRYSTAL DRIVE | | | PALM BEACH GARDENS | FL | 33418 | |
| SAMUEL WEISS | 21895 PHILMONT CT | | | | BOCA RATON | FL | 33428 | 4749 |
| SAMUEL WEISS | 21895 PLIMOUNT CT | | | | BOCA RATON | FL | 33428 | 4749 |
| SAMUEL WENDELL OBETZ | 2015 LENWOOD DR SW | | | | ROCHESTER | MN | 55902 | 1051 |
| SAMUEL WERTHEIM TTEE | SAMUEL WERTHEIM LIVING TRUST U/A | DTD 06/12/1995 FBO SAMUEL WERTHEIM | 400 EAST 56TH ST APT 16B | | NEW YORK | NY | 10022 | 4339 |
| SAMUEL WESLEY STONE | 700 MISSISSIPPI AVE | | | | LYNN HAVEN | FL | 32444 | 1953 |
| SAMUEL WHEELER | 28 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111 | 3813 |
| SAMUEL WILLIAM HOUSE | 2407 BEACH AVENUE | | | | ESSEX | MD | 21221 | 1807 |
| SAMUEL WILLIAMS | 139 EASTON AVENUE | | | | BUFFALO | NY | 14215 | |
| SAMUEL WILLIAMS | 20603 MEANDERING CIRCLE | | | | SAN ANTONIO | TX | 78258 | |
| SAMUEL WILSON | 20059 SUNSET | | | | DETROIT | MI | 48234 | 2063 |
| SAMUEL WILSON | PO BOX 21094 | | | | CHEYENNE | WY | 82003 | 7022 |
| SAMUEL WRIGHT | 14024 JEWELED DESERT DR | | | | HORIZON CITY | TX | 79928 | 7241 |
| SAMUEL YOCKEY | 120 NORTH MAIN STREET | PO BOX 91 | | | EAST NEW MARKET | MD | 21631 | |
| SAMUEL YOKLEY & | ELEANOR YOKLEY JT TEN | 608 W EIGHTH ST | | | LANCASTER | TX | 75146 | 1578 |
| SAMUEL YOON & | CASSANDRA K YOON | 7205 WOLVERTON COURT | | | CLARKSVILLE | MD | 21029 | |
| SAMUEL YOUNG | TOD ROBIN JONES | 2950 ARROW WOOD CIRCLE | | | HEPHZIBAH | GA | 30815 | 7077 |
| SAMUEL YOUNG MAYO | 1304 BEACON HILL LANE | | | | KNOXVILLE | TN | 37919 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAMUEL Z TOPEK TOD | JOSEPH S TOPEK | 9650 LONGMONT DRIVE | | | | HOUSTON | TX | 77063 | 1029 |
| SAMUEL ZEWE | 10502 ELK PT. LN. | | | | | HOUSTON | TX | 77064 |
| SAMUEL ZILBERZWEIG | 2785 WEST 5TH #8-C | | | | | BROOKLYN | NY | 11224 | 4610 |
| SAMUELLA B THOMAS | 12293 N ECHO VALLEY DR | | | | | ORO VALLEY | AZ | 85755 | 1817 |
| SAMUELU MUAAU AULAVA | CHARLES SCHWAB & CO INC CUST | 35812 9TH AVE SW | | | | FEDERAL WAY | WA | 98023 |
| SAMY F BISHAI | 2514 US 1 SOUTH | | | | | ST AUGUSTINE | FL | 32086 |
| SAN A HANEY | 9845 LEV AVE | | | | | ARLETA | CA | 91331 | 4520 |
| SAN ANTONIO AREA FOUNDATION | ATTN: CLARENCE "REGGIE" WILLIAMS | A/C UNITED CHARITABLE FUND | 110 BROADWAY STE 230 | | | SAN ANTONIO | TX | 78205 |
| SAN JACINTO COLLEGE | WOMEN'S INVESTMENT CLUB | C/O ANN THOMAS | 3218 SPENCER HWY | | | PASADENA | TX | 77504 | 1104 |
| SAN JOAQUIN CARDIOLOGY MED PFT | SHG PL FBO GURINDER GREWAL | 5455 W DURHAM FERRY RD | | | | TRACY | CA | 95304 | 8845 |
| SAN JOAQUIN PUBLIC CONSERVATOR | CONS LUCRETIA SOMERVILLE | 1212 N CALIFORNIA ST | | | | STOCKTON | CA | 95202 | 1552 |
| SAN JUANA A HANEY & | RUSSELL E HANEY JT TEN | 9845 LEV AVE | | | | ARLETA | CA | 91331 | 4520 |
| SAN JUANITA CROSS | JOHN CROSS JT TEN | 4314 POINSETTIA DR. | | | | DALLAS | TX | 75211 | 8425 |
| SAN SAN DAY & | CHIA PENG DAY JT WROS | 36690 BLACKBERRY CIR | | | | SOLON | OH | 44139 | 2442 |
| SAN V SALINAS | 1551 CASS RD | | | | | BAY CITY | MI | 48708 | 8740 |
| SAN YOUNG | 926 N SCREENLAND DR APT B | | | | | BURBANK | CA | 91505 |
| SANA INVESTMENTS | ATTN: MARGARET WOODWARD | 3701 CANAL ST., SUITE C | | | | NEW ORLEANS | LA | 70119 | 6148 |
| SANAA MIDANI | CUST DEENA MIDANI UTMA NJ | 47 FOREST ROAD | | | | CEDAR GROVE | NJ | 07009 | 2205 |
| SANAA MIDANI | CUST NADA MIDANI UTMA NJ | 47 FOREST RD | | | | CEDAR GROVE | NJ | 07009 | 2205 |
| SANBROOK SERVICES CO | 3 KOKONI STREET | P PSIHIKO | | ATHENS 15452 GREECE | | | | |
| SANCHEZ S LARRY | 1042 PALM AVE | | | | | RIPON | CA | 95366 |
| SANCIA B BURDZINSKI | CUST RYAN K BURDZINSKI UTMA OH | 1035 ORCHARD LANE | | | | BROADVIEW HTS | OH | 44147 | 3613 |
| SANCO K REMBERT | KAROL G REMBERT JT TEN | 8217 SPRING FLOWER RD | | | | COLUMBIA | SC | 29223 | 5640 |
| SAND FAMILY LIMITED | PARTNERSHIP | ATTN SAND INVESTMENTS INC | A PARTNERSHIP | 4605 WINDWARD COVE LANE | | WELLINGTON | FL | 33467 | 7400 |
| SAND HILL EXPLORERS 4-H CLUB | ATTN LILLIAN NICHOLAS | RD 2 BOX 109 | | | | WILLIAMSTOWN | WV | 26187 | 9753 |
| SANDALAN J ARMSTRONG | 15700 HAGGERTY RD | | | | | BELLEVILLE | MI | 48111 | 6003 |
| SANDANAKRISHNAN KASTHURI | CUST ANIRUTH KASTHURI UTMA TX | 1205 CEDAR VALLEY DR | | | | IRVING | TX | 75063 | 4414 |
| SANDEE BLANCHARD | 2200 STEWART AVE | | | | | SAINT PAUL | MN | 55116 |
| SANDEE HOROWITZ | 2843 FALLWOOD CT | | | | | NORTH BELLMORE | NY | 11710 | 2905 |
| SANDEE RIPPEL | C/O JANET DONLAN | 3390 N HOLLOW HILL ROAD | | | | ASTORIA | IL | 61501 | 8933 |
| SANDEEP DENDULURI | 142 OAKDALE LOOP | | | | | HOUMA | LA | 70360 |
| SANDEEP GATLA | 5240 MADISON AVE APT B8 | | | | | OKEMOS | MI | 48864 | 1192 |
| SANDEEP LAUL & | MADHU LAUL JT TEN | 20 HILLSIDE AVE | | | | ROCKY HILL | CT | 06067 | 2414 |
| SANDEEP M MESHRAM | 58 VAN REIPEN AVENUE | | | | | JERSEY CITY | NJ | 07306 | 2846 |
| SANDEEP M VIJAYAKAR | SEP-IRA DTD 04/03/93 | 3554 MARK TWAIN CT | | | | HILLIARD | OH | 43026 |
| SANDEEP PREMKUMAR | 5140 STONEHEDGE BLVD, APT 6 | | | | | FORT WAYNE | IN | 46835 |
| SANDEEP S KAMBO | & AMANPREET KAMBO JTTEN | 16722 DEER RIDGE ROAD | | | | SAN DIEGO | CA | 92127 |
| SANDER FLETCHER | 7929 BERMEJO RD | | | | | FORT WORTH | TX | 76112 | 6144 |
| SANDER H COHEN | 890 PARKERVILLE RD | | | | | WEST CHESTER | PA | 19382 | 7033 |
| SANDER H RUBENSON | 210 FAIRFIELD AVE | | | | | NEW CASTLE | PA | 16105 |
| SANDER JACOB BURSTEIN | 1101 S ARLINGTON RIDGE RD | APT 1004 | | | | ARLINGTON | VA | 22202 | 1928 |
| SANDERS GLOVER READ JR | 105 DOUGLASS HEIGHTS | | | | | UNION | SC | 29379 | 1910 |
| SANDERS P SILVAGNI & | ALEX C SILVAGNI JT TEN | 39 N CENTRAL ST | | | | PEABODY | MA | 01960 | 1748 |
| SANDERSON SMITH & | MARIE LOUIS SMITH JT TEN | 111 P RIDGE RD | | | | READFIELD | ME | 04355 | 9717 |
| SANDFORD JAMES FARRELL | 1242 W 114TH CT | | | | | JENKS | OK | 74037 |
| SANDFORD SELLERS | 1529 W OGDEN AVE APT 117 | | | | | LA GRANGE PARK | IL | 60526 | 1729 |
| SANDHYA K KOWDLEY | & GOPAL C KOWDLEY JTTEN | 4300 TEMORA MANOR LANE | | | | ELLICOTT CITY | MD | 21042 |
| SANDHYA SHODHAN | 6201 S 122ND STREET | | | | | HALES CORNERS | WI | 53130 | 2315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDI BURTON | 16423 CREEKVIEW DRIVE | | | PARKER | CO | 80134 |
| SANDI FREHMEL-HEIM | 910 KEARSLEY ROAD | | | ERIAL | NJ | 08081 | 9712 |
| SANDI GROTH | 2751 LONNIE LN | | | SENECA | MO | 64865 |
| SANDI HARRIS PLEETER | 245 THE BY WAY | | | RIDGEWOOD | NJ | 07450 |
| SANDI L ROSENBERGER CUST | ERIC WILLIAM ROSENBERGER UTMA | 2809 SE 36TH STREET | | OCALA | FL | 34471 |
| SANDI LIWAG & | ULYSSES LIWAG JT TEN | 6607 101ST ST NW | | GIG HARBOR | WA | 98332 | 8537 |
| SANDI M CHIBA | 4210 PUAOLE ST | | | LIHUE | HI | 96766 | 1202 |
| SANDI MUELLER & | GREG MUELLER JTWROS | PO BOX 52302 | | IDAHO FALLS | ID | 83405 |
| SANDI SINNAMOND | 2N705 WOODCREST DR | | | WEST CHICAGO | IL | 60185 |
| SANDIE J CUNNINGHAM | 19349 NORTHROP ST | | | DETROIT | MI | 48219 | 5502 |
| SANDIE LYNN EAGLE | 4188 WESTHILL DR | | | HOWELL | MI | 48843 | 9491 |
| SANDIP K REDDY | 775 E UNION ST | APT 105 | | PASADENA | CA | 91101 |
| SANDIP MEHTA  & | MONICA MEHTA JT WROS | 11 HARTLANDER STREET | | EAST BRUNSWICK | NJ | 08816 |
| SANDMAD GROUP LTD | 2537 BAY POINTE DRIVE | | | WESTON | FL | 33327 | 1420 |
| SANDOR A VIZMEG | 1485 WINCHELL DRIVE | | | HUDSON | OH | 44236 | 4038 |
| SANDOR C SCHWEIGER | TR UA 07/11/83 DENIS SCHWEIGER | TR | 8 LOCUST DR | GREAT NECK | NY | 11021 | 1723 |
| SANDOR GENET | CUST LAURA WILLYS GENET UTMA FL | 17355 NE 9TH AVE | | MIAMI | FL | 33162 | 2138 |
| SANDOR J SZAJKOVICS | 10001 DERBY LANE | | | MOKENA | IL | 60448 | 7802 |
| SANDOR MARSHALL | PATRICIA CITINO JT TEN | PO BOX 248 | | PALM CITY | FL | 34991 | 0248 |
| SANDOR NAGYIVAN & | MAUREEN NAGYIVAN | 2930 N SHERIDAN RD #2006 | | CHICAGO | IL | 60657 |
| SANDOR PAPP | 9970 SZENTGOTTAHARD | FUZESI UT 15 | HUNGARY | | | |
| SANDOR S BRATTSTROM | 17949 HOOD AVE | | | HOMEWOOD | IL | 60430 |
| SANDOR SCHWARTZ | 27 HURST AVE | | | WHEELING | WV | 26003 | 5404 |
| SANDOR TUSSAY | 4 MAPLE STREET | | | JACKSON | NJ | 08527 |
| SANDOR VIZMEG | 1485 WINCHELL DR | | | HUDSON | OH | 44236 | 4038 |
| SANDOR ZOLTAN | 20524 CANAL DRIVE | | | GROSSE ILE | MI | 48138 | 1170 |
| SANDORNE ORBAN | KARINTHY F U 3 5/5 | 1117 BUDAPEST XI KER | HUNGARY | | | |
| SANDRA A AGNEW & | KRIS T AGNEW JT TEN | 4071 PIERCE ROAD | | SAGINAW | MI | 48604 | 9752 |
| SANDRA A AMES | 109 HOLLY BERRY DR | | | COLUMBIA | TN | 38401 |
| SANDRA A ARENA | 46 BENDING OAK DR | | | PITTSFORD | NY | 14534 | 3342 |
| SANDRA A AREVALO | 5821 FARISH RD | | | PLACERVILLE | CA | 95667 | 8273 |
| SANDRA A BARNOSKY | 7955 IRONWOOD CIR | | | CLEVELAND | OH | 44129 | 6900 |
| SANDRA A BLAIS | 6756 MILL STREAM LN | | | LANSING | MI | 48911 |
| SANDRA A BORIS | PO BOX 344 | | | GILBERT | PA | 18331 | 0344 |
| SANDRA A BURGE | TR SANDRA A BURGE REVOCABLE | LIVING TRUST UA 03/27/02 | 5502 WINDERMERE DR | GRAND BLANC | MI | 48439 | 9632 |
| SANDRA A BUTKIN | 18608 PINCREST | | | ALLEN PARK | MI | 48101 |
| SANDRA A CABRAL | 178 COLUMBIA AVE | | | CRANSTON | RI | 02905 | 3800 |
| SANDRA A CANTRELL | 5780 GRANT AVE | | | MERRIAM | KS | 66203 | 2556 |
| SANDRA A CANZONETTA | 266 CORRIEDALE | | | CORTLAND | OH | 44410 | 1622 |
| SANDRA A CARSON | 6194 NARROW WAY LN | | | WINSTON-SALEM | NC | 27105 | 9773 |
| SANDRA A CARSTENSEN | RR 1 BOX 1783 | | | MANISTIQUE | MI | 49854 | 9758 |
| SANDRA A COLLINS | 2245 OLD CATON ROAD | | | CORNING | NY | 14830 |
| SANDRA A COLTHORP | 23425 TUMBLEWEED LN | | | BROWNSTWN TWP | MI | 48183 | 1186 |
| SANDRA A COVENEY | 103 ARLINGTON RD | | | PAOLI | PA | 19301 | 1101 |
| SANDRA A DALLAIRE | 832 AUTUMN LEAF DRIVE | | | DAYTON | OH | 45430 | 1491 |
| SANDRA A DANKANICH | 1685 CARMEN RD | | | BARKER | NY | 14012 | 9665 |
| SANDRA A DRAGO | 123 RELLIM BLVD | | | ROCHESTER | NY | 14624 | 1642 |
| SANDRA A FICKER | 6790 RICHARD AVENUE | | | CINCINNATI | OH | 45224 | 1148 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA A GAGNON | 158 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864 | 1007 |
| SANDRA A GARDNER | 422 S EDISON | | | | ROYAL OAK | MI | 48067 | 3940 |
| SANDRA A GIERMAN | C/O SANDRA GIERMAN MOOR | 10334 LAFAYETTE LANE | | | DIMONDALE | MI | 48821 | 9426 |
| SANDRA A GOVE & | BILL R GOVE JT TEN | 1269 CHESTNUT DR | | | STOW | OH | 44224 | 1250 |
| SANDRA A HAEUSSLER | 9032 PINE COVE DRIVE | | | | WITHMORE LAKE | MI | 48189 | 9474 |
| SANDRA A HAMILTON | 47 N MAIN ST APT 1F | | | | WEST BOYLSTON | MA | 01583 | 1147 |
| SANDRA A HARTER | TR SANDRA A HARTER TRUST | UA 08/02/96 | 4505 LAPLAISANCE RD | | LASALLE | MI | 48145 | 9775 |
| SANDRA A HUNTER | 375 AQUATIC DR | | | | ATLANTIC BEACH | FL | 32233 | |
| SANDRA A JOHNSON | 2500 BARONESS | | | | ST LOUIS | MO | 63136 | 6030 |
| SANDRA A KAUFMAN | 8 CRANE AVENUE | | | | RUTHERFORD | NJ | 07070 | 2807 |
| SANDRA A KITLAS | 845 DANIELS FARM ROAD | | | | TRUMBULL | CT | 06611 | |
| SANDRA A KRAUSE | 4342 TYDL DRIVE | | | | JANESVILLE | WI | 53546 | 2115 |
| SANDRA A KRETZER & | WILLIAM KRETZER JT TEN | 1315 N 1800TH AVE | | | FOWLER | IL | 62338 | 2029 |
| SANDRA A LACH | 19 LINDA AVE | | | | FRAMINGHAM | MA | 01701 | 4045 |
| SANDRA A LEVINE | C/O SANDRA A FORBIS | 12870 ADMIRAL AVENUE | | | LOS ANGELES | CA | 90066 | 6514 |
| SANDRA A LUNENBURG & | SANDRA A LUNENBURG JT TEN | 4342 TYDL DR DR | | | JANESVILLE | WI | 53546 | 2115 |
| SANDRA A MAGAR | 41907 PONMEADOW ST | | | | NORTHVILLE | MI | 48167 | 2238 |
| SANDRA A MAJSZAK | 374 FIELDING RD | | | | ROCHESTER | NY | 14626 | 2126 |
| SANDRA A MARTIN & | ROBERT L MARTIN JT TEN | HCR 83 BOX 747 | | | MEADOW BLUFF | WV | 24958 | 9802 |
| SANDRA A MASSARO | 7721 SPRING PARK DRIVE | | | | BOARDMAN | OH | 44512 | 5345 |
| SANDRA A MILLER | 833 CHERRY WOOD | | | | JACKSON | MI | 49203 | 2500 |
| SANDRA A MILLER | CUST CHRISTOPHER MILLER UGMA MI | 829 BELDEN ROAD | | | JACKSON | MI | 49203 | 1908 |
| SANDRA A MITCHELL | TR SANDRA A MITCHELL REVOCABLE | TRUST UA 05/18/00 | 6537 E DEWEY RD | | FOUNTAIN | MI | 49410 | |
| SANDRA A MULCAHY | 917 N. HIGHLAND | | | | DEARBORN | MI | 48128 | 1655 |
| SANDRA A MURPHY IRA | FCC AS CUSTODIAN | 948 AIT VOORHEESVILLE RD | | | ALTAMONT | NY | 12009 | 4911 |
| SANDRA A MYERS | 1105 SHERWOOD DR | | | | BLUFFTON | IN | 46714 | 3848 |
| SANDRA A NETTLES | 3505 GIN LN | | | | NAPLES | FL | 34102 | 7814 |
| SANDRA A NICHOLSON | 3768 CEDARIDGE RD | | | | KALAMAZOO | MI | 49008 | 2555 |
| SANDRA A O'DONNELL | 1237 CHERRY TREE LANE | | | | ANAPOLIS | MD | 21403 | 5023 |
| SANDRA A PEREZ | 180 MINNA AVE | | | | AVENEL | NJ | 07001 | 1253 |
| SANDRA A RANKE | 3583 BAY HARBOR DR | | | | BRIGHTON | MI | 48114 | 7695 |
| SANDRA A REED | 3517 W 33RD ST | | | | ERIE | PA | 16506 | 2707 |
| SANDRA A REID | 840 1/2 MISSOURI ST | | | | SAN DIEGO | CA | 92109 | 2550 |
| SANDRA A RENAUD & | THERESE M FLEISCHHACKER JT TEN | 23407 HAPPY VALLEY DR | | | SANTA CLARITA | CA | 91321 | 2509 |
| SANDRA A ROSCELLO | 300 COUNTRY CLUB RD | | | | TORRINGTON | CT | 06790 | 7911 |
| SANDRA A SANTAROSSA & | JOSEPH R MARGEVICIUS | TR SANDRA A SANTAROSSA TRUST | UA 04/03/00 | 2257 ROCK VALLEY RD | METAMORA | MI | 48455 | 9333 |
| SANDRA A SHIELDS | 16 TURTLEBACK TRAIL | | | | PONTE VEDRA BEACH | FL | 32082 | 2564 |
| SANDRA A SHIELDS & | JAMES J SHIELDS III JT TEN | 16 TURTLEBACK TRL | | | PONTE VEDRA | FL | 32082 | 2564 |
| SANDRA A SOCKOW | 8231 ALTON | | | | CANTON | MI | 48187 | 4227 |
| SANDRA A SWIATEK TOD | DARLENE A SWIATEK | SUBJECT TO STA TOD RULES | 5582 SUMMER BLVD | | GALENA | OH | 43021 | |
| SANDRA A SWIATEK TOD | DEBORAH A TARTGLIA | SUBJECT TO STA TOD RULES | 5582 SUMMER BLVD | | GALENA | OH | 43021 | 9546 |
| SANDRA A SWICK | 350 EVANS DR | | | | GALION | OH | 44833 | 1024 |
| SANDRA A TAYLOR | 5477 FARMHILL RD | | | | FLINT | MI | 48505 | 5600 |
| SANDRA A TOLPIN BYPASS TRUST | GERALD TOLPIN TTEE AND | LEAH G KEILSOHN TTEE | U/A DTD 3/24/02 | 15101 INTERLACHEN DR #110 | SILVER SPRING | MD | 20906 | 5613 |
| SANDRA A TORRY | 1005 GRENOBLE DR UNIT G | | | | LANSING | MI | 48917 | 3934 |
| SANDRA A UPLEGER & | KENNETH N UPLEGER JT TEN | 14324 KERNER | | | STERLING HEIGHTS | MI | 48313 | 2133 |
| SANDRA A VAISNORAS | 584 CONWAY COURT | | | | BURR RIDGE | IL | 60521 | |
| SANDRA A VAN HORN | 3775 REINIGER RD | | | | HATBORO | PA | 19040 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA A WEBBER | 730 LOCUST DR | | | | DAVISON | MI | 48423 | 1955 |
| SANDRA A WEMPLE | 3 VANDYWOOD CT | | | | HENDERSONVILLE | TN | 37075 | 9709 |
| SANDRA A WILLIAMS | 9890 NW 51 TERRACE | | | | MIAMI | FL | 33178 | |
| SANDRA A WILLIAMSON | 127 CANTERBURY DRIVE | | | | CHARLOTTE | MI | 48813 | 1038 |
| SANDRA A. ALLORTO | 155 HARRISON AVE | | | | WESTFIELD | NJ | 07090 | 2432 |
| SANDRA AC ROGERS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6135 DONIVAL SQUARE | | ALEXANDRIA | VA | 22315 | |
| SANDRA ADINA FORZIATI | SANDRA A FORZIATI LIVING TRUST | 14 SUMMIT RD | | | MARBLEHEAD | MA | 01945 | |
| SANDRA AGIN | 26460 HENDON | | | | BEACHWOOD | OH | 44122 | 2428 |
| SANDRA AL NAIMI IRA | FCC AS CUSTODIAN | 4670 COVE RD | | | W BLOOMFIELD | MI | 48323 | 3602 |
| SANDRA ALICIA RAMOS SEP IRA | FCC AS CUSTODIAN | 403 KEVIN MILLER | | | KENNEDALE | TX | 76060 | 5826 |
| SANDRA ALISON DAVIS | CHARLES SCHWAB & CO INC CUST | 122 TOPAZ AVE | | | NEWPORT BEACH | CA | 92662 | |
| SANDRA ANN GUALTIERI IRA | FCC AS CUSTODIAN | 810 LINKS VIEW DRIVE | | | SUGAR HILL | GA | 30518 | 7441 |
| SANDRA ANN HOLLAND | C/O SANDRA OBRIEN | BOX 1717 | | | MIDLAND | TX | 79702 | 1717 |
| SANDRA ANN KAPLAN | 7272 HYANNIS DR. | | | | WEST HILLS | CA | 91307 | |
| SANDRA ANN LIPSKI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313 | 5660 |
| SANDRA ANN LUKENS | 204 JAMES DR | | | | HAVERTOWN | PA | 19083 | 4921 |
| SANDRA ANN MCGRATH | ADAM K MANUEL | 3500 FARRINGTON CT | | | OCEAN SPRINGS | MS | 39564 | 3450 |
| SANDRA ANN NELSON | TR UW EVELYN E MCCOY | 118 MINOT MOBILE ESTATES | | | MINOT | ND | 58701 | 9327 |
| SANDRA ANN WEST | 707 OAK CREST LANE | | | | HIXSON | TN | 37343 | 3875 |
| SANDRA ANN WILLIAMSON | 127 CANTERBURY DR | | | | CHARLOTTE | MI | 48813 | |
| SANDRA ANN ZEBRO | CHARLES SCHWAB & CO INC CUST | 206 1ST ST APT 1 | | | KEYPORT | NJ | 07735 | |
| SANDRA ANNE CLARK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16226 N 58TH ST | | SCOTTSDALE | AZ | 85254 | |
| SANDRA ANSELL | 812 KINGFISHER TERRACE | | | | SUNNYVALE | CA | 94087 | 2938 |
| SANDRA ARLENE GOULD | 6711 204TH DR NE | | | | REDMOND | WA | 98053 | 7826 |
| SANDRA ASLIN | 1059 SUNNYDALE | | | | BURTON | MI | 48509 | 1911 |
| SANDRA AYA ENIMIL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6925 S CAMPBELL | | CHICAGO | IL | 60629 | |
| SANDRA B BIALES TTEE | FBO SANDRA B BIALES TRUST | U/A/D 08/24/04 | 7306 REDONDO CT | | CINCINNATI | OH | 45243 | 1248 |
| SANDRA B BRAKE | 2571 DARLENE CT | | | | TUCKER | GA | 30084 | 2925 |
| SANDRA B CONTOR | 4913 SANDERSON LANE | | | | CHARLOTTE | NC | 28226 | 3299 |
| SANDRA B DIETZ | 18 ATLANTIS DR | | | | SUCCASUNNA | NJ | 07876 | |
| SANDRA B DOYLE | 15099 COUNTY ROAD 26 | PO BOX 1027 | | | MAGNOLIA SPRINGS | AL | 36555 | 1027 |
| SANDRA B DUNCAN | 2146 W PINCONNING | | | | RHODES | MI | 48652 | 9513 |
| SANDRA B EZELL & | L B EZELL JT TEN | 3929 HWY 51 S | | | ARKADELPHIA | AR | 71923 | 8308 |
| SANDRA B HAMMACK | SIMPLE IRA TRP TRUST CO CUST | SANDRA B HAMMACK SIMPLE | 12936 AVENIDA LA VALENCIA | | POWAY | CA | 92064 | 1902 |
| SANDRA B HODGE | 410 SEABURN S E | | | | BROOKFIELD | OH | 44403 | 9751 |
| SANDRA B JAMES REV TR | SANDRA B JAMES TTEE | U/A DTD 09/17/2002 | 809 MORNINGSIDE DR NE | | ALBUQUERQUE | NM | 87110 | 6131 |
| SANDRA B KINTER | 2377 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470 | 9740 |
| SANDRA B LEIBOLT | 6934 CARROUSEL DR SOUTH | | | | REYNOLDSBURG | OH | 43068 | 2213 |
| SANDRA B MCGREW & | MICHAEL MCGREW JT TEN | 12293 NEW MARKET MILL ROAD | | | BEAVERDAM | VA | 23015 | |
| SANDRA B MONJE | 42 KATHY DRIVE | | | | PITTSFORD | NY | 14534 | |
| SANDRA B MORRISON | 11747 S BELL AVE | | | | CHICAGO | IL | 60643 | 4740 |
| SANDRA B PIANOSI | 279 PROSPECT ST | | | | OWEGO | NY | 13827 | 1125 |
| SANDRA B RAY | 1921 WESTCREEK DR | | | | GARLAND | TX | 75042 | 4757 |
| SANDRA B RICHARDS | 7401 MILLER FALL RD | | | | ROCKVILLE | MD | 20855 | 1121 |
| SANDRA B ROATH | 14511 DUNN RD | | | | HASLETT | MI | 48840 | 9232 |
| SANDRA B ROGERS & | GWENDOLYN R THURMAN & | LESLIE R MCWHERTER JT TEN | PO BOX 230 | | DAYTON | TN | 37321 | |
| SANDRA B ROONEY | 524 EARNSHAW DR | | | | DAYTON | OH | 45429 | 3334 |
| SANDRA B SMITH | 4029 NC 150 E | | | | BROWNS SUMMIT | NC | 27214 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANDRA B SMITH (IRA) | FCC AS CUSTODIAN | 912 ILLINOIS ROAD | | | WILMETTE | IL | 60091 | 1306 |
| SANDRA B WALDMAN | 7706 BAYSHORE DR | | | | MARGATE | NJ | 08402 | 1920 |
| SANDRA B WINSTON | 358 BOLIVAR HWY | | | | JACKSON | TN | 38301 | 7858 |
| SANDRA B. BARZ | 19 E 88TH ST APT 2C | | | | NEW YORK | NY | 10128 | 0558 |
| SANDRA BANNASCH | 1610 BLUE GRASS RD. | | | | LANSING | MI | 48906 | |
| SANDRA BARBARA SENSENICH | 1626 ROSE ROAD | | | | SALTSBURG | PA | 15681 | 3157 |
| SANDRA BARKER | 75 GINGER ST | | | | SPENCER | IN | 47460 | 7437 |
| SANDRA BARNETT-LASHLEY | 51 MTNVIEW ST | | | | SPRINGFIELD | MA | 01108 | |
| SANDRA BENNETT | 2113 PAULA DRIVE | | | | MADISON | TN | 37115 | 2230 |
| SANDRA BERAM | 34 ALPINE ROAD | | | | YONKERS | NY | 10710 | 2002 |
| SANDRA BERNICE WILCOX EX | 3813 W BERTONA ST | | | | SEATTLE | WA | 98199 | |
| SANDRA BISHOP | 2759 SENIOR RD | | | | MORROW | OH | 45152 | 9728 |
| SANDRA BIZZARRO | 111 RESERVOIR AVE | | | | REVERE | MA | 02151 | 5825 |
| SANDRA BLOCH & | BARRY RUBIN JT TEN | PO BOX 3652 | | | LAKE WORTH | FL | 33465 | 3652 |
| SANDRA BOURGUIGNON | 52 ADAMS AVE | | | | PORT REPUBLIC | NM | 08241 | |
| SANDRA BOWYER | 10935 HOLLY SPRING ROAD | | | | NANJEMOY | MD | 20662 | 3006 |
| SANDRA BOYNTON | 48 SUNFLOWER RIDGE ROAD | | | | SOUTH SETAUKET | NY | 11720 | 3704 |
| SANDRA BUCK HOWARD | BOX 1144 | | | | HARDWICK | VT | 05843 | 1144 |
| SANDRA BURNS | 6 BLUEBERRY CIRCLE | | | | NEWTON LOWER FALLS | MA | 02462 | |
| SANDRA BURTON | 1713 OLD PARIS RD | | | | LEXINGTON | KY | 40505 | |
| SANDRA BUTLER | ROUTE#2 | BOX 58 | | | WELLSBURG | WV | 26070 | |
| SANDRA C ANNIS | 6400 MARY ANN LN | | | | PLACERVILLE | CA | 95667 | 8167 |
| SANDRA C ANTHONY & | JAMES A ANTHONY JR JT TEN | 38 W MAIN ST | | | MILLBURY | MA | 01527 | 1923 |
| SANDRA C BROWN | 110 BOURNE AVE | | | | WELLS | ME | 04090 | 3717 |
| SANDRA C CARLSON | 311 W 43RD ST STE 603 | | | | NEW YORK | NY | 10036 | |
| SANDRA C CHALMERS | SANDRA C. KOSTETSKY IRREVOCABL | 112 INLETS BLVD | | | NOKOMIS | FL | 34275 | |
| SANDRA C COLLIER & | HOWARD E COLLIER | 404 APEX AVE | | | NEW BRAUNFELS | TX | 78132 | |
| SANDRA C CULBERTSON | CHARLES F CULBERTSON MR. JT TEN | 283 CROCKETT DR | | | CHURCH HILL | TN | 37642 | 4724 |
| SANDRA C FARIS | 1790 W BEEKMAN PL | | | | DENVER | CO | 80221 | |
| SANDRA C FRANKLIN | 101 CARDINAL HILLS PARKWAY | | | | DOVER | DE | 19904 | 5668 |
| SANDRA C GALES | 5522 MIDDAUGH | | | | DOWNERS GROVE | IL | 60516 | 1211 |
| SANDRA C GALLEGOS | 14444 KINGBURRY ST | | | | MISSION HILLS | CA | 91345 | 2309 |
| SANDRA C HARBAUGH | 125 SCARBOROUGH RD | | | | BREWSTER | MA | 02631 | |
| SANDRA C HARDIN - IRA | 7220 GERONIMO CIR. | | | | NORTH LITTLE ROCK | AR | 72116 | |
| SANDRA C LUSHIN | 1723 S ARMSTRONG | | | | KOKOMO | IN | 46902 | 2033 |
| SANDRA C MCDONALD | 134 LARRY AVE | | | | VANDALIA | OH | 45377 | 3012 |
| SANDRA C OWENS | 74 RIDGE RD | | | | WESTWOOD | MA | 02090 | 1067 |
| SANDRA C RASCOE | 1039 CANDYMAN RD | | | | WASKOM | TX | 75692 | 6607 |
| SANDRA C REAVES | 41 WEST 84TH STREET | | | | CHICAGO | IL | 60620 | 1251 |
| SANDRA C SAMPIAS | SIMPLE IRA-PERSHING LLC CUST | 537 TEAL DRIVE | | | CHATHAM | IL | 62629 | 9792 |
| SANDRA C SCOTT | 5365 N SHERMAN | | | | MILWAUKEE | WI | 53209 | 4646 |
| SANDRA C SELAK & | ANTONIO V BRITO | 1508 CAMINO ALTO | | | FULLERTON | CA | 92833 | |
| SANDRA C SIMEONE | ATTN SANDRA C DORAK | 234 TREETOP LANE | | | HOCKESSIN | DE | 19707 | 9594 |
| SANDRA C STONE | 3740 OCEAN BEACH BLVD | #505 | | | COCO BEACH | FL | 32931 | 5406 |
| SANDRA C STONE | CUST SUSAN R STONE | UGMA NJ | 3740 OCEAN BEACH BLVD | #505 | COCO BEACH | FL | 32931 | 5406 |
| SANDRA C THORPE | 3631 KIBLER-TOOT | | | | WARREN | OH | 44481 | 9159 |
| SANDRA C TOENES | 17 AUDUBON PL | | | | MOBILE | AL | 36606 | 1907 |
| SANDRA C UPTON | 1200 S CHURCH ST | | | | BROOKHAVEN | MS | 39601 | 4010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA C WADE | 11996 W DALLAN DR | | | | BOISE | ID | 83713 | 1058 |
| SANDRA C WILLETT & | CARSON E WILLETT JT TEN | 23181 PERCH ST | | | WINDSOR | VA | 23487 | 5438 |
| SANDRA C YANNUCCI | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131 | 2532 |
| SANDRA CAMPBELL | 352 EAGLE POINTE DR | | | | CHAPIN | SC | 29036 | |
| SANDRA CAPLAN SCHAFER | 190 PINELLAS LANE #505 | | | | COCOA BEACH | FL | 32931 | 5069 |
| SANDRA CARLINO & | GEORGE CARLINO JT TEN | 15 VASSAR AISLE | | | IRVING | CA | 92612 | 4198 |
| SANDRA CARLOZZI | TR CIPULLO IRREVOCABLE TRUST | UA 06/05/96 | 118 PATTERSON RD | | SCHUYLERVILLE | NY | 12871 | 1850 |
| SANDRA CAROL GALES | ELLSWORTH F STEINHAUER FAMILY | 5522 MIDDAUGH AVE | | | DOWNERS GROVE | IL | 60516 | |
| SANDRA CASAMENTO | 2541 CEMETERY RD | | | | FABIUS | NY | 13063 | |
| SANDRA CHAIT | 6745 GROTON ST | | | | FOREST HILLS | NY | 11375 | 4120 |
| SANDRA CHILVERS | BOX 993 | SUTTON WEST ON  L0E 1R0 | CANADA | | | | | |
| SANDRA CHITTUM | 530 N WILLOW PL | | | | JENKS | OK | 74037 | |
| SANDRA CHUPICK | 205 OCEAN BAY DR | | | | JENSEN BEACH | FL | 34957 | 2012 |
| SANDRA CLEVELAND | 10 ROCKAWAY LANE #10 | | | | ARLINGTON | MA | 02474 | 2612 |
| SANDRA COHEN | 72 POMONA RD | | | | SUFFERN | NY | 10901 | 1917 |
| SANDRA COLLETTI | 8 SHANE ST | | | | SICKLERVILLE | NJ | 08081 | |
| SANDRA COUDERT | CHARLES SCHWAB & CO INC CUST | 220 E 60TH ST APT 11B | | | NEW YORK | NY | 10022 | |
| SANDRA COURTNEY | CUST ROBERT COURTNEY UGMA MA | 291 WASHINGTON ST | | | BELMONT | MA | 02478 | 4505 |
| SANDRA CRINNION | 3921 FOREST HILL | | | | OAKLAND | CA | 94602 | |
| SANDRA D BALL | 141 BEVINS DR | | | | HOLLY | MI | 48442 | 1250 |
| SANDRA D BEARDEN | 15 MEADOW DRIVE | | | | HAMILTON | OH | 45013 | 4919 |
| SANDRA D BRAYBOY | 8315 OHIO | | | | DETROIT | MI | 48204 | 5502 |
| SANDRA D CAMARILLO TTEE | FBO SANDRA D CAMARILLO TRUST | U/A/D 04/16/03 | 3511 28TH ST | | SAN DIEGO | CA | 92104 | 4102 |
| SANDRA D CAPLES CUST | ANDREW W SNYDER | 6277 SOUTH REBECCA PLACE | | | ROGERSVILLE | MO | 65742 | 8556 |
| SANDRA D DEIBERT & | EDUARD DEIBERT JT TEN | 3325 ZEPHYR COURT | | | WHEAT RIDGE | CO | 80033 | 5967 |
| SANDRA D FREEMAN & | WILLIAM C FREEMAN JT TEN | 513 SOMERSET | | | FLUSHING | MI | 48433 | 1951 |
| SANDRA D JAMES | PO BOX 222 | | | | ELMSFORD | NY | 10523 | 0222 |
| SANDRA D JOHNSON | 11201 HALLSTROM DR NW | | | | GIG HARBOR | WA | 98332 | 9673 |
| SANDRA D JOHNSON IRA | FCC AS CUSTODIAN | 11201 HALLSTROM DR NW | | | GIG HARBOR | WA | 98332 | 9673 |
| SANDRA D MATTSON | 7406 FRONTIER TRAIL | | | | CHANNASSEN | MN | 55317 | 9737 |
| SANDRA D MILLER & | GREGORY D MILLER JT TEN | 820 HANOVER RD | | | GETTYSBURG | PA | 17325 | |
| SANDRA D NORRIS | 40 SURREY LN | | | | PONTIAC | MI | 48340 | 1427 |
| SANDRA D O CONNOR | 1364 YUKON WAY | APT 48 | | | NOVATO | CA | 94947 | 4558 |
| SANDRA D PORTER TTEE O/T WIFE TR | CREATED U/T BILLY & SANDRA PORTER | TR AGRMT DTD 12/21/99 | 1091 ELFSTONE COURT | | WESTLAKE VLG | CA | 91361 | 1813 |
| SANDRA D QUASIUS | 607 TURNBERRY CT | | | | WINTER HAVEN | FL | 33884 | 1247 |
| SANDRA D REID | 1013 HIGHLAND AVE | | | | LEHIGH ACRES | FL | 33972 | 3017 |
| SANDRA D SCHMIDT | 6384 DALE RD | | | | NEWFANE | NY | 14108 | 9762 |
| SANDRA D SCHMINK & | DENNIS A SCHMINK JT TEN | 116 JACKSON ST | | | CATLIN | IL | 61817 | 9647 |
| SANDRA D SESSINK | 8331 SHERIDAN AVE | | | | DURAND | MI | 48429 | 9315 |
| SANDRA D SHAFFER | 9664 WYNSTONE DR | | | | WOODBURY | MN | 55125 | 8714 |
| SANDRA D SHEEL | 11727 RUNNING FOX TRAIL | | | | AUSTIN | TX | 78759 | 4244 |
| SANDRA D SNYDER | 6277 SOUTH REBECCA PL | | | | ROGERSVILLE | MO | 65742 | 8556 |
| SANDRA D STEEL & | PHILLIP G STEEL JT TEN | 5321 SOUTH HGWY 28 | | | LAS CRUCES | NM | 88005 | 6231 |
| SANDRA D STEELE | 11250 PRESTON RD | | | | BRITTON | MI | 49229 | 9537 |
| SANDRA D VARVARO | 263 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532 | 1029 |
| SANDRA D VERBA | 3607 CASABLANCA AVE | | | | ST. PETE BEACH | FL | 33706 | |
| SANDRA D WILSON | R 22 BOX 599 | | | | MILLERSTOWN | PA | 17062 | |
| SANDRA DALSAS | CHARLES SCHWAB & CO INC CUST | 51 HAMPTON PLACE | APT. 17E | | FREEPORT | NY | 11520 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA DALTON | 632 PRINCE CHARLES DR | | | DAVENPORT | FL | 33837 |
| SANDRA DAUNHAUER | 7716 CECILIA WAY | | | LOUISVILLE | KY | 40219 |
| SANDRA DAVENPORT | 22950 MASTICK RD APT 203 | | | FAIRVIEW PARK | OH | 44126 | 3180 |
| SANDRA DAVIS | 17137 SNOWDEN | | | DETROIT | MI | 48235 | 4149 |
| SANDRA DE RENSIS | 8241 LOME VISTA RD | | | VENTURA | CA | 93004 | 1188 |
| SANDRA DEE DUNDERMAN | 19726 PARKMOUNT AVE | | | CLEVELAND | OH | 44135 | 1768 |
| SANDRA DEE LEWIS-DUVALL & | WILLIAM DUVALL | 306 CHURCHILL ROAD | | SIERRA MADRE | CA | 91024 |
| SANDRA DEMPSEY DOUBLIN | 723 SCOTTISH MIST TRAIL | | | HIGHLAND VILLAGE | TX | 75077 | 7027 |
| SANDRA DENOBLE & | LEWIS DENOBLE JT TEN | 3374 MCCONNELL RD | | HERMITAGE | PA | 16148 |
| SANDRA DERENSIS | TR UA 08/15/91 SANDRA | DERENSIS TRUST | 8241 LOME VISTA RD | VENTURA | CA | 93004 | 1188 |
| SANDRA DERY | 26 ANDREW LANE | | | WATERBURY | CT | 06708 | 2725 |
| SANDRA DETRAGLIA PARSONS | CUST BARBARA JOYCE PARSONS | UGMA NY | 7035 CURRY HILL RD | BARNEVELD | NY | 13304 | 2603 |
| SANDRA DETRAGLIA PARSONS | CUST CHARLES JOSEPH PARSONS | UGMA NY | 7035 CURRY HILL RD | BARNEVELD | NY | 13304 | 2603 |
| SANDRA DETRAGLIA PARSONS | CUST JOSEPH CARL PARSONS | UGMA NY | 7035 CURRY HILL RD | BARNEVELD | NY | 13304 | 2603 |
| SANDRA DEVELLIS | BY VIRGINIA C NOONAN | C/O RICK NAHILL | 16 SURRY DR | COHASSET | MA | 02025 | 1024 |
| SANDRA DEVRIES | 6719 WOODSPOINTE CT. | | | BYRON CENTER | MI | 49315 |
| SANDRA DIANN LACLAIR PARENT | CUST AMY KATHRYN LACLAIR | UGMA MI | 2742 STEVENSON ST | FLINT | MI | 48504 | 3351 |
| SANDRA DIX | 18 CEDAR ST | | | FORESTVILLE | NY | 14062 | 9642 |
| SANDRA DOLMAN | ANNA VITALE JTWROS | 822 BAY COVE ST | | BOCA RATON | FL | 33487 |
| SANDRA DROLL LEASURE | 921 EAST FISCHER | | | KOKOMO | IN | 46901 | 1541 |
| SANDRA DROPPS | 2547 LA FAY DR | | | WEST BLOOMFIELD | MI | 48033 |
| SANDRA DUKE PAVONI | 246 HIGH STREET | | | GREENFIELD | MA | 01301 | 2609 |
| SANDRA DUMLAO | 4715 SADDLE RIDGE | | | SAN ANTONIO | TX | 78217 |
| SANDRA DUNSON | 54 SUMMER RIDGE DR | | | VILLA RICA | GA | 30180 |
| SANDRA DYCKMAN | 136 CENTRAL AVENUE | | | GARDEN CITY PARK | NY | 11040 |
| SANDRA DYM | CUST MELANIE DYM UGMA NY | 220 SW WHITEWOOD DR | | PORT SAINT LUCIE | FL | 34953 | 8200 |
| SANDRA E AESCHLIMAN | PO BOX 346 | | | GALVESTON | IN | 46932 | 0346 |
| SANDRA E AHRENS AND | ROGER W AHRENS CO-TTEES | AHRENS LIV TR U/A/D/09/03/98 | 6918 53RD ST WEST | UNIVERSITY PLACE | WA | 98467 | 2212 |
| SANDRA E BEEBE TTEE | FBO SANDRA E BEEBE TRUST | U/A DATED 8-15-90 | 239 MIRA MAR AVE | LONG BEACH | CA | 90803 | 6153 |
| SANDRA E BIRCH | 301 AIRPORT RD | | | BLACKSBURG | VA | 24060 | 5105 |
| SANDRA E BROWN | 312 S VINE ST | | | CARMICHAELS | PA | 15320 | 1269 |
| SANDRA E CAMPANA | 624 N MAIN ST | | | AMHERST | OH | 44001 | 1449 |
| SANDRA E CARR | 1862 DURHAM PLACE | WINDSOR ON  N8W 3A3 | CANADA | | | |
| SANDRA E CASSELS | 8192 MELROSE RD | | | MELROSE | FL | 32666 | 8847 |
| SANDRA E CORRIGAN | 5513 AVINGTON PK | | | CLARKSTON | MI | 48348 | 3756 |
| SANDRA E ELSER | 142 WILLOW | | | CORTLAND | OH | 44410 | 1246 |
| SANDRA E FRYE | 981 TRACKERS GLEN | | | HENDERSON | NV | 89015 | 2932 |
| SANDRA E GIDI | 15605 GOLFVIEW DRIVE | | | RIVERVIEW | MI | 48192 | 8072 |
| SANDRA E HARRIS | 14458 SEYMOUR ROAD | | | MONTROSE | MI | 48457 | 9075 |
| SANDRA E HAWRYLO | 595 VAN BEUREN RD | | | MORRISTOWN | NJ | 07960 | 6463 |
| SANDRA E JASZEK | 18 CRESCENT ROAD | | | NEEDHAM | MA | 02494 | 1436 |
| SANDRA E KAIZ | 7644 LAKE ST | | | MORTON GROVE | IL | 60053 | 1838 |
| SANDRA E KELSO | 677 PARKWAY AVE | | | MONETA | VA | 24121 |
| SANDRA E KENAN | 95-861 PAIKAUHALE ST | | | MILILANI | HI | 96789 | 2844 |
| SANDRA E KENAN-ROBINSON | 95861 PAIKAUHALE STREET | | | MILILANI | HI | 96789 | 2844 |
| SANDRA E KENAN-ROBINSON & | JOSEPH LAWRENCE ROBINSON JT TEN | 95-861 PAIKAUHALE ST | | MILILANI | HI | 96789 | 2844 |
| SANDRA E LABAR ZALEWSKI | P O BOX 106 | | | PLYMOUTH | CT | 06782 | 0106 |
| SANDRA E LATTA | 169 MARTIN LN | | | ALEXANDRIA | VA | 22304 | 7744 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA E LENTZ | 441 RUSHTOWN RD | | | | DANVILLE | PA | 17821 | 7701 |
| SANDRA E LEVESQUE | TOD DTD 10/13/2008 | 8420 BISHOP HARBOR ROAD | | | PALMETTO | FL | 34221 | 8671 |
| SANDRA E LINDQUIST | 9469 SEYMOUR | | | | MONTROSE | MI | 48457 | 9122 |
| SANDRA E LOPEZ | ATTN SANDRA E PINKERTON | 3644 SEATTLE SLEW DR | | | COLUMBUS | OH | 43221 | 5610 |
| SANDRA E MAGGI | CUST CRISTINA R MAGGI UGMA MI | 38612 WARWICKSHIRE | | | STERLING HEIGHTS | MI | 48312 | 1163 |
| SANDRA E MAGGI | CUST GINA M MAGGI UGMA MI | PO BOX 303 | | | NEW BALTIMORE | MI | 48047 | 0303 |
| SANDRA E MAXSON & | MARK R MAXSON JT TEN | 866 JOHATHAN LANE | | | AKRON | OH | 44333 | |
| SANDRA E MILLER | 716 MALTMAN AVE #4 | | | | LOS ANGELES | CA | 90026 | 3574 |
| SANDRA E MOLL | 9449 BRADLEY | | | | FRANKENMUTH | MI | 48734 | 9729 |
| SANDRA E MOORE | 272 W WILSON | | | | PONTIAC | MI | 48341 | 2469 |
| SANDRA E MORRISSEY | 1742 WALNUT LN | | | | ROCKY RIVER | OH | 44116 | 2309 |
| SANDRA E RANDALL | #22-5051-203 ST | LANGLEY BC  V3A 1U5 | CANADA | | | | | |
| SANDRA E SAFFER R/O IRA | FCC AS CUSTODIAN | 8205 HORSESHOE BEND LN | | | LAS VEGAS | NV | 89113 | 0128 |
| SANDRA E SEAMAN | 213 N KIMBALL | | | | EXCELSIOR SPRINGS | MO | 64024 | 1907 |
| SANDRA E SKILDUM | 1021 N OSBORNE AVE | | | | JANESVILLE | WI | 53545 | 2349 |
| SANDRA E SMITH | 111 CHERRY HL | | | | FLINT | MI | 48504 | 1088 |
| SANDRA E SQUIBBS | 2923 WILLOW OAK DR | | | | EDGEWATER | FL | 32141 | 5630 |
| SANDRA E STEVENSON | 316 SHARMAN STREET | | | | LINDEN | NJ | 07036 | 1948 |
| SANDRA E WELLS | 33570 BERNADINE DR | | | | FARMINGTON HILLS | MI | 48335 | 1412 |
| SANDRA E WILLIS & | ROBERT J WILLIS JT TEN | 4702 ARENDELL ST | | | MOREHEAD CITY | NC | 28557 | 2704 |
| SANDRA E WOERNER | 566 FAIRHILL DRIVE | | | | CHURCHVILLE | PA | 18966 | 1457 |
| SANDRA E ZALEWSKI CUST FOR | BRANDON M ZALEWSKI UGMA/CT | P O BOX 106 | | | PLYMOUTH | CT | 06782 | 0106 |
| SANDRA E ZALEWSKI CUST FOR | SARAH EMILY ZALEWSKI UGMA/CT | P O BOX 106 | | | PLYMOUTH | CT | 06782 | 0106 |
| SANDRA EBERHART EBERHART | 10337 BAKER ROAD | | | | ALTO | MI | 49302 | |
| SANDRA ELAINE BAUMAN | 3306 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345 | 3459 |
| SANDRA ELASCHUK | 120 WARWICK CRES NW | | | EDMONTON AB T5X 5P3 | | | | |
| SANDRA ELIZABETH MORA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 127 CORTLAND AVE | | SAN FRANCISCO | CA | 94110 | |
| SANDRA ELLINGSEN & | DENNIS ELLINGSEN | JT TEN | 8105 S BRENDA PL | | SIOUX FALLS | SD | 57108 | 6321 |
| SANDRA ELLINGTON | 7229 VERONA DR. | | | | WILMINGTON | NC | 28411 | |
| SANDRA ENG | CHARLES SCHWAB & CO INC CUST | 653 SANTA ROSITA | | | SOLANA BEACH | CA | 92075 | |
| SANDRA ERDOS | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053 | 1838 |
| SANDRA EVANS | 42181 THOMPSON DR | #00 | | | HAMMON | LA | 70403 | 1345 |
| SANDRA EVANS NIEMIRA | 1958 CHARMINGFARE ST | | | | COLUMBUS | OH | 43228 | 9686 |
| SANDRA F BRAUNSTEIN & | SAMUEL L POWELL JT TEN | 211 FLAIM LANE | | | FT WASHINGTON | MD | 20744 | 6053 |
| SANDRA F CALLAWAY | 7763 KING RD | | | | RAVENNA | OH | 44266 | 9129 |
| SANDRA F GIBSON | 1475 KNORR ROAD | | | | GALION | OH | 44833 | 1335 |
| SANDRA F GOINS | WBNA CUSTODIAN TRAD IRA | 3310 BARCROFT DR | | | SPRINGDALE | MD | 20774 | |
| SANDRA F HAAS-RADIN | 900 EASTWIND COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| SANDRA F JACKSON | 160 SOUTH GLEANER RD | | | | SAGINAW | MI | 48609 | |
| SANDRA F KRAMER | TOD ACCOUNT | 3502 27TH ST NW | | | CANTON | OH | 44708 | 1710 |
| SANDRA F MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481 | 9356 |
| SANDRA F MELNIKAS | 14711 WYANDOTTE ST | | | | VAN NUYS | CA | 91405 | 1822 |
| SANDRA F PATTERSON | 4815 HOOPER ST | | | | MERIDIAN | MS | 39307 | 6768 |
| SANDRA F RADCLIFF | 20485 CAROL | | | | DETROIT | MI | 48235 | 1633 |
| SANDRA F STEPHENS IRA | FCC AS CUSTODIAN | 2645 KILLDEER AVE | | | DENVER | IA | 50622 | 1035 |
| SANDRA F VAN LOON & | JAMES A VAN LOON JT TEN | 1488 W MONROE RD | | | TECUMSEH | MI | 49286 | 9770 |
| SANDRA F ZLATKOVICH | 16007 MICKEY DR | | | | AUSTIN | TX | 78717 | 4854 |
| SANDRA F. SKOWRON | CGM IRA CUSTODIAN | 603 DELAFIELD ROAD | | | PITTSBURGH | PA | 15215 | 1944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA FABBO | 75 CHERRY ST | | | EDISON | NJ | 08817 | 4872 |
| SANDRA FARNETT DIXON | 3218 SAGE DR | | | JACKSON | MS | 39213 | 6156 |
| SANDRA FAY ROSENBLOOM | 46 CALVERT AVENUE WEST | | | EDISON | NJ | 08820 | 3159 |
| SANDRA FERRERIA GOMES | 27 LINCOLN AVE | | | JAMESBURG | NJ | 08831 | |
| SANDRA FIELDS | 3110 MERRILL DR APT 75 | | | TORRANCE | CA | 90503 | 7121 |
| SANDRA FINNEY | 25166 TRALEE CT | | | DAMASCUS | MD | 20872 | |
| SANDRA FIORELLI JORDAN | 3080 WEST 230TH ST | | | NORTH OMLSTEAD | OH | 44107 | |
| SANDRA FISHMAN | 963 KINGS CROWN DR | | | SANIBEL | FL | 33957 | |
| SANDRA FOLEY | 3908 W GRAND AVE | | | MCHENRY | IL | 60050 | 4316 |
| SANDRA FONVILLE | 821 MANTEO CIRCLE | | | HAVELOCK | NC | 28532 | |
| SANDRA FULCHER | 3811 LOBLOLLY AVE | | | LITTLE RIVER | SC | 29566 | 9340 |
| SANDRA FULLER | PO BOX 301 | 900 LONDON LANE | | NEW LONDON | WI | 54961 | 9150 |
| SANDRA G BATT | 290 FAIRLAWN COURT | OSHAWA ON  L1J 4P9 | CANADA | | | |
| SANDRA G BERSON | 200 KANOELEHUA AVE | PMB 268 | | HILO | HI | 96720 | 4648 |
| SANDRA G BETTIS | 38 BOURESSE DR | | | LITTLE ROCK | AR | 72223 | |
| SANDRA G BIANCO | C/O SANDRA G MITCHELL | BOX 324 | | YORK HARBOR | ME | 03911 | 0324 |
| SANDRA G BROWN | 5 MONTREAL SQUARE | | | MARLBORO | NJ | 07746 | 1618 |
| SANDRA G COLE | 3229 STARBOARD DR | | | LANTANA | FL | 33462 | 3767 |
| SANDRA G COOPER | 3 QUAIL LANE | | | OTTSVILLE | PA | 18942 | 1771 |
| SANDRA G EUBANKS TR | UA 06/12/2000 | CAROLINE K MIKKELSEN TRUST | 850 DRAKESHIRE DR | COMMERCE TWP | MI | 48390 | |
| SANDRA G GREENWALD & | SHIRLEY GREENWALD JT TEN | 7739 BROADBRIDGE STREET | | FAIR HAVEN | MI | 48023 | 2603 |
| SANDRA G HAYNES | 2111 HIGGINS LN | | | MURFREESBORO | TN | 37130 | |
| SANDRA G HENRY | 4590 CR 5800 | | | CHERRYVALE | KS | 67335 | 8872 |
| SANDRA G HERZOG | 15958 COUNTRY RIDGE DRIVE | | | CHESTERFIELD | MO | 63017 | 7264 |
| SANDRA G HRABOWY | 2600 TIBBETTS WICK ROAD | | | HUBBARD | OH | 44425 | 2711 |
| SANDRA G JAHNKE | KENNETH JAHNKE JT TEN | 17963 WILLIAM STREET | | LANSING | IL | 60438 | 3933 |
| SANDRA G NEMETH | CUST JAMES P NEMETH | UTMA OH | 4042 BREWSTER DR | WESTLAKE | OH | 44145 | 5301 |
| SANDRA G POVLOCK & | ROBERT V POVLOCK | JT TEN | 5901 CHARLEYCOTE DRIVE | RALEIGH | NC | 27614 | 7253 |
| SANDRA G PURIFOY | 114 THOMAS COURT | | | SYLVESTER | GA | 31791 | |
| SANDRA G REEVES | 3369 AINSWORTH CT | | | CINCINNATI | OH | 45251 | 2121 |
| SANDRA G SCHUR | 940 AUGUSTA WAY #209 | | | HIGHLAND PARK | IL | 60035 | 1840 |
| SANDRA G SCHWEINFURTH | 2107 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | 4865 |
| SANDRA G WEINHARDT TTEE | SANDRA G WEINHARDT RE TR | U/A/D 10-01-04 | 203 E WASHINGTON ST | BLUFFTON | IN | 46714 | 2126 |
| SANDRA G WEXLER | CUST JAY WEXLER UGMA IL | 2020 CHESTNUT 401 | | GLENVIEW | IL | 60025 | 1651 |
| SANDRA G WHITE | 10064 BRAEMOOR DR | | | GRAND BLANC | MI | 48439 | 9575 |
| SANDRA G. WOODRUFF - SIMPLE IRA | 365B COMMERICAL PARK DRIVE | | | FAIRHOPE | AL | 36532 | |
| SANDRA GAIL LILLEY | 1360 MAJESTIC DR | BURLINGTON ON  L7M 1G3 | CANADA | | | |
| SANDRA GAKOS HOEHN | 260 CHAUCER DR | | | BERKELEY HEIGHTS | NJ | 07922 | 1825 |
| SANDRA GARRETT | 1019 | HUFF RD. | | DUNDEE | NY | 14837 | |
| SANDRA GAY BECK | 18807 AUTUMN LAKE BLVD | | | HUDSON | FL | 34667 | 6480 |
| SANDRA GAYLE HENAGAN | 1055 PINE HOLLOW WAY | | | SEVIERVILLE | TN | 37876 | 6669 |
| SANDRA GAYLE POWELL | 4410 SUNDOWN RD | | | MORGANTON | NC | 28655 | 7282 |
| SANDRA GECAN | 9111 SOUTHVIEW | | | BROOKFIELD | IL | 60513 | 1550 |
| SANDRA GEE | CGM IRA CUSTODIAN | 549 DARTMOUTH DR | | PLACENTIA | CA | 92870 | 5108 |
| SANDRA GEIST | 514 N MAIN STREET | | | ALLENTOWN | PA | 18104 | 4738 |
| SANDRA GEIST GOLDFARB | 514 N MAIN STREET | | | ALLENTOWN | PA | 18104 | 4738 |
| SANDRA GHOULEH | 3921 NORTH SACRAMENTO | | | CHICAGO | IL | 60618 | 3517 |
| SANDRA GIBBS | 2089 NEAL AVE | | | MACON | GA | 31204 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA GIBBS | 289 HOGAN ROAD | | | | GORDONSVILLE | TN | 38563 0254 |
| SANDRA GIBBS & | BRIAN GIBBS | 21405 MAPLE ST | | | WILDOMAR | CA | 92595 |
| SANDRA GOLDBERG C/F | BRADLEY GOLDBERG UGMA MI | 1420 EAST GILES RD | | | MUSKEGON | MI | 49445 2664 |
| SANDRA GOODMAN IRA | FCC AS CUSTODIAN | 2550 WEST LONG LAKE ROAD | | | W BLOOMFIELD | MI | 48323 1828 |
| SANDRA GOODMAN TRUST | SANDRA GOODMAN, TRUSTEE | UAD 02/06/81, AMENDED/RESTATED | 08/10/00 | 2550 WEST LONG LAKE ROAD | WEST BLOOMFIELD | MI | 48323 1828 |
| SANDRA GOODWIN KILPATRICK | PO BOX 683 | | | | OLNEY | MD | 20830 0683 |
| SANDRA GRANDIERI | RR3 BOX 3256 WIGWAM PARK ROAD | | | | EAST STROUDSBURG | PA | 18301 9519 |
| SANDRA GRAY REV TRUST | DTD 8/22/00 | SANDRA & MELVIN GRAY TTEES | 8541 JUDSON CIR | | BOYNTON BCH | FL | 33472 5001 |
| SANDRA GREENLEAF | 10532 E. CAROLINA WILLOW LANE | | | | TUCSON | AZ | 85747 9537 |
| SANDRA GRUBER | ANNETTE COHEN | 830 BRONZE LN | | | LOS ANGELES | CA | 90049 1301 |
| SANDRA GUNDERSON | 2243 PYLE COURT | | | | SANTA CLARA | CA | 95051 1852 |
| SANDRA H ABBOTT | 10 VILLAGE DRIVE | | | | ORMOND BEACH | FL | 32174 2655 |
| SANDRA H BATCHO | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485 1443 |
| SANDRA H BRADLEY & | WALTER A. BRADLEY JR. | 401 PARKWAY DR | | | NATCHITOCHES | LA | 71457 |
| SANDRA H CHRIST | 204 S 3RD ST | | | | CLEAR LAKE | IA | 50428 |
| SANDRA H COHEN | 5330 ALPHA RD STE 200 | | | | DALLAS | TX | 75240 |
| SANDRA H COOPER & | STEPHEN COOPER JT WROS | 433 CLAIREMONT RD | | | VILLANOVA | PA | 19085 1705 |
| SANDRA H CORDEN | PO BOX 26174 | | | | LANSING | MI | 48909 |
| SANDRA H EDWARDS | CGM IRA CUSTODIAN | 630 WEST ALPINE | | | SANTA ANA | CA | 92707 4806 |
| SANDRA H GRUBBS | 112 WONDER VALLEY RD | | | | BRISTOL | TN | 37620 4838 |
| SANDRA H JENKINS | 47 COUNTY RD 218 | | | | BAY CITY | TX | 77414 1344 |
| SANDRA H JOHNDRO & | VERNON P JOHNDRO | 36906 KIOWA AVE | | | ZEPHYRHILLS | FL | 33542 |
| SANDRA H KLEYLA | 1107 WILSON BLVD | | | | ANDERSON | IN | 46012 4544 |
| SANDRA H MAZZA | C/O ATRIA | ATTN:JOE OZINSKY | 6911 MAIN ST. #307 | | STRATFORD | CT | 06614 1360 |
| SANDRA H MOORE | 1698 SW 7TH CT | | | | BOCA RATON | FL | 33486 7036 |
| SANDRA H NUNLEY | CUST RORY SUZANNE NUNLEY UGMA PA | 6933 BURNT SIENNA CIRCLE | | | NAPLES | FL | 34109 7828 |
| SANDRA H PYTLINSKI | 4401 INVERNESS COURT | | | | DEXTER | MI | 48130 1462 |
| SANDRA H SELSOR | 11105 LAWRENCE 2100 | | | | MT VERNON | MO | 65712 7301 |
| SANDRA H SORKIN | 7151 S DURANGO DR UNIT 113 | | | | LAS VEGAS | NV | 89113 |
| SANDRA H VAN DER VEEN | 25 SKYE VALLEY DR RR#4 | COBOURG ON  K9A 4J7 | CANADA | | | | |
| SANDRA H VANARSDALL | 208 ASHWOOD RD | | | | VILLANOVA | PA | 19085 1504 |
| SANDRA H WHITE | 4989 WEST 131ST PL | | | | LEAWOOD | KS | 66209 3454 |
| SANDRA H WORKMAN | 609 ALLISON AVE | | | | ROANOKE | VA | 24016 4518 |
| SANDRA HAAS INTERVIVOS TR | SANDRA S. HAAS TTEE | U/A DTD 03/28/2006 | P.O. BOX 1905 | | CHILLICOTHE | OH | 45601 5905 |
| SANDRA HACKER | 3559 WHITE COW CT | | | | JACKSONVILLE | FL | 32226 4897 |
| SANDRA HALSETH | 1407 FOREST LANE | | | | ARDEN HILLS | MN | 55112 3614 |
| SANDRA HAMEROFF | 21 BETHWOOD DRIVE | | | | LOUDONVILLE | NY | 12211 |
| SANDRA HARPER | 60 CAMPBELL CIRCLE | | | | EAST GREENWICH | RI | 02818 |
| SANDRA HARRIS | 155 HIDDEN VALLEY DRIVE | | | | SALTVILLE | VA | 24370 |
| SANDRA HATTON | 501 DOGWOOD ST | | | | PANAMA CITY BEACH | FL | 32407 3217 |
| SANDRA HAUNANI HARVEY | 1931 KALE PL | | | | HONOLULU | HI | 96819 |
| SANDRA HELD MARSHAL HELD TTEE | U/W/O DAVID HELD | 108 N BROOKSIDE AVE | | | FREEPORT | NY | 11520 1930 |
| SANDRA HELEN BAIRD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4384 FAIRWAY DR | | SOQUEL | CA | 95073 |
| SANDRA HENDERSON | 524 MAGNOLIA TRAIL | | | | DESOTO | TX | 75115 |
| SANDRA HERRERA | 25418 CHARLES AVE | | | | HAYWARD | CA | 94544 |
| SANDRA HILL | 763 PINE GROVE ROAD | | | | LERONA | WV | 25971 |
| SANDRA HILLIER MELVILLE | PO BOX 2846 | | | | BRYAN | TX | 77805 2846 |
| SANDRA HOFFMAN | 442 ENGLEWOOD | APT 2 | | | TOWN OF TONAWANDA | NY | 14223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA HOHMANN | 5827 MONROE | | | | MORTON GROVE | IL | 60053 | 3339 |
| SANDRA HOLEWSKI | 8810 S 15TH AVENUE | | | | OAK CREEK | WI | 53154 | 4004 |
| SANDRA HORN | BOX 4199 | | | | JACKSON | WY | 83001 | 4199 |
| SANDRA HORTON & | ROBERT WAYNE HORTON JT TEN | 13111 TANEY DR | | | BELTSVILLE | MD | 20705 | 3252 |
| SANDRA HOSKIN | 6061 OLD COURT ROAD | #202 | | | BOCA RATON | FL | 33433 | |
| SANDRA HUBERT CUST FOR | CHRISTOPHER W HUBERT UTMA/MO | 1403 DAUTEL LANE | | | ST LOUIS | MO | 63146 | 5488 |
| SANDRA HUBERT CUST FOR | NICHOLAS E HUBERT UTMA/MO | 1403 DAUTEL LANE | | | ST LOUIS | MO | 63146 | 5488 |
| SANDRA I BANKSTON | 3119 HARSTON WOODS DR | | | | EULESS | TX | 76040 | 7759 |
| SANDRA I HERNANDEZ-ASKIN | 1532 SCHAEFFER RD | | | | SEBASTOPOL | CA | 95472 | |
| SANDRA I SANDERS | 700 LAKEMONT TRAIL | | | | MOUNT AIRY | NC | 27030 | 6788 |
| SANDRA I SEKORA | 3695 TYLER AVE | | | | BERKLEY | MI | 48072 | |
| SANDRA I STREET | 13984 LONGACRE ST | | | | DETROIT | MI | 48227 | 1355 |
| SANDRA I. SPRING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6 HILLCREST CIR | | SWAMPSCOTT | MA | 01907 | |
| SANDRA IADIPAOLO | 16125 FAIRVIEW CRESCENT DR | | | | SOUTHFIELD | MI | 48076 | 1592 |
| SANDRA INES MARTINEZ | 17001 COLLINS AVE | APT 2805 JADE BEACH | | | SUNNY ISLES | FL | 33160 | 4304 |
| SANDRA J ANAS | 485 VAQUERO LANE | | | | SANTA BARBARA | CA | 93111 | 1935 |
| SANDRA J BACKUS | 340 WINDSOR AVENUE | | | | STRATFORD | CT | 06614 | 4208 |
| SANDRA J BAIN | 6533 WALTHO DR | | | | JACKSONVILLE | FL | 32277 | 1531 |
| SANDRA J BENGUIAN TTEE | FBO SANDRA J BENGUIAN | REV LIV TR U/A/D 02-18-2008 | 4022 LONGMEADOW DR. | | TRENTON | MI | 48183 | 3957 |
| SANDRA J BESSETTE | 801 BROOKSIDE DR | APT 309 | | | LANSING | MI | 48917 | 8203 |
| SANDRA J BISANZ | CGM IRA CUSTODIAN | 1609 SYCAMORE | | | WASHINGTON | IL | 61571 | 9779 |
| SANDRA J BODNAR | 6101 34TH ST W | UNIT 16-B | | | BRADENTON | FL | 34210 | 3704 |
| SANDRA J BOGDEN | 11466 SILICA RD | | | | NORTH JACKSON | OH | 44451 | 9605 |
| SANDRA J BREEDING | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324 | 6019 |
| SANDRA J BRYAN | 10303 S 34TH ST | | | | VICKSBURG | MI | 49097 | 9525 |
| SANDRA J BUMHOFFER | TR SANDRA J BUMHOFFER TRUST | UA 04/03/95 | 265 N BRADLEYVILLE RD | | FAIRGROVE | MI | 48733 | 9710 |
| SANDRA J CAMERON | CUST ALAN M CAMERON III UGMA IL | 6415 BENTWOOD LANE | | | WILLOWBROOK | IL | 60521 | |
| SANDRA J CARPER & | STANLEY H CARPER JT TEN | 193 WOODLAND FOREST | | | WINFIELD | WV | 25213 | 9606 |
| SANDRA J CHAN | 504 WOODSIDE COURT | | | | SO SAN FRANCISCO | CA | 94080 | 2467 |
| SANDRA J CHEATHAM | 8964 RAINTREE LN | | | | FRANKFORT | IL | 60423 | 6606 |
| SANDRA J CHUNG | 3047 MARIPOSA DRIVE | | | | BURLINGAME | CA | 94010 | 5737 |
| SANDRA J COLBY & | THOMAS B COLBY JT TEN | 735 LYTTON LANE | | | DALE | TX | 78616 | 2482 |
| SANDRA J COLLIE | 212 ASH ST | | | | BENTON | KY | 42025 | 5364 |
| SANDRA J COLLIE & | WILLIAM L COLLIE JT TEN | 212 ASH ST | | | BENTON | KY | 42025 | 5364 |
| SANDRA J COOKSEY | 2343 E ORANGEWOOD AVE | | | | PHOENIX | AZ | 85020 | 4730 |
| SANDRA J CUSHMAN | 602 GREENWHICH LANE | | | | FOSTER CITY | CA | 94404 | 3617 |
| SANDRA J DAHM | 7433 SR 412 | | | | CLYDE | OH | 43410 | |
| SANDRA J DAHM | 7433 STATE ROUTE 412 | | | | CLYDE | OH | 43410 | 9431 |
| SANDRA J DERRICK | 17435 BERRY RD | | | | PEARLAND | TX | 77584 | 2633 |
| SANDRA J DI QUINZIO | 26506 ADONIS DR | | | | SAN ANTONIO | TX | 78260 | |
| SANDRA J DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723 | 9510 |
| SANDRA J EATON | SIMPLE IRA DTD 03/04/98 | 11691 SCOTT RD | | | DAVISBURG | MI | 48350 | |
| SANDRA J EDMONDS | KEITH EDMONDS | 5320 NEW CASTLETON LN | | | FORT WORTH | TX | 76135 | 1470 |
| SANDRA J EGAN | 809 BEAUPREZ AVE | | | | LAFAYETTE | CO | 80026 | 3419 |
| SANDRA J ELLEDGE | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473 | 8807 |
| SANDRA J ELLIOTT | 14260 SW 16 STREET | | | | DAVIE | FL | 33325 | |
| SANDRA J ELWART | 5N816 CAMPTON RIDGE | | | | ST CHARLES | IL | 60175 | 8226 |
| SANDRA J EVERETT | PO BOX 1138 | | | | GRAND BLANC | MI | 48480 | 4138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA J FERGUSON | 25512 WEXFORD | | | | WARREN | MI | 48091 | 6010 |
| SANDRA J FIELDS | 3110 MERRILL DR #75 | | | | TORRANCE | CA | 90503 | 7121 |
| SANDRA J FRANK | 1717 LAWRENCE RD | | | | HAVERTOWN | PA | 19083 | 1205 |
| SANDRA J FRENCH | 5629 PINE VIEW DR | | | | YPSILANTI | MI | 48197 | 8961 |
| SANDRA J GEIGER | 403 MEADOW LANE | | | | SANDUSKY | OH | 44870 | 5764 |
| SANDRA J GILBERT | BOX 468 | | | | AUSABLE FORKS | NY | 12912 | 0468 |
| SANDRA J GILLILAND | 4331 WYCKOFF RD | | | | SCIPIO CENTER | NY | 13147 | 3130 |
| SANDRA J GRIMM | 4574 HERNER COUNTY LINE RD NW | | | | SOUTHINGTON | OH | 44470 | 9523 |
| SANDRA J HARMON IRA | FCC AS CUSTODIAN | 12648 SUNLIGHT DR. | | | DALLAS | TX | 75230 | 1856 |
| SANDRA J HELNER & | JOHN L HELNER JT TEN | 7331 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324 | 3830 |
| SANDRA J HOBBS REV LIV TRUST | UAD 7/25/02 | SANDRA J HOBBS, TRUSTEE | 4217 ALCOTT STREET | | ALEXANDRIA | VA | 22309 | 1301 |
| SANDRA J HOCHSTEDLER | 2104 E VAILE | | | | KOKOMO | IN | 46901 | 5609 |
| SANDRA J HUNT | 20995 WEST WHITE ROCK ROAD | | | | BUCKEYE | AZ | 85396 | 1596 |
| SANDRA J IGNATOWSKI | 3241 W LYNNDALE AVENUE | | | | GREENFIELD | WI | 53221 | 1131 |
| SANDRA J IRWIN | 1109 WALNUT ST | | | | OWOSSO | MI | 48867 | 4327 |
| SANDRA J JACKSON | 24344 ROUGECREST RD | | | | SOUTHFIELD | MI | 48034 | 2837 |
| SANDRA J JAKEWAY | 7150 S RUESS RD | | | | OWOSSO | MI | 48867 | 9154 |
| SANDRA J JAMES | CHARLES SCHWAB & CO INC.CUST | 2411 COVENTRY | | | LAKELAND | FL | 33803 | |
| SANDRA J JOHNSON | 9727 FERNCLIFF ROAD | | | | BETHANY | LA | 71007 | 8724 |
| SANDRA J JOHNSON | ATTN SANDRA J VAUGHAN | 11410 BRIAR ROSE | | | HOUSTON | TX | 77077 | 6434 |
| SANDRA J JUSTICE IRA | FCC AS CUSTODIAN | 5303 SW 88TH PL | | | OCALA | FL | 34476 | 3872 |
| SANDRA J KAISER (IRA) | FCC AS CUSTODIAN | 5028 ABING LANE | | | POTOSI | WI | 53820 | |
| SANDRA J KAUMEYER | 13287 HAVERHILL | | | | PLYMOUTH | MI | 48170 | 2909 |
| SANDRA J KELLY & | THOMAS C KELLY JT TEN | 14 WIGEON LN | | | ALISO VIEJO | CA | 92656 | |
| SANDRA J KERSHAW | 20822 WINDY BRIAR LN | | | | SPRING | TX | 77379 | 8497 |
| SANDRA J KLAUSING | ATTN SANDRA J KEEGAN | 4525 CULLEN RD | PO BOX 203 | | HARTLAND | MI | 48353 | 0203 |
| SANDRA J LACEY | TR UA 05/30/91 SANDRA J LACEY | TRUST | 32431 RIDGEFIELD | | WARREN | MI | 48093 | 1331 |
| SANDRA J LILLO | 3686 BERRYHILL DR | | | | MARYVILLE | TN | 37801 | |
| SANDRA J LIPUT | 47830 ANNA CT | | | | SHELBY TWP | MI | 48315 | 4509 |
| SANDRA J MACKENZIE | MICHAEL G MACKENZIE | UNTIL AGE 21 | 3007 RANDOLPH DR | | RALEIGH | NC | 27609 | |
| SANDRA J MATHISEN | 1369 OAK RIDGE | | | | OXFORD | MI | 48371 | 3544 |
| SANDRA J MAYE | 1280 WOODLAND DR | | | | INKSTER | MI | 48141 | 1742 |
| SANDRA J MCCULLOUGH | 19271 ALABAMA HIGHWAY 24 | | | | MOULTON | AL | 35650 | 7317 |
| SANDRA J MCKAY | 1749 DORIS WALTER LANE | | | | SAINT CHARLES | MO | 63303 | 4644 |
| SANDRA J MCPADDEN | 4739 NO 167 AVE | | | | OMAHA | NE | 68116 | |
| SANDRA J MERIMSKY | 323 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020 | 3641 |
| SANDRA J MICHAELIS | 5601 LAKELAND HILLS WAY S E | | | | AUBURN | WA | 98092 | 9442 |
| SANDRA J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505 | 4282 |
| SANDRA J MITTELSTADT | 1115 NORTH COUNTRY CLUB DRIVE | | | | CRYSTAL RIVER | FL | 34429 | 9005 |
| SANDRA J NEAL & | DON C NEAL JT TEN | 10 SYLVAN LANE | | | RUSSELL | PA | 16345 | |
| SANDRA J NEIDHART | TR DAVID A NEIDHART & SANDRA J | NEIDHART TRUST B | UA 12/10/92 | PO BOX 901 | CORRALES | NM | 87048 | 0901 |
| SANDRA J NOLTE | 1015 N HOUSTON | | | | NEW BRAUNFELS | TX | 78130 | 4009 |
| SANDRA J NYLUND | CUST CLAYTON C NYLUND UTMA | 186 OLD ULM CASCADE RD | | | ULM | MT | 59485 | |
| SANDRA J O'DELL | 104 CLINTON STREET | | | | WHITESBORO | NY | 13492 | 1901 |
| SANDRA J O'NEILL | 2915 NOEL DR | | | | YOUNGSTOWN | OH | 44509 | 3025 |
| SANDRA J OLSON | 1278 DARLENE | | | | MADISON HEIGHTS | MI | 48071 | 2971 |
| SANDRA J PATTON | 44 SPRING LAKE DR | | | | NEWARK | DE | 19711 | 6742 |
| SANDRA J PETERS | 4700 HANDY WA | | | | LEBANON | OH | 45036 | 8432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA J POTTER | 4300 MONTCLAIR | | | INDEPENDENCE | MO | 64055 | 4837 |
| SANDRA J RHODES | 216 N MADISON AVENUE | | | WATKINS GLEN | NY | 14891 | 1027 |
| SANDRA J RIKER & | DONALD J RIKER JT TEN | 8073 HILL ST | | SOUTH BRANCH | MI | 48761 | 9727 |
| SANDRA J RITZERT | 6912 WOLF RUN SHOALS RD | | | FAIRFAX STATION | VA | 22039 | 1732 |
| SANDRA J ROSS | 3225 HILLSIDE DR | | | DEL CITY | OK | 73115 | 1851 |
| SANDRA J SADOCHA | 23350 ROCHELLE | | | MACOMB | MI | 48042 | 5140 |
| SANDRA J SAVAGE & | WAYNE SAVAGE | 10790 RIDGEVIEW AVE | | SAN JOSE | CA | 95127 | |
| SANDRA J SEAMAN | 78 SAINT STEPHENS SCHOOL RD | | | AUSTIN | TX | 78746 | |
| SANDRA J SEELAND | 3560 AUSTINTOWN WARREN RD | | | MINERAL RIDGE | OH | 44440 | 9752 |
| SANDRA J SMITH | 2241 BAY CLUB DR APT 104 | | | LAUGHLIN | NV | 89029 | 1105 |
| SANDRA J SMITH  AND | WILLIAM J SMITH | JT TEN | 5489 HAROLD DR | EDINBORO | PA | 16412 | |
| SANDRA J SMITH TR | UA 03/07/96 | SANDRA J SMITH TRUST | 30812 GOLDEN RIDGE | NOVI | MI | 48377 | |
| SANDRA J SNEARLY-VOSBERG SEP I | FCC AS CUSTODIAN | 3381 W LAKE SHORE DRIVE | | CROWN POINT | IN | 46307 | 8922 |
| SANDRA J STEIN | 7301 SHILOW LN | | | SAINT LOUIS | MO | 63123 | 2032 |
| SANDRA J STEWART | 9610 N E 3RD PLACE | | | MIDWEST CITY | OK | 73130 | 3407 |
| SANDRA J STONE | PO BOX 192 | | | WINTHROP | WA | 98862 | |
| SANDRA J STRELEC | 488 CANTON BLUE SPRINGS RD | | | CADIZ | KY | 42211 | 8706 |
| SANDRA J STRICKLAND & | KENNETH E STRICKLAND JT TEN | 208 E BRICE STREET | | MONTPELIER | IN | 47359 | 1408 |
| SANDRA J STRUBLE | 7637 LIGHTHOUSE RD | | | PORT HOPE | MI | 48468 | 9647 |
| SANDRA J THEIMER | 2762 STATE HWY 7 | | | BAINBRIDGE | NY | 13733 | 3317 |
| SANDRA J THOMAS | & MICHAEL E THOMAS JTTEN | 2246 E PONDEROSA LN | | BULLHEAD CITY | AZ | 86442 | |
| SANDRA J THOMPSON | 5628 STEEPLECHASE DR | | | WAUNAKEE | WI | 53597 | 8605 |
| SANDRA J THOMPSON IRA | FCC AS CUSTODIAN | 1114 ASHFORD | | CHEYENNE | WY | 82007 | 9711 |
| SANDRA J TRUEBLOOD & | BELINDA D BRAGGINTON | TR ELROD LIVING TRUST UA 05/29/03 | 7141 MORAIN DR | SANDGER | CA | 93657 | 9132 |
| SANDRA J TURCHIARELLI | 7930 CLINTON ST | | | ELMA | NY | 14059 | 8810 |
| SANDRA J WANGEMAN & | FRANK H WANGEMAN JT TEN | 710 JENNINGS | | PETOSKEY | MI | 49770 | 3160 |
| SANDRA J WENDLING | INVESTMENT CONSULTING SERVICES | 2215 YORK RD STE 501 | | OAK BROOK | IL | 60523 | |
| SANDRA J WILLIAMS & | DENISE A WARBRITTON JT TEN | 21530 EDGECLIFF | | EUCLID | OH | 44123 | 1148 |
| SANDRA J WOLOSUK & | ALAN R MILLER JT TEN | 12281 ALEXANDER ST | | CLIO | MI | 48420 | 2208 |
| SANDRA J WOOD | PO BOX 348752 | | | SACRAMENTO | CA | 95834 | 8752 |
| SANDRA J WOODMAN | 1433 40TH ST SW | | | WYOMING | MI | 49509 | 4369 |
| SANDRA J WOODROW | 865 BAVENO DR | | | VENICE | FL | 34285 | 4405 |
| SANDRA J WURTH-HOUGH | 1605 OAKLAWN AVE | | | GREENVILLE | NC | 27858 | 4626 |
| SANDRA J ZIMMERMAN | 7419 PECK RD | | | EATON RAPIDS | MI | 48827 | |
| SANDRA J. BRUMMETT | P.O. BOX 6 | | | HAWESVILLE | KY | 42348 | 0006 |
| SANDRA J. DUNN TTEE | SANDRA JONES DUNN REV TRUST | U/A/D 10-30-2008 | 1 ORCHARD HILL | POINT PLEASANT | WV | 25550 | 1944 |
| SANDRA J. MCCRACKEN | 100 WEST 7TH STREET | | | NEW CASTLE | DE | 19720 | 5004 |
| SANDRA J. MILLER | 4 NORTH SIXTH STREET | | | MIFFLINTOWN | PA | 17059 | 1209 |
| SANDRA J. SHRIVER AND | GARY P. CHRISTIAN | JTTEN | 249 CONVENE ROAD | SEBAGO | ME | 04029 | 3035 |
| SANDRA JACKSON | 304 COWMAN CT. | #11205 | | ODENTON | MD | 21113 | |
| SANDRA JACKSON VANOVER | 4366 REID RD | | | SWARTZ CREEK | MI | 48473 | 8858 |
| SANDRA JACOBS ROSE | 13 SUMMERFIELD DR | | | UXBRIDGE | MA | 01569 | 3145 |
| SANDRA JALILI | 5615 S 91ST EAST AVE | | | TULSA | OK | 74145 | 7955 |
| SANDRA JAMES | 13717 COASTAL HWY | | | OCEAN CITY | MD | 21842 | |
| SANDRA JAMES | 2747 EWALD CIRCLE | | | DETROIT | MI | 48238 | |
| SANDRA JANE HARVEY | 3820 BREEN RD | | | EMMETT | MI | 48022 | 3403 |
| SANDRA JANE HOLMES | RT 3 BOX 237C | | | BUCKHANNON | WV | 26201 | 9477 |
| SANDRA JANE MCPHERSON | 7 KEATING ROAD | HALIFAX NS  B3N 1N4 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA JANE TODT | 20312 CHALON | | | | ST CLAIR SHORES | MI | 48080 | 2231 |
| SANDRA JANE WARING IRA | FCC AS CUSTODIAN | 7005 FLUTE STREET E | | | LACEY | WA | 98513 | 5053 |
| SANDRA JANET LIPUT | 47830 ANNA CT | | | | SHELBY TWP | MI | 48315 | 4509 |
| SANDRA JANIS TTEE | SANDRA JANIS FAMILY REV | TRUST UAD 4/16/07 | 4470 HUNTING TRAIL | | LAKE WORTH | FL | 33467 | 3522 |
| SANDRA JAY | 1105 NORTH 2ND TERRACE | | | | BARLING | AR | 72923 | 2218 |
| SANDRA JEAN ANAS | 485 VAQUERO LN | | | | SANTA BARBARA | CA | 93111 | 1935 |
| SANDRA JEAN BINGMAN AND | VICTOR RAY BINGMAN | JT TEN | 20165 SOUTH HEDGE LANE | | SPRING HILL | KS | 66083 | 8851 |
| SANDRA JEAN BOERUM | CHARLES SCHWAB & CO INC CUST | 315 E 86TH ST APT 2CE | | | NEW YORK | NY | 10028 | |
| SANDRA JEAN BROOKS | 2811 TOWNWAY RD | | | | DANVILLE | IL | 61832 | 1423 |
| SANDRA JEAN HUNTER | 1572 BONAIR STREET | | | | CLEARWATER | FL | 33755 | |
| SANDRA JEAN MCKEOWN | 975 MAPLE RIDGE RD | | | | PALM HARBOR | FL | 34683 | |
| SANDRA JEAN PALMER | 4926 CAMBRIDGE ST | | | | SUGAR LAND | TX | 77479 | 3968 |
| SANDRA JEAN SIMON | 415 BAY ST | | | | ROCHESTER | NY | 14605 | 1610 |
| SANDRA JEAN STORY | CHARLES SCHWAB & CO INC CUST | 3 WESTCOTT DR | | | HOPKINTON | MA | 01748 | |
| SANDRA JEAN WHEELER | RD #1 | | | | GIRARD | PA | 16417 | |
| SANDRA JENIS | 1424 EDEN EVANS CTR RD | | | | ANGOLA | NY | 14006 | 8860 |
| SANDRA JILL MEYER & | KENNETH C MEYER JT TEN | 881 S DWYER AVE | | | ARLINGTON | IL | 60005 | 2471 |
| SANDRA JO ELLIOTT-GAMRATH | 3285 FOREST ROAD | | | | HARRISON | MI | 48625 | |
| SANDRA JO WELLS | 18 EDDIE LN | | | | MOUNT MORRIS | MI | 48458 | 1253 |
| SANDRA JOAN COBERLY | 181 S KEY BISCAYNE DRIVE | | | | GILBERT | AZ | 85296 | |
| SANDRA JOAN WODE | CHARLES SCHWAB & CO INC CUST | 22950  CALVERT ST | | | WOODLAND HILLS | CA | 91367 | |
| SANDRA JOHANKNECHT | 13 SUNSET CT | | | | CRANBERRY TOWNSHIP | PA | 16066 | 8001 |
| SANDRA JOHNSTON | 113 ASHFORD PLACE | | | | GREENWOOD | SC | 29646 | |
| SANDRA JONES | 2223 PARK LANE | UNIT 105 | | | HOLLYWOOD | FL | 33164 | |
| SANDRA JOY SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 38 OXFORD BLVD | | PLEASANT RIDGE | MI | 48069 | |
| SANDRA JOYCE DAHLGREN | 9057 MORNING GLOW WAY | | | | LA TUNA CANYON | CA | 91352 | |
| SANDRA JUNE DAVIES | 5954 KING JAMES LANE | | | | WATERFORD | MI | 48327 | 3031 |
| SANDRA JUSTUS | 3227 GLENNON PLACE | | | | BRONX | NY | 10465 | |
| SANDRA K ADAMS | 110 SPRING PARK CT | | | | CLEMMONS | NC | 27012 | 7415 |
| SANDRA K ALDERSON | TR SANDRA KAY ALDERSON LIVING TRUST | UA 06/21/00 | 11440 HENDERSON RD | | OTISVILLE | MI | 48463 | 9727 |
| SANDRA K ASHLEY | ATTN MRS S MEAUT | 373 PORTER AVE | | | BILOXI | MS | 39530 | 1943 |
| SANDRA K BEERENDS | BOX 214 | | | | FRANKTOWN | VA | 23354 | 0214 |
| SANDRA K BIRD | 3421 MASON ST | | | | FLINT | MI | 48505 | 4043 |
| SANDRA K BIRDWELL & | JAMES L BIRDWELL JT TEN | 2033 MUSTANG CIRCLE | | | LAVERNE | CA | 91750 | 2214 |
| SANDRA K BLACKMORE | 2484 FENTON CREEK LN | | | | FENTON | MI | 48430 | 1396 |
| SANDRA K BOUWMAN | 8750 COTTONWOOD | | | | JENISON | MI | 49428 | 9424 |
| SANDRA K BOYER | 8306 MARIE LANE | | | | ELLENTON | FL | 34222 | 4522 |
| SANDRA K BROWN | 115 KAREN DR | | | | MOUNT JULIET | TN | 37122 | 2618 |
| SANDRA K BUSHNELL | 2011 GULF SHORE BLVD N | # 42 | | | NAPLES | FL | 34102 | 4632 |
| SANDRA K BYBERNEIT | 224 MC DONALD DR | | | | HOUGHTON LAKE | MI | 48629 | |
| SANDRA K CARSWELL | 98 SILVER ST | | | | DOVER | NH | 03820 | 3952 |
| SANDRA K CASON | 1084 HABERSHAM ST | | | | LOUISVILLE | GA | 30434 | 5901 |
| SANDRA K CHWIERUT TOD G E MUNROE | K L KAHLER, V L CARNILL | SUBJECT TO STA RULES | 23196 BEECHWOOD | | EAST POINTE | MI | 48021 | 3547 |
| SANDRA K CRABILL & | THOMAS J CRABILL JT TEN | 10435 OAK TRAIL RD | | | FT WAYNE | IN | 46845 | 6115 |
| SANDRA K DAUGHERTY | 10925 LAKERIDGE RUN | | | | OKLAHOMA CITY | OK | 73170 | 2429 |
| SANDRA K DAVIS & | HARRY C DAVIS JT TEN | 1378 DALEY RD | | | LAPEER | MI | 48446 | 8720 |
| SANDRA K DENNIS | PO BOX 245 | 120 JACKSON | | | SUNFIELD | MI | 48890 | 9711 |
| SANDRA K DENTER | 7569 S DURAND RD | | | | DURAND | MI | 48429 | 9457 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA K DRAW | 50357 BELLAIRE | | | | NEW BALTIMORE | MI | 48047 | 2016 |
| SANDRA K EBERLEIN | CUST ALANA N EBERLEIN UTMA OH | 1485 LAUDERDALE | | | LAKEWOOD | OH | 44107 | 3629 |
| SANDRA K EVANS | 21416 FREEMONT MOORE RD | | | | SHERIDAN | IN | 46069 | 9184 |
| SANDRA K FELLOWS | CHARLES SCHWAB & CO INC CUST | 13370 SE SHANNON VW | | | CLACKAMAS | OR | 97015 | |
| SANDRA K FOX | 320 ARMSTRONG ST | | | | TIPTON | MI | 46072 | 1419 |
| SANDRA K GAFF | 3135 EASTWOOD | | | | ROCHESTER HILLS | MI | 48309 | 3914 |
| SANDRA K GAGNON | CHARLES SCHWAB & CO INC CUST | 76 LAMP POST RD | | | NEW BRITAIN | PA | 18901 | |
| SANDRA K GAMBLE | ATTN SANDRA K CABINE | 1852 LAUREL OAK DR | | | FLINT | MI | 48507 | 2254 |
| SANDRA K GEYER | 16473 ELMWOOD AVE | | | | MISHAWAKA | IN | 46544 | 6543 |
| SANDRA K GRAVES | 2134 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46221 | 1840 |
| SANDRA K HAMILTON | 4203 PHEASANT DR | | | | FLINT | MI | 48506 | 1728 |
| SANDRA K HARTSEL | 1720 AMARILLO ST NW | | | | NORTH CANTON | OH | 44720 | 6102 |
| SANDRA K HAYNES | 104 SUNSET CI | | | | CENTERVILLE | TN | 37033 | 1710 |
| SANDRA K HUVER | 14575 NE 21ST ST | LOT MH26 | | | SILVER SPGS | FL | 34488 | 3495 |
| SANDRA K KASPEREK | 1059 SHENANDOAH LANE | | | | SPRINGHILL | FL | 34606 | 5234 |
| SANDRA K KING | 4010 OAKHURST DR | | | | AMARILLO | TX | 79109 | 5024 |
| SANDRA K KLINGER & | WESLEY V KLINGER | PO BOX 1232 | | | WELAKA | FL | 32193 | |
| SANDRA K KOSZYCZAREK | 215 E CLAY ST | UNIT 37 | | | WHITEWATER | WI | 53190 | 2076 |
| SANDRA K KRONMAN & | DAVID J KRONMAN | 6206 PAISLEY | | | HOUSTON | TX | 77096 | |
| SANDRA K KRUG & | DANIEL A KRUG JT TEN | 10345 CHAMPIONS CIR | | | GRAND BLANC | MI | 48439 | 9442 |
| SANDRA K KRYSO | 2139 BYRNES DR | | | | CLIO | MI | 48420 | 9118 |
| SANDRA K LEE TOD | ROBBIN R PUCKETT | 2901 S SHERIDAN AVE | | | INDIANAPOLIS | IN | 46203 | |
| SANDRA K LEWICKI | 10400 N LINDEN RD | | | | CLIO | MI | 48420 | 8500 |
| SANDRA K LEWIS IRA | FCC AS CUSTODIAN | 8290 W 311TH ST | | | LOUISBURG | KS | 66053 | 7126 |
| SANDRA K LORANGER | 16000 SANFORD | | | | ADDISON | MI | 49220 | 9724 |
| SANDRA K LUSH | 431 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168 | 1081 |
| SANDRA K LUTHER | APT 230 | 15731 19 MILE ROAD | | | CLINTON TWP | MI | 48038 | 6334 |
| SANDRA K MAAR | CUST AMY B MAAR UGMA NY | 7590 4TH SECTION RD | | | BROCKPORT | NY | 14420 | 9606 |
| SANDRA K MAAR | CUST SCOTT E MAAR UGMA NY | 7590 4TH SECTION RD | | | BROCKPORT | NY | 14420 | 9606 |
| SANDRA K MAAR & | GERALD C MAAR JT TEN | 7590 4TH SECTION RD | | | BROCKPORT | NY | 14420 | 9606 |
| SANDRA K MARKS | 2108 SE 40TH ST | | | | OKLAHOMA CITY | OK | 73160 | 9712 |
| SANDRA K MARTENEY | 4415 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348 | 1356 |
| SANDRA K MARTIN | 713 BRAUN | | | | AUBURN | MI | 48611 | 9444 |
| SANDRA K MAYBODI | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 6273 N SHORE DR | | WEST BLOOMFIELD | MI | 48324 | |
| SANDRA K MC ALLISTER | 3958 PORTAGE LAKE RD | | | | MUNITH | MI | 49259 | 9628 |
| SANDRA K MC BEATH | 5899 E M-55 | | | | CADILLAC | MI | 49601 | 8411 |
| SANDRA K MC GOFFIN | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503 | 4418 |
| SANDRA K MCFARREN | WILLIAM R MCFARREN JTWROS | 1835 LIME KILN RD | | | CAMP | AR | 72520 | 9543 |
| SANDRA K MCINALLY & | DEANNA K GOMMESEN JT TEN | PO BOX 53 | | | SILVERWOOD | MI | 48760 | 0053 |
| SANDRA K MEINKE | 1527 ROSEWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| SANDRA K MILLER & | ROBERT W MILLER JR JT TEN | TOD ACCOUNT | PO BOX 634 | | LAPEL | IN | 46051 | 0634 |
| SANDRA K MONROE | KENNETH R MONROE JT TEN | 1680 HOUSE ROAD | | | WEBBERVILLE | MI | 48892 | 8607 |
| SANDRA K MONTEMAYOR | CGM SPOUSAL IRA CUSTODIAN | 110 NORTON | | | LAPORTE | IN | 46350 | 4124 |
| SANDRA K MOORE | 3939 HUDSON AVE | | | | SOUTH LEBANON | OH | 45065 | 1009 |
| SANDRA K MURPHY | 3098 9TH ST DB | | | | MONROE | MI | 48162 | 4805 |
| SANDRA K NOBACH | PO BOX 86 | | | | EASTPORT | MI | 49627 | 0086 |
| SANDRA K PEABODY & | ALFORD E PEABODY JT TEN | 908 WEST ST | | | EATON RAPIDS | MI | 48827 | 1704 |
| SANDRA K PHILLIPS | C/O SANDRA K LAPSLEY | 5379 MEDFORD DR | | | WEST BLOOMFIELD | MI | 48324 | 1167 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA K PHILLIPS LAPSLEY | 5379 MEDFORD DR | | | | WEST BLOOMFIELD | MI | 48324 | 1167 |
| SANDRA K PIERCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 27 ABERDEEN AVE | | DAYTON | OH | 45419 |
| SANDRA K PINKERTON & | NEAL O PINKERTON JT TEN | RT 1 | 34 LINDEN CT | | VINCENT | OH | 45784 | 9083 |
| SANDRA K PITTS | 10685 SOUTH 700 WEST | | | | AMBOY | IN | 46911 | 9628 |
| SANDRA K POINDEXTER & | MICHAEL M POINDEXTER JT TEN | 6761 W 87TH ST | | | LOS ANGELES | CA | 90045 | 3720 |
| SANDRA K PRIDHAM | 14 VIA CALANDRIA | | | | SAN CLEMENTE | CA | 92672 | 4576 |
| SANDRA K PRIGG & | DR DAVID PRIGG JT TEN | 133 PINERIDGE LOOP | | | CROSSVILLE | TN | 38558 | 6537 |
| SANDRA K RAMSAY | 2413 RED OAK CIRCLE | | | | PLANO | TX | 75075 | 3118 |
| SANDRA K RENZI | 3075 SCHOOLVIEW | | | | EDEN | NY | 14057 | 1108 |
| SANDRA K RICH | WILLIAM C RICH | 506 E GENEVA DR | | | DEWITT | MI | 48820 | 8761 |
| SANDRA K RITTER | 223 W RILEY RD | | | | OWOSSO | MI | 48867 | 9466 |
| SANDRA K ROBERTS | 3900 S MEDFORD DR | | | | LUFKIN | TX | 75901 |
| SANDRA K SANCHEZ | 4635 HEAVENER RD | | | | RADFORD | VA | 24141 | 8105 |
| SANDRA K SAPHIRE | 8231 RHINE WAY | | | | DAYTON | OH | 45458 | 3013 |
| SANDRA K SHELTON | 310 PLAIN CITY GEORGESVILLE RD | SE | | | GALLOWAY | OH | 43119 | 9656 |
| SANDRA K SIMS # | 114 N RIVER ST | | | | YPSILANTI | MI | 48198 | 2807 |
| SANDRA K SPRAGUE TOD | MICHAEL L SPRAGUE | SUBJECT TO STA TOD RULES | 2954 N45 ROAD | | MANTON | MI | 49663 | 8522 |
| SANDRA K STIVEN | 6218 N BELSAY RD | | | | FLINT | MI | 48506 | 1250 |
| SANDRA K SWADLING | 95 S BASSETT RD | | | | LAPEER | MI | 48446 | 2833 |
| SANDRA K TREPANIER | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461 | 8531 |
| SANDRA K WADDELL | 9665 CYPRESS LAKES DRIVE | | | | LAKELAND | FL | 33810 | 2395 |
| **SANDRA K WALKER** | PO BOX 891046 | | | | HOUSTON | TX | 77289 | 1046 |
| SANDRA K WATSON & | STEPHANIE K WATSON JTWROS | 10803 MISTY CREEK LN | | | PINE BLUFF | AR | 71603 |
| SANDRA K WEBB & | NELSON W WEBB III TTEES | SANDRA K WEBB REV LIVING | TRUST U/A/D 10/26/1999 | 4901 BIG OAK TRAIL | TROY | MI | 48098 | 4152 |
| SANDRA K WHEELER | 5341 ST CLAIR | | | | DETROIT | MI | 48213 | 3344 |
| SANDRA K WILCOX | 117 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | 1207 |
| SANDRA K WILLBANKS | 7377 JOHNSON ROAD | | | | FLUSHING | MI | 48433 | 9049 |
| SANDRA K WILSON | BOX 663 | | | | GALVESTON | IN | 46932 | 0663 |
| SANDRA K WOLFF | 17251 BOCA CLUB BLVD # 4 | | | | BOCA RATON | FL | 33487 | 1037 |
| SANDRA K WORTHINGTON | 818 E HOMER ST | | | | MICHIGAN CITY | IN | 46360 | 5124 |
| SANDRA K YOUNG | CHARLES SCHWAB & CO INC CUST | 26035 MOULTON PKWY APT 104 | | | LAGUNA HILLS | CA | 92653 |
| SANDRA K ZARB | 3234 LEDGEWOOD CT EAST | | | | COMMERCE TOWNSHIP | MI | 48382 | 1419 |
| SANDRA K. IRWIN BENE IRA | ELTON R. TOWNE DECD | FCC AS CUSTODIAN | 3721 FOREST KNOLL DRIVE | | EAU CLAIRE | WI | 54701 | 5614 |
| SANDRA K. SCHOCK | TOD ACCOUNT | 8684 CLIFFWOOD COURT | | | MENTOR | OH | 44060 | 2215 |
| SANDRA KAMPF | 82 KARA LN | | | | FEASTERVILLE | PA | 19053 | 5918 |
| SANDRA KAPLAN | 225 CUMMINGS AVE | ELBERON | | | LONG BRANCH | NJ | 07740 | 4821 |
| SANDRA KARAFFA | LESTER J KARAFFA | TIA WESTON | 53 HILLCREST RD | | PORTAGE | IN | 46368 | 1076 |
| **SANDRA KARDOS** | 65 IRWIN AVE | | | | ELKTON | MD | 21921 |
| SANDRA KAY BARBER | TR DOROTHY E KRESSBACH TRUST B | UA 8/16/95 | 268 GOLFVIEW WAY | | MONROE | MI | 48162 | 8855 |
| SANDRA KAY BERNARD | 20 ROYAL COUNTY DOWN | | | | PINEHURST | NC | 28374 |
| SANDRA KAY CARTER | PO BOX 78 | | | | LAKE CLEAR | NY | 12945 | 0078 |
| SANDRA KAY HAND | 509 CARRIAGE RD | | | | INDIAN HARBOUR BCH | FL | 32937 | 4043 |
| SANDRA KAY HARDIN COBB | 938 180TH ST | | | | JEFFERSON | IA | 50129 | 7017 |
| SANDRA KAY HUFNAGLE | CUST EDWARD CHRISTIAN HUFNAGLE | UGMA MI | 125 S 2ND ST | | BRIGHTON | MI | 48116 | 1404 |
| SANDRA KAY HUFNAGLE | CUST STACY MARIE HUFNAGLE UGMA MI | 2996 TOWNSEND ROAD | | | PETOSKEY | MI | 49770 | 9116 |
| SANDRA KAY MARTIN & | RUTH ANN JENNINGS JT TEN | 10994 E HENDERSON RD | | | CORUNNA | MI | 48817 | 9792 |
| SANDRA KAY PAYNE | 200 GLENN ABBY DRIVE | | | | MOREHEAD CITY | NC | 28557 | 2578 |
| SANDRA KAY RODINE | 4158 LAKEWOOD TR | | | | CLAYTON | IN | 46118 | 9373 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| SANDRA KAY SCHNEIDER | CHARLES SCHWAB & CO INC CUST | 2211 QUIET VALLEY TRL | | | BRIGHTON | MI | 48114 | 8965 |
| SANDRA KAY SCHWARTZMAN | 54 BEACH RD | | | | GREAT NECK | NY | 11023 | 1158 |
| SANDRA KAY SLONE | 6024 GRANNER DR | | | | INDIANAPOLIS | IN | 46221 | 4715 |
| SANDRA KAY WEIS | CHARLES SCHWAB & CO INC CUST | 15008 CRANE ST NW | | | ANDOVER | MN | 55304 | |
| SANDRA KAY WHITE | 2112 CR 20 | | | | LAMESA | TX | 79331 | 1842 |
| SANDRA KAYE PIERSON | 300 BENSFIELD | | | | MILFORD | MI | 48381 | 2804 |
| SANDRA KENNEY | 3777 IVORY ROAD | | | | GLENELG | MD | 21737 | 9714 |
| SANDRA KIESEL & | WILLIAM KIESEL JT TEN | 3255 BOYSCOUT RC | | | BAY CITY | MI | 48706 | |
| SANDRA KISTNER | 8700 STAHLEY RD | | | | EAST AMHERST | NY | 14051 | 1585 |
| SANDRA KOHLER STERN | 211 W TRILLIUM ROAD | | | | MEQUON | WI | 53092 | 6164 |
| SANDRA KOLBERG CUSTODIAN | FBO SAVANAH JUSTINE MAZZONE | UTMA AZ UNTIL AGE 21 | 2035 E LIBRA DR | | TEMPE | AZ | 85283 | 3321 |
| SANDRA KOVACH | 3052 MYDDLETON CT | | | | TROY | MI | 48084 | 1220 |
| SANDRA KRAFT KOHRING | 95 BAYARD ST | | | | PROVIDENCE | RI | 02906 | 3770 |
| SANDRA KRENTCIL | 8290 BOCA GLADES BLVD EAST | | | | BOCARATON | FL | 33434 | |
| SANDRA KRISTINE MAIZE | 2304 COBBS WAY | | | | ANDERSON | SC | 29621 | 4206 |
| SANDRA KRONER | 91 TREETOP CIRCLE | | | | NANUET | NY | 10954 | 1051 |
| SANDRA KUCHENBROD & | DANIEL KUCHENBROD JT WROS | TOD REGISTRATION | 485 ALLISON DRIVE | | ALMONT | MI | 48003 | 8744 |
| SANDRA KUTZERA & | VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | EDWARDSVILLE | IL | 62025 | 2482 |
| SANDRA KUTZERA & | VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | EDWARDSVILLE | IL | 62025 | 2482 |
| SANDRA KYLE BAIN | 923 PRISCILLA LANE | | | | ALEXANDRIA | VA | 22308 | |
| SANDRA L ABERNATHY | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255 | 5733 |
| SANDRA L ABERNATHY & | RALPH T ABERNATHY JT TEN | 1055 ASBURY RD | | | CINCINNATI | OH | 45255 | 5733 |
| SANDRA L ALLEN | 240 POLLYWOG PT | | | | LABELLE | FL | 33935 | |
| SANDRA L AUGUSTINE | 605 JONES FERRY RD | APT JJ10 | | | CARRBORO | NC | 27510 | 2144 |
| SANDRA L BACKSTROM | 3550 PATTERSTONE DR | | | | ALPHARETTA | GA | 30022 | |
| SANDRA L BAETENS | 212 CARRERA DR | | | | THE VILLAGES | FL | 32159 | 9296 |
| SANDRA L BALDWIN | 224 WAVERLY | | | | HIGHLAND PARK | MI | 48203 | 3271 |
| SANDRA L BALDWIN | ATTN SANDRA L RAGUSO | 37650 GRANTLAND | | | LIVONIA | MI | 48150 | 5019 |
| SANDRA L BALL | 401 WEST MARTIN DALE ROAD | | | | UNION | OH | 45322 | 3006 |
| SANDRA L BALL & | JOSEPH H BALL | TR UA 01/26/44 F/B/O SANDRA L BALL | 1175 HOLLOW ROAD | | NARBERTH | PA | 19072 | 1155 |
| SANDRA L BALL & | JOSEPH H BALL | ROBERT A BALL | TR ESTATE OF LAIGH M COHAN | 1175 HOLLOW RD | NARBERTH | PA | 19072 | 1155 |
| SANDRA L BARNES | 4926 BENTRIDGE DR | | | | CONCORD | NC | 28027 | 2826 |
| SANDRA L BARONE | 3395 LARKSPUR ST | | | | COSTA MESA | CA | 92626 | 7701 |
| SANDRA L BARTH | 205 MAYFIELD CIRCLE | | | | ALPHARETTA | GA | 30004 | 1535 |
| SANDRA L BEATTIE | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817 | 9991 |
| SANDRA L BEHLMER & | ROBERTA C RIDDLE JT TEN | 11500 CANTON DR | | | STUDIO CITY | CA | 91604 | 4160 |
| SANDRA L BIELFELT | 204 MARIPOSA CIRCLE | | | | ANDERSON | SC | 29621 | 1025 |
| SANDRA L BLEYLE | 13103 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111 | 2238 |
| SANDRA L BOAN | PO BOX 533 | | | | MOORINGSPORT | LA | 71060 | 0533 |
| SANDRA L BOSTON | 6721 PINEDALE COURT | | | | BAKERSFIELD | CA | 93308 | 2739 |
| SANDRA L BOURGEOIS | 6212 MIRONS 16- 8 LN | | | | RAPID RIVER | MI | 49878 | |
| SANDRA L BRADLEY | 4354 E CUTTER DRIVE | | | | DETROIT | MI | 48234 | 3182 |
| SANDRA L BREDENBERG | 6425 W. 114TH AVE. | | | | WESTMINSTER | CO | 80020 | 3025 |
| SANDRA L BREHM | 11216 WINDRUSH CIRCLE | | | | HUDSON | FL | 34667 | 5525 |
| SANDRA L BRITTON | 5030 32ND AVE SW | | | | NAPLES | FL | 34116 | 8114 |
| SANDRA L BROWN | 1544 BROADWAY | | | | BETHLEHEM | PA | 18015 | 3931 |
| SANDRA L BROWN | 41 OSPREY CIR | | | | PALM COAST | FL | 32137 | |
| SANDRA L BROWN | PO BOX 2780 | | | | ARNOLD | CA | 95223 | 2780 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA L BURCHETT | 10325 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | 9486 |
| SANDRA L BURNETT | 1306 FLETCHER AVE SW | | | | DECATUR | AL | 35601 | 3630 |
| SANDRA L BUSSE | 142 BUCKHILL RD | | | | PITTSBURGH | PA | 15237 | 1844 |
| SANDRA L BUTLER | 2127 ELLEN | | | | NILES | OH | 44446 | 4513 |
| SANDRA L CALDWELL | ATTN SANDRA CALDWELL FOX | 3 WEST COTTAGE STREET | | | MARBLEHEAD | MA | 01945 | 3053 |
| SANDRA L CANTU | 8590 N 800 E | | | | FRANKFORT | IN | 46041 | 7971 |
| SANDRA L CARBERRY & | FRANK LEONARD CARBERRY | 5102 N CHARLES ST | | | BALTIMORE | MD | 21210 | |
| SANDRA L CARINE | 3077 NICHOLS HWY | | | | GALIVANTS FRY | SC | 29544 | 6059 |
| SANDRA L CARNAGHI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313 | 5660 |
| SANDRA L CARNAGHI & | LAWRENCE C CARNAGHI JT TEN | 39869 WILMETTE DR | | | STERLING HEIGHTS | MI | 48313 | 5660 |
| SANDRA L CARPENTER | 3405 PARMAN RD | | | | DANSVILLE | MI | 48819 | 9791 |
| SANDRA L CLARK | CHARLES SCHWAB & CO INC CUST | PO BOX 696 | | | PORT ARANSAS | TX | 78373 | |
| SANDRA L CLARK | PO BOX 696 | | | | PORT ARANSAS | TX | 78373 | |
| SANDRA L CLEMMONS | 10356 RT 2 | | | | CAMDEN | OH | 45311 | |
| SANDRA L COLE & | ROBERT L COLE JT TEN | 301 43RD STREET SW | | | WYOMING | MI | 49548 | 3025 |
| SANDRA L COLLIER | 1211 CONAN DOYLE ROAD | | | | NAPERVILLE | IL | 60564 | 5191 |
| SANDRA L COLLIER BENE IRA | HELEN J KERL (DECD) | FCC AS CUSTODIAN | 1211 CONAN DOYLE ROAD | | NAPERVILLE | IL | 60564 | 5191 |
| SANDRA L COMMAZZI | 30260 LIVE OAK CYM RD | | | | REDLANDS | CA | 92373 | 9802 |
| SANDRA L CRENSHAW | 2721 WARDLE | | | | YOUNGSTOWN | OH | 44505 | 4089 |
| SANDRA L CURULEWSKI | 25230 MONROE COURT | | | | PLAINFIELD | IL | 60564 | 6738 |
| SANDRA L DAVIS | RFD 4 134 GARDEN CIRCLE | | | | AUBURN | ME | 04210 | 8844 |
| SANDRA L DAVIS TRUSTEE | HENRY J DAVIS CHARITABLE LEAD | 353 DRY BRIDGE ROAD | | | MEXICO | NY | 13114 | |
| SANDRA L DEARDORFF | 18 EASTMORELAND PLACE | | | | DECATUR | IL | 62521 | 3826 |
| SANDRA L DI MASCIO | BOX 4 | | | | PATTERSONVILLE | NY | 12137 | 0004 |
| SANDRA L DIBBLE | 2281 JUDAH RD | | | | LAKE ORION | MI | 48359 | 2250 |
| SANDRA L DOYLE | WEDBUSH MORGAN SEC CTDN | IRA ROLL 03/19/02 | 27346 BLUE RIDGE DR | | VALENCIA | CA | 91354 | |
| SANDRA L DUMANOIS | 4444 HAMILTON WAY | | | | GLADWIN | MI | 48624 | 8630 |
| SANDRA L DUTTON | 6300 HAWTHORN DR | | | | DENTON | TX | 76208 | 5887 |
| SANDRA L ELLISON | 7181 TROY PIKE | | | | DAYTON | OH | 45424 | 2658 |
| SANDRA L ELLSWORTH | 10575 WORRELL RD | | | | KIRTLAND | OH | 44094 | 9415 |
| SANDRA L EOVALDI & | PHILIP R EOVALDI JTWROS | 11177 GOLFVIEW DR | | | WASHINGTON | MI | 48094 | 1570 |
| SANDRA L ERA | 686 HILLTOP RD | | | | ELKTON | MD | 21921 | 2419 |
| SANDRA L FOWLER & | WILLIAM T FOWLER JT TEN | 50 MAPLE LANE | | | E FALLOWFIELD | PA | 19320 | 4637 |
| SANDRA L FRASER | 50 ROSEPOINT AVE | | | | WEST WAREHAM | MA | 02576 | |
| SANDRA L GARDINER | C/O SANDRA BLACK | 10 GAUD ROAD | BOWMANVILLE ON  L1C 3K2 | CANADA | | | |
| SANDRA L GARY AND | KEVIN J GARY JTWROS | 87 LATITUDE LANE | | | MT. PLEASANT | SC | 29464 | 6655 |
| SANDRA L GEORGE | ACCOUNT#2 | 8545 OLD OAK CIR | | | KALAMAZOO | MI | 49009 | |
| SANDRA L GIBSON | PO BOX 1198 | | | | BELOIT | WI | 53512 | 1198 |
| SANDRA L GIBSON TOD | DONNA L GIBSON | SUBJECT TO STA TOD RULES | PO BOX 696 | | GRINDSTONE | PA | 15442 | 0696 |
| SANDRA L GIBSON TOD | TAMMY J MATTIE | SUBJECT TO STA TOD RULES | PO BOX 696 | | GRINDSTONE | PA | 15442 | 0696 |
| SANDRA L GLYNN | 17036 WAHOO LANE | | | | SUMMRLND KEY | FL | 33042 | 3627 |
| SANDRA L GOETZ | 8114 SW 82ND COURT | | | | MIAMI | FL | 33143 | 6615 |
| SANDRA L GOLDEN | 2778 VAN WORMER ROAD | | | | SAGINAW | MI | 48609 | 9788 |
| SANDRA L GOLDFARB | 6725 SW 88TH TER | | | | MIAMI | FL | 33156 | 1726 |
| SANDRA L GORDON | 21560 NO WARE AVE | | | | WILMINGTON | IL | 60481 | |
| SANDRA L GREEN | 7686 MICAWDER RD NORTH EAST | | | | WARREN | OH | 44484 | |
| SANDRA L GREENBERG | 4760 ELIZABETH LAKE RD | | | | WATREFORD | MI | 48327 | 2733 |
| SANDRA L HAIRSTON | 1607 SAVANNA DR | | | | PONTIAC | MI | 48340 | 1087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA L HALE | 5560 S PETERS RD | | | | TIPP CITY | OH | 45371 | 8965 |
| SANDRA L HALL | 232 COLD INDIAN SPRINGS ROAD | | | | OCEAN | NJ | 07712 | |
| SANDRA L HALL | 9560 LONE PINE | | | | WHITE LAKE | MI | 48386 | 2743 |
| SANDRA L HAMMOND GRANTOR TRUST | SANDRA L HAMMOND TTEE | U/A DTD 4/11/04 | 1203 WALNUT HILL FARM DRIVE | | CHESTERFIELD | MO | 63005 | 4524 |
| SANDRA L HARDIN | 8324 NW 77 PLACE | | | | OKLAHOMA CITY | OK | 73132 | 3935 |
| SANDRA L HARTLINE TOD | NOEL V HARTLINE | SUBJECT TO STA RULES | 4244 KAIMANAHILA STREET | | HONOLULU | HI | 96816 | 4752 |
| SANDRA L HATHAWAY | #2 BELLECHASE GARDENS DR | | | | BEAUMONT | TX | 77706 | |
| SANDRA L HECHT | 320 SEAVIEW CT APT 1601 | | | | MARCO ISLAND | FL | 34145 | |
| SANDRA L HENDERSON | 4864 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | 6060 |
| SANDRA L HERCHLER | 1000 W RIVER ROAD | | | | VERMILION | OH | 44089 | 1532 |
| SANDRA L HERCHLER & | JOHN C HERCHLER SR JT TEN | 1000 W RIVER RD | | | VERMILION | OH | 44089 | 1532 |
| SANDRA L HILL | 78825 LOWE DR | | | | LA QUINTA | CA | 92253 | 6827 |
| SANDRA L HILL | 800 REMINGTON | | | | SAGINAW | MI | 48601 | 2655 |
| SANDRA L HOFMANN | 153 SOUTH MAIN STREET | | | | COLUMBIANA | OH | 44408 | 1349 |
| SANDRA L HOLT | 2880 N 800 W | | | | TIPTON | IN | 46072 | 8636 |
| SANDRA L HOUGHTLING | 389 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342 | 7627 |
| SANDRA L HUGHES | 2527 DUKE PLACE | | | | COSTA MESA | CA | 92626 | |
| SANDRA L HUGHES | CHARLES SCHWAB & CO INC CUST | 2527 DUKE PL | | | COSTA MESA | CA | 92626 | |
| SANDRA L HULVAT | SANDRA L HULVAT REV LIV TR | 4615 DEER TRAIL BLVD | | | SARASOTA | FL | 34238 | |
| SANDRA L HUMPHREY | 5922 TROJAN AVE | | | | SAN DIEGO | CA | 92115 | |
| SANDRA L HYDE CUST | CASIE HYDE UTMA CA | PO BOX 594 | | | KERNVILLE | CA | 93238 | 0594 |
| SANDRA L INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239 | 2912 |
| SANDRA L JARVIS AND | JEFFREY K. JARVIS JTWROS | P.O. BOX 259 | | | ALLENWOOD | NJ | 08720 | 0259 |
| SANDRA L JONES | 415 BURNS DR APT S707 | | | | DETROIT | MI | 48214 | 3258 |
| SANDRA L JONES (IRA) | FCC AS CUSTODIAN | 2303 BOTTEGA LN APT 301 | | | BRANDON | FL | 33511 | 1253 |
| SANDRA L KANAGA | 27348 MANSTROM DR | | | | LAWTON | MI | 49065 | 7630 |
| SANDRA L KAPE TTEE | SANDRA L KAPE REVOCABLE | TRUST U/A DTD 5/3/95 | 11945 8 1/2 MILE R. | | CERESCO | MI | 49033 | 9763 |
| SANDRA L KATZ TTEE | FBO KATZ FAMILY TRUST | U/A/D 10-28-1997 | 8688 WISSHACK CT | | VALLEY SPRINGS | CA | 95252 | 9141 |
| SANDRA L KEMP | CUST REBECCA LEE KEMP | UGMA MI | 1300 WYNNFIELD DR | | ALCONQUIN | IL | 60102 | 6055 |
| SANDRA L KETCHAM | 1898 STEWARD LN | | | | PLAINFIELD | IL | 60586 | 5920 |
| SANDRA L KING | 8814 CLARRIDGE | | | | CLARKSTON | MI | 48348 | 2522 |
| SANDRA L KINNEMAN | 734 SE CHALOUPE AVE | | | | PORT SAINT LUCIE | FL | 34983 | 2791 |
| SANDRA L KRANTZ | 10345 EAST 75TH ST | | | | INDIANAPOLIS | IN | 46236 | 8327 |
| SANDRA L KRUCZEK | 13425 WEBSTER RD | | | | STRONGSVILLE | OH | 44136 | 4543 |
| SANDRA L KRYGROWSKI | 2588 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748 | 9306 |
| SANDRA L KRZEMINSKI | CHARLES SCHWAB & CO INC.CUST | 13293 HAWK DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| SANDRA L KUCHTA | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444 | 9413 |
| SANDRA L KUIPER | TR HELEN E ZEMEKAS TRUST | UA 06/28/02 | 3208 BABSON CT | | INDIANAPOLIS | IN | 46240 | 1326 |
| SANDRA L LEAVITT | 2055 E NEWBERG RD | | | | PINCONNING | MI | 48650 | 9758 |
| SANDRA L LEEMAN | PO BOX 31 | | | | COOKSBURG | PA | 16217 | 0031 |
| SANDRA L LEMON & | MARK A LEMON JT TEN | 1977 REDWOOD AVENUE | | | DEFIANCE | OH | 43512 | 3475 |
| SANDRA L LESLIE | 1510 EAST 45TH STREET | | | | ANDERSON | IN | 46013 | 2520 |
| SANDRA L LIND | 18 MICA ST | | | | TOWNSEND | DE | 19734 | 2027 |
| SANDRA L LONG | 7695 GRACELAND DR | | | | JENISON | MI | 49428 | 7709 |
| SANDRA L LUCE | 46 CURTISDALE LN | | | | HAMLIN | NY | 14464 | 9362 |
| SANDRA L LUND | PO BOX 664 | | | | PORTAGE | MI | 49081 | |
| SANDRA L MAC DONALD | 1015 MARYWOOD DR | | | | ROYAL OAK | MI | 48067 | 1225 |
| SANDRA L MACKLING | 120 S LINCOLN | | | | WESTMONT | IL | 60559 | 1916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA L MAGETTERI | 750 N 143RD ST APT B6 | | | SEATTLE | WA | 98133 | |
| SANDRA L MALLORY | 8527 TITCHFIELD CT | | | SAINT LOUIS | MO | 63123 | 1245 |
| SANDRA L MANION & | PATRICK J MANION JT TEN | 2245 BERNARD ST | | PITTSBURGH | PA | 15234 | 2940 |
| SANDRA L MARLOW | 8005 ST JAMES | | | GROSSE ILE | MI | 48138 | 1716 |
| SANDRA L MARTIN | PO BOX 1061 | | | SMYRNA | TN | 37167 | 1061 |
| SANDRA L MAURER & | KEITH M MAURER JT TEN | 7258 NORMAN RD | | N TONAWANDA | NY | 14120 | 1411 |
| SANDRA L MCDERMOTT | 33 CRESCENT ST | | | FRANKLIN | MA | 02038 | 1903 |
| SANDRA L MEYER TTEE | SANDRA L BOSSMAN LIVING | TRUST U/A DTD 12-15-92 | 2711 SPOTTED HORSE TRAIL | ST. CLAIR | MO | 63077 | 4466 |
| SANDRA L MILLER | 4451 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473 | 1487 |
| SANDRA L MILLER | 62 NAPLES DR | | | WEST SENECA | NY | 14224 | 4452 |
| SANDRA L MILLER | CHARLES SCHWAB & CO INC CUST | PO BOX 106 | | ALGONAC | MI | 48001 | |
| SANDRA L MILTON | 630 KIMBERTON DR | | | FORT WAYNE | IN | 46816 | 1151 |
| SANDRA L MOORE | 302 N BRIDGE ST | | | LINDEN | MI | 48451 | 8638 |
| SANDRA L MORALES | 9532 KINGSWAY CIR | | | CLARKSTON | MI | 48348 | 5404 |
| SANDRA L MORELLI | TOD DTD 10-22-05 | 3217 LEXINGTON DRIVE | | NEW CASTLE | PA | 16105 | 1113 |
| SANDRA L MORRIS-PEARSON | TOD DTD 11/08/01 | 9026 WATERWAY CT | | MIAMISBURG | OH | 45342 | 0501 |
| SANDRA L MORSE | 36 PRENTICE ST | | | LOCKPORT | NY | 14094 | 2120 |
| SANDRA L MOSTYN | 39 AMES AVE | | | MARSHFIELD | MA | 02050 | 3003 |
| SANDRA L MUELLER | 8522 CHAPEL PINES DR | | | INDIANAPOLIS | IN | 46234 | 2160 |
| SANDRA L MUNJOY | 2533 RUBBINS | | | HOWELL | MI | 48843 | 8959 |
| SANDRA L MUSSMAN | 11801 SW RIDGECREST DRIVE | | | BEAVERTON | OR | 97008 | 6312 |
| SANDRA L NAGEL & | HANNALORE RUPPRECHT JT WROS | 6700 MANCHESTER DR | | WHITE LAKE | MI | 48383 | 2366 |
| SANDRA L NICHOLS | 229 DEMAREST DR | | | INDIANAPOLIS | IN | 46214 | 2931 |
| SANDRA L O GRADY | 2833 SPRING DR | | | FREMONT | MI | 49412 | 9542 |
| SANDRA L OBRIEN & | ELEANORE M OBRIEN JT TEN | 209 E GREEN | | BIRMINGHAM | AL | 35243 | 1863 |
| SANDRA L OBROCHTA | 275 E 232ND ST | | | EUCLID | OH | 44123 | |
| SANDRA L ODEN | 1414 MOSS CHAPEL RD NW | | | HARTSELLE | AL | 35640 | |
| SANDRA L ORT TTEE | SANDRA L ORT REV TRUST | U/A/D 9-23-1991 | 3073 NOKOMIS TRAIL | CLYDE | MI | 48049 | 4532 |
| SANDRA L PFUNDT HECHT | 7121 HAYWARD ROAD | | | SAGINAW | MI | 48601 | 9637 |
| SANDRA L PIASCIK | CUST ERICA J HAVRILLA | UGMA MI | 39792 CAMP ST | HARRISON TWP | MI | 48045 | |
| SANDRA L PIERCE & | GLENN PIERCE JT TEN | 934 PARKER MOUNTAIN RD | | STRAFFORD | NH | 03884 | 6321 |
| SANDRA L PLUMMER | 470 RUTLAND | | | AKRON | OH | 44305 | 3162 |
| SANDRA L POOLE | 806 E 11TH STREET | PO BOX 532 | | QUANAH | TX | 79252 | 0532 |
| SANDRA L PORTER R/O IRA | FCC AS CUSTODIAN | 10500 N 87TH WAY | | SCOTTSDALE | AZ | 85258 | 1746 |
| SANDRA L PRISTAS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 285 18TH AVE | BRICK | NJ | 08724 | |
| SANDRA L PURIFOY | 1404 ANN LANE | | | OAKDALE | LA | 71463 | 4070 |
| SANDRA L QUADFLIEG | C/O DIANA LANGER | 870 UNITED NATIONS PLAZA #30B | | NEW YORK | NY | 10017 | 1827 |
| SANDRA L RADKE & | MICHAEL RADKE JT TEN | 4577 CLEARVIEW | | CLARKSTON | MI | 48348 | 4005 |
| SANDRA L RATHMELL | 1137 E BEAUTIFUL LANE | | | PHOENIX | AZ | 85040 | 6622 |
| SANDRA L REESE | 418 MAIN AVENUE | | | CLARKS GREEN | PA | 18411 | 1532 |
| SANDRA L REEVES | EDWARD L REEVES JTTEN | 822 SAND HILL RD | | ASHEVILLE | NC | 28806 | 1417 |
| SANDRA L REYNOLDS | #13331 RAVENS CAW | | | CYPRESS | TX | 77429 | 3736 |
| SANDRA L RHODES | 126 KITTLEBERGER PARK | APT 2 | | WEBSTER | NY | 14580 | 3031 |
| SANDRA L ROBERTS | 2930 PORTAGE ST | | | NAPERVILLE | IL | 60564 | |
| SANDRA L ROSS | 244 WHETSTONE RD | | | HARNINTON | CT | 06010 | |
| SANDRA L SANDIFER | ROUTE 2 BOX 73 | | | WESSON | MS | 39191 | 9802 |
| SANDRA L SCHROEDER AND | AMY L FREDRICKSON JT TEN | 8273 SCOTT AVE N | | BROOKLYN PARK | MN | 55443 | |
| SANDRA L SCHULTZ | 4000 KIAORA ST | | | MIAMI | FL | 33133 | 6348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA L SCHULTZ | 8952 IRISH RD | | | | MILLINGTON | MI | 48746 9433 |
| SANDRA L SCOTT | ATTN SANDRA L HULETT | 6501 NUGGET | | | BELMONT | MI | 49306 9660 |
| SANDRA L SHARRITTS | 5388 SPRINGVIEW DR | | | | FAYETTEVILLE | NY | 13066 9678 |
| SANDRA L SHENDUK & | ALEXIS S MEYER & | TAMARA M SEEGER JT TEN | 47465 MICHELE CT | | CHESTERFIELD | MI | 48047 |
| SANDRA L SHIMP | PO BOX 392 | | | | ALFORD | FL | 32420 0392 |
| SANDRA L SHORTS | 3571 BAZETTA RD | | | | CORTLAND | OH | 44410 9398 |
| SANDRA L SMITH | 1612 HIGHLAND AVE | | | | KALAMAZOO | MI | 49048 1917 |
| SANDRA L SMITH | 6045 WILD FLOWER CT | | | | LIBERTY TWP | OH | 45011 1325 |
| SANDRA L SOUTHERLAND | PATRICIA A KATCHKA TEN COM | 7058 FELIX DRIVE | | | CLARKSTON | MI | 48346 2614 |
| SANDRA L SPASOV | 11339 JONQUIL ST NW | | | | COON RAPIDS | MN | 55433 |
| SANDRA L SPENS | 1274 FAIRVIEW AVE | | | | TULARE | CA | 93274 |
| SANDRA L STEFAN | PO BOX 213 | | | | NEWTON FALLS | OH | 44444 0213 |
| SANDRA L STENCIL & | CHRISTINA L STENCIL | GRANT M STENCIL JT TEN | 3065 SYLVIA ST | | BONITA | CA | 91902 2141 |
| SANDRA L STOLAR & | PAUL L STOLAR JT TEN | 1602 ROLLINGHILL CIRCLE | | | GARLAND | TX | 75043 1125 |
| SANDRA L SYLVEST | 6178 SCHOLARS RD | | | | MOUNT CRAWFORD | VA | 22841 2143 |
| SANDRA L SZELIGA | 548 BELTON STREET | | | | GARDEN CITY | MI | 48135 |
| SANDRA L TATEISHI-KOTACK | 1735 EDENWOOD DR | OSHAWA ON  L1G 7Y5 | CANADA | | | | |
| SANDRA L TODD | 455 WILSON DRIVE | | | | BROOKFIELD | WI | 53005 |
| SANDRA L TODD & | JEFFREY J TODD JT TEN | 455 WILSON DR | | | BROOKFIELD | WI | 53005 |
| SANDRA L VARNER ELAINE M | VARNER & | NANCY B VARNER JT TEN | 320 S BARTON ST | | ARLINGTON | VA | 22204 2034 |
| SANDRA L VINGLAS | 115 SAINT THOMAS ST | | | | GALLITZIN | PA | 16641 1137 |
| SANDRA L WALKER | CUST SCOTT A WALKER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 10352 DEGRAND | | WHITE LAKE | MI | 48386 2918 |
| SANDRA L WALTON | 696 BAKER ST | | | | ROCHESTER HLS | MI | 48307 4200 |
| SANDRA L WEILER | 11070 FREDERICK PIKE | | | | VANDALIA | OH | 45377 9551 |
| SANDRA L WHALEY | ATTN SANDRA L SMITH | 6045 WILD FLOWER CRT | | | HAMILTON | OH | 45011 |
| SANDRA L WHITE & | ROGER A WHITE JTWROS | TOD REGISTRATION | 18538 CHINKAPIN DRIVE | | WARSAW | MO | 65355 0122 |
| SANDRA L WHITNEY | 510 EAST MAIN ST | | | | FLUSHING | MI | 48433 2006 |
| SANDRA L WINDHAM | 11700 SUSSEX ST | | | | DETROIT | MI | 48227 2028 |
| SANDRA L WINSTEAD | 257 MARAIS CT | | | | ROCHESTER HILLS | MI | 48307 2453 |
| SANDRA L WINTROW | 430 LOCUST LANE | | | | TROY | OH | 45373 2242 |
| SANDRA L WITZMAN & | EDWARD H WITZMAN | JT TEN | 19045 FOXGLOVE CIRCLE | | BIG RAPIDS | MI | 49307 8715 |
| SANDRA L WONG | 32341 JACKLYNN DR | | | | UNION CITY | CA | 94587 5120 |
| SANDRA L WRIGHT | 1137 MISTWOOD PL | | | | DOWNERS GROVE | IL | 60515 1205 |
| SANDRA L WRIGHT | 16315 SILVER SHADOW LANE | | | | HUNTER TOWN | IN | 46748 9360 |
| SANDRA L YARBERRY | 13401 PANTHER RIDGE | | | | BAUXITE | AR | 72011 |
| SANDRA L YINGLING | 4701 BALLYGAR RD | | | | BALTIMORE | MD | 21236 1904 |
| SANDRA L. PETERSEN | CGM IRA CUSTODIAN | 219 OLD BRICKHOUSE LANE | | | COLONIAL HEIGHTS | VA | 23834 2195 |
| SANDRA L. SIPES IRA | FCC AS CUSTODIAN | 18296 DALLAS COUNTY LINE | | | PHILLIPSBURG | MO | 65722 9125 |
| SANDRA LAPPIN | 38 OAKLAWN AVE | APT 107 | | | CRANSTON | RI | 02920 9359 |
| SANDRA LAPRADE CUST | JOSHUA LAPRADE UTMA CT | PO BOX 562 | | | CENTRAL VLG | CT | 06332 |
| SANDRA LARRIMORE | 19 E. ELM AVENUE | | | | BALTIMORE | MD | 21206 1103 |
| SANDRA LAWRY | 27 CALLE CASCABELA | | | | SANTA FE | NM | 87508 5903 |
| SANDRA LAYTON COX | 587 TAYLOR CT | | | | MACON | GA | 31204 1263 |
| SANDRA LE LASLEY WOODS | 4600 GREENVILLE AVE STE 194 | | | | DALLAS | TX | 75206 5036 |
| SANDRA LEA COMAR | CHASE C HARDIN | UNTIL AGE 18 | 4225 LAKE FOREST | | KALAMAZOO | MI | 49008 |
| SANDRA LEA COMAR | CHLOE COMAR HARDIN | UNTIL AGE 18 | 4225 LAKE FOREST | | KALAMAZOO | MI | 49008 |
| SANDRA LEE ANDERSON (IRA) | FCC AS CUSTODIAN | 1660 MACEDONIA CHURCH RD | | | STEPHENS CITY | VA | 22655 3713 |
| SANDRA LEE BELLAIR | PO BOX 213026 | | | | COLUMBIA | SC | 29221 3026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA LEE BOHLER | CHARLES SCHWAB & CO INC CUST | 555 WYATT DR | | | SAINT PETERS | MO | 63376 |
| SANDRA LEE BOSWELL | 432 HIGHLAND AVE | | | | S CHARLESTON | WV | 25303 |
| SANDRA LEE DECORTE | 31-12 PHEASANT RUN | | | | IJAMSVILLE | MD | 21754 | 8920 |
| SANDRA LEE DUCKWORTH | 124 THE VANCE WAY | | | | FREDERICKSBURG | VA | 22405 | 3490 |
| SANDRA LEE EWING | 4025 AVALON PARK EAST BLVD | | | | ORLANDO | FL | 32828 | 7702 |
| SANDRA LEE FAY | 19 ADOBE DRIVE | | | | WEST HENRIETTA | NY | 14586 | 9760 |
| SANDRA LEE GAURA | CHARLES SCHWAB & CO INC CUST | 37707 JERMANE ST | | | WESTLAND | MI | 48185 |
| SANDRA LEE GAURA | DESIGNATED BENE PLAN/TOD | 37707 JERMANE ST | | | WESTLAND | MI | 48185 |
| SANDRA LEE GREENFIELD & | WILLIAM D GREENFIELD JT TEN | 27195 MARISCAL LANE | | | MISSION VIEJO | CA | 92691 | 4440 |
| SANDRA LEE HALLORAN | DESIGNATED BENE PLAN/TOD | PO BOX 4993 | | | AUBURN | CA | 95604 |
| SANDRA LEE HENDERSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11900 LINCOLNSHIRE DR | | AUSTIN | TX | 78758 |
| SANDRA LEE JOHNSON | 9365 RAYNA DR | | | | DAVISON | MI | 48423 | 2853 |
| SANDRA LEE KNIGHT | 839 HUNTINGTON DRIVE | | | | SOUTH LYON | MI | 48178 | 2529 |
| SANDRA LEE LAREW | C/O JAN BRITT | 5243 STEWARD RD | | | ROCKFORD | IL | 61111 |
| SANDRA LEE MARSH | 545 APPLE AVE | | | | TOLEDO | OH | 43609 | 1717 |
| SANDRA LEE MASON | 119 BEATTY RD | | | | LEECHBURG | PA | 15656 | 8831 |
| SANDRA LEE OLUBAS | 1295 COLONEL MOSBY DRIVE | | | | MILFORD | OH | 45150 | 2401 |
| SANDRA LEE POLLMAN & | FRANKLIN J KAY | 19307 SHORES DR | | | GALVESTON | TX | 77554 |
| SANDRA LEE PURDOFF A MINOR | 13762 W HONEY LANE | | | | NEW BERLIN | WI | 53151 | 2550 |
| SANDRA LEE RASKIN IRA R/O | FCC AS CUSTODIAN | 9045 N. 86TH PLACE | | | SCOTTSDALE | AZ | 85258 | 1926 |
| SANDRA LEE RUTZEN & | DAVID JAMES RUTZEN | 764 WILLOWBROOK DRIVE | | | LOCKPORT | NY | 14094 |
| SANDRA LEE STAMPFLY | CHARLES SCHWAB & CO INC CUST | 9860 FOUNDERS LNDG | | | DEWITT | MI | 48820 |
| SANDRA LEE SULLIVAN | 13965 MEADOW LN | STAR ROUTE BOX 550 | | | LYTLE CREEK | CA | 92358 | 9743 |
| SANDRA LEE-FAUGHN NIKS | 2179 WILLOW LEAF COURT SOUTH | | | | ROCHESTER HILLS | MI | 48309 | 3738 |
| SANDRA LEIGH KAINES | 2192 KOHLER | | | | DRAYTON PLAINS | MI | 48020 |
| SANDRA LEVINE & | BETTY ROSENBERG JT TEN | 1 COMPTON CIRCLE | | | LEXINGTON | MA | 02421 | 6307 |
| SANDRA LEWIS | 4288 LARCHMONT ST | | | | DETROIT | MI | 48204 | 3767 |
| SANDRA LEWIS | 6815 PITTS BLVD N | | | | RIDGEVILLE | OH | 44039 | 3123 |
| SANDRA LEWIS | 8740 S. 113TH STREET | | | | SEATTLE | WA | 98178 |
| SANDRA LINDSTROM AND | DENIS KUSHNIRAK JTWROS | 1780 EVERGREEN AVE | | | JUNEAU | AK | 99801 | 1422 |
| SANDRA LITTLE | 4013 LAMBERT AVE | | | | LOUISVILLE | KY | 40218 | 3409 |
| SANDRA LOEHR-WHITE | CGM ROTH CONVERSION IRA CUST | 16910 STONEGLASS | | | TUSTIN | CA | 92780 | 4044 |
| SANDRA LOMENZO | 19991 CANYON DR | | | | YORBA LINDA | CA | 92886 |
| SANDRA LOUISE BUTTERWORTH | SANDRA L BUTTERWORTH TRUST | 2821 WILMINGTON RD | | | LEBANON | OH | 45036 |
| SANDRA LOUISE HOLPIT IRA | FCC AS CUSTODIAN | 14625 CHATHAM GLEN DR | | | NOVELTY | OH | 44072 | 9301 |
| SANDRA LOVELL-BOYER | 5819 W ELMHURST DR | | | | LITTLETON | CO | 80128 | 6063 |
| SANDRA LOWE | 565 RICHMOND AVENUE | | | | DELTONA | FL | 32725 | 8338 |
| SANDRA LUCELLE BURK | 170 GRANDVIEW TERRACE | | | | WHITELAKE | MI | 48386 | 1942 |
| SANDRA LUIS LEVINE | 1 COMPTON CIR | | | | LEXINGTON | MA | 02421 | 6307 |
| SANDRA LUNDY TRUST | U/A/D 11 01 99 | SANDRA & GEORGE LUNDY TRUSTEES | 3285 KING RD | | SAGINAW | MI | 48601 | 5831 |
| SANDRA LYNETTE MCKERNAN | THE MCKERNAN 2008 REV TRUST | 19245 SUNRISE DR | | | TUOLUMNE | CA | 95379 |
| SANDRA LYNN CARPENTER | 5524 CODE AVE | | | | EDINA | MN | 55436 | 2457 |
| SANDRA LYNN COWAN | CHARLES SCHWAB & CO INC CUST | 2742 E JACARANDA RD | | | PALM SPRINGS | CA | 92264 |
| SANDRA LYNN FICK | 1070 JACQUELINE | | | | SAGINAW | MI | 48609 | 4928 |
| SANDRA LYNN HAYNIE | PO BOX 311 | | | | REEDVILLE | VA | 22539 | 0311 |
| SANDRA LYNN MANESS | 228 W CORNELL | | | | PONTIAC | MI | 48340 | 2724 |
| SANDRA LYNNE LAWSON | JACK E COURTNEY REV TRUST | 617 COURAGEOUS | | | FORISTELL | MO | 63348 |
| SANDRA M AMENDOLA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 121 PARKVIEW DR | | FULLERTON | CA | 92835 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA M ARRINGTON | 3624 AYNSLEY DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 3782 |
| SANDRA M BAAB | ATTN SANDRA M GOOD | BOX 96 | | | YALAHA | FL | 34797 | 0096 |
| SANDRA M BANNERTON | 11 HADLAND DR | | | | HUNTINGTON | NY | 11743 | 2644 |
| SANDRA M BARBARA | 41280 KNIGHTSFORD | | | | NORTHVILLE | MI | 48167 | 2315 |
| SANDRA M BARRICKMAN | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 | |
| SANDRA M BICA & | PETER BICA JT TEN | 25020 DORIS CT | | | REDFORD | MI | 48239 | 1627 |
| SANDRA M BLOOM | 470 WEST END AVE APT 7F | | | | NEW YORK | NY | 10024 | 4933 |
| SANDRA M BONDS | 33796 PINE RIDGE DR | | | | FRASER | MI | 48026 | 5021 |
| SANDRA M BOWE | 18 BLUE SPRUCE DR | | | | BEAR | DE | 19701 | 4128 |
| SANDRA M CASBURN | 2226 ALDO BLVD | | | | QUINCY | IL | 62301 | 4326 |
| SANDRA M COLETTA | MARY E DOMINI REVOCABLE TRUST | 2053 W FALMOUTH AVE | | | ANAHEIM | CA | 92801 | |
| SANDRA M CONKLING | PO BOX 213 | 10 BYFORD COURT | | | CHESTERTOWN | MD | 21620 | 0213 |
| SANDRA M CZAJKA | 2200 SENECA N | | | | TROY | OH | 45373 | 9528 |
| SANDRA M DI PAOLA | 18 BRIAR LANE | | | | WETHERSFIELD | CT | 06109 | 4068 |
| SANDRA M DIGGINS | 1708 CELESTE DR | | | | SAN MATEO | CA | 94402 | 2604 |
| SANDRA M DOMKE TRUST | BERNARD A DOMKE, TRUSTEE | SANDRA M DOMKE, TRUSTEE | U/A/D OCTOBER 20, 1999 | 803 BUCKNER DRIVE | WINCHESTER | VA | 22601 | |
| SANDRA M DROST | 21068 BOULDER CIR | | | | NORTHVILLE | MI | 48167 | 2734 |
| SANDRA M FARRELL & | DAVID L FARRELL | JT TEN | 524 HOWARD STREET | | NORTHBORO | MA | 01532 | 1033 |
| SANDRA M FITZPATRICK | 1054 HUDSON ROAD | | | | KENT | OH | 44240 | 2146 |
| SANDRA M FITZPATRICK | CUST MEGAN A FITZPATRICK UGMA OH | 1054 HUDSON ROAD | | | KENT | OH | 44240 | 2146 |
| SANDRA M FITZPATRICK & | PATRICK J FITZPATRICK JT TEN | 1054 HUDSON RD | | | KENT | OH | 44240 | 2146 |
| SANDRA M FLATTERY & | SUSAN A GENTGES JT TEN | 241 VICTORIA PARK CT | | | HOWELL | MI | 48843 | 1261 |
| SANDRA M FLEISCHER | 5430 E 111TH PL | | | | TULSA | OK | 74137 | |
| SANDRA M FLEMING | MICHAEL R FLEMING JT TEN | 1721 CAMPBELL ROAD | | | FOREST HILL | MD | 21050 | 2319 |
| SANDRA M FRANCK | 135 W 17TH STREET 6A | | | | NEW YORK | NY | 10011 | 5452 |
| SANDRA M GARRETT | 18951 OHIO | | | | DETROIT | MI | 48221 | 2059 |
| SANDRA M GOERGE | 4097 S WRIGHT RD | | | | WESTPHALIA | MI | 48894 | |
| SANDRA M GONZALEZ | 8030 MAPLE LANE | | | | ROGERS | AR | 72756 | 6397 |
| SANDRA M HALE | 4028 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 | 4835 |
| SANDRA M HAWKINS | 373 COUNTY RT 24 | | | | MALONE | NY | 12953 | |
| SANDRA M HAWKINS | P.O. BOX 55 | | | | SHERARD | MS | 38669 | 0055 |
| SANDRA M HAZZARD | 127 VIOLET DR | | | | KENNETT SQ | PA | 19348 | 1782 |
| SANDRA M HECHT | 1593 N RIVER RD #D1 | | | | SAINT CLAIR | MI | 48079 | |
| SANDRA M HEDGLIN | 650 HAZELTON ST | | | | MASURY | OH | 44438 | 1155 |
| SANDRA M HELLER | 210 N CAROLWOOD DR | | | | LOS ANGELES | CA | 90077 | 3511 |
| SANDRA M HILVERS | 1056 ALBERT LANE | | | | LEXINGTON | KY | 40514 | 1029 |
| SANDRA M JOHNSON | 140 CYPRESS CT | | | | HOWELL | NJ | 07731 | 3093 |
| SANDRA M KNISELY & | GLEN E KNISELY TEN ENT | 910 JEFFERSON LANE | | | RED LION | PA | 17356 | 8537 |
| SANDRA M KUEHN | 6645 WEST BURNSIDE RD | #541 | | | PORTLAND | OR | 97210 | 6645 |
| SANDRA M LACY | 5610 N MAIN ST | APT 306 | | | DAYTON | OH | 45415 | 3473 |
| SANDRA M LAUBER | BOX 4653 | | | | CHAPEL HILL | NC | 27515 | 4653 |
| SANDRA M LEWIS | CHARLES SCHWAB & CO INC CUST | 771 LEXINGTON PKWY S | | | SAINT PAUL | MN | 55116 | |
| SANDRA M LIEN | 3070 HILLWOOD DR | | | | DAVISON | MI | 48423 | 9583 |
| SANDRA M LOFTUS | SOUTHWEST SECURITIES, INC. | 1871 E CHEYANNE LN | | | BLOOMINGTON | IN | 47401 | 4142 |
| SANDRA M MACK | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085 | 5424 |
| SANDRA M MALONEY IRA | FCC AS CUSTODIAN | 170 DUDLEY STREET | | | BROOKLINE | MA | 02445 | 5908 |
| SANDRA M MARTIN | 40 CREEK RIDGE | | | | PITTSFORD | NY | 14534 | |
| SANDRA M MCGRATH | 216 COLONIAL PARK DRIVE | | | | SPRINGFIELD | PA | 19064 | 2621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANDRA M METZ | 1740 BALSA AVENUE | | | | SAN JOSE | CA | 95124 | |
| SANDRA M MONARQUE | 10208 MATHER AVE | | | | SUNLAND | CA | 91040 | 3348 |
| SANDRA M MOSIER | 808 AVIATION AVENUE | | | | SCHERTZ | TX | 78154 | 1608 |
| SANDRA M OLSON & | THERON D OLSON JT TEN | 1210 N LINDEN RD | | | FLINT | MI | 48532 | 2341 |
| SANDRA M OLTHAFER | 14922 FIELD DR. | | | | BELMONT | WI | 53510 | 9730 |
| SANDRA M OSWALD | 1 NAPA COURT | | | | COURTLANDT MANOR | NY | 10567 | 5130 |
| SANDRA M PARSONS | CUST MARISA BRYN PARSONS UGMA MI | 5367 HIGH RIDGE DR | | | YPSILANTI | MI | 48197 | 6760 |
| SANDRA M PENSA | 18212 COLLRIDGE DR | | | | TAMPA | FL | 33647 | 2911 |
| SANDRA M PFAFF | BOX 282 | | | | HAVERFORD | PA | 19041 | 0282 |
| SANDRA M PLUFF | 4672 LOCKPORT RD | | | | LOCKPORT | NY | 14094 | 9615 |
| SANDRA M RICHMAN | 55408 DERRINGER DR | | | | FORT MILL | SC | 29707 | 5925 |
| SANDRA M RIGSBY | 205 FOREST TRL | | | | BRENTWOOD | TN | 37027 | |
| SANDRA M RODENFELS | 7810 NEW ALBANY CONDIT RD | | | | WESTERVILLE | OH | 43081 | 9733 |
| SANDRA M ROSS | 9351 CELLINI AVE A | | | | GARDEN GROVE | CA | 92841 | 2504 |
| SANDRA M RUSSELL | 4148 LONGTIN | | | | LINCOLN PARK | MI | 48146 | 3749 |
| SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | | UTICA | MI | 48316 | 3911 |
| SANDRA M SABOTKA & | WANDA WALDOWSKI JT TEN | 3975 MONTGOMERY DRIVE | | | UTICA | MI | 48316 | 3911 |
| SANDRA M SALGAT | 8050 CARRIAGE LN | | | | STANWOOD | MI | 49346 | 9210 |
| SANDRA M SANTELLI | 2741 DADE AVE | | | | YOUNGSTOWN | OH | 44505 | 2119 |
| SANDRA M SCOTT | 17124 MCCORMICK RD | | | | ENCINO | CA | 91616 | |
| SANDRA M SEXTON R/O IRA | FCC AS CUSTODIAN | 1039 N LOARA ST | | | ANAHEIM | CA | 92801 | 3621 |
| SANDRA M SLOVINSKI | 2175 BRADLEY | | | | YPSILANTI | MI | 48198 | 9233 |
| SANDRA M SMITH | N 7292 COUNTY RD W | | | | CRIVITZ | WI | 54114 | |
| SANDRA M SNODGRASS | 16803 VISTA BLUFF | | | | SAN ANTONIO | TX | 78247 | 4699 |
| SANDRA M SURACE | 24763 HINDS RD | | | | WATERTOWN | NY | 13601 | 5172 |
| SANDRA M TEUBERT | 4725 S IRONWOOD AVE | | | | BROKEN ARROW | OK | 74011 | 3223 |
| SANDRA M THEDFORD | 3211 SWANN AVENUE #1104 | | | | TAMPA | FL | 33609 | 5502 |
| SANDRA M TROIANO TTEE | BEATRICE F ROSSI IRREV TRUST | U/A/D 08-08-2007 | 318 DOLAN DRIVE | | SCHENECTADY | NY | 12306 | 1013 |
| SANDRA M WALDOWSKI | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | UTICA | MI | 48316 | 3911 |
| SANDRA M WALDOWSKI & | WANDA WALDOWSKI JT TEN | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | UTICA | MI | 48316 | 3911 |
| SANDRA M WARREN | TR SANDRA M WARREN TRUST | UA 02/24/00 | C/O SUSAN B MATTARELLI | 35315 KENSINGTON | STERLING HTS | MI | 48312 | |
| SANDRA M WENDLAND | 1116 78TH ST NW | | | | BRADENTON | FL | 34209 | 1043 |
| SANDRA M WIEBELHAUS & | DONALD C WIEBELHAUS JT TEN | 51709 HICKORY LN | | | MACOMB | MI | 48042 | 3541 |
| SANDRA M WILSON | & SAMUEL M MCPHETERS JTTEN | 633 NEVADA HIGHWAY | SPACE 14 | | BOULDER CITY | NV | 89005 | |
| SANDRA M ZIELINSKI | 7148 WESTBURY BLVD | | | | WEST BLOOMFIELD | MI | 48322 | 2810 |
| SANDRA M. HARTMAN | CGM IRA ROLLOVER CUSTODIAN | 3440 GREENGLADE AVE | | | PICO RIVERA | CA | 90660 | 1425 |
| SANDRA M. JACOBSON | 7125 E SISSONVILLE DRIVE | | | | CHARLESTON | WV | 25320 | |
| SANDRA M. MACLEOD TTEE | FBO S. MACLEOD REV. LIV. TR. | U/A/D 05/29/03 | 16283 COUNTRY KNOLL DRIVE | | NORTHVILLE | MI | 48168 | 2375 |
| SANDRA M. MACLEOD, SUCC. TTEE | GERALD MORELLO JR. SUCC TTEE | U/A/D 05-29-2003 | FBO: CHARLES W. MACLEOD TRUST | 16283 COUNTRY KNOLL DRIVE | NORTHVILLE | MI | 48168 | 2375 |
| SANDRA M. PICKREN | 1120 HENDERSON RD. | | | | GILLSVILLE | GA | 30543 | 4610 |
| SANDRA M. SHAPIRO TTEE | FBO SANDRA M. SHAPIRO | REV. TRUST U/A/D 11-25-1981 | 881 OCEAN DRIVE #27FG | | KEY BISCAYNE | FL | 33149 | 2609 |
| SANDRA M. TOLLY | 2304 COBBS WAY | | | | ANDERSON | SC | 29621 | 4206 |
| SANDRA MACKEY | 5929 DORIS JEAN DR | | | | WARREN | OH | 44483 | 1101 |
| SANDRA MALIN | 1550 PASSION VINE CIRCLE, UNIT 25-1 | | | | WESTON | FL | 33173 | |
| SANDRA MARGARET DUFFIELD | GUPTA | 105-5910 GREENSBORO DRIVE | MISSISSAUGHA ON  L5M 5Z6 | CANADA | | | | |
| SANDRA MARIA CANCEL | DESIGNATED BENE PLAN/TOD | 6620 NW 41 STREET | | | CORAL SPRINGS | FL | 33067 | |
| SANDRA MARIANI | GM DO BRASIL AV GOIAS | 1805 SAO CAETANO | SAO PAULO BRASIL09 | BRAZIL | | | | |
| SANDRA MARIC & | DANNY MARIC & | MARA MARIC JT TEN | 4120 BRISTOL CT | | NORTHBROOK | IL | 60062 | 2119 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANDRA MARIE KIERS ROBB | CUSTODIAN UNDER MI UGMA FOR | MACKENZIE MARIE ROBB | 55539 RIFLE CT | | MACOMB | MI | 48042 | 6187 |
| SANDRA MARIE KIERS ROBB | CUSTODIAN UNDER MI/UTMA FOR: | IAIN ROBERT ROBB | 55539 RIFLE CT | | MACOMB | MI | 48042 | |
| SANDRA MARIE MEADOR | CHARLES SCHWAB & CO INC CUST | 17347 JEANETTE ST | | | SOUTHFIELD | MI | 48075 | |
| SANDRA MARIE REIMER (ROTH IRA) | FCC AS CUSTODIAN | 1085 LAUREL AVE | | | FELTON | CA | 95018 | 9518 |
| SANDRA MARIE STOLTZ | 1057 BELTON | | | | GARDEN CITY | MI | 48135 | 3140 |
| SANDRA MARIE WAWRZYNIAK | 6159 MEADOWLARK DR | | | | TROY | MI | 48085 | 1152 |
| SANDRA MARION REINSTEIN | 5501 CLEVELAND ST | | | | HOLLYWOOD | FL | 33021 | 4615 |
| SANDRA MARKLE INDIG | 565 OAKS LANE UNIT #509 | | | | POMPANO BEACH | FL | 33069 | 3794 |
| SANDRA MARRERO | 4756 STONEVIEW CIRCLE | | | | OLDSMAR | FL | 34677 | |
| SANDRA MARTIN | 10663 JENEVA LN | | | | SODDY DAISY | TN | 37379 | 3869 |
| SANDRA MARY TROIANO | CUST DAVID MICHAEL TROIANO UGMA NY | 318 DOLAN DR | | | SCHENECTADY | NY | 12306 | 1013 |
| SANDRA MARY TROIANO | CUST JOSEPH ANTHONY TROIANO | UTMA NY | 318 DOLAN DR | | SCHENECTADY | NY | 12306 | 1013 |
| SANDRA MC CANSE WOOD | SANDRA WOOD REV TR DTD 3/15/08 | MGR: PARAMETRIC PORTFOLIO | 1718 N LOGAN AVE | | DANVILLE | IL | 61832 | |
| SANDRA MCCUNE | TR CHARLES & SANDRA MCCUNE FAM | TRUST UA 06/23/93 | 5432 ROCKLEDGE DRIVE | | BUENA PARK | CA | 90621 | 1623 |
| SANDRA MCGRANAHAN & | CLIFFORD MCGRANAHAN JT TEN | 306 GRAND BLVD | | | JAMESTOWN | PA | 16134 | 9503 |
| SANDRA MCINTOSH | CUSTODIAN FBO | NATALIE MCINTOSH UGMA/NY | 57 LAFAYETTE STREET | | COPIAGUE | NY | 11726 | 4205 |
| SANDRA MCINTOSH C/F | TAYLOR MCINTOSH UGMA NY | 57 LAFAYETTE STREET | | | COPIAGUE | NY | 11726 | 4205 |
| SANDRA MELAND | 11 JENKINS DRIVE | | | | NORTH BILLERICA | MA | 01862 | 2225 |
| SANDRA MEONO | 19453 WALTHAM | | | | BEVERLY HILLS | MI | 48025 | |
| SANDRA METZ | 1740 BALSA AVENUE | | | | SAN JOSE | CA | 95124 | 1859 |
| SANDRA MEYER | 2875 MILL GATE DR | | | | WILLOUGHBY HILLS | OH | 44094 | 9448 |
| SANDRA MINER | CGM SEP IRA CUSTODIAN | U/P/O SANDRA MINER SOLE PROPRI | 6626 NAVIO DR | | LAS VEGAS | NV | 89103 | 2106 |
| SANDRA MOERS | 1440 LAKEWOOD | | | | BLOOMFIELD HILLS | MI | 48302 | 2751 |
| SANDRA MORALES | 2011 PEYTON AVE. #C | | | | BURBANK | CA | 91504 | |
| SANDRA MULDREW | 615 S. WILLIAMS ST. #226 | | | | MESA | AZ | 85204 | |
| SANDRA N BLAKENEY | 2138 LINDEN AVE #1 | | | | MADISON | WI | 53704 | 5334 |
| SANDRA N DONDERO | 500 COUNTRY CLUB RD | | | | S GLASTONBURY | CT | 06073 | 3517 |
| SANDRA N LANGBEHN | 14014 RED BARN CIRCLE | | | | CHELSEA | MI | 48118 | 9524 |
| SANDRA N SKINNER | 226 SKINNER ROAD | | | | MARTINEZ | GA | 30907 | 3805 |
| SANDRA N WALENT | 97 PINEHURST RD | | | | PORTSMOUTH | NH | 03801 | 5412 |
| SANDRA N WALTON | 110 GLENDALE GARDEN DR | | | | NASHVILLE | TN | 37204 | 4142 |
| SANDRA N WILLS | 270 RACOON LN | | | | PIONEER | TN | 37847 | 4044 |
| SANDRA NANCY SNOW & | NANCY CAROL MARTIN JT TEN | 17012 SE NAEGELI DR APT 4 | | | PORTLAND | OR | 97236 | 9345 |
| SANDRA NARUTO | 608 SOUTHGATE RD | | | | CARROLL | IA | 51401 | 3278 |
| SANDRA NICHOLS-JONES | 1515 WHITCIOMB ROAD | | | | FORKED RIVER | NJ | 08731 | |
| SANDRA NICKLES & | RICHARD L NICKLES | 1536 SUNGATE DRIVE | | | CERES | CA | 95307 | |
| SANDRA NICOSIA | 2121 JURON DRIVE | | | | NIAGARA FALLS | NY | 14304 | 1834 |
| SANDRA NINA KAPLAN & | MURIEL MATAS KAPLAN | 10231 WHITE OAK AVE #6 | | | NORTHRIDGE | CA | 91325 | |
| SANDRA NOBLE | 5010 HARRISON ST | | | | HOLLYWOOD | FL | 33021 | 7211 |
| SANDRA NYANTEKYI | 11986 GRAHAM STREET | | | | MORENO VALLEY | CA | 92557 | |
| SANDRA NYE | 5127 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439 | 8759 |
| SANDRA O TONN & | KENNETH E TONN JT TEN | 157 POLAND BROOK RD | | | TERRYVILLE | CT | 06786 | 4814 |
| SANDRA O'HEIR | 570 OCEAN DR APT 201 | | | | JUNO BEACH | FL | 33408 | 1953 |
| SANDRA O'NEILL | 117 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | 2037 |
| SANDRA OBRIEN | 3707 W 55TH ST | | | | CHICAGO | IL | 60632 | 3228 |
| SANDRA OLIVE KONCHAK | ATTN SANDRA OLIVE MCCALLUM | 10240 ASHBY CT | SIDNEY BC  V8L 4X8 | CANADA | | | | |
| SANDRA OLSON | 903 GLEN AVE | | | | MT PLEASANT | MI | 48858 | 3314 |
| SANDRA OSIESKI | 102 MADISON AVE | | | | OLD FORGE | PA | 18518 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA P BONE & | GEORGE F BONE | 6037 EASTWOOD TERRACE | | | NORFOLK | VA | 23508 |
| SANDRA P BROWN | TOD ACCOUNT | 469 TOWN CREEK ROAD | | | AIKEN | SC | 29803 | 5847 |
| SANDRA P CONLIN | 3892 GLENWOOD BEACH DR | | | | BOYNE CITY | MI | 49712 | 9313 |
| SANDRA P COULOMBE & | LISA M CARTER & | LANA D LUNDELL JT TEN | 413 SPRING ST | | MANCHESTER | CT | 06040 | 6737 |
| SANDRA P DORNER & | JOHN F DORNER JT TEN | 471 GODSHALL ROAD | | | SOUDERTON | PA | 18964 | 2120 |
| SANDRA P GOODYEAR | 49 GODEK HILL RD | | | | MERIDEN | CT | 06451 | 5075 |
| SANDRA P KEARNS | 5079 LANSDOWNE | | | | SOLON | OH | 44139 | 1226 |
| SANDRA P KOOPMAN | 229 SOUTH ASHLAND | | | | LA GRANGE | IL | 60525 | 2353 |
| SANDRA P MORGAN | 1008 ONTARIO ST | | | | LANSING | MI | 48915 | 2225 |
| SANDRA P OGLE | 2448 W US 36 | | | | PENDLETON | IN | 46064 | 9383 |
| SANDRA P OGLE & | CHARLES BARRY OGLE JT TEN | 2448 WEST US 36 | | | PENDLETON | IN | 46064 | 9383 |
| SANDRA P POPE | 158 NORTH RD | | | | NILES | OH | 44446 | 1945 |
| SANDRA P. MCCOMBS | 27667 EAGLE ROAD | | | | HARVEST | AL | 35749 | 7556 |
| SANDRA PALACIO | 5400 SW 101ST AVENUE | | | | MIAMI | FL | 33165 |
| SANDRA PANG | CHARLES SCHWAB & CO INC.CUST | 601 VAN NESS AVE  UNIT 708 | | | SAN FRANCISCO | CA | 94102 |
| SANDRA PARNELL | 5717 HILLPOINTE CIRCLE | | | | LYNNWOOD | WA | 98037 | 8334 |
| SANDRA PARSHALL PONTEFRACT | 161 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | 3225 |
| SANDRA PAUL | 1430 WINDING WAY | | | | TEMPERANCE | MI | 48182 |
| SANDRA PEETZ | 6210 BROADBRIDGE | | | | MARINE CITY | MI | 48039 | 2600 |
| SANDRA PHILLIPS | 18916 CIRCLE OF FRIENDS | | | | SANTA CLARITA | CA | 91321 | 1419 |
| SANDRA PIECHOTTE | 5101B W. NATIONAL AVE | | | | MILWAUKEE | WI | 53214 |
| SANDRA PLANK IRWIN | 2659 PINEWOOD DR R8 | | | | WALDORF | MD | 20601 | 3262 |
| SANDRA POVEROMO | 239, 200 KANOELEHUA AVE | | | | HILO | HI | 96720 |
| SANDRA QUINONES | 3713 S GEORGE MASON DR | 1011W | | | FALLS CHURCH | VA | 22041 |
| SANDRA R ANDERSON | 130 HICKORY HILL DR | | | | ESTILL SPGS | TN | 37330 | 3124 |
| SANDRA R BILOW | 866 MIMOSA CREEK LN | | | | RAMONA | CA | 92065 | 2883 |
| SANDRA R BIRD | 21 PEARL ST | | | | MARLBOROUGH | MA | 01752 | 1115 |
| SANDRA R BOSHELL | 1755 STROLLAWAY LN | | | | BIRMINGHAM | AL | 35226 | 2670 |
| SANDRA R BURLISON | 3138 CARPENTER LN | | | | SAINT CLOUD | FL | 34769 |
| SANDRA R BYRNES | 111 S MILTON BLVD | | | | NEWTON FALLS | OH | 44444 | 1728 |
| SANDRA R COLLINS & | IVAN M COLLINS JT TEN | 26241 MEADBROOK WAY | | | LATHRUP VILLAGE | MI | 48076 |
| SANDRA R COVELLI | 89 AREND AVE | | | | WILLIAMSVILLE | NY | 14221 | 5103 |
| SANDRA R CROSLYN | 124 HARTWOOD DRIVE | | | | WOODSTOCK | GA | 30189 | 3414 |
| SANDRA R FREELAND | 6376 WANDA LANE | | | | AUSTELL | GA | 30168 | 5313 |
| SANDRA R HILTON | 334 MEADOWS CIR | | | | WINSTON SALEM | NC | 27104 |
| SANDRA R JONES | 22655 ELWELL RD | | | | BELLEVILLE | MI | 48111 | 9304 |
| SANDRA R KAHN | 5101 CRIBARI PLACE | | | | SAN JOSE | CA | 95135 | 1301 |
| SANDRA R KAWIECKI | C/O SANDRA R MCKENTY | 24502 WINONA | | | DEARBORN | MI | 48124 | 1552 |
| SANDRA R KOREEN | 273 CUMMINGS AVE | | | | ELBERON | NJ | 07740 | 4854 |
| SANDRA R LUHTALA | 1625 SUMMIT DR | | | | WAUSAU | WI | 54401 | 2511 |
| SANDRA R LUNA | 301 EAST CARRUTH LANE | | | | DOUBLE OAK | TX | 75077 |
| SANDRA R MARQUIS | 3123 BELMONT AVE | | | | HARRISON | AR | 72601 |
| SANDRA R MC KENTY | 24502 WINONA | | | | DEARBORN | MI | 48124 | 1552 |
| SANDRA R MCANDREW R/O IRA | FCC AS CUSTODIAN | 110 ELMWOOD DR | | | WILKES BARRE | PA | 18702 | 7226 |
| SANDRA R MCCLEARY | 114 WARM SPRING RD | | | | CHAMBERSBURG | PA | 17202 |
| SANDRA R NAEHER | 1210 WEST SIGWALT AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | 1617 |
| SANDRA R PACE | 57 DORSMAN DRIVE | | | | CLIFTON PARK | NY | 12065 | 7203 |
| SANDRA R REESE | 20862 FIELDS STORE RD | | | | WALLER | TX | 77484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANDRA R ROBERTSON | 25777 FORESTVIEW DR | | | | SOUTHFIELD | MI | 48034 | 4898 |
| SANDRA R STONE | 25 CHERRY TREE LANE | | | | ORCHARD PARK | NY | 14127 | 2813 |
| SANDRA R TAMMEN | 10945 SKYLINE DR | | | | BROWNSBORO | TX | 75756 | 5121 |
| SANDRA R TAYLOR | 13289 WOOD LAKE DR | | | | CARROLLTON | VA | 23314 | 3316 |
| SANDRA R WAGNER | 7210 NORTH PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240 | 3038 |
| SANDRA R WELLING CUST | BRANDON D WELLING | 23117 MONTCLAIR DR | | | FARMINGTON HILLS | MI | 48336 | 3545 |
| SANDRA R WELLING CUST | JENELLE R WELLING | 23117 MONTCLAIR DR | | | FARMINGTON HILLS | MI | 48336 | 3545 |
| SANDRA R WILBANKS | 41 ALPINE | | | | WINTER HAVEN | FL | 33881 | |
| SANDRA R WILSON & | CHARLES R WILSON JT TEN | 5900 QUICKSILVER RD | | | POLLOCK PINES | CA | 95726 | |
| SANDRA R WOLGAST | 19 CROW HILL LANE | | | | FREEHOLD | NJ | 07728 | |
| SANDRA RAE GROSS | 3698 GROSVENOR RD | | | | CLEVELAND HTS | OH | 44118 | 2661 |
| SANDRA RAE PINDER | 6316 YORKDALE DR | | | | PLANO | TX | 75093 | 7807 |
| SANDRA RAE SHEA | 6316 YORKDALE DR | | | | PLANO | TX | 75093 | 7807 |
| SANDRA RAGER | 19228 CHERNI CIRCLE | | | | EAGLE RIVER | AK | 99577 | |
| SANDRA RAKAUSKAS | 5775 WOODCLIFF RD | | | | PORT ORANGE | FL | 32127 | |
| SANDRA RAMIREZ | 2008 62 ND ST | | | | DES MOINES | IA | 50310 | |
| SANDRA RAMIS | N1368 TOWNHALL RD | | | | WALWORTH | WI | 53184 | 5652 |
| SANDRA RAZ | 321 W WILLOW CREEK DR | | | | GLENN HEIGHTS | TX | 75154 | |
| SANDRA REA THOMAS | 3576 EAST RUSSELL ROAD | | | | LAS VEGAS | NV | 89120 | 2234 |
| SANDRA REID | 4607 REGENCY DR | | | | SHELBY TWP | MI | 48316 | |
| SANDRA REISMAN | 4665 VALLEYVIEW DR | | | | W BLOOMFIELD | MI | 48323 | 3358 |
| SANDRA REKEMEIER EX UW | DORIS A PALMER | 72 WILLIAMS AVE | | | NEWTOWN | PA | 18940 | 3612 |
| SANDRA RENEE AUGUSTINE | 700 N POWELL RD | | | | ESSEXVILLE | MI | 48732 | 1765 |
| SANDRA RICE & | CAROLYN FANNING & | WILLIAM FANNING JR & | JACQUELINE FANNING JT TEN | 1287 CLEVELAND HEIGHTS | CLEVELAND HEIGHTS | OH | 44121 | 1638 |
| SANDRA RICKNER LANDRY | 12326 PALMER RD | | | | GONZALES | LA | 70737 | 6435 |
| SANDRA RILEY BRYANT | 1905 LYNN WAY | | | | LOUISVILLE | KY | 40222 | 6447 |
| SANDRA RIPIC , STUART W. WOOD | TTEES, HEWITT BROTHERS, INC. | PROFIT SHARING PLAN & TRUST | U/A/D 01/01/62 | RTE 90 BOX 147 | LOCKE | NY | 13092 | 0147 |
| SANDRA RISINGER | PO BOX 91 | | | | LENNON | MI | 48449 | 0091 |
| SANDRA ROBERTA WINSTON | CHARLES SCHWAB & CO INC CUST | 23704 76TH AVE W | | | EDMONDS | WA | 98026 | |
| SANDRA ROBERTSON | 5305 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229 | |
| SANDRA ROBERTSON | 5910 LAURA LANE | | | | SAN BERNARDINO | CA | 92407 | |
| SANDRA ROBERTSON | WILLARD ROBERTSON JT TEN | 126 CASEY CT | | | CALEDONIA | MI | 49316 | 9436 |
| SANDRA ROBINSON | 4604 PATRICK AVENUE | | | | WILMINGTON | NC | 28403 | 0445 |
| SANDRA ROBINSON | 5606 WEST PORT AVE | | | | MILWAUKEE | WI | 53223 | |
| SANDRA ROBINSON | CGM IRA ROLLOVER CUSTODIAN | PM DOW STRATEGY | 105 K AVENUE | | NEVADA | IA | 50201 | 1818 |
| SANDRA ROORDA | 5395 WATERWAY DRIVE | | | | PINCKNEYVILLE | IL | 62274 | |
| SANDRA ROSIN | 621 BRAEBURN LANE | | | | NARBERTH | PA | 19072 | 1504 |
| SANDRA ROTH | 3203 OAKMONT MASON CIR | | | | TAMPA | FL | 33629 | |
| SANDRA ROTHSCHILD | 19 MEADOWBROOK LANE | | | | MONSEY | NY | 10952 | 2528 |
| SANDRA ROWAN | 8496 BARRINGTON DR | | | | YPSILANTI | MI | 48198 | 9495 |
| SANDRA RUB | CHARLES SCHWAB & CO INC CUST | 2021 NE 212TH ST | | | MIAMI | FL | 33179 | |
| SANDRA RUNDE | 202 HIDDEN HARBOR DRIVE | | | | INDIAN ROCK BEACH | FL | 33785 | |
| SANDRA RUSNAK | GEORGE RUSNAK | 4029 HOLIDAY PARK DR | | | MURRYSVILLE | PA | 15668 | 8532 |
| SANDRA S ANDERSON | 8148 MEADOWLARK DRIVE | | | | CARLISLE | OH | 45005 | 4213 |
| SANDRA S ANDERSON | 9680 SUNRISE RD | | | | BLAINE | WA | 98230 | 9101 |
| SANDRA S ANTESTENIS | 5357 NW 31ST LN | | | | GAINESVILLE | FL | 32606 | 7027 |
| SANDRA S ARNOULD | CUST HANNAH C ARNOULD | UGMA MI | 17414 SUNSET BLVD | | LAVONIA | MI | 48152 | 3427 |
| SANDRA S ARNOULD | CUST MARK WILLIAM ARNOULD | UGMA MI | 17414 SUNSET BLVD | | LAVONIA | MI | 48152 | 3427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA S BITLER | 2300 SILVER RIDGE DR | | | | RENO | NV | 89509 |
| SANDRA S BRITTON | 10905 W GREEN TREE RD | | | | MILWAUKEE | WI | 53224 4319 |
| SANDRA S CASKEY | 9734 W WRANGLER DRIVE | | | | SUN CITY | AZ | 85373 |
| SANDRA S CHAMBERS | 210 OLD BLUEFIELD RD | | | | PRINCETON | WV | 24740 8901 |
| SANDRA S CIMMENTO | 547 MEADOWLAND COURT | | | | HUBBARD | OH | 44425 2609 |
| SANDRA S CLASS & | DAVID A CLASS JT TEN | 8805 HARRIOTT RD | | | MARYSVILLE | OH | 43040 9535 |
| SANDRA S CLEVELAND | 10 ROCKAWAY LANE UNIT 10 | | | | ARLINGTON | MA | 02474 |
| SANDRA S COTHERN | 3630 TWIN BRANCHES RD | | | | CUMMING | GA | 30041 8266 |
| SANDRA S DAILY | 3088 N CO RD 450 W | | | | KOKOMO | IN | 46901 |
| SANDRA S DANLEY | 296 1650TH ST | | | | NEW HOLLAND | IL | 62671 6035 |
| SANDRA S DELANEY | 44675 ROBSON | | | | BELLEVILLE | MI | 48111 1342 |
| SANDRA S DEWEES | 7107 VENITIAN WAY | | | | LOUISVILLE | KY | 40214 |
| SANDRA S DILLON | 715 DICKSON PARKWAY | | | | MANSFIELD | OH | 44907 |
| SANDRA S DILLS | WBNA CUSTODIAN TRAD IRA | WACHOVIA BANK CUSTODIAN IRA | 3613 ROY FARLOW RD | | SOPHIA | NC | 27350 8351 |
| SANDRA S DIXON & | RON DIXON | JT TEN | P.O. BOX 324 | | SUGAR GROVE | IL | 60554 0324 |
| SANDRA S EHLE | C/O S S HARWICK | 4615 NORTH LAURA DRIVE | | | JANESVILLE | WI | 53548 8689 |
| SANDRA S GERFERS | 15851 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78247 3210 |
| SANDRA S GOODSITE & | RONALD A GOODSITE JT TEN | 6186 EAST LEE | | | TUCSON | AZ | 85712 4315 |
| SANDRA S GRALEWSKI | 87 VIA SONRISA | | | | SAN CLEMENTE | CA | 92673 5664 |
| SANDRA S HALL | 846 PARKRIDGE DR | | | | MEDIA | PA | 19063 1742 |
| SANDRA S HOFFMANN | CHARLES SCHWAB & INC CUST | 1208 URSULINES AVE | | | NEW ORLEANS | LA | 70116 |
| SANDRA S HRAPSKY | CUSTODIAN UNDER WI UTMA FOR | CHRISTOPHER ALAN HRAPSKY | 910 LABELLE AVE | | OCONOMOWOC | WI | 53066 |
| SANDRA S IRELAND | 3953 LONESOME PINE RD | | | | REDWOOD CITY | CA | 94061 1813 |
| SANDRA S JOHNSON | 3221 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 |
| SANDRA S JOHNSTON | 113 ASHFORD PLACE | | | | GREENWOOD | SC | 29646 |
| SANDRA S JURY | CHARLES SCHWAB & INC CUST | 2179 WATERSIDE CIRCLE | | | THOUSAND OAKS | CA | 91362 |
| SANDRA S KIRKPATRICK | PO BOX 71 | | | | BERKEY | OH | 43504 0071 |
| SANDRA S KLONTZ IRA | FCC AS CUSTODIAN | 9321 BUTLER BOULEVARD | | | WEEKI WACHEE | FL | 34613 4033 |
| SANDRA S KRAHULIK | 1100 LYONS RUN RD | | | | MURRYSVILLE | PA | 15668 2605 |
| SANDRA S LAPADOT | 1941 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304 1162 |
| SANDRA S LEFFERTS | 8215 GULLEY | | | | TAYLOR | MI | 48180 2048 |
| SANDRA S LEWIS | CHARLES SCHWAB & INC CUST | 50 BRENTWOOD LN | | | APPLETON | WI | 54915 |
| SANDRA S LEWIS | DESIGNATED BENE PLAN/TOD | 50 BRENTWOOD LN | | | APPLETON | WI | 54915 |
| SANDRA S LOBER | 8105 S TROPICAL TRL | | | | MERRITT IS | FL | 32952 6714 |
| SANDRA S LOVETT | 1304 W 8TH ST | APT A | | | ANDERSON | IN | 46016 2623 |
| SANDRA S MARSHALL | 26209 COUNTRYSIDE DR | | | | SPICEWOOD | TX | 78669 1364 |
| SANDRA S MASTIN | 10325 SLOUGH RD | | | | DEFIANCE | OH | 43512 9760 |
| SANDRA S MCNULTY | GERALD E MCNULTY JT TEN | 110 KILARNEY DR | | | HUNKER | PA | 15639 9754 |
| SANDRA S MOORE | 1476 FANCY GROVE RD | | | | BEDFORD | VA | 24523 4513 |
| SANDRA S MOORE | CGM ROTH IRA CUSTODIAN | 2723 EASTON DRIVE | | | BURLINGAME | CA | 94010 5647 |
| SANDRA S NEWPORT | 4434 VARNEY AVENUE | | | | DAYTON | OH | 45420 3135 |
| SANDRA S PANG | CHARLES SCHWAB & INC CUST | 601 VAN NESS AVE | APT 708 | | SAN FRANCISCO | CA | 94102 |
| SANDRA S PANG | CHARLES SCHWAB & INC CUST | ROTH CONTRIBUTORY IRA | 601 VAN NESS AVE | APT 708 | SAN FRANCISCO | CA | 94102 |
| SANDRA S PETER | 9062 MARTWOOD DR | | | | STANWOOD | MI | 49346 9040 |
| SANDRA S PIERITE | 539 NEBRASKA | | | | PONTIAC | MI | 48341 2546 |
| SANDRA S REDD | 7599 E TAILSPIN LN | | | | SCOTTSDALE | AZ | 85255 4632 |
| SANDRA S RETZLAFF & | GENE A RETZLAFF JT TEN | 7746 PHARES DR. | | | LINCOLN | NE | 68516 6758 |
| SANDRA S SANDOVAL AND | LEROY SANDOVAL JTWROS | 35798 KING SALMON AVENUE | | | SOLDOTNA | AK | 99669 8748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA S SAUNDERS WARD | 8875 ST JUDE COURT | | | | ELK GROVE | CA | 95624 | 9446 |
| SANDRA S SCOTT | 4954 GLEN OAKS DR NE | | | | ROCKFORD | MI | 49341 | 8126 |
| SANDRA S SELF | IRA | 158 FAIROAKS STREET | | | GADSDEN | AL | 35901 | |
| SANDRA S SHEEHAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1437 | | GARNER | NC | 27529 | |
| SANDRA S SIERRA | 2316 S CAROLINA | | | | TAMPA | FL | 33629 | 6229 |
| SANDRA S SPENCER | 292 S BALDWIN ST | | | | LK CITY | MI | 49651 | 9041 |
| SANDRA S STAGER & | ANDREA S MILLER JT TEN | 1057 MAYFIELD DR | | | TROY | OH | 45373 | 1812 |
| SANDRA S STETTLER | 1201 MCDUFFIE ST APT 147 | | | | HOUSTON | TX | 77019 | |
| SANDRA S STIERS | WBNA CUSTODIAN TRAD IRA | 740 W INLET DR | | | MARCO ISLAND | FL | 34145 | 5941 |
| SANDRA S SWARTZ & | ABRAHAM SWARTZ | TR MILA REALTY TRUST | UA 03/16/88 | 294 DEAN ROAD | BROOKLINE | MA | 02445 | 4171 |
| SANDRA S TINSLEY | 16433 S 33RD ST | | | | PHOENIX | AZ | 85048 | |
| SANDRA S VANDERVOORT & | PAUL E VANDERVOORT III JT TEN | 2110 LINK AVE | | | ORANGE | TX | 77630 | 3220 |
| SANDRA S VOWELS & | CARROLL M VOWELS JT TEN | 1323 NIXON AVE | | | EAU CLAIRE | WI | 54701 | 6574 |
| SANDRA S WARD | PO BOX 43-1494 | | | | PONTIAC | MI | 48343 | 1494 |
| SANDRA S WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304 | 8201 |
| SANDRA S WATSON | 450 CENTER ST EAST | | | | WARREN | OH | 44481 | 9312 |
| SANDRA S WEBSTER | 14562 GREENTREE | | | | OLATHE | KS | 66061 | 9619 |
| SANDRA S WOODBURY | P.O. BOX 172 | | | | SO. CHINA | ME | 04358 | 0172 |
| SANDRA S WRIGHT | 3088 NORTH SHORE | | | | FLINT | MI | 48504 | 4419 |
| SANDRA SABA | C/O WESTON | 1 ARROWHEAD CRT | | | AVON | CT | 06001 | |
| SANDRA SABEL | 4819 QUEBEC STREET, NW | | | | WASHINGTON | DC | 20016 | 3228 |
| SANDRA SABIN | CUST DANIELLE SABIN UTMA NH | 90 BONMARK DRIVE | | | CLAREMONT | NH | 03743 | |
| SANDRA SACHS | CUST ARTHUR SACHS UGMA NY | 70-25 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 | 3164 |
| SANDRA SAMMIS CODY & | DEBORAH MARIE FRERICH | TR SANDRA K SAMMIS SPECIAL NEEDS | TRUST UA 11/06/03 | 4351 SUMMER SUN | SAN ANTONIO | TX | 78217 | 4339 |
| SANDRA SAMUELS | 13483 COLISEUM DR | | | | CHESTERFIELD | MO | 63017 | 3002 |
| SANDRA SANCHEZ | 7010 SHERMAN WAY | | | | BELL | CA | 90201 | |
| SANDRA SANFORD | 1592 SUGAR PLUM DRIVE | | | | CONYERS | GA | 30094 | |
| SANDRA SAWICKI | CUST MARY ROSE SAWICKI | UTMA VA | PO BOX 1253 | | CRESTWOOD | KY | 40014 | 1253 |
| SANDRA SAWICKI | CUST MARY ROSE SAWICKI UGMA NY | PO BOX 1253 | | | CRESTWOOD | KY | 40014 | 1253 |
| SANDRA SCENEDA HARRIS | 13516 QUARRY TRCE | | | | EULESS | TX | 76040 | |
| SANDRA SCHEVE | 2141 HANES ROAD | | | | BEAVERCREEK | OH | 45432 | 2409 |
| SANDRA SCHIFF | 2268 NORTHERN ROAD | | | | SOMERVILLE | OH | 45064 | |
| SANDRA SCHISSLER | 13909 W HARVARD AVE | | | | LAKEWOOD | CO | 80228 | |
| SANDRA SCHNEIDER | 111 N HUMISTON DR | | | | BETHANY | CT | 06524 | 3119 |
| SANDRA SCHORLING | 83 WALDWICK AVE | | | | WALDWICK | NJ | 07463 | 2223 |
| SANDRA SCHUESSLER HAYTON | 10207 W FRANCIS RD | | | | FLUSHING | MI | 48433 | 9221 |
| SANDRA SEEHAFER | 105 CONSTANCE WAY WEST | | | | ROCHESTER | NY | 14612 | 2749 |
| SANDRA SHAN | CUST JOHN RYAN SHAW UGMA TX | 1904 W MUIRHEAD LOOP | | | TUCSON | AZ | 85737 | 7040 |
| SANDRA SHATNEY | 11 WAMPUM DR | | | | NEW MILFORD | CT | 06776 | 4630 |
| SANDRA SHEER ROSENBERG | 40 GRIST MILL LN | | | | GREAT NECK | NY | 11023 | 1813 |
| SANDRA SHICHTMAN & | MICHAEL SHICHTMAN JT TEN | 4 WASHINGTON SQUARE VILLAGE | | | NEW YORK | NY | 10012 | 1936 |
| SANDRA SHORT | 1090 STATE ROAD 60 E | | | | MITCHELL | IN | 47446 | 6109 |
| SANDRA SILBERMAN | 4001 OLD COURT ROAD | #401 | | | BALTIMORE | MD | 21208 | 6537 |
| SANDRA SILBERMAN | CGM IRA CUSTODIAN | 4001 OLD COURT ROAD | #401 | | BALTIMORE | MD | 21208 | 6537 |
| SANDRA SIMPSON | 35 BATES ST | | | | MENDON | MA | 01756 | 1179 |
| SANDRA SKALLERUD | 180 PRAIRIEWOOD DRIVE | | | | FARGO | ND | 58103 | |
| SANDRA SKINNER & | MICHAEL SKINNER JT TEN | 23012 ARDMORE PARK DR | | | ST CLAIR SHORES | MI | 48081 | 2027 |
| SANDRA SMITH | 3447 N NATOMA | | | | CHICAGO | IL | 60634 | 3822 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANDRA SMITH | 98 HOPKINS PL | | | | IRVINGTON | NJ | 07111 | 4306 |
| SANDRA SMITH STEPHENS | DESIGNATED BENE PLAN/TOD | 1609 VALLEY VIEW RD | | | COVINGTON | GA | 30016 | |
| SANDRA SNYDER | 150 BRAEWOOD CIRCLE | | | | ST CHARLES | MO | 63301 | 4060 |
| SANDRA SOBIERAJ & | FRANKLIN E WESTFALL | 6 WINTHROP ROAD | | | LAWRENCEVILLE | NJ | 08648 | 1545 |
| SANDRA SOBOTKA | 6702 BENTLEY AVENUE | | | | DARIEN | IL | 60561 | 3832 |
| SANDRA SOLARI | 720 26TH AVE | # 17 | | | SANTA CRUZ | CA | 95062 | |
| SANDRA SOLER ROCASALBAS | 19 DELTA MILL CT | | | | THE WOODLANDS | TX | 77385 | |
| SANDRA SOMMERFIELD | 19 HAMLET COURT | | | | BELLEVILLE | IL | 62221 | 4010 |
| SANDRA SOTSKY HARRISON | 2546 SARATOGA DRIVE | | | | LOUISVILLE | KY | 40205 | |
| SANDRA SPITZL YOUNG | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 120 TONI LANE | | ST CLAIRSVLE | OH | 43950 | 1572 |
| SANDRA SPYKERMAN | IRA | 429 PEBBLE BEACH SE | | | GRAND RAPIDS | MI | 49546 | 2264 |
| SANDRA STARK | 89 MUSCONETCONG RIVER RD | | | | WASHINGTON | NJ | 07882 | 3015 |
| SANDRA STEFANOVICH | 5114 CHASE | | | | DEARBORN | MI | 48126 | 3126 |
| SANDRA STEIN | 94 LINDEN LANE | | | | UPPER BROOKVILLE | NY | 11545 | 2710 |
| SANDRA STEUER | 397 BRIARCLIFF ROAD | | | | TEANECK | NJ | 07666 | 3006 |
| SANDRA STEVENS | 3361 PINE HOLLOW PLACE | | | | PERRY | OH | 44081 | |
| SANDRA STEVENS | 78 39 222ND STREET | | | | OAKLAND GARDENS | NY | 11364 | |
| SANDRA STEWART | 2113 EASTRIDGE ROAD | | | | LUTHERVILLE | MD | 21093 | |
| SANDRA STEWART | PO BOX 298 | | | | ST PETERSBURG | PA | 16054 | 0298 |
| SANDRA STOCK & | ALFRED STOCK JT TEN | 1910 GARRETT DR NE | | | GRAND RAPIDS | MI | 49525 | 2948 |
| SANDRA STROKOFF GORDON | 5904 LOCKWOOD ROAD | | | | CHEVERLY | MD | 20785 | 1223 |
| SANDRA SUE ACREE | 9708 HOFELICH LANE | | | | LOUISVILLE | KY | 40291 | |
| SANDRA SUE BROWN | 18533 STATE RD 37 | | | | HARLAN | IN | 46743 | 9609 |
| SANDRA SUE CHANCELLOR & | GARY K CHANCELLOR JT TEN | 17745 157TH TERR | | | BONNER SPRINGS | KS | 66012 | 7354 |
| SANDRA SUE HOLDER TTEE | U/A DTD 1-8-1996 | SANDRA SUE HOLDER TRUST | 160 ASHTON HIGHLANDS DR | | BATTLE CREEK | MI | 49015 | |
| SANDRA SUE INGLES | PO BOX 361071 | | | | MILPITAS | CA | 95036 | 1071 |
| SANDRA SUE MOISE | 5910 NE 6TH CT | | | | MIAMI | FL | 33137 | |
| SANDRA SUE SMITH & | HERBERT RILEY SMITH | RR 2 BOX 218 | | | STROUD | OK | 74079 | |
| SANDRA SUE STATES | 1046 PANSY RINGGOLD ROAD | | | | RINGGOLD | PA | 15770 | |
| SANDRA SUE STEUERWALD | CUST BENJAMIN MICHAEL FLOWERS | UGMA OH | 9935 SYLVIAN DR | | DUBLIN | OH | 43017 | 8713 |
| SANDRA SULLIVAN | 6723 SPANISH BAY DR | | | | WINDSOR | CO | 80550 | 7031 |
| SANDRA SUNDSTROM | 111 CHURCH ST | | | | WHITE PLAINS | NY | 10601 | 1505 |
| SANDRA SUSAN HULYK | ATTN SANDRA SUSAN DENTON | 4173 DORNOCH CT | | | WILLIAMSBURG | MI | 49690 | 8635 |
| SANDRA SUSAN KLEIN TTEE | SANDRA SUSAN KLEIN REV | LIVING TRUST | U/A DATED FEB 7 1995 | 6082 E. 56TH | TULSA | OK | 74135 | 8118 |
| SANDRA SUSAN WILBUR | 42 BRIGMORE AISLE | | | | IRVINE | CA | 92612 | 5733 |
| SANDRA SUTHERLAND | 1353 WEST CORAL REEF DRIVE | | | | GILBERT | AZ | 85233 | 6105 |
| SANDRA SWEET SCANLON | 105 GAF LAKE RD | | | | WINDSOR | NY | 13865 | 1432 |
| SANDRA SWERLING | 1876 WASHINGTON ST | | | | NEWTON | MA | 02466 | 3008 |
| SANDRA SWISHER | CHARLES SCHWAB & CO INC CUST | 1117 PETUNIA ST NW | | | HARTVILLE | OH | 44632 | |
| SANDRA T BOTNICK | CHARLES SCHWAB & CO INC CUST | 7857 PALENCIA WAY | | | DELRAY BEACH | FL | 33446 | |
| SANDRA T GOYA | 3893 SIERRA DR | | | | HONOLULU | HI | 96816 | |
| SANDRA T HARTZ | 4391 TALLADEGA DR | | | | SPARKS | NV | 89436 | 7629 |
| SANDRA T JAGOSH & | RONALD A JAGOSH JT TEN | 4108 NW 61ST STREET | | | OKLAHOMA CITY | OK | 73112 | 1343 |
| SANDRA T JOHNSON & | ROGER A JOHNSON JT TEN | 2905 EVESHAM AVE | | | THOUSAND OAKS | CA | 91362 | 5391 |
| SANDRA T JOHNSON & | WILLIAM G JOHNSON | 91 STEWART ROAD | | | SHORT HILLS | NJ | 07078 | |
| SANDRA T LEUNG | 6460 LAKE MEADOW DR | | | | BURKE | VA | 22015 | |
| SANDRA T MACDONALD | 97 LIBERTY ST | | | | MERIDEN | CT | 06450 | 5616 |
| SANDRA T MORENO | 44 PALMETTO AVE | | | | BIG PINE KEY | FL | 33043 | 3145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANDRA T VANDEVELDE | 3052 MYDDLETON CT | | | | TROY | MI | 48084 | 1220 |
| SANDRA T YELLICH | 13124 BIRCH WAY | | | | DENVER | CO | 80241 | 3728 |
| SANDRA T. SHORT | 804 MERLE HIBBS BLVD. | | | | MARSHALLTOWN | IA | 50158 | 4698 |
| SANDRA TAITT-EADDY | 32 BATES STREET | | | | HARTFORD | CT | 06114 | |
| SANDRA TAO LEUNG | 6460 LAKE MEADOW DRIVE | | | | BURKE | VA | 22015 | 3927 |
| SANDRA TAPPLIN | 5630 CEDAR AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| SANDRA TERP | 1 D. HULL LANE | | | | ASBURY | NJ | 08802 | |
| SANDRA TETER | 10000 BAHAMA DR. | | | | MIAMI | FL | 33189 | |
| SANDRA TOBIA | 616 SOUTH ORANGE | APT. 2E | | | MAPLEWOOD | NJ | 07040 | 1040 |
| SANDRA TOPPING | 10323 AQUILLA DRIVE | | | | LAKESIDE | CA | 92040 | |
| SANDRA TRAPANESE | CHARLES SCHWAB & CO INC.CUST | 40 WALLACE LN | | | WEST PATERSON | NJ | 07424 | |
| SANDRA TURNER MOULTRIE | 871 ROCK SHOALS CT. | | | | COLLEGE PARK | GA | 30349 | 7331 |
| SANDRA TYLER | 3730 TASHA CT | | | | RENO | NV | 89503 | 3349 |
| SANDRA V ANDERSON & DAVID RAY | DUNNIGAN | U/W DEBARA L GREEN | 14903 VILLAGE ELM ST | | HOUSTON | TX | 77062 | |
| SANDRA V SMITH | 3823 CLINE DRIVE | | | | SMYRNA | GA | 30082 | 3116 |
| SANDRA V WALLER | 54 HUNTLEY ROAD | | | | BUFFALO | NY | 14215 | 1315 |
| SANDRA VARACALLI | PO BOX 25 | | | | NORTH BRANCH | MI | 48461 | |
| SANDRA VARELA | DESIGNATED BENE PLAN/TOD | 72 FRANKLIN AVE SOUTH | | | S SAN FRANCISCO | CA | 94080 | |
| SANDRA VARVEL | 411 MORGAN | | | | FRANKLIN | TX | 77856 | |
| SANDRA VERONICA FRAUSTO | CGM SIMPLE IRA CUSTODIAN | U/P/O HUMISTON AND COMPANY | 8021 DENROCK AVE | | LOS ANGELES | CA | 90045 | 1114 |
| SANDRA VICTORIA SMITH | 3823 CLINE DR | | | | SMYRNA | GA | 30082 | 3116 |
| SANDRA VITO | 145 SOUTH WINDHAM LANE | | | | BLOOMINGDALE | IL | 60108 | |
| SANDRA VONDRASEK | 1908 CAPRI LANE | | | | SCHAUMBURG | IL | 60193 | 2345 |
| SANDRA VOSS | 202 ASHTON COURT | | | | SMYRNA | DE | 19977 | |
| SANDRA VUOTO CARTELLI & | ARMANDO CARTELLI JT TEN | 1720 2ND AVE | | | NEW YORK | NY | 10128 | 4411 |
| SANDRA W BARRON | 3100 N. LEISURE WORLD BLVD #907 | | | | SILVER SPRING | MD | 20906 | 8348 |
| SANDRA W BEATOVIC | 15051 W DEER VALLEY DR | APT 247 | | | SUN CITY WEST | AZ | 85375 | 3082 |
| SANDRA W DAMMANN TRUST | PHILIP T DAMMANN SUCCESOR TTEE | DTD 05/18/1992 | 2394 PLOTT CREEK ROAD | | WAYNESVILLE | NC | 28786 | 6176 |
| SANDRA W DOUGHTY | C/O SANDRA WORTHINGTON | 3 ST JOHNS LANE | | | MULLICA HILL | NJ | 08062 | 9655 |
| SANDRA W FORSTER | 5633 THOMPSON CLARK RD NW | | | | BRISTOLVILLE | OH | 44402 | 9716 |
| SANDRA W GHERING | 551 MAPLE AVE | | | | DOYLESTOWN | PA | 18901 | 4457 |
| SANDRA W GOMEZ | A MUELLMAN-GOMEZ | UNTIL AGE 18 | 1645 SONATA LN | | SAN MARCOS | CA | 92078 | |
| SANDRA W GOMEZ | DESSI KRISTINA GOMEZ | UNTIL AGE 18 | 1645 SONATA LN | | SAN MARCOS | CA | 92078 | |
| SANDRA W GOMEZ | MAYA ANTOINETTE GOMEZ | UNTIL AGE 18 | 1645 SONATA LN | | SAN MARCOS | CA | 92078 | |
| SANDRA W GOMEZ | SANDRA W GOMEZ TRUST | 1645 SONATA LN | | | SAN MARCOS | CA | 92078 | |
| SANDRA W HARTMAN | 5003 REVERE RD | | | | DURHAM | NC | 27713 | |
| SANDRA W LATIMER | 3674 CADWALLDER-SONK RD | | | | CORTLAND | OH | 44410 | 9412 |
| SANDRA W LEFFEW & | BARRY A LEFFEW | 14022 LOBLOLLY TER | | | ROCKVILLE | MD | 20850 | |
| SANDRA W LOVING | 3956 WASHINGTON | | | | SAN FRANCISCO | CA | 94118 | 1614 |
| SANDRA W. KEMP | CGM IRA ROLLOVER CUSTODIAN | 1306 ROYAL | | | ROYAL OAK | MI | 48073 | 5709 |
| SANDRA WAINBERG TTEE | FBO SANDRA WAINBERG | U/A/D 11/11/99 | 5502 AVENUE DU SOLEIL | | LUTZ | FL | 33558 | 2834 |
| SANDRA WAINBERG TTEE | FBO SANDRA WAINBERG | U/A/D 11/11/99 | ASSET ONE PROGRAM | 5502 AVENUE DU SOLEIL | LUTZ | FL | 33558 | 2834 |
| SANDRA WALDMAN | 3050 S VALENTIA | | | | DENVER | CO | 80231 | 4217 |
| SANDRA WALTER | 8044 15TH AVENUE | | | | KENOSHA | WI | 53143 | 6308 |
| SANDRA WASHINGTON | 244 W BROOKLYN AVE | | | | PONTIAC | MI | 48340 | 1126 |
| SANDRA WASSERMAN | 1 EAST END AVE | APT 8A | | | NEW YORK | NY | 10075 | 1102 |
| SANDRA WAYNE | 1325 WEST ARCH STREET | | | | COAL TOWNSHIP | PA | 17866 | |
| SANDRA WEBER & | MICHAEL A WEBER JT TEN | 621 LIDO PARK DRIVE A2 | | | NEW PORT BEACH | CA | 92663 | 4448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA WEIGEL | 4701 NW 135TH STREET | | | | VANCOUVER | WA | 98685 1566 |
| SANDRA WEINBERG | SANDRA WEINBERG TRUST | 1415 CAMDEN AVE #204 | | | LOS ANGELES | CA | 90025 |
| SANDRA WEINER SOSINSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 118 HARBORAGE PL | | BARNEGAT | NJ | 08005 |
| SANDRA WEINTRAUB & | HEATHER N WILLIAMS & | STEPHANIE J WILLIAMS & | CHRISTY WILLIAMS JT TEN | 225 S MARCO WAY | SATELLITE BEACH | FL | 32937 3453 |
| SANDRA WEITZ | MICHAEL WEITZ TTEE | U/A/D 05/09/96 | FBO THE SANDRA WEITZ TRUST | 5 ADAMS STREET | MORGANVILLE | NJ | 07751 1001 |
| SANDRA WEST | 645 BEECHWOOD STREET | | | | HOLLAND | MI | 49423 |
| SANDRA WHITE | 1200 JACKSON DR. | | | | CROWLEY | TX | 76036 |
| SANDRA WHITWORTH | 8350 91ST STREET NORTH | | | | LARGO | FL | 33777 2810 |
| SANDRA WILSON IRA | FCC AS CUSTODIAN | 6072 BELSHIRE NE | | | BELMONT | MI | 49306 9746 |
| SANDRA WISNIEWSKI | 159 FARRAGUT AVE | | | | HASTINGS ON HUDSON | N | 10706 3118 |
| SANDRA WOERNER | 1661 DOVE LN | | | | MEDFORD | OR | 97501 |
| SANDRA WORKMAN | 51 SHARON ST | | | | SHELBY | OH | 44875 1143 |
| SANDRA WORTHINGTON | 3 ST JOHNS LANE | | | | MULLICA HILL | NJ | 08062 9655 |
| SANDRA WRONKER & | DAVE WRONKER JT TEN | 720 SW 71ST WAY | | | PEMBROKE PINES | FL | 33023 1067 |
| SANDRA WYSOCKI | 8601 LAKE ROAD | | | | CORFU | NY | 14036 9530 |
| SANDRA Y BORNEMANN | 62 FLEETWOOD DR | | | | ROCKAWAY | NJ | 07866 2221 |
| SANDRA Y BORNEMANN & | EDWARD B BORNEMANN JT TEN | 62 FLEETWOOD DRIVE | | | ROCKAWAY | NJ | 07866 2221 |
| SANDRA Y HOFFNER | 24417 ALPINE | | | | CLINTON TOWNSHIP | MI | 48036 2809 |
| SANDRA Y LYLES | 3207 GILBERT AVE | | | | CINCINNATI | OH | 45207 1413 |
| SANDRA Y ROEDER | 20770 MYKONOS COURT | | | | N FT MYERS | FL | 33917 |
| SANDRA Y VODNEY | 274 GAYLORD DRIVE | | | | MUNROE FALLS | OH | 44262 1232 |
| SANDRA Y VODNEY & | WILLIAM L VODNEY JR JT TEN | 274 GAYLORD DRIVE | | | MUNROE FALLS | OH | 44262 1232 |
| SANDRA YACHIMOWSKI | 1445 ORANGE ST | | | | BERWICK | PA | 18603 |
| SANDRA YEE | 48763 CRESCENT DR | | | | MACOMB | MI | 48044 |
| SANDRA YORK | 1457 LOUGHTON DRIVE | | | | WEBSTER | NY | 14580 |
| SANDRA YVETTE BENSON | CHARLES SCHWAB & CO INC CUST | 2239 MONTROSE AVE UNIT 8 | | | MONTROSE | CA | 91020 |
| SANDRA YVETTE BENSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2239 MONTROSE AVE UNIT 8 | | MONTROSE | CA | 91020 |
| SANDRA YVETTE BENSON & | JAMES ALAN BENSON | 2239 MONTROSE AVE UNIT 8 | | | MONTROSE | CA | 91020 |
| SANDRA ZERINGUE | 4010 BENTON DR. | | | | BOURG | LA | 70343 |
| SANDRA ZYNGIER | 6230 TIMBER VIEW DR | | | | EAST LANSING | MI | 48823 9319 |
| SANDRALEE J WILLIAMS | 16 BANCROFT PARK | | | | HOPEDALE | MA | 01747 1810 |
| SANDREA SMITH | 6431 EVELYN DRIVE | | | | JACKSONVILLE | FL | 32208 |
| SANDRENA GILLASPY | 994 PATRIOT SQ | | | | DAYTON | OH | 45459 |
| SANDRIA KINDLE | 18074 TRACEY | | | | DETROIT | MI | 48235 2636 |
| SANDRO AGUERO | 10822 NASSAU AVE | | | | SUNLAND | CA | 91040 |
| SANDRO D SEGALINI | 32 CLOWES DR | | | | FALMOUTH | MA | 02540 2332 |
| SANDRO D SEGALINI | 32 CLOWES DR | | | | FALMOUTH | MA | 02540 2332 |
| SANDRO J DELMONACO | 3822 HAHN AVE | | | | BETHPAGE | NY | 11714 5011 |
| SANDRO J DELMONACO & | BARBASA A DELMONACO JT TEN | 3822 HAHN AVE | | | BETHPAGE | NY | 11714 5011 |
| SANDRO MALATTO | C/O GENERAL MOTORS FRANCE | 1 AVENUE DU MARAIS BP 10084 | ARGENTEUIL | CEDEX 95101 FRANCE | | | |
| SANDRO MANGIRATI AND | ISABEL MANGIRATI JTWROS | 3002 STEVENS SCHULTZ LN | | | MATTHEWS | NC | 28104 4960 |
| SANDRO STEFANI | 519 LOCKARD LANE | | | | HIGHWOOD | IL | 60040 1224 |
| SANDRO VOEGELI | THUERLIWEG 42 | PIETERLEN | SWITZERLAND | | | | |
| SANDS ALAN PALLAY | 10015 FOSTER AVE | | | | BRATENHL | OH | 44108 1035 |
| SANDUSKY MACHINE TOOL 401 K PL | WALTER SCHAUFLER  TTEE ET AL | U/A DTD 05-01-1978 | FBO MARK KRAMER | 4764 LOVERS LANE | NORWALK | OH | 44857 9776 |
| SANDWELL GARAGES LTD | SPON LANE WEST BROMWICH | WEST MIDLANDS B70 6AR | UNITED KINGDOM | | | | |
| SANDY & LUCY MOORE TRUST | WILLIAM L MOORE TTEE | LUCY A MOORE TTEE | U/A DTD 12/02/1997 | 228 ASHMORE CIRCLE | DAVISVILLE | WV | 26142 8701 |
| SANDY A FERGUSON | 4079S OLD STREET ROAD 15 | | | | WABASH | IN | 46992 7805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDY A STINE | PO BOX 195 | | | DELTA | OH | 43515 | 0195 |
| SANDY A WILSON | 3712 CHESTNUT ST | | | CLARKSTON | MI | 48348 | |
| SANDY BUTTERS | 1106 CHASE RD | | | VEAZIE | ME | 04401 | 6908 |
| SANDY C BARNES | 200 SOUTH LUCILLE STREET | | | BEVERLY HILLS | FL | 34465 | 4227 |
| SANDY C CHADWICK | CUST VIRGINIA GRAHAM UGMA NY | PO BOX 68 | | CANTON | NY | 13617 | 0068 |
| SANDY CAMPBELL | 3811 BRATTON STREET | | | SUGAR LAND | TX | 77479 | |
| SANDY CASTILLO | 351 STATE HWY 121 BYPASS | APT 3223 | | LEWISVILLE | TX | 75067 | |
| SANDY CURTS | CHARLES SCHWAB & CO INC CUST | 8934 PLEASANT GARDEN LN | | CAMBY | IN | 46113 | |
| SANDY D DAVIS | 14944 MADDELEIN | | | DETROIT | MI | 48205 | 2412 |
| SANDY DAUM | CUST JEFFERY DAUM UTMA CA | UNTIL AGE 18 | 33212 CARIBBEAN | DANA POINT | CA | 92629 | 1322 |
| SANDY DUNCAN | 13422 SPIRIT FALLS DR | | | FRISCO | TX | 75034 | 0957 |
| SANDY E ARRASMITH | 3216 PONDEROSA DR | | | COLUMBUS | OH | 43204 | 1431 |
| SANDY G MONTGOMERY | 14923 WHITCOMB | | | DETROIT | MI | 48227 | 2280 |
| SANDY G. ROUNDS | 69 BIXBY HILL ROAD | | | ESSEX JUNCTION | VT | 05452 | 2212 |
| SANDY G. ROUNDS TTEE | FBO TRUST 1-G GORDON GRANDCHIL | U/A/D 12-28-2000 | 69 BIXBY HILL ROAD | ESSEX JUNCTION | VT | 05452 | 2212 |
| SANDY G. ROUNDS TTEE | FBO TRUST 2-G GORDON GRANDCHIL | U/A/D 12-28-2000 | 69 BIXBY HILL ROAD | ESSEX JUNCTION | VT | 05452 | 2212 |
| SANDY GOODGE | 117 MIDDLESEX AVE | | | OAKDALE | NY | 11769 | |
| SANDY GRANROTH SEP IRA | FCC AS CUSTODIAN | 375 RUSSET LANE | | HIGHLAND PARK | IL | 60035 | 4339 |
| SANDY H MCCOY | 1851 KINGSTON | | | PINCKNEY | MI | 48169 | 8548 |
| SANDY H WANG | 158 ORDEN CT | | | FREMONT | CA | 94539 | 3042 |
| SANDY HOPKINS | 473 CALIFORNIA | | | PONTIAC | MI | 48341 | 2510 |
| SANDY HOWARD DARDEN & | TERRI LINN DARDEN | 1911 NE 154TH ST | | STARKE | FL | 32091 | |
| SANDY HUNTSBERGER | LARRY HUNTSBERGER | 219 APACHE TRL | | DE QUEEN | AR | 71832 | 9227 |
| SANDY J CARTER | & DANA G CARTER JTTEN | RT 3 BOX 236-D | | CASTLEWOOD | VA | 24224 | |
| SANDY J LESANE | 1624 SYLVAN S E | | | GRAND RAPIDS | MI | 49506 | 4450 |
| SANDY JENKINS | 129 DEBRA DRIVE | | | STAFFORD | VA | 22556 | |
| SANDY K GANSERT | 6002 ANDRO RUN | | | FORT WAYNE | IN | 46815 | 8403 |
| SANDY K MCDERMOTT | 43157 WINDING POND TRL | | | BELLEVILLE | MI | 48111 | 7207 |
| SANDY K NG | 946 STOCKTON STREET #17E | | | SAN FRANCISCO | CA | 94108 | |
| SANDY KA WAI LEE | 5396 KENDALL ST | | | RIVERSIDE | CA | 92506 | |
| SANDY KAY KOSKI | CHARLES SCHWAB & CO INC CUST | 20411 N 39TH DR | | GLENDALE | AZ | 85308 | |
| SANDY L CERVANTES & | RAUL CERVANTES JTTEN | 11121 COUNTY RD 359 | | HAWLEY | TX | 79525 | 3201 |
| SANDY L ELLIS | 911 WEST ARDUSSI ST APT 6 | | | FRANKENMUTH | MI | 48734 | 1444 |
| SANDY L FLYNN IRA | FCC AS CUSTODIAN | 4955 BIRKDALE DRIVE | | COMMERCE TWP | MI | 48382 | 1581 |
| SANDY L HILTON | RUBY L MEHAFFIE | 10806 COPPERMINE ROAD | | WOODSBORO | MD | 21798 | 8310 |
| SANDY L KNIGHT | 4760 ELIZABETH LAKE RD | | | WATERFORD | MI | 48327 | 2733 |
| SANDY L LAROSE | 22 HURD STREET | | | MINE HILL | NJ | 07803 | 3208 |
| SANDY L TURNER | PO BOX 442 | | | MARSHALL | IL | 62441 | 0442 |
| SANDY LIN & | JUDY CHU CHIH SU | 408 AVONDALE AVE | | MONTEREY PARK | CA | 91754 | |
| SANDY LOMBARDI | 42-43 191ST STREET | | | FLUSHING | NY | 11358 | 2822 |
| SANDY LOMBARDI | 6574 BURNING WOOD DR 101 | | | BOCA RATON | FL | 33433 | 5130 |
| SANDY M AALBERS | 3201 SKYLINE | | | DES MOINES | IA | 50310 | 5041 |
| SANDY M DUNAWAY | 508 WEST MAIN ST | | | TROY | OH | 45373 | 2927 |
| SANDY M PORTANOVA & | MARIO O PORTANOVA | 512 N MCCLURG CT APT 3001 | | CHICAGO | IL | 60611 | |
| SANDY MANATA | 26 COOK RD | | | EAST BRUNSWICK | NJ | 08816 | |
| SANDY MCGILL | 7415 PASO ROBLES AVE. | | | LAKE BALBOA | CA | 91406 | |
| SANDY MILLER ELIASON | 35424 MARODA DRIVE | | | CROSSLAKE | MN | 56442 | 9319 |
| SANDY MOORE | 216 HASSLER MILL RD | | | HARRIMAN | TN | 37748 | 6700 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDY NICKELSON ROTH IRA | FCC AS CUSTODIAN | 11548 VALLEY HIGH | | | WICHITA | KS | 67209 |
| SANDY OI FA CHOW | 1618 DIEL DR | | | | MILPITAS | CA | 95035 |
| SANDY OPACICH & | GEORGE OPACICH | 596 HANFORD DR | | | CLEVELAND | OH | 44143 |
| SANDY OTT | 109 NIGHT HAWK DRIVE | | | | ELGIN | TX | 78621 |
| SANDY PARNELL | 5717 HILLPOINTE CIR | | | | LYNNWOOD | WA | 98037 | 8334 |
| SANDY PETRUT | 1876 COPPER MILL CIRCLE | | | | BUFORD | GA | 30518 |
| SANDY PRIMAVERA | 22 BROWN PL | | | | OAKHURST | NJ | 07755 | 1201 |
| SANDY R AUBERTINE | CUST MARK JUSTIN AUBERTINE UGMA NY | 336 DODGE AVENUE | | | SACKETS HARBOR | NY | 13685 | 9719 |
| SANDY R WOLFF-MARCH | 11953 REXBON RD | | | | GRANADA HILLS | CA | 91344 |
| SANDY ROSSI | 23 W 271 KIMBERWICK | | | | NAPERVILLE | IL | 60540 | 9592 |
| SANDY SAULTER | 7128 FIELDS DR | | | | INDIANAPOLIS | IN | 46239 | 6702 |
| SANDY TAYLOR | CHARLES SCHWAB & CO INC CUST | 12177 MANTLE DR | | | JACKSONVILLE | FL | 32224 |
| SANDY WEST | 2075 GOLFVIEW | | | | LAPLACE | LA | 70068 |
| SANDY YENHUNG LAM | CHARLES SCHWAB & CO INC.CUST | 2900 E CHAPARRAL STREET | | | ONTARIO | CA | 91761 |
| SANDY YOHN | 1094 ROUTE 519 | | | | FRENCHTOWN | NJ | 08825 |
| SANDYE G SIMON & | ERIC D SIMON JT TEN | 425 GERALDINE DR | | | COVENTRY | CT | 06238 |
| SANFORD A ASHER | CHARLES SCHWAB & CO INC CUST | ASHER & DAY CONSULTING MONEY P | 509 S LINDEN AVE | | PITTSBURGH | PA | 15208 |
| SANFORD A CONE | 4000 CAMINO TASSAJARA APT 146 | | | | DANVILLE | CA | 94506 | 4713 |
| SANFORD A ROSS | SANFORD A ROSS REVOCABLE LIVIN | 24582 VIA TONADA | | | LAKE FOREST | CA | 92630 |
| SANFORD A WALDON | 13631 ANNANDALE DR APT 7E | | | | SEAL BEACH | CA | 90740 | 5437 |
| SANFORD ALLEN TABLES | 13805 SW 83 AVE | | | | MIAMI | FL | 33158 | 1021 |
| SANFORD AMDUR | CUST SETH MICHAEL AMDUR UGMA NJ | 63 HILL STREET | APARTMENT 1M | | MORRISTOWN | NJ | 07960 |
| SANFORD B GOLDBERG | 104 BAY WATER WAY | | | | MT PLEASANT | SC | 29464 | 3955 |
| SANFORD B HERTZ | 4271 S HUDSON PARKWAY | | | | CHERRY HL VLG | CO | 80113 |
| SANFORD B JOHNSON & | KAREN A JOHNSON JT TEN | 1953 E CARTER AVE | | | DECATUR | IL | 62521 | 3670 |
| SANFORD B. KAHN | 6717 VANDERBILT STREET | | | | HOUSTON | TX | 77005 |
| SANFORD B. MIOT TTEE | SANFORD B. MIOT M/P PENSION | PLAN #002 UAD 12-10-90 | DOW ACCOUNT | P O BOX 267370 | WESTON | FL | 33326 | 7370 |
| SANFORD BECKER & | DOROTHY K DAVIS | TR U-W-O GERTRUDE S KRAUS | 1430 BROADWAY FL 6 | | NEW YORK | NY | 10018 | 3308 |
| SANFORD BRODY | CUST SCOTT LEE BRODY UGMA OH | 6363 HUNTINGTON DR | | | SOLON | OH | 44139 | 3229 |
| SANFORD CHAIT | 2601 E EASTLAND | | | | TUCSON | AZ | 85716 | 5764 |
| SANFORD D DAVIDSON | 1620 N 28TH ST | | | | SHEBOYGAN | WI | 53081 | 1903 |
| SANFORD E BECKER | 1430 BROADWAY 6TH FL | | | | NEW YORK | NY | 10018 | 3308 |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN | TR PETER STOLLER ART 9C U-W | PAULINE KAHN | 1430 BROADWAY FL 6 | NEW YORK | NY | 10018 | 3308 |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN | TR ROBERT STOLLER ART 9D | U-W PAULINE KAHN | 1430 BROADWAY FL 6 | NEW YORK | NY | 10018 | 3308 |
| SANFORD E SAIDMAN | 1901 RESEARCH BLVD STE 340 | | | | ROCKVILLE | MD | 20850 | 3179 |
| SANFORD ECKERLING | 321 N DEERE PARK DR | | | | HIGHLAND PARK | IL | 60035 |
| SANFORD F KUVIN MD AND | GABRIELLE T KUVIN    JTWROS | 149 EAST INLET DRIVE | | | PALM BEACH | FL | 33480 | 3052 |
| SANFORD FITELSON | CHARLES SCHWAB & CO INC CUST | 4632 CATHANN ST | | | TORRANCE | CA | 90503 |
| SANFORD FITELSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4632 CATHANN ST | | TORRANCE | CA | 90503 |
| SANFORD FUGATE | 200 LENSDALE AVE | | | | DAYTON | OH | 45427 |
| SANFORD G WATSON JR | 2962 ALOUETTE DR | APT 1525 | | | GRAND PRAIRIE | TX | 75052 | 8159 |
| SANFORD GERALD KULKIN & | PATRICIA ANN KULKIN JT WROS | 18 SHENANGO ROAD | | | NEW CASTLE | PA | 16105 | 1120 |
| SANFORD GERBER | MARTA GERBER | 16433 N 106TH PL | | | SCOTTSDALE | AZ | 85255 | 9025 |
| SANFORD GREENE & | HARRIET GREENE JT TEN | 9230 56TH AVE APT 5N | | | ELMHURST | NY | 11373 | 4606 |
| SANFORD GRISHMAN TTEE | SANFORD GRISHMAN REV TRUST | U/A/D 10/13/94 | 9602 ESTATE THOMAS STE # 4 | | ST THOMAS | VI | 00802 | 2616 |
| SANFORD H OTA | SANFORD HARUO OTA REVOCABLE | 10927 PUMPKIN RIDGE AVE | | | LAS VEGAS | NV | 89135 |
| SANFORD HUTTON CUST JADE | REBECCA HUTTON | 1233 BEECH ST APT 32 | | | ATLANTIC BEACH | NY | 11509 | 1630 |
| SANFORD I GATOV | 2801 KENNEDY BLVD C-23 | | | | JERSEY CITY | NJ | 07306 | 5471 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANFORD J MOSTER | 36 N WILLOW ST | | | | MONTCLAIR | NJ | 07042 3502 |
| SANFORD J NEWSOME | 304 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322 1744 |
| SANFORD J SCHAR JR & | KATHLEEN N SCHAR | JT TEN WROS | 32367 QUEST LANE | | LAPORTE | MN | 56461 4674 |
| SANFORD J STONE & | ILEANA ZAYAS STONE JT TEN | 5500 HOLMES RUN PKWY # 1115 | | | ALEXANDRIA | VA | 22304 2861 |
| SANFORD J WIATRAK R/O IRA | FCC AS CUSTODIAN | 36985 VALLEY RIDGE DR | | | FARMINGTN HLS | MI | 48331 1252 |
| SANFORD J. MOSTER | 36 NO. WILLOW STREET | | | | MONTCLAIR | NJ | 07042 3502 |
| SANFORD JONES | 6565 LIBERTY KNOLL DR | | | | HAMILTON | OH | 45011 9094 |
| SANFORD JONES | SANFORD JONES TRUST | 1236 CHICAGO AVE APT 302 | | | EVANSTON | IL | 60202 |
| SANFORD KAHN & FERN KAHN | SANFORD L KAHN & FERN KAHN REV | 350 PASEO DE PLAYA UNIT 127 | | | VENTURA | CA | 93001 |
| SANFORD KATIMS | 76 MAIN STREET | | | | PORT WASHINGTON | NY | 11050 |
| SANFORD KERWIN GAILLIARD | 23551 NOEL DRIVE | | | | SOUTHFIELD | MI | 48075 7705 |
| SANFORD KREGER | PO BOX 38 | | | | HINSDALE | MA | 01235 0038 |
| SANFORD L RITTER | 178 SNOW DRIFT LN | | | | UNION | MO | 63084 4737 |
| SANFORD L ROSENFELD & | MRS REVA ROSENFELD JT TEN | 7258 CRACKLING CREEK CIR | | | W BLOOMFIELD | MI | 48322 4503 |
| SANFORD L WILK | 330 PRIMROSE DRIVE | | | | LANSDALE | PA | 19446 |
| SANFORD LANNER | 1 NEWDORP PLACE | | | | MELVILLE | NY | 11747 1219 |
| SANFORD LAVOY & | MARTHA LAVOY JT TEN | 736 PLEASANT ST | | | WILLIMANTIC | CT | 06226 9303 |
| SANFORD LEFTWICH GOLDSMITH | 1938 BONA VISTA DR | | | | CHARLESTON | WV | 25311 |
| SANFORD M DAVIS | CHARLES SCHWAB & CO INC CUST | SANFORD M DAVIS, | 6443 MAIN ST | | TRUMBULL | CT | 06611 |
| SANFORD M FRIEDMAN ACF | ETHAN FRIEDMAN U/CA/UTMA | A MINOR UCGMA | 15643 WOODFIELD PLACE | | SHERMAN OAKS | CA | 91403 4236 |
| SANFORD M FRIEDMAN ACF | SETH DAVID FRIEDMAN U/CA/UTMA | A MINOR UCGMA | 15643 WOODFIELD PLACE | | SHERMAN OAKS | CA | 91403 4236 |
| SANFORD M GROSSMAN | FAITHE GROSSMAN JTTENWROS | 17128 NORTHWAY CIRCLE | | | BOCA RATON | FL | 33496 5907 |
| SANFORD M SHORE | 26000 RICHMOND RD | | | | BEDFORD | OH | 44146 1419 |
| SANFORD MABEL & | ROSEANN MABEL | 260 HIDDEN VALLEY LN | | | ROSEBURG | OR | 97470 |
| SANFORD MALL | CUST KAYLA MALL UGMA MI | 5546 NORTHCOTE LANE | | | WEST BLOOMFIELD | MI | 48322 4005 |
| SANFORD MASS | CUST ANDREW MASS UGMA MA | 39 GEORGE ST | | | HYANNIS | MA | 02601 2625 |
| SANFORD MATNEY | ROUTE 2 BOX 213E | | | | CEDER BLUFF | VA | 24609 9512 |
| SANFORD MCGEE | 6197 SOUTH HIGHWAY 76 | | | | RUSSELL-SPRING | KY | 42642 8764 |
| SANFORD MEYEROWITZ | CUST JUDITH | MEYEROWITZ U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 134 GLENHILL DRIVE | ROCHESTER | NY | 14618 3938 |
| SANFORD MEYERS | CUST DANIEL MEYERS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 4 COMMERCE DR | VOORHEES | NJ | 08043 4772 |
| SANFORD MEYERSFIELD | CUST ERIC MEYERSFIELD UGMA NY | 194 MYRTLE DR | | | GREAT NECK | NY | 11021 1827 |
| SANFORD MITCHELL MOSS | 4001 HILLCREST DRIVE | APT 411 | | | HOLLYWOOD | FL | 33021 7925 |
| SANFORD MOLTZ | 3901 WEST KIRK ST | | | | SKOKIE | IL | 60076 3421 |
| SANFORD N GROENDYKE & MARY | HELEN GROENDYKE | TR SANFORD N GROENDYKE LIVING TRUST | UA 7/09/97 | 621 LAUREL LAKE DR UNIT B305 | COLUMBUS | NC | 28722 7438 |
| SANFORD N GROENDYKE LIVING | TRUST U/A/D 7-9-97 SANFORD N | GROENDYKE & MARY HELEN GROENDYKE TT | 621 LAUREL LAKE DR UNIT B305 | | COLUMBUS | NC | 28722 7438 |
| SANFORD N RICHARDSON | 541 WARFIELD RD | | | | WELLSTON | MI | 49689 |
| SANFORD O STOVALL | 20415 HIGHWAY 20 W | | | | TRINITY | AL | 35673 6631 |
| SANFORD P BURR | SANFORD P BURR REVOCABLE LIVIN | 7084 CURTIS RD | | | NORTHVILLE | MI | 48168 |
| SANFORD PADWE & | DAPHNE PADWE JT TEN | 87 CANAAN RD | APT 5E | | SALISBURY | CT | 06068 |
| SANFORD R ALLEN | 53 S HUGHES ST | | | | HAMILTON | VA | 20158 9536 |
| SANFORD R ZISK & | MRS AUDREY S ZISK TEN COM | 2829 BASSANO CT | | | HENDERSON | NV | 89052 3147 |
| SANFORD R. KAHN | 3413 OSAGE AVE | | | | CINCINNATI | OH | 45205 1816 |
| SANFORD RALPH COHAN | 23417 RAINBOW ARCH DR | | | | CLARKSBURG | MD | 20871 4378 |
| SANFORD RICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4501 LINDELL BLVD | | SAINT LOUIS | MO | 63108 |
| SANFORD S KAPLAN & | MRS JOANNE M KAPLAN JT TEN | 5701 JUDITH DRIVE | | | LINCOLN | NE | 68517 9792 |
| SANFORD S STERNSTEIN & | GAIL LEE STERNSTEIN TEN COM | 15 CHESTNUT LN | | | SCHENECTADY | NY | 12309 1243 |
| SANFORD SAUL ZELLER & | CAROL B ZELLER | 14 EBBTIDE PSGE | | | CORTE MADERA | CA | 94925 |
| SANFORD SCHMIDT | 2044 THAYER AVE | | | | LOS ANGELES | CA | 90025 5927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANFORD SEIBEL | 18415 GRAND CENTRAL PKWY | | | JAMAICA | NY | 11432 | 5824 |
| SANFORD SHERMAN | 25130 PENSHURST DR | | | BEACHWOOD | OH | 44122 | 1308 |
| SANFORD SOFFER & | MIRIAM S SOFFER JT TEN | 87 S MANNING BLVD | | ALBANY | NY | 12203 | 1719 |
| SANFORD SPEISER | 201 BRIGHTON 10TH ST | | | BROOKLYN | NY | 11235 | 5362 |
| SANFORD TIMEN R/O IRA | FCC AS CUSTODIAN | 26115 HURLINGHAM ROAD | | BEACHWOOD | OH | 44122 | 2443 |
| SANFORD V CZYZYK | 216 MAGELLAN ST | | | FORT MYERS | FL | 33913 | 7557 |
| SANFORD W LEE | TOD DTD 10/17/2008 | 32606 GROVE PARK DR | | WALLER | TX | 77484 | 9308 |
| SANFORD W SEIDLER | 124 AKBAR RD | | | STAMFORD | CT | 06902 | 1404 |
| SANFORD WHITE | 561 DOVER COURT | | | BUFFALO GROVE | IL | 60089 | 6698 |
| SANG CHAN & | PING CHAN JT TEN | 7514 COURTSIDE DR | | GARLAND | TX | 75044 | 2004 |
| SANG COMPANY, INC. | PO BOX 260 | | | WASHINGTON DEPOT | CT | 06794 | |
| SANG D JOO | 27414 LARCHBLUFF DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| SANG GANG LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3 SPRING CREEK RD | MUSKOGEE | OK | 74401 | |
| SANG H CHUN | 8250 NEWPORT BAY PSGE | | | ALPHARETTA | GA | 30005 | 7855 |
| SANG HUN HONG | PO BOX 6402 | | | TAMUNING | GU | 96931 | 6402 |
| SANG JOON LEE | YOO JUNG LEE JT TEN | 19 CREST WOOD CIRCLE | | PITTSFORD | NY | 14534 | 9595 |
| SANG K RHOW | DESIGNATED BENE PLAN/TOD | 19929 BRAEMAR DR | | SARATOGA | CA | 95070 | |
| SANG MICHAEL TRAN AND | HUONG CAM TONNU JTWROS | 5431 TWIN CREEKS PL | | NORCROSS | GA | 30071 | 4129 |
| SANG N KIM | CHARLES SCHWAB & CO INC CUST | 6 OLD CHIMNEY RD | | RANDOLPH | NJ | 07869 | |
| SANG NGOC NGUYEN & | THAO T NGUYEN | 1515 PINE RIDGE LANE | | PEARLAND | TX | 77581 | |
| SANG PARK | 15555 HUNTINGTON VILLAGE LN APT 232 | | | HUNTINGTON BEACH | CA | 92647 | 3064 |
| SANG T. PHAM | 14932 SIMONDS ST | | | MISSION HILLS | CA | 91345 | |
| SANG WOO KIM | CHARLES SCHWAB & CO INC CUST | 1324 MANZANITA DR | | FULLERTON | CA | 92833 | |
| SANG WOO KIM & | JEANNIE HUH KIM | 1324 MANZANITA DR | | FULLERTON | CA | 92833 | |
| SANGAM VINUBHAI PATEL & | BINA SANGAM PATEL | 397A CORRAL DE TIERRA RD | | SALINAS | CA | 93908 | |
| SANGEETA S PARULEKAR | BOX 1244 | | | CORBIN | KY | 40702 | 1244 |
| SANGHEE HONG | 20784 HINKLE RD | | | NOBLESVILLE | IN | 46060 | 9745 |
| SANGHEE HONG | 20784 HINKLE RD | | | NOBLESVILLE | IN | 46060 | 9745 |
| SANGMAN HAHN | 3243 EDEN WAY | | | CARMEL | IN | 46033 | 3073 |
| SANGUAN SRIPENBENJA | 10332 COTONEASTER ST | | | APPLE VALLEY | CA | 92308 | |
| SANGUINETTI & CO. INS BROKERS | PO BOX 693236 | | | STOCKTON | CA | 95269 | |
| SANGWON KIM | 18768 RIDGEBACK CT | | | LANSDOWNE | VA | 20176 | 8250 |
| SANH NGUYEN | 9838 BIGGS RD | | | MIDDLE RIVER | MD | 21220 | |
| SANIAR SUPER SPEEDWAY LTD | PO BOX 222 | ST PIE DE BAGOT QC | CANADA | | | | |
| SANIEL YUNG & | EUNSIL JANE YUNG | 1370 E FLAMINGO RD STE K | | LAS VEGAS | NV | 89119 | |
| SANJAY D RISHI | 1928 CONNOLLY | | | TROY | MI | 48098 | |
| SANJAY DOGRA | 1076 FOUNTAIN DR | | | TROY | MI | 48098 | 4426 |
| SANJAY JETHALAL GALA | & AMEETA SANJAY GALA JTTEN | 446 MADERA AVE APT 3 | | SUNNYVALE | CA | 94086 | |
| SANJAY K PATARI | SONAL PATARI JTWROS | 685 DUNBARTON DRIVE | | INVERNESS | IL | 60010 | 6408 |
| SANJAY K SHAH | 12031 FAIRPOINT DR | | | HOUSTON | TX | 77099 | |
| SANJAY KAUL | 1942 77TH STREET #1 | | | EAST ELMHURST | NY | 11370 | |
| SANJAY KHATTAR | CGM SEP IRA CUSTODIAN | 56 HIGH POINTE WAY | | MATAWAN | NJ | 07747 | 9613 |
| SANJAY MADGAVKAR AND | NANDIKA MADGAVKAR JTWROS | 285 LUPINE WAY | | SHORT HILLS | NJ | 07078 | 2311 |
| SANJAY MARATHE | 5112 GOLD HILL RD | | | OWINGS MILLS | MD | 21117 | |
| SANJAY MODI & | KISHORI MODI JT TEN | 4815 GREEN CREST DR | | YORBA LINDA | CA | 92887 | 1603 |
| SANJAY P BHATIA | 4 COLE  COURT | | | MILLSTONE TWP | NJ | 08510 | |
| SANJAY PATEL | 25 DEER RUN TRAIL | | | MILFORD | CT | 06460 | |
| SANJAY R SANGANI | 3060 S GREYTHORNE WAY | | | CHANDLER | AZ | 85248 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANJAY RAMCHANDRA PAWAR | 1876 SORRELL CIR | | | | ROCKLIN | CA | 95765 | 5446 |
| SANJAYA KUMAR | 79 GIPP ROAD | | | | ALBANY | NY | 12203 | |
| SANJEEB DAS | 827 | LAKESIDE AVENUE S | | | SEATTLE | WA | 98144 | |
| SANJEEV BAHL | 36 STRAWFIELD RD | | | | UNIONVILLE | CT | 06085 | 1070 |
| SANJEEV BALI | 2085 ALPHABET DR. | | | | RENO | NV | 89502 | |
| SANJEEV GOPALAKRISHNAN | 1921, NORFOLK ST | | | | HOUSTON | TX | 77098 | |
| SANJEEV KUMAR | & JAYA KUMAR JTTEN | 7412 RUSTON LN | | | IRVING | TX | 75063 | |
| SANJEEV PANY | 667 E ROYAL LANE | #2062 | | | IRVING | TX | 75039 | |
| SANJEEV PRAKASH | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 11390 LAKE CIRCLE DR S | | SAGINAW | MI | 48609 | |
| SANJI KIMOTO | CUST DAINE M KIMOTO UGMA CA | 6116 CHAMONIX CT SE | | | GRAND RAPIDS | MI | 49546 | 6429 |
| SANJIV BHANDARI | CHARLES SCHWAB & CO INC CUST | 2567 ALAMO COUNTRY CIR | | | ALAMO | CA | 94507 | |
| SANJIV CHHAHIRA & | NANCY L CHHAHIRA | 82 ELK AVE | | | NEW ROCHELLE | NY | 10804 | |
| SANJIV JHA | 1210 EASTPORT DR APT 1 | | | | BLOOMINGTON | IL | 61704 | 3728 |
| SANJIV K NARIELWALA & | KAVITA S NARIELWALA | 9257 OUTLOOK AVE | | | PHILADELPHIA | PA | 19114 | |
| SANJIV KHATTRI | 405 TARRYTOWN RD | SUITE 1562 | | | WHITE PLAINS | NY | 10607 | |
| SANJIV KHURANA | 5400 N BASIN AVE | | | | PORTLAND | OR | 97217 | 7608 |
| SANJIV S VYAS | 549 VILLAGE ROAD WEST | | | | WEST WINDSOR | NJ | 08550 | 2033 |
| SANJOY CHATTERJI | OM K CHATTERJI | UNTIL AGE 21 | 4215 206TH AVE SE | | SAMMAMISH | WA | 98075 | |
| SANJOY KUMAR BANIK | 1304 AMBERWOOD DR APT 2 | | | | NORFOLK | NE | 68701 | |
| SANJOY SOM | 5203 11TH AVE NE | | | | SEATTLE | WA | 98105 | |
| SANJUANA S RODRIGUEZ | 1648 INDIANAPOLIS BLVD | | | | WHITING | IN | 46394 | |
| SANJUANITA HERNANDEZ | 3516 MILLBROOK COURT | | | | MURSREESBORO | TN | 37128 | 6254 |
| SANJUANITA LIRA | 12489 GRAND RIVER AVENUE | | | | EAGLE | MI | 48822 | 9704 |
| SANJUANITA OROSCO | 3490 SHATTUCK ROAD | APT 3 | | | SAGINAW | MI | 48603 | 7008 |
| SANJUKTA RINKU CHATTERJEE & | ARUN CHATTERJEE | 8912 RIPON CIRCLE | | | KNOXVILLE | TN | 37923 | 1536 |
| SANKET S DHRUVA AND | SHISHIR A DHRUVA JT/WROS | 3728 SUNFLOWER DR | | | REDDING | CA | 96001 | 0164 |
| SANLY MA | CGM IRA CUSTODIAN | 2645 S EUCLID AVE | | | ONTARIO | CA | 91762 | 6622 |
| SANNA R KING | 4023 SW 19 TH STREET | | | | GAINESVILLE | FL | 32608 | 3421 |
| SANNER FAMILY TR | VINCENT J SANNER TTEE | DOROTHY M SANNER TTEE | U/A DTD 09/24/1970 | 23 WHITESANDS DR | NEWPORT COAST | CA | 92657 | 1058 |
| SANRA J TIETZ | 11930 WINTERS RD | | | | SEBEWAING | MI | 48759 | 9552 |
| SANSERN SANGKAVASI | WBNA CUSTODIAN TRAD IRA | 7776 HARMER COURT | | | SEVERN | MD | 21144 | 1232 |
| SANTA CRISALL | 802 WYNETTA PLACE | | | | PARAMUS | NJ | 07652 | 2325 |
| SANTA DIMICELI | 68-23 76TH ST | | | | FLUSHING | NY | 11379 | |
| SANTA DODSON | TOD DTD 01/08/2009 | 4856 BRIGHT LEAF CT | | | BALTIMORE | MD | 21237 | 4946 |
| SANTA FE ANESTHESIA SPECIALIST | SANTA FE ANESTHESIA SPECIALIST | 7014 GUADALUPE TRL NW | | | ALBUQUERQUE | NM | 87107 | |
| SANTA I GARCIA | 11912 BROWN FOX DR | | | | KELLER | TX | 76248 | 4785 |
| SANTA LEKUTIS | 8138 MONTSERATT PL | | | | WELLINGTON | FL | 33414 | 3448 |
| SANTA M RICCI | 62 ARDMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| SANTA MARINA SP | CITITRUST SWITZERLAND LTD | REITERGASSE 9-11 | P O BOX 131, CH 8027 | ZURICH,SWITZERLAND | | | | |
| SANTA MARTIN | SPC 147 | 2140 MENTONE BOULEVARD | | | MENTONE | CA | 92359 | 9707 |
| SANTA TERESA INVESTMENTS LTD | ATTN | P O BOX 490746 | | | KEY BISCAYNE | FL | 33149 | 0746 |
| SANTANA LANE | 3243 WOODS CANYON CT | | | | MISSOURI CITY | TX | 77459 | |
| SANTANA M BOUDREAU & | JUSTIN R BOUDREAU | 4173 E JASPER DR | | | HIGLEY | AZ | 85236 | |
| SANTE D'EMIDIO JR & | PATRICIA D D'EMIDIO | JT TEN | 8 BALLANTINE ROAD | | MENDHAM | NJ | 07945 | 3002 |
| SANTE POGGIOLI | JEFFREY E ROTHMAN | 750 KAPPOCK ST APT 905 | | | BRONX | NY | 10463 | 4636 |
| SANTE SANELLI | 2755 GREENLAWN | | | | SEVEN HILLS | OH | 44131 | 3624 |
| SANTHANA SATHYA | 109 HYDRANGEA WAY | | | | SIMPSONVILLE | SC | 29681 | 3687 |
| SANTHANAM HARIT & | ANURADHA SANTHANAM | 40 MELROSE DR | | | LIVINGSTON | NJ | 07039 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANTHOSH ARAVALLI | 300 N STATE ST | APT 5004 | | | CHICAGO | IL | 60654 | |
| SANTIAGO A CHAMORRO MICOLTA | GM BRASIL AV GOIAS 2769 | SAO CAETANO DO SUL | SAO PAULO BRASIL09 | BRAZIL | | | | |
| SANTIAGO ALFARO | 117 SPRING BRANCH RD | | | | KYLE | TX | 78640 | |
| SANTIAGO CERRI | ALBERTO CERRI | SARDINA 1035, COSTA DE ORO | CP 94290 | BOCA DEL RIO VERACRUZ MEXICO | | | | |
| SANTIAGO CRUZ | 8555 SW 125 ST | | | | MIAMI | FL | 33156 | 5842 |
| SANTIAGO DE FRANCISCO | GM COLMOTORES APT AEREO 7329 | BOGOTA DC SOLOMBIA | SUR AMERICA | COLOMBIA | | | | |
| SANTIAGO DURAN | 706 GARFIELD | | | | BAY CITY | MI | 48708 | 7144 |
| SANTIAGO GOLDSZTEJN | SANTIAGO GOLDSZTEJN AND | BAILA ERMAN JTWROS | AVDA. LAS HERAS 2147, PISO 8 B | CAPITAL FEDERAL 1127,ARGENTINA | | | | |
| SANTIAGO GOMEZ | PO BOX 3222 | | | | ANTHONY | NM | 88021 | 3222 |
| SANTIAGO GONZALEZ | 801 EAST BUTLER DRIVE | | | | PHEONIX | AZ | 85020 | 3450 |
| SANTIAGO GURULE | 8540 COSTA VERDE BLVD APT 4518 | | | | SAN DIEGO | CA | 92122 | |
| SANTIAGO JOSE OCHOA POSADA | LINA MARIA RENDON MESA JT TEN | DIAGONAL 75B #6 - 110 APT 602 | | MEDELLIN, ANTIOQUIA | | | | |
| SANTIAGO M CASTILLO | 8514 CHARTER CLUB CIR | APT 11 | | | FORT MYERS | FL | 33919 | 6896 |
| SANTIAGO MORALES | 827 W 43RD ST APT 106 | | | | LOS ANGELES | CA | 90037 | |
| SANTIAGO P GARCIA | 8415 BALDWIN RD | | | | GOODRICH | MI | 48438 | 9429 |
| SANTIAGO PACHECO ZAPIOLA & | CLAUDIA BETINA BRUNAND JT TEN | BALBASTRO 2397 DONTORCUATO | | 1611 BUENOS AIRES ARGENTINA | | | | |
| SANTIAGO PEQUENO JR | 1826 GODFREY AVE SW | | | | GRAND RAPIDS | MI | 49509 | 1413 |
| SANTIAGO RIVERA JR | 1240 MANOR AVE | | | | BRONX | NY | 10472 | 2404 |
| SANTIAGO RODRIGUEZ | 1120 S LELAND ST APT 4 | | | | SAN PEDRO | CA | 90731 | |
| SANTIAGO RODRIGUEZ | 1975 MORRIS AVE | APT#1 | | | BRONX | NY | 10453 | |
| SANTIAGO ROJAS | TOD DTD 12/11/2008 | | | CALLE 19 # 5-51 APTO 704 | | | | |
| SANTIAGO SALCEDO BUITRAGO AND | SELINA BUITRAGO ISAZA JTWROS | CARRERA 8 NO. 37-10 | APT 1602 | BOGOTA,COLOMBIA | | | | |
| SANTIAGO SANTOS GOTTSCHALL | RUA FELIX DA CUNHA 1010/901 | PORTO ALEGRE RS 90570-000 | | BRAZIL | | | | |
| SANTIAGO VALINCANO | 113 25TH ST | | | | SNYDER | TX | 79549 | |
| SANTIAM DRUG INC | P.O. BOX 43 | | | | SPRINGFIELD | OR | 97477 | |
| SANTINA BUFANO | 1239 MAPLE STREET | | | | CONNELLSVILLE | PA | 15425 | 2400 |
| SANTINA F VANSCOVICH TOD | SUBJECT TO STA TOD RULES | 2642 ARBORWOOD DR | | | LOVELAND | OH | 45140 | 5652 |
| SANTINA G SMITH | P O BOX 531 | | | | NORTH TRURO | MA | 02652 | |
| SANTINA HERRERA | 1128 STRATFORD LANE | | | | HANOVER PARK | IL | 60133 | |
| SANTINA J PRICOLA | 62 MECHANIC ST | PO BOX 9 | | | ELBA | NY | 14058 | 0009 |
| SANTINA L ABALDO TTEE | FBO ABALDO LIVING TRUST | U/A/D 06-18-2002 | 13267 BODEGA TRAIL | | FRISCO | TX | 75035 | 0062 |
| SANTINA M LANASA | 967 ROSE BLVD | | | | CLEVELAND | OH | 44143 | 3229 |
| SANTINA RILEY CURRAN | TTEE SANTINA RILEY | CURRAN REVOCABLE TRUST | U/A DTD 4-14-95 | 10 WEBSTER RD | LEXINGTON | MA | 02421 | 8228 |
| SANTINA S YORK | 1418 BLAINE AVE | | | | JANESVILLE | WI | 53545 | 1926 |
| SANTINA SONUK TOD R GARGUILO | S SIMONSON | SUBJECT TO STA RULES | 14 BUCKINGHAM DR NO | | MANCHESTER | NJ | 08759 | 6704 |
| SANTINA T BRUNO | 300 CRANBERRT LANDING DRIVE | #243 | | | ROCHESTER | NY | 14609 | 2926 |
| SANTINE P ARRANTS | 106 ST CLOUD LANE | | | | BOCA RATON | FL | 33431 | 3928 |
| SANTINO BLUMETTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 319 AGATE ST | | LAGUNA BEACH | CA | 92651 | |
| SANTINO CECCOTTI | 13 WAYS RUN | | | | LANDENBERG | PA | 19350 | 1241 |
| SANTINO CERILLI | 85 ECHO RIDGE CRESCENT | WOODBRIDGE ON  L4H 2K1 | CANADA | | | | | |
| SANTO A AGATI | R D #3BOX 139 | | | | HARVEYS LAKE | PA | 18618 | |
| SANTO A ALCARESE | 4605 ANNTANA AVE | | | | BALTIMORE | MD | 21206 | 4221 |
| SANTO A GALATI (ROTH IRA) | FCC AS CUSTODIAN | %CENTURION INVESTIGATIONS INC | POST OFFICE BOX 070240 | | MILWAUKEE | WI | 53207 | 0240 |
| SANTO ANELLO & | LILLIAN ANELLO JT TEN | 351 BOSCOMBE AVENUE | | | STATEN ISLAND | NY | 10309 | 2635 |
| SANTO CASSARINO | CGM IRA CUSTODIAN | 56 WASHINGTON AVENUE | | | MASTIC BEACH | NY | 11951 | 1915 |
| SANTO DIPASCAL & | EMMA LOIS DIPASCAL & | AMY LIBERTA & | EMMA LEE ROME TEN COM | 692 WEST MARLIN COURT | GRETNA | LA | 70056 | 2961 |
| SANTO G FANARA & | THERESA A FANARA JT TEN | 21 CHRISTOPHER ROAD | | | WALTHAM | MA | 02451 | 1312 |
| SANTO J CALLARI & | JOSEPHINE M CALLARI | TR UA 05/13/91 M-B SANTO J CALLARI & | JOSEPHINE M CALLARI | 11621 GARY ST | GARDEN GROVE | CA | 92840 | 2024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANTO J CARDINALE | 30 TIMBERLINK DRIVE | | | | GRAND ISLAND | NY | 14072 | 2176 |
| SANTO J CONIGLIO | 117 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 | |
| SANTO J DUGHETTI | DESIGNATED BENE PLAN/TOD | 1358 PINE COURT UNIT 1 | | | SCHERERVILLE | IN | 46375 | |
| SANTO J NICOLETTI & | FAY NICOLETTI JT TEN | 1 VINCENT ROAD | | | BRONXVILLE | NY | 10708 | 6518 |
| SANTO LOMBARDO | 56 APPLE LANE | | | | WEST SUFFIELD | CT | 06093 | |
| SANTO M FINOCCHIARO | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613 | 2243 |
| SANTO MAIMONE | 941 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902 | 2344 |
| SANTO PINTO & | ADDA R PINTO JT WROS | 6555 N VERNON ST | | | DEARBORN HEIGHTS | MI | 48127 | 2269 |
| SANTO S QUARTARONE | CUST DAVID M QUARTARONE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 46 HOULTON RD | FORT FAIRFIELD | ME | 04742 | 3301 |
| SANTO V FARRO | 235 N MAIN ST | | | | WOODSTOWN | NJ | 08098 | 1227 |
| SANTOS B ALVAREZ | 2155 MALVINA ST | | | | LINCOLN PARK | MI | 48146 | 3433 |
| SANTOS ESCOBEDO | 3008 WISTERIA AVE | | | | MCALLEN | TX | 78504 | 2006 |
| SANTOS ESCOBEDO | 907 FAIR OAKS | | | | LUFKIN | TX | 75901 | |
| SANTOS FIGUEROA | 285 LA PALA DR APT 1 | | | | SAN JOSE | CA | 95127 | 2139 |
| SANTOS GALARZA | 1462 BENWICK WAY | | | | CASSELBERRY | FL | 32707 | 3905 |
| SANTOS J SANTIAGO & | CARMEN I SANTIAGO JTTEN | 361 FOREST HILL WAY | | | MOUNTAINSIDE | NJ | 07092 | 1328 |
| SANTOS MONTENEGRO | 43206 45TH ST W | | | | LANCASTER | CA | 93536 | 5523 |
| SANTOS MORENO DISCAR JR | 1272 CALPELLA CT | | | | CHULA VISTA | CA | 91913 | 1426 |
| SANTOS R CASTANEDA | 4612 MONTERREY LOOP | COLONIA RETAMA | | | LAREDO | TX | 78041 | 4638 |
| SANTOS R REHMKE | 4818 CLAREMONT PARK COURT | | | | FREMONT | CA | 94538 | 3252 |
| SANTOSH BHUSHAN | 2000 DURANT AVE APT 115 | | | | BERKELEY | CA | 94704 | |
| SANTOSH K CHOUDHURY | 4761 CRANBROOK CT | | | | VIRGINIA BEACH | VA | 23464 | 3008 |
| SANTOSH KUMAR | 3223 COLBY AVE | | | | EVERETT | WA | 98201 | |
| SANTOSH KUMAR WADHWA & | SUDARSHAN WADHWA | TR THE WADHWA FAM TRUST | UA 02/20/95 | 2566 MARASCHINO COURT | UNION CITY | CA | 94587 | 4939 |
| SANTOSHA NICOLE OLIVER | DESIGNATED BENE PLAN/TOD | 62 WINTONBURY AVENUE | | | BLOOMFIELD | CT | 06002 | |
| SANTOSHVITUS NORONHA | 5233 MARSON PL | | | | HILLSBOROUGH | NC | 27278 | 8320 |
| SANUAL JEAN MIXON | 9060 W OUTER DR | | | | DETROIT | MI | 48219 | 4062 |
| SANUEL MARZELL LIPPERT | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 250 NEW IDRIA RD | | PAICINES | CA | 95043 | |
| SAPADILLA DEVELOPMENTS LIMITED | CALLE VILACHINA #30 PANCE | CALI, | | COLOMBIA | | | | |
| SAPHIA A GOULD & | PATRICIA F MYERS JT TEN | 1217 LINCOLN AVE | | | FLINT | MI | 48507 | 1522 |
| SAPHRONIA R CLARK | 3524 LYNCHESTER RD | | | | BALTIMORE | MD | 21215 | 7415 |
| SAPHRONIA R CLARK & | AARON CLARK JT TEN | 3524 LYNCHESTER RD | | | BALT | MD | 21215 | 7415 |
| SAQIB RASHID & | KHADIJA SAQIB RASHID JTTEN | 3038 W. HAROLD CT | | | VISALIA | CA | 93291 | 8552 |
| SARA A BARNABY | 7329 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55423 | 3055 |
| SARA A BARPOULIS & | NICHOLAS JOHN BARPOULIS JT TEN | 9828 WILDEN LN | | | POTOMAC | MD | 20854 | 2055 |
| SARA A DICKSON | 625 TURRENTINE AVE | | | | GADSDEN | AL | 35901 | 4055 |
| SARA A HURSH (IRA) | FCC AS CUSTODIAN | 6059 RENIE RD | | | BELLVILLE | OH | 44813 | 9032 |
| SARA A JOHNSON | 403(B)(7)-PERSHING LLC AS CUST | 2785 MACKINAW RD | | | KAWKAWLIN | MI | 48631 | 9117 |
| SARA A JOHNSTON | 3516 KEATS PLACE | | | | RALEIGH | NC | 27609 | 7007 |
| SARA A KELLEY | 38677 PALM MEADOW DRIVE | | | | CLINTON TWP | MI | 48036 | |
| SARA A M BOWRON | 2024 D MAPLE ST | | | | WENATCHEE | WA | 98801 | 8217 |
| SARA A SANCHEZ TOD JOHN B SUTERA | SUBJECT TO STA RULES | 15394 CHEYENNE RD | | | APPLE VALLEY | CA | 92307 | 3226 |
| SARA A SNAPP | 57 PLAINVIEW DR | | | | AVON | IN | 46123 | 9708 |
| SARA A STROUSS | 131 WILSON AVE | | | | BEAVER | PA | 15009 | 2823 |
| SARA A STRUCK | 20820 NORTH 9TH AVE | | | | PHOENIX | AZ | 85027 | 3668 |
| SARA ADAMS BURNETT | 1440 LAKESHIRE DR. | | | | TUPELO | MS | 38804 | |
| SARA AGRAMONTE | SPECIAL ACCOUNT | URB ESTANCIAS DE TORRIMAR | #17 LAS REINAS FLORES | | GUAYNABO | PR | 00969 | |
| SARA ALLEN TOD | AMY ALLEN DECKER & LARA ALLEN | SUBJECT TO STA TOD RULES | 125 S OCEAN DR SE #410 | | PALM BEACH SHORES | FL | 33404 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SARA ALMAGOR | GIDON ALMAGOR | 3 FERN CT | | | N BRUNSWICK | NJ | 08902 | 1248 |
| SARA AMBER STALEY | 337 WEST MAIN STREET | | | | MARION | VA | 24354 | 2439 |
| SARA AND JAMES PRATTIS REV TR | JAMES G PRATTIS TTEE | U/A/D 8-19-1997 | 4419 CHERIE GLEN TRAIL | | STONE MOUNTIAN | GA | 30083 | 1825 |
| SARA ANDREWS MARK & | ANDREW MARK JT TEN | 306 2ND ST | | | BELVIDERE | NJ | 07823 | 1518 |
| SARA ANN COSTELLO | 3158 SHABROMAT WAY NE | | | | ATLANTA | GA | 30341 | 5628 |
| SARA ANN GEORGE | 2108 PRIVA ST | | | | THOMASVILLE | NC | 27360 | 8624 |
| SARA ANN HANLON | 12916 COHASSET LANE | | | | WOODBRIDGE | VA | 22192 | 3503 |
| SARA ANN JOHNSON | 262 CHURCH RD SW | | | | MARIETTA | GA | 30060 | 6349 |
| SARA ANN JOHNSON FELIZ | HCR 4 BOX 43012 | | | | ALTURAS | CA | 96101 | 9504 |
| SARA ANN MORAN | 4213 MCCAIN COURT | | | | KENSINGTON | MD | 20895 | 1321 |
| SARA ANN MORAN TR | THE SARA A MORAN REV TRUST | U/A DTD 12/11/2007 | 4213 MCCAIN CT | | KENSINGTON | MD | 20895 | 1321 |
| SARA ANN SIGLEY | 6852 34TH NE | | | | SEATTLE | WA | 98115 | 7330 |
| SARA ANN THOMAS | CHARLES SCHWAB & CO INC CUST | 918 WEST LINDBERGH STREET | | | APPLETON | WI | 54914 | |
| SARA ANN VERLENDEN | 220 YORKMINSTER RD | | | | WEST CHESTER | PA | 19382 | 1814 |
| SARA ANNE ISENHOUR | 2610 ALLEN ST APT 5601 | APARTMENT 5601 | | | DALLAS | TX | 75204 | 2434 |
| SARA ANNE LEHMANN | 910 5TH AVE # 11A | | | | NEW YORK | NY | 10021 | 4155 |
| SARA ARNOLD | ZACHARY P ARNOLD | 8850 S POPLAR ST | | | TEMPE | AZ | 85284 | 4521 |
| SARA ARONOWITZ | 1300 BOWER HILL RD | APT A135 | | | PITTSBURGH | PA | 15243 | |
| SARA B BARTLETT | 1022 STONE CREEK LANE | | | | MONROE | GA | 30655 | |
| SARA B DERRICK | 387 MALLORYSVILLE RD | | | | TIGNALL | GA | 30668 | 2501 |
| SARA B DOWD | 214 EVANGELINE DRIVE | | | | MANDEVILLE | LA | 70471 | |
| SARA B FISHER | 6130 RUTLEDGE HILL RD | | | | COLUMBIA | SC | 29209 | |
| SARA B FRANK TRS | FBO SARA B FRANK | U/A/D 08/17/88 | 2818 BALTANE | | W BLOOMFIELD | MI | 48323 | 3100 |
| SARA B GILBERT | 125 DANIEL DR | | | | HAZARD | KY | 41701 | |
| SARA B GILLIAM TRUST | FREDERICK K GILLIAM JR | DORN C PITTMAN CO-TTEES UA DTD | 03/11/81 | PO BOX 621 | BURLINGTON | NC | 27216 | 0621 |
| SARA B HEDGEPETH | 271 HEATHERSTONE DR | | | | FRANKLIN | NC | 28734 | |
| SARA B KEHOE | 6312 TANAGER COVE | | | | BRADENTON | FL | 34202 | 8243 |
| SARA B MALLARD  & | DAMIAN B MALLARD JT WROS | 6312 TANAGER COVE | | | BRADETON | FL | 34202 | |
| SARA B MCKENZIE | P O BOX 442 | | | | PACOLET | SC | 29372 | 0442 |
| SARA B MILLER | TOD DTD 11/09/2007 | 6025 DELAND ROAD | | | FLUSHING | MI | 48433 | 1134 |
| SARA B NERLOVE IRA | FCC AS CUSTODIAN | 3100 33RD ST. N.W. | | | WASHINGTON | DC | 20008 | 3301 |
| SARA B PUGH | PO BOX 1421 | | | | CHAMBERSBURG | PA | 17201 | 5421 |
| SARA B SEANOR  A TRUST | REX C SEANOR SUCCESSOR TTEE | U/A DTD 06/20/1991 | 1708 JEWEL ST. | | ALLIANCE | OH | 44601 | |
| SARA B SORACCO | 91-1042 KAIMALIE STREET | UNIT N2 | | | EWA BEACH | HI | 96706 | 5010 |
| SARA B WEAVER | 114 ARGALL TOWN LANE | | | | WILLIAMSBURG | VA | 23185 | 1402 |
| SARA BALARRAGA | 3433 WOODSTOCK LN | | | | MOUNTAIN VIEW | CA | 94040 | 4554 |
| SARA BALSAM | 1821 WOODBURN ROAD | | | | DURHAM | NC | 27705 | 5724 |
| SARA BAUER | 2604 MULBERRY AVE | | | | MUSCATINE | IA | 52761 | 2744 |
| SARA BERNARDO | 63 HARDING AVE | | | | WHITE PLAINS | NY | 10606 | 1310 |
| SARA BEVERLY BANNER | 515 AUSTIN AVE | | | | PITTSBURGH | PA | 15243 | 2027 |
| SARA BLUDWORTH BLACK | C/O SARA BLUDWORTH KELLY | 6016 KINGSBRIDGE | | | OKLAHOMA CITY | OK | 73162 | 3208 |
| SARA BODENHAM | 32 DOGWOOD COURT | | | | QUINCY | CA | 95971 | |
| SARA BOLTON | 2828 BAMMEL LN | APT 500 | | | HOUSTON | TX | 77098 | |
| SARA BROADHEAD | 14160 RED HILL AVE | #114 | | | TUSTIN | CA | 92780 | |
| SARA BURKE | 2120 N 86TH TERRACE | | | | KANSAS CITY | KS | 66109 | |
| SARA C BURCH | 200 RED FOX RUN | | | | HARTWELL | GA | 30643 | 3902 |
| SARA C HINSON | PO BOX 185 | | | | NORWOOD | NC | 28128 | 0185 |
| SARA C HINSON | PO BOX 185 | | | | NORWOOD | NC | 28128 | 0185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARA C HINSON & | JAMES E HINSON JT TEN | PO BOX 185 | | | NORWOOD | NC | 28128 | 0185 |
| SARA C OSBORNE TOD | TAMMY F WICK | SUBJECT TO STA TOD RULES | 3802 KESSLER FRIDRICK RD | | W MILTON | OH | 45383 | 9795 |
| SARA C WILEY | 19 QUAIL TRAIL | | | | FORTSON | GA | 31808 | 7344 |
| SARA C. WHITE | 1101 LAURENS ST | | | | CAMDEN | SC | 29020 | 3419 |
| SARA CHRISTINE EYRE | 708 12TH ST | | | | RAWLINS | WY | 82301 | |
| SARA CLEAR HILLGROVE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25815 HICKORY BLVD APT 2 | | BONITA SPRINGS | FL | 34134 | |
| SARA COBB SHORES | 1840 8TH ST NW | | | | HICKORY | NC | 28601 | 1206 |
| SARA COLLERAN | 8731 E. RANCHO VISTA DR. | | | | SCOTTSDALE | AZ | 85251 | |
| SARA COMINGS HOPPIN | 108 W PROSPECT ST | | | | SEATTLE | WA | 98119 | |
| SARA CONTARDI & | JOSEPH CONTARDI JT TEN | 79 CEDAR PLACE | | | FLORAL PARKS | NY | 11001 | 3348 |
| SARA CONTI & | RICHARD CONTI | JT TEN WROS | 2018 N STATE ROUTE 134 | | WILMINGTON | OH | 45177 | 8830 |
| SARA D SHACKLEFORD | 1822 S E 5TH PL | | | | CAPE CORAL | FL | 33990 | 2281 |
| SARA D WRIGHT | C/O SARA W DALTON | 4626 WELLBROOK LN | | | KATY | TX | 77450 | 8261 |
| SARA DALTON | 4626 WELLBROOK LN | | | | KATY | TX | 77450 | 8261 |
| SARA DAVIS SCHWARZ | 1750 ST CHARLES AVENUE | APT #408 | | | NEW ORLEANS | LA | 70130 | 5279 |
| SARA DECKER | 2878 S 2475 EAST | | | | SALT LAKE CITY | UT | 84109 | 1828 |
| SARA DEMUNDO LO TTEE | SARA DEMUNDO LO TRUST | U/A/DTD 06/10/02 | 704 SILVER ST | | URBANA | IL | 61801 | 6333 |
| SARA DOMINICK CLARK | 221 UNIVERSITY PARK DR | | | | BIRMINGHAM | AL | 35209 | 6772 |
| SARA DV BALARRAGA FROIX & | MICHAEL FROIX | 126 S LAKE MERCED HLS | | | SAN FRANCISCO | CA | 94132 | |
| SARA E BAILEY | TR EDWARD P BAILEY | UA 02/01/96 | 3922 NE 166TH ST #316 SOUTH | | NORTH MIAMI BEACH | FL | 33160 | 3891 |
| SARA E BAILEY | TR SARA E BAILEY TRUST | UA 02/01/96 | 3922 NE 166TH ST #316S | | N MIAMI BEACH | FL | 33160 | 3881 |
| SARA E BARBEAU | 6812 HILLS DR | | | | NEW PRT RCHY | FL | 34653 | 2822 |
| SARA E BARR | 1059 CAMBRIDGE DR | | | | SANTA BARBARA | CA | 93111 | 1000 |
| SARA E BOYD | 642 BROOK CIRCLE | | | | GRIFFIN | GA | 30224 | 4413 |
| SARA E BROWN | 5538 U S ROUTE 422 | | | | SOUTHINGTON | OH | 44470 | 9711 |
| SARA E BYRD | 9432 FAIR OAKS DR | | | | GOODWICH | MI | 48438 | 9474 |
| SARA E CLOUD | 17 CHIPPENDALE CIRCLE | | | | NEWARK | DE | 19713 | 3824 |
| SARA E FAGAN | 420 LALLEY BLVD | | | | FAIRFIELD | CT | 06430 | 6712 |
| SARA E HIXON | 3891 EAST 146 STREET | | | | CLEVELAND | OH | 44128 | 1020 |
| SARA E HUSTON | 833 MONROE | | | | EVANSTON | IL | 60202 | 2614 |
| SARA E LEHMANN DEC OF TRUST | SARA E LAHMANN & FRANKLIN E | JOKISCH CO TTES UA/D 06/22/2002 | 104 WILLIAM DR | | NORMAL | IL | 61761 | 1863 |
| SARA E MC KEON | BOX 573 SOUTH ST | | | | EAST DOUGLAS | MA | 01516 | 0573 |
| SARA E MCCRAINE | 3240 HALEY ROAD | | | | TERRY | MS | 39170 | 9244 |
| SARA E MOSS | 20815 WAYLAND ST | | | | SOUTHFIELD | MI | 48076 | 5669 |
| SARA E OSBORN & | WILLIAM J GRISWOLD JT TEN | 4229 NORTH 600 EAST | | | KOKOMO | IN | 46901 | 8485 |
| SARA E PEDEN (ROTH IRA) | FCC AS CUSTODIAN | 2304 SYBEL DR | | | MOBILE | AL | 36693 | 3105 |
| SARA E REESER, NICHOLAS REESER | F. WAYNE HERSHEY TTEE | U/W/O EDWARD REESER | 144 W MARKET STREET | | WEST CHESTER | PA | 19382 | 2902 |
| SARA E SCHMID TOD | RICHARD C SCHMID | SUBJECT TO STA RULES | 30158 FIDDLERS GREEN | | FARMINGTON HILLS | MI | 48334 | 4714 |
| SARA E SHAPIRO | 1431 PAWTUCKET BLVD | UNIT 68 | | | LOWELL | MA | 01854 | 1077 |
| SARA E SIEBRAND | 6884 SUMMIT RIDGE WAY | | | | SAN DIEGO | CA | 92120 | 1741 |
| SARA E STRUSZ | 7 FAWNRIDGE DR | | | | LONG VALLEY | NJ | 07853 | 3241 |
| SARA E SWANK | 1749 HOMEWOOD AVE | | | | WILLIAMSPORT | PA | 17701 | 3861 |
| SARA ELISABETH PIKE | 5674 KEITH LN | | | | EMMAUS | PA | 18049 | |
| SARA ELIZABETH TRIGG | 550 BLOOMFIELD RD | | | | BARDSTOWN | KY | 40004 | 2011 |
| SARA ELIZABETH WEISER | 8505 GREENWOOD AVE | APT 302 | | | TAKOMA PARK | MD | 20912 | |
| SARA ELLEN JOYCE MUNDEN | 224 NW PINE VALLEY RD | | | | WINSTON SALEM | NC | 27104 | 1808 |
| SARA ELLIOTT | 2937 BLACKWOOD ROAD | | | | DECATUR | GA | 30033 | |
| SARA F ALLEN | 2198 BARGE RD | | | | ATLANTA | GA | 30331 | 2504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARA F BIANCO & | TERI M BOWERS JT TEN | 4289 DOGWOOD AVE | | | SEAL BEACH | CA | 90740 | 2850 |
| SARA F CAPITANO TTEE | SARA F CAPITANO TRUST U/A | DTD 09/21/2000 | 2401 BAYSHORE BLVD APT 1204 | | TAMPA | FL | 33629 | 7304 |
| SARA F CAULDER | PO BOX 185 | | | | NORWOOD | NC | 28128 | 0185 |
| SARA F EVANS | BOX 67 | | | | LEBO | KS | 66856 | 0067 |
| SARA F SMITH | 2416 KETCH COURT | | | | VIRGINIA BCH | VA | 23451 | 1222 |
| SARA F WILLIS | 18 HUNTINGTON DR | | | | RUMFORD | RI | 02916 | 1925 |
| SARA FINKEL & | GILBERT FINKEL JT TEN | EZRAT TORAH ST 19 | JERUSALEM | 95320 ISRAEL | | | |
| SARA FISH | 7122 LINCOLN DR | | | | PHILADELPHIA | PA | 19119 | 2437 |
| SARA FRANCES HOEWING | 10809 LIBERTY RD | | | | FREDERICK | MD | 21701 |
| SARA FRIED | CUST LEAH FRIED UGMA MI | 329 W MALLORY CIR | | | DELRAY BEACH | FL | 33483 | 5279 |
| SARA FRUG BENE IRA | ROBERT SHAPIRO (DECD) | FCC AS CUSTODIAN | 437 N. GENEVA STREET | | ITHACA | NY | 14850 | 4111 |
| SARA G BERRYMAN | 3600 POWERS BRIDGE RD | | | | MANCHESTER | TN | 37355 | 4155 |
| SARA G CARPENTER | 106 DARROW DRIVE | | | | PENNINGTON | NJ | 08534 | 1808 |
| SARA G HOWELL | 102 STERLING AVE | | | | MT STERLING | KY | 40353 | 1142 |
| SARA G SWANSON | 3513 N BLACKMAN AVE | | | | DULUTH | MN | 55811 | 4252 |
| SARA GARRIOTT | 5231 KAY ST | | | | MOUNT PLEASANT | MI | 48858 | 5027 |
| SARA GENE WILLIAMS | 1059 CHURCH STREET | | | | MOBILE | AL | 36604 |
| SARA GIRON | 4220 HUTCHINSON RIVER PARKWAY EAST | APT 14F | | | BRONX | NY | 10475 |
| SARA GREER KEATES | 300 DEVON LN | | | | WEST CHESTER | PA | 19380 | 6823 |
| SARA GUREWICZ | 2730 W CHASE AVE | | | | CHICAGO | IL | 60645 | 1313 |
| SARA H ARMSTRONG TTEE FOR THE | SARA H ARMSTRONG FAMILY TRUST | DTD 12/3/2002 | 2245 RIVER BEND LN | | CHICO | CA | 95926 | 5103 |
| SARA H CRAIG | 310 DANIEL CIRCLE | | | | DOTHAN | AL | 36301 | 2009 |
| SARA H GRAHAM | 6345 SHADYWOOD DR | | | | FRISCO | TX | 75035 | 7211 |
| SARA H HAMRICK | 906 HAWTHORNE RD | | | | SHELBY | NC | 28150 | 4735 |
| SARA H KENDRICK | 658 GRECKEN GREEN | | | | PEACHTREE CTY | GA | 30269 | 2768 |
| SARA H RAINES | 1119 WESTON DRIVE | | | | MT JULIET | TN | 37122 | 3408 |
| SARA H WHITE | 1679 BARRETT DR NW | | | | ATLANTA | GA | 30318 | 3376 |
| SARA HABIBA CALDIERO-OERTLI & | D CALDIERO-OERTLI | PO BOX 571587 | | | SALT LAKE CITY | UT | 84157 |
| SARA HAMILTON DIETZEL | 2735 CHERRY LN | | | | WALNUT CREEK | CA | 94597 |
| SARA HAMILTON DIETZEL | CHARLES SCHWAB & CO INC CUST | 2735 CHERRY LN | | | WALNUT CREEK | CA | 94597 |
| SARA HAMMOND STRICKLAND | 4622 DEVONSHIRE ROAD | | | | DUNWOODY | GA | 30338 | 5614 |
| SARA HARRISON | 3029 RICHMOND DR | | | | CLARKSTON | MI | 48348 | 5064 |
| SARA HODGE GODFREY | 6902 97TH PLACE | | | | SEABROOK | MD | 20706 | 3604 |
| SARA HUNT DAVIS TTEE | SARA HUNT DAVIS REV LIV TR | U/A DTD 04/01/96 | 6075 PELICAN BAY BLVD #506 | | NAPLES | FL | 34108 | 7113 |
| SARA HYATT | 607 HILLSBORO DR. | | | | SILVER SPRING | MD | 20902 |
| SARA HYATT | CUST ALAN R HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902 | 3132 |
| SARA HYATT | CUST ARONA T HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902 | 3132 |
| SARA HYATT | CUST ESTHER M HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902 | 3132 |
| SARA HYATT | CUST MITCHELL J HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902 | 3132 |
| SARA HYATT | CUST STEVEN M HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902 | 3132 |
| SARA I HILL | PO BOX 6053 | | | | EDMOND | OK | 73083 | 6053 |
| SARA J ABRAMSON | ATTN SQUIRE | 1155 PARK AVENUE | | | NEW YORK | NY | 10128 | 1209 |
| SARA J ALEXIN | 802 JENNIE PLACE | | | | MONROE | MI | 48161 | 1867 |
| SARA J BEAUTZ | 52 OAKRIDGE DR | | | | BINGHAMTON | NY | 13903 | 2125 |
| SARA J BOX | 1901 N JAMES ST | | | | ROME | NY | 13440 | 2421 |
| SARA J BURNS | 729 DUBLIN RD | | | | PERKASIE | PA | 18944 | 3033 |
| SARA J CADY | 1315 CASE RD | | | | BENZONIA | MI | 49616 | 9755 |
| SARA J CLAUSEN | 1250 SUMERLIN DR | | | | TALLAHASSEE | FL | 32317 | 8570 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARA J DAVISON | 2109 SANDRA CT | | | | ARCATA | CA | 95521 5459 |
| SARA J EISENSTEIN | 43 W CANTERBURY LN | | | | BUFFALO GROVE | IL | 60089 |
| SARA J FERRIS | ATTN SARA J GLASS | 7800 CHIPPEWA ST | | | PORTAGE | MI | 49024 4869 |
| SARA J JENLINK & | JACK D JENLINK JT TEN | 2554 WINSTEAD CIRCLE | | | WITCHITA | KS | 67226 1151 |
| SARA J KRUGER | DANIEL R KRUGER | UNTIL AGE 21 | 412 W PARK ST | | MARSHFIELD | WI | 54449 |
| SARA J KRUGER | GRACE A KRUGER | UNTIL AGE 21 | 412 W PARK ST | | MARSHFIELD | WI | 54449 |
| SARA J KRUGER | MARGARET M KRUGER | UNTIL AGE 21 | 412 W PARK ST | | MARSHFIELD | WI | 54449 |
| SARA J KRUGER | THOMAS G KRUGER | UNTIL AGE 21 | 412 W PARK ST | | MARSHFIELD | WI | 54449 |
| SARA J LING | APT 919 | 25 TUDOR CITY PLACE | | | NEW YORK | NY | 10017 6839 |
| SARA J NELSON | 411 WEST END AVE APT 1A | | | | NEW YORK | NY | 10024 5780 |
| SARA JAFFARIAN | 58 BATEMAN STREET | | | | HAVERHILL | MA | 01832 2537 |
| SARA JAMES BOWERS & | PAULA BOWERS | JT TEN | 240 PRIVATE ROAD #21040 | | WHITNEY | TX | 76692 5134 |
| SARA JANE BLESSINGTON | 23347 SE 26TH PL | | | | SAMMAMISH | WA | 98075 6011 |
| SARA JANE BLICKHAN | RR 4 | 1817 DIAMOND DR | | | QUINCY | IL | 62301 7309 |
| SARA JANE CASHMAN | 23 BURLINGTON ST | | | | PROVIDENCE | RI | 02906 3609 |
| SARA JANE D LORENZEN | TR SARA JANE DE LEON TRUST | UA 04/08/93 | 936 W PLACITA LUNA BONITA | | ORO VALLEY | AZ | 85737 6599 |
| SARA JANE FRANCIS | 3506 SCARSDALE RD | | | | NASHVILLE | TN | 37215 1814 |
| SARA JANE HARTMAN | 16775 BRADSHAW ROAD | | | | PEYTON | CO | 80831 9416 |
| SARA JANE LUNZ | 90 WEST AVE | # 203 | | | BROCKPORT | NY | 14420 1306 |
| SARA JANE MACKAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 7928 | HAIG | HILTON HEAD ISLAND | SC | 29938 |
| SARA JANE MONDA | 2140 HERON LAKE DR | UNIT 306 | | | PUNTA GORDA | FL | 33983 |
| SARA JANE PORTER | TR SARA JANE PORTER REVOCABLE TRUST | UA 11/02/05 | 5105 CRESCENT RIDGE DR | | CLAYTON | OH | 45315 9679 |
| SARA JANE REED | 264 CHURCH ST | | | | MILLERSBURG | PA | 17061 1482 |
| SARA JANE VIGNALI | 28 ETHAN DR | | | | MURRAY HILL | NJ | 07974 1605 |
| SARA JANE W TRUDEAU | 515 W CALHOUN CROSSING CT | | | | SPARTANBURG | SC | 29307 3157 |
| SARA JANET JEROME | JAKE HOWARD JEROME | UNTIL AGE 21 | 3137 N HOLLY DR | | DECATUR | IL | 62526 |
| SARA JANET JEROME | SARA Z JEROME TRUST AGMNT | 3137 N HOLLY DR | | | DECATUR | IL | 62526 |
| SARA JANET JEROME | SPENCER JOSEPH JEROME | UNTIL AGE 21 | 3137 N HOLLY DR | | DECATUR | IL | 62526 |
| SARA JEAN DECKARD | 4725 E STATE RD 46 | | | | BLOOMINGTON | IN | 47401 9230 |
| SARA JEAN GLASS | 3403 CHESTNUT RIDGE RD | | | | GRANTSVILLE | MD | 21536 1317 |
| SARA JENLINK | CUST PAUL EUGENE JENLINK UTMA KS | 2554 WINSTEAD CIR | | | WICHITA | KS | 67226 1151 |
| SARA JOHNSON | 100 BARBARA COURT | | | | RADCLIFF | KY | 40160 1963 |
| SARA JOHNSON | 1606 MONROE ST NE #2 | | | | MINNEAPOLIS | MN | 55413 |
| SARA JONES | 4032 LARIGO DR | | | | KNOXVILLE | TN | 37914 3161 |
| SARA K BARRON | 6220 OLD HICKORY PT NW | | | | ATLANTA | GA | 30328 3618 |
| SARA K BROWN | 412 PENWOOD RD | | | | SILVER SPRING | MD | 20901 |
| SARA K KELLY | CUST THOMAS J KELLY | UTMA (NE) | 5805 SOUTH 174TH AVE | | OMAHA | NE | 68135 2878 |
| SARA K MATTHEWS | 1425 HAUBERT STREET | | | | BALTIMORE | MD | 21230 5221 |
| SARA K SASS | 28003 5 MILE RD | | | | LIVONIA | MI | 48154 3907 |
| SARA K TOWNSLEY | 12238 MEADOWDALE DR | | | | MEADOWS PLACE | TX | 77477 1423 |
| SARA K TOWNSLEY | 12238 MEADOWDALE DR | | | | STAFFORD | TX | 77477 1423 |
| SARA K ZAMOST | 3140 LAMA AVE | | | | LONG BEACH | CA | 90808 |
| SARA K. ORBAN TTEE | THE SARA K. ORBAN REVOCABLE | TRUST U/A/D 03/11/97 | 114 WILDING LANE | | OAKLAND | CA | 94618 2238 |
| SARA KAMERAN STIDHAM | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK | IL | 60062 6622 |
| SARA KATE DICKERSON | CHARLES SCHWAB & CO INC CUST | PO BOX 1543 | | | COUPEVILLE | WA | 98239 |
| SARA KATHRYN WRIGHT | TR SARA KATHRYN WRIGHT TRUST | UA 06/19/96 | 135 TALL PINES RD | | NEWARK | DE | 19713 1106 |
| SARA KATSANIS | 244 ST AUGUSTINE AVE 502W | | | | VENICE | FL | 34285 1842 |
| SARA KELSHAW | 522A HUNTINGTON DR | | | | MANCHESTER | NJ | 08759 6901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARA KELSHAW | 522A HUNTINGTON DRIVE | | | | MANCHESTER | NJ | 08759 | 6901 |
| SARA KING STARK | CHARLES SCHWAB & CO INC CUST | 524 E DALE BOX 99 | | | BROWNTOWN | WI | 53522 | |
| SARA KOPPLE | 11 HUNTINGTON AVE | | | | SCARSDALE | NY | 10583 | 1428 |
| SARA L BERGERON | BOX 454 | | | | STERLING HEIGHTS | MI | 48311 | 0454 |
| SARA L COONLEY | #19 4L DUTCH VILLAGE | | | | MENANDS | NY | 12204 | 2922 |
| SARA L DWYER | 29 DOVER ST | | | | PROVIDENCE | RI | 02908 | 4414 |
| SARA L FAY | 58 CAROL RD | | | | ORMOND BEACH | FL | 32176 | |
| SARA L GARRELL | 166 ACADEMY ST APT F2 | | | | POUGHKEEPSIE | NY | 12601 | 4822 |
| SARA L MILLER | 369 EAST 307 ST | | | | WILLOWICK | OH | 44095 | 3725 |
| SARA L MORTON | CHARLES SCHWAB & CO INC CUST | 11601 SW 3RD ST | | | YUKON | OK | 73099 | |
| SARA L OTTUN | 14118 VIRGINIA ST | | | | OMAHA | NE | 68138 | |
| SARA L PALLAY | 78 S IRELAND BLVD | | | | MANSFIELD | OH | 44906 | 2221 |
| SARA L POWERS & | SCOTT E POWERS JT TEN | 223 BRIAN CT | | | MANHATTAN | IL | 60442 | 9292 |
| SARA L RICHARDSON | BOX 145 | | | | MARION | AL | 36756 | 0145 |
| SARA L ROGERS | 3400 UNION RIDGE RD | | | | FRANKFORT | KY | 40601 | 8034 |
| SARA L SCOTT & | JACK B SCOTT & | JAMES E HAWES JT TEN | 2020 S CHESTNUT | | CASPER | WY | 82601 | 5218 |
| SARA L SCOTT & | JACK B SCOTT & | MICHAEL D HAWES JT TEN | 2020 S CHESTNUT | | CASPER | WY | 82601 | 5218 |
| SARA L SNEDEN | 2764 INGLIS | | | | DETROIT | MI | 48209 | 1059 |
| SARA L TRIMBLE & | JAMES M TRIMBLE JT TEN | 9123 MEAD SPRINGER RD | | | ASHLAND | KY | 41102 | |
| SARA L VICKERS-HOPKINS | 401 SHERMAN STREET | | | | BUFFALO | NY | 14212 | 1163 |
| SARA L. HOYT | CGM IRA ROLLOVER CUSTODIAN | 43 SHEFFIELD CIRCLE | | | ASHEVILLE | NC | 28803 | 3420 |
| SARA LAM | 1485 E 23RD ST | | | | SIGNAL HILL | CA | 90755 | |
| SARA LEE OHS | 8924 SANDHILLS CT | | | | LINCOLN | NE | 68526 | |
| SARA LESHOK & | GREGORY LESHOK JT TEN | 28615 OAK POINT DR | | | FARMINGTON HILLS | MI | 48331 | 2707 |
| SARA LINN WILLIAMS | 500 SKYLAND DRIVE | | | | COLUMBIA | SC | 29210 | 8230 |
| SARA LOCKHART CARR | 230 EAST 48TH STREET | | | | NEW YORK | NY | 10017 | 1509 |
| SARA LORD | 723 GRANKLIN COURT | | | | GREENCASTLE | PA | 17225 | |
| SARA LOSONCI | 5552 NORTHCOTE | | | | WEST BLOOMFIELD | MI | 48322 | 4005 |
| SARA LOU SANTANGELO | 11 MARYDALE LANE | | | | BROOKHAVEN | NY | 11719 | 9638 |
| SARA LOUISE HOURET | 4465 BURBANK RD UNIT 8C | | | | WOOSTER | OH | 44691 | |
| SARA LYLE T KOGER | 6851 SIDNEYS RD | | | | ROUND O | SC | 29474 | |
| SARA LYNN HAUPT  & | STEVEN E HAUPT JT WROS | 15 KEENELAND TRL | | | BLYTHEWOOD | SC | 29016 | 7111 |
| SARA LYNN LAMB | 4533 KEATS | | | | FLINT | MI | 48507 | 2609 |
| SARA LYNN MENDELSOHN | 50 CANDLEWOOD PATH | | | | DIX HILLS | NY | 11746 | |
| SARA M AVERY & | FRANCIS E AVERY JT TEN | 1070 OLSON | | | WATERFORD | MI | 48328 | 4260 |
| SARA M BEAVERS | 4355 WEST HWY 34 | | | | NEWNAN | GA | 30263 | |
| SARA M BENSON | 3801 VILLAGE VIEW RD APT 1520 | | | | GAINESVILLE | GA | 30506 | 4338 |
| SARA M BOYD & | MILTON K BOYD JT TEN | 502 VAN DYKE CT | | | BAY MINETTE | AL | 36507 | 3621 |
| SARA M BREEN | 8877 OLD MEMPHIS RD | | | | ATOKA | TN | 38004 | 7409 |
| SARA M CALDWELL | C/O GARY S CALDWELL | 3391 EAST LAKE ROAD | | | SKANEATELES | NY | 13152 | 9001 |
| SARA M DAVENPORT | 16500 ELWELL | | | | BELLEVILLE | MI | 48111 | 2579 |
| SARA M DE LIA & | CHARLES N DE LIA JT TEN | 231 MILLER PL | | | SYOSSET | NY | 11791 | 6717 |
| SARA M DE MARIE | SARA DEMARIE TRUST | 11 GREAT DAY CT | | | DOVER | DE | 19901 | |
| SARA M DIAZ | 3131 ENCLAVE CT | | | | KOKOMO | IN | 46902 | 8128 |
| SARA M GAULT | 2036 QUINCY ST | | | | SALINA | KS | 67401 | 2205 |
| SARA M HANSCOM | CUST EVA A HANSCOM UTMA CA | 15750 VIA CALANOVA | | | SAN DIEGO | CA | 92128 | |
| SARA M HANSCOM | CUST EVA AMELIA HANSCOM | UTMA CA | 15750 VIA CALANOVA | | SAN DIEGO | CA | 92128 | |
| SARA M HEMINGWAY | 3729 BUSMAN PLACE | | | | WEST VALLEY CITY | UT | 84128 | 3967 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARA M LANGE | PO BOX 380571 | | | | EAST HARTFORD | CT | 06138 | 0571 |
| SARA M SANTA MARIA | 238 SARANAC AVE | | | | BUFFALO | NY | 14216 | 1932 |
| SARA M STALLINGS | 300 HIBISCUS DR | | | | LAFAYETTE | IN | 47909 | 6343 |
| SARA M TYSON | 51 KETCHAM ROAD | | | | HICKSVILLE | NY | 11801 | 2027 |
| SARA M TYSON | 51 KETCHAM ROAD | | | | HICKSVILLE | NY | 11801 | 2027 |
| SARA M. KLEMAIER & | PATRICK E. KLEMAIER | JT TEN | TOD ACCOUNT | 4904 COCKRELL LANE | SPRINGFIELD | IL | 62711 | 7079 |
| SARA MAE SCHAEFFER & | HERBERT D SCHAEFFER | JT WROS | 12383 EASTLAND COURT | | ST LOUIS | MO | 63146 |
| SARA MAINSTER | MOISES MAINSTER | 167 BRITE AVE | | | SCARSDALE | NY | 10583 | 1426 |
| SARA MARKS KERLEY | 239 LITCHFIELD LANE | | | | HOUSTON | TX | 77024 | 6036 |
| SARA MASON | 6771 FRY ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| SARA MCDOWELL | 112 FAWN LANE | | | | BROUSSARD | LA | 70518 |
| SARA MCWHORTER SPEARS | 3406 WESTOVER ROAD | | | | DURHAM | NC | 27707 | 5029 |
| SARA MCWHORTER SPEARS | 501 WATTS ST | | | | DURHAM | NC | 27701 |
| SARA MELENDEZ | 2070 SEWARD AVE APT 2H | | | | BRONX | NY | 10473 |
| SARA MEYER WEST | 241 HALSEY ST | | | | BROOKLYN | NY | 11216 | 2403 |
| SARA MICHELLE RAPOPORT | 232 HENLEY RD | | | | WOODMERE | NY | 11598 | 2523 |
| SARA MIGGINS | 200 E 72 ST APT 28B | | | | NEW YORK | NY | 10021 | 4547 |
| SARA MILBURN | 675 NYES PL | | | | LAGUNA BEACH | CA | 92651 | 4142 |
| SARA MING & WALTER K MING | SARA MING REVOCABLE LIVING TRU | 535 W BROADWAY | | | GLENDALE | CA | 91204 |
| SARA MOORE MAPP TTEE | MARY LUCIE MAPP BEILSMITH TTEE | GEORGE R MAPP IV TTEE | U/W ROGERS MAPP FAMILY TRUST | 23610 NORTH ST | ONANCOCK | VA | 23417 | 2024 |
| SARA MOSTYSSER TTEE | FBO NAOMI MOSTYSSER | U/A/D 01/03/03 | NAOMI MOSTYSSER IRREVOCABLE TR | 87-05 65 DR | REGO PK | NY | 11374 | 5007 |
| SARA N KOSOWSKY | 511 CHURCH HILL ROAD | | | | FAIRFIELD | CT | 06825 | 1329 |
| SARA N MILAZZO | 56 LEDGEWOOD CIR | | | | ROCHESTER | NY | 14615 | 1402 |
| SARA N OBERT | 2034 KENSINGTON CT | | | | LILBURN | GA | 30047 | 2522 |
| SARA N WHEAT | TOD ACCOUNT | 1470 VISTA DEL VALLE | | | LAS CRUCES | NM | 88007 | 4963 |
| SARA NAU | 5 WELDON RD | | | | MATAWAN | NJ | 07747 | 3025 |
| SARA NOEL EDWARDS | 1610 W CLARKSTN RD | | | | LAKE ORION | MI | 48362 | 2265 |
| SARA NOVACK | 6130 MONTEREY RD SP #294 | | | | SAN JOSE | CA | 95138 | 1733 |
| SARA O BLEDSOE | PO BOX 671 | | | | STERLING | CO | 80751 | 0671 |
| SARA O SUNDERLAND | 3229 STATE ROUTE 7 | | | | FOWLER | OH | 44418 | 9781 |
| SARA OBERLANDER | CHARLES SCHWAB & CO INC CUST | PO BOX 911 | | | CLEVELAND | GA | 30528 |
| SARA OSOFSKY | 641 AIRLINE RD | | | | WILMINGTON | NC | 28403 | 3711 |
| SARA P BAKER | 126 POMPANO RD | | | | YARMOUTH PORT | MA | 02675 | 2146 |
| SARA P BRENNEN & | JOHN H BRENNEN III | TR UW JOHN H BRENNEN | 102 OSCEOLA WAY | | HOBE SOUND | FL | 33455 | 2126 |
| SARA P EDMONDS | 110 BIRCH HILL COURT | | | | KERNERSVILLE | NC | 27284 | 7987 |
| SARA P GRAHAM | 1740 LANSDALE DR | | | | CHARLOTTE | NC | 28205 |
| SARA P ORMAND | 506 STACK RD | | | | MONROE | NC | 28112 | 8404 |
| SARA P. WALLACE & | WILLIAM H. WALLACE | 144 FERNWOOD DR | | | AVONDALE | PA | 19311 |
| SARA PACE | 4386 BRIGHTON DR. | | | | GRAND BLANC | MI | 48439 |
| SARA PANTEL | 54 PROSPECT STREET | | | | SOMERVILLE | NJ | 08876 | 1438 |
| SARA PANTEL | 54 PROSPECT STREET | | | | SOMERVILLE | NJ | 08876 | 1438 |
| SARA PECK BOUCHER AND | SARA B. PARKS TTEE | U/A/D 07/01/99 | FBO SARA BOUCHER LIVING TRUST | 2093 BISHOP ESTATES ROAD | JACKSONVILLE | FL | 32259 | 4201 |
| SARA POKROSS | 95 SHARON LANE | | | | GREENLAWN | NY | 11740 | 2808 |
| SARA POLLMAN RECTOR | 181 GREEN MEADOW AVE | | | | NEWBURY PARK | CA | 91320 |
| SARA PORTER | CUST GEORGE HALE LYON PORTER JR | UGMA OH | 97 S 3RD ST #3D | | BROOKLYN | NY | 11211 |
| SARA POVIA | 881 CYPRESS LAKE CIRCLE | | | | FT MYERS | FL | 33919 | 6013 |
| SARA R GLOGOWSKI CUST | PAUL E GLOGOWSKI UTMA SC | 1008 MURRAY COURT | | | AIKEN | SC | 29803 |
| SARA R HOUDYSHELL | PO BOX 74 | | | | STONE MOUNTAIN | GA | 30086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SARA R KNIGHT | 150 LAZY LAUREL CHASE | | | | ROSWELL | GA | 30076 | 3676 |
| SARA R LAW | RR 5 BOX 1344 | | | | SALEM | WV | 26426 | 9472 |
| SARA R PORTER | CUST GEORGE H L PORTER JR UTMA OH | 97 S 3RD ST # 3D | | | BROOKLYN | NY | 11211 | |
| SARA R PORTER | CUST GEORGE H L PORTER UGMA OH | 97 S 3RD ST # 3D | | | BROOKLYN | NY | 11211 | |
| SARA R PORTER | CUST KATHERINE F PORTER UTMA OH | 97 S 3RD ST # 3D | | | BROOKLYN | NY | 11211 | |
| SARA R PORTER | CUST KATHERINE S PORTER UGMA OH | 97 S 3RD ST #3D | | | BROOKLYN | NY | 11211 | |
| SARA R SOUTHARD | SARA R SOUTHARD REVOCABLE TRUS | 3200 CALLE DE EL CORTEZ | | | LAS VEGAS | NV | 89102 | |
| SARA R STEELE | TOD ACCOUNT | 3660 BLACK RUN RD | | | CHILLICOTHE | OH | 45601 | 8693 |
| SARA R VARGO | 615 IRONWOOD LANE | | | | ANDERSON | IN | 46011 | 1651 |
| SARA R WHITE | PO BOX 714 | | | | BINGHAM | ME | 04920 | 0714 |
| SARA RAMOS | 9747 SE 51ST AVE | | | | MILWAUKIE | OR | 97222 | |
| SARA RENE SOLDAN | 14048 N BELSAY RD | | | | MILLINGTON | MI | 48746 | 9215 |
| SARA REYNOLDS | 7351 STONEWOOD CT | | | | SYLVANIA | OH | 43560 | |
| SARA ROBINSON WADSWORTH | 4099 FLINN RD | | | | BROOKVILLE | IN | 47012 | 9427 |
| SARA RUTH RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309 | 9792 |
| SARA S ASHCRAFT | 28 DEER PATH | | | | HONEOYE FALLS | NY | 14472 | |
| SARA S BEEZLEY | 129 S 130TH STREET | | | | GIRARD | KS | 66743 | |
| SARA S BERNHARDT | 1543 HARDIN CT | | | | PLAINFIELD | IN | 46168 | 2174 |
| SARA S BERRY | 5905 PIMLICO ROAD | | | | BALTIMORE | MD | 21209 | 3417 |
| SARA S BERRY CORNELIA M SWEEZY & | C ANTHONY PHILLIPS TTEES FBO ALAN | SWEEZY FAMILY TRUST DTD 10/02/85 | 5905 PIMLICO RD | | BALTIMORE | MD | 21209 | 3417 |
| SARA S CHEUNG | CHARLES SCHWAB & CO INC CUST | 325 S CHANDLER AVE APT C | | | MONTEREY PARK | CA | 91754 | |
| SARA S CLINE | 5056 CHAMBLEE DUNWOODY ROAD | | | | DUNWOODY | GA | 30338 | 5663 |
| SARA S DECKER | 18750 6TH AVENUE | | | | THREE RIVERS | MI | 49093 | 9354 |
| SARA S GOLDMAN | 65 AUTUMN RD | | | | WESTON | MA | 02493 | |
| SARA S JONES | 1870 LYNDALE AVE | | | | MEMPHIS | TN | 38107 | 5107 |
| SARA S MCDADE | 8502 CRESTVIEW DR | | | | FAIRFAX | VA | 22031 | 2803 |
| SARA S MEREDITH SUCCESSOR TTEE | UTA DTD 11/2/67 | BY SISTER JEANNE ELLEN MORRIS | 3003 WILLOWBROOK DR | | BRIDGEVILLE | PA | 15017 | |
| SARA S O'SHEA | 1625N 11TH AVE | | | | SAN FRANCISCO | CA | 94122 | 3626 |
| SARA S TROUT | 801 NORTH LINCOLN STREET | | | | DUNCANNON | PA | 17020 | 1713 |
| SARA S URBANCZYK & | JAMES M URBANCZYK | 80 BROMPTON RD | | | WILLIAMSVILLE | NY | 14221 | 5919 |
| SARA S WHATLEY | P.O. BOX 505 | | | | CUTHBERT | GA | 39840 | |
| SARA SALTER | 133 HOLMES RD | | | | ROCHESTER | NY | 14626 | 3658 |
| SARA SANDSTEDT | 1749 BROADVIEW LANE #518 | | | | ANN ARBOR | MI | 48105 | |
| SARA SCHIFFBAUER | 4254 N 164TH ST | | | | OMAHA | NE | 68116 | |
| SARA SCHOTTER, ANDREW SCHOTTER | AND RICHARD SCHOTTER, TRUSTEES | CREDIT SHELTER TR. UAD 8/2/94 | 535 EAST 86 STREET | APT 8H | NEW YORK | NY | 10028 | 7533 |
| SARA SCHREIBER | 2365 SE THOMPSON ST | | | | CORVALLIS | OR | 97333 | 1919 |
| SARA SEITZ & RAYMOND PAUL | FREITAS TTEE U/A/D 10-26-2006 | RAYMOND P FREITAS & SARA ANN | SEITZ TRUST | 4816 WESTMINSTER PLACE | SANTA ROSA | CA | 95405 | 7922 |
| SARA SIBILSKY BYRD | 9432 FAIR OAKS DR | | | | GOODWICH | MI | 48438 | 9474 |
| SARA SILVERMAN | TOD WENDY GORDON | SUBJECT TO STA TOD RULES | 3 WASHINGTON SQ. VILLAGE | APT. 10-H | NEW YORK | NY | 10012 | 1805 |
| SARA SMITH | 906 S. DIVSION ST | APT 13 | | | MOUNT VERNON | OH | 43040 | |
| SARA SNYDER FENTRESS | 5801 ALCOVE AVE | | | | NORTH HOLLYWOOD | CA | 91607 | 1001 |
| SARA SPIEGEL | 159 BROOKFIELD AVE. | | | | PARAMUS | NJ | 07652 | |
| SARA STATON SINGER | PO BOX 95 | | | | LUMPKIN | GA | 31815 | |
| SARA STEWART CALDWELL | 326 S 300 W | | | | VALPARAISO | IN | 46385 | 9626 |
| SARA STOWE AYRES | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 12/20/1996 | 117 E 72ND ST FL 8 | | NEW YORK | NY | 10021 | |
| SARA STRAUSMAN & | ZVI Y STRAUSMAN | 9842 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| SARA SUE GROH & JOHN A GROH | TR JOHN AND SARA GROH TRUST | 1/13/00 | 8716 STONEPOINTE LANE | | JOHNSTON | IA | 50131 | 2850 |
| SARA SUMNER MARKS | 29516 118TH AVE SE | | | | AUBURN | WA | 98092 | 2012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARA T HARRIS | JAMES A HARRIS JR | JT TEN/WROS | 19329 FRENCHTON PL | | MONTGOMERY VIL | MD | 20886 | 3944 |
| SARA TAGGET | CUST BLAKE P TAGGET | UTMA MD | 10351 WAVERLY WOOD DR | | ELLICOTT CITY | MD | 21042 | 1665 |
| SARA TEIGER KELLER | 98 ESSEX AVENUE | | | | MONTCLAIR | NJ | 07042 | 4103 |
| SARA THOMAS | 4430 HILLSIDE DRIVE | | | | ANN ARBAR | MI | 48105 | 2782 |
| SARA TWEED | 608 KEMP MILL FOREST DR | | | | SILVER SPRING | MD | 20902 | 1565 |
| SARA V EDWARDS | 3116 JOHN COURT S | | | | HURST | TX | 76054 | |
| SARA V GLOCK | 1190 COUNTRY CLUB RD | | | | YORK | PA | 17403 | 3442 |
| SARA V HAYNES | 5104 DUNVEGAN RD | | | | LOUISVILLE | KY | 40222 | 6023 |
| SARA V SIMPSON | 152 SIMPSON ROAD NE | | | | WHITE | GA | 30184 | 2234 |
| SARA V SMYLIE | 2135 PRAIRIE STREET | | | | GLENVIEW | IL | 60025 | |
| SARA VAISMAN | JAYME VAISMAN | 8215 NW 64TH ST UNIT 1 | | | MIAMI | FL | 33166 | 2767 |
| SARA VERNON STERMAN | 605 PARK LN | | | | WYNCOTE | PA | 19095 | |
| SARA VIRGINIA BOETTGER | 6916 N RIDGE BLVD | | | | CHICAGO | IL | 60645 | 3528 |
| SARA W BENNETT | 11712 E DEL TIMBRE | | | | SCOTTSDALE | AZ | 85259 | 5910 |
| SARA W CRUMBLEY | TR SARA W CRUMBLEY REVOCABLE TRUST | UA 12/12/97 | 2035 GULF VIEW DR | | HOLIDAY | FL | 34691 | 9725 |
| SARA W LAPHAM | 633 E GRAVERS LN | | | | WYNDMOOR | PA | 19038 | |
| SARA W SHEEHAN | JEFFREY A SHEEHAN | STOCKS | 6003 HILLCREST AVE | | DALLAS | TX | 75205 | 2241 |
| SARA W TYLER | PO BOX 114 | | | | ONEONTA | NY | 13820 | 0114 |
| SARA WAGNER | 420 S. VENANGO DRIVE | | | | PUEBLO WEST | CO | 81007 | |
| SARA WALKER | S44 LEE CRT | | | | WINFIELD | IL | 60190 | 1812 |
| SARA WARING HUGHES | ATTN SARA WARING FEDERLE | 5919 CARRIAGE RD | | | TEMPLE | TX | 76502 | 6504 |
| SARA WESTERMAN | CUST JOEL WESTERMAN U/THE | RHODE ISLAND UNIFORM GIFTS | TO MINORS ACT | 55 ARROWHEAD TRAIL | EAST GREENWICH | RI | 02818 | 1301 |
| SARA WIDDICOMBE | 49 E 12TH ST 3-B | | | | N Y | NY | 10003 | 4652 |
| SARA WOLF & | BENJAMIN WOLF | TR SARA WOLF TRUST | UA 12/19/05 | 2333 KAPIOLANI BLVD APT 1814 | HONOLULU | HI | 96826 | 4439 |
| SARA WONG QUAN | CUST CYNTHIA SARA QUAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 574 18TH AVE | SAN FRANCISCO | CA | 94121 | 3111 |
| SARA WONG QUAN | CUST RAYMOND JOSEPH QUAN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 574 18TH AVE | SAN FRANCISCO | CA | 94121 | 3111 |
| SARA Y DOUGHTY & | DONALD D DOUGHTY | TR SARA Y DOUGHTY TRUST | UA 05/09/97 | 2478 WHISPERING PINES CT | SPRING HILL | FL | 34606 | 7037 |
| SARA Y MORRIS | 1241 IRVING ST | | | | WINSTON SALEM | NC | 27103 | 5015 |
| SARA YANG BOSCO | CUST ANNA Y BOSCO UNDER NY U-G-M-A | FLAT 6B RESIDENCE NO 3 | CHINESE UNIVERSITY OF HK | SHATIN N T HONG KONG | | | | |
| SARA Z BOWSER | 679 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505 | 1143 |
| SARA ZIVIAN ZWICKL | CGM IRA CUSTODIAN | 19300 ELDRIDGE LANE | | | SOUTHFIELD | MI | 48076 | 5321 |
| SARABELLE SYLVA PEREZ | 171 NW 91ST STREET | | | | EL PORTAL | FL | 33150 | 2256 |
| SARABJEET BAWA | & JASWINDER K BAWA JTTEN | 3637 GLENDON AVE APT 108 | | | LOS ANGELES | CA | 90034 | |
| SARABJEET WARAICH | 6839 SE 152ND AVENUE | | | | PORTLAND | OR | 97236 | |
| SARABJIT SINGH NEELAM | HARNEK S NEEHAN | UNTIL AGE 21 | 4477 BIRCH RUN DR | | TROY | MI | 48098 | |
| SARABJIT SINGH NEELAM | J NEELAM | UNTIL AGE 18 | 4477 BIRCH RUN DR | | TROY | MI | 48098 | |
| SARABJOT RAO TTEE | UNDER THE GOUTHAM RAO | IRREVOCABLE TRUST | U/A DTD 10/18/2006 | 6963 STARLING VALLEY DRIVE | SAN JOSE | CA | 95120 | 4176 |
| SARAFINA J LENNOX & | GERALD M LENNOX | TR SARAFINA J LENNOX | REV LVG TRUST UA 10/4/98 | 6233 AMBOY RD | DEARBORN HEIGHT | MI | 48083 | |
| SARAFINO T SARAF | PO BOX 638 | | | | LOCKPORT | NY | 14095 | 0638 |
| SARAGOSA J CASTELLON | BOX 84 | | | | HEMLOCK | MI | 48626 | 0084 |
| SARAH & JD WHITTEN | 1730 W CAMELBACK ROAD | | | | DUNCAN | OK | 73533 | |
| SARAH A BEARDEN | 2610 NELWIN PLACE | | | | ARLINGTON | TX | 76016 | 1665 |
| SARAH A BENJAMIN & | DAVID J BENJAMIN JT TEN | 8280 BUTTERNUT CT | | | GRAND BLANC | MI | 48439 | 2080 |
| SARAH A BULTEMA | 1522 DENHERTOG | | | | WYOMING | MI | 49509 | 2750 |
| SARAH A CASTETTER | 1311 SOUTH 9TH STREET | | | | NOBLESVILLE | IN | 46060 | 3750 |
| SARAH A CHIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30 TELLURIDE AVE | | OLD BRIDGE | NJ | 08857 | |
| SARAH A CHRISTIAN | 1356 CASCADE FALLS SW DR | | | | ATLANTA | GA | 30311 | 3669 |
| SARAH A DEISS | TOD ACCT | 5015 GREAT LAKES DRIVE SOUTH | | | EVANSVILLE | IN | 47715 | 3025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH A DEPOIAN | 79 DALTON ROAD | | | | CHELMSFORD | MA | 01824 2128 |
| SARAH A DEVRIES | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306 3308 |
| SARAH A DICKSON | 13323 DETROIT AVE | # 300 | | | LAKEWOOD | OH | 44107 2849 |
| SARAH A DOETSCH | 22012 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082 2252 |
| SARAH A FORD | 845 EVANSON ROAD | | | | HOCKESSIN | DE | 19707 9747 |
| SARAH A GOLATKA | FRANK J GOLATKA JT TEN | TOD DTD 10/15/2008 | 900 E ERIE RD | | TEMPERANCE | MI | 48182 9350 |
| SARAH A GRIFFIN | 4750 S DUDLEY STREET #4 | | | | LITTLETON | CO | 80123 1832 |
| SARAH A GRIFFIN | PO BOX 237 | | | | POWELLS POINT | NC | 27966 0237 |
| SARAH A GROVES & | HORATIO JOHNSON | 1642 W MONTVALE AVE | | | CHICAGO | IL | 60643 |
| SARAH A HALPINE | 202 BARRE ST | | | | MONTPELIER | VT | 05602 3625 |
| SARAH A HOOVER T O D | 3300 GILMAN TER | | | | BALTIMORE | MD | 21211 2624 |
| SARAH A HUCKER | ATTN SARAH A FASSLER | 1729 PLOCK RD | | | DIXON | IL | 61021 8721 |
| SARAH A HUNNEFELD | 4121 LAHMEYER RD | APT 11 | | | FORT WAYNE | IN | 46815 5669 |
| SARAH A JAMES & | MICHAEL R GADY | 11120 WOODSON AVE | | | KENSINGTON | MD | 20895 |
| SARAH A JOHNSON | 3 WINTERSET CT | | | | NEWTOWN | PA | 18940 1547 |
| SARAH A JOHNSON | 3 WINTERSET DRIVE | | | | NEWTOWN | PA | 18940 1547 |
| SARAH A JOSEPH | 15901 FERGUSON | | | | DETROIT | MI | 48227 1570 |
| SARAH A KENNEDY | 2406 S HARLAN ST | | | | INDIANAPOLIS | IN | 46203 4401 |
| SARAH A KOLAR | 4535 NE 17TH ST | | | | SEATTLE | WA | 98105 4203 |
| SARAH A LAZZARA | 3824 ONEIDA ST | | | | STOW | OH | 44224 4231 |
| SARAH A MALLING | DOUGLAS N MATHESON TRS | MALLING TRUST | U/A DTD 03/15/1989 | 11588 VIA RANCHO SAN DIEGO D2050 | EL CAJON | CA | 92019 5277 |
| SARAH A MC FEELEY | 1063 N 22ND ST | | | | BOISE | ID | 83702 3222 |
| SARAH A MCPHERSON | 241 N GEORGE ST | # 209 | | | YORK | PA | 17401 1107 |
| SARAH A MEADOWS | PO BOX 16555-16 | | | | MILWAUKEE | WI | 53216 0555 |
| SARAH A MILLER | 8443 SHADY VIEW LN N | | | | MAPLE GROVE | MN | 55311 |
| SARAH A NEUBLE | 10147 MAPLELAWN | | | | DETROIT | MI | 48204 4624 |
| SARAH A NEWCOMB | TOD ACCOUNT | 3201 E COUNTY RD 130 | | | MIDLAND | TX | 79706 4213 |
| SARAH A PARR TTEE | SARAH ARMSTRONG PARR | REV TRST U/A DTD 2/11/08 | PO BOX 31027 | | ALBUQUERQUE | NM | 87190 1027 |
| SARAH A QUEEN CUST | THOMAS W MC MAHON | 9 MEADOWBROOK RD | | | CHESTNUT HILL | MA | 02467 2921 |
| SARAH A ROSENSTEIN | LEO M ROSENSTEIN JT TEN | 13201 PARKWOOD DR | | | BURNSVILLE | MN | 55337 3937 |
| SARAH A RUSSELL | 7430 SW CANNOCK CHASE RD | | | | TOPEKA | KS | 66614 4779 |
| SARAH A SALATI | 404 LONGHILL RD | | | | HILLSBOROUGH | NJ | 08844 1313 |
| SARAH A SANDERSON | CHARLES SCHWAB & CO INC CUST | 757 N. GUNNELL ROAD | | | EATON RAPIDS | MI | 48827 |
| SARAH A SCHOTT & | LEONARD K SCHOTT JT TEN | 4460 SUNNYMEAD | | | BURTON | MI | 48519 1264 |
| SARAH A SEENEY | 58 AIDONE DR | | | | NEW CASTLE | DE | 19720 4623 |
| SARAH A SHOUP RUSTAM | 4638 ARCOLA AVE | | | | TOLUCA LAKE | CA | 91602 1520 |
| SARAH A STRANG | 2148 W CUYLER AVE | | | | CHICAGO | IL | 60618 3014 |
| SARAH A WEAVER | 1051 HWY 587 | | | | DE LEON | TX | 76444 6365 |
| SARAH A WHITTAKER | ATTN SARAH A GARRIGAN | 1417 BLUE STONE COURT | | | DAYTON | OH | 45440 4059 |
| SARAH A WILLIAMS | 257 E HIGH ST | | | | OSTRANDER | OH | 43061 9401 |
| SARAH A YBARRA | 9044 SCHROEDER RD | | | | RIGA | MI | 49276 9640 |
| SARAH ADLER | 5719 N. BERNARD ST | | | | CHICAGO | IL | 60659 |
| SARAH ALICE SAVERY | 210 HIGH OAKS DR | | | | JACKSON | TN | 38305 9333 |
| SARAH ALVAREZ | 134 SYCAMORE ST | | | | BRISTOL | CT | 06010 |
| SARAH ALYEA HARTY | 9210 MEADOW BRANCH CT | | | | HOUSTON | TX | 77095 2751 |
| SARAH AMANN TTEE | SARAH AMANN TRUST | U/A DTD 08/13/02 | 8614 THISTLEWOOD CT | | DARIEN | IL | 60561 8406 |
| SARAH AMY SMITH & | SHERWOOD SMITH JT TEN | 1515 LEIGHTON | | | LAKELAND | FL | 33803 2518 |
| SARAH ANDERTON | 204 E. HOUGTHON AVENUE | | | | HOUGHTON | MI | 49931 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH ANN AMBLER | 1751 CECILIA SE DR | | | | ATLANTA | GA | 30316 | 3662 |
| SARAH ANN BINGEL | 1515 DIAMOND BLVD | | | | MOUNT PLEASANT | SC | 29466 | 9466 |
| SARAH ANN BROWN | C/O R MUCKER | 9791 ABBOTT RD | | | CAMDEN | MI | 49232 | 9007 |
| SARAH ANN CLARK | 5131 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | 4267 |
| SARAH ANN DALESSANDRO | 1 PARTRIDGE LN | | | | AVON | CT | 06001 | 4527 |
| SARAH ANN DONNELLY | 654 QUAIL RUN CT | | | | ARNOLD | MD | 21012 | 1502 |
| SARAH ANN GOLDSMITH | 2711 RIVER ROAD | | | | MARION | IN | 46952 | 1164 |
| SARAH ANN HEISEY & | S RICHARD HEISEY TTEE | HEISEY INVESTMENT TRUST | U/A DTD 6-10-98 | 2055 SHELDRAKE AVE | OKEMOS | MI | 48864 | 3633 |
| SARAH ANN KUZIAK & | MARIANNE MARGARET KUZIAK JT TEN | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312 | 4047 |
| SARAH ANN LODHOLZ | 101 STATE ST #5 | | | | BROOKLYN | NY | 11201 | 5532 |
| SARAH ANN MAC MULLAN IRA | FCC AS CUSTODIAN | REGENCY TOWERS APT 412-M | 1001 EASTON ROAD | | WILLOW GROVE | PA | 19090 | 2028 |
| SARAH ANN MARCELL BRAEM | 910 S THIRD AVENUE | | | | MAYWOOD | IL | 60153 | 2239 |
| SARAH ANN MARTINEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1407 TARTON LN | | SAN ANTONIO | TX | 78231 | |
| SARAH ANN PIPER | 1751 CECILIA DR SE | | | | ATLANTA | GA | 30316 | 3662 |
| SARAH ANN RUMPCA CUST FOR | EMILY SIERRA RUMPCA UTMA/OR | UNTIL AGE 21 | 7770 S LONE ELDER ROAD | | CANBY | OR | 97013 | 8116 |
| SARAH ANN WILLIAMS | 6210 TAYLORBROOK CIR | | | | SANDUSKY | OH | 44870 | 6426 |
| SARAH ANNE BARTON | 5821 CALLOWHILL ST | | | | PITTSBURGH | PA | 15206 | 1631 |
| SARAH ANNE BOYLE POWELL | IRREV TRUST | DOLORES M BOYLE TTEE | U/A DTD 12/15/2004 | 4546 E GULL LAKE DR | HICKORY CRNRS | MI | 49060 | 9769 |
| SARAH ANNE DUNNING | CUST BRUCE F DUNNING U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4766 LAKELAND DR | DELRAY BEACH | FL | 33445 | 5324 |
| SARAH ANNE DUNNING | CUST KAREN E DUNNING U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4766 LAKELAND DR | DELRAY BEACH | FL | 33445 | 5324 |
| SARAH ANNE DUNNING | CUST LEROY C DUNNING U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4766 LAKELAND DR | DELRAY BEACH | FL | 33445 | 5324 |
| SARAH ANNE PATTERSON | 9198 SHERIDAN | | | | NEW LOTHROP | MI | 48460 | 9503 |
| SARAH ANNE VANO | 9570 OAKBROOKE LN APT 1 | | | | HOWELL | MI | 48843 | |
| SARAH ANNE WILES BURNET & | NIGEL ADAM BURNET | APPLETREES, NEW ROAD | DONHEAD ST ANDREW | DORSET, SP7 9EG UNITED KINGDOM | | | | |
| SARAH ANTHONY | 151 CENTRAL PARK W # 1N | | | | NEW YORK | NY | 10023 | 1514 |
| SARAH APPLING | 113 ROLAND DR | | | | HAMPTON | VA | 23669 | |
| SARAH ASHLEY B AFIFY | 316 LAKEVIEW DR | | | | PARLIN | NJ | 08859 | |
| SARAH ATTERBURY | 708 N 5TH ST | | | | RENTON | WA | 98057 | |
| SARAH B BRANNAN | 1385 BYWOOD COURT | | | | SUWANEE | GA | 30024 | 2832 |
| SARAH B ESTERLY | ATTN SARAH B DEVANY | 4044 LOS ARABIS DR | | | LAFAYETTE | CA | 94549 | 2740 |
| SARAH B ETHRIDGE | 2809 MEADOWVIEW | | | | ARLINGTON | TX | 76016 | 1430 |
| SARAH B EVERY | 554 ROBIN PLACE | | | | WYCKOFF | NJ | 07481 | 1327 |
| SARAH B HULL | 350 NE 23RD WAY | | | | BOCA RATON | FL | 33431 | 7632 |
| SARAH B JENNY | 19 RUE DE L'ESTRAPADE | PARIS 75005 | | FRANCE | | | | |
| SARAH B KENNEDY (IRA) | FCC AS CUSTODIAN | 3309 CLAREMONT AVENUE | | | BERKELEY | CA | 94705 | |
| SARAH B LEE | & GREGORY D LEE JTTEN | 632 S 1ST ST | | | ANN ARBOR | MI | 48103 | |
| SARAH B RANDALL | 161 HOLLAND ST | APT 403 | | | CRANSTON | RI | 02920 | 2400 |
| SARAH B SLOAN | 807 N 30TH ST | | | | NEDERLAND | TX | 77627 | 6959 |
| SARAH B TAYLOR & | LINDA L TAYLOR JT TEN | 6140 W THOMPSON RD | | | INDPLS | IN | 46221 | 3823 |
| SARAH B WELLING | 1271 EAST DEARFIELD PARKWAY | 302 | | | BUFFALO GROVE | IL | 60089 | |
| SARAH B WELLS | BY SARAH B WELLS | 1876 SE EXETER DR | | | PORTLAND | OR | 97202 | 9020 |
| SARAH BAINBRIDGE | 1965E 075N | | | | LAGRANGE | IN | 46761 | |
| SARAH BARBEE SCOTT | 2916 TANGLEY | | | | HOUSTON | TX | 77005 | 2354 |
| SARAH BARBEE SCOTT | 2916 TANGLEY ST | | | | HOUSTON | TX | 77005 | |
| SARAH BARRICK | 83 DELS WAY | | | | OMAK | WA | 98841 | 9736 |
| SARAH BASICH | 80 LEESBURG BELLEPLAIN RD | | | | LEESBURG | NJ | 08327 | |
| SARAH BEALS HOLZBACH | 1 HONEYSUCKLE LANE | | | | NEWPORT NEWS | VA | 23608 | 2455 |
| SARAH BELLE LEE | BOX 22 | | | | STOCKBRIDGE | GA | 30281 | 0022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH BERNHARDT | 3656 WOODCLIFF DR | | | | KALAMAZOO | MI | 49008 | 2513 |
| SARAH BERNICE ST JOHN | 9223 W COLDWATER ROAD | | | | FLUSHING | MI | 48433 | 1229 |
| SARAH BETH KOTLER | 5812 KINGSWOOD RD | | | | BETHESDA | MD | 20814 | 1820 |
| SARAH BLAKE CATES | 126 LAUREL HEIGHTS ROAD | | | | LANDENBERG | PA | 19350 | |
| SARAH BLOCK | 2828 NORTHAMPTON ST NW | | | | WASHINGTON | DC | 20015 | 1110 |
| SARAH BOONE | 3342 HWY 17N | | | | CONOVER | WI | 54519 | |
| SARAH BRANT | ROBERT C BRANT GUARDIAN | 9632 WESTLAKE CIRCLE | | | SHERWOOD | AR | 72120 | 4082 |
| SARAH BREHM | 1116 BECKENHAM DRIVE | | | | BATON ROUGE | LA | 70808 | |
| SARAH BRISKMAN  & | ETHEL HANDLER JT WROS | 1750 CLOVERDALE ST. | | | HIGHLAND PARK | IL | 60035 | |
| SARAH BROCK | PO BOX 3552 | | | | FORT POLK | LA | 71459 | 0552 |
| SARAH BROOKE SILVER | 1100 TOWER LANE EAST | | | | NARBERTH | PA | 19072 | 1132 |
| SARAH BROWN FLIPPIN & | DAVID ADAMS FLIPPIN JT TEN | 5714 WRENWOOD DR | | | GREENSBORO | NC | 27455 | 9212 |
| SARAH BRUNDAGE UPSHAW & | D REX UPSHAW JT TEN | 5010 SOUTHVIEW DR | | | ANDERSON | IN | 46013 | 4854 |
| SARAH BRYN ALLPRESS | PARAMETRIC | 36 CANYNGE SQ | BRISTOL BS8 3LB | UNITED KINGDOM | | | |
| SARAH BURRIS | 233 BIELBY ROAD | | | | LAWRENCEBURG | IN | 47025 | 1150 |
| SARAH C CHASE | 4616 N 23RD ST | | | | ARLINGTON | VA | 22207 | |
| SARAH C DE COUX | 3500 WEST CHESTER PIKE | APT. B-202 | | | NEWTOWN SQUARE | PA | 19073 | 4168 |
| SARAH C DUFF | 13801 YORK RD | APT A14 | | | COCKEYSVILLE | MD | 21030 | 1856 |
| SARAH C EVERIST | 6618 OERSTED RD NE | | | | RIO RANCHO | NM | 87144 | 6583 |
| SARAH C HANNA | 8063 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459 | 3652 |
| SARAH C JORDAN | 4409 WINDSOR PKWY | | | | DALLAS | TX | 75205 | |
| SARAH C LAWTON | CUST ELIZABETH BELLE LAWTON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 286 SPRINGDALE TERRACE EAST | YARDLEY | PA | 19067 | 3421 |
| SARAH C LAWTON | TR ELIZABETH BELLE LAWTON UA | 6/6/61 | 286 SPRINGDALE TERRACE EAST | | YARDLEY | PA | 19067 | 3421 |
| SARAH C MAREK | 13990 LONGRIDGE RD | | | | LOS GATOS | CA | 95033 | 8154 |
| SARAH C MCKUSICK TTEE | SARAH CHESTER TRUST | U/A DTD 11-14-67 | 312 E. WISCONSIN AVENUE | SUITE 402 | MILWAUKEE | WI | 53202 | 4313 |
| SARAH C MOORE & | MARGARET RUTH BUNOW | 11207 BUCKWOOD LN | | | ROCKVILLE | MD | 20852 | |
| SARAH C MOYER | 102 PRESIDENTIAL DRIVE | | | | LIMERICK | PA | 19468 | 3462 |
| SARAH C MUDD TRUST | U/A DTD 7/15/99 | SARAH C MUDD TTEE | #3 TOWN & COUNTRY DRIVE | | ST LOUIS | MO | 63124 | 1918 |
| SARAH C OSBORN | 5 FIELDSTONE CT | | | | POUGHKEEPSIE | NY | 12603 | 2664 |
| SARAH C POGUE | CHARLES SCHWAB & CO INC CUST | 3365 LITCHFIELD RD | | | VIRGINIA BEACH | VA | 23452 | |
| SARAH C REID REV TRUST U/A DTD 10/12/05 | SARAH C REID TTEE | 1134 WOODLAKE VILLAGE DRIVE | | | ST. LOUIS | MO | 63141 | |
| SARAH C SEELYE | 1 SIWANOY ROAD | | | | DARIEN | CT | 06820 | 6226 |
| SARAH C TODD | PO BOX 12328 | | | | JACKSON | MS | 39236 | |
| SARAH C TOPAR | DARREN A TOPAR | 60 HENDERSON ROAD | | | FAIRFIELD | CT | 06824 | |
| SARAH C. GOAD TTEE | FBO SARAH C. GOAD REVOCABLE TR | U/A/D 06-20-2001 | 3936 KITLEY PLACE | | CHARLOTTE | NC | 28210 | 6238 |
| SARAH CARTER CRAWFORD | 107 MAPLE DR | | | | FAIRBANKS | AK | 99709 | 2956 |
| SARAH CARTMELL & | JOHN CARTMELL JT TEN | 395 BEREA ST | | | BEREA | OH | 44017 | 1805 |
| SARAH CARULLI | 7 ORLY COURT | | | | PRINCETON JUNCTION | NJ | 08550 | 3248 |
| SARAH CECELIA DUVAL | 6701 THICKET PL | | | | SANDSTON | VA | 23150 | 5468 |
| SARAH CHAMBERS JORDAN | 4409 WINDSOR PKWY | | | | DALLAS | TX | 75205 | 1648 |
| SARAH CHURCHILL LYNCH | 5830 OAK GROVE ST | | | | LORTON | VA | 22079 | 4115 |
| SARAH CLEMENTS | 3105 MOONLIGHTING PL DRIVE | | | | BRYANT | AR | 72022 | 8002 |
| SARAH COCO BROCATO | 5310 GATLIN ST | | | | PASCAGOULA | MS | 39567 | 1107 |
| SARAH COFFEY | 7017 ROTHERWOOD DR | | | | KNOXVILLE | TN | 37919 | 7411 |
| SARAH COHAN | CUST LUCY COHAN UTMA OH | 1106 W FOREST RD | | | CLEVELAND | OH | 44107 | 1041 |
| SARAH COHEN | 122 ORCHARD ST | | | | PLAINVIEW | NY | 11803 | 4719 |
| SARAH CRAWFORD | 2841 10 MILE RD | | | | SPARTA | MI | 49345 | 9741 |
| SARAH CRAWFORD CHAMBERS | 946 COLLEGE AVE | | | | ADRIAN | MI | 49221 | 2514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH CRISPELL WESSELS | 19848 BIG SPRINGS DR | | | | GRASS VALLEY | CA | 95949 7434 |
| SARAH CULBRETH ARMSTRONG | 310 EDEN TER | | | | ARCHDALE | NC | 27263 2608 |
| SARAH CULLEN | 5 HOPETON LN | | | | VILLANOVA | PA | 19085 1113 |
| SARAH CURRY | 572 DOUGLAS AVE | | | | LEXINGTON | KY | 40508 |
| SARAH CURTIS CASHIN | 949 W END AVE APT 3C | | | | NEW YORK | NY | 10025 3580 |
| SARAH D BROWNING | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052 5389 |
| SARAH D BUCK & | DENNIS R BUCK JT TEN | 8451 ANDERSON CT | | | MECHANICSVLLE | VA | 23116 3102 |
| SARAH D COWART | 1640 SHADES CREST RD | | | | BIRMINGHAM | AL | 35226 |
| SARAH D FLANAGAN | PO BOX 396 | | | | MADISON | MS | 39130 0396 |
| SARAH D HERRMANN II | & WILLIAM A HERRMANN TEN COM | 37306 F M 2979 RD | | | WALLER | TX | 77484 3975 |
| SARAH D LINDEMANN | CGM IRA CUSTODIAN | 1744 MASON ROAD | | | FAIRFIELD | CA | 94534 9799 |
| SARAH D SMART & | LAURA D SAMART JT TEN | 7 DERBY DR | | | FREDERICKSBURG | VA | 22405 3315 |
| SARAH D TRULOVE | 712 N STRATFORD RD | | | | WINSTON SALEM | NC | 27104 |
| SARAH D WEHNER | 8864 JE NE BE DR NE | | | | ROCKFORD | MI | 49341 8313 |
| SARAH DAVIES | CHARLES SCHWAB & CO INC CUST | 610 NEWTOWN RD | | | VILLANOVA | PA | 19085 |
| SARAH DEES TRUST | U/A 01/08/97  AMENDED 10/02/08 | SARAH DEES TTEE | FBO SARAH DEES TRUST | 1665 PARK CREEK COURT | ROCHESTER HILLS | MI | 48309 |
| SARAH DELUNA | 317 LEXINGTON #121 | | | | SAN ANTONIO | TX | 78215 |
| SARAH DENSLEY | 765 W VINE ST | | | | TOOELE | UT | 84074 2050 |
| SARAH DEW WARMATH | 307 KIMBERLY DR | | | | GREENSBORO | NC | 27408 5017 |
| SARAH DIUGUID TTEE | FBO WILLIAM G DIUGUID | U/A/D 12/17/01 | PO BOX 347 | | GHENT | KY | 41045 0347 |
| SARAH DOLEN | 13112 MERCURY LANE | | | | FAIRFAX | VA | 22033 |
| SARAH DORIS WALKER | CUST AUDREY CLAIR RODRIGUEZ | UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER | CUST KARLTON W PIERCE IV | UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER | CUST OLIVIA ALICE RODRIGUEZ | UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER | CUST ROBERT EDWARD PIERCE | UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT | NY | 14840 |
| SARAH DORN | 1704 LAPAZ CT | | | | LEAGUE CITY | TX | 77573 |
| SARAH DRAKE BRITT AND | AUBREY L BRITT | JT TEN | 8100 GOLD ACRES FARM RD | | PRINCE GEORGE | VA | 23875 3035 |
| SARAH DUNKERLEY | 4017 ALBERT AVE | | | | ROYAL OAK | MI | 48073 6602 |
| SARAH DVORAH KROHN | 563 HIGHLAND PARK DR | | | | TRAVERSE CITY | MI | 49686 2863 |
| SARAH E ABSHEAR & | APRIL J MONROE JT TEN | Q | 166 WESTHAFER RD | | VANDALIA | OH | 45377 2837 |
| SARAH E ASHE | 926 CLAYTON STREET | | | | NEW CASTLE | DE | 19720 6024 |
| SARAH E ATHERTON | ATTN SARAH E BANKS | 1754 17 MILE RD | | | REMUS | MI | 49340 9566 |
| SARAH E ATKINSON | 15 1ST STREET | APT F-3 | | | HACKENSACK | NJ | 07601 2053 |
| SARAH E BALDACCHINO | 600 E MAIN STREET EXT | | | | EMMITSBURG | MD | 21727 9165 |
| SARAH E BALL | ATTN SARAH JOHNSON | 18700 STRATHMOOR | | | DETROIT | MI | 48235 2578 |
| SARAH E BRAYMAN | 10 MCKEEN ST | | | | BRUNSWICK | ME | 04011 3024 |
| SARAH E BURN | 123 LAKEWORTH DR | | | | COLUMBIA | SC | 29212 8738 |
| SARAH E CARTER | PO BOX 552 | | | | COLUMBUS | IN | 47202 0552 |
| SARAH E COSTELLO | 6630 S BRAINARD AVE APT 105 | | | | COUNTRYSIDE | IL | 60525 4608 |
| SARAH E EYLER | 203 CARMACK DRIVE | | | | CHAMBERSBURG | PA | 17202 3050 |
| SARAH E FALCK | 5610 E KEMPER RD | | | | CINCINNATI | OH | 45241 2143 |
| SARAH E FARMER | 7437 VAN NATTA LANE | | | | FORT WORTH | TX | 76112 5905 |
| SARAH E FAULK | 1396 FOUR STAR DR E | | | | GALLOWAY | OH | 43119 8441 |
| SARAH E FITZPATRICK | 5455 DEMARAY DR | | | | GRANTS PASS | OR | 97527 9110 |
| SARAH E FOX | 611 S HARRISON LN | | | | DENVER | CO | 80209 3518 |
| SARAH E FRANKLIN | 3313 ST AMBROSE AVENUE | | | | BALTIMORE | MD | 21215 6310 |
| SARAH E FREEMAN & | LESLIE G FREEMAN AND | SUSAN TAX FREEMAN JTWROS | P O BOX 369 | | WHITEHALL | MT | 59759 0369 |
| SARAH E FREI | 149 N VAN DIEN AVENUE | | | | RIDGEWOOD | NJ | 07450 3434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH E GORSKI | & BRANDON J GORSKI JTTEN | 9345 W STATE RD 8 | | | LACROSSE | IN | 46348 |
| SARAH E HADDLE | 10508 DOVE CHASE CIRCLE | | | | LOUISVILLE | KY | 40299 |
| SARAH E HAMILTON | 900 CHAPMAN ST | | | | IONIA | MI | 48846 | 1018 |
| SARAH E HARDIMAN | ROUTE 1 BOX 240 | | | | BUCKINGHAM | VA | 23921 | 9705 |
| SARAH E HERNANDEZ & | CARLOS A HERNANDEZ JT/WROS | 5504 MANISTIQUE CT | | | CHURCHTON | MD | 20733 | 2008 |
| SARAH E HILL | 800 S 26TH PL | | | | ARLINGTON | VA | 22202 | 2410 |
| SARAH E HUGGINS | 3320 CEDAR GROVE RD | | | | RICHMOND | VA | 23235 | 1846 |
| SARAH E JENCA & | MARION J ZYBER & | GARY E ZYBER JT TEN | 5825 LORI LN | | INDIAN RIVER | MI | 49749 | 9719 |
| SARAH E JORSTAD | 2805 SUMMIT ST | | | | SIOUX CITY | IA | 51104 | 3742 |
| SARAH E KENNEDY | 2386 MIDLOTHIAN DR | | | | ALTADENA | CA | 91001 | 2820 |
| SARAH E KERBY | WBNA CUSTODIAN ROTH IRA | 6786 HOWERTON RD | | | DUNNSVILLE | VA | 22454 | 2394 |
| SARAH E KING | 2374 MADISON RD | APT W3I | | | CINCINNATI | OH | 45208 | 1079 |
| SARAH E KREISLER | 587 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230 | 1250 |
| SARAH E LEONARD | 20 WOODS DR | | | | CANTON | NY | 13617 | 1061 |
| SARAH E LEONARD | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027 | 8530 |
| SARAH E LYNCH | CUST FRANK D LYNCH UTMA OH | 2366 ALDRIN AVE | | | SIDNEY | OH | 45365 | 1510 |
| SARAH E MAHAN | & DUSTIN T MAHAN JTTEN | 2121 S POST ST | | | SPOKANE | WA | 99203 |
| SARAH E MARSH | BOX 212 | | | | GEORGETOWN | DE | 19947 | 0212 |
| SARAH E MONTAGUE | DEBORAH L EARLY POA | 528 GEORGE WASHINGTON DR | | | DOVER | DE | 19904 |
| SARAH E MUFFLY | 32 HILLCREST AVE | | | | LARCHMONT | NY | 10538 |
| SARAH E MULLIN | 543 TENNYSON | | | | ROCHESTER HILLS | MI | 48307 | 4247 |
| SARAH E NAGY | 2112 M ST APT A | | | | RICHMOND | VA | 23223 | 7259 |
| SARAH E P RAE-SCOTT | 97 SHEEN RD | RICHMOND TW9 1YJ | UNITED KINGDOM | | | | |
| SARAH E QUINTERN | 76 N MAIN ST | | | | LYNDONVILLE | NY | 14098 | 9672 |
| SARAH E ROCHELLE | CUST DAN FRANKLIN ROCHELLE UGMA TN | 850 ANGELINA PL | | | MEMPHIS | TN | 38122 | 5417 |
| SARAH E SHARP | PO BOX 344 | | | | BENTON | PA | 17814 | 0344 |
| SARAH E SULLIVAN | 474 GALWAY DRIVE | | | | BETHEL PARK | PA | 15102 | 2306 |
| SARAH E THOMPSON | 360 DINGENS ST | | | | BUFFALO | NY | 14206 | 2353 |
| SARAH E W STEVENS | 3497 TEAS NURSERY RD | | | | CONROE | TX | 77304 |
| SARAH E WEBER | 1210 SMITH AVE | | | | ROYAL OAK | MI | 48073 | 3190 |
| SARAH E WILSON | 12623 CORAL SUNRISE DR | | | | HUNTERSVILLE | NC | 28078 | 0339 |
| SARAH E WILSON | 4802 JOSEPH CT | | | | N RIDGEVILLE | OH | 44039 | 1743 |
| SARAH E. CARROLL | 8584 KINSMAN ROAD | | | | NOVELTY | OH | 44072 | 9640 |
| SARAH E. MYERS AVERITTE | 14086 NC HWY 87W | | | | TAR HEEL | NC | 28392 | 9500 |
| SARAH ECTON | 120 FINGERBOARD ROAD | APT F | | | STATEN ISLAND | NY | 10305 |
| SARAH ELIZABETH ASBURY | 3850 GALLERIA WOODS DR | APT 267 | | | BIRMINGHAM | AL | 35244 | 3064 |
| SARAH ELIZABETH BENSON | 16885 ABBY CIR | | | | NORTHVILLE | MI | 48167 | 4303 |
| SARAH ELIZABETH HOLZ | 12140 E VILLANOVA DR | | | | AURORA | CO | 80014 |
| SARAH ELIZABETH HUDSON | 16209 DOUGLAS ST | | | | OMAHA | NE | 68118 |
| SARAH ELIZABETH KAINES | 11495 ORCHARDVIEW DR | | | | FENTON | MI | 48430 | 2543 |
| SARAH ELIZABETH KOUGH | 5677 PARK PLACE AVE UNIT 305D | | | | GREENWOOD VILLAGE | CO | 80111 |
| SARAH ELIZABETH MCCOURT | PO BOX 8091 | | | | HUNTINGTON BEACH | CA | 92615 |
| SARAH ELIZABETH RALPH | 791 ROBINDALE | | | | FAIRFIELD | TX | 75840 |
| SARAH ELIZABETH TOM | 424 IRIS PL | | | | DAVIS | CA | 95616 |
| SARAH ELIZABETH YACCARINO | 5037 SHALE RIDGE TRAIL | | | | ORLANDO | FL | 32818 |
| SARAH ELLEN MINISH BEAUCHAMP | BOX 8 | | | | COMMERCE | GA | 30529 | 0001 |
| SARAH ELLEN TODD | ATTN SARAH NACE | 10990 CENTENNIAL RD | | | DISPUTANTA | VA | 23842 | 6613 |
| SARAH ELMENDORF DI STEFANO | 166 VAN RENSSELAER BLVD | | | | MENANDS | NY | 12204 | 1709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH EPIFANIO | 46358 IMPERIAL LANE | | | | MACAOMB TOWNSHIP | MI | 48044 | 3922 |
| SARAH EVANS | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503 | 4579 |
| SARAH F BINGMAN | 14306 EASTFIELD DR | | | | BELLE HAVEN | VA | 23306 | 1539 |
| SARAH F BIVINS | 1309 E 98TH TERR | | | | KANSAS CITY | MO | 64131 | 3253 |
| SARAH F CARTER | 1328 WEST HOME AVENUE | | | | FLINT | MI | 48505 | 2533 |
| SARAH F CARTER | 9 DORRANCE ST | | | | WINDSOR | VT | 05089 | 1609 |
| SARAH F CLEMONS | 10523 LONDON LN | | | | APISON | TN | 37302 | 7537 |
| SARAH F CRISP | 1717 S WALNUT ST | | | | MUNCIE | IN | 47302 | 3270 |
| SARAH F DOULL | PO BOX 906 | | | | LAFAYETTE | CA | 94549 | |
| SARAH F JENKINS | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44871 | |
| SARAH F JOHNSON | 106 HARWOOD DR | | | | YORKTOWN | VA | 23692 | 3235 |
| SARAH F KIRWAN | 148 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101 | 3955 |
| SARAH F MARSH TTEE | SARAH F MARSH REV LIVINGTRUST U/A | DTD 04/21/2004 | PO BOX 212 | | GEORGETOWN | DE | 19947 | 0212 |
| SARAH F NETTLEMAN | 103 OAKWOOD DRIVE | | | | COLDWATER | MI | 49036 | |
| SARAH F OGBIN | 22 WEST 22ND ST | | | | BAYONNE | NJ | 07002 | 3616 |
| SARAH F PERKINS | 120 INDEPENDENCE BLVD | | | | FLOWOOD | MS | 39232 | 3318 |
| SARAH F REID | 2408 GREYSON CT | | | | HELENA | MT | 59601 | 5626 |
| SARAH F SCHILLACI | 92 MOONLAWN RD | | | | TROY | NY | 12180 | 6946 |
| SARAH F SPICER-STAVELY | 863 ROSS BRANCH RD | | | | ERIN | TN | 37061 | 6673 |
| SARAH F UNDERWOOD | ROBERT A UNDERWOOD JR JTWRS | 1628 HARRY BYRD HWY | | | BLUEMONT | VA | 20135 | 4807 |
| SARAH FARGUS | TOD BENEFICIARIES ON FILE | 4676 SOUTHWOOD DR | | | BROOKLYN | OH | 44144 | 2402 |
| SARAH FELDMAN | TR SARAH FELDMAN TRUST | UA 06/11/99 | 328 S SAGINAW ST | LBBY | FLINT | MI | 48502 | 1926 |
| SARAH FEUEREISEN | 4511 RIVER TRL | | | | BLOOMFIELD | MI | 48301 | 3642 |
| SARAH FISHER GILES & | JOE GILES JT TEN | 18105 PARKSIDE | | | DETROIT | MI | 48221 | 2792 |
| SARAH FOSTER | 8420 ROTHESAY PL | | | | STOCKTON | CA | 95209 | 2646 |
| SARAH FRANCES GARRETT | IRREVOCABLE TRUST U/A DTD 12-18-94 | SARAH H NIX & LATRELLE NIX EDWARDS TTEE | PO BOX 676 | | GAINESVILLE | GA | 30503 | |
| SARAH FRIE HURLOCK | SARAH FRIE HURLOCK TRUST | 134 WORRAL DRIVE | | | NEWARK | DE | 19711 | |
| SARAH FRISCH | 453E CHESTERFIELD COURT | | | | MANCHESTER | NJ | 08759 | |
| SARAH G BERUBE | 26 SPINDLEWICK DR | | | | NASHUA | NH | 03062 | 4513 |
| SARAH G DEMINK | TR SARAH G DEMINK REVOCABLE TRUST | UA 09/01/98 | 4904 SEELEY AVE | | DOWNERS GROVE | IL | 60515 | 3408 |
| SARAH G HAGES | TOD ACCOUNT | 1611 S VAN BUREN | | | BAY CITY | MI | 48708 | 8083 |
| SARAH G. JOHNSON IRA | FCC AS CUSTODIAN | 19 TABLE ROCK DR | | | HOLIDAY ISLND | AR | 72631 | 4228 |
| SARAH G LONGRIDGE | 14372 HOPE ST | | | | GARDEN GROVE | CA | 92843 | 4622 |
| SARAH GALLAGHER | 3512 OXFORD AVE 2G | | | | BRONX | NY | 10463 | 1725 |
| SARAH GANNETT | 2356 PLAYERS POND LN | | | | RESTON | VA | 20191 | 5858 |
| SARAH GEN & | MARTIN GEN JT TEN | 2 SUMMIT RD | | | CRANFORD | NJ | 07016 | 1932 |
| SARAH GERTRUDE SAWYER | 220 CLARIDON RD | | | | CHARDON | OH | 44024 | 1409 |
| SARAH GILMORE | 168 JACKSON RD | | | | HIGGANUM | CT | 06441 | 4426 |
| SARAH GILSON | 1320 NE 19TH CT | | | | BATTLE GROUND | WA | 98604 | |
| SARAH GOLDMINTZ | 5 DELIA COURT | DOWNSVIEW ON M3H 3G7 | CANADA | | | | | |
| SARAH GORDON | 300 JOHNSON FERRY RD NE | APT B-915 | | | ATLANTA | GA | 30328 | 4192 |
| SARAH GRACE HUDSPETH | WESLEY GARDENS | 1555 TAYLOR RD # 1 | | | MONTGOMERY | AL | 36117 | 3491 |
| SARAH GRAY GANTT LIVING TRUST | SARAH GRAY GANTT TRUSTEE | U/A DTD 12-10-01 | 8905 GINGER WAY COURT | | RICHMOND | VA | 23229 | 7068 |
| SARAH GREGERSON | 2702 N LEHMANN CT 2N-N | | | | CHICAGO | IL | 60614 | 1766 |
| SARAH GREIFENBERGER | 821 OAKWOOD RD | | | | ORANGE | CT | 06477 | 1327 |
| SARAH GROSSMAN | 1320 51ST ST APT F1 | | | | BROOKLYN | NY | 11219 | 3528 |
| SARAH H BROWN & | RICHARD L BROWN JT TEN | 122 LAKE SEARS DRIVE | | | WINTER HAVEN | FL | 33880 | 1227 |
| SARAH H BROWN & | RICHARD L BROWN TEN ENT | 122 LAKE SEARS DR | | | WINTER HAVEN | FL | 33880 | 1227 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH H FORSYTH | SARAH H FORSYTH TRUST OF 92 | 36 WOODBURY WAY | | | FAIRPORT | NY | 14450 |
| SARAH H MARTINI | 313 FRANCISCO ST | | | | HENDERSON | NV | 89014 | 7533 |
| SARAH H MATTHEWS  & | JETSE SPREY JT WROS | 37140 BEECH HILLS DR | | | WILOUGHBY HLS | OH | 44094 | 6925 |
| SARAH H MCINNIS | PO BOX 1058 | | | | LITTLE RIVER | SC | 29566 | 1058 |
| SARAH H MURPHY | PO BOX 562 | | | | FAYETTEVILLE | GA | 30214 | 0562 |
| SARAH H PHILLIPS | 3303 LIVE OAK CIR | | | | AUSTIN | TX | 78731 | 5742 |
| SARAH H SMITH | 3750 PEACHTREE RD NE, APT 817 | | | | ATLANTA | GA | 30319 | 1322 |
| SARAH H SNEVE | 330 W 7TH ST | | | | DULUTH | MN | 55806 | 2513 |
| SARAH H SNOWDEN | 1680 TIAMO LANE | | | | W ALEXANDRIA | OH | 45381 | 9359 |
| SARAH H STRANGE R/O IRA | FCC AS CUSTODIAN | 17 STRANGE STREET | | | SUMTER | SC | 29153 | 2136 |
| SARAH H WOLFBERG & TOBY | WOLFBERG | TR SARAH H WOLFBERG TRUST | UA 01/16/93 | 3526 ORIOLE DRIVE | HUNTINGDON VALLEY | PA | 19006 | 3412 |
| SARAH HADASSAH HOFFMANN | CHARLES SCHWAB & CO INC CUST | 440 DAVIS CT APT 308 | | | SAN FRANCISCO | CA | 94111 |
| SARAH HADDAD | 632 FRANK DR | | | | NEW KENSINGTON | PA | 15068 | 4955 |
| SARAH HAIGLER & | CRYSTAL A HAIGLER JT TEN | RTE 1 BOX 17 | | | SOCORRO | NM | 87801 |
| SARAH HALE | 411 BLUE JASMINE LANE | | | | CHARLESTON | SC | 29414 | 9061 |
| SARAH HAMILTON ATWATER | ATTN SARAH ATWATER MAYER | 114 RIVER ROAD | | | SCARBOROUGH | NY | 10510 | 2412 |
| SARAH HANNAH HAY | 2600 POWELL AVENUE | | | | ANN ARBOR | MI | 48104 | 6468 |
| SARAH HANSEN | 1600 DERBY RD | VICTORIA BC  V8P 1T7 | CANADA | | | | |
| SARAH HARDAWAY | 18069 MITCHELL | | | | DETROIT | MI | 48234 | 1549 |
| SARAH HARMON HINA & | PAUL SIMEON HINA II | 23 BERKLEY DR | | | ATHENS | OH | 45701 |
| SARAH HARZARIAN TTEE | FBO HARZARIAN TRUST | U/A/D 08/14/91 | 4891 GALICIA WAY | | OCEANSIDE | CA | 92056 | 5126 |
| SARAH HATCH ROBERTS | CUST CARL FREDERICK ROBERTS III | UGMA SC | 808 MC DANIEL AVE | | GREENVILLE | SC | 29605 | 2834 |
| SARAH HAWORTH PHILLIPS & | BEEMAN N PHILLIPS JT TEN | 3303 LINE OAK CIR | | | AUSTIN | TX | 78731 | 5742 |
| SARAH HECHT | 11717 WELCH RD | | | | DALLAS | TX | 75229 |
| SARAH HELMS HYATT | PO BOX 265 | | | | PERRYVILLE | AR | 72126 | 0265 |
| SARAH HICKS | SARAH H SHORT | 109 CAMMOT LN | | | FAYETTEVILLE | NY | 13066 | 1452 |
| SARAH HOEFFLIN | 1610 FERRIS AVE. | | | | ROYAL OAK | MI | 48067 |
| SARAH HOWARD | 3090 WINDSONG CT APT 101 | | | | NAPLES | FL | 34109 |
| SARAH HOWES | P O BOX 114 | | | | CHILMARK | MA | 02535 | 0114 |
| SARAH HUBER | MARK JOSEPH HUBER JTTEN | 2020 W GIDDINGS ST | | | CHICAGO | IL | 60625 |
| SARAH I RUBRIGHT | PO BOX 9 | 620 WESTWOOD LN | | | FRACKVILLE | PA | 17931 | 1649 |
| SARAH INGRAM-EISER | 4605 HOLMES | | | | KANSAS CITY | MO | 64110 | 1526 |
| SARAH ISBELL | CUST ZACHERY ALLEN ISBELL | UGMA TX | 102 FROST CREEK AVE | | GROESBECK | TX | 76642 | 4903 |
| SARAH ISER | 111 CYMRY DR | | | | BERWYN | PA | 19312 |
| SARAH J ALLEN PER REP | EST JAMES W RENSHAW | 5935 MONTINA ROAD | | | KNOXVILLE | TN | 37912 |
| SARAH J ANDERSON | PO BOX 1731 | | | | MILLEDGEVILLE | GA | 31061 | 1731 |
| SARAH J BAUER | 1855 CARRIER CIR | | | | PLAINFIELD | IL | 60544 | 8337 |
| SARAH J BENKEN | 14343 ADDISON ST | APT 210 | | | SHERMAN OAKS | CA | 91423 | 1810 |
| SARAH J BERGLUND | CUST MARTIN DIEHL BERGLUND A | MINOR U/THE LAWS OF THE | STATE OF MICH | 3081 MYDDLETON | TROY | MI | 48084 |
| SARAH J BERGLUND | CUST PAMELA ANN | BERGLUND A MINOR U/THE LAWS | OF THE STATE OF MICH | 27 SEXTON HOLLOW | CANTON | CT | 06019 | 2100 |
| SARAH J BROWN | 11 DEOYLEY AVE | | | | GREENVILLE | SC | 29605 | 2103 |
| SARAH J CARSON | 5 BAYARD RD APT 113 | | | | PITTSBURGH | PA | 15213 | 1904 |
| SARAH J CHAPMAN | TOD JAMES A CHAPMAN | 26326 WHIRLAWAY TERRACE | | | WESLEY CHAPEL | FL | 33544 | 1551 |
| SARAH J EIDSON | 406 HOLLY GROVE CH RD | | | | PEACHTREE CITY | GA | 30269 | 3648 |
| SARAH J HANSON | 3330 PARKSIDE DR | | | | FLINT | MI | 48503 | 4684 |
| SARAH J HEIN | 40 HARRISON ST APT 3 | | | | OAK PARK | IL | 60304 |
| SARAH J HIGDON | PO BOX 34 | | | | PATTONVILLE | TX | 75468 |
| SARAH J HUDSON C/F | GREGORY TAYLOR HUDSON, UGMA VA | 106 KENT COURT | | | SUMMERVILLE | SC | 29485 | 3444 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| SARAH J ISEMAN | 202 FREDERICK ST | | | | LEXINGTON | OH | 44904 | |
| SARAH J KEGLEY | RT 7 BOX 475 | | | | OLIVE HILL | KY | 41164 | 9809 |
| SARAH J KUCERAK | LESLIE KUCERAK JT TEN | 176 E. MAIN ST. | | | ILION | NY | 13357 | 1338 |
| SARAH J LINK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1667 TURK ST | | SAN FRANCISCO | CA | 94115 | |
| SARAH J MEUNIER IRA | FCC AS CUSTODIAN | 1337 CAMPBELL AVENUE | | | JACKSONVILLE | FL | 32207 | 2209 |
| SARAH J MILLER | 625 ROYCROFT BLVD | | | | BUFFALO | NY | 14225 | 1066 |
| SARAH J MOHR | 131 FREEDOM BLVD | | | | COATESVILLE | PA | 19320 | 1550 |
| SARAH J PENLAND | C/O SARAH J SHEARER | 561 FIRST ST | | | PONTIAC | MI | 48340 | 2806 |
| SARAH J PIROLI & | RONALD J PIROLI | 3335 W. QUEEN LANE | | | PHILADELPHIA | PA | 19129 | |
| SARAH J RICHISON | 6315 PHILADELPHIA DR | | | | SAYTON | OH | 45415 | 2660 |
| SARAH J ROBBINS | PO BOX 1281 | | | | KOKOMO | IN | 46903 | 1281 |
| SARAH J SORENSEN & | ROBERT B SORENSEN JT TEN | 357 THALIA STREET | | | ROCHESTER | MI | 48307 | 1149 |
| SARAH J SPIDEL | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096 | 9708 |
| SARAH J STACK | 1557 IRIS GLEN DR | | | | TWINSBURG | OH | 44087 | 1095 |
| SARAH J STEINERT | 308 PARK ST | | | | BELGIUM | WI | 53004 | 9431 |
| SARAH J WAGNER | 406 E SOUTH ST | | | | HASTINGS | MI | 49058 | 2331 |
| SARAH J WATSON | 3301 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 | 1807 |
| SARAH J WHITESELL | 11065 HWY 35 N | | | | FOREST | MS | 39074 | 8501 |
| SARAH J WILLIAMS | 217 N BRANSON ST | | | | MARION | IN | 46952 | 2737 |
| SARAH J WORLEY | 306 BLOUNT STREET | | | | CLINTON | NC | 28328 | 2802 |
| SARAH J ZOLLER | 26 DIAMOND ST | | | | LITTLE FALLS | NY | 13365 | 1208 |
| SARAH J. BOLDUC | 106 RALEIGH STREET | | | | ROCHESTER | NY | 14620 | 4122 |
| SARAH JACKSON | 233 EVENING SIDE DR | | | | CHATTANOOGA | TN | 37404 | 5010 |
| SARAH JACKSON HENRY | 8 BLOSSOM HTS | | | | FOGELSVILLE | PA | 18051 | |
| SARAH JADENE HAMMER | 15 BRADLEY DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | 5817 |
| SARAH JANE ARTERBURN | DESIGNATED BENE PLAN/TOD | 182 AMESPORT LNDG | | | HALF MOON BAY | CA | 94019 | |
| SARAH JANE BARNES EDMONDS | 7104 HILLWOOD CT | | | | SPOTSYLVANIA | VA | 22553 | 1948 |
| SARAH JANE BLISS & | KERRY E BAILEY | TR SARAH JANE BLISS REV TRUST | UA 12/18/02 | 2913 WEST ADAMS | ST CHARLES | MO | 63301 | 4603 |
| SARAH JANE BORK | 4614 JINX AVE | | | | AUSTIN | TX | 78745 | 1829 |
| SARAH JANE COOLER | CUST CHRISTINE SAMANTHA COOLER | UTMA AZ | 10 HEMLOCK CT | | AIKEN | SC | 29803 | 2610 |
| SARAH JANE COTTRELL | 3540 MIDVALE COVE | | | | TUCKER | GA | 30084 | 3209 |
| SARAH JANE ERWIN | 23740 70 10 ROAD | | | | MONTTROSE | CO | 81401 | |
| SARAH JANE HAM | CUST LYDIA M HAM | UGMA VT | PO BOX 56 | | SHEFFIELD | VT | 05866 | 0056 |
| SARAH JANE HARVEY | 2385 KAREN LANE | | | | HATBORO | PA | 19040 | |
| SARAH JANE JAEHN | 1483 MAHAGONY LANE | | | | PALM HARBOR | FL | 34683 | 6542 |
| SARAH JANE KATCHKA | 31805 US HIGHWAY 79 S | # 286 | | | TEMECULA | CA | 92592 | 8200 |
| SARAH JANE KNAUB TTEE | UND THE SARAH JANE KNAUB | 1998 DECL OF TRUST | U/A DTD 11/10/1998 | 15966 GLENEAGLE COURT | FORT MYERS | FL | 33908 | 2400 |
| SARAH JANE REID | 94 STAR DANCE RIDGE | | | | SYLVA | NC | 28779 | 6540 |
| SARAH JANE SLAUGHTER | CUST DAVID CAMERON SLAUGHTER | UTMA WV | 236 N HILLS DR | | PARKERSBURG | WV | 26101 | 9224 |
| SARAH JANE STEWART | 2505-48TH STREET | | | | DES MOINES | IA | 50310 | 2519 |
| SARAH JANE STROMAYER | 7804 ELBA RD | | | | ALEXANDRIA | VA | 22306 | 2558 |
| SARAH JANE STROMAYER | TR UW LAURETTA H KAUFMANN | 7804 ELBA RD | | | ALEXANDRIA | VA | 22306 | 2558 |
| SARAH JANE TAYLOR | ATTN SARAH J T CASSIE | 28 COCASSET STREET | | | FOXBORO | MA | 02035 | 2922 |
| SARAH JANE TIEBER | 11846 KNOB HILL DR | | | | BRIGHTON | MI | 48114 | 9220 |
| SARAH JANE WISE | P.O. BOX 398 | | | | PORT ARANSAS | TX | 78373 | 0398 |
| SARAH JANE ZEMACH | 479 W 8 MILE RD | | | | HIGHLAND PARK | MI | 48203 | |
| SARAH JARRETT | 511 ATWATER ST | | | | SAGINAW | MI | 48601 | 2507 |
| SARAH JAY | CUST OLIVIA SYDNEY JAY BLASCO | UTMA NY | 3746 85TH ST 42 | | JACKSON HEIGHTS | NY | 11372 | 7315 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| SARAH JEAN ERICKSON | 41 PORTOLA LANE | | | | MILL VALLEY | CA | 94941 | |
| SARAH JEAN NEENAN | 11626 NEAL AVE S | | | | HASTINGS | MN | 55033 | 9463 |
| SARAH JEAN RAMER | P O BOX 1498 | | | | SEBRING | FL | 33871 | 1498 |
| SARAH JEAN SNARR | CHARLES SCHWAB & CO INC.CUST | 4208 EGGLESTON CT | | | VIRGINIA BEACH | VA | 23455 | |
| SARAH JENNIFER GOGGANS & | JEFFREY D GOGGANS | DESIGNATED BENE PLAN/TOD | 13802 LAREDO DR | | CARMEL | IN | 46032 | |
| SARAH JO WALSH | 711 M 8/10 RD | | | | MACK | CO | 81525 | 9742 |
| SARAH JOANN POE | 67000 COUNTRY CLUB ROAD | | | | ST CLAIRSVILLE | OH | 43950 | 9403 |
| SARAH JOANNA BLACK | 3702 AUTUMN LANE | | | | BAYTOWN | TX | 77521 | 2707 |
| SARAH JODY | 444 EAST 86 ST APT 22B | | | | NEW YORK | NY | 10028 | 6464 |
| SARAH JORDAN FRAVERT & | STEPHANI K GLASFORD | TR IRREVOCABLE TR 08/27/91 U-A | DORIS E JORDAN | 203 SAGE RD | LOUISVILLE | KY | 40207 | 3439 |
| SARAH JULIAN | 2914 140TH AVE | | | | SHERRARD | IL | 61281 | |
| SARAH K ACTON & | WINFORD V ACTON JT TEN | 13470 N CEDAR GROVE CT | | | CAMBY | IN | 46113 | 8714 |
| SARAH K ADAMS | 117 STILLMEADOW DR | | | | LIZTON | IN | 46149 | |
| SARAH K ADAMS | 117 STILLMEADOW DR | | | | LIZTON | IN | 46149 | |
| SARAH K COOK | COOK FAMILY TRUST | 88 ANTIGUA COURT | | | CORONADO | CA | 92118 | |
| SARAH K GEISERT | & SCOT B RANS JTTEN | 4433 SPARROW RD | | | MINNETONKA | MN | 55345 | |
| SARAH K HOYT | 3120 SW 100TH ST | | | | OKLAHOMA CITY | OK | 73159 | 7052 |
| SARAH K JOHNSON | 4933 SARATOGA AVE 101 | | | | SAN DIEGO | CA | 92107 | 2864 |
| SARAH K JONES | 7540 S EBERHART AVE | | | | CHICAGO | IL | 60619 | 2206 |
| SARAH K KULUNGIAN | 1365 S BRANCH PKWY | | | | SPRINGFIELD | MA | 01129 | 2919 |
| SARAH K MAXCY | CUST JOHN L MAXCY JR UGMA TN | 4500 BEACON DR | | | NASHVILLE | TN | 37215 | 4004 |
| SARAH K MAXCY | CUST PRESTON M MAXCY UTMA TN | 4500 BEACON DR | | | NASHVILLE | TN | 37215 | 4004 |
| SARAH K MAXCY | CUST SARAH E MAXCY UGMA TN | 4500 BEACON DR | | | NASHVILLE | TN | 37215 | 4004 |
| SARAH K MONTS | ATTN SARAH M KEETON | 1660 FARR RD | | | EDWARDS | MS | 39066 | 9735 |
| SARAH K SMITH | 16 LONG LAKE RD | | | | LITTLETON | MA | 01460 | 1640 |
| SARAH K SPOTO & | LAWRENCE SPOTO JT TEN | 8 LATHROP AVE | | | LEROY | NY | 14482 | 1106 |
| SARAH KASS | NINA KLEHR | UNTIL AGE 21 | 30 ASHFORD AVE | | MILL VALLEY | CA | 94941 | |
| SARAH KATHERINE WILLYARD | 1389 BRITT LAUREN WAY | | | | SODDY DAISY | TN | 37379 | 8974 |
| SARAH KATHRYN GRABOWSKI | 32210 RUEHEL | | | | WARREN | MI | 48093 | 8112 |
| SARAH KATHRYN TICE | 1200 STEWART RD | | | | SACRAMENTO | CA | 95864 | 5351 |
| SARAH KEARNEY | 49 HAMPTON CIR | | | | MECHANICVILLE | NY | 12118 | 3443 |
| SARAH KEITH DEMOSS MAXCY | 4500 BEACON DRIVE | | | | NASHVILLE | TN | 37215 | 4004 |
| SARAH KENDALL DUNN | 384 MILL CREEK RD | | | | WETUMPKA | AL | 36093 | 2446 |
| SARAH KILLAN MONDANO | 655 ACACIA RD | | | | VERO BEACH | FL | 32963 | 1753 |
| SARAH KING | 10845 BORGMAN | | | | BELLEVILLE | MI | 48111 | 5205 |
| SARAH KING AND | WILLIAM KING | JT TEN WROS | 1003 MANSION AVE | | DREXEL HILL | PA | 19026 | |
| SARAH KLOCKE | 3221 TWELVE OAKS PLACE | | | | CHARLOTTE | NC | 28270 | 4439 |
| SARAH KOONS | 203 KINGSLEY AVE | | | | DANVILLE | PA | 17821 | 8541 |
| SARAH KRAUSE | 1 NORTH STATE STREET | | | | VINELAND | NJ | 08360 | 3909 |
| SARAH KREUTZIGER | 135 EAST LIVINGSTON PLACE | | | | METAIRIE | LA | 70005 | 3963 |
| SARAH KUNSELMAN | 513 SECOND ST | | | | JACKSON | MI | 49203 | |
| SARAH KUNTZ CUST FOR | JUSTIN M KUNTZ UNDER IN | UNIFORM TRANSFER TO MINORS ACT | 39 W CLEAR LAKE LN | | WESTFIELD | IN | 46074 | 8160 |
| SARAH KURTZ | 3693 BUFFALO WEST SPRINGS HWY | | | | BUFFALO | SC | 29321 | |
| SARAH L BAKER EDUC | DEREK BAKER DEP | WBNA CUSTODIAN ESA IRA | 108 MORGAN COURT | | GEORGETOWN | KY | 40324 | 9199 |
| SARAH L BAUMGARTNER | 93674 CORDELL LANE | | | | COOS BAY | OR | 97420 | 6401 |
| SARAH L BECK | 5054 KINGSFIELD DR | | | | W BLOOMFIELD | MI | 48322 | 2032 |
| SARAH L BROOKS | ATTN SARAH BROOKS LINDAHL | PO BOX 26 | | | CRYSTAL BAY | MN | 55323 | 0026 |
| SARAH L BROWN | 8901 TIGRES | | | | TEXARKANA | TX | 75503 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH L CHAMBERS | TOD DTD 07/03/2008 | 113 S PINE | | | EMPORIA | KS | 66801 4541 |
| SARAH L COLLIE | PO BOX 8324 | | | | CHARLOTTESVLE | VA | 22906 8324 |
| SARAH L DODD | TOD ACCOUNT | 626 E. HIGH ST. | | | LEXINGTON | KY | 40502 1752 |
| SARAH L DUNCAN COMMISSIONER | EST NORMAN D DUNCAN | PO BOX 41 | | | VIENNA | OH | 44473 0041 |
| SARAH L FLYNN | CHARLES SCHWAB & CO INC CUST | 18279 S 363RD W AVE | | | BRISTOW | OK | 74010 |
| SARAH L HARTMAN | 305 ROSECREST DR | | | | MONROEVILLE | PA | 15146 |
| SARAH L KOLLING & | WILLIAM M KOLLING JT TEN | 6 GINGER LEA | | | GLEN CARBON | IL | 62034 3405 |
| SARAH L KRIES | 1611 SPRING DRIVE | CONDOMINIUM 4A | | | LOUISVILLE | KY | 40205 1341 |
| SARAH L LOCK | 3415 MERRIMAC RD | | | | DAVIDSONVILLE | MD | 21035 1356 |
| SARAH L MANFRED | 11 RANDALL COURT | | | | MASSENA | NY | 13662 2407 |
| SARAH L MARTIN | 201 MERRILANE | | | | BAYTOWN | TX | 77520 |
| SARAH L MCCALISTER | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180 |
| SARAH L MCGRAW | 8321 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46227 2739 |
| SARAH L MORGAN | 10112 OAK PARK DR | | | | MIDWEST CITY | OK | 73130 3604 |
| SARAH L MORRIS | 8302 HOWE DRIVE | | | | PRAIRIE VILLAGE | KS | 66206 1315 |
| SARAH L ODEN | 1302 JONATHON CT | APT H | | | ANDERSON | IN | 46013 5582 |
| SARAH L PETERS | 258 PARK AVE | # 2 | | | ROCHESTER | NY | 14607 2724 |
| SARAH L PETERS | 258 PARK AVE | # 2 | | | ROCHESTER | NY | 14607 2724 |
| SARAH L ROBERTS & | JOHN E ROBERTS JT TEN | 14100 E TAMIAMI TR BOX 395 | | | NAPLES | FL | 34114 |
| SARAH L ROGERS | 740 MARSHALL DR | | | | ERIE | PA | 16505 3618 |
| SARAH L SAHLEN | RICHARD C SAHLEN | 31261 PICKWICK LN | | | BEVERLY HILLS | MI | 48025 5244 |
| SARAH L SCHEWE | 23 WEDGEWOOD DRIVE | | | | BELLEVILLE | IL | 62221 4070 |
| SARAH L SHIPP | 2634 RAYMOND AVE S E | | | | GRAND RAPIDS | MI | 49507 3930 |
| SARAH L SHIPP & | REGINA L SHIPP JT TEN | 2634 RAYMOND AVE SE | | | GRAND RAPIDS | MI | 49507 3930 |
| SARAH L SIMMONS | 1211 RAMBLEWOOD ROAD | | | | BALTIMORE | MD | 21239 2638 |
| SARAH L SMILEY | 1709 E NORTHERN PKWY | | | | BALTIMORE | MD | 21239 2105 |
| SARAH L SMITH | 13302 108TH AVE COURT E | | | | PUYALLUP | WA | 98374 |
| SARAH L TARRY | 375 URBAN ST | | | | BUFFALO | NY | 14211 1508 |
| SARAH L THOMAS | 267 ANDERSON STREET | | | | SAN FRANCISCO | CA | 94110 5604 |
| SARAH L VALDRY | 940 PROVINCE LN | | | | MANSFIELD | OH | 44906 2913 |
| SARAH L VANTINE | 4674 DUNOVER CIRCLE | | | | ATLANTA | GA | 30360 1932 |
| SARAH L. SMITH | 14 EAST 90TH ST APT 3E | | | | NEW YORK | NY | 10128 0671 |
| SARAH LANG AND | RICHARD LANG JTWROS | (COMPANION ACCOUNT) | 167 RT. 21B | | VALATIE | NY | 12184 |
| SARAH LAVERY DELABARRE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 585 PAPALANI ST | | KAILUA | HI | 96734 |
| SARAH LAWTON SPEERT | 4616 WEST SECOND AVE | | | VANCOUVER BC V6R-1L1 CANADA | | | |
| SARAH LEE BANASZAK | 1108 SOUTH NORTH LAKE DRIVE | | | | HOLLYWOOD | FL | 33019 1317 |
| SARAH LEE CALI | 5429 GUADELOUPE WAY | | | | NAPLE | FL | 34119 9580 |
| SARAH LEE ODEN | CUST HAYLEY LEE ODEN | UTMA IN | 1302 JONATHON CT | APT H | ANDERSON | IN | 46013 5582 |
| SARAH LEE ODEN | CUST LINDSEY LEE ODEN | UTMA IN | 1302 JONATHON CT | APT H | ANDERSON | IN | 46013 5582 |
| SARAH LEE S SHORT | 109 EDGEWOOD DR | | | | HENDERSON | NC | 27536 4814 |
| SARAH LEE SHERER & | MRS MARGARET R SHERER JT TEN | 382 SELL LANE | | | RICHLAND | WA | 99352 |
| SARAH LEGG | 2121 CENTRAL | 317 | | | KANSAS CITY | MO | 64108 |
| SARAH LENGER | 1707 MUSCATINE AVE | | | | IOWA CITY | IA | 52240 6415 |
| SARAH LEVESQUE | 75 POUND ROAD | | | | WILMOT | NH | 03287 |
| SARAH LINDSEY MCNEIL | 355 LAURELTON CIR | | | | LAWRENCEVILLE | GA | 30044 |
| SARAH LLEWELLYN | 3539 SOUTH 700 EAST | | | | SALT LAKE CITY | UT | 84106 |
| SARAH LOGAN | CUST SYDNEY GRACE LOGAN | UTMA TN | 2617 GRETCHEN CT | | BRENTWOOD | TN | 37027 3718 |
| SARAH LOU HUGHES | CUST DONALD LAWRENCE HUGHES UGMA | IN | 1511 PAR CS | | ALLENTOWN | PA | 18106 9631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH LUPO BROWN & | JON ARVID BROWN | 153 FIELDSTONE ESTATES RD | | | YORK | ME | 03909 |
| SARAH LYNN LOGAN | CUST PAYTON NICOLE LOGAN | UTMA GA | 2617 GRETCHEN CT | | BRENTWOOD | TN | 37027 | 3718 |
| SARAH M ACKERMAN | CUST MICHAEL G ACKERMAN UGMA MI | 31792 GILBERT | | | WARREN | MI | 48093 | 1741 |
| SARAH M ALBERS & | PHILLIP E ALBERS | TR SARAH M ALBERS TRUST | UA 05/19/95 | 205 GENEVA AVENUE | DENTON | KS | 66017 | 4039 |
| SARAH M BASHIR | 1916 S AVERILL | | | | FLINT | MI | 48503 | 4404 |
| SARAH M BEALE | 6763 W PRINCETON PL | | | | DENVER | CO | 80235 | 3069 |
| SARAH M BOLSTER | 55 GOVERNORS LN | | | | PRINCETON | NJ | 08540 | 3671 |
| SARAH M BOWEN | 843 HEMLOCK | | | | SLEEPY HOLLOW | IL | 60118 | 2607 |
| SARAH M BUMBAUGH | 16 W EDINBURGH ROAD | | | | OCEAN CITY | NJ | 08226 | 4618 |
| SARAH M BURNETT TTEE | SARAH M BURNETT REV LVG TRUST | U/A/D 10/30/97 | 510 E FARNUM | | ROYAL OAK | MI | 48067 | 1913 |
| SARAH M CECONI | 25 ALLAPARTUS RD | | | | OSSINING | NY | 10562 | 1623 |
| SARAH M CHRISTENSEN | 16 WHITE BIRCH CIRCLE | | | | ROCHESTER | NY | 14624 | 3922 |
| SARAH M CUNNINGHAM | CGM ROTH IRA CUSTODIAN | 5062 TWIN RIDGE DRIVE | | | OLD HICKORY | TN | 37138 | 1243 |
| SARAH M DOMINGUEZ | 6495 HART ROAD | | | | SAGINAW | MI | 48609 | 9705 |
| SARAH M ELAHEE | CUST ACF DARIUS L ELAHEE UNDER THE | OH | TRAN MIN ACT | 250 HORNWOOD DR | DAYTON | OH | 45405 | 1122 |
| SARAH M ELAHEE | CUST JUSTIN T TOLBERT UTMA OH | 250 HORNWOOD DR | | | DAYTON | OH | 45405 | 1122 |
| SARAH M FRIEDMAN | 208 PENN DRIVE | | | | WEST HARTFORD | CT | 06119 | 1044 |
| SARAH M GOLDMAN | PO BOX 626 | | | | NEW SUFFOLK | NY | 11956 | 0626 |
| SARAH M HANCOCK | 16 GLENWOOD RD | | | | DILLSBURG | PA | 17019 | 9464 |
| SARAH M HANSEN & | TONI R HANSEN | 23095 OLD LINCOLN HWY | | | CRESCENT | IA | 51526 | |
| SARAH M HAUN | 39 THIRD PLACE | | | | BROOKLYN | NY | 11231 | 3301 |
| SARAH M HEMCHAK | 4211 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| SARAH M HERSCHEND REV LIV TRUST | UAD 09/11/90 | GARY S BURGESS TTEE | 1338 E KINGSLEY SUITE C | | SPRINGFIELD | MO | 65804 | 7224 |
| SARAH M HODGKINS | PO BOX 311 | | | | DAYTON | OH | 45449 | 0311 |
| SARAH M JOHNSON | 509 LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | 8660 |
| SARAH M KORTH | 1601 W ATLGELD ST #3D | | | | CHICAGO | IL | 60614 | 2879 |
| SARAH M MORGANTI | 68 OSPREY CIR | | | | OKATIE | SC | 29909 | 4229 |
| SARAH M RANDAZZO & | MADELYN M EMILE JT TEN | 285 DEWEY CIRCLE | | | BILOXI | MS | 39531 | 4363 |
| SARAH M RANDAZZO & | SARAH ALICE DUGGAN JT TEN | 285 DEWEY CIRCLE | | | BILOXI | MS | 39531 | 4363 |
| SARAH M RUSHLOW | 1244 S BELSAY RD | | | | BURTON | MI | 48509 | 1918 |
| SARAH M STEELE | 336 HOLLYBROOK DR | | | | ADVANCE | NC | 27006 | 9407 |
| SARAH M VANBODEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205 | 3126 |
| SARAH M WALLACE | 39-15 56 ST | | | | WOODSIDE | NY | 11377 | |
| SARAH M WINSTON | 22204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | 9269 |
| SARAH M WOOD | 5513 HIGHWAY 332 | | | | HOSCHTON | GA | 30548 | |
| SARAH M. MAIDEN | C/O GEORGE W. MAIDEN | 1155 HALLE PARK CIRCLE | | | COLLIERVILLE | TN | 38017 | |
| SARAH MABEL HACKMAN | 105 W HORNER ST | | | | ATMORE | AL | 36502 | 2414 |
| SARAH MAC QUEEN | 502 DALE ST | | | | NORMAL | IL | 61761 | 2973 |
| SARAH MAGEE | 13418 BLACKBIRD DR. | | | | CYPRESS | TX | 77429 | |
| SARAH MAHAFFY | 2095 W TORCH LAKE DR | | | | KEWADIN | MI | 49648 | 9065 |
| SARAH MAIDEN CRISPELL WESSELS | 19848 BIG SPRING DR | | | | GRASS VALLEY | CA | 95949 | |
| SARAH MARGARET CARPENTER | 1101 HILL TOP RD | | | | CHARLOTTESVILLE | VA | 22903 | 1220 |
| SARAH MARGARET FAUERBACH | 236 WINE ST | | | | CHARLOTTESVILLE | VA | 22902 | 4633 |
| SARAH MARGARET HARICH | 7508 HEATHERTON LN | | | | POTOMAC | MD | 20854 | |
| SARAH MARIE PABST ADAMS & | HARRY G ADAMS JT TEN | 2625 SHRIVER DR | | | FORT MYERS | FL | 33901 | |
| SARAH MARION STONE | 407 POLK STREET | | | | RALEIGH | NC | 27604 | 1251 |
| SARAH MARRIOTT CLARK | 817 CHETWORTH PL | | | | ALEXANDRIA | VA | 22314 | 1212 |
| SARAH MARY WESKE | 920 OSHERIDAN ST | | | | MADISON | WI | 53715 | 2045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH MATHER REDING | 1811 W C AV | | | | KALAMAZOO | MI | 49009 6342 |
| SARAH MAUREEN GRIGGS & | MATTHEW RICHARD GRIGGS | 16223 APPALOOSA OAK | | | SELMA | TX | 78154 |
| SARAH MCCLUNEY | 6005 FOREST TRAILS DR | | | | HIGH POINT | NC | 27107 |
| SARAH MCKIBBIN | 7601 WEATHERLY CT | | | | W CHESTER | OH | 45069 2307 |
| SARAH MCWHIRTER | 9431 KUNGSHOLM DRIVE APT A | | | | INDIANAPOLIS | IN | 46250 1136 |
| SARAH MEIMA-DEJONG | 2198 NASH ROAD | BOWMANVILLE ON  L1C 3K4 | CANADA | | | | |
| SARAH METZGER | 8602 W. ORCHARD ST. | | | | WEST ALLIS | WI | 53214 |
| SARAH METZLER | 35 BIG ROCK RANCH ROAD | | | | FREDERICKSBURG | TX | 78624 |
| SARAH MICHELLE RECKER | 4241 19TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 |
| SARAH MILLER | 5551 AV LYNDALE | | COTE SAINT-LUC QC H4V 2L6 | | | | |
| SARAH MILLIKEN | 2029 CENTURY PARK EAST | SUITE 4392 | | | LOS ANGELES | CA | 90067 3029 |
| SARAH MODEAH BLOSSOM | 5433 NEW SWEDEN AVE | | | | BAINBRIDGE ISLAND | WA | 98110 |
| SARAH N FREDERICK | TOD REGISTRATION | 135 DUTCH RD | | | CARROLLTOWN | PA | 15722 6400 |
| SARAH N FREELS | 1091 HARBIN ROAD | | | | DANDRIDGE | TN | 37725 5919 |
| SARAH N NICHOLAS | CGM IRA ROLLOVER CUSTODIAN | 4713 CEDARWEED | | | PUEBLO | CO | 81001 1014 |
| SARAH N PICKARD | 424 E 57TH ST APT 3A | | | | NEW YORK | NY | 10022 3043 |
| SARAH N PORTER | PO BOX 1783 | | | | MIDLAND | TX | 79702 |
| SARAH N PURCELL | SARAH P PIERMARINI TRUST | 1507 FOREST AVE | | | WILMETTE | IL | 60091 |
| SARAH N THOMPSON | 15948 PAULINA | | | | HARVEY | IL | 60426 4927 |
| SARAH N WESLOSKY | 5380 CROWFOOT DR | | | | TROY | MI | 48098 4093 |
| SARAH N WILLIAMS | 29800 BRISTOL LN | | | | BINGHAM FARMS | MI | 48025 |
| SARAH N WRIGHT | STEPHEN S WRIGHT | 19022 MOUNTAIN POINT CIR | | | EAGLE RIVER | AK | 99577 8588 |
| SARAH NACHSIN | TR UA 12/14/93 SARAH S NACHSIN | REVOCABLE TRUST | 1013 FLORENCE AVE | | EVANSTON | IL | 60202 1150 |
| SARAH NADEL | 5014 16TH AVE | APT 119 | | | BROOKLYN | NY | 11204 |
| SARAH NANCY HIRSCH | 674 MEADOW LANE | | | | TROY | OH | 45373 2267 |
| SARAH NIX & | CONNIE TOLBERT JT TEN | 5465 NORTHFIELD CT APT 210 | | | SAGINAW | MI | 48601 |
| SARAH NUSBAUM | 7801 CENTELLA STREET #2 | | | | CARLSBAD | CA | 92009 |
| SARAH O ARLENE HARTLEY | PO BOX 373 | | | | TENNILLE | GA | 31089 0373 |
| SARAH O BRADLEY | 368 KORBUS RD | | | | MASARYKTOWN | FL | 34609 7130 |
| SARAH O GRIFFITH | 1723 PAMELA CIR SW | | | | MARIETTA | GA | 30008 4452 |
| SARAH O WEIL | 1812 LENAPE | UNIONVILLE RD | | | WESTCHESTER | PA | 19382 6918 |
| SARAH O WEST | 1044 COLLEGE | | | | MILAN | TN | 38358 3002 |
| SARAH O'GRADY-LIDDY | 112 FALCON ROAD | | | | LIVINGSTON | NJ | 07039 4429 |
| SARAH OLSON | 207 W SUNNYBROOK DRIVE | | | | ROYAL OAK | MI | 48073 5126 |
| SARAH OSTERHOUT | 1253 WEST ROSCOE STREET | APT 3 | | | CHICAGO | IL | 60657 |
| SARAH P AVARELLO | 427 CALLODINE AVE | | | | EGGERTSVILLE | NY | 14226 2921 |
| SARAH P BRAMAN | 3828 N UPLAND ST | | | | ARLINGTON | VA | 22207 4536 |
| SARAH P BYARS | 307 JAMES LYN DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| SARAH P EHMANN | 805 WHITLEY CT. | | | | KENNEDALE | TX | 76060 |
| SARAH P ORAN TRUST | ROBERT M ORAN EXECUTOR | 1125 E MADISON AVE | | | ORANGE | CA | 92867 6913 |
| SARAH P SIMMONS | 9306 MIST HAVEN CT | | | | ELLICOTT CITY | MD | 21042 1754 |
| SARAH P STEWART | 14848 GARY LANE | | | | LIVIONIA | MI | 48154 7104 |
| SARAH PAULINE SILVERMAN | 2 WHEELOCK ROAD | | | | SCARSDALE | NY | 10583 6933 |
| SARAH PIKE LA FOLLETTE | CHARLES SCHWAB & CO INC CUST | 2418 EAST STRATFORD COURT | | | SHOREWOOD | WI | 53211 |
| SARAH PISANI | 717 YALESVILLE ROAD | | | | CHESHIRE | CT | 06410 |
| SARAH QUESENBERRY | 3751 ORCHARD ST | | | | MOGADORE | OH | 44260 1120 |
| SARAH R ADAIR | 31010 BLOCK ST | | | | GARDEN CITY | MI | 48135 |
| SARAH R APPLEBY & | SAMMIE SEAN APPLEBY JTWROS | 1914 S MAYFAIR AVE | | | SPRINGFIELD | MO | 65804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH R ATCHLEY | PO BOX 1511 | | | | PITTSFIELD | MA | 01202 | 1511 |
| SARAH R BEELER | 2446 SOUTH FENTON RD | | | | HOLLY | MI | 48442 | 8372 |
| SARAH R BURT | 4216 ALCOTT STREET | | | | DENVER | CO | 80211 | 1753 |
| SARAH R COHEN 1999 REV TRUST | IAN B COHEN TTEE | STEVEN S SNIDER TTEE | U/A DTD 08/23/1999 | 1300 MERCANTILE LANE STE 130 | LARGO | MD | 20774 | |
| SARAH R DUCLOS | 16714 ERMANITA AVE | | | | TORRANCE | CA | 90504 | 1720 |
| SARAH R FRANK | 523 ROYAL PALM CRT | | | | ALTAMONTE SPG | FL | 32701 | 2654 |
| SARAH R FRIEDMAN | 820 WESTBOURNE LN | | | | BUFFALO GROVE | IL | 60089 | |
| SARAH R GARCIA | CUST BRADLEY M COX UTMA MI | 8374 HOMER | | | DETROIT | MI | 48209 | 1958 |
| SARAH R GLASS | 8473 WOODLANDS TR | | | | GREENWOOD | LA | 71033 | 3406 |
| SARAH R GROSS | CHARLES SCHWAB & CO INC CUST | 3671 GIDDINGS RANCH RD | | | ALTADENA | CA | 91001 | |
| SARAH R RUSSO | 11 MARILYN ST | | | | HOLLISTON | MA | 01746 | 2033 |
| SARAH R SMITH | 555 JOHNS AVENUE | | | | MANSFIELD | OH | 44903 | 1153 |
| SARAH R STEFFAN | 708 ALBANY ST | | | | BRUNSWICK | GA | 31520 | 8059 |
| SARAH R TAUCHERT RUSHING | 4577 SARON DR | | | | LEXINGTON | KY | 40515 | 5069 |
| SARAH R WEINGARTZ | TR WEINGARTZ FAMILY | REVOCABLE TRUST UA 02/10/94 | 5821 ATTICA ROAD | | ATTICA | MI | 48412 | 9775 |
| SARAH R. EVANGELISTA TTEE | SARAH R. EVANGELISTA TRUST | U/A/D 05/22/98 | 2416 S. HUTCHINSON STREET | | PHILADELPHIA | PA | 19148 | 3726 |
| SARAH RAE YOUNG-KOVAL | 12505 OAKWOOD SHORES RD | | | | WAYLAND | MI | 49348 | |
| SARAH REBECCA S SHIVES | BOX 91 | | | | STILL RIVER | MA | 01467 | 0091 |
| SARAH RODEWALD | 6061 COUNTY TRUNK HWY C | | | | MANITOWOC | WI | 54220 | |
| SARAH ROLNICK | 2628 BROWN ST | | | | BROOKLYN | NY | 11235 | 1604 |
| SARAH ROSE STERN | 51 FOREST BLVD | | | | ARDSLEY | NY | 10502 | 1033 |
| SARAH ROSENBAUM | 2029 E 58TH STREET | | | | BROOKLYN | NY | 11234 | |
| SARAH ROSENBLUM | 45 BELGRADE TER | | | | WEST ORANGE | NJ | 07052 | 3954 |
| SARAH RUTH BAILEY | 22420 MADISON DR | | | | ST CLAIR SHORES | MI | 48081 | 2319 |
| SARAH RUTH LAM | BOX 421 | | | | STANARDSVILLE | VA | 22973 | 0421 |
| SARAH RUTH RONDO & | TIMOTHY ALAN RONDO JT TEN | 5005 GROVELAND ROAD | | | ORTONVILLE | MI | 48462 | 9036 |
| SARAH RUTH SNYDER | C/O SARAH RUTH SNYDER DIEHL | 1940 MOUNTIAN GROVE RD | | | HAMPTONVILLE | NC | 27020 | |
| SARAH S AGENT & | JAMES J AGENT JT TEN | 2302 ARROWHEAD DR | | | JONESBORO | AR | 72401 | 6026 |
| SARAH S BURNHAM | 339 DODGE AVE | | | | SACKETS HARBOR | NY | 13685 | 9719 |
| SARAH S COYLE & | MRS ELIZABETH M HEPNER COYLE JT | TEN | 2009 NORWOOD | | GROSSEPOINTE WOODS | MI | 48236 | 1745 |
| SARAH S DICKERSON | CGM IRA ROLLOVER CUSTODIAN | 3302 WOODHAVEN DR | | | MIDLAND | TX | 79707 | 4533 |
| SARAH S FIELD IRA | FCC AS CUSTODIAN | 93 PARSONS DR | | | WEST HARTFORD | CT | 06117 | 1307 |
| SARAH S FLOYD | ATTN SARAH S MASON | 6128 N79TH ST | | | SCOTTSDALE | AZ | 85250 | |
| SARAH S GOLDBERG & | JAMES M GOLDBERG & | MARGERY TOPF JT TEN | 3003 VAN NESS STREET, NW | APT W732 | WASHINGTON | DC | 20008 | 4841 |
| SARAH S HARTSFIELD | 2750 OLD BAINBRIDGE ROAD | | | | TALLAHASSEE | FL | 32303 | 2861 |
| SARAH S HARVEY | 6861 OAK VALLEY DR | | | | CO SPRINGS | CO | 80919 | 3404 |
| SARAH S HIMMELFARB | TR SARAH S HIMMELFARB REV TRUST | UA 05/29/02 | 1915 SUNRISE DRIVE | | POTOMAC | MD | 20854 | 2675 |
| SARAH S MONCURE REVOCABLE TR | SARAH S MONCURE TTEE | U/A DATED 4/28/99 | 1000 WEST AVE | | RICHMOND | VA | 23220 | 3718 |
| SARAH S ROY | 3017 ABINGTON MANOR DR | | | | HUNTINGTOWN | MD | 20639 | 9719 |
| SARAH S STATEN | 561 PERRYTOWN RD | | | | NEW BERN | NC | 28562 | 8543 |
| SARAH S STRAIN | 3796 N HWY 341 | | | | ROSSVILLE | GA | 30741 | 6236 |
| SARAH S STRANSKY AND | BRUCE L STRANSKY JTWROS | 28 OLD EAGLE ROCK AVE. | | | ROSELAND | NJ | 07068 | 1433 |
| SARAH S TAYLOR | CGM SEP IRA CUSTODIAN | 7335 NORTHMOOR DRIVE | | | ST LOUIS | MO | 63105 | 2111 |
| SARAH S TAYLOR SEP IRA | FCC AS CUSTODIAN | 7335 NORTHMOOR DRIVE | | | ST LOUIS | MO | 63105 | 2111 |
| SARAH S USHER & | SHERIDAN B USHER JR JT TEN | 55 CAROLINE STREET | | | QUEENSBURY | NY | 12804 | 4027 |
| SARAH S. JONES IRA | FCC AS CUSTODIAN | 2336 MCDOWELL | | | AUGUSTA | GA | 30904 | 4449 |
| SARAH S. LILLEY | 6208 BRANDY RUN ROAD NORTH | | | | MOBILE | AL | 36608 | |
| SARAH SABINO | 40 ELMWOOD ST | | | | SALISBURY | MA | 01952 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SARAH SALTZMAN | 13309 PLEASANT HOME ROAD | | | MARSHALLVILLE | OH | 44645 |
| SARAH SAMAAN | 8545 NILES CENTER ROAD | 1N | | SKOKIE | IL | 60077 |
| SARAH SANTANA | 6002 BLEECKER ST | | | QUEENS | NY | 11385 |
| SARAH SCHAFER | CGM ROTH CONVERSION IRA CUST | 926 MADISON AVE | | LAKEWOOD | NJ | 08701 2626 |
| SARAH SCHALEK | 8830 N SHADOW MOUNTAIN DR | | | TUCSON | AZ | 85704 |
| SARAH SCHUBERT | 2721 SAGANING RD | | | BENTLEY | MI | 48613 9664 |
| SARAH SCHUTTER | 916 HIGHLINE ROAD | | | GLENDALE | CA | 91205 |
| SARAH SCHWARTZ WEY | 2601 JOHN BOONE COURT | | | MOUNT PLEASANT | SC | 29466 6721 |
| SARAH SCHWEIZER | RTE 186 | BOX 19 | | LAKE CLEAR | NY | 12945 |
| SARAH SEEMAN | 71 WILLIAM PENN AVE | | | PENNSVILLE | NJ | 08070 |
| SARAH SEUFERT | 1543 NE STONEWOOD DRIVE | | | LEES SUMMIT | MO | 64086 |
| SARAH SHEPHERD | PO BOX 240 | | | TULLY | NY | 13159 0240 |
| SARAH SHIVERDECKER | 1967 ODESSA AVE | | | MUFREESBORO | TN | 37128 |
| SARAH SHURTS | 5121 GARFIELD AVE APT 7 | | | SACRAMENTO | CA | 95841 3852 |
| SARAH SMITH | 429 W SYCAMORE | | | WAYLAND | MI | 49348 1338 |
| SARAH SMITH PASLEY | 716 SUMMIT LAKE COURT | | | KNOXVILLE | TN | 37922 3156 |
| SARAH SMOLA | 299 HEATHERFIELD LANE | | | DEKALB | IL | 60115 |
| SARAH SNOWDEN PREWITT | PO BOX 13217 | | | JACKSON | MS | 39236 |
| SARAH SPEER | 96 CUTTERMILL RD APT 237 | | | GREAT NECK | NY | 11021 3127 |
| SARAH SPIROS ALLEN | 436 FALL DR | | | NAMPA | ID | 83686 7606 |
| SARAH STAPLES | 5288 BUTTRICK | | | ALTO | MI | 49302 9273 |
| SARAH STINNETT | 726 FAIRLANE DR | | | LIVINGSTON | CA | 95334 9334 |
| SARAH STINNETT | 808 INDEPENDENCE PARKWAY | | | SOUTHLAKE | TX | 76092 1708 |
| SARAH STOOKEY | 53 FAIRFIELD STREET | | | AMHERST | MA | 01002 |
| SARAH T DIXSON | SARAH T DIXSON LIVING TRUST | 674 GOFORTH RD | | BLOWING ROCK | NC | 28605 |
| SARAH T G NIXON CUST | ROBERT H A NIXON | UNIF GIFT MIN ACT DC | 3033 N ST NW | WASHINGTON | DC | 20007 3405 |
| SARAH T STAIGER | 10190 SHINON DRIVE | | | RANCHO CUCAMONGA | CA | 91737 4356 |
| SARAH T STEFANCHIK | 714 BRYN MAWR AV | | | WICKLIFFE | OH | 44092 2143 |
| SARAH T WHITTINGTON | 2629 REYNOLDS DRIVE | | | WINSTON SALEM | NC | 27104 |
| SARAH TALKINGTON | 22677 GRACES TER | | | EDMOND | OK | 73003 |
| SARAH TAN | SIMPLE IRA PERSHING LLC CUST | 12606 182 AVE S.E. | | SNOHOMISH | WA | 98290 3603 |
| SARAH TAYLOR TEBELMAN | 3508 ROBB AVE | | | CINCINNATI | OH | 45211 5312 |
| SARAH TERIO TRUSTEE | SARAH TERIO REV LIV TRUST | DATED 08-31-1992 | 3600 JOHN R | TROY | MI | 48083 5684 |
| SARAH THORNE MIANO | STIFEL INVESTOR ADVISORY PRGRM | 221 HITCHCOCK WAY APT 104 | | SANTA BARBARA | CA | 93105 4083 |
| SARAH TOD SMITH | 125 EAST 72ND ST | APT 2C | | NEW YORK | NY | 10021 4250 |
| SARAH TODD SCHOEFFLER IRA | FCC AS CUSTODIAN | P O BOX 2218 | | LAFAYETTE | LA | 70502 2218 |
| SARAH TYLER | 1201 LANDOVER CT | | | BRENTWOOD | CA | 94513 6180 |
| SARAH U PLASKON | 4669 W 156 ST | | | CLEVELAND | OH | 44135 2764 |
| SARAH U SINGLETON & | ELWOOD SINGLETON JT TEN | P O BOX 116 | | NEWLAND | NC | 28657 |
| SARAH V BUTCHER | 626 CONCORD CIRCLE | | | ERVING | NJ | 08618 2431 |
| SARAH V KEATHLEY & | ALAN L KEATHLEY | 16726 CHESTERFIELD FARMS DR | | CHESTERFIELD | MO | 63005 |
| SARAH V PROCTOR | 65 PINTAIL CT | | | PAWLEYS ISL | SC | 29585 7321 |
| SARAH V ROBINSON | 26452 FRANKLIN POINTE DR #30 | | | SOUTHFIELD | MI | 48034 5601 |
| SARAH V ZANCHI | 410 PLEASEANT ST | | | MARLBORO | MA | 01752 7223 |
| SARAH VALDRY | 940 PROVINCE LN | | | MANSFIELD | OH | 44906 2913 |
| SARAH VILLENEUVE | 3648 BYRON CIR | | | FREDERICK | MD | 21704 7834 |
| SARAH VRUDNY | 410 WILTSHIRE BLVD | | | DAYTON | OH | 45419 2638 |
| SARAH W FRANK & | ELAINE L DORAN & | KATHLEEN L KNEZEK JT TEN | 14916 DASHER | ALLEN PARK | MI | 48101 2671 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SARAH W MACE & | KETURAH W MACE JT TEN | 20 POCONO DRIVE | | | ARNOLD | MD | 21012 | 2448 |
| SARAH W NOEL | T.O.D. CAROL E WETHERINGTON | SUBJECT TO STATE T.O.D. RULES | P.O. BOX 73 | | VALDOSTA | GA | 31603 | 0073 |
| SARAH W NORFLEET | 5227 SHERIDAN LANE | | | | RICHMOND | VA | 23225 | 6239 |
| SARAH W PETTIT | 544 W MAIN ST | | | | CARTERSVILLE | GA | 30120 | 3469 |
| SARAH W SIGMON | 19358 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151 | 6692 |
| SARAH W TICE | 321 RIDGE RD | | | | ANNVILLE | PA | 17003 | 2119 |
| SARAH W WEIDEMAN (IRA) | FCC AS CUSTODIAN | 3163 RIVERMILL DR. | | | COLUMBUS | OH | 43220 | 2258 |
| SARAH W ZUCKER | 102 PRAIRIE HEIGHTS DR | APT 214 | | | VERONA | WI | 53593 | 2225 |
| SARAH W. LLOYD | 3112 LUCAS LANE | | | | AIKEN | SC | 29803 | 3784 |
| SARAH WEINSTEIN | 95 OLD MILL RD | | | | GREAT NECK | NY | 11023 | 1914 |
| SARAH WELCH | 7660 NW 10TH STREET | | | | PLANTATION | FL | 33322 | |
| SARAH WELLS HILL | SARAH W HILL REV TR | 960 FLEXER AVE | | | ALLENTOWN | PA | 18103 | |
| SARAH WELLS HRUSOVSKY | 1020 WEST COVE LANE | | | | MOUND | MN | 55364 | |
| SARAH WEPPLER DI PLACIDO | 106 W MAIN RD | | | | CONNEAUT | OH | 44030 | 2000 |
| SARAH WHITE | 300 GRAND STREET #133 | | | | HOBOKEN | NJ | 07030 | |
| SARAH WHYMAN | 1933 WILLOWCREST LOOP | | | | DENTON | TX | 76205 | |
| SARAH WICKER WARE | 10559 LANGSLAND CT. | | | | JACKSONVILLE | FL | 32257 | 8632 |
| SARAH WILLIAMSON | 3207 SHERIDAN AVE | | | | DES MOINES | IA | 50310 | |
| SARAH WILLIS | 2900 AURORA DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| SARAH WINTERMANTEL | 202 MIFARLAND DRIVE | | | | PENN HILLS | PA | 15235 | |
| SARAH WOLFF HANDELMAN | 200 E DELAWARE | | | | CHICAGO | IL | 60611 | 1757 |
| SARAH WOOD | CHARLES SCHWAB & CO INC CUST | 1950 BROCKEN WAY | | | TUCKER | GA | 30084 | |
| SARAH YAKUBIK | 585 EAST LAND AVENUE | | | | AKRON | OH | 44305 | 1855 |
| SARAH YERKE | CUST LUIZA YERKE | UGMA MI | 714 ROYAL AVE | | ROYAL OAK | MI | 48073 | |
| SARAH YVONNE MOZINGO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 01/28/1997 | 3268 NANSEMOND PKWY | | SUFFOLK | VA | 23434 | |
| SARAH ZIMMERMAN TR | SARAH ZIMMERMAN TTEE | U/A DTD 11/11/1998 | 20165 NE 39TH PLACE | APT. 501 | AVENTURA | FL | 33180 | |
| SARAH-BINA RAUTIOLA | 430 UPTON AVENUE | | | | REED CITY | MI | 49677 | 1152 |
| SARAH-MAY SILVERNELL TIMS | BOX 205 | | | | SPRINGFIELD CENTER | NY | 13468 | 0205 |
| SARAHLEA BEALL | 45715 N STONEWOOD RD | | | | CANTON | MI | 48187 | 6628 |
| SARAJANE KENNEDY | 7024 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213 | 3738 |
| SARAJANE WEAVER | 6222 W CARRIGAN LANE | | | | NEWAYGO | MI | 49337 | |
| SARALEE FUNKE | 3951 LILAC ROAD | | | | ALLENTOWN | PA | 18103 | 9745 |
| SARALOU A VICTOR & | MICHAEL L VICTOR JT WROS | 7737 HICKORY RD | | | BROWNSBURG | IN | 46112 | 8583 |
| SARALYN A RUSSELL | R ROUTE 1 | | | | BARING | MO | 63531 | 9801 |
| SARALYN S CHESTER | 5287 GLENRIDGE DR NE | | | | ATLANTA | GA | 30342 | 1364 |
| SARAN HARINSUTA | 8 NARATHWAS 10 YAK 6 | TUNG WAT DON, SATHORN | BANGKOK 10120 | THAILAND | | | | |
| SARANG BAPAT | 2214 ELENDIL LANE | | | | CHARLOTTE | NC | 28269 | |
| SARANG NAZARI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 944 ARCADIA AVE #3 | | ARCADIA | CA | 91007 | |
| SARANNE BARNETT | 170 CLAPBOARDTREE ST | | | | WESTWOOD | MA | 02090 | 2906 |
| SARAT SABHARWAL | 12802 N. GEORGETOWNE RD | | | | DUNLAP | IL | 61525 | |
| SARAVANAN BALARAMAN | 5010 KICKAPOO DR | | | | FRISCO | TX | 75034 | 1281 |
| SARAVANAN PALANIYANDI | & SAKTHI RAMASAMY JTTEN | 23567 NE 110TH WAY | | | REDMOND | WA | 98053 | |
| SARAVUT S FUNG | 211 SOUTH CHESTNUT ST | | | | CLARKSBURG | WV | 26301 | 2832 |
| SARBJEET SINGH | 41040 ROSEWALK CT | | | | FREMONT | CA | 94539 | |
| SARCO INC EMPLOYEE | PENSION 401 K PLAN | CHARLES E STEEN TTEE | U/A DTD 12/30/1971 | 323 UNION ST | STIRLING | NJ | 07980 | 1311 |
| SARDAR BABAR | 19815 N. 68TH AVE | | | | GLENDALE | AZ | 85308 | |
| SARDARI L KHANNA | SEEMA KHANNA-QUICKEL JT TEN | 2180 COBBLESTONE LN | | | YORK | PA | 17408 | 1047 |
| SARENA G LUBARSKY | THE SUZANNE ROUSSILLE LIVING T | 301 POETT ROAD | | | HILLSBOROUGH | CA | 94010 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARENA JOY MAYER | 11410 GILSAN STREET | | | | SILVER SPRING | MD | 20902 3119 |
| SARGE RUFFIN | STETTINER STR. 6 | APT. # F-11 | | | APO | AE | 91522 |
| SARGENT L ABORN | 8 OLD LYME RD | | | | SCARSDALE | NY | 10583 7623 |
| SARGOL CHARITABLE TRUST | NON PROFIT ORGANIZATION | 412 AVENUE C | | | BROOKLYN | NY | 11218 4518 |
| SARI A RYDER | PO BOX 209 | | | | MATINICUS | ME | 04851 0209 |
| SARI B BEHAR TTEE | SARI B BEHAR REVOCABLE TRUST U/A | DTD 08/18/1997 | 16450 NE 30 AVE | | NORTH MIAMI BEACH | FL | 33160 4133 |
| SARI C BLOCK C/F | LAUREN Z BLOCK | U NJ UTMA | 40 ROBERTS ROAD | | ENGLEWOOD CLF | NJ | 07632 2212 |
| SARI C HAWKINS | BOX 1212 | | | | NEWTON | IA | 50208 1212 |
| SARI TERCEIRA | 220 WALTON HEATH DR | | | | ATLANTIS | FL | 33462 |
| SARIKA R JAIN | IRA DCG & T TTEE | 2419 GOLDFINCH WAY | | | RALEIGH | NC | 27606 4003 |
| SARIM D HUL & | LENIZA J HUL | 292 SPINDLEWOOD AVE | | | CAMARILLO | CA | 93012 |
| SARINA BIEBER | CUST JOSEPH BIEBER UTMA NJ | 440 STRATFORD RD | | | UNION | NJ | 07083 8841 |
| SARINA NEER | 286 BAYSIDE AVENUE | | | | OCEANSIDE | NY | 11572 2954 |
| SARINA S SHAHROOZI | 6030 MISSION TRL | APT 9 | | | GRANGER | IN | 46530 4025 |
| SARINAH MIRIPOLSKY | 12401 FILMORE STREET #510 | | | | SYLMAR | CA | 91342 8834 |
| SARIO O CHANGHO | 10527 ENSLEY LANE | | | | LEAWOOD | KS | 66206 2548 |
| SARITA FISH | CUST BENJAMIN FISH UGMA NY | 69 FOX BLVD | | | MERRICK | NY | 11566 4002 |
| SARITA FISH | CUST JUDAH FISH UGMA NY | 69 FOX BLVD | | | MERRICK | NY | 11566 4002 |
| SARITA GANTZ | 120 SUNSET AVENUE | | | | PALM BEACH | FL | 33480 |
| SARITA GUPTA LIVING TRUST | U/A/D 10 6 96 | SARITA GUPTA TTEE | 2295 SHORE HILL DR | | WEST BLOOMFIELD | MI | 48323 1967 |
| SARITA HARILAL PRAJAPATI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1505 MICHAEL DR | | BEDFORD | TX | 76022 |
| SARITA MCFIELD | 17 LEXINGTON CT | APT 18 | | | ROCHESTER | NY | 14606 2917 |
| SARITA N EISENSTARK | DESIGNATED BENE PLAN/TOD | 103 FARRAGUT AVE | | | HASTINGS ON HUDSON | NY | 10706 |
| SARITA N EISENSTARK & | BENJAMIN NEMEROW | 103 FARRAGUT AVE | | | HASTINGS ON HUDSON | NY | 10706 |
| SARITA S NAIK | 7 RYAN CT | | | | TELFORD | PA | 18969 |
| SARITA SINGH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5966 ROCKBRIDGE SCHOOL ROAD | | NORCROSS | GA | 30093 |
| SARITA VILLARREAL | 1000 ANDERSON DRIVE | | | | ALICE | TX | 78332 |
| SARK ANTARAMIAN & | MRS GLORIA ANTARAMIAN JT TEN | 8154 W LYONS | | | NILES | IL | 60714 1334 |
| SARKIS ALTUNIAN & | ELISABETH ALTUNIAN | 1809 PARK MEADOW LN | | | RICHARDSON | TX | 75081 |
| SARKIS AVANIAN | CHARLES SCHWAB & CO INC CUST | 5432 LEMON GROVE AVE | | | LOS ANGELES | CA | 90038 |
| SARKIS AVANIAN | YERVAND EDDIE AVANIAN | UNTIL AGE 21 | 5432 LEMON GROVE AVE | | LOS ANGELES | CA | 90038 |
| SARKIS BABAYANS | 1913-D EDGEBROOK DR | | | | MODESTO | CA | 95354 |
| SARKIS D SOULTANIAN | CUST DAVID SETRAK SOULTANIAN | UGMA MI | 31149 SUNSET CT | | BEVERLY HILLS | MI | 48025 5100 |
| SARKIS D SOULTANIAN | CUST LESLIE ANN SOULTANIAN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 31149 SUNSET CT | BEVERLY HILLS | MI | 48025 5100 |
| SARKIS DERADOORIAN & | VIRGINIA DERADOORIAN | TR SARKIS DERADOORIAN FAMILY | LIVING TRUST UA 05/07/02 | 515 RIVIERA DR | ST CLAIR SHORES | MI | 48080 1546 |
| SARKIS GAMARIAN & | ALICE GAMARIAN JT TEN | 537 S MICHILLINDA AVE | | | PASADENA | CA | 91107 5706 |
| SARKIS M SHAGHALIAN REVOCABLE | TRUST U/A/D 8/4/86 | 1002 PAWTUCKET AVE | | | RUMFORD | RI | 02916 |
| SARKIS O HADJIAN | PO BOX 279 | | | | FAIRFIELD | CT | 06430 0279 |
| SARKIS SOULTANIAN | CUST RENEE MARIE SOULTANIAN | UGMA MI | 31149 SUNSET CT | | BEVERLY HILLS | MI | 48025 5100 |
| SARKIS SOULTANIAN & | ROSE SOULTANIAN JT TEN | 31149 SUNSET CT | | | BEVERLY HILLS | MI | 48025 5100 |
| SARKIS SOULTANIAN & | VAUGHN R SOULTANIAN JT TEN | 31149 SUNSET CT | | | BEVERLY HILLS | MI | 48025 5100 |
| SARL M PLANALP | PO BOX 6615 | | | | PORTSMOUTH | NH | 03802 6615 |
| SARLA MAWARGUPTA | 213 DEODAR LANE | | | | BRADBURY | CA | 91008 |
| SARLOTA FOGEL | 66-11 BURNS ST | | | | REGO PARK | NY | 11374 3927 |
| SARMAD SAGHIR | 1502 EDISON GLEN TER | | | | EDISON | NJ | 08837 |
| SAROBI WALSH | 3628 CHANUTE SW | | | | GRANDVILLE | MI | 49418 |
| SAROJ B PHAKEY | 948 SPRING WATER ST | | | | DANVILLE | CA | 94506 1218 |
| SAROJ B PHAKEY & | RAMESH K PHAKEY JT TEN | 948 SPRING WATER ST | | | DANVILLE | CA | 94506 1218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAROJ GOSWAMI | CHARLES SCHWAB & CO INC CUST | 6310 NORTH POINT WAY | | | SACRAMENTO | CA | 95831 |
| SAROJ J RAISONI | CUST SANJAY J RAISONI UGMA MI | 1530 SCENIC HOLLOW | | | ROCHESTER | MI | 48306 | 3246 |
| SAROJ KUMAR | 34462 CARE TER | | | | FREMONT | CA | 94555 | 2658 |
| SAROJA L RANPURA | SAROJA RANPURA TRUST | PO BOX 750368 | | | DAYTON | OH | 45475 |
| SAROJA MAHADEVAN | 2746 LADY ANNE'S WAY | | | | HUNTINGTOWN | MD | 20639 |
| SAROJINI B GRIGSBY | 1311 S NORWOOD STREET | | | | ARLINGTON | VA | 22204 | 4232 |
| SAROJINI D LOTLIKAR | 431 STONEGATE COURT | | | | MILLERSVILLE | PA | 17551 | 2103 |
| SAROJINI TATI & | RAVINDRA B PUNATI | 34330 EUCALYPTUS TER | | | FREMONT | CA | 94555 |
| SAROOJ MEHTANI | 95 JEFFERSON RD | | | | FRANKLIN | MA | 02038 | 3390 |
| SARRA R SCHWARTZ | 20400 ROSCOE BLVD | | | | WINNETKA | CA | 91306 | 1828 |
| SARRETT WILLIAMS | 521 CIRCLE DR | | | | CLOVIS | NM | 88101 |
| SARSHA BLAIZE | 1541 E.95TH STREET | | | | BROOKLYN | NY | 11236 |
| SARTORIUS STEDIM NA SVNGS PL | FLOYD MARSHALL | 9868 BUSINESS HIGHWA | | | MONETT | MO | 65708 |
| SARUNAS S MINGELA TR | UA DTD 11/03/94 | SARUNAS S MINGELA TRUST | 46707 STRATFORD | | NORTHVILLE | MI | 48167 |
| SARUNE F MACYS | 649 WASHINGTON AVE | | | | WATERBURY | CT | 06708 | 3741 |
| SARVAJIT S SAREEN & | THERESA M SAREEN JT TEN | 11304 TIMBERLINE DR | | | OAKTON | VA | 22124 | 1135 |
| SARVARI N KALYANI | 1133 STONEWALL LANE | | | | SECAUCUS | NJ | 07094 |
| SARVATH A GOWHAR & | FATHIMA K GOWHAR | 7638 SOUTHBY DR | | | WEST HILLS | CA | 91304 |
| SARVE S CASSATA | DESIGNATED BENE PLAN/TOD | 1 S 150 SPRING RD APT 3H | | | VILLA PARK | IL | 60181 |
| SARVESH SHETGAONKAR | 1501 DECOTO RD APT 280 | | | | UNION CITY | CA | 94587 |
| SARVESWAR I NAIDU | CHARLES SCHWAB & CO INC CUST | 311 BROADMOOR WAY | | | MCDONOUGH | GA | 30253 |
| SARVESWARARAO TALLA MD PC PSP | SARVESWARARAO TALLA TTEE | U/A DTD 01-01-1997 | FBO SARVESWARARAO TALLA | 17356 W. 12 MILE RD STE 100 | SOUTHFIELD | MI | 48076 | 6315 |
| SARWAR A KASHMERI | CHARLES SCHWAB & CO INC CUST | 238 TATTLE ST | | | READING | VT | 05062 |
| SARWAR RAZ SYED | CHARLES SCHWAB & CO INC CUST | 5406 SPRING OAK DRIVE | | | PASADENA | TX | 77505 |
| SARWAT ALI | 10 RYAN CT | | | | CLIFTON PARK | NY | 12065 | 5122 |
| SARWAT SHEIKH | 252 RAMONA AVENUE | | | | STATEN ISLAND | NY | 10312 | 2719 |
| SASA POLJANEC | 24 WINDSOR RD | | | | MASSENA | NY | 13662 | 1606 |
| SASAJIMA INVESTMENT INC. | ROSE NAKAO | 426 SEGOVIA AVE | | | SAN GABRIEL | CA | 91775 | 2949 |
| SASCHA NOESKE & | NICOLA NOESKE | WILHELMSTR. 42 | 16562 BERGFELDE | GERMANY | | | |
| SASCHA SCHLINGHOFF | 2098 PAULINE BLVD | APT. #2B | | | ANN ARBOR | MI | 48103 |
| SASHA DISKO | CHARLES SCHWAB & CO INC CUST | 3838 MUMFORD PL | | | PALO ALTO | CA | 94306 |
| SASHA JONES | 7372 ATWOOD AVE. | | | | LAS VEGAS | NV | 89129 |
| SASHA MARIE LOPRESTI | 220 CONGRESS ST APT 5A | | | | BROOKLYN | NY | 11201 |
| SASHSHEL CORPORATION | ATTN: CARLTON BHARRAT | 6 LENAPE DRIVE | | | SOMERSET | NJ | 08873 | 4648 |
| SASKIA H GEISEL | 916 N UNION STREET | | | | WILMINGTON | DE | 19805 | 5330 |
| SASQUATCH INVESTMENTS LLC | PO BOX 10194 | | | | PALO ALTO | CA | 94303 |
| SASSAN PANAH | CHARLES SCHWAB & CO INC CUST | 22802 CHANNEL VW | | | LAGUNA NIGUEL | CA | 92677 |
| SASSAN ROHANI | 4430 SPENCER ST | | | | TORRANCE | CA | 90503 |
| SASSAN SALIMPOUR | CHARLES SCHWAB & CO INC CUST | 305 BONAIRE CT | | | DANVILLE | CA | 94506 |
| SASSINE WAKIM | 4360 GREEN TREE DRIVE | | | | ROUND ROCK | TX | 78665 |
| SASTRY K GANTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1074 CROFTON LN | | BUFFALO GROVE | IL | 60089 |
| SAT GROUP LTD. | 645 S. CRAWFORD STREET | | | | DETROIT | MI | 48209 | 3011 |
| SAT N GUPTA & | MADHU GUPTA | 20 MIDDLEFIELD CT | | | GREENSBORO | NC | 27455 |
| SATCHIE N DOLAN | 116 GILCHRIST LANE | | | | DEL RIO | TX | 78840 | 7624 |
| SATEESH LELE | CHARLES SCHWAB & CO INC CUST | 2246 TERRENA VALLEY DR | | | SAN JOSE | CA | 95121 |
| SATENDRA P JAIN & | MANJU JAIN | 15017 62ND AVE NE | | | KENMORE | WA | 98028 |
| SATERIAL HARRIS | 10439 S. PARNELL | | | | CHICAGO | IL | 60628 |
| SATHYA RAO & | SAHAJA RAO JT TEN | 2412 CHARLESTON ST | APT B | | HOUSTON | TX | 77021 | 1034 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SATHYA V HANAGUD | 2536 FLAIR KNOLL CT | ATLANTA GA 30345 | | | ATLANTA | GA | 30345 | |
| SATHYA V HANAGUD | FCC AS CUSTODIAN | SCHOOL OF AEROSPACE ENGINEER | GA TECH UNIV | | ATLANTA | GA | 30332 | 0001 |
| SATHYA Y HANAGUD | GA TECH UNIVERSITY | | | | ATLANTA | GA | 30332 | 0001 |
| SATI SINGH | 1930 BENEDICT AVE | | | | BRONX | NY | 10462 | |
| SATINA LOPEZ | 1064 TELLER AVE APT 3A | | | | BRONX | NY | 10456 | 5935 |
| SATINDARPAL SINGH | 241-41A OAKPARK DRIVE | | | | DOUGLASTON | NY | 11362 | |
| SATINDER AHUJA & | FAY AHUJA | 1061 RUTLEDGE CT NW | | | CALABASH | NC | 28467 | |
| SATINDER SINGH BHATIA & | RANJIT BHATIA | 3100 NICADA DR | | | LOS ANGELES | CA | 90077 | |
| SATINEG C WALDEN | MARTIN A CHOOLJIAN | 575 OSGOOD ST APT 6406 | | | N ANDOVER | MA | 01845 | 1982 |
| SATISH CHAND MARKANDA | 3301 LAZY BRANCH ROAD | | | | CHARLOTTE | NC | 28270 | 0622 |
| SATISH DUA | SUREEL DUA JTWROS | 70 BLEUBIRD LANE | | | PLAINVIEW | NY | 11803 | 6332 |
| SATISH G KOPPARAPU | 4602 OWINGS RUN RD APT 202 | | | | OWINGS MILLS | MD | 21117 | 6966 |
| SATISH GOEL | 203 NACOGDOCHES STREET # 275 | | | | JACKSONVILLE | TX | 75766 | 2444 |
| SATISH H SHETH TTEE | THE SHETH FAMILY TRUST U/A | DTD 12/12/1994 | 172 OAK CREEK BLVD. | | SCOTTS VALLEY | CA | 95066 | 4506 |
| SATISH K CHANNA | 137 SUDBURY COURT | | | | MILPITAS | CA | 95035 | |
| SATISH K CHOUDHARY | 7189 VISTA DE ORO | | | | LA VERNE | CA | 91750 | |
| SATISH K CHOUDHARY | SATISH CHOUDHARY M.D. RETIREME | 7189 VISTA DE ORO | | | LA VERNE | CA | 91750 | |
| SATISH K TULLI | 31 TIGER LILLY COURT | | | | SAYREVILLE | NJ | 08872 | |
| SATISH K WASON & | MARGARET F WASON | 1313 SPRINGVALE DR | | | BEL AIR | MD | 21015 | |
| SATISH KUMAR CHANNA & MARIE | CECILE CHANNA | CHANNA LIVING TRUST | 137 SUDBURY CT | | MILPITAS | CA | 95035 | |
| SATISH M CHOHAN | 131 CHESAPEAKE DR | | | | VALLEJO | CA | 94591 | 7208 |
| SATISH MARKANDA | U/W UMA MARKANDA | 3301 LAZY BRANCH RD | | | CHARLOTTE | NC | 28270 | 0622 |
| SATISH MENON | CGM IRA ROLLOVER CUSTODIAN | 331 CREEKSIDE DRIVE | | | PALO ALTO | CA | 94306 | 4509 |
| SATISH NANABALA | 114 FAIRMOUNT AVE | | | | CLIFTON | NJ | 07011 | |
| SATISH R ATLA | & BHAGYASHREE GUNDAPPA JTTEN | 4525 W IAN DR | | | LAVEEN | AZ | 85339 | |
| SATISH SHENOY | 99 32 66TH ROAD APT 3E | | | | REGO PARK | NY | 11374 | 4406 |
| SATISH SINHA | 5441 N EAST RIVER ROAD | APT 616 | | | CHICAGO | IL | 60656 | |
| SATISH SUNDRI | 1618 DALE AVE | | | | EAST MEADOW | NY | 11554 | |
| SATISH V PALAKURTY | 16209 ENCLAVE VILLAGE DR | | | | TAMPA | FL | 33647 | 5102 |
| SATISH VENKATACHALAPATHY | 773 BROOKS LN | | | | OXFORD | MI | 48371 | 6735 |
| SATNAM GAMBHIR & TIM KAN | ENVISION FINANCIAL SYSTEMS, IN | 18101 VON KARMAN AVE STE 1420 | | | IRVINE | CA | 92612 | |
| SATNAM S HUNDAL & | BHUPINDER K HUNDAL | 3259 CADE DR | | | FREMONT | CA | 94536 | |
| SATNARINE SINGH | 3814 TREMAYNE TERRACE | | | | SILVER SPRING | MD | 20906 | |
| SATOSHI KAWANA | 125 NORTHBROOK LANE | | | | STATE COLLEGE | PA | 16803 | |
| SATOSHI YAMAMOTO | 4-8-40 NISHI-SHINJYUKU | SHINJYUKU-KU TOKYO | 160 | JAPAN | | | | |
| SATOSHI YOKOYAMA | CUST GLENN K | YOKOYAMA U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 30821 ROYALVIEW DR | WILLOWICK | OH | 44095 | 4249 |
| SATOSHI YUKI | TOYOKO YUKI TTEE | SATOSHI & TOYOKO YUKI REV TRST | U/A/D 10-09-2000 | 3833 W. 181ST STREET | TORRANCE | CA | 90504 | 3813 |
| SATSUE Y ONO | TR SATSUE Y ONO LIVING TRUST | UA 09/23/94 | PO BOX 95 | | KOLOA | HI | 96756 | 0095 |
| SATTERLEE FAMILY TRUST | JUDITH SATTERLEE TTEE UA DTD | 05/31/89 | 25461 CHAMPLAIN RD | | LAGUNA HILLS | CA | 92653 | 5441 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWIC | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| SATURN OF ROCHESTER, INC. | ATT: DAVID P. STOETZEL | 770 PANORAMA TRAIL SOUTH | P.O. BOX 25427 | | ROCHESTER | NY | 14625 | |
| SATURNA & COMPANY | SIMPLE IRA TRP TRUST CO CUST | JOSEPH J SATURNA | PC SIMPLE | PO BOX 13243 | MACON | GA | 31208 | 3243 |
| SATURNINO C CHAVEZ | 2030 PRINCE ST 1A | | | | NEWMAN | CA | 95360 | 2723 |
| SATURNINO ROMAN | 1401 GREENWOOD AVE | | | | TRENTON | NJ | 08609 | 2209 |
| SATYA P VOHRA & | VINONA VOHRA TEN COM | 14814 PEBBLE BEND DR | | | HOUSTON | TX | 77068 | 2926 |
| SATYA S VEERAPANENI | (BARODA) P O BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| SATYA V DUVVURI & | ANNAPURNA DUVVURI | 1526 JAMESON CT | | | RIVERSIDE | CA | 92507 | |
| SATYABRATA RAY | CHARLES SCHWAB & CO INC CUST | 711 SOLITUDE DR | | | OAKLEY | CA | 94561 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SATYANARAYANA KANTAMNENI & | JAGADAMBA KANTAMNENI | 3705 MIDDLE RD | | | KEOKUK | IA | 52632 | |
| SATYARAJ S BERDE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 176 HILLDALE DR | | SAN ANSELMO | CA | 94960 |
| SATYENDRA M PATEL & | SAROJBEN S PATEL JT TEN | 2737 CASCADE COVE DR | | | LITTLE ELM | TX | 75068 | 7605 |
| SAU FONG LIM | 23299 MEADLAWN DR | | | | DEARBORN HEIGHTS | MI | 48127 |
| SAU K ZEE (IRA) | FCC AS CUSTODIAN | 2 LUSITANO ROAD | | | MANALAPAN | NJ | 07726 | 9571 |
| SAU LIN WU | CGM IRA CUSTODIAN | SB ADVISOR | 1887 FLAGSTONE CIRCLE | #128 | ROCHESTER | MI | 48307 | 6095 |
| SAU LUN NG & | JULIE NG | 946 STOCKTON ST APT 17E | | | SAN FRANCISCO | CA | 94108 |
| SAU PING NG | 17 HARTLEY LN | | | | BASKING RIDGE | NJ | 07920 |
| SAU TRAN & | HIEP TRAN | JT TEN | 5017 WILLOW LANE | | DALLAS | TX | 75244 | 7610 |
| SAU YING CHAN | 8370 FOX DAY DRIVE | | | | WHITE LAKE | MI | 48386 | 2504 |
| SAU YING LEE | 215 CYPRESS ST | | | | BROOKLINE | MA | 02445 | 6752 |
| SAUD ABDULAZIZ AL-OTHMAN | P.O.BOX 54381 | RIYADH 11514 | | SAUDI ARABIA | | | |
| SAUD ANN HUDSON & | VESTON B HUDSON JT WROS | 3430 S RURAL ST | | | INDIANAPOLIS | IN | 46237 | 1139 |
| SAUD YAZID SAUD AL SAUD | CENTRAL REGION | PO BOX 775 11372 | | SAUDI ARABIA | | | |
| SAUDAMINI P PARIKH | CHARLES SCHWAB & CO INC CUST | 4168 PALLON CT | | | SAN DIEGO | CA | 92124 |
| SAUDI BRITISH BANK TRADING | PO BOX 9084 | | | RIYADH SAUDI ARABIA | | | |
| SAUDI HOLLANDI CAPITAL | OPS MANAGER - ISMAIL KHAN | PO BOX 1467 AL-RASHID CENTRE | AL DHABAB STREET | RIYADH 11431,SAUDI ARABIA | | | |
| SAUDRA R MOFFET | CUST SCOTT MOFFET UGMA MD | 13211 MAY ESTATE CIRCLE | | | ELLICOTT CITY | MD | 21042 | 1420 |
| SAUL A CUBILLOS | 12 FAWN CT | | | | JAMESBURG | NJ | 08831 | 1180 |
| SAUL A KRIPKE | WEALTH MANAGEMENT GROUP | 1620 DODGE STREET | STOP CODE 1060 | | OMAHA | NE | 68197 | 0003 |
| SAUL ABRAHAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 104 E NORTHWEST HWY | | MOUNT PROSPECT | IL | 60056 |
| SAUL ANDAVERDI | 2307 BIG VALLEY CIRCLE | | | | EDINBURG | TX | 78541 |
| SAUL ANDREW DIRMANTAS | DESIGNATED BENE PLAN/TOD | 1117 W OVERLAND PASS DR | | | FLAGSTAFF | AZ | 86001 |
| SAUL C WILLIAMS | 5810 WATERMAN | | | | ST LOUIS | MO | 63112 | 1516 |
| SAUL D CASTRO | 6804 MURPHYS COURT | | | | BAKERSFIELD | CA | 93309 | 0519 |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING AND DEVEL | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 |
| SAUL FRYMER | TOD SHANI FRYMER | TOD ORIN FRYMER | 9759 MALVERN DRIVE | | TAMARAC | FL | 33321 |
| SAUL FURSTEIN | 2633 CRAVEY DRIVE, NE | | | | ATLANTA | GA | 30345 |
| SAUL GIERSTIKAS | 3607 WEST 69 PLACE | | | | CHICAGO | IL | 60629 |
| SAUL GREENFIELD & | MRS RACHEL GREENFIELD JT TEN | 1115 DOWNS DRIVE | | | SILVER SPRINGS | MD | 20904 | 2031 |
| SAUL H HYMANS & | MRS EILEEN D HYMANS JT TEN | 3020 EXMOOR ROAD | | | ANN ARBOR | MI | 48104 | 4132 |
| SAUL HANDELSMAN | CHARLES SCHWAB & CO INC CUST | 130 PEARL BROOK DR | | | CLIFTON | NJ | 07013 |
| SAUL HERRERA | PO BOX 381 | | | | PECOS | TX | 79772 |
| SAUL HOWARD ROSENBERG | 15 LIGHTHOUSE LANE | | | | GRAYSLAKE | IL | 60030 | 2638 |
| SAUL J & FAYE BERCH REV LIV TR | UAD 02/09/93 | SAUL BERCH & FAYE BERCH TTEES | 1320 BRANCHLANDS DRIVE | APT 1G | CHARLOTTESVLE | VA | 22901 | 5704 |
| SAUL J BLITZER | CUST STEVE ARTHUR BLITZER A MINOR | U/ART 8-A OF THE PERS PROP LAW OF NY | 9 HELENA GARDENS | THORNHILL ON  L4J 7A8 CANADA | | | |
| SAUL J HALPERN & | BESSIE HALPERN | TR REVOCABLE TRUST 05/21/87 | U-A SAUL J HALPERN | 2615 NE 3RD CT | BOYNTON BEACH | FL | 33435 | 1401 |
| SAUL J MORA | 4670 COLONIAL DR | APT 3 | | | SAGINAW | MI | 48603 | 3926 |
| SAUL KERPELMAN | DONNA KERPELMAN JT TEN | 10 N CALVERT ST STE 600 | | | BALTIMORE | MD | 21202 | 1881 |
| SAUL KHUTAINA | 7025 YELLOWSTONE BLVD APT 1ST | | | | FOREST HILLS | NY | 11375 | 3175 |
| SAUL KRAVECAS | ALEX ROBERT KRAVECAS | UNTIL AGE 21 | 22 STEWART CT | | OLD TAPPAN | NJ | 07675 |
| SAUL KUN & | MRS NEILA KUN JT TEN | PO BOX 323 | | | DEVAULT | PA | 19432 | 0323 |
| SAUL KURTZ | SAUL'S FOLLIES | 307 SOUTH DITHRIDGE STREET | APT 910 | | PITTSBURGH | PA | 15213 | 3519 |
| SAUL LEVEY & | ETTA LEVEY & JOSEPH L LEVEY | TR UA 12/06/90 SAUL LEVEY & ETTA | LEVEY REVOCABLE TRUST | 9351 OAKMORE RD | LOS ANGELES | CA | 90035 | 4136 |
| SAUL LEVIN & | HARRIET P LEVIN | 809 HILLAIRE DR | | | PITTSBURGH | PA | 15243 |
| SAUL LINDENBAUM | P.O. BOX 34 | | | | NORMA | NJ | 08347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAUL M KATZ | C/O DR AR TESTA | 860 5TH AVE | | | NEW YORK | NY | 10021 | 5856 |
| SAUL MACIAS | 1312 CHARTWELL DUAL CARRIAGE WA | | | | EAST LANSING | MI | 48823 | 2412 |
| SAUL MINKUS & | MELINDA MINKUS | 2056 MONTEREY BLVD | | | HERMOSA BEACH | CA | 90254 | |
| SAUL NASSI, MENTES NASSI & RUTH NASSI JTTEN | PO BOX 0831-52245 | | PANAMA CITY | | | | | |
| SAUL NEINSTEIN | 920 E 17TH ST APT 620 | | | | BROOKLYN | NY | 11230 | 3720 |
| SAUL NEINSTEIN | 920 EAST 17TH STREET | APT 620 | | | BROOKLYN | NY | 11230 | 3720 |
| SAUL PADEK | CUST CYNTHIA R PADEK U/THE | WISCONSIN U-G-M-A | ATTN CYNTHIA KRETMAR | 1160 CONWYCK LANE | ST LOUIS | MO | 63131 | 2630 |
| SAUL PEDRERA | CHARLES SCHWAB & CO INC CUST | 9971 VIA DAROCA | | | SAN DIEGO | CA | 92129 | |
| SAUL PERSAUD | 8603 102ND ST APT 2J | | | | RICHMOND HILL | NY | 11418 | |
| SAUL R BERGER | 10311 E EVANS | NO 135 | | | DENVER | CO | 80247 | |
| SAUL R PERSON | 1905 GLYNN CT | | | | DETROIT | MI | 48206 | 1742 |
| SAUL ROITBURD | CUST STUART F ROITBURD UGMA WI | 6226 W MELVINA | | | MILWAUKEE | WI | 53216 | 2128 |
| SAUL RYAN | 1903 AMACHER DRIVE | | | | SPRING HILL | TN | 37174 | |
| SAUL S COHEN | CGM IRA CUSTODIAN | 870 UNITED NATIONS PLZ #21F | | | NEW YORK | NY | 10017 | 1825 |
| SAUL S COHEN | CGM IRA ROLLOVER CUSTODIAN | 870 UNITED NATIONS PLZ #21F | | | NEW YORK | NY | 10017 | 1825 |
| SAUL S WEINSTEIN | ROSALYN E WEINSTEIN | 50 FREEDOM HOLLOW | APT.215 | | SALEM | MA | 01970 | 6626 |
| SAUL SANDERS | 177 SANDS STREET APT9J | | | | BROOKLYN | NY | 11201 | |
| SAUL SANDERS | PO BOX 88619 | | | | INDIANAPOLIS | IN | 46208 | 0619 |
| SAUL SANDOVAL | 7 ASPEN VILLAGE | | | | ASPEN | CO | 81611 | 9646 |
| SAUL SCHECHTER AND | FRANCES SCHECHTER JTWROS | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13542 WEYBURNE DRIVE | DELRAY BEACH | FL | 33446 | 3648 |
| SAUL SCHWARTZ | PO BOX 320452 | | | | FLINT | MI | 48532 | 0008 |
| SAUL SEEWALD | 5423 FIFTEENTH AVENUE | | | | BROOKLYN | NY | 11219 | 4322 |
| SAUL SMITH | DESIGNATED BENE PLAN/TOD | 13992-A VIA FLORA | | | DELRAY BEACH | FL | 33484 | |
| SAUL T EPSTEIN & | PETER H EPSTEIN TTEE | SAUL T EPSTEIN REV TR | DTD 6/5/06 | 2325 KENDALL AVE | MADISON | WI | 53726 | 3804 |
| SAUL TAMEN | 2455 FLAMINGO DR | | | | MIAMI BEACH | FL | 33140 | |
| SAUL TANZMAN & | JOY TANZMAN & | RON TANZMAN JT TEN | 5811 BEDFORD ST | | LOS ANGELES | CA | 90056 | 1417 |
| SAUL TEPLITZ INTERVIVOS | REVOCABLE TRUST UAD 04/07/08 | SAUL TEPLITZ TTEE | 7758 VIA GRANDE | | BOYNTON BEACH | FL | 33437 | 7515 |
| SAUL WEITZ & | MRS RUTH WEITZ JT TEN | 1065 FLEMINGTON ST | | | PITTSBURGH | PA | 15217 | 2637 |
| SAULIUS A LABUTIS | INGRID M LABUTIS | 12112 STEWARTON DR | | | NORTHRIDGE | CA | 91326 | 1125 |
| SAUNDERS, MARJORIE E | 2784 COUNTRY CLUB BLVD | | | | ROCKY RIVER | OH | 44116 | |
| SAUNDRA A BROWN TR | SAUNDRA A BROWN REV TRUST | U/D/T DTD 8/20/99 | 14385 BIRCH POINTE DR | | KEWADIN | MI | 49648 | 9087 |
| SAUNDRA A MARTIN | 4311 HEPATICA HILL ROAD | | | | MANLIUS | NY | 13104 | 8714 |
| SAUNDRA ADDISON-BRITTO | 55 ELLERY AVENUE | | | | IRVINGTON | NJ | 07111 | |
| SAUNDRA B CHREENE | & CHESTER CHREENE JTWROS | 9624 WELLS RD | | | WYLIE | TX | 75098 | 6280 |
| SAUNDRA E GUNTHER | 1313 FORESTDALE CT | | | | SCHAUMBURG | IL | 60193 | 1233 |
| SAUNDRA E WIESER | T.O.D. PAUL E. WIESER | SUBJECT TO STA TOD RULES | 4421 CHASE OAKS DRIVE | | SARASOTA | FL | 34241 | 7158 |
| SAUNDRA ECHTLER | 703 MOONSTONE DRIVE | | | | ALLISON PARK | PA | 15101 | |
| SAUNDRA F HATHWAY | 5160 LAURA LANE | | | | CANANDAIGUA | NY | 14424 | 8323 |
| SAUNDRA FRYE | 2810 ORENDA DR | | | | COMMERCE | MI | 48382 | 3479 |
| SAUNDRA G HEALY | CHARLES SCHWAB & CO INC CUST | 728 ANCHOR DR | | | SANIBEL | FL | 33957 | |
| SAUNDRA G THACKER | 2205 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| SAUNDRA G ZESSAR | 265 WOODLAND | | | | HIGHLAND PARK | IL | 60035 | 5004 |
| SAUNDRA HOWELL | 350 WOOD DUCK DRIVE | | | | JONESBORO | GA | 30238 | |
| SAUNDRA J JACKSON | 26300 VILLAGE LN | APT P5 | | | BEACHWOOD | OH | 44122 | 7544 |
| SAUNDRA J LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 94-310 MEKEAPUEA PL | | MILILANI | HI | 96789 | |
| SAUNDRA J MILLS | 18855 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111 | 8702 |
| SAUNDRA J SPRINGER | 3101 STONEGATE DR | | | | FLINT | MI | 48507 | 2114 |
| SAUNDRA K COSBY EX | EST OLIVE C WHITTED | 2798 NEWBERRY AVENUE | | | GREEN BAY | WI | 54302 | 5172 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAUNDRA K PAGE TTEE | SAUNDRA K PAGE FAM LIV | TRUST U/A DTD 5-24-02 | 3025 COLDSPRING ROAD | | ZANESVILLE | OH | 43701 | 1627 |
| SAUNDRA K UMHOLTZ | CHARLES SCHWAB & CO INC CUST | 1489 LOS RIOS DR | | | SAN JOSE | CA | 95120 |
| SAUNDRA KAY KOOCHEL | CUST TODD ERIC KOOCHEL UGMA | KAN | 1831 N CAIN | | LIBERAL | KS | 67901 | 2111 |
| SAUNDRA L DICHIERA | PO BOX 223 | | | | LAKE OZARK | MO | 65049 | 0223 |
| SAUNDRA L EVANS | 10431 CURTIS | | | | DETROIT | MI | 48221 | 2322 |
| SAUNDRA L GOLDMAN | 8675 MARIGOLD CI | APT 210 | | | EDEN PRAIRIE | MN | 55344 | 7640 |
| SAUNDRA L HAMLIN | 505 UNGER AVE | | | | ENGLEWOOD | OH | 45322 | 2028 |
| SAUNDRA L HARLEY | 400 WOOD ST | | | | BATAVIA | OH | 45103 |
| SAUNDRA LEE FLAYLER | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 | 9547 |
| SAUNDRA LOWE | 8038 S PRINCETON | | | | CHICAGO | IL | 60620 |
| SAUNDRA LYNN NEDS | 2400 HAMPTON RD NORTH | | | | NEW CARLISLE | OH | 45344 | 9167 |
| SAUNDRA M COLON | 96-02 57TH AVE # 8E | | | | CORONA | NY | 11368 |
| SAUNDRA MAYO-CARR | 12124 LONG RIDGE LANE | | | | BOWIE | MD | 20715 |
| SAUNDRA SUE GREENE & | HAROLD LLOYD GREENE JTTEN | 352 NW BENTLEY CIRCLE | | | PORT ST LUCIE | FL | 34986 | 2475 |
| SAUNDRA T CAREY & | EST DENNIS E CAREY TEN COM | 409 VIRGINIA AV 418 | | | TOWSON | MD | 21286 | 5382 |
| SAUNTE FURNACE | 10304 FLOWERREE LANE | APT 203 | | | MANASSAS | VA | 20110 |
| SAURENDRA SHAH | 195 MAIN STREET APT 2A | | | | ONEONTA | NY | 13820 |
| SAURO SANTIONI | 1313 DACOSTA ST | | | | DEARBORN | MI | 48128 | 1426 |
| SAVA E HELIDES | 1412 MIDDLE ROAD | | | | GLENSHAW | PA | 15116 | 2610 |
| SAVAGE WHOLESALE BUILDING | MATERIALS INC | ATTN DONNA | BOX 8100 | | TACOMA | WA | 98419 |
| SAVANNA CRAWFORD | 27229 FLORENCE ST | | | | INKSTER | MI | 48141 | 2511 |
| SAVANNAH BLACK | 3603 6TH AVE SO | | | | ST PETERSBURG | FL | 33711 | 1715 |
| SAVANNAH HOLLI ELDRIDGE | 10735 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239 | 1968 |
| SAVANNAH R MCINTOSH | 108 WOOD STREET | | | | WATERBURY | CT | 06704 | 3925 |
| SAVANNAH S GACAYAN | PSC 473 BOX 864 | | | | FPO | AP | 96349 | 5555 |
| SAVAS KOUTSOURIS | MALONA RHODES DEDECANISOS | 85102 | | GREECE | | |
| SAVAS NICOLAOU & | DESPINA NICOLAOU JT WROS | 16304 23RD AVE | | | WHITESTONE | NY | 11357 | 4031 |
| SAVATORE TERRANOVA JR | 3612 S HOCKER | | | | INDEPENDENCE | MO | 64055 | 3460 |
| SAVENA POZANTIDES | CUST JORDAN POZANTIDES | UTMA NY | 7738 ERIE RD | | DERBY | NY | 14047 | 9502 |
| SAVERIA C MANGIOLA | 7 ANN MARIE DR | | | | ROCHESTER | NY | 14606 | 4601 |
| SAVERIA S TRIMMER & | VICKY A TRIMMER | 600 E WINDING HILL ROAD | | | MECHANICSBURG | PA | 17055 | 4992 |
| SAVERINO D PEDANTE | 27 MARTEL ROAD | BROOKSIDE | | | NEWARK | DE | 19713 | 2519 |
| SAVERIO CURCURU | 719 MEADOWLAWN | | | | GENESEO | IL | 61254 | 1611 |
| SAVERIO DENTINI & | DIANE DENTINI JT TEN | 79 RIDGEWOOD AVE | | | YONKERS | NY | 10704 | 2304 |
| SAVERIO PARAPUGNA | 1316 HOLLYWOOD AVENUE | | | | BRONX | NY | 10461 | 6029 |
| SAVERIO PIETROSANTI | 24 RIVERVIEW LANE | | | | BINGHAMTON | NY | 13905 | 1216 |
| SAVERIO PORCELLI | 16 PRATT ST | | | | NEW ROCHELLE | NY | 10801 | 4314 |
| SAVERIO RUBBO AND | MARGHERITA RUBBO JTWROS | 384 COMO AVENUE | | | WATERBURY | CT | 06708 | 3631 |
| SAVERIO RUSSO | 4 HOLLY AVE | | | | STATEN ISLAND | NY | 10308 | 2601 |
| SAVERIO V PALMIERI AND | ALICE E PALMIERI JTWROS | 711 NEILL CT | | | ORADELL | NJ | 07649 | 1223 |
| SAVILLA S PLEASANTS | PO BOX 33 | | | | DELTAVILLE | VA | 23043 | 0033 |
| SAVIOUR GRECH | 40-31 216ST. | | | | BAYSIDE | NY | 11361 |
| SAVIOUR MANGION | IRIS M MANGION | 26731 ANN ARBOR TRL | | | DEARBORN HTS | MI | 48127 | 1001 |
| SAVIOUR MAZZELLA | 2028 PITMAN AVENUE | | | | BRONX | NY | 10466 | 1926 |
| SAVITRI NARAYAN | CHARLES SCHWAB & CO INC CUST | 3350 BLUETT RD | | | ANN ARBOR | MI | 48105 |
| SAVITRIE SOLAMAN & | SHAMSUDEEN SOLAMAN | 10457 126TH ST | | | SOUTH RICHMOND HILL | NY | 11419 |
| SAVO B PERIC | 23142 CORA | | | | FARMINGTON HILLS | MI | 48336 | 3302 |
| SAVOKA I LOCKETT | 68 W 144TH ST | APT B | | | RIVERDALE | IL | 60827 | 2851 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAVONDA J STEWART | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111 8721 |
| SAVUEL BUCHSBAUM | CUST SARA BUCHSBAUM UGMA IL | 4518 RFD | | | LONG GROVE | IL | 60047 |
| SAWCROSS, INC. | 8127 WEKIVA LN | | | | JACKSONVILLE | FL | 32256 |
| SAWHNEY TRUST TR | VED PARKASH SAWHNEY TTEE | LAJYA SAWHNEY TTEE | U/A DTD 02/17/1987 | 712 OCEAN LANE | IMPERIAL BCH | CA | 91932 1818 |
| SAWSON ELIAS | CHARLES SCHWAB & CO INC CUST | 3968 FAWN DRIVE | | | OAKLAND TWP | MI | 48306 |
| SAWYER A LOVINS | 9738 OXBOW TRAIL | | | | CINCINNATI | OH | 45241 3363 |
| SAYED A HASHMI & | SHAHRUKH HASHMI | 6210 CRAIGMONT RD | | | CATONSVILLE | MD | 21228 |
| SAYEL R ZEIDAN | 28 WINDMILL ROAD | | | | POUGHKEEPSIE | NY | 12601 6271 |
| SAYFA THONGSAVANH | 8970 WEST BURDICK | | | | WEST ALLIS | WI | 53227 4553 |
| SAYOKO MICHALAKIS | 29613 CHESTER STREET | | | | GARDEN CITY | MI | 48135 |
| SAYOKO MICHALAKIS | 4135 PALOMA POINT CT | | | | JACKSONVILLE | FL | 32217 |
| SAYRA CHI | 8592 HUNTERS CREEK DR N | | | | JACKSONVILLE | FL | 32256 9063 |
| SAYRE OXFORD GRAVES | 1853 GLENARVON DR | | | | BREMO BLUFF | VA | 23022 |
| SAYRE OXFORD GRAVES | CHARLES SCHWAB & CO INC CUST | 1853 GLENARVON DR | | | BREMO BLUFF | VA | 23022 |
| SAYWORD EDWARDS | 1100 MOCKINGBIRD LN | | | | CARTERVILLE | IL | 62918 |
| SAZA D DOBIE | 1400 FLITE ACRES RD | | | | WIMBERLEY | TX | 78676 5405 |
| SBC LISTED OPTIONS-LK | ATTN CONTROLLERS MANAGER | EQ US DERIVATIVES TRADERS | EQ DERIV PROD CTRL 6FL | 388 GREENWICH ST | NEW YORK | NY | 10013 2375 |
| SBI DETRAIT, MI (206-HDU) | PROD. (FC) ERROR ACCT. (00206) | ATTN: BRANCH MANAGER | 600 RENAISSANCE CENTER | SUITE 1800 | DETROIT | MI | 48243 1811 |
| SBL REAL ESTATE, LLLP | A PARTNERSHIP | MGR: PARAMETRIC PORTFOLIO | 6000 EXECUTIVE BLVD STE 520 | | ROCKVILLE | MD | 20852 |
| SC3Z A/C SC3Z | STATE ST BANK & TRUST | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 2119 |
| SCANLAN FAMILY CHARITABLE REM TR | UNITED BANK OF IOWA TTEE | DTD 11/01/2000 | PO BOX 32 | | ROCKWELL CITY | IA | 50579 0032 |
| SCARBELL LLC | 4292 E MERCER WAY | | | | MERCER ISLAND | WA | 98040 |
| SCARDA CAPITAL LLC | 38 KINGS HWY | | | | HAUPPAUGE | NY | 11788 4205 |
| SCARLET A TRACEY & | CAROLYN E BOYD JT TEN | 480 NORTH BROOKSVALE RD | | | CHESHIRE | CT | 06410 3342 |
| SCARLET BRUBAKER | 1019 LENA ROSSON RD | | | | CHAPMANSBORO | TN | 37035 |
| SCARLETT DAWN ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77084 |
| SCARLETT ELLIOTT | 999 ELLIOTT RD | | | | MC DONOUGH | GA | 30252 2625 |
| SCARLETT K BURKS | 11321 GILA VALLEY DR | | | | LITTLE ROCK | AR | 72212 |
| SCF INVESTMENT GROUP LLP | A PARTNERSHIP | 19163 VIA TESORO CT | | | SARATOGA | CA | 95070 |
| SCH FIP SAV, LLC C/O HOVDE CAPITAL ADVISORS, LL | 1824 JEFFERSON PLACE, NW | | | | WASHINGTON | DC | 20036 2505 |
| SCHAAKE ENTERPRISES LLC | PAUL E. SCHAAKE | PARAMETRIC S&P 500 MGD ACCOUNT | PO BOX 7 | | YAKIMA | WA | 98907 0007 |
| SCHAEFER OGLESBY | 2309 HERON HILL PL | | | | LYNCHBURG | VA | 24503 3311 |
| SCHAFALIA J WOOD | 4720 MOUNDS RD | | | | ANDERSON | IN | 46017 1845 |
| SCHAFER AND WEINER, PLLC | ATTY FOR HIROTEC AMERICA | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 |
| SCHAFFER INCOME TRUST | CELESTE H SCHAFFER TTEE UA | DTD 08/20/99 | 806 FALESKY ST | | RAHWAY | NJ | 07065 1820 |
| SCHAKOWSKI FAMILY TRUST | JAFFA SCHAKOWSKI TTEE | SHAULA HIJAZI TTEE | U/A DTD 03/04/1992 | 5346 UNIVERSITY DRIVE | SANTA BARBARA | CA | 93111 1644 |
| SCHALLER FAMILY TRUST | KEVIN & KATHRYN SCHALLER TTEES | UAD 01/01/1993 | 1531 SALTBUSH CT | | GARDNERVILLE | NV | 89410 |
| SCHARF TRUST | JOACHIM SCHARF TTEE | U/A DTD 07/07/1999 | 65-14 108TH ST APT 2E | | FOREST HILLS | NY | 11375 |
| SCHARLYNE DREW | 1839 CASTLETON | | | | TROY | MI | 48083 2673 |
| SCHARON E ELLIS | 10547 INDIGO BROOM LOOP | | | | AUSTIN | TX | 78733 5716 |
| SCHELLY HILL | CHARLES SCHWAB & CO INC CUST | 20556 STATE HIGHWAY 39 | | | PURCELL | OK | 73080 |
| SCHERER & CO | PO BOX 2598 | | | | JERSEY CITY | NJ | 07303 2598 |
| SCHERL D REID | 4657 BAND HALL HILL ROAD | | | | WESTMINSTER | MD | 21158 1705 |
| SCHERYL GLANTON | 227 DELANCEY ST | | | | PHILADELPHIA | PA | 19106 4337 |
| SCHEUERMAN FAMILY TRUST | UAD 08/01/96 | GLEN M SCHEUERMAN & | SHIRLEY A SCHEUERMAN TTEES | W16420 DEER TAIL LN | ATHELSTANE | WI | 54104 9440 |
| SCHILKE FAMILY TRUST | NEIL ARTHUR & ROSE MARIE | SCHILKE TTEES UAD 10/15/02 | 1879 LINCOLNSHIRE DRIVE | | ROCHESTER HLS | MI | 48309 4530 |
| SCHILLER DINY | 17 POND ST. #3 | | | | JAMAICA PLAIN | MA | 02130 |
| SCHJERVEN FAMILY PARTNERSHIP L | A PARTNERSHIP | MGR: PARAMETRIC PORTFOLIO | 812 WOODHAVEN PARK BLVD | | HIGHLAND VILLAGE | TX | 75067 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCHLECHT REVOCABLE TRUST | DTD 12/11/2006 | ALFRED L SCHLECHT & | HAIDEE L SCHLECHT TTEES | 1605 16TH AVE | GRAFTON | WI | 53024 | 2019 |
| SCHLESINGER FAMILY TRUST | UAD 04/14/07 | PETER SCHLESINGER & | CAROLROSE SCHLESINGER TTEES | 4745 WHITE OAK PLACE | ENCINO | CA | 91316 | 3726 |
| SCHLOTMAN LIVING TRUST | UAD 10/15/01 | PAULINE C SCHLOTMAN TTEE | 713 N SAINT MARY'S LANE NW | | MARIETTA | GA | 30064 | 1415 |
| SCHLYER FAMILY LIMITED PARTNER | ARTHUR M SCHLYER | 5411 GRAND BLVD # 107 | | | NEW PRT RCHY | FL | 34652 | 4011 |
| SCHMELZER BROTHERS | LIMITED PARTNERSHIP | 750 PROSPECT AVE E | | | CLEVELAND | OH | 44115 | 1124 |
| SCHMITT KIDS IRR TRUST | U/A/D 12 28 93 | GARY GUETSCHOW TTEE | 7018 SETTERS POINTE BLVD | | BRIGHTON | MI | 48116 | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICT | ATT: BARRY E. BRESSLER, ESQ. | 1600 MARKET STREET, SUITE 3600 | | PHILADELPHIA | PA | 19103 | 7286 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICT | ATT: BENJAMIN P. DEUTSCH, ESQ. | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 | 1101 |
| SCHNEIDER FAM REV NON-MRTL | SHARE BYPASS TRUST | MARY A SCHNEIDER TTEE | U/A DTD 07/31/2003 | 3342 HUNTLEY DR | LOS ALAMITOS | CA | 90720 | 3836 |
| SCHNEIDER REVOCABLE TRUST | DANIEL SCHNEIDER TTEE | 17056 SYCAMORE CT | | | NORTHVILLE | MI | 48168 | |
| SCHOELLERBANK INVEST AG | BANK OF NEW YORK | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | 0101 |
| SCHOELLKOPF INVESTMENTS PARTNE | A PARTNERSHIP | MGR: PARAMETRIC | 1447 PARKVIEW AVE | | PASADENA | CA | 91103 | |
| SCHOENFELD TRUST | JUDITH & LESLIE SCHOENFELD TRUSTEES | 13 CHELSEA CT | BEACHWOOD OH 44122 | | BEACHWOOD | OH | 44122 | |
| SCHOENHERR MED ASSOC PC PROFIT | SHARING TR PEN TR | DR. DEL CHARBONIER ET AL UAD | 10/01/68 FBO DR.LEO MURSKY,J | 5115 SAFFRON | TROY | MI | 48085 | 6707 |
| SCHOENL KEVIN M | SCHOENL, CONNIE | 99 MARETTA RD | | | ROCHESTER | NY | 14624 | |
| SCHOFIELD ERIC | 19893 SW ANTLER POINT DR. | | | | BEND | OR | 97702 | |
| SCHOLL FARMER SHORE | SCHOLL FARMER SHORE PLLC 401K | 1950 MANCHESTER RD | | | ANN ARBOR | MI | 48104 | |
| SCHOLL SAYLOR | 247 VANDERVOORT | | | | NORTH TONAWANDA | NY | 14120 | |
| SCHONBERGER FAMILY | A PARTNERSHIP | ATTN: ALFRED SCHONBERGER | 5117 14TH AVENUE | | BROOKLYN | NY | 11219 | 3628 |
| SCHOOL ADM DISTRICT # 40 | PO BOX 701 | | | | UNION | ME | 04862 | 0701 |
| SCHOOL DISTRICT NO 01-TOWNS | OF THREE LAKES SUGAR CAMP | MONICO AND PIEHL | 6930 WEST SCHOOL ST | | THREE LAKES | WI | 54562 | |
| SCHOOL SISTERS OF NOTRE DAME | IN THE STATE OF CONNECTICUT INC | C/O SISTER MARIE TODARO | 21 DENA DR | | WANAQUE | NJ | 07465 | 1422 |
| SCHOOL SISTERS OF ST FRANCIS | US PROVINCE GENERAL FUND 2 | ATTN SISTER HELEN BUTZLER | 1515 S LAYTON BLVD | | MILWAUKEE | WI | 53215 | 1924 |
| SCHOOLFIELD MANAGEMENT CO LP | LIMITED PARTNER | P O BOX 488 | | | LAKE CITY | SC | 29560 | 0488 |
| SCHOONER SOF LLC LLC | 745 ATLANTIC AVE FL 11 | | | | BOSTON | MA | 02111 | |
| SCHRILLA MARION KNOX | 607 N ST APT 6 | | | | OAKLAND | MD | 21550 | 3844 |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC: PLATINUM | PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | NEW YORK | NY | 10022 | |
| SCHULTHEIS & PANETTIERI | A PARTNERSHIP | 210 MARCUS BLVD. | | | HAUPPAUGE | NY | 11788 | |
| SCHULTZ FOUNDATION | ATTN: ANGELA NUCKLES | 50 BON AIR CENTER STE 200 | | | GREENBRAE | CA | 94904 | 3031 |
| SCHUN YEH & | CHUNG-CHYI TSENG JT TEN | 38591 ROSS ST | | | LIVONIA | MI | 48154 | 4838 |
| SCHUYLER C MILBY & | TAMMY M HAURAND JTWROS | PO BOX 222 | | | WEST POINT | VA | 23181 | 0222 |
| SCHUYLER E CORNTHWAITE | 768 MALTA AVENUE EXT | | | | BALLSTON SPA | NY | 12020 | 4141 |
| SCHUYLER KINGSLAND & | NELLIE D KINGSLAND JT TEN | 10244 RICHVIEW DRIVE | | | ST LOUIS | MO | 63127 | 1431 |
| SCHUYLER VAN R WINTER | 15 STONEWALL LANE | | | | DARIEN | CT | 06820 | |
| SCHUYLER W LININGER | 5 E CALLE ENCANTO | | | | TUCSON | AZ | 85716 | 4915 |
| SCHWARTZ, LICHTENBERG LLP | ATTY FOR ALBAR INDUSTRIES, INC. | ATTN: BARRY E. LICHTENBERG, ESQ. | 420 LEXINGTON AVENUE, SUITE 2400 | | NEW YORK | NY | 10170 | |
| SCHWARTZ, LICHTENBERG LLP | ATTY FOR FERROUS PROCESSING AND TRADING CO | ATT: BARRY E. LICHTENBERG, ESQ | 420 LEXINGTON AVENUE, SUITE 2400 | | NEW YORK | NY | 10170 | |
| SCHWARTZ, STEVEN J | 5221 OLD MOUNTAIN LANE | | | | POWDER SPRINGS | GA | 30073 | |
| SCHWARZ FAMILY TRUST | GARY G SCHWARZ TTEE | BARBARA R SCHWARZ TTEE | U/A DTD 08/19/2004 | 1226 ELDER ROAD | HOMEWOOD | IL | 60430 | 2422 |
| SCHWARZ FOUNDATION | ATTENTION: STEVEN S SCHWARZ | 200 CENTRAL AVENUE | | | MOUNTAINSIDE | NJ | 07092 | 1926 |
| SCHWEITZER LIVING TRUST | LYLE R. SCHWEITZER TTEE | JEAN D. SCHWEITZER TTEE | U/A/D 10-18-1994 | P.O. BOX 1828 | PASO ROBLES | CA | 93447 | 1828 |
| SCHWENTKER INVESTMENTS, LLC | JAMES M SCHWENTKER | 849 S MEADOW RD | | | EVANSVILLE | IN | 47714 | 0663 |
| SCHYLER WATERMAN | 747 RIVEN ROCK ROAD | | | | SANTA BARBARA | CA | 93108 | 1133 |
| SCIENTIFIC | PO BOX 600 | | | | MINOTOLA | NJ | 08341 | |
| SCIOTA CEMETERY ASSOCIATION | ATTN DONNA HOLCOMB | 59 WEST STREET | | | WHITEHALL | NY | 12887 | 1215 |
| SCIPIO J WILLIAMS | G-5141 INLAND STREET | | | | FLINT | MI | 48505 | |
| SCIPIO JONES | 1120 E CASS AVE | | | | FLINT | MI | 48505 | 1608 |
| SCIPIO JONES JR | 1120 E CASS AVE | | | | FLINT | MI | 48505 | 1608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCJ HOLDING LTD | 10280 TIMBERLAKE DR | | | | CINCINNATI | OH | 45249 |
| SCLINDA PORTER | 479 CLAIRBROOK | | | | COLUMBUS | OH | 43228 | 2541 |
| SCM FAMILY LIMITED PARTNERSHIP | 2172 STANFORD ST | | | | ST PAUL | MN | 55105 |
| SCODELLER CONSTRUCTION INC. | PETER SCODELLER | 51722 GRAND RIVER | | | WIXOM | MI | 48393 | 2303 |
| SCOGIN WELL SERVICE INC | ATTENTION: JAMES F HOWELL ESQ | MID SOUTH TOWER STE 715 | 416 TRAVIS ST | | SHREVEPORT | LA | 71101 | 3282 |
| SCOT A HARDIE | 314 SW VIRGINIA | | | | DES MOINES | IA | 50315 |
| SCOT A HENDRY | 39W121 HIDDEN KNOLL RD | | | | ELGIN | IL | 60123 | 7975 |
| SCOT A SALVATORI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 4904 | | WAYNE | NJ | 07474 |
| SCOT A SMITH & | BRIDGET PAULUS SMITH | 4706 AUTUMN RIDGE CIR N | | | MIDLAND | MI | 48642 |
| SCOT A SPARKS & | CHERRYL R SPARKS JT TEN | 1401 CARRIE AVE | | | ROCHELLE | IL | 61068 |
| SCOT ALAN GILLETTE | 152 N MAIN ST | | | | SPENCER | NY | 14883 | 9372 |
| SCOT ALAN MANNA | LORE L MANNA | 1016 S CYPRESS DR | | | MT PROSPECT | IL | 60056 | 4113 |
| SCOT ALAN RILEY | CHARLES SCHWAB & CO INC CUST | 4429 AUTUMN GLO CT | | | DOUGLASVILLE | GA | 30135 |
| SCOT BRAIN | 7154 WIL-LOU LN | | | | NORTH RIDGEVILLE | OH | 44039 |
| SCOT C SCHULTZ & | ELIZABETH A SCHULTZ JT ENT | 762 LYNNMORE LANE | | | NAPLES | FL | 34108 |
| SCOT D ALEXANDER | 15480 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472 | 5225 |
| SCOT DAUGHHETEE | 7046 HILLCREST COURT | | | | JOHNSTON | IA | 50131 |
| SCOT F ROGERS | CGM ROTH IRA CUSTODIAN | 27 CLANCY CT | | | LITTLE ROCK | AR | 72223 | 1906 |
| SCOT GERWITZ | 7969 SNYDER HILL RD. | | | | CATTARAUGUS | NY | 14719 |
| SCOT HOWARD STEWART | CHARLES SCHWAB & CO INC CUST | 615 PINETREE DR | | | INDIALANTIC | FL | 32903 |
| SCOT J YOUNGERMAN | 4182 CHANTICLEER CIR | | | | CORONA | CA | 92883 |
| SCOT KNICKERBOCKER | 3931 7TH STREET NE #1 | | | | WASHINGTON | DC | 20017 |
| SCOT L BUKER | 16601 WESTGLEN FARMS DRIVE | | | | WILDWOOD | MO | 63011 | 1860 |
| SCOT LEISY | & DONNA C LAWSON JTTEN | 70 UPPER CIR | | | CARMEL VALLEY | CA | 93924 |
| SCOT M BANDKAU & | MARGARET M BANDKAU JT TEN | 10403 LEE ANN COURT | | | BRIGHTON | MI | 48114 | 9624 |
| SCOT M COLLER & | DENISE COLLER TEN COM | 1473 NE 57TH ST | | | FORT LAUDERDALE | FL | 33334 | 6115 |
| SCOT M COLLER & | DENISE COLLER TEN COM | 1473 NE 57TH ST | | | FORT LAUDERDALE | FL | 33334 | 6115 |
| SCOT M KELLER | 2595 HIGHLAND DR | | | | EUGENE | OR | 97403 | 1868 |
| SCOT M ROONEY | 16938 SW 125TH PL | | | | TIGARD | OR | 97224 |
| SCOT METCALFE | S79 W16298 BAY LANE PLACE | | | | MUSKEGO | WI | 53150 |
| SCOT NASH | 2528 BOYD ST | | | | DES MOINES | IA | 50317 |
| SCOT O KEAIRNES | 16506 PEMCANYON | | | | SAN ANTONIO | TX | 78240 | 5603 |
| SCOT R MOLLISON | 1619 S BATES | | | | BIRMINGHAM | MI | 48009 | 1981 |
| SCOT RITCHIE | 178 NEW TURNPIKE RD. | | | | TROY | NY | 12182 |
| SCOT SIMPERS | 18 FINNS DR | | | | WAYNE | NJ | 07470 | 7366 |
| SCOT SIMPERS | 18 FINNS DR | | | | WAYNE | NJ | 07470 |
| SCOT STAMBAUGH | 219 LOCUST ST. | | | | HANOVER | PA | 17331 |
| SCOT TROLLAN | 112 LAKEVIEW DR | | | | MASTIC BEACH | NY | 11951 |
| SCOT WAGGONER | 16911 SILETZ HWY | | | | SILETZ | OR | 97380 |
| SCOT WATKINS | 10478 STAGE COACH ROAD | | | | MAGNOLIA | IL | 61336 | 5013 |
| SCOTLAND FINANCIAL GROUP | ATTN CRAIG WEBB | P O BOX 5326 | | | SHREVEPORT | LA | 71135 |
| SCOTT  AND SARA LOOS REV TR | SCOTT C. LOOS TTEE | U/A DTD 03/05/2004 | 350 29TH STREET | | HERMOSA BEACH | CA | 90254 | 2363 |
| SCOTT  W SMITH | 3977 POSEYVILLE | | | | HEMLOCK | MI | 48626 | 9519 |
| SCOTT & CAROL SOKOL TTEES OF | SCOTT & CAROL SOKOL 1999 TRUST | U/A/D 12/06/99 | 17 SADDLEBOW ROAD | | BELL CANYON | CA | 91307 | 1137 |
| SCOTT & SUSAN KISTING | SCOTT A & SUSAN M KISTING 2000 | MKT: APERIO GRP U/A DTD 1/6/00 | 424 ANGELITA DR | | CORONA DEL MAR | CA | 92625 |
| SCOTT A ACOCELLA & | DENISE M ACOCELLA | 16 OXFORD PL | | | HILLSBOROUGH | NJ | 08844 |
| SCOTT A ADAMS | CHARLES SCHWAB & CO INC CUST | 937 DEEDRA AVE | | | PENSACOLA | FL | 32514 |
| SCOTT A ADDIE | 1308 MOORE PLACE SW | | | | LEESBURG | VA | 20175 | 5815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT A ALFONSI | 6636 MAPLE COURT | | | | KINSMAN | OH | 44428 9568 |
| SCOTT A ALLANSON | 364 W THOMPSON | | | | INDIANAPOLIS | IN | 46217 3564 |
| SCOTT A BEASLEY | 6328 VISTA DEL MAR | | | | PLAYA DEL REY | CA | 90293 7540 |
| SCOTT A BELLER | 16113 LAKEVIEW DR | | | | BURTON | OH | 44021 |
| SCOTT A BOHL | 241 LORINDA LN | | | | NEOSHO | WI | 53059 9639 |
| SCOTT A BONE | 2004 DEVONSHIRE DRIVE | | | | WIXOM | MI | 48393 4412 |
| SCOTT A BRADLEY | 1101 NIXON NW | | | | GRAND RAPIDS | MI | 49544 3637 |
| SCOTT A BRYAN | TOD BENEFICIARIES ON FILE | 69505 RIVERBEND LN | | | ARMADA | MI | 48005 4012 |
| SCOTT A BRYER | 5246 N 7TH ST | | | | KALAMAZOO | MI | 49009 8837 |
| SCOTT A BUNCE | 825 JENNE ST | | | | GRAND LEDGE | MI | 48837 1802 |
| SCOTT A BUNKER | 1550 WHITE DR | | | | LEWISBURG | TN | 37091 3639 |
| SCOTT A BUNN | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 9126 |
| SCOTT A BURGESS | 734 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116 1711 |
| SCOTT A BURNHAM | TINA E BURNHAM JT TEN | 15619 MEADOWBROOK COURT | | | RAYMORE | MO | 64083 9574 |
| SCOTT A CHAVEZ | 13804 S CLEAR LAKE RD | | | | MEDICAL LAKE | WA | 99022 9305 |
| SCOTT A CHOCKLEY | 1615 SAVILE LN | | | | WASHINGTON | IL | 61571 4613 |
| SCOTT A CHRISTIAN | 5 WHEAT STONE CT | | | | SARATOGA SPRINGS | NY | 12866 5472 |
| SCOTT A CHUNG | PO BOX 167 | | | | UNIONVILLE | TN | 37180 0167 |
| SCOTT A CHURCH & | JEANNIE L CHURCH JT TEN | 121 TERRACE LN | | | EAST PEORIA | IL | 61611 2164 |
| SCOTT A CIPA | 934 GREENVIEW | | | | ROCHESTER | MI | 48307 1026 |
| SCOTT A COCHRAN | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444 9302 |
| SCOTT A COLLINS | 6238 PADDOCK LN | | | | SAGINAW | MI | 48603 2733 |
| SCOTT A COSGROVE  & | NATASHA ISAACS-COSGROVE | JT TEN | 5005 ALGONQUIN WAY | | OKEMOS | MI | 48864 1003 |
| SCOTT A CRAWFORD | 2530 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421 8910 |
| SCOTT A CRAWLEY & | KENDRA CRAWLEY | JT TEN | 626 WINKLER | | DANVILLE | IL | 61832 7723 |
| SCOTT A CROSBY & | MARIE B CROSBY | TR CROSBY TRUST UA 09/05/02 | 3825 RIVER PLACE BLVD | | AUSTIN | TX | 78730 3599 |
| SCOTT A DEMARS | 9150 WILLOWGROVE AVE | | | | SANTEE | CA | 92071 |
| SCOTT A DEWEY | 3808 PERNEY COURT | | | | APEX | NC | 27539 9757 |
| SCOTT A DOTTERER | 206 ESSEX LANE | | | | DAVENPORT | IA | 52803 3603 |
| SCOTT A DREFFIN | 508 PARADISE VALLEY RD | | | | CLEVELAND | GA | 30528 |
| SCOTT A DUBERVILLE | 4399 SHUBERT AVE | | | | BURTON SOUTHEAST | MI | 48529 2138 |
| SCOTT A DUNSFORD | 5808 BOIS ILE | | | | HESLETT | MI | 48840 9515 |
| SCOTT A ECKENHOFF | CGM IRA CUSTODIAN | 80 ARK RD | | | LUMBERTON | NJ | 08048 4015 |
| SCOTT A EDWARDS | 604 S FAIR OAKS AVE APT 301 | | | | SUNNYVALE | CA | 94086 |
| SCOTT A EDWARDS | CHARLES SCHWAB & CO INC CUST | 604 S FAIR OAKS AVE APT 301 | | | SUNNYVALE | CA | 94086 |
| SCOTT A EVANS | 141 LEWIS AVE | | | | SALEM | VA | 24153 3457 |
| SCOTT A FEESER | 5708 OAKSHIRE RD | | | | BALTIMORE | MD | 21209 4218 |
| SCOTT A FELDPAUSCH | 395 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837 2178 |
| SCOTT A FERRANTE & | MARGARET D'ANNUNZIO JT TEN | 31120 SOUTH WIND CT | | | FRASER | MI | 48026 2400 |
| SCOTT A FILLER SIMPLE IRA | FCC AS CUSTODIAN | 6500 PERSHING ROAD | | | SCHERERVILLE | IN | 46375 3463 |
| SCOTT A GILL | 13724 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315 4256 |
| SCOTT A GREGORY | 828 9TH ST | | | | BOULDER | CO | 80302 |
| SCOTT A HAEGER | 4213 LINDEN AVE | | | | WESTERN SPRGS | IL | 60558 1256 |
| SCOTT A HAEGER U/GDNSHP OF W | F HAEGER | 4213 LINDEN AVE | | | WESTERN SPRINGS | IL | 60558 1256 |
| SCOTT A HANS | PO BOX 9022 | | | | WARREN | MI | 48090 9022 |
| SCOTT A HARPST & | WALLACE HARPST JT TEN | 300 HEARTWOOD DR | | | AUSTIN | TX | 78745 2232 |
| SCOTT A HARRIS | 140 CHALLENGER | | | | KYLE | TX | 78640 |
| SCOTT A HARRISON | 2202 W REID RD | | | | FLINT | MI | 48507 4663 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT A HARRISON | HARRISON FAMILY TRUST | PO BOX 81916 | | | BAKERSFIELD | CA | 93380 |
| SCOTT A HATAS | BOX 178 | | | | WAYNE | OH | 43466 | 0178 |
| SCOTT A HEALD & | DIANE C HEALD JTTEN | 5667 CULPEPPER CIRCLE | | | PACE | FL | 32571 | 8304 |
| SCOTT A HENDRICKSON | 3755 SW KIMSTIN CIR | | | | BLUE SPRINGS | MO | 64015 | 4577 |
| SCOTT A HERR | 4645 ROOKWOOD AVE | | | | INDIANAPOLIS | IN | 46208 |
| SCOTT A HESTER | 7163 PARTRIDGE DR | | | | FLUSHING | MI | 48433 | 8853 |
| SCOTT A HOFFMAN | 47 FOREST DRIVE | | | | PARSIPPANY | NJ | 07054 | 1237 |
| SCOTT A HOLTHAUS | 1504 EUREKA RD STE 100 | | | | ROSEVILLE | CA | 95661 |
| SCOTT A HORIE (IRA) | FCC AS CUSTODIAN | PO BOX 2153 | | | MONROE | MI | 48161 | 7153 |
| SCOTT A HOWARD & | TIFFANY SHRIER JT TEN | 5310 ALDEA AVE | | | ENCINO | CA | 91316 | 2604 |
| SCOTT A HUFF | CGM ROTH CONVERSION IRA CUST | 1110 LOMBARD STREET | UNIT #19 | | PHILADELPHIA | PA | 19147 | 1206 |
| SCOTT A JAMIESON & | CLAUDIA JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855 | 2620 |
| SCOTT A JARVIS | 858 NW HIGHWAY Z | | | | BATES CITY | MO | 64011 | 9125 |
| SCOTT A JOHNSON | 2301 A ST APT 1 | | | | LINCOLN | NE | 68502 |
| SCOTT A JORGENSEN | & MICHELLE M JORGENSEN JTTEN | 1717 WOODBERRY TER | | | GREEN BAY | WI | 54313 |
| SCOTT A KAVANAGH | 13421 LAKEVIEW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | 3531 |
| SCOTT A KINNETT | 8105 E. CR 125 S. | | | | DUGGER | IN | 47848 |
| SCOTT A KONWINSKI & | JOANN I CHAMPION JT TEN | 5803 APPLEVIEW S E | | | KENTWOOD | MI | 49508 | 6502 |
| SCOTT A LANGLEY | 295 W AZALEA DRIVE | | | | CHANDLER | AZ | 85248 | 3901 |
| SCOTT A LATHROP | 715 N LOCUST | | | | ARCOLA | IL | 61910 | 1011 |
| SCOTT A LEFKY | 5700 EAST CHENEY DRIVE | | | | PARADISE VLY | AZ | 85253 | 3079 |
| SCOTT A LEGGAT | 827 HIGHLAND DR | | | | ANDOVER | KS | 67002 | 7810 |
| SCOTT A LEVENTHAL | 70 FRANCES CT | | | | CHESHIRE | CT | 06410 | 2600 |
| SCOTT A LEVINE J/P/MORGAN | 1185 PARK AVE APT 5D | | | | NEW YORK | NY | 10128 | 1309 |
| SCOTT A LEVY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 508 S 62ND ST | | BROKEN ARROW | OK | 74014 |
| SCOTT A LEWEY | PO BOX 160471 | | | | BIG SKY | MT | 59716 | 0471 |
| SCOTT A LOKKER | 4950 PINE HILL DR | | | | POTTERVILLE | MI | 48876 | 8617 |
| SCOTT A MARBLE | 4535 BARD ROAD | | | | BEAVERTON | MI | 48612 | 9742 |
| SCOTT A MARTIN & | JENNIFER CRAIG MARTIN | 106 GOLDEN MEADOWS WAY | | | WARNERS | NY | 13164 |
| SCOTT A MCARTHUR | 34 SKI VIEW RD | LONDON ON  N6K 3H4 | CANADA | | | | |
| SCOTT A MCCLURE | 7731 LOTUS | | | | ANCHORAGE | AK | 99502 | 4653 |
| SCOTT A MCINTOSH AND | JENNIFER MCINTOSH JTWROS | 149 CAMBRIA | | | BEAVERCREEK | OH | 45440 | 3540 |
| SCOTT A MCMILLIN | 9148 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231 | 4285 |
| SCOTT A MCVEY & | MARTHA RAE MCVEY JT TEN | 12641 RYA RD | | | ANCHORAGE | AK | 99516 | 3388 |
| SCOTT A MEDEIROS | 3318 E SIERRA MADRE E | | | | FRESNO | CA | 93726 | 0625 |
| SCOTT A MERRITT | 2 PARRAN DRIVE | | | | DAYTON | OH | 45420 | 2926 |
| SCOTT A METCALF | 3536 BAYARD DRIVE | | | | CINCINNATI | OH | 45208 |
| SCOTT A MEUSER | 10500 TEFFT AVE NE | | | | ROCKFORD | MI | 49341 | 8460 |
| SCOTT A MILLER | PO BOX 367 | | | | LAURINBURG | NC | 28353 | 0367 |
| SCOTT A MILLER & | LORAINE J MILLER | 5410 MILL RACE WAY | | | COMMERCE TOWNSHIP | MI | 48382 |
| SCOTT A MORRIS | PO BOX 3947 | | | | NEW HYDE PARK | NY | 11040 | 8947 |
| SCOTT A MORRIS & | MILES MORRIS JT TEN | 3599 N LITTLEROCK | | | PROVO | UT | 84604 | 5286 |
| SCOTT A NASH | 4496 DAVID HWY | | | | LYONS | MI | 48851 | 9720 |
| SCOTT A NELSON | 6784 FIELD ST | | | | ARVADA | CO | 80004 | 3034 |
| SCOTT A NELSON | 9316 COUNTY ROAD HWY H | | | | EDGERTON | WI | 53534 |
| SCOTT A NELSON AND | TINA M NELSON JTWROS | 6784 FIELD ST | | | ARVADA | CO | 80004 | 3034 |
| SCOTT A NIEMIEC | CUST PIERCE J NIEMIEC UGMA MI | 7952 FLAGSTAFF | | | COMMERCE TWNSHP | MI | 48382 | 2327 |
| SCOTT A NOVINSKI & | ROBERTA L NOVINSKI | 11699 MILWAUKEE ST | | | THORNTON | CO | 80233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT A NUSBAUM | 27925 JUDGE ORR | | | CALHAN | CO | 80808 | |
| SCOTT A OLTHOFF IRA | FCC AS CUSTODIAN | 4557 W 121ST AVE | | CROWN POINT | IN | 46304 | |
| SCOTT A PARSONS | ZAPATA Y AVE CABO SAN LUCAS | LOCAL #6 ARRIBA LOS CABOS NEWS | COL EL CENTRO CP 23450 | CABO SAN LUCAS,MEXICO | | | |
| SCOTT A PASCHKE | 8738 CHARLESTON MDWS | | | MASON | OH | 45040 | 6006 |
| SCOTT A PIERCE | PO BOX 143 | | | BRADLEY | MI | 49311 | 0143 |
| SCOTT A PORCHIK | 216 NORTH 5TH AVENUE | | | MANVILLE | NJ | 08835 | 1204 |
| SCOTT A QUINN | 2445 MALVERN AVE | | | DAYTON | OH | 45406 | 1947 |
| SCOTT A RAMSIER | 1830 PARKER RD | | | MILFORD | OH | 45150 | 2619 |
| SCOTT A RANCK & | CATHY L RANCK JT TEN | 11479 WILLOW COURT | | HOLLY | MI | 48442 | |
| SCOTT A RAPPOPORT | S RAPPOPORT ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 8861 CAMINITO SUENO | LA JOLLA | CA | 92037 | |
| SCOTT A RASEGAN | AMY L RASEGAN JTTEN | 23302 OUTBACK DRIVE | | SOUTH LYON | MI | 48178 | 9461 |
| SCOTT A RATHBUN | 1104 S DELANEY | | | OWOSSO | MI | 48867 | 9111 |
| SCOTT A RATLIFF | 11404 HIGHWAY 80 | | | GREENWOOD | LA | 71033 | 2104 |
| SCOTT A RAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 712 OAKLEY ALLONS ROAD | ALLONS | TN | 38541 | |
| SCOTT A REIER | 8110 PINE RUN | | | SPANISH FORT | AL | 36527 | 8677 |
| SCOTT A REILLY II C/F | NICHOLAS C RALEIGH | U/VA/UTMA | 5803 N. CHEROKEE CLUSTER | VA BEACH | VA | 23462 | 3214 |
| SCOTT A ROBINSON | 335 SCHENCK ST | LOWR | | N TONAWANDA | NY | 14120 | 7319 |
| SCOTT A ROBISON | 5152 BERNEDA | | | FLINT | MI | 48506 | 1588 |
| SCOTT A RUSH | 12016 LANDERS DR | | | PLYMOUTH | MI | 48170 | 3521 |
| SCOTT A SACCHI | PO BOX 641523 | | | CHICAGO | IL | 60664 | 1523 |
| SCOTT A SANGREY | 1355 PEACHTREE STREET NE | STE 900 | | ATLANTA | GA | 30309 | 3266 |
| SCOTT A SCHULTHEIS & | TINA M SCHULTHEIS JTTEN | 1225 4 3/4 MILE ROAD | | MIDLAND | MI | 48640 | 8308 |
| SCOTT A SEGER | P.O. BOX 388 | | | SAINT JACOB | IL | 62281 | 0388 |
| SCOTT A SERGENT | 1405 TIMBER RIDGE CT | | | MILFORD | MI | 48380 | 3667 |
| SCOTT A SHIRLEY & | PATTI S SHIRLEY JT WROS | 2412 PROUD TRUTH LN | | SARASOTA | FL | 34240 | 8602 |
| SCOTT A SHOUP | 1108 E 6TH AVE | | | HOUGHTON | MI | 49931 | 1434 |
| SCOTT A SLIGER & | JAN E SLIGER JT TEN | 2788 LAFAYETTE DR | | THOMPSONS STN | TN | 37179 | 9759 |
| SCOTT A SLUKA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 489 SNOWY OWL LN | FAIRBANKS | AK | 99712 | |
| SCOTT A SMITH | 3025 MASON RD | | | HOWELL | MI | 48843 | 8904 |
| SCOTT A SMITH | 7425 W WHITELAND RD | | | BARGERSVILLE | IN | 46106 | 8898 |
| SCOTT A SMITH | CUST MITCHELL H SMITH | UTMA MI | 1227 FRANCISCAN COURT E | CANTON | MI | 48187 | 3249 |
| SCOTT A SMITH & | CYNTHIA J HIGGINS JT TEN | 1546 SODON LAKE DR | | BLOOMFIELD | MI | 48302 | |
| SCOTT A SMITH & | JEANNE E SMITH | 8726 CHARLESTON HILL COURT | | MASON | OH | 45040 | |
| SCOTT A SMITH CUST | LILIANA E SMITH | UTMA MI | 1227 FRANCISCAN COURT E | CANTON | MI | 48187 | |
| SCOTT A SORENSEN | 1908 CORAL GARDEN DRIVE | | | WILTON MANORS | FL | 33306 | 1334 |
| SCOTT A STINSON | WBNA CUSTODIAN TRAD IRA | 3420 RIDGEVIEW CT APT 2302 | | ROCHESTER HLS | MI | 48309 | 2786 |
| SCOTT A STORER  & | LORI L STORER JT WROS | 13864 ADIOS PASS | | CARMEL | IN | 46032 | 1146 |
| SCOTT A STORMS & | DALE ANN STORMS JT TEN | 322 ELM ST. | | WINDSOR LOCKS | CT | 06096 | 2101 |
| SCOTT A TANGEMAN | TANGEMAN INC RETIREMENT TRUST | 7912 SHETLAND DR | | BAKERSFIELD | CA | 93309 | |
| SCOTT A THORESON | W175 N10316 STONERIDGE DR | | | GERMANTOWN | WI | 53022 | |
| SCOTT A TOWARD | 272 VILLAGE DRIVE | | | CANONSBURG | PA | 15317 | |
| SCOTT A TYRRELL & | CHARMAINE TYRRELL | JT TEN | 5682 HAVENCREST CIR. | STOCKTON | CA | 95219 | 7177 |
| SCOTT A USHER | PO BOX 2521 | | | JANESVILLE | WI | 53547 | 2521 |
| SCOTT A VALENTIN | 1908 ASTER COURT | | | JOHNSBURG | IL | 60051 | |
| SCOTT A VILAGI | 353 COPPER CREEK | | | AMHERST | OH | 44001 | |
| SCOTT A VINSON | CHARLES SCHWAB & CO INC CUST | 305 LITTLE GEM CT | | MCDONOUGH | GA | 30253 | |
| SCOTT A WALL | 510 MISSION HILL DR | | | FORT WAYNE | IN | 46804 | 6422 |
| SCOTT A WALTER | 19020 STOCKTON DR | | | NOBLESVILLE | IN | 46062 | 8104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT A WEIKERT | 2995 GRAY SE RD | | | SMYRNA | GA | 30082 | 1925 |
| SCOTT A WEISMAN | 1230 HORN AVE APT 504 | | | LOS ANGELES | CA | 90069 |
| SCOTT A WERNIK | 23923 BESSEMER ST | | | WOODLAND HILLS | CA | 91367 | 2917 |
| SCOTT A WESSOL & | ALAN A WESSOL | 6835 GEN LONGSTREET'S LINE | | MANASSAS | VA | 20109 |
| SCOTT A WILHOITE | 11494 BALFOUR DRIVE | | | FENTON | MI | 48430 | 9060 |
| SCOTT A WILKIE | 5076 N WELLING RD | | | ST JOHNS | MI | 48879 | 9439 |
| SCOTT A WILLIAMS | 1214 DEVON CT | | | KOKOMO | IN | 46901 | 3949 |
| SCOTT A WILLIAMS | 26677 OTTKEE DRIVE | | | PERRYSBURG | OH | 43551 | 5461 |
| SCOTT A WILSON | CHARLES SCHWAB & CO INC.CUST | 2824 ANDERSON DR S | | CLEARWATER | FL | 33761 |
| SCOTT A WINKLER | 3877 VINEYARD | | | GRAND RAPIDS | MI | 49525 | 2434 |
| SCOTT A ZAKRAJSEK | 570 GREENTREE LANE | | | ADA | MI | 49301 | 9793 |
| SCOTT A ZERKA | 1249 N GREENVILLE RD | | | STANTON | MI | 48888 | 9765 |
| SCOTT A ZIMMER | 116 TURKEY HILL RD | | | TROUT VALLEY | IL | 60013 | 2457 |
| SCOTT A ZUCCARINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 4764 | ITHACA | NY | 14852 |
| SCOTT A. BROWN ROTH IRA | FCC AS CUSTODIAN | PO BOX 165 | | HINCKLEY | ME | 04944 | 0165 |
| SCOTT A. SAUERWINE, MD | 94 GRANDVILLE DR | | | SWOYERSVILLE | PA | 18704 |
| SCOTT AARON | 10 MUSEUM WAY APT 2225 | | | CAMBRIDGE | MA | 02141 |
| SCOTT AARON SCHAEN | 64 CANNONADE DRIVE | | | MARLBORO | NJ | 07746 | 1936 |
| SCOTT ADAMS | 11 MOUNT AUBURN STREET | | | HOPKINTON | MA | 01748 |
| SCOTT ADKINS | 5746 KITRIDGE RD | | | DAYTON | OH | 45424 |
| SCOTT AHRENS IRA | FCC AS CUSTODIAN | 1186 SPRUCE RD BSL | | SOUTHPORT | NC | 28461 | 9712 |
| SCOTT AKIN | 1044 CRESTON ROAD | | | BERKELEY | CA | 94708 |
| SCOTT ALAN ALTMAN | LOGAN CHASE ALTMAN | UNTIL AGE 21 | 4418 TIDEWATER DR | ORLANDO | FL | 32812 |
| SCOTT ALAN BIEDE | CHARLES SCHWAB & CO INC CUST | 13757 STONE GATE DR | | BATON ROUGE | LA | 70816 |
| SCOTT ALAN BOHON | 3010 YARMOUTH GREENWAY DR | APT 211 | | MADISON | WI | 53711 | 6971 |
| SCOTT ALAN BOIES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 130 SEA BREEZE AVE | CAMERON | LA | 70631 |
| SCOTT ALAN DANIEL | 1020 MILES CT | | | ANAHEIM | CA | 92808 |
| SCOTT ALAN GORDER | 1006 N 4TH STREET | | | FARGO | ND | 58102 |
| SCOTT ALAN HOWARD | 5310 ALDEA AVE | | | ENCINO | CA | 91316 | 2604 |
| SCOTT ALAN LABRASH | CHARLES SCHWAB & CO INC CUST | 7648 S EMERSON CT | | LITTLETON | CO | 80122 |
| SCOTT ALAN MICHNAVICH | 1992 CANYON RIDGE ST | | | FORT WORTH | TX | 76131 |
| SCOTT ALAN NOVAK | 5021 LAKECREST DR | | | SHAWNEE | KS | 66218 | 8966 |
| SCOTT ALAN QUACKENBUSH | 2333 S. DEL ROSA DRIVE | | | RIDGECREST | CA | 93555 |
| SCOTT ALAN SCHMALDINST | 6041 KINGS HWY S | PO BOX 280 | | OLD ZIONSVILLE | PA | 18068 |
| SCOTT ALAN SOLOMON | 459 BARRETT HILL RD | | | MAHOPAC | NY | 10541 | 2410 |
| SCOTT ALAN STEVENSON | 8001 GREENHILL DR | | | PORT AURTH | TX | 77642 | 8247 |
| SCOTT ALEXANDER | 419 BRIAN CT | | | MECHANICSBURG | PA | 17050 |
| SCOTT ALFRED HAINES | 4346 LICHAU RD | | | PENNGROVE | CA | 94951 | 9710 |
| SCOTT ALLAN GOODWIN & J | SCIESZKA    GOODWIN & | SCIESZKA PC PROF SHAR PLAN U/A | 999 HAYNES ST STE 385 | BIRMINGHAM | MI | 48009 |
| SCOTT ALLAN HOOPES | 603 ROSEWOOD DR | | | VICTORIA | TX | 77901 |
| SCOTT ALLAN KORMAN | 317 S SHERMAN | | | BAY CITY | MI | 48708 |
| SCOTT ALLAN SHETLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2404 LETICOE ST | PITTSBURGH | PA | 15203 |
| SCOTT ALLEN | 33771 CONNEMARA DRIVE | | | SAN JUAN CAPISTRANO | CA | 92675 | 4929 |
| SCOTT ALLEN | 73 WESTWOOD AVE | EAST YORK ON  M4K 2A7 | CANADA | | | |
| SCOTT ALLEN & | BARBARA ANN ALLEN | 1457 AUNAUNA ST | | KAILUA | HI | 96734 |
| SCOTT ALLEN AWAD & | JOSEPH AWAD JT TEN | PO BOX 767 | | EAST LANSING | MI | 48826 | 0767 |
| SCOTT ALLEN BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29 CARLTON LAKE CT | WENTZVILLE | MO | 63385 |
| SCOTT ALLEN BROWN | E BROWN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 29 CARLTON LAKE CT | WENTZVILLE | MO | 63385 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT ALLEN BROWN | L BROWN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 29 CARLTON LAKE CT | | WENTZVILLE | MO | 63385 |
| SCOTT ALLEN BROWN | N BROWN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 29 CARLTON LAKE CT | | WENTZVILLE | MO | 63385 |
| SCOTT ALLEN CAMPBELL | 6 PORTALON CT | | | | LADERA RANCH | CA | 92694 |
| SCOTT ALLEN FELDMAN | 2037 BRIAR CLIFF ROAD N E | | | | ATLANTA | GA | 30329 | 3700 |
| SCOTT ALLEN GROSS | DREW LOUISE GROSS | UNTIL AGE 24 | 5715 DAVIS CIR | | ROHNERT PARK | CA | 94928 |
| SCOTT ALLEN GROSS | HAILLE MARIE GROSS | UNTIL AGE 24 | 5715 DAVIS CIR | | ROHNERT PARK | CA | 94928 |
| SCOTT ALLEN TOZIER | B TOZIER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6520 VIA BARON | | RANCHO PALOS VERDES | CA | 90275 |
| SCOTT ALLEN UPDEGRAVE | CHARLES SCHWAB & CO INC CUST | 366 BUTTERFIELD RD | | | SAN ANSELMO | CA | 94960 |
| SCOTT ALLEN YOUNG | 8600 SUNNYBRAE DR | | | | SACRAMENTO | CA | 95823 | 6934 |
| SCOTT ANDERSON | 19 MAPLE ST. | | | | MILLBURY | MA | 01527 | 3130 |
| SCOTT ANDERSON | CHELSEA ANDERSON | 44 CROTON AVE | | | HASTINGS ON HUDSON | NY | 10706 |
| SCOTT ANDREW BENTON | 10405 LOUISIANA AVE APT 4 | | | | LOS ANGELES | CA | 90025 |
| SCOTT ANDREW MENEILY | 402 E 7TH ST | | | | JASPER | IN | 47546 | 2921 |
| SCOTT ANDREW STEPIEN | 5279 MILITARY RD | | | | LEWISTON | NY | 14092 |
| SCOTT ANDREW TIPPLE | 707 N 32ND CT | | | | HOLLYWOOD | FL | 33021 | 6127 |
| SCOTT ANNALA & | ROSEMARY ANNALA TR | UA 08/17/07 | ANNALA REVOCABLE TRUST | PO BOX 591 | WALDPORT | OR | 97394 |
| SCOTT ANTHONY BAKER | 10307 GOODING DR | | | | DALLAS | TX | 75229 | 6214 |
| SCOTT ANTHONY CANIGLIA | ROSS J CANIGLIA TRUST | 1225 N 131ST AVE | | | OMAHA | NE | 68154 |
| SCOTT ANTHONY MANN | CHARLES SCHWAB & CO INC CUST | 720 FORREST ST | | | HIGH POINT | NC | 27262 |
| SCOTT ANTHONY VENDEMIA | CGM IRA ROLLOVER CUSTODIAN | 119 OLD SAWMILL TRAIL | | | CHAPIN | SC | 29036 | 8130 |
| SCOTT AZINGER | CUST A JOSHUA AZINGER UGMA WI | 231 ISLAND BLVD | | | FOXISLAND | WA | 98333 | 9704 |
| SCOTT AZINGER | CUST ROBERT AZINGER UGMA WI | 231 ISLAND BLVD | | | FOXISLAND | WA | 98333 | 9704 |
| SCOTT B ALLEN | 10 FLOWERHILL LANE | | | | PENNIGTON | NJ | 08534 | 5330 |
| SCOTT B BENDER & WENDY J BENDER | JOINT TENANTS WROS | 467 SCHOOL HOUSE LANE | | | DEVON | PA | 19333 | 1222 |
| SCOTT B BOWERS | 159 W HESTER RD | | | | COTTONTOWN | TN | 37048 |
| SCOTT B BROWN | 24612 TANDEM DR | | | | DAMASCUS | MD | 20872 |
| SCOTT B CHANDLER | DEBORAH A CHANDLER JT TEN | 2937 S 50 W | | | BOUNTIFUL | UT | 84010 | 6506 |
| SCOTT B COWAN & | KRISTA LYN COWAN JT TEN | 104 MOOREHALL DR | | | PHOENIXVILLE | PA | 19460 | 2690 |
| SCOTT B DALY | 24751 REEDS POINTE DR | | | | NOVI | MI | 48374 | 2537 |
| SCOTT B DOWNING | 1290 LEAF TREE LN | | | | VANDALIA | OH | 45377 | 1744 |
| SCOTT B FRANCE | 3315 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439 | 7933 |
| SCOTT B HARROD | 21084 N MIDDLETON DR | | | | KILDEER | IL | 60047 | 8501 |
| SCOTT B HECHT | 2 WINDSOR SQUARE DR | | | | NEW WINDSOR | NY | 12553 | 7342 |
| SCOTT B HENDRICK | 6671 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 | 8422 |
| SCOTT B HOLLAND | 4262 SNOAL LANE | | | | SHELBY TOWNSHIP | MI | 48316 | 1451 |
| SCOTT B JOHNSON | 15111 WOODPINE DR | | | | MONROE | MI | 48161 | 3725 |
| SCOTT B JOHNSON | CUST RYAN JOHNSON UTMA VA | 44026 CHELTENHAM CIR | | | ASHBURN | VA | 20147 | 4900 |
| SCOTT B KORTE | 610 SOUTH 12TH ST APT G104 | | | | ELKO | NV | 89801 |
| SCOTT B LULEY AND | GLORIA JAN LULEY | TENANTS IN COMMON | 28 KREBS ROAD | | PLAINSBORO | NJ | 08536 | 1106 |
| SCOTT B MARSHALL  & | SYDNEY MARSHALL JT WROS | 3227 ANTHEM WAY | | | VERO BEACH | FL | 32966 | 8971 |
| SCOTT B ORNER | 9005 GREENCANE CT | | | | WAXHAW | NC | 28173 |
| SCOTT B SAKAJIAN | 26845 LUGAR DE ORO | | | | VALENCIA | CA | 91354 | 2349 |
| SCOTT B SCHEFFEL TOD | JODY A SCHEFFEL SUBJ | TO STA RULES | 1540 BELAYR | | WAUKESHA | WI | 53188 | 2210 |
| SCOTT B SHORE | 615 BLOOMFIELD ST | # 3 | | | HOBOKEN | NJ | 07030 | 4912 |
| SCOTT B TAYLOR | 7014 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219 | 1132 |
| SCOTT B WILLIAMS | 294 JOB RD | | | | STANDISH | ME | 04084 |
| SCOTT B YOUNG | 37269 KOERNER LN | | | | PURCELLVILLE | VA | 20132 | 2824 |
| SCOTT BARCROFT SMITH | 1226 NEWCASTLE ST | | | | ROANOKE | TX | 76262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT BARRICK | 150 FUHRMAN ROAD | | | MARIETTA | PA | 17547 | |
| SCOTT BARSHACK & | LANA NGUYEN | 9 ASHLEY CT | | NOVATO | CA | 94945 | |
| SCOTT BARTON ANDERSON & | TERESA ANN ANDERSON | 4503 BLOSSOM WAY DR | | ROGERS | AR | 72758 | |
| SCOTT BASTION | 1927 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| SCOTT BEAULIEU | 215 RANDOLPH ST. | | | RANDOLPH | WI | 53956 | |
| SCOTT BECHTOLD | 5805 STATE BRIDGE RD STE G3131 | | | DULUTH | GA | 30097 | |
| SCOTT BECKNER | 9775 E. PITTSBURG ROAD | | | DURAND | MI | 48429 | |
| SCOTT BELL | CUST IAN BELL | UGMA MI | 3232 GLACIER COURT | DEXTER | MI | 48130 | 9395 |
| SCOTT BELL | CUST SARAH BETH BELL | UGMA MI | 3232 GLACIER COURT | DEXTER | MI | 48130 | 9395 |
| SCOTT BELLINI | 152 LAUREL DRIVE | | | WOOD RIDGE | NJ | 07075 | |
| SCOTT BENACK | 2216 GUEBERT ROAD | | | FENTON | MO | 63026 | |
| SCOTT BENHAM & | MARY M BENHAM | PO BOX 1875 | | SNOQUALMIE | WA | 98065 | |
| SCOTT BERGGREN CUST FOR | LUCILLE BERGGREN | UNDER WI UNIF TFR TO MIN ACT | 1447 E GOODRICH LANE | FOX POINT | WI | 53217 | 2950 |
| SCOTT BERKEY | 715 PENN AVE | | | WILKINSBURG | PA | 15221 | 2216 |
| SCOTT BIEDERWOLF | 9202 SILVER PINE COVE | | | AUSTIN | TX | 78733 | 6100 |
| SCOTT BILHEIMER | 2138 MENDOCINO LANE | | | ALTADENA | CA | 91001 | |
| SCOTT BITTNER | 4260 DONOVAN WAY | | | TURLOCK | CA | 96382 | |
| SCOTT BIXLER & | JAN BIXLER JT TEN | 1704 MCDONALD AVE | | MISSOULA | MT | 59801 | 8406 |
| SCOTT BLACK | 415 US HWY 95A S | F-603 | | FERNLEY | NV | 89408 | |
| SCOTT BLACKWELL | CHARLES SCHWAB & CO INC CUST | 589 NEW RD | | WELLSBORO | PA | 16901 | |
| SCOTT BLANKENSHIP & | JENNIFER BLANKENSHIP | 4324 NAPA VALLEY DR | | BELLBROOK | OH | 45305 | |
| SCOTT BOND | 387 REGENCY CIR APT 301 | | | SALINAS | CA | 93906 | 5559 |
| SCOTT BORG | 7 ROSSANO | | | IRVINE | CA | 92620 | |
| SCOTT BOURBON WATSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1325 LENNIE LN | MILFORD | OH | 45150 | |
| SCOTT BOWMAN | 701 SE PINE TREE LN | | | PALM CITY | FL | 34990 | |
| SCOTT BOYD | 125 SOUTH DR | ST CATHARINES ON  L2R 4W1 | CANADA | | | | |
| SCOTT BRADEN | 3359 E. REDLANDS | | | FRESNO | CA | 93726 | |
| SCOTT BRADLEY BELCHER | CHARLES SCHWAB & CO INC.CUST | 26081 RAVENNA | | MISSION VIEJO | CA | 92692 | |
| SCOTT BRAEDEN | CGM ROTH IRA CUSTODIAN | 1464 BINFORD STREET | | OGDEN | UT | 84401 | 2938 |
| SCOTT BRANSCOMBE | 1147 DOPP STREET | | | WAUKESHA | WI | 53188 | 4933 |
| SCOTT BRAUN | 401 N HIGHLAND DR | | | CEDAR FALLS | IA | 50613 | |
| SCOTT BRAY | 811 PALMER ST | | | ORLANDO | FL | 32801 | 4042 |
| SCOTT BRECHTEL | 16355 CHERRY HILL AVE | | | TINLEY PARK | IL | 60487 | |
| SCOTT BRECKENRIDGE | 833 SW SUNSET BLVD. #33 | | | RENTON | WA | 98055 | |
| SCOTT BREDRUP | 129 FAIRFIELD WAY STE 208B | | | BLOOMINGDALE | IL | 60108 | 1557 |
| SCOTT BREHAUT | 116 CHAPEL VIEW | | | CLINTON | NY | 13323 | |
| SCOTT BREMER | 572 MEADOWVIEW DR | | | WAUCONDA | IL | 60084 | 2381 |
| SCOTT BRIAN GERLOSKI | CHARLES SCHWAB & CO INC CUST | W156 S7351 QUIETWOOD DR. | | MUSKEGO | WI | 53150 | |
| SCOTT BRIDGES & | STEPHANIE BRIDGES | 3610 WESTERVELT AVE | | BATON ROUGE | LA | 70820 | |
| SCOTT BRINK PARRY & | JOAN S PARRY JT WROS | 96 BEAR BROOK RD | | PRINCETON | NJ | 08540 | 6246 |
| SCOTT BRUNO | W 718 KNOX AVE. | | | SPOKANE | WA | 99205 | |
| SCOTT BRUNTJEN & | CAROL RINDERKNECHT | PO BOX 679 | | NEDERLAND | CO | 80466 | |
| SCOTT BRYER | 216 GARLAND DRIVE | | | CARLISLE | PA | 17013 | |
| SCOTT BUDESELICH | 531 HAMPTON MANOR CT | | | VALPARAISO | IN | 46385 | |
| SCOTT BURKE | 7370 HUNTER GLEN DR. | | | RENO | NV | 89523 | |
| SCOTT BURKHOLDER | 19219 WESTFIELD PARKWAY | | | KATY | TX | 77449 | |
| SCOTT BUSHRE | 1324 WINFIELD | | | SWARTZ CREEK | MI | 48473 | 9709 |
| SCOTT BUTLER HUGHES | 424 17TH ST | | | NIAGARA FALLS | NY | 14303 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT BYRNE GENTRY | 77221 HIPP RD | | | | ROMEO | MI | 48065 | 1916 |
| SCOTT C AUSTIN & | DONNA M AUSTIN JTTEN | E6483 WOLF RIVER CT | | | ALGOMA | WI | 54201 | 9324 |
| SCOTT C BALLIEN | 586 PLANTATION | | | | SAGINAW | MI | 48603 | 7131 |
| SCOTT C BREDESON | 1513 FERRIS ST | | | | ROYAL OAK | MI | 48067 | |
| SCOTT C CHARLESWORTH | 138 GRAFTON AVENUE | | | | DAYTON | OH | 45406 | 5420 |
| SCOTT C COOVLING | 1050 63RD PLACE | | | | LAGRANGE HIGHLANDS | IL | 60525 | 4503 |
| SCOTT C DAVIS | 4101 AUBURN AVE | | | | MCALLEN | TX | 78504 | 9666 |
| SCOTT C DAVIS & | AILENE A DAVIS JT TEN | PO BOX 2029 | | | OROFINO | ID | 83544 | 2029 |
| SCOTT C DAVIS & | KATHY D DAVIS | JT TEN | 1 DIANE DRIVE | | OTEGO | NY | 13825 | 2167 |
| SCOTT C DEMEDUK | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091 | 4370 |
| SCOTT C DORMAN | 3150 EXCELSIOR APT 404 | | | | MINNEAPOLIS | MN | 55416 | |
| SCOTT C DRESDEN | KARINA DRESDEN | UNTIL AGE 21 | 1701 S OCEAN BLVD | | DELRAY BEACH | FL | 33483 | |
| SCOTT C EMMENS & | SARA F EMMENS | 2062 DEBRYSHIRE ROAD | | | FURLONG | PA | 18925 | |
| SCOTT C EVANS | 154 SHADY VALLEY DR | | | | CARROLLTON | GA | 30116 | 1211 |
| SCOTT C FLEMING | CHARLES SCHWAB & CO INC CUST | 1907 GLENISLE AVE | | | DURANGO | CO | 81301 | |
| SCOTT C FORD | 3791 MERSEYSIDE PLACE | | | | WALDORF | MD | 20602 | 3533 |
| SCOTT C HARBAUGH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 146 CAPRI AVE | | SEBASTIAN | FL | 32958 | |
| SCOTT C HERREWIG | 744 FORREST AVE | | | | FOND DU LAC | WI | 54935 | 3867 |
| SCOTT C HERRMANN | 1506 CHIGWELL LN N | | | | WEBSTER | NY | 14580 | |
| SCOTT C HOLTON & | DEBORAH L HOLTON | 9880 PRESTON TRL W | | | PONTE VEDRA BEACH | FL | 32082 | |
| SCOTT C HUMPHREY | PORTO VECCHIO #221 | 1250 SOUTH WASHINGTON STREET | | | ALEXANDRIA | VA | 22314 | 4411 |
| SCOTT C JOLLEY | 1122 E 800 N | | | | SHELLEY | ID | 83274 | 5356 |
| SCOTT C LARSEN | TR SCOTT C LARSEN REVOCABLE | LIVING TRUST | UA 09/05/03 | 2320 CEMETERY ROAD | MCMINNVILLE | OR | 97128 | 9140 |
| SCOTT C LAWSON | 218 S NETTLETON | | | | CAMERON | MO | 64429 | 2028 |
| SCOTT C LINDELL & | JILL J LINDELL JT TEN | PO BOX 23546 | | | BILLINGS | MT | 59104 | 3546 |
| SCOTT C LONG | P.O. BOX 26287 | | | | OVERLAND PARK | KS | 66225 | |
| SCOTT C LUCAS & | RAYMOND W LUCAS JT TEN | 4891 AUGUSTA AVE | | | OLDSMAR | FL | 34677 | 6333 |
| SCOTT C MANNING | 740 OVELAKE DR | | | | BELLEVUE | WA | 98004 | 1066 |
| SCOTT C MCELFRESH | 31 E WELWOOD DR | | | | SAVANNAH | GA | 31419 | |
| SCOTT C MILLER | 18025 CHANTICLEER CT | | | | MANTUA | OH | 44255 | 8804 |
| SCOTT C MIZER | 1700 JACKSON RD | | | | ZANESVILLE | OH | 43701 | 6918 |
| SCOTT C MOORE | 1117 LEAH DR | | | | CARY | IL | 60013 | 1481 |
| SCOTT C MRDEZA | 11260 E CORUNNA RD | | | | LENNON | MI | 48449 | 9654 |
| SCOTT C MULLAN | 17343 OAK HILL CT | | | | NORTHVILLE | MI | 48168 | 4364 |
| SCOTT C O'NEILL | 67 MILLIKEN AVE #12B | | | | FRANKLIN | MA | 02038 | 1767 |
| SCOTT C PATERSON | 6501 WOODPECKER LN | | | | WATERLOO | IL | 62298 | 2215 |
| SCOTT C PIWONKA-TOTTEN | 5425 MARINA CV | | | | LAKELAND | FL | 33813 | |
| SCOTT C PROCTOR | 61 CAPEN RD | | | | BROCKPORT | NY | 14420 | 9508 |
| SCOTT C ROSS | 235 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813 | 1042 |
| SCOTT C SALZER | NANCY SALZER | 2321 MECKLENBURG AVE | | | CHARLOTTE | NC | 28205 | 3101 |
| SCOTT C SANGSTER | 2221 W LIVE OAK DR | | | | LOS ANGELES | CA | 90068 | |
| SCOTT C SHAWCROSS | 36479 MUNGER CT | | | | LIVONIA | MI | 48154 | 1701 |
| SCOTT C SIMPSON | 12108 NORWOOD | | | | LEAWOOD | KS | 66209 | 1205 |
| SCOTT C STRIETER & | GEORGIA A STRIETER JTWROS | 306 JARVIS | | | YPSILANTI | MI | 48197 | 2430 |
| SCOTT C SUNSTRUM | 11629 MULLIKEN HWY | | | | MULLIKEN | MI | 48861 | 9795 |
| SCOTT C TOLLACKSON | 14864 N NIXON LOOP | | | | RATHDRUM | ID | 83858 | 8320 |
| SCOTT C WALKER | 1545 VICTORIA COURT | | | | GREENWOOD | IN | 46143 | 7884 |
| SCOTT C WALLACE | 746 N GREECE RD | | | | ROCHESTER | NY | 14626 | 1025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT C WATSON AND | JEAN W WATSON JTWROS | 424 BIDDLE ST | | | CHESAPEKE CITY | MD | 21915 |
| SCOTT C. WEBSTER | CGM SIMPLE IRA CUSTODIAN | PO BOX 2143 | | | HINDSDALE | MA | 01235 | 2143 |
| SCOTT CADY | 26 BEAR CREEK TRAIL | | | | HARPERS FERRY | WV | 25425 |
| SCOTT CALDER WILLIAMS | 1009 JUBAL EARLY DR | | | | FREDERICKSBRG | VA | 22401 | 4677 |
| SCOTT CALDWELL | 6 DRIFTWOOD COURT | | | | STREAMWOOD | IL | 60107 |
| SCOTT CAMERON KIRSCHMAN | 201 W HUBBARD AVE | | | | COLUMBUS | OH | 43215 | 1317 |
| SCOTT CAMPBELL | 19996 GIST ROAD | | | | LOS GATOS | CA | 95033 |
| SCOTT CAREY FABBRI | 2104 CHESTNUT CIR | | | | LAKE ORION | MI | 48360 | 2279 |
| SCOTT CARPENTER AND | CHRISTINE CARPENTER JTWROS | 430 TILLOU RD | | | SO. ORANGE | NJ | 07079 | 1343 |
| SCOTT CARTER | 3018 LEXUS DR | | | | SPRING GROVE | PA | 17362 | 8236 |
| SCOTT CASE | 1776 W 5075 S | | | | ROY | UT | 84067 |
| SCOTT CASE  & | DEANNA M CASE JT WROS | 26067 W ELM TREE RD | | | ANTIOCH | IL | 60002 | 9792 |
| SCOTT CASTLE | 1221 CHESS DR | | | | FOSTER CITY | CA | 94404 | 1173 |
| SCOTT CHAFFIN | 15539 QUIET OAK DR | | | | CHINO HILLS | CA | 91709 | 4254 |
| SCOTT CHAPIN | 1543 N HOOVER ST | | | | LOS ANGELES | CA | 90027 | 5521 |
| SCOTT CHAPMAN | 1277 E THACKER ST | #403 | | | DES PLAINES | IL | 60016 |
| SCOTT CHARLES FOERSTNER II | 40400 SANTONI | | | | CLINTON TOWNSHIP | MI | 48038 |
| SCOTT CHARLES HOCEVAR | 7457 ST GEORGE CIRCLE | | | | PORTAGE | MI | 49024 | 7888 |
| SCOTT CHRISMAN | 203 ROOSEVELT ST. | P.O. BOX 266 | | | ALBURNETT | IA | 52202 |
| SCOTT CHRISTIANSEN | CUST SYDNEY N CHRISTIANSEN | UTMA NY | 333 JATSKI DRIVE | | BALLSTON SPA | NY | 12020 | 2682 |
| SCOTT CHRISTOPHER HOGAN | CHARLES SCHWAB & CO INC CUST | 156 CHESAPEAKE CARVER BLVD | | | HENDERSONVILLE | TN | 37075 |
| SCOTT CHRISTOPHER LUCAS | CHARLES SCHWAB & CO INC.CUST | 4891 AUGUSTA AVE | | | OLDSMAR | FL | 34677 |
| SCOTT CHRISTOPHER MCELROY | CHARLES SCHWAB & CO INC CUST | 501 HILLSDALE AVE | | | SANTA CLARA | CA | 95051 |
| SCOTT CHRITZMAN | 154 SAN JO DRIVE | | | | GRANTVILLE | PA | 17028 |
| SCOTT CIRILLO | CUST KEVIN SCOTT CIRILLO | UTMA CA | 11845 HIGHWATER AVE | | GRANADA HILLS | CA | 91344 | 2106 |
| SCOTT CLAYTON | 1016 COUNTY ROAD 138 | | | | O'DONNELL | TX | 79351 | 5112 |
| SCOTT CLEMMO | 436 BUMPAS CREEK ACCESS | | | | DUNN | NC | 28334 |
| SCOTT CLEMONS | 8 MICHIGAN STREET | | | | BLOOMFIELD | NY | 14469 | 9339 |
| SCOTT COCHRAN | 7827 CORNERSTONE LANE | | | | LAFAYETTE | IN | 47909 |
| SCOTT COE | 2031 CHIPPEWA BEACH RD | | | | INDIAN RIVER | MI | 49749 |
| SCOTT COHEN | 144 W KINGS WAY | | | | WINTER PARK | FL | 32789 | 5715 |
| SCOTT COHEN C/F | MADDISON ANN COHEN UGMA | 753 EASTWIND CIRCLE | | | DRESHER | PA | 19025 |
| SCOTT COHEN NORMAN | COHEN CO-TTEES COHEN FOODS | 401K PS PLAN 401 K DTD | FBO NORMAN COHEN | 2301 ILLINOIS AVE | GRANITE CITY | IL | 62040 | 3215 |
| SCOTT COLLINS | 10785 TALBOT | | | | HUNTINGTON WOODS | MI | 48070 |
| SCOTT CONAWAY | 29807 WOLFE ROAD | | | | CIRCLEVILLE | OH | 43113 |
| SCOTT COOPER | 500 N.E. 70TH STREET | # 305 | | | SEATTLE | WA | 98115 |
| SCOTT CORIN | NINA BLUMENTHAL | 9154 TAVERNA WAY | | | BOYNTON BEACH | FL | 33472 | 7398 |
| SCOTT COTTINGHAM | 2908 COUNTRY PLACE CIR | | | | CARROLLTON | TX | 75006 | 4708 |
| SCOTT COX | 1170 N FEDERAL HWY | APT 311 | | | FT LAUDERDALE | FL | 33304 |
| SCOTT CRAMER | 8145 LOS OSOS RD | | | | ATASCADERO | CA | 93422 |
| SCOTT CRAMER | CGM IRA CUSTODIAN | 5338 RIVERLAKE ROAD | | | DISCOVERY BAY | CA | 94505 | 9389 |
| SCOTT CRAWFORD | 15 GEORGIA COURT | | | | MATAWAN | NJ | 07747 |
| SCOTT CROMPTON | 25 RACE STREET | | | | NUTLEY | NJ | 07110 |
| SCOTT CRONKRIGHT | 2771 FIELDSTONE CT | | | | GRANDVILLE | MI | 49418 | 9304 |
| SCOTT CURREN | 2960 WICKLOW COURT | | | | RIVERSIDE | CA | 92503 |
| SCOTT D ABROMOWITZ | 7120 MEMORY LN | | | | DAYTON | OH | 45414 |
| SCOTT D AGRAN | SUN CITY IMAGING PC MPPP & | 6226 E CHOLLA ST | | | SCOTTSDALE | AZ | 85254 |
| SCOTT D ANDERSON AND | JULIE C ANDERSON | 1323 PARK RD | | | JACKSON | MI | 49203 | 5012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT D AYERS | 98 WAYNE DRIVE | | | | DOVER | DE | 19901 | 4956 |
| SCOTT D BAKER | 4604 STONE GATE CT | | | | CLARKSTON | MI | 48348 | 5149 |
| SCOTT D BARTLETT | 4 MUMFORD AVE | | | | NEWPORT | RI | 02840 | 1719 |
| SCOTT D BISHOP & | DONALD D BISHOP | JT TEN | 61938 HIGH HILL RD | | CAMBRIDGE | OH | 43725 | 8959 |
| SCOTT D BORCHERT | 706 MOURNING DOVE DR | | | | COTTAGE GROVE | WI | 53527 | 9135 |
| SCOTT D BREAKER & | GLENNA M BREAKER JT TEN | 433 ROLLING HILLS LN | | | HUDSON | WI | 54016 | 6840 |
| SCOTT D CANFIELD | 13900 SWEET VALE DR | | | | HAGERSTOWN | MD | 21742 | 2429 |
| SCOTT D CASLER | 9475 EAST STATE | | | | NASHVILLE | MI | 49073 | |
| SCOTT D CHRISTENSEN | 7344 WELTER RD | | | | OVID | MI | 48866 | 9641 |
| SCOTT D COLEMAN | 1616 CARMEN RD | | | | BARKER | NY | 14012 | 9665 |
| SCOTT D CONKLIN IRA | FCC AS CUSTODIAN | 2405 HAWTHORNE LANE | | | HUTCHINSON | KS | 67502 | 9279 |
| SCOTT D CRACIUN | 2059 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| SCOTT D DAILEY | 2360 CARROTWOOD DRIVE | | | | BREA | CA | 92821 | 4617 |
| SCOTT D DALESANDRO | WEST LINN PAPER COMPA | 611 NW 114TH ST | | | VANCOUVER | WA | 98685 | 3886 |
| SCOTT D DEYARMOND | 10437 UPTON RD | | | | BATH | MI | 48808 | 9438 |
| SCOTT D EAVENSON | 45 RESERVE DR | | | | COVINGTON | GA | 30014 | 5897 |
| SCOTT D ENNIS | 234 AMBLER | | | | BROOKLYN | MI | 49230 | 8922 |
| SCOTT D GARY TR UA 6/1/85 | COMPULINE PROFIT SHARING | 26011 MARINE VIEW DR S | | | DES MOINES | WA | 98198 | 9125 |
| SCOTT D HAMMOND | 417 SOUTH BROAD ST | | | | KENNETT SQUARE | PA | 19348 | 3320 |
| SCOTT D HARTLEY | 38 MOCKINGBIRD LANE | | | | PETERSBURG | NJ | 08270 | |
| SCOTT D HARTWIG | 6866 HAYWARD DR | VICKSBURG MI 49097-9353 | | | VICKSBURG | MI | 49097 | 9353 |
| SCOTT D HAYDUK & | MIKE T CIORRA & | KEVIN PERRAULT | 18 LINDENCREST DR | | DANBURY | CT | 06811 | |
| SCOTT D J EISINGER | UNIT 64101 64101 | | | | APO | AE | 09831 | 4101 |
| SCOTT D KANUCH | 38887 CHESTNUT RIDGE | | | | ELYRIA | OH | 44035 | 8247 |
| SCOTT D KING & | DENISE M KING | JT TEN | 12121 WASHINGTON RD | | CLINTON | IL | 61727 | 9141 |
| SCOTT D LAMB | 307 PERSIMMON LANE | | | | OSWEGO | IL | 60543 | 8250 |
| SCOTT D MC CORD | 212 COVE HARBOR CT | | | | TAYLORS | SC | 29687 | 5952 |
| SCOTT D MCGREGOR | 140 MONTEREY DR | | | | WEST WARWICK | RI | 02893 | 3358 |
| SCOTT D MILNER | 877 CEDAR TRL | | | | FOWLER | MI | 48835 | 9140 |
| SCOTT D MOORE & | SUE MOORE | 31 LEONARD DR. | | | MASSAPEQUA | NY | 11758 | |
| SCOTT D MORRISON | 603 FAIRFORD RD | | | | GROSSE POINTE WOOD | MI | 48236 | 2411 |
| SCOTT D NEWMAN | BY PHYLLIS J NEWMAN | 8221 ABBOTT LN | | | CINCINNATI | OH | 45249 | 1558 |
| SCOTT D PABIAN REV LIVING TR | SCOTT D PABIAN TTEE | UA DTD 02/20/2009 | 1150  ATHENIA DR | | LEXINGTON | KY | 40504 | 3006 |
| SCOTT D PARKER | 2535 W WALTON BLVD | | | | WATERFORD | MI | 48329 | 4437 |
| SCOTT D RANDALL AND | GAYLE J RANDALL TTEES FOR THE | SCOTT D & GAYLE J RANDALL TRUST | DTD 12/15/1998 | 2410 SKYLINE MTN RESORT | FAIRVIEW | UT | 84629 | 5404 |
| SCOTT D ROBERTSON | CHARLES SCHWAB & CO INC CUST | 4120 COTTAGE AVE | | | MISHAWAKA | IN | 46544 | |
| SCOTT D SALTER | 14 SUSSEX LANE | | | | GREAT MEADOWS | NJ | 07838 | 2112 |
| SCOTT D SCHMIDT | 5401 RIDGE COURT | | | | TROY | MI | 48098 | |
| SCOTT D SCHWAB | 12216 VALLEYBROOK DR | | | | RICHMOND | VA | 23233 | |
| SCOTT D SHEPPARD | 3155 LEITH ST | | | | FLINT | MI | 48506 | 3038 |
| SCOTT D SHIELDS | 8090 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386 | 3542 |
| SCOTT D SNYDER | & MAGGIE L SNYDER JTTEN | 2217 S 46TH AVE | | | OMAHA | NE | 68106 | |
| SCOTT D SPIEGEL | 4515 WOLF SPRING DRIVE | | | | LOUISVILLE | KY | 40241 | 1076 |
| SCOTT D STUART | IRA DCG & T TTEE | 2500 FRESNO PLACE | | | FORT SMITH | AR | 72901 | 7120 |
| SCOTT D TAMBORNINO | 520 WESTWOOD DR | | | | CHIPPEWA FALLS | WI | 54729 | 2000 |
| SCOTT D TAUBMAN | 19241 TREADWAY RD | | | | BROOKEVILLE | MD | 20833 | |
| SCOTT D THIEMENS | 18900 SW 61 MANOR | | | | SW RANCHES | FL | 33332 | 1376 |
| SCOTT D VANBROCKLIN | 6020 SUNNYDALE | | | | CLARKSTON | MI | 48346 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT D VIOLA INH IRA | BENE OF KATHRYN VIOLA-HILL | CHARLES SCHWAB & CO INC CUST | 4373 131ST COURT | | SAVAGE | MN | 55378 |
| SCOTT D VROOMAN | 2148 PIPPIN CT | | | | TROY | MI | 48098 |
| SCOTT D WILLETT | 12277 VERNON RD | | | | BANCROFT | MI | 48414 9765 |
| SCOTT D. PAETH | 39W505 SCHOOLHOUSE LN | | | | GENEVA | IL | 60134 |
| SCOTT D. VAUGHAN | 2761 SHELTON CIRCLE | | | | HILLIARD | OH | 43026 |
| SCOTT DALE ABERLICH | CHARLES SCHWAB & CO INC CUST | 5325 TAYLOR LN | | | CLARKSTON | MI | 48346 |
| SCOTT DALE CRAY & | BETTY L J CRAY | 1428 S BRANDYWINE CIR | | | FORT MYERS | FL | 33919 |
| SCOTT DALE RAWLINGS | 28 POCONO RIDGE RD | | | | BROOKFIELD | CT | 06804 |
| SCOTT DARIENZO | TOD ANDREA DARIENZO, GREG | DARIENZO, ROBERT GUY DARIENZO | SUBJECT TO STA TOD RULES | 88 HILLSIDE AVENUE | MONSEY | NY | 10952 4803 |
| SCOTT DAVID BYRNE | CHARLES SCHWAB & CO INC CUST | 1958 FOX HAVEN DR | | | CASTLE ROCK | CO | 80104 |
| SCOTT DAVID CHEN & | ROSEMARIE CHEN | 50 PARCOT AVE | | | NEW ROCHELLE | NY | 10801 |
| SCOTT DAVID GIMPLE | 12501 ISIS AVE | | | | HAWTHORNE | CA | 90250 |
| SCOTT DAVID GOODMAN | 30216 MATISSE DR | | | | RANCHO PALOS VERDE | CA | 90275 5734 |
| SCOTT DAVID GOODSPEED | TRI TOWN PLASTICS | 12 BRIDGE STREET | | | DEEP RIVER | CT | 06417 |
| SCOTT DAVID HEAPS | 120 HIGHLAND DR | | | | BELLINGHAM | WA | 98225 5412 |
| SCOTT DAVID HEIMERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3527 DUSTY CHAP CT | | N LAS VEGAS | NV | 89032 |
| SCOTT DAVID KAINES | 5342 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346 3859 |
| SCOTT DAVID MOSER | 535 ANACONDA DR | | | | COLORADO SPRINGS | CO | 80919 |
| SCOTT DAVID NEUMAN & | KRISTIN R NEUMAN JT TEN | 2515 WHITE BEAR AVE N STE 8A | | | SAINT PAUL | MN | 55109 5159 |
| SCOTT DAVID PEARSON | 2554 OGLETHORPE CIR NE | | | | ATLANTA | GA | 30319 |
| SCOTT DAVIES | 19611 N. 36TH PLACE | | | | PHOENIX | AZ | 85050 |
| SCOTT DAVIS | 1065 PURITAN RD | | | | PORTAGE | PA | 15946 8402 |
| SCOTT DAVIS | 21242 E. AVENIDA DE VALLE | | | | QUEEN CREEK | AZ | 85242 |
| SCOTT DAVIS ROTH IRA | FCC AS CUSTODIAN | 1170 SLOAN ST NW | | | PALM BAY | FL | 32907 9016 |
| SCOTT DAWES | 4075 NORTH 200 WEST | | | | URBANA | IN | 46990 |
| SCOTT DAY | 4046 CABRILLO ST | | | | SAN FRANCISCO | CA | 94121 3836 |
| SCOTT DENG | 19745 SHORECREST DR. | | | | CLINTON TOWNSHIP | MI | 48038 |
| SCOTT DENNIS FELDMAN | 7646 LAKE PARK AVE | | | | FAIR HAVEN | MI | 48023 |
| SCOTT DERR | PO BOX 1848 | | | | FRIENDSWOOD | TX | 77549 1848 |
| SCOTT DEVEY | 315 EVERGREEN AVE | | | | CHERRY HILL | NJ | 08002 |
| SCOTT DEXTER | 4564 E CHISUM TRL | | | | PHOENIX | AZ | 85050 |
| SCOTT DI SALVO | 3935 EAST ROUGH RIDER ROAD #1139 | | | | PHOENIX | AZ | 85050 |
| SCOTT DICKERSON | 5330 JAMESTOWN PL | | | | GRAND BLACN | MI | 48439 |
| SCOTT DOE AND | ROSIE DOE JTWROS | 6787 S LAZY RIVER DR | | | MURRAY | UT | 84123 2916 |
| SCOTT DOOT | 4261 SONATA DRIVE | | | | HOWELL | MI | 48843 |
| SCOTT DOUGLAS BUCHMAN & | DAYLE LYNN BUCHMAN | 4845 BRIDGEWATER CIR | | | STOCKTON | CA | 95219 |
| SCOTT DOUGLAS LIVELY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 2373 | | SPRINGFIELD | MA | 01101 |
| SCOTT DOUGLAS MEYER | CHARLES SCHWAB & CO INC CUST | 10149 GRAND OAKS DR | | | RICHMOND | VA | 23233 |
| SCOTT DOUGLAS NEWTON | DESIGNATED BENE PLAN/TOD | 8639 SILVER GLEN DR | | | FOUNTAIN | CO | 80817 |
| SCOTT DOUGLAS WALTON JR. | CHARLES SCHWAB & CO INC CUST | 15777 QUORUM DR APT 1302 | | | ADDISON | TX | 75001 |
| SCOTT DOW | 6234 W MONTE CRISTO | | | | GLENDALE | AZ | 85306 2317 |
| SCOTT DOWNIE | 5 HIGHGROVE TERRACE | SHERWOOD PARK AB  T8A 6G7 | CANADA | | | | |
| SCOTT DRANE TTEE | SCOTT DRANE PSP | DTD 10/16/86 | 1427 W WRIGHTWOOD AVE | | CHICAGO | IL | 60614 1121 |
| SCOTT DUECKER | 235 BADGER RD | | | | LISBON | IA | 52253 8532 |
| SCOTT DUNCAN | 40 SUGAR CREEK LANE STE 202 | | | | NORTH LIBERTY | IA | 52317 |
| SCOTT DUNKEL & | JACQUELINE C DUNKEL | 242 HEREFORD CT | | | MILLERSVILLE | MD | 21108 |
| SCOTT DUPREX | 10 BENMORE TER | | | | BAYONNE | NJ | 07002 1916 |
| SCOTT DUPREX | 10 BENMORE TERRACE | | | | BAYONNE | NJ | 07002 1916 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCOTT DVORAK SHELDON | 17343 KNAPP STREET | | | | NORTHRIDGE | CA | 91325 | 2417 |
| SCOTT DYKSTRA | 1861 LESLIE ROAD | | | | ANNAPOLIS | MD | 21409 | |
| SCOTT E ANDERS | 3177 LUDWIG ST | | | | BURTON | MI | 48529 | 1033 |
| SCOTT E BECK EX | 1629 K ST NW STE 800 | | | | WASHINGTON | DC | 20006 | |
| SCOTT E BIRDSALL | BY BIRDSALL FAMILY REV TRUST | P.O. BOX 621 | | | CARLSBORG | WA | 98324 | 0621 |
| SCOTT E BRATTON | 785 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094 | |
| SCOTT E BUILTA | 1298 BIELBY STREET | | | | WATERFORD | MI | 48328 | 1304 |
| SCOTT E CASTLE | CHARLES SCHWAB & CO INC CUST | 11010 CRESCENT BAY BLVD | | | CLERMONT | FL | 34711 | |
| SCOTT E CASTLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11010 CRESCENT BAY BLVD | | CLERMONT | FL | 34711 | |
| SCOTT E CAUVEL | 514 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230 | 1640 |
| SCOTT E CLEMENTS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 463 | 110 WALNUT ST | WAYNETOWN | IN | 47990 | |
| SCOTT E COPENHAVER | 668 EAST PREDA | | | | WATERFORD | MI | 48328 | 2025 |
| SCOTT E CROSSON | 102 COTTONWOOD ST | | | | LAKE JACKSON | TX | 77566 | 4518 |
| SCOTT E DAVIS & | KAREN S DAVIS | 51 LENOX HILL DR | | | SPRING | TX | 77382 | |
| SCOTT E EARL | 345 MAIN STREET | | | | LAKE LEELANAU | MI | 49653 | 9484 |
| SCOTT E EWING IRA | FCC AS CUSTODIAN | 10261 ZENOBIA CIRCLE | | | WESTMINSTER | CO | 80031 | 2341 |
| SCOTT E FARKAS TTEE | AMY J FARKAS TTEE | U/A/D 05-12-2006 | FBO SCOTT E FARKAS FAMILY TRST | 6025 WEATHERBURN PL | WORTHINGTON | OH | 43085 | 3583 |
| SCOTT E FOSGARD | 14724 SANTA ANITA | | | | LIVONIA | MI | 48154 | 3990 |
| SCOTT E FRITZ | 502 EAST 133RD ST | | | | BRADENTON | FL | 34212 | 9206 |
| SCOTT E GREENER | 3940 WILLOWBROOK DR | | | | MARION | IA | 52302 | 6154 |
| SCOTT E HOFFMAN R/O IRA | FCC AS CUSTODIAN | 77 BERKELEY RD | | | AVONDALE EST | GA | 30002 | 1447 |
| SCOTT E HOFFMAN ROTH IRA | FCC AS CUSTODIAN | 77 BERKELEY RD | | | AVONDALE EST | GA | 30002 | 1447 |
| SCOTT E IGRAM | 1444LYLE STREET | | | | BURTON | MI | 48509 | 1641 |
| SCOTT E IONSON | CUST BRIAN J IONSON UGMA CT | 5510 BALBOA DR | | | NEW BERLIN | WI | 53151 | 8000 |
| SCOTT E IONSON GUARDIAN FOR | BRIAN J IONSON | 5510 BALBOA DR | | | NEW BERLIN | WI | 53151 | 8000 |
| SCOTT E JACOBSON | 302 E MADISON AVE | | | | MILTON | WI | 53563 | 1317 |
| SCOTT E JENKINS | CGM IRA CUSTODIAN | 27794 N 130TH LANE | | | PEORIA | AZ | 85383 | 7625 |
| SCOTT E JOHNSTON | CHARLES SCHWAB & CO INC CUST | SCOTT JOHNSTON PA I401K PLAN | 543 WESTMOUNT LN | | VENICE | FL | 34293 | |
| SCOTT E KIEFER | CHARLES SCHWAB & CO INC CUST | 3620 ORION OAKS DR | | | LAKE ORION | MI | 48360 | |
| SCOTT E LAWRENCE & | MRS DONNA S LAWRENCE JT TEN | 1473 ATHENOUR CT | | | SAN JOSE | CA | 95120 | 3800 |
| SCOTT E MARKET | P O BOX 72 | | | | PUT-IN-BAY | OH | 43456 | |
| SCOTT E MERRIMAN | CAROLINE MARY MERRIMAN | UNTIL AGE 18 | 29 GOLDCUP DR | | FALMOUTH | VA | 22406 | |
| SCOTT E MESSEL | 1124 S 113TH CT | | | | OMAHA | NE | 68144 | 1857 |
| SCOTT E MILLER | 6412 RIVERSIDE OAKS DR | | | | HUNTERSVILLE | NC | 28078 | 2325 |
| SCOTT E MILLER | 8961 AKINS ROAD | | | | N ROYALTON | OH | 44133 | |
| SCOTT E MILLER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| SCOTT E MONSEN | PO BOX 20714 | | | | SUN VALLEY | NV | 89433 | |
| SCOTT E MONTGOMERY | 6033 4TH AVE NW | | | | BALLARD | WA | 98107 | 2109 |
| SCOTT E NEWSOM | CUST AMANDA K NEWSOM UGMA OH | 7104 HIGH POINTE LN | | | CINCINNATI | OH | 45248 | 2042 |
| SCOTT E NOAKES & | SUSAN NOAKES | 1021 E CANYON CREEK CT | | | WATKINSVILLE | GA | 30677 | |
| SCOTT E PORTER | TOD DTD 01/17/2007 | 709 SPAULDING FARM RD | | | GREENVILLE | SC | 29615 | 6029 |
| SCOTT E QUARTIER | 15 MURRAY DRIVE | | | | WESTVILLE | IL | 61883 | 1353 |
| SCOTT E REESE | 11950 ABBEY RD | | | | N ROYALTON | OH | 44133 | 2636 |
| SCOTT E RITCH | 1026 ELLERBE COURT | | | | SHREVEPORT | LA | 71106 | |
| SCOTT E ROWLEY | 5539 WESTERN TURNPIKE | | | | DUANESBURG | NY | 12056 | 1806 |
| SCOTT E RUEHR FSA DBPP | UAD 1/1/96 SCOTT E RUEHR & | GAIL J RUEHR TTEES | 2434 MANSFIELD AVE | | DREXEL HILL | PA | 19026 | 1015 |
| SCOTT E SCHWERDT | JULIA J SCHWERDT | 1247 E 150 S | | | LINDON | UT | 84042 | 2185 |
| SCOTT E SECHOVEC & | KENDRA S SECHOVEC | 3307 RIVA RIDGE RD | | | AUSTIN | TX | 78746 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT E SHJEFTE | 8625 WEST RIVER RD | | | | BROOKLYN PARK | MN | 55444 | 1312 |
| SCOTT E SPECHT | 11214 E ALOHA CT | | | | SPOKANE VLY | WA | 99206 | 2915 |
| SCOTT E STRELLER AND | SHANNON R STRELLER JTWROS | 421 COUNTRY CLUB TERRACE | | | EDMOND | OK | 73025 | 2732 |
| SCOTT E SUTLIFF & | MISS SHERI S SUTLIFF & | ORAL E SUTLIFF & | MRS ELEANOR H SUTLIFF JT TEN | 1000 SUTLIFF LANE | BOYNE CITY | MI | 49712 | 9647 |
| SCOTT E SYLVAINUS & | WENDY S SYLVAINUS JT TEN | 266 MT VERNON AVE | | | NAZARETH | PA | 18064 | 2428 |
| SCOTT E TENHOFF AND | AMY ELIZABETH TENHOFF JTWROS | 28464 RIPPLE BROOK LANE | | | MENIFEE | CA | 92585 | 3329 |
| SCOTT E TOWER | 13537 ALBION-EAGLE HARBOR RD | | | | ALBION | NY | 14411 | |
| SCOTT E WHEELER | 4090 OAK RD | | | | LESLIE | MI | 49251 | 9437 |
| SCOTT E WHITEHOUSE | 1805 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514 | 1418 |
| SCOTT E WILBANKS | CUST ABIGAIL NOELLE WILBANKS | UTMA MI | 22439 EATON CT | | NOVI | MI | 48375 | 3814 |
| SCOTT E YOUNGMAN | 71 ISOLA CT | | | | OAKLEY | CA | 94561 | 2636 |
| SCOTT E. SCHAAL | PO BOX 731 | | | | FAYETTEVILLE | NY | 13066 | 0731 |
| SCOTT ECKROATE & | WENDY ECKROATE JTWROS | 3531 W 146 STREET | | | CLEVELAND | OH | 44111 | |
| SCOTT EDWARD ISELIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 242 ASTOR CT | | VILLA PARK | IL | 60181 | |
| SCOTT EIS | 675 N. WALL ST. | | | | DENMARK | WI | 54208 | |
| SCOTT EMORY PACE | 1315 W OKMULGEE ST | | | | MUSKOGEE | OK | 74401 | |
| SCOTT ENGEL PURCEL | 5070 SHORELINE DR | | | | FRISCO | TX | 75034 | 4060 |
| SCOTT ENSOR | 316 E OLIVE ST | | | | WESTVILLE | NJ | 08093 | |
| SCOTT EPLEY | 5 CHAPELWOOD DR. | | | | NEW ALBANY | IN | 47150 | |
| SCOTT ERIC KEARSLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 740 STUBBS RD | | PLEASANT HILL | CA | 94523 | |
| SCOTT ERIC OLITSKY | 14001 WINDSOR ST | | | | LEAWOOD | KS | 66224 | |
| SCOTT ERIC OLITSKY | CHARLES SCHWAB & CO INC CUST | 14001 WINDSOR ST | | | LEAWOOD | KS | 66224 | |
| SCOTT ETHEN ROTH IRA | FCC AS CUSTODIAN | 2183 SOMMER DR N | | | MANDAN | ND | 58554 | 8221 |
| SCOTT EUGENE MORRIS & | MARSHA CORRINE MORRIS | 16201 S 1ST ST | | | PHOENIX | AZ | 85048 | |
| SCOTT EVAN LUBORE & | KIMBERLY D LUBORE | 21611 GOSHEN OAKS RD | | | LAYTONSVILLE | MD | 20882 | |
| SCOTT EVANS | 1843 PHILEMA RD. S. | | | | ALBANY | GA | 31701 | |
| SCOTT F ALLEN | CHARLES SCHWAB & CO INC CUST | 555 GULL LAKE DR. | | | RICHLAND | MI | 49083 | |
| SCOTT F BRAND C/F | AUGUSTUS P BRAND | UNDER THE MI UNIF TRSF | TO MINORS ACT | 8697 S OJALA ROAD | BRIMLEY | MI | 49715 | 9206 |
| SCOTT F BRAND C/F | SAMANTHA RAE BRAND | UNDER THE MI UNIF TRSF | TO MINORS ACT | 8697 S OJALA ROAD | BRIMLEY | MI | 49715 | 9206 |
| SCOTT F DENZIN | & JENNIFER E DENZIN JTTEN | 28972 GARNET CANYON DR | | | SANTA CLARITA | CA | 91390 | |
| SCOTT F DRUMMOND | 1112 WEST G AVE | | | | KALAMAZOO | MI | 49007 | |
| SCOTT F GILMORE & | LYNN A GILMORE JT TEN WROS | 415 N BELMONT AVE | | | ARLINGTON HEIGHT | IL | 60004 | 6109 |
| SCOTT F HUGGINS | 4966 FIRE TOWER RD | | | | NEW ZION | SC | 29111 | 9276 |
| SCOTT F HULLS | 6123 LYDDEN RD | | | | WILMINGTON | NC | 28409 | 4571 |
| SCOTT F JAMES | 2765 SANTA ROSA AVE | | | | ALTADENA | CA | 91001 | 1940 |
| SCOTT F JOHNSTON | 6901 MARKWOOD PL | MISSISSAUGA ON  L5N 4K6 | CANADA | | | | | |
| SCOTT F KAUFFMAN | CHARLES SCHWAB & CO INC CUST | 347 HOWTH ST | | | SAN FRANCISCO | CA | 94112 | |
| SCOTT F KELLY | 1823 JOHN PAUL CT | | | | OXFORD | MI | 48371 | 4477 |
| SCOTT F KNOBLOCH | 14 WINTHROP AVE | | | | HULL | MA | 02045 | 1426 |
| SCOTT F LAPOINT | 4 FOREST KNOLL | | | | PITTSFORD | NY | 14534 | 3602 |
| SCOTT F LOESER DMD C/F | ZACHARY J LOESER UGMA | NEW YORK | 11 KENT RD | | SCARSDALE | NY | 10583 | 2303 |
| SCOTT F MCNEIL | 1308 BEARMORE DR | | | | CHARLOTTE | NC | 28211 | 4712 |
| SCOTT F MEYERS & | KATHLEEN A MEYERS JT TEN | 7 LAWNSBURY DR | | | ROCHESTER | NY | 14624 | 5212 |
| SCOTT F PETERSON | CUST ERIK S PETERSON | UTMA MN | 6020 WHITNEY CIRCLE | | SHOREWOOD | MN | 55331 | 8124 |
| SCOTT F RIED | 7763 SILVER PLUME | | | | BRIGHTON | MI | 48114 | 9475 |
| SCOTT F TURLEY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | PO BOX 680012 | | FRANKLIN | TN | 37068 | |
| SCOTT F WOOD | 39614 ARDELL BLVD | | | | NOVI | MI | 48377 | 3726 |
| SCOTT F YOUNG | 38197 NIXON RD | | | | PURCELLVILLE | VA | 20132 | 3718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT FAIGEN & | YOLANDA GIMENEZ JT TEN | C/O I FAIGEN | 450 SLEEPY HOLLOW RD | | PITTSBURGH | PA | 15228 | 2641 |
| SCOTT FAILLA ROTH IRA | FCC AS CUSTODIAN | 236 N WISCONSIN STREET | | | HOBART | IN | 46342 | 2902 |
| SCOTT FALLEY | 17 WILSON STREET | | | | CENTEREACH | NY | 11720 | |
| SCOTT FAM TR SHR "B" MARITAL | DEDUCTION TR UAD 04/15/08 | JUDITH A SCOTT TTEE | 44114 30TH STREET W | | LANCASTER | CA | 93536 | 6030 |
| SCOTT FAMILY TRUST | MALCOLM R SCOTT | LINDA C SCOTT CO-TTEES UA | DTD 09/30/97 | 2430 NEW HANOVER SQUARE RD | GILBERTSVILLE | PA | 19525 | 9738 |
| SCOTT FAMILY TRUST | U/A DTD 03/24/2008 | ELIZABETH K SCOTT & RONALD D | SCOTT TTEE | 151 ASHVALE DR | SAN DIMAS | CA | 91773 | |
| SCOTT FAWCETT | 17051 S. VANILLA ORCHID DRIVE | | | | VAIL | AZ | 85641 | |
| SCOTT FEARNOW | 340 10TH ST. SOUTH | | | | WISCONSIN RAPIDS | WI | 54494 | |
| SCOTT FELDMAN | 2615 AVENUE Y | | | | BROOKLYN | NY | 11235 | |
| SCOTT FERGUSON | 6015 HIDDEN OAKS CT | | | | MAINEVILLE | OH | 45039 | 7214 |
| SCOTT FERRIER | 3410 SANDLAKE RD | | | | HOLMEN | WI | 54636 | 8110 |
| SCOTT FINCHER | 2119 ROCKISLAND ROAD | | | | EAST WENATCHEE | WA | 98802 | |
| SCOTT FINKBEINER | 45404 HEATHERWOODE | | | | MACOMB | MI | 48044 | |
| SCOTT FINN & | WENDY W LIN | 776 ST DAVIDS LN | | | SCHENECTADY | NY | 12309 | |
| SCOTT FINSRUD | 1 EAGLES GLEN | | | | CLIFTON PARK | NY | 12065 | |
| SCOTT FISCHER | 121 W MAIN ST | | | | CORTLAND | OH | 44410 | 1431 |
| SCOTT FLOOD | 1322 CROWLEY AVE | APT 1 | | | MADISON | WI | 53704 | |
| SCOTT FLORA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 26012 HORSESHOE CIR | | LAGUNA HILLS | CA | 92653 | |
| SCOTT FLOWERS | PSC 94 BOX 2141 | | | | APO | AE | 09824 | |
| SCOTT FORREST BOGGESS | 501 BURNING TREE CIR | | | | LEXINGTON | KY | 40509 | 1934 |
| SCOTT FOWLER | CGM SEP IRA CUSTODIAN | 6505 MOODY OAKS LANE | | | ALEXANDRIA | LA | 71301 | 2781 |
| SCOTT FREDERICK HOISETH | CHARLES SCHWAB & CO INC CUST | 7567 PEARL CRESCENT DR | | | LAS VEGAS | NV | 89113 | |
| SCOTT FREDERICK HOISETH & | CHERYL HOISETH | 7567 PEARL CRESENT DR | | | LAS VEGAS | NV | 89113 | |
| SCOTT FREDERICK LEVIN | P.O. BOX 1084 | | | | LA JOLLA | CA | 92038 | |
| SCOTT FURR | 1100 WILLOW SPRINGS RD APT 715 | | | | KILLEEN | TX | 76549 | |
| SCOTT G ALBAUGH | 9873 S COUNTY RD 100 E | | | | GALVESTON | IN | 46932 | 8751 |
| SCOTT G ANDERS | & KRISTA J ANDERS JTTEN | 1464 COUNTRY LN | | | ERDA | UT | 84074 | |
| SCOTT G BLAZEK | 126 NEFF ST PMB 351 | | | | WAHIAWA | HI | 96786 | 3626 |
| SCOTT G CAST | 2220 STACY DR | | | | DENVER | CO | 80221 | 4638 |
| SCOTT G DIENER IRA | FCC AS CUSTODIAN | 369 COUNTRY CLUB | BLUFFS LN | | WASHINGTON | MO | 63090 | 6900 |
| SCOTT G FISHER | 1229 AVONDALE ST | | | | SANDUSKY | OH | 44870 | 4206 |
| SCOTT G HOYT | 851 NATURES RIDGE LN | | | | BAY CITY | MI | 48708 | 9213 |
| SCOTT G INSKEEP | 865 JOHNNY K BLVD | | | | HUBBARD | OH | 44425 | |
| SCOTT G KILPATRICK | 831 W BRECKENRIDGE ST | | | | FERNDALE | MI | 48220 | 1259 |
| SCOTT G MAYHART & | CINDY M MAYHART JT TEN | 443 CHURCH HILL ROAD | | | LANDENBURG | PA | 19350 | 1530 |
| SCOTT G MILLS | 560 HILL ST | | | | MILFORD | MI | 48381 | 1751 |
| SCOTT G MILO & | BARBARA MILO JT TEN | 5841 CYPRESS RD | | | PLANTATION | FL | 33317 | 2523 |
| SCOTT G MOONEYHAM AND | JANE M MOONEYHAM JTWROS | PO BOX 601 | | | TURLOCK | CA | 95381 | 0601 |
| SCOTT G MOORE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2906 SEMINOLE RD | | PALM SPRINGS | FL | 33406 | |
| SCOTT G PRYDE | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/13/2000 | 409 S HIGHLAND AVE | | LOS ANGELES | CA | 90036 | |
| SCOTT G RANFT | 3975 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446 | 5417 |
| SCOTT G SANFORD | 2173 FAWN GLEN CIR | | | | LAPEER | MI | 48446 | 8395 |
| SCOTT G SHULTZ | 56 BENJI CT | | | | GAITHERSBURG | MD | 20877 | 3432 |
| SCOTT G SLOAN | 640 MONTGOMERY STREET | | | | GARY | IN | 46403 | 1237 |
| SCOTT G SUMMERS | & REBA J SUMMERS JTTEN | 403 BUTTE CT | | | GRAND JUNCTION | CO | 81507 | |
| SCOTT G TAYLOR | 443 E CHURCH ROAD | | | | CAMBRIDGE | WI | 53523 | 9608 |
| SCOTT G WALTERS | 1986 SPENCER MILL RD | | | | BURNS | TN | 37029 | |
| SCOTT G. KETCHAM | 30 DAISY DR | | | | BOHEMIA | NY | 11716 | 4029 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCOTT G. ROLLINS IRA | FCC AS CUSTODIAN | P. O. BOX 2 | | | WEST ROCKPORT | ME | 04865 | 0002 |
| SCOTT GAA | 5701 DUKE CT. | | | | FREDERICK | MD | 21703 | |
| SCOTT GAIDANO | 149 CHAPEL HILL RD | | | | NOVATO | CA | 94949 | |
| SCOTT GALLUCCI | 129 WAVERLY CT | | | | MARTINEZ | CA | 94553 | |
| SCOTT GALVIN | 1265 GROVEWOOD DRIVE | | | | CLAYTON | NC | 27520 | |
| SCOTT GARDNER | 574 WEST 1400 NORTH | | | | WEST BOUNTIFUL | UT | 84087 | |
| SCOTT GARDNER | PO BOX 360286 | | | | MELBOURNE | FL | 32936 | 0286 |
| SCOTT GARES | 11 STRATFORD AVE | | | | EWING | NJ | 08618 | |
| SCOTT GARMAN | 53 ST TIMOTHY CT | | | | LITITZ | PA | 17543 | 2207 |
| SCOTT GARMAN & | MRS FAY C GARMAN JT TEN | 53 ST TIMOTHY CT | | | LITITZ | PA | 17543 | 2207 |
| SCOTT GARRETT | 5005 JERRI LANE | | | | HALTOM CITY | TX | 76117 | |
| SCOTT GARTH ALLEN & | JANE MARIE ALLEN | 26227 LITTLE MACK | | | ST. CLAIR SHOES | MI | 48081 | |
| SCOTT GASKINS | 7105 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| SCOTT GAST | 1441 RHODE ISLAND AVE NW | APT M05 | | | WASHINGTON | DC | 20005 | 5462 |
| SCOTT GERMAIN | 18 SHEFFIELD DR | | | | CLIFTON PARK | NY | 12065 | 1848 |
| SCOTT GIBBS MONSON & | BRIAN CHARLES HOGAN | 7600 HOLLYWOOD BLVD APT 303 | | | LOS ANGELES | CA | 90046 | |
| SCOTT GINS AND | JOLENE POGOZELSKI TEN IN COM | 75 FAIRHAVEN DRIVE | | | ALLENDALE | NJ | 07401 | 1121 |
| SCOTT GLADDEN | 3070 ZACHARY CT | | | | GREEN COVE SPRINGS | FL | 32043 | |
| SCOTT GLASS JR | CGM ROTH IRA CUSTODIAN | 840 MONTGOMERY AVE APT 506 | | | BRYN MAWR | PA | 19010 | 3329 |
| SCOTT GLAZER | 23452 PARK COLOMBO | | | | CALABASAS | CA | 91302 | |
| SCOTT GLICKMAN | 4821 PARK HILL CT | | | | WEST BLOOMFIELD | MI | 48323 | 3557 |
| SCOTT GLICKMAN | NICOLE GLICKMAN JT TEN | 6100 CITY AVE APT 614 | | | PHILADELPHIA | PA | 19131 | 1241 |
| SCOTT GOEBEL | 8210 PERRY ST | | | | OVERLAND PARK | KS | 66204 | |
| SCOTT GOLDSMITH | 2770 SO. MARYLAND PRK. #416 | | | | LAS VEGAS | NV | 89109 | |
| SCOTT GOLLIHER | 8 SHANNON DR | | | | ENFIELD | CT | 06082 | |
| SCOTT GOOD | 52181 OLD FORGE LN. | | | | CHESTERFIELD | MI | 48051 | |
| SCOTT GOODWIN | 8027 S 250 E | | | | MARKLEVILLE | IN | 46056 | 9404 |
| SCOTT GORDON | 2505 NE 82ND ST. | | | | SEATTLE | WA | 98115 | |
| SCOTT GOSS | 802 BRIGHTON PT | | | | ATLANTA | GA | 30328 | 1371 |
| SCOTT GRAHAM LEWIS | CHARLES SCHWAB & CO INC CUST | THE ROSARY ORMOND ROAD | RICHMOND, SURREY TW106TH | UNITED KINGDOM | | | | |
| SCOTT GRAY | 11 BUTLER ST | PO BOX 2084 | | | HILLSBOROUGH | NH | 03244 | 2084 |
| SCOTT GRAY | 2418 BONTON DR | | | | SULPHUR | LA | 70665 | 8397 |
| SCOTT GRODSKY AND | KRISTINE GRODSKY JTWROS | 17 WOODHILL LN | | | GLEN HEAD | NY | 11545 | 2734 |
| SCOTT GROVE C/F | BIANCA GROVE | UNDER THE IL UNIF TRSF | TO MINORS ACT | 1005 MERRY LANE | OAK BROOK | IL | 60523 | 1423 |
| SCOTT GROVE C/F CIANA- | MIRELLE NAVARRO GROVE | UNDER THE IL UNIF TRSF | TO MINORS ACT | 1005 MERRY LANE | OAK BROOK | IL | 60523 | 1423 |
| SCOTT GROVE C/F SOFIA | JOLENE NAVARRO GROVE | UNDER THE IL UNIF TRSF | TO MINORS AT | 1005 MERRY LANE | OAK BROOK | IL | 60523 | 1423 |
| SCOTT GROVER | 275 UNION STREET | APARTMENT 3 | | | BENNINGTON | VT | 05201 | |
| SCOTT GRUBERG | 2896 S CAMBRIDGE LANE | | | | COOPER CITY | FL | 33026 | 3766 |
| SCOTT GRUSBY | CHARLES SCHWAB & CO INC CUST | 26 JEROME AVE. | | | NEWTON | MA | 02465 | |
| SCOTT H BOLES | 6983 WOODBROOK DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | 9235 |
| SCOTT H BURKE | PO BOX 9 | | | | BRISTOL | ME | 04539 | 0009 |
| SCOTT H CALKINS | 1860 N U S 23 | | | | TAWAS CITY | MI | 48763 | 9435 |
| SCOTT H CALKINS & | JOHN E CALKINS JT TEN | 1860 N HURON | | | TAWAS CITY | MI | 48763 | 9435 |
| SCOTT H HITSMAN | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662 | 1231 |
| SCOTT H HOPPES | 9821 CUTLER RD | | | | PORTLAND | MI | 48875 | 9431 |
| SCOTT H JAFFE | CHARLES SCHWAB & CO INC CUST | 540 SAN PIER DR | | | AKRON | OH | 44333 | |
| SCOTT H JAFFE & | ELAINE R JAFFE | 540 SAN PIER DR | | | AKRON | OH | 44333 | |
| SCOTT H JONES | 10810 CROSBY RD | | | | HARRISON | OH | 45030 | 9734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCOTT H OBERMAN | 2109 OTTILLIA ST | | | | UTICA | NY | 13501 | 5921 |
| SCOTT H PARHAT   AND | NANCY A PARHAT | JT TEN | P O BOX 190091 | | BURTON | MI | 48519 | |
| SCOTT H PARHAT & | NANCY A PARHAT JT TEN | BOX 190091 | | | BURTON | MI | 48519 | 0091 |
| SCOTT H SMITH | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 2690 TELEMARK DRIVE | | PARK CITY | UT | 84060 | |
| SCOTT H STRADLEY | 2914 HEATHERFIELD DRIVE | | | | WOODLAWN | TN | 37191 | 8153 |
| SCOTT H STYLES | CHARLES SCHWAB & CO INC.CUST | 1808 COQUINA DR | | | SARASOTA | FL | 34231 | |
| SCOTT H STYLES | TR LIVING TRUST UA | 01/09/87 SCOTT | H STYLES | 1808 COQUINA DRIVE | SARASOTA | FL | 34231 | 5418 |
| SCOTT HABERLY | 7692 WALDEN RD | | | | JACKSONVILLE | FL | 32244 | 4820 |
| SCOTT HACKBARTH | 4131 127 TH ST SE | | | | EVERETT | WA | 98208 | |
| SCOTT HALLETT | 23946 N 77TH WAY | | | | SCOTTSDALE | AZ | 85255 | 6153 |
| SCOTT HAMILTON DOUGLASS | 1200 LYNWOOD DR | | | | NOVATO | CA | 94947 | 4848 |
| SCOTT HAMNER | CGM IRA CUSTODIAN | C/O PAM TOGNETTI | P.O. BOX 220038 | | NEWHALL | CA | 91322 | 0038 |
| SCOTT HANNI | 504 AUTUMN CT | | | | BLUFFTON | IN | 46714 | |
| SCOTT HANOWSKI | 2674 130TH CIRCLE NW | | | | COON RAPIDS | MN | 55448 | |
| SCOTT HARDIN | 15855 HWY TT | | | | MARTHASVILLE | MO | 63357 | |
| SCOTT HARGREAVES | CGM SEP IRA CUSTODIAN | U/P/O FOOD TOOLS INC | 375 N LACUMBRE RD | | SANTA BARBARA | CA | 93110 | 1508 |
| SCOTT HARLEY BROWN | 7626 E GREENWAY RD STE 100 | | | | SCOTTSDALE | AZ | 85260 | |
| SCOTT HARRY JOHNSON | 2108 DORAL CT | | | | OXNARD | CA | 93036 | 2797 |
| SCOTT HART | 380 SW KENNYBROOK DR | | | | GRIMES | IA | 50111 | |
| SCOTT HATCH | 28 STRAFFORD RD | | | | ROCHESTER | NH | 03867 | |
| SCOTT HAUSTHOR | 20939 23RD AVE | | | | BAYSIDE | NY | 11360 | 1844 |
| SCOTT HAWLEY | RR 5 BOX 5709 | | | | TOWANDA | PA | 18848 | |
| SCOTT HAYES CUNNINGHAM | 525 WOOD DRIVE | | | | WINDSOR | CO | 80550 | 5981 |
| SCOTT HEATH | 202 NORTH 10TH STREET | | | | BRIGANTINE | NJ | 08203 | |
| SCOTT HECHT | 23336 EAST 5TH PLACE | UNIT 104 | | | AURORA | CO | 80018 | 1616 |
| SCOTT HELD | 434 COVERED BRIDGE LN | | | | O FALLON | MO | 63368 | 3991 |
| SCOTT HELDER | 15B MONTAUK ST | | | | EAST NORTHPORT | NY | 11731 | |
| SCOTT HELM | 9307 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 | |
| SCOTT HELMBRECHT | 3467 AADLAND AVE NE | | | | BUFFALO | MN | 55313 | |
| SCOTT HENDERSON | 1225 E. STANFORD ST. | | | | SPRINGFIELD | MO | 65809 | |
| SCOTT HENINGTON & | JANETTE HENINGTON JT TEN | 10797 S MONACO ST | | | LITTLETON | CO | 80124 | 9564 |
| SCOTT HENNEKE | 200 N JOHNSON STREET | | | | NEW ATHENS | IL | 62264 | |
| SCOTT HENRY PETERS & | BARBARA ANN PETERS | DODDS-VES PSC3 BOX 592 | | | APO | AE | 09021 | |
| SCOTT HERNANDEZ | 7855 OLIVAS LANE | | | | VACAVILLE | CA | 95688 | |
| SCOTT HESTEVOLD | 3752 PAVER DR | | | | TUSCALOOSA | AL | 35405 | 4797 |
| SCOTT HIGH PRESSURE TECHNOLOGY | 2060 TWINBROOK RD | | | | BERWYN | PA | 19312 | |
| SCOTT HITE | C/O REPRODUCTIVE HEALTH | CONSULTANTS, S.C. | 3244 MALLARD DRIVE | HOMEWOOD IL 60430 | HOMEWOOD | IL | 60430 | |
| SCOTT HOLMES | 20803 NE 122ND STREET | | | | BRUSH PRAIRIE | WA | 98606 | |
| SCOTT HORNE | KIMBERLY L HORNE | 952 WHITE CLOUD DR | | | MORGAN HILL | CA | 95037 | 6062 |
| SCOTT HOUGHTELIN | 19002 TOWER RD | | | | IRONTON | MN | 56455 | 2080 |
| SCOTT HOUSER | 5760 WRIGHT ST. | | | | TROY | MI | 48098 | |
| SCOTT HOWELL | 3900 WILLOW ST | STE 200 | | | DALLAS | TX | 75226 | 1248 |
| SCOTT HUBBARD | 4117 FARMSTEAD | | | | WICHITA | KS | 67220 | 1979 |
| SCOTT HUDSON | 418 S. JUANITA ST. | | | | HEMET | CA | 92543 | |
| SCOTT HUGH EVANS | P O BOX 177 | | | | TOME | NM | 87060 | 0177 |
| SCOTT HUNTER | 5588 SHADY GROVE DRIVE | | | | TUCSON | AZ | 85742 | |
| SCOTT HUNTER | CHARLES SCHWAB & CO INC CUST | 1821 SHASTA VIEW DR | | | JUSTIN | TX | 76247 | |
| SCOTT HUSKEY | 3114 CHESTNUT STREET | | | | CORINTH | MS | 38834 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT HUTCHISON | 788 E. ANN DR. | | | REEDLEY | CA | 93654 |
| SCOTT I GARDNER | 1312 FERDEN RD | | | NEW LOTHROP | MI | 48460 | 9616 |
| SCOTT I HEIT & | MARGARET E HEIT JTTEN | 12414 MEDFORD ROAD | | PHILADELPHIA | PA | 19154 | 1913 |
| SCOTT I LAMPERT | CGM SIMPLE IRA CUSTODIAN | 7 ELIZABETH ROAD | | MARBLEHEAD | MA | 01945 | 2066 |
| SCOTT I MCCOY | 11510 CHERRY HEARST CT | | | AUSTIN | TX | 78750 |
| SCOTT I MISSMAN | 89 SURREY PL | | | GOLETA | CA | 93117 | 1906 |
| SCOTT IAN PERLEY | 308 FITZWATER ST | | | PHILADELPHIA | PA | 19147 | 3204 |
| SCOTT IANNUZZO | 97 FARMS ROAD CIR | | | EAST BRUNSWICK | NJ | 08816 | 2927 |
| SCOTT INGRAHAM & | LINDA INGRAHAM JT TEN | 510 HUFFER RD | | HILTON | NY | 14468 | 9575 |
| SCOTT IRWIN MORCHOWER | SPECIAL ACCOUNT | PO BOX 669786 | | MARIETTA | GA | 30066 |
| SCOTT J ANDERSON | 1817 EAST NOCK STREET | | | MILWAUKEE | WI | 53207 | 2317 |
| SCOTT J ANDERSON | 6704 FRENCH CREEK DR | | | LANSING | MI | 48917 | 9665 |
| SCOTT J BANNIER | 356 STELLE AVENUE | | | MILLTOWN | NJ | 08850 | 2012 |
| SCOTT J BIALEK | 13129 E MELODY | | | GRAND LEDGE | MI | 48837 | 8939 |
| SCOTT J BOUSQUET | 94 WILLIAMS ST | | | TAUNTON | MA | 02780 | 2700 |
| SCOTT J BOUSQUET | 94 WILLIAMS ST | | | TAUNTON | MA | 02780 | 2700 |
| SCOTT J BRANDWEIN | 1211 S PRAIRIE AVE | APT 1204 | | CHICAGO | IL | 60605 | 3648 |
| SCOTT J BROWNING AND | VIRGINIA H BROWNING JTWROS | 11572 FALL CREEK PARKWAY | | INDIANAPOLIS | IN | 46256 | 9412 |
| SCOTT J BRUMMER | 142 LAMPRECHT RD | | | WINLOCK | WA | 98596 |
| SCOTT J BURKE | CHARLES SCHWAB & CO INC CUST | 1155 EDGEHILL RD APT 21 | | COLUMBUS | OH | 43212 |
| SCOTT J BURKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1155 EDGEHILL RD APT 21 | COLUMBUS | OH | 43212 |
| SCOTT J BYE & | BRENDA N BYE JT TEN | 13777 PARAGON DRIVE | | PICKERINGTON | OH | 43147 |
| SCOTT J CARPENTER | 5 PLEASANT DR | | | W LONG BRANCH | NJ | 07764 | 1717 |
| SCOTT J CONIFF | 2 TREMONT ST | | | CHARLESTOWN | MA | 02129 |
| SCOTT J CRAWFORD & | KATHERINE CRAWFORD JT TEN | 5613 EDWARDS AVE | | FLINT | MI | 48505 | 5130 |
| SCOTT J CRAWFORD JR | 5613 EDWARDS AVENUE | | | FLINT | MI | 48505 | 5130 |
| SCOTT J CRONIN | CUST DAYNA CRONIN UGMA IL | 1537 CASCADE COURT | | NAPERVILLE | IL | 60565 | 1289 |
| SCOTT J CRONIN | CUST DONALD CRONIN UGMA IL | 1537 CASCADE CT | | NAPERVILLE | IL | 60565 | 1289 |
| SCOTT J DALLAM | 1500 FRIAR | | | KIRKWOOD | MO | 63122 | 5546 |
| SCOTT J ENTLER | 552 HAMILTON AVENUE | | | WESTMONT | IL | 60559 | 1213 |
| SCOTT J GARDNER | 3811 WOODMAN | | | TROY | MI | 48084 | 1154 |
| SCOTT J GILBERTSON | & BONITA GILBERTSON JTTEN | 198 MASON AVE | | ALDEN | MN | 56009 |
| SCOTT J GOLDSMITH | 2945 ROSEMARY LN | | | FALLS CHURCH | VA | 22042 |
| SCOTT J HARDER | 101 S UNIONVILLE ROAD | | | BAY PORT | MI | 48720 | 9796 |
| SCOTT J HOLDCRAFT | % MR & MRS JOHN RINEHART | 8222 W POINSETTIA DR | | PEORIA | AZ | 85345 | 5767 |
| SCOTT J JEFFRIES | & PEPPER R JEFFRIES JTTEN | 2630 LONGRIDGE DR | | CARSON CITY | NV | 89706 |
| SCOTT J KAVAKY | 433 6TH STREET APT 896 | | | STRUTHERS | OH | 44471 | 1045 |
| SCOTT J LANDY | 503 JENNIFER LANE | | | GRAYSLAKE | IL | 60030 | 1575 |
| SCOTT J MARTIN | 3103 FOXBORO DR | | | RICHARDSON | TX | 75082 | 3061 |
| SCOTT J MC LEAN | PO BOX 1937 | | | PONTE VEDRA BEACH | FL | 32004 | 1937 |
| SCOTT J MCNALLY & | JAMES H MC NALLY | 30738 EVERETT ST | | SOUTHFIELD | MI | 48076 |
| SCOTT J MOFFET AND | STACEY MOFFET TEN BY ENT | 13211 MAY ESTATE CIRCLE | | ELLICOTT CITY | MD | 21042 | 1420 |
| SCOTT J MONTGOMERY | 2922 HILLVIEW STREET | | | SARASOTA | FL | 34239 | 3223 |
| SCOTT J MORGAN | 115 POWELL COURT | | | ROSWELL | GA | 30076 | 1243 |
| SCOTT J NOLAN | 12595 GAR HIGHWAY | | | CHARDON | OH | 44024 | 9201 |
| SCOTT J O'NEILL | 209 MERCER DR | | | MADISON | AL | 35758 |
| SCOTT J PAGAN | 1183 LAVEN DEL LN | | | KIRKWOOD | MO | 63122 | 1116 |
| SCOTT J PODOLSKY & | LORETTA M PODOLSKY | 26 ESSEX CT | | QUEENSBURY | NY | 12804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT J SCHLISSEL | CHARLES SCHWAB & CO INC CUST | 27 KINNAIRD ST APT 2 | | | CAMBRIDGE | MA | 02139 |
| SCOTT J SCHOENBERG | 3655 HIGHCROFT CIR | | | | NORCROSS | GA | 30092 | 4966 |
| SCOTT J SCHUDA | N 6125 COUNTY ROAD C | | | | CECIL | WI | 54111 |
| SCOTT J SCHUSTER | 807 PEBBLE BROOK PL | | | | NOBLESVILLE | IN | 46060 | 8447 |
| SCOTT J SIM | 39 GLEN ECHO ROAD | | | | ELGIN | IL | 60120 | 4769 |
| SCOTT J SMITH | 4809 FOREST | | | | DOWNERS GROVE | IL | 60515 | 3522 |
| SCOTT J STELLMAN | 29545 WALKES DR | | | | WARREN | MI | 48092 | 2286 |
| SCOTT J SULLIVAN | 1928 BLUEBONNET WAY | | | | ORANGE PARK | FL | 32073 | 7461 |
| SCOTT J TOMAN | 603 E WINSTON CIRCLE | | | | BROKEN ARROW | OK | 74011 | 7271 |
| SCOTT J TYLER | CGM IRA CUSTODIAN | 2856 SABER DRIVE | | | CLEARWATER | FL | 33759 |
| SCOTT J WARDA | 3828 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360 | 1574 |
| SCOTT J WOELFEL | 7054 NORTH MEADOWS TRAIL | | | | DEXTER | MI | 48130 | 8633 |
| SCOTT J. BARANOWSKI IRA | FCC AS CUSTODIAN | 8621 W. LAKE POINTE DR. | | | FRANKLIN | WI | 53132 | 8579 |
| SCOTT J. JOHNSON | 5001 TUCKER ST. | | | | MIDLAND | MI | 48640 | 2882 |
| SCOTT JACKSON | 5717 LAUREL CANYON BLVD | APT 218 | | | VALLEY VILLAGE | CA | 91607 |
| SCOTT JACKSON STEPHENS | PO BOX 12445 | | | | FLORENCE | SC | 29504 | 2445 |
| SCOTT JACOBS | 2774 BROADMOOR AVE | | | | CONCORD | CA | 94520 |
| SCOTT JAMES BLOMQUIST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1305 ROOSEVELT | | YPSILANTI | MI | 48197 |
| SCOTT JAMES BOHNSACK | 3231 W OAKELLAR AVE | | | | TAMPA | FL | 33611 |
| SCOTT JAMES GODFREY | 9260 ROCK SPRINGS RD | | | | NEWCASTLE | CA | 95658 |
| SCOTT JAMES GRAY | 7672 SOUTHWICK DR | | | | DUBLIN | OH | 43016 | 8912 |
| SCOTT JAMES MARES | 7406 FOREST HILL ROAD | | | | BURR RIDGE | IL | 60527 |
| SCOTT JAMES PAGGEN | TOD ACCOUNT | P O BOX 273 | | | HOLDINGFORD | MN | 56340 | 0273 |
| SCOTT JANSEN | 6610 121ST AVE #2 | | | | LARGO | FL | 33773 | 3567 |
| SCOTT JEFFREY SHELDON | 9420 BALCOM AVE | | | | NORTHRIDGE | CA | 91325 |
| SCOTT JEFVERT | 833 SW SUNSET BLVD | F28 | | | RENTON | WA | 98057 |
| SCOTT JOHN BOLONSKI & | STACEY MARIE AMES | 106 ANTIETAM ROAD | | | TEMPLE | PA | 19560 |
| SCOTT JOHN MARQUIS | SOUTHWEST SECURITIES INC | 9012 ASHLEY TER #N | | | BROOKLYN PARK | MN | 55443 | 1711 |
| SCOTT JOHNSON | 15566 TODDSBURY LANE | | | | MANASSAS | VA | 20112 |
| SCOTT JOHNSON | 18645 ANTABELLUM CT | | | | PRAIRIEVILLE | LA | 70769 | 3265 |
| SCOTT JOHNSON | 38119 SUMPTER DR | | | | STERLING HTS | MI | 48310 | 3023 |
| SCOTT JOHNSON | 922 IRON RD | | | | PAPILLION | NE | 68046 |
| SCOTT JOHNSTON | CMR 480 | BOX 2128 | | | APO | AE | 09128 |
| SCOTT JOSEPH ADAMS & | JEANNIE A ADAMS | 6225 HWY 39 | | | BRAITHWAITE | LA | 70040 |
| SCOTT JOSEPH DEL CONTE | 220 PLEASANT AVE | | | | NORTH SYRACUSE | NY | 13212 | 3623 |
| SCOTT JOSEPH GOLDSMITH | 2945 ROSEMARY LN | | | | FALLS CHURCH | VA | 22042 | 1857 |
| SCOTT JOSEPH SABOL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 323 SCARLET MAPLE DR. | | SUGAR LAND | TX | 77479 |
| SCOTT K FELLIN & | JACQUELINE J. FELLIN | 11 SHADOWOOD DR | | | HOPEWELL JCT | NY | 12533 |
| SCOTT K FERGUSON | SAM: PARAMETRIC | 8453 MARY CT | | | BROWNSBURG | IN | 46112 |
| SCOTT K FUREY | 710 RAILROAD ST | | | | YPSILANTI | MI | 48197 | 3506 |
| SCOTT K GAMSTER | CUST GRANTLAND SCOTT GAMSTER | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 1800 TESTA DRIVE | MARION | IL | 62959 | 1422 |
| SCOTT K GILBERT & | FRANCES R GILBERT JT TEN | 123 S DOUSMAN ST | | | PRAIRIE DU CHIEN | WI | 53821 | 1636 |
| SCOTT K HOFFMANN & | RONALD T HOFFMANN JT TEN | 1909 KENSINGTON AVE | | | BUFFALO | NY | 14215 | 1406 |
| SCOTT K HUGHES | 91 PAW PAW LAKE DRIVE | | | | CHAGRIN FALLS | OH | 44022 |
| SCOTT K KEEFER LIVING TRUST | UAD 01/10/00 | SCOTT K KEEFER TTEE | 191 SOCIAL STREET SUITE 280 | | WOONSOCKET | RI | 02895 | 3213 |
| SCOTT K KIMBERLIN | 3885 BEECHCREST | | | | ROCHESTER HLS | MI | 48309 | 3595 |
| SCOTT K LOVAS | W343N6503 BAYVIEW RD | | | | OCONOMOWOC | WI | 53066 | 5155 |
| SCOTT K LOWELL | PO BOX 462 | | | | NUNDA | NY | 14517 | 0462 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT K MORTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1512 | | AIEA | HI | 96701 | |
| SCOTT K RENKEN & JOHN H KING | GREYSTONE BUILDERS & | ARCHITECTS 401(K) U/A DTD | 01/01/02   K4 MASTER | 600 1/2 LAUREL AVENUE | HIGHLAND PARK | IL | 60035 |
| SCOTT K SCHWEGLER | 15496 ROSE ST | | | | LAKE ELSINORE | CA | 92530 | 5590 |
| SCOTT K SMITH | 220 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | 1169 |
| SCOTT K SMITH R/O IRA | FCC AS CUSTODIAN | 220 OLD CARRIAGE DR | | | ENGLEWOOD | OH | 45322 | 1169 |
| SCOTT K VERBECKMOES | IONA M VERBECKMOES | JT TEN/WROS | 1305 4TH AVE | | PORT BRYON | IL | 61275 | 9139 |
| SCOTT KALISZ | 955 JUNIPER #3112 | | | | ATLANTA | GA | 30309 |
| SCOTT KAMISHITA & | HARUKO C KAMISHITA | PO BOX 211 | | | MAKAWELI | HI | 96769 |
| SCOTT KANE | 1408 W MAIN ST STE A | | | | RIPON | CA | 95366 | 3013 |
| SCOTT KAVAKY | ROTH IRA DCG & T TTEE | 433 6TH STREET APT 896 | | | STRUTHERS | OH | 44471 | 1045 |
| SCOTT KEELER | 1624 SEQUOIA | | | | KRUM | TX | 76249 |
| SCOTT KEELER | PO BOX 2461 | | | | SILVERTHORNE | CO | 80498 |
| SCOTT KELLER | 9 STERLING LANE | | | | BARNEGAT | NJ | 08005 |
| SCOTT KELLY | 542 MICHAEL DR | | | | WAYNESBORO | TN | 38485 |
| SCOTT KENNETH PETER | 990 DUNCAN ST APT G103 | | | | SAN FRANCISCO | CA | 94131 |
| SCOTT KENNETH SPANBAUER & | LISA MAE SPANBAUER | 744 MANCHESTER RD | | | NEENAH | WI | 54956 |
| SCOTT KESLER | 35 NORTHAMPTON STREET | #1610 | | | BOSTON | MA | 02118 |
| SCOTT KESSLER | 70 8TH AVE | | | | SEA CLIFF | NY | 11579 | 1443 |
| SCOTT KEVIN PADDEN | CHARLES SCHWAB & CO INC CUST | 11829 WESTSHORE DR. | | | PINCKNEY | MI | 48169 |
| SCOTT KINSELL | 7624 CAPILANO DRIVE | | | | SOLON | OH | 44139 | 5244 |
| SCOTT KISSEL | 4 HOOVER PLACE | | | | WAYNE | NJ | 07470 |
| SCOTT KLARR | 164 SOUTHWOOD DRIVE | | | | GRANITE SHOALS | TX | 78654 |
| SCOTT KLINGINSMITH | 1452 MEAD RD | | | | ST PAUL | NE | 68873 | 3609 |
| SCOTT KNUE | 493 LILLY VIEW CT | | | | HOWELL | MI | 48843 |
| SCOTT KOENIG | 4031 120TH AVE NE | | | | NORMAN | OK | 73026 |
| SCOTT KOHANSBY | 405 LEXINGTON DR. | | | | PHOENIXVILLE | PA | 19460 |
| SCOTT KOPIEC | 11806 E WAGON TRAIL ROAD | | | | TUCSON | AZ | 85749 |
| SCOTT KOSARK | 3143 WHITE WING | | | | SAN ANTONIO | TX | 78230 | 4441 |
| SCOTT KROPFELD | CUST GRANT SCOTT KROPFELD | UTMA OH | 1120 FAIRVIEW DR | | LAPEER | MI | 48446 | 3376 |
| SCOTT KULAK | 132 W DIVISION ST | | | | AMBOY | IL | 61310 |
| SCOTT KUMMER | 160 LONG AVENUE | | | | HAMBURG | NY | 14075 | 6211 |
| SCOTT KUNZ IRA | FCC AS CUSTODIAN | 1232 STONYBROOK ROAD | | | LAKE GROVE | NY | 11755 | 1624 |
| SCOTT KUSHNER | IT EVOLUTION 401(K) PLAN | 200 FEDERAL ST  2ND FLR | STE 213 | | CAMDEN | NJ | 08103 |
| SCOTT KUSHNER | IT EVOLUTION 401(K) PLAN | 307 S JACKSON ST | | | WOODBURY | NJ | 08096 |
| SCOTT KYPER | 202 N BEECH ST | | | | BURNHAM | PA | 17009 |
| SCOTT L ALPERT CUST FOR | MICHAEL ALPERT | UNDER THE CO UNIF TRSF | TO MINORS ACT | 205 SOUTH POPLAR | DENVER | CO | 80230 | 6958 |
| SCOTT L BAKER | RR2 BOX 129 | | | | URICH | MO | 64788 |
| SCOTT L BASKIN TTEE | SCOTT L. BASKIN U/A DTD 03/29/1995 | PO BOX 34757 | | | DETROIT | MI | 48234 | 0757 |
| SCOTT L BRADFORD | PO BOX 502 | | | | WARRENSBURG | MO | 64093 | 0502 |
| SCOTT L BUTLER | 1824 S VILLAGE LANE | | | | BOLIVAR | MO | 65613 | 2810 |
| SCOTT L CALDWELL | 195 VIA LERIDA | | | | GREENBRAE | CA | 94904 | 1211 |
| SCOTT L CARO | 600 N PATTERSON RD | | | | WAYLAND | MI | 49348 | 8800 |
| SCOTT L CHRISTIAN | CHARLES SCHWAB & CO INC CUST | 6543 RICHVILLE DR SW | | | CANTON | OH | 44706 |
| SCOTT L CLIFFORD SR | 15525 CR 1600E | | | | HAVANA | IL | 62644 | 6783 |
| SCOTT L CUMERALTO | & TERI L CUMERALTO JTTEN | 9920 E HOLMAN RD | | | SPOKANE VALLEY | WA | 99206 |
| SCOTT L DANIELS | 35910 ROYCROFT ST | | | | LIVONIA | MI | 48154 | 1906 |
| SCOTT L DANIELSON | ALEXIS CHANCE DANIELSON JTTEN | 340 PEPPER AVENUE | | | BURLINGAME | CA | 94010 |
| SCOTT L FARRELL | 1827 BALLYBUNION DR | | | | DULUTH | GA | 30097 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT L GALE (SEP IRA) | FCC AS CUSTODIAN | 5206 RIDGEFIELD ROAD | | | BETHESDA | MD | 20816 | 3332 |
| SCOTT L GOUDIE | 37485 BETHEL CH RD | | | | OSAWATOMIE | KS | 66064 | 4255 |
| SCOTT L HUFNAGEL | 9 WINDY MEADOW DR | | | | TOWNSEND | MT | 59644 | 9528 |
| SCOTT L KRUEGER | 2386 ARGYLE RD | | | | SNOVER | MI | 48472 | 9787 |
| SCOTT L LITTLE | 120 CRESTVIEW DR | | | | DEPTFORD | NJ | 08096 | 3783 |
| SCOTT L MEYER JR | 1403 VALLEY DR | | | | LOUISVILLE | KY | 40213 | 1232 |
| SCOTT L MEYERS | CUST AMY L MEYERS UGMA MI | 2314 PINE GROVE | | | NEW ERA | MI | 49446 | 9624 |
| SCOTT L MEYERS | CUST CARLI A MEYERS UGMA MI | 2314 PINE GROVE | | | NEW ERA | MI | 49446 | 9624 |
| SCOTT L MEYERS | CUST JENNIFER R MEYERS UGMA MI | 2314 PINE GROVE | | | NEW ERA | MI | 49446 | 9624 |
| SCOTT L MITCHELL | 5210 MEADOWWOOD DR | | | | BON AQUA | TN | 37025 | 1425 |
| SCOTT L MOORE | 4885 MARILYN DR | | | | HAMBURG | NY | 14075 | 1102 |
| SCOTT L NOBLE | CHARLES SCHWAB & CO INC CUST | 9623 SECOR RD | | | TEMPERANCE | MI | 48182 | |
| SCOTT L NOLAN | CHARLES SCHWAB & CO INC CUST | 6309 E. BAR Z LANE | | | PARADISE VALLEY | AZ | 85253 | |
| SCOTT L PAQUETTE | 648 ALCAN DR | | | | PETOSKEY | MI | 49770 | 9609 |
| SCOTT L PETERS A/C/F | DAVID L PETERS UTMA/PA | 1432 SUNNYHILL LANE | | | HAVERTOWN | PA | 19083 | 2922 |
| SCOTT L PHILIPPE | 412 PONDVIEW CT | | | | WAXHAW | NC | 28173 | 7586 |
| SCOTT L PHILLIPS | 312 VFW RD LOT 27A | | | | SWANSBORO | NC | 28584 | |
| SCOTT L RODGERS | WBNA CUSTODIAN ROTH IRA | 1000 MALLORY STREET UNIT 15 | | | ST SIMONS ISLAN | GA | 31522 | |
| SCOTT L SCHENDORF | 1222 W CAYMAN COVE | | | | PEORIA | IL | 61615 | |
| SCOTT L SEWARD | 6127 RD 64 | | | | TORRINGTON | WY | 82240 | 8326 |
| SCOTT L SMITH & | JOAN L SMITH | JT TEN | 2465 OAK FOREST DRIVE | | TROY | MO | 63379 | 2284 |
| SCOTT L SOBOLEWSKI | 641 W OAKRIDGE | | | | FERNDALE | MI | 48220 | 2751 |
| SCOTT L WHEELER | 2707 BREMER COURT | | | | CHARLOTTE | NC | 28210 | 7667 |
| SCOTT L WILCOCK | 315 W 1500 N | | | | HARRISVILLE | UT | 84404 | |
| SCOTT L WILCOX | RR1 BOX 113 | | | | SUGAR RUN | PA | 18846 | 9745 |
| SCOTT L WILLISTON & | MICHELLE A WILLISTON JT TEN | 698 LAKE RIDGE RD | | | ROCHESTER HILLS | MI | 48307 | 4495 |
| SCOTT L. HOLMAN TTEE | SCOTT L. HOLMAN TRUST | U/A DTD 3/10/95 | 5252 N. RIVER RD | | FREELAND | MI | 48623 | 9271 |
| SCOTT L. MULLINS | P.O. BOX 227 ROUTE 1 | | | | HITCHINS | KY | 41146 | 0227 |
| SCOTT L. SIAO | 12142 SUNFLOWER STREET | | | | BROOMFIELD | CO | 80020 | 7907 |
| SCOTT LACANNE | CHARLES SCHWAB & CO INC CUST | 540 HIGHWAY 45 SOUTH | | | EAGLE RIVER | WI | 54521 | |
| SCOTT LANCE OLSEN & | NANCY JANE OLSEN JT TEN | 1106 WEST SHIELDS LANE | | | SOUTH JORDAN | UT | 84095 | 9245 |
| SCOTT LANDERS | 4970 SW 72 AVENUE, PH 107 | | | | MIAMI | FL | 33155 | 5558 |
| SCOTT LANE | 41614 NAVARRE COURT | | | | PALM DESERT | CA | 92260 | 0340 |
| SCOTT LANE | 450 S 24TH ST | | | | LINCOLN | NE | 68510 | |
| SCOTT LANGPAP | 1114 HAWTHORNE AVE | | | | MODESTO | CA | 95350 | |
| SCOTT LANGSTEIN | SHEILA LANGSTEIN-LAZAR | 32 N PARK TER | | | CONGERS | NY | 10920 | 2100 |
| SCOTT LANNEWEHR | 2 VALENCIA CIRCLE | | | | SAFETY HARBOR | FL | 34695 | |
| SCOTT LAPIENE & | PATI LAPIENE | 1964 S COTTEN DR | | | WASILLA | AK | 99654 | |
| SCOTT LASICA | 627 WILDROSE WAY | | | | LOUISVILLE | CO | 80027 | 1078 |
| SCOTT LAUREN CREASEY | 2205 DENVER LN | | | | MAIDENS | VA | 23102 | 2518 |
| SCOTT LAWSON | 218 S NETTLETON | | | | CAMERON | MO | 64429 | |
| SCOTT LEANES | 3 HELLIOS CT. | | | | FOX LAKE | IL | 60020 | |
| SCOTT LEATHERMAN & | LISA R LEATHERMAN JT TEN | 452 IRISH MEETINGHOUSE RD | | | PERKASIE | PA | 18944 | 4201 |
| SCOTT LEE GOLDFARB | DAVID ALEXANDER GOLDFARB | UNTIL AGE 21 | 10 BOW ST | | STONEHAM | MA | 02180 | |
| SCOTT LEE HILLMAN | 512 W THUNDERBIRD RD | | | | PHOENIX | AZ | 85023 | |
| SCOTT LEFEBVRE | 2809 ALBANY COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| SCOTT LEIBOLD | 5805 W. 8TH ST #207 | | | | LOS ANGELES | CA | 90036 | |
| SCOTT LEIGH | 305 CHANNEL | ISLAND LAKE | | | IL | IL | 60042 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT LEIGHTON | 17 RAINBOW FLS | | | | IRVINE | CA | 92603 | |
| SCOTT LEVENFELD | 222 S RIVERSIDE PLZ | STE 2100 | | | CHICAGO | IL | 60606 | |
| SCOTT LIEBERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3 MALLARDS LNDG N | | WATERFORD | NY | 12188 | |
| SCOTT LINDAHL | 1813 SE 59TH AVE | | | | PORTLAND | OR | 97215 | 3430 |
| SCOTT LINK | 249 WEST 18TH ST | APT 2 | | | NEW YORK | NY | 10011 | |
| SCOTT LIOU | CHARLES SCHWAB & CO INC CUST | 2880 WEIDERMEYER AVE | | | ARCADIA | CA | 91006 | |
| SCOTT LIPINOGA & | SHANNON LIPINOGA JT TEN | 9444 FALLGOLD PKWY | | | BROOKLYN PARK | MN | 55443 | 1531 |
| SCOTT LONG | 78 WAINWRIGHT AVE | | | | WEYMOUTH | MA | 02190 | |
| SCOTT LOUIS ITZKOWITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3904 SAUL RD | | KENSINGTON | MD | 20895 | |
| SCOTT LUCCHESE | 531 HUNTRIDGE DR | | | | COLUMBIA | MO | 65201 | |
| SCOTT LUPFER | 13550 HALLELUIAH TRAIL | | | | ELBERT | CO | 80106 | |
| SCOTT LUSEBRINK | 3701 S GEORGE MASON | #2116 | | | FALLS CHURCH | VA | 22041 | |
| SCOTT M ADAIR | 1566 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202 | |
| SCOTT M ALEX | 5721 W 103RD ST UNIT 103 | | | | OAK LAWN | IL | 60453 | 4465 |
| SCOTT M ASHBY | 8915 SANDY SLATE WAY | | | | LAS VEGAS | NV | 89123 | |
| SCOTT M BEEBE | 135 WESTON AVE | | | | CHATHAM | NJ | 07928 | 2216 |
| SCOTT M BERNICKY ACF | ASHLEY M. BERNICKY U/IL/UTMA | 262 N OAK ST | | | HERSCHER | IL | 60941 | 9795 |
| SCOTT M BERNICKY ACF | COURTNEY L BERNICKY U/IL/UTMA | 262 N OAK ST | | | HERSCHER | IL | 60941 | 9795 |
| SCOTT M BRUNELL | 6 MORELAND DR | | | | MECHANICVILLE | NY | 12118 | 3625 |
| SCOTT M CESARIO | 870 SOMERSET | | | | POMONA | CA | 91767 | |
| SCOTT M CHIAZ | 59331 WOODFARM | | | | SOUTH LYON | MI | 48178 | 9755 |
| SCOTT M CHURCH | 4857 POLEN DRIVE | | | | KETTERING | OH | 45440 | 1842 |
| SCOTT M CLARK | 12 WOOD RD | | | | MORRISTOWN | NJ | 07960 | 4820 |
| SCOTT M CONFER | 25858 GLENMOOR | | | | NOVI | MI | 48374 | 2354 |
| SCOTT M CUNNINGHAM | 2206 BUCKLEY WAY | | | | MORRIS PLAINS | NJ | 07950 | 2656 |
| SCOTT M DICKS | 12464 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549 | 5384 |
| SCOTT M DINNER | THE BERYL A DINNER IRREVOCABLE | 111 SHOLLY DR | | | MECHANICSBURG | PA | 17055 | |
| SCOTT M FERGUSON | 1424 KNOLL DR | | | | SHOREVIEW | MN | 55126 | |
| SCOTT M FILZ | 1319 E 4TH AVE | | | | WASHBURN | ND | 58577 | 4334 |
| SCOTT M FRITZ | 232 S 12TH AVE | | | | PHOENIX | AZ | 85007 | 3101 |
| SCOTT M FROMAN | 685 GAGE ST NW | | | | GRAND RAPIDS | MI | 49544 | 6945 |
| SCOTT M FULLER & | JEANNE L FULLER JT TEN | 33566 MICHELE | | | LIVONIA | MI | 48150 | 2673 |
| SCOTT M GERHARD | CHARLES SCHWAB & CO INC CUST | 1615 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19146 | |
| SCOTT M GETTLESON | 3239 NORTH RAVENSWOOD AVENUE | | | | CHICAGO | IL | 60657 | 2071 |
| SCOTT M GITLEN | CHARLES SCHWAB & CO INC CUST | 9144 BALCOM AVE | | | NORTHRIDGE | CA | 91325 | |
| SCOTT M HAGGERTY | 14449 NICHOLS RD | | | | MONTROSE | MI | 48457 | 9413 |
| SCOTT M HANNAN | 5640 GOVERNORS POND CIR | | | | ALEXANDRIA | VA | 22310 | |
| SCOTT M HEGENAUER | 3520 N GRAHAM RD | | | | FREELAND | MI | 48623 | 9211 |
| SCOTT M HORNE | 2514 N.E. 4TH STREET | | | | MINNEAPOLIS | MN | 55418 | 3437 |
| SCOTT M HRNCHAR | 1185 ALEXANDRIA LN | | | | MEDINA | OH | 44256 | 3262 |
| SCOTT M KEILING | JULIE DENISE KEILING JT TEN | 3936 SW 57TH COURT | | | OCALA | FL | 34474 | 9728 |
| SCOTT M LEWIS | 3940 BEECHMONT TRAIL | | | | BEACHWOOD | OH | 44122 | 4784 |
| SCOTT M MARCIN | 25 SOUTH NESCOPEC ST | | | | TAMAQUA | PA | 18252 | |
| SCOTT M MASON | 1200 POST OAK BLVD APT 2005 | | | | HOUSTON | TX | 77056 | |
| SCOTT M MC LEAN | 240 WASHINGTON PARKWAY | | | | STRATFORD | CT | 06615 | 7814 |
| SCOTT M MCALISTER & | ROSALIE MCALISTER & | MARY MCALISTER POMFRET JT WROS | 1187 KASKI LN | | CONCORD | CA | 94518 | 1893 |
| SCOTT M MILLER | 466 HIGH POINT CURV S | | | | MAPLEWOOD | MN | 55119 | 6753 |
| SCOTT M MILLS | 100 BRANCH RD | | | | NEW MARLBOROUGH | MA | 01230 | 2133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCOTT M MORTON & | DEBORAH A MCNICOL JT TEN | 3323 HAMMERBERG RD | | | FLINT | MI | 48507 | 3257 |
| SCOTT M MULLALEY | 629 NETTLE PL | | | | BAKERSFIELD | CA | 93308 | 5610 |
| SCOTT M NEY | 97 OCEAN HOUSE RD | | | | CAPE ELIZ | ME | 04107 | 1111 |
| SCOTT M OLSON - IRA | PO BOX 252169 | APT B | | | SAINT LOUIS | MO | 63125 | |
| SCOTT M OTTO | PO BOX 1212 | | | | EASTON | PA | 18044 | 1212 |
| SCOTT M PRAIS | 1790 DEERFIELD RD | | | | HIGHLAND PARK | IL | 60035 | 3705 |
| SCOTT M RAULAND & | FRANCES N RAULAND | PUBLIC AFFAIRS SECTION | APO | | APO AE | NY | 09806 | |
| SCOTT M REAGOR | 2137 LEE RD | | | | SPRING HILL | TN | 37174 | 2520 |
| SCOTT M RHODES | 727 SHIRLEY AVENUE | | | | NORFOLK | VA | 23517 | 2005 |
| SCOTT M RICHARD | CGM IRA ROLLOVER CUSTODIAN | 1703 CASS AVENUE RD | | | BAY CITY | MI | 48708 | 9117 |
| SCOTT M SALTER | 6154 COVENTRY CRT | | | | CARPENTERVILLE | IL | 60110 | 3251 |
| SCOTT M SCHULTZ & | ELIZABETH L SCHULTZ JT TEN | 187 SUNSHINE DR | | | BOLINGBROOK | IL | 60439 | |
| SCOTT M SEEBY | CHARLES SCHWAB & CO INC CUST | 3338 S. 9TH ST | | | MILWAUKEE | WI | 53215 | |
| SCOTT M SENSENY TTEE | FBO SCOTT M SENSENY | U/A/D 12/28/01 | INVESTMENT ACCOUNT | 5115 HERMAN AVE | CLEVELAND | OH | 44102 | 2233 |
| SCOTT M SIRDEVAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2292 EMILYS WAY | | GREEN COVE SPRINGS | FL | 32043 | |
| SCOTT M SOMES | PO BOX 3170 | | | | VAIL | CO | 81658 | 3170 |
| SCOTT M STONE | 31064 GERALDINE | | | | WESTLAND | MI | 48185 | 1627 |
| SCOTT M SWANSON | 2517 COBBLE HILL CT UNIT A | | | | WOODBURY | MN | 55125 | |
| SCOTT M THACHER | JOHN H THACHER, JR TRUST | 2727 MORAVA PL | | | SAN DIEGO | CA | 92110 | 2360 |
| SCOTT M TOMEWO | 1511 FIRST STREET APT 902 | | | | DETROIT | MI | 48226 | 1301 |
| SCOTT M WALKER | 2405 LINCOLN ST | | | | EVANSTON | IL | 60201 | 2150 |
| SCOTT M WIESLER | 41 LAKECREST BLVD | | | | HINCKLEY | OH | 44233 | 9624 |
| SCOTT M WOLF | 330 EAST 39 STREET | APT 12E | | | NEW YORK | NY | 10016 | |
| SCOTT M. SHANDLER | 1844 N. NOB HILL RD | #411 | | | PLANTATION | FL | 33322 | 6548 |
| SCOTT MACE | 18 STONEHENGE LN | | | | E NORTHPORT | NY | 11731 | 4520 |
| SCOTT MACELREE | 23 ALMONT ST | | | | WINTHROP | MA | 02152 | 1105 |
| SCOTT MADDISON & | MOLLIE MADDISON JT TEN | 4086 WILLOW POND DR | | | YPSILANTI | MI | 48197 | 1034 |
| SCOTT MAHR | 3323 BARTLETT BLVD | | | | BARLETT | TN | 38134 | 3551 |
| SCOTT MALESHEFSKI | 430 WARLICK STREET | | | | JACKSONVILLE | NC | 28540 | |
| SCOTT MALINOWSKI | 518 SUGAR MAPLE LANE | | | | BENNINGTON | VT | 05201 | |
| SCOTT MALINOWSKI | TOD REGISTRATION | 12425 TYRONE ROAD | | | PHILADELPHIA | PA | 19154 | 1917 |
| SCOTT MARKOWITZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 95 BELVEDERE DR | | SYOSSET | NY | 11791 | |
| SCOTT MARTY BERG | CHARLES SCHWAB & CO INC CUST | 2817 SANTA LUCIA CT | | | MODESTO | CA | 95350 | |
| SCOTT MARX | 2925 W. ALMONDBURY DRIVE | | | | PASADENA | MD | 21122 | |
| SCOTT MASCHEK | 1904 SYCAMORE DR | | | | KILLEEN | TX | 76543 | |
| SCOTT MASKO | 9211 COLONIAL COMMONS DRIVE | | | | COLUMBUS | OH | 43240 | |
| SCOTT MASSER | 29330 BONNIE DR. | | | | WARREN | MI | 48093 | |
| SCOTT MASTURZO | 7659 STANDERS KNOLL | | | | WEST CHESTER | OH | 45069 | |
| SCOTT MATTHEW MARSHALL | CHARLES SCHWAB & CO INC CUST | 15201 KING OF SPAIN CT | | | DALLAS | TX | 75248 | |
| SCOTT MAURER | 3810 CORRAL COURT | | | | FREEHOLD | NJ | 07728 | |
| SCOTT MCCORMICK | 210 YORKVILLE PL | | | | DEBARY | FL | 32713 | |
| SCOTT MCDONALD | 7492 SARATOGA DRIVE | | | | CHANHASSEN | MN | 55317 | |
| SCOTT MCELROY | 1321 NE 26TH AVE | | | | POMPANO BEACH | FL | 33062 | 3726 |
| SCOTT MCELROY | 3759 E. CHEROKEE DR | | | | CANTON | GA | 30115 | |
| SCOTT MCELROY | 501 HILLSDALE AVE | | | | SANTA CLARA | CA | 95051 | |
| SCOTT MCGARY | 599 S. OAKFIELD RD. | | | | LINNEUS | ME | 04730 | |
| SCOTT MCGEE | 1041 GREEN FARMS ROAD | | | | FALLS ROUGH | KY | 40119 | 6362 |
| SCOTT MCGOWAN | 145 MIMOSA DR | | | | SARASOTA | FL | 34232 | 1653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT MCKINNEY | 9878 AFTONWOOD STREET | | | HIGHLAND RANCH | CO | 80126 |
| SCOTT MCKINZIE | 10033 S SAZARAC LN | | | ROUGH AND READY | CA | 95975 | 9614 |
| SCOTT MCKNIGHT | 1304 MARSHALL STREET | | | BALTIMORE | MD | 21230 |
| SCOTT MCMILLAN,TTEE | FBO THE EMILY J. MCMILLAN | IRREVOCABLE TRUST DTD 12/08/03 | 10430 ALMAYO AVENUE | LOS ANGELES | CA | 90064 | 2302 |
| SCOTT MCPHAIL | 12 HIGHLAND ST W | | | MASSAPEQUA | NY | 11758 | 7404 |
| SCOTT MEACHAM | 602 SOUTHMONT ROAD | | | CATONSVILLE | MD | 21228 |
| SCOTT MEINHARDT | 3509 BRACEBRIDGE CT. | | | FAYETTTEVILLE | NC | 28306 |
| SCOTT MENIG | 48318 MANCHESTER DRIVE | | | MACOMB | MI | 48044 |
| SCOTT MERRIHEW | 3420 S 120TH E AVE | | | TULSA | OK | 74146 |
| SCOTT MESCALL | 1205 AMHERST AVE | | | RICHMOND | VA | 23227 | 4018 |
| SCOTT MEYERS | CUST JEREMY SCOTT MEYERS UGMA MI | 4560 ELM ST | | NEW ERA | MI | 49446 | 9627 |
| SCOTT MICHAEL ABARAY | 3805 S SUMMERLIN AVE | | | ORLANDO | FL | 32806 | 6903 |
| SCOTT MICHAEL BOWERS | 9314 DOVEWOOD CT | | | ORANGEVALE | CA | 95662 |
| SCOTT MICHAEL COLLINS | 7805 EAGLE ROCK AVE NE | | | ALBUQUERQUE | NM | 87122 | 2724 |
| SCOTT MICHAEL DOUGLASS | 8814 COSTNER DR SE | | | CALEDONIA | MI | 49316 | 7918 |
| SCOTT MICHAEL FILLINE | 1N574 INDIAN KNOLL | | | W CHICAGO | IL | 60185 | 2462 |
| SCOTT MICHAEL GROSSMAN & | JOAN MCKOWN GROSSMAN | 200 EAST 72ND | 11K | NEW YORK | NY | 10021 |
| SCOTT MICHAEL POISSON & | FERNAND J POISSON JT TEN | 3485 N BELSAY RD | | FLINT | MI | 48506 | 2266 |
| SCOTT MICHAEL THOMAS & | BARBARA E THOMAS JT TEN | PO BOX 510 | | SAXONBURG | PA | 16056 | 0510 |
| SCOTT MILLER | 2330 STATE RT 250 | | | ADENA | OH | 43901 |
| SCOTT MILLER & | LINDA E MILLER JT WROS | 1304 WATERS EDGE DR | | VIRGINIA BCH | VA | 23452 | 6220 |
| SCOTT MINTZ | 6560 FOREST GLEN | | | SOLON | OH | 44139 | 4024 |
| SCOTT MITCHELL SCHRECK & | SARAH MARIE SCHRECK | 514 E. IVY ST. | | MESA | AZ | 85203 |
| SCOTT MOORE | 108 SO WASHINGTON ST | | | HERKIMER | NY | 13350 | 2020 |
| SCOTT MORGAN | 3139 E. PAGE AVE | | | GILBERT | AZ | 85234 |
| SCOTT MORLEY | 1501 S GLEN CANYON | PO BOX 463 | | KINGMAN | AZ | 86402 |
| SCOTT MORRIS | 12322 EUGENES PROSPECT DRVIE | | | BOWIE | MD | 20720 |
| SCOTT MORRISON | 9222 KENOWA AVE NW | | | SPARTA | MI | 49345 | 9715 |
| SCOTT MOULTON | 1307 SLIVER PERCH AVE | | | LAS VEGAS | NV | 89123 |
| SCOTT MULHOLLAND | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 42 WATERVIEW WAY | RUMSON | NJ | 07760 |
| SCOTT MULLNER | 1000 S. 10TH ST. | | | LARAMIE | WY | 82070 |
| SCOTT MURRAY | 97 PINE ST | | | EASTON | MA | 02375 |
| SCOTT MUSE | 3404 LEW WALLACE | | | CLOVIS | NM | 88101 |
| SCOTT MUTTERS | 9 S 144 NANTUCKET DR | | | DARIEN | IL | 60561 |
| SCOTT N ALPERIN AND | LORI ALPERIN / JNTN | 7329 BARBERRY LN | | NORFOLK | VA | 23505 | 3001 |
| SCOTT N ANDERSON & | PATRICIA ANDERSON JT TEN | 379 ALBERTA | | AUBURN HILLS | MI | 48326 | 1107 |
| SCOTT N CAIRNS & | VIRGINIA A CAIRNS JT TEN | 125 GREENLEAF ROAD | | CHAMBERSBURG | PA | 17201 | 3133 |
| SCOTT N CREEL | 14 SE CRESCENT DR | | | MT VERNON | IL | 62864 | 2322 |
| SCOTT N GEWIN - SEP IRA | P O BOX 479 | | | MANY | LA | 71449 |
| SCOTT N PHILLIP JR | 1118 COOL BREEZE DR | | | CHINA GROVE | NC | 28023 | 6807 |
| SCOTT N RECKLEY & | SONDRA RECKLEY | 6467 PHEASANT DR | | INDIANAPOLIS | IN | 46237 |
| SCOTT N RICHARDSON & | KATHY D RICHARDSON JT WROS | 1413 N 150TH TER | | BASEHOR | KS | 66007 | 9713 |
| SCOTT N WHITMORE | 820 CARDINAL COURT | | | CLARINDA | IA | 51632 | 1315 |
| SCOTT N. BAHDE | CARTER SCOTT BAHDE | UNTIL AGE 21 | 2349 JACOB ROW | LAKE HAVASU CITY | AZ | 86404 |
| SCOTT NAGY | 249 BAY AVE | | | MILFORD | DE | 19963 |
| SCOTT NANOSKY | 38 SOUTH PORTLAND | | | YOUNGSTOWN | OH | 44509 |
| SCOTT NEWMAN | 8 WOODFORD LANE | | | ENGLISHTOWN | NJ | 07726 | 2927 |
| SCOTT NEWMAN & | JACK A NEWMAN JT TEN | 1504 KADEL DRIVE | | BETHLEHEM | PA | 18018 | 1812 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| SCOTT NGHIEP LUONG | 1214 LINCOLN AVE # B | | | ALAMEDA | CA | 94501 | |
| SCOTT NICHOLSON | 6333 FROSTWORK ROW | | | COLUMBIA | MD | 21044 | 3804 |
| SCOTT NOBORU FUJIMOTO | 1945 HOOLEHUA ST | | | PEARL CIITY | HI | 96782 | 1741 |
| SCOTT NURNBERG | 109 W 3RD ST | | | ALCESTER | SD | 57001 | |
| SCOTT NYCHAY | 113 BERWYN STREET | | | ROSELLE PARK | NJ | 07204 | 2022 |
| SCOTT O DELANO | 76 SHADY LN | | | WISCASSET | ME | 04578 | 4802 |
| SCOTT O LUND | CGM IRA CUSTODIAN | 11739 ACME ROAD | | WEST PALM BEACH | FL | 33414 | 5059 |
| SCOTT OBRIEN | 3425 CREEKSIDE DR | | | ANCHORAGE | AK | 99504 | |
| SCOTT OHM | 427 GRAND ST | | | COLDWATER | MI | 49036 | |
| SCOTT OLSEN | 4334 S TAMARA TERRACE | | | FORT MOHAVE | AZ | 86426 | |
| SCOTT ONDEK | 1415 STAFFORD ST | APT A5 | | SN LUIS OBISP | CA | 93405 | 1956 |
| SCOTT OROURKE | 11 MYRTLE STREET | TILLSONBURG ON  N4G 4G4 | CANADA | | | | |
| SCOTT OSBORNE | 731 WILLETT DRIVE | | | WINTER GARDEN | FL | 34787 | |
| SCOTT OVERTON | 123 S. 3RD STREET | | | NORTH WALES | PA | 19454 | |
| SCOTT OVERTON | 2821 CORRIDA CT | | | GRAND PRAIRIE | TX | 75052 | 5309 |
| SCOTT OWEN | 6612 ROSSFORD LANE | | | DURHAM | NC | 27713 | 6430 |
| SCOTT OWNES | 43 ADMIRAL DR | | | MONROE | CT | 06468 | 2293 |
| SCOTT P BOURANIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 245 MAPLE AVENUE | CLAREMONT | NH | 03743 | |
| SCOTT P COLLINS | 11407 EDWARDS DRIVE | | | EVANSVILLE | IN | 47712 | 9515 |
| SCOTT P HEURING | CUST CLARE D HEURING UTMA IN | 1554 SHERWOOD DR | | VALPARAISO | IN | 46385 | 2807 |
| SCOTT P HEURING | CUST SPENCER P HEURING UTMA IN | 1554 SHERWOOD DR | | VALPARAISO | IN | 46385 | 2807 |
| SCOTT P HINTZ | 1642 FAIRWOOD AVE | | | SAN JOSE | CA | 95125 | |
| SCOTT P JONES | 2722 MONARCH DR | | | BURLINGTON | IA | 52601 | 1621 |
| SCOTT P KEASEL & | MRS JUDITH ROBINSON KEASEL JT TEN | 3371 SOUTHDALE DR APT 2 | | DAYTON | OH | 45409 | 1138 |
| SCOTT P LEWIS | 7401 NW 8TH CT | | | PLANTATION | FL | 33317 | 1015 |
| SCOTT P MCKNIGHT AND | LINDA L MCKNIGHT JTTEN | 6711 CIELITO WAY | | SAN JOSE | CA | 95119 | 1710 |
| SCOTT P PETERSEN | 56 SEAL  ROCK DR. | | | SAN FRANCISCO | CA | 94121 | |
| SCOTT P ROMANOWSKI | 3202 NORWOOD DR | | | FLINT | MI | 48503 | 2377 |
| SCOTT P SANDERS | 1614 WELLERMAN RD | | | WEST MONROE | LA | 71291 | 7427 |
| SCOTT P SPENCER | 6331 FALLINGWATER DR | | | HUNTINGTON BEACH | CA | 92647 | 6504 |
| SCOTT P THREAN | 16015 NORELL AVE N | | | MARINE | MN | 55047 | 9748 |
| SCOTT P TURNER | 9624 ASTOR CT | | | NORTHVILLE | MI | 48167 | 8627 |
| SCOTT P WASSELL | 2649 TEXTER ROAD | | | ADDISON TOWNSHIP | MI | 48367 | 3033 |
| SCOTT P ZIMMERMAN | 105 TAMARAK WOOD CT | | | CARY | NC | 27519 | 7708 |
| SCOTT PAIKIN | 314 RICES MILL RD | | | WYNCOTE | PA | 19095 | |
| SCOTT PAIR | 505 12TH STREET | | | OGDEN | KS | 66517 | |
| SCOTT PALMER SMITH | 3007 34TH AVE | | | ASTORIA | NY | 11106 | 2958 |
| SCOTT PANZER | 1 W BANNING HOUSE RD | | | AVALON | CA | 90704 | |
| SCOTT PARKER | 123 PENNBURN RD | | | NORRISTOWN | PA | 19403 | |
| SCOTT PATRICK KENNEDY & | LISA LYNN KENNEDY | 1613 TANBARK CT | | WESTLAKE VILLAGE | CA | 91361 | |
| SCOTT PATTERSON  & | CYNTHIA HUFFORD JT WROS | 4500 HALTER WAY | | FLOWER MOUND | TX | 75028 | 3932 |
| SCOTT PAUL BRUNSON | CHARLES SCHWAB & CO INC CUST | 234 SUMMIT VALLEY CIR | | MAUMELLE | AR | 72113 | |
| SCOTT PAUL WALTER | 616 BELMEADE LANE | | | FLOWER MOUND | TX | 75028 | 3479 |
| SCOTT PAYNE | 2500 COUNTY ROAD | 120A | | MARBLE FALLS | TX | 78654 | 8014 |
| SCOTT PEACOCK | 2721 CHASE DR | | | FORT COLLINS | CO | 80525 | |
| SCOTT PEAK | 2730 W 24TH | | | EMPORIA | KS | 66801 | 5905 |
| SCOTT PEEBLES | 888 NW APOLLO RD | | | PRINEVILLE | OR | 97754 | |
| SCOTT PEIRCE | 3223 BROOKINGS CT | | | FAIRFAX | VA | 22031 | 3004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT PENNER | 217 YARBOROUGH LANE | | | | REDWOOD CITY | CA | 94061 3675 |
| SCOTT PERKINS | 24 RIPPLEWOOD DR | | | | LAKE HOPATCONG | NJ | 07849 |
| SCOTT PERRY | 26 SHERWOOD ROAD | | | | MELROSE | MA | 02176 2927 |
| SCOTT PETER BARNES | CHARLES SCHWAB & CO INC CUST | 576 ERSKINE DR | | | PACIFIC PALISADES | CA | 90272 |
| SCOTT PETER PANTON | 6095 GORDON VALLEY RD | | | | NAPA | CA | 94558 |
| SCOTT PETERSON | TOD REGISTRATION | 6114 FALABELLA CIRCLE | | | KALAMAZOO | MI | 49009 3953 |
| SCOTT PETILL | 10 RUTGERS STREET | #6M | | | NEW YORK | NY | 10002 |
| SCOTT PETRAK | 11313 ACUFF LANE | | | | LENEXA | KS | 66215 4877 |
| SCOTT PETRANEK | 4619 COUNTY RD F | | | | JANESVILLE | WI | 53545 8905 |
| SCOTT PETRO | 7760 VERSAILLES PLANK RD | | | | DERBY | NY | 14047 9105 |
| SCOTT PFEFFERLE | 171 AMBLER ST | APT B | | | WESTVILLE | NJ | 08093 |
| SCOTT PHELPS | 195 MAIN STREET | | | | WHITESBORO | NY | 13492 |
| SCOTT PHILIP HU & | THERESA HU | 2240 JACKSON ST | | | SAN FRANCISCO | CA | 94115 |
| SCOTT PINEO | 14675 CAVELL | | | | LIVONIA | MI | 48154 |
| SCOTT PITRE & | KATHY PITRE-HARSCH | 9703 BRAEWICK DR | | | HOUSTON | TX | 77096 |
| SCOTT PITTMAN | 6279 TWYCKENHAM DR. | | | | INDIANAPOLIS | IN | 46236 |
| SCOTT PLACH RETIREMENT PLAN | SCOTT PLACH TTEE | 1475 DUNNING ST | | | MENASHA | WI | 54952 |
| SCOTT PLAKUN | CHARLES SCHWAB & CO INC CUST | 3343 FOLSOM STREET | | | SAN FRANCISCO | CA | 94110 |
| SCOTT POHLMAN | WBNA CUSTODIAN SEP IRA | 10865 FLOWESTONE ST | | | OAKTON | VA | 22124 1041 |
| SCOTT POLMANTEER | TOD DTD 11/17/2008 | 325 FREDRICK DR | | | WAYLAND | MI | 49348 9302 |
| SCOTT POOLE-KRIEGER | 1451 W WINNIE LN | | | | CARSON CITY | NV | 89703 |
| SCOTT POPWELL | 1789 KINGS POINT BLVD | | | | KISSIMMEE | FL | 34744 |
| SCOTT POTTS | 3996 KINK RD | | | | AUSTINTOWN | OH | 44511 |
| SCOTT POWERS GOODSON & | JOHN P GOODSON | 6 PENNY LN | | | NEWNAN | GA | 30263 |
| SCOTT POWERS NEARIS | 17 WASHINGTON STREET # 314 | | | | MALDEN | MA | 02148 |
| SCOTT PRATT | 790 RTE 9 | | | | GANSEVOORT | NY | 12831 |
| SCOTT PRENTICE | 3017 SEWANEE DR | | | | PLANO | TX | 75075 7653 |
| SCOTT PRILLWITZ | 2660 LINCOLN NW | | | | GRAND RAPIDS | MI | 49544 1851 |
| SCOTT PROCTOR | 1654 WINDWOOD CIRCLE | | | | DERBY | KS | 67037 3958 |
| SCOTT PROSSER | 20 MALIBU COURT | | | | CLAYTON | CA | 94517 1710 |
| SCOTT PYLES | 215 E HAUSER COURT | | | | NEW LENOX | IL | 60451 1438 |
| SCOTT QUESENBERRY & | MELODY QUESENBERRY JT TEN | 130 PEPPLE BEACH DRIVE | | | GEORGETOWN | KY | 40324 |
| SCOTT QUIGLEY | 35 CHICKADEE DR. | | | | AUBURN | ME | 04210 |
| SCOTT R ACKERMAN | -PRIME ASSET MGMT- | 6247 PINE STREET | | | CASS CITY | MI | 48726 1315 |
| SCOTT R BAILEY & | ABBIE H BAILEY | JT TEN | 12103 FARNBOROUGH ROAD | | HUNTERVILLE | NC | 28078 3771 |
| SCOTT R BARKSTROM | 39 GRANDMOUR DR | | | | RED HOOK | NY | 12571 2100 |
| SCOTT R BOSACKER | 13596 ASPEN DR | | | | ROGERS | MN | 55374 |
| SCOTT R BRANDT | 6696 SHAWNEE RD | | | | N TONAWANDA | NY | 14120 9554 |
| SCOTT R BROWN | 3075 PAPADELIS CT | | | | OXFORD | MI | 48371 1077 |
| SCOTT R BURGETT | 4624 POST OAK DR | | | | FRISCO | TX | 75034 5131 |
| SCOTT R BYRUM | 1410 VIRGINIA ST E | | | | CHARLESTON | WV | 25301 |
| SCOTT R CLAEYS | 4711 WOODMIRE | | | | SHELBY TWP | MI | 48316 1567 |
| SCOTT R CLARK | 3514 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526 9714 |
| SCOTT R COOK | 1100 IRVING BLVD #208 | | | | TUSTIN | CA | 92780 3529 |
| SCOTT R CUELLAR | 3401 ROYAL FOX DR | | | | SAINT CHARLES | IL | 60174 8747 |
| SCOTT R CULSHAW AND | CHERYL CULSHAW JTWROS | 1080 NIMITZVIEW DRIVE | SUITE # 302 | | CINCINNATI | OH | 45230 4376 |
| SCOTT R ERICKSON | 309 JOSEPH ST | | | | BAY CITY | MI | 48706 3937 |
| SCOTT R FAIVRE | TR FAIVRE LIVING TRUST | UA 04/20/95 | P O BOX 1270 | | ALAMO | CA | 94507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT R FAYER | 2387 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009 |
| SCOTT R HENRY | PO BOX 2627 | | | | MARTINSBURG | WV | 25402 | 2627 |
| SCOTT R. JONES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2321 FLANDERS LN | | PLANO | TX | 75025 |
| SCOTT R KIRCHNER | 210 ELISE WAY | | | | FAYETTEVILLE | GA | 30215 | 2547 |
| SCOTT R LAKE | & BRIDGET C LAKE JTTEN | PO BOX 51 | | | RIO | IL | 61472 |
| SCOTT R LAMOREAUX | 1221 TURRILL RD | | | | LAPEER | MI | 48446 | 3722 |
| SCOTT R LEE & | STEWART R LEE JT TEN | 1700 CAMINO LINDO | | | SOUTH PASADENA | CA | 91030 | 4132 |
| SCOTT R LESHER | 2480 HOLICONG ROAD | PO BOX 143 | | | HOLICONG | PA | 18928 | 0143 |
| SCOTT R LEWIS | & TERRY J ROMANO JTTEN | 7 WHITEHALL AVE | | | SOUTH PORTLAND | ME | 04106 |
| SCOTT R LEWIS | 2222 RIVER RUN DR UNIT 131 | | | | SAN DIEGO | CA | 92108 |
| SCOTT R LUCAS | 1813 ARBOR WAY DR | | | | SHELBY | NC | 28150 | 6166 |
| SCOTT R MADSON | 15 BIRCHTREE LANE | | | | SANDY | UT | 84092 | 4844 |
| SCOTT R MALLWITZ (IRA) | FCC AS CUSTODIAN | 31031 RUE LANGLOIS | | | RANCHO PALOS VERDES | CA | 90275 |
| SCOTT R MCKNIGHT | ROTH IRA DCG & T TTEE | 1304 MARSHALL STREET | | | BALTIMORE | MD | 21230 | 4207 |
| SCOTT R MILLER & | MARY ELLEN B MILLER JT TEN | 5235 VINEYARDS CT | | | TROY | MI | 48098 | 6205 |
| SCOTT R MILNES | P O BOX 15454 | | | | SAN DIEGO | CA | 92175 |
| SCOTT R MUNERANCE | 9074 SEAVER CT | | | | GRAND BLANK | MI | 48439 | 8098 |
| SCOTT R NELSON | 5083 HASTINGS COURT | | | | LAKE OSWEGO | OR | 97035 |
| SCOTT R NELSON | SUMMIT ENTERPRISES 401K PFT | PMB 218 | 1257 SISKIYOU BLVD | | ASHLAND | OR | 97520 |
| SCOTT R OSBORN | & NANCY OSBORN JTTEN | 27536 HALESCORNER RD | | | RANCHO PALOS VER | CA | 90275 |
| SCOTT R PATRICK | 98 APPLE CREEK LANE | | | | ROCHESTER | NY | 14612 | 3444 |
| SCOTT R PENDERGAST | PO BOX 113 | | | | WEST FALMOUTH | MA | 02574 | 0113 |
| SCOTT R PEPPER & | KATHLEEN M PEPPER | JT TEN WROS | 1 MURPHY CIRCLE | | FLORHAM PARK | NJ | 07932 | 2013 |
| SCOTT R PETERSON | PO BOX 8 | | | | GROVE CITY | MN | 56243 | 0008 |
| SCOTT R POLK | TOD REGISTRATION | 18907 FAIRFIELD BLVD | | | NOBLESVILLE | IN | 46060 | 1560 |
| SCOTT R POLK IRA | FCC AS CUSTODIAN | 18907 FAIRFIELD BLVD | | | NOBLESVILLE | IN | 46060 | 1560 |
| SCOTT R REYNOLDS | TOD BENEFICIARY ACCOUNT | 1013 N HARRISON | | | SAGINAW | MI | 48602 | 4616 |
| SCOTT R RUSH | 812 GRAND STREET APT  322 | | | | HOBOKEN | NJ | 07030 |
| SCOTT R SALGAT | 5861 SUNNY HILL DR | | | | OXFORD | MI | 48371 | 4158 |
| SCOTT R SALTER | 42301 MAYHEW | | | | STERLING HEIGHTS | MI | 48314 | 3638 |
| SCOTT R SCHAVEY & | KELLY SUE SCHAVEY TEN ENT | 3760 E M-115 | | | CADILLAC | MI | 49601 | 9182 |
| SCOTT R SCHROEDER | 3789 ALBERT MATTHEWS | | | | COLUMBIA | TN | 38401 | 8960 |
| SCOTT R SHAW | 3332 EAGLE HARBOR RD | | | | ALBION | NY | 14411 | 9057 |
| SCOTT R SILVERMAN | 13614 11TH TERRACE EAST | | | | BRADENTON | FL | 34202 | 9003 |
| SCOTT R SIMON | 6134 W NEWPORT AVE | | | | CHICAGO | IL | 60634 | 4150 |
| SCOTT R SINGEISEN | 118 E 64TH ST | | | | SAVANNAH | GA | 31405 | 5204 |
| SCOTT R SMITH | 327 W. 32ND STREET | | | | HOUSTON | TX | 77018 | 8321 |
| SCOTT R SOEBBING | 105 PEBBLE BEACH | | | | LINCOLN | IL | 62656 | 5424 |
| SCOTT R TERRY & | DIANE M TERRY JT TEN | 4943 MONTFORD DR | | | SAINT LOUIS | MO | 63128 | 3134 |
| SCOTT R THOMPSON | 2131 POLK-BARRON ST | | | | COMSTOCK | WI | 54826 | 6423 |
| SCOTT R WARNER | 3269 STURBRIDGE DR | | | | HIGHLANDS RANCH | CO | 80129 |
| SCOTT R WILLIS | 3905 COURTLAND CIRCLE | | | | ALEXANDRIA | VA | 22305 | 2062 |
| SCOTT R WILSON | 1111 TIMBER TRL | | | | WAPAKONETA | OH | 45895 | 9468 |
| SCOTT R WOOSTER | 4 DEACON CT | | | | MELVILLE | NY | 11747 | 4007 |
| SCOTT R YODER | 445 CONFER AVE | | | | HAMBURG | PA | 19526 | 1519 |
| SCOTT R. ISACKSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9821 N 25TH ST | | PHOENIX | AZ | 85028 |
| SCOTT RADCLIFFE | 11742 BROOKBEND | | | | SAINT LOUIS | MO | 63131 | 4203 |
| SCOTT RADCLIFFE | 11742 BROOKBEND | | | | ST LOUIS | MO | 63131 | 4203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT RAMSEY | 103 RIDGEVIEW MEADOWS | | | GRAY | TN | 37615 |
| SCOTT RANDALL | CHARLES SCHWAB & CO INC CUST | 4914 E 36TH ST | | SIOUX FALLS | SD | 57110 |
| SCOTT RANDY GRASER & | JAMES S OKON | 1485 LOCUST ST APT 4 | | PASADENA | CA | 91106 |
| SCOTT RAPHAEL SCHIAMBERG | JUDITH PERKINS SCHIAMBERG | 450 E 83RD ST APT 6B | APT 6B | NEW YORK | NY | 10028 6250 |
| SCOTT RAY CHAMBERLAIN & | GINA CHAMBERLAIN | 4313 FOREST WAY | | HUDSONVILLE | MI | 49426 |
| SCOTT REED JOHNSON | 1617 BOLTON PLACE | | | EL PASO | TX | 79903 2107 |
| SCOTT REHN | 2409 101ST ST SE | | | EVERETT | WA | 98208 |
| SCOTT REMICK | 163 THATCHER COURT | | | SHEPHERDSTOWN | WV | 25443 |
| SCOTT REYNOLDS | B CO. 3-66 ARMOR | CMR 415 BOX 7502 | | APO | AE | 09114 |
| SCOTT RICHARD BURNSIDE | 3150 PINCHEM CREEK DR | | | RESCUE | CA | 95672 9600 |
| SCOTT RICHARD DRUSE | 42203 SE 168 ST | | | NORTH BEND | WA | 98045 |
| SCOTT RICHARD FRIEDEL | PO BOX 8276 | | | SOUTH LAKE TAHOE | CA | 96158 1276 |
| SCOTT RICHARD JENSEN | 2712 LANCELOT LN NW | | | CEDAR RAPIDS | IA | 52405 |
| SCOTT RICHARD SOEBBING | 105 PEBBLE BEACH | | | LINCOLN | IL | 62656 5424 |
| SCOTT RICHARD WILLIAMS | 5621 SE 8TH ST | | | DES MOINES | IA | 50315 |
| SCOTT RICHARDSON | CUST ADAM J RICHARDSON | UTMA FL | 1548 WILTSHIRE VILLAGE DR | WEST PALM BEACH | FL | 33414 8981 |
| SCOTT RICHARDSON | CUST BRENDAN P RICHARDSON | UTMA FL | 1548 WILTSHIRE VILLAGE DR | WEST PALM BEACH | FL | 33414 8981 |
| SCOTT RICHMER | 7788 FOUR LEAF DRIVE | | | GREENVILLE | IN | 47124 |
| SCOTT RICHMOND | 313 SILVER CREST DR | | | WALKERVILLE | MD | 21793 8184 |
| SCOTT RIDDLE | 160 CARLOTTA DR | | | BEAR | DE | 19701 |
| SCOTT RIFFERT | 29 CHANCELLOR DRIVE | | | NEWARK | DE | 19713 |
| SCOTT RINEHART | KAREN RINEHART | 5900 KINTYRE CT NW | | CONCORD | NC | 28027 7821 |
| SCOTT RIVARD | 26304 FAIRFIELD | | | WARREN | MI | 48089 |
| SCOTT ROBBINS | 334 GAIL LANE | | | JACKSBORO | TN | 37757 4515 |
| SCOTT ROBERT ALLEN | 2919 E DUBLIN ST | | | GILBERT | AZ | 85295 |
| SCOTT ROBERT BOWER & | JENNIFER ANN BOWER JT WROS | 3070 IVYWOOD LN | | LANSING | MI | 48911 6174 |
| SCOTT ROBERT BOWERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9 OAK GROVE RD | GENESEO | IL | 61254 |
| SCOTT ROBERT BRUCE | CHARLES SCHWAB & CO INC CUST | 7116 KINROSS DR | | RALEIGH | NC | 27613 |
| SCOTT ROBERT BRUCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7116 KINROSS DR | RALEIGH | NC | 27613 |
| SCOTT ROBERT HUNZIKER | 2242 HIDDEN GOLD TRAIL | | | COOL | CA | 95614 2406 |
| SCOTT ROBERT JACKSON | W279 N5322 HANOVER HILL CT | | | SUSSEX | WI | 53089 |
| SCOTT ROBERT SHERWOOD & | PAMELA JEAN SHERWOOD JT TEN | 159 LUMLEY AVE | | JACKSON | MI | 49203 2413 |
| SCOTT ROBERTS | 35918 WALNUT RDG | | | AFTON | OK | 74331 |
| SCOTT ROBINS | 1800 W 24TH ST | | | MIAMI | FL | 33140 4531 |
| SCOTT ROGERS | 1418 HIGH MEADOW DR. | | | GARLAND | TX | 75040 |
| SCOTT ROLLER | 21670 183RD ST | | | BIG LAKE | MN | 55309 |
| SCOTT ROSENTHAL | 4813 WESTCHESTER DR #213 | | | AUSTINTOWN | OH | 44515 2513 |
| SCOTT ROUMPH | 17609 JOSEPHINE ST | | | OMAHA | NE | 68136 |
| SCOTT ROVNER | 883 WINDERMERE AVE | | | DREXEL HILL | PA | 19026 |
| SCOTT RUBENZER & | KIM RUBENZER | JT TEN | 4565 N CALHOUN ROAD | BROOKFIELD | WI | 53005 1335 |
| SCOTT RUSSELL JOHNSON & | LYNNE NANCY CARPENTER | 814 W MARSHALL AVE | | PHOENIX | AZ | 85013 |
| SCOTT RUTTER THOMAS | CGM IRA CUSTODIAN | 111 CONCORD STREET | | NEW HAVEN | CT | 06512 0029 |
| SCOTT RYAN | 126 DOTY ROAD | | | HASKELL | NJ | 07420 1413 |
| SCOTT S APMANN | CGM IRA ROLLOVER CUSTODIAN | 90 TERRACE DRIVE | | EAST NORTHPORT | NY | 11731 1228 |
| SCOTT S CONKLIN | TRUDY L CONKLIN JT TEN | 10046 ABERDEEN CIR | | SOUTH JORDAN | UT | 84095 9143 |
| SCOTT S GABBEY | 2082 N BEEBE ROAD | | | BURT | NY | 14028 9731 |
| SCOTT S GEESEY JR | 73 GOODWARD ROAD | | | RICHMOND | VA | 23236 3517 |
| SCOTT S HUNTER & | MARY ANN HUNTER | 6229 WOODBRIDGE ST | | CHINO HILLS | CA | 91709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT S LAU INH IRA | BENE OF ELLEN H LAU | CHARLES SCHWAB & CO INC CUST | 1957 WILSON CT | | MOUNTAIN VIEW | CA | 94040 |
| SCOTT S LEE | 2027 DEERFIELD CT SE | | | | GRAND RAPIDS | MI | 49546 | 7579 |
| SCOTT S LESKO | PO BOX 222142 | | | | ANCHORAGE | AK | 99522 | 2142 |
| SCOTT S NANCE & | BETTY NANCE | 13404 BASS TRL | | | GRASS VALLEY | CA | 95945 |
| SCOTT S NIEDERLUECKE | 6650 TRANSPARENT DR | | | | CLARKSTON | MI | 48346 | 2166 |
| SCOTT S NOE | 30 BISSELL RD | | | | LEBANON | NJ | 08833 | 4424 |
| SCOTT S PAINE | 2626 MURRAY HOLLADAY ROAD | | | | SALT LAKE CITY | UT | 84117 | 4585 |
| SCOTT S SEASHORE & | PATRICIA J WRIGHT JT TEN | 24625 FAIRMOUNT DR | | | DEARBORN | MI | 48124 | 1541 |
| SCOTT S SHIMER | 27582 CENAJO | | | | MISSION VIEJO | CA | 92691 | 1420 |
| SCOTT S SHREVE & | LYNDA SHREVE | 2136 NW 53RD TERRACE | | | TOPEKA | KS | 66618 |
| SCOTT S WILSON | 9980 W FANWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | 5329 |
| SCOTT S. SEBRING | 1800 CANYON WREN | DR. | | | MCKINNEY | TX | 75071 |
| SCOTT SALZER | 2321 MECKLENBURG AVE | | | | CHARLOTTE | NC | 28205 | 3101 |
| SCOTT SALZMAN | 10113 LOVING TRAIL DR | | | | FRISCO | TX | 75035 |
| SCOTT SAVAGE | 159 DELANO RD | | | | TICONDEROGA | NY | 12883 |
| SCOTT SAVAGE & | TRACY SAVAGE, JT TEN | 321 WALLEYE DRIVE | | | RUSSELLVILLE | AR | 72802 | 7282 |
| SCOTT SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246 | 2038 |
| SCOTT SAVILLE | P.O. BOX 4103 | | | | CAVE CREEK | AZ | 85327 | 4103 |
| SCOTT SAVILLE | PO BOX 4103 | | | | CAVE CREEK | AZ | 85327 | 4103 |
| SCOTT SAVINS | 893 CRIMSON COURT | | | | MORGANVILLE | NJ | 07751 |
| SCOTT SAWYER | 5517 PATRIOT AVE. | | | | ORIENT | OH | 43146 |
| SCOTT SAXE | 944 LITTLE FALLS COURT | | | | ELK GROVE VILLAGE | IL | 60007 |
| SCOTT SCHATZ | DESIGNATED BENE PLAN/TOD | 16793 EAGLE BLUFF CT | | | CHESTERFIELD | MO | 63005 | 4643 |
| SCOTT SCHEFFER | 4674 MASCOT ST APT 14 | | | | LOS ANGELES | CA | 90019 |
| SCOTT SCHEIN | & SALLY CHRISTENSEN JTWROS | 1431 MARIPOSA DR. NE | | | PALM BAY | FL | 32905 |
| SCOTT SCHEN | 4894 HUNT RD | APT 201 | | | CINCINNATI | OH | 45242 | 6966 |
| SCOTT SCHNEIDER | 28 EUNICE PLACE | | | | STATEN ISLAND | NY | 10303 | 2106 |
| SCOTT SCHOENBERGER | THE SCOTT SCHOENBERGER TRUST | 5855 FILAREE HTS | | | MALIBU | CA | 90265 |
| SCOTT SCHOENI | 4253 FOND DU LAC DRIVE | | | | SLINGER | WI | 53086 |
| SCOTT SCHREIBER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 01/25/1999 | 11244 SHADY RUN | | AUBURN | CA | 95603 |
| SCOTT SCHROEDER | 226 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001 | 1695 |
| SCOTT SCHWARZWALDER | 427 1/2 NORTH GRANT STREET | | | | WOOSTER | OH | 44691 |
| SCOTT SEEBY | CUST CAMERON L SEEBY | UTMA TX | 13311 TOSCA LN | | HOUSTON | TX | 77079 | 7120 |
| SCOTT SEGAL | 265 E 66TH ST APT 35D | | | | NEW YORK | NY | 10021 |
| SCOTT SEGEL | 173 WHITE OAK RIDGE RD | | | | SHORT HILLS | NJ | 07078 | 2932 |
| SCOTT SEICHI TSUGAWA | CHARLES SCHWAB & CO INC CUST | 200 BURLEIGH PL | | | DANVILLE | CA | 94526 |
| SCOTT SELBY | TOD DTD 12/05/2008 | 4980 E SABAL PALM BLVD 129 | | | TAMARAC | FL | 33319 | 2610 |
| SCOTT SERGOT | 8301 N NEWLAND AVE | | | | NILES | IL | 60714 | 2641 |
| SCOTT SHAPIRO TR | UA 01/26/1990 | HARRIET HOUSMAN TRUST | 15877 HARDEN CIR | | SOUTHFIELD | MI | 48075 | 3042 |
| SCOTT SHARP ROTH IRA | FCC AS CUSTODIAN | RT. 1, BOX 370-3 | | | MULDROW | OK | 74948 | 3216 |
| SCOTT SHEEHAN | 6180 CRANBERRY LN | | | | COLORADO SPGS | CO | 80918 |
| SCOTT SHIELDS | 9017 2ND PLACE SE | | | | EVERETT | WA | 98205 |
| SCOTT SHIPP | 7702 NW EASTSIDE DR | | | | WTHRBY LAKE | MO | 64152 | 1739 |
| SCOTT SHULK | 18550 N PENNINTON RD | | | | NOBLESVILLE | IN | 46060 | 8875 |
| SCOTT SIEBERT (IRA) | FCC AS CUSTODIAN | 10180 LIDO CIR | | | ANCHORAGE | AK | 99515 | 2440 |
| SCOTT SIERON TTEE | U/A DTD 4/28/1994 | HDS TRUST | #5 OAKWOOD DR | | BELLEVILLE | IL | 62223 | 3105 |
| SCOTT SIMMONS | 5650 GRISSOM #419 | | | | SAN ANTONIO | TX | 78238 |
| SCOTT SIMONTACCHI | 4214 WATERFORD DR | | | | CHARLOTTE | NC | 28226 | 7835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT SINGLESTAD | 37820 120TH ST. | | | WASECA | MN | 56093 |
| SCOTT SKUZA | 9 ROGERS DR | | | ROCHESTER | NY | 14606 |
| SCOTT SLICK | 119 COOPER ST. | | | MANCHESTER | PA | 17345 |
| SCOTT SMAXWILL | 7921 WEST BURDICK AVENUE | | | MILWAUKEE | WI | 53219 |
| SCOTT SMITH | 370 KLINE RD | | | ORANGEVILLE | PA | 17859 |
| SCOTT SMITH | 7312 NE 16 AVE | NUMBER 6 | | VANCOUVER | WA | 98665 |
| SCOTT SMITH | 7637 TALL PIN OAK DR | | | ELKRIDGE | MD | 21075 |
| SCOTT SMITH KING | DESIGNATED BENE PLAN/TOD | PO BOX 6188 | | THOUSAND OAKS | CA | 91359 |
| SCOTT SMOLARCZYK | 3195 S. ACOMA ST. | | | ENGLEWOOD | CO | 80110 |
| SCOTT SOEBBING | 105 PEBBLE BEACH | | | LINCOLN | IL | 62656 | 5424 |
| SCOTT SOLTIS & | KELLY SOLTIS JT TEN | 6361 TORINGTON DR | | MEDINA | OH | 44256 | 6567 |
| SCOTT SOMERMAN | 3300 WASHINGTON LANE | | | COOPER CITY | FL | 33026 |
| SCOTT SOMMERS IRA | FCC AS CUSTODIAN | PO BOX 431 | | WAIMEA | HI | 96796 | 0431 |
| SCOTT SPARROW | 8 ESTHER ST | #12 | | PASADENA | CA | 91103 |
| SCOTT SPINOSO | 475 MILDRED PL | | | ORADELL | NJ | 07649 |
| SCOTT SPONDER | 1860 THORNECREST ST | ORLEANS ON  K1C 6K8 | CANADA | | | |
| SCOTT STAHL & | MARGARET STAHL | JT TEN | 557 COUNTY ROAD 3512 | DIKE | TX | 75437 | 3412 |
| SCOTT STATE BANK C/F | F/B/O LOWELL LUCAS IRA | 101 WEST MAIN  BOX 245 | | BETHANY | IL | 61914 | 0245 |
| SCOTT STEPHEN MCCANN | 9018 HARRIOTT RD | | | MARYSVILLE | OH | 43040 |
| SCOTT STEPHENSON | CHARLES SCHWAB & CO INC CUST | 740 SADDLEWOOD DR | | WAUCONDA | IL | 60084 |
| SCOTT STEVEN STOLLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6298 GRAND OAKS DR #H102 | CORVALLIS | OR | 97333 |
| SCOTT STEWART WILLIAMSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2018 LOS PADRES BLVD | SANTA CLARA | CA | 95050 |
| SCOTT STOKES BLAIR | 5063 PINE ST | | | LA MESA | CA | 91941 |
| SCOTT STOUT | 7835 GENEVIEVE CHURCH RD | | | STE GENEVIEVE | MO | 63670 |
| SCOTT STREITFELD | SIMPLE IRA-PERSHING LLC CUST | 16747 MAGNOLIA BLVD | | ENCINO | CA | 91436 | 1071 |
| SCOTT STROTHER ANDERSON | 5641 MAPLE GROVE RD | | | NASHVILLE | MI | 49073 | 9543 |
| SCOTT STUMPF | 943 BERRYTOWN RD | | | FELTON | DE | 19943 |
| SCOTT SULLIVAN | 18 BRADBURY ST | | | BELFAST | ME | 04915 | 6155 |
| SCOTT SUMMERS | 1510 PASADENA | | | AUSTIN | TX | 78757 | 1840 |
| SCOTT SUTKAYTIS | 7329 KILTIE LANE | | | SAGAMORE HILLS | OH | 44067 |
| SCOTT SWEARINGEN | 7242 U. S. 52 | | | RIPLEY | OH | 45167 |
| SCOTT SWIFT & | SARAH SWIFT JT TEN | 1748 WILKINS RD | | ERIE | PA | 16505 | 2940 |
| SCOTT SYMONS | 3552 SMITH DRIVE | APT 18 | | ENDWELL | NY | 13760 |
| SCOTT T ALLEN | 3565 1ST AVE APT Z | | | SAN DIEGO | CA | 92103 |
| SCOTT T ATKINSON SR | 927 WINCHESTER AVE | LINCOLN | | LINCOLN PARK | MI | 48146 |
| SCOTT T BARKLEY CUST | DAWSON S FARNHAM UTMA IA | 3127 52ND STREET | | DES MOINES | IA | 50310 | 1739 |
| SCOTT T BERRY | PO BOX 1377 | | | PATTERSON | LA | 70392 | 1377 |
| SCOTT T BROWN | 793 A EAST FOOTHILL BLVD APT 139 | | | SN LUIS OBISP | CA | 93405 |
| SCOTT T COOPER | 8538 HAGUE ROAD | | | INDIANAPOLIS | IN | 46256 | 3441 |
| SCOTT T EATON & | GLORIA EATON JT TEN | 100 FAIRWAY DRIVE | | SEEKONK | MA | 02771 | 1319 |
| SCOTT T EHRSTIN | 28629 BAYBERRY PARK DR | | | LIVONIA | MI | 48154 | 3874 |
| SCOTT T FITZGERALD | 25011 BREEZY POINT RD | | | WIND LAKE | WI | 53185 | 2264 |
| SCOTT T FOCO | 7134 DONEGAL DR | | | ONSTED | MI | 49265 | 9586 |
| SCOTT T HEE | 326 PUUHUE PLACE | | | HONOLULU | HI | 96817 | 3131 |
| SCOTT T HODGSON | 410 S DORSET RD | | | TROY | OH | 45373 | 2637 |
| SCOTT T HSIEH & | KUEI YING HSIEH JT TEN | 6677 ROSEDALE AVE | | REYNOLDSBURG | OH | 43068 | 1034 |
| SCOTT T JEROME | 22 CANNOCK DRIVE | | | FAIRPORT | NY | 14450 | 4108 |
| SCOTT T JONES | 301 E THORNBROOK LN | | | APPLETON | WI | 54913 | 6864 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT T KANE & | REBECCA ANN KANE | 6841 TODD RD | | | AVON | IN | 46123 | 9540 |
| SCOTT T KELLEY | 1016 HOLBROOK | | | | WATERFORD | MI | 48328 | 3720 |
| SCOTT T KEMP | 930 SW 9TH STREET CIR | APT 101 | | | BOCA RATON | FL | 33486 | 5276 |
| SCOTT T KENNEDY | 12911 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375 | 3241 |
| SCOTT T KUBOTA | 4508 SHENANDOAH RD | | | | ROCKLIN | CA | 95765 | |
| SCOTT T LINCOLN & | SHIRLEY M LINCOLN JT TEN | 294 NOTCH ROAD | | | NORTH ADAMS | MA | 01247 | 3617 |
| SCOTT T NELSON | 825 ROBINS RD | | | | LANSING | MI | 48917 | 2091 |
| SCOTT T REENAN | 9803 E 26TH AVE | | | | DENVER | CO | 80238 | 3011 |
| SCOTT T SANDERS | CHARLES SCHWAB & CO INC CUST | 852 HIBISCUS CT | | | NIPOMO | CA | 93444 | |
| SCOTT T SIMS | 792 RIVER VALLEY RD | | | | DAWSONVILLE | GA | 30534 | 6155 |
| SCOTT T SMITH | CHARLES SCHWAB & CO INC CUST | 1186 FAIRFIELD RD | | | BRIDGEWATER | NJ | 08807 | |
| SCOTT T SORTOR | 125 W RUELLE DR | | | | MANDEVILLE | LA | 70471 | 1750 |
| SCOTT T ULLSTRUP | 1914 EAST VELVET DRIVE | | | | TEMPE | AZ | 85284 | 4718 |
| SCOTT T UNDERHILL | 4500 STEINER RANCH BLVD 3307 | | | | AUSTIN | TX | 78732 | |
| SCOTT T VARRO | 510 BIRCH | | | | EUCLID | OH | 44132 | |
| SCOTT T YAGUCHI & | KAREN L YAGUCHI JT TIC | 3021 HANOVER ST | | | DALLAS | TX | 75225 | 7823 |
| SCOTT T. ORIGER IRA | FCC AS CUSTODIAN | 262 W FAIRVIEW | | | PALATINE | IL | 60067 | 7900 |
| SCOTT T. SIEGFRIED ROTH IRA | FCC AS CUSTODIAN | 11173 GRANDVIEW MANOR | | | WELLINGTON | FL | 33414 | 8840 |
| SCOTT TANNER | 608 N. MAIN ST | | | | ANNA | IL | 62906 | |
| SCOTT TARASIEWICZ | 11448 LAKEHAVEN | | | | WHITE LAKE | MI | 48386 | |
| SCOTT TAYLOR | 1 MORRIS DR. | | | | GLEN MILLS | PA | 19342 | 2253 |
| SCOTT TEGENKAMP | 1311 COURTLAND AVE | | | | NORMAL | IL | 61761 | |
| SCOTT TELLIER | 48 LUKE ST. | | | | WRENTHAM | MA | 02093 | 1819 |
| SCOTT TERRELL | 1511 FARRAH COURT | | | | SUTHERLIN | OR | 97479 | |
| SCOTT TESSIER | 39 CAPTAIN CURTIS WAY | | | | ORLEANS | MA | 02653 | 2601 |
| SCOTT THOMAS BENART | 5 GRANT STREET | | | | REDLANDS | CA | 92373 | 4621 |
| SCOTT THOMAS CLARK | 45068 CORTE BRAVO | | | | TEMECULA | CA | 92592 | |
| SCOTT THOMAS JOHNSON | PO BOX 67 | | | | ORLEAN | VA | 20128 | 0067 |
| SCOTT THOMAS MACKENZIE | 2084 ROLAND AVE | | | | FLINT | MI | 48532 | 3919 |
| SCOTT THOMAS MOLITOR & | PAMELA ANNE MOLITOR | 47842 STRATFORD CT | | | CANTON | MI | 48187 | |
| SCOTT THOMAS MORRISON | 1339 RAYMOND ST | | | | BELLINGHAM | WA | 98229 | 2415 |
| SCOTT THOMAS POLAND | 7114 W JEFFERSON AVE STE 211 | | | | DENVER | CO | 80235 | 2309 |
| SCOTT THOMAS WALKER SR | CHARLES SCHWAB & CO INC CUST | 38 RANGE ROAD | | | BRUNSWICK | ME | 04011 | |
| SCOTT THOMPSON | 148 KIM AVE | | | | ATWATER | CA | 95301 | |
| SCOTT THOMPSON | 401 W GARFIELD ST | | | | WAYNETOWN | IN | 47990 | |
| SCOTT THOMSON | 8814 ALTA CANYON DR | | | | SANDY | UT | 84092 | |
| SCOTT THURSTON ST CLAIR | 101 HUCKLEBERRY LANE | | | | SUMMERVILLE | SC | 29485 | 8018 |
| SCOTT TILTON | 917 CREEK PARK RD. | | | | BEL AIR | MD | 21014 | |
| SCOTT TIMOTHY MC BRIEN & | AMY DIANE MCBRIEN | 85 INMAN CIR NE | | | ATLANTA | GA | 30309 | |
| SCOTT TRACY | 5727 HOGUE ST | | | | HOUSTON | TX | 77087 | |
| SCOTT TREIBER | CGM SIMPLE IRA CUSTODIAN | 523 PARLIAMENT RD | | | MARLTON | NJ | 08053 | 1972 |
| SCOTT TRICARICO & | LISA TRICARICO | 5616 QUAIL MEADOW CT | | | LAS VEGAS | NV | 89131 | |
| SCOTT TRUST | UAD 05/09/97 | DAVID SCOTT & CAROL SCOTT TTEES | 3415 LASALLE AVE | | ROCKFORD | IL | 61114 | 6012 |
| SCOTT TUCK | 29 TULIP TREE LN | | | | DARIEN | CT | 06820 | 4912 |
| SCOTT TURNER | 12600 CEDAR LAKE DRIVE | | | | VAN BUREN | OH | 45889 | |
| SCOTT TYE | 2025 SHENANDOAH DR | | | | TROY | OH | 45373 | 9531 |
| SCOTT V MARTIN | 2207 FISHER AVENUE | | | | SPEEDWAY | IN | 46224 | 5032 |
| SCOTT V TANK | 2465 JESSICA CIR | | | | ESCALON | CA | 95320 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT VAN DER LINDEN | 75 WATERMAN ST. | | | | PROVIDENCE | RI | 02912 |
| SCOTT VANDERVEEN | 5663 18TH AVE | | | | HUDSONVILLE | MI | 49426 9446 |
| SCOTT VEREB | 472 ROWLAND RD | | | | FAIRFIELD | CT | 06824 6741 |
| SCOTT VERNON TWEEDY | 2213 105TH PLACE SOUTHEAST | | | | EVERETT | WA | 98208 4241 |
| SCOTT VOSS | 1104 S 2ND ST | | | | OREGON | IL | 61061 2315 |
| SCOTT VURGASON | 1914 FAIRFAX AVE | | | | CHERRY HILL | NJ | 08003 |
| SCOTT W ANDERSON & | KIM A ANDERSON | 725 BURLINGTON AVE | | | BRISTOL | CT | 06010 |
| SCOTT W ARDERY | 85 TENNIS PLAZA RD UNIT 16 | | | | DRACUT | MA | 01826 |
| SCOTT W BARDEN | 555 SHORE DRIVE | | | | OAKDALE | NY | 11769 2019 |
| SCOTT W BENIT | 1758 BRIARLANE STREET | | | | DORR | MI | 49323 9733 |
| SCOTT W BERRY | SEP-IRA DTD 03/31/98 | 3 DEER CREEK | | | IRVINE | CA | 92604 |
| SCOTT W BURCHAM & | TERESA R BURCHAM | SCOTT W BURCHAM TRUST | 180 STEWART DRIVE | | MERRITT ISLAND | FL | 32952 |
| SCOTT W BUTLER | 64 PROSPECT STREET | | | | UPTON | MA | 01568 1305 |
| SCOTT W CLETCHER CUSTODIAN FOR | APRIL MARIE CLETCHER UGMA/CO | UNTIL AGE 21 | 1350 SOUTH GRANT ST | | LONGMONT | CO | 80501 6506 |
| SCOTT W COBB | PO BOX 2082 | | | | SEATTLE | WA | 98111 2082 |
| SCOTT W DETTMAN | 1070 NC HIGHWAY 141 | APT 9 | | | MURPHY | NC | 28906 6879 |
| SCOTT W FISCHER | 30 MAYFAIR DR | | | | RANCHO MIRAGE | CA | 92270 |
| SCOTT W FRAME | CUST JENNIFER M LOVE UTMA AL | 14 DAWVON TERR | | | ANNISTON | AL | 36207 6229 |
| SCOTT W FRAME | CUST TEMPLIN M FRAME UTMA AL | 14 DAWVON TERR | | | ANNISTON | AL | 36207 6229 |
| SCOTT W GEDRIS | CARRIE L GEDRIS | 8470 CONCORD RD | | | GROSSE ILE | MI | 48138 1311 |
| SCOTT W GIBSON | 95644 HOWARD LN | | | | JUNCTION CITY | OR | 97448 |
| SCOTT W GOODAR | 2153 OLD HICKORY BLVD | | | | DAVISON | MI | 48423 2045 |
| SCOTT W GREEN | 13437 LIME LAKE DR | | | | SPARTA | MI | 49345 8566 |
| SCOTT W HAAG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2687 MARIE DR | | MADERA | CA | 93637 |
| SCOTT W KNAPP & MICHELLE R | KNAPP | TR SCOTT W KNAPP & MICHELLE R KNAPP | REVOC LIVING | TRUST UA 10/14/98 4706 ESPLANADE CT | GRANBURY | TX | 76049 4010 |
| SCOTT W LANGDORF & | SANDRA L LANGDORF JT TEN | 1202 IRVING | | | ROYAL OAK | MI | 48067 3397 |
| SCOTT W LENZ & | OLIVIA E LENZ JTTEN | 542 CARRINGTON LANE | | | VALPARAISO | IN | 46385 7393 |
| SCOTT W LIM | 3353 WILLOWBROOK CIR | | | | STOCKTON | CA | 95219 |
| SCOTT W LOVE | 8119 CAMPBELL ST | | | | SANDUSKY | OH | 44870 9368 |
| SCOTT W MCDONALD | 1157 MEADOWCREST | | | | WATERFORD | MI | 48327 2939 |
| SCOTT W MORAN | 662 US HIGHWAY 12 AND 18 | | | | CAMBRIDGE | WI | 53523 9259 |
| SCOTT W NORBERG & | EILA N NORBERG | 8452 - 133RD COURT | | | APPLE VALLEY | MN | 55124 |
| SCOTT W NORDBERG | 2029 FRIEL ST | | | | BURTON | MI | 48529 2019 |
| SCOTT W POLHAMUS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 315 WINDING TRAIL LN | | SUMMERVILLE | SC | 29483 |
| SCOTT W POLLOCK | 23929 ASPEN AVE | | | | VOLGA | IA | 52077 8048 |
| SCOTT W POWELL JR & | MARJORIE J POWELL JT TEN | 325 GUMBUSH RD | | | TOWNSEND | DE | 19734 9131 |
| SCOTT W POYNER & | PAULINE M POYNER JT TEN | 38 TECUMSEH AVE | | | OCEANPORT | NJ | 07757 1635 |
| SCOTT W RITTER | 209 E WALKER ST | | | | UPPER SANDUSKY | OH | 43351 1235 |
| SCOTT W RITTER | CUST SEAN M RITTER UTMA OH | 209 E WALKER STREET | | | UPPER SANDUSKY | OH | 43351 1235 |
| SCOTT W ROGERS | 3734 SABLE PALM | | | | N LAS VEGAS | NV | 89032 |
| SCOTT W ROLOFF & | LYNNE M ROLOFF | 502 COUNTRY GREEN LANE | | | ARLINGTON | TX | 76011 |
| SCOTT W SAUNDERS & | MELINDA J SAUNDERS | JT TEN | 15875 SO. BRADLEY DR | | OLATHE | KS | 66062 7022 |
| SCOTT W SCHULTZ | N113 W16194 | SYLVAN CIRCLE | UNIT C | | GERMAN TOWN | WI | 53022 |
| SCOTT W SCHWIRIAN & | KIMBERLY A SCHWIRIAN JT TEN | 550 SIMPSON HOWELL RD | | | ELIZABETH | PA | 15037 |
| SCOTT W SIEFKEN | 50 DE LEON DRIVE | | | | MIAMI SPRINGS | FL | 33166 5912 |
| SCOTT W SOMMER | 604 BLACK ROAD | | | | NEW CASTLE | IN | 47362 5202 |
| SCOTT W SONNENBERG & | RUTH N SONNENBERG JT TEN | 18525 OLDE FARM RD | | | LANSING | IL | 60438 2559 |
| SCOTT W TEUSCHER | N 3964 MEADOW DR | | | | CAMBRIDGE | WI | 53523 9544 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCOTT W ULLMAN | 14190 COUNTRY RIVER LANE | | | | NEWBURY | OH | 44065 | 9544 |
| SCOTT W VEIL & | LYNNE J VEIL JT TEN | 975 CHESTERTON WAY | | | CINCINNATI | OH | 45230 | 3892 |
| SCOTT W WEDGE | CHARLES SCHWAB & CO INC CUST | 2306 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | |
| SCOTT W WIGENT | 1622 E 88TH ST | | | | NEWAYGO | MI | 49337 | 8863 |
| SCOTT W WILSON SEP IRA | FCC AS CUSTODIAN | 133 WARD STREET | | | HINGHAM | MA | 02043 | 4807 |
| SCOTT W WOYAK | 3776 MARK | | | | TROY | MI | 48083 | 5330 |
| SCOTT W YOUNG | 8615 OSBORNE DR | | | | CICERO | NY | 13039 | 9282 |
| SCOTT WAGGONER | 21610 144TH ST SE | | | | MONROE | WA | 98272 | |
| SCOTT WAITE | 5326 S DUBLIN RANCH DR | | | | DUBLIN | CA | 94568 | 8831 |
| SCOTT WALKER | 1001 PAYTON COURT | | | | RALEIGH | NC | 27614 | |
| SCOTT WALLACE | 318 ROSLYN RD | | | | RICHMOND | VA | 23226 | |
| SCOTT WALTER JOLLY | CHARLES SCHWAB & CO INC CUST | 1698 CHERRY BLOSSOM TER | | | HEATHROW | FL | 32746 | |
| SCOTT WALTON WEAVER & | TRISHA RENEE WEAVER | 16525 LEXINGTON BOULEVARD | SUITE 240 | | SUGAR LAND | TX | 77479 | |
| SCOTT WANDS | 11 SOUTH HIGHLAND STREET | #2 | | | WEST HARTFORD | CT | 06119 | |
| SCOTT WARREN EBERHARDT & | ROGER EBERHARDT JT TEN | 2428 REFLECTIONS DR | | | AURORA | IL | 60504 | 7303 |
| SCOTT WATERS | 13387 196TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| SCOTT WATKINS | 501 EAST 88TH AVE #122 | | | | THORNTON | CO | 80229 | |
| SCOTT WAYNE | 18 OWL DR | | | | SHARON | MA | 02067 | |
| SCOTT WEIDEMANN | 6027 URSA AVE NW | | | | ALBUQUERQUE | NM | 87114 | 3510 |
| SCOTT WEISS & MITCHELL R | WEISS | WEISS ACCOUNTANCY 401(K) PROF | SHRG PL U/A DTD 11/01/1988 FB | 16217 KITTRIDGE ST | VAN NUYS | CA | 91406 | |
| SCOTT WELSCH | 3617 DITZLER | | | | KANSAS CITY | MO | 64133 | |
| SCOTT WERNER | 78 BOX MOUNTAIN DR | | | | VERNON | CT | 06066 | |
| SCOTT WEST | PIZZUTI ASSOC 401K PSP | 2 MIRANOVA PL STE 800 | | | COLUMBUS | OH | 43215 | |
| SCOTT WEST | PIZZUTI ASSOC 401K PSP | 6580 FLETCHER CHAPEL RD | | | SOUTH CHARLESTON | OH | 45368 | |
| SCOTT WHITE | 211 W FOSTER ST APT B | | | | TOMAH | WI | 54660 | |
| SCOTT WHITE | 607 16TH ST. | | | | SAXTON | PA | 16678 | |
| SCOTT WILDER PUTNAM C/F | ALEXANDER WILDER PUTNAM | UNDER THE MN UNIF TRSF | TO MINORS ACT | 7732 UPTON AVENUE SO. | RICHFIELD | MN | 55423 | 3525 |
| SCOTT WILDER PUTNAM C/F | ANDREA JEAN PUTNAM UNDER | THE MN UNIF TRSF TO | MINORS ACT | 7732 UPTON AVE SOUTH | RICHFIELD | MN | 55423 | 3525 |
| SCOTT WILDER PUTNAM C/F | SPENCER WILLIAM PUTNAM | UNDER THE MN UNIF TRSF | TO MINORS ACT | 7732 UPTON AVENUE SO. | RICHFIELD | MN | 55423 | 3525 |
| SCOTT WILLIAM CORSON | CHARLES SCHWAB & CO INC CUST | 2080 W MARKET ST | | | POTTSVILLE | PA | 17901 | |
| SCOTT WILLIAM GEORGE | 2677 TIMBERS EDGE TRCE | | | | KINGSPORT | TN | 37660 | 5903 |
| SCOTT WILLIAM WOLD & | CAROL DOBER WOLD | 136 PLEASANT VALLEY DR | | | LITTLE ROCK | AR | 72212 | |
| SCOTT WILLIAM ZUK | CUST JUSTIN WILLIAM ZUK UGMA MI | 262 E ELFIN GRN | | | PORT HUENEME | CA | 93041 | 1908 |
| SCOTT WILLIAMS | 286 HEATHER ROAD | | | | OREM | UT | 84057 | |
| SCOTT WILLIAMS & | JOAN M WILLIAMS JT WROS | 11152 OAK RIDGE RD | | | BURLINGTON | IA | 52601 | 8643 |
| SCOTT WILSON MEECE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 372 OAK ST | | LILLINGTON | NC | 27546 | |
| SCOTT WINE | 2012 FIGWOOD LN | | | | ANAHEIM | CA | 92806 | |
| SCOTT WINKLER | 3104 10TH STREET | | | | WAYLAND | MI | 49348 | 9537 |
| SCOTT WIRZ | 162 E 2100 N | | | | CENTERVILLE | UT | 84014 | 3107 |
| SCOTT WOOD | 74 BAKER ST. | APT 2 | | | SARANAC LAKE | NY | 12983 | |
| SCOTT WOOLEVER | 17304 FIELDSTONE DR | | | | MARENGO | IL | 60152 | |
| SCOTT WURM | 4913 W. DARTMOOR DR. | | | | MCHENRY | IL | 60050 | |
| SCOTT WYZLIC | 1920 LOGAN DR. | | | | ROUND ROCK | TX | 78664 | |
| SCOTT Y WANG | 2661 WINTER PK | | | | ROCHESTER | MI | 48309 | 1353 |
| SCOTT YAWGEL | 3801 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508 | |
| SCOTT YERKAN | 12332 6TH AVE. NE | | | | MARYSVILLE | WA | 98271 | |
| SCOTT YESKEL | 9 POSADA | | | | IRVINE | CA | 92614 | 5380 |
| SCOTT YOST | 1516 WEST POINT CIRCLE | | | | ALTOONA | PA | 16602 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT YOUNG | 34 OVERBROOK DR | | | | MONSEY | NY | 10952 4324 |
| SCOTT YOUNG | 600 NW 4TH UNIT 207 | | | | OKLAHOMA CITY | OK | 73102 |
| SCOTT ZANTJER | CGM IRA CUSTODIAN | 38101 W 28 AVENUE | | | GOBLES | MI | 49055 9629 |
| SCOTT ZELLERS | 654 MAHANOY VALLEY RD. | | | | DUNCANNON | PA | 17020 |
| SCOTT ZOELLNER | & TAMMY A ZOELLNER JTTEN | 10220 N 56TH AVE | | | GLENDALE | AZ | 85302 |
| SCOTTDALE SAVINGS & TRUST CO | 150 PITTSBURG STREET | | | | SCOTTDALE | PA | 15683 1733 |
| SCOTTIE H GREEN | 19730 FLORENCE | | | | DETROIT | MI | 48219 4035 |
| SCOTTIE J RISINGER | 9434 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 9129 |
| SCOTTIE M CASTILLE | 115 N GENESEE RD | | | | PONTIAC | MI | 48341 |
| SCOTTIE RAY GODFREY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 4061 OLD NC 18 | | MORGANTON | NC | 28655 |
| SCOTTIE W TRUELOVE | DESIGNATED BENE PLAN/TOD | 502 E ALEXANDER LN | | | EULESS | TX | 76040 |
| SCOTTISH RITE | BENEVOLENT ASSN OF | HOUSTON-ENDOWMENT FUND | P.O. BOX 20788 | | HOUSTON | TX | 77225 0788 |
| SCOTTISH RITE BODIES | PO BOX 5 | | | | ROCKLAND | ME | 04841 0005 |
| SCOTTL MERKLING | 1768 N 450 W APT 305 | | | | PROVO | UT | 84604 |
| SCOTTLON J GUYTON | 3056 GARLAND | | | | DETROIT | MI | 48214 2177 |
| SCOTTOLOGY FOUNDATION | 445 NORA COURT | | | | WALNUT CREEK | CA | 94597 6826 |
| SCOTTRADE TR | FBO ROBERT DOTSON IRA | 5564 VAN BUREN | | | MERRILLVILLE | IN | 46410 2056 |
| SCOTTSDALE SECURITIES | TR ECHO H HUANG IRA | UA 03/24/00 | 13273 GUNNER AVE | | SAN DIEGO | CA | 92129 2318 |
| SCOTTSVILLE VOLUNTEER FIRE | DEPT | BOX 381 | | | SCOTTSVILLE | VA | 24590 0381 |
| SCOTTY BRAMMER ROTH IRA | FCC AS CUSTODIAN | 40589 COPENHAGEN RIDGE RD | | | PECK | ID | 83545 8082 |
| SCOTTY D DEAN | 7415 STATE RTE 46 | | | | CORTLAND | OH | 44410 9611 |
| SCOTTY RUNDELL | CHARLES SCHWAB & CO INC CUST | 105 RIVER VIEW DR | | | GEORGETOWN | TX | 78628 |
| SCRAP RECYCLING CORP | EMPLOYEE PROFIT SHARING | TRUST DTD 5-21-79 | C/O LEW MEDINTZ | PO BOX 8338 | NORTHFIELD | IL | 60093 8338 |
| SCRIPOPHILY COM | PO BOX 223795 | | | | CHANTILLY | VA | 20153 3795 |
| SCUDDER W DEVRIES | 310 CUMBERLAND N E | | | | LOWELL | MI | 49331 9007 |
| SD PARTNERS | BOX 660 | | | | DEVON | PA | 19333 0660 |
| SD STATE TREASURER | UNCLAIMED PROPERTY | 500 E CAPITOL | | | PIERRE | SD | 57501 5001 |
| SDS ENTERPRISES, LLC | ATTN: SHARON D SPARBY | 1052 CHANDELLE LAKE DR | | | PENSACOLA | FL | 32507 8124 |
| SE CHIANG | 887 LEXINGTON AVENUE | | | | ASTORIA | PA | 95148 |
| SEA-JUNG LEE | 7320 GABBIANO LN | | | | CARLSBAD | CA | 92009 5510 |
| SEABRAS S.A. | EDIFICIO BETA 3 LOCAL 008 | BUSINESS CENTER 2 PO BOX139043 | RUTA 8 KM 17500 MONTEVIDEO | 91600,URUGUAY | | | |
| SEAGAL V WHEATLEY | CUST JILL ANNETTE WHEATLEY UGMA TX | 711 CORONET | | | SAN ANTONIO | TX | 78216 |
| SEAGAL V WHEATLEY | CUST JULIE ANNE WHEATLEY UGMA TX | 112 E PECAN ST | STE 2600 | | SAN ANTONIO | TX | 78205 1533 |
| SEALS A BURDELL | 225 EMILY DRIVE | | | | LILBURN | GA | 30047 5280 |
| SEALY E ROSS | PO BOX 5103 | | | | FLINT | MI | 48505 0103 |
| SEAMUS D GIBSON | 1405 HIGHLAND VIEW COURT | | | | LOS ALTOS | CA | 94024 |
| SEAN A CHANG | 710 NE 42ND ST APT 303 | | | | SEATTLE | WA | 98105 6413 |
| SEAN A DUFFY (DECD) AND | MEGAN DUFFY-GRIFFITH JT/WROS | 7 TRAPPIST CIRCLE | | | MONT VERNON | NH | 03057 1708 |
| SEAN A GILBERT | 523 SUGARFOOT ST | | | | CASTLE ROCK | CO | 80108 |
| SEAN A GUIDRY | 2502 N WINFREE ST APT 9 | | | | DAYTON | TX | 77535 1564 |
| SEAN A HAIRE | 1304 ST MARYS RD | | | | HILLSBOROUGH | NC | 27278 9450 |
| SEAN A PARKER | 1473 SO UINTA CT | | | | DENVER | CO | 80231 2742 |
| SEAN A SMITH | 806 HAMPTON WAY | | | | MERRITT IS | FL | 32953 3354 |
| SEAN A WILLIAMS & | CATHLEEN P WILLIAMS JT TEN | 137 ARTHUR STREET | | | GARDEN CITY | NY | 11530 3043 |
| SEAN A. MCMURRAY | CHARLES SCHWAB & CO INC CUST | 32 BASS DR | | | ENFIELD | CT | 06082 |
| SEAN AARSVOLD | 516 LYNDALE AVE | | | | SPRING VALLEY | MN | 55975 |
| SEAN ADCOCK | 1212 HOLLAND ST. | | | | ROCKFORD | IL | 61102 |
| SEAN AFSHIN KARIMIAN | 47 BAY FOREST DR | | | | OAKLAND | CA | 94611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEAN AITA | 39 SUMMIT AVE | | | | DUMONT | NJ | 07628 | |
| SEAN ANTHONY COYLE | 8048 VENCIE WAY | | | | ANAHEIM HILLS | CA | 92808 | |
| SEAN BAHRI | 3555 VISTA RIDGE DR. | | | | WEST LINN | OR | 97068 | |
| SEAN BARLOW | 15039 WEEPING CEDAR LANE | | | | HOUSTON | TX | 77084 | 6484 |
| SEAN BARRETT | 5540 NORTH UMBERLAND STREET | | | | PITTSBURGH | PA | 15217 | 1131 |
| SEAN BAYGENTS | 4500 SOUTH PARK DR. #6 | | | | BELLEVILLE | IL | 62226 | |
| SEAN BENOIT | 75 PIAVE STREET | | | | PAWTUCKET | RI | 02860 | |
| SEAN BERNAS | 1302 MAJOR DR | | | | PLAINFIELD | IL | 60586 | |
| SEAN BIGGIE | 611 N COLLEGE AVE | | | | DAWSON | TX | 76639 | 3077 |
| SEAN BIGLEY | 9637 BELLA DI MORA | | | | LAS VEGAS | NV | 89178 | |
| SEAN BOLDEN | 3920 AGUA VISTA ST | | | | OAKLAND | CA | 94601 | |
| SEAN BORMAN | 502 MANATAWNY ST. | | | | POTTSTOWN | PA | 19464 | |
| SEAN BRADLEY | 148 MILLERS LN | | | | KINGSTON | NY | 12401 | 5247 |
| SEAN BROWN | 5653 SCHIRM FARMS WAY | | | | CANAL WINCHESTER | OH | 43110 | |
| SEAN BURKE | 26 FOOTE ROAD | | | | BURLINGTON | CT | 06013 | |
| SEAN BURKE | 3131 BURRIS RD APT32 | | | | VESTAL | NY | 13850 | |
| SEAN BURLESON & | VIVIAN BURLESON JT WROS | 10332 WOODBURY ROAD | | | GARDEN GROVE | CA | 92843 | 3249 |
| SEAN C BROOKS | 10238 BUMBLE BEE LN | | | | LEESBURG | FL | 34788 | 3929 |
| SEAN C BROWN | 3802 DANDELION DR | | | | OLYMPIA | WA | 98501 | |
| SEAN C CLARK | 109 COVENANT COURT | | | | KINGS MTN | NC | 28086 | 4001 |
| SEAN C LECKIE | 915 WYNNEWOOD RD | APT F2 | | | PELHAM | NY | 10803 | 3056 |
| SEAN C MCPHEE | 39 MARQUETTE AVE | | | | KENMORE | NY | 14217 | 2926 |
| SEAN C ONEILL | 1543 COMMODORE | | | | LYNDHURST | OH | 44124 | 2825 |
| SEAN C PEEBLES | 15604 VALERIES CV | | | | PFLUGERVILLE | TX | 78660 | 3283 |
| SEAN CALHOUN | 3607 BON VIEW DR | | | | ERIE | PA | 16506 | 2257 |
| SEAN CARY | 122 HUDSON LN | | | | JACKSONVILLE | NC | 28540 | |
| SEAN CAULEY | 1141 WALTONS TRL | | | | HEPHZIBAH | GA | 30815 | |
| SEAN CHARLES LECKIE | 915 WYNNEWOOD RD | APT F2 | | | PELHAM | NY | 10803 | 3056 |
| SEAN CHARLTON | 1958 HAWK DRIVE | | | | POINT MUGU NAWC | CA | 93041 | |
| SEAN CHRISTOPHER EIDLE | 25 WELWYN LANE | | | | RHINEBECK | NY | 12572 | |
| SEAN CHRISTOPHER FIELDS | 7406 REDCOAT DR | | | | CINCINNATI | OH | 45011 | |
| SEAN CLEARY | 2106 MAURITANIA COURT | | | | PT CHARLOTTE | FL | 33950 | |
| SEAN COMROE | 729 OAKS SPRINGS ROAD | | | | BRYN MAWR | PA | 19010 | 1735 |
| SEAN CONNOLLY | 74 STATION ROAD | | | | SALISBURY MILLS | NY | 12577 | |
| SEAN CONNORS | 621 DARTMOUTH WOODS DRIVE | | | | NORTH DARTMOUTH | MA | 02747 | |
| SEAN COSTA | 1501 ARNOLD AVE UNIT 154 | | | | FORT WORTH | TX | 76127 | |
| SEAN COURTNEY | 8715 NRTH GREENVALE RD | | | | BAYSIDE | WI | 53217 | |
| SEAN CZUCHAJ | 604 W PARSONS ST | | | | WATERVLIET | MI | 49098 | |
| SEAN D ANDERSEN | 70 WHIPPLE BROOK RD | | | | WRENTHAM | MA | 02093 | 2512 |
| SEAN D ENGLAND | 1408 COURTLAND AVE | | | | NORMAL | IL | 61761 | 2146 |
| SEAN D MALONE | 845 PARKVIEW CT | | | | PORTAGE | WI | 53901 | 1505 |
| SEAN D STEPHENS | 350 10TH AVE UNIT 900 | | | | SAN DIEGO | CA | 92101 | 7498 |
| SEAN DALRYMPLE | 520 ELLIOTT ST | | | | SCOTIA | NY | 12302 | |
| SEAN DAVID FITZGERALD & | K FITZGERALD | 43 ROBIN HILL RD | | | HOLLISTON | MA | 01746 | |
| SEAN DAVID GHIDELLA | 10818 34TH STREET CT NW | | | | GIG HARBOR | WA | 98335 | 5826 |
| SEAN DAVIS | 6114 WIEHE RD | | | | CINCINNATI | OH | 45237 | |
| SEAN DAVIS | 8801 PALMER HWY #107 | | | | TEXAS CITY | TX | 77591 | |
| SEAN DETISCH ROTH IRA | FCC AS CUSTODIAN | 961 CLAY RIDGE RD | | | ALEXANDRIA | KY | 41001 | 8018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEAN DONNELLY | 3843 N 14TH AVE | | | PHOENIX | AZ | 85013 |
| SEAN DOOLEY | 286 GALA DR | | | ROANOKE | VA | 24019 |
| SEAN DORO | 310 WINTERBERRY DR | | | ATHENS | GA | 30606 | 3208 |
| SEAN DOYLE C/F | ADAM ROBERT DOYLE | 107-40 QUEENS BLVD APT 3D | | FLUSHING | NY | 11375 | 4201 |
| SEAN DOYLE C/F | ROBERT JOSEPH DOGGAN | 107-40 QUEENS BLVD APT 3D | | FLUSHING | NY | 11375 | 4201 |
| SEAN DRAKE | 508 HILLCREST AVE. | | | TARPON SPRINGS | FL | 34689 |
| SEAN DUDLEY | 50 ROYAL COACHMEN LN | | | FAIRPLAY | CO | 80440 |
| SEAN E A MOSIER | 492 FLEMING FALLS RD | | | MANSFIELD | OH | 44905 | 1207 |
| SEAN E CAMPBELL | EILEEN MCGEE CAMPBELL | 6 LONE OAK CT | | CENTERPORT | NY | 11721 | 1406 |
| SEAN E MOREY | PO BOX 9808 | | | MARINA DEL REY | CA | 90295 | 2208 |
| SEAN EATON PLAISTED | 17 PROSPECT ST #2 | | | NEWBURYPORT | MA | 01950 | 2718 |
| SEAN EBELING | 6359 WATERMAN AVE | | | SAINT LOUIS | MO | 63130 | 4708 |
| SEAN ECHOLS | 2000 MAIDEN LANE | | | SPRINGFIELD | OH | 45504 |
| SEAN ENIS | 20 WEST PALISADE AVE | APARTMENT 5211 | | ENGLEWOOD | NJ | 07631 |
| SEAN ETHRIDGE | 2427 WITHERS ST | | | GEORGETOWN | SC | 29440 |
| SEAN F CORCORAN | 3432 AUTUMN WOODS DR | | | CHASKA | MN | 55318 | 1126 |
| SEAN F GLEASON &TIMOTHY M CAMACHO | TTEES GLEASON & CAMACHO 401K P/S PL | DTD 2/1/99 FBO: TIMOTHY M CAMACHO | 727 18TH STREET | MODESTO | CA | 95354 | 1210 |
| SEAN F MYLES | 23032 SAMUEL ST | APT 32 | | TORRANCE | CA | 90505 | 3875 |
| SEAN F SIRES | 452 S OGDEN DR | | | LOS ANGELES | CA | 90036 | 3121 |
| SEAN F SUN | 904 S 2ND ST APT B | | | ALHAMBRA | CA | 91801 |
| SEAN F WILLIAMSON | 25991 RAVENNA | | | MISSION VEAJO | CA | 92692 | 5210 |
| SEAN FARRIS | 5311 STATE ROUTE DD SE | | | FAUCETT | MO | 64448 |
| SEAN FINNEGAN | CGM SAR-SEP IRA CUSTODIAN | U/P/O RENDELL SALES COMPANY | 3345 SPRINGDALE AVE | GLENVIEW | IL | 60025 | 2689 |
| SEAN FITZPATRICK | 90 ALTON ROAD #1202 | | | MIAMI BEACH | FL | 33139 | 6707 |
| SEAN FLAHERTY | 3481 LINDENWOOD DR | | | ERLANGER | KY | 41018 |
| SEAN FULLER | 4623 NICOL COMN APT 105 | | | LIVERMORE | CA | 94550 |
| SEAN G FEELY & | MONICA FEELY | 295 BLACKSTONE DR | | SAN RAFAEL | CA | 94903 |
| SEAN GALLAGHER | 4434 NW 99TH TERR | | | SUNRISE | FL | 33351 | 4747 |
| SEAN GIBBS | TOD DTD 11/07/2008 | 159 VALLEY VIEW | | SENECA | IL | 61360 | 9792 |
| SEAN GIBSON | 9400 SNOWDEN RIVER PKWY | STE 110 | | COLUMBIA | MD | 21045 | 5332 |
| SEAN GNEKOW | 17347 E GAWNE RD | | | STOCKTON | CA | 95215 |
| SEAN GOLDEN | 190 EVERETT ST | | | QUINCY | MA | 02170 |
| SEAN GRACE | PO BOX 720 | | | GREENPORT | NY | 11944 | 0720 |
| SEAN GUILLEMETTE | 4123 ROSEMONT AVE | | | DREXEL HILL | PA | 19026 |
| SEAN H BROWN | 4920 S WENDLER | SUITE 208 | | TEMPE | AZ | 85282 |
| SEAN H MALONEY | 69 WILLOW TREE PL | | | GROSSE POINTE SHORES | MI | 48236 |
| SEAN H ROONEY | & STACIE R REICHEL JTTEN | 1540 GOLDEN VALLEY LN APT 7 | | MINOT | ND | 58703 |
| SEAN HAYES | 2770 NORTHAMPTON | | | TROY | MI | 48083 |
| SEAN HENDERSON | 2741 WESTBROOK DRIVE | | | FRANKLIN PARK | IL | 60131 |
| SEAN HENNESSEY | 850 HEIM RD | | | GETZVILLE | NY | 14068 |
| SEAN HILL | 6169 PROSPECT ST | | | NEWFANE | NY | 14108 |
| SEAN HOGAN | 899 LEBANON ROAD | | | MANHEIM | PA | 17545 | 9401 |
| SEAN HOLEN | 27606 PACIFIC HWY S APT G305 | | | FEDERAL WAY | WA | 98003 |
| SEAN HOWARD KEVILLE | 573 ALTA AVE | | | ROHNERT PARK | CA | 94928 |
| SEAN HUDDLESTON | 175 WILLOW CREEK DR | | | FOLSOM | CA | 95630 | 4806 |
| SEAN HUGHES | 102 GROVE ST | | | MOSCOW | PA | 18444 | 9093 |
| SEAN HUGHES | 1229 DENNISTON AVE | | | PITTSBURGH | PA | 15217 | 1328 |
| SEAN I MICHAELS | 3111 CLAREMONT AVE | | | BERKELEY | CA | 94705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEAN IMPEARTRICE | 2506 OLD CHARLOTTE PIKE | | | FRANKLIN | TN | 37064 |
| SEAN INGHAM | 418 ABERDEEN ROAD | | | LEWISTON | NY | 14092 |
| SEAN J CONWAY | 570 HAMLIN-PARMA TOWNLINE RD | | | HILTON | NY | 14468 |
| SEAN J DUGGAN | 39-07 48TH AVE | | | SUNNYSIDE | NY | 11104 4008 |
| SEAN J FITZGERALD | 53 PRIMROSE TRL | | | MORRISTOWN | NJ | 07960 6746 |
| SEAN J GALLAGHER | 13102 WEATHER VANE WAY | | | HERNDON | VA | 20171 2944 |
| SEAN J KLIMEK & | THOMAS C KLIMEK TEN COM | 4370 WESTBURY SQUARE ST UNIT 102 | | NORTH LAS VEGAS | NV | 89032 5631 |
| SEAN J KYLE | 7933 31ST STREET | | | BALTIMORE | MD | 21237 1401 |
| SEAN J MCCAUL | 12 MURRAY ST | | | NORWALK | CT | 06851 |
| SEAN J OREILLY | CHARLES SCHWAB & CO INC CUST | 350 STONE GATE LANE | | FRONT ROYAL | VA | 22630 |
| SEAN JACKSON | 135 FERRIS STATE COURT | | | ELYRIA | OH | 44035 |
| SEAN JOHNSON | 1915 E. MAIN STREET | D316 | | RICHMOND | VA | 23223 |
| SEAN JOHNSTON | 62200 WEST END BLVD. | APT. 5302 | | SLIDELL | LA | 70461 |
| SEAN JONES | 1412 CONWELL | | | CONNERSVILLE | IN | 47331 |
| SEAN JORDAN MULVIHILL | CHARLES SCHWAB & CO INC CUST | 1359 SNOW BERRY ST | | PARK CITY | UT | 84098 |
| SEAN JOSEPH CAMPBELL | 434 PASSAIC AVE. | | | NUTLEY | NJ | 07110 |
| SEAN JOSEPH MCHUGH | 11464 BONANZA CIRCLE | | | FRANKTOWN | CO | 80116 9309 |
| SEAN JOSEPH O'NEILL | 6612 78TH AVE CT NW | | | GIG HARBOR | WA | 98335 |
| SEAN K WHEELER | 2570 SIEVER DR | | | CANTON | MI | 48188 3289 |
| SEAN KAZMIERCZAK | 2915 PERRY ST | | | ERIE | PA | 16504 |
| SEAN KEVIN PROCTOR | P O BOX 265 | | | BELTON | TX | 76513 |
| **SEAN KLEINFELTER** | 16922 SR 67 E | | | **KENTON** | **OH** | 43326 |
| SEAN KYLE FITZGERALD | 4527 FOXTAIL DR | | | NAZARETH | PA | 18064 9666 |
| SEAN L GAUDETTE | CHARLES SCHWAB & CO INC CUST | 23322 DUNHILL COURT | | KATY | TX | 77494 |
| SEAN LACY | 5316 DAZZLE DR | | | DALLAS | TX | 75232 |
| SEAN LAWRENCE KELLY | SEAN L KELLY REVOCABLE LIVING | 4445 HYCLIFFE | | TROY | MI | 48098 |
| SEAN LAWSON | 145 NEWSONS GAIT | | | FAYETTEVILLE | GA | 30215 |
| SEAN LESNIAK | 1905 ROYAL OAKS DRIVE | | | TOMS RIVER | NJ | 08753 |
| SEAN M BARTON | 1110 PROSPECT AVE | | | HARTFORD | CT | 06105 1124 |
| SEAN M CAFFREY | PO BOX 725 | | | FRISCO | CO | 80443 0725 |
| SEAN M CASSIN | 4971 W 100 N | | | BARGERSVILLE | IN | 46106 |
| SEAN M CHOPELAS | 50 HARMON PARK DRIVE | | | PAGOSA SPRINGS | CO | 81147 |
| SEAN M COE | 125 CUTTLE RD | APT C14 | | MARYSVILLE | MI | 48040 1882 |
| SEAN M DROLET (IRA) | FCC AS CUSTODIAN | 15703 N. 102ND WAY | | SCOTTSDALE | AZ | 85255 1938 |
| SEAN M MALLOY IRA | FCC AS CUSTODIAN | 146 WARRENCLIFFE DR | | MONACA | PA | 15061 2662 |
| SEAN M MALONEY | 709 ALVIN AVENUE | | | SALISBURY | MD | 21804 5001 |
| SEAN M MCDONOUGH | TOD SANDRA L MURPHY | TOD DTD 05/01/2007 | 13 D ST | NATICK | MA | 01760 3001 |
| SEAN M SHANNON | 39194 MEMORY DR | | | MURRIETA | CA | 92563 |
| SEAN M SPERKOWSKI | 6200 DELOR ST | | | ST LOUIS | MO | 63109 3124 |
| SEAN M STEIS | 6201 WINDWARD PL | | | BETHESDA | MD | 20816 |
| SEAN M SYLVESTER | 8093 SQUIRREL CORN LN | | | MANLIUS | NY | 13104 9795 |
| SEAN M WALKER U-A DTD 10-22-85 | THE LUCEY M & RICHARD J WALKER | IRREV TRUST | 128 RICHDALE RD | NEEDHAM HGTS | MA | 02494 |
| SEAN M WESSEN | CHARLES SCHWAB & CO INC CUST | 210 ROCKY MEADOW ST | | MIDDLEBORO | MA | 02346 |
| SEAN M WILIAMS | 2124 PARK AVE 41 | | | SAN JOSE | CA | 95126 1322 |
| SEAN MAHONY | 222 NATHAN'S TRAIL | | | LANCASTER | NY | 14086 9377 |
| SEAN MALONE | 14 OXFORD ST | | | AUGUSTA | ME | 04330 |
| SEAN MANGAN | 62 GROVE ST | | | CARBONDALE | PA | 18407 |
| SEAN MARQUANTTE | 1079 S. NAPLES WAY | | | AURORA | CO | 80017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEAN MARTIN KURSCHAT | CHARLES SCHWAB & CO INC CUST | 400 SOUTHFIELD RD APT 3B | | | BIRMINGHAM | MI | 48009 | |
| SEAN MARTS | 7421 FALCON CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| SEAN MATTHEW HAASE | 2847 SHORE DRIVE | | | | MERRICK | NY | 11566 | |
| SEAN MATTHEWS | 2724 EVENING SHADE DR | | | | FORT WORTH | TX | 76131 | |
| SEAN MAYHEW | 5346 SAINT LUCIA DR | | | | LAKELAND | FL | 33812 | |
| SEAN MCBRIDE | 137 LORRAINE DR | | | | LAKE ZURICH | IL | 60047 | 1355 |
| SEAN MCBURNEY | 1056 COLONIAL DR | | | | SALEM | OH | 44460 | |
| SEAN MCDONALD | 222238 SAN JOAQUIN DR. WEST | | | | CANYON LAKE | CA | 92587 | |
| SEAN MCGRANE | 11572 COMMUNITY CENTER DRIVE | #36 | | | NORTHGLENN | CO | 80233 | |
| SEAN MCGURK | 2104 APPLEBY DR. | | | | OCEAN | NJ | 07712 | |
| SEAN MCINTYRE (IRA) | FCC AS CUSTODIAN | 204 MCEWEN ROAD | | | WATERFORD | CA | 95386 | 9645 |
| SEAN MCKAY | 6912 NEW YORK AVE | | | | URBANDALE | IA | 50322 | |
| SEAN MCKENZIE | 14 LANDON CIRCLE | | | | LYNN | MA | 01902 | |
| SEAN MCMANUS | CHARLES SCHWAB & CO INC CUST | 768 HILLENKAMP DR | | | SAINT CHARLES | MO | 63304 | |
| SEAN MCNAMARA | 123 LONGWOOD DRIVE | | | | PAPILLION | NE | 68133 | 3381 |
| SEAN MEDLEY | CUST SAMANTHA J MEDLEY UTMA CA | PO BOX 235026 | | | ENCINITAS | CA | 92023 | 5026 |
| SEAN METZ | 1697 PETTIT AVE. | | | | MERRICK | NY | 11566 | |
| SEAN MICHAEL BISE | 10590 E. ARROWHEAD LN. | | | | PARKER | CO | 80138 | |
| SEAN MICHAEL KAHN | CUST MITCHELL KAHN UTMA NJ | 56 PICADILLY CIRCLE | | | MARLTON | NJ | 08053 | 4233 |
| SEAN MICHAEL MACOMBER & | ROBERT F MACOMBER | 12020 GEMSTONE CT | | | CHARLOTTE | NC | 28269 | 6106 |
| SEAN MICHAEL PERKINS | 3978 JIMTOWN RD | | | | MAYFIELD | KY | 42066 | |
| SEAN MICHAEL WEIL & | VIRGINIA MARGARET WEIL | 11 THOMAS PL | | | VALHALLA | NY | 10595 | |
| SEAN MIDDLETON MC DONALD | 2965 PHARR CT SOUTH | #804 | | | ATLANTA | GA | 30305 | 2141 |
| SEAN MILLETT CUST FOR | CAMERON OLIVIA MILLETT UTMA/CA | 1397 SAPPHIRE DRAGON STREET | | | THOUSAND OAKS | CA | 91320 | 5988 |
| SEAN MILLS | 49984 RD. 426 | | | | OAKHURST | CA | 93644 | |
| SEAN MOGRIDGE | 1275 MORNINGDOVE | | | | WIXOM | MI | 48393 | |
| SEAN MOORE | 1659 LAKESHORE ROAD | | | | CHAZY | NY | 12921 | |
| SEAN MORALES | 180 BETHEL LOOP | APT. 17C | | | BROOKLYN | NY | 11239 | |
| SEAN MORAN  & | JENNIFER MORAN JT WROS | PO BOX 2493 | | | FRIENDSWOOD | TX | 77549 | 2493 |
| SEAN MORLEY | 26 LARDNER RD | | | | BURLINGTON | NJ | 08016 | 4228 |
| SEAN MOURNIGHAN | 1112 OLMSTED DR | | | | GLENDALE | CA | 91202 | |
| SEAN MUFSON | 48 PEARSALL AVE | | | | FREEPORT | NY | 11520 | |
| SEAN NELSON | 260 N. MILLER STREET | | | | MESA | AZ | 85203 | |
| SEAN NEUROTH | 3604 PREAKNESS CIR | | | | SUFFOLK | VA | 23435 | 3214 |
| SEAN NICHOLS | 2007 LANCEY DR | | | | THOMASVILLE | NC | 27360 | 8909 |
| SEAN NOLAN | 220 N DITHRIDGE STREET APT 860 | | | | PITTSBURGH | PA | 15213 | 1424 |
| SEAN NOSCHESE | 225 WHEATFIELD DR | | | | GREENSBURG | PA | 15601 | |
| SEAN NUNAN | 740 BEECHWOOD DR | | | | DALY CITY | CA | 94015 | |
| SEAN O RANDALL | DANA P WABB-RANDALL | 2401 NW ATLANTA | | | LAWTON | OK | 73505 | 3924 |
| SEAN O'SULLIVAN | LONGROOF HOUSE | PEMBROKE | PASSAGE WEST | COUNTY CORK IRELAND | | | | |
| SEAN OREILLY | 31 E GRAMERCY PL | | | | GLEN ROCK | NJ | 07452 | |
| SEAN OSBORNE | 7297 WALLINGS RD | | | | NORTH ROYALTON | OH | 44133 | |
| SEAN P GALLAGHER & | HILARIE A GALLAGHER JT TEN | 24 CEDARWOOD RD | | | BALTIMORE | MD | 21228 | 2301 |
| SEAN P KELLY & GUY GRUENBERG | GRUENBERG &KELLY, | PC401K/PROFIT SHARING U/A DTD | 6 PONDSIDE CT | | MOUNT SINAI | NY | 11766 | |
| SEAN P LANDERS | 68-1848 PAKANU ST | | | | WAIKOLOA | HI | 96738 | 5344 |
| SEAN P MC NAMARA | 9463 SILVERDALE CT | | | | BRENTWOOD | TN | 37027 | |
| SEAN P MCCARTHY | 1421 OAK BLUFF RD | | | | EDGEWATER | MD | 21037 | 2133 |
| SEAN P MCDONOUGH IRA | FCC AS CUSTODIAN | 5646 ORCHARD VILLAS CIR | | | ROANOKE | VA | 24019 | 6159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEAN P MULLEN & | BARBARA S MULLEN JT TEN | 7348 KATRIN DR | | | WEST BLOOMFIELD | MI | 48322 | 3559 |
| SEAN P MURPHY  & | ELIZABETH W MURPHY JT WROS | 4624 CHERRY ROAD | | | WEST PALM BEACH | FL | 33417 |
| SEAN P O'MALLEY | 1360 N 340 W APT 1 | | | | LOGAN | UT | 84341 |
| SEAN P PURDY | 14 DE NOYELLES CIRCLE | | | | GARNERVILLE | NY | 10923 | 1932 |
| SEAN P SELLERS | CHARLES SCHWAB & CO INC CUST | 452 GLENBROOK DR | | | LAKE WORTH | FL | 33462 |
| SEAN P TARRANT | CHARLES SCHWAB & CO INC CUST | 11420 MORDRED CT | | | AUSTIN | TX | 78739 |
| SEAN PAPERMAN | 9750 N 96TH ST APT 221 | | | | SCOTTSDALE | AZ | 85258 |
| SEAN PATRICK CARVEN | 1509 DONEGAL ROAD | | | | BEL AIR | MD | 21014 | 5622 |
| SEAN PATRICK FLISK | 9049 S BELL AVE | | | | CHICAGO | IL | 60620 | 6119 |
| SEAN PATRICK MALONE | CGM SIMPLE IRA CUSTODIAN | E&S ENTERPRISES | PO BOX 232 | | WILEY FORD | WV | 26767 | 0232 |
| SEAN PATRICK MCFARLAND | CHARLES SCHWAB & CO INC CUST | SEAN MCFARLAND | 405 SPRING HILL RD | | JACKSON | MO | 63755 |
| SEAN PATRICK MORRISSEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1976 ROYAL | | BERKLEY | MI | 48072 |
| SEAN PATRICK RIGSBY & | ELIZABETH RIGSBY | 111 STEEPLEVIEW DR | | | KENSINGTON | CT | 06037 |
| SEAN PAUL GREER | 625 BEACH RD | | | | SARASOTA | FL | 34242 | 1948 |
| SEAN PAUL ROQUE | 1240 HUNTINGTON RD | | | | KANSAS CITY | MO | 64113 |
| SEAN PETER LEHNHERR | 2501 OAKVALE PL | | | | TUCKER | GA | 30084 |
| SEAN PETER MURPHY | 100 TRUMBULL STREET | #906 | | | HARTFORD | CT | 06103 |
| SEAN PHILIP EAGAN | 1612 GARMAN RD | | | | AKRON | OH | 44313 |
| SEAN POELLNITZ | 8211 POTTER ST | | | | OMAHA | NE | 68122 | 6803 |
| SEAN POWERS | 16755 SUNSET RIDGE CT | | | | LOCKPORT | IL | 60441 |
| SEAN PRATO | 10936 MANSFIELD WAY | | | | INGALLS | IN | 46048 |
| SEAN QUINN | 3046 W. 114TH ST. | | | | MERRIONETTE PARK | IL | 60803 |
| SEAN R BUMGARNER | NANCY A BUMGARNER | 512 W 23RD ST | | | HOUSTON | TX | 77008 | 1940 |
| SEAN R FINEGAN | 6696 TREE KNOLL DR | | | | TROY | MI | 48098 | 2091 |
| SEAN R GALBRAITH | 32269 LEE LN | | | | FARMINGTON | MI | 48336 |
| SEAN R GENEREAUX | 32317 DOVER | | | | WARREN | MI | 48093 | 6904 |
| SEAN R GORDON | 6 BREEZY KNLS | | | | WESTPORT | CT | 06880 |
| SEAN R KEARNS | & MARK CLEMENTS JTTEN | 4004 NE 4TH ST UNIT 107 369 | | | RENTON | WA | 98056 |
| SEAN R MCFARLAND | 2021 NW 44TH ST | | | | OKLAHOMA CITY | OK | 73118 |
| SEAN R NOONAN | 9 HILL RD | | | | HILTON | NY | 14468 | 9177 |
| SEAN R QUILLEN | 26756 HICKORY BLVD | | | | BONITA SPRINGS | FL | 34134 |
| SEAN RAMOURA PEACE | 812 N HARBOR | | | | ANAHEIM | CA | 92805 |
| SEAN RANNEY | 2340 POWELL ST #142 | | | | EMERYVILLE | CA | 94608 |
| SEAN REILLY | 32 NORTH STREET | | | | ONANCOCK | VA | 23417 |
| SEAN RENO | 6215 MAPLE SPRING | | | | ARLINGTON | TX | 76001 | 5022 |
| SEAN REYNOLDS | 1920 DEER PATH | | | | MOUNTAIN HOME | AR | 72653 |
| SEAN ROBERT DOBES | 113 DOGWOOD ST | | | | SEAGROVE BEACH | FL | 32459 |
| SEAN ROGERS | 1005 TOWNHOUSE CIRCLE | | | | NORMAN | OK | 73069 |
| SEAN RYAN | 567 DELAWARE AVE APT 3 | | | | ROEBLING | NJ | 08554 |
| SEAN S GEIS | 6597 WILLOWDALE ROAD | | | | SPRINGFIELD | OH | 45502 | 7507 |
| SEAN S HOWE | 7 ROSE AVE | | | | N CALDWELL | NJ | 07006 | 4131 |
| SEAN SAMMONS | 2054 S. PUMPKIN RIDGE DR. | | | | FAYETTEVILLE | AR | 72701 |
| SEAN SANSBURN | & MICHELLE L SANSBURN JTTEN | 7700 S HOMESTEADER DR | | | MORRISON | CO | 80465 |
| SEAN SAUNDERS | 22 OCEAN AVE | | | | MANASQUAN | NJ | 08736 | 3220 |
| SEAN SCHROER | 352 RIVARD | | | | BOURBONNAIS | IL | 60914 | 1953 |
| SEAN SCOTT TOWNSEND & | LAURA MICHELLE TOWNSEND | 3863 CALGARY CIR | | | MISSOURI CITY | TX | 77459 |
| SEAN SEEMAN | 302 JEFFERSON ST | | | | EDINBORO | PA | 16412 |
| SEAN SHANLEY | 3550 CLYDEWOOD AVE | | | | RICHMOND | VA | 23234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEAN SHEPHERD | 12357 SOUTH BLACK FOOT ST. | | | RIVERTON | UT | 84065 | |
| SEAN SHEPPARD | 243 NW 11TH ST | | | DELRAY BEACH | FL | 33444 | 2952 |
| SEAN SMITH | 444 HUDSON HILL RD | | | HUDSON | ME | 04449 | |
| SEAN SOLOMON | 5192 WINDING GLEN DR | | | LITHONIA | GA | 30038 | |
| SEAN ST. AMOUR | 761 WEST ST. | | | MUSKEGON | MI | 49442 | |
| SEAN STRAWSER | 231 IBIS FALLS DR. | | | NEW BRAUNFELS | TX | 78130 | |
| SEAN STRINGER | 3310 GUNDRY AVE | | | SIGNAL HILL | CA | 90755 | |
| SEAN T ANTHONY  & | LINDSAY D ANTHONY JT WROS | 542 SONOMA ST | | SAN MARCOS | CA | 92078 | 4238 |
| SEAN T FLAHERTY & | KRISTEN FLAHERTY JT TEN | 409 GARDEN ROAD | | ALBERT LEA | MN | 56007 | 1417 |
| SEAN T GOULD | 1501 N E 127TH STREET | | | NORTH MIAMI | FL | 33161 | 5219 |
| SEAN THAYER | 974 WEST STREET | | | SAN LUIS OBISPO | CA | 93405 | |
| SEAN THOMAS | 5107 HIL MAR DR | | | DISTRICT HEIGHTS | MD | 20747 | |
| SEAN THOMAS KENDRICK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10308 BELLWOOD AVE | NEW PORT RICHEY | FL | 34654 | |
| SEAN THOMAS ONEILL | 30640 RAPIDS HOLW | | | GRAVOIS MILLS | MO | 65037 | 5121 |
| SEAN THOMAS REBERRY | 1021 ASHLAND RD APT 407 | | | COLUMBIA | MO | 65201 | |
| SEAN THOMAS SULLIVAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 45768 FOX CIRCLE | KENAI | AK | 99611 | |
| SEAN THOMPSON | 11 COLATOSTI PLACE | APT. 2 | | ALBANY | NY | 12208 | 1143 |
| SEAN THOMPSON & | ROSEMARY THOMPSON JT TEN | 13218 FORK RD | | BALDWIN | MD | 21013 | 9315 |
| SEAN TIMOTHY SULLIVAN | CHARLES SCHWAB & CO INC CUST | SEAN T SULLIVAN CPA PC I401K P | 513 LINCOLN AVENUE | ERIE | PA | 16505 | |
| SEAN TRAVIS OSIKA | 819 ROBBINS AVE | | | NILES | OH | 44446 | 2431 |
| SEAN TRAYNOR | KNOCKLOUGH OLDCASTLE CO | MEATH IRELAND | IRELAND | | | | |
| SEAN VAUGHAN | 421 WIMBLETON DR | | | BIRMINGHAM | MI | 48009 | 7600 |
| SEAN W OKEEFE | 761 PROVINCE LINE RD | | | ALLENTOWN | NJ | 08501 | 1406 |
| SEAN W TROXEL | SAN DIEGO GAS & ELECT | 10230 SETTLE ROAD | | SANTEE | CA | 92071 | 1028 |
| SEAN WACHOB | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1542 KEESLING AVE | SAN JOSE | CA | 95125 | |
| SEAN WALTON | 10151 DORRELL LN. #1130 | | | LAS VEGAS | NV | 89166 | |
| SEAN WAYNE CAREY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 242 S 850 W | HURRICANE | UT | 84737 | |
| SEAN WEEKS | 68 FAIRVIEW AVE | | | NORTH PLAINFIELD | NJ | 07050 | |
| SEAN WHALEY | 4678 VILLAGE MILL WAY | | | RANCHO CORDOVA | CA | 95742 | |
| SEAN WILEY | 4524 SPARROW COURT | | | DALE CITY | VA | 22193 | |
| SEAN WILLIAM CONNER | 2019 W GILA LN | | | CHANDLER | AZ | 85224 | |
| SEAN WILLIAM SELTZER | PO BOX 1194 | | | KAILUA KONA | HI | 96745 | 1194 |
| SEAN WITTERS | 1399 NEW BOSTON RD | BOX 50 | | NORWICH | VT | 05055 | 0050 |
| SEAN WOMBLE | 6 HOLLAND PARK CT W | | | SAVANNAH | GA | 31419 | 2206 |
| SEAN WOODWARD | 1732 ALGONQUIN DRIVE | | | CLEARWATER | FL | 33755 | |
| SEAN WRIGHT | 8467 SACRAMENTO ST | | | FORT LEWIS | WA | 98433 | |
| SEAN-PAUL JACOBSON | 376 IMPERIAL WAY | APT. 114 | | DALY CITY | CA | 94015 | |
| SEANA GIFFORD | 24 STODDARD STREET | | | WOBURN | MA | 01801 | |
| SEANNA J THOM | 6257 SUNNYSIDE RD | | | GRANVILLE | OH | 43023 | 9451 |
| SEANNA P MCGOUGH C/F | DAIJAH HOLSEY UGMA | 115 BRIGHTON WAY | | SAINT LOUIS | MO | 63105 | 3601 |
| SEANNA P MCGOUGH C/F | TAYLOR WILLIAMS UGMA | 115 BRIGHTON WAY | | SAINT LOUIS | MO | 63105 | 3601 |
| SEANNA P MCGOUGH C/F | TORI COLE UGMA | 115 BRIGHTON WAY | | SAINT LOUIS | MO | 63105 | 3601 |
| SEANNA P MCGOUGH C/F | TYLER WILLIAMS UGMA | 115 BRIGHTON WAY | | SAINT LOUIS | MO | 63105 | 3601 |
| SEANNA PETERS MCGOUGH AND | ULRIC P MCGOUGH JTWROS | 115 BRIGHTON WAY | | SAINT LOUIS | MO | 63105 | 3601 |
| SEARING-ROSLYN UNITED | METHODIST CHURCH CEMETERY | FUND | 134 I U WILLETS RD | ALBERTSON | NY | 11507 | 1339 |
| SEARLE J BARRY | 932 BLACK ROCK ROAD | | | GLADWYNE | PA | 19035 | |
| SEATHER MC DANIEL | MC DANIEL FAMILY TRUST | 5000 RED ROCK ST APT 154 | | LAS VEGAS | NV | 89118 | |
| SEATON SNIDLE & | LAURIE A SNIDLE JT TEN | RURAL RTE 1 BOX 55D | | ALBION | IL | 62806 | 9715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEBA WATKINS COLLINS | 4159 GREGORY DR | | | | FRANKLIN | OH | 45005 |
| SEBASTIAN A PORPIGLIO | 4 COTTY DR | | | | E SYRACUSE | NY | 13057 | 1852 |
| SEBASTIAN ADDESSO | 25 ELM ST | | | | ELIZABETH | NJ | 07208 | 1904 |
| SEBASTIAN ARMBRUSTER | 2520 LAKE GEORGE RD | | | | OAKLAND | MI | 48363 |
| SEBASTIAN BOSCARINO & | DIOLONDA BOSCARINO JT TEN | 144 CLARK HILL ROAD | | | MILFORD | CT | 06460 | 6759 |
| SEBASTIAN BRUGLIERA | 22622 N 43RD PL | | | | PHOENIX | AZ | 85050 | 8731 |
| SEBASTIAN DAVIS KONG | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414 | 2075 |
| SEBASTIAN DIAZ RIGANTI | JUNCAZ 4631 | 1425 BUENOS AIRES | | ARGENTINA | | | |
| SEBASTIAN DOMENICO & | MARYBETH DOMENICO | 1402 N MADISON ST | | | ROME | NY | 13440 |
| SEBASTIAN DONOSO SEPULVEDA | MAR DEL PLATA 2060 DEPTO 505 | PROVIDENCIA | | SANTIAGO | | | |
| SEBASTIAN F BELLOMO | 17 SPRING LAKE COURT | | | | SAINT CHARLES | MO | 63303 | 6628 |
| SEBASTIAN F GALELLA & | MRS MAE P GALELLA JT TEN | 12 MORNINGSIDE DRIVE | | | TOMS RIVER | NJ | 08755 | 5108 |
| SEBASTIAN FRANK FORMICA | TR SEBASTIAN FRANK FORMICA TRUST | UA 12/10/02 | 1900 BEECHNUT ROAD | | NORTHBROOK | IL | 60062 | 1299 |
| SEBASTIAN G GRAY | 7035 SW 84TH AVE | | | | MIAMI | FL | 33143 |
| SEBASTIAN GRUSON | 850 PARK AVE STE 5A | | | | NEW YORK | NY | 10021 |
| SEBASTIAN J CUTROFELLO | 31 LAURIE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 2224 |
| SEBASTIAN J ERINJERI | 5340 N DYEWOOD DR | | | | FLINT | MI | 48532 | 3323 |
| SEBASTIAN J ERINJERI & | VEENA S ERINJERI JT TEN | 5340 N DYWOOD DR | | | FLINT | MI | 48532 | 3323 |
| SEBASTIAN J POST & | GERMAINE E POST TTEE | SEBASTIAN J POST LIVING | TRUST U/A DTD 11/14/02 | 17247 SADDLEWORTH LANE | CLINTON TWP | MI | 48038 | 4634 |
| SEBASTIAN JOSEPH ARMELLA | 9431 LAMBERTON RD | | | | FREDONIA | NY | 14063 | 9619 |
| SEBASTIAN L MUCCILLI | 618 THIRD ST | | | | LAKE PARK | FL | 33403 | 3405 |
| SEBASTIAN MARTINEZ RIOS | ANA INES SAVANTI | AV LIBERTADOR 13256 APT 106 | MARTINEZ | BUENOS AIRES - 1640, ARGENTINA | | | |
| SEBASTIAN MILIA AND | CONNCETTA MILIA JTTEN | 6 KNOLL RD | | | FAIRFIELD | NJ | 07004 | 1212 |
| SEBASTIAN ODODA | 703 BASKINS CIRCLE | | | | WINDER | GA | 30680 |
| SEBASTIAN P MUSCATELLA & | MARY RITA M MUSCATELLA JT TEN | 87 LORI LANE | | | ROCHESTER | NY | 14624 | 1457 |
| SEBASTIAN PEREZ MONTUFAR | GONZALEZ SUAREZ 1144 | EDF EL DORADO | QUITO PICHINCHA | ECUADOR | | | |
| SEBASTIAN REJON | 8911 YOUREE DR | APT 816 | | | SHREVEPORT | LA | 71115 | 3039 |
| SEBASTIAN SWEENEY | 1017 MINNIE DRIVE | | | | RALEIGH | NC | 27603 | 8490 |
| SEBASTIAN T MAZZARELLA (IRA) | FCC AS CUSTODIAN | 175 DUNHAM DRIVE | | | BERLIN | CT | 06037 | 3047 |
| SEBASTIAN V LENTINI & | URSULA J LENTINI | TR SEBASTIAN & URSULA LENTINI | LIVING TRUST UA 9/8/99 | 41378 GLOCA MORA | HARRISON TWP | MI | 48045 |
| SEBASTIAN V SCOTTO & | ANN SCOTTO JT TEN | 33 CONSTANTINE WAY | | | MT SINAI | NY | 11766 | 3005 |
| SEBASTIAN VESPICO & | HELEN VESPICO JT TEN | 20 UPLAND ROAD WYOMISSING | HILLS | | READING | PA | 19609 | 1771 |
| SEBASTIAN VITTORIA & | MILDRED B VITTORIA | 793 WINTERBERRY DR | | | FREDERICKSBURG | VA | 22405 |
| SEBASTIAN ZILLINGER | 2916 CHATHAM DR | | | | JOHNSON CITY | TN | 37604 | 6322 |
| SEBASTIAN ZILLINGER & | GEORGIA E ZILLINGER JT TEN | 400 N BOONE ST APT 301 | | | JOHNSON CITY | TN | 37604 |
| SEBASTIAN ZILLINGER & | GEORGIA ZILLINGER & | LARRY ALLEN ZILLINGER & | LINDA A OHRT JT TEN | 517 JOHNS SHILOH RD | BRANDON | MS | 39042 | 8983 |
| SEBASTIANA S LOPEZ | TR SEBASTIANA S LOPEZ INTER VIVOS | TRUST UA 9/24/98 | 2807 PEARL ST | | SANTA MONICA | CA | 90405 | 2911 |
| SEBASTIANO BALESTRA | 18 TABER ST | | | | PATCHOGUE | NY | 11772 | 2845 |
| SEBASTIANO C VIRGA | 1652 CASTLEHILL AVE | | | | BRONX | NY | 10462 | 4233 |
| SEBASTIANO CANCELLIERI | 120 LIBERTY STREET | | | | LODI | NJ | 07644 |
| SEBASTIANO MAIORANA | CUST JOHN BENJAMIN RUSSO A MINOR | UNDER ARTICLE EIGHT-A OF THE | PERS PROPERTY LAW OF NY | BOX 4381 RTE 94 | GOSHEN | NY | 10924 | 0372 |
| SEBASTIANO MAIORANA CUST | MARYLOU RUSSO A MINOR UNDERART | 8-A OF PERS PROPERTYLAW OF NY | C/O MARYLOU RUSSO BERDINO | 4375 RT 94 | GOSNEN | NY | 10924 | 5615 |
| SEBASTIAO J MARTINS | 11 GRANDVIEW AVE | | | | OSSINING | NY | 10562 | 2613 |
| SEBERN D SELLERS | 701 SHELLEY RD | | | | RALEIGH | NC | 27609 |
| SEBERT MOSBY | 1848 KENVIEW RD | | | | COLUMBUS | OH | 43209 | 3241 |
| SEBOUH KEORKUNIAN & | DEBORAH KEORKUNIAN | JT TEN WROS | 3193 ORCHARD LN | | ALLEGAN | MI | 49010 | 9180 |
| SEBRENA L LOVELL | 6500 SUNBURY RD | | | | WESTERVILLE | OH | 43081 | 9349 |
| SEBRON B WILLIAMS | MARY JO WILLIAMS TEN IN COMM | 826 KENTUCKY | | | DEER PARK | TX | 77536 | 3240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEBRON B WILLIAMS & | MARY JO WILLIAMS TEN IN COMM | 826 KENTUCKY | | | DEER PARK | TX | 77536 | 3240 |
| SEC BORR INT'D BY MS&CO / MSCO EAGLEROCK MA | LP C/O EAGLEROCK CAPITAL MGMT LLC | 24 WEST 40TH STREET, 10TH FLR | | | NEW YORK | NY | 10018 | 1055 |
| SEC BORR INT'D BY MS&CO / MSCO OZ GLOBAL SPE | MASTER FUND,L.P. C/O OZ MANAGEMENT LP | 9 WEST 57 STREET, 39TH FLOOR | | | NEW YORK | NY | 10019 | 2701 |
| SEC BORR INT'D BY MS&CO / MSCO TWO SIGMA EQU | LLC C/O TWO SIGMA INVESTMENTS, LLC | 379 WEST BROADWAY | | | NEW YORK | NY | 10012 | 4302 |
| SEC BORR INT'D BY MS&CO / MSCO YALE UNIVERSIT | 155 WHITNEY AVE | | | | NEW HAVEN | CT | 06511 | 8904 |
| SEC BORR INT'D BY MS&COMSCO OGI ASSOCIATES | C/O WEISS MULTI-STRATEGY ADVISERS LLC | ONE STATE STREET, 20TH FLOOR | | | HARTFORD | CT | 06103 | |
| SEC. BORROWED INTERMEDIATED BY MS&CO/MSCO | INSTITUTION PARTNERS,LP C/O HOVDE CAPITAL/J. K | 1824 JEFFERSON PLACE, NW | | | WASHINGTON | DC | 20036 | |
| SECILIO M GASCO | 10265 HADDON AVE | | | | PACOIMA | CA | 91331 | 3116 |
| SECOND CHURCH OF CHRIST | SCIENTIST | 4125 SHELBYVILLE RD | | | LOUISVILLE | KY | 40207 | 3203 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | 100 F STREET, ND | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | |
| SECURITIES BORROWED INTER- MEDIATED BY MS&C | INST.PARTNERS,LTD ATTN: JEFFREY KASHDIN | 1824 JEFFERSON PLACE,NW | | | WASHINGTON | DC | 20036 | |
| SECURITIES BORROWED INTERMED- IATED BY MS&C | INST'N PART'S III,L.P. C/O HOVDE CAPITAL, LTD | 1824 JEFFERSON PLACE,NW | | | WASHINGTON | DC | 20036 | |
| SECURITIES FORTRESS LTD PARTNERSHIP | LIMITED PARTNERSHIP | 2824 SOLOMONS ISLAND ROAD STE 200 | | | EDGEWATER | MD | 21037 | 1428 |
| SECURITY FEDERAL CREDIT | UNION | TR EARL C WEAVER IRA | UA 06/26/96 | 6416 W STANLEY RD | MT MORRIS | MI | 48458 | 9327 |
| SEDAT BIRENGEN & | ZEYNEP BIRENGEN JT TEN | PO BOX 3625 | | | BOULDER | CO | 80307 | 3625 |
| SEDATHON D SHELTON | 6049 CLEMENS | | | | ST LOUIS | MO | 63112 | 2015 |
| SEDELL M BLOCH | 635 W DIAMOND AVE | | | | HAZLETON | PA | 18201 | 4990 |
| SEDI AMOUZANDEH & | ATI DANIEL | PO BOX 8055 | | | AUSTIN | TX | 78713 | |
| SEDONIA ANN GILLILAND & | RAY M GILLILAND JT TEN | 406 HAMMOND | | | SAN ANTONIO | TX | 78210 | 3035 |
| SEDRAK APETIAN | 3229 DORA VERDUGO DR | | | | GLENDALE | CA | 91208 | |
| SEDRICK BURRELL | USS NIMITZ CVN-68 | | | | FPO | AP | 96620 | 2820 |
| SEE ENTERPRISES LLP | THOMAS F SEE, MANAGING GEN. PART. | PO BOX 2069 | | | DANVILLE | VA | 24541 | |
| SEELIN NAIDOO | CHARLES SCHWAB & CO INC CUST | 6243 WINDEMERE PT | | | BRIGHTON | MI | 48116 | |
| SEELY ELDER | 7816 SOUTHSIDE BLVD APT 21 | | | | JACKSONVILLE | FL | 32256 | 0400 |
| SEEMA MALIK | 2025 BROADWAY APT 6B | | | | NEW YORK | NY | 10023 | |
| SEEMA PARVATHI SUNDAR | 3617 NORTHAMPTON LANE | | | | MODESTO | CA | 95356 | 1738 |
| SEEMAN B BLOSSFELD JR IRA | FCC AS CUSTODIAN | 712 W DESERT HILLS DR | | | GREEN VALLEY | AZ | 85622 | 8427 |
| SEENA E ABRAMS | 1494 BEACON ST | | | | BROOKLINE | MA | 02446 | |
| SEENA H COPELAND | 122 WOODS LANE | | | | RADNOR | PA | 19087 | 3738 |
| SEENA L LOWE | CUST STEVEN TODD LOWE U/THE CONN | U-G-M-A | 11400 W OLYMPIC BLVD STE 600 | | LOS ANGELES | CA | 90064 | 1579 |
| SEENA STEVENS SILVERMAN  IRA | FCC AS CUSTODIAN | 51 TIFFANY CIR | | | MANHASSET | NY | 11030 | 3915 |
| SEENAUTH SEECHARRAN | CHARLES SCHWAB & CO INC CUST | 1250 ASTOR AVE | | | BRONX | NY | 10469 | |
| SEENAUTH SEECHARRAN & | BRUWATTIE SEECHARRAN | DESIGNATED BENE PLAN/TOD | 1250 ASTOR AVE | | BRONX | NY | 10469 | |
| SEEPEEDEE INC | ATTN CRAIG GARNER | PO BOX 11418 | | | MARINA DEL REY | CA | 90295 | 7418 |
| SEETH VIVEK | 110-11 QUEENS BLVD APT 15B | | | | FOREST HILLS | NY | 11375 | |
| SEEYUEN SAMUEL CHUANG | 1610 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103 | |
| SEFA NKRUMAH | 105B WESTERLY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| SEFERINO A MENDOZA | 369 N MISSOURI AV | | | | MERCEDES | TX | 78570 | 2657 |
| SEFERINO CISNEROS | 1093 HULL ROAD | | | | MASON | MI | 48854 | 9204 |
| SEFERINO M ARANDA | 4906 N SEMINARY RD | | | | EDINBURG | TX | 78541 | 8235 |
| SEGEL INC | MARK YALE SEGEL PRESIDENT | STE 1000 | 28411 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | |
| SEGREGATED ACCOUNT F/B/O | HENRI VERSTANDIG UNDER THE | VERSTANDIG PENS.TR.-UAD 4/1/63 | WILLIAM & HENRI VERSTANDIG TTE | 20 WEST 47TH ST. | NEW YORK | NY | 10036 | 3303 |
| SEGREST NEAL WAILES | 175 OAKHILL DR | | | | FLORENCE | MS | 39073 | 8985 |
| SEGUNDO E ZAMBRANO | 21 LINDSAY LN | | | | KEARNY | NJ | 07032 | 1531 |
| SEGUNDO L GONZALEZ & | ROBERT GONZALEZ JT TEN | 52-39 70 STREET | | | MASPETH | NY | 11378 | 1443 |
| SEGUNDO NOVOA VALENCIA | ACROPOLIS C-3 MONTE OLIMPO | | | | GUAYNABO | PR | 00969 | 4963 |
| SEGUNDO RODRIGUEZ RODRIGUEZ | & MANUEL RODRIGUEZ | RODRIGUEZ TEN COM | 505 AVE DUARTE | SANTO DOMINGO DOMINICAN REPUBLIC | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEGWALD J RECKDAHL | 7823 ALDEN WAY NE | | | | FRIDLEY | MN | 55432 | |
| SEH REALTY LLC | 1612 UNIVERSITY DR | | | | RICHARDSON | TX | 75081 | |
| SEIDEL ASSOCIATES | 411 CONSHOHOCKEN STATE RD | | | | GLADWYNE | PA | 19035 | 1453 |
| SEIMITSU COOK SR & | CYNTHIA D COOK | 1263 MILL HILL LANDING RD | | | RICHMOND HILL | GA | 31324 | |
| SEIN LWIN | 1326 PONCE DE LEON DRIVE | | | | FT LAUDERDALE | FL | 33316 | 1302 |
| SEISA MEDICAL LP | PO BOX 220353 | | | | EL PASO | TX | 79913 | 2353 |
| SEISEG LTD. | 17401 PINEY WOODS | | | | SAN ANTONIO | TX | 78248 | 1537 |
| SEISHIN MURAHASHI & | MRS EIKO MURAHASHI JT TEN | 3617 PEBBLE PLACE | | | NEWBURY PARK | CA | 91320 | 5060 |
| SEJAL S DHRUVA AND | SHISHIR A DHRUVA JTWROS | 3728 SUNFLOWER DR | | | REDDING | CA | 96001 | 0164 |
| SEJAN B PATEL | 1638 PICADILLY DRIVE | | | | TROY | MI | 48084 | 1498 |
| SEK YU CHAN & | EILEEN KAM YIP CHAN JT TEN | ONE WINDSOR COURT | | | MORGANVILLE | NJ | 07751 | 1622 |
| SEKH R SAMUEL | 475 48TH AVE APT 419 | | | | LONG ISLAND CITY | NY | 11101 | |
| SEKHAR GORANTLA | 2721 WORDSWORTH DR | | | | SPRINGFIELD | IL | 62707 | |
| SEKIKO DONAN | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505 | 2916 |
| SEKULE VUJOVIC | 7515 NANTUCKET DR #208 | | | | DARIEN | IL | 60561 | 4727 |
| SELBY M PETERSON | 701 COLUMBIA DR | | | | FLINT | MI | 48503 | 5207 |
| SELBY R MOHR III & CATHERINE G | MOHR REV TRUST 2005 UAD 10/17/05 | SELBY R MOHR III & | CATHERINE G MOHR TTEES | 1897 11TH AVENUE | SACRAMENTO | CA | 95818 | 4142 |
| SELDA L SMITH | PO BOX 534 | | | | TEMPERENCE | MI | 48182 | 0534 |
| SELDA MOSKOVITS | 573 MONTGOMERY ST | | | | BROOKLYN | NY | 11235 | |
| SELDEN DEE KELLEY & | NONA JANE KELLEY | 14817 HOLLYHOCK DR | | | OKLAHOMA CITY | OK | 73142 | |
| SELDON E JONES | 9610 S RD 525 E | | | | INDIANAPOLIS | IN | 46259 | 9502 |
| SELDON P KENNEDY | 9657 WARWICK ST | | | | DETROIT | MI | 48228 | 1322 |
| SELECT INVESTORS CLUB | AN INVESTMENT CLUB | 1922 CRESTMONT DR | | | SAN JOSE | CA | 95124 | |
| SELECTED FUNERAL & LIFE INS CO | SAFEKEEPING | 119 CONVENTION BLVD | | | HOT SPRINGS | AR | 71901 | 4136 |
| SELENA L BROWN | 851 OBERLIN ST | | | | AKRON | OH | 44311 | 1407 |
| SELENE F JOHNSON | APT 4 | 3444 RANGELEY DR | | | FLINT | MI | 48505 | |
| SELENE H SOBER | 825 WILDA DR | | | | WESTMINSTER | MD | 21157 | 8353 |
| SELENE SORONDO ACOSTA | 55 BERNARD STREET | | | | NEWTOWN HIGHLANDS | MA | 02461 | 0193 |
| SELESA NYIENDO MISSEN | CHARLES SCHWAB & CO INC CUST | 3107 SE 300TH AVE | | | WASHOUGAL | WA | 98671 | |
| SELESTINA D THOMAS | 162 BLACK BEAR TRL | | | | MURFREESBORO | TN | 37127 | 8379 |
| SELESTINO GONZALES | 9015 S ORMUS AVE | PO BOX 5 | | | RAISIN | CA | 93652 | |
| SELETA CORBIN | 243 DORE AVENUE | | | | HILLSIDE | NJ | 07205 | 1542 |
| SELF DIRECTED BROKERAGE ACCOUNT | ARCH COAL EMPLOYEE THRIFT PLAN | FBO JON T MAY | MERCER TRUST COMPANY TRUSTEE | 1195 N LAKE DR | PRESTONSBURG | KY | 41653 | 1288 |
| SELF DIRECTED BROKERAGE ACCOUNT | ARCH COAL EMPLOYEE THRIFT PLAN | FBO PAUL G PORTER | MERCER TRUST COMPANY AS TRUSTEE | 416 PALMER AVE | LOGAN | WV | 25601 | 3025 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO BEREND BRACHT | MERCER TRUST COMPANY TRUSTEE | 4410 WOODLAND HOLW | CRYSTAL LAKE | IL | 60012 | 2131 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO BRIAN TEBO | MERCER TRUST COMPANY TRUSTEE | 153 DERBY RD | HODGES | SC | 29653 | 9429 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO CHRISTOPHER CAMPBELL | MERCER TRUST COMPANY AS TRUSTEE | 218 SPRUCE CRK | ANDERSON | SC | 29625 | 5145 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO DAVID P CLARDY | MERCER TRUST COMPANY TRUSTEE | 108 NORTH AVE | ANDERSON | SC | 29625 | 3512 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO HELMUT NEUMANN | MERCER TRUST COMPANY TRUSTEE | 1066 JEFFERY CT | LOMBARD | IL | 60148 | 3830 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO JAMES C. LEAMAN | MERCER TRUST COMPANY AS TRUSTEE | 3097 SAINT JUDE DR | WATERFORD | MI | 48329 | 4358 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO JAMES D IWANKOVITSCH | MERCER TRUST COMPANY TRUSTEE | 10551 WHITBY CT | CLARKSTON | MI | 48348 | 2197 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO JOHN L. MAYES | MERCER TRUST COMPANY TRUSTEE | 5425 STERLING DRIVE APT 3 | GRANGER | IN | 46530 | 4462 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO JONATHAN COOK | MERCER TRUST COMPANY TRUSTEE | 2560 COUNTY ROAD 56 | AUBURN | IN | 46706 | 9565 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO KATHY BILBREY | MERCER TRUST COMPANY TRUSTEE | 851 MIDWAY RD | HOXIE | AR | 72433 | 9016 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO KEVIN C. WARD | MERCER TRUST COMPANY AS TRUSTEE | 111 LAKELAND DR | ANDERSON | SC | 29626 | 7130 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO LINDA A. WASKO | MERCER TRUST COMPANY TRUSTEE | 4920 ELMIRA DR | BETHLEHEM | PA | 18017 | 8767 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO MARK F MAJOR | MERCER TRUST COMPANY AS TRUSTEE | 8782 CANADA RD | BIRCH RUN | MI | 48415 | 8454 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO MARK HARRIS | MERCER TRUST COMPANY AS TRUSTEE | 1349 LAKEVIEW DR | LAURENS | SC | 29360 | 5146 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO MICHAEL KONRAD | MERCER TRUST COMPANY TRUSTEE | 27040 ARDEN PARK CIR | FARMINGTN HLS | MI | 48334 5300 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO PAUL R WICKETT | MERCER TRUST COMPANY TRUSTEE | 20387 WOODBEND DR | NORTHVILLE | MI | 48167 3022 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO RAY W LINTON | MERCER TRUST COMPANY AS TRUSTEE | 8453 FLETCHER RD | GRAND BLANC | MI | 48439 8908 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO ROBERT VANDERWEGE | MERCER TRUST COMPANY TRUSTEE | 126 FOLLY ROAD BLVD | CHARLESTON | SC | 29407 7509 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO STEVEN R. JORDAN | MERCER TRUST COMPANY TRUSTEE | 3610 POLLYS BLF | CUMMING | GA | 30028 5353 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO SYLVIA ELLIOTT | MERCER TRUST COMPANY AS TRUSTEE | 112 POOLE LN | CLEMSON | SC | 29631 1481 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO TAMMY M. ESPOSITO | MERCER TRUST COMPANY AS TRUSTEE | 1191 CAMINO PALOMERA | SANTA BARBARA | CA | 93111 1012 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO THOMAS R MORASSINI | MERCER TRUST COMPANY AS TRUSTEE | 73 VIOLA DR | EAST HAMPTON | CT | 06424 1684 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO TIMOTHY B MC CREA | MERCER TRUST COMPANY AS TRUSTEE | 638 W ROSCOE ST APT 3E | CHICAGO | IL | 60657 9373 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO TIMOTHY D. BAKER | MERCER TRUST COMPANY TRUSTEE | 2552 BROOKSTONE CT | AURORA | IL | 60502 9450 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO DAVID T CABANO | MERCER TRUST COMPANY AS TRUSTEE | 29 UPLAND STREET WEST | GREENWICH | CT | 06831 4949 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO GARY RYAN | MERCER TRUST COMPANY AS TRUSTEE | 1430 GREENBRIAR CIRCLE | PIKESVILLE | MD | 21208 3752 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO HELEN G ROSE | MERCER TRUST COMPANY AS TRUSTEE | 6395 IVARENE AVE | LOS ANGELES | CA | 90068 2821 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO HERMIE TORRES | MERCER TRUST COMPANY AS TRUSTEE | 10 DENMAN DRIVE | FORDS | NJ | 08863 1202 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO JEFFERY P SCHAUB | MERCER TRUST COMPANY AS TRUSTEE | 1649 NOVATO BLVD APT 4 | NOVATO | CA | 94947 3247 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO JUAN LARA | MERCER TRUST COMPANY AS TRUSTEE | 1702 ACACIA HILL | DIAMOND BAR | CA | 91765 2939 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO KENDALL NISBETT | MERCER TRUST COMPANY AS TRUSTEE | 100 W 141ST ST APT 65 | NEW YORK | NY | 10030 1813 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO MARK NELSON | MERCER TRUST COMPANY AS TRUSTEE | 3800 OFFUTT RD | RANDALLSTOWN | MD | 21133 3316 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO MICHAEL IHLEN | MERCER TRUST COMPANY AS TRUSTEE | 77 MAPLE RD | KINGS PARK | NY | 11754 3127 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO RANDALL K BENJAMIN | MERCER TRUST COMPANY AS TRUSTEE | 361 W NEW ROAD | MONMOUTH JCT | NJ | 08852 2310 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO STEVEN BALTIN | MERCER TRUST COMPANY AS TRUSTEE | 42-40 HEROLD DRIVE | FAIRLAWN | NJ | 07410 5902 |
| SELF DIRECTED BROKERAGE ACCOUNT | FBO DANIEL D DORNEANU | BOSCH SAVINGS INCENTIVE PLAN | MERCER TRUST COMPANY TRUSTEE | 123 FISHBURNE ST | CHARLESTON | SC | 29403 5469 |
| SELF DIRECTED BROKERAGE ACCOUNT | FIRST DATA CORP SVGS PLAN | FBO ROSEMARY MILLER | MERCER TRUST COMPANY AS TRUSTEE | 1313 CYPRESS PL | CHESAPEAKE | VA | 23320 2707 |
| SELF DIRECTED BROKERAGE ACCOUNT | GTG LLC 401K PLAN | FBO BRIAN S. WIGNALL | MERCER TRUST COMPANY AS TRUSTEE | 807 BLUFFVIEW DR | MCKINNEY | TX | 75071 3253 |
| SELF DIRECTED BROKERAGE ACCOUNT | GTG LLC 401K PLAN | FBO JACK M. FREDRICKS | MERCER TRUST COMPANY AS TRUSTEE | 2960 BURNEY LN | SOUTHLAKE | TX | 76092 2704 |
| SELF DIRECTED BROKERAGE ACCOUNT | GTG LLC 401K PLAN | FBO ROBERT R. SANDER JR | MERCER TRUST COMPANY AS TRUSTEE | 6707 LAKE LORAN WAY | LAKE WORTH | FL | 33467 7969 |
| SELF DIRECTED BROKERAGE ACCOUNT | IDAHO POWER CO EMP SAV/PLAN | MERCER TRUST COMPANY AS TRUSTEE | FBO ROBERT W WAGSTAFF | 1355 FAIRWAY | AM FALLS | ID | 83211 1601 |
| SELF DIRECTED BROKERAGE ACCOUNT | IDAHO POWER CO EMPLOYEE SAV/PL | FBO TROY D KNOBLICH | MERCER TRUST COMPANY AS TRUSTEE | 2008 NORTH MINK CRK | POCATELLO | ID | 83204 7259 |
| SELF DIRECTED BROKERAGE ACCOUNT | IDAHO POWER COMPANY EMPL SAVINGS | FBO RICK N WAGSTAFF | MERCER TRUST COMPANY TRUSTEE | 3694 REGISTER RD | AMERICAN FLS | ID | 83211 5561 |
| SELF DIRECTED BROKERAGE ACCOUNT | JAMES RIVER EQUIPMENT RET SAV | PL FBO DAVID L DURHAM | MERCER TRUST COMPANY AS TRUSTEE | 1730 TIPPAH AVENUE | CHARLOTTE | NC | 28205 3047 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO BILLY C. SELMAN | MERCER TRUST COMPANY TRUSTEE | 13914 SPRING MOUNTAIN CT | HOUSTON | TX | 77044 2059 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO CECIL R ODOM | MERCER TRUST COMPANY AS TRUSTEE | RT 1 BOX 46 | LAKIN | KS | 67860 9706 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO CORY A NOLAND | MERCER TRUST COMPANY AS TRUSTEE | 915 PARADISE DR | PARIS | TX | 75462 8709 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO KIRK A JEWETT | MERCER TRUST COMPANY AS TRUSTEE | 220 LAVENDER LN | LONGVIEW | TX | 75605 6676 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO STANLEY M KRAMER | MERCER TRUST COMPANY AS TRUSTEE | RR 1 BOX 183 D | BROWNSTOWN | IL | 62418 9746 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO WILLIAM E LEOPOLD | MERCER TRUST COMPANY AS TRUSTEE | 280 W 1ST ST | COAL CITY | IL | 60416 1527 |
| SELF DIRECTED BROKERAGE ACCOUNT | MEMC RETIREMENT SAVINGS PLAN | FBO BRAD L. VENABLE | MERCER TRUST COMPANY TRUSTEE | 6302 COLDSTREAM DR | PASADENA | TX | 77505 4286 |
| SELF DIRECTED BROKERAGE ACCOUNT | MESABA AVIATION INC RET SAV PLN | FBO MICHAEL B DOCKMAN | MERCER TRUST COMPANY AS TRUSTEE | 981 CONEFLOWER CT | EAGAN | MN | 55123 3978 |
| SELF DIRECTED BROKERAGE ACCOUNT | MILACRON RETIREMENT SAVINGS PL | FBO DAVID W JONES | MERCER TRUST COMPANY AS TRUSTEE | 4634 CARR RD | HILLSBORO | OH | 45133 8819 |
| SELF DIRECTED BROKERAGE ACCOUNT | MILACRON RETIREMENT SAVINGS PL | FBO JIMMY J LANDES JR | MERCER TRUST COMPANY AS TRUSTEE | 12463 PINE RIDGE | PERRY | MI | 48872 9154 |
| SELF DIRECTED BROKERAGE ACCOUNT | NORDSTROM PS/401K RETIR PLAN | FBO CURTIS M FINCH | MERCER TRUST COMPANY AS TRUSTEE | 1020 THORNBOROUGH DR | ALPHARETTA | GA | 30004 5722 |
| SELF DIRECTED BROKERAGE ACCOUNT | NORDSTROM PSP AND 401K RETIR PL | FBO THOMAS HOUSTON, JR. | MERCER TRUST COMPANY AS TRUSTEE | 6130 SPARKLING COVE LN | BUFORD | GA | 30518 7225 |
| SELF TRADE SA TRADING | MARQUES DU URQUIJO 5 | | | MADRID SPAIN 28008 | | | |
| SELIGMAN ROSENBERG MD PA | PENSION PROFIT SHARING | PLAN U/A DTD 2-11-72 | FBO SELIGMAN ROSENBERG | 791 PARK AVE APT 10B | NEW YORK | NY | 10021 3551 |
| SELIGSTEIN FAMILY | LIMITED PARTNERSHIP | 6455 HARVEST MOON CT. | | | WAUNAKEE | WI | 53597 9045 |
| SELINA A MAINES | 5644 BOWMILLER RD | | | | LOCKPORT | NY | 14094 9050 |
| SELINA G CONNER & | BEVERLY A CONNER JT TEN | 6605 GARY AVE | | | BALT | MD | 21224 5623 |
| SELINA HAAGENSEN EWING | 20 SLOOP DR | | | | COCOA BEACH | FL | 32931 2619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SELINA M BOCKBRADER | 156 MONTICELLO DRIVE | | | | INDIANAPOLIS | IN | 46217 3245 |
| SELINA MCGLAUFLIN & | KEITH MCGLAUFLIN JTTEN | 2207 MIDDLE RD | | | SIDNEY | ME | 04330 2825 |
| SELINE PERLMAN | 33 GREENWAY LN | | | | RYE BROOK | NY | 10573 1504 |
| SELIP MANAGEMENT SERVICES | C/O STUART M SELIP | 49 RUTLAND RD | | | EAST HAMPTON | NY | 11937 1481 |
| SELITA C WHITE | TOD DTD 04/02/2007 | 427 N QUEEN RDG | | | INDEPENDENCE | MO | 64056 1594 |
| SELLAR HUNTER HARKLEY JR | 327 BRITISH RD | | | | KINSTON | NC | 28501 9554 |
| SELLERS FAMILY TRUST | U/A DTD 04/03/1997 | E GERALD SELLERS & JOANNE M | SELLERS TTEE | 819 PANORAMA RD | FULLERTON | CA | 92831 |
| SELLMA ADKINS | 7367 CENTRAL AVE APT 236 | | | | HIGHLAND | CA | 92346 |
| SELMA | JEFFREY | 3333 STREET RD # 101 | | | BENSALEM | PA | 19020 2022 |
| SELMA A OLICK | 300 E 54TH ST APT 25K | | | | NEW YORK | NY | 10022 5026 |
| SELMA A WINKLER | 507 N PECOS ST | | | | FORT STOCKTON | TX | 79735 |
| SELMA ANN WINKLER | 507 N. PECOS ST. | | | | FORT STOCKTON | TX | 79735 4919 |
| SELMA ARMA REV TRUST | SELMA ARMA TTEE | 7647 TRENT DRIVE | | | TAMARAC | FL | 33321 8812 |
| SELMA ASTORGA & | MISS MARLENE ASTORGA JT TEN | 107-41 111TH ST | | | RICHMOND HILL | NY | 11419 2417 |
| SELMA B GOYNIAS | SELMA B GOYNIAS REV LIV TR | 6392 KINGS GATE CIR | | | DELRAY BEACH | FL | 33484 |
| SELMA B PRATT & | DENNIS W PRATT JT TEN | 2533 LATON CRT | | | LAS VEGAS | NV | 89134 7373 |
| SELMA BAUER & | WAYNE BAUER JTWROS | 850 NE 178 STREET | | | N MIAMI BCH | FL | 33162 1127 |
| SELMA BEHR | 9508 E RIGGS RD APT C315 | | | | SUN LAKES | AZ | 85248 |
| SELMA BEHR | 9508 EAST RIGGS ROAD | APT C-315 | | | SUN LAKES | AZ | 85248 7566 |
| SELMA BEHR | 9508 EAST RIGGS ROAD | APT. C.315 | | | SUN LAKES | AZ | 85248 7566 |
| SELMA BERNSTEIN (IRA) | FCC AS CUSTODIAN | 2768 MONTE MAR TERRACE | | | LOS ANGELES | CA | 90064 3408 |
| SELMA BERSCH TTEE | SELMA BERSCH REV TR DTD 9-6-95 | 5914 REGAL GLEN DR APT 203 | | | BOYNTON BEACH | FL | 33437 5631 |
| SELMA BRASON | 38 FRANKLIN PLACE | | | | MONTCLAIR | NJ | 07042 |
| SELMA C BINGHAM & | DIXIE D LUCKETT JT TEN | 7103 LINN LN | | | MIDDLETOWN | OH | 45044 9425 |
| SELMA CHYATT | 2190 BRIGHAM STREET | APT 6D | | | BROOKLYN | NY | 11229 5645 |
| SELMA E KELLER | 12132 DRUJON | | | | DALLAS | TX | 75244 7703 |
| SELMA E MORLEY | 6195 BRACKENMERE TRCE | | | | MEBANE | NC | 27302 9242 |
| SELMA G DALLAS | 373 HARPER ROAD S E | | | | ATLANTA | GA | 30315 7511 |
| SELMA G KROSNICK | 60 WINDING WAY W | | | | MORRISVILLE | PA | 19067 5974 |
| SELMA G MERRICK | 625 FREDERICKSBURG DR | | | | DAYTON | OH | 45415 2650 |
| SELMA H LEVAN | CUST BARRY EDWARD LEVAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 8420 SW JAMIESON RD | | PORTLAND | OR | 97225 1350 |
| SELMA HOROWITZ | 137-81 75TH RD | | | | KEW GARDENS HILLS | NY | 11367 2815 |
| SELMA ISRAEL | 988 S END | | | | WOODMERE | NY | 11598 1025 |
| SELMA JONES | 85 MAIN | | | | CANTON | NC | 28716 4329 |
| SELMA KATZ | BURTON K STEIN | LYNNE M FELBIN AND | MICHELLE ROSEN  CO-POA'S | 191 PRESIDENTIAL BLVD  APT 404 | BALA CYNWYD | PA | 19004 |
| SELMA KOPELMAN & | JANE LINDENMAN JTWROS | 1385 BROADWAY | APT A29 | | HEWLETT | NY | 11557 |
| SELMA KORNIKS | 1236 ARROW AVE | | | | BRONX | NY | 10469 |
| SELMA L KAPLAN | 24 BITTLES LANE | | | | WOODSTOCK | NY | 12498 |
| SELMA LICHTMAN TTEE | SELMA LICHTMAN TRUST | U/A DTD 5/3/90 | 1071 N.W. 88TH AVE | | PLANTATION | FL | 33322 5027 |
| SELMA M ADYDAN | 1818 WEST GENESEE STREET | | | | SYRACUSE | NY | 13204 1812 |
| SELMA M CZARSKI | 1676 CRIMSON DR | | | | TROY | MI | 48083 5535 |
| SELMA M KOSIER | TR SELMA M KOSIER REVOCABLE TRUST | UA 06/02/04 | 1571 BIRCH AVE | | HANOVER PARK | IL | 60133 3703 |
| SELMA MARIE OLSEN | 410 MOLL CT | | | | SONOMA | CA | 95476 |
| SELMA MATOUK QUINN | 9281 SHORE ROAD, APT 207 | | | | BROOKLYN | NY | 11209 6699 |
| SELMA MURIEL DYCKMAN | 135-04 73 TERRACE | | | | FLUSHING | NY | 11367 |
| SELMA NADLER & | CAROL NADLER ROGERS JT TEN | 70 RIVER ROAD | | | COS COB | CT | 06807 2516 |
| SELMA OXMAN | 23 DANIEL DR | | | | SOUTH FARMINGDALE | NY | 11735 5516 |
| SELMA PAUL MARKS | 2827 E HAWTHORNE ST | | | | TUCSON | AZ | 85716 4131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SELMA POLLACK | 17 WESTCLIFF DR | | | | GREAT NECK | NY | 11020 | 1630 |
| SELMA R GLADSTEIN | TOD BENEFICIARY ACCOUNT | 245 PROSPECT AVENUE | APT 7D | | HACKENSACK | NJ | 07601 | 2569 |
| SELMA R KITZMAN TTEE | KITZMAN FAMILY MARITAL SURVIV TRUST | U/A DTD 07/05/1979 | 5440 OAK PARK AVE | | ENCINO | CA | 91316 | 2628 |
| SELMA R SEDWICK | 8207 COLTON AVE | | | | LUBBOCK | TX | 79424 | |
| SELMA R ZINSMEISTER | 9743 W GRANTOSA DRIVE | | | | WAUWATOSA | WI | 53222 | 1406 |
| SELMA RODRIGUEZ | 7886 KELLER ROAD | | | | CINCINNATI | OH | 45243 | 1057 |
| SELMA RUSSEK | 11020 71ST RD APT 820 | | | | FOREST HILLS | NY | 11375 | |
| SELMA SAGALOW | 74 FITZRANDOLPH ROAD | | | | WEST ORANGE | NJ | 07052 | 3500 |
| SELMA SANDLER MYRON SANDLER | ALAN M. SANDLER & ROBERT | SANDLER TTEES U/A DTD 1/27/92 | FBO SELMA SANDLER | 10723 LISBON ST | HOLLYWOOD | FL | 33026 | 4833 |
| SELMA SHANKS KAHL | 3821 PERRY HALL ROAD | | | | PERRY HALL | MD | 21128 | 9729 |
| SELMA SILVEY & | CHARLOTTE JEAN SNYDER JT TEN | 3238 S KNOGHT STREET | | | WICHITA | KS | 67217 | 1139 |
| SELMA SKOBAC | 42-19 NAUGLE DRIVE | | | | FAIR LAWN | NJ | 07410 | 5938 |
| SELMA SMITH | 369 HERMAN ST | | | | BUFFALO | NY | 14211 | 2927 |
| SELMA STEFFIN | 524 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90036 | 2004 |
| SELMA W SCHOLFIELD TTEE | SELMA W SCHOLFIELD REV | TRUST U/A DTD 1/8/04 | 65410 E 30TH ROAD | | QUAPAW | OK | 74363 | 4141 |
| SELMA W THOMSON | 923 SOUTH FOURTH ST | | | | CHAMBERSBURG | PA | 17201 | 3756 |
| SELMA WEBER | 151-42 24TH AVE | | | | WHITESTONE | NY | 11357 | |
| SELMA WOLF | 217 ORR ROAD | | | | UPPER ST CLAIR | PA | 15241 | 2240 |
| SELMER A ENGEBRETSON & | JUNE D ENGEBRETSON JT TEN | 1301 ORCHID DR | | | WATERFORD | MI | 48328 | 1353 |
| SELMER E RUDSER & | CLARICE RUDSER JT TEN | E 4562 STATE HWY 56 | | | VIROQUA | WI | 54665 | 8044 |
| SELMON P WHITAKER | 4036 KINGS CIRCLE | | | | NASHVILLE | TN | 37218 | |
| SELMOR GREEN | 8040 ARCONA CT. | | | | SACRAMENTO | CA | 95829 | |
| SELOUS FOUNDATION | ATTN RALPH GALLIANO TREAS | 325 PENNSYLVANIA AVENUE SE | | | WASHINGTON | DC | 20003 | 1148 |
| SELSY LI | 1606 S ETHEL AVENUE | | | | ALHAMBRA | CA | 91803 | |
| SELVEDIN DOKIC | 5340 LINGLE LN | | | | RICHMOND | VA | 23234 | |
| SELVI & CIE SA NO 2 | 4 RUE DU GRUTLI | GENEVE 1204 | | SUISSE | | | | |
| SELVIN GOOTAR & | FLORENCE GOOTAR JT TEN | 49 10 39TH AVE | | | WOODSIDE | NY | 11377 | 3143 |
| SELVIN MARROQUIN | 75 FAIRVIEW | | | | N PLAINFIELD | NJ | 07060 | 4601 |
| SELVIO F TAVERNARO & | RITA TAVERNARO JT TEN | 211 W 104TH TER | | | KANSAS CITY | MO | 64114 | 4707 |
| SELVYN GOTTLIEB AND | ROSLYN GOTTLIEB TTEES OF THE | GOTTLIEB FAMILY TRUST OF 1993 | U/A/D 04/23/93 ACCT.#1 | 329 S. CAMDEN DRIVE | BEVERLY HILLS | CA | 90212 | 4202 |
| SELWYN AUBREY STOCH | 279 HAVEN WAY | | | | SOMERSET | NJ | 08873 | 6440 |
| SELWYN DARBEAU | 1453 QUEENIE SMITH ROAD, NE | | | | CONYERS | GA | 30012 | |
| SELWYN ROSENHECK | CUST DAVID M ROSENHECK A MINOR UNDER | P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 1140 DONAMY GLEN | SCOTCH PLAINS | NJ | 07076 | 2403 |
| SELWYN STUART AND | ALICE STUART JTWROS | 6586 WEST FRANKENMUTH ROAD | | | VASSAR | MI | 48768 | 9420 |
| SEMA DWARES | BONNIE MICHAELS JTWROS | 9320 SUNRISE LAKES BLVD | APT 208 | | SUNRISE | FL | 33322 | 2152 |
| SEMION ANDRONE | 862A WAYCROSS ROAD | | | | CINCINNATI | OH | 45240 | |
| SEMIRAMIS TEHRANI | CHARLES SCHWAB & CO INC CUST | 7284 HAWKS NEST BLVD | | | ORLANDO | FL | 32835 | |
| SEMO MOTOR COMPANY | PO BOX 1276 | | | | SIKESTON | MO | 63801 | 1276 |
| SEMONE GROSSMAN | 216 EAST 62ND ST | | | | NEW YORK | NY | 10021 | 8201 |
| SEMPLE NOMINEE TRUST | DTD 11/28/1995 | WILLIAM H SEMPLE | JANET C SEMPLE CO-TTEES | 134 HOLLINGSWORTH AVE | BRAINTREE | MA | 02184 | 6333 |
| SEMPLE, MARTIN | 2552 E ALAMEDA AVE APT 111 | | | | DENVER | CO | 80209 | 3325 |
| SEMYON D FRIEDMAN | CHARLES SCHWAB & CO INC CUST | 11 HILLCHASE CT | | | BALTIMORE | MD | 21208 | |
| SEMYON D FRIEDMAN & | JANNA FRIEDMAN | 11 HILLCHASE CT | | | BALTIMORE | MD | 21208 | |
| SEMYON GOFMAN | 6233 FOUNTAIN AVENUE #421 | | | | LOS ANGELES | CA | 90028 | 8270 |
| SEMYON SHARF | 2036 HYTHE B CENTURY VILLAGE | | | | BOCA RATON | FL | 33434 | |
| SEN FANG WEN HUANG & | LING HUEI CHANG CHANG | DESIGNATED BENE PLAN/TOD | 1346 S. MONTEZUMA WAY | | WEST COVINA | CA | 91791 | |
| SEN HAW KUMABE | MICHAEL N KUMABE | 95-1073 AUINA ST | | | MILILANI | HI | 96789 | 4840 |
| SEN K F YEE | CHARLES SCHWAB & CO INC.CUST | 1139 JUNEWOOD DR | | | LODI | CA | 95242 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEN STEVE WANG & | HUI ZHU | 3190 TRAFALGAR ROAD | | | FREMONT | CA | 94555 |
| SEN-YUAN RO & | TRACY S RO | 6105 PRINCE DR | | | SAN JOSE | CA | 95129 |
| SENA #9158 DIV OF USWA, INC. | JOHN ZUCCARO, TREASURER | BERNARD F. KILLARNEY, | FINANCIAL SECRETARY | 255 FAIRMONT AVENUE | HYDE PARK | MA | 02136 |
| SENA A BRAINARD | 2125 MARY ELLEN ST | | | | PAMPA | TX | 79065 3709 |
| SENA J CHAVEZ | PO BOX 17450 | | | | SHREVEPORT | LA | 71138 0450 |
| SENATE C BUSH | 3544 S MERRIMAN ROAD | | | | WAYNE | MI | 48184 1990 |
| SENATOR & ASSOCIATES | A PARTNERSHIP | 1139 JUNEWOOD DR | | | LODI | CA | 95242 |
| SENCHI REANTRAGOON | 36/1 SOI | PROMPONG SUKUMVIT 39 | BANGKOK | THAILAND | | | |
| SENCORE TELL & | DELOISE TELL JT TEN | 4431 BENT TREE RD | | | EIGHT MILE | AL | 36613 |
| SENDHIL P NATHAN | IRA DCG & T TTEE | 358 GROVE STREET APT 3E | | | JERSEY CITY | NJ | 07302 2972 |
| SENECA CAPITAL | 9650 PACKARD RD | | | | MORENCI | MI | 49256 |
| SENECA L STEBER | 1500 SW 11TH AVE | UNIT 1103 | | | PORTLAND | OR | 97201 |
| SENG KIAT HO | 9 PENNYBRIGHT PLACE | KELLYVILLE NSW 2155 | | AUSTRALIA | | | |
| SENIE WILLIAMS JR | 5545 OREGON ST | | | | DETROIT | MI | 48204 |
| SENITH ANN COUILLARD TIPTON | 2040 SHEFFIELD DR | | | | JACKSON | MS | 39211 5848 |
| SENKEL CORP | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742 1252 |
| SENKEL ENTERPRISES INC | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742 1252 |
| SENKOWSKI FAMILY LIVING TRUST | U/A DTD 02/23/1993 UAD 02/23/93 | B Z SENKOWSKI & A E SENKOWSKI | TTEES AMD 12/21/98 | 29462 CLIPPER WAY | LAGUNA NIGUEL | CA | 92677 4621 |
| SENLIN LI | 6507 MAVERICK OAK DR | | | | SAN ANTONIO | TX | 78240 |
| SENOIL CLEMENTS | PO BOX 7138 | | | | DETROIT | MI | 48207 0138 |
| SENTA F STICH | 50 EASTVIEW DR | | | | VALHALLA | NY | 10595 |
| SENTA SIMON | RUTH NUSBAUM JT TEN | 150 BENNETT AVENUE APT 6K | | | NEW YORK | NY | 10040 3819 |
| SENTHIL KUMAR ARUMUGAM | 1200 HIGHLAND AVE | APT 23 | | | KNOXVILLE | TN | 37916 |
| SENTRY OPERATING CORP | ATTN BENJAMIN WAI | 200 MULBERRY STREET | | | NEW YORK | NY | 10012 4542 |
| SENZAL CAPITAL D.O.O. BEOGRAD | CARA LAZARA 3 | BELGRADE | | SERBIA | | | |
| SENZO OKUZAKI | OAZA TAKADA | AOMORI-SHI | JAPAN | | | | |
| SEOBI PYUN | 15357 BELLFLOWER BLVD | APT 45 | | | BELLFLOWER | CA | 90706 |
| SEON I ANDERSON | CUST SETH I ANDERSON UTMA MN | 10080 COLMAN PATH | | | INVER GROVE HTS | MN | 55076 3802 |
| SEON I ANDERSON | CUST TROY J ANDERSON UTMA MN | 5415 CONNECTICUT AVE NW APT L2 | | | WASHINGTON | DC | 20015 |
| SEP FBO ADAM HUANG | PERSHING LLC AS CUSTODIAN | 7 KENT ROAD | | | SCARSDALE | NY | 10583 2303 |
| SEP FBO ALAN M DONART | PERSHING LLC AS CUSTODIAN | 2211 LAKESIDE PLACE | | | GREEN BAY | WI | 54302 4707 |
| SEP FBO ALBERT A RADCLIFFE III | PERSHING LLC AS CUSTODIAN | 106 UPPER COLLEGE TERRACE | | | FREDERICK | MD | 21701 4840 |
| SEP FBO ALBERT M SALOMON | SUNAMERICA TRUST CO CUST | 234 DEER MEADOW DRIVE | | | GAHANNA | OH | 43230 6117 |
| SEP FBO ALFRED W BRADSHAW | PERSHING LLC AS CUSTODIAN | 5009 OXFORD MIDDLETOWN RD | | | MIDDLETOWN | OH | 45042 9559 |
| SEP FBO ALLEN A DEMOTT | PERSHING LLC AS CUSTODIAN | 8437 DAVISON ROAD | | | DAVISON | MI | 48423 2114 |
| SEP FBO ALLISON K KOZIKOWSKI | PERSHING LLC AS CUSTODIAN | 369 NH ROUTE 4A | | | WILMOT | NH | 03287 4223 |
| SEP FBO ALMA M SCARBOROUGH | PTC AS CUSTODIAN | 703 N 13TH | | | SAINT LOUIS | MO | 63103 1947 |
| SEP FBO ANNA BETH'S AESTHETICS | PERSHING LLC AS CUSTODIAN | 7 MILDRED BLVD | | | SPARTA | NJ | 07871 2301 |
| SEP FBO ANNA PALMA AROCH | PERSHING LLC AS CUSTODIAN | 161 HUDSON STREET | APT 2A | | NEW YORK | NY | 10013 2145 |
| SEP FBO ANNE D NOVITT-MORENO MD | NM WEALTH MGMT CO AS CUSTODIAN | 14 WILLOW DR | | | CHESTER | NJ | 07930 2812 |
| SEP FBO ANNE J NOHL | PERSHING LLC AS CUSTODIAN | 2824 N. 118TH STREET | | | WAUWATOSA | WI | 53222 4111 |
| SEP FBO ANNE MURRAY-RANDOLPH | PERSHING LLC AS CUSTODIAN | 180 LINDEN ST APT H2 | | | NEW HAVEN | CT | 06511 2459 |
| SEP FBO ANTOINE RABINOWITZ | PERSHING LLC AS CUSTODIAN | 710 GUION DRIVE | | | MAMARONECK | NY | 10543 4117 |
| SEP FBO ANTONIO M ORTEGA | PERSHING LLC AS CUSTODIAN | 712 CAMINO REAL | | | EL PASO | TX | 79922 2010 |
| SEP FBO ARLEEN ZELL KATES | PERSHING LLC AS CUSTODIAN | PO BOX 284 | | | DELTAVILLE | VA | 23043 0284 |
| SEP FBO ARTHUR SMITH | DB SECURITIES INC CUSTODIAN | DTD 06/25/04 | 332 SOUTH FRONT ST | | PHILADELPHIA | PA | 19106 4336 |
| SEP FBO ASHLEIGH FEARS | PTC AS CUSTODIAN | 2 SHADY PORCH COURT | | | O FALLON | MO | 63368 7171 |
| SEP FBO AVAK HOWSEPIAN | PERSHING LLC AS CUSTODIAN | 896 E COUNTRY VIEW CIR | | | FRESNO | CA | 93730 0725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEP FBO B CRISMAN ARNOLD | PERSHING LLC AS CUSTODIAN | 909 WATERSWOOD DR | | | NASHVILLE | TN | 37220 | 1117 |
| SEP FBO BARRY J MOLLOY | PERSHING LLC AS CUSTODIAN | 422 OCEAN BLVD #4F | | | LONG BRANCH | NJ | 07740 | 8703 |
| SEP FBO BENJAMIN MESITI | NM WEALTH MGMT CO AS CUSTODIAN | 37 N LONG ST | | | JOHNSTON | RI | 02919 | 5140 |
| SEP FBO BRADFORD MAGRUDER | PERSHING LLC AS CUSTODIAN | 11447 120TH AVE NE 100 | | | KIRKLAND | WA | 98033 | 4539 |
| SEP FBO BRADLEY R CURRY | PERSHING LLC AS CUSTODIAN | 9029 7TH AVE NW | | | SEATTLE | WA | 98117 | 2124 |
| SEP FBO BRADLEY W STEWART | NM WEALTH MGMT CO AS CUSTODIAN | 10061 HARRISON RD | | | OSCEOLA | IN | 46561 | 9211 |
| SEP FBO BRIAN COBLENTZ | PERSHING LLC AS CUSTODIAN | 8191 TR 102 | | | MILLERSBURG | OH | 44654 | |
| SEP FBO BRIAN K VAUGHN | PERSHING LLC AS CUSTODIAN | 3013 O ST SE | | | WASHINGTON | DC | 20020 | 3618 |
| SEP FBO BRIAN M YOUNGS | PERSHING LLC AS CUSTODIAN | 535 IBIS WAY | | | NAPLES | FL | 34110 | 1186 |
| SEP FBO BRIAN P KIRBY | PERSHING LLC AS CUSTODIAN | 888 BRIARWOOD RD | | | NEWTOWN SQ | PA | 19073 | 2620 |
| SEP FBO BRIGGS F CHENEY | PERSHING LLC AS CUSTODIAN | 604 RIDGE PLACE NE | | | ALBUQUERQUE | NM | 87106 | 4538 |
| SEP FBO BRIJ B SRIVASTAVA | PERSHING LLC AS CUSTODIAN | 945 WATERS EDGE | | | MEDIA | PA | 19063 | 1184 |
| SEP FBO BRUCE H T LIU | PERSHING LLC AS CUSTODIAN | 16505 WORTHLEY DRIVE | | | SAN LORENZO | CA | 94580 | 1811 |
| SEP FBO CARL D TERWILLIGER | NM WEALTH MGMT CO AS CUSTODIAN | 11499 CARR RD | | | DAVISON | MI | 48423 | 9336 |
| SEP FBO CARL JANETKA | PERSHING LLC AS CUSTODIAN | 349 KNOLL ROAD | | | PLYMOUTH MTNG | PA | 19462 | 7152 |
| SEP FBO CARL R MESSING | NM WEALTH MGMT CO AS CUSTODIAN | 5687 STONEHAVEN | | | OAKLAND TWP | MI | 48306 | 4940 |
| SEP FBO CECILIA A KLEINRICHERT | PERSHING LLC AS CUSTODIAN | 6203 HAZELWOOD CIRCLE | | | TAMARAC | FL | 33319 | 3525 |
| SEP FBO CHARLES HOBELMANN | PERSHING LLC AS CUSTODIAN | 5 BARGATE COURT | | | BALTIMORE | MD | 21212 | 1201 |
| SEP FBO CHARLES J WILLIAMS | PERSHING LLC AS CUSTODIAN | 1626 WINDSOR PLACE | | | LOUISVILLE | KY | 40204 | 1312 |
| SEP FBO CHARLES R MARKOWITZ | TRP TRUST CO CUSTODIAN | CHARLES R MARKOWITZ 5305 SEP IRA | 22 SEWARD DRIVE | | OCEAN | NJ | 07712 | 3743 |
| SEP FBO CHARLES W GOTSCHALL | NM WEALTH MGMT CO AS CUSTODIAN | 4700 BELLEVIEW AVE 215 | | | KANSAS CITY | MO | 64112 | 1359 |
| SEP FBO CHARLES WESTCOTT | PERSHING LLC AS CUSTODIAN | 93 BALLYMOUNT DRIVE | | | MILLERTON | NY | 12546 | 5328 |
| SEP FBO CHRISTIAN L CAMPBELL | NM WEALTH MGMT CO AS CUSTODIAN | 4623 CHEROKEE PATH | | | CARROLLTON | TX | 75010 | 2073 |
| SEP FBO CHRISTINA A TRAN | TRP TRUST CO CUSTODIAN | 5701 CHADWICK CT | | | WEST CHESTER | OH | 45069 | 1047 |
| SEP FBO CHRISTOPHER C BLOMBERG | PERSHING LLC AS CUSTODIAN | 10 ROYAL MAILBOURNE CT | | | O'FALLON | MO | 63366 | 5927 |
| SEP FBO CHRISTOPHER M MARKS | PERSHING LLC AS CUSTODIAN | 365 INDEPENDENCE DRIVE | | | ORCHARD PARK | NY | 14127 | 3446 |
| SEP FBO CHRISTOPHER OGDEN | PERSHING LLC AS CUSTODIAN | 411 WALNUT ST | | | GREEN COVE SPRINGS | FL | 32043 | 3443 |
| SEP FBO CLARICE STEVENS | PERSHING LLC AS CUSTODIAN | 16310 W MISSION COVE LN | | | SURPRISE | AZ | 85374 | 5136 |
| SEP FBO CLEMENT JAMES MUNNO | M&T BANK AS CUSTODIAN | 3528 FOREST HAVEN DRIVE | | | LAUREL | MD | 20724 | 1927 |
| SEP FBO CORINNE L KEENE | TRP TRUST CO CUSTODIAN | CORINNE L KEENE SEP IRA | 538 9TH AVE SOUTH | | NAPLES | FL | 34102 | 6936 |
| SEP FBO CORNELIUS JOHN HALEY | TRP TRUST CO CUSTODIAN | 7116 CHILTON COURT | | | CLARKSVILLE | MD | 21029 | 1736 |
| SEP FBO CYNTHIA C MITCHELL | PTC AS CUSTODIAN | 41 WINDING OAKS CIRCLE | | | O FALLON | MO | 63366 | 1683 |
| SEP FBO CYNTHIA K CORDEIRO | PERSHING LLC AS CUSTODIAN | 101 HOMESTEAD DR. | | | TAYLORS | SC | 29687 | 3837 |
| SEP FBO CYNTHIA L CHILELLI | PERSHING LLC AS CUSTODIAN | 2281 GARDEN HIGHWAY | | | SACRAMENTO | CA | 95833 | 9741 |
| SEP FBO DALE A SYTA | PERSHING LLC AS CUSTODIAN | 10655 W PARKHILL AVE | | | LITTLETON | CO | 80127 | 5550 |
| SEP FBO DALE S REVELLE | PERSHING LLC AS CUSTODIAN | 121 CARINA CIRCLE | | | SLIDELL | LA | 70458 | 9034 |
| SEP FBO DAN NAREMORE | PERSHING LLC AS CUSTODIAN | 208 PRESTON | | | SHREVEPORT | LA | 71105 | 3308 |
| SEP FBO DAN P NORTON | PERSHING LLC AS CUSTODIAN | 4635 MERLIN ST | | | LONGVIEW | WA | 98632 | 5034 |
| SEP FBO DANA SMITH | PERSHING LLC AS CUSTODIAN | 1652 PRINCETON DR | | | STATE COLLEGE | PA | 16803 | 3257 |
| SEP FBO DANIEL E HERNANDEZ | PERSHING LLC AS CUSTODIAN | 102 N JEFFERSON AVE. | | | WENONAH | NJ | 08090 | 1726 |
| SEP FBO DANIEL G MURPHY | PERSHING LLC AS CUSTODIAN | 107 PAINTED POST LANE | | | SAN ANTONIO | TX | 78231 | 1415 |
| SEP FBO DANIEL J DEWITT | PERSHING LLC AS CUSTODIAN | 2535 ANNCHESTER DR SE | | | GRAND RAPIDS | MI | 49506 | 5415 |
| SEP FBO DANIEL K. DENEVAN | PERSHING LLC AS CUSTODIAN | 4540 BAIN AVENUE | | | SANTA CRUZ CALI | CA | 95062 | 4543 |
| SEP FBO DANIEL M CIEZ | FIDUCIARY TR CO OF NH AS CUST | 7741 WATERMARK LN S | | | JACKSONVILLE | FL | 32256 | 4109 |
| SEP FBO DANIEL P SHERBONDY | PERSHING LLC AS CUSTODIAN | 3440 TANTO CIRCLE | | | LAS VEGAS | NV | 89121 | 5047 |
| SEP FBO DAVID A ROSATO | NM WEALTH MGMT CO AS CUSTODIAN | 103 GLEN EAGLE CIR | | | NAPLES | FL | 34104 | 5714 |
| SEP FBO DAVID G JACOBSON | SUNAMERICA TRUST CO CUST | 5581 TOWER DRIVE | | | WOODBURY | MN | 55129 | 9602 |
| SEP FBO DAVID J WOOD | PERSHING LLC AS CUSTODIAN | 4835 PT PLEASANT PIKE | | | DOYLESTOWN | PA | 18902 | 9777 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEP FBO DAVID L PAYNE | PERSHING LLC AS CUSTODIAN | PO BOX 1925 | | | LAKE DALLAS | TX | 75065 | 1925 |
| SEP FBO DAVID M SIMS SR | TRP TRUST CO CUSTODIAN | P O BOX 1847 | | | IRMO | SC | 29063 | 1847 |
| SEP FBO DAVID R SALTZMAN | TRP TRUST CO CUSTODIAN | SUMMIT GALLERY 5305 | 11295 VIA CARROZA | | SAN DIEGO | CA | 92124 | 2236 |
| SEP FBO DAVID T SCRANI | TRP TRUST CO CUSTODIAN | 1130 WISEBURG ROAD | | | WHITE HALL | MD | 21161 | 9402 |
| SEP FBO DEBORAH L BROCATO | TRP TRUST CO CUSTODIAN | LAW OFFICE ROBERT BROCATO PA530 | 3002 BELLECHASSE RD | | FALLSTON | MD | 21047 | 1011 |
| SEP FBO DEBRA A JACINTO | PERSHING LLC AS CUSTODIAN | P.O. BOX 808 | | | MENTONE | CA | 92359 | 0808 |
| SEP FBO DENNIS B PORTER | PERSHING LLC AS CUSTODIAN | 741 MARSTON ST | | | SALEM | VA | 24153 | 3410 |
| SEP FBO DENNIS DEAN ADKINS | PERSHING LLC AS CUSTODIAN | 28016 WALLER RD | | | SALISBURY | MD | 21801 | 2066 |
| SEP FBO DENNIS E. PRIEST | SUNAMERICA TRUST CO CUST | 6530 E. VIA CORRAL | | | ANAHEIM | CA | 92807 | 4310 |
| SEP FBO DENNIS MILLER | PERSHING LLC AS CUSTODIAN | 10311 STERLING SPRING RD | | | LOUISVILLE | KY | 40223 | 2783 |
| SEP FBO DESIREE THOMPSON | PERSHING LLC AS CUSTODIAN | 17200 150TH AVENUE S | | | BARNESVILLE | MN | 56514 | 9150 |
| SEP FBO DIEGO EUGENIO COPPOLA | HSBC BANK USA TRUS | 32238918 METAVANTE WAY | | | SIOUX FALLS | SD | 57186 | 0001 |
| SEP FBO DIMITRIJE STOJANOVSKI | JPMORGAN CHASE BANK CUSTODIAN | 54303 RIDGEVIEW DR | | | SHELBY TOWNSHIP | MI | 48316 | 1315 |
| SEP FBO DON D ELLIOTT | PERSHING LLC AS CUSTODIAN | 1701 LINCOLN ST | | | GREAT BEND | KS | 67530 | 7510 |
| SEP FBO DON SILVERS | PERSHING LLC AS CUSTODIAN | 5965 STEELE RD | | | BURLINGTON | WI | 53105 | 9047 |
| SEP FBO DONALD M LECKLITNER | PERSHING LLC AS CUSTODIAN | 3610 JOELLEN LN | | | LAFAYETTE | IN | 47909 | 3534 |
| SEP FBO DONALD TURNER | PERSHING LLC AS CUSTODIAN | 3923 MAPLE HILL EAST | | | W BLOOMFIELD | MI | 48323 | 1742 |
| SEP FBO DOROTHY BERNDT | PERSHING LLC AS CUSTODIAN | 636 24TH PL | | | HERMOSA BEACH | CA | 90254 | 2201 |
| SEP FBO DOUGLAS R GLOTFELTY | PERSHING LLC AS CUSTODIAN | 7924 BLACK RD | | | THURMONT | MD | 21788 | 1011 |
| SEP FBO DR DAVID G HAHN | PERSHING LLC AS CUSTODIAN | 601 6TH AVENUE SW | | | WAUKON | IA | 52172 | 2158 |
| SEP FBO DR MARK MELAMUD | PERSHING LLC AS CUSTODIAN | 2580 BUTTERNUT LANE | | | PEPPER PIKE | OH | 44124 | 4208 |
| SEP FBO DR ROBERT A VAVOLIZZA | PERSHING LLC AS CUSTODIAN | 7 DEER RUN | | | RYE BROOK | NY | 10573 | 1300 |
| SEP FBO DR ROBERT L ENGLAND IV | PERSHING LLC AS CUSTODIAN | 3 MONTCREST DR | | | BIRMINGHAM | AL | 35213 | 3021 |
| SEP FBO DWAIN L OWENS | PERSHING LLC AS CUSTODIAN | PO BOX 922 | | | COLUMBUS | NE | 68602 | 0922 |
| SEP FBO DWIGHT E CRAWLEY | TRP TRUST CO CUSTODIAN | LAW OFFICE OF | DWIGHT E CRAWLEY 5305 SEP-IRA | 128 JEFFERSON ST NW | WASHINGTON | DC | 20011 | 6628 |
| SEP FBO EARL W GRIFFIN | PERSHING LLC AS CUSTODIAN | 1105 KIOWA NW | | | ARDMORE | OK | 73401 | 2215 |
| SEP FBO EDUARDO CHIBLI | PERSHING LLC AS CUSTODIAN | 101 QUAIL RUN ST | | | COLLEYVILLE | TX | 76034 | 8663 |
| SEP FBO EDWARD A CARBONE | HSBC BANK USA TRUS | 641 SHENANDOAH RD | | | HOPEWELL JCT | NY | 12533 | 6863 |
| SEP FBO EDWARD A MERVINE | PERSHING LLC AS CUSTODIAN | 5 HIGHMORE DRIVE | | | OSWEGO | NY | 13126 | 5646 |
| SEP FBO EDWARD CALLO | PERSHING LLC AS CUSTODIAN | 16 MAPLE LANE | | | HUNTINGTON | CT | 06484 | 3723 |
| SEP FBO EDWARD DEVENPORT | SUNAMERICA TRUST CO CUST | 18006 N 67TH AVE | | | GLENDALE | AZ | 85308 | 1042 |
| SEP FBO EDWARD KEXEL | PERSHING LLC AS CUSTODIAN | 8604-14TH AVE | | | KENOSHA | WI | 53143 | |
| SEP FBO ELDON W ZOBRIST | PERSHING LLC AS CUSTODIAN | 400 KNOLLAIRE DRIVE | | | METAMORA | IL | 61548 | 8425 |
| SEP FBO ELIZABETH MOUNTCASTLE | PERSHING LLC AS CUSTODIAN | 2090 MYRTLEWOOD DRIVE | | | MONTGOMERY | AL | 36111 | 1000 |
| SEP FBO ELMAR J FISCHER | PERSHING LLC AS CUSTODIAN | 1201 RAMONA | | | ANGLETON | TX | 77515 | 5112 |
| SEP FBO EMMA J GEORGE | PTC AS CUSTODIAN | P O BOX 422 | | | CANTON | MS | 39046 | 0422 |
| SEP FBO EMMANUEL WITHERSPOON | PERSHING LLC AS CUSTODIAN | 6318 LANDMARK | | | ALEXANDRIA | LA | 71301 | 2342 |
| SEP FBO EUGENE L ANDERSON | PERSHING LLC AS CUSTODIAN | 10073 GLENSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | 8014 |
| SEP FBO F RICHARD BOWEN | PERSHING LLC AS CUSTODIAN | 15 DRIFTWOOD ROAD | | | MARBLEHEAD | MA | 01945 | 1250 |
| SEP FBO FAY NASSOUR LAFON MD | PERSHING LLC AS CUSTODIAN | 6129 PINO REAL DR | | | EL PASO | TX | 79912 | 2604 |
| SEP FBO FERRIS D JENSEN | PERSHING LLC AS CUSTODIAN | 808 W SOUTH STREET | | | GREENVILLE | MI | 48838 | 2109 |
| SEP FBO FRANK A SMITH III | PERSHING LLC AS CUSTODIAN | 55 CANTON AVE | | | MILTON | MA | 02186 | 3410 |
| SEP FBO FRANK FUMO | PERSHING LLC AS CUSTODIAN | 302 BURLEY ROAD | | | MARMORA | NJ | 08223 | 1249 |
| SEP FBO FRANK KIRIDLY | PERSHING LLC AS CUSTODIAN | 198 NICHOLS ROAD | | | NESCONSET | NY | 11767 | 2116 |
| SEP FBO FREAR STEPHEN SCHMID | PERSHING LLC AS CUSTODIAN | 177 POST STREET #890 | | | SAN FRANCISCO | CA | 94108 | 4729 |
| SEP FBO FREDERICK L AHEARN | PERSHING LLC AS CUSTODIAN | 8800 SURREY COURT | | | ALEXANDRIA | VA | 22309 | 2243 |
| SEP FBO FREDERICK T DYER | PERSHING LLC AS CUSTODIAN | 210 E GOVERNOR PL | | | SAINT CHARLES | MO | 63301 | 4573 |
| SEP FBO FREDRICK ROCKER | PERSHING LLC AS CUSTODIAN | 1660 SUNNYSIDE AVENUE | | | SAN MARCOS | CA | 92078 | 1036 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEP FBO GAIL REED | PERSHING LLC AS CUSTODIAN | 3N695 HERMAN MELVILLE LANE | | | ST CHARLES | IL | 60175 6534 |
| SEP FBO GARY D METZINGER | PERSHING LLC AS CUSTODIAN | 5005 STONEY CREEK PARKWAY | | | CHESTER | VA | 23831 6776 |
| SEP FBO GARY G HINTON | SUNAMERICA TRUST CO CUST | PO BOX 1270 | | | PANAMA | OK | 74951 1270 |
| SEP FBO GARY LIEBSCH | PERSHING LLC AS CUSTODIAN | 65364 PEASE RD | | | GLENWOOD | IA | 51534 5355 |
| SEP FBO GARY M BIBBENS | PERSHING LLC AS CUSTODIAN | 21985 LONE TREE ROAD | | | ANDERSON | CA | 96007 8402 |
| SEP FBO GARY N REGER | PERSHING LLC AS CUSTODIAN | 470 ORLEANS 4TH FL | | | BEAUMONT | TX | 77701 3000 |
| SEP FBO GARY S MALASKY 5305 TR | TRP TRUST CO CUSTODIAN | GARY S MALASKY | 9640 S JOHNSON ST | | LITTLETON | CO | 80127 8578 |
| SEP FBO GARY S SMITH | PERSHING LLC AS CUSTODIAN | 3028 CREEK RD | | | KITTY HAWK | NC | 27949 3827 |
| SEP FBO GARY WIEDMEYER | PERSHING LLC AS CUSTODIAN | 486 RITGER CIRCLE | | | ALLENTON | WI | 53002 9523 |
| SEP FBO GENE YELVERTON | SUNAMERICA TRUST CO CUST | 3735 MONTROSE CR | | | JACKSON | MS | 39216 3739 |
| SEP FBO GEORGE B FALCK | PTC AS CUSTODIAN | 3822 FARRCROFT DR | | | FAIRFAX | VA | 22030 2441 |
| SEP FBO GEORGE DERISO | NM WEALTH MGMT CO AS CUSTODIAN | 6048 CHELSEA MANOR CT | | | BOULDER | CO | 80301 3149 |
| SEP FBO GEORGE H GREGOR | PERSHING LLC AS CUSTODIAN | 43 SHERBROOKE DR | | | FLORHAM PARK | NJ | 07932 2815 |
| SEP FBO GERALD D. HLOPKO | PERSHING LLC AS CUSTODIAN | 4501 MANSFIELD ROAD | | | VESTAL | NY | 13850 3608 |
| SEP FBO GERALD L BENADUM | PERSHING LLC AS CUSTODIAN | P O BOX 2586 | | | CORPUS CHRISTI | TX | 78403 2586 |
| SEP FBO GERALD R BODMAN | PERSHING LLC AS CUSTODIAN | 98 CHURCH ROAD | | | BLOOMSBURG | PA | 17815 7421 |
| SEP FBO GERALD R REICHERT | PERSHING LLC AS CUSTODIAN | 206 W HARDIN ST | | | FINDLAY | OH | 45840 3106 |
| SEP FBO GERALYN M EVON-GABOURIE | SUNAMERICA TRUST CO CUST | 3914 MEADOW RIDGE DR | | | WEST BRANCH | MI | 48661 9165 |
| SEP FBO GREG MULLINS | PERSHING LLC AS CUSTODIAN | 26240 FOREST HALL DRIVE | | | MECHANICSVLLE | MD | 20659 5209 |
| SEP FBO GREGORY A GUMTOW | PERSHING LLC AS CUSTODIAN | 9770 TOWER ROAD | | | SOUTH LYON | MI | 48178 7028 |
| SEP FBO GREGORY N. KNAUF | PERSHING LLC AS CUSTODIAN | 1523 HWY 2 & 41 | | | BARK RIVER | MI | 49807 |
| SEP FBO GREGORY RANDALL | PERSHING LLC AS CUSTODIAN | 8124 WESTHILL DR | | | CHAGRIN FALLS | OH | 44023 4614 |
| SEP FBO HARRY J DOLYNIUK | PTC AS CUSTODIAN | PO BOX 2985 | | | AUGUSTA | GA | 30914 2985 |
| SEP FBO HEIDI MEIGS BALDWIN | PERSHING LLC AS CUSTODIAN | 4833 N. CAMINO REAL | | | TUCSON | AZ | 85718 5921 |
| SEP FBO HILARY PETERSON | PERSHING LLC AS CUSTODIAN | 314 N 12TH ST #605 | | | PHILADELPHIA | PA | 19107 1164 |
| SEP FBO HORTENSIA S MULLALLY | PERSHING LLC AS CUSTODIAN | 2410 ALBATROSS ST APT #9 | | | SAN DIEGO | CA | 92101 1498 |
| SEP FBO HOWARD S JOHNSON | PTC AS CUSTODIAN | 109 DUNCANSBY CT | | | CARY | NC | 27511 6403 |
| SEP FBO HOWELL CLARK | PERSHING LLC AS CUSTODIAN | 409 W HENDERSON | | | CLEBURNE | TX | 76033 5451 |
| SEP FBO HUSNI CHARARA | PERSHING LLC AS CUSTODIAN | 7761 KNIGHTWING CIRCLE | | | FORT MYERS | FL | 33912 7331 |
| SEP FBO IGNAZIO J ARGENTO | M&T BANK AS CUSTODIAN | 1031 LOCUST GROVE RD | | | YORK | PA | 17402 4539 |
| SEP FBO IRVING GINSBERG | PERSHING LLC AS CUSTODIAN | 25330 WYKESHIRE | | | FARMINGTN HLS | MI | 48336 1556 |
| SEP FBO J K COTRONEO DARROW | PERSHING LLC AS CUSTODIAN | 6 NEWHARD PLACE | | | HOPEWELL JUNCTION | NY | 12533 5005 |
| SEP FBO JACK SNYDER | PERSHING LLC AS CUSTODIAN | 636 WEST AVENUE | | | OCEAN CITY | NJ | 08226 3824 |
| SEP FBO JAMES A GRUPE | PERSHING LLC AS CUSTODIAN | 17 GREGG COURT | | | BROOKEVILLE | MD | 20833 1027 |
| SEP FBO JAMES D WAHLSTROM | PERSHING LLC AS CUSTODIAN | P.O. BOX 413 | | | WISCASSET | ME | 04578 0413 |
| SEP FBO JAMES H BOYHEN | PERSHING LLC AS CUSTODIAN | 55 MARCY RD | | | BRIDGEPORT | CT | 06606 1615 |
| SEP FBO JAMES H LYNCH | PERSHING LLC AS CUSTODIAN | 24196 250TH ST | | | GRUNDY CENTER | IA | 50638 8504 |
| SEP FBO JAMES H. BOOTH | PERSHING LLC AS CUSTODIAN | 5 GREENHILL ROAD | | | NORWALK | CT | 06850 1037 |
| SEP FBO JAMES J CELESTINO | PERSHING LLC AS CUSTODIAN | NICKNAME: LA ACCT | 1310 RIDGE ROAD | | LAUREL HOLLOW | NY | 11791 9632 |
| SEP FBO JAMES KIRK | PERSHING LLC AS CUSTODIAN | 222 E MAIN STREET STE 205 | | | BARSTOW | CA | 92311 2366 |
| SEP FBO JAMES L PUTNAM SR | PERSHING LLC AS CUSTODIAN | 157 TALLWOOD DR | | | SOUTHINGTON | CT | 06489 2831 |
| SEP FBO JAMES M MASSEY | PERSHING LLC AS CUSTODIAN | 9400 SAN RAFAEL NE | | | ALBUQUERQUE | NM | 87109 6339 |
| SEP FBO JAMES M RENEAU | PERSHING LLC AS CUSTODIAN | 302 BELLEFONTE ST/PO BOX 278 | | | RUSSELL | KY | 41169 0278 |
| SEP FBO JAMES PUTNAM JR. | PERSHING LLC AS CUSTODIAN | 22 SHERRY DR | | | SOUTHINGTON | CT | 06489 2842 |
| SEP FBO JAMES S PENIX | NM WEALTH MGMT CO AS CUSTODIAN | 1021 HIGHLAND RD | | | BRENTWOOD | TN | 37027 5509 |
| SEP FBO JAMES V HARRIS | PERSHING LLC AS CUSTODIAN | PO BOX 276 | | | SINCLAIR | ME | 04779 0276 |
| SEP FBO JANICE A SUMMERS | PERSHING LLC AS CUSTODIAN | PO BOX 391 | | | WINTER HAVEN | FL | 33882 0391 |
| SEP FBO JASON SCOTT | PERSHING LLC AS CUSTODIAN | 2828 HARPSTER RD | | | RITTMAN | OH | 44270 9627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEP FBO JEFF TSCHANNEN | PERSHING LLC AS CUSTODIAN | 410 WINTER WIND DR | | | O FALLON | MO | 63366 | 5536 |
| SEP FBO JEFFREY A BEAN | NM WEALTH MGMT CO AS CUSTODIAN | 4660 LEPRECHAUN LN | | | CEDAR RAPIDS | IA | 52411 | 8046 |
| SEP FBO JEFFREY J GERNERT | TRP TRUST CO CUSTODIAN | JEFFREY J GERNERT 5305 SEP-IRA | 1736 WILLARD ST NW APT 201 | | WASHINGTON | DC | 20009 | 1761 |
| SEP FBO JENNIFER S QUIRK | PERSHING LLC AS CUSTODIAN | P O BOX 595 | | | DAPHNE | AL | 36526 | 0595 |
| SEP FBO JERALD W SMITHEY | PERSHING LLC AS CUSTODIAN | PO BOX 1645 | | | IOWA CITY | IA | 52244 | 1645 |
| SEP FBO JERRY J EATON | PERSHING LLC AS CUSTODIAN | 2331 N 650 E | | | COLUMBUS | IN | 47203 | 9386 |
| SEP FBO JERRY W RIALS | PERSHING LLC AS CUSTODIAN | 3840 FOUNTAINBLEAU RD. | | | KEITHVILLE | LA | 71047 | 6552 |
| SEP FBO JILL K DENNEY | DB SECURITIES INC CUSTODIAN | DTD 08/20/08 | 1614 RUSTIC RIDGE ROAD | | RINER | VA | 24149 | 2910 |
| SEP FBO JIM R WREN | PERSHING LLC AS CUSTODIAN | 6509 PLEASANTGROVE RD | | | WAXHAW | NC | 28173 | 8149 |
| SEP FBO JOEY GLYNN SCHRAMM | PERSHING LLC AS CUSTODIAN | 8111 VAL-DEL RD | | | ADEL | GA | 31620 | 6469 |
| SEP FBO JOHN A MAHER | PERSHING LLC AS CUSTODIAN | 22 BADEAU AVE | | | SUMMIT | NJ | 07901 | 2103 |
| SEP FBO JOHN BESANCON | PERSHING LLC AS CUSTODIAN | 17660 MINGLEWOOD TRAIL | | | MONUMENT | CO | 80132 | 2237 |
| SEP FBO JOHN C EMOLO | PERSHING LLC AS CUSTODIAN | 113 GLEN ROCK RD | | | LITTLE FALLS | NJ | 07424 | 2452 |
| SEP FBO JOHN C PRINCE II | PERSHING LLC AS CUSTODIAN | 515 TURKEY TRAIL | | | SHREVEPORT | LA | 71115 | 9538 |
| SEP FBO JOHN E HARRINGTON | PERSHING LLC AS CUSTODIAN | PO BOX 702323 | | | SAINT CLOUD | FL | 34770 | 2323 |
| SEP FBO JOHN F KEENE JR | PERSHING LLC AS CUSTODIAN | 873 FOGELMAN ROAD | | | MUNCY | PA | 17756 | 6805 |
| SEP FBO JOHN G GUFFEY | PERSHING LLC AS CUSTODIAN | PO BOX 573 | | | SANTA FE | NM | 87504 | 0573 |
| SEP FBO JOHN G STABER | NM WEALTH MGMT CO AS CUSTODIAN | 22726 PINE TRL | | | LAKEVILLE | MN | 55044 | 7535 |
| SEP FBO JOHN L KENNEALLY | TRP TRUST CO CUSTODIAN | J L KENNEALLY & CO PA SEP-IRA | 1104 WESTWICKE LN | | LUTHERVILLE | MD | 21093 | 3743 |
| SEP FBO JOHN LAMM | PERSHING LLC AS CUSTODIAN | 109 VIA MONTE PICAYO | | | SAN CLEMENTE | CA | 92673 | 6601 |
| SEP FBO JOHN LAU | PERSHING LLC AS CUSTODIAN | 181 2ND AVENUE SUITE 600 | | | SAN MATEO | CA | 94401 | 3812 |
| SEP FBO JOHN LEWIS | PERSHING LLC AS CUSTODIAN | 94 SEARSPORT AVE | | | BELFAST | ME | 04915 | 7220 |
| SEP FBO JOHN M COURY | PERSHING LLC AS CUSTODIAN | 15 HAWTHORNE RD | | | GROSSE POINTE | MI | 48236 | 1410 |
| SEP FBO JOHN M KONCHEL | PERSHING LLC AS CUSTODIAN | 1400 NEWCASTLE LANE | | | BARTLETT | IL | 60103 | 8929 |
| SEP FBO JOHN PERUSO | PERSHING LLC AS CUSTODIAN | 28 HOYT ROAD | | | WARWICK | NY | 10990 | 3645 |
| SEP FBO JOHN PHAN | PERSHING LLC AS CUSTODIAN | 5747 BRAHMAN CT SW | | | WYOMING | MI | 49418 | 8743 |
| SEP FBO JOHN PLEGGENKUHLE | PERSHING LLC AS CUSTODIAN | 6601 WINTERSET GARDEN RD | | | WINTER HAVEN | FL | 33884 | 3152 |
| SEP FBO JOHN R NANNI | PERSHING LLC AS CUSTODIAN | 26 ANNANDALE RD | | | NASHVILLE | TN | 37215 | 5818 |
| SEP FBO JOHN R SALM | PERSHING LLC AS CUSTODIAN | 2100 SHEEPSHEAD DRIVE | | | NAPLES | FL | 34102 | 1506 |
| SEP FBO JOHN REISING | PERSHING LLC AS CUSTODIAN | 189 3RD STREET #311 | | | OAKLAND | CA | 94607 | 4551 |
| SEP FBO JOHN T DAVIS | PERSHING LLC AS CUSTODIAN | 9016 NW 176TH TER | | | ALACHUA | FL | 32615 | 7672 |
| SEP FBO JON A CAWTHON | PERSHING LLC AS CUSTODIAN | 11700 HWY 36 NORTH | | | BRENHAM | TX | 77833 | 6374 |
| SEP FBO JON M MCLAIN | PERSHING LLC AS CUSTODIAN | 3828 HALEYS WAY | | | ROUND ROCK | TX | 78665 | 1155 |
| SEP FBO JON NEUBERT | PERSHING LLC AS CUSTODIAN | 9700 BUSINESS PARK DRIVE STE 102 | | | SACRAMENTO | CA | 95827 | 1717 |
| SEP FBO JONATHAN DANE WARREN | PERSHING LLC AS CUSTODIAN | 1124 ARINGILL LANE | | | MATTHEWS | NC | 28104 | 8043 |
| SEP FBO JOSE G MORENO | NM WEALTH MGMT CO AS CUSTODIAN | 14 WILLOW DRIVE | | | CHESTER | NJ | 07930 | 2812 |
| SEP FBO JOSEPH A BONGIARDINA | PERSHING LLC AS CUSTODIAN | PO BOX 211 | | | HARVARD | MA | 01451 | 0211 |
| SEP FBO JOSEPH C AURELIA | PERSHING LLC AS CUSTODIAN | 65 GARFIELD RD | | | MELROSE | MA | 02176 | 3202 |
| SEP FBO JOSEPH E COLLINI | PERSHING LLC AS CUSTODIAN | 375 BROADWAY | | | PATERSON | NJ | 07501 | 2104 |
| SEP FBO JOSEPH E. FILANOWSKI JR | PERSHING LLC AS CUSTODIAN | 222 OLD FIELD LANE | | | MILFORD | CT | 06460 | 7223 |
| SEP FBO JOSEPH ENGLANOFF | PERSHING LLC AS CUSTODIAN | 9533 SAWYER ST | | | LOS ANGELES | CA | 90035 | 4105 |
| SEP FBO JOSEPH M SPANARELLI | PERSHING LLC AS CUSTODIAN | 49 GRANT AVENUE | | | EAST HANOVER | NJ | 07936 | 2953 |
| SEP FBO JOSEPH N FLIHAN | SUNAMERICA TRUST CO CUST | PO BOX 4039 | | | UTICA | NY | 13504 | 4039 |
| SEP FBO JOSEPH P MANGIAMELI | JPMORGAN CHASE BANK CUSTODIAN | 505 S 158TH AVENUE CIR | | | OMAHA | NE | 68118 | 4110 |
| SEP FBO JOSEPH WARSECKE | NM WEALTH MGMT CO AS CUSTODIAN | 937 RIDGEVIEW CIRCLE | | | LAKE ORION | MI | 48362 | 3443 |
| SEP FBO JUDITH E TAKACS | HSBC BANK USA TRUS | 461 FORT GRAY DR | | | LEWISTON | NY | 14092 | 1941 |
| SEP FBO JULIAN VARELA | PTC AS CUSTODIAN | PO BOX 3186 | | | TAOS | NM | 87571 | 3186 |
| SEP FBO KAREN K BESANCON | PERSHING LLC AS CUSTODIAN | 17660 MINGLEWOOD TRAIL | | | MONUMENT | CO | 80132 | 2237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEP FBO KAREN MCCROSSAN | PERSHING LLC AS CUSTODIAN | 11420 VALLEY DR | | | ROGERS | MN | 55374 9727 |
| SEP FBO KATHLEEN BOYLE | SUNAMERICA TRUST CO CUST | 14 MASSACHUSETTS AVENUE | | | MASSAPEQUA | NY | 11758 3818 |
| SEP FBO KEITH A PERRY | PERSHING LLC AS CUSTODIAN | PO BOX 1601 | | | DESLOGE | MO | 63601 1601 |
| SEP FBO KEITH GLASS | PERSHING LLC AS CUSTODIAN | 21 HANCE ROAD | | | RUMSON | NJ | 07760 1017 |
| SEP FBO KENNETH CLABO | PERSHING LLC AS CUSTODIAN | PO BOX 267 | | | TONAWANDA | NY | 14151 0267 |
| SEP FBO KENNETH FEISEL | PERSHING LLC AS CUSTODIAN | 406 13TH STREET | | | BROOKLYN | NY | 11215 5104 |
| SEP FBO KENNETH MICHAEL FRANTZ | PTC AS CUSTODIAN | 15209 HUNTINGTON CT. | | | ORLAND PARK | IL | 60462 3532 |
| SEP FBO KEVIN A DUNION | NM WEALTH MGMT CO AS CUSTODIAN | 1711 GUNNING DRIVE | | | WILMINGTON | DE | 19803 3933 |
| SEP FBO KEVIN J SANNING | SUNAMERICA TRUST CO CUST | 701 W. NORTH ST. | | | COLDWATER | OH | 45828 1138 |
| SEP FBO KEVIN L THURMON | PERSHING LLC AS CUSTODIAN | 100 TIMBERLINE DR | | | HIGGINSVILLE | MO | 64037 1172 |
| SEP FBO KRAIG N STROM | PERSHING LLC AS CUSTODIAN | 2945 STONEWALL DR | | | CORONA | CA | 92882 6051 |
| SEP FBO KRISTIN TERRILL | PERSHING LLC AS CUSTODIAN | 1827 35TH AVENUE SE | | | ROCHESTER | MN | 55904 5906 |
| SEP FBO KRISTOPHER STAPLES | PERSHING LLC AS CUSTODIAN | 7124 TIMBER TRAIL LN S | | | COTTAGE GROVE | MN | 55016 4778 |
| SEP FBO L VINCENT FROST | BANK OF THE WEST AS CUSTODIAN | UA 04 07 2005 | 1451 W GATEWAY CIR | | FARGO | ND | 58103 3537 |
| SEP FBO LARRY J STEELE | NM WEALTH MGMT CO AS CUSTODIAN | 211 RIDGE PARK DR | | | BECKLEY | WV | 25801 9597 |
| SEP FBO LARRY P NUTTER | PERSHING LLC AS CUSTODIAN | 18 E PLEASANT LAKE RD | | | SAINT PAUL | MN | 55127 2172 |
| SEP FBO LARRY S ELLIS | PERSHING LLC AS CUSTODIAN | 5608 WEAVER RD | | | ELM CITY | NC | 27822 8210 |
| SEP FBO LARRY W PRUIM | PERSHING LLC AS CUSTODIAN | 9665 MARQUETTE PLACE | | | SAINT JOHN | IN | 46373 8973 |
| SEP FBO LAURETTA FORESTER | PERSHING LLC AS CUSTODIAN | 1708 BONNIEVIEW | | | ROYAL OAK | MI | 48073 3808 |
| SEP FBO LAWRENCE M MERLIN | PERSHING LLC AS CUSTODIAN | 355 SATTERWHITE DR | | | ALPHARETTA | GA | 30022 7989 |
| SEP FBO LAWRENCE W SALTZMAN | PERSHING LLC AS CUSTODIAN | 102 MEADOW VIEW DRIVE | | | NEWTOWN | PA | 18940 2718 |
| SEP FBO LEE A HOFSOMMER | NM WEALTH MGMT CO AS CUSTODIAN | 4154 58TH SOUTH | | | FARGO | ND | 58104 4254 |
| SEP FBO LEWIS N WHITTUM | NM WEALTH MGMT CO AS CUSTODIAN | 157 FISH HATCHERY RD | | | RICHMOND | NH | 03470 4807 |
| SEP FBO LINA TH JONSSON | PERSHING LLC AS CUSTODIAN | 13 BRADLEY COURT | | | BREWSTER | NY | 10509 5529 |
| SEP FBO LINDA HYATT | PERSHING LLC AS CUSTODIAN | 2705 GENESEE DR | | | ROCKLIN | CA | 95765 5321 |
| SEP FBO LINDA PERESSINI | PTC AS CUSTODIAN | 6315 HUNGERFORD STREET | | | LAKEWOOD | CA | 90713 1258 |
| SEP FBO LISETTE M HOLLY | PERSHING LLC AS CUSTODIAN | 4084 GEMSTONE AVE | | | KINGMAN | AZ | 86401 7384 |
| SEP FBO LORI L LABONTE | M&T BANK AS CUSTODIAN | 9291 PINE BREEZE LANE | | | CLARENCE CTR | NY | 14032 9133 |
| SEP FBO M BETH PORTER | PTC AS CUSTODIAN | 2868 SW 300TH PL | | | FEDERAL WAY | WA | 98023 2325 |
| SEP FBO MARGARET LABRANCHE | PERSHING LLC AS CUSTODIAN | PO BOX 639 | | | EAST LYME | CT | 06333 0639 |
| SEP FBO MARILYN WOODMAN | SUNAMERICA TRUST CO CUST | 411 VALLEY ROAD | | | NEWARK | DE | 19711 2527 |
| SEP FBO MARISA SPOSATO | BANK OF NEW YORK MELLON CUST | 155-07 LAHN STREET | | | HOWARD BEACH | NY | 11414 2858 |
| SEP FBO MARK A. PINVIDIC | PERSHING LLC AS CUSTODIAN | 820 HIBISCUS STREET | | | BOCA RATON | FL | 33486 3540 |
| SEP FBO MARK CHRISTIANSEN | PERSHING LLC AS CUSTODIAN | 3224 WELLINGTON ST | | | PHILADELPHIA | PA | 19149 1509 |
| SEP FBO MARK J DOLL | JPMORGAN CHASE BANK CUSTODIAN | 2034 N PADDOCK GREEN CT | | | WICHITA | KS | 67206 4482 |
| SEP FBO MARK J FALTISKO | HSBC BANK USA TRUS | PO BOX 722 | | | MEDINA | NY | 14103 0722 |
| SEP FBO MARK J JACOBBERGER | PERSHING LLC AS CUSTODIAN | 7265 KILLEARN WAY | | | COLORADO SPGS | CO | 80908 4792 |
| SEP FBO MARK J. STEVENS | SUNAMERICA TRUST CO CUST | 5028 S. FREEMAN RD. | | | ORCHARD PARK | NY | 14127 3310 |
| SEP FBO MARK K SCHERER | NM WEALTH MGMT CO AS CUSTODIAN | 7505 SARGENT RD | | | FOWLERVILLE | MI | 48836 8910 |
| SEP FBO MARK S RICHERT | PERSHING LLC AS CUSTODIAN | 2354 SPORTSMEN HILL DRIVE | | | CHESTERFIELD | MO | 63017 7337 |
| SEP FBO MARVIN L WENDL | BANK OF THE WEST AS CUSTODIAN | UA 04 15 03 | 12300 PALMER CREEK DR | | JACKSON | WY | 83001 8914 |
| SEP FBO MARY ANN GARWOOD | PERSHING LLC AS CUSTODIAN | 122 LAKESHORE DRIVE #T33 | | | NO PALM BEACH | FL | 33408 3669 |
| SEP FBO MATTHEW A KUTZ | PERSHING LLC AS CUSTODIAN | 247 S PITT STREET | | | CARLISLE | PA | 17013 3812 |
| SEP FBO MEENA S DESAI | PERSHING LLC AS CUSTODIAN | 1501 MOUNT PLEASANT RD | | | VILLANOVA | PA | 19085 2112 |
| SEP FBO MEHDI MOHAMMADIAN JR | PERSHING LLC AS CUSTODIAN | 908 GABES RD | | | MOSINEE | WI | 54455 9067 |
| SEP FBO MERLE D JONES | PERSHING LLC AS CUSTODIAN | 2444 COPPERWOOD DR | | | LEBANON | MO | 65536 5964 |
| SEP FBO MERLYN F KUHL | PERSHING LLC AS CUSTODIAN | PO BOX 483 | | | OSMOND | NE | 68765 0483 |
| SEP FBO MICHAEL B MCGILL | NM WEALTH MGMT CO AS CUSTODIAN | C/O MCTIGUE AGENCY | 1 N WACKER DR STE 4600 | | CHICAGO | IL | 60606 2841 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEP FBO MICHAEL BOHIGIAN | PERSHING LLC AS CUSTODIAN | 41406 LONG HOLLOW DR | | | COARSEGOLD | CA | 93614 | 8808 |
| SEP FBO MICHAEL C O'MEARA | PERSHING LLC AS CUSTODIAN | 31005 LA QUINTA DRIVE | | | GEORGETOWN | TX | 78628 | 1174 |
| SEP FBO MICHAEL E BLIGH | PERSHING LLC AS CUSTODIAN | 99 BEMIS RD | | | HOLYOKE | MA | 01040 | 1266 |
| SEP FBO MICHAEL G DUGAN | PERSHING LLC AS CUSTODIAN | 7 MONICA COURT | | | BRANCHBURG | NJ | 08876 | 3571 |
| SEP FBO MICHAEL J BLAISDELL | PERSHING LLC AS CUSTODIAN | 240 WEST SURRY RD. | | | KEENE | NH | 03431 | 4946 |
| SEP FBO MICHAEL J MCDANIEL | PTC AS CUSTODIAN | 4322 SANDMOUND BLVD | | | OAKLEY | CA | 94561 | 5037 |
| SEP FBO MICHAEL PREMUS | PERSHING LLC AS CUSTODIAN | 56 AINSWORTH AVENUE | | | STATEN ISLAND | NY | 10308 | 3020 |
| SEP FBO MICHAEL R MCWILLIAMS | PERSHING LLC AS CUSTODIAN | 7 LAKE HELIX DRIVE | | | LA MESA | CA | 91941 | 4434 |
| SEP FBO MICHAEL ROSS WISE | PERSHING LLC AS CUSTODIAN | 820 MORRIS AVENUE | | | LANSING | MI | 48917 | 2319 |
| SEP FBO MICHAEL W DUNBAR | PTC AS CUSTODIAN | 5511 BROWNS PT BLVD NE | | | TACOMA | WA | 98422 | 1507 |
| SEP FBO MICHAEL W PETERSON | PERSHING LLC AS CUSTODIAN | 4363 18TH ST | | | HOLDINGFORD | MN | 56340 | 9597 |
| SEP FBO MICHELLE L. DIMASSA | PERSHING LLC AS CUSTODIAN | 24485 ANNIE LANE | | | WESTLAKE | OH | 44145 | 4140 |
| SEP FBO MICHELLE MICHAEL | PERSHING LLC AS CUSTODIAN | 30987 BLUE RIDGE DR | | | NOVI | MI | 48377 | 4526 |
| SEP FBO MICK J PEREZ-CRUET | NM WEALTH MGMT CO AS CUSTODIAN | 1070 TIMBERLAKE DR | | | BLOOMFIELD | MI | 48302 | 2849 |
| SEP FBO MILTON L EDGREN | PERSHING LLC AS CUSTODIAN | 100 3RD AVE SOUTH APT #805 | | | MINNEAPOLIS | MN | 55401 | 2704 |
| SEP FBO MOZAFAR ARDALAN | PERSHING LLC AS CUSTODIAN | 1605 A E HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91362 | 2646 |
| SEP FBO MR DAVID DOLLAR | PERSHING LLC AS CUSTODIAN | 9428 PALM BAY CIRCLE | | | RALEIGH | NC | 27617 | 7758 |
| SEP FBO MR H JOHN BOPP | PERSHING LLC AS CUSTODIAN | 218 NORTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 | 3704 |
| SEP FBO MR HAROLD B HODGES JR | PERSHING LLC AS CUSTODIAN | 5031 PITZER ROAD | | | ROANOKE | VA | 24014 | 6261 |
| SEP FBO MR HARVEY W WRIGHT | PERSHING LLC AS CUSTODIAN | PO BOX 3009 | | | NEW BERN | NC | 28564 | 3009 |
| SEP FBO MR MARK S RYAN | PERSHING LLC AS CUSTODIAN | 1216 WALNUT DRIVE | | | SMITHFIELD | NC | 27577 | 3622 |
| SEP FBO MYRON C FOSDAL | PTC AS CUSTODIAN | 1144 COUNTY ROAD B | | | CAMBRIDGE | WI | 53523 | 9464 |
| SEP FBO NAAIM A YAHYA | PERSHING LLC AS CUSTODIAN | 6740 N RAFAEL AVE | | | FRESNO | CA | 93711 | 0828 |
| SEP FBO NANCY HAMMONS | PERSHING LLC AS CUSTODIAN | 7627 S MAPLEWOOD | | | TULSA | OK | 74136 | 8518 |
| SEP FBO NANCY V SALLI | PERSHING LLC AS CUSTODIAN | 1705 EVERGREEN RD | | | WAUSAU | WI | 54403 | 2034 |
| SEP FBO NEIL J KRAVITZ | SUNAMERICA TRUST CO CUST | 3721 CREIGHTON PLACE | | | CINCINNATI | OH | 45226 | 1709 |
| SEP FBO NEW SEP FBO DAVID B GA | PERSHING LLC AS CUSTODIAN | PO BOX 396 | | | BENTON | IL | 62812 | 0396 |
| SEP FBO NICKOLAS TERRY | PERSHING LLC AS CUSTODIAN | 16245 E. SWIFT FOX PLACE | | | PARKER | CO | 80134 | 3173 |
| SEP FBO NORMA E FINKNER | SUNAMERICA TRUST CO CUST | 1148 RIVER BAY ROAD | | | ANNAPOLIS | MD | 21409 | 4932 |
| SEP FBO O RALPH PUCCINELLI JR | PERSHING LLC AS CUSTODIAN | 2403 LYDELL DRIVE | | | RICHMOND | VA | 23228 | 3110 |
| SEP FBO OLD SEP IRA FBO DAVID | PERSHING LLC AS CUSTODIAN | PO BOX 396 | | | BENTON | IL | 62812 | 0396 |
| SEP FBO PATRICE E ZEHNDER | NM WEALTH MGMT CO AS CUSTODIAN | 501 WELLER ST | | | FLINT | MI | 48504 | 4692 |
| SEP FBO PATRICIA A MEDLEY | TRP TRUST CO CUSTODIAN | PATRICIA A MEDLEY 5305 SEP-IRA | 9 CAMANO CT | | RANDALLSTOWN | MD | 21133 | 2008 |
| SEP FBO PATRICIA ANN HOVENDEN | PERSHING LLC AS CUSTODIAN | 608 KARRASTUN COURT | | | GIBSONIA | PA | 15044 | 6018 |
| SEP FBO PATRICIA FRY | PERSHING LLC AS CUSTODIAN | 4816 LAKESIDE DR | | | COLLEYVILLE | TX | 76034 | 4532 |
| SEP FBO PATRICIA P RAMSEY | PERSHING LLC AS CUSTODIAN | 4501 N CLASSEN BOULEVARD #100 | | | OKLAHOMA CITY | OK | 73118 | 4835 |
| SEP FBO PATRICIA R CHRISTIAN | PERSHING LLC AS CUSTODIAN | P O BOX 131888 | | | DALLAS | TX | 75313 | 1888 |
| SEP FBO PAUL C SCHLINDWEIN II | PERSHING LLC AS CUSTODIAN | 4015 CRESTWOOD DR | | | WAUSAU | WI | 54403 | 8124 |
| SEP FBO PAUL JACOB PURCELL | PERSHING LLC AS CUSTODIAN | 3478 RENAISSANCE BLVD | | | FRANKLIN | OH | 45005 | 9676 |
| SEP FBO PAUL K OURADA | PERSHING LLC AS CUSTODIAN | 40625 N BLACK OAK AVE | | | ANTIOCH | IL | 60002 | 2032 |
| SEP FBO PAUL L GASKINS | PERSHING LLC AS CUSTODIAN | 231 N JENKINS STREET | | | HOLLY RIDGE | NC | 28445 | |
| SEP FBO PAUL R LEAKE | PERSHING LLC AS CUSTODIAN | PO BOX 1300 | | | FORNEY | TX | 75126 | 1300 |
| SEP FBO PETER A MURAWSKI | HSBC BANK USA TRUS | 79-15 256TH STREET | | | FLORAL PARK | NY | 11004 | 1207 |
| SEP FBO PHILIP N DUBOIS | SUNAMERICA TRUST CO CUST | 4900 LAURELWOOD COURT | | | MASON | OH | 45040 | 3702 |
| SEP FBO PHILLIP PAQUETTE | PERSHING LLC AS CUSTODIAN | 41 WEATHERSTONE DRIVE | | | WORCESTER | MA | 01604 | 2666 |
| SEP FBO PIERO FORGENSI | TRP TRUST CO CUSTODIAN | 21 WATERWORKS LANE | | | FAIRPORT | NY | 14450 | 3729 |
| SEP FBO PRASAD N GORLA | PERSHING LLC AS CUSTODIAN | 1350 HARTLAND DR | | | TROY | MI | 48083 | 5453 |
| SEP FBO PRATAP CHILLAKANTI | PERSHING LLC AS CUSTODIAN | 800 PHOENIX CT | | | FREMONT | CA | 94539 | 6764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEP FBO PRISCILLA A MACMILLAN | PERSHING LLC AS CUSTODIAN | 2447 NW JOHNSON #1 | | PORTLAND | OR | 97210 3395 |
| SEP FBO R ANTHONY BRIGANTINO | PERSHING LLC AS CUSTODIAN | 20295 ANZA DRIVE | | SALINAS | CA | 93908 1202 |
| SEP FBO RAFAEL BERNARDINO JR | PERSHING LLC AS CUSTODIAN | 15002 HARTSOOK STREET | | SHERMAN OAKS | CA | 91403 1306 |
| SEP FBO RAJEN I UDANI | PERSHING LLC AS CUSTODIAN | 1 GREEMBRIAR ROAD | | MARMORA | NJ | 08223 1912 |
| SEP FBO RALPH R BAYNES | PERSHING LLC AS CUSTODIAN | 404 BRICKYARD RD | | FREEHOLD | NJ | 07728 8414 |
| SEP FBO RALPH STEVEN MERRITT | PERSHING LLC AS CUSTODIAN | 10201 RAVENSWOOD RD | | GRANBURY | TX | 76049 4539 |
| SEP FBO RAM SAINI | PERSHING LLC AS CUSTODIAN | 2545 E HAWKEYE AVE | | TURLOCK | CA | 95380 7000 |
| SEP FBO RANDAL COON | PERSHING LLC AS CUSTODIAN | 3575 BUCHANAN ST SOUTH | | FARGO | ND | 58104 7508 |
| SEP FBO RANDALL K BERNING | TRP TRUST CO CUSTODIAN | 5850 CLOUDSTONE CT | | NAPLES | FL | 34119 4606 |
| SEP FBO RANDALL T LEHMAN | NM WEALTH MGMT CO AS CUSTODIAN | 8515 CASTLE CREEK DR | | FORT WAYNE | IN | 46804 2767 |
| SEP FBO RHONDA M SWANSON | SUNAMERICA TRUST CO CUST | 615 3RD AVE WEST | | PINE CITY | MN | 55063 1400 |
| SEP FBO RICHARD A. PETERSON | PERSHING LLC AS CUSTODIAN | 1667 HIGHFIELD LANE | | BRENTWOOD | TN | 37027 3318 |
| SEP FBO RICHARD CURIA | PERSHING LLC AS CUSTODIAN | 133 FOX TROT | | DIXON | IL | 61021 3287 |
| SEP FBO RICHARD NYSTROM | PERSHING LLC AS CUSTODIAN | 1225 TOWER AVE | | SUPERIOR | WI | 54880 1552 |
| SEP FBO RICHARD W RING | PERSHING LLC AS CUSTODIAN | PO BOX 346 | | LANGDON | ND | 58249 0346 |
| SEP FBO RICHARD ZEMENICK | PERSHING LLC AS CUSTODIAN | 6411 AMICABLE DRIVE | | ARLINGTON | TX | 76016 2009 |
| SEP FBO RICK W BROCK | BANK OF THE WEST AS CUSTODIAN | 14501 SUNDANCE ST | | WICHITA | KS | 67230 7183 |
| SEP FBO ROBERT AULETTA | SUNAMERICA TRUST CO CUST | PO BOX 5360 | | VENTURA | CA | 93005 0360 |
| SEP FBO ROBERT C COOK JR | BANK OF THE WEST AS CUSTODIAN | 1108 43RD STREET | | SACRAMENTO | CA | 95819 3712 |
| SEP FBO ROBERT E HOLADAY | SUNAMERICA TRUST CO CUST | 4341 MT HELIX HIGHLANDS DR | | LA MESA | CA | 91941 5609 |
| SEP FBO ROBERT E WHEELRIGHT | SUNAMERICA TRUST CO CUST | 2600 HUNTERS PT | | KALAMAZOO | MI | 49048 6105 |
| SEP FBO ROBERT FIONDELLA | PERSHING LLC AS CUSTODIAN | 3 CHELSEA PLACE | | FARMINGTON | CT | 06032 1545 |
| SEP FBO ROBERT J DWORAK | PERSHING LLC AS CUSTODIAN | PO BOX 1969 | | MARIPOSA | CA | 95338 1969 |
| SEP FBO ROBERT K H STEVENS SEP | PERSHING LLC AS CUSTODIAN | 4601 NORTH TURNBULL DRIVE | | METAIRIE | LA | 70002 1444 |
| SEP FBO ROBERT KALMAN | PERSHING LLC AS CUSTODIAN | FORESIGHT INVESTMENTS LLC | 950 SKOKIE BLVD STE 202 | NORTHBROOK | IL | 60062 4017 |
| SEP FBO ROBERT KREYENHAGEN | PERSHING LLC AS CUSTODIAN | 443 LIGHTHOUSE AVE | | MONTEREY | CA | 93940 1420 |
| SEP FBO ROBERT L OATES | PERSHING LLC AS CUSTODIAN | 4590 BONCREST W | | WILLIAMSVILLE | NY | 14221 6358 |
| SEP FBO ROBERT L WANER | PERSHING LLC AS CUSTODIAN | 749 N SOBOBA ST | | HEMET | CA | 92544 1845 |
| SEP FBO ROBERT R SNIDER | PERSHING LLC AS CUSTODIAN | 6 WOODVIEW LANE | | WAVERLY | WV | 26184 3364 |
| SEP FBO ROBERT S WORKMAN | PERSHING LLC AS CUSTODIAN | PO BOX 36747 | | ORO VALLEY | AZ | 85740 6747 |
| SEP FBO ROBERT W ANDERSON | M&T BANK AS CUSTODIAN | 5516 WOODLYN ROAD | | FREDERICK | MD | 21703 6966 |
| SEP FBO RODNEY K VINCENT | PERSHING LLC AS CUSTODIAN | 17300 PINE LAKE ROAD | | WALTON | NE | 68461 9724 |
| SEP FBO ROGER D HOHENSEE | PERSHING LLC AS CUSTODIAN | 215 2ND AVE SW | | POCAHONTAS | IA | 50574 1921 |
| SEP FBO ROGER D MICHELSON | PERSHING LLC AS CUSTODIAN | 3719 50TH AVE SE | | ROCHESTER | MN | 55904 6145 |
| SEP FBO ROGER G BULLERT | PERSHING LLC AS CUSTODIAN | 1230 LEHIGH STREET | | BOULDER | CO | 80305 6352 |
| SEP FBO RONALD A FARBER | PTC AS CUSTODIAN | 4180 SQUIRE HEATH LANE | | PORTAGE | MI | 49024 4060 |
| SEP FBO RONALD D SCHRINER | PERSHING LLC AS CUSTODIAN | PO BOX 1731 | | AZLE | TX | 76098 1731 |
| SEP FBO RONALD J CARPER | PERSHING LLC AS CUSTODIAN | 594 UNION SCHOOL ROAD | | MOUNT JOY | PA | 17552 9614 |
| SEP FBO RONALD L KARNS | PERSHING LLC AS CUSTODIAN | 183 MARKHAM LN | | CROSSVILLE | TN | 38558 2650 |
| SEP FBO RONALD S MILLER | PERSHING LLC AS CUSTODIAN | 8928 S PAXTON AVE | | CHICAGO | IL | 60617 3009 |
| SEP FBO RONALD W SPECKHART | PERSHING LLC AS CUSTODIAN | 107 STAFFORDSHIRE COMMON | | WALLINGFORD | CT | 06492 1751 |
| SEP FBO ROY W TRUELSON | PERSHING LLC AS CUSTODIAN | 558 21ST STREET NE | | ROCHESTER | MN | 55906 4252 |
| SEP FBO SALVATORE ZATKOWSKI | PERSHING LLC AS CUSTODIAN | 3850 MAPLE STREET | | SEAFORD | NY | 11783 2535 |
| SEP FBO SAUL E KERPELMAN | TRP TRUST CO CUSTODIAN | 10 N CALVERT STREET SUITE 600 | | BALTIMORE | MD | 21202 1881 |
| SEP FBO SCOT M. CARPENTER | PERSHING LLC AS CUSTODIAN | 29209 N. 154TH PLACE | | SCOTTSDALE | AZ | 85262 6944 |
| SEP FBO SCOTT D BROWNE | PERSHING LLC AS CUSTODIAN | 552 SHERWOOD DR. | | ANAHEIM | CA | 92805 4815 |
| SEP FBO SCOTT PUTNAM | PERSHING LLC AS CUSTODIAN | 20 SHERRY DR | | SOUTHINGTON | CT | 06489 2842 |
| SEP FBO SCOTT SCHULER | HSBC BANK USA TRUS | PO BOX 26 | | ELBA | NY | 14058 0026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEP FBO SCOTT T JOHNSON JR | PERSHING LLC AS CUSTODIAN | 884 SO OAKLAND AVE | | | PASADENA | CA | 91106 3725 |
| SEP FBO SEBASTIAN P MINAUDO | NM WEALTH MGMT CO AS CUSTODIAN | 901 WILSHIRE DR STE 320 | | | TROY | MI | 48084 5611 |
| SEP FBO SHARLENE C HOLMES | SUNAMERICA TRUST CO CUST | 200 WICKS ROAD | | | MOORPARK | CA | 93021 1137 |
| SEP FBO SHARON L SANDLIN | PERSHING LLC AS CUSTODIAN | 18251 NE 60TH STREET | | | WILLISTON | FL | 32696 6760 |
| SEP FBO SHARON N EARL | PERSHING LLC AS CUSTODIAN | 5651 CLARK ROAD | | | NEWARK | NY | 14513 9705 |
| SEP FBO SHERRY LYNN CLARK | PERSHING LLC AS CUSTODIAN | 409 W HENDERSON | | | CLEBURNE | TX | 76033 5451 |
| SEP FBO STANLEY A WESTFALL | PERSHING LLC AS CUSTODIAN | 885 S ORANGE GROVE BLVD APT 33 | | | PASADENA | CA | 91105 1129 |
| SEP FBO STEPHEN A MATHIAS JR | SUNAMERICA TRUST CO CUST | 11966 SHALLOWBROOK DR | | | SAINT LOUIS | MO | 63146 4731 |
| SEP FBO STEPHEN F PEPIN | PERSHING LLC AS CUSTODIAN | 3451 JANLYN LN | | | FARMERS BRNCH | TX | 75234 6505 |
| SEP FBO STEPHEN J. HORVATH | PERSHING LLC AS CUSTODIAN | 2220 WELLESLEY AVE | | | CHARLOTTE | NC | 28207 2446 |
| SEP FBO STEPHEN N MELNICK | PERSHING LLC AS CUSTODIAN | 166 TRYENS DRIVE | | | MAYS LANDING | NJ | 08330 4910 |
| SEP FBO STEPHEN SCOTT JEFFRESS | PERSHING LLC AS CUSTODIAN | 2200 BRIGHT COVE | | | SPICEWOOD | TX | 78669 5112 |
| SEP FBO STEVE AGUIAR | PERSHING LLC AS CUSTODIAN | 6721 CORTE SEGUNDA | | | MARTINEZ | CA | 94553 5943 |
| SEP FBO STEVE R RICHARDSON | SUNAMERICA TRUST CO CUST | 5730 FANWOOD AVE | | | LAKEWOOD | CA | 90713 1207 |
| SEP FBO STEVE W DAUER MA CCC/SLP | PERSHING LLC AS CUSTODIAN | PO BOX 1101 | | | PANHANDLE | TX | 79068 1101 |
| SEP FBO STEVEN LYLE CHARLSON | PERSHING LLC AS CUSTODIAN | 2814 SANDERS | | | GARLAND | TX | 75042 6449 |
| SEP FBO SUSAN A BURGETT | PERSHING LLC AS CUSTODIAN | 7905 E ML AVE | | | KALAMAZOO | MI | 49048 8551 |
| SEP FBO SUSAN L GREGOROWICZ | PERSHING LLC AS CUSTODIAN | 819 FOXGATE RD | | | LOUISVILLE | KY | 40223 5504 |
| SEP FBO SUSAN M WAHLSTROM | PERSHING LLC AS CUSTODIAN | P.O. BOX 413 | | | WISCASSET | ME | 04578 0413 |
| SEP FBO SUZANNE GJELSVIK | PERSHING LLC AS CUSTODIAN | 61 NO MARYLAND AVENUE | | | LAKE HOPATCONG | NJ | 07849 1520 |
| SEP FBO TED SEVERAL | PERSHING LLC AS CUSTODIAN | 17 CHURCH STREET | | | WESTPORT | CT | 06880 5347 |
| SEP FBO TERRY BONGIOVANNI | PERSHING LLC AS CUSTODIAN | 109 PADDOCK AVE | | | MERIDEN | CT | 06450 6949 |
| SEP FBO TERRY D ANDERSON | PERSHING LLC AS CUSTODIAN | 22111 PHEASANT ST | | | LAKE FOREST | CA | 92630 1867 |
| SEP FBO THE BRIAN PAONE | TRP TRUST CO CUSTODIAN | 26 GARFIELD AVE | | | EAST BRUNSWICK | NJ | 08816 4752 |
| SEP FBO THE FRANK C RODSKI JR | TRP TRUST CO CUSTODIAN | RODSKI COMP SVCS INC 5305 | 5865 SPRINGMOUNT CT | | ELDERSBURG | MD | 21784 7059 |
| SEP FBO THE GLEN L GROSS | TRP TRUST CO CUSTODIAN | 8541 DOMINIQUE CT | | | FAIR OAKS | CA | 95628 6203 |
| SEP FBO THE NORMAN E STURM JR | TRP TRUST CO CUSTODIAN | 4300 LEEDS AVE | | | BALTIMORE | MD | 21229 5402 |
| SEP FBO THOMAS A ELY | PERSHING LLC AS CUSTODIAN | 440 LAUREL VIEW | | | WYTHEVILLE | VA | 24382 5006 |
| SEP FBO THOMAS E SANTARLAS | TRP TRUST CO CUSTODIAN | INVEST ANALYSIS LLC SEP-IRA | 12021 COLONIAL ESTATE LN | | RIVERVIEW | FL | 33579 6895 |
| SEP FBO THOMAS G. DIMASSA | PERSHING LLC AS CUSTODIAN | 24485 ANNIE LANE | | | WESTLAKE | OH | 44145 4140 |
| SEP FBO THOMAS J GAUCK | PERSHING LLC AS CUSTODIAN | 1397 LAKESIDE DR | | | WANTAGH | NY | 11793 2439 |
| SEP FBO THOMAS L HOLTZ SR | PERSHING LLC AS CUSTODIAN | 4950 WALTHER ROAD | | | DAYTON | OH | 45429 1944 |
| SEP FBO THOMAS LLOYD | PERSHING LLC AS CUSTODIAN | 1201 SOUTH BEACH AVENUE | | | BEACH HAVEN | NJ | 08008 1527 |
| SEP FBO THOMAS P. VELLA | PERSHING LLC AS CUSTODIAN | 864 RAVINE RD. | | | LAKE HOPATCONG | NJ | 07849 2461 |
| SEP FBO THOMAS R ELLIOTT | PERSHING LLC AS CUSTODIAN | 8 CAVALIER DR | | | HAMILTON | NJ | 08619 1356 |
| SEP FBO THOMAS R FOX | PERSHING LLC AS CUSTODIAN | 58 FOX HUNT RD | | | LANCASTER | NY | 14086 1135 |
| SEP FBO THOMAS ROZEMA | PERSHING LLC AS CUSTODIAN | 4047 56TH STREET | | | HOLLAND | MI | 49423 9344 |
| SEP FBO THOMAS V WILLIAMSON | PERSHING LLC AS CUSTODIAN | PO BOX 20138 | | | FOUNTAIN HLS | AZ | 85269 0138 |
| SEP FBO TIBY J SAUNDERS-GOMEZ | PERSHING LLC AS CUSTODIAN | 404 PIGEON VIEW LANE | | | NEW CASTLE | DE | 19720 7686 |
| SEP FBO TIMOTHY A LAWLER | PERSHING LLC AS CUSTODIAN | 7442 LINCOLN AVENUE EXTENSION | | | LOCKPORT | NY | 14094 9306 |
| SEP FBO TIMOTHY J CREGAN | PERSHING LLC AS CUSTODIAN | 401 ANDERSON ROAD | | | VESTAL | NY | 13850 3305 |
| SEP FBO TIMOTHY P PASSARELLO | TRP TRUST CO CUSTODIAN | 5601 DANCING MAN DR | | | ELDERSBURG | MD | 21784 6963 |
| SEP FBO TIMOTHY W HANNAH | PERSHING LLC AS CUSTODIAN | 1422 LAKE POINTE PARKWAY | | | SUGAR LAND | TX | 77478 3998 |
| SEP FBO TOBIAS MORGAN | PERSHING LLC AS CUSTODIAN | 16 PLYMOUTH STREET | | | ROSELAND | NJ | 07068 1309 |
| SEP FBO TOM V DWYER | PTC AS CUSTODIAN | 14675 MIDWAY RD SUITE 212 | | | ADDISON | TX | 75001 4990 |
| SEP FBO TONY D TREVINO | PERSHING LLC AS CUSTODIAN | 809 EDGEBROOK DRIVE | | | MODESTO | CA | 95354 1419 |
| SEP FBO TYGH L PORAK | PERSHING LLC AS CUSTODIAN | 13933 LEGEND WAY #101 | | | BROOMFIELD | CO | 80023 4241 |
| SEP FBO VICTORIA M IACOVANGELO | NM WEALTH MGMT CO AS CUSTODIAN | 1 SCENERY BLVD | | | MONESSEN | PA | 15062 2210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEP FBO W HUGH MORGAN | PTC AS CUSTODIAN | 214 HIGHLAND AVENUE | | | EDGEFIELD | SC | 29824 3402 |
| SEP FBO W ROBERT ATKINS | PERSHING LLC AS CUSTODIAN | 317 W LONGHILLS | | | BENTON | AR | 72019 1695 |
| SEP FBO WALTER DICKSON MOSS | PERSHING LLC AS CUSTODIAN | 1345 PILOT DRIVE | | | COOKEVILLE | TN | 38506 4207 |
| SEP FBO WALTER WILLEY IV | PERSHING LLC AS CUSTODIAN | PO BOX 389 | | | SPRUCE HEAD | ME | 04859 0389 |
| SEP FBO WARD BARNETT | PERSHING LLC AS CUSTODIAN | 5421 TAMARACK CIR | | | MINNETONKA | MN | 55345 4258 |
| SEP FBO WAYNE A CHRISTOFFEL | PERSHING LLC AS CUSTODIAN | 6423 W CUSTER ST | | | MANITOWOC | WI | 54220 9285 |
| SEP FBO WAYNE KRUG | PTC AS CUSTODIAN | 800 ROCKBRIDGE ROAD | | | VESTAVIA | AL | 35216 2054 |
| SEP FBO WAYNE S SEGEAR | PERSHING LLC AS CUSTODIAN | 29 MANSFIELD DRIVE | | | JERICHO | VT | 05465 2041 |
| SEP FBO WESLEY H TURNER | PERSHING LLC AS CUSTODIAN | 8326 LAMPPOST | | | HOUSTON | TX | 77064 8228 |
| SEP FBO WILLIAM A FRANKENSTEIN | PERSHING LLC AS CUSTODIAN | 22750 SPARROW DELL DRIVE | | | CALABASA | CA | 91302 1817 |
| SEP FBO WILLIAM A MILLER | PERSHING LLC AS CUSTODIAN | 321 CRESCENT RD | | | BECKLEY | WV | 25801 3324 |
| SEP FBO WILLIAM A STEELE | PERSHING LLC AS CUSTODIAN | 17 KOWER CT | | | MECHANICSBURG | PA | 17055 5354 |
| SEP FBO WILLIAM C CHEN | PERSHING LLC AS CUSTODIAN | 506 IDLEWOOD DRIVE | | | ALEXANDRIA | LA | 71303 3455 |
| SEP FBO WILLIAM E MCINTOSH | PERSHING LLC AS CUSTODIAN | 39 UPTON STREET #1 | | | BOSTON | MA | 02118 1685 |
| SEP FBO WILLIAM J CAIN | PERSHING LLC AS CUSTODIAN | 3306 CAROLINA PL | | | ALEXANDRIA | VA | 22305 1706 |
| SEP FBO WILLIAM J MONSE | PERSHING LLC AS CUSTODIAN | 29249 CNTY RD 11 | | | AITKIN | MN | 56431 6005 |
| SEP FBO WILLIAM J SMITH | PERSHING LLC AS CUSTODIAN | 11170 36TH PLACE N | | | PLYMOUTH | MN | 55441 1476 |
| SEP FBO WILLIAM K TOWNSEND | PERSHING LLC AS CUSTODIAN | 1750 VALERIE LANE | | | NEW BRIGHTON | MN | 55112 1713 |
| SEP FBO WILLIAM L PURCELL | PERSHING LLC AS CUSTODIAN | 300 HIGHWAY 13 | | | CUNMINGHAM | TN | 37052 5031 |
| SEP FBO WILLIAM M MESSANA | PERSHING LLC AS CUSTODIAN | 1043 RUDGEAR ROAD | | | WALNUT CREEK | CA | 94596 6425 |
| SEP FBO WILLIAM ROBERT HAYES | PERSHING LLC AS CUSTODIAN | PROTOTYPE | PO BOX 92 | | POWDERLY | KY | 42367 0092 |
| SEP FBO WILLIAM S KIMACK | PERSHING LLC AS CUSTODIAN | 2725 SYCAMORE AVENUE | | | MONTROSE | CA | 91020 1723 |
| SEP FBO WINONA COLSON | PERSHING LLC AS CUSTODIAN | 15301 CAYNEN PASS RD | | | AMARILLO | TX | 79118 4565 |
| SEP FBO WINSTON Y TSANG | PERSHING LLC AS CUSTODIAN | 40 BUFF ROAD | | | TENAFLY | NJ | 07670 1454 |
| SEP FBO YOSI AVRAHAMY | PERSHING LLC AS CUSTODIAN | 12308 EMELITA STREET | | | VALLEY VILLAGE | CA | 91607 1113 |
| SEPARATE SHARES TR | FBO M J CASOLARA UAD 02/25/08 | MARGARET J CASOLARA TTEE | 52 WORLDS END RD | PO BOX 423 | HANCOCK | NY | 13783 0423 |
| SEPEHR SOLTANI | 17 PINEY MEETINGHOUSE CT | | | | POTOMAC | MD | 20854 |
| SEPEHRA AKHAVAN & | MAHIN P AKHAVAN | 827 PARKWOOD CT | | | MCKINNEY | TX | 75070 |
| SEPINA AVV | PO BOX 4888 | CURACAO | | NETHERLANDS ANTILLES | | | |
| SEPPO O SAARINEN & | EVA -LIISA SAARINEN | 5215 NW 14TH CIR | | | CAMAS | WA | 98607 |
| SEPTEMBER D FOGLE | 206 FRESH MEADOW DR | | | | ROANOKE | TX | 76262 5524 |
| SEPTEMBER MELLO | 12000 ROCKBROOK RUN | NUMBER 1607 | | | FORT MYERS | FL | 33913 |
| SEPTEMBER TURNER | 13984 WABASH AVE | | | | COUNCIL BLUFFS | IA | 51503 |
| SEQUINA DUBOSE | 930 SAINT NICHOLAS AVE. #2 | | | | NEW YORK | NY | 10032 |
| SER METRO DETROIT | JOBS FOR PROGRESS INC | ATTN: MANUEL VAGA - CONTROLLER | 9301 MICHIGAN AVENUE | | DETROIT | MI | 48210 2038 |
| SERAFIN R SALAS | 14917 POLK ST | | | | SYLMAR | CA | 91342 5070 |
| SERAFINA BRAVO | 2672 WINDMILL DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 |
| SERAFINA DELISI | 14919 STONEY BROOK DR W | | | | SHELBY TWP | MI | 48315 5567 |
| SERAFINA FUSTANEO & | VITO FUSTANEO JT TEN | 129 FOXHALL DR | | | ROCHESTER | NY | 14609 3253 |
| SERAFINA MASOTTA | 143 CLINTON AVENUE | | | | NEW HAVEN | CT | 06513 3141 |
| SERAFINA NICHOLSON | 25712 SAN ROSA DR | | | | ST CLR SHORES | MI | 48081 3823 |
| SERAFINO PERRIELLO & | MRS MARY PERRIELLO JT TEN | 9 CYPRESS POINT DR | | | PURCHASE | NY | 10577 1522 |
| SERAJUDDIN BAQAR & | AYESHA BAQAR JT TEN | 1111 LEXINGTON AVE | APT 1126 | | FLOWER MOUND | TX | 75028 |
| SERAPHIM A TSIPRAS | 1310 BEECH STREET | | | | NORRISTOWN | PA | 19401 3606 |
| SERAPHIN BROWN & | MRS M MARGARET BROWN JT TEN | 167 COUNTY ROAD | | | EAST FREETOWN | MA | 02717 1229 |
| SERAPINA G KALBERER | 9181 REID ROAD | | | | SWARTZ CREEK | MI | 48473 7618 |
| SERAPIO GONZALES | 000 HOLLANDALE CIR #2512 | | | | ARLINGTON | TX | 76010 |
| SERAPIO L POPOCA | 4433 W 104TH ST | | | | OAK LAWN | IL | 60453 4832 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SERAPIO L POPOCA & | GRACIELA POPOCA JT TEN | 4433 WEST 104TH STREET | | | OAK LAWN | IL | 60453 | 4832 |
| SERBAN ILIE GAVRILA & | IRINA GAVRILA | 4757 CHEVY CHASE DR | APT 310 | | CHEVY CHASE | MD | 20815 | |
| SERBRENA R CHISEM | 1904 ANTIETAM CIR | | | | COLUMBIA | TN | 38401 | 6807 |
| SERDAR DEDE | 1718 SQUAW CREEK DR | | | | GIRARD | OH | 44420 | |
| SERENA ALEXANDRA CARBONELL | BOX 3926 | | | | GREENVILLE | DE | 19807 | 0926 |
| SERENA J CORDONNIER | 5801 PONDVIEW DR | | | | KETTERING | OH | 45440 | 2341 |
| SERENA L WONG | 903 PEACH TREE ROAD | | | | UNION | NJ | 07083 | 6527 |
| SERENA LEVY CUST FOR | SOPHIA ROSE LEVY UTMA/CA | 9333 KIRKSIDE RD | | | LOS ANGELES | CA | 90035 | 4126 |
| SERENA YAT-LING YEUNG & | KWOKWAI YEUNG | 1940 20TH DR | | | BROOKLYN | NY | 11214 | |
| SERENE A BARTOLETTI | 401 SHARON DALE | | | | EL PASO | TX | 79912 | 4230 |
| SERENE ADELL | CUST JOAN HARRIETT ADELL | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1441 CEDAR BEND DR | BLOOMFIELD | MI | 48302 | 1920 |
| SERENE ADELL | CUST LAWRENCE RAYMOND ADELL A | MINOR U/LAWS OF THE STATE OF | MICHIGAN | 24111 CIVIC CENTER DR APT 323 | SOUTHFIELD | MI | 48034 | 7434 |
| SERENE HACKEL AND | EUGENE HACKEL JTWROS | 237 FERN STREET | UNIT 214E | | WEST HARTFORD | CT | 06119 | 1193 |
| SERENE MARSHALL | 19080 COMMISSION ROAD | | | | LONG BEACH | MS | 39560 | |
| SERENGETI SAND LTD | 8 CROWNWOOD COURT | | | | DALLAS | TX | 75225 | 2068 |
| SERETSE CLOUDEN | 250 WEST JERSEY STREET | C1 | | | ELIZABETH | NJ | 07202 | |
| SERGE D GRIBKOFF | 117 SAND PINEWAY | | | | ROYAL PALM BEACH | FL | 33411 | 8669 |
| SERGE D'ROVENCOURT | SERGE & MAGLAY D'ROVENCOURT RE | 821 NW 11TH AVE | 11 TH | | PORTLAND | OR | 97209 | |
| SERGE DORIME & | EDWIGE M DORIME JT TEN | 30 SARAH DRIVE | | | DIX HILLS | NY | 11746 | 6322 |
| SERGE HERVE KELLY | CHARLES SCHWAB & CO INC CUST | 675 AUGUST RD | | | MUSKEGON | MI | 49441 | |
| SERGE J LEFEBVRE | 41130 GLENWOOD LN | | | | MECHANICSVLLE | MD | 20659 | |
| SERGE KHANSCHASSOFF | CUST OLGA KHANSCHASSOFF A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | HHC 3IDM % G3 PLAIND UNIT #26222 | APO | AE | 09036 | |
| SERGE LAFONTANT | 9321 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118 | 3529 |
| SERGE M PINTO | ARSHIPS LLC 401K PROFIT SHARIN | 655 PARK AVE | | | NEW YORK | NY | 10021 | |
| SERGE MARNAT | MOHAMMAD RUSDI ABDULKADIR | LE PEILLAOU LA SAUVETAT DU | | DROPT 47800 FRANCE | | | | |
| SERGE OLSHANSKY | 37 WETHERSFIELD ROAD | | | | ROCHESTER | NY | 14624 | 4447 |
| SERGE PETROW & | ISABEL PETROW JT TEN | PO BOX 25720 | | | MIAMI | FL | 33102 | 5720 |
| SERGE R OSTROVETZ & | YVONNE D OSTROVETZ JT TEN | 18686 WILLIAMS | | | LIVONIA | MI | 48152 | 2842 |
| SERGE VALLE | 6287 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | 2832 |
| SERGEI SONIN & | BARBARA A SONIN | 28381 ENCINA DR | | | WINTERS | CA | 95694 | |
| SERGEY A SURIKOV | 9200 COPENHAVER DRIVE | | | | POTOMAC | MD | 20854 | 3015 |
| SERGEY A YUROV | 28 HIGGINS ST APT 4 | | | | ALLSTON | MA | 02134 | |
| SERGEY KRAVCHENKO | 411 MALLARD DRIVE | | | | DEERFIELD | IL | 60015 | 3627 |
| SERGEY PAYKIS | 3406 PLATEAU DR | | | | BELMONT | CA | 94002 | |
| SERGEY TURKEVICH | 1727 MOUNTAIN RD | | | | ALBRIGHTSVILLE | PA | 18210 | |
| SERGIO A HERNANDEZ | CHARLES SCHWAB & CO INC CUST | PO BOX 9667 | | | PENSACOLA | FL | 32513 | |
| SERGIO A HERNANDEZ & | ALICIA M HERNANDEZ | PO BOX 9667 | | | PENSACOLA | FL | 32513 | |
| SERGIO A MANDIOLA MD | CGM IRA ROLLOVER CUSTODIAN | 10511 COWAN HEIGHTS DRIVE | | | SANTA ANA | CA | 92705 | 1583 |
| SERGIO ALEJANDRO ZELAYA | BONILLA | 1471 COLONIA MAYANGLE | COMAYAGUELA DC | HONDURAS | | | | |
| SERGIO ALMEIDA | 504 N AVE 64 | | | | LOS ANGELES | CA | 90042 | |
| SERGIO ALVAREZ | 39 FRESCO | | | | IRVINE | CA | 92603 | |
| SERGIO ANDRE POON | RUA AGUACAI 46 | SAO PAULO/SP/03035090 | | BRAZIL | | | | |
| SERGIO BRITO MARQUINA | OPEL ESPANA | APD DE CORREOS 375 | 50080 ZARAGOZA SPA | SPAIN | | | | |
| SERGIO BUSETTI | THE SERGIO BUSETTI LIVING TRUS | 3523 ANTHONY PL S | | | SEATTLE | WA | 98144 | |
| SERGIO CAMARILLO | 1785 PINEKNOLL S E | | | | KENTWOOD | MI | 49508 | 6433 |
| SERGIO D ALONSO & | GABRIEL O ALONSO & | FLAVIA DE MARTIIS JT TEN | SALVADOR MARIA DEL CARRIL 3835 | 1419 BUENOS AIRES ARGENTINA | | | | |
| SERGIO DAL POGGETTO | RUA PIAUI | 520 APT 32 | FAO CAETANO DO SUL -SP | 09541-150 BRAZIL | | | | |
| SERGIO DANIEL LOPEZ & | MARIA SUSANA MORENO JTWROS | SOLER 4079 PISO 1 | BUENOS AIRES CP1425 | ARGENTINA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SERGIO DEBENEDETTI TRUST EMMA | DEBENEDETTI TTEE UA DTD | 11/07/83 FBO L MORAN V | AURETTO G DEBENEDETT | 1626 BROOKHOUSE DR APT 237 | SARASOTA | FL | 34231 | 1909 |
| SERGIO DI CROCE | R TANGARA, 500 B5 VILA AVAI | | | INDAIATUBA-SP 13333-230 BRAZIL | | | | |
| SERGIO E VILLALTA | 3790 HEMMETER RD | | | | SAGINAW | MI | 48603 | 2023 |
| SERGIO EDGARDO CARUSO | CRISTINA ISABEL BLOECK | ABRIL CLUB DE CAMPO | CASUARINAS 52 | 1885 - HUDSON, BUENOS AIRES ARGENTINA | | | | |
| SERGIO G CORTEZ | 308 E 20TH TER | | | | KEARNEY | MO | 64060 | 8780 |
| SERGIO GASTON CIANNI & | ALEJANDRA CRISTINA PADILLA & | FEDERICO A CIANNI JT TEN | BVR. ARTIGAS 70 B APTO.1010 | MONTEVIDEO, 11300 URUGUAY | | | | |
| SERGIO GONZALEZ | 5225 FLINTSTONE DR | | | | INDIANAPOLIS | IN | 46237 | 3017 |
| SERGIO GUERRA | 101 SUNSET CIRCLE | | | | MADISON | AL | 35758 | |
| SERGIO H FELIU & | MARIA A URRUTIA & | VICTOR M FELIU | AVE.KENNEDY 5230, APT.91 | SANTIAGO CHILE | | | | |
| SERGIO I VENGOECHEA & | JACQUELINE S VENGOECHEA | 18218 SANTA LAURETTA ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| SERGIO ILIC, M.D. PC DEFINED | BENEFIT PENSION PLAN | 7446 N CHESTNUT AVE | | | CLOVIS | CA | 93611 | 9169 |
| SERGIO KEARNEY | & MARIA S KEARNEY JTTEN | 25291 CINNAMON RD | | | LAKE FOREST | CA | 92630 | |
| SERGIO L DEORNELAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 920 LEXINGTON PL | | SAN RAMON | CA | 94583 | |
| SERGIO L MEDEIROS | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | BRAZIL | | | | |
| SERGIO L ORNELAS | 312 WILD WILLOW DR | | | | EL PASO | TX | 79922 | |
| SERGIO LEGORRETA | BLVD M AVILA CAMACHO 1 | PISO 12 | LOMAS DE CHAPULTEPEC | MEXICO CITY DF 11009 MEXICO | | | | |
| SERGIO LOPEZ | 745 W DICKENS AVE | APT 2 | | | CHICAGO | IL | 60614 | |
| SERGIO LUIS PENTEADO BAUTZ | CERRO BLANCO KM 18 | VIA LA COSTA HOLCIM | GUAYAQUIL | ECUADOR | | | | |
| SERGIO M FAENZA JR | WBNA CUSTODIAN TRAD IRA | 140 PUTNAM AVE | | | ORMOND BEACH | FL | 32174 | |
| SERGIO M GERMINARIO | 140 STAFFORD RD | | | | COLONIA | NJ | 07067 | 3223 |
| SERGIO M RECCHIA & | NELLY GRACIELA MONTICH JT TEN | JUDAS TADEO 8700 | CORDOBA, | ARGENTINA | | | | |
| SERGIO MIRELES | 3539 PERCY ST | | | | LOS ANGELES | CA | 90023 | |
| SERGIO MONSALVE & | OLGA MONSALVE | 1043 MERCEDES AVE | | | LOS ALTOS | CA | 94022 | |
| SERGIO MUNIZ HERNANDEZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 474 S ESTATE DR | | ORANGE | CA | 92869 | |
| SERGIO O ALMAGUER | 4029 W 77TH PLACE | | | | CHICAGO | IL | 60652 | 1212 |
| SERGIO O MIRANDA M | NUBES 301 COL.JARD.D PEDR MEXICO | | | DF 01900 MEXICO | | | | |
| SERGIO PEDROZA | 4220 COLUMBINE DR | | | | AUSTIN | TX | 78727 | |
| SERGIO R DOMINGUEZ | 732 W 45TH ST | | | | LOS ANGELES | CA | 90037 | 3112 |
| SERGIO RADDAVERO | STAR & ASSOCIATES FAMILY TRUST | PO BOX 516 | | | PALO ALTO | CA | 94302 | |
| SERGIO RAUL FERRER | 7043 HERON CIR | | | | CARLSBAD | CA | 92011 | |
| SERGIO RIOS | 3229 ESTRADA ST APT 158 | | | | LOS ANGELES | CA | 90023 | |
| SERGIO RIVERA | 3813 EDDINGHAM AVE. | | | | CALABASAS | CA | 91302 | |
| SERGIO SAGRAMOSO | PO BOX 365044 | | | | SAN JUAN | PR | 00936 | |
| SERGIO SCIUCCO (IRA) | FCC AS CUSTODIAN | 70 LINDEN STREET | | | PLAINVILLE | CT | 06062 | 2349 |
| SERGIO VALENTIN PEREIRA & | MARIELA BEATRIZ RAMIREZ | COPACABANA MANZANA NO. 2 | SOLAR 16 (SOLYMAR) | CANELONES CP 15005 ,URUGUAY | | | | |
| SERGIO VERA & PATRICIA VERA JTTEN | 743 HARDING STREET | | | | WESTFIELD | NJ | 07090 | |
| SERGIO WECHSLER & | RENATE WECHSLER JT TEN | 3236 GLENRIDGE COURT | | | PALM HARBOR | FL | 34685 | 1729 |
| SERGIUS KLOBKOFF | 3043 VINEYARD LANE | | | | FLUSHING | MI | 48433 | 2435 |
| SERGIY PANCHUK | 3000 CERRO VISTA | | | | ALAMEDA | CA | 94502 | 6810 |
| SERGIY TITARCHUK | 5706 141ST ST SW UNIT B | | | | EDMONDS | WA | 98026 | 3721 |
| SERGY COCERGINE & | MARY GLENN COCERGINE JT TEN | 280 MIA COURT | | | SPARKS | NV | 89436 | 7913 |
| SERI BRIKSHAVANA & | KHUNKUM BRIKSHAVANA | 8527 N OLCOTT | | | NILES | IL | 60714 | |
| SERIDA A MAGILL | 500 5TH AVE | | | | ELIZABETH | NJ | 07202 | 3706 |
| SERIF IHSAN OZBOZDAG | 12455 SHEPHERDS RIDGE DR | | | | HOUSTON | TX | 77077 | |
| SERIGNE LO | 5525 W COON LAKE RD | | | | HOWELL | MI | 48843 | |
| SERINA R SIRNA | CUST RICHARD T SIRNA UGMA MI | 11030 WHITE LK RD | | | FENTON | MI | 48430 | 2476 |
| SERITA RENEE ALTSHULER | 29 LAWRENCE HILL ROAD | | | | STAMFORD | CT | 06903 | 2119 |
| SEROJ N SHIRVANIAN | 22762 BRENFORD ST | | | | WOODLAND HILLS | CA | 91364 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEROPE MESROBIAN & | VARVARA MESROBIAN | TR MESROBIAN FAM TRUST | UA 06/06/01 | 1301 N KENMORE AVE | LOS ANGELES | CA | 90027 | 5805 |
| SERRILL H. & MARGUERITE M | BROOKS TTEES U/A/D 4/14/2000 | THE BROOKS FAMILY TRUST | 1603 HURRLE AVE. | | BAKERSFIELD | CA | 93308 | 2408 |
| SERRY A WESTBROOK | 325 EDWARDS BROOK LN | | | | CANTON | GA | 30115 | 6336 |
| SERVANDO O SEGA | 2240 COUTS AVE | | | | COMMERCE | CA | 90040 | 1248 |
| SERVANDO P MARTINEZ | 803 N 11TH STREET | | | | DECATUR | IN | 46733 | 1109 |
| SERVIA RODRIGUEZ | 15893 SW 82ND ST | | | | MIAMI | FL | 33193 | 5238 |
| SERVICIOS DE CONTADURIA PUBLICA | SERVICON SA | URB. SAN ROMAN | EDIFICIO TAMANACO - OFICINA 1 | CARACAS, VENEZUELA | | | | |
| SERVITOS NAZARETH AND | MERLE REBELLO JTWROS | P.O BOX 50189 | DUBAI | DUBAI UAE | | | | |
| SERVO INSTRUMENT CORP | 7425 PELICAN BAY BLVD | APT 2006 | | | NAPLES | FL | 34108 | 5506 |
| SERZEI G KELCH | 4 RUMFORD DRIVE #201 | | | | CATONSVILLE | MD | 21228 | 6506 |
| SESHADRI R VELAMOOR | SHOBANA R VELAMOOR | 7458 W MERCER WAY | | | MERCER ISLAND | WA | 98040 | 5537 |
| SESHAGIRI R ALLA & | SRINIVASA L ALLA JT TEN | 1-3 6TH STREET SUGAR ESTATE | UNITED STATES VIRGIN ISLANDS | | ST THOMAS | VI | | |
| SET CASTANEDA | 4111 N BERNARD ST | | | | CHICAGO | IL | 60618 | |
| SETH A AKABAS | 245 W 107TH ST # 13-E | 21ST FLOOR | | | NEW YORK | NY | 10025 | 3049 |
| SETH A COCKRELL | 739 ROAD 200 | | | | EMPORIA | KS | 66801 | |
| SETH A FARBER & | ELIZABETH QUELER TEN COM | 875 W END AVE APT 14G | | | NEW YORK | NY | 10025 | 4954 |
| SETH A ZIPPERER | 10516 LANGE ROAD | | | | NEWTON | WI | 53063 | 9762 |
| SETH B. FIERSTON | WILLIAM N FIERSTON | UNTIL AGE 21 | 29 SOUTH MAIN STREET | | WEST HARTFORD | CT | 06107 | |
| SETH BOORSTEIN | 686 CENTRE ST | | | | NEWTON | MA | 02458 | 2329 |
| SETH BRADLEY WEDDON | 5566 TIGER BEND LANE | | | | MORRISON | CO | 80465 | |
| SETH BRUSH | 1530 E 14TH AVE | #1A | | | TULSA | OK | 74120 | |
| SETH BURKHART | 23 CHICKADEE CIR | | | | LEOLA | PA | 17540 | |
| SETH C SCHAEFER | 1014 S LAWNRIDGE | | | | ALBANY | OR | 97321 | 2045 |
| SETH COHEN | 41 LYNNFIELD ST | | | | PEABODY | MA | 01960 | |
| SETH D BLUMBERG | 16223 N 43RD ST | | | | PHOENIX | AZ | 85032 | 3338 |
| SETH D CHARNEY | 1564 SHRADER ST | | | | S F | CA | 94117 | 4236 |
| SETH D OLIVER | 3573 EMINENCE BLVD | | | | ST LOUIS | MO | 63114 | 4223 |
| SETH DAVIS | 3202 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038 | |
| SETH ELLIOTT THOMAS HOPKINS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 212 MOUSAS WAY | | LEXINGTON | KY | 40509 | |
| SETH ERIC PIERCE | 3 LANSING COURT | | | | NEW CITY | NY | 10956 | 4805 |
| SETH FISHER | 3605 RIDGEWAY ROAD | | | | HARRISBURG | PA | 17109 | |
| SETH FORREST WELDON | 377 LONESOME TRL | | | | FREDERICKSBRG | TX | 78624 | 6060 |
| SETH G HUMMEL | 31 E DIXON AVE | | | | DAYTON | OH | 45419 | 3438 |
| SETH G LIVINGSTON | 2940 OCEAN PARKWAY | APT 23B | | | BROOKLYN | NY | 11235 | |
| SETH GARCIA | 2555 FLAT SHOALS RD | 304 | | | COLLEGE PARK | GA | 30349 | |
| SETH GLASBRENNER | 930 ARCHWOOD AVE | | | | LORAIN | OH | 44052 | 1247 |
| SETH GOLDEN | 5185 LONGMEADOW RD | | | | BLOOMFIELD HILLS | MI | 48304 | 3657 |
| SETH GOODMAN | 98 SHORE AVE | | | | QUINCY | MA | 02169 | |
| SETH GRANADE | 463 NEW BRIDGE ROAD | | | | AIKEN | SC | 29801 | |
| SETH GRANT | 333 S 26TH | | | | LAFAYETTE | IN | 47904 | |
| SETH H DEUTSCH & | MRS CHARLOTTE R DEUTSCH JT TEN | 15 JAFFREYTON CLOSE | | | FREEHOLD | NJ | 07728 | 3834 |
| SETH HAUBENSTOCK | CUST JOSHUA H HAUBENSTOCK | UTMA NJ | 757 HICKORY HILL RD | | WYCKOFF | NJ | 07481 | 1620 |
| SETH HELTON | 41721 ZINFANDEL DR. | | | | PALMDALE | CA | 93551 | |
| SETH HENRIE | 41 WASHINGTON CROSSING RD | | | | PENNINGTON | NJ | 08534 | |
| SETH J CONARD | 720 N OLD WORLD 3RD ST APT 902 | | | | MILWAUKEE | WI | 53203 | 2244 |
| SETH JAMES BAIDOO | 20 HUNTERS WAY | ENFIELD | LONDON EN2 8NL | UNITED KINGDOM | | | | |
| SETH JAMES STEWART | 1366 CHRISMILL LANE | | | | MT. PLEASANT | SC | 29466 | |
| SETH JAY LEADER | CUST TRAVIS LEADER UTMA NJ | 43 AMBERFIELD RD | | | ROBBINSVILLE | NJ | 08691 | 3637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SETH JEFFREY FROHMAN | 989 CRESTON ROAD | | | | BERKELEY | CA | 94708 | 1501 |
| SETH KENT | PO BOX 58 | | | | STAFFORD | NY | 14143 | 0058 |
| SETH KUPFERBERG & | JOEL KUPFERBERG | TR UW HERBERT KUPFERBERG | 55 PINE BROOK DR | | LARCHMONT | NY | 10538 | 2610 |
| SETH L FRANZMAN & | BARBARA FRANZMAN JT TEN | 2212 E PALMAIRE AVE | | | PHOENIX | AZ | 85020 | 5634 |
| SETH L PEARLMAN | 266 TWIN HILLS DR | | | | PITTSBURGH | PA | 15216 | 1108 |
| SETH L ROGERS | 126 CASTLEWOOD DR | | | | RICHMOND | KY | 40475 | 8860 |
| SETH LASKER | 72 GREY MEADOW DRIVE | | | | BULRINGTON | VT | 05408 | 1354 |
| SETH LEVINSON | PAULA LEVINSON JT TEN | 14 COMBS AVENUE | | | STATEN ISLAND | NY | 10306 | 1865 |
| SETH M CZOPEK | & BRANDY R CZOPEK JTTEN | 6621 PIEDRAS BLANCO DR. | | | AUSTIN | TX | 78747 | |
| SETH M FOX (SEP IRA) | FCC AS CUSTODIAN | 14 LITTLE FOX LANE | | | CHAPOS FORD | PA | 19317 | |
| SETH M GRUBBS & | FRANCES E GRUBBS JT TEN | 5356 E 29TH ST | | | TULSA | OK | 74114 | 6306 |
| SETH M JOHNSON | 1001 S OAKWOOD RD APT 609 | | | | ENID | OK | 73703 | 6250 |
| SETH M SOWASH | 209 E FORT AVE | | | | BALTIMORE | MD | 21230 | 4628 |
| SETH M YOUNG & ANN W YOUNG JT TEN | 3735 CARLON | | | | HOUSTON | TX | 77005 | 3701 |
| SETH MANKIN | CHARLES SCHWAB & CO INC CUST | 922 SPRING AVENUE EXT | | | TROY | NY | 12180 | |
| SETH METCALF | 4823 S 650 W | | | | RUSSIAVILLE | IN | 46979 | |
| SETH NEWBERGER | CUST MISS ABIGAIL ELLEN | NEWBERGER UGMA TX | 2121 KIRBY DR 107-1 | | HOUSTON | TX | 77019 | 6035 |
| SETH NEYLAN | 1151 N. LAGUNA | | | | FARMINGTON | NM | 87401 | |
| SETH OWEN EVISTON | DESIGNATED BENE PLAN/TOD | 1336 N BUTLER AVE | | | INDIANAPOLIS | IN | 46219 | |
| SETH PILEVSKY | 27 WOODMERE BLVD S | | | | WOODSBURGH | NY | 11598 | 1728 |
| SETH POURCIAU | 4609 N PAULINA ST APT 2A | | | | CHICAGO | IL | 60640 | 4522 |
| SETH R DIGEL | 1002 W KING ST | | | | SMETHPORT | PA | 16749 | 1027 |
| SETH R DIVACK | 41 SOUTH DR | | | | GREAT NECK | NY | 11021 | 1960 |
| SETH R DOYLE | 3531 CREEKWOOD DR | | | | SAGINAW | MI | 48601 | 5677 |
| SETH R ROSENZWEIG | 1042 S. SHENANDOAH ST. # 306 | | | | LOS ANGELES | CA | 90035 | 2191 |
| SETH RICH LEWIS & TONYA C LEWIS TTE | SETH RICH LEWIS TRUST U/A | DTD 10/03/1996 | 1453 MARILYN DRIVE | | OGDEN | UT | 84403 | 0426 |
| SETH ROBERT CRAVEN | 16 CLOVER PL | | | | DURHAM | NC | 27705 | 2413 |
| SETH ROSE | 2632 NORTH HALSTED STREET 3 | | | | CHICAGO | IL | 60614 | 7992 |
| SETH RUDNITSKY | 18 ROSS RD | | | | LIVINGSTON | NJ | 07039 | 6211 |
| SETH SCOTT | 943 W CLINTON AVE | | | | FRESNO | CA | 93705 | |
| SETH SOLOMON AND | HOPE SOLOMON JTWROS | 156 BEACH 126 STREET | | | BELLE HARBOR | NY | 11694 | 1719 |
| SETH SOR | 11328 213TH ST | | | | LAKEWOOD | CA | 90715 | |
| SETH STOYER BENE IRA | JO DICKINSON (DECD) | FCC AS CUSTODIAN | 3514 TIMBERCREEK CIRCLE | | SACHSE | TX | 75048 | 4102 |
| SETH T LEE | 11710 OLD WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | 4705 |
| SETH T STARK & | SHARON E STARK JT TEN | 10106 COMMUNITY LANE | | | FAIRFAX STATION | VA | 22039 | 2529 |
| SETH T YOUNG | 207 HAZLETT RD | | | | NEW CASTLE | DE | 19720 | 1803 |
| SETH THORPE | 2850 N CLARK ST #2 | | | | CHICAGO | IL | 60657 | |
| SETH TUBBS | 1615 S. OAK | | | | CASPER | WY | 82601 | |
| SETH TURNER | 208 PAUL WILLIS RD | | | | BURKESVILLE | KY | 42717 | |
| SETH TUTHILL | 116 SHERFIELD CT | | | | ELIZABETHTOWN | PA | 17022 | 1780 |
| SETH TWUM | 3435 KINGSLAND CIR | | | | DULUTH | GA | 30096 | |
| SETH W COWAN | N3774 PINE RIDGE DR | | | | NEW LONDON | WI | 54961 | 8634 |
| SETH W HOFFMAN | 190 LEONARD WOOD SO106 | | | | HIGHLAND PARK | IL | 60035 | 5949 |
| SETH WALLERSTEIN DMD TTEE | SETH WALLERSTEIN PS PLAN DTD | 03/30/95 | FBO SETH WALLERSTEIN | 25 S MAIN ST SUITE 9 | EDISON | NJ | 08837 | 3448 |
| SETH WARD FISHER | 1 SANDY HILL TERRACE | | | | MOUNTAIN TOP | PA | 18707 | 1150 |
| SETH WEISNER & | ANDREA WEISNER JT TEN | PO BOX 8226 | | | RANCHO SANTA FE | CA | 92067 | 8226 |
| SETH WIKAS | 2122 MASSACHUSETTS AVENUE NW #230 | | | | WASHINGTON | DC | 20008 | |
| SETH WILENTZ | 5811 SOUTHWEST 33RD TERRACE | | | | FORT LAUDERDALE | FL | 33312 | 6351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SETH WILLIAMS | 430 BURLEIGH AVE | | | | DAYTON | OH | 45417 | 1634 |
| SETH WOOD | 95 ELM ST | | | | UPTON | MA | 01568 | |
| SETO BO CHUNG HOM | SUCCESSOR TRUSTEE | SURVIVORS TRUST U/D/T 9/6/88 | FBO SETO BO CHUNG HOM | PO BOX 261476 | SAN DIEGO | CA | 92196 | 1476 |
| SETRAK KAZANDJIAN | 2733 N. KEYSTONE ST. | | | | BURBANK | CA | 91504 | |
| SETSUKO KLING | CHARLES SCHWAB & CO INC CUST | 16782 ROBERT LN | | | HUNTINGTON BEACH | CA | 92647 | |
| SETSUKO OSABE | CGM IRA CUSTODIAN | #1 DANIEL BURNHAM COURT #924 | | | SAN FRANCISCO | CA | 94109 | 5462 |
| SETSUKO SAITO | PO BOX 2440 | | | | RIDGELAND | SC | 29936 | 2440 |
| SETSUKO SHKIDT | 3533 CALM BREEZE COURT | | | | VALLEJO | CA | 94591 | 6332 |
| SETSUKO YOSHIOKA BERNSTEIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6249 N ALBANY | | CHICAGO | IL | 60659 | |
| SETSUO OKINO & | FUJIE OKINO | TR UA 12/14/91 SETSUO OKINO & FUJIE | OKINO | REVOCABLE LIVING TRUST 19562 E SOUTH AVE | REEDLEY | CA | 93654 | 9634 |
| SETTHAWUT KAMOLPATTARAKUL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14011 FOX CREEK PARK | | HOUSTON | TX | 77083 | |
| SETTIMIA A VAGLIENTI | HC 78 | BOX 150 | | | PIPESTEM | WV | 25979 | 0150 |
| SETTIMIO ALOISE & | MRS IDA ALOISE JT TEN | C/O LORRAINE ALOISE CRISCI | PO BOX 913 | | POINT ARENA | CA | 95468 | 0913 |
| SEUN PHILLIPS | 7829 REGENCY GROVE DR. | | | | DARIEN | IL | 60561 | |
| SEUNG HEE YOO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 PRINCETON AVE | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SEUNG HO LIM | CHARLES SCHWAB & CO INC CUST | 61 VIA GATILLO | | | R S M | CA | 92688 | |
| SEUNG W LEE | 3309 EAST METCALF CIR UNIT E | | | | ORANGE | CA | 92869 | 7500 |
| SEUNG W YI | 4115 W 182ND ST APT 16 | | | | TORRANCE | CA | 90504 | |
| SEUNG WIE & | KUM WIE | 1554 COVENTRY RD | | | SCHAUMBURG | IL | 60195 | |
| SEUNG-MO LEE | 3225 GATEWAY LEDGE | | | | WALLED LAKE | MI | 48390 | 4304 |
| SEVAG TATEOSIAN AND | HILDA TATEOSIAN JTWROS | 4205 N FORESTIERE | | | FRESNO | CA | 93722 | 9134 |
| SEVANTI PATEL & | SHANTA PATEL JT TEN | N96 WEST 17490 COUNTY LINE RD | | | GERMANTOWN | WI | 53022 | |
| SEVASTI POLYZOS REVOCABLE | TRUST U/A DTD 12/30/2003 | KONSTANTINOS POLYZOS TTEE | 8 MARILEA CIRCLE | | NEWPORT NEWS | VA | 23606 | 3118 |
| SEVEN SILVER RINGS | ATTN LIANA SUSOTT | 2303 S 18TH ROAD | | | BALLANTINE | MT | 59006 | 9734 |
| SEVEN VALLEY GLASS SHOP INC | 167 HOMER AVE | | | | CORTLAND | NY | 13045 | 1045 |
| SEVENTH DAY ADVENTIST | ASSOCIATION OF COLORADO | TR DANIEL & VIRGINIA EVA FANTONI | REVOCABLE TRUST UA 09/05/02 | C/O 7TH ADVEN 2520 S DOWNING ST | DENVER | CO | 80210 | |
| SEVERAH MORENO | 408 SEMINOLE AVE | | | | PHARR | TX | 78577 | 9672 |
| SEVERE R HOUDE | 14 ESTABROOK ST | | | | MARLBORO | MA | 01752 | 4104 |
| SEVERIANA P PACHECO | 6402 NORTH GRADY AVE | | | | TAMPA | FL | 33614 | 4821 |
| SEVERIANO JIMENEZ | 2357 EAST ST RD 236 | | | | ANDERSON | IN | 46017 | 9757 |
| SEVERINO GIANSANTE | 2221 PALMER AVE APT 4D | | | | NEW ROCHELLE | NY | 10801 | |
| SEVERINO GIANSANTE | ALISHA ROSE GIANSANTE | UNTIL AGE 21 | 2221 PALMER AVE APT 4D | | NEW ROCHELLE | NY | 10801 | |
| SEVERINO GIANSANTE | S GIANSANTE | UNTIL AGE 21 | 2221 PALMER AVE APT 4D | | NEW ROCHELLE | NY | 10801 | |
| SEVERINO J BREGOLI | 42 GLENWOOD ST | | | | S NATICK | MA | 01760 | 5649 |
| SEVERN P KER III | 5393 WEST 150TH ST | | | | CLEVELAND | OH | 44142 | 1738 |
| SEVERO DURAN | 904 ROSE LAWN AVE | | | | MODESTO | CA | 95351 | 3826 |
| SEVERO NIEVES | APT 10D | 1770 BRUCKNER BLVD | | | BRONX | NY | 10473 | 3727 |
| SEVERO VARGAS | 16931 TURNER RD | | | | LANSING | MI | 48906 | 2303 |
| SEVERYN BANOWSKI | 3695 E BEVENS RD | | | | CARO | MI | 48723 | 9699 |
| SEVIE R S SAMUELS | 13603 DIAMOND HEAD DR | | | | TAMPA | FL | 33624 | 2528 |
| SEVIE RAE SHAR SAMUELS | 13603 DIAMOND HEAD DR | | | | TAMPA | FL | 33624 | 2528 |
| SEVILLE DEVELOPERS, INC. | P.O. BOX 495388 | | | | PORT CHARLOTTE | FL | 33949 | |
| SEVRIN GARDNER & | SONDRA GARDNER JTTEN | 1090 S 131 ST | | | GILBERT | AZ | 85233 | 7600 |
| SEWA SINGH | 611 FAIRHAVEN WAY | | | | NOVATO | CA | 94947 | |
| SEWARD H VANNESS AND | MAURINE S VANNESS AND | JANE VANNESS BROWN AND | JAMES M. VANNESS JTWROS | 145 COLUMBIA AVE., APT. #552 | HOLLAND | MI | 49423 | 5705 |
| SEWARD L LILLARD | 1947 FORD | | | | DETROIT | MI | 48238 | 2931 |
| SEWARD LARRY G & MARY R REV TR | LARRY G SEWARD TTEE | MARY R SEWARD TTEE | U/A DTD 04/20/2009 | 1503 HOLLY PLACE | SILOAM SPRINGS | AR | 72761 | 3068 |
| SEWELL A MCMILLAN | 1 SHERATON DRIVE | | | | SAINT LOUIS | MO | 63124 | 1853 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEWELL D VERNON | 1208 WINTON | | | | INDIANAPOLIS | IN | 46224 | 6954 |
| SEWELL L SPEDDEN JR TRUST | SEWELL L SPEDDEN JR TTEE | UAD 12/30/92 | 5715 CASSON NECK RD | | CAMBRIDGE | MD | 21613 | 3531 |
| SEXTON FAMILY TRUST | U/A/D 5 24 99 | JAMES SEXTON & | KARLA SEXTON TTEES | 33893 MAPLE RIDGE BLVD | AVON | OH | 44011 | 2500 |
| SEXTON P HINKLE | ROUTE 1 BOX 121B | | | | DUFFIELD | VA | 24244 | 9618 |
| SEYBERT O MASON & | HARRIETT W MASON JT TEN | | | | SETH | WV | 25181 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPE| GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 | 1195 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPE| GREAT LAKES COMPANY | ATT: LESLIE STEIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 | 1195 |
| SEYED A SHAHROKNI & | JALEH SHAHROKNI JT TEN | 7084 CAMINO DEGRAZIA UNIT 244 | | | SAN DIEGO | CA | 92111 | 7823 |
| SEYED-REZA VAHIDI | 5056 CARDUCCI DRIVE | | | | PLEASANTON | CA | 94588 |
| SEYEDAREF AALI | 28 DEERWOOD EAST | | | | IRVINE | CA | 92604 |
| SEYFE WOLDEMICHAEL | 5555 AMESBURY DR APT 1509 | | | | DALLAS | TX | 75206 |
| SEYFETTIN ERIM | MECBURE ERIM | 261 CONGRESSIONAL LN APT 202 | | | ROCKVILLE | MD | 20852 | 5305 |
| SEYLA CHHIN | 1417 WOLF ST | | | | PHILADELPHIA | PA | 19145 |
| SEYMAN GREENBERG | 4009 GARFIELD ST | | | | HOLLYWOOD | FL | 33021 | 5327 |
| SEYMOOR HINDIN & | STEVEN D HINDIN & | JOEL S HINDIN JT TEN | 73 COACHLIGHT SQ | | MONTROSE | NY | 10548 | 1245 |
| SEYMORE & ANN NEWMAN | 2646 ALBANY AVE | | | | WEST HARTFORD | CT | 06117 | 2331 |
| SEYMORE BETHLEY | ATTN SUSIE LEE BETHLEY | 10951 MAJOR OAKS DR | | | BATON ROUGE | LA | 70815 | 5445 |
| SEYMORE L. ZIV | 44 COCOANUT ROW | | | | PALM BEACH | FL | 33480 | 4069 |
| SEYMORE S NEWMAN | 2646 ALBANY AVE | | | | WEST HARTFORD | CT | 06117 | 2331 |
| SEYMOUR A POTLER | POTLER REVOCABLE TRUST | 6040 N MONTEBELLA RD | | | TUCSON | AZ | 85704 |
| SEYMOUR A ROTHENBERG & | MRS FRANCES R ROTHENBERG JT TEN | 18 ORCHARD ROAD | | | WINDSOR | CT | 06095 | 3403 |
| SEYMOUR ADELMAN | 30 BAYBERRY RD WEST | | | | LAWRENCE | NY | 11559 |
| SEYMOUR ADELMAN & | REVA ADELMAN JT TEN | 9350 SKOKIE BLVD UNIT 510 | | | SKOKIE | IL | 60077 | 5600 |
| SEYMOUR ADELMAN TTEE | TRUST U/A FBO ARIEL H. BUCKLEY | DTD 6/1/85 | 30 BAYBERRY ROAD WEST | | LAWRENCE | NY | 11559 | 2705 |
| SEYMOUR ALPERT CREDIT SHELTER | TRUST B. A. NAKHAI, A. ALPERT, | A. ALPERT & E. ALPERT TTEES | U/W/O SEYMOUR ALPERT | 14 N. CHATSWORTH AVE, #7H | LARCHMONT | NY | 10538 | 2107 |
| SEYMOUR BARTH | CUST JOEL BARTH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 403 FORT HILL RD | SCARSDALE | NY | 10583 | 2410 |
| SEYMOUR BEITSCHER | 41 CYPRESS POINT ST | | | | ABILENE | TX | 79606 | 5130 |
| SEYMOUR BERMAN | CUST DEAN BERMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 18 PEACOCK DR | ROSLYN | NY | 11576 | 2540 |
| SEYMOUR BUCKNER | CUST HAROLD ROSS BUCKNER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 99 SCHOOLHOUSE LANE | ROSLYN HEIGHTS | NY | 11577 | 2824 |
| SEYMOUR BURKE & | DOROTHY BURKE JT TEN | 51 MAIN STREET | | | FARMINGDALE | NJ | 07727 | 1326 |
| SEYMOUR CERNITZ & | JUNE CERNITZ JT TEN | 1577 E 17TH ST | | | BROOKLYN | NY | 11230 | 6748 |
| SEYMOUR CERNITZ & | JUNE CERNITZ JT TEN | 1577 E 17TH ST APT 21C | | | BROOKLYN | NY | 11230 | 6748 |
| SEYMOUR CHERNOFF & | MRS ESTHER CHERNOFF JT TEN | EXETER C 2050 | | | BOCA RATON | FL | 33434 | 4853 |
| SEYMOUR COHEN | DESIGNATED BENE PLAN/TOD | 62 GEORGETOWN RD | | | EATONTOWN | NJ | 07724 |
| SEYMOUR D COHEN | SHIRLEY COHEN | TR SEYMOUR & SHIRELY COHEN | FAMILY TRUST UA 11/18/92 | 321 S LA PEER DR | BEVERLY HILLS | CA | 90211 | 3501 |
| SEYMOUR D GREENE & | ANNE H GREENE JT TEN | 2647 DUNHAM RD | | | UTICA | NY | 13501 | 6345 |
| SEYMOUR D ROSEN,BARBARA PERKAL | RICHARD ROSEN, ROBERT ROSEN | TTEES FBO SEYMOUR D ROSEN | 473 HERITAGE HILLS DR | | SOMERS | NY | 10589 | 1920 |
| SEYMOUR E KUGEL | 809 TITUS AVE | | | | ROCHESTER | NY | 14617 | 4010 |
| SEYMOUR E VOORHEES | TR UA 03/24/94 VOORHEES FAMILY | REVOCABLE LIVING TRUST | 8675 32 MILE RD | | ROMEO | MI | 48065 | 4303 |
| SEYMOUR EPSTEIN | 10 LADY BESS DR | | | | DEAL | NJ | 07723 | 1015 |
| SEYMOUR F PELTIN | DESIGNATED BENE PLAN/TOD | 188 ORMOND STREET | | | ALBANY | NY | 12208 |
| SEYMOUR FOX | CUST RONALD FOX UGMA NY | 41 RUE DU FOUR | 75006 PARIS | FRANCE | | | |
| SEYMOUR FRIEND DECD & | SHIRLEY FRIEND JT WROS | 3804 MONSERRATE ST | | | CORAL GABLES | FL | 33134 | 7064 |
| SEYMOUR FURST | 330 PLEASANT VALLEY WAY | | | | WEST ORANGE | NJ | 07052 | 2917 |
| SEYMOUR G EPSTEIN & | MARGERY A EPSTEIN | 11706 STONINGTON PL | | | SILVER SPRING | MD | 20902 |
| SEYMOUR GELLMAN & | ESTELLE GELLMAN JT TEN | 377 E SHORE RD | | | KINGS POINT | NY | 11023 | 1707 |
| SEYMOUR GILLMAN | 2397 NW 49TH LN | | | | BOCA RATON | FL | 33432 |
| SEYMOUR GRAY | 187 ROBY DR | | | | ROCHESTER | NY | 14618 | 2113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEYMOUR GROSSMAN & | FLORA GROSSMAN JT TEN | 2 HAMILTON ROAD APT 3L | | | MORRISTOWN | NJ | 07960 | 5343 |
| SEYMOUR H GARR & | PHYLLIS EVE GARR JT TEN | 20 VERNON RD | | | MARLBORO | NJ | 07746 | 1379 |
| SEYMOUR HARTZBAND | TR UA 5/12/92 SEYMOUR | HARTZBAND LIV TR | 7900 NW 85 TER | | TAMARAC | FL | 33321 | 1673 |
| SEYMOUR HYMOWITZ & | MRS GLADYS HYMOWITZ JT TEN | 677 BALFOUR PL | | | MELVILLE | NY | 11747 | 5255 |
| SEYMOUR J SHYMAN & | SUE T SHYMAN | TR UW HARRY SHYMAN | ATTN N SHYMAN | 33 HAUSSLER TERRACE | CLIFTON | NJ | 07013 | 4107 |
| SEYMOUR J. GOLDBERG | CGM IRA CUSTODIAN | 19 SCHINDLER COURT | | | SOMERSET | NJ | 08873 | 6201 |
| SEYMOUR JONES | 2 WASHINGTON SQ VILLAGE 6H | | | | NEW YORK | NY | 10012 | 1705 |
| SEYMOUR KAPLAN | 24 JOYCE LANE | | | | WOODBURY | NY | 11797 | 2114 |
| SEYMOUR KAUFMAN & | LORETTA KAUFMAN JT TEN | 716 N PALM DRIVE | | | BEVERLY HILLS | CA | 90210 | 3417 |
| SEYMOUR KNOPF TTEE | THE SEYMOUR KNOPF REV LIV TR U/A | DTD 03/04/1996 | 1635 NW 80TH AVENUE APT G | | MARGATE | FL | 33063 | 2973 |
| SEYMOUR KUPPERSMITH | 37 CARDINAL DRIVE | | | | ROSLYN | NY | 11576 | |
| SEYMOUR L ADLER | CHARLES SCHWAB & CO INC CUST | 19710 WINDRIDGE DR | | | NORTHVILLE | MI | 48167 | |
| SEYMOUR L EVANS & | MRS MILDRED L EVANS JT TEN | 1479 BUENA VISTA AVE | | | LIVERMORE | CA | 94550 | |
| SEYMOUR L GOLDMAN | 111 GREAT NECK ROAD STE 111 | | | | GREAT NECK | NY | 11021 | 5402 |
| SEYMOUR L GORDON & | NAOMI G GORDON | 34 CARDINAL DR | | | EAST HILLS | NY | 11576 | |
| SEYMOUR L. EVANS & | MILDRED L. EVANS TTEES | FBO EVANS FAMILY TRUST | U/A/D 01/08/02 | 1479 BUENA VISTA AVENUE | LIVERMORE | CA | 94550 | 8900 |
| SEYMOUR LAPIN | SEYMOUR LAPIN REALTY     PLA | 1747 SUMMER ST | | | STAMFORD | CT | 06905 | |
| SEYMOUR LEHRER & | SHIRLEY LEHRER JT TEN | 975 KNOLLWOOD DR | | | SANTA BARBARA | CA | 93108 | 1433 |
| SEYMOUR LESHNE | REVOCABLE TRUST | SEYMOUR LESHNE TTEE UA DTD | 05/03/00 | 10503 COPPER LAKE DR | BOYNTON BEACH | FL | 33437 | 5514 |
| SEYMOUR LICHT & | ELAINE LICHT & | LARRY LICHT & | ELISA KRUEGER JT TEN | BOX 4383 | SCOTTSDALE | AZ | 85261 | 4383 |
| SEYMOUR LINDENBAUM REVOCABLE LIVING TR | DTD 08/29/2000 | HONEY LINDENBAUM TRUSTEE | 7573 B LEXINGTON CLUB BLVD | | DELRAY BEACH | FL | 33446 | |
| SEYMOUR LUBLINER & | CHARLOTTE ROSENZWEIG JT TEN | 151 BEACH 122ND ST | | | ROCKAWAY PARK | NY | 11694 | 1815 |
| SEYMOUR M KAPLAN TTEE | SEYMOUR M KAPLAN TRUST | UA DTD 08/11/90 | FBO SEYMOUR M KAPLAN | P.O. BOX 29 | PALOS PARK | IL | 60464 | 0029 |
| SEYMOUR M MARGULIS | 717 YALE ROAD | | | | BALA CYNWYD | PA | 19004 | 2115 |
| SEYMOUR M WALDMAN | CUST DAVID A WALDMAN UGMA NY | 1501 BROADWAY | | | NEW YORK | NY | 10036 | 5601 |
| SEYMOUR MC WHORTER | 2231 CEDARVILLE RD | | | | GOSHEN | OH | 45122 | 8003 |
| SEYMOUR MILES | 3881 BUSBY MILL CT | | | | ELLENWOOD | GA | 30294 | 2056 |
| SEYMOUR N BOUWENS | 10785 FREEPORT AVENUE | | | | FREEPORT | MI | 49325 | 9507 |
| SEYMOUR PENCHINAR | CGM IRA ROLLOVER CUSTODIAN | 26910 GRAND CENTRAL PKWY | APT 9F | | FLORAL PARK | NY | 11005 | 1009 |
| SEYMOUR PREISSMAN | CUST HOWARD EARL PREISSMAN UNDER | THE | MARYLAND U-G-M-A | 30 SIMARA ST | STUART | FL | 34996 | 6324 |
| SEYMOUR R & MARION E SCHACK | REV TRUST U/A/D 1/10/01 | SEYMOUR & MARION SCHACK TTEES | 3880 MAPLELEAF RD | | WATERFORD | MI | 48328 | 4055 |
| SEYMOUR R. GRANT AND GLORIA M. | M. GRANT TTEES FBO SEYMOUR | AND GLORIA GRANT JT REV. TR | U/A/D 09-21-2005 | 82 SAGE DRIVE | WEAVERVILLE | NC | 28787 | 7301 |
| SEYMOUR REICH & | MRS MARY REICH JT TEN | 1066 LEDGEWOOD ROAD | | | MOUNTAINSIDE | NJ | 07092 | 2137 |
| SEYMOUR ROSMAN | 59 OLD MIDDLETOWN RD | | | | NEW CITY | NY | 10956 | |
| SEYMOUR S FEUER TRUST | U/A/D 3 6 85 | SEYMOUR S FEUER TRUSTEE | 9010 GRANT STREET | | BETHESDA | MD | 20817 | |
| SEYMOUR S GREENBERG | 317 WEST VIRGINIA AVE | | | | WEST CHESTER | PA | 19380 | 2233 |
| SEYMOUR S HANFLING | 2229 SE MARKET STREET | | | | PORTLAND | OR | 97214 | 4866 |
| SEYMOUR S KARSH | CHARLES SCHWAB & CO INC CUST | 6651 CHIMINEAS | | | RESEDA | CA | 91335 | |
| SEYMOUR S. FEUER TTEE | UAD 6/3/85 | SEYMOUR S. FEUER LIV TR | 9010 GRANT STREET | | BETHESDA | MD | 20817 | 3516 |
| SEYMOUR SAVRAN & | BERNICE SAVRAN JT TEN | 100-2 DONIZETTI PL | | | BRONX | NY | 10475 | 2002 |
| SEYMOUR SCHMERLER | 2477 GRAND AVE | | | | BRONX | NY | 10468 | 5171 |
| SEYMOUR SCHONFELD & | NADINE H SCHONFELD JT TEN | 2015 SHORE PKWY | APT# 13J | | BROOKLYN | NY | 11214 | 6863 |
| SEYMOUR SCHWAEDE | 107 BARNSTABLE COURT | | | | FREEHOLD | NJ | 07728 | |
| SEYMOUR SCHWARTZ | 162 EAST AMITE STREET | | | | JACKSON | MS | 39201 | |
| SEYMOUR SEIDER | 220 WILLOW POND LANE | | | | HEWLETT HARBOR | NY | 11557 | 2203 |
| SEYMOUR SHEINKOPF | CUST MARK LEE SHEINKOPF U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 517 ROSEBUSH LN | ROCKVILLE | MD | 20850 | 7778 |
| SEYMOUR SIERACHIK | CGM IRA CUSTODIAN | 19200 NW 24TH COURT | | | PEMBROKE PINES | FL | 33029 | 5356 |
| SEYMOUR SILBERMAN  & | MAGDA SILBERMAN JT WROS | 7 CAPTAIN DR., APT. C-401 | | | EMERYVILLE | CA | 94608 | 1748 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEYMOUR SLEVIN TTEE | SEYMOUR SLEVIN REV LIVING TR U/A | DTD 07/29/1997 | 4561 HAZELTON LN | | LAKE WORTH | FL | 33449 | 8632 |
| SEYMOUR STERN | BOX 48363 | | | | L A | CA | 90048 | 0363 |
| SEYMOUR SUBAR AND | PHYLLIS SUBAR JTWROS | 6072 WYNFORD DR. | | | WEST BLOOMFIELD | MI | 48322 | 2448 |
| SEYMOUR TANKEL & | MRS MARCIA TANKEL JT TEN | 10287 COPPER LAKE DR | | | BOYNTON BEACH | FL | 33437 | 5506 |
| SEYMOUR TARKOFF & | SHIRLEY TARKOFF JT TEN | 22265 HOLCOMB PLACE | | | BOCA RATON | FL | 33428 | 4236 |
| SEYMOUR TESSLER & | SHARON TESSLER JT TEN | 979 E 19TH ST | | | BROOKLYN | NY | 11230 | 3804 |
| SEYMOUR WAGNER | 7 PETER COOPER RD | | | | NEW YORK | NY | 10010 | 6601 |
| SEYMOUR YANOFSKY | 144-31 77TH AVENUE | | | | FLUSHING | NY | 11367 | 3129 |
| SEYMOUR ZAS | 3237 BEDFORD AVE | | | | BROOKLYN | NY | 11210 | 4508 |
| SEYMOUR ZAUZMER | 27 SEASIDE CT | | | | MARGATE CITY | NJ | 08402 | 1670 |
| SEYMOUR ZWERLING | CUST JEFFREY F ZWERLING U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 980 ALLEN LANE | | WOODMERE | NY | 11598 | 1705 |
| SEYMZON LADIA | 1150 THALIA ST | | | | SAN DIEGO | CA | 92154 | |
| SEYONG CHUNG | 4649 LA CRESCENTA AVE | | | | LA CRESCENTA | CA | 91214 | |
| SEYOUM TADESSE | 418 RIDGEVIEW DR | | | | PLEASANT HILL | CA | 94523 | |
| SEZEN GURKAYNAK & | MARLA CLAMAN JT TEN | 512 W MONTGOMERY AVENUE | | | HAVERFORD | PA | 19041 | 1409 |
| SF CC R1000 VALUE EX-T FD | NORTHERN TRUST COMPANY (THE) | 801 S CANAL ST | | | CHICAGO | IL | 60675 | 0001 |
| SGAM ALTERNATIVE INVESTMENTS A/C SGAM ALTER | 170 PLACE HENRI REGNAULT LA DEFENSE CEDEX | | | 92043 PARIS | | | | |
| SGM LLC | P O BOX 8792 | | | | METAIRIE | LA | 70011 | 8792 |
| SGSS SPA F/B/O FINECO CUSTOMERS | --OMNIBUS ACCOUNT-- | MACIACHINI CENTER - MAC 2 | VIA BENIGNO CRESPI 19/A | 20159 MILANO ITALY | | | | |
| SHABAHRAM POOLADZANDI | PO BOX 12648 | | | | NEWPORT BEACH | CA | 92658 | |
| SHABAN KALAVESHI | CHARLES SCHWAB & CO INC CUST | 96 EVERETT DR | | | COLORADO SPRINGS | CO | 80911 | |
| SHABBIR A BHATTI | 1297 CHAFFER DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 3714 |
| SHABBIR A ESSAJI | 74 THE CHASE | ICKENHAM | MIDDLESEX UB10 8ST | UNITED KINGDOM | | | | |
| SHABBIR ADIB AND | RUBY ADIB JTWROS | 271 LOCUST LANE | | | EAST HILLS | NY | 11577 | 1412 |
| SHABBIR H MERCHANT | CHARLES SCHWAB & CO INC CUST | 238 FAIRWAY POINTE CIR | | | ORLANDO | FL | 32828 | |
| SHABBIR M AKAND | 13338 FELSON PL | | | | CERRITOS | CA | 90703 | |
| SHABBIR S BAROT & | MALEKA S BAROT JT TEN | 28 POPLAR ROAD | | | GARNERVILLE | NY | 10923 | 1912 |
| SHABIR AHMAD NAWABI | 1521 SAUNDERS AVE | | | | MADISON | TN | 37115 | |
| SHACHI BHATT | 501 DELANCEY ST APT 102 | | | | SAN FRANCISCO | CA | 94107 | |
| SHACK INVESTMENT GROUP | AN INVESTMENT CLUB | 1809 240TH ST | | | ALGONA | IA | 50511 | |
| SHACK KINCAID | 9165 CLOVERLAWN | | | | DETROIT | MI | 48204 | 2730 |
| SHAD BUDZYNSKI | 9627 GOLD DUST | | | | SAN ANTONIO | TX | 78245 | |
| SHAD D ADAIR | 805 GLYNN ST S STE 127 | PMB418 | | | FAYETTEVILLE | GA | 30214 | |
| SHAD L CHAN | 8311 SW 57TH ST | | | | DAVIE | FL | 33328 | 6014 |
| SHAD MONTAGUE | 6201 RAY NORWOOD RD. | | | | PRINCE FREDERICK | MD | 20678 | |
| SHAD MORGAN | 3966 SW MAIN RD | | | | STANTON | MI | 48888 | |
| SHAD SCHULTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12019 CABRI LN | | FISHERS | IN | 46037 | |
| SHAD WAKEFIELD | NAS SIGONELLA WEAPONS DEPT | PSC 812 BOX 3240 | | | FPO | AE | 09627 | 3240 |
| SHADDAI N WARREN | 4136 SLICK ROCK CHASE | | | | EULESS | TX | 76040 | |
| SHADE BRADFORD JR | 14935 ATWATER DR | | | | STERLING HTS | MI | 48313 | 1214 |
| SHADE HENSON | 1914 PLEASANT AVE | | | | HAMILTON | OH | 45015 | 1043 |
| SHADE PERRY | 357 TRYON AVE | | | | ENGLEWOOD | NJ | 07631 | 1522 |
| SHADE SHEPHERD | 258 HIGHLAND PARK CIR | | | | MC MINNVILLE | TN | 37110 | 6279 |
| SHADI POUSTCHI | 3170 WILLOW TREE LN | | | | ESCONDIDO | CA | 92027 | |
| SHADID FAMILY L.L.C. | 1223 W AVE C | | | | ELK CITY | OK | 73644 | |
| SHADRIC Q BALMOJA & | ALICIA MARIE BALMOJA | 3305 CALLE CUERVO NW APT 714 | | | ALBUQUERQUE | NM | 87114 | |
| SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232 | 1304 |
| SHAFEEK & WADIA FARAG TTEES | THE SHAFEEK FARAG & | WADIA FARAG TRUST | UAD 04/24/89 | 10027 OAK RIDGE DRIVE | SUN CITY | AZ | 85351 | 1222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHAFFIE C GIRIES | 3544 GARNET ST APT 15 | | | TORRANCE | CA | 90503 |
| SHAFI ALVI & | JEAN ALVI JT TEN | PO BOX 372 | | GLENVIEW | IL | 60025 | 0372 |
| SHAFIK BAUM JETA | 19230 FORD ROAD | APT 302 | | DEARBORN | MI | 48128 | 2001 |
| SHAFIK H RIFAEY AND | NAJAT RIFAEY JTWROS | 2345 HARRIS AVE. | | RICHLAND | WA | 99354 | 1955 |
| SHAFIQ RAHMAN | 23112 MULLIN ROAD | | | LAKE FOREST | CA | 92630 |
| SHAFIQUE MOHD ADAM DAS | 138 S ATHERTON ST APT 622 | | | STATE COLLEGE | PA | 16801 |
| SHAGIR ALI | 135-27 129TH ST | | | SOUTH OZONE PARK | NY | 11420 | 3709 |
| SHAH & ASSOCIATES RETIREMENT | PLAN DTD 06-30-80 | 416 NORTH FREDERICK AVE | | GAITHERSBURG | MD | 20877 | 2416 |
| SHAH A SHREEDEVI | 292 MARGARITA DRIVE | | | SAN RAFAEL | CA | 94901 |
| SHAH WALI | TOD SAMI WALI | MALAL WALI | 2033 POWELLS LANDING CIR | WOODBRIDGE | VA | 22191 | 4512 |
| SHAHAB A ASTABRAGHPOUR | 1668 FERRY ST | | | WAUKEGAN | IL | 60087 | 2927 |
| SHAHABUDDE M HAKEEM | 12931 CEDAR RD | | | CLEVELAND | OH | 44118 | 2707 |
| SHAHAMAT U KHAN & NIGHAT N | KHAN    SHAHAMAT U KHAN REV | ACCT# 2 | 9501 LOCUST HILL DRIVE | GREAT FALLS | VA | 22066 |
| SHAHDAD HEFZI | 752 EL CERRO BLVD | | | DANVILLE | CA | 94526 |
| SHAHEDA M MANSURI | 508 CANARY LANE | | | CARTERVILLE | IL | 62918 | 1650 |
| SHAHEED K SALEEM | 315 MALDEN AVE | | | DAYTON | OH | 45427 | 2907 |
| SHAHEEN I SHAHEEN & | OLGA A SHAHEEN | 19134 REVERE RD | | MOKENA | IL | 60448 |
| SHAHEEN RIZVI | CHARLES SCHWAB & CO INC CUST | 748 HASTING ST | | BALDWIN | NY | 11510 |
| SHAHEN SHAHOUMIAN | 7797 262ND PL NW | | | STANWOOD | WA | 98292 | 6234 |
| SHAHID KHAN | 1260 SIMPSON CIRCLE | | | ANAHEIM | CA | 92806 | 5530 |
| SHAHIDA QAZI | CHARLES SCHWAB & CO INC CUST | SHAHIDA QAZI, D.D.S.PROFIT SHA | 21 HICKORY PARK RD | CORTLAND | NY | 13045 |
| SHAHIDA SHAFFIE- RASHID | 2216 CASTLEMAINE DR | | | DULUTH | GA | 30097 |
| SHAHIDAH BAHA SHARIF | 313 GORDON ST | | | ROSELLE | NJ | 07203 |
| SHAHIN MAHDAVI | & ROSHANAK IGHANI JTTEN | 1235 BROCKTON AVE APT 103 | | LOS ANGELES | CA | 90025 |
| SHAHIN MRUVKA | 300 E 85TH ST APT 3505 | | | NEW YORK | NY | 10028 |
| SHAHIN SARAFIANS | 514 N. ISABEL STREET #D | | | GLENDALE | CA | 91206 |
| SHAHIN TAJER ROGERS | CHARLES SCHWAB & CO INC CUST | 2910 WESTMORELAND D. | | BIRMINGHAM | AL | 35223 |
| SHAHIRA M ELAYAN | 20561 WILLIAMSBURG | | | DEARBORN HTS | MI | 48127 | 2771 |
| SHAHJAHAN LASKAR | 960 E BONITA AVE | UNIT 22 | | POMONA | CA | 91767 |
| SHAHLA PARSEE | CHARLES SCHWAB & CO INC.CUST | 6942 HEIDELBURG RD | | LANHAM-SEABROOK | MD | 20706 |
| SHAHNAM MESHKIN  & | NEDA AFNAN-MESHKIN JT WROS | 4541 AMBERWOOD AVE | | LA PALMA | CA | 90623 | 1905 |
| SHAHNAM SHAFAI | 1315 MONTROSE PLACE | | | PLEASANTON | CA | 94566 |
| SHAHNAWAZ KHAN & | PHYLLIS MEHDI KHAN | 549 SPRING ST | | MANCHESTER | CT | 06040 |
| SHAHRAM ANTHONY SHAMS | 3600 KALISTE SALOOM RD APT 430 | | | LAFAYETTE | LA | 70508 |
| SHAHRAM E ZANGANEH & | MARJAN A ZANGANEH | 3223 SUTTON PL NW # B | | WASHINGTON | DC | 20016 |
| SHAHRAM ESLAMI | 2634 SWEET OAKS CIRCLE | | | GERMANTOWN | TN | 38138 |
| SHAHRAM S ZAHED TTEE | THE BANGO LIVING TRUST U/A | DTD 02/08/2008 | 6 SABLE SANDS | NEWPORT COAST | CA | 92657 | 1907 |
| SHAHRAM TOUSI | 1811 SILVERWILLOW DR | | | GLENVIEW | IL | 60025 |
| SHAHRIAR EBRAHIMIAN & | RAMIN SAMADI | 20 THE OAKS | | ROSLYN ESTATES | NY | 11576 |
| SHAHRIAR HEDAYAT | 1660 PARK CREEK CT | | | ROCHESTER HILLS | MI | 48309 |
| SHAHRIAR HEDAYAT | SEP-IRA DTD 09/16/96 | 1660 PARK CREEK CT | | ROCHESTER HILLS | MI | 48309 |
| SHAHRIAR KHABIRI | 147 N. HILLS DR. | | | PARKERSBURG | WV | 26104 |
| SHAHROKH HAKIM | 11513 WHISPERING HOLLOW DRIVE | | | TAMPA | FL | 33635 | 1541 |
| SHAHROKH JAVED | 2407 N ORCHARD DR | | | BURBANK | CA | 91504 |
| SHAHROKH SHAREI | 2022 HYDE ST | | | SAN FRANCISCO | CA | 94109 | 1753 |
| SHAHROKH ZAND | 2825 AIRPORT FREEWAY # 716 | | | BEDFORD | TX | 76021 |
| SHAHROOZ ABOOTALEBI | DESIGNATED BENE PLAN/TOD | PO BOX 8165 | | VAN NUYS | CA | 91409 |
| SHAHROOZ FATH-AZAM & | LINDA FATH-AZAM JT TEN | 2789 BRADY LANE | | BLOOMFIELD HILLS | MI | 48013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHAHROOZ KELISHADI | 100 HARBORVIEW DR | UNIT 714 | | | BALTIMORE | MD | 21230 | 5438 |
| SHAHZAD AHMED | 1034 CLOVERCREST RD | | | | ORLANDO | FL | 32811 | |
| SHAHZAD AHMED  & | FAREEHA AHMED JT WROS | 2122 CLEARSPRING DRIVE N | | | IRVING | TX | 75063 | 5703 |
| SHAI TAYLOR | 1400 ESTATE LN | | | | DESOTO | TX | 75115 | |
| SHAIKH HASIB | 110 REGENT ST. | | | | ROXBURY | MA | 02119 | |
| SHAILAJA ANDALAM | & VENKATA V NAGABANDI JTTEN | 3211 W FOLGERS RD | | | PHOENIX | AZ | 85027 | |
| SHAILENDRA GUPTA | RAJNI GUPTA | 9 NATHAN ROAD, #09-04 | | SINGAPORE 248730 | | | | |
| SHAILENDRA KUMAR | 35125 DRAKESHIRE PLACE APT#202 | | | | FARMINGTON | MI | 48335 | 3228 |
| SHAILENDRA KUMAR MD PA | PENSION PLAN TRUST DTD | 07-01-77 | 10509 BIT & SPUR LA | | POTOMAC | MD | 20854 | 1563 |
| SHAILESH GANDHI | 36 W 14TH STREET | | | | CHICAGO | IL | 60605 | 2714 |
| SHAILESH M SHAH | NAYANA SHAH | 7951 CHAMPAIGN DR | | | MENTOR | OH | 44060 | 4076 |
| SHAILESH PATEL | 42734 MIDDLE RIDGE PLACE | | | | BROADLANDS | VA | 20148 | 5514 |
| SHAILESH SHAH | 809 COLONIAL DR | | | | MORRISTOWN | TN | 37814 | |
| SHAILESH V PATEL & | REKHA V PATEL | 52 NEWCOMB ST | | | ARLINGTON | MA | 02474 | |
| SHAILESH V POTNIS | 8513 GRACEFUL OAK XING | | | | KATY | TX | 77494 | |
| SHAILI KHANDHERIA FELTON AND | PRIYAMVADA KHANDHERIA JTWROS | 808 WILDWOOD CIRCLE DR. | | | ST. LOUIS | MO | 63126 | 1128 |
| SHAIN BUNZ | 650 CORDOVAN DR | | | | ROSEVILLE | CA | 95678 | 6000 |
| SHAIN L JIMESON | PO BOX 3057 | | | | CERES | CA | 95307 | |
| SHAINA L STARK | 20 INDIAN GRASS CT | | | | GERMANTOWN | MD | 20874 | 2930 |
| SHAJAHAN SADEQUE | 33-28 72ND STREET | | | | JACKSON HEIGHTS | NY | 11372 | |
| SHAJI K DANIEL & | SHINEY CHERIAN DANIEL | 307 MEADOW DR | | | SUNNYVALE | TX | 75182 | |
| SHAJI THOMAS | SUBHA THOMAS JTWROS | 25 WINYAH TERR | | | NEW ROCHELLE | NY | 10801 | 3920 |
| SHAJI VADAKEKARA | 2503 SUNSPOT LANE | | | | PEARLAND | TX | 77584 | |
| SHAKEBA DUBOSE | 5435 POOLBEG ST | | | | CANAL WNCHSTR | OH | 43110 | |
| SHAKEEL R SIDDIQUI | 34 COUNTRY CLUB DR APT C | | | | CORAM | NY | 11727 | |
| SHAKEEL SHINAULT | 25 OVEROOK TERRACE | | | | YONKERS | NY | 10701 | |
| SHAKER BRACKETT | 504 W CHAPEL LN | | | | MIDLAND | MI | 48640 | 7328 |
| SHAKER SAWIRES | 12936 CUESTA LN | | | | CERRITOS | CA | 90703 | 1243 |
| SHAKIBA NASSER & | AHMAD BAHREINI | 14501 N WESTERN AVE | | | EDMOND | OK | 73013 | |
| SHAKIL A KHAN & | HASEENA B KHAN | 620 BAYHILL RD | | | BIRMINGHAM | AL | 35244 | |
| SHAKIL MARUF | 6098 LOWER 161ST ST W | | | | ROSEMOUNT | MN | 55068 | 1313 |
| SHAKIL QURESHI | 1516 PENNSYLVANIA AVE SE | UNIT 2 | | | WASHINGTON | DC | 20003 | |
| SHAKIR CURRIMBHOY | 5140 S HYDE PARK BLVD APT 9J | | | | CHICAGO | IL | 60615 | |
| SHAKOUR PUBLISHERS INC | 168 DARLING ROAD | | | | KEENE | NH | 03431 | 4941 |
| SHAKUNTALA BASU & | TANMOY KUMAR BASU | 129 EQUESTRIAN DR | | | NEW HOPE | PA | 18938 | |
| SHAKUNTALA V PATEL TTEE | SHAKUNTALA V PATELLIV | TRUST U/A DTD 2-11-04 | 11840 SHADE COVE CT | | ORLAND PARK | IL | 60467 | 7348 |
| SHAKUNTLA GUPTA | CHARLES SCHWAB & CO INC CUST | 201 SW 331ST PLACE | | | FEDERAL WAY | WA | 98023 | |
| SHAKUNTLA GUPTA & | BRAD GUPTA | 201 SW 331ST PLACE | | | FEDERAL WAY | WA | 98023 | |
| SHALIMAR DAVIS-STROMAN | 3335 HUNTLEY SQUARE DR APT B2 | | | | TEMPLE HILLS | MD | 20748 | |
| SHALIN RUBNER | 5097 PACIFIC AVE. | | | | LONG BEACH | CA | 90805 | |
| SHALINI GAGLIARDI CUST | DILLON GAGLIARDI UTMA IL | 2710 WOODBINE AVE | | | EVANSTON | IL | 60201 | |
| SHALITA KITCHING | 2707 HOLLYWELL CT | | | | BOWIE | MD | 20721 | |
| SHALLON T GLOVER | 1600 CROSS LAKE BL | | | | SHREVEPORT | LA | 71109 | 1919 |
| SHALOM & REBECCA FOGEL FOUNDATION | 1558 55TH ST | | | | BROOKLYN | NY | 11219 | 4313 |
| SHALOO JUNEJA | R/O IRA DCG & T TTEE | 8024 CAVALIER DR | | | PLANO | TX | 75024 | 7261 |
| SHAM SHER MEHTA | CHARLES SCHWAB & CO INC CUST | 2481 COMET CLOUD COURT | | | HENDERSON | NV | 89044 | |
| SHAM SHIRSAT & | MADHAVI SHIRSAT | JT TEN | 28 CAMBRIDGE DR | | OAKBROOK | IL | 60523 | 1705 |
| SHAM SUNDER THAPAR AND | SHASHI KANTA THAPAR JTWROS | 3612 DARBY RD. | | | BRYN MAWR | PA | 19010 | 2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAMA SHARMA | 1163 STRATFORD LANE | | | | SAN DIMAS | CA | 91773 3214 |
| SHAMAINE COSTANZO | 22 BAYSHORE DR | | | | NEWTOWN | PA | 18940 |
| SHAMAR JONES | 609 PREACHER STREET | | | | THOMASVILLE | AL | 36784 |
| SHAMEKA MCELHANEY | 4231 HILLHOUSE ROAD | | | | SMYRNA | GA | 30082 |
| SHAMI ZWI WALDMAN | 17005 PRESTON BEND DR | | | | DALLAS | TX | 75248 |
| SHAMICA LAMAR | 9986 VIRGIL | | | | REDFORD | MI | 48239 |
| SHAMIK SHAH | 15 CLIFF ST | APT 6F | | | NEW YORK | NY | 10038 |
| SHAMIKA HICKS | 11771 WELLSLEY WAY | | | | ALPHARETA | GA | 30005 |
| SHAMIKA HONEYBLUE | 732 MARSH GRASS DRIVE | | | | RALEIGH | NC | 27610 |
| SHAMIM ANWAR | & MARILYN B ANWAR JTTEN | 4409 WOODRIDGE DR | | | EAU CLAIRE | WI | 54701 |
| SHAMINDER SIDHU | 93-32,123RD STREET | | | | SO RICHMOND HILL | NY | 11419 |
| SHAMIR LEVINE | 110 ESSEX AVE | | | | GLEN RIDGE | NJ | 07028 2409 |
| SHAMIRAM JAMGOCHIAN REV LIV TR | U/A/D 6/29/95 | SHAMIRAM JAMGOCHIAN TRUSTEE | 750 COTTAGE GROVE RD | | BLOOMFIELD | CT | 06002 3039 |
| SHAMMAS FAMILY TRUST | U/A DTD 08/23/2001 | GEORGE A SHAMMAS & PATRICIA M | SHAMMAS TTEE | 2662 AUGUSTA ST | SAN LUIS OBISPO | CA | 93401 |
| SHAMOON RAYES | 7036 W EAGLE RIDGE LN | | | | PEORIA | AZ | 85383 |
| SHAMOON SIDDIQUI | 43 SPRINGWOOD DRIVE | | | | MONROE | NJ | 08831 |
| SHAMRA MARTIN | CHARLES SCHWAB & CO INC CUST | 22486A RANCHO VENTURA ST | | | CUPERTINO | CA | 95014 |
| SHAMROCK BOLT & SCREW | EMPLOYEE PS PLAN | 3565 N SANDPIPER DR | | | FAYETTEVILLE | AR | 72704 5310 |
| SHAMROCK BOLT & SCREW | EMPLOYEE PS PLAN | 401 KOLB LN | | | POCOLA | OK | 74902 2102 |
| SHAMROCK BOLT & SCREW | P.O. BOX 358 | | | | HACKETT | AR | 72937 0358 |
| SHAMROCK BOLT & SCREW EMPLOYEE | PS PLAN FBO CHRIS SUGG | 10101 SEVEN OAKS RD | | | FORT SMITH | AR | 72908 9333 |
| SHAMROCK LIVESTOCK | 4-H CLUB | C/O BARB DYKEMA | 4393 WOODEN SHOE RD | | MANHATTAN | MT | 59741 8116 |
| SHAMROCK OIL & GAS INC | 190 N SEA PINES DRIVE | | | | HILTON HEAD ISL | SC | 29928 |
| SHAMROCK PAINTING, INC | 1277 S CHEROKEE ST | | | | DENVER | CO | 80223 |
| SHAMSHAD MAR | 3820 GRATIOT AVE | | | | PORT HURON | MI | 48060 1536 |
| SHAMSOLMOLOUK MAHDAVINADER | 191 DIAMOND OAKS RD | | | | ROSEVILLE | CA | 95678 |
| SHAMSUDDIN RANA MD | 98 CLIFTON BLVD | | | | BINGHAMTON | NY | 13903 1331 |
| SHAMSUL CHISHTI | 954 CRAFTS RUN ROAD | | | | MAIDSVILLE | WV | 26541 |
| SHAN HERWIG | CUST PAT HERWIG UNDER MO TRANSFERS | TO | MINORS LAW | 4805 MATTIS RD | SAINT LOUIS | MO | 63128 2803 |
| SHAN S NEJATIAN | 601 BLUE OAK CT | | | | EL DORADO HILLS | CA | 95762 |
| SHAN SHELTON | 4649 KIPLING DRIVE | | | | CHARLOTTE | NC | 28212 |
| SHAN-LING LO & | HONG-YN LEE LOO | 2827 SHERIDAN PLACE | | | EVANSTON | IL | 60201 |
| SHANA GRIMES MCGUIRE | CHARLES SCHWAB & CO INC.CUST | 628 ROCKHURST DR | | | HOMEWOOD | AL | 35209 |
| SHANA GUTIERREZ | 3017 ORO GRANDE BLVD | | | | LAKE HAVASU CITY | AZ | 86406 |
| SHANA M FURNEY SLADOVNIK | 15825 GODDARD RD #107 | | | | SOUTHGATE | MI | 48195 |
| SHANA R KNOBLOCK | 1504 LAKEVIEW DR | | | | SABETHA | KS | 66534 1510 |
| SHANA S REAGAN | 1201 GERMANY RD | | | | WILLIAMSTON | MI | 48895 |
| SHANA S WOLFENBERGER BENE IRA | LARRY D SAUNDERS (DECD) | FCC AS CUSTODIAN | 5054 N 25 W | | GREENFIELD | IN | 46140 7500 |
| SHANA SCHREINER | 8232 DOGWOOD CT | | | | PLAINFIELD | IN | 46168 9022 |
| SHANA SIMPSON | 102 SLEEPY HOLLOW DRIVE | | | | MOHRSVILLE | PA | 19541 8609 |
| SHANA WASKOVIAK | 4807 12TH AVE RD. | | | | NAMPA | ID | 83686 |
| SHANAH A ZAMOST | 3140 LAMA AVE | | | | LONG BEACH | CA | 90808 |
| SHANAVAS MAMMAKKANATH ALIKUNHI | C/O SHANAVAS MAMMAKKANATH ALIKUN | QATAR NATIONAL BANK | P.O.BOX 1000 | DOHA- QATAR | | | |
| SHANAZ KHAN | 2278 NW 52 PLACE | | | | GAINESVILLE | FL | 32605 |
| SHANDA H KING AND | LEO N KING JTWROS | 4570 ROCHAMBEAU DRIVE | | | WILLIAMSBURG | VA | 23188 7112 |
| SHANDA HANDLEY | 1203 GAINES MILLS RD | | | | GRAND PRAIRIE | TX | 75052 |
| SHANDA KAY MARTZ | 1480 LYLE ST | | | | BURTON | MI | 48509 1641 |
| SHANDA PIET | CUSTODIAN UNDER MI/UTMA FOR | ALEXA PIET | 50661 CAMERON | | MACOMB | MI | 48044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANDA PIET | CUSTODIAN UNDER MI/UTMA FOR | BRADY PIET | 50661 CAMERON DR | | MACOMB | MI | 48044 | 1337 |
| SHANDO DANIELS | 1335 MONTEGO PLACE | | | | AUGUSTA | GA | 30909 |
| SHANDRA K MELICK | CUST LAURA L MELICK | UTMA (IA) | 4335 CLOVERDALE RD | | CEDAR RAPIDS | IA | 52411 | 6816 |
| SHANDRA T LOVELACE | 1155 OLD MONROVIA RD 2J | | | | HUNTVILLE | AL | 35806 | 3509 |
| SHANDTON D WILLIAMS | 540 FAWN GLEN CT | | | | ROSWELL | GA | 30075 |
| SHANE A HAKE | 716 PROSPECT ROAD | | | | COLUMBIA | PA | 17512 | 8906 |
| SHANE A HUNTLEY | 2 SCOTTS VALLEY | | | | HERCULES | CA | 94547 |
| SHANE A RINE | DARLA S RINE JT TEN | 308 ORIAL CT | | | EVANS CITY | PA | 16033 | 3936 |
| SHANE AARON STEELE | CGM IRA CUSTODIAN | 8465 OWENS WAY | | | VALLEY SPRINGS | CA | 95252 | 9131 |
| SHANE ANTICLIFF | 774 BAY RD | | | | BAY CITY | MI | 48706 | 1920 |
| SHANE AUSTIN KLEISER | 33836 OVERTON DR | | | | LEESBURG | FL | 34788 | 3541 |
| SHANE B CAMPBELL & | LORI C CAMPBELL JTWROS | 171 DOCK MANNING LANE | | | WALLAND | TN | 37886 |
| SHANE B CRONE | 14227 MAGNOLIA BLVD APT 212 | | | | SHERMAN OAKS | CA | 91423 |
| SHANE BAKER | 4404 CANAL ST. #329 | | | | LAKE CHARLES | LA | 70605 |
| SHANE BALDWIN | 19614 N 9TH ST | | | | PHEONIX | AZ | 85024 |
| SHANE BLANCHETTE | 1301 TREASURE ISLAND ROAD | | | | WEBSTER | MA | 01570 |
| SHANE BROWN | 17046 BURBANK BLVD. #18 | | | | ENCINO | CA | 91316 | 1831 |
| SHANE CHEASTY FLEURY | 4660 52A ST #1 | DELTA BC  V4K 2Y6 | CANADA | | | | |
| SHANE CHRISTOPHER WARNER | CHARLES SCHWAB & CO INC CUST | 2626 11TH AVE | | | KINGSBURG | CA | 93631 |
| SHANE COBURN | 3520 HUGHES AVE APT 108 | | | | LOS ANGELES | CA | 90034 | 7552 |
| SHANE COE | LAURA COE JT TEN | 2708 DOWELL | | | NEWPORT | AR | 72112 | 2612 |
| SHANE COLE | 156 W GOVERNOR RD | | | | HERSHEY | PA | 17033 |
| SHANE CONNOR | 424 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63119 | 2514 |
| SHANE D ARRINGTON | 2400 NUTALL OAK DRIVE | | | | BRASELTON | GA | 30517 | 6052 |
| SHANE D BRACKIN | 2386 SHADY GROVE RD | | | | PROVIDENCE | NC | 27315 | 9498 |
| SHANE DACHEL | 413 MENLO PARK | | | | GARLAND | TX | 75043 |
| SHANE DAVID BUYSSE | 5402 GALA AVENUE | | | | SAN DIEGO | CA | 92120 |
| SHANE DAVIDSON | 44 MONTECELLO ST | | | | BAYPOINT | CA | 94565 |
| SHANE DELANEY | 111 BAZILE DAIGLE RD | | | | LAKE CHARLES | LA | 70607 |
| SHANE DILLER | CMR 467 BOX 3755 | | | | APO | AE | 09096 |
| SHANE DOUGLAS TANNER | 6326 LAKE POWELL CIR | | | | WEST JORDAN | UT | 84088 |
| SHANE FERRELL WEST | BERRY COLLEGE | PO BOX 490071 | | | MOUNT BERRY | GA | 30149 |
| SHANE FRAKES | PSC 78 BOX 2754 | | | | APO | AP | 96326 |
| SHANE FUGITT | 312 WEST MORROW | | | | BUFFALO | MO | 65622 |
| SHANE GEBAUER | 6987 BRUSHY MOUNTAIN RD | | | | MORAVIAN FALLS | NC | 28654 |
| SHANE GUISEPPE | 61 E BROAD ST. | | | | HOPEWELL | NJ | 08525 |
| SHANE HALSTEAD | 11439 W BURGUNDY | APT 6-107 | | | LITTLETON | CO | 80127 |
| SHANE HANSON | 506 LIBERTY STREET | | | | MERRILL | WI | 54452 |
| SHANE HAYES | 6 LAUREL ST | | | | BELMONT | MA | 02478 |
| SHANE HEDRINGTON | 1411 ENCLAVE CIRCLE | | | | NASHVILLE | TN | 37211 |
| SHANE HERTNER | 17 POST BROOK RD N | | | | WEST MILFORD | NJ | 07480 |
| SHANE HILL | & TONYA HILL JTTEN | 2955 BROWNSTONE CIR | | | AMMON | ID | 83406 |
| SHANE HOMAN | 2345 E F ST | | | | TORRINGTON | WY | 82240 | 2513 |
| SHANE HUGHES | 3117 LYNBROOK DRIVE | | | | PLANO | TX | 75075 |
| SHANE HUNTLEY | 2 SCOTTS VLY | | | | HERCULES | CA | 94547 |
| SHANE J MOYNAGH & | ANN MOYNAGH JT TEN | 33 E CHERRY ST | | | FLORAL PARK | NY | 11001 | 3445 |
| SHANE JANSSEN | 1304 SOUTH LAWN | | | | MATTOON | IL | 61938 |
| SHANE KARNS | 504 PARKWOOD CIRCLE | 504 PARKWOOD CIRCLE | | | HUXLEY | IA | 50124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHANE KELLOGG | 271 YOUNIE STREET | | | SUGAR GROVE | PA | 16350 | |
| SHANE KILEY | 2308 V ST. #1 | | | SACRAMENTO | CA | 95818 | |
| SHANE KORY TWEDE | 17617 SE 293RD PL | | | KENT | WA | 98042 | |
| SHANE KRISTIN GARRARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 108 EXCHANGE PL | LAFAYETTE | LA | 70503 | |
| SHANE L GOULD | 29 SEA OLIVE ROAD | | | HILTON HEAD ISLAND | SC | 29928 | |
| SHANE L GUSTAFSON | & ERIK C GUSTAFSON JTTEN | 303 W DORAL DR | | ELDRIDGE | IA | 52748 | |
| SHANE LAUGHLIN | 201 WEST MAIN STREET | PO BOX 40 | | LOMETA | TX | 76853 | |
| SHANE LEIBY | CMR 454 BOX 1096 | | | APO | AE | 09250 | |
| SHANE LUKE | 2006 E. LARK ST | | | SPRINGFIELD | MO | 65804 | |
| SHANE M BAXTER | 130 HARDY AVENUE | | | NEDERLAND | TX | 77627 | 7326 |
| SHANE M DUDA | 54155 RIENAS LANE | | | SHELBY TWP | MI | 48315 | 1182 |
| SHANE M SALOMONE & | JESSE J SALOMONE JT TEN | 70 DARTMOUTH DRIVE | | CANFIELD | OH | 44406 | 1209 |
| SHANE M WALKER | 9550 KEDVALE AVE | | | SKOKIE | IL | 60076 | 1425 |
| SHANE MCBURNEY | CUST TIM MCBURNEY UGMA AZ | 1999 E KAIBAB DR | | CHANDLER | AZ | 85249 | 3367 |
| SHANE MCCARTER | 842 BONDS ROAD | | | OHATCHEE | AL | 36271 | 6520 |
| SHANE MCCLELLAND (SIMPLE IRA) | FCC AS CUSTODIAN | 56592 HUNTER PLACE | | NEW LONDON | MO | 63459 | |
| SHANE MICHAEL OXENDINE | 75 GRAVEL RD | | | SUMTER | SC | 29153 | |
| SHANE MICHAEL POTEET | 2941 BONANZA | | | SAN CLEMENTE | CA | 92673 | 3429 |
| SHANE MOSENG | 511 S. WEIMAR ST. | | | APPLETON | WI | 54915 | |
| SHANE NELSON | 1459 CONIFER DRIVE | | | WEST CHESTER | PA | 19380 | |
| SHANE NEWKIRK | 188 CHURCHLAND RD | | | SAUGERTIES | NY | 12477 | 4651 |
| SHANE O'NEILL | HUTTON INGRAM ETAL | ATTORNEYS AT LAW | 250 PARK AVE | NEW YORK | NY | 10177 | 0001 |
| SHANE OXFORD | 19483 N WATERTOWER RD | | | DALE | IN | 47523 | |
| SHANE PAUL COLEMAN & | ERIN LEAH COLEMAN | 112 W 22ND AVE | | SPOKANE | WA | 99203 | |
| SHANE POTTS | 9446 N 29TH ST | | | OMAHA | NE | 68112 | 1520 |
| SHANE R GLENN | 11402 MOUNT WALLACE CT | | | RANCHO CUCAMONGA | CA | 91737 | |
| SHANE R HALL | SIMPLE IRA-PERSHING LLC CUST | 1801 W DEUCE OF CLUBS | SUITE 310 | SHOW LOW | AZ | 85901 | 2731 |
| SHANE R HALL CPA, LTD | 1801 W DEUCE OF CLUBS 310 | | | SHOW LOW | AZ | 85901 | 2731 |
| SHANE R OLSON | 2088 AIRY CIRCLE | | | RICHMOND | VA | 23233 | 3282 |
| SHANE REYNOLD BERGMAN | 1712 W 34TH AVE | | | DENVER | CO | 80211 | |
| SHANE ROCK | 53 HELEN DR. | | | CANTON | NC | 28716 | |
| SHANE S STRUM | 3500 N 53RD AVE | | | HOLLYWOOD | FL | 33021 | 2334 |
| SHANE SHEFFIELD | 393 MOHEA CIRCLE | | | NEWPORT NEWS | VA | 23602 | |
| SHANE SHOPE | 187 MULLIGAN DRIVE | | | NEW VIENNA | OH | 45159 | |
| SHANE STEVENS | 106 BARBARA ST | | | TALLAHASSEE | FL | 32304 | 3632 |
| SHANE SUTTON | 969 LITTLE DEN DRIVE | | | LEWISVILLE | TX | 75067 | |
| SHANE T DONOVAN | 310 NORTH CLAY STREET | | | NEW CARLISLE | OH | 45344 | |
| SHANE T NIXON | 2310 WASHINGTON ST | | | PEARLAND | TX | 77581 | 4042 |
| SHANE VANDENBERG | 2040 MAYFLOWER ST | | | KAUKAUNA | WI | 54130 | |
| SHANE W RECTOR | 3205 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46217 | 3231 |
| SHANE W STEVENS | 903 JACKSON ST APT 6 | | | YANKTON | SD | 57078 | 3300 |
| SHANE WALLACE | 186 ELECTION GROUNDS LN | | | CLINTWOOD | VA | 24228 | |
| SHANE WILLIS & | LAURA WILLIS JTTEN | 44804 FERN CIRCLE | | TEMECULA | CA | 92592 | 3406 |
| SHANE WOLF | 106 S OAK ST | | | SPENCER | WI | 54479 | |
| SHANE WOLTERS | 1310 S. FIRST ST. STE 300 | | | AUSTIN | TX | 78704 | |
| SHANE WOODWARD | 28 SPRING ST | APT 5 | | NORTH BROOKFIELD | MA | 01535 | |
| SHANE YACHIMOWSKI | 1445 ORANGE ST | | | BERWICK | PA | 18603 | |
| SHANELLE CLARK | ROBERT CLARK JT WROS | JT WROS AMA ACCOUNT | 12357 ROSE HAVEN DR | INDIANAPOLIS | IN | 46235 | 6059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANG W YUAN & | PEARL P YUAN JT TEN | 32 OTTER CREEEK RD | | | SKILLMAN | NJ | 08558 |
| SHANG WEN YUAN | 32 OTTER CREEK RD | | | | SKILLMAN | NJ | 08558 2365 |
| SHANG WU | 1311 ASPEN LAKE CT | | | | SAN JOSE | CA | 95131 3503 |
| SHANG-YI CHANG | 43570 SOUTHERLAND WAY | | | | FREMONT | CA | 94539 |
| SHANGHAI COMMERCIAL BANK | NOMINEE LTD | ATTN MR S Y FUNG | 666 NATHAN ROAD MONGKOK | HONG KONG | | | |
| SHANHONG JI & | YU SHU | 24 CHERRY RD | | | FRAMINGHAM | MA | 01701 |
| SHANI BURCH | 3004 GARCE AVENUE | | | | BRONX | NY | 10469 |
| SHANI J PINO | WBNA CUSTODIAN TRAD IRA | 11 WILLIAM ST | | | KINDERHOOK | NY | 12106 |
| SHANI THOMPSON | 2428 CATTLEMANS TRAIL | | | | SOUTH LAKE TAHOE | CA | 96150 |
| SHANIKKA DORSEY | 5740 CEDONIA AVE | APT E | | | BALTIMORE | MD | 21206 |
| SHANIQUA PENICK | 1015 N. RADEMACHER | | | | DETROIT | MI | 48209 |
| SHANITA C BRITTON | 641 RAPHAEL PL | | | | CHARLOTTE | NC | 28205 4556 |
| SHANITA PERRY | 3792 CITATION DR | | | | DECATUR | GA | 30034 2128 |
| SHANITRA SULLINS | 501 TIMBERMILL DRIVE | | | | LEXINGTON | SC | 29073 |
| SHANKAR B UGALAT & | SHANTA S UGALAT | 3023 ONRADO ST | | | TORRANCE | CA | 90503 |
| SHANKAR GANTI & | SUDHA GANTI JT TEN | 20 WILLOW LANE | | | IRVINGTON | NY | 10533 1110 |
| SHANKAR PAL | 11742 158TH PL NE | | | | REDMOND | WA | 98052 |
| SHANKER SINGH | 1631 E MOONRIDGE RD | | | | TUCSON | AZ | 85718 |
| SHANKER SINGH | DESIGNATED BENE PLAN/TOD | 1631 E MOONRIDGE RD | | | TUCSON | AZ | 85718 |
| SHANMUGAPRIYA THAMILARASAN | 1339 ROYAL OAK RD | | | | PITTSBURGH | PA | 15220 2500 |
| SHANNA A JACOBS | PO BOX 140836 | | | | BROKEN ARROW | OK | 74014 0836 |
| SHANNA A MASSARO | 3960 N HIGH ST | | | | COLUMBUS | OH | 43214 3336 |
| SHANNA BREWER | 930 TYBALT DRIVE | | | | SAN JOSE | CA | 95127 |
| SHANNA CUMMINGS | 1854 HULMEVILLE RD | | | | BENSALEM | PA | 19020 |
| SHANNA M ELSIGIAN | 18811 DALE | | | | ALLEN PARK | MI | 48101 1408 |
| SHANNA M LISHERNESS GRIFFIN & | SCOTT GRIFFIN JT TEN | 327 NE 59TH ST | | | SEATTLE | WA | 98105 2718 |
| SHANNA PASCALE | 18 TRIPP HOLLOW RD | | | | BROOKLYN | CT | 06234 |
| SHANNO M BABCOCK | 409 1/2 W WASHIMGTON ST | | | | SUFFOLK | VA | 23434 5303 |
| SHANNON A GLOVER | P O BOX 339 | | | | LONE PINE | CA | 93545 0339 |
| SHANNON A OSTRICH | CGM IRA ROLLOVER CUSTODIAN | PM DOW BALANCED | 3105 COBBLE STONE COURT | | CEDAR FALLS | IA | 50613 7125 |
| SHANNON A SNODGRASS  TRUSTEE | U/A DTD 7/30/03 | SHANNON A SNODGRASS 2003 TRUST | 22 HIGH MEADOW DR | | CHARLESTON | WV | 25311 |
| SHANNON A TACKNEY | 72 WOODSTONE PL | WHITBY ON  L1R 1S8 | CANADA | | | | |
| SHANNON ABREGO | 107 GERANIUM AVE W | | | | ST PAUL | MN | 55117 |
| SHANNON ALEXANDRA ABITBOL | CHARLES SCHWAB & CO INC CUST | 2012 TUNDRA LOOP | | | MOUNT VERNON | WA | 98273 |
| SHANNON ANN SELITSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 310 ANSELMO DR | | RENO | NV | 89523 |
| SHANNON B MCMAKIN PARTNERSHIP | C/O J PATRICK QUINN | PO BOX 1228 | | | TAYLOR | TX | 76574 6228 |
| SHANNON BAKER & | GEORGE BAKER JT TEN | 3486 SHAKESPEARE DR | | | TROY | MI | 48084 1489 |
| SHANNON BELL | 123 COOK LANE | | | | MILLS RIVER | NC | 28759 |
| SHANNON BELLAMY | CHARLES SCHWAB & CO INC CUST | 1472 MICHIGAN AVE | | | SALT LAKE CITY | UT | 84105 |
| SHANNON BISHOP | 829 ALLSTON ST | | | | HOUSTON | TX | 77007 1525 |
| SHANNON BLISS | 2520 LAKE DR | | | | ALLEGAN | MI | 49010 9289 |
| SHANNON BROWN | 3611 UNIVERSITY PARK LN | | | | IRVING | TX | 75062 6581 |
| SHANNON BROWN | 3836 TULLYCROSS CT | | | | WHITE PLAINS | MD | 20695 |
| SHANNON BROWN | CGM ROTH IRA CUSTODIAN | P.O. BOX 14902 | | | OKLAHOMA CITY | OK | 73113 0902 |
| SHANNON BUNCH | 6699 SUSAN DR | | | | LOVELAND | OH | 45140 8706 |
| SHANNON BUSH GROOMS | 752 CARSON SPRINGS ROAD | | | | NEWPORT | TN | 37821 7339 |
| SHANNON C DOLAN | 16519 WESTPARK ROAD | | | | CLEVELAND | OH | 44111 3966 |
| SHANNON COLLEEN MULLOY | 2715 MIDDLE RD | | | | HIGHLAND | MI | 48357 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANNON CRISP | 7922 CENTRAL PARK CIRCLE | | | | ALEXANDRIA | VA | 22309 |
| SHANNON D CHARNEY | 8050 TULANE ST | | | | TAYLOR | MI | 48180 | 2389 |
| SHANNON D SHOWALTER & | DONALD F SHOWALTER | TR UA 04/20/89 SHANNON D SHOWALTER | & DONALD F | SHOWALTER 1989 FAM TR 12347 SPRING TRAIL | SAN FERNANDO | CA | 91342 | 5818 |
| SHANNON D STOREY | 314 MARQUETTE DR | | | | ROCHESTER HILLS | MI | 48307 | 2460 |
| SHANNON D WALTRIP | 6076 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734 | 9535 |
| SHANNON DANIEL HOUTROUW | 2618 CORLOT | | | | KALAMAZOO | MI | 49004 | 1727 |
| SHANNON DEBIASE | 22024 GLEDHILL ST | | | | CHATSWORTH | CA | 91311 |
| SHANNON DEVON ROBINSON & | KEYANA NICOLE ROBINSON | 39324 SUGARCANE DR | | | MURRIETA | CA | 92563 |
| SHANNON DOLCY | 6200 OLD HARDING HWY | APT. #L5 | | | MAYS LANDING | NJ | 08330 |
| SHANNON DONAHOE SIMMONS | 1025 BIRD ST | | | | WAUSAU | WI | 54403 | 2320 |
| SHANNON E CURRY | CGM IRA CUSTODIAN | 108 EAST TRINITY | | | VICTORIA | TX | 77901 | 5248 |
| SHANNON E NOLAND | 5005 SECRETARIAT DRIVE | | | | RICHMOND | KY | 40475 |
| SHANNON E SMITH | 416 ASHBURY DRIVE | | | | HINSDALE | IL | 60521 |
| SHANNON ELIZABETH DARIN | 328 W 83RD ST APT 4G | | | | NEW YORK | NY | 10024 |
| SHANNON ERIKSSON | 6959 PARK MESA WAY #95 | | | | SAN DIEGO | CA | 92111 |
| SHANNON F BLAINE | 3625 BROOKDALE LN | | | | WATERFORD | MI | 48328 |
| SHANNON F COX | 1400 SECRETARIAT LANE | | | | WAXHAW | NC | 28173 | 6608 |
| SHANNON FAY MAKS | 2945 BOUGH AVE | APT#C | | | CLEARWATER | FL | 33760 | 1587 |
| SHANNON FIELDS | 6210 CROMWELL COURT | | | | BRYAN | TX | 77802 |
| SHANNON FIRMAN | 303 CLAY ST | | | | HAMPTON | VA | 23663 |
| SHANNON FLOWERS & | LOIS H FLOWERS JT TEN | 14950 GRANDVILLE AVE | | | DETROIT | MI | 48223 | 2284 |
| SHANNON G KROSTUE IRREV TRUST | U/A DTD 08/12/88 | ROBERT L KROSTUE | & GWEN C KROSTUE TTEE | 260 N. PARK AVE. | NEENAH | WI | 54956 |
| SHANNON GADLEY | 708 MONTCLAIRE DR. | | | | MANSFIELD | TX | 76063 |
| SHANNON GALLENTINE | 150 EUBANK ROAD | | | | MAYPEARL | TX | 76064 |
| SHANNON GANLEY | 1253 E CLARK DR | | | | GILBERT | AZ | 85297 |
| SHANNON GANTZER | 44 TRADITIONS TURN | | | | CINCINNATI | OH | 45249 |
| SHANNON GROTE & | MICHAEL L GROTE | JTWROS | 2592 LILAC CIRCLE | | ERIE | CO | 80516 | 7938 |
| SHANNON HAGEMAN | 445 S. COURT STREET | | | | CROWN POINT | OH | 46307 |
| SHANNON HAROLD STEWART | 18460 SW 78TH PL | | | | CUTLER BAY | FL | 33157 | 7459 |
| SHANNON HAYES | 404 ATLANTIC AVE | | | | CHESILHURST | NJ | 08089 | 1720 |
| SHANNON HEBERT | 7006 RIVER MILL DRIVE | | | | SPRING | TX | 77379 |
| SHANNON HELTMAN DOGAN | 2712 SUMMIT RIDGE ROAD | | | | ROANOKE | VA | 24012 |
| SHANNON HENRY PIERPONT | 525 WENDOVER WAY | | | | GROVETOWN | GA | 30813 | 5805 |
| SHANNON HILARY BECK | 2811 STEINMETZ WAY | | | | OAKLAND | CA | 94602 |
| SHANNON HOGAN | CUST KELSEY E HOGAN UNDER IL | GIFTS TO MINORS | 311 SOUTH WACKER DR SUITE 3250 | | CHICAGO | IL | 60606 | 6621 |
| SHANNON J HEYLMANN | 6155 EAST 96TH PLACE | | | | INDIANAPOLIS | IN | 46250 | 1313 |
| SHANNON J LEUSINK | 2525 400TH ST | | | | SIOUX CENTER | IA | 51250 | 7560 |
| SHANNON J MARSH | 10007 SALINA ST | | | | FORT MYERS | FL | 33905 | 5492 |
| SHANNON J MARSH A MINOR | 11285 LAKELAND CIR | | | | FORT MYERS | FL | 33913 | 6923 |
| SHANNON J MORTENSEN & | BETHINE L DOSSEY | 545 HOWARD DR | | | SANDY | UT | 84070 |
| SHANNON J O'BRIEN JR | 9660 GUINEA ROAD | | | | GRAND LEDGE | MI | 48837 | 8400 |
| SHANNON J PEWONSKI & | FRANK B PEWONSKI II & | CHERI N GIBSON & | FRANK B PEWONSKI III JT TEN | 405 LEXINGTON AVE | MANSFIELD | OH | 44907 | 1351 |
| SHANNON JAY SCOTT | 24213 N 46TH DR | | | | GLENDALE | AZ | 85310 | 3117 |
| SHANNON JENKINS | 2620 CALLIOPE WAY APT 102 | | | | RALEIGH | NC | 27616 |
| SHANNON JOHNSON | 11020 FORT LOUDON ROAD | | | | MERCERSBURG | PA | 17236 |
| SHANNON JOHNSON | 24 SHELTON AVE. | | | | EWING | NJ | 08618 |
| SHANNON K EARLEY | 252 PRESTON STREET | | | | MISSOULA | MT | 59804 | 1129 |
| SHANNON K MCCALL & | KERI L MCCALL JT TEN | 7107 STONETRAIL DR | | | DALLAS | TX | 75230 | 5402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANNON K MCCOY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 516 JOY LANE | | SLEEPY HOLLOW | IL | 60118 |
| SHANNON K ZEEMAN & | TROY O ZEEMAN JT TEN | 5441 SANTA BARBARA AVE | | | GARDEN GROVE | CA | 92845 |
| SHANNON KATHLEEN RUSZKOWSKI | 1618 PALMS RD | | | | COLUMBUS | MI | 48063 | 3329 |
| SHANNON KEGLER | 4964 PARKVIEW DR | | | | ST CLOUD | FL | 34771 |
| SHANNON KELLEY | 130 OLENTANGY RIDGE PLACE | | | | POWELL | OH | 43065 |
| SHANNON KELLEY | 3845 EL CAMINO DR | | | | SAN BERNARDINO | CA | 92413 |
| SHANNON KELLY | 6805 EAST PARAGON WAY | | | | ORANGE | CA | 92867 |
| SHANNON KING | 4451 LOS SERRANOS | | | | CHINO HILLS | CA | 91709 |
| SHANNON L BLAKE-SCHULZ | 21104 BOULDER CI | APT 107 | | | NORTHVILLE | MI | 48167 | 2731 |
| SHANNON L BUETER | 805 GLEN HOLLOW DR | | | | GARLAND | TX | 75044 | 3494 |
| SHANNON L CAPEHART | 600 W NICKAJACK RD | | | | RINGGOLD | GA | 30736 | 7814 |
| SHANNON L CROUCH | 408 E MONOWAU ST | | | | TOMAH | WI | 54660 | 2118 |
| SHANNON L GIPSON | C/O SHANNON OKAHARA | 21627 GLEN CANYON PLACE | | | SAUGUS | CA | 91390 | 5288 |
| SHANNON L LIGHTBODY | 11820 SEATON DR | APT F2 | | | STERLING HTS | MI | 48312 | 5094 |
| SHANNON L MERRILL | 162 ORCHARD GROVE AVENUE | | | | LEWISTOWN | PA | 17044 |
| SHANNON L SALUD | 12741 9TH AVE NW | | | | SEATTLE | WA | 98177 |
| SHANNON L TRAUTMAN | 208 WILDWOOD DRIVE | | | | HAMMOND | LA | 70401 | 1030 |
| SHANNON LEAH PIERPONT | 525 WENDOVER WAY | | | | GROVETOWN | GA | 30813 | 5805 |
| SHANNON LEE CLARK | PO BOX 35 | | | | N GARDEN | VA | 22959 | 0035 |
| SHANNON LEWIS | 517 E 73RD AVENUE | | | | ANCHORAGE | AK | 99518 |
| SHANNON LISTY | 331 WOODWORTH ST | | | | MARINE CITY | MI | 48039 | 3712 |
| SHANNON LYNN STUBBLEFIELD | 2484 W BROWNING AVE | | | | FRESNO | CA | 93711 | 2505 |
| SHANNON M BIELASKA | 868 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 |
| SHANNON M HABERMAN | 202 BEECH DRIVE | | | | DELAWARE | OH | 43015 | 3236 |
| SHANNON M HENDERSON | 4056 BRIGHTON ROAD | | | | MONTGOMERY | AL | 36116 | 4017 |
| SHANNON M KELLY | 3106 SILVER SPRINGS DR | | | | LA PORTE | TX | 77571 | 6934 |
| SHANNON M MCQUISTON | 18590 NELSON RD | | | | ST CHARLES | MI | 48655 | 9730 |
| SHANNON M MITCHELL | 1128 34TH AVE NW | | | | SALEM | OR | 97304 |
| SHANNON M MULCAHY | TOD DTD 12/01/2007 | 14942 SAUNDERS RD | | | PECATONICA | IL | 61063 | 9122 |
| SHANNON M PLUES & | RICHARD R CARLSON | 1659 BRENTFORD AVE | | | WESTLAKE VILLAGE | CA | 91361 |
| SHANNON M REHM | 570 METAIRIE DR | APT B | | | GREENWOOD | IN | 46143 | 2045 |
| SHANNON M RUSSELL IRA | FCC AS CUSTODIAN | 4277 B-1 S 35TH STREET | | | ARLINGTON | VA | 22206 |
| SHANNON M SMILEY | 3394 PIMLICO PARKWAY | | | | LEXINGTON | KY | 40517 | 2841 |
| SHANNON M TUPPER | 2709 PLEASANT AVE SO | | | | MINNEAPOLIS | MN | 55406 |
| SHANNON M. EAGAN | 200 BRANNAN ST. | #210 | | | SAN FRANCISCO | CA | 94107 | 6006 |
| SHANNON MARIE AUSMAN | 1474 WEISSENFELS RD | | | | ASOTIN | WA | 99402 | 9527 |
| SHANNON MARIE BALMER | 12708 ENCINO DR | | | | MANCHACA | TX | 78652 | 5611 |
| SHANNON MAUREEN BRUMFIELD | 3201 NW 58 BLVD | | | | GAINESVILLE | FL | 32606 | 6938 |
| SHANNON MAYENSCHEIN | 5077 W ENON RD | | | | FAIRBORN | OH | 45324 | 9726 |
| SHANNON MAYER | 1244 LONG LAKE CT | | | | BRIGHTON | MI | 48114 | 9640 |
| SHANNON MC DOLE | 1033 CARDINAL LN | | | | CHERRY HILL | NJ | 08003 | 2943 |
| SHANNON MCDONALD | 7986 THISTLETREE LANE | | | | FRISCO | TX | 75034 |
| SHANNON MCGHEE | 1851 TUBMAN RD. SE | | | | WASHINGTON | DC | 20020 |
| SHANNON MCGINNIS | 4804 WOODLAND HILLS DR | | | | ROCHESTER | MI | 48306 |
| SHANNON MCGRATH | 61 BLOSSOM HEATH | | | | WILLIAMSVILLE | NY | 14221 | 5022 |
| SHANNON MCMANN | 2830 SHERBOURNE DR | | | | TROY | MI | 48083 |
| SHANNON MCVEIGH | 4321 NEWTOWN RD | | | | PLACERVILLE | CA | 95667 |
| SHANNON MEEDER | 3390 SHUMAKER RD | | | | BELLAIRE | MI | 49615 | 9027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANNON MEIER | 906 S. EAST | | | | MANKATO | KS | 66956 | |
| SHANNON MICHELLE HACKETT | 212 HEAD ST | | | | SAN FRANCISCO | CA | 94132 | |
| SHANNON MILLER | 67775 CUTZFORD RD | | | | HEPPNER | OR | 97836 | |
| SHANNON MOSELEY | 700 SADDLEROCK DR. | | | | WENATCHEE | WA | 98801 | |
| SHANNON MOSLEY | 1109 HOWARD ST | STE 512 | | | OMAHA | NE | 68102 | |
| SHANNON MULLAN | C/O SHANNON MULLAN BLACKFORD | 4825 NEW ENGLAND LN APT 33 | | | SYLVANIA | OH | 43560 | 3063 |
| SHANNON N COREY | 1321 HARBOR DR | | | | PAMPANO BEACH | FL | 33062 | 3726 |
| SHANNON N EMERY | 5850 CAMERON RUN TERRACE APT 7 | | | | ALEXANDRIA | VA | 22303 | 1860 |
| SHANNON O'NEAL RADFORD | 185 CROWNDALE ROAD | | | | CANTONMENT | FL | 32533 | 8242 |
| SHANNON ORLANDO | 10510 W RICHLAND RD #79 | | | | CHENEY | WA | 99004 | |
| SHANNON P CUMMING | 520 PONCE DE LEON PLACE | | | | DECATUR | GA | 30030 | 5129 |
| SHANNON P EDLINGER | 3850 N RIVER RD | | | | FREELAND | MI | 48623 | 8846 |
| SHANNON PAEZ | 4720 S. GRAHAM ROAD | | | | ST. CHARLES | MI | 48655 | |
| SHANNON PALMER | 21610 LIBERTY STREET UNIT 2 | | | | LEXINGTON PARK | MD | 20653 | 1359 |
| SHANNON PALMER | 601 N 14TH | | | | BROKEN ARROW | OK | 74012 | |
| SHANNON PEARCE | 3486 SHAKESPEARE DR | | | | TROY | MI | 48084 | 1489 |
| SHANNON PETERSEN | 3526 HARSHAW | #7 | | | MURPHY | NC | 28906 | |
| SHANNON R UTYNEK | W4615 PALACE RD | | | | NECEDAH | WI | 54646 | |
| SHANNON REVELLE | 531 APPLE CREEK LANE | | | | ALTENBURG | MO | 63732 | |
| SHANNON RICHARDSON | 10090 MILL RUN CIRCLE #321 | | | | OWINGS MILLS | MD | 21117 | |
| SHANNON ROBINSON | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607 | 2039 |
| **SHANNON S HADDON** | **8 EQUATOR DR** | | | | NANTUCKET | MA | 02554 | 4328 |
| SHANNON S TOLLISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 510 PENN STREET | | EDGEFIELD | SC | 29824 | |
| SHANNON SAWYER | 38 PLANTATION HILLS DR | | | | EVANS | GA | 30809 | |
| SHANNON SILVERMAN | 4963 PENSIER ST | | | | LAS VEGAS | NV | 89135 | |
| SHANNON SILVERMAN | CHARLES SCHWAB & CO INC CUST | 4963 PENSIER ST | | | LAS VEGAS | NV | 89135 | |
| SHANNON STAMPER | 113 MEADOWLANDS TRAIL | | | | LAGRANGE | GA | 30240 | |
| SHANNON SWANSON | 6412 158TH STREET COURT EAST | | | | PUYALLUP | WA | 98375 | |
| SHANNON TACKNEY | 72 WOODSTONE PL | WHITBY ON  L1R 1S8 | CANADA | | | | | |
| SHANNON TARTER | 46 RED TOP HILL ROAD | | | | ASHLAND | MT | 59003 | |
| SHANNON TERRY | 12505 SETTLES COURT | | | | FORT WASHINGTON | MD | 20744 | |
| SHANNON TOERPE | 15536 RIVER POND ROAD | | | | PANAMA CITY | FL | 32409 | |
| SHANNON VANKIRK | 1860 SW ATHENS AVE | | | | PENDLETON | OR | 97801 | |
| SHANNON WALKER | 1301 B FAIRWAYS LOOKOUT | | | | CHESAPEAKE | VA | 23320 | |
| SHANNON WALSH | 228 11TH ST | | | | BEACH HAVEN | NJ | 08008 | |
| SHANNON WAMPLER & | MILDRED W WAMPLER JT TEN | 93 DOLPHIN DR | | | ST AUGUSTINE | FL | 32080 | 4530 |
| SHANNON WILTSE | 31413 MERRIWOOD PARK DR. | | | | LIVONIA | MI | 48152 | |
| SHANNON WIRTH | 109 CRUMP WOODS DRIVE | | | | NEW BERN | NC | 28562 | |
| SHANNON WONG | 1522 2ND STREET | | | | SANTA MONICA | CA | 90401 | |
| SHANNON WRIGHT | 1330 AIRPORT WAY APT 2D1 | | | | FAIRBANKS | AK | 99701 | |
| SHANON M GALE TTEE | SHANON M GALE REV LVG TR | UAD 09/20/90 | 3610 DALEVIEW DR | | ANN ARBOR | MI | 48105 | 9687 |
| SHANON N COREY | 1321 HARBOR DR | | | | POMPANO BEACH | FL | 33062 | 3726 |
| SHANT C MINAS & | CARO J MINAS | 2537 SAINT ANDREWS DR | | | GLENDALE | CA | 91206 | |
| SHANT MARDIROSIAN | 1766 WAGNER ST. | | | | PASADENA | CA | 91106 | |
| SHANT R SAHAKIAN | 667 ALEXANDER ST UNIT 6 | | | | GLENDALE | CA | 91203 | |
| SHANTA BAJAJ MD | 25 TUDOR CITY PLACE | APT #1307 | | | NEW YORK | NY | 10017 | 6841 |
| SHANTA D MURRAY | 26311 PRINCETON | | | | INKSTER | MI | 48141 | 2444 |
| SHANTANU THAKUR | 9308 TRANQUIL BREEZE LN | | | | SYLVANIA | OH | 43560 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANTEL COMICK | 482 ABINGTON AVE | | | | EAST ORANGE | NJ | 07017 |
| SHANTELL LYNN BURNS | 8739 COATS RD | | | | SPRINGPORT | MI | 49284 | 9309 |
| SHANTELL WILLIAMS | 15441 S. POST OAK | | | | HOUSTON | TX | 77053 | 2151 |
| SHANTELLE OVERLY | 734 LA FIESTA ST | | | | COUPEVILLE | WA | 98239 |
| SHANTELLE STANLEY | 611 SOUTH CLOVERDALE AVENUE #401 | | | | LOS ANGELES | CA | 90036 |
| SHANTHAMALLAPPA A ASHOK | CHARLES SCHWAB & CO INC CUST | 200 E 72ND ST APT 34N | | | NEW YORK | NY | 10021 |
| SHANTI ABICHANDANI SANTULLI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4625 CAPE MAY AVE | | SAN DIEGO | CA | 92107 |
| SHANTI PATEL | CUST DHAVAL PATEL | UTMA PA | 327 TRIMBLE BLVD | | BROOKHAVEN | PA | 19015 | 2703 |
| SHANTI SARAH SCHIFF | 8 COVERED WAGON LN | | | | ROLLING HILLS | CA | 90274 | 4822 |
| SHANTI SHAH | 6311 COUNTRY RD | | | | EDEN PRAIRIE | MN | 55346 |
| SHANTILAL J PATEL & | MANJULA S PATEL | 3946 EARLSTON RD | | | DOWNERS GROVE | IL | 60515 |
| SHANXIN HAN | DESIGNATED BENE PLAN/TOD | 3354 LANARC DR | | | PLANO | TX | 75023 |
| SHANY MARIE BRIGGS | RT 1 965 GOODE DR | | | | WHITE CLOUD | MI | 49349 | 9730 |
| SHAO GANG LI & | WEN YAN HUANG | 678 BROADWAY | | | SAN FRANCISCO | CA | 94133 |
| SHAO GUANG ZHU & | LU SI CHENG | 1355 33RD AVE | | | SAN FRANCISCO | CA | 94122 |
| SHAO-FANG W CHU | 5505 WILSON LN | | | | BETHESDA | MD | 20814 | 1103 |
| SHAO-HUA H LU | 5421 ALLISON DR | | | | TROY | MI | 48085 | 3457 |
| SHAO-YING HU | 618 36TH AVE | | | | SAN MATEO | CA | 94403 |
| SHAOLI ROSENBERG | STRUCTURED 10 PORTFOLIO | 22 ORMOND PARK ROAD | | | BROOKVILLE | NY | 11545 | 3124 |
| SHAPE CORP. | ATTN: BUDD BRINK | 1900 HAYES STREET | | | GRAND HAVEN | MI | 49417 |
| SHAPTAI WINOGRON | 2134 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121 | 2017 |
| SHAPTAI WINOGRON | 2134 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121 | 2017 |
| SHAQUITA HAWKINS | 300 YOAKUM PARKWAY | #1224 | | | ALEXANDRIA | VA | 22304 |
| SHAQUITA MONIQUE GARDNER | 3031 W OUTER DRIVE | | | | DETROIT | MI | 48221 | 1751 |
| SHAQUITA SMITH | 1534 17TH STREET SOUTH | APT J | | | BIRMINGHAM | AL | 35205 |
| SHAR ELLE NEWMAN | CHARLES SCHWAB & CO INC CUST | 437 MYRTLE CT | | | BENICIA | CA | 94510 |
| SHARA LEA KELLEY | DESIGNATED BENE PLAN/TOD | 43051 LONG HOLLOW DR | | | COARSEGOLD | CA | 93614 |
| SHARA MARCONI | 983 DRY CREEK CT | | | | RIO RANCHO | NM | 87144 |
| SHARAD GOYAL | 912 ABBIE LANE | | | | HOPKINS | MN | 55343 |
| SHARAD P DESAI | 1337 BRADBURY DR | | | | TROY | MI | 48098 | 6316 |
| SHARAD R SHAH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1234 COUNTRY DR | | TROY | MI | 48098 |
| SHARAD V RAO & | SMITA S RAO | 2704 POLO LN | | | PLANO | TX | 75093 |
| SHARALENE A KILE & | BRUCE E KILE JT TEN | 2492 LORRIE DR | | | MARIETTA | GA | 30066 | 5720 |
| SHARALYN STEWART | ROUTE 3 BOX 646 | | | | CHANDLER | OK | 74834 |
| SHARAN LYNN HILL | CHARLES SCHWAB & CO INC.CUST | 8200 OFFENHAUSER DR APT 121F | | | RENO | NV | 89511 |
| SHARANJIT BHATTHAL | 4318 BERTRAND LN | | | | BEACH PARK | IL | 60099 |
| SHARATH PULIMAMIDI REDDY | SHARATH P REDDY TRUST | 40892 KINGSLEY LN | | | NOVI | MI | 48377 |
| SHARAYA SHINAULT | 25 OVERLOOK TERRACE | | | | YONKERS | NY | 10701 | 3085 |
| SHARDHA S DHALIWAL | 54608 WHITBY WY | | | | SHELBY TOWNSHIP | MI | 48316 | 1201 |
| SHARE-WING KO | 5908 MORAGA AVE | | | | SAN JOSE | CA | 95123 |
| SHAREBUILDER SECURITIES CORP | --OMNIBUS ACCOUNT-- | 86 SOUTH KING STREET STE 700 | | | SEATTLE | WA | 98104 | 2849 |
| SHARECROPPERS | ATTN: BARBARA BECK | M R BOX 59 MCNUTT AVE | | | PRINCETON | WV | 24740 |
| SHARED WEALTH LLC LLC | 4001 PYLES FORD RD | | | | WILMINGTON | DE | 19807 |
| SHAREE COHEN | TOD DTD 06/30/2007 | 45 TOMAHAWK TRAIL | | | DENVILLE | NJ | 07834 | 1126 |
| SHAREE DANIELS | 5564 20TH AVE S | | | | SEATTLE | WA | 98108 | 2903 |
| SHAREESE BRYANT | 11640 SOMERSET | | | | DETROIT | MI | 48224 | 4102 |
| SHAREF ELIAN | PO BOX 212399 | AL HUSSIEN AL-SHARQE | AMMAN | JORDAN | | | |
| SHAREL J ETHERIDGE | 318 BASS CT | | | | OLDSMAR | FL | 34677 | 2403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAREL JEAN BABCOCK | CHARLES SCHWAB & CO INC CUST | 1307 RADIO RD | | | ELLENSBURG | WA | 98926 |
| SHARELL D MARTIN | 7033 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169 | 8823 |
| SHARELLE ANN TURNER | CHARLES SCHWAB & CO INC CUST | 4074 WESTBOURNE CIR | | | SARASOTA | FL | 34238 |
| SHAREN A SCHERER | 2136 HENN-HYDE RD | | | | WARREN | OH | 44484 | 1240 |
| SHAREN B KOHUTE | RR 1 BOX 455 | | | | PHILIPSBURG | PA | 16866 | 9624 |
| SHAREN K LEHMAN | 1106 CAMPBELL AVENUE | | | | NEW CARLISLE | OH | 45344 | 2834 |
| SHAREN L ANDERSON | 937 STEEN RD | | | | BRIDGEVILLE | PA | 15017 | 2842 |
| SHAREN LEE URAM & | GEORGE R URAM JTWROS | TOD BENEFICIARIES ON FILE | 1824 PINETREE | | TRENTON | MI | 48183 |
| SHAREN M BROWN | 2723 LEXINGTON CT | | | | TRENTON | MI | 48183 | 4130 |
| SHAREN MILLS | 13650 CORKWOOD LN | | | | ASTATULA | FL | 34705 |
| SHAREN SANDOVAL | 3020 GARDEN PLACE | | | | KOKOMO | IN | 46902 |
| SHARESA ANN WILLIAMS | MADISON TAYLOR WILLIAMS | 4928 E 104TH ST | | | TULSA | OK | 74137 |
| SHARI A BROUNSCHEIDEL | 1623 PHILLIPS RD | | | | APPLETON | NY | 14008 | 9605 |
| SHARI A FREDWALL | 1036 CRYSTALWOOD DR | | | | DAVISON | MI | 48423 | 3404 |
| SHARI A HAYWOOD | 2928 GAMMA LANE | | | | FLINT | MI | 48506 | 1834 |
| SHARI A HORTON | 251 N CENTRAL AVE | | | | CAMPBELL | CA | 95008 | 1405 |
| SHARI A MCNAMARA | ATTN SHARI A M JANSEN | 1007 DASKALOS DR NE | | | ALBUQUERQUE | NM | 87123 | 1957 |
| SHARI A SHURBET | SHARI SHURBET TRUST | PO BOX 1041 | | | BETHEL ISLAND | CA | 94511 |
| SHARI BETH GREEN | APT 17D | 175 EAST 96TH STREET | | | NEW YORK | NY | 10128 | 6208 |
| SHARI BLOCK JASON | 11 EAGLE CHASE | | | | WOODBURY | NY | 11797 | 2900 |
| SHARI BOOTH | 1814 LINCOLN BLVD | | | | MIAMI | OK | 74354 |
| SHARI BRADSHAW & | JOYCE GETTS JT TEN | 3934 CLAIRMONT ST | | | FLINT | MI | 48532 | 5255 |
| SHARI CHARLENE SHAW CUST | ANNIKA GRACE SHAW UGTMA/MO | 101 PHILLIP PL | | | INDIANOLA | IA | 50125 | 3711 |
| SHARI CHARLENE SHAW CUST | ELYSE MAE SHAW UGTMA/MO | 101 PHILLIP PL | | | INDIANOLA | IA | 50125 | 3711 |
| SHARI D COLEMAN | 6110 86TH AVE | | | | HYATTSVILLE | MD | 20784 | 2846 |
| SHARI D GALANT | 3658 SANCTUARY WAY NORTH | | | | JAX BCH | FL | 32250 | 5046 |
| SHARI D MANNING & | TIMOTHY D MANNING JT TEN | 3086 BRAEMER DR | | | CAMERON PARK | CA | 95682 | 7687 |
| SHARI D MAUER | 64-34 102ND ST # 7G | | | | REGO PARK | NY | 11374 | 3639 |
| SHARI DEGENSHEIN | 14 ELMWOOD AVENUE | | | | WEST ORANGE | NJ | 07052 |
| SHARI E ROBINSON | 48 PARKHURST CT | | | | NORTH TONAWANDA | NY | 14120 | 4844 |
| SHARI ELIZABETH DUKES | PO BOX 3505 | | | | STOWE | VT | 05672 |
| SHARI EVANS | CHARLES SCHWAB & CO INC CUST | 52 DEAUVILLE CIR | | | LITTLE ROCK | AR | 72223 |
| SHARI F STOTTLER | 69 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472 | 1123 |
| SHARI GOLDBERG | 10831 COLBERT WAY | | | | DALLAS | TX | 75218 | 1808 |
| SHARI GOLDSTEIN | 6550 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322 | 2656 |
| SHARI H MOORE & | BRIAN K MOORE | 3044 GREENTREE WAY | | | SAN JOSE | CA | 95128 |
| SHARI H QUINNEY | 2617 BRENTWOOD DRIVE | | | | SALT LAKE CTY | UT | 84121 | 1503 |
| SHARI HELAINE MASON & | TIMOTHY H MASON JT TEN | 885 MAPLECREST DRIVE | | | N BELLMORE | NY | 11710 | 1042 |
| SHARI HOPE HOROWITZ | 1045 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230 | 4006 |
| SHARI J MECCA | 10 VICKI LANE | | | | CROMWELL | CT | 06416 | 1109 |
| SHARI J PINCO | 7 BLAKE CIR | | | | BRICK TOWN | NJ | 08724 | 1906 |
| SHARI JACKSON | CUST KATHRYN MAE JACKSON UNDER | GIFTS MINORS ACT MI | 250 ROSELAND ROAD | | CANTON | MI | 48187 | 3955 |
| SHARI JEAN SPENCE | 3167 ATLAS RD | | | | DAVISON | MI | 48423 | 8606 |
| SHARI K ALCOTT | 6770 22 MILE RD | | | | SHELBY TWP | MI | 48317 | 2115 |
| SHARI KUCSERA | 3410 WALL ST | | | | BACLIFF | TX | 77518 |
| SHARI L BARTONE | 35 MEADOWGATE ST | | | | WETHERSFIELD | CT | 06109 | 3739 |
| SHARI L GRIESMER | 6633 LANGLE | | | | CLARKSTON | MI | 48346 | 1442 |
| SHARI L REED | 61147 RAINTREE BLVD | | | | STURGIS | MI | 49091 | 9653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARI LEE BOLANDER | 23896 WIND SONG RD | | | | RAPID CITY | SD | 57702 |
| SHARI LYNN GILLIAM | 503 N BRADLEY | | | | HARRISONVILLE | MO | 64701 | 1856 |
| SHARI LYNN MILLER | CHARLES SCHWAB & CO INC CUST | 509 RHAPIS DR | | | CHICO | CA | 95928 |
| SHARI MARON | 2752 NORM PL | | | | ANAHEIM | CA | 92806 | 5039 |
| SHARI PALERMO | CUST FRANK J PALERMO UGMA NY | 53 QUAKER RD | | | HIGHLAND MILLS | NY | 10930 | 2317 |
| SHARI PALERMO | CUST MATTHEW PALERMO UGMA NY | 53 QUAKER RD | | | HIGHLAND MLS | NY | 10930 | 9801 |
| SHARI PULITANO | 13694 WHIPPET WAY EAST | | | | DELRAY BEACH | FL | 33484 |
| SHARI RIEDY | 3318 LONG STREET | | | | BURTON | MI | 48519 | 1559 |
| SHARI ROOT | 7364 CHESTNUT RIDGE ROAD | | | | HUBBARD | OH | 44425 |
| SHARI ROSSMANN | CUST HENRY FARRELL TOOHEY | UGMA NY | 1832 GALENA AVE | | MONTGOMERY | AL | 36106 | 1910 |
| SHARI SAR ROSSMANNANN | 1832 GALENA AVE | | | | MONTGOMERY | AL | 36106 | 1910 |
| SHARI SIMMANS | 1213 PORTNER ROAD | | | | ALEXANDRIA | VA | 22314 | 1372 |
| SHARI STALLINGS | 504 CHERRYVALE ROAD | | | | EDMOND | OK | 73003 |
| SHARI STARK | 11 ASHFORD DRIVE | | | | PLAINSBORO | NJ | 08536 |
| SHARI WILLIBY | 5960 AVENIDA BARCELONA | | | | YORBA LINDA | CA | 92887 |
| SHARI-ANN GAGNON | 222 WHIPPLE ST | | | | MANCHESTER | NH | 03102 | 3656 |
| SHARIF B. ISSA | P.O.BOX 0302-00633 ZONA LIBRE | | | COLON, REPUBLIC OF PANAMA | | | |
| SHARIKA GRAVES | 49 COUNTRY CLUB ROAD | 217 | | | EATONTOWN | NJ | 07724 |
| SHARILYN A HANSON & | PETER G HANSON JT TEN | 7769 S DEXTER CT | | | LITTLETON | CO | 80122 | 3708 |
| SHARILYN O FORD | 219 DORSEY | | | | ROMEO | MI | 48065 | 4729 |
| SHARILYN SUE MENEILLY | 1309 MAIN ST | | | | JASPER | IN | 47546 | 2318 |
| SHARILYNN M RUSSO | 1162 SOUTHRIDGE COURT | | | | CONCORD | CA | 94518 | 1729 |
| SHARINA PERSON | 609 MCPHEARSON LN | | | | HUEYTOWN | AL | 35023 | 1225 |
| SHARION J PETERSON | 5203 OAK LEAF DRIVE | | | | KANSAS CITY | MO | 64129 | 2435 |
| SHARISE MCGILL | 11328 LAURELWALK DRIVE | | | | LAUREL | MD | 20708 |
| SHARITA COUNCIL | 4061 NORTHSTONE DRIVE | APT. 306 | | | RALEIGH | NC | 27604 |
| SHARK MEN WONG & | MABEL TAN WONG | 3137 HEGLIS AVE | | | ROSEMEAD | CA | 91770 |
| SHARL L JONES | 1550 NORTH CASA GRANDE AVE APT218 | | | | CASA GRANDE | AZ | 85222 |
| SHARLA A DANNELLEY | 11861 MARTHA ANN DRIVE | | | | ROSSMOOR | CA | 90720 | 4422 |
| SHARLA DANNELLEY | TOD DTD 10/22/2008 | 11861 MARTHA ANN DR | | | ROSSMOOR | CA | 90720 | 4422 |
| SHARLA F RICHARDS | 620 9TH AVE N APT 7 | | | | FARGO | ND | 58102 | 3651 |
| SHARLA FAYE RICHARDS | 620 9TH AVE N APT 7 | | | | FARGO | ND | 58102 | 3651 |
| SHARLA LEE NUNAN & | MARK JOHN NUNAN | 6052 WINTERGREEN DR | | | HUNTINGTON BEACH | CA | 92647 |
| SHARLA S WHALEN & | SHAUN P WHALEN JT TEN | 5301 HANOVER DR | | | WESCOSVILLE | PA | 18106 | 9452 |
| SHARLA WHALEN | CUST EMILY S WHALEN UTMA MN | 5301 HANOVER DR | | | WESCOSVILLE | PA | 18106 | 9452 |
| SHARLA WHALEN | CUST PATRICK S WHALEN UTMA IL | 5301 HANOVER DR | | | WESCOSVILLE | PA | 18106 | 9452 |
| SHARLA WHALEN | CUST PAUL S WHALEN UTMA MN | 5301 HANOVER DR | | | WESCOSVILLE | PA | 18106 | 9452 |
| SHARLEEN A FINKBEINER | 191 INGLEWOOD CT | | | | LINDEN | MI | 48451 | 8970 |
| SHARLEEN A FLOCH & | MORTON FLOCH | 319 GLADEVIEW PL | | | BRANDON | MS | 39047 |
| SHARLEEN A HOOPER | 191 INGLEWOOD CT | | | | LINDON | MI | 48451 | 8970 |
| SHARLENE A MAHAFFY TOD | KEVIN A MAHAFFY | SUBJECT TO STA TOD RULES | 3556 WOODDALE COVE | | MEMPHIS | TN | 38118 | 5557 |
| SHARLENE A MAHAFFY TOD | SCOTT A MAHAFFY | SUBJECT TO STA TOD RULES | 3556 WOODDALE COVE | | MEMPHIS | TN | 38118 | 5557 |
| SHARLENE A SPIEGEL | 1746 W ORANGEWOOD PL | | | | AVON PARK | FL | 33825 | 7700 |
| SHARLENE ANN KASPER | DESIGNATED BENE PLAN/TOD | 2400 N LAKEVIEW AVE APT 1905 | | | CHICAGO | IL | 60614 |
| SHARLENE ATTERBERRY | 97 HILLCREST ROAD | | | | MOUNT VERNON | NY | 10552 | 1508 |
| SHARLENE BINYARD | CUST LARRY BINYARD | UTMA NY | 68 52 140TH ST | | FLUSHING | NY | 11367 | 1647 |
| SHARLENE C RAY TOD | ST STEPHENS ROMAN CATHOLIC CHURCH/C | SUBJECT TO STA TOD RULES | 32 GRENHART RD | APT 123 | STAMFORD | CT | 06902 | 6525 |
| SHARLENE D HILL & | MILTON W HILL JT TEN | 11809 HICKMAN DR | | | LAUREL | DE | 19956 | 9359 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARLENE E SCHUITEMA | 1675 GEDDES AVE NW | | | | GRAND RAPIDS | MI | 49544 | 7727 |
| SHARLENE GOMEZ | 210 SHERMAN AVE. APT. 7-C | | | | NEW YORK | NY | 10034 |
| SHARLENE H SIMMONS | 269 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | 2305 |
| SHARLENE I SCHNEPFE | 2448 SPRING LAKE DR | | | | LUTHVLE TIMON | MD | 21093 | 2647 |
| SHARLENE IVANAC FORD | IRA | 200 WHITFIELD ST | | | ATHENS | AL | 35613 |
| SHARLENE L CAMMEL | 826 E DARTMOOR AVE | | | | SEVEN HILLS | OH | 44131 | 2602 |
| SHARLENE M STANTIAL | 114 FOREST STREET | | | | MELROSE | MA | 02176 | 5631 |
| SHARLENE M WARREN | IRA | 4101 W IRONWOOD HILL DR | | | TUCSON | AZ | 85745 | 9624 |
| SHARLENE SIEGAL | 3124 COMSTOCK CT | | | | MUNDELEIN | IL | 60060 | 6004 |
| SHARLENE V DE ROSE | C/O S LISSUZZO | 1014 N BELLEFORTE | | | OAK PARK | IL | 60302 | 1304 |
| SHARLENE V HARVIN | 133 WENDE ST | | | | BUFFALO | NY | 14211 | 1728 |
| SHARLET RAMSLAND | 29 WALNUT RIDGE ROAD | | | | STOW | MA | 01775 |
| SHARLEY J PORTER | 860 ELEANOR AVE | | | | DELTONA | FL | 32725 | 7113 |
| SHARLIA B RAGAN TRUSTEE | SHARLIA B RAGAN TRUST | U/A DATED 02/19/04 | 1600 MORGANTON RD C-14 | | PINEHURST | NC | 28374 | 6883 |
| SHARLIE HESS KERR | 105 MAJESTIC CIR | | | | LYNCHBURG | VA | 24502 | 4484 |
| SHARLIMAR GILBERT | 29 PARKWAY DR | | | | MARTINSVILLE | VA | 24112 |
| SHARLYN K SMITH | 2000 CLIFF ALEX CT SOUTH | UNIT A | | | WAUKESHA | WI | 53189 | 2104 |
| SHARMAIN F BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854 | 5119 |
| SHARMAN A MCCARTY | 6908 124TH TERRACE NORTH | | | | LARGO | FL | 33773 | 3303 |
| SHARMAN CURRO | 25 BRENTWOOD LN | | | | NEWARK | DE | 19711 | 2073 |
| SHARMAN K MARTIN | PO 50255 | | | | FORT WAYNE | IN | 46805 |
| SHARMAN K MARTIN | PO 50255 | | | | FORT WAYNE | IN | 46805 |
| SHARMAN N SCOTT | 225 SO GREEN TRAILS DR | | | | CHESTERFIELD | MO | 63017 | 2914 |
| SHARMAN SCOTT | 225 S GREENTRAILS DR | | | | CHESTERFIELD | MO | 63017 | 2914 |
| SHARMAR PRUITT-CABALLERO | 17307 HAWTHORNE DRIVE | | | | EAST HAZEL CREST | IL | 60429 |
| SHARMIN D DION | 10191 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439 | 9480 |
| SHARMINE M DANPOUR | 198 RUSSELL DRIVE | | | | WALNUT CREEK | CA | 94598 |
| SHAROLYN D SPIVEY | 1097 WILLETT RD | | | | SANFORD | NC | 27330 | 0804 |
| SHAROLYN W BARNETT | 11716 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236 | 8841 |
| SHARON A ANDREWS | 35535 UNIVERSITY | | | | WESTLAND | MI | 48185 | 3639 |
| SHARON A AVERY | 459 BROWNING ST | OSHAWA ON  L1H 6S8 | CANADA | | | | |
| SHARON A BEACH | 1777 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813 | 9788 |
| SHARON A BELL | 1214 SAINT CLAIR ST 56 | | | | DETROIT | MI | 48214 | 3670 |
| SHARON A BENNEY | 5322 DOVE DR | | | | NEW PORT RICHEY | FL | 34652 | 6222 |
| SHARON A BERRY | 2901 SOLD HM W CARLT RD | | | | DAYTON | OH | 45418 | 2448 |
| SHARON A BOSCHERT | 4544 RANCH LANE | | | | BLOOMFIELD HILLS | MI | 48302 | 2440 |
| SHARON A BRIDGFORTH | ATTN SHARON A VANZANDT | 7414 SILENT SPRING | | | SAN ANTONIO | TX | 78250 | 6279 |
| SHARON A COLLURA | CUST LAWRENCE J COLLURA UGMA PA | 825 BANK ST | | | BRIDGEVILLE | PA | 15017 | 2104 |
| SHARON A CONN | 1560 HEMLOCK RD | | | | LAFAYETTE | IN | 47905 | 3926 |
| SHARON A CONNACHER | 2331 FREETOWN CT. | APT 12-C | | | RESTON | VA | 20191 | 1781 |
| SHARON A CUNNINGHAM | 13650 HOVEY AVE | | | | WARREN | MI | 48089 | 1456 |
| SHARON A CUNNINGHAM | 929 SOUTHERN BLVD | | | | WARREN | OH | 44485 | 2266 |
| SHARON A CURTIS | LAWRENCE W CURTIS | 5897 SHOREHAM DR | | | LAKE VIEW | NY | 14085 | 9723 |
| SHARON A DADAMO | 19 GRIST MILL PL | | | | SMITHVILLE | NJ | 08201 | 3012 |
| SHARON A DALEY TOD | ANTHONY L DALEY | SUBJECT TO STA TOD RULES | 1523 HUBBARD | | WSTLAND | MI | 48186 | 4935 |
| SHARON A DAM | 205 FRANCES LN | | | | BARRINGTON | IL | 60010 | 4813 |
| SHARON A DAM | CUST SHAY E DAM-ERICKSON UGMA IL | 205 FRANCES LANE | | | BARRINGTON | IL | 60010 | 4813 |
| SHARON A DAVIS | 152 S PROSPECT APT 3 | | | | YPSILANTI | MI | 48198 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON A DAVIS | ATTN SHARON ANNETTE CHILDRESS | 1915 FENMORE DR | | | FLINT | MI | 48504 | 7008 |
| SHARON A DIXON | 6357 N BRENDA LANE | | | | SAN BERNARDINO | CA | 92407 |
| SHARON A EHRHARDT CUST | ZOYE P EHRHARDT UTMA NC | 112 EHRHARDT WAY | | | PRINCETON | NC | 27569 | 7050 |
| SHARON A EUTON | 2132 LENDALE DR | PO BOX 2 | | | LANCASTER | OH | 43130 |
| SHARON A FLANNAGAN | 10504 CATALINA CT | | | | WHITE PLAINS | MD | 20695 | 3220 |
| SHARON A FORBES | 3489 WALLACE DR | | | | GRAND ISLAND | NY | 14072 | 1035 |
| SHARON A FOSTER | BX 392 | | | | UPLAND | IN | 46989 | 0392 |
| SHARON A FRISCH TOD | KIMBERLY DAWN BIDWELL | SUBJECT TO STA TOD RULES | 507 WEST MIDLAND ST APT 2 | | BAY CITY | MI | 48706 |
| SHARON A GLICK | 381 WEBBS HILL ROAD | | | | STAMFORD | CT | 06903 |
| SHARON A GREEN | ATTN SHARON A BUELL | 713 EDGEWOOD AVE | | | SOUTH MILWAUKEE | WI | 53172 | 3847 |
| SHARON A GROSE | 1340 RAVENWICKE WY | | | | BLOOMFIELD TWP | MI | 48302 | 1966 |
| SHARON A GYURSCIK & | BARBARA GYURSCIK JTTEN | 14601 CLEVELAND | | | ALLEN PARK | MI | 48101 | 2107 |
| SHARON A HALDEMAN & | JAMES M HALDEMAN | 7925 EAST PIKE | | | NORWICH | OH | 43767 |
| SHARON A HESS | TR SHARON A HESS LIVING TRUST | UA 05/16/05 | 29204 LYNDON ST | | LIVONIA | MI | 48154 | 4526 |
| SHARON A HILDRETH-BYNUM | 425 CLAIRPOINTE WOOD DR | | | | DETROIT | MI | 48215 |
| SHARON A HONOMICHL | 7344 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473 | 8961 |
| SHARON A HOOGLAND | 14500 AVENUE 216 | | | | TULARE | CA | 93274 | 9319 |
| SHARON A JAMISON | 4440 DAY RD | | | | LOCKPORT | NY | 14094 | 9403 |
| SHARON A JENKS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1324 BOBWHITE AVE | | SUNNYVALE | CA | 94087 |
| SHARON A JENSEN | 320 N PARK VISTA | #149 | | | ANAHEIM | CA | 92806 | 3736 |
| SHARON A JOHNSON & | MICHAEL J JOHNSON JTTEN | 1A LIGHT ST | | | NJANGOLA | PA | 18707 | 9416 |
| SHARON A JONES | 6003 LESLIE DRIVE | | | | HUDSON | OH | 44236 | 4413 |
| SHARON A JONES | 648 YARDLEY COURT | | | | WEBSTER | NY | 14580 | 9461 |
| SHARON A KAMPEN & | SANDRA L KAMPEN JT TEN | 1914 JEFFERSON ST | | | MADISON | WI | 53711 | 2114 |
| SHARON A KRAVIS | 47 PAWLING ST | | | | HAGAMAN | NY | 12086 |
| SHARON A KRIVOSH | 2041 CARABEL AVE | | | | LAKEWOOD | OH | 44107 | 5701 |
| SHARON A LA BISSONIERE | 5121 HICKORY CT | | | | SAGINAW | MI | 48603 | 9661 |
| SHARON A LACEY | PO BOX 970 | | | | QUINLAN | TX | 75474 |
| SHARON A LANDGRAF | 101 W JONQUIL AVE | | | | MCALLEN | TX | 78501 | 9453 |
| SHARON A LAPHAM | 6 WARWICK CT | | | | DEARBORN | MI | 48124 | 3168 |
| SHARON A LAPLAND | 20403 RING NECK RD | | | | ALTOONA | FL | 32702 | 9697 |
| SHARON A LASCOLA | 229 RIALTO RD | | | | KISSIMMEE | FL | 34759 | 4340 |
| SHARON A LEHR | 7196 BISCAYNE | | | | WHITE LAKE | MI | 48383 | 2810 |
| SHARON A LINDERMAN | 5857 ONTARIO ST | P O BOX 805 | | | OLCOTT | NY | 14126 |
| SHARON A LIPINSKI TTEE | SHARON A LIPINSKI REV LIV TRUST | U/A DTD 10/30/00 | 37648 N LAUREL PARK DR | | LIVONIA | MI | 48152 | 2662 |
| SHARON A LOCHMANN | 9362 BRAY RD | | | | MILLINGTON | MI | 48746 | 9559 |
| SHARON A LOZON & | CHRISTOPHER D LOZON JT TEN | 1506 RASPBERRY LANE | | | FLINT | MI | 48507 | 2348 |
| SHARON A MAIER TTEE | SHARON A MAIER TRUST | U/A/D 06-29-1998 | 4170 N VICTORIA DRIVE | | HOFFMAN ESTATES | IL | 60192 | 1750 |
| SHARON A MALLON | 23947 LYNWOOD | | | | NOVI | MI | 48374 | 3429 |
| SHARON A MARSHALL | 4903 COUNTRY LANE | | | | GIBSONIA | PA | 15044 | 7405 |
| SHARON A MCNUTT | 10 STARLITE DR | | | | ROCHESTER | NY | 14624 | 4321 |
| SHARON A MCPHAIL | CHARLES SCHWAB & CO INC CUST | 757 WEST RD | | | BELGRADE | ME | 04917 |
| SHARON A MEEKER | TR SHARON A MEEKER REVOCABLE TRUST | UA 09/03/99 | 1860 WILSON AVE | | ARCADIA | CA | 91006 | 1729 |
| SHARON A MILLER | 36 GRANT AVE | | | | AMSTERDAM | NY | 12010 |
| SHARON A MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 MAUD GRAHAM CIR | | BURLINGTON | MA | 01803 |
| SHARON A MILLS | 1349 SE 3RD AVE | | | | POMPANO BEACH | FL | 33060 | 9325 |
| SHARON A MOORE | 2486 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301 | 1424 |
| SHARON A NUTTALL | 5218 PARKWAY DRIVE | | | | BAY CITY | MI | 48706 | 3347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON A NUTTALL & | MICHAEL J NUTTALL JT TEN | 5218 PARKWAY DR | | | BAY CITY | MI | 48706 3347 |
| SHARON A OSWALT | & EDWARD L OSWALT JTTEN | 500 W SANTA MARIA ST SPC 30 | | | SANTA PAULA | CA | 93060 |
| SHARON A PACE & | DALE W PACE JT TEN | 1603 WRIGHT STREET | | | WALNUT | AR | 72476 1773 |
| SHARON A PARKER | 530 PIEDMONT AVE NE | APT 103 | | | ATLANTA | GA | 30308 4404 |
| SHARON A PEABODY | 4295 TOWER DRIVE | | | | EAU CLAIRE | WI | 54703 2151 |
| SHARON A PETO & | JEFFREY A PETO & | SUSAN L PETO JT TEN | 15078 WOODSONG DR | | MIDDLEFIELD | OH | 44062 9018 |
| SHARON A PIANT | 537 FOREST CREST | | | | LAKE ST LOUIS | MO | 63367 2440 |
| SHARON A PIERCE & | MATTHEW PIERCE JT TEN | 2571 CRESTVIEW DR | | | NEWPORT BEACH | CA | 92663 |
| SHARON A PINKLEY | ATTN SHARON A BEARDSLEY | 3643 E RIDGEWAY RD | | | ORANGE | CA | 92867 2142 |
| SHARON A PITTARD | 32940 WEST WIER AVE | | | | TONOPAH | AZ | 85354 7608 |
| SHARON A POKORNICKI & | TIMOTHY POKORNICKI JT TEN | 3323 ELMCREST | | | STERLING HTS | MI | 48310 4958 |
| SHARON A PROPHET | 23665 MABEL CT | | | | BROWNSTONE | MI | 48183 5465 |
| SHARON A PROULX & | GERALD W PROULX JT TEN | 3404 BREEZEWOOD TRL | | | ORTONVILLE | MI | 48462 9231 |
| SHARON A RAHRIG | 415 48TH STREET | | | | SANDUSKY | OH | 44870 4983 |
| SHARON A RAKOZY | 47250 VALLEY FORGE DR | | | | MACOMB | MI | 48044 4843 |
| SHARON A SARTORI & | ROBERT WENDT JTWROS | 4842 WOODWARD AVE | | | DOWNERS GROVE | IL | 60515 3333 |
| SHARON A SCHIEMANN | 4612 TWEEN RD | | | | LOUISVILLE | KY | 40207 2818 |
| SHARON A SCRIVEN | 25219 BRANCHASTER ROAD | | | | FARMINGTON HILLS | MI | 48336 1633 |
| SHARON A SHADDIX | 3400 IVY CHASE CIR | | | | HOOVER | AL | 35226 2276 |
| SHARON A SHELTON | 3 INWOOD OAKS DR | | | | HOUSTON | TX | 77024 6803 |
| SHARON A SHEVOCK TTEE | U/A/D 10/27/97 | SHARON A SHEVOCK REV LIV TRUST | 9495 QUAIL RIDGE RUN | | BRIGHTON | MI | 48114 |
| SHARON A SORENSEN & | GORDON L OPLAND | 5753 WENTWORTH DR | | | JOHNSTON | IA | 50131 |
| SHARON A STANTON | 6700 150TH AVE N #412 | | | | CLEARWATER | FL | 33764 7195 |
| SHARON A STOJEK | 58 ORCHARD PLACE | | | | CHEEKTOWAGA | NY | 14225 3416 |
| SHARON A SULLIVAN | 362 VALLEY RD | | | | DAWSONVILLE | GA | 30534 5378 |
| SHARON A THOMPSON | 219 DOWNING DRIVE | | | | CHARDON | OH | 44024 1023 |
| SHARON A TOLLISON | 310 VICKIE DR | | | | DEL CITY | OK | 73115 3850 |
| SHARON A TORNGA | TIMOTHY J TORNGA JT TEN | 6581 BROOKHILLS CT SE | | | GRAND RAPIDS | MI | 49546 7283 |
| SHARON A TOURDOT | 1036 SENTINAL DR | | | | JANESVILLE | WI | 53546 |
| SHARON A TUREK | 15996 PARKLANE | | | | NORTHVILLE | MI | 48167 2381 |
| SHARON A TWARDOWSKI | 15996 PARKLANE | | | | NORTHVILLE | MI | 48167 2381 |
| SHARON A VANZANDT | 7414 SILENT SPRING | | | | SAN ANTONIO | TX | 78250 6279 |
| SHARON A WAGGONER (IRA) | FCC AS CUSTODIAN | 508 DEEMS ROAD | | | MINERAL WELLS | WV | 26150 6083 |
| SHARON A WALKER | 11990 SO 219TH AVE | | | | GRETNA | NE | 68028 5918 |
| SHARON A WALKER | 6161 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136 4838 |
| SHARON A WALTERS | 827 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135 |
| SHARON A WARD | 5783 W SR 55 | | | | LUDLOW FALLS | OH | 45339 9744 |
| SHARON A WARNER | 6428 FALLING WATER LN | | | | HOSCHTON | GA | 30548 8204 |
| SHARON A WATSON | CHARLES SCHWAB & CO INC CUST | 638 KEDZIE | | | EAST LANSING | MI | 48823 |
| SHARON A WEARLEY | 8030 RAINBOW RIDGE PLACE | | | | FT WAYNE | IN | 46825 3543 |
| SHARON A WEBSTER & | SHARON B ALEXANDER ADM | FEO GRACE KANE TODD | 240 THIRD AVENUE WEST | | HENDERSONVILE | NC | 28739 4308 |
| SHARON A WELLS | 27230 JEAN RD | | | | WARREN | MI | 48093 4436 |
| SHARON A WHITE | ROBERT WHITE | 8 POLLARD RD | | | NASHUA | NH | 03062 3117 |
| SHARON A WHITKO | 1317 SCOTTWOOD CT | | | | WHITE LAKE | MI | 48383 3070 |
| SHARON A WILSON | 68 N TOURMALINE WAY APT 10 | | | | FAYETTEVILLE | AR | 72701 |
| SHARON A WOBSER | 909 BOGART RD | | | | HURON | OH | 44839 9532 |
| SHARON A ZUKOWSKI & | ALFRED Z ZUKOWSKI JT TEN | 3831 PICKFORD | | | SHELBY TOWNSHIP | MI | 48316 4838 |
| SHARON A. CHRISTENSEN | 6667 WAYBRIDGE | | | | GRAND RAPIDS | MI | 49546 6868 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON A. MILLS IRA | FCC AS CUSTODIAN | 7339 CIRCLE DRIVE | | | ROHNERT PARK | CA | 94928 | 3439 |
| SHARON ABRAMOWITZ | CUST ETHAN ABRAMOWITZ UGMA PA | 515 OAK RD | | | MERION | PA | 19066 | 1352 |
| SHARON ABRAMOWITZ | CUST HOWARD ABRAMOWITZ UGMA PA | 515 OAK ROAD | | | MERION | PA | 19066 | 1352 |
| SHARON ADELE PONIEWAZ | 8524 N 57TH ST AVE | | | | MILWAUKEE | WI | 53223 |
| SHARON AILENE CARRIGAN | 2127 WALLINGFORD RD | | | | ANN ARBOR | MI | 48104 | 4523 |
| SHARON ALBANEZE & | NICK A ALBANEZE | 4 ACORN DRIVE | | | EAST NORTHPORT | NY | 11731 |
| SHARON ALLEN | 5375 SO. 300 E. | | | | OGDEN | UT | 84405 |
| SHARON ALLEN | 6372 TRIPP RD | | | | CHINA | MI | 48054 |
| SHARON ALLEN | TOD REGISTRATION | 4663 SO NEW COLUMBUS RD | | | ANDERSON | IN | 46013 | 3967 |
| SHARON ALLEN BENE IRA | MARTHA L RELFORD (DECD) | FCC AS CUSTODIAN | 4663 SO NEW COLUMBUS RD | | ANDERSON | IN | 46013 |
| SHARON AMBROSIO | CUST VINCENT AMBROSIO UGMA NY | 2038 SHAW DR | | | NORTH MERRICK | NY | 11566 | 1718 |
| SHARON ANN BROWN | 216 MEADOWLARK DR | | | | BALLSTON SPA | NY | 12020 | 2644 |
| SHARON ANN CARNEY | 300 SUNSET ISLAND TRAIL | | | | GALLATIN | TN | 37066 | 5677 |
| SHARON ANN DICKEY | 144 ANNANDALE DRIVE | | | | FAIRFIELD | OH | 45014 |
| SHARON ANN JABLONSKI & | DAVID A MITCHENALL JT TEN | 1386 BISHOP RD | | | GROSSE POINTE | MI | 48230 | 1146 |
| SHARON ANN JETT & | ROBERT JETT JT TEN | 3456 S CUSTER ROAD | | | MONROE | MI | 48161 | 9773 |
| SHARON ANN JOHNSON | 441 CHESTNUT DR | | | | LOCKPORT | NY | 14094 | 9167 |
| SHARON ANN MAXWELL | 15700 LANES BRIDGE RD | | | | ODUM | GA | 31555 | 7564 |
| SHARON ANN MILLER | 11 GALATON COURT | | | | MIAMISBURG | OH | 45342 |
| SHARON ANN MOCK | ROTH CONTRIBUTORY IRA | 6251 WEST 100 NORTH | | | GREENFIELD | IN | 46140 |
| SHARON ANN NEMCHIK & | MICHAEL EDWARD NEMCHIK JT TEN | 20270 DRUMMOND BAY | | | CLINTON TWP | MI | 48038 | 1467 |
| SHARON ANN PITTARD | 32940 WEST WIER AVE | | | | TONOPAH | AZ | 85354 | 7608 |
| SHARON ANN SCHWEIKERT | 4404 TROWBRIDGE DR | | | | ARLINGTON | TX | 76013 |
| SHARON ANN SILCOTT | CHARLES SCHWAB & CO INC CUST | 6231 GAY RD | | | ORIENT | OH | 43146 |
| SHARON ANN TRIGUEIRO | CHARLES SCHWAB & CO INC CUST | 323 AVILA WAY | | | SANTA BARBARA | CA | 93108 |
| SHARON ANN ZETTLE | CHARLES SCHWAB & CO INC CUST | 17 S 6TH ST | | | DEL HAVEN | NJ | 08251 |
| SHARON ANNE BROWN | 7 ROCKVILLE RD | | | | BROAD BROOK | CT | 06016 | 9673 |
| SHARON ANNE MANEKI | 9013 NELSON WAY | | | | COLUMBIA | MD | 21045 | 5148 |
| SHARON ARDENE HAGERTY | P.O. BOX 97222 | | | | LAKEWOOD | WA | 98497 | 0222 |
| SHARON AUSTIN | 2610 SKYBOUND | | | | SAN ANTONIO | TX | 78245 |
| SHARON AUSTIN KUESLER | 7419 REBECCA DR | | | | ALEXANDRIA | VA | 22307 | 1843 |
| SHARON AUSTIN KUESTER | 7419 REBECCA DR | | | | ALEXANDRIA | VA | 22307 | 1843 |
| SHARON AZEVEDO | 49 H LANE | | | | NOVATO | CA | 94945 | 2610 |
| SHARON B BECKLEY | 119 BABOOSIC LAKE RD | | | | AMHERST | NH | 03031 | 1927 |
| SHARON B DIXON | 1717 NORFOLK | | | | BIRMINGHAM | MI | 48009 | 3068 |
| SHARON B DIXON & | MICHAEL J DIXON JT TEN | 1717 NORFOLK | | | BIRMINGHAM | MI | 48009 | 3068 |
| SHARON B FRANKLIN | ROBERT E FRANKLIN JTWROS | 11100 CRANFORD DRIVE | | | UPPER MARLBORO | MD | 20772 | 2767 |
| SHARON B GORCZYCA | 294 FAIRWAYS BLVD | | | | WILLIAMVILLE | NY | 14221 | 3168 |
| SHARON B JARRETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2712 SUMMIT DR | | BURLINGAME | CA | 94010 |
| SHARON B JARRETT & | MICHAEL S JARRETT | 2712 SUMMIT DR | | | BURLINGAME | CA | 94010 |
| SHARON B JOHNSON & | THOMAS A JOHNSON JT TEN | 12102 VOLPE DR | | | STERLING HEIGHTS | MI | 48312 | 5324 |
| SHARON B MAJTAN | 12581 NORTH WOODBERRY | | | | MEQUON | WI | 53092 | 2416 |
| SHARON B MCCABE | C/O SHARON B PHILLIPS | 341 UP RIVER RD | | | WINTHROP | AR | 71866 | 9533 |
| SHARON B MILES | 8504 DENISE DRIVE | | | | LOUISVILLE | KY | 40219 | 5130 |
| SHARON B PROVIS & | ARTHUR J PROVIS JT TEN | 140 KIMBER DR | | | NEW LENOX | IL | 60451 | 1132 |
| SHARON B WEBSTER | 1727 MASSACHUSETTS AVENUE #602 | | | | WASHINGTON | DC | 20036 | 2153 |
| SHARON B WEIGLE | 2173 GUILFORD STATION RD | | | | CHAMBERSBURG | PA | 17201 | 6708 |
| SHARON B WILSON | 242 SANTA ROSA DR | | | | WINTER HAVEN | FL | 33884 | 3801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON BAKER | 120 MONROE ST | | | | RIVERSIDE | NJ | 08075 |
| SHARON BALL | 1170 NATURE RUN ROAD | | | | BATAVIA | OH | 45103 | 1040 |
| SHARON BANAS GAUL | 7641 3RD ST | | | | MATTAWAN | MI | 49071 | 9414 |
| SHARON BANFI | 13928 CAMBRIDGE CIRCLE | | | | PLAINFIELD | IL | 60544 | 7376 |
| SHARON BARKER | 3297 MEDINA DRIVE | | | | JONESBORO | GA | 30236 | 6868 |
| SHARON BARNETT | BOX 324 | | | | LINDSEY | OH | 43442 | 0324 |
| SHARON BARNEY CASEY | 40 CHAPMAN PL | | | | GLEN RIDGE | NJ | 07028 | 2023 |
| SHARON BARVINCHAK C/F | TYZON W FISHER | UNDER NY UNIFORM TRANSFE | TO MINORS ACT | 42 MATTHEW DRIVE | BINGHAMTON | NY | 13901 | 5749 |
| SHARON BEAL | 33 HAMILTON RD | | | | TEANECK | NJ | 07666 | 6233 |
| SHARON BEAL | 3361 YELLOWSTONE | | | | ANN ARBOR | MI | 48105 | 1522 |
| SHARON BEHME & | LUKE BEHME JT TEN | 17212 SEVEN HILLS LANE | | | CARLINVILLE | IL | 62626 | 2333 |
| SHARON BEHNKE-FLEEGE | 1630 LONE OAK ROAD | | | | HARRISBURG | IL | 62946 |
| SHARON BELINDA GRAY | 3119 MADELEY ST | | | | HOUSTON | TX | 77093 |
| SHARON BENDERSKY | 3584 WYANET ST | | | | SEAFORD | NY | 11783 | 3010 |
| SHARON BENNINGER | P. O. BOX 531490 | | | | HENDERSON | NV | 89053 | 1490 |
| SHARON BERKOVICS | 31 HORNBLOWER AVE | | | | BELLVILLE | NJ | 07017 |
| SHARON BERRY | 1215 LINVILLE LANE | | | | WEATHERFORD | TX | 76086 |
| SHARON BETH RUFF | #2614 | 1296 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | 8947 |
| SHARON BITTERFIELD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21 QUEENSBROOK PL | | OLIVETTE | MO | 63132 |
| SHARON BLASCHKO | CUST JARRED BLASCHKO UTMA MN | 255 SO LEXINGTON AVE | | | LE CENTER | MN | 56057 | 1313 |
| SHARON BOLLINGER & | JIM L BOLLINGER JT TEN | 102 86 W CALKINS RD | | | SWARTZ CREEK | MI | 48473 | 9725 |
| SHARON BONK | 5 HOWARD AVE #1 | | | | PAWTUCKET | RI | 02860 |
| SHARON BOUGANIM | 22 GLENWOOD ROAD | | | | ROSLYN | NY | 11576 | 1029 |
| SHARON BOUTH | 3222 S. RIVERWOOD DRIVE | | | | TWIN LAKE | MI | 49457 |
| SHARON BOWERS | 3290 SHEAR N E | | | | GRAND RAPIDS | MI | 49525 | 9709 |
| SHARON BRAXTON CUST | KRISTA CAMPBELL | UNIF GIFT MIN ACT NY | PMB 111 | 3100 INDEPENDENCE PKWY #811 | PLANO | TX | 75075 | 9152 |
| SHARON BREWER | 260 WELCOME WAY | | | | CARLISLE | OH | 45005 | 3246 |
| SHARON BREWSTER | 496 6TH AVE | | | | NEW YORK | NY | 10011 | 8404 |
| SHARON BRIGHT HOLUB | 495 LOUDON RD | | | | LOUDONVILLE | NY | 12211 | 1452 |
| SHARON BROWN | 26 N. WALDINDER STREET | | | | VALLEY STREAM | NY | 11580 |
| SHARON BROWN | 325 N SAINT PAUL ST STE 2500 | | | | DALLAS | TX | 75201 | 3854 |
| SHARON BROWN | 55 DASHIELL DRIVE | | | | SMITHFIELD | VA | 23430 |
| SHARON BROWN | CHARLES SCHWAB & CO INC CUST | 69 N FRANKLIN ST | | | LAMBERTVILLE | NJ | 08530 |
| SHARON BROWN & LOUIS | BROWN & ORESTES NASH & | DANIELLE BROWN JT TEN | 1424 STONE TREE DR | | TROY | MI | 48083 | 6302 |
| SHARON BUCKMAN | 267 LABELLEVUE DR | | | | BOONES MILL | VA | 24065 | 3835 |
| SHARON BUNN | 1100 RIVERSIDE AVE | | | | ELIZABETH CITY | NC | 27909 | 5442 |
| SHARON BUONGIORNE | 17 MARKIE DR | | | | ROCHESTER | NY | 14606 | 4551 |
| SHARON BURKART | W6694 RED FOX RUN | | | | PLYMOUTH | WI | 53073 |
| SHARON BYNUM | 1027 LEE COURT | | | | SAINT CLAIR | MO | 63077 |
| SHARON C ALEX (IRA) | FCC AS CUSTODIAN | 5301 GRAND AVENUE | | | WESTERN SPRINGSI | IL | 60558 |
| SHARON C BERGER | 3034 SARAH | | | | FRANKLIN PARK | IL | 60131 | 2429 |
| SHARON C BOEMMEL | 102 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070 | 1502 |
| SHARON C DODSON | 3225 REGENCY PL | | | | WESTLAKE | OH | 44145 |
| SHARON C DUBKE | TR SHARON C DUBKE REVOCABLE TRUST | UA 12/23/98 | 11668 RAN | | TAYLOR | MI | 48180 | 4105 |
| SHARON C ELLER | 13519 SHERWOOD FOREST DR | | | | SILVER SPRING | MD | 20904 | 1206 |
| SHARON C GRIESMEYER | 2928 ROANOKE AVE | | | | KETTERING | OH | 45419 | 1356 |
| SHARON C LIPPING & | THOMAS A LIPPING | 510 MONTCLAIR AVE | | | OAKLAND | CA | 94606 |
| SHARON C SILL | DESIGNATED BENE PLAN/TOD | 20 PARK PL | | | NEW CANAAN | CT | 06840 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON C ST LAURENT | 8345 LINDEN RD | | | | FENTON | MI | 48430 | 9357 |
| SHARON C SYVERSON & | ENTRIP L SYVERSON | TR SHARON C SYVERSON TRUST | UA 09/04/01 | 20037 HOYA CT | LAKEVILLE | MN | 55044 | 6829 |
| SHARON C WHELAN | 1096 CHURCH STREET SOUTHEAST | | | | SMYRNA | GA | 30080 | 3514 |
| SHARON C YUAN | CHARLES SCHWAB & CO INC CUST | 2273 SIMON ST | | | FULLERTON | CA | 92833 | |
| SHARON C. MCQUILLAN | 6043 19TH ROAD N. | | | | ARLINGTON | VA | 22205 | 3401 |
| SHARON C. PATTERSON AND | OLAN W. PATTERSON JTWROS | 1021 CROWN VALLEY DR. | | | WEATHERFORD | TX | 76087 | 2838 |
| SHARON CALLOWAY | 10105 WESTRIDGE LN | | | | STREETSBORO | OH | 44241 | 6618 |
| SHARON CARLSON | 302 S MONROE ST | | | | STREATOR | IL | 61364 | 2932 |
| SHARON CAROLANN SMITH | 513 CHURCH PL | | | | PLAINFIELD | NJ | 07063 | |
| SHARON CARVER & | KENNETH REIVER | TR ESTHER REIVER IRREVOCABLE TRUST UA | 08/20/92 | 13386 PHILMONT AVE | PHILADELPHIA | PA | 19116 | 1114 |
| SHARON CATTON | 2870 PHEASANT CIRCLE | | | | MOUND | MN | 55364 | 9441 |
| SHARON CEIL SILVERBRAND | CHARLES SCHWAB & CO INC.CUST | 45 CRAGMERE OVAL | | | NEW CITY | NY | 10956 | |
| SHARON CHEN | 2211 SHERWOOD ST. | | | | GREENSBORO | NC | 27403 | |
| SHARON CLAIRE RICHMOND | 4654 HAZLETON LN | | | | LAKE WORTH | FL | 33467 | 8634 |
| SHARON COAD & | MARVIN COAD | TR COAD FAM TRUST UA 02/21/97 | 218 FIELDS TER SE | | PT CHARLOTTE | FL | 33952 | 9119 |
| SHARON CODERRE | 513 ENGLEMAN AVE. | | | | SCOTIA | NY | 12302 | 1610 |
| SHARON COOK TTEE | SHARON COOK FAMILY | TRUST U/A DTD 11/30/03 | 310 8TH ST S APT 109 | | FARGO | ND | 58103 | 1840 |
| SHARON CORRIGAN | 7475 HAMMOND RD | | | | FREEPORT | MI | 49325 | 9708 |
| SHARON COUNCIL | 153 HORSECREEK TRAIL | | | | MIDDLESEX | NC | 27557 | |
| SHARON COUNCIL | 4061 NORTHSTONE DRIVE | | | | RALEIGH | NC | 27604 | |
| SHARON COWARD | 1179 RIDGESIDE | | | | ACWORTH | GA | 30102 | |
| SHARON COX | 991440 AIEA HEIGHTS DR APT 19 | | | | AIEA | HI | 96701 | 2904 |
| SHARON CROLEY-MUTLAQ | 23830 CARRBRIDGE DR | | | | EUCLIO | OH | 44143 | 1617 |
| SHARON CRUM | 127 COLLINS ROAD | | | | MARLBORO | VT | 05344 | |
| SHARON CUBBIN | CUST LUCILLE A CUBBIN UTMA WI | 5075 HAVEN PL | APT 301 | | DUBLIN | CA | 94568 | 7943 |
| SHARON D AUSTIN | CGM IRA CUSTODIAN | 2840 SIMMS CIRCLE | | | SALEM | VA | 24153 | 6821 |
| SHARON D BABINGER | 135 POTTER ST | | | | CEMENT CITY | MI | 49233 | 9751 |
| SHARON D BLAIR | 5 SADDLEBROOK WAY | | | | SENOIA | GA | 30276 | 2995 |
| SHARON D BRADLEY | 10201 W OUTER DR | | | | DETROIT | MI | 48223 | 2278 |
| SHARON D BROSS | 330 FORD RD APT 1 | | | | SAINT LOUIS PARK | MN | 55426 | 4809 |
| SHARON D CARPENTER | 18319 AVON | | | | DETROIT | MI | 48219 | 2922 |
| SHARON D CHARETTE | 76 BANKO DR | | | | DEPEW | NY | 14043 | 1204 |
| SHARON D CRONENWETT | C/O S D GIANNOTTA | 5401 BRISTOL PARKE | | | CLARKSTON | MI | 48348 | 4801 |
| SHARON D DAVIS | 18077 SCHAEFER HW | | | | DETROIT | MI | 48235 | 2633 |
| SHARON D ERVIN | 146 MARCY CT | | | | PONTIAC | MI | 48340 | 1652 |
| SHARON D FLEER | 9020 W 20TH AVE | | | | LAKEWOOD | CO | 80215 | 1706 |
| SHARON D HAYDEN | 16235 E 14 MILE RD | | | | FRASER | MI | 48026 | 2035 |
| SHARON D JONES | 2105 SUGARSTONE CT | | | | LAWRENCEVILLE | GA | 30043 | 5055 |
| SHARON D JONES | SOLE AND SEPARATE PROPERTY | 6517 TRINITY HEIGHTS BLVD | | | FORT WORTH | TX | 76132 | 3589 |
| SHARON D JONES & | TANISHA Y HOLSTON JT TEN | 12743 METTETAL | | | DETROIT | MI | 48227 | |
| SHARON D KUREK | 3 GARDENVILLE ON THE GREEN | | | | W SENECA | NY | 14224 | 6310 |
| SHARON D LANG | 518 LAKE AVE | | | | WEBSTER GROVES | MO | 63119 | 3238 |
| SHARON D LAWRENCE DIVINESS | 1452 GAMEL OAKS DR | | | | ELIZABETH | CO | 80107 | |
| SHARON D MALONEY | 505 ROSES BLUFF DR | | | | MADISON | MS | 39110 | 7545 |
| SHARON D MANN | 186 NELSON RD | | | | HALLSVILLE | TX | 75650 | 3208 |
| SHARON D MCCALEB | 7211 LAWNVIEW | | | | CLEVELAND | OH | 44103 | 3317 |
| SHARON D MCNATT | 13 HARDY ROAD | | | | NEW CASTLE | DE | 19720 | 2324 |
| SHARON D MILLION TOD | DAVID J MILLION | SUBJECT TO STA TOD RULES | 3455 ARROWVALE | | W BLOOMFIELD | MI | 48324 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON D NELSON | 28875 CTY HWY N | | | RICHLAND CTR | WI | 53581 |
| SHARON D ODAHL | 818 MILLER PL | | | LA CROSSE | WI | 54603 |
| SHARON D PARKS | 2337 TECUMSEH DR | | | BROOKLYN | MI | 49230 | 9268 |
| SHARON D PERNA | 8 TOP OF THE RIDGE | | | MAMARONECK | NY | 10543 | 1734 |
| SHARON D REDDING | 710 ARGYLE PLACE | | | TEMPLE TERRACE | FL | 33617 |
| SHARON D RICHARDS | 305 MCKEE | | | GALLUP | NM | 87301 | 4823 |
| SHARON D RIDGELL | 7273 DANBROOKE | | | W BLOOMFIELD | MI | 48322 | 2929 |
| SHARON D RYBICKI & | ROBERT RYBICKI JT TEN | 14208 DRUMRIGHT DR | | STERLING HTS | MI | 48313 |
| SHARON D SCHMIDL | 6575 WARD RD | | | NIAGRA FALLS | NY | 14304 | 4513 |
| SHARON D SCOTT | TOD DTD 02/02/2009 | 9 ISLAND AVENUE #1714 | | MIAMI BEACH | FL | 33139 | 1341 |
| SHARON D SHELBY | PO BOX 522 | | | MARION | MS | 39342 | 0522 |
| SHARON D SMALL | 220 W 14TH AV | | | HOMESTEAD | PA | 15120 | 1410 |
| SHARON D SMITH | 1703 WATERSIDE COURT | | | ANN ARBOR | MI | 48108 | 8578 |
| SHARON D SMITH | 48516 JEFFERSON | | | NEW BALTIMORE | MI | 48047 | 2210 |
| SHARON D SPENCER | 14158 SPRING BRANCH DR | | | UPPER MARLBORO | MD | 20772 | 2868 |
| SHARON D STARGEL | 3811 N PENBROOK DR | | | MARION | IN | 46952 | 1035 |
| SHARON D TANAKA | 25578 AZALEA ST | | | EL TORO | CA | 92630 | 7604 |
| SHARON D TRYON | 25 ALPAUGH DR | | | ASBURY | NJ | 08802 | 1211 |
| SHARON D WAGONER | 29 CLIFF AVE | | | DARIEN | CT | 06820 |
| SHARON D WEAVER | 1962 SHERLYNN DR | | | BRIGHTON | MI | 48114 | 7618 |
| SHARON D WERNER | PO BOX 129 | | | MORRIS | NY | 13808 | 0129 |
| SHARON D ZIPPRIAN | 11414 CEDARWOOD DR | | | HUMBLE | TX | 77338 | 2521 |
| SHARON DEE MURPHY | 415 SOUTH PARK AVENUE | | | INDIANAPOLIS | IN | 46203 | 1050 |
| SHARON DENISE GUILFORD | 3397 SPREADING OAK DR SW | | | ATLANTA | GA | 30311 | 2931 |
| SHARON DENISE VANCE | 2011 COUNTY ROAD 5010 | | | BLUE RIDGE | TX | 75424 | 5223 |
| SHARON DENISE WHITEHURST-PAYNE | CHARLES SCHWAB & CO INC CUST | PO BOX 880235 | | SAN DIEGO | CA | 92168 |
| SHARON DIGEROLAMO CUST FOR | MARIO DIGEROLAMO III UTMA/NJ | UNTIL AGE 21 | 142 NORTH AVENUE | HAMMONTON | NJ | 08037 | 2451 |
| SHARON DODGE (IRA) | FCC AS CUSTODIAN | 37 WOODWARD POINT ROAD | | BRUNSWICK | ME | 04011 | 3826 |
| SHARON DONNELLY | 946 COTTAGE FARMS RD | KINGSTON ON  K7L 4V1 | CANADA | | | |
| SHARON DORLAND | 4448 ELEANOR DR | | | FENTON | MI | 48430 | 9141 |
| SHARON DOWD BRIDGE | 833 CARNOUSTIE DRIVE | | | BRIDGEWATER | NJ | 08807 | 1336 |
| SHARON DULA AND | RICHARD J DULA JTWROS | 85080 BEAVER BAY ROAD | | TAPPAN LAKE SCIO | OH | 43988 | 9791 |
| SHARON DUNBAR | PO BOX 21843 | | | DETROIT | MI | 48221 | 0843 |
| SHARON E BAKER | PO BOX 90 | | | GALVESTON | IN | 46932 | 0090 |
| SHARON E BEHRENS | 1233 KLUCK ST | | | NEENAH | WI | 54956 | 1608 |
| SHARON E COE | 134 SOUNDVIEW AVE | | | WHITE PLAINS | NY | 10606 | 3613 |
| SHARON E COX & | GARLAN L COX JT TEN | 79 TAMMY DRIVE | | DALLAS | GA | 30132 | 7415 |
| SHARON E DEMING | 3355 ALBIN FORD RD SE | | | ELIZABETH | IN | 47117 | 7948 |
| SHARON E DOSTAL | 9521 WEST 56TH ST | | | COUNTRYSIDE | IL | 60525 | 7216 |
| SHARON E DUNCAN | 43379 CLEMENTINE DR | # 211 | | CLINTON TWP | MI | 48036 | 1280 |
| SHARON E ESKOLA | 336 GOLFVIEW RD APT 1002 | | | NORTH PALM BEACH | FL | 33408 | 3512 |
| SHARON E FANSLER | CUST AVERY E FANSLER UTMA NC | 130 MIDDLE CREEK COURT | | LEXINGTON | NC | 27295 | 7251 |
| SHARON E GOOD | 12521 EASTBOURNE DR | | | SILVER SPRING | MD | 20904 | 2040 |
| SHARON E GOOD & | KATHERINE E GOOD JT TEN | 12521 EASTBOURNE DR | | SILVER SPRING | MD | 20904 | 2040 |
| SHARON E HARRIS | 357 SPRAUER RD | | | PETALUMA | CA | 94952 | 1082 |
| SHARON E HENDERSON | 244 WESTCHESTER AVE | | | TUCKAHOE | NY | 10707 | 2122 |
| SHARON E HENDRICKSON | 154 MERCER MILL RD | | | LANDENBERG | PA | 19350 | 9124 |
| SHARON E JOHNSON | 111 CAIN ROAD | | | CHELSEA | AL | 35043 | 9054 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| SHARON E JOHNSON | TR SHARON E JOHNSON TRUST | UA 01/08/04 | 1521 EDEN GARDENS DR | | FENTON | MI | 48430 | 9615 |
| SHARON E KNAPP & | MARTIN E KNAPP JT TEN | 105 SHELBY POINTE | | | LOUISVILLE | KY | 40223 | 3150 |
| SHARON E KRUEGER | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 | 5511 |
| SHARON E KUCHER | 316 HARSEN RD | | | | LAPEER | MI | 48446 | 2759 |
| SHARON E LA FOREST | 9385 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9126 |
| SHARON E LAMB | 7645 YORKSHIRE PLACE | | | | CINCINNAATI | OH | 45237 | 2724 |
| SHARON E LAMPA | ATTN SHARON SHERMAN | 94 SARGENT RD APT 11 | | | WESTMINSTER | MA | 01473 | 1043 |
| SHARON E LEONATTI & | GREGORY J LEONATTI JT TEN | PO BOX 80793 | | | LAS VEGAS | NV | 89180 | 0793 |
| SHARON E LEVEQUE & | WARREN E LEVEQUE | JT TEN | 4657 NORTH STATE ROAD 9 | | ANDERSON | IN | 46012 | 1050 |
| SHARON E MCNEILL | 6304 W LAKE RD | | | | CLIO | MI | 48420 | |
| SHARON E MILLER | 1105 RIVERVIEW TER | | | | ST MICHAELS | MD | 21663 | 2869 |
| SHARON E MILLER | 8466 CONLEY ROAD | | | | WINCHESTER | OH | 45697 | 9606 |
| SHARON E MOFFIT & | DAN L MOFFIT | JT TEN | 2575 EATON RAPIDS ROAD | | LANSING | MI | 48911 | 6308 |
| SHARON E MOFFIT & | DAN L MOFFIT JT TEN | 2575 EATON RAPIDS RD | | | LANSING | MI | 48911 | 6308 |
| SHARON E MURPHY | 49760 STATE RTE 154 | | | | NEGLEY | OH | 44441 | 9769 |
| SHARON E PARRAVANO | TR SHARON E PARRAVANO U-A | WRITTEN TRUST AGREEMENT | 03/17/82 | 6248 TWIN OAKS | WESTLAND | MI | 48185 | 9132 |
| SHARON E PARSONS | 1215 WELCOME CI | | | | DURHAM | NC | 27705 | 5007 |
| SHARON E PAUL | CHARLES SCHWAB & CO INC CUST | 2480 LINWOOD AVENUE | | | NIAGARA FALLS | NY | 14305 | |
| SHARON E PIERCE | 1756 1200TH AVE | | | | LINCOLN | IL | 62656 | 5042 |
| SHARON E PIERCE | 225 SEMINOLE CT | | | | MIDLAND | MI | 48642 | 3559 |
| SHARON E PIKUL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6110 ROB ROY DR | | OAK FOREST | IL | 60452 | |
| SHARON E PONTIUS | 2104 E FOURTH ST | | | | ROYAL OAK | MI | 48067 | 3922 |
| SHARON E PORTER | 4928 DEER RIDGE DR N | | | | CARMEL | IN | 46033 | |
| SHARON E RANLY & | PATRICK H KUNKLER TR | UA 08/23/1993 | THEODORE W KUNKLER TRUST | 582 EAST MAIN STREET | SAINT HENRY | OH | 45883 | |
| SHARON E REED | 3192 DONLEY | | | | ROCHESTER HILLS | MI | 48309 | 4125 |
| SHARON E REISZ | 3922 S MADISON AVE | | | | CINCINNATI | OH | 45212 | 4057 |
| SHARON E RIZZI & | JOHN D RIZZI | 2822 GRAYSON AVE | | | VENICE | CA | 90291 | |
| SHARON E ROUNDS | 3605 PLATTE CT | | | | LAFAYETTE | IN | 47905 | 4028 |
| SHARON E SMITH | 12721 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783 | 8886 |
| SHARON E TARASEVIC | C/O SHARON E GUILE | 24038 MELODY LANE | | | WARREN | MI | 48089 | 2105 |
| SHARON E THATCHER & | MURIEL J WOMACK JT TEN | 2275 LANCASTER | | | BLOOMFIELD HILLS | MI | 48302 | 0638 |
| SHARON E THERIAULT | CUST DANIEL B THERIAULT JR UGMA MI | 83 CREEKSIDE LANE | | | DE SOTO | IL | 62924 | 3433 |
| SHARON E THERIAULT | CUST RAYMOND K THERIAULT UGMA MI | 571 MILL ST | | | MILFORD | MI | 48381 | 2269 |
| SHARON E TURLEY | 23023 PENN | | | | DEARBORN | MI | 48124 | 3533 |
| SHARON E WALKER & | JOSEPH J WALKER & | THERESE S WALKER JT TEN | 3410 COATESBRIDGE COURT | | CUMMING | GA | 30041 | 7330 |
| SHARON E ZEENKOV | ROTH CONTRIBUTORY IRA | 503 LENNOX CT | | | LANSDALE | PA | 19446 | |
| SHARON E. KING | 20415 COLUMBIA DR. | | | | MACOMB | MI | 48044 | 3562 |
| SHARON EBBITT | 504 ESPANOLA | | | | PARCHMENT | MI | 49004 | |
| SHARON ELAINE FLETCHER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/02/2000 | 7730 WING HILL RD | | COBDEN | IL | 62920 | |
| SHARON ELIRAN | 2025 BROADWAY # 18A | | | | NEW YORK | NY | 10023 | 5019 |
| SHARON ELIZABETH BLAIR | 4126 KAMMER AVE | | | | DAYTON | OH | 45417 | 1127 |
| SHARON ELIZABETH DAVIS | PO BOX 44 | | | | LAKE TOXAWAY | NC | 28747 | 0044 |
| SHARON ELIZABETH E WANDER | 3708 LOST CREEK BLVD | | | | AUSTIN | TX | 78735 | 1461 |
| SHARON ELIZABETH HENGY | TOD ACCOUNT | 48122 VALLEY FORGE | | | MACOMB TWP | MI | 48044 | 2049 |
| SHARON ELIZABETH JENNINGS | 4126 KAMMER AVE | | | | DAYTON | OH | 45417 | 1127 |
| SHARON ELIZABETH STONE | MAGIER | 4122 CHESS DR | | | ANCHORAGE | AK | 99508 | 5629 |
| SHARON ELLEN HILDEBRANT | 4880 VIA LA GRANJA | | | | YORBA LINDA | CA | 92886 | 4533 |
| SHARON ELLEN MARLOWE | 19821 HELMOND WY | | | | MONTGOMERY VILLAGE | MD | 20886 | 5659 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON ELLIS | 148 STEELE PLACE | | | | AMITYVILLE | NY | 11701 2425 |
| SHARON ELLIS | 5957 WILLOWROSS WAY | | | | PLANO | TX | 75093 5985 |
| SHARON ELY | 6070 SUNNYDALE | | | | CLARKSTON | MI | 48346 2338 |
| SHARON EMFINGER | FELIX EMFINGER JTWROS | 1437 NE VIEW DR | | | GRANTS PASS | OR | 97526 3549 |
| SHARON ENGLAND & | KIMBERLY ENGLAND JT TEN | 460 BROOKDALE ROAD | | | UNION | NJ | 07083 7816 |
| SHARON EVANS MOODY & | JOHN ROBERT MOODY JT WROS | TOD DTD 05/21/04 | PO BOX 476 | | EPHRATA | WA | 98823 0476 |
| SHARON EVERETT | 249 PEACH ST | | | | BUFFALO | NY | 14204 1006 |
| SHARON EYLES MCGEE | 33 LANDSDOWNE GARDENS | POINTE CLAIVE QC  H9S 5B9 | CANADA | | | | |
| SHARON F BICKEL & | JAMES E BICKEL | TR UA 04/01/92 SHARON F BICKEL | TRUST | 4680 S DEHMEL RD | FRANKENMUTH | MI | 48734 9127 |
| SHARON F CARTWRIGHT | 5670 MOCKINGBIRD LN | | | | BLANCHARD | OK | 73010 7817 |
| SHARON F CHAPMAN | 46 CENTER GROVE ROAD | U-401 | | | RANDOLPH | NJ | 07869 |
| SHARON F ERWIN | 1017 BEAVER TRL | | | | LAWRENCEBURG | KY | 40342 8536 |
| SHARON F GIBBS | TOD DTD 03/10/2008 | 2533 OAK TRAIL DR | | | NEWBURGH | IN | 47630 9149 |
| SHARON F JULIEN | 20240 BRIARCLIFF | | | | DETROIT | MI | 48221 1387 |
| SHARON F MEADE | 285 PROCTOR ROAD | | | | SPEARSVILLE | LA | 71277 3623 |
| SHARON F PARNELL | 705 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259 4282 |
| SHARON F PARNELL JURGRAU | 705 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259 4282 |
| SHARON F SITTON | 3701 OAK HILL | | | | FORT WORTH | TX | 76119 6118 |
| SHARON F STAFFORD | 1057 WOODBRIDGE STREET #55 | | | | SAINT CLAIR SHORES | MI | 48080 1618 |
| SHARON F SULLIVAN | CUST KATHLEEN ANN SULLIVAN UGMA IL | 5926 W 64TH PL | | | CHICAGO | IL | 60638 5420 |
| SHARON F SYLVESTER | 10 THE MARSHES | | | | DUXBURY | MA | 02332 |
| SHARON F WIMBERLY | 6723 EAST HAMPTON DRIVE | | | | INDIANAPOLIS | IN | 46226 3645 |
| SHARON F ZASTROW | 35111 EDDY RD | | | | THERESA | NY | 13691 4203 |
| SHARON F. GUAY | MARC E. GUAY M.D. | 2335 CAROUSEL CT | | | WESTLAKE | OH | 44145 3000 |
| SHARON FARRIS | 735 STARBOARD POINT | | | | SCHAUMBURG | IL | 60194 3624 |
| SHARON FAULKES UNDERHILL | 11000 ZION STREET | | | | COON RAPIDS | MN | 55433 3935 |
| SHARON FAYE ANDER | ATTN MORRIS ANDER | 309 16TH ST | | | SEAL BEACH | CA | 90740 6516 |
| SHARON FAYE JENKINS | 705 WEST SUNSET DRIVE | | | | BRANDON | MS | 39042 9193 |
| SHARON FINK | 138 SUNRISE CT | | | | LODA | IL | 60948 9749 |
| SHARON FINN | 2808 ROUTE 43 | PO BOX 185 | | | SAND LAKE | NY | 12153 |
| SHARON FISHER | 1053 RETIREMENT FARM TRAIL | | | | EAST BEND | NC | 27018 |
| SHARON FISHER TTEE | EDWIN J VANHENSBERGEN IRREV TR | DTD 06/24/03 | 10 VAN BUREN AVE | | CASTLETON | NY | 12033 1315 |
| SHARON FLANNERY | 420 LINDSAY CT | | | | INDIANAPOLIS | IN | 46214 2657 |
| SHARON FOGG | 20502 SAN JUAN | | | | DETROIT | MI | 48221 1227 |
| SHARON FORBES | 3143 GALLOWAY DRIVE | | | | ROANOKE | VA | 24018 |
| SHARON FOSSES | PO BOX 388 | | | | WELCHES | OR | 97067 0388 |
| SHARON FOSTER | CHARLES SCHWAB & CO INC CUST | 12806 COVELLO ST | | | NORTH HOLLYWOOD | CA | 91605 2030 |
| SHARON FRANCINE RAPP | 2118 COACH WAY | | | | BLOOMFIELD HILLS | MI | 48302 1606 |
| SHARON FRANCIS TTEE | FBO SHARON FRANCIS | U/A/D 10/01/96 | 140 ROBINDALE | | DEARBORN | MI | 48128 1533 |
| SHARON FRANKLIN & | GARY FRANKLIN JT TEN | 58792 GALLERY COURT | | | WASHINGTON | MI | 48094 |
| SHARON FRENCH | P O BOX 770 | | | | NORMANGEE | TX | 77871 0770 |
| SHARON FRERICKS | DESIGNATED BENE PLAN/TOD | 5887 WIND WARD CT | | | CLARKSTON | MI | 48346 |
| SHARON FRIED & | ALLAN R FRIED TEN ENT | 7907 HIBISCUS COURT | | | TAMARAC | FL | 33321 2136 |
| SHARON FUREIGH TTEE | SHARON ELIZABETH FUREIGH U/A | DTD 08/11/1994 | 500 HIDDEN CREEK TRAIL | | CLIO | MI | 48420 1395 |
| SHARON G ABBOTT | 2340 GOWDIN DR | | | | INDIANAPOLIS | IN | 46234 1112 |
| SHARON G ADAMS | SLPM | 13042 LAURINDA WAY | | | SANTA ANA | CA | 92705 1818 |
| SHARON G CUADRADO | 10420 DART ST | | | | RIVER RIDGE | LA | 70123 1302 |
| SHARON G DAVIS | 7499 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738 9204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARON G DOTY | 2469 RILEY CENTER RD | | | | MEMPHIS | MI | 48041 | 1713 |
| SHARON G GOLD | 5866 VASSAR DR | | | | WEST BLOOMFIELD | MI | 48322 | 3544 |
| SHARON G HAWKS | 19 GRAYSTONE DRIVE | | | | TROY | MO | 63379 | 2815 |
| SHARON G HORD | 2552 BLARNEY STONE DR | | | | VALPARAISO | IN | 46385 | 7343 |
| SHARON G IWERKS | 4367 LAKEWOOD DRIVE | | | | NORWALK | IA | 50211 | 1859 |
| SHARON G JOHNSTON | STEWART M JOHNSTON JT TEN | 5104 EASTBROOK ROAD | | | DOUGLASVILLE | GA | 30135 | 7438 |
| SHARON G KRAMER LOEW | 1601 3RD AVE APT# 15F | | | | NEW YORK | NY | 10128 | |
| SHARON G KRAMER LOEW | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1601 3RD AVE | APT #15F | NEW YORK | NY | 10128 | |
| SHARON G KUHN | 367 HAGGERTY RD | | | | WETUMPKA | AL | 36093 | 1848 |
| SHARON G MAZZOCHI | CUST JOSEPH C MAZZOCHI UGMA CT | 10 CANDLEWOOD LN | | | FARMINGTON | CT | 06032 | 1003 |
| SHARON G PASSOW EX | EST DOROTHY R MACK | 3424 TUPELO DR | | | CONCORD | CA | 94518 | |
| SHARON G PUPPE | 39194 MEMORY DRIVE | | | | MURRIETA | CA | 92563 | 6862 |
| SHARON G SCHUTT | 2901 MIDWOOD | | | | TOLEDO | OH | 43606 | 3811 |
| SHARON G SLAVIN | 86 SHAW RD | | | | CHESTNUT HILL | MA | 02467 | 3122 |
| SHARON G VONDERWERTH | 22606 MILLANBACH | | | | ST CLAIR SHORES | MI | 48081 | 2594 |
| SHARON G WEEKS | 106 KINGSWOOD DR | | | | HUNTSVILLE | AL | 35806 | 1286 |
| SHARON G WHITE TR | UA 10/29/2005 | WHITE LIVING TRUST | 6696 LAKE LEELANAU DRIVE | | TRAVERSE CITY | MI | 49684 | |
| SHARON GAIL BAIN | 12 GRAY ST | | | | OXFORD | AL | 36203 | 1018 |
| SHARON GANCI | CUSTODIAN FOR | RYAN GANCI | UNIFORM TRANSFER TO MINORS KY | 107 MARSHALL WAY | GLASGOW | KY | 42141 | |
| SHARON GIARDINI | 42 MEDBURY ROAD | | | | NORTH ATTLEBORO | MA | 02760 | |
| SHARON GILMORE | 1762 N PARK DR APT 4 | | | | JUNCTION CITY | KS | 66441 | 1935 |
| SHARON GILROY | 890 21ST ST SW | | | | NAPLES | FL | 34117 | 4302 |
| SHARON GIMPEL TRUST | SHARON GIMPEL TTEE UA DTD | 04/01/04 | FBO SHARON GIMPEL | 804 S PINE ST | LANGHORNE | PA | 19047 | 2925 |
| SHARON GLOSSER | 417 RIVERLAKE CT | | | | WOODSTOCK | GA | 30188 | |
| SHARON GODEL STEPHENSON | 3111 CANYON VILLAGE CIR | | | | SAN RAMON | CA | 94583 | 1877 |
| SHARON GODLEWSKI | 1134 CLARK ST | | | | LINDEN | NJ | 07036 | |
| SHARON GODSEY | 35 KESSLER PL | | | | CINCINNATI | OH | 45217 | 1503 |
| SHARON GONZALEZ | CHARLES SCHWAB & CO INC CUST | 1067 WINDING RIDGE LN | | | ROCKWALL | TX | 75032 | |
| SHARON GOODE | 506 WOODVIEW MEADOWS CT | | | | WENTZVILLE | MO | 63385 | 1167 |
| SHARON GOUTHRO | CUST HUGH C ROBERTS III UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 9102 E COOPERS HAWK DR | SUN LAKES | AZ | 85248 | 7473 |
| SHARON GOYKE & | RONALD WM GOYKE JT TEN | 12516 EVERGREEN | | | SHELBY TOWNSHIP | MI | 48315 | 5816 |
| SHARON GRANDSTAFF TTEE | FBO FAIRBANKS TRUST | U/A/D 10-18-2006 | 7 MARLBORO STREET | | DERRY | NH | 03038 | 2407 |
| SHARON GREEN | 14780 MERRIMAN RD | APT 1 | | | LIVONIA | MI | 48154 | 6503 |
| SHARON GREEN | 24 CAVALIER LN | | | | HOLTSVILLE | NY | 11742 | 1602 |
| SHARON GREY SEYMORE | 4470 N W 201ST TERRACE | | | | CAROL CITY | FL | 33055 | 1525 |
| SHARON GUEST | 9428 S HIGHWAY 92 | | | | HEREFORD | AZ | 85615 | 9632 |
| SHARON GULLACE | PO BOX 1042 | | | | SUMNER | WA | 98390 | 0200 |
| SHARON H BAUER AND | RICHARD A BAUER JR JTWROS | 6050 DORRELL RD | | | AYLETT | VA | 23009 | 2027 |
| SHARON H COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 | |
| SHARON H ELY | 544 THOMPSON DR | | | | SAGINAW | TX | 76179 | 1943 |
| SHARON H ESAYIAN & | HARRY ESAYIAN | 25 MONACO | | | NEWPORT BEACH | CA | 92660 | |
| SHARON H FENN | CUST KIMBERLY M FENN UGMA CT | 20 VALLEY DR | | | BERLIN | CT | 06037 | 3001 |
| SHARON H FENN | CUST TRACEY L FENN UGMA CT | 20 VALLEY DR | | | BERLIN | CT | 06037 | 3001 |
| SHARON H FRIEDMAN | 12326 LONGBROOK DR | | | | HOUSTON | TX | 77099 | 3024 |
| SHARON H GIBBONS | 4939 HOWLETT HILL ROAD | | | | MARCELLUS | NY | 13108 | 9704 |
| SHARON H GREENWALD | 4613 EASTGATE AVE | | | | DAYTON | OH | 45420 | 3309 |
| SHARON H HARDENBURGH | 49814 DEER RUN DR | | | | SHELBY TWP | MI | 48315 | 3334 |
| SHARON H JENKINS | 310 JONES ROAD | | | | LONGVIEW | TX | 75603 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARON H JOSEPH (ROTH IRA) | FCC AS CUSTODIAN | 1285 FALCON DRIVE | | | TROY | MI | 48098 | 2073 |
| SHARON H LARAVIA | 60167 GREENTREE DRIVE | | | | BOGALUSA | LA | 70427 | |
| SHARON H MILLER | CUSTODIAN FOR | ALEXANDER J MILLER | UNIFORM TRANSFER TO MINORS  PA | 2242 PETROLEUM CT RD | TITUSVILLE | PA | 16354 | |
| SHARON H SATALINO | 39 LEWIS DR | | | | SOUTH WINDSOR | CT | 06074 | 1507 |
| SHARON H YU | 29312 BOBOLINK DR | | | | LAGUNA NIGUEL | CA | 92677 | 1336 |
| SHARON HABERFELD | 3236 CORAL HARBOR DRIVE | | | | LAS VEGAS | NV | 89117 | 2288 |
| SHARON HAINER | P.O. BOX 785 | | | | COLOMA | MI | 49038 | 0785 |
| SHARON HAKIM | 7306 HYDRUS DR | | | | HARRISON | TN | 37341 | 3916 |
| SHARON HALL | 135 SO. ENCINAL AVE. | | | | OJAI | CA | 93023 | |
| SHARON HANDLER GOODMAN | CUST SPENCER M GOODMAN | UTMA OH | 23 CANNOCK DRIVE | | FAIRPORT | NY | 14450 | 4108 |
| SHARON HANE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2160 WOOD HOLLOW CT | | SAN JOSE | CA | 95138 | |
| SHARON HAULENBEEK SIMPLE IRA | FCC AS CUSTODIAN | 155 GALLOWAY DRIVE | | | GARNER | NC | 27529 | 6743 |
| SHARON HAUSER | TR SONIA HAUSER TRUST | UA 04/11/95 AMENDED 08/17/01 | 4951 WEST BOURNE RD | | LYNDHURST | OH | 44124 | 2344 |
| SHARON HEFFERNAN | TOD DTD 07/18/2007 | 4100 W 90TH ST | | | HOMETOWN | IL | 60456 | 1214 |
| SHARON HENAGAR | 8414 CYPRESS COURT | | | | DUBLIN | CA | 94568 | |
| SHARON HILL | 40735 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | 2869 |
| SHARON HOEFT | 316 CLARK ST | | | | BUFFALO | NY | 14223 | 1348 |
| SHARON HOLCOMBE BROOKS | 659 CARY TOWNE BLVD APT 134 | | | | CARY | NC | 27511 | |
| SHARON HORKEY | 15275 DIXON ROAD | | | | DUNDEE | MI | 48131 | 9533 |
| SHARON HUANG | 1259 VERNON TERR | | | | SAN MATEO | CA | 94402 | 3329 |
| SHARON HUGHES KOONTZ | 1750 KELLY RD | | | | MT JACKSON | VA | 22842 | 3330 |
| SHARON I KILGORE | 73 OAKWOOD TERRACE | | | | N TONAWANDA | NY | 14120 | 3322 |
| SHARON I NEVILLE (IRA) | FCC AS CUSTODIAN | 1630 ASSEMBLY LANE | | | DELAVAN | WI | 53115 | 4020 |
| SHARON I OUTHWAITE | 3 LANTANA CIRCLE | ST CATHARINES ON  L2M 7M5 | CANADA | | | | | |
| SHARON I STOTZ | TOD REGISTRATION | RODGER STOTZ FULL POA | 35 GANNET DRIVE | | SOUTHINGTON | CT | 06489 | 1716 |
| SHARON I WALKER | 116 HAMILTON LANE | | | | SMYRNA | DE | 19977 | 1315 |
| SHARON INDYKE | CUST FREDERICK INDYKE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 PALMER COURT | EAST BRUNSWICK | NJ | 08816 | 2879 |
| SHARON IRENE SIMON & | DOROTHY IRENE SIMON JT TEN | 1175 HIGHWAY 219 | | | HUNTINGDON | TN | 38344 | 5951 |
| SHARON J BACHWICH | 1198 N DYE RD | | | | FLINT | MI | 48532 | 2215 |
| SHARON J BACHWICH | TR SHARON J BACHWICH TRUST | UA 05/20/97 | 1198 N DYE RD | | FLINT | MI | 48532 | 2215 |
| SHARON J BONKOWSKI | 2123 WELCOME WAY | | | | THE VILLAGES | FL | 32162 | 1246 |
| SHARON J BONKOWSKI & | VINCENT J BONKOWSKI JT TEN | 2123 WELCOME WAY | | | LADY LAKE | FL | 32162 | 1246 |
| SHARON J BONKOWSKI & | VINCENT WAYNE BONKOWSKI JT TEN | 2123 WELCOME WAY | | | THE VILLAGES | FL | 32162 | 1246 |
| SHARON J CARON | CUST JAIME M CARON UTMA CA | 2489 EUCALYPTUS AVE | | | LONG BEACH | CA | 90806 | 2914 |
| SHARON J CARUSO | 1444 EAGLE CT | | | | GLENDALE HTS | IL | 60139 | 3615 |
| SHARON J CLARK & | SEAN P CLARK JT TEN | 9135 E WINCHCOMB DR | | | SCOTTSDALE | AZ | 85260 | 7091 |
| SHARON J EXMAN | 6731 GLENHILLS DRIVE | | | | ENGLEWOOD | OH | 45322 | 3513 |
| SHARON J GARBACK | 1821 TENDER COURT | | | | MOUNT AIRY | MD | 21771 | |
| SHARON J GEISE | # A | 1314 LOUISA LANE | | | WILMINGTON | NC | 28403 | 7013 |
| SHARON J GLEICH REV LIV TRUST | SHARON J GLEICH TTEE UA | DTD 12/14/98 | 10202 WESTLAKE ST | | TAYLOR | MI | 48180 | 3262 |
| SHARON J KANE | 953 WOODCLIFF DR | | | | YOUNGSTOWN | NY | 14174 | 1168 |
| SHARON J LUBAS | 12117 RANLEIGH COURT | | | | RALEIGH | NC | 27613 | 5525 |
| SHARON J MAY | 22232 GLENWOOD LANE | | | | WOODHAVEN | MI | 48183 | 5236 |
| SHARON J MILLER | 2925 W ESTES | | | | CHICAGO | IL | 60645 | 2933 |
| SHARON J MITCHELL | 4345 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335 | 1215 |
| SHARON J NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902 | 9386 |
| SHARON J NEWMAN LIVING TRUST | SHARON J NEWMAN TTEE | STEPHEN P NEWMAN TTEE | U/A DTD 05/15/2001 | 4305 N HICKORY RIDGE RD | HIGHLAND | MI | 48357 | |
| SHARON J ORLUCK | 6517 BURG ST | | | | LEESBURGTWP | FL | 34748 | 7715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON J ROBERTS | 295 RIPPLEBROOK COURT | | | | SCHAUMBURG | IL | 60173 | 2162 |
| SHARON J SCHAEFER & FRED W | SCHAEFER | TR SHARON J SCHAEFER TRUST UA | 1/27/99 | 2408 FINNEY LEE DRIVE | KOKOMO | IN | 46902 | 2944 |
| SHARON J SCOTT & | R K SCOTT JT TEN | 1145 S WASHBURN RD | | | DAVISON | MI | 48423 | 8007 |
| SHARON J SHARP | RICHARD G HEINERT TEN COM | 2705 KELLOGG AVE | | | JANESVILLE | WI | 53546 | 5681 |
| SHARON J WHITE | 6135 CEMETRY ST | | | | WOLCOTT | NY | 14590 | 9587 |
| SHARON J YOUNG | 6026 68TH DR E | | | | PALMETTO | FL | 34221 | 8211 |
| SHARON JANE EDWARDS | 104 ELIZA CT | | | | SAN MATEO | CA | 94404 | |
| SHARON JANSEN | 31 MORRIS PL | APT E43 | | | BLOOMFIELD | NJ | 07003 | |
| SHARON JASKO | 4 IROQUOIS DR | | | | PARLIN | NJ | 08859 | 1517 |
| SHARON JEAN BAILEY | 602 MARVEL RD | | | | MILFORD | DE | 19963 | 1738 |
| SHARON JEAN PONCIA | CHARLES SCHWAB & CO INC CUST | 506 GREENWICH ST | | | PETALUMA | CA | 94954 | |
| SHARON JEFFRIES | 2144 FOSTER DR | | | | TALLAHASSEE | FL | 32303 | 8320 |
| SHARON JOHNSON | 302 LARSON DR. | | | | MT. JULIET | TN | 37122 | |
| SHARON JOHNSON | 977 GARRISON COURT | | | | JONESBORO | GA | 30238 | |
| SHARON JOHNSTON | 6316 TREE VIEW DRIVE | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| SHARON JOLENE DURHAM | CHARLES SCHWAB & CO INC CUST | 7826 E 100TH ST | | | TULSA | OK | 74133 | |
| SHARON JORDAN | 4952 FRANLOU AVE | | | | DAYTON | OH | 45432 | 3120 |
| SHARON JOSEFOWSKI | 23 MURIEL DRIVE | | | | MANAHAWKIN | NJ | 08050 | |
| SHARON JOST | 10417 KENDAL AVE | | | | YUKON | OK | 73099 | |
| SHARON JULIN | 167 RAINIER CIR | | | | VACAVILLE | CA | 95687 | 3309 |
| SHARON JUNE DARR & | WILLIAM R DARR JT WROS | 2512 LEGEND WOODS DR | | | GRAND LEDGE | MI | 48837 | 8933 |
| SHARON K ANDERSON | 11405 CONCORD VILLAGE AVE | | | | SAINT LOUIS | MO | 63123 | 6907 |
| SHARON K ANDERSON | 23875 SIX POINTS ROAD | | | | SHERIDAN | IN | 46069 | 9311 |
| SHARON K ANDERSON | 731 N BROADWAY | | | | LANTANA | FL | 33462 | 1623 |
| SHARON K ASTON | SHARON K ASTON REV LIVING TRUS | 101 HARBOR GREENE DR W305 | | | BELLEVUE | KY | 41073 | |
| SHARON K BEAVERS | 613 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 | 2513 |
| SHARON K BICKLEY & | DONALD R SCHEUER JT TEN | 4681 MAYER RD | | | CHINA | MI | 48054 | 3022 |
| SHARON K BLESSING | 24 S BADALONA DR | | | | HOT SPRINGS | AR | 71909 | 2645 |
| SHARON K BOLLINGER & | JIMMY L BOLLINGER JT TEN | 10286 W CALKSINS RD | | | SWARTZ CREEK | MI | 48473 | 9725 |
| SHARON K BROOKS | 9260 OLD STATE RD 37 N | | | | MARTINSVILLE | IN | 46151 | 7662 |
| SHARON K BROWN | TOD DTD 04/10/2008 | 1903 BEAM RD | | | COLUMBUS | IN | 47201 | 4582 |
| SHARON K BURRELL | 4161 SOLOESTE WAY | | | | LAS CRUCES | NM | 88012 | |
| SHARON K BURRELL TOD | ARETHA WEAVER & DEVVA ELMORE | SUBJECT TO STA RULES | 4161 SOLOESTE WAY | | LAS CRUCES | NM | 88012 | 7204 |
| SHARON K CAIRNS | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837 | 8800 |
| SHARON K CARPENTER | 3639 MOCKINGBIRD LN | | | | DAYTON | OH | 45430 | 1723 |
| SHARON K CARTER | PO BOX 29 | | | | DARRAH | OK | 73045 | 0029 |
| SHARON K COOK | 5000 EMERY AVE | | | | KANSAS CITY | MO | 64136 | 1150 |
| SHARON K COOK | 78 RIVER TRAIL DR | | | | PALM COAST | FL | 32137 | |
| SHARON K CRITELLI | JOSEPH V CRITELLI JTWROS | 26 EVERETTE LANE | | | BELLA VISTA | AR | 72714 | 4812 |
| SHARON K CUNNINGHAM | 1626 BRIDGECREEK XING | | | | GREENWOOD | IN | 46143 | 6918 |
| SHARON K DAITCH LIVING TRUST | U/A/D 7/25/01 | SHARON K DAITCH TTEE | 4360 STRATHDALE LN | | WEST BLOOMFIELD | MI | 48323 | 2850 |
| SHARON K ECKART & | LARRY F ECKART JT TEN | 3906 N 141ST DRIVE | | | LEAWOOD | KS | 66224 | |
| SHARON K EDWARDS | 2015 JURON DR | | | | NIAGARA FALLS | NY | 14304 | 1821 |
| SHARON K FLETCHER | 3826 S 135TH EAST AVE | | | | TULSA | OK | 74134 | 5603 |
| SHARON K FLOWERS IRA | FCC AS CUSTODIAN | 5115 W MERCER LN | | | GLENDALE | AZ | 85304 | 4237 |
| SHARON K FOSTER | 161 BELMONT AVE | | | | SMYRNA | DE | 19977 | |
| SHARON K FOSTER | 5204 KNOLLWOOD LANE | | | | ANDERSON | IN | 46011 | |
| SHARON K FRERICKS TTEE | SHARON K FRERICKS REVOCABLE TRUST | U/A DTD 12/08/2006 | 5887 WINDWARD | | CLARKSTON | MI | 48346 | 2776 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON K FUSNER | 4112 ALKIRE RD | | | | GROVE CITY | OH | 43123 | 1004 |
| SHARON K GILL | 617 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322 | 1833 |
| SHARON K GILVIN | 608 MAUMEE DR | | | | KOKOMO | IN | 46902 | 5520 |
| SHARON K GREENE | 2014 CUTTER DR | | | | LEAGUE CITY | TX | 77573 | 6906 |
| SHARON K GUSTMAN IRA | FCC AS CUSTODIAN | 1111 RIVERSIDE DRIVE | | | KAUKAUNA | WI | 54130 | 1929 |
| SHARON K HAGLE | 13718 S GRANGE RD | | | | EAGLE | MI | 48822 | 9514 |
| SHARON K HALFMANN | 4990 LAKESIDE AVE | | | | PERRINTON | MI | 48871 | 9661 |
| SHARON K HALLER | 1935 SWEET GUM DR | | | | AVON | IN | 46123 | |
| SHARON K HANNERS | RR 1 | | | | WILLIAMS | IN | 47470 | 9801 |
| SHARON K HAYES | 4175 MAPLEPORT | | | | BRIDGEPORT | MI | 48722 | |
| SHARON K HEDDEN | 599 COUNTY RD 3935 | | | | LADONIA | TX | 75449 | 5211 |
| SHARON K HENLEY | 4631 S FOREST AVE | | | | SPRINGFIELD | MO | 65810 | |
| SHARON K HENRY | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473 | 9760 |
| SHARON K HODGES | 3139 BORDEAUX LN | | | | CLEARWATER | FL | 33759 | 3702 |
| SHARON K HULL | BOX 21 | | | | DUPONT | OH | 45837 | 0021 |
| SHARON K KEITH | 7174 BIRCH RUN RD PO BOX 14 | | | | BIRCH RUN | MI | 48415 | 0014 |
| SHARON K KIRBY & | CLIFTON W KIRBY TEN COM | 720 HAMPTON COVE | | | FRANKLIN | TN | 37064 | 8952 |
| SHARON K KNUTSON | 36723 AUDREY RD | | | | NEW BALTIMORE | MI | 48047 | 6330 |
| SHARON K KOZER | 6688 EAST BAY CT | | | | RICHLAND | MI | 49083 | 8710 |
| SHARON K LAUMAN | 908 STONELEIGH ROAD | | | | DALTON | GA | 30720 | 5278 |
| SHARON K LAURSEN | 5839 DARBEE ROAD | | | | FAIRGROVE | MI | 48733 | 9757 |
| SHARON K LEDBETTER | 1205 VERA LN | | | | KENNEDALE | TX | 76060 | 6003 |
| SHARON K LEDBETTER & | LARRY E LEDBETTER JT TEN | 1205 VERA LN | | | KENNEDALE | TX | 76060 | 6003 |
| SHARON K LEKAWSKI | 11118 BARROW LANE | | | | HOUSTON | TX | 77065 | 5252 |
| SHARON K LILLY | 1920 OVERBROOK AVE | | | | CLEARWATER | FL | 33755 | 1421 |
| SHARON K MASEK & | HARRY J MASEK JT TEN | 20072 E BALLADTYNE | | | GROSSE POINTE | MI | 48236 | |
| SHARON K MATHESON & | LYNN H MATHESON JT TEN | PO BOX 398 | | | PENDLETON | IN | 46064 | 0398 |
| SHARON K MC KELVEY | 411 WALNUT ST | | | | GREEN COVE SPRINGS | FL | 32043 | 3443 |
| SHARON K MCCANN | 2257 STONEWOOD CT | | | | SAN PEDRO | CA | 90732 | 1300 |
| SHARON K MCKNIGHT | 910 RUMA RD | | | | COLUMBUS | OH | 43207 | 4210 |
| SHARON K MCNENLY & | LARRY J MCNENLY JT TEN | 6317 TANGLEWOOD LN | | | GRAND BLANC | MI | 48439 | 9706 |
| SHARON K MECONI | 105 CHURCHILL LANE | | | | WILMINGTON | DE | 19808 | 4355 |
| SHARON K MEEKER | 17172 E 2650 NORTH RD | | | | DANVILLE | IL | 61834 | 6190 |
| SHARON K MILLER | 1227 51ST AVE | | | | GREELEY | CO | 80634 | |
| SHARON K MORRIS | 4318 WILSON LAKE LANE | | | | LEXINGTON | KY | 40516 | |
| SHARON K NORRIS | 2408 WATERFORD DR | | | | TROY | OH | 45373 | 1029 |
| SHARON K O'BRIEN | 372 FLORIN RD STE# 258 | | | | SACRAMENTO | CA | 95831 | 1407 |
| SHARON K PAGE-PETERSON & | KALENA LIZZETTE PETERSON JT | TEN | PO BOX 64268 | | GARY | IN | 46401 | |
| SHARON K PANFALONE | 7181 TARRAGON CT | | | | HAMILTON | OH | 45011 | 9165 |
| SHARON K PARENT & | RICHARD J PARENT JT TEN | 7449 KETTLE LAKE DR SE | | | ALTO | MI | 49302 | 9731 |
| SHARON K PARRISH | PO BOX 1559 | | | | FRISCO | CO | 80443 | 1559 |
| SHARON K PAULUS & | DEBRA H SCHIELTZ JT TEN | 9044 WATERWAY CT | | | MIAMISBURG | OH | 45342 | 0501 |
| SHARON K PETERSEN & | LARRY I PETERSEN JT TEN | 525 W DAY ST | | | STANTON | MI | 48888 | 9314 |
| SHARON K PHILLIPS | 6552 COWELL ROAD | | | | BRIGHTON | MI | 48116 | 9128 |
| SHARON K POTTS | ATTN SHARON K CRAWFORD | 4689 SNOWY MEADOW  DR | | | GROVE CITY | OH | 43123 | 8116 |
| SHARON K PURCELL & | LARRY L PURCELL | TR PURCELL FAM REV TRUST | UA 03/08/99 | 8392 E GOLDEN CHOLLA DR | GOLD CANYON | AZ | 85219 | 6916 |
| SHARON K PUSEY | 123 VAN RD | | | | HOLLY | MI | 48442 | 8716 |
| SHARON K ROSSITER | 216 SOUTH DIVISION ST | | | | JANESVILLE | WI | 53545 | 4002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON K RUBIN | 7 NOKOMIS ROAD | | | | TIMBERLAKE | OH | 44095 |
| SHARON K SAUNDERS | 4470 SEYBOLD ROAD | | | | TROTWOOD | OH | 45426 |
| SHARON K SEELEY | 235 IMPALA TRAIL | | | | BAILEY | CO | 80421 | 2165 |
| SHARON K SMITH & | DARREN R SMITH JT TEN | 14288 SHELDON BLVD | | | BROOK PARK | OH | 44142 | 3864 |
| SHARON K SMITH & | DAVID W SMITH | 1768 MACKWOOD RD | | | ROCHESTER HILLS | MI | 48307 |
| SHARON K SPAYD | 6055 ROLFE | | | | LANSING | MI | 48911 | 4944 |
| SHARON K STEVENS | 3203 W 46TH AVENUE | | | | KENNEWICK | WA | 99337 | 2608 |
| SHARON K STRODE | 345 8TH ST | | | | ELYRIA | OH | 44035 |
| SHARON K SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221 | 1106 |
| SHARON K SUTHERLAND | TR MILDRED E HELMKAMP TRUST | UA 02/02/04 | 83 IROQUOIS AVE | | HOLLAND | MI | 49424 | 2309 |
| SHARON K SWANSON | 7255 LINDEN DR | | | | INDIANAPOLIS | IN | 46227 | 5348 |
| SHARON K ULLSTROM | 37638 CAPITOL COURT SOUTH | | | | LIVONIA | MI | 48150 | 5005 |
| SHARON K VAN Y | 3474 VAN CAMPEN DRIVE | | | | FLINT | MI | 48507 | 3349 |
| SHARON K VINTON & MARY A VINTON & | NEIL W VINTON | TR VINTON TRUST | UA 04/26/04 | 8810 SOUTH GERA RD | BIRCH RUN | MI | 48415 | 9225 |
| SHARON K WARTELLA | 4460 JOAN DR | | | | CLIO | MI | 48420 | 9406 |
| SHARON K WEBER | 599 JEFFERSON AVE | | | | SALEM | OH | 44460 | 3325 |
| SHARON K WILLIAMSON | 9885 S THORNBURY WAY | | | | HIGHLANDS RANCH | CO | 80129 | 6957 |
| SHARON K WRIGHT | 1412 E WOODSIDE DR | | | | WESTFIELD | IN | 46074 | 9515 |
| SHARON K. CLARK | 150 OAK HILL DRIVE | | | | SAYRE | PA | 18840 | 9391 |
| SHARON KASPER | 2518 CREEK BLUFF NW | | | | GRAND RAPIDS | MI | 49504 | 2358 |
| SHARON KAY DITTENBER | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624 |
| SHARON KAY DURRANT | 5018 BARTON DRIVE | | | | ORLANDO | FL | 32807 | 1802 |
| SHARON KAY LUTES | SHARON K LUTES LIVING TRUST | PO BOX 725 | | | CONRAD | IA | 50621 |
| SHARON KAY SEAMANS | PO BOX 994661 | | | | REDDING | CA | 96099 | 4661 |
| SHARON KAYE LAFFREY | 7127 LEBANON TRAIL | | | | DAVISON | MI | 48423 |
| SHARON KELLEY | 4403 EAGLE RIDGE | | | | WILLIAMSBURG | MI | 49690 |
| SHARON KING & | THEODORE N KING III | 3107 16TH ST | | | GREAT BEND | KS | 67530 |
| SHARON KIRKHAM WENDZEL | 920 MCCOY DRIVE | | | | IRVING | TX | 75062 | 8003 |
| SHARON KNIGHT | 3 GROVE ISLE DR | APT 1002 | | | MIAMI | FL | 33133 | 4114 |
| SHARON KOHL & | DANIEL KOHL | JT TEN | 442 TOURNAMENT DRIVE #5 | | UNION | NJ | 07083 | 2710 |
| SHARON KOST PARKS | 3535 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | 6712 |
| SHARON KOSTEDT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 227 JORDAN FOREST DR S | | MACON | GA | 31220 |
| SHARON KRUCKENBERG | 622 1ST STREET NORTH | | | | ROCKWELL | IA | 50469 | 1004 |
| SHARON KURTZ & | JOHN KURTZ JT TEN | 1230 MALLEABLE ROAD | | | COLUMBIA | PA | 17512 | 9430 |
| SHARON L ACTON | C/O SHARON L ACTON-BISSELL | 5532 OAKLEY AVE | | | KANSAS CITY | MO | 64130 | 3240 |
| SHARON L ATKINSON | CHARLES SCHWAB & CO INC CUST | 7 PHAETON AVE | | | SIMPSONVILLE | SC | 29680 |
| SHARON L BATES | 4145 E CARPENTER RD | | | | FLINT | MI | 48506 | 1092 |
| SHARON L BENNER | PO BOX 682773 | | | | FRANKLIN | TN | 37068 | 2773 |
| SHARON L BLAND | 2559 W US 36 | | | | PENDLETON | IN | 46064 | 9104 |
| SHARON L BODICK | 219 LAKE SHORE DR | | | | COLDWATER | MI | 49036 | 8848 |
| SHARON L BOGARDUS | 1652 CRANBROOK | | | | SAGINAW | MI | 48603 | 4483 |
| SHARON L BOGARDUS & | TIMOTHY W BOGARDUS JT TEN | 1652 CRANBROOK | | | SAGINAW | MI | 48603 | 4483 |
| SHARON L BOGLARSKY & | RONALD J BOGLARSKY JT TEN | 9210 KINGSLEY | | | ONSTED | MI | 49265 | 9420 |
| SHARON L BONNEY & | DENNISON P BONNEY JT TEN | 6463 S LINDEN RD | | | SWART CREEK | MI | 48473 | 8848 |
| SHARON L BOWMAN | PO BOX 464 | | | | GLENBROOK | NV | 89413 | 0464 |
| SHARON L BROWN | 6 BOGEY LN | | | | HILLSBORO | MO | 63050 |
| SHARON L BRUBAKER | 1692 HESS RD | | | | APPLETON | NY | 14008 | 9692 |
| SHARON L BURNETT | 5120 HOLLY AVE | | | | NORTON | OH | 44203 | 6204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON L BURNS | 499 SUPERIOR CT | | | RIVER ROUGE | MI | 48218 1145 |
| SHARON L CALVO | 1621 NW 99 AVE | | | PLANTATION | FL | 33322 4253 |
| SHARON L CHANDLER | 5639 W MAPLEWOOD DR | | | SPEEDWAY | IN | 46224 3333 |
| SHARON L CHELGREN | 824 LAKEVIEW DRIVE | APT #407B | | PARKERSBURG | WV | 26104 |
| SHARON L CHRISTENSON | 10511 W SARATOGA CIR | | | SUN CITY | AZ | 85351 2212 |
| SHARON L CHRISTIANO IRA | FCC AS CUSTODIAN | 1745 PARTRIDGE RUN RD | | PITTSBURGH | PA | 15241 2823 |
| SHARON L CHRISTOPHER | IRA DCG & T TTEE | 52 N REDWOOD CIRCLE | | SALLISAW | OK | 74955 3212 |
| SHARON L CLARIDAY | 4843 HIGHWAY 224 | | | WELLINGTON | MO | 64097 9119 |
| SHARON L COAKLEY | 10613 W RUNION DR | | | PEORIA | AZ | 85382 9786 |
| SHARON L COHEN | 7614 SOUTH EMERSON CIRCLE | | | LITTLETON | CO | 80122 3077 |
| SHARON L COOK | 126 DEKALB | | | WALLED LAKE | MI | 48390 3331 |
| SHARON L COUSINS | ATTN SHARON L ROSS | 1447 COLLEEN LANE | | DAVISON | MI | 48423 8321 |
| SHARON L CRAVEN | C/O SHARON L IRONS | PO BOX 62 | | MENDON | MI | 49072 0062 |
| SHARON L DANIELS | PO BOX 32 | | | MARSHFIELD | WI | 54449 0032 |
| SHARON L DARST | 20851 VALERA ST | | | ST CLAIR SHORES | MI | 48080 1126 |
| SHARON L DAY | 13122 S LINDEN ROAD | | | LINDEN | MI | 48451 8609 |
| SHARON L DEAN | CHARLES SCHWAB & CO INC.CUST | 4720 KESSLER BLVD NORTH DR | | INDIANAPOLIS | IN | 46228 |
| SHARON L DELISLE | 1370 BADGER RD | | | BEAVERTON | MI | 48612 9462 |
| SHARON L DEPAULIS & | PIETRO J DEPAULIS JT TEN | 19447 LAUREL DRIVE | | LIVONIA | MI | 48152 1134 |
| SHARON L DOST | 5830 WOODVALLEY ROAD | | | HASLETT | MI | 48840 9787 |
| SHARON L DYER | 2167 W HAMTON RD | | | BINGHAMTON | NY | 13903 3116 |
| SHARON L EDDY TTEE | SHARON L EDDY REV LVG | TRUST U/A DTD 1-25-93 | 303 ROSEBUD CIRCLE | FRANKLIN | TN | 37064 4772 |
| SHARON L EICHEN | 17424 GRASSHOPPER LN | | | CHARLOTTE | NC | 28278 8996 |
| SHARON L EKMARK | 2214 NORMAN DR | | | STOW | OH | 44224 2769 |
| SHARON L ERVIN TOD | SARA A STRAIN | SUBJECT TO STA TOD RULES | 340 EAST HOOVER STREET | WESTFIELD | IN | 46074 |
| SHARON L EVANS | 2917 W BATH RD | | | AKRON | OH | 44333 2037 |
| SHARON L FEEHAN | PO BOX 121 | | | HUGO | MN | 55038 0121 |
| SHARON L FISZEL | 218 TRYON ST | | | S GLASTONBURY | CT | 06073 2020 |
| SHARON L FORD | ATTN SHARON L JONES | 1006 ATTWOOD DR | | LANSING | MI | 48911 |
| SHARON L FOSS | 109 HARDISON CT | | | COLUMBIA | TN | 38401 5532 |
| SHARON L GENOVESE | 38657 LAURENWOOD | | | WAYNE | MI | 48184 1073 |
| SHARON L GEORGE | C/O JOY CONE COMPANY | 3435 LAMOR RD | | HERMITAGE | PA | 16148 3050 |
| SHARON L GILES | 114 SECOND ST | | | HUNTINGDON | PA | 16652 1402 |
| SHARON L GREAVES-VENTURA | ATTN SHARON L VENTURA | 882 COLUMBIA HWY | | HOHENWALD | TN | 38462 2474 |
| SHARON L HANNAFORD | C/O MRS S RODGERS | 18284 S SOLLY LANE | | OREGON CITY | OR | 97045 |
| SHARON L HARMSWORTH | 711 N KENILWORTH | | | OAK PARK | IL | 60302 1516 |
| SHARON L HARRIS | 221 W DEWEY STREET | | | FLINT | MI | 48505 6608 |
| SHARON L HETZEL | 109 VIA DIJON | | | NEWPORT BEACH | CA | 92663 4628 |
| SHARON L HOFFMAN | 14367 SANDY BEACH RD | | | MANITOU BEACH | MI | 49253 9778 |
| SHARON L HOOVER | 4220 LEHMAN RD | | | DEWITT | MI | 48820 8011 |
| SHARON L HUBBARD | 2713 BACHMAN DRIVE | | | BETHLEHEM | PA | 18020 9336 |
| SHARON L HURIN | 4845 E CRAIG RD | | | SUPERIOR | WI | 54880 8456 |
| SHARON L HUTTON | 78 CLEMENS DR | | | DILLSBURG | PA | 17019 1366 |
| SHARON L INGRAM IRA | FCC AS CUSTODIAN | 1368 CAROLINA | | MARYSVILLE | MI | 48040 1413 |
| SHARON L ISHAM | 6287 ROSECOMMON DR | | | NORCROSS | GA | 30092 1855 |
| SHARON L JOHANSEN | SHARON L JOHANSEN DECLARATION | 14114 RIVERSWAY # 9 | | BIG RAPIDS | MI | 49307 |
| SHARON L JOHNSTON | 1001 TUCKAHOE | | | INDIANAPOLIS | IN | 46260 2214 |
| SHARON L JONES | 1221 GULFSTREAM WAY | | | RIVIERA BEACH | FL | 33404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON L KAREM | 1015 WOODED LAKE DR | | | | SIMPSONVILLE | KY | 40067 | 6680 |
| SHARON L KEENAN | CGM SEP IRA CUSTODIAN | 9391 CLIFFWOOD DRIVE | | | HUNTINGTON BEACH | CA | 92646 | 4761 |
| SHARON L KEENAN ACF | C. JAMES KEENAN U/CA/UTMA | UNTIL AGE 21 | 9391 CLIFFWOOD DRIVE | | HUNTINGTON BEACH | CA | 92646 | 4761 |
| SHARON L KEENAN ACF | KELSEY V. KEENAN U/CA/UTMA | UNTIL AGE 21 | 9391 CLIFFWOOD DRIVE | | HUNTINGTON BEACH | CA | 92646 | 4761 |
| SHARON L KEENAN ACF | KRYSTAL T. KEENAN U/CA/UTMA | UNTIL AGE 21 | 9391 CLIFFWOOD DRIVE | | HUNTINGTON BEACH | CA | 92646 | 4761 |
| SHARON L KEENAN AND | RON KEENAN JTWROS | 9391 CLIFFWOOD DRIVE | | | HUNTINGTON BEACH | CA | 92646 | 4761 |
| SHARON L KELTS | PO BOX 224 | | | | OTISVILLE | MI | 48463 | 0224 |
| SHARON L KENNEDY | 460 19TH ST NW | | | | NAPLES | FL | 34120 | 1940 |
| SHARON L KESTEN | 10508 SOUTH LINDEN ROAD | | | | GRAND BLANC | MI | 48439 | 9351 |
| SHARON L KING & | WAYNE A KING | 1844 TREE TOPS LANE | | | SEYMOUR | TN | 37865 | |
| SHARON L KNAGGS | CUST JENNIFER A KNAGGS UGMA CA | 202 SURREYTOP LN | | | LINCOLN | CA | 95648 | 8106 |
| SHARON L KNOPP | 1716 PIERCE RD | | | | DAYTON | OH | 45432 | 2431 |
| SHARON L KOCH | 175 E MAIN ST | | | | FROSTBURG | MD | 21532 | 1334 |
| SHARON L KORBER | TR KORBER TRUST | UA 07/09/91 | 2205 RESEDA WAY | | ANTIOCH | CA | 94509 | 5856 |
| SHARON L LAMB | 2810 VIEWFIELD | | | | ALMONT | MI | 48003 | |
| SHARON L LANDRY | 32 HARDY RD | | | | LONDONDERRY | NH | 03053 | 2830 |
| SHARON L LANNING | P O BOX 24633 | | | | VENTURA | CA | 93002 | |
| SHARON L LARICK | TR BEN H LARICK TR | LARICK FAMILY TRUST | UA 12/18/98 | 2864 TILLMAN RD | ARCANUM | OH | 45304 | 9263 |
| SHARON L LASSITER | 41 SOUTH ANDERSON | | | | PONTIAC | MI | 48342 | 2905 |
| SHARON L LEACH | PO BOX 28 | | | | STARKE | FL | 32091 | 0028 |
| SHARON L LEE | CHARLES SCHWAB & CO INC CUST | 3411 HOWELL CT | | | ABINGDON | MD | 21009 | |
| SHARON L LINDEN | 38361 RIVER PARK DR | | | | STERLING HTS | MI | 48313 | 5775 |
| SHARON L LOMBARDO | CUST ERIC MICHAEL LOMBARDO UGMA MI | 48238 LAKE VALLEY DR | | | SHELBY TOWNSHIP | MI | 48317 | 2123 |
| SHARON L MACKEY | 14 SPEARHEAD TRAIL | | | | SHAMONG | NJ | 08088 | 8959 |
| SHARON L MALITO | 34 N OLD CREEK RD | | | | PALOS PARK | IL | 60464 | |
| SHARON L MAMUYAC-FLOYD | SHARON L MAMUYAC TRUST | 1121 THORNTON DR | | | SEQUIM | WA | 98382 | |
| SHARON L MANOR | 6714 POND DR | | | | LAKESIDE | AZ | 85929 | 5039 |
| SHARON L MAVIS & | DONALD F DAY JT TEN | 19447 LAUREL | | | LIVONIA | MI | 48152 | 1134 |
| SHARON L MAYER | CUST KYLE S MAYER | UTMA MO | 54 JANSSEN PLACE | | KANSAS CITY | MO | 64109 | 2621 |
| SHARON L MC CALLISTER | 8925 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668 | 4909 |
| SHARON L MCDANIEL | CHARLES SCHWAB & CO INC CUST | 1287 GREELEY WAY | | | STOCKTON | CA | 95207 | |
| SHARON L MCMILLIN | 1920 S CHRISTINE | | | | WESTLAND | MI | 48186 | 4480 |
| SHARON L MCMILLIN | 33626 BOCK ST | | | | GARDEN CITY | MI | 48135 | |
| SHARON L MEDINA & | KAYLA RIGA JT TEN | 5821 N CYPRESS | | | KANSAS CITY | MO | 64119 | 4668 |
| SHARON L MEDINA & | KAYLA RIGA JT TEN | 5821 N CYPRESS | | | KANSAS CITY | MO | 64119 | 4668 |
| SHARON L MELAND & | KARL S MELAND JTTEN | 1834 NORMAN BLVD | | | PARK RIDGE | IL | 60068 | 3853 |
| SHARON L MICHAELS | 9803 ROARK RD APT #2284 | | | | HOUSTON | TX | 77099 | 5107 |
| SHARON L MILLER | 741 ACACIA | | | | SHEBOYGAN FALLS | WI | 53085 | 2589 |
| SHARON L MILLER | 807 MARIDON COURT | | | | VANDALIA | OH | 45377 | 3038 |
| SHARON L MILLER & | MARLAND L MOORE | JT TEN | 2255 MONROE | | DEARBORN | MI | 48124 | 3007 |
| SHARON L MILLER & | MARLAND L MOORE JT TEN | 2255 MONROE | | | DEARBORN | MI | 48124 | 3007 |
| SHARON L MONTGOMERY | 296 ORANGE CRES | OSHAWA ON  L1G 5X3 | CANADA | | | | | |
| SHARON L MONTGOMERY | 296 ORANGE CRESCENT | OSHAWA ON  L1G 5X3 | CANADA | | | | | |
| SHARON L MORT | 8676 OLD ORCHARD RD SE | | | | WARREN | OH | 44484 | 3051 |
| SHARON L MURPHY | 1329 MAPLE AVE | | | | BALTIMORE | MD | 21227 | 2610 |
| SHARON L MYERS | 2509 WOODVIEW DRIVE | | | | LANSING | MI | 48911 | |
| SHARON L NAGY | 3356 CARMAN RD #6 | | | | SCHENECTADY | NY | 12303 | |
| SHARON L NICHOLLS | 1713 BARROWS STREET | | | | TOLEDO | OH | 43613 | 4617 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARON L NIXON | 1270 CRYSTAL POINTE CIR | | | | | FENTON | MI | 48430 2054 |
| SHARON L OFFENEY | 7 LEWIS DR | | | | | FAIRFIELD | CT | 06432 1919 |
| SHARON L PEARL | CGM IRA CUSTODIAN | 6637 POND VIEW ROAD | | | | CLARKSTON | MI | 48346 3485 |
| SHARON L PFALZGRAF | 940 SWIFT STREET | | | | | SHAKOPEE | MN | 55379 2951 |
| SHARON L PHILIP IRA | FCC AS CUSTODIAN | 1200 GINGER CIR | | | | FT LAUDERDALE | FL | 33326 3627 |
| SHARON L POTTER | PO BOX 49 | | | | | HIGGINS LAKE | MI | 48627 0049 |
| SHARON L PREIDEL | 4536 E ESCONDIDO | | | | | MESA | AZ | 85206 2618 |
| SHARON L PRICE | PO BOX 284 | | | | | CARLETON | MI | 48117 0284 |
| SHARON L REINKE | 43669 YORKVILLE | | | | | CANTON | MI | 48188 |
| SHARON L ROBERSON | PO BOX 1044 | | | | | MIDLAND | TX | 79702 |
| SHARON L ROBERTS | 2121 E HILL ROAD | | | | | GRAND BLANC | MI | 48439 5109 |
| SHARON L ROBINSON | 8456 FINCH AVE E | | | | | JACKSONVILLE | FL | 32219 3699 |
| SHARON L ROBINSON | C/O SHARON L GREEN | 423 EAST 13TH ST | | | | FAIRMONT | IN | 46928 1147 |
| SHARON L ROBINSON & | HATTIE M NESBIT JT TEN | 8456 FINCH AVENUE E | | | | JACKSONVILLE | FL | 32219 3699 |
| SHARON L ROBISON | 11 GROVE AVENUE | | | | | LOCKPORT | NY | 14094 |
| SHARON L ROESER | 444 COUNTRY DOWNS DR | | | | | BALLWIN | MO | 63021 6334 |
| SHARON L ROMANEK & | ROBERT ROMANEK JT TEN | 3344 GARDENIA DR | | | | HERNANDO BCH | FL | 34607 3507 |
| SHARON L ROWLEY | 120 HICKS AVE | | | | | PLAINWELL | MI | 49080 1812 |
| SHARON L SAGNELLI | 8395 CAROLE LANE | | | | | FENTON | MI | 48430 9506 |
| SHARON L SARRIS | 584 RIO DEL MAR BLVD | | | | | APTOS | CA | 95003 4710 |
| SHARON L SCHMIEL | C/O SHARON L FRANCE | 223 CRESTWOOD DR | | | | GRAILING | MI | 49738 8786 |
| SHARON L SCHULTZ | 1636 HUNTINGTON | | | | | SAGINAW | MI | 48602 |
| SHARON L SEEBALD | 64 APPLE TREE LN | | | | | WALLINGFORD | CT | 06492 |
| SHARON L SEEBALD | CHARLES SCHWAB & CO INC CUST | 64 APPLE TREE LN | | | | WALLINGFORD | CT | 06492 |
| SHARON L SHALLENBERGER | 8918 W HILLTOP LN | | | | | ELWOOD | IN | 46036 8868 |
| SHARON L SHARP | 108 HAWKINS LANE | | | | | LAKE CITY | TN | 37769 3229 |
| SHARON L SHELL | 117 N E 71ST ST | | | | | VANCOUVER | WA | 98665 8663 |
| SHARON L SIEFERT | ARLENE K BROWN JT TEN | 8300 STAHLEY RD | | | | EAST AMHERST | NY | 14051 1599 |
| SHARON L SILZELL & | WILLIAM D SILZELL JTWROS | 111 EDGEHILL PL | | | | BULL SHOALS | AR | 72619 3500 |
| SHARON L SIMMONS | ATTN SHARON L HOWARD | 3660 HATFIELD | | | | WATERFORD | MI | 48329 1735 |
| SHARON L SIMONIS | 7284 RABBIT EARS PASS | | | | | CLARKSON | MI | 48346 1986 |
| SHARON L SINWALD | 6208 SKADDEN RD | | | | | SANDUSKY | OH | 44870 9653 |
| SHARON L SISSON | DESIGNATED BENE PLAN/TOD | 584 MINNIE WAY | | | | BOWLING GREEN | KY | 42101 |
| SHARON L SMITH | 26420 MCDONALD S | | | | | DEARBORN HEIGHTS | MI | 48125 1324 |
| SHARON L SNELL | 4387 S SHERIDAN ROAD | | | | | LENNON | MI | 48449 9403 |
| SHARON L SOULE | P O BOX 2875 | | | | | NORTH CONWAY | NH | 03860 2875 |
| SHARON L SPARKS | 2660 BEDELL RD | | | | | GRAND ISLAND | NY | 14072 1261 |
| SHARON L SPINELLI | 10675 WALNUT ST | | | | | LOS ALAMITOS | CA | 90720 2103 |
| SHARON L STEELE (IRA) | FCC AS CUSTODIAN | 36368 HIGHWAY 145 | | | | MADERA | CA | 93636 9251 |
| SHARON L STEINACKER | CHARLES SCHWAB & CO INC CUST | BARRSTEIN & STEINACKER LLC | PROFIT SHARING QRP PART | 8 PLOUGHMANS BUSH | | BRONX | NY | 10471 |
| SHARON L STEPHENS | 11229 JACQUELINE | | | | | STERLING HTS | MI | 48313 4913 |
| SHARON L STREIFF | 11147 COLLETT | | | | | GRANADA HILLS | CA | 91344 3809 |
| SHARON L STRIPPOLI | 14 DORSET COURT | | | | | BORDENTOWN | NJ | 08505 3177 |
| SHARON L SULLIVAN-DUSLING & | ROBERT DUSLING | 17 BLUEBIRD DR | | | | ROSLYN HEIGHTS | NY | 11577 |
| SHARON L SWITALSKI | 5056 W DODGE ROAD | | | | | CLIO | MI | 48420 8503 |
| SHARON L TAROCKOFF | 848 WOODRIDGE DR | | | | | ROCHESTER HLS | MI | 48307 2753 |
| SHARON L TROIANI | 3 PHEASANT LANE | | | | | NEWARK | DE | 19713 2043 |
| SHARON L ULREY | 618 S LAKE ST | | | | | CADILLAC | MI | 49601 2102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON L VITAS & | ROBERT L VITAS JR & | BRETT C VITAS JT TEN | 18217 WINDWARD RD | | CLEVELAND | OH | 44119 | 1754 |
| SHARON L WARD TOD S V WARD | S L THIEL | SUBJECT TO STA RULES | 2015 W REID RD | | FLINT | MI | 48507 | 4644 |
| SHARON L WATKINS | 17642 PALADIN DRIVE | | | | BEND | OR | 97701 | 9132 |
| SHARON L WEBER | #13 AMESBURY CT | | | | ST PETERS | MO | 63376 | 4516 |
| SHARON L WESTMAAS TRUST | U/A DTD 09/24/1997 | SHARON L WESTMAAS TTEE | 70 92ND ST SE | | BYRON CENTER | MI | 49315 | |
| SHARON L WHITLOW GUARDIAN | FOR KOBA J WHITLOW & | KRISTPHER C WHITLOW | 3953 LEISURE WOODS DR | | DECATUR | GA | 30034 | 3434 |
| SHARON L WILSON | C/O SHARON L WILLIAMS | 7927 E WALNUT GROVE RD | | | TROY | OH | 45373 | 8642 |
| SHARON L WINCHESTER | 15413 COUNTRY MANOR RD | | | | LINDALE | TX | 75771 | 9308 |
| SHARON L WISE | 5734 TEVLIN LANE | | | | STOCKTON | CA | 95210 | |
| SHARON L WOJTIUK | 440 BADER AVE | OSHAWA ON  L1J 3E8 | CANADA | | | | | |
| SHARON L WRIGHT | 7367 WOODHAVEN DRIVE | | | | LA PLATA | MD | 20646 | 4005 |
| SHARON L WRIGHT | CUST RONALD AARON WRIGHT UGMA IN | 1412 E WOODSIDE DR | | | WESTFIELD | IN | 46074 | 9515 |
| SHARON L WUSK & | LARRY L WUSK JT TEN | 8341 OLIVINE AVE | | | CITRUS HEIGHTS | CA | 95610 | 2718 |
| SHARON L WYATT | TR NELL MAY NUNN TRUST | UA 05/20/98 | 3801 WESTERN AVE | | ALTON | IL | 62002 | 3161 |
| SHARON L ZAFIROFF | 5254 N BELSEY ROAD | | | | FLINT | MI | 48506 | 1675 |
| SHARON L. ASCHOFF | 1155 NASHPORT ST | | | | LA VERNE | CA | 91750 | 2435 |
| SHARON L. NERI (IRA) | FCC AS CUSTODIAN | 226 S. TRANSIT ROAD | | | LOCKPORT | NY | 14094 | 4837 |
| SHARON LACROIX | & MATTHEW R MAVROLAS JT TEN | 14670 NW OAKHILLS DRIVE | | | BEAVERTON | OR | 97006 | |
| SHARON LARKIN | TOD IRA 04/07/2009 | 5945 VINECROFT DRIVE #209 | | | CLARENCE CTR | NY | 14032 | 9167 |
| SHARON LEA GIBBONS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/19/2000 | 11549 SPICEWOOD PKWY | | AUSTIN | TX | 78750 | |
| SHARON LEA PELLERIN | PELLERIN REVOCABLE TRUST | PO BOX 590247 | | | SAN FRANCISCO | CA | 94159 | |
| SHARON LEA PIERCE | 227 E HINMAN AVE | | | | COLUMBUS | OH | 43207 | 1107 |
| SHARON LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1269 QUEENS RD | | BERKELEY | CA | 94708 | |
| SHARON LEE & | SHIRLEY A LEE JT TEN | 2683 TUXEDO ST | | | DETROIT | MI | 48206 | 1123 |
| SHARON LEE ALLEY & | CHARLES LEWIS ALLEY JT TEN | 4152 STONERIDGE DR | | | BROWNSBURG | IN | 46112 | |
| SHARON LEE BEACH | ATTN SHARON L SHEFFER | 7716 WAVERLY CIRCLE | | | WATERFORD | MI | 48327 | 1447 |
| SHARON LEE BURNS | 4196 BRISTOLWOOD DR | | | | FLINT | MI | 48507 | 5535 |
| SHARON LEE COX | 2928 ROANOKE AV | | | | DAYTON | OH | 45419 | 1356 |
| SHARON LEE EVANCHO | 1045 CORK RD | | | | VICTOR | NY | 14564 | 9143 |
| SHARON LEE GODAU | PO BOX 269 | | | | LAKE GEORGE | MI | 48633 | 0269 |
| SHARON LEE HERMANSEN | 718 E PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903 | 3533 |
| SHARON LEE JOHNSON & | RALPH JOHNSON JT TEN | 235 OLD AIRPORT RD | | | GREENSBURG | PA | 15601 | 5911 |
| SHARON LEE LYNN & | JUDITH LYNN WIGGINS JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | SUN VALLEY | CA | 91352 | 5155 |
| SHARON LEE MAY | 8527 TORCHWOOD LANE | | | | CICERO | NY | 13039 | 9220 |
| SHARON LEE MILLER | 6 MOCKINGBIRD LANE | | | | OAK BROOK | IL | 60523 | 1725 |
| SHARON LEE PARKER | 18168 DAYBREAK DR | | | | BOCA RATON | FL | 33496 | 1916 |
| SHARON LEE SITES | CHARLES SCHWAB & CO INC CUST | 357 WINSOME PL | | | ENCINITAS | CA | 92024 | |
| SHARON LEE TROUTT | 16838 N BOSWELL BLVD | | | | SUN CITY | AZ | 85351 | |
| SHARON LEE WOODCOCK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 140 MATTHEW DR | | HENDERSONVILLE | NC | 28739 | |
| SHARON LEE WRIGHT | CUST AARON RONALD WRIGHT UGMA IN | 1412 E WOODSIDE DR | | | WESTFIELD | IN | 46074 | 9515 |
| SHARON LEMOND | 7100 VIA DONO DR | | | | AUSTIN | TX | 78749 | |
| SHARON LEONE & | SANDY LEONE JT TEN | 35248 GREENWICH AVE | | | NORTH RIDGEVILLE | OH | 44039 | 1391 |
| SHARON LEWIS | 3819 BLUFFVIEW DR | | | | MARIETTA | GA | 30062 | 7102 |
| SHARON LICHTENBERG TTEE | MARY E NOVAK TRUST | UAD 12/2/04 | 425 HIDDEN VALLEY LANE | | CINCINNATI | OH | 45215 | 2542 |
| SHARON LONGLEY | 4774 MIRANDA CR | | | | ORLANDO | FL | 32818 | |
| SHARON LOSER | 7375 W CR 950 NORTH | | | | GASTON | IN | 47342 | 9065 |
| SHARON LOUISE LUCKETT | 941 WILLIAMS ST | | | | EDGEWATER | MD | 21037 | 3548 |
| SHARON LOUISE PADGET | 3108 MCCOLLEM ST | | | | FLINT | MI | 48504 | 1821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARON LYNN ALBERTSON & | LAWRENCE A ALBERTSON | 4406 PROVIDENCE PT PL SE #202 | | | ISSAQUAH | WA | 98029 | |
| SHARON LYNN DAVIS | 100 LEVERINGTON AVE UNIT 1 | | | | PHILADELPHIA | PA | 19127 | |
| SHARON LYNN HARRIS | 12811 JUPITER RD | #1010 | | | DALLAS | TX | 75238 | 3901 |
| SHARON LYNN WIERS & | LAWRENCE EDWARD WIERS JT TEN | 25139 ARCANE CT | | | SPRING | TX | 77389 | 2959 |
| SHARON LYNNE VEALE | 201 S BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504 | 1131 |
| SHARON M AVANT TTEE | OF THE DR. SHARON AVANT DDS | PS PLAN DTD 01/01/97 | 971 PACIFIC ST | | MONTEREY | CA | 93940 | 4447 |
| SHARON M BAILEY | 12230 GOODLAND CT | | | | MANASSAS | VA | 20112 | 8630 |
| SHARON M BANKS | PO BOX 60003 | | | | DAYTON | OH | 45406 | 0003 |
| SHARON M BENTZ | P O BOX 1961 | | | | GULFPORT | MS | 39502 | 1961 |
| SHARON M BUTLER | 62248 FRUITDALE | | | | LA GRANDE | OR | 97850 | 5314 |
| SHARON M COLLINS | 33-28 81ST ST #42 | | | | JACKSON HTS | NY | 11372 | 1328 |
| SHARON M DANO | 23 SECOND STREET | | | | BORDENTOWN | NJ | 08505 | |
| SHARON M DAVIS | PO BOX 551 | | | | SARDIS | OH | 43946 | 0551 |
| SHARON M DEES | 225 GLENWOOD AVE | | | | FENTON | MI | 48430 | 3225 |
| SHARON M DEFELIPPO | 129 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094 | 5140 |
| SHARON M DRAHEIM TOD | CYNTHIA A LEBEAU | SUBJECT TO STA TOD RULES | 7 STATICE | | HOMOSASSA | FL | 34446 | |
| SHARON M DUFF | 6850 SOUTH WILLIAMS ROAD | | | | SAINT JOHNS | MI | 48879 | 9127 |
| SHARON M DUMAS | 1909 REDWOOD | | | | GAYLORD | MI | 49735 | 8610 |
| SHARON M EAST | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174 | 2126 |
| SHARON M ENGLAND-DAVENPORT | 2139 JONES RD | | | | WATERFORD | MI | 48327 | 1230 |
| SHARON M ESSERT | 1691 VIA ISOLA | | | | MONTEREY | CA | 93940 | |
| SHARON M EXLEY | 3 MAIDEN LANE | | | | BINGHAMTON | NY | 13905 | 1616 |
| SHARON M FERNS | 105 N LAKE WAY | # 15 | | | LEESBURG | FL | 34788 | 2755 |
| SHARON M GASTON & | MALVIN GASTON JT TEN | 9121 HALLS FERRY RD | | | ST LOUIS | MO | 63136 | 5119 |
| SHARON M GIBSON | 516 ASHLEY WAY | | | | PEACHTREE CITY | GA | 30269 | |
| SHARON M GUEREUX | ATTN S M CARRICK | 13139 HART AVE | | | HUNTINGTON WOODS | MI | 48070 | 1010 |
| SHARON M HAFNER | CUST HELEN M HAFNER | UTMA FL | 3320 WALL BLVD | #3-101 | GRETNA | LA | 70056 | 7775 |
| SHARON M HARGETT | CHARLES SCHWAB & CO INC CUST | 408 DEEPWOOD DRIVE | | | GREER | SC | 29651 | |
| SHARON M HASAN | 26054 CARLYSLE | | | | INKSTER | MI | 48141 | 2605 |
| SHARON M HOUSER & | GERALD B HOUSER JT TEN | 5441 N BELSAY RD | | | FLINT | MI | 48506 | 1251 |
| SHARON M KERZIC & | DAVID KERZIC JT TEN | 519 MAIN ST | | | FOREST CITY | PA | 18421 | 1421 |
| SHARON M KRANTZ | 357 BRYANT ST | | | | N TONAWANDA | NY | 14120 | 7310 |
| SHARON M LEDGERWOOD | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072 | 3395 |
| SHARON M LERNER | AHARON LERNER | UNTIL AGE 21 | NAHAL TAMAR 5 | RAMAT BET SHEMESH ISRAEL | | | | |
| SHARON M LINDSEY | 106 STONESTHROW DR | | | | BEREA | OH | 44017 | 1095 |
| SHARON M LIZON | 4225 COMMONWEALTH DR | | | | DETROIT | MI | 48208 | 2910 |
| SHARON M LOVELAND | 171 OAK RIDGE COURT | | | | DOUGLASVILLE | GA | 30134 | |
| SHARON M MAGA | 203 HIGH POINT DR | | | | VENICE | FL | 34292 | 1717 |
| SHARON M MAIORANO | 31458 BRETZ DR | | | | WARREN | MI | 48093 | 1639 |
| SHARON M MARCOTTE | 2011 N CROWN | | | | WESTLAND | MI | 48185 | |
| SHARON M MCCOLL | 9915 ASHBURN RD | ASHBURN ON  L0B 1A0 | CANADA | | | | | |
| SHARON M MCCOLL | 9915 ASHBURN ROAD | ASHBURN ON  L0B 1A0 | CANADA | | | | | |
| SHARON M MICHAELIS | 553-5TH RD | | | | DODGE | NE | 68633 | 4038 |
| SHARON M MICHAELSON | 1501 MANSFIELD | | | | BURMINGHAM | MI | 48009 | 7271 |
| SHARON M MILLS | 825 575 E RR 1 | BOX 413 | | | CLINTON | IL | 61727 | 9758 |
| SHARON M MOSS & | JOHN L MOSS | 1041 E THATCHER BLVD | | | CHANDLER | AZ | 85225 | |
| SHARON M MYERS | TOD MARLYN C MYERS | 1125 SW 22ND AVE | | | GRAND RAPIDS | MN | 55744 | |
| SHARON M OLSZEWSKI | 2502 CLARET DRIVE | | | | FALLSTON | MD | 21047 | 2122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON M PALTELKY SEP IRA | FCC AS CUSTODIAN | PO BOX 45 | | | PRESQUE ISLE | MI | 49777 | 0045 |
| SHARON M POLSKY | 601 COUNTRY CLUB DRIVE | | | | BLUE BELL | PA | 19422 | 1720 |
| SHARON M POWERS | 13 MERWYN RD | | | | WALLINGFORD | CT | 06492 | |
| SHARON M RAMSEYER | 1039 FOSTER RD | | | | AUGRES | MI | 48703 | 9430 |
| SHARON M REED | 631 W STEWART | | | | OWOSSO | MI | 48867 | 4364 |
| SHARON M RUDROW | 5363 LORRAINE CT | | | | BAY CITY | MI | 48706 | 9740 |
| SHARON M SACCHI | 26W 512 NATIONAL ST | | | | WHEATON | IL | 60187 | 0328 |
| SHARON M SANDERS TTEE | SHARON MAXINE SANDERS | REV TRUST UAD 4/25/08 | 10513 BUTTON WILLOW DR. | | LAS VEGAS | NV | 89134 | 7347 |
| SHARON M SAWTELL | 13139 HART AVE | | | | HUNTINGTON WOODS | MI | 48070 | 1010 |
| SHARON M SCHNABEL | 4937 CIBOLA WAY | | | | SACRAMENTO | CA | 95820 | |
| SHARON M SENSKE | 107 FRANK | | | | BAY CITY | MI | 48706 | 4058 |
| SHARON M SKINNER | 1445 WATER ST | | | | EATON RAPIDS | MI | 48827 | 1866 |
| SHARON M SMITH | 81 HANFORD ST | | | | NEWARK | NJ | 07114 | 1128 |
| SHARON M SMITH | R R 1 | EMBRO ON  N0J 1J0 | CANADA | | | | |
| SHARON M SULLIVAN | 1103 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | 1501 |
| SHARON M TAYLOR | 10021 BRIARWOOD LANE | | | | FREELAND | MI | 48623 | 8842 |
| SHARON M THOMAS | 253 REHM ROAD | | | | DEPEW | NY | 14043 | 1022 |
| SHARON M THOMAS & | GEORGE WESLEY THOMAS JT TEN | 6306 BOX BLUFF COURT | | | SUGARLAND | TX | 77479 | 5023 |
| SHARON M VAN DYKE | CHARLES SCHWAB & CO INC.CUST | 132 4TH ST | | | PITTSBURGH | PA | 15215 | |
| SHARON M W HAZLEWOOD | 642 CUSTIS RD | | | | GLENSIDE | PA | 19038 | 2014 |
| SHARON M WALKER | 9938 STAHELIN | | | | DETROIT | MI | 48228 | |
| SHARON M WELKERWELLS | 75 VIRGINIA | | | | PONTIAC | MI | 48342 | 1375 |
| SHARON M WOODS | 2212 SW 43RD LN | | | | CAPE CORAL | FL | 33914 | 3513 |
| SHARON M WRIGHT | PO BOX 1886 | | | | ST CHARLES | MO | 63302 | 1819 |
| SHARON M YOUNG | 119 NATHANS LN | | | | MOUNT ORAB | OH | 45154 | 8254 |
| SHARON M. ERIKSEN (IRA) | FCC AS CUSTODIAN | 2650 GARLAND | | | SYLVAN LAKE | MI | 48320 | 1517 |
| SHARON MAGUIRE | CUST CONOR J MAGUIRE | UTMA MA | 123 FEDERAL ST | | SALEM | MA | 01970 | 3241 |
| SHARON MANGIONE | CUST JEREMY MANGIONE UGMA NY | 2 SMETHWICK COURT | | | PITTSFORD | NY | 14534 | 9788 |
| SHARON MARIE ALMERANTI | 21613 ARROWHEAD STREET | | | | ST CLAIR SHORES | MI | 48082 | 1278 |
| SHARON MARIE BERNDT | 1030 TRUMAN STREET | | | | PORTER | IN | 46304 | 9476 |
| SHARON MARIE HEIMBOUCH | CHARLES SCHWAB & CO INC CUST | 3209 8TH AVE | | | SCOTTSBLUFF | NE | 69361 | |
| SHARON MARIE SHARPE | CHARLES SCHWAB & CO INC CUST | 3511 CHRISTOPHER LN | | | CORONA | CA | 92881 | |
| SHARON MARIE SHEREMET | 946 PINE HILL DR | | | | BLOOMFIELD | MI | 48304 | 3265 |
| SHARON MARIE ZURI | 5975 OAK PARK DRIVE | | | | BETHEL PARK | PA | 15102 | 2345 |
| SHARON MARY D'AQUILA | N D'AQUILA | UNTIL AGE 21 | 38 WALLACE WAY | | MIDDLEFIELD | CT | 06455 | |
| SHARON MASIAK | 20690 E RIVERSIDE DR | | | | HILLMAN | MI | 49746 | 9658 |
| SHARON MAYL | BOX 366 | | | | DAYTON | OH | 45401 | 0366 |
| SHARON MAYO | 23853 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145 | 3535 |
| SHARON MCCLENDON TTEE | SHARON SPAINE MCCLENDON IRREVOCABLE | U/A DTD 08/27/1999 FBO S MCCLENDON | 548 LEE 263 | | MARIANNA | AR | 72360 | 8037 |
| SHARON MCCRARY | 1320 THADDEUS COVE | | | | AUSTIN | TX | 78746 | 6320 |
| SHARON MCDONOUGH | CHARLES SCHWAB & CO INC CUST | 116 COURTSHIRE DR | | | BRICK | NJ | 08723 | |
| SHARON MCKERNAN GOTTLIEB | CHARLES SCHWAB & CO INC CUST | 8625 HAMPTON WAY | | | FAIRFAX STATION | VA | 22039 | |
| SHARON MCMENAMIN | 23372 OLEAN BLVD | | | | PORT CHARLOTTE | FL | 33980 | |
| SHARON MELISSA FRITTS | 330 EDGEWOOD DR NW | | | | DALTON | OH | 44618 | 9294 |
| SHARON MERCADANTE | CUST DAVID JOHN MERCADANTE | UGMA MI | 935 COUNTRY CLUB DR | | SAINT CLAIR SHORES | MI | 48082 | 2932 |
| SHARON MERCADANTE | CUST KEVIN NEELY MERCADANTE | UGMA MI | 935 COUNTRY CLUB DR | | SAINT CLAIR SHORES | MI | 48082 | 2932 |
| SHARON MICHAUD | 131 MUSQUASH ROAD | | | | HUDSON | NH | 03051 | |
| SHARON MICHELLE GLENN & | TRACIE MICHELLE HLAVKA | 8066 28TH AVE NW | | | SEATTLE | WA | 98117 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON MILLER & | DWAIN E  MILLER | 6265 N 89TH DR | | | GLENDALE | AZ | 85305 | |
| SHARON MILLS | 120 S.W. EVERETT MALL WAY | SUITE 100 | | | EVERETT | WA | 98204 | |
| SHARON MILLS | CUST HOWARD MILLS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 4628 LAUREL CLUB CIRCLE | | WEST BLOOMFIELD | MI | 48323 | 2948 |
| SHARON MIRANDA | 8092 LODI LN | | | | FOUNTAIN | CO | 80817 | |
| SHARON MORTON | 22247 LONG BLVD | | | | DEARBORN | MI | 48124 | 1146 |
| SHARON MULCAHY BRAHOS | C/F BRIAN C A BRAHOS | U/IL/UTMA | 1630 CLOVERDALE | | HIGHLAND PARK | IL | 60035 | 3521 |
| SHARON MULLIGAN & | THOMAS MULLIGAN JT TEN | 16037 E SHIRLEY SHORES | | | TAUARES | FL | 32778 | 9681 |
| SHARON MUSCARELLE & | JOSEPH MUSCARELLE | TR ROBM TRUST UA 01/11/84 | 9 WAREWOODS RD | | SADDLE RIVER | NJ | 07458 | 2712 |
| SHARON N CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 203 CALLE MELITTA | | SANTA FE | NM | 87505 | |
| SHARON N DELMAN TRUST | U/A DTD 3/29/99 | SHARON N DELMAN TTEE | 3949 E ASH LN | | ORANGE | OH | 44122 | |
| SHARON N KEATING AND | ERICH GUSTAVE KAUFMAN JTWROS | PO BOX 1943 | | | CORRALES | NM | 87048 | 1943 |
| SHARON N MUNCY (IRA) | FCC AS CUSTODIAN | 154 CUMBERLAND ROAD | | | PARKERSBURG | WV | 26101 | 7721 |
| SHARON N SELEWONIK & | HENRY J SELEWONIK JT TEN | 5936 CREEKSIDE DR | | | TROY | MI | 48098 | 6120 |
| SHARON NEBORSKY | 34 PUTTER PL | | | | MIDDLETOWN | CT | 06457 | |
| SHARON NELSON | 71 N. RUSHWING CIR. | | | | THE WOODLANDS | TX | 77381 | 3261 |
| SHARON NEWMAN FELDMAN | CUST ROSS AARON FELDMAN | UTMA NC | PO BOX 221013 | | CHARLOTTE | NC | 28222 | 1013 |
| SHARON NICOSIA | 32462 SOMERSET | | | | WESTLAND | MI | 48186 | 5260 |
| SHARON NODECKER | ROBIN L CLAYPOOL JT TEN | 6478 N SLOCUM RD | | | ONTARIO | NY | 14519 | 9346 |
| SHARON NOLAN | 3-35 ALPINE CT. | | | | STANHOPE | NJ | 07874 | |
| SHARON NUDO | 1957 OUTER PARK DR | | | | SPRINGFIELD | IL | 62704 | 3323 |
| SHARON O KEIL | PO BOX 805 | | | | BLOOMFIELD HILLS | MI | 48303 | 0805 |
| SHARON O ORAN | DESIGNATED BENE PLAN/TOD | PO BOX 765 | | | KINGSTON | TN | 37763 | |
| SHARON OBERNESSER | 137 HAWTHORNE AVE | | | | UTICA | NY | 13502 | 5717 |
| SHARON OLSON | 6030 SWEET GRASS DR | | | | ROSCOE | IL | 61073 | 8516 |
| SHARON OREILLY | 10 DENNIS DR | | | | NEW HAMPTON | NY | 10958 | 3404 |
| SHARON OWENS | 603 W. ALMOND STREET | | | | COMPTON | CA | 90220 | |
| SHARON P BONNER | 27010 CALIFORNIA ST | | | | TAYLOR | MI | 48180 | 4802 |
| SHARON P COPELIN & | REX E PHELPS JT TEN | 13751 N MOUNT OLIVE ROAD | | | GRAVETTE | AR | 72736 | 9205 |
| SHARON P GARDNER & | WILLIAM A GARDNER TTEE | GARDNER FAMILY TRUST | U/A DTD MARCH 31 1995 | 1006 WINTUN DR | LODI | CA | 95240 | 7603 |
| SHARON P HESS | 93 CAMP FRAME ROAD | | | | HEDGESVILLE | WV | 25427 | 5435 |
| SHARON P HYMAN | 11 EAGLE HOUSE | CHARLES LANE | | UK LONDON NW8 6JJ | | | | |
| SHARON P TAYLOR | 15 PIN OAK DRIVE | | | | CULLODEN | WV | 25510 | 9531 |
| SHARON P WELLS | 47 PEBBLE BEACH ST | | | | ABILENE | TX | 79606 | 5028 |
| SHARON PACKER | CUST RANDI PACKER UGMA NY | 35 HARLAN DR | | | NEW ROCHELLE | NY | 10804 | 1118 |
| SHARON PADZENSKY TTEE | T & S PADZENSKY TR U/T/A | DTD 08/28/1989 | 17794 AGUAMIEL ROAD | | SAN DIEGO | CA | 92127 | 1036 |
| SHARON PARKER | 6013 REEF POINT LN #104 | | | | FT WORTH | TX | 76135 | |
| SHARON PATRICIA VON STROLLEY | 4853 SW 161ST LN | | | | HOLLYWOOD | FL | 33027 | |
| SHARON PEET | 9967 EDGECLIFF DR | | | | DALLAS | TX | 75238 | |
| SHARON PERONE | 10 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 | |
| SHARON PETITT KIRACOFE | 8575 HUNTERS TRAIL S.E. | | | | WARREN | OH | 44484 | |
| SHARON PRAPOPULOS | C/O CONSTANTIN PRAPOPULOS | 17 RADCLIFFE DR | | | SPARTA | NJ | 07871 | 3500 |
| SHARON PRESS LEBLANG | 1150 MADRUGA AVE | | | | CORAL GABLES | FL | 33146 | 2928 |
| SHARON PURDUE | 14A FAIRY DELL ROAD | | | | CLINTON | CT | 06413 | 2404 |
| SHARON QUEZADA | CUST AARON A QUEZADA UTMA CA | 6346 SUNNY MEADOW | | | CHINO HILLS | CA | 91709 | 3271 |
| SHARON R AARON | 4565 FITZGERALD | | | | YOUNGSTOWN | OH | 44515 | 4428 |
| SHARON R BARKLEY | CUST TODD BRUCE BARKLEY UGMA SC | 1812 LOWDER RD | | | COLUMBIA | SC | 29204 | 4448 |
| SHARON R BROCK | 7159 W HWY 40 | | | | COATSVILLE | IN | 46121 | |
| SHARON R BURKHART | TR SHARON R BURKHART LIVING TRUST | UA 11/10/95 | 463 N OPLAINE RD | | GURNEE | IL | 60031 | 2638 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON R CRAIG | TOD ACCOUNT | 5260 PETAL BROOK DRIVE | | | BAY CITY | MI | 48706 | 3079 |
| SHARON R DANIEL | 616 CLARA DRIVE | | | | TRENTON | OH | 45067 | 1152 |
| SHARON R FISSEL | 4545 N PROGRESS AVE | | | | HARRISBURG | PA | 17110 | 3924 |
| SHARON R FOLLMER | 800 JETT FERRY MANOR | | | | ATLANTA | GA | 30350 | 4710 |
| SHARON R GORDLEY | 29735 ST RT 41 | | | | PEEBLES | OH | 45660 | 9568 |
| SHARON R HEELEY | 902 16TH AVE S | | | | GREENWOOD | MO | 64034 | 8639 |
| SHARON R HORSLEY DAVIS | 8968 TURNER DR | | | | SHREVEPORT | LA | 71118 | 2729 |
| SHARON R HOWARD & | ERNEST H HOWARD JR | 275 MARSHALL TUCKER RD | | | PAULINE | SC | 29374 | |
| SHARON R JONES | 6004 KANE CT | | | | DAYTON | OH | 45431 | 2233 |
| SHARON R KEENE | 14014 CASTLE ABBEY LN | | | | CHARLOTTE | NC | 28277 | |
| SHARON R KESS | 7586 CHARDON RD | | | | WILLOUGHBY | OH | 44094 | |
| SHARON R KIM | CHARLES SCHWAB & CO INC CUST | 2562 GLENWOOD DRIVE | | | WEXFORD | PA | 15090 | |
| SHARON R KUESTER | 15111 PARKVILLE DRIVE | | | | HOUSTON | TX | 77068 | 2414 |
| SHARON R MARJANCIK | 7207 MARTSTELLA DR | | | | BROWNSBURG | IN | 46112 | 8442 |
| SHARON R MAYNOR | TR SHARON R MAYNOR REV LIV TRUST | UA 03/17/99 | 4200 BIG SPRINGS DR | | CRESTWOOD | KY | 40014 | 7233 |
| SHARON R MCMINN | 340 COUNTY ROAD 132 | | | | JEMISON | AL | 35085 | 4037 |
| SHARON R MEYERSON | 1275 15TH ST APT 8I | | | | FORT LEE | NJ | 07024 | 1919 |
| SHARON R MICHALSKI | TR SHARON R MICHALSKI TRUST | UA 6/3/97 | 611 2ND AVE | | HALE | MI | 48739 | 9159 |
| SHARON R MILLER | 624 N APPERSON WAY | | | | KOKOMO | IN | 46901 | 2944 |
| SHARON R PARRIS | PO BOX 1544 | HAMILTON | BERMUDA | | | | | |
| SHARON R PASZKIEWICZ | 76 EMERALD HEIGHTS DR | | | | FISHERSVILLE | VA | 22939 | 2043 |
| SHARON R ROLLINS | 4105 S DREXEL BLVD | | | | CHICAGO | IL | 60653 | |
| SHARON R ROSE (IRA) | FCC AS CUSTODIAN | 11606 N MOUNT MORRIS RD | | | LEAF RIVER | IL | 61047 | 9714 |
| SHARON R SIMPSON | 1010 BARRINGTON DRIVE | | | | FLINT | MI | 48503 | 2916 |
| SHARON R SMITH | 574 SIMONTON OAK LANE | | | | LAWRENCEVILLE | GA | 30045 | 3522 |
| SHARON R STOFFEL | N6317 REILLY DR | | | | FOND DU LAC | WI | 54935 | 9680 |
| SHARON RAE PRICE | 615 KENT DR | | | | LEXINGTON | KY | 40505 | 1825 |
| SHARON RAHN | 3516 ELDER LANE | | | | FRANKLIN PARK | IL | 60131 | 1706 |
| SHARON RAMLOW TTEE | FBO EUGENE S. MURPHY TRUST | U/A/D 06-29-1995 | 5987 COUNTY ROAD 175 | | BELLEVUE | OH | 44811 | 9029 |
| SHARON RANDOL | CUST JAMES MICHEAL SCOTT UTMA OK | 1909 INNER CIRCLE DR | | | CREST HILL | IL | 60435 | 2076 |
| SHARON RATCLIFF TRUST | SHARON L RATCLIFF TTEE UA | 158 DEER CREEK RD | | | EDMOND | OK | 73012 | 9317 |
| SHARON RAYGOR & | ROBERT RAYGOR JT WROS | 1270 E JOYCE AVE | | | PALATINE | IL | 60074 | 5722 |
| SHARON RAYMOND | CHARLES SCHWAB & CO INC CUST | 13 1/2 VERDEM STREET | | | FAIRFIELD | ME | 04937 | |
| SHARON REED | 150 LAS PALMAS | | | | MERRITT ISLAND | FL | 32953 | 2903 |
| SHARON RENE SCHWAB | 21755 BUTTE RANCH DRIVE | | | | BEND | OR | 97702 | 9276 |
| SHARON RENEE GANNON | 530 MATTERHORN WAY | | | | ALPHARETTA | GA | 30022 | 5426 |
| SHARON REPH | 11 NORTHSIDE LN | | | | GREENWOOD LAKE | NY | 10925 | |
| SHARON RICCIARDI | 307 DEPEW STREET | | | | PEEKSKILL | NY | 10566 | |
| SHARON ROBERTS TTEE | LAUREL ZELASKO SPECIAL NEEDS TRUST | U/A DTD 05/14/1994 | 295 RIPPLEBROOK COURT | | SCHAUMBURG | IL | 60173 | 2162 |
| SHARON ROMEO | 723 CRESTLINE DRIVE | | | | COLUMBUS | GA | 31907 | |
| SHARON ROSE | 17 EASTHILL COURT | | | | HAMPTON | VA | 23664 | 1546 |
| SHARON ROSE FINKLE | 2434 SHIBLEY AVE | | | | SAN JOSE | CA | 95125 | |
| SHARON ROSE PACKUS & | MARK E PACKUS JR | 13451 BROUGHAM DR | | | STERLING HEIGHTS | MI | 48312 | |
| SHARON ROSENSTEIN | 645 ST ANDREWS PL | | | | MANALAPAN | NJ | 07726 | 9551 |
| SHARON ROURKE SMITH | 1248 S END RD | | | | DICKSON | TN | 37055 | |
| SHARON RUNKOWSKI | 5721 RIDGE RD | | | | CAZENOVIA | NY | 13035 | 9319 |
| SHARON RUSHEN | 385 OCEAN BOULEVARD APT 1A | | | | LONG BRANCH | NJ | 07740 | 5731 |
| SHARON RUTH STOUT-SHAFFER | CHARLES SCHWAB & CO INC CUST | 5945 COOPER RD. | | | WESTERVILLE | OH | 43081 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON S ALEXANDER | 3241 S 400 E | | | KOKOMO | IN | 46902 | 9359 |
| SHARON S ALLEN | R R 1 BOX 226 A | | | RUSSIAVILLE | IN | 46979 | 9801 |
| SHARON S BLACKMORE | CUST JOHN MARK SHEELY UGMA VA | 13650 TAYLOR DR | | DISPUTANTA | VA | 23842 | 8066 |
| SHARON S BOWERS & | MICHAEL W BOWERS JT TEN | 1311 N GREENFIELD ST | | PORTERVILLE | CA | 93257 | 8832 |
| SHARON S CARTER TOD | PAULA F DRAKE | 406 TIMBER GLENN WAY | | INDIANAPOLIS | IN | 46241 | 6708 |
| SHARON S GAMMON | 461 HARVEST MOON DR | | | GREENCASTLE | IN | 46135 | |
| SHARON S HARPAZ | ANNE HARPAZ JTWROS | 12 WEST 72ND STREET | APT 4H | NEW YORK | NY | 10023 | 4173 |
| SHARON S HINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 116 WEST HULL ST | SAVANNAH | GA | 31401 | |
| SHARON S HINSON | CHARLES SCHWAB & CO INC.CUST | 116 WEST HULL ST | | SAVANNAH | GA | 31401 | |
| SHARON S HON | 2826 33RD AVE N | | | TEXAS CITY | TX | 77590 | 3843 |
| SHARON S HUNTER | 920 EAST SPRAKER | | | KOKOMO | IN | 46901 | 2440 |
| SHARON S KING | 5847 MOSAIC PLACE | | | INDIANAPOLIS | IN | 46221 | |
| SHARON S LAMBERTSEN & | HAROLD F LAMBERTSEN JT TEN | 14618 GRANT AVE SW | | LAKEWOOD | WA | 98498 | |
| SHARON S MCCLENDON TRUSTEE | SHARON S MCCLENDON REV TRUST | DATED 5/22/03 | 548 LEE 263 | MARIANNA | AR | 72360 | 8037 |
| SHARON S NELSON | 5909 W EASTWOOD AVE | | | CHICAGO | IL | 60630 | 3104 |
| SHARON S OSTERHOUT | 2355 ARIZONA CT | | | ROCHESTER HLS | MI | 48309 | 1447 |
| SHARON S PLANCK | 1440 HOLLOW RUN 3 | | | CENTERVILLE | OH | 45459 | 5861 |
| SHARON S RUSSO | 25 BENTLY ROAD | | | BRISTOL | CT | 06010 | 2463 |
| SHARON S SEELIG | 654 CR 514 | | | STEPHENVILLE | TX | 76401 | |
| SHARON S SINGLETON & | DON R SINGLETON JT TEN | 6015 W FRANCES ROAD | | CLIO | MI | 48420 | 8512 |
| SHARON S STARKEY | 99 13TH ST APT 716 | | | HUNTINGTON | WV | 25701 | |
| SHARON S SUPRUN | 10901 KRISERIN CIR | | | CHESTER | VA | 23831 | 1278 |
| SHARON S SUTTON | 6200 GOFF DRIVE | | | KINSMAN | OH | 44428 | 9759 |
| SHARON S ULREY | TR UA 07/22/88 SHARON S ULREY | TRUST | 216 VERNON WOODS | GLEN MILLS | PA | 19342 | |
| SHARON S WILEMON | PO BOX 100025 | | | FORT WORTH | TX | 76185 | 0025 |
| SHARON SAJKIEWICZ | 2422 DAVISSON ST. | | | RIVER GROVE | IL | 60171 | |
| SHARON SANTAMARIA LEON | ATTN SHARON M SANTAMARIA | 746 GALEMEADOW CIR | | SAN RAMON | CA | 94583 | 5576 |
| SHARON SARGENT | 11601 AUTUMN RIDGE DR | | | AUSTIN | TX | 78759 | |
| SHARON SAULTS | 305 SEYMOUR | | | OAKWOOD | IL | 61858 | |
| SHARON SAWTELL CARRICK & | GERALD C CARRICK JT TEN | 13139 HART AVE | | HUNTINGTON WOODS | MI | 48070 | 1010 |
| SHARON SCHACHEITER | 4436 OAKVILLE DR | | | CINCINNATI | OH | 45211 | 2462 |
| SHARON SCHMIDT | 5132 W BERTEAU AVE | | | CHICAGO | IL | 60641 | 1440 |
| SHARON SCHNEIDER CUST FOR | DAVID SCHNEIDER UGMA/IL | 8640 N MONTICELLO | C/O LAZAR | SKOKIE | IL | 60076 | 2350 |
| SHARON SCHNEIDER CUST FOR | ESTHER PEARL SCHNEIDER UGMA/IL | 8640 N MONTICELLO | C/O LAZAR | SKOKIE | IL | 60076 | 2350 |
| SHARON SCHNEIDER CUST FOR | JACOB SCHNEIDER UGMA/IL | 8640 N MONTICELLO | C/O LAZAR | SKOKIE | IL | 60076 | 2350 |
| SHARON SCHNEIDER CUST FOR | MIRIAM SCHNEIDER UGMA/IL | 8640 N MONTICELLO | C/O LAZAR | SKOKIE | IL | 60076 | 2350 |
| SHARON SCHNEIDER CUST FOR | MOISHE SCHNEIDER UGMA/IL | 8640 N MONTICELLO | C/O LAZAR | SKOKIE | IL | 60076 | 2350 |
| SHARON SCHULTE | 7758 CAPRIO DR | | | BOYNTON BEACH | FL | 33437 | 7372 |
| SHARON SCHULTZ | 316 GARLAND ST | | | NAMPA | ID | 83686 | |
| SHARON SCOTT | 4101 HOLLY COVE DR | | | CHESAPEAKE | VA | 23321 | |
| SHARON SELEWONIK | 5936 CREEKSIDE DR | | | TROY | MI | 48098 | 6120 |
| SHARON SHAFER | 806 SANDPIPER DRIVE | | | SUGAR LAND | TX | 77478 | |
| SHARON SHANKS | 7419 EAGLE POINT | | | BROWNWOOD | TX | 76801 | |
| SHARON SHEPHERD | 1445 2ND BOMAR | | | GREENWOOD | IN | 46142 | |
| SHARON SHERLOCK | 207 WEST PARK ST | | | ENTERPRISE | OR | 97828 | 1048 |
| SHARON SIENASKI | 1830 YORK RIDGE CT | | | CHESTERFIELD | MO | 63017 | |
| SHARON SIMON | 310 MCDONALD DRIVE | | | HUNTINGDON | TN | 38344 | 2606 |
| SHARON SKEEN COX | TR UA 09/09/94 SHARON SKEEN | COX LIVING TRUST | 12582 MCINTIRE DRIVE | WOODBRIDGE | VA | 22192 | 3333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARON SLAVIN | 86 SHAW RD | | | | CHESTNUT HILL | MA | 02467 | |
| SHARON SMITH | 176 PEOPLOS RD | | | | SAUGERTICS | NY | 12477 | 5009 |
| SHARON SMITH | 3800 FLAT SHOALS PKWY | 8F | | | DECATUR | GA | 30034 | |
| SHARON SOLWITZ | 3709 W KENMORE | | | | CHICAGO | IL | 60613 | 2905 |
| SHARON SOUTHE & | PATRICA DELANEY & | CHARLES SOUTHE JT TEN | 8138A SOUTH PRAIRIE | | CHICAGO | IL | 60619 | 4808 |
| SHARON STAIER | 8612 LANGPORT DR | | | | SPRINGFIELD | VA | 22152 | |
| SHARON STAMP MURPHY | 2675 NEW HAVEN | | | | DUBUQUE | IA | 52001 | 5648 |
| SHARON STAMPLE | 611 HOPE STREET | | | | DANVILLE | IL | 61832 | 4349 |
| SHARON STEELE CUST | RALEIGH C CLARK UTMA/VA | 2702 BANNER STREET | | | ST. PAUL | VA | 24283 | |
| SHARON STEINHAUER | CGM IRA CUSTODIAN | 19429 E CALLE DE FLORES | | | QUEEN CREEK | AZ | 85242 | 9301 |
| SHARON STEPHENS | 2714 S. 115TH EAST PLACE | | | | TULSA | OK | 74129 | |
| SHARON STILWELL DOCKTER | CHARLES SCHWAB & CO INC CUST | 25601 NW 173RD ST | | | ALACHUA | FL | 32615 | |
| SHARON STRASSFELD CUSTODIAN | FOR BEN STRASSFELD | UNDER NY UNIF TRANS TO MIN ACT | 244 WEST 101 ST #5D | | NEW YORK | NY | 10025 | 8414 |
| SHARON STREMMEL WILEMON EX | UW ARNOLD E STREMMEL | PO BOX 100025 | | | FORT WORTH | TX | 76185 | 0025 |
| SHARON STUDLEY | 331 WINTHROP DR | | | | NUTLEY | NJ | 07110 | |
| SHARON SUE LYON | PO BOX 277 | | | | BALDWIN | KS | 66006 | 0277 |
| SHARON SWARTZENDRUBER | 30685 LAGOON RD | | | | MINIER | IL | 61759 | 9583 |
| SHARON T BEAUCHEMIN-TOBIN | 4630 232ND AVE N E | | | | REDMOND | WA | 98053 | 8306 |
| SHARON T KALOSKY | PO BOX 267 | | | | SWAMPSCOTT | MA | 01907 | 0467 |
| SHARON T MILLER | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813 | 8870 |
| SHARON T ORLANDO | 202 BAUMAN RD | | | | COLUMBUS | MI | 48063 | 1100 |
| SHARON T PERKINS | 3720 VELMA DRIVE | | | | BARTLESVILLE | OK | 74006 | 6623 |
| SHARON T REED-METZ & | JAMES P METZ | 1614 RAMBLING STONE DR | | | RICHMOND | TX | 77469 | |
| SHARON T ROBERTS | 24891 VALLEY | | | | E DETROIT | MI | 48021 | 1053 |
| SHARON T STRONG | 4418 TRUMBULL | | | | FLINT | MI | 48504 | 3755 |
| SHARON TAYLOR | 6640 GREENWOOD RD | | | | SHREVEPORT | LA | 71119 | 8307 |
| SHARON TELEPHONE CO RETIREMENT | PLAN/MICHAEL YODER TTEE | FBO JERRY MILLER | U/A/DTD 01-01-96 | P O BOX 280 | HILLS | IA | 52235 | 0280 |
| SHARON THERESA TOBIN | CHARLES SCHWAB & CO INC CUST | 4630 232ND AVE NE | | | REDMOND | WA | 98053 | |
| SHARON THOMPSON | TR THE SHARON THOMPSON TRUST | UA 04/25/97 | 1697 N MOUNTAIN AVE #E | | UPLAND | CA | 91784 | 1789 |
| SHARON TIBBITTS | 1771 FOOTE AVE. | | | | JAMESTOWN | NY | 14701 | |
| SHARON TOMKIEWICZ | PO BOX 241689 | | | | CHARLOTTE | NC | 28224 | 1689 |
| SHARON TRACHTENBERG | C/O IRENE CHORNEY | 7554 IRONBRIDGE CIRCLE | | | DELRAY BEACH | FL | 33446 | 3379 |
| SHARON TRENT | 1261 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224 | 6812 |
| SHARON TRUNK | 8457 E SQUAW LAKE RD | | | | LAC DU FLAMBU | WI | 54538 | 9505 |
| SHARON TURNER | TR MILBURN H JACKSON TRUST | UA 03/28/96 | 1274 GREER LANE | | SPRINGVILLE | IN | 47462 | 5044 |
| SHARON V EAVES | 403 REDBUD LN | | | | MT PLEASANT | TX | 75455 | 5756 |
| SHARON V KISELYK | CUST ANGELA C KISELYK UGMA VA | 1302 W CORAL REEF DR | | | GILBERT | AZ | 85233 | 6102 |
| SHARON V PRANGE | 12269 NORTH EARLS LANE | | | | CAMBY | IN | 46113 | 8665 |
| SHARON V RICHARDSON & | RAYMOND C RICHARDSON | 955 E HEDGELAWN WAY | | | SOUTHERN PINES | NC | 28387 | |
| SHARON VANDEVYVERE | 3400 FISHER | | | | BAY CITY | MI | 48706 | 3224 |
| SHARON VANDYKE | 2111 18 MILES RD | | | | CEDAR SPRINGS | MI | 49319 | |
| SHARON VISAKAY | RR 6 BOX 6118 | | | | MONTROSE | PA | 18801 | 9236 |
| SHARON W ALFORD AND | ROBERT P ALFORD JTWROS | 4106 SHAWNEE RD | | | CHESAPEAKE | VA | 23325 | 2416 |
| SHARON W DUNN & | WILLAM T DUNN JT TEN | PO BOX 187 | | | CAMBRIDGE | NY | 12816 | |
| SHARON W FLORY | C/O SAVILLE & ASSOCIATES | 427 GRAVES MILL RD | | | LYNCHBURG | VA | 24502 | |
| SHARON W MITCHELL | BY ROBERT MITCHELL | 101 OAK ST | | | BAY CITY | MI | 48706 | 1918 |
| SHARON W PEA | 517 PAGE ST | | | | FLINT | MI | 48505 | 4733 |
| SHARON W STOCKMANN | FRANK J. WALSH TRUST | 2338 PARK AVE | | | SAINT LOUIS | MO | 63104 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARON W WRIGHT | 9172 N ELMS RD | | | | CLIO | MI | 48420 | 8509 |
| SHARON WARD | 13683 S. TYREE ROAD | | | | PEARCE | AZ | 85625 | |
| SHARON WASHER | 6173 DRUM ROAD | | | | WELLSVILLE | NY | 14895 | 9369 |
| SHARON WATERS | 2179 ISABELLA DRIVE | | | | CHESAPEAKE | VA | 23321 | |
| SHARON WATKINS | 3215 MORITZ DR | | | | HUNTINGTON BEACH | CA | 92649 | 1877 |
| SHARON WEBER | 2388 N CENTER ROAD | | | | SAGINAW | MI | 48603 | 3731 |
| SHARON WEDDERBURN | 350 LINCOLN PLACE | 2K | | | BROOKLYN | NY | 11238 | |
| SHARON WEILAND | CUST WYATT DAVID SONGER | UTMA SD | 24970 475TH AVE | | DELL RAPIDS | SD | 57022 | 5309 |
| SHARON WEINER | 3287 SHORE RD | | | | OCEANSIDE | NY | 11572 | 2822 |
| SHARON WEISENBERG | CUST MATTHEW JACOB WEISENBERG | UTMA CA | 3245 STEVEN DR | | ENCINO | CA | 91436 | 4225 |
| SHARON WELBAUM | 11950 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309 | 9698 |
| SHARON WEST | 41364 WINDMILL | | | | HAMSON TOWNSHIP | MI | 48045 | |
| SHARON WHITING | 22 COLLEGE HILL RD | APT 2 | | | CLINTON | NY | 13323 | 1206 |
| SHARON WHITTAKER | TR SHARON WHITTAKER TRUST | UA 5/11/99 | 7897 SIX MILE RD | | NORTHVILLE | MI | 48167 | 9457 |
| SHARON WIEBE & | DAVID WIEBE JT TEN | 6998 GLENGOWAN CRESCENT | NIAGARA FALLS ON  L2J 3R8 | CANADA | | | | |
| SHARON WILEMON TR | UA 11/19/1992 | LOUIS T STREMMEL TRUST B | PO BOX 101595 | | FORT WORTH | TX | 76185 | 1595 |
| SHARON WILLIAMS | 806 MARSH ELDER TRL | | | | CARROLLTON | VA | 23314 | |
| SHARON WILLIAMS KNOX | 4032 HANOVER ST | | | | DALLAS | TX | 75225 | 7009 |
| SHARON WILMA MCMILLAN | 602-2445 WOODWARD AVE | BURLINGTON ON  L7R 1N3 | CANADA | | | | | |
| SHARON WRIGHT | 11272 WEST COTTON BALE LANE | | | | MARANA | AZ | 85653 | 8128 |
| SHARON WRIGHT | 12075 SW 131ST AVE | | | | TIGARD | OR | 97223 | 7800 |
| SHARON Y ELLIS | 5795 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | 9426 |
| SHARON Y GATEWOOD | 1315 159TH AVE | APT 205 | | | SAN LEANDRO | CA | 94578 | 5521 |
| SHARON Y HERNDON | CUST LORI-LYNN HERNDON UGMA MI | 6144 PAYNE | | | DEARBORN | MI | 48126 | 2089 |
| SHARON Y HERNDON & | RANDY L HERNDON JT TEN | 6144 PAYNE | | | DEARBORN | MI | 48126 | 2089 |
| SHARON Y JANIS | 3065 FISH LAKE RD | | | | LAPEER | MI | 48446 | 8335 |
| SHARON Y ODUYEMI | 1335 PARMER DR | FLORIFSANT | | | FLORISSANT | MO | 63031 | |
| SHARON Y POINDEXTER | NORMA DOTSON | 9621 S DAMEN AVE | | | CHICAGO | IL | 60643 | 1652 |
| SHARON Y. WARDEN | RR 1 BOX 1388 | | | | STROUDSBURG | PA | 18360 | 9627 |
| SHARON YECIES | 10613 WILLOWBROOK DRIVE | | | | POTOMAC | MD | 20854 | 4457 |
| SHARON Z COHEN | 1327 WASHINGTON ST | UNIT 605 | | | DES PLAINES | IL | 60016 | 4326 |
| SHARON ZAPPA AND | FRANK ZAPPA JTWROS | 131 VILLA WAY | | | BLOOMINGDALE | IL | 60108 | 1260 |
| SHARON ZERNIA BENE IRA | ELTON R. TOWNE DECD | FCC AS CUSTODIAN | 2151 MISSISSIPPI ST | | LA CROSSE | WI | 54601 | 5074 |
| SHARONA HAKIMIAN | ROBERT N HAKIMIAN CUST | UTMA NY | 580 5TH AVENUE ROOM 1905 | | NEW YORK | NY | 10036 | 4727 |
| SHARONNE MCGEE | 11146 WALNUT ST | | | | KANSAS CITY | MO | 64114 | |
| SHAROON DEAN | 13085 BLAKESLEE DR #1 | | | | PHILADELPHIA | PA | 19116 | 1052 |
| SHARP ASSET INVESTMENTS | 611 CINCINNATI | | | | EL PASO | TX | 79902 | 2614 |
| SHARP WASHINGTON | 208 W BUENA VISTA | | | | HIGHLAND PARK | MI | 48203 | 3238 |
| SHARPVILLE ENTERPRISES SA | CASILLA DE CORREO 1714 | CORREO CENTRAL | MONTEVIDEO, 11000 | URUGUAY | | | | |
| SHARR LENZ | M251 HIGHLAND DR | | | | MARSHFIELD | WI | 54449 | |
| SHARRAH ESTATE TAX SHELTERED | TRUST MARY E SHARRAH | CYNTHIA S SWENSEN CO-TTEES UA | DTD 03/28/85 | 12856 COCO PLUM LN | NAPLES | FL | 34119 | 8529 |
| SHARRAH MARITAL TRUST | MARY E SHARRAH | CYNTHIA S SWENSEN CO-TTEES | UA DTD 03/28/85 | 12856 COCO PLUM LN | NAPLES | FL | 34119 | 8529 |
| SHARREN L LUCAS | 117 N MARGARET DRIVE | | | | LAKESIDE-MARBLEHEA | OH | 43440 | 1036 |
| SHARREN L LUCAS & | CANDEE L LUCAS JT TEN | 117 N MARGARET DRIVE | | | LAKESIDE | OH | 43440 | 1036 |
| SHARREN L LUCAS & | JOHN W LUCAS JT TEN | 117 N MARGARET DRIVE | | | LAKESIDE | OH | 43440 | 1036 |
| SHARRI ANN STENGELE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16338 HERON ST | | CREST HILL | IL | 60403 | |
| SHARRILYN R HURIN | 4845 E CRAIG RD | | | | SUPERIOR | WI | 54880 | 8456 |
| SHARROL LYNN CLARKSON | PO BOX 65 | | | | HARRISON | MI | 48625 | 0065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARROLYN WUTKA | 12852 DEAN ST | | | | SANTA ANA | CA | 91705 | 3487 |
| SHARRON A ANDERSON & | NEAOMI A ANDERSON & | LARRY W ANDERSON JT TEN | 93 RUTH | | PONTIAC | MI | 48341 | 1927 |
| SHARRON BLAIR | 15637 MARINA DR. #7 | | | | MONGOMERY | TX | 77356 | 2879 |
| SHARRON C WASHINGTON | 8683 FIELDING ST | | | | DETROIT | MI | 48228 | 2851 |
| SHARRON CHAKAN TTEE | SHARRON CHAKAN REV | INTERVIVOS TRUST | UAD 7/12/99 | 13894 ELMBROOK DR. | SHELBY TWSP | MI | 48315 | 6060 |
| SHARRON D ALLEN IRA | FCC AS CUSTODIAN | 44323 BIBSON | | | STERLING HTS | MI | 48313 |
| SHARRON D BLUE & | RUSSELL E BLUE TTEE | SHARRON D BLUE REV | TRUST U/A DTD 1-14-00 | 2517 E LAKESHORE DR-#14 | CROWN POINT | IN | 46307 | 7010 |
| SHARRON D HICKS | 18933 GOULBURN ST | | | | DETROIT | MI | 48205 | 2144 |
| SHARRON E OGDEN | 15 N HOOD | | | | PERU | IN | 46970 | 2038 |
| SHARRON E THOMAS | 17322 CAMBRIDGE AVE | | | | SOUTHFIELD | MI | 48076 | 3522 |
| SHARRON ERNA GARGOSKY | CHARLES SCHWAB & CO INC CUST | 11286 E LAUREL LN | | | SCOTTSDALE | AZ | 85259 |
| SHARRON H MITCHELL | 344 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213 | 2305 |
| SHARRON I ADKINS (DECD) | 1746 ELEANOR AVENUE | | | | SAINT PAUL | MN | 55116 | 1438 |
| SHARRON J CROOMS | 7173 VILLAGE 7 | | | | CAMARILLO | CA | 93012 | 6921 |
| SHARRON JOUPPI | C/O SHARON JOUPPI | 1011 W WINDEMERE | | | ROYAL OAK | MI | 48073 | 5216 |
| SHARRON K CAIRNS & | WAYNE L CAIRNS JT TEN | 315 SUGAR MAPLE LN | | | MANSFIELD | OH | 44903 |
| SHARRON K HAMILTON TTEE | SHARRON K HAMILTON TRUST | NO 1 U/A DTD 02/23/2005 | 841 B FAIRDALE ROAD | | SALINA | KS | 67401 | 8438 |
| SHARRON K STARR | PO BOX 232 | | | | ALTAVILLE | CA | 95221 |
| SHARRON L ALLEN | 11661 SE 52ND ST | | | | BELLEVUE | WA | 98006 | 3305 |
| SHARRON L CLAIR & | RUSSELL N CLAIR JT TEN | 132 MANOR WAY | | | ROCHESTER HILLS | MI | 48309 | 2017 |
| SHARRON L HALL | 364 ALPINE AVE | | | | CHULA VISTA | CA | 91910 | 2907 |
| SHARRON L NELSON | 612 SANDPIPER DR | | | | VONORE | TN | 37885 | 2040 |
| SHARRON L STOELZL & | PETER W STOELZL | TR STOELZL FAMILY TRUST | UA 3/8/05 | PO BOX 465 | CLIO | CA | 96106 | 0465 |
| SHARRON L TANZER & | FRED A TANZER JTTEN | 22630 HICKORY NUT LANE | | | DIAMOND BAR | CA | 91765 | 2513 |
| SHARRON L TOTTEN | 5346 W FRANCES RD | | | | CLIO | MI | 48420 | 8550 |
| SHARRON LYNN MARKEY | SHEILA D DEFILIPPIS | KIMBERLY L GURAK | RICHARD T MARKEY | 1863 DUNHAM DR | ROCHESTER | MI | 48306 | 4807 |
| SHARRON M DELANEY | BOX 145 | | | | CHARLOTTE | VT | 05445 | 0145 |
| SHARRON MARTIN | 301 E 5TH STREET | | | | HARTFORD CITY | IN | 47348 | 3115 |
| SHARRON O HAWKINS | 933 E COLUMBARY CRT | | | | EAGLE | ID | 83616 |
| SHARRON P JOBST | 4018 NEFF | | | | DETROIT | MI | 48224 | 1415 |
| SHARRON P MAPLES | TOD ACCOUNT | 715 W KING STREET | | | OWOSSO | MI | 48867 | 2209 |
| SHARRON PENDLETON LUTHER | 3502 N. 27TH ST | | | | PHOENIX | AZ | 85016 |
| SHARRON R MONTAGUE | PO BOX 2998 | | | | MESQUITE | NV | 89024 | 2998 |
| SHARRON SAMMONS | 3501 CHAMPION LAKE BL 1105 | | | | SHREVEPORT | LA | 71105 | 3778 |
| SHARRON SCHIMMEL | 390 SANDY ACRES | | | | QUITMAN | LA | 71268 | 1381 |
| SHARRON VESTER | APT 10 G | 215 S 9TH AVENUE | | | MOUNT VERNON | NY | 10550 | 3785 |
| SHARROW BAY INVESTMENTS LLC | 15119 SHARROW BAY CT | | | | HUNTERSVILLE | NC | 28078 |
| SHARVAN KUMAR SAWHNEY & | DESH JYOTI SAWHNEY | 7415 CUTTY SARK WAY | | | LAYTONSVILLE | MD | 20882 |
| SHARVIN MOTAMEDI | A MOTAMEDE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 4224 WINCREST LN | | ROCHESTER HILLS | MI | 48306 |
| SHARVIN MOTAMEDI | N MOTAMEDE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 4224 WINCREST LN | | ROCHESTER HILLS | MI | 48306 |
| SHARVIN MOTAMEDI & | PARNA BADIE MOTAMEDI | 4224 WINCREST LN | | | ROCHESTER HILLS | MI | 48306 |
| SHARVONNE FERGUSON | 3602 SANDALWOOD DR | | | | ATLANTA | GA | 30350 | 2311 |
| SHARYL A MCCARTHY | 3403 W 109TH CIRCLE | | | | WESTMINSTER | CO | 80030 | 6818 |
| SHARYL A PEARSALL | 5626 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511 | 9435 |
| SHARYL A STEVENS | 407 S 6TH ST | | | | RED OAK | IA | 51566 | 2551 |
| SHARYL L ZWIERZYNSKI | ATTN SHARYL L DIPPEL | 4 ROUND ROBIN LANE | | | ARDEN | NC | 28704 | 3175 |
| SHARYL R TSCHETTER | 465 14TH ST SE | | | | LE MARS | IA | 51031 |
| SHARYN A BERLINER | 8 ROSLYN DRIVE | | | | GLEN HEAD | NY | 11545 | 1730 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARYN A MCINTYRE | 7153 STEEPLE CHASE WAY | | | | LANSING | MI | 48917 | 8852 |
| SHARYN B GREBERMAN | 1101 DALE DR | | | | SILVER SPRING | MD | 20910 | 1607 |
| SHARYN J HEINZERLING | 608 DELL RIDGE DR | | | | DAYTON | OH | 45429 | 1341 |
| SHARYN L ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801 | 2924 |
| SHARYN L SCHORTEMEYER | CHARLES SCHWAB & CO INC.CUST | 3481 5TH AVE SW | | | NAPLES | FL | 34117 | |
| SHARYN M DUFFY | 4505 LIMA RD | | | | GENESEO | NY | 14454 | 9713 |
| SHARYN M SCURLOCK | 23017 AVON | | | | ST CLAIR SHORES | MI | 48082 | 1379 |
| SHARYN PATRICIA SMITH | 1586 VIA DEL RIO | | | | CORONA | CA | 91720 | 4752 |
| SHARYN R VOJINOV | 344 PLAYFUL MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | 4119 |
| SHARYNE S ANDERSON | 205 S HICKORY LANE | | | | KOKOMO | IN | 46901 | 3994 |
| SHARYON L SEEBURGER | 199 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907 | 2044 |
| SHASHI A KUMAR | & KAVITA KUMAR JTTEN | 2104 SPRINGHOUSE ROAD SE | | | HUNTSVILLE | AL | 35802 | |
| SHASHI B KAPOOR & | VIRENDRA K KAPOOR JT TEN | BIG APPLE FASHION | 806 HAMILTON ST | | ALLENTOWN | PA | 18101 | 2412 |
| SHASHI BANDHU (IRA) | FCC AS CUSTODIAN | 99-11 70TH AVENUE | | | FOREST HILLS | NY | 11375 | 5130 |
| SHASHI K PAUL | 1404 N COAST HWY | | | | LAGUNA BEACH | CA | 92651 | 1341 |
| SHASHI K PAUL | CHARLES SCHWAB & CO INC CUST | 1404 N COAST HWY | | | LAGUNA BEACH | CA | 92651 | 1341 |
| SHASHI K SHARMA | 16839 90TH CT N | | | | OSSEO | MN | 55311 | |
| SHASHI KUMAR SHARMA & | RASHMI SHARMA | TR SHASHI KUMAR SHARMA & RASHMI | SHARMA FAM TRUST UA 8/15/00 | 13041 ARABELLA LANE | CERRITOS | CA | 90703 | 6125 |
| SHASHI SHAH & | SHITAL SHAH COTRUSTEES | U/A/D 04/12/2004 | SHAH REVOCABLE LIVING TRUST | 37448 WINDWOOD DR | FARMINGTON HILLS | MI | 48335 | 2749 |
| SHASHI SHARMA & | YOGENDRA SHARMA | 825 AARON PARK DR | | | MILPITAS | CA | 95035 | |
| SHASTA A HILL | 11054 BEACONSFIELD | | | | DETROIT | MI | 48224 | 1777 |
| SHASTA ORTHOPAEDICS & | SPORTS MEDICINE PSP DTD | 8/13/93 PAUL SCHWARTZ & | J LANGE & T DANIEL TTEE | 1238 WEST ST | REDDING | CA | 96001 | 0415 |
| SHATHA HASSAN | TOD BENEFICIARY ACCOUNT | 2500 DELMAR PLACE | | | FT LAUDERDALE | FL | 33301 | 1515 |
| SHATRUGHNAJEE PRASAD | DESIGNATED BENE PLAN/TOD | 4246 LAKESHORE FOREST DR | | | MISSOURI CITY | TX | 77459 | |
| SHAU-LIN CHEN | 12 AMBROSE VALLEY LANE | | | | PISCATAWAY | NJ | 08854 | 4242 |
| SHAUCAT SALAHUTDIN | CHARLES SCHWAB & CO INC CUST | 1740 BLACK MOUNTAIN RD | | | HILLSBOROUGH | CA | 94010 | |
| SHAUHIN A SHAPOORI | 12012 GOSHEN AVE | | | | LOS ANGELES | CA | 90049 | |
| SHAUKAT CHAUDHRY | 10921 124 ST | | | | SO OZONE PARK | NY | 11420 | |
| SHAUL JOLLES | 1800 BALTIMORE AVE STE 200 | | | | KANSAS CITY | MO | 64108 | |
| SHAUL TELLER | 597 MONTGOMEY ST. | | | | BROOKLYN | NY | 11225 | |
| SHAUN A CONATY | 7350 SW 129TH STREET | | | | MIAMI | FL | 33156 | 5361 |
| SHAUN A HARDIMON | 5159 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1251 |
| SHAUN A JONES & | REBEKAH C JONES JT TEN | 209 W 23RD ST | | | CHESTER | PA | 19013 | 4929 |
| SHAUN A STONEROOK | 452 LIBERTY LANE | | | | WESTERVILLE | OH | 43081 | 2718 |
| SHAUN ARMSTRONG | 716 5TH AVE | | | | DAYTON | KY | 41074 | |
| SHAUN BEMIS | 91-2085 KAI OLI ST | 1404 | | | EWA BEACH | HI | 96706 | |
| SHAUN BOYLAN | 7713 S 72ND DALE | | | | LAVEEN | AZ | 85339 | |
| SHAUN C OCONNELL | 2620 WESTFIELD AVENUE | | | | DAYTON | OH | 45420 | 2378 |
| SHAUN CARRINGTON MCENHIMER | 11411 GLENDEVON RD | | | | CHESTERFIELD | VA | 23838 | |
| SHAUN CHRISTENSEN | 1024 SEGO LILLY DR | | | | SANDY | UT | 84094 | |
| SHAUN COLEMAN | 210K WEST 153 STREET APT 4A | | | | NEW YORK | NY | 10039 | |
| SHAUN COLEMAN | 2824 COUNTY ROAD 220 | | | | VAN BUREN | OH | 45889 | |
| SHAUN COLEMAN | 416 N NURSERY AVE | | | | FREEPORT | IL | 61032 | |
| SHAUN D MCGINN | & KRISTA S MCGINN JTTEN | PO BOX 332 | | | MILFORD | UT | 84751 | |
| SHAUN D NELSON | 35819 JOHNSTOWN RD | | | | FARMINGTN HLS | MI | 48335 | 2022 |
| SHAUN D SLOCUMB | 11707 MARSH ELDER DR | | | | JACKSONVILLE | FL | 32226 | 2052 |
| SHAUN D SMITH | 1210 DUNDEE DR | | | | CANTON | MI | 48188 | 1284 |
| SHAUN D SUDOL | 5435 N PARK EXT | | | | WARREN | OH | 44481 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAUN DOWNING | 18450 PRATT | | | | ARMADA | MI | 48005 |
| SHAUN DRISCOLL | 1288 NW RIVERVIEW | | | | GRESHAM | OR | 97030 |
| SHAUN ELDER | 5200 BASSWOOD DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| SHAUN FERGUS MARTIN | 40 BALSAM AVE | TORONTO ON  M4E 3B4 | CANADA | | | | |
| SHAUN FERNANDES | 408 MCGILL PLACE | | | | ATLANTA | GA | 30312 |
| SHAUN G HENNELLY | GREAT WESTERN HOUSE | FRENCHVILLE LANE | EYRE SQUARE | GALWAY IRELAND | | | |
| SHAUN GOLDEN | 14 JOHNNY DR | | | | FARMINGDALE | NJ | 07727 |
| SHAUN GOODMAN | 620 BROOKWATER DR | | | | STOCKBRIDGE | GA | 30281 |
| SHAUN LAVERY | 7278 CAHABA VALLEY ROAD 1525B | | | | BIRMINGHAM | AL | 35242 |
| SHAUN LENET | 1502 LAKESIDE DR | | | | PALMYRA | NJ | 08065 | 2131 |
| SHAUN M CONDON | CHARLES SCHWAB & CO INC CUST | 19240 SUNDALE | | | SOUTH BEND | IN | 46614 |
| SHAUN M DARRAGH | PSC 450 BOX 368 | | | | APO | AP | 96206 |
| SHAUN M FAGAN INH IRA | BENE OF THELMA PAULA SIMMONS | CHARLES SCHWAB & CO INC CUST | 31941 FLOWERHILL DR | | LAKE ELSINORE | CA | 92532 |
| SHAUN M HERMAN | 9730 ARNOLD | | | | REDFORD | MI | 48239 |
| SHAUN M RUSMISEL | 4652 KIMBERWICK CIR | | | | IRVINE | CA | 92604 | 2335 |
| SHAUN M.J. OPP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2324 7TH AVE S | | GREAT FALLS | MT | 59405 |
| SHAUN MALEK DDS INC | 716 N KENTER AVE | | | | LOS ANGELES | CA | 90049 |
| SHAUN MCGRATH | 539 LOMA DR | | | | HERMOSA BEACH | CA | 90254 |
| SHAUN MCGUIRE | CGM IRA CUSTODIAN | 3116 WEST LAKE ST #318 | | | MINNEAPOLIS | MN | 55416 | 5258 |
| SHAUN MCSPARIN | 1100 E 58TH PLACE | | | | MERRILLVILLE | IN | 46410 |
| SHAUN MICHAEL RATHER | 1011 AMHERST AVENUE | | | | DAVIE | FL | 33325 | 3009 |
| SHAUN MITCHELL | 13116 W MARLETTE AVE | | | | LITCHFIELD PARK | AZ | 85340 |
| SHAUN MITCHELL | 17364 RAYMER ST | | | | NORTHRIDGE | CA | 91325 |
| SHAUN NEWMAN | 9390 GRAND FALLS DR. | | | | JACKSONVILLE | FL | 32244 |
| SHAUN P GRADY CUST FOR | KENNETH SHAUN GRADY UTMA/CA | 3639 E CALIFORNIA BLVD | | | PASADENA | CA | 91107 | 5667 |
| SHAUN PORTER | 1629 CAMEO WY | | | | MODESTO | CA | 95350 | 4502 |
| SHAUN POWESHIEK | 900 QUANAH PARKER | | | | NORMAN | OK | 73071 |
| SHAUN REID | 459 N POST OAK LN | | | | HOUSTON | TX | 77024 |
| SHAUN ROBERT WILLIAM MCGOWAN | 1415 MOSSBANK RD | | | | PT PLEAS BCH | NJ | 08742 |
| SHAUN ROBERTS | 2655 GLADYS ST | | | | BEAUMONT | TX | 77702 |
| SHAUN RUPE | PO BOX 203 | | | | REYNOLDS | ND | 58275 | 0203 |
| SHAUN SHENASSA | 11620 WILSHIRE BLVD SUITE 460 | | | | LOS ANGELES | CA | 90025 | 1779 |
| SHAUN T SELF | PO BOX 963 | | | | BELLEVIEW | FL | 34421 | 0963 |
| SHAUN W KENNEDY | C/O BOWNE | 2 LITTLE MOUNTAIN RD | | | NORTH SALEM | NY | 10560 | 2912 |
| SHAUN WILLIAMS | 91 WHITE BIRCH ROAD | | | | MOSCOW | PA | 18444 |
| SHAUNA CHRISTIANSEN | 18677 N. PATINA CT. | | | | SURPRISE | AZ | 85387 |
| SHAUNA DEANN KAYSER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4500 W 76TH ST | | PRAIRIE VILLAGE | KS | 66208 |
| SHAUNA L FARLEY | CGM IRA BENEFICIARY CUSTODIAN | JAMES J FARLEY II, DECEASED | 1331 E. GREENVIEW DR | | ORANGE | CA | 92866 | 3219 |
| SHAUNA L FARLEY | CGM IRA CUSTODIAN | 1331 E. GREENVIEW DR | | | ORANGE | CA | 92866 | 3219 |
| SHAUNA L FARLEY | CGM ROTH IRA BENEFICIARY CUST | JAMES J FARLEY II, DECEASED | 1331 E. GREENVIEW DR | | ORANGE | CA | 92866 | 3219 |
| SHAUNA L FARLEY TTEE FBO | SHAUNA L FARLEY 2005 REV TRUST | U/A/D 04-12-2005 | 1331 E. GREENVIEW DR | | ORANGE | CA | 92866 | 3219 |
| SHAUNA L GARDINER & | B GARDINER | 1800 BREAKERS WEST BLVD | | | WEST PALM BEACH | FL | 33411 |
| SHAUNA M WALSH | 108 HUNTLEIGH AVE | | | | FAYETTEVILLE | NY | 13066 | 2213 |
| SHAUNA MUNSON | 22891 CAMINITO ARBOL | | | | LAGUNA HILLS | CA | 92653 | 1103 |
| SHAUNA PAYLOR | 41 CLOUD COUNTRY DR | | | | MAYHILL | NM | 88339 | 9605 |
| SHAUNA R ZITKO | TOD REGISTRATION | 120 EAST ALLEY | | | WAYNESBURG | PA | 15370 | 4838 |
| SHAUNA REEDER | 8 COOLIDGE COURT | | | | MIDDLETOWN | NY | 10940 | 4507 |
| SHAUNA SHEREE DAVIS | 10503 4TH AVE | | | | INGLEWOOD | CA | 90303 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| SHAUNA SHOEMAKER | 729 S 2ND | | | | RATON | NM | 87740 | |
| SHAUNA TOLLNER | CHARLES SCHWAB & CO INC CUST | 16869 65TH AVE # 246 | | | LAKE OSWEGO | OR | 97035 | |
| SHAUNDA OVERBY IRA | FCC AS CUSTODIAN | 8100 OAK CREEK DRIVE | | | SANDY | UT | 84093 | 6515 |
| SHAUNDAL THOMPSON | 154 STONEY RIDGE AVE. | | | | SUFFOLK | VA | 23435 | 3137 |
| SHAUNDELL WILLIAMS | 5809 NORTHLAKE DRIVE | APT. 2207 | | | MORROW | GA | 30260 | |
| SHAUNMARIE PACE-CAIN | 12 COOK CT | | | | STEWARTSVILLE | NJ | 08886 | 3200 |
| SHAUQI J MUGHANNEM & | AYDA S MUGHANNEM JT WROS | 9357 KNOLSON ST | | | LIVONIA | MI | 48150 | 3346 |
| SHAVAR BELGRAVE | 2437 SPYGLASS DR. | | | | BRENTWOOD | CA | 94513 | |
| SHAVER MOTORS INC | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410 | 2762 |
| SHAVONN V. HANDY | 174 ROQUETTE AVE | | | | ELMONT | NY | 11003 | 1210 |
| SHAW AUTO PARTS INC. 401K PLAN | FAO DEANN ECHVARREN | PO BOX 4729 | | | POCATELLO | ID | 83205 | 4729 |
| SHAW CARTIN HENDERSON | 218 WESTOVER DRIVE | | | | ASHEVILLE | NC | 28801 | |
| SHAW CHANG | 6025 CHAMPIONSHIP CIR | | | | MUKILTEO | WA | 98275 | 5031 |
| SHAW DROKER & | SHELLY DROKER JTWROS | 4572 SCENARIO DRIVE | | | HUNTINGTON BH | CA | 92649 | 2221 |
| SHAW FAMILY LIMITED | PARTNERSHIP | WILLIAM G. SHAW JR. | 6440 N CENTRAL EXPY STE 309 | | DALLAS | TX | 75206 | 4124 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBI | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | |
| SHAW LIVELY | LAURIE LIVELY | 15 SABINA DR | | | HOLLISTON | MA | 01746 | 2368 |
| SHAW, PATRICIA A. | 2078 ST. ANDREWS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SHAWANA CORA PUGH | 17547 MITCHELL | | | | DETROIT | MI | 48212 | 1041 |
| SHAWANDA HARRIS | 1312 MONTGOMERY AVE | | | | NASHVILLE | TN | 37207 | |
| SHAWKI SALAMEH | PO BOX 31613 | | | | HOUSTON | TX | 77231 | |
| **SHAWN A PATTERSON** | **1963 WOODGATE ST** | | | | **AUSTINTOWN** | **OH** | **44515** | **5530** |
| SHAWN A SATTERFIELD | 1807 HEIZER | | | | GREAT BEND | KS | 67530 | 2730 |
| SHAWN A. HERTZSCH AND | STACIE LYN HERTZSCH JTWROS | 8943 TANGLEWOOD RD. | | | TEMPERANCE | MI | 48182 | 9248 |
| SHAWN AARON YANCEY | CHARLES SCHWAB & CO INC CUST | 4920 S HUTCHINSON AVE | | | BROOKLINE STA | MO | 65619 | |
| SHAWN ADAIR A MINOR U/GDNSHP | OF KATHLEEN ADAIR | 136 KINGSLEY RD | | | BURNT HILLS | NY | 12027 | 9524 |
| SHAWN AMUNDSON | 2182 CHARISMATIC DRIVE | | | | SHAKOPEE | MN | 55379 | |
| SHAWN ARGENT NICOLAY & | SARAH ANN NICOLAY | 1290 POSEIDON CT | | | ST PETERS | MO | 63376 | |
| SHAWN ARLAN ISAAC | CUST EMMA GRACE IMES | UTMA KY | H 745 ROUTE 1107 | | VAN LEAR | KY | 41265 | |
| SHAWN ARNSHEK | 22431 CUSHING | | | | EASTPOINTE | MI | 48021 | |
| SHAWN AUSTIN | 1259 DEBENMARK PL | | | | SAN DIEGO | CA | 92154 | 3445 |
| SHAWN B CHLARSON | 14148 HONEY BEE TRL | | | | ORO VALLEY | AZ | 85755 | |
| SHAWN B DEAN | P.O. BOX 1214 | | | | STERLING HEIGHTS | MI | 48311 | |
| SHAWN BAILOR | 6318 RIDGEMORE DRIVE | | | | BATON ROUGE | LA | 70817 | |
| SHAWN BEHARRILALL | 9605 GREENWALD AVE. | | | | NIAGARA FALLS | NY | 14304 | |
| SHAWN BENDT | 3153 SOUTH HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | 8907 |
| SHAWN BLACKWOOD | PO BOX 995 | | | | APTOS | CA | 95001 | |
| SHAWN BLACKWOOD | PO BOX 995 | | | | APTOS | CA | 95001 | |
| SHAWN BONDLY | 2517 E FOUNTAIN STREET | | | | MESA | AZ | 85213 | |
| SHAWN BOROVSKI | 18 QUEEN ST. | | | | BINGHAMTON | NY | 13904 | |
| SHAWN BOYD | 1429 DORIS DRIVE | | | | SULPHUR SPRINGS | TX | 75482 | |
| SHAWN BRADFORD | 4744 BILLIE J DRIVE | | | | AUGUSTA | GA | 30909 | |
| SHAWN BREEN | 12 MAMMOLA WAY | | | | MEDFORD | MA | 02155 | |
| SHAWN BRIEL | 107 FRIESIAN WAY | | | | SANFORD | FL | 32773 | |
| SHAWN BRINKMAN | 116 PARK AVE | | | | OAKLAND | MO | 63122 | |
| SHAWN BROWN | 1494 CEDAR SWAMP ROAD | | | | GLEN HEAD | NY | 11545 | |
| SHAWN BROWN | 4829 CUTTING AVE NW | | | | ALBUQUERQUE | NM | 87114 | 5303 |
| SHAWN BUCHER | 605 NORTH STREET | | | | BEDFORD | IA | 50833 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAWN C ANNA | 2644 DEVONWOOD ROAD | | | | JACKSONVILLE | FL | 32211 | |
| SHAWN C FLANAGAN | NICOLE K FLANAGAN JT TEN | PO BOX 201 | | | HOPKINTON | IA | 52237 | 0201 |
| SHAWN C LYTTLE | 3273 DEALE PLACE | | | | ABINGDON | MD | 21009 | 2918 |
| SHAWN C ROGAN | 179 JEREMY CT | | | | HIGHLAND | MI | 48357 | 4973 |
| SHAWN C RUBIN | 21 CRESCENT ST | | | | PROVIDENCE | RI | 02907 | |
| SHAWN C SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403 | 1239 |
| SHAWN C SHELTON & | ROBERT D CRAMER JT TEN | 3501 SODOM-HUTCHINS | | | CORTLAND | OH | 44410 | 8708 |
| SHAWN CARBONI | 215 VILLA ST. | | | | MANCHESTER | NH | 03103 | |
| SHAWN CHARLES SAMPERI | CHARLES SCHWAB & CO INC CUST | 7 SPRING ST | | | CHATHAM | NJ | 07928 | |
| SHAWN CODY STACY | 704 E THOMAS ST APT 304 | | | | SEATTLE | WA | 98102 | |
| SHAWN COLEMAN | 3250 ONEAL CIRCLE #A23 | | | | BOULDER | CO | 80301 | 1459 |
| SHAWN CONNOR & | KATHLEEN R CONNOR JTTEN | 2134 OLD MILL FARM RD | | | FRANKLINTON | NC | 27525 | 8176 |
| SHAWN CORRIGAN AND | NADINE CORRIGAN JTWROS | 1032 FERNCLIFF ROAD | | | REMSEN | NY | 13438 | 4149 |
| SHAWN D BORTH AND | DEBRA A BORTH, JTWROS | 1031 SAWGRASS DRIVE | | | TARPON SPRINGS | FL | 34689 | |
| SHAWN D BRUNS | KELLY J BRUNS JT TEN | 429 WAVERLY STREET | | | KINGSFORD | MI | 49802 | 6742 |
| SHAWN D FINLEY | 6841 WHITBY ST | | | | GARDEN CITY | MI | 48135 | 2056 |
| SHAWN D KELLEY | 18501 ALTIMIRA CIR | | | | MORGAN HILL | CA | 95037 | |
| SHAWN D MAY | 916 PENNSYLVANIA ST | | | | STURGEON BAY | WI | 54235 | 1821 |
| SHAWN D MCCUNE | 179 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418 | 3313 |
| SHAWN D MORRIS IRA | FCC AS CUSTODIAN | 661 CLAYMONT COURT CIR. | | | BALLWIN | MO | 63011 | 2520 |
| SHAWN D TRAVIS C/F | JUSTIN A TRAVIS UNDER AR | UTMA | PO BOX 1152 | | ALEXANDER | AR | 72002 | 1152 |
| SHAWN DAVID SMITH & | NATALIE LAUREE SMITH JT TEN | 1432 195TH ST SW | | | LYNNWOOD | WA | 98036 | 7170 |
| SHAWN DEEL | 1002 E 1ST ST | | | | RICHLANDS | VA | 24641 | 2902 |
| SHAWN DENNIS HORST | DESIGNATED BENE PLAN/TOD | 2151 GREENWAYS DR | | | REDWOOD CITY | CA | 94062 | |
| SHAWN DERON | 1254 BALDWIN RD | | | | MONROE | MI | 48162 | |
| SHAWN DURHAM | 975 ALEXANDER ST. | | | | GREENWOOD | IN | 46237 | |
| SHAWN E BLOXSON | 10621 SO HAMPTON DR | | | | CHARLOTTE | NC | 28227 | |
| SHAWN E CARNAHAN | 7519 SHEPHARD RD | | | | ADRIAN | MI | 49221 | 9528 |
| SHAWN E EVERHART | 1050 BUTTE CT | | | | CHANHASSEN | MN | 55317 | |
| SHAWN E JOHNS | 958 CHARLOTTE AVE | | | | CHATTANOOGA | TN | 37421 | 4236 |
| SHAWN E KUBAT | TOD: REBECCA S SMITH | PO BOX 251 | | | ST CLAIR | MN | 56080 | |
| SHAWN E MCMAHON | 789 LINCOLN ST | | | | WALTHAM | MA | 02451 | 1347 |
| SHAWN E RIFFE | 297 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903 | 1957 |
| SHAWN E TURNAGE | 1724 CHILTON ST | | | | BALTIMORE | MD | 21218 | 3713 |
| SHAWN E VILLALOVOS & | JAIME M VILLALOVOS | 6112 DEERHILL RD. | | | OAK PARK | CA | 91377 | |
| SHAWN E WYATT | 4222 BEECHWOOD CT | | | | DORR | MI | 49323 | 9453 |
| SHAWN ELIZABETH ALLIS | 12233 4TH NW AV | | | | SEATTLE | WA | 98177 | 4412 |
| SHAWN ERIC COOPER | 1220 N 7 HWY | | | | INDEPENDENCE | MO | 64056 | |
| SHAWN ERIC HOSTETLER | 205 CANNON ROAD | | | | WILMINGTON | NC | 28411 | |
| SHAWN F BELL | 2547 STICKNEY AVE | | | | TOLEDO | OH | 43608 | 2575 |
| SHAWN F MCAULIFFE | PO BOX 32477 | | | | BELLINGHAM | WA | 98228 | |
| SHAWN F MCCOMBS | 3101 BAKER RD | | | | SPRINGFIELD | OH | 45504 | |
| SHAWN F PITCHFORD | 2500 KNIGHTS RD | APT 60-03 | | | BENSALEM | PA | 19020 | 3470 |
| SHAWN FARRELL | 122 JOPPA RD | | | | MERRIMACK | NH | 03054 | |
| SHAWN FLAHERTY | 118 SPEAR STREET | | | | METUCHEN | NJ | 08840 | 2126 |
| SHAWN FOLEY | 412 E11TH STREET | APT 5R | | | NEW YORK | NY | 10009 | |
| SHAWN FOX | 42274 CARRIAGE COVE | | | | CANTON | MI | 48187 | |
| SHAWN FRUCHT | 17532 NW 7TH ST | | | | PEMBROKE PINES | FL | 33029 | 3101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAWN FURR | 714 S.E. 7TH STREET | | | | LEXINGTON | OK | 73051 | |
| SHAWN GALLUP | 629 WINDSOR DR | | | | FOX LAKE | IL | 60020 | |
| SHAWN GARVIN | 420 OLD TOLL RD. | | | | LAKE ARROWHEAD | CA | 92352 | 1147 |
| SHAWN GENE SHELTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1305 MILLSTONE DR | | ALPHARETTA | GA | 30004 | |
| SHAWN GODFREY | 2303 VIRGINIA DR | | | | XENIA | OH | 45385 | |
| SHAWN GREEN | 3718 231ST STE | | | | SPANAWAY | WA | 98387 | |
| SHAWN GURGANUS | 1233 SANDSTONE TER | | | | LKE SAINT LOUIS | MO | 63367 | |
| SHAWN H BRANDT & | DEBORAH D BRANDT JT TEN | 5686 FOXBORO RD | | | JOHNSTON | IA | 50131 | |
| SHAWN HALL | PO BOX 14024 | | | | COLORADO SPGS | CO | 80914 | |
| SHAWN HAROLD WOODSON | CHARLES SCHWAB & CO INC CUST | 48369 SURFSIDE DRIVE | | | LEXINGTON PARK | MD | 20653 | |
| SHAWN HARRIS | 7388 RED HAWK DRIVE | | | | FINDLAY | OH | 45840 | |
| SHAWN HAYES | 13957 ABERDEEN LN | | | | GREGORY | MI | 48137 | |
| SHAWN HERMOSILLO | CGM SEP IRA CUSTODIAN | 2756 WOOLSEY ROAD | | | WINDSOR | CA | 95492 | 6600 |
| SHAWN HERRERA | 1631 HIKERS TRAIL DR. | | | | CHULA VISTA | CA | 91915 | |
| SHAWN HODGSON | 640 PINE TERRACE | | | | SLINGER | WI | 53086 | |
| SHAWN HUGHES | CHARLES SCHWAB & CO INC.CUST | 17411 LONGS PEEK CT | | | TOMBALL | TX | 77377 | |
| SHAWN I ABBASI | CHARLES SCHWAB & CO INC CUST | PO BOX 70 | | | EAST NEW MARKET | MD | 21631 | |
| SHAWN I WILLIAMS & | LINDEE PARKINSON JTTEN | 154 CANYON DR | | | POCATELLO | ID | 83204 | 4852 |
| SHAWN J JOHNSON | 4900 GRANGE RD | | | | SANTA ROSA | CA | 95404 | 9586 |
| SHAWN J MC CUMBY | 10382 POLARD RD | | | | HASLETT | MI | 48840 | 9228 |
| SHAWN J SINGEISEN | 471 PONDEROSA ROAD | | | | VENICE | FL | 34293 | |
| SHAWN J WENTE & | JAMES W WENTE JT TEN | SPECIAL ACCOUNT | 1635 CHEROKEE | | JACKSON | MO | 63755 | 2717 |
| SHAWN J WETTER | 54460 ROYAL TROON DRIVE | | | | SOUTH LYON | MI | 48178 | 9415 |
| SHAWN JAMES WOODIN & | RAEL T CHERONO | 7616 WILTSHIRE PARK PL | | | APOLLO BEACH | FL | 33572 | |
| SHAWN JONES | B CO 412TH ASB | CMR 417 BOX 5505 | | | APO | AE | 09075 | |
| SHAWN K LONG | 1163 HOLLYWOOD AVENUE | | | | CINCINNATI | OH | 45224 | 1528 |
| SHAWN K S K BROM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 178104 | | SAN DIEGO | CA | 92177 | |
| SHAWN KIPP | 5728 MARINE PKWY | | | | MENTOR ON THE LAKE | OH | 44060 | |
| SHAWN KLEMM | 6200 TURTLE COVE CT. | | | | ARLINGTON | TX | 76018 | |
| SHAWN L ADAMS | 1301 DONALDSON AVE | | | | PERU | IN | 46970 | 8704 |
| SHAWN L PAGE | 9357 WOODLAWN | | | | DETROIT | MI | 48213 | 1136 |
| SHAWN LAVETTE B EMERSON | BOX 7625 | | | | HOUSTON | TX | 77270 | 7625 |
| SHAWN LAWSON CUMMINGS | 11 WOLFPIT LANE | | | | WILTON | CT | 06897 | 3407 |
| SHAWN LEAVER | 1700 AIRLINE HWY | # 440 | | | HOLLISTER | CA | 95023 | |
| SHAWN LEBS | 1418 CEDAR AVE | | | | FULLERTON | CA | 92833 | |
| SHAWN LEVINS | 2405 MALLOW ST. | | | | PT. PLEASANT | NJ | 08742 | |
| SHAWN LOFARO | 30 ROBY RD | | | | NEW BOSTON | NH | 03070 | |
| SHAWN LUCAS | 11828 NATIONAL DR | | | | RIVERSIDE | CA | 92503 | |
| SHAWN M ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801 | |
| SHAWN M BARAN & | THERESA M BARAN JT TEN | 301 SAGE CT | | | JACKSON | NJ | 08527 | |
| SHAWN M EDWARDS | 164 COTE D'AZUR | | | | CHICO | TX | 76431 | |
| SHAWN M KUKOWSKI | 10591 VISTA BELLA PLACE NW | | | | ALBUQUERQUE | NM | 87194 | |
| SHAWN M MAC DONALD & | BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240 | 2400 |
| SHAWN M MILLER | 2201 192ND ST SE #R205 | | | | BOTHELL | WA | 98012 | 7971 |
| SHAWN M NEWSOME | 4043 CARLYLE LAKES BLVD | | | | PALM HARBOR | FL | 34685 | 1040 |
| SHAWN M PAIVA | LISA GUINTA JTWROS | 327 MATFIELD STREET | | | WEST BRIDGEWATER | MA | 02379 | 1315 |
| SHAWN M PRATT | 9099 HOLLISTER ROAD | | | | LAINGSBURG | MI | 48848 | 9246 |
| SHAWN M STANKOVICH | 175 DONALD RD | | | | HERITAGE | PA | 16148 | 3555 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAWN MARIE TOWSLEY | 11303 TOLES HWY | | | | EATON RAPIDS | MI | 48827 9754 |
| SHAWN MARTIN | 234 W RICE LANE | | | | RICHMOND | KY | 40475 |
| SHAWN MASSOUDI | 11568 APULIA CT | | | | NORTHRIDGE | CA | 91326 |
| SHAWN MCATEER | 5 COUNT FLEET AVE | | | | WARWICK | RI | 02889 |
| SHAWN MCCLOSKY SR | JUDITH MCCLOSKY JT TEN | 547 RAWLEY RIDGE DR | | | FRONT ROYAL | VA | 22630 4971 |
| SHAWN MCDONNELL | 2005 COUNTY ROAD 255 | | | | GEORGETOWN | TX | 78628 4067 |
| SHAWN MCDOWELL | 153 JEFFERSON RD | | | | WALDORF | MD | 20602 |
| SHAWN MCDOWELL | 6351 EGRET DRIVE | | | | LAKELAND | FL | 33809 |
| SHAWN MCGRAW | 3630 NICK SPRINGS RD | | | | EL DORADO | AR | 71730 9354 |
| SHAWN MCGREW | 602 TRETTER PARK DRIVE | | | | FORT BRANCH | IN | 47648 1220 |
| SHAWN MCMENAMIN | 9838 SHELL ROCK RD. | | | | LA PORTE | TX | 77571 |
| SHAWN MCNELIS | 9033 WOOD VIEW DRIVE | | | | PITTSBURGH | PA | 15237 4162 |
| SHAWN MERTZ | 141 REGENT DRIVE | | | | NEW KENSINGTON | PA | 15068 |
| SHAWN MICHAEL CARNEY | 629 BLARNEY CIRCLE | | | | VACAVILLE | CA | 95688 |
| SHAWN MICHAEL KANE | P.O. BOX 78001 | | | | CORONA | CA | 92877 |
| SHAWN MICHAEL LANE | 45 LINESIDE DR | | | | STONY POINT | NC | 28678 |
| SHAWN MICHAEL ROBIN | 829 PARK AVE | | | | NEW YORK | NY | 10021 2846 |
| SHAWN MICHAEL ROBIN | 829 PARK AVE | | | | NEW YORK | NY | 10021 2846 |
| SHAWN MICHAEL SCHNEIDER & | KATRINA MARIE SCHNEIDER | 1523 LAKE AVE S | | | RENTON | WA | 98055 |
| SHAWN MICHAEL WINSTIAN | 625 RIDGEVIEW DRIVE | | | | ORWIGSBURG | PA | 17961 2240 |
| SHAWN MICHELLE SHIRLEY | 111 STONECREST DR | | | | MARIETTA | OH | 45750 1360 |
| SHAWN MURPHY | 23 ANNANDALE RD | | | | COMMACK | NY | 11725 |
| SHAWN MURPHY | CUST ERIN PATRICIA MURPHY UGMA CO | 10408 DEERTRAIL DR | | | HARRISON | OH | 45030 1619 |
| SHAWN NEPO | 23863 CATAMARAN WAY | | | | LAGUNA NIGUEL | CA | 92677 4215 |
| SHAWN NEUHAUS | 5120 REVERE CT. | | | | MASON | OH | 45040 |
| SHAWN NEWSOME | 1710 W. KAYLA LN | | | | WAUKEGAN | IL | 60087 |
| SHAWN NEWTON | 307 LINCOLN | | | | CLYDE | KS | 66938 |
| SHAWN NOEL | 2809 SHENANDOAH | | | | ST LOUIS | MO | 63104 |
| SHAWN O'CONNOR | 12575 59TH N | | | | ROYAL PALM BEACH | FL | 33411 8555 |
| SHAWN OREAR | 9409 E. 68TH ST. | | | | RAYTOWN | MO | 64133 |
| SHAWN OROURKE | 1138 VICTORIA ST | WINDSOR ON N9A 4H8 | CANADA | | | | |
| SHAWN P DONNELLY | 2834 OCEANVIEW AVE | | | | ORANGE | CA | 92865 1940 |
| SHAWN P FINN | 1413 ELM AVE | | | | DELANO | MN | 55328 9187 |
| SHAWN P KRATZER | STAR ROUTE BOX 8 | | | | ROCKY GAP | VA | 24366 |
| SHAWN P MCCARTHY | 202 LITTLEJOHN ST | | | | SUMMERVILLE | SC | 29483 5209 |
| SHAWN P MURPHY | 610 S GRAND AV | | | | INDIANAPOLIS | IN | 46219 8020 |
| SHAWN P. DECKER & | AMY L. DECKER JT TEN | 706 W. STATE | | | MT. PLEASANT | IA | 52641 1216 |
| SHAWN P. MURRAY AND | STEPHANIE R. MURRAY JTWROS | 12620 PERCIVAL RD | | | WALTON | KY | 41094 8782 |
| SHAWN PAUL MADERE | 1067 JACKSTOWN RD | | | | PARIS | KY | 40361 |
| SHAWN PAUL MADERE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1067 JACKSTOWN RD | | PARIS | KY | 40361 |
| SHAWN PHILLIPS | 42 MT CLEMENT AVE. | | | | PINE HILL | NJ | 08021 |
| SHAWN PRESTON | 4406 LONGFELLOW STREET | | | | HYATTSVILLE | MD | 20781 |
| SHAWN PRICE | TONYA PRICE JT TEN | 5595 HIGHBURY DR SE | | | ADA | MI | 49301 7739 |
| SHAWN PRINGLE | 12415 TURTLE DOVE PLACE | | | | WALDORF | MD | 20602 |
| SHAWN QUINN | 10 PARK VIEW CIRCLE | | | | MEDIA | PA | 19063 |
| SHAWN R FETTER | 2723 E ELGIN ST | | | | CHANDLER | AZ | 85225 |
| SHAWN R RYAN | 1441 SUNNYSIDE RD | | | | SMYRNA | DE | 19977 3615 |
| SHAWN R RYAN | KIMBERLY C RYAN | 1441 SUNNYSIDE RD | | | SMYRNA | DE | 19977 3615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAWN R STAPLES (ROTH IRA) | FCC AS CUSTODIAN | N1100 WPA ROAD | | | VULCAN | MI | 49892 8602 |
| SHAWN R WARREN | 402 MELROSE CT | | | | SUFFOLK | VA | 23434 7275 |
| SHAWN R WILLIAMS | 625 NICHOLS RD | | | | AUBURN HILLS | MI | 48326 3825 |
| SHAWN RASHEL ELIZONDO | 7621 CLEARBROOK DR | | | | CORPUS CHRISTI | TX | 78413 |
| SHAWN RIDER | 5525 FLYNN COURT | | | | FORT WORTH | TX | 76137 |
| SHAWN ROUDEBUSH | CUST DYLAN MUNSELL UTMA MI | 2839 COLEMAN RD | | | EAST LANSING | MI | 48823 |
| SHAWN S MISSANT | 837 CANTERBURY | | | | GROSSE POINTE | MI | 48236 1285 |
| SHAWN SACKETT | PO BOX 4 | | | | W MIDDLESEX | PA | 16159 0004 |
| SHAWN SAIYA | 86 NEWTON ST | | | | ATHOL | MA | 01331 1705 |
| SHAWN SCANNELL | 6685 WOODWELL ST | | | | PITTSBURGH | PA | 15217 1320 |
| SHAWN SCHRADER | 5621 N COPLAY ROAD | | | | WHITEHALL | PA | 18052 2207 |
| SHAWN SCOTT | 499 WEST JEFFERSON AVE | APT 206 | | | MEDIA | PA | 19063 |
| SHAWN SELDON | 1600 GARRETT ROAD | APT A205 | | | UPPER DARBY | PA | 19082 |
| SHAWN SHAMROCK | 3286 HIDALGO DR | | | | ORLANDO | FL | 32812 |
| SHAWN SHOREY | 147 SCHOOL STREET | | | | UNITY | ME | 04988 |
| SHAWN SMELIK | 4850 CRESTLAND DRIVE | | | | LA MESA | CA | 91941 5730 |
| SHAWN SMITH | 9900 GARLAND DRIVE | | | | WESTMINSTER | CO | 80021 |
| SHAWN STAFFORD | 6711 FULFORD STREET | | | | CLINTON | MD | 20735 |
| SHAWN STALDER | 9211 SCHROEDER RD | | | | RAPID CITY | SD | 57702 7789 |
| SHAWN STEGALL | 1347 SANDLIEK RD | | | | PRINCETON | KY | 42445 6288 |
| SHAWN SUNDERLAND | 2204 BEACON CREST DR. | | | | BUFORD | GA | 30519 |
| **SHAWN T BRENDLEN** | 109 FOURNIER CRES | | | | ELMWOOD PARK | NJ | 07407 |
| SHAWN T FLOWERS | 2145 BRIER SE ST | | | | WARREN | OH | 44484 5271 |
| SHAWN T GAY | 8200 PINES RD | APT 2306 | | | SHREVEPORT | LA | 71129 4427 |
| SHAWN T PATTERSON | 20 GRAY FOX RIDGE | | | | NEWARK | DE | 19711 4376 |
| SHAWN TADESSE | 1427 CHESTNUT DR APT 16 | | | | YPSILANTI | MI | 48197 |
| SHAWN TAYLOR | 1085 EAST BYERS AVE. | APARTMENT 106 | | | OWENSBORO | KY | 42303 |
| SHAWN TAYLOR BAY | CGM IRA ROLLOVER CUSTODIAN | 300 BURR ST | | | FAIRFIELD | CT | 06824 7171 |
| SHAWN THOMAS | 7404 CUTLER AVE NE | | | | ALBUQUERQUE | NM | 87110 |
| SHAWN THORNE | 120 E WALNUT LN | | | | PHILADELPHIA | PA | 19144 2005 |
| SHAWN THORNE | 1254 S. CAPITAL AV | | | | INDIANAPOLIS | IN | 46225 |
| SHAWN TITTLE | 147 HOOP POLE HILL RD | | | | WOODBURY | CT | 06798 1926 |
| SHAWN TITTLE | 43 ARROWHEAD WAY | | | | WOODBURY | CT | 06798 |
| SHAWN TOBIN WEISSMAN | 4300 N OCEAN BLVD #8 C | | | | FORT LAUDERDALE | FL | 33308 5905 |
| SHAWN V SKAIFE | 739 E KALEEN LN | | | | BELOIT | WI | 53511 6518 |
| SHAWN VON LAUFFER | 266 LARRY DRIVE | | | | DUNCANVILLE | TX | 75137 |
| SHAWN W CLARK | 1253 SPRINGFIELD AVE | SUITE 5 317 | | | NEW PROVIDNCE | NJ | 07974 |
| **SHAWN W MIDDLETON &** | MICKEY C MIDDLETON COMMUNITY | PROPERTY | 218 SOUTH IRVING ST | | KENNEWICK | WA | 99336 1812 |
| SHAWN WALLACE | 5420 GREENLEY GARDENS | | | | NORTH LAS VEGAS | NV | 89081 |
| SHAWN WEICHT | 720 W. SEMINARY | | | | CHARLOTTE | MI | 48813 |
| SHAWN WESCHLER CUST | KYLE M WESCHLER UMGA/MI | 1036 23RD ST | | | WYANDOTTE | MI | 48192 3028 |
| SHAWN WESCHLER CUST | MEGAN M WESCHLER UMGA/MI | 1036 23RD ST | | | WYANDOTTE | MI | 48192 3028 |
| SHAWN WESLEY ULRICK | 5938 MONTICELLO ROAD | | | | ALEXANDRIA | VA | 22303 2216 |
| SHAWN WESTHAFER | 266 CUMBERLAND STREET | | | | HARRISBURG | PA | 17102 2719 |
| SHAWN WILLIAMS | 5558 STUBBEN COURT | | | | COLUMBUS | GA | 31909 |
| SHAWN WOLFORD | 43 RIDGEMOOR ROAD | | | | BALTIMORE | MD | 21221 |
| SHAWN WRIGHT | 3 RICHTER ROAD | | | | TABERNACLE | NJ | 08088 |
| SHAWN YEE TOD | PATRICK YEE | SUBJECT TO STA TOD RULES | 25483 ELON DR | | DEARBORN HTS | MI | 48127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAWN YOUNG | PMB 158 | 111 S BROADWAY AVE STE. 101 | | | BOISE | ID | 83702 | |
| SHAWNA COURTNEY | 2101 COURTNEY LN | | | | SANTA FE | TX | 77517 | |
| SHAWNA FARWELL | 07 MARTHA LANE | | | | PERALTA | NM | 87042 | |
| SHAWNA HURDLE | 469685 EAST 1093 ROAD | | | | MULDROW | OK | 74948 | |
| SHAWNA J CORNISH | 220 BIGELOW STREET | PORT PERRY ON  L9L 1M2 | CANADA | | | | | |
| SHAWNA LEE GUTIERREZ | 14535 ANGELUS CIR | | | | GRAND HAVEN | MI | 49417 | |
| SHAWNA LUCAS | 4033 PORT ROYAL DRIVE | | | | RICHMOND | KY | 40475 | |
| SHAWNA M FOUNDOPOULOS | 14805 HARDY | | | | OVERLAND PARK | KS | 66223 | |
| SHAWNA M STEARNS | 9535 NASSAU DR | | | | MIAMI | FL | 33189 | 1701 |
| SHAWNA MARY HUMPHREYS | 1417 77TH N AV | | | | SAINT PETERSBURG | FL | 33702 | 5127 |
| SHAWNA OBRIEN | 5996 TOKEN FOREST DR | | | | MANASSAS | VA | 20112 | |
| SHAWNA R LADERACH | 2285 LARISSA DR | | | | FAIRBANKS | AK | 99712 | 3232 |
| SHAWNA R MEYER | TOD DTD 09/16/2008 | 8601 E YALE AVE #E | | | DENVER | CO | 80231 | 4055 |
| SHAWNA R WILLIAMS | 410 DANIEL DR | | | | GOLDSBORO | NC | 27534 | 3257 |
| SHAWNA S RUPPERT | 7439 RUPPERT LANE | | | | ALTON | IL | 62002 | 7335 |
| SHAWNA STIMMELL | 10802 GREEN CREEK DR | #702 | | | HOUSTON | TX | 77070 | |
| SHAWNETT ROBINSON | 1156 EAST 82 ST | | | | BROOKLYN | NY | 11236 | 4702 |
| SHAWNETTE BISHOP | CUST LUKE ROBERT BISHOP | UTMA CA | 13103 MICHAELANGELO DR | | BAKERSFIELD | CA | 93314 | 6900 |
| SHAWNITA JIGGETTS | PSC 561 BOX 439 | | | | IWAKUNI | CA | 96310 | |
| SHAWNLY W BROADY | TOD DEBRA P BROADY | 307 CONCORD CIRCLE | | | PAPILLION | NE | 68046 | |
| SHAWNN L WILMOTH | 15649 SUGAR MAPLE DR | | | | FRASER | MI | 48026 | 5204 |
| SHAWNNA M GREEN | 836 KINGS CROSS DRIVE | | | | WADSWORTH | OH | 44281 | 8899 |
| SHAY BACHELDER | 922 PROSPECT ST APT A | | | | OREGON CITY | OR | 97045 | |
| SHAY FURLONG | 54 COX AVE | | | | YONKERS | NY | 10704 | |
| SHAY S.T. CHOU | 138-35 ELDER AVE APT 19K | | | | FLUSHING | NY | 11355 | |
| SHAY T. JEFFERY | 316 AMERICAN LEGION RD. | | | | LATROBE | PA | 15650 | 5239 |
| SHAY ZELTZER & | ARIELA SHEFY ZELTZER | 718 TERRACE CT | | | LOS ALTOS | CA | 94024 | |
| SHAYA ELEFANT | DESIGNATED BENE PLAN/TOD | POB 601 | | | LAKEWOOD | NJ | 08701 | |
| SHAYA SEMEL ACF | DAVID CHAI GOLD U/NY/UTMA | 168 BEACH 137TH ST | | | BELLE HARBOR | NY | 11694 | 1330 |
| SHAYA STAROBIN | PO BOX 721 | | | | LONG BEACH | NY | 11561 | 0721 |
| SHAYA STAROBIN & | MOLLIE STAROBIN JT TEN | PO BOX 721 | | | LONG BEACH | NY | 11561 | 0721 |
| SHAYE A MITCHELL | 4771 MORRIS AVE S UNIT T211 | | | | RENTON | WA | 98055 | |
| SHAYE A MITCHELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4771 MORRIS AVE S UNIT T211 | | RENTON | WA | 98055 | |
| SHAYE ROBERSON | TR NORMA JEAN HITCHCOCK FAM TRUST | UA 04/07/95 | 42155 E ACACIA AVE | | HEMET | CA | 92544 | 5007 |
| SHAYE THOMAS | 515 VILLAGE DR | APT 60 | | | MARSHALL | MN | 56258 | 2842 |
| SHAYLA D WAREHAM | 18121 - C EAST HAMPDEN AVE #13 | | | | AURORA | CO | 80013 | |
| SHAYLA PATTON | 247 OLD 49 SOUTH | | | | FLORENCE | MS | 39073 | 8006 |
| SHAYNA A JOYNER & | ROBERT ABRAHAM JT TEN | 4170 GRONDINWOOD | | | MILFORD | MI | 48380 | |
| SHAYNA L STEWART & | LEAH MOIR JT TEN | 5823 PUTNAM DR | | | W BLOOMFIELD | MI | 48323 | 3728 |
| SHAYNE BLOSS | RR#1 SHESHEQUIN RD BOX 88 | | | | ULSTER | PA | 18850 | |
| SHAYNE MICHAEL | 4801 COLLEGE ACRES DRIVE | | | | WILMINGTON | NC | 28403 | |
| SHAYNE SAUCIER | 9700 RICHMOND AVE STE 101 | SUITE 101 | | | HOUSTON | TX | 77042 | 4645 |
| SHAYNE SIMCOX | 916 WEST LOIS DR | | | | WILLIAMSTOWN | NJ | 08094 | 1338 |
| SHAZEEN ALI | 7 CAMEO DRIVE | | | | SHELTON | CT | 06484 | |
| SHAZIA REHMAN | 326 GLENWOOD DRIVE | APT # 104 | | | BLOOMINGDALE | IL | 60108 | |
| SHE INVESTMENTS | 5509 HANNAH LANE | | | | VIRGINIA BCH | VA | 23451 | 2361 |
| SHEA A SIGEL & | MARY A SIGEL | JT TEN | 2026 BARNHILL CT | | SAINT LOUIS | MO | 63146 | 3635 |
| SHEA B. LICARI AND | CARMEN B. LICARI JT WROS | 45 AVERILL ST. | | | ST. JOHNSVILLE | NY | 13452 | 1132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHEA D CONWAY | 5700 DOGWOOD BLVD | | | | LOUISVILLE | KY | 40299 | |
| SHEA GREGORY | 405 WESTMINSTER ROAD | RL6 | | | BROOKLYN | NY | 11218 | |
| SHEA HARRIS | 1456 CANE RD | | | | TALLAHASSEE | FL | 32305 | |
| SHEA SIGELMAN | 1458 50TH ST | | | | BROOKLYN | NY | 11219 | 3631 |
| SHEA-ANN RHODEFER | 4611 MISTY LANE | | | | BELLINGHAM | WA | 98226 | |
| SHEAFEN FRANK KUO | SHEAFEN ENTERPRISES | 40 CROFT PL | | | STATEN ISLAND | NY | 10314 | |
| SHEALAN CHRISTINE MCKEE | 521 INDIANA AVE | | | | ANDERSON | IN | 46012 | |
| SHEALAN STEPHEN | 440 CARNEGIE RD | | | | VIRGINIA BCH | VA | 23452 | |
| SHEARER H FUGATE | 306 OLD FARM RD | | | | LOUISVILLE | KY | 40207 | |
| SHEARER LIVING TRUST | DENNIS R SHEARER AND | LINDA JOYCE SHEARER CO-TTEES | UAD 07-29-99 | 7415 TINTERN CIRCLE NORTH | JACKSONVILLE | FL | 32244 | 2637 |
| SHEARER T LUCK & | E JACKSON LUCK JT TEN | 12902 MT HERMON RD | | | ASHLAND | VA | 23005 | 7820 |
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDI | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| SHEARSON LEHMAN HUTTON CUST | COLIN L PULLAN | ATTN ACCT ACQUISITIONS/18TH FL | | | NEW YORK | NY | 10013 | 2375 |
| SHEARSON LEHMAN INC | TR JANET FRAMPTON IRA PLAN | 10/04/93 | 8446 SURREY DRIVE | | TINLEY PARK | IL | 60477 | 1161 |
| SHEARWOOD J MCCLELLAND | 65 TEANECK RD | | | | TEANECK | NJ | 07666 | |
| SHEAWAY TU | CHARLES SCHWAB & CO INC CUST | 1405 27TH AVE. | | | SAN FRANCISCO | CA | 94122 | |
| SHEBESTAIN SHEVON PALMER | 1429 CARROLL ST. | APT. 1D | | | BROOKLYN | NY | 11213 | |
| SHEDRICK E JOHNSON | 820 GLENSTONE CT | | | | DAYTON | OH | 45426 | 2258 |
| SHEDRICK LAVAR MASK | 1838 MEADOWVIEW ST | | | | CROCKETT | TX | 75835 | |
| SHEDRICK WILLIAMS | 8471 ALLSWORTH COURT | | | | FORT MEADE | MD | 20755 | |
| SHEE CHIN CHUNG & | PHILIP CHUNG JT TEN | 5728 HOBNAIL CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | 1630 |
| SHEE SENG WONG & | NG SHOO YUE WONG JT TEN | 21-14 UTOPIA PARKWAY | | | WHITESTONE | NY | 11357 | 4136 |
| SHEE WANG CHU AND | SARAH M CHU JTWROS | 531 CENTRE STREET | | | E. MILTON | MA | 02186 | 4131 |
| SHEEBA SUBRAMANI | 1800 EDNAMARY WAY, #A | | | | MOUNTAIN VIEW | CA | 94040 | |
| SHEEHY SURVIVORS TRUST OF THE | TERRANCE W. SHEEHY FAMILY TR | RON MYERS TTEE | U/A DTD 12/18/1984 | 2401 PROFESSIONAL PARKWAY | SANTA MARIA | CA | 93455 | 1684 |
| SHEEL O RENE | 11211 S MILITARY TRL APT 5211 | | | | BOYNTON BEACH | FL | 33436 | |
| SHEELAGH JOHNSON | 13557 TABSCOTT DRIVE | | | | CHANTILLY | VA | 20151 | |
| SHEELAH MALONE | 18703 KEWANEE AVENUE | | | | CLEVELAND | OH | 44119 | |
| SHEENA JAMIESON | 475 GENEVA ST | ST CATHARINES ON  L2N 2H4 | CANADA | | | | | |
| SHEFFCO, INC. | N27 W23310 ROUNDY DRIVE | | | | PEWAUKEE | WI | 53072 | 4099 |
| SHEFFIELD INVESTMENTS LLC | PAIGE SHEFFIELD | TONY SHEFFIELD | MANAGING MEMBERS | 36626 EW 1260 | WEWOKA | OK | 74884 | 6554 |
| SHEHDEH ABU-KHALIL | PO BOX 973 | | | | WORTH | IL | 60482 | |
| SHEILA A ANDERSON | 4800 LACY CHAPEL LOOP RD | | | | BESSEMER | AL | 35022 | |
| SHEILA A COOPER | 7701 W C R 550S | | | | DALEVILLE | IN | 47334 | 8931 |
| SHEILA A CYRUS | 48 NORTHGATE DRIVE | | | | MONROE | LA | 71201 | 2215 |
| SHEILA A EASTON-JASINSKY | 448 MOSS COURT | | | | GALLOWAY | OH | 43119 | 9419 |
| SHEILA A FENWICK | 2411 LAWN WOOD CIR | | | | BALTIMORE | MD | 21207 | 8102 |
| SHEILA A FICKLE | 2303 MOHR DRIVE | | | | KOKOMO | IN | 46902 | 2509 |
| SHEILA A FICKLE & | JOHN R FICKLE JT TEN | 2303 MOHR DRIVE | | | KOKOMO | IN | 46902 | 2509 |
| SHEILA A FREEMAN | 604 MAPLESIDE DR | | | | TROTWOOD | OH | 45426 | 2538 |
| SHEILA A FULLER | 2307 UNION SE | | | | GRAND RAPIDS | MI | 49507 | 3223 |
| SHEILA A GERMAIN | 3519 S OCEAN BLVD | | | | HIGHLAND BCH | FL | 33487 | 3301 |
| SHEILA A GREANEY | C/O SHEILA A LALIBERTE | 159 VINE STREET | | | EVERETT | MA | 02149 | 4827 |
| SHEILA A HAYES | 4143 HEARTHSTONE DR | | | | SARASOTA | FL | 34238 | 3205 |
| SHEILA A HOWARD | AKERS | PO BOX 11067 | | | HILO | HI | 96721 | |
| SHEILA A HOWARD | CHARLES SCHWAB & CO INC.CUST | PO BOX 11067 | | | HILO | HI | 96721 | |
| SHEILA A MC CORKLE | 130 DALE ST | | | | DEDHAM | MA | 02026 | 3429 |
| SHEILA A MC DANIEL | 45514 KOZMA ST | | | | BELLEVILLE | MI | 48111 | 8914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEILA A MC KELVEY & | RAYMOND V MC KELVEY | 20 HERSH RD | | | FAIRFIELD | CT | 06824 | |
| SHEILA A MC MILLAN | 29 MELODY LN | | | | BUFFALO | NY | 14225 | 2463 |
| SHEILA A O'BRIEN | SHEILA A O'BRIEN LIVING TRUST | 31016 EAGLE DR | | | NOVI | MI | 48377 | |
| SHEILA A OBRIEN & | JOHN F OBRIEN JT TEN | 31016 EAGLE DR | | | NOVI | MI | 48377 | 1570 |
| SHEILA A PAWLOWSKI | 1700 E LAKESIDE DR #57 | | | | GILBERT | AZ | 85234 | 4981 |
| SHEILA A PERDUE | 742 MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | |
| SHEILA A RYAN & | JAMES J RYAN III JT TEN | 168 AMHERSTON DRIVE | | | WILLIAMSVILLE | NY | 14221 | 7004 |
| SHEILA A SCHWALBACH | CGM IRA ROLLOVER CUSTODIAN | 2192 UPPER LICK BRANCH ROAD | | | ALEXANDRIA | KY | 41001 | 8862 |
| SHEILA A SMYTH | 1468 VIA PORTOFINO | | | | NAPLES | FL | 34108 | 3318 |
| SHEILA A STETTLER | 6812 SWEETWOOD CT | | | | FORT WAYNE | IN | 46804 | 8129 |
| SHEILA A TAYLOR | 2570 NORTHEAST 201ST ST | | | | NORTH MIAMI BEACH | FL | 33180 | 1910 |
| SHEILA A THOMPSON | BOX 82816 | | | | PORTLAND | OR | 97282 | |
| SHEILA A VANDERGRIFF | 2554 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484 | 5615 |
| SHEILA A WATSON | 8814 HOMER ST | | | | DETROIT | MI | 48209 | 4408 |
| SHEILA A WHITE | CHARLES SCHWAB & CO INC CUST | 18042 KOESTER STREET | | | RIVERVIEW | MI | 48193 | |
| SHEILA A WIDENER & | KENNETH E WIDENER & | HELEN M WIDENER & | DANNY M QUINN JT TEN | 238 COLONIAL | DETROIT | MI | 48217 | 1421 |
| SHEILA A WILKENING | 5 EFFORD COURT | | | | WILLIAMSBURG | VA | 23188 | 6341 |
| SHEILA A. BASILE & | JAMES S. BASILE JTWROS | 15161 CITRUS WAY | | | BROOKSVILLE | FL | 34601 | |
| SHEILA ADAMS | PO BOX 6237 | | | | HOLLISTON | MA | 01746 | 6237 |
| SHEILA ALLEN | 47798 MACGILL COURT | | | | STERLING | VA | 20165 | |
| SHEILA ALPERIN | CHARLES SCHWAB & CO INC CUST | 71 GREENBROOK RD | | | SOUTH HAMILTON | MA | 01982 | |
| SHEILA ANN DONNELLY | 62 SUSAN DR | | | | NEWBURGH | NY | 12550 | 1409 |
| SHEILA ANN DORSEY LIEDKA | 6065 DONNYBROOK DRIVE | | | | CICIRO | NY | 13039 | 8301 |
| SHEILA ANN GOLDSCHMIDT IRA | FCC AS CUSTODIAN | 17 LINMOR AVENUE | | | NEWTON | NJ | 07860 | 2505 |
| SHEILA ANN HANNIBAL | 2041 MEADOW RUE CT | | | | TRINITY | FL | 34655 | 4962 |
| SHEILA ANN MCCLEW | 660 GRANTS PASS | | | | SOUTH LEBANON | OH | 45065 | |
| SHEILA ANN REA | CHARLES SCHWAB & CO INC CUST | 12441 HIGHLAND ROAD | | | BATON ROUGE | LA | 70810 | |
| SHEILA B DOWDELL | 11375 N MARTINDALE ST | | | | DETROIT | MI | 48204 | 1656 |
| SHEILA B HAMILTON | 4305 GENOA AVE | | | | JACKSONVILLE | FL | 32210 | 8519 |
| SHEILA B LANDIS | 263 NEWPORT ROAD | | | | LILBURN | GA | 30047 | 3947 |
| SHEILA B MAHAFFEY | 7230 KRACH COURT | | | | LIBERTY TOWNSHIP | OH | 45044 | 9269 |
| SHEILA B MARSH | 1 IRVING PL PARK 9F | | | | NEW YORK | NY | 10003 | |
| SHEILA B MAZZOLA | 173 KIRKSWAY LN | | | | LAKE ORION | MI | 48362 | 2276 |
| SHEILA B MOYER | TOD CHRISTOPHER MOYER | SUBJECT TO STA TOD RULES | 812 MINSI TRAIL | | PERKASIE | PA | 18944 | 3561 |
| SHEILA B THOMAN | 2 INGRAHAM RD | | | | WELLESLEY | MA | 02482 | 6940 |
| SHEILA BANGERT | 4755 W 127TH PLACE | | | | BROOMFIELD | CO | 80020 | 5738 |
| SHEILA BARKSDALE-GORDON | 1219 EAST 80TH STREET | | | | BROOKLYN | NY | 11236 | |
| SHEILA BARRETT | 8002 LANGDON LANE | | | | BALTIMORE | MD | 21206 | |
| SHEILA BELKOWSKI | 44 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323 | |
| SHEILA BETH VARNER | 365 HAMILTON ST | | | | HOLLY SPRINGS | MS | 38635 | |
| SHEILA BILLI | CUST JENNIFER LYNN THEAL UGMA NY | 134 NORTHWOOD DR | | | DEPEW | NY | 14043 | 4544 |
| SHEILA BOGGS HUDSON | CUST THOMAS HUDSON | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 214 WINSMERE WAY | RIDGELAND | MS | 39157 | 9748 |
| SHEILA BORNSTEIN | 4208 ROSY BILLED COURT | | | | INDIAN LAND | SC | 29707 | |
| SHEILA BRECKENRIDGE AND | EVELYN C BRECKENRIDGE, JTWROS | 3499 WESTBURY ROAD | | | BIRMINGHAM | AL | 35223 | |
| SHEILA BRENNAN | 227 CARNATION AVE | | | | FLORAL PARK | NY | 11001 | 3131 |
| SHEILA BROCAVICH | 3 FARNUM STREET | | | | LYNBROOK | NY | 11563 | |
| SHEILA BROWN | 3041 GRAVEL SPRING RD | | | | BUFORD | GA | 30519 | 4414 |
| SHEILA BROWNE | 711 AMSTERDAM AVE #7J | | | | NEW YORK | NY | 10025 | 6916 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHEILA BUONI | 9316 STEINBECK LANE | | | | | BAKERSFIELD | CA | 93311 | 1432 |
| SHEILA BURKE DUFFY | 1508 WOODVIEW DR | | | | | PITTSBURGH | PA | 15237 | 6801 |
| SHEILA BYRNE-WHITTENBURG | 1069 NORMANDY HILL LN | | | | | ENCINITAS | CA | 92024 | 2238 |
| SHEILA C CHURCHILL | 303 EAST ELIZABETH STREET | | | | | FENTON | MI | 48430 | 2387 |
| SHEILA C GURRIERI | 170 BARCLAY AVE | | | | | STATEN ISLAND | NY | 10312 | 4141 |
| SHEILA CALNAN | 66 CENTRAL ST | | | | | FRAMINGHAM | MA | 01701 | 4116 |
| SHEILA CAMPBELL | CHARLES SCHWAB & CO INC CUST | 8170 S ELWOOD | | | | TULSA | OK | 74132 | |
| SHEILA CANADA | 1040 CANADA DR | | | | | JACKSON | MS | 39213 | |
| SHEILA CANNATTI IRA | FCC AS CUSTODIAN | 621 JENNINGS LANE | | | | BATTLE CREEK | MI | 49015 | 3586 |
| SHEILA CHASIN | CUST ROGER CRAIG CHASIN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 9018 RANGELY AVE | | W HOLLYWOOD | CA | 90048 | 1721 |
| SHEILA CHUSTEK AND | MELANIE CHUSTEK AND | DAVID CHUSTEK AND | MICHAEL CHUSTEK JTWROS | 75-07 182ND ST | | FLUSHING | NY | 11366 | |
| SHEILA COOK | 635 TEN POINT DR. | | | | | ROCHESTER HILLS | MI | 48309 | |
| SHEILA COSTELLO | 310 ALDERWOOD ST | | | | | COUPEVILLE | WA | 98239 | 4310 |
| SHEILA CURRY DEKALB | 24055 PASEO DEL LAGO # W-761 | | | | | LAGUNA WOODS | CA | 92637 | 2678 |
| SHEILA D BALDWIN | 824 BUFFALO STREET | | | | | LANSING | MI | 48915 | 1002 |
| SHEILA D BOYKIN | 21641 KIPLING | | | | | OAK PARK | MI | 48237 | 3823 |
| SHEILA D BUSKIRK | ATTN SHEILA D LEWIS | 5875 S STATE RD #75 | | | | JAMESTOWN | IN | 46147 | 9296 |
| SHEILA D CREEL | ATTN SHEILA D CREEL LEGARDYE | 7271 YOUNESS DR | | | | GRAND BLANC | MI | 48439 | 9659 |
| SHEILA D DOVE | ATTN S D GERANT | 24107 HARPER RD | | | | PECULAR | MO | 64078 | 9086 |
| SHEILA D FERRAND | 3245 S 400 E | | | | | BRINGHURST | IN | 46913 | 9511 |
| SHEILA D HILL | 3673 N GRANDJEAN RD | | | | | ROSE CITY | MI | 48654 | 9788 |
| SHEILA D JONES | CHARLES SCHWAB & CO INC CUST | 5000 KISTLER AVE | | | | CHARLOTTE | NC | 28205 | |
| SHEILA D MC CAULLEY | 14355 WILFRED | | | | | DETROIT | MI | 48213 | 1589 |
| SHEILA D MORIKAWA | 175 NAWILIWILI STREET | | | | | HONOLULU | HI | 96825 | 2041 |
| SHEILA D POWELL | 820 S MACARTHUR BLVD   STE 105 | | | | | COPPELL | TX | 75019 | 4220 |
| SHEILA D SCHULTE | 4120 211 COURT NE | | | | | SAMMAMISH | WA | 98074 | 6021 |
| SHEILA D SIENICKI | 50 UNION PL | | | | | RIDGEFIELD PK | NJ | 07660 | 1232 |
| SHEILA D SMITH | 50 ALBION ROAD | | | | | WINDHAM | ME | 04062 | 4331 |
| SHEILA D SMITH | CUST MARISSA R E SMITH UTMA ME | 50 ALBION RD | | | | WINDHAM | ME | 04062 | 4331 |
| SHEILA D STURMER | 20 MT JOY AVE | | | | | SCARSDALE | NY | 10583 | |
| SHEILA DEAN & | S JEANIE OGBURN JT TEN | C/O GRAVES | 6538 OCEANVIEW AVE | | | CARLSBAD | CA | 92011 | 1018 |
| SHEILA DHAROD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 102 CREEKSIDE COURT | | | GREER | SC | 29650 | |
| SHEILA DIANE PAYEA | 481 N REMPERT RD | | | | | TAWAS CITY | MI | 48763 | 9752 |
| SHEILA DIANE SONTHEIMER | 2095 HWY 311 | | | | | SCHRIEVER | LA | 70395 | 3259 |
| SHEILA DOWNEY | 1912 S 22ND AVE | | | | | MAYWOOD | IL | 60153 | |
| SHEILA E CASCADE TTEE | FBO SHEILA E CASCADE REV LV TR | U/A/D 10/28/04 | 8155 E BEARDSLEY | | | SCOTTSDALE | AZ | 85255 | 3952 |
| SHEILA E DORFF | 3906 39TH AVE W | | | | | BRADENTON | FL | 34205 | 2350 |
| SHEILA E DORFF & | MARSHA J DORFF JT TEN | 3906 39TH AVE W | | | | BRADENTON | FL | 34205 | 2350 |
| SHEILA E DRISCOLL | 3910 10TH STREET | | | | | ECORSE | MI | 48229 | 1626 |
| SHEILA E MULDOON | 1136 FAIRWAYS BLVD | | | | | TROY | MI | 48085 | 6112 |
| SHEILA E PERRY | 16527 LA CANADA RD | | | | | MADERA | CA | 93638 | 9233 |
| SHEILA E ROBINSON | 4506 CORNELL | | | | | DEARBORN HEIGHTS | MI | 48125 | 2136 |
| SHEILA E VANMULLEN | TOD REGISTRATION | 2814 W ROYAL OAKS DR | | | | BEAUFORT | SC | 29902 | 5918 |
| SHEILA ELLIOTT | CHARLES SCHWAB & CO INC CUST | 2410 W TEXAS AVE | | | | TAMPA | FL | 33629 | |
| SHEILA F GREEN | 2019 BARCLAY ST | | | | | BALTIMORE | MD | 21218 | 6131 |
| SHEILA F THOMPSON | 56 BALDWIN DR | | | | | HAMPDEN | MA | 01036 | 9732 |
| SHEILA F YOUNG | BY SHEILA F YOUNG LIVING TRUST | 10025 ORCHID RIDGE LN | | | | BONITA SPGS | FL | 34135 | 2042 |
| SHEILA FERNANDO | 41F MASAYSAY ROAD | C/O PATIO FERNANDO | | | | SAN PEDRO LAGUNO PHILIPPINES | AZ | 85226 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEILA FEUCHTWANG | 330 NE 26TH AVE APT 414 | | | | BOYNTON BEACH | FL | 33435 | 2091 |
| SHEILA FOSTER | 718 JEFFERY COURT | | | | COLUMBIA CITY | IN | 46725 | |
| SHEILA FOX & | ARNOLD FOX JT TEN | 102 MAPLE LN | | | WAYNESBURG | PA | 15370 | |
| SHEILA G DUPREE TR | UA 2/18/00 | SHEILA G DUPREE 2000 TRUST | 1219 STONEBRIAR CT | | NAPERVILLE | IL | 60540 | |
| SHEILA G GREGSTON | CHARLES SCHWAB & CO INC CUST | P.O. BOX 408 | | | MARLOW | OK | 73055 | |
| SHEILA G MATHIS | 130 KENNEDY DR | | | | CADIZ | KY | 42211 | 6153 |
| SHEILA G MILLS | 13482 MC CUMSEY RD | | | | CLIO | MI | 48420 | 7914 |
| SHEILA G WATTS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | HC 79 BOX 46B | | ROMNEY | WV | 26757 | |
| SHEILA GAGNON | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 114 HIGHLAND AVENUE | | WESTPORT | MA | 02790 | |
| SHEILA GAYLE JAMESON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7219 W. 6TH PL. | | KENNEWICK | WA | 99336 | |
| SHEILA GILBERT | 35 WRIGHT WAY | | | | COVINGTON | GA | 30016 | 3180 |
| SHEILA GOLDLUST | 5 MOUNTAIN VIEW TERRACE | | | | LEE | MA | 01238 | |
| SHEILA GREENWAY | 15507 TALBOT DR | | | | LA MIRADA | CA | 90638 | 5474 |
| SHEILA GREGSTON | CUST JOSH L GREGSTON UTMA OK | RR 3 BOX 159A | | | MARLOW | OK | 73055 | 9533 |
| SHEILA HANICH ROSS IRA | FCC AS CUSTODIAN | 6508 COLUMBIA LANE | | | BAKERSFIEL | CA | 93309 | 3413 |
| SHEILA HANNIBAL | 1750 BOCAWOOD CT | | | | NEW PORT RICHEY | FL | 34655 | 4908 |
| SHEILA HAY | 9850 PAGEWOOD LN | APT 501 | | | HOUSTON | TX | 77042 | |
| SHEILA HAY | CHARLES SCHWAB & CO INC CUST | 9850 PAGEWOOD LN | APT 501 | | HOUSTON | TX | 77042 | |
| SHEILA HERAN | TR ANNA ELSOHN LISKER 1986 TRUST | UA 05/29/86 | 228 SUNSET CT | | PACIFICA | CA | 94044 | 2164 |
| SHEILA I LINVILLE | 4300 SPENWAY PLACE | | | | WINSTON SALEM | NC | 27106 | |
| SHEILA J BLACK | 360 ROSEWOOD AV 20 | | | | DEFIANCE | OH | 43512 | 3589 |
| SHEILA J CONROY | 15665 W 159TH ST | | | | LOCKPORT | IL | 60491 | |
| SHEILA J DOLE | 1711 S HARRISON ST | | | | ALEXANDRIA | IN | 46001 | 2817 |
| SHEILA J FONER | CHARLES SCHWAB & CO INC.CUST | 1601 W MACARTHUR BLVD APT 12E | | | SANTA ANA | CA | 92704 | |
| SHEILA J RAPP | 2777 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44106 | 2846 |
| SHEILA J RICE IRA | FCC AS CUSTODIAN | 2700 AUBURN AVENUE | | | ASHLAND | KY | 41102 | 6170 |
| SHEILA J SARVER | (GM BANGALORE) PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| SHEILA J SEXTON | APT 3 | 91 POTTER DRIVE | | | BELLEVILLE | MI | 48111 | 3620 |
| SHEILA J SPIELMAN | 910 W LINCOLN | | | | LYONS | KS | 67554 | 3108 |
| SHEILA J WEINSTEIN | CUST ERIC TODD WEINSTEIN UGMA PA | 1108 CROMWELL RD | | | WYNDMOOR | PA | 19038 | 7422 |
| SHEILA J WOODLAND | 7 PAGE RD | | | | KINGSTON | NH | 03848 | 3444 |
| SHEILA JANE GRANNEN | CHARLES SCHWAB & CO INC CUST | 3746 N WAYNE AVE FL 1 | | | CHICAGO | IL | 60613 | |
| SHEILA JEAN WIMBERLY | 1404 SE 40TH CT | | | | OCALA | FL | 34471 | 4951 |
| SHEILA JEANNE SPEARS | CHARLES SCHWAB & CO INC CUST | 121 JOHNSON AVE | | | PORT TOWNSEND | WA | 98368 | |
| SHEILA JOHNSON | 3501WHEATMEADOW LANE | | | | PEARLAND | TX | 77581 | |
| SHEILA JOSEPH | 606 POINT RUN DR. | | | | PFLUGERVILLE | TX | 78660 | |
| SHEILA K ADKINS | 4192 BRUCE DRIVE | | | | HAMILTON | OH | 45014 | 5902 |
| SHEILA K BOSHOVEN & | PAUL M BOSHOVEN JT TEN | 51034 RED RUN DR | | | MARCELLUS | MI | 49067 | 9707 |
| SHEILA K CALLAGHAN | 628 COSTA RICA AVE | | | | SAN MATEO | CA | 94402 | 1013 |
| SHEILA K CAMPBELL | 52 CEDAR HILL DR | | | | ASHEVILLE | NC | 28803 | 3043 |
| SHEILA K HAYES | 4716 SHEFFIELD RD | | | | LAND O'LAKES | FL | 34639 | 4124 |
| SHEILA K LATOURETTE & | KENNETH J LATOURETTE JT TEN | 1335 SOUTHRIDGE DR | | | BREA | CA | 92821 | 1951 |
| SHEILA K MILLER | 1308 ARUNDEL DR | | | | KOKOMO | IN | 46901 | 3919 |
| SHEILA K MORRIS | 7131 CARD LANE | | | | PITTSBURGH | PA | 15208 | 2743 |
| SHEILA K ROYSTER BENE IRA | RAYMOND ROYSTER (DECD) | FCC AS CUSTODIAN | 197 EASTERN PARKWAY | | HILLSIDE | NJ | 07205 | 1708 |
| SHEILA K SPAULDING | 5480 W 1100 S | | | | FAIRMOUNT | IN | 46928 | 9319 |
| SHEILA K SPINN | TR SHEILA K SPINN SEPERATE | PROPERTY TRUST UA 12/21/98 | PO BOX 252E RD | | FOX ISLAND | WA | 98333 | 0252 |
| SHEILA KARLSON | 135 GROVE ST | | | | MILLVILLE | MA | 01529 | 1643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEILA KAY RUBIN | 13223 OUTLOOK DR | | | | OVERLAND PARK | KS | 66209 4022 |
| SHEILA KAY SMITH | 624 N MARSHALL | | | | HENDERSON | TX | 75652 5959 |
| SHEILA KISSELOFF | CHARLES SCHWAB & CO INC.CUST | 220 EAST 67TH STREET | | | NEW YORK | NY | 10021 |
| SHEILA KOWALEWSKI & | JOHN STEPHEN ZGAVEC JT TEN | 1868 QUEBEC ST | | | SEVERN | MD | 21144 1543 |
| SHEILA KRAMER PETROSKI | 37 GLENN ABBY | | | | ABILENE | TX | 79606 |
| SHEILA KUSHNER | 400 E 56TH ST | APT 17B | | | NEW YORK | NY | 10022 4339 |
| SHEILA L COHEN & | NATHAN G LUBIN | TR LUBIN LIFE INSURANCE TRUST | UA 12/21/88 | 5534 WALNUT GROVE RD | MEMPHIS | TN | 38120 1956 |
| SHEILA L DUFFIN | 422 S 135 LANE E. | | | | RUPERT | ID | 83350 9782 |
| SHEILA L FOSTER | 10643 WEIL RD | | | | CINCINNATI | OH | 45249 |
| SHEILA L HINSHAW | HCR 3 | BOX 11105 | | | KEAAU | HI | 96749 9226 |
| SHEILA L KEARNS | 1212 MILLER AVE | | | | COLUMBUS | OH | 43206 1740 |
| SHEILA L ROCHOW | 1271 E WARNER RD | | | | ESSEXVILLE | MI | 48732 9759 |
| SHEILA L SANDFORT | 1422 PACLAND PL | | | | CHESTERFIELD | MO | 63005 |
| SHEILA L SANDFORT | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1422 PACLAND PL | | CHESTERFIELD | MO | 63005 |
| SHEILA L SNODGRASS | 15373 US ROUTE 127 | | | | CECIL | OH | 45821 9721 |
| SHEILA LAMEL LIVING TRUST | U/A/D 10/05/07 UAD 10/05/07 | SHEILA LAMEL & HOWARD R LAMEL | TTEES AMD 10/05/07 | 969 PARK AVE APT 2B/2C | NEW YORK | NY | 10028 0322 |
| SHEILA LEFCOURT | APT 12H | 150 E 18TH ST | | | NEW YORK | NY | 10003 2459 |
| SHEILA LETZ | 6119 WANDA | | | | ST LOUIS | MO | 63116 2224 |
| SHEILA LEWIS | 2 ALTMAN COURT | | | | MANSFIELD | TX | 76063 |
| SHEILA LOTVIN & JASON LOTVIN & | FRANCINE BAKER JT TEN | 8 DAWN WAY | | | MATAWAN | NJ | 07747 1340 |
| SHEILA M ABAJIAN | 5433 ELLENVALE AVE | | | | WOODLAND HILLS | CA | 91367 5718 |
| SHEILA M BALDWIN | 14029 HERITAGE DR | | | | RIVERVIEW | MI | 48192 7849 |
| SHEILA M BLAZEK | W323 STATE RD 29 | | | | SPRING VALLEY | WI | 54767 |
| SHEILA M BUCKLE | 11415 FRANCIS LEWIS BLVD | | | | CAMBRIA HEIGHTS | NY | 11411 |
| SHEILA M BUCKLE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 11415 FRANCIS LEWIS BLVD | | JAMAICA | NY | 11411 |
| SHEILA M CLARK | 1313 STONEGATE | | | | NAPERVILLE | IL | 60540 5044 |
| SHEILA M CLARK | 1313 STONEGATE RD | | | | NAPERVILLE | IL | 60540 5044 |
| SHEILA M CRAWFORD | R R 1 EAST CHEZZETCOOK | HALIFAX NS  B0J 1N0 | CANADA | | | | |
| SHEILA M EDWARDS | 1665 KINGS COURT | | | | TITUSVILLE | FL | 32780 3606 |
| SHEILA M FINAN | 8515 COLUMBIA FALLS DRIVE | | | | ROUND ROCK | TX | 78681 3535 |
| SHEILA M FINDEISEN | 945 ROANOKE AVE | | | | ELKINS PARK | PA | 19027 1922 |
| SHEILA M FITZGERALD | 748 SOUTH LAFAYETTE | | | | DEARBORN | MI | 48124 1548 |
| SHEILA M GAFNEY | 10475 MCWAIN RD | | | | GRAND BLANC | MI | 48439 8321 |
| SHEILA M HENOCH | 49 SCHOOL LANE | | | | HUNTINGTON | NY | 11743 |
| SHEILA M HENRY | ATTN SHEILA M CARR | 23652 PADDOCK DRIVE | | | FARMINGTON HILLS | MI | 48336 2226 |
| SHEILA M HOUCHIN | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017 2015 |
| SHEILA M KASENOW & | JEFFREY S KASENOW JT TEN | 26109 MEADOWVIEW DRIVE | | | FARMINGTON HILLS | MI | 48331 4136 |
| SHEILA M KEISER | RODNEY M KEISER | 508 BROXBURN AVE | | | TEMPLE TER | FL | 33617 7824 |
| SHEILA M LANGFORD | 211 BEAR CREEK RD | | | | LYNNVILLE | TN | 38472 5101 |
| SHEILA M MAYER | CUST CHRISTOPHER M MAYER UGMA WA | 1938 JOLIE WAY | | | REDDING | CA | 96003 9346 |
| SHEILA M MCDADE | 816 E 46TH ST | | | | INDIANAPOLIS | IN | 46205 1940 |
| SHEILA M MCDOWELL | JOSEPHINE S.WESTROM RESIDVARY | 4425 TOUCHSTONE FOREST RD | | | RALEIGH | NC | 27612 |
| SHEILA M MILLEA | 444 E ST | | | | RENSSELAER | NY | 12144 2303 |
| SHEILA M MIRA | 243 PATTON DOWNS RD | | | | FRANKLIN | NC | 28734 8059 |
| SHEILA M MURPHY | 1246 PEAVY RD | | | | HOWELL | MI | 48843 8852 |
| SHEILA M MURPHY | 397 PINE ST | | | | FREEPORT | NY | 11520 3114 |
| SHEILA M PETERSON | CUST JOHN R DOUGLAS PETERSON UGMA | WY | 6324 ANNUNCIATION ST | | NEW ORLEANS | LA | 70118 5713 |
| SHEILA M PHILLIPS | 707 VILLAGE CIR NW | | | | BAINBRIDGE IS | WA | 98110 2748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEILA M PITTS | PO BOX 27018 | | | | CINCINNATI | OH | 45227 | 0018 |
| SHEILA M PRINGLE & | EVELYN N BEHANNA JT TEN | THE FOUNTAINS AT CEDAR PARKE | APT F214 | 114 HAYES MILLS RD | ATCO | NJ | 08004 | 2469 |
| SHEILA M RANDALL & | DONALD J RANDALL JT TEN | 205 FLEETWOOD DR | | | BLOOMINGTON | IL | 61701 | 2026 |
| SHEILA M STORM | 6 PETER COOPER RD | | | | NEW YORK | NY | 10010 | 6701 |
| SHEILA M TALLENT | 2216 BURNINGTREE SE DR | | | | DECATUR | AL | 35603 | 5131 |
| SHEILA M WILKERSON | 1270 CRITTENDEN RD | | | | ROCHESTER | NY | 14623 | 2306 |
| SHEILA M WILLIAMS & | QUENTIN J WILLIAMS JTTEN | 2624 MEADOWVIEW DRIVE | | | JANESVILLE | WI | 53546 | 4379 |
| SHEILA M WREDE | PETER H WREDE | 11 HARRISON AVE | | | DELMAR | NY | 12054 | 3401 |
| SHEILA M. ESTES C/F | DREW D. ESTES | 559 GREENBRIAR DR. | | | COLUMBUS | MS | 39705 | 1454 |
| SHEILA M. WOOD | 952 THOMAS DR. | | | | JACKSON | MI | 49203 | 2725 |
| SHEILA MARCHANT | 190 OVEROCKER RD | | | | POUGHKEEPSIE | NY | 12603 | 2010 |
| SHEILA MARIE GAFNEY & | LEONIE T GAFNEY JT TEN | 10475 MCWAIN RD | | | GRAND BLANC | MI | 48439 | 8321 |
| SHEILA MARIE LAVEY TTEE | SHEILA MARIE LAVEY TR | U/A DTD. 02/05/2001 | 3881 WALNUT DR. | | RESCUE | CA | 95672 | 9316 |
| SHEILA MARTIN | 23805 SECRETARIAT LANE | | | | MONTEREY | CA | 93940 | 6529 |
| SHEILA MASSEY WELCHEL | PO BOX 445 | | | | TATE | GA | 30177 | 0445 |
| SHEILA MAUREEN PALMIERI | CHARLES SCHWAB & CO INC CUST | 1430 E CHILTON DR | | | TEMPE | AZ | 85283 | |
| SHEILA MCCAFFREY | 127 ROWAYTON WOODS DRIVE | | | | NORWALK | CT | 06854 | 3938 |
| SHEILA MCQUEEN | 1929 EAST VIEW DRIVE | | | | SUN CITY CENTER | FL | 33573 | 5159 |
| SHEILA MILLER-SERAFIN CUSTODIAN | FBO JAMES T SERAFIN | UGMA NY UNTIL AGE 18 | 11 FOREST MEADOW TRAIL | | ROCHESTER | NY | 14624 | 1154 |
| SHEILA MIYAMOTO | 657 MAPUANA PLACE | | | | WAILUKU | HI | 96793 | 1546 |
| SHEILA MOORE VAHDAT | 6243 CHERYL DRIVE | | | | FALLS CHURCH | VA | 22044 | 1809 |
| SHEILA MOORE VAHDAT TTEE | DTD 8/1/01 SHEILA MOORE VAHDAT TR | 6243 CHERYL DRIVE | | | FALLS CHURCH | VA | 22044 | 1809 |
| SHEILA MORAN & LEONARD | MASTRANGELO TTEES TO ACT | JOINTLY U/W/O MORTON KEMPNER | FBO SHEILA MORAN | 55 BRION DRIVE | FAIRFIELD | CT | 06825 | 1430 |
| SHEILA NYE | 1023 FARM CREEK RD | | | | WAXHAW | NC | 28173 | 7793 |
| SHEILA OFFMAN GERSCH | 11 CRANFORD DRIVE | | | | NEW CITY | NY | 10956 | 5406 |
| SHEILA P BATKA  & | ALLAN H BATKA JT WROS | 8247 LOWELL AVE | | | SKOKIE | IL | 60076 | 2623 |
| SHEILA P BROOKER | 8065 BENDEMEER DR | | | | POLAND | OH | 44514 | 2734 |
| SHEILA PADGETT | 2108 W LEMON ST | | | | TAMPA | FL | 33606 | |
| SHEILA PATRICIA HEBERLING | 4027 MELODY LANE | | | | LAS VEGAS | NV | 89108 | |
| SHEILA PATRICK CRAIG | 1007 CLAYTON COURT | | | | NEW CARLISLE | OH | 45344 | 1532 |
| SHEILA PEACHOCK | 753 TIMBERWOLF LANE | | | | LAGRANGE | OH | 44050 | |
| SHEILA PONT IRA | FCC AS CUSTODIAN | 945 LINDEN AVE | | | OAK PARK | IL | 60302 | 1348 |
| SHEILA PONT ROTH IRA | FCC AS CUSTODIAN | 945 LINDEN AVE | | | OAK PARK | IL | 60302 | 1348 |
| SHEILA POWELL | 16125 PLUM LAKE COURT | | | | CLERMONT | FL | 34715 | |
| SHEILA R ARSENAULT | 45 S MAIN ST | | | | ESSEX | CT | 06426 | 1129 |
| SHEILA R BALZER | 4279 CROWN RD | | | | ELKTON | MI | 48731 | 9767 |
| SHEILA R BOGGS | ATTN SHEILA R SMITH | 13500 MARSH ELDER CT | | | CHESTERFIELD | VA | 23838 | 3406 |
| SHEILA R BUCK & | ROBERT T BUCK JT TEN | 9 GRACEFIELD RD | | | HILTON HEAD ISLAND | SC | 29928 | 3377 |
| SHEILA R BUSHERI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17046 COTTER PL | | ENCINO | CA | 91436 | |
| SHEILA R FULGER & | DANIEL N FULGER JT TEN | 2995 KELLY RD | | | LESLIE | MI | 49251 | 9513 |
| SHEILA R GILL | ROTH CONVERSION IRA | HSBC BANK USA TRUSTEE | 98 HOTCHKINS CIRCLE | | PENFIELD | NY | 14526 | 1402 |
| SHEILA R LONDON | 207 CUSTER CIRCLE | | | | GRIFFIN | GA | 30223 | 1557 |
| SHEILA R MESITE | 822 MARION RD | | | | CHESHIRE | CT | 06410 | 3812 |
| SHEILA R MILANO | 272 WILDWOOD DR | | | | BOARDMAN | OH | 44512 | 3339 |
| SHEILA R RHODE | 663 LONSDALE AVENUE | | | | FREMONT | CA | 94539 | 7114 |
| SHEILA R SIEGEL & | JONATHAN A SIEGEL JT TEN | 2820 OCEAN PKWY APT 4A | | | BROOKLYN | NY | 11235 | 7931 |
| SHEILA R SMITH | 3728 WORCHESTER DR | | | | FLINT | MI | 48503 | 4557 |
| SHEILA R TATHAM | 18828 MUNN RD | | | | CHAGRIN FALLS | OH | 44023 | 6261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHEILA REY WALKER | CUST DAVID B WALKER UGMA MI | 9531 PORTAGE TRL | | | | WHITE LAKE | MI | 48386 | 2768 |
| SHEILA REY WALKER | CUST SUSAN REY WALKER UGMA MI | 7350 HAVILAND BEACH DR | | | | LINDEN | MI | 48451 | 8721 |
| SHEILA ROSA | 174 ROOSEVELT PLACE | | | | | MAYWOOD | NJ | 07607 | |
| SHEILA ROSENBAUM | 1634 44TH STREET | | | | | BROOKLYN | NY | 11204 | |
| SHEILA RUTH SLUTSKY | CHARLES SCHWAB & CO INC CUST | 20301 WEST COUNTRY CLUB DR, | APT 1622 | | | MIAMI | FL | 33180 | |
| SHEILA S AMBROSE | 110 VISTA WOODS DRIVE | | | | | STAFFORD | VA | 22556 | 1871 |
| SHEILA S BAUKNECHT | 554 E ERIE RD | | | | | TEMPERANCE | MI | 48182 | 9349 |
| SHEILA S STITH | 1104 REGENCY DR | | | | | KEARNEY | MO | 64060 | 7598 |
| SHEILA S THOMPSON & | JAY THOMPSON | 8510 WHITE CLIFF DR | | | | AUSTIN | TX | 78759 | |
| SHEILA S. HORWITZ | CGM IRA CUSTODIAN | 7424 EATON COURT | | | | UNIVERSITY PARK | FL | 34201 | 2302 |
| SHEILA SCHANHALS | 5121 GRANDVIEW CT | | | | | MIDLAND | MI | 48640 | 2885 |
| SHEILA SCHOEPLEIN | 270 EDGEMERE DRIVE | | | | | LANCASTER | PA | 17601 | |
| SHEILA SCHROYER | 2518 GRAYSTONE LANE | | | | | CORINTH | TX | 76210 | |
| SHEILA SCULLY BAKER | 12908 NORTH WEST SHORELAND DR | | | | | MEQUON | WI | 53097 | 2306 |
| SHEILA SEMEL | CUST RANDIE LYNN SEMEL U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 69 SOMERSET DR | | YONKERS | NY | 10710 | 2011 |
| SHEILA SHAPOURIAN JANNATI | 22041 LINDY LN | | | | | CUPERTINO | CA | 95014 | |
| SHEILA SHAPOURIAN JANNATI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22041 LINDY LN | | | CUPERTINO | CA | 95014 | |
| SHEILA SHEA TTEE | SHEILA SHEA TRUST UAD 3/20/91 | C/O SUSSMAN & ASSOC | 1222 16TH AVE SO 3RD FL | | | NASHVILLE | TN | 37212 | 2926 |
| SHEILA SHOOB | CUST LEONARD SCOTT SHOOB | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3100 MONTEREY DR | | MERRICK | NY | 11566 | 5133 |
| SHEILA SIENICKI | 50 UNION PL | | | | | RIDGEFIELD PK | NJ | 07660 | 1232 |
| SHEILA SIGEL | 1399 PARK DRIVE | | | | | ORONO | MN | 55364 | 9609 |
| SHEILA SIMMS & | DEBORAH J GOLDSTEIN JT TEN | 245 NEWPORT O | | | | DEERFIELD BCH | FL | 33442 | |
| SHEILA SKOLNICK | 50 N EVERGREEN ROAD | APT 12A GREENFIELD GARDENS | | | | EDISON | NJ | 08837 | 2216 |
| SHEILA SMITH | 19701 SELBY AVE | | | | | POOLESVILLE | MD | 20837 | |
| SHEILA SOLOW TRUSTEE | U/A DTD 5/25/04 | SHEILA SOLOW REV LIV TR | 5701 CENTRE AVE APT 1102 | | | PITTSBURGH | PA | 15206 | |
| SHEILA SOUDER | 9604 CLOCKTOWER LANE | | | | | COLUMBIA | MD | 21046 | 1897 |
| SHEILA SPEZZANO | 466 STANWICH ROAD | | | | | GREENWICH | CT | 06831 | 3149 |
| SHEILA SPIEGLER | CGM IRA ROLLOVER CUSTODIAN | 115 REGENT DR. | | | | LIDO BEACH | NY | 11561 | 4924 |
| SHEILA SPIELMAN | CUST ISAAC A DODDS UTMA CO | 910 W LINCOLN ST | | | | LYONS | KS | 67554 | 3108 |
| SHEILA SPIELMAN | CUST KAYSIA S SANTIAGO UTMA IA | 910 W LINCOLN ST | | | | LYONS | KS | 67554 | 3108 |
| SHEILA SULLIVAN | 24 SOUTH CLIFF DRIVE | | | | | NARRAGANSETT | RI | 02882 | 1915 |
| SHEILA SUSSMAN | 64 CARDINAL LANE | | | | | HAUPPAUGE | NY | 11788 | 2121 |
| SHEILA SWAFFORD | 608 BRADLEY DR APT F | | | | | FORTVILLE | IN | 46040 | |
| SHEILA T BOST LIVING TRUST | SHEILA T BOST TTEE UA DTD | 06/04/92 | 19 WAWONA ST | | | SAN FRANCISCO | CA | 94127 | 1118 |
| SHEILA T HAUPT | CUST BRIAN H HAUPT UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH | FL | 32931 | 3819 |
| SHEILA T HAUPT | CUST BRIDGET C HAUPT UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH | FL | 32931 | 3819 |
| SHEILA T HAUPT | CUST KATHLEEN D HAUPT UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH | FL | 32931 | 3819 |
| SHEILA T SAURIN | BAILE NA BAUILE | DIGLE COUNTY IRELAND | IRELAND | | | | | | |
| SHEILA T SAURIN | BAILE NA BAUILE | DIGLE COUNTY IRELAND | IRELAND | | | | | | |
| SHEILA T TORBERT | 743 E PHILADELPHIA | | | | | YOUNGSTOWN | OH | 44502 | 2453 |
| SHEILA TAWNEY | 19664 HIGH BLUFF LANE | | | | | BARHAMSVILLE | VA | 23011 | 2355 |
| SHEILA V MACKENZIE TTEE | SHEILA V MACKENZIE TRUST | U/A DTD 4/30/02 | 2025 BUENA VISTA BLVD | | | VERO BEACH | FL | 32960 | 2960 |
| SHEILA W PUTZEL TTEE | SHEILA W PUTZEL TRUST | U/A DTD 02/16/93 | 1700 E 56TH ST APT 2609 | | | CHICAGO | IL | 60637 | 5070 |
| SHEILA W TURNEY & | BERNADETTE T SARMIENTO JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD | IL | 60153 | 3113 |
| SHEILA W TURNEY & | JOHN M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MATWOOD | IL | 60153 | 3113 |
| SHEILA W TURNEY & | MICHAEL L TURNEY JT TEN | 2029 S 11TH AVE | | | | MAYWOOD | IL | 60153 | 3113 |
| SHEILA W TURNEY & | PAUL E TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD | IL | 60153 | 3113 |
| SHEILA W TURNEY & | SHEILA M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD | IL | 60153 | 3113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEILA W TURNEY & | WILLIAM J TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153 3113 |
| SHEILA WARD REX | 21313 TALISMAN ST | | | | TORRANCE | CA | 90503 5405 |
| SHEILA WEBSTER | CUST JASON T WEBSTER UTMA IL | 560 DORSET ST | | | GLEN ELLYN | IL | 60137 5703 |
| SHEILA WHITE | 4837 ANZIO STREET | | | | ORLANDO | FL | 32819 |
| SHEILA WILDER-WARD | 26732 SHINDLER RD | | | | DEFIANCE | OH | 43512 8872 |
| SHEILA Y FRY | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305 1536 |
| SHEILAH A FLYNN | 310 LUPINE WAY | | | | SHORT HILLS | NJ | 07078 2312 |
| SHEILAH M CARTER-SIMMONS | 9810 PARKLAND DR | | | | TWINSBURG | OH | 44087 3314 |
| SHEILAJA VASANT PHATAK | 6172 OSWEGO DR | | | | RIVERSIDE | CA | 92506 |
| SHEILAJA VASANT PHATAK | CHARLES SCHWAB & CO INC CUST | 6172 OSWEGO DR | | | RIVERSIDE | CA | 92506 |
| SHEILAMARIE RACICOT | 13109 POMARD WAY | | | | POWAY | CA | 92064 1109 |
| SHEINBEIN FAMILY LIMITED | PARTNERSHIP | 5306 REDFIELD RD | | | DUNWOODY | GA | 30338 3724 |
| SHEL WEISMAN | 820 WAYNE | | | | DALLAS | TX | 75223 |
| SHELA E VICKERY & | CHARLES R VICKERY JT TEN | 1032 W OREGON | | | LAPEER | MI | 48446 1323 |
| SHELAGH G CHOPE TTEE | FBO SHELAGH G CHOPE | U/A/D 06/26/00 | 11050 E 200 SOUTH STREET | | ZIONSVILLE | IN | 46077 9389 |
| SHELAGH L MANN | 8821 FENTON | | | | REDFORD | MI | 48239 1209 |
| SHELAH BENNETT | 8 KARNELL STREET | | | | SPRING VALLEY | NY | 10977 3710 |
| SHELAH CERVENY | 1101 TODD HAMMER RD | | | | SEVEN POINTS | TX | 75143 |
| SHELAH JONES | 4836 YOUNG GULCH WAY | | | | COLORADO SPGS | CO | 80924 2902 |
| SHELAH MICHAEL WARE | 603 G LONGVIEW RD | | | | KNOXVILLE | TN | 37919 |
| SHELAH S KERLEY | 11225 SUMMERSET DR | | | | ELYRIA | OH | 44035 7550 |
| SHELBA G GRAVITT | 2846 FRIENDSHIP ROAD | | | | BUFORD | GA | 30518 |
| SHELBA H MCDEARMON | 508 ST JOSEPH AVE | | | | O FALLON | MO | 63366 1718 |
| SHELBA JANE STOCKTON | CHARLES SCHWAB & CO INC CUST | 4451 BIGGER RD | | | DAYTON | OH | 45440 |
| SHELBI CONSTANCIO | 101 TAM-O-SHANTER | | | | CLINTON | MS | 39056 |
| SHELBURNE L TEMPLE | 2430 MARINA ROAD | | | | WADMALAW ISLAND | SC | 29487 6907 |
| SHELBY A BADSTIBNER | 9637 S 89TH E AVE | | | | TULSA | OK | 74133 6183 |
| SHELBY A PINKSTON | 1574 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849 9546 |
| SHELBY ANN HAGY A MINOR | 6888 BAMBI'S PATH | | | | LANSING | MI | 48911 7074 |
| SHELBY AUTOMOTIVE, LLC | P O BOX 740 | | | | MAYFIELD | KY | 42066 0034 |
| SHELBY B HARVEY II | 3328 BOULEVARD WAY | | | | ANDERSON | IN | 46011 2250 |
| SHELBY BAUCUM | CUST BRENDA RENAY WHITE UGMA TX | 3108 78TH ST | | | LUBBOCK | TX | 79423 1816 |
| SHELBY BRAKKEN | 54 NE WYGANT ST | | | | PORTLAND | OR | 97211 |
| SHELBY BRINSER | JANICE BRINSER | 127 S ARLINGTON AVENUE | | | HARRISBURG | PA | 17109 2607 |
| SHELBY COWANS | 159 TUXEDO PKWY | 1 | | | NEWARK | NJ | 07106 |
| SHELBY E HALL | 4701 W LEHMAN RD | | | | DEWITT | MI | 48820 |
| SHELBY G MAYS | 4210 BRIARWOOD DRIVE | | | | RICHMOND | VA | 23234 5404 |
| SHELBY G TIPTON | 1785 SUNSET DR | | | | HAMILTON | OH | 45013 2234 |
| SHELBY GAIL NESTER | 1217 COUNTRY CLUB RD | | | | MONONGAHELA | PA | 15063 1015 |
| SHELBY GILBERT & | JAY D GILBERT JT TEN | 7050 NEW HORIZONS BLVD | | | N AMITYVILLE | NY | 11701 4802 |
| SHELBY GREER MOORE | POST OFFICE BOX 7500 | | | | BOWLING GREEN | KY | 42102 7500 |
| SHELBY GRUBBS | 4009 BROOKSIDE DR | | | | COLUMBIA | TN | 38401 |
| SHELBY H ISHMAEL | 12083 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613 5523 |
| SHELBY HATFIELD | 42 SPRING MEADOW LN | | | | FARMVILLE | VA | 23901 7253 |
| SHELBY HUSTER | 6312 PROFESSIONAL BLVD | | | | HARRISBURG | NC | 28075 |
| SHELBY J GAULT | 4116 FAITH CHURCH ROAD | | | | INDIAN TRAIL | NC | 28079 8563 |
| SHELBY J GAULT & | BRIAN KEITH GAULT JT TEN | 4116 FAITH CHURCH ROAD | | | INDIAN TRAIL | NC | 28079 8563 |
| SHELBY J HEADLEE | 931 EAST CHESTNUT BOULEVARD | | | | MOUNT VERNON | OH | 43050 2845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHELBY J HOLLISTER | 746 BELDING ST | PO BOX 52 | | | CRYSTAL | MI | 48818 | 0052 |
| SHELBY J LAWARY | PO BOX 20634 | | | | GREENSBORO | NC | 27420 | 0634 |
| SHELBY J MANUS | TR SHELBY MANUS LIVING TRUST | US 08/08/00 | 22311 COLUMBIA | | DEARBORN | MI | 48124 | 3431 |
| SHELBY J MEDLOCK | 240 S SHIRLEY | | | | PONTIAC | MI | 48342 | 3155 |
| SHELBY J SMITH | 13831 HALE RD | | | | OBERLIN | OH | 44074 | 9784 |
| SHELBY JEAN BOWMAN | 4272 BRIAR PL | | | | DAYTON | OH | 45405 | 1813 |
| SHELBY JONES | CUST EMILY CATHERINE JONES | UTMA CA | 14314 KIPTREE | | LAKE ELIZABETH | CA | 93532 | 1445 |
| SHELBY L BERRY | 2280 SANDPIPER DR | | | | LAPEER | MI | 48446 | 9007 |
| SHELBY L PAYNE | 3033 CYPRESS AVE | | | | KANSAS CITY | MO | 64128 | 1740 |
| SHELBY L SMITH | 14451 MAC LANE | | | | ARP | TX | 75750 | 9663 |
| SHELBY L TERPSTRA | 4104 BERGEN HALL RD | | | | FRUITLAND PK | FL | 34731 | 5696 |
| SHELBY LEWIS | 1328 REGENT AVE | | | | CINCINNATI | OH | 45237 | 5514 |
| SHELBY M BAKER | 32250 HIGHWAY 125 | | | | HOBGOOD | NC | 27843 | 9704 |
| SHELBY M RICE | 9145 RICHARDS DR | | | | MENTOR | OH | 44060 | 1631 |
| SHELBY MARIE OLDHAM | 1025 PETER CHRISTIAN CIRCLE | | | | CORONA | CA | 92881 | 8674 |
| SHELBY MORRISON | 9807 MANGO | | | | HOUSTON | TX | 77075 | |
| SHELBY O WOODS & | MRS LOIS D WOODS JT TEN | 1716 CONNOR LN | | | CLINTON | MO | 64735 | 2876 |
| SHELBY PICKETT GROSZ | 557 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 | 2818 |
| SHELBY PICKETT GROSZ | 557 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 | |
| SHELBY R COX | 4634 D ESTREHAN | | | | LEESBURG | FL | 34748 | |
| SHELBY R GIBSON | 610 RIVERBROOK LANE | | | | NAPOLEON | OH | 43545 | 5766 |
| SHELBY R MELICK | CUST LAURA L MELICK | UTMA (IA) | 4335 CLOVERDALE RD | | CEDAR RAPIDS | IA | 52411 | 6816 |
| SHELBY R RICHARDSON | 6169 TURNER DR | | | | CLAYTON | IN | 46118 | 9332 |
| SHELBY R SANDERSON | 15424 SHELBY ST | | | | HARVEST | AL | 35749 | 7056 |
| SHELBY ROBERTS | 1350 FENWAY COURT | | | | CENTERVILLE | OH | 45458 | |
| SHELBY S GRODE | CHARLES SCHWAB & CO INC CUST | 6965 SAWTOOTH CT | | | MANASSAS | VA | 20111 | |
| SHELBY S PACE | PO BOX 349 | | | | RIDGEWAY | VA | 24148 | 0349 |
| SHELBY SHANK | 953 STATE ROUTE 503 SOUTH | | | | WEST ALEXANDRIA | OH | 45381 | |
| SHELBY STEVENS | 510 BRYAN CIRCLE N | | | | BRANDON | FL | 33511 | 6033 |
| SHELBY W BAUM CUST | FOR JOSH BAUM | UNDER TENNESSEE UNIFORM | TRANSFERS TO MINORS ACT | 5515 YATES COVE | MEMPHIS | TN | 38120 | 2409 |
| SHELBY W TAYLOR | 9917 OLD STATESVILLE ROAD | | | | CHARLOTTE | NC | 28269 | 7666 |
| SHELBY WHEATLY JR | 1151 E JULIAH AVE | | | | FLINT | MI | 48505 | 1630 |
| SHELBY WHITLEY | 115 RANCHO CIR | | | | AUBURN | CA | 95603 | |
| SHELDEN HINE-DREILING LUZ & | GEORGE ARTHUR LUZ | 4910 CROWSON AVE | | | BALTIMORE | MD | 21212 | |
| SHELDON A BERGER | CUST EVAN BERGER UGMA NY | ATTN HARRIS MICHELS & ASSOCIATES | 21 MADISON PLAZA SUITE 152 | | MADISON | NJ | 07940 | 2354 |
| SHELDON A GROSS | 321 N WYOMING AVE APT 2A | | | | SOUTH ORANGE | NJ | 07079 | 1671 |
| SHELDON A KINBAR & | JOAN H KINBAR | 1201 CONCORD LANE | | | CHERRY HILL | NJ | 08003 | |
| SHELDON A MICHEL | CHARLES SCHWAB & CO INC CUST | 448 N OAKHURST DR APT 1 | | | BEVERLY HILLS | CA | 90210 | |
| SHELDON B BAXLA | 1780 PIPER LN APT 101 | | | | DAYOTN | OH | 45440 | 5075 |
| SHELDON B COHEN | 12 EISENHOWER CIR | | | | MORGANVILLE | NJ | 07751 | |
| SHELDON B GERTNER & | DOREEN S GERTNER | 27 QUICKSILVER CT | | | LAKEWOOD | NJ | 08701 | |
| SHELDON B REINGOLD | 297 BRAXMAR RD | | | | TONAWANDA | NY | 14150 | 8226 |
| SHELDON B SMALL | CUST AMY N SMALL UTMA NY | 76 BRIARWOOD LANE | | | LAWRENCE | NY | 11559 | 2106 |
| SHELDON B SMALL | CUST EVAN S SMALL | UGMA NY | 76 BRIARWOOD LANE | | LAWRENCE | NY | 11559 | 2106 |
| SHELDON B STONER & | NAOMI C STONER JT TEN | 335 AMES STREET | | | LAWRENCE | MA | 01841 | 4112 |
| SHELDON BAUGH INS AGY | 521 B N MAIN ST | | | | RUSSELLVILLE | KY | 42276 | |
| SHELDON BENDER AND | GAIL M BENDER JTWROS | 1377 STEVENSON RD | | | HEWLETT | NY | 11557 | 1713 |
| SHELDON BERK | 1022 OLANCHA DRIVE | | | | LOS ANGELES | CA | 90065 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| SHELDON BESTUL | 4195 ELMWOOD RD | | | | COLGATE | WI | 53017 | 9702 |
| SHELDON BURTON WEBSTER | C/O BKR BORLAND, | BENEFIELD CPAS | STE 590 | 2100 A SOUTHBRIDGE PKY | BIRMINGHAM | AL | 35209 | 7712 |
| SHELDON C BARB | 231 BOGGS LANE | | | | MATHIAS | WV | 26812 | 8393 |
| SHELDON C BLOOM & MIRIAM B | BLOOM | BLOOM FAMILY TRUST | 8206 BILLOWVISTA DR | | PLAYA DEL REY | CA | 90293 | |
| SHELDON C JOHNSON & | KAY E JOHNSON | 1805 CRYSTAL DR APT 418 | | | ARLINGTON | VA | 22202 | |
| SHELDON C. GARBER | SHELDON C. GARBER | 6539 ALBERT ST | | | MORTON GROVE | IL | 60053 | |
| SHELDON CHANG & | BRIDGET CHANG | PO BOX 273 | | | PORT JEFFERSON | NY | 11777 | |
| SHELDON CHERUBIN | 237 RUTLAND RD | | | | BROOKLYN | NY | 11225 | |
| SHELDON CRITTENDEN | TOD JUDY CRITTENDEN | 405 E BORDEX STATION RD | | | COAVILLE | UT | 84017 | |
| SHELDON D COHEN | CUST RACHEL LAUREN COHEN UTMA NJ | 15 RIDGE RD | | | ROSELAND | NJ | 07068 | |
| SHELDON D GLASS | SARALYNN B GLASS JT TEN | 2 WHITEBRIDGE CT | | | PIKESVILLE | MD | 21208 | 1735 |
| SHELDON D GRIESER | 13-602 WMS CO RD 2230 | | | | WEST UNITY | OH | 43570 | 9801 |
| SHELDON D LEARY | 8470 127TH DRIVE | | | | LIVE OAK | FL | 32060 | 8833 |
| SHELDON D YELLEN TTEE | SHELDON D YELLEN REV TRUST | U/A DTD 06/18/96 | 1981 LONG LAKE SHORE DR | | BLOOMFIELD | MI | 48302 | 1238 |
| SHELDON DRUCKER & | LORENE S DRUCKER | DESIGNATED BENE PLAN/TOD | 7290 TOSCANE CT | | BOYNTON BEACH | FL | 33437 | |
| SHELDON E JOINER | 15100 ELLA BLVD APT 1415 | | | | HOUSTON | TX | 77090 | 7037 |
| SHELDON ENERGIES CORPORATION | 5321 MARYNELL DRIVE | | | | YORBA LINDA | CA | 92886 | 4450 |
| SHELDON F COX | 676 PETUNIA LN | | | | BELOIT | WI | 53511 | 1645 |
| SHELDON G IVERS | CUST KATHRYN JEAN IVERS UGMA MT | 2808 BONITA DR | | | GREAT FALLS | MT | 59404 | 3742 |
| SHELDON GANTT INC | 1500 N MAIN ST | | | | NILES | OH | 44446 | |
| SHELDON GARDNER | 111 S. PLAINS DR. | | | | PETERSBURG | VA | 23805 | |
| **SHELDON GERBER &** | **SANDRA GERBER** | 7425 W 110 ST | | | **MINNEAPOLIS** | **MN** | **55438** | |
| SHELDON GOLDBERG | CGM IRA CUSTODIAN | 26 FLEETWOOD DRIVE | | | ROCKAWAY | NJ | 07866 | 2313 |
| SHELDON GOLDMAN | 46 ECHO HILL ROAD | | | | AMHERST | MA | 01002 | 1633 |
| SHELDON GOLDMAN | CUST ANDREA L GOLDMAN UGMA MI | 4320 MIDDLETON | | | BLOOMFIELD HILLS | MI | 48302 | 1629 |
| SHELDON GOLDMAN | CUST ILYSE M GOLDMAN UGMA MI | 4320 MIDDLETON | | | BLOOMFIELD HILLS | MI | 48302 | 1629 |
| SHELDON GOLDMAN & | SALLY GOLDMAN COMMUNITY PROPERTY | 5321 MARYNELL DR | | | YORBA LINDA | CA | 92886 | 4450 |
| SHELDON GOLDSTEIN TTEE | FBO SHELDON L GOLDSTEIN REV LI | U/A/D 07-17-2007 | 3500 WEST DEVILS LAKE ROAD #1 | | LINCOLN CITY | OR | 97367 | 5059 |
| SHELDON GOLLIN & | BARBARA GOLLIN | TR UA 05/24/78 | SHELDON & BARBARA GOLLIN | 18244 COASTLINE DR | MALIBU | CA | 90265 | 5704 |
| SHELDON GORDON & | BERNICE GORDON JT TEN | 53-46 FRANCIS LEWIS BLVD | | | OAKLAND GARDENS | NY | 11364 | 1633 |
| SHELDON GORE | 20203 SABAL PALMS DR. | | | | KATY | TX | 77449 | |
| SHELDON H CLARK | 6 ORCHARD DR | | | | HUDSON | MA | 01749 | 1853 |
| SHELDON H FORMAN & | MIRIAM FORMAN | 7524 BELL BLVD APT 6B | | | OAKLAND GARDENS | NY | 11364 | |
| SHELDON H SCHWARTZ & | ARTHUR SCHWARTZ JT TEN | 5832 N KOLMAR AVE | | | CHICAGO | IL | 60646 | |
| SHELDON HERBERT PHILLIPS & | MICHAELINE A PHILLIPS JT TEN | 1439 PAWNEE ST | | | ORANGE PARK | FL | 32065 | 7521 |
| SHELDON HODES | 864 TIMBERHILL RD | | | | HIGHLAND PARK | IL | 60035 | 5121 |
| SHELDON HYMAN & | ADELL HYMAN TR | UA HYMAN FAMILY TRUST 09/25/90 | C/O KERRY HYMAN | 1401 ST KITTS LANE | SAN MATEO | CA | 94404 | |
| SHELDON I GOLDSTEIN | 5210 ROYAL CREST DR | | | | DALLAS | TX | 75229 | 5539 |
| SHELDON J EHRLICH | CUST DIANE JILL | EHRLICH UGMA NY | 68-61 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375 | 3313 |
| SHELDON J EPSTEIN | NANETTE EPSTEIN | 1511 THOMPSON AVE | | | GLENDALE | CA | 91201 | 1229 |
| SHELDON J SANDMAN | 738 ROMONA ROAD | | | | WILMETTE | IL | 60091 | 2172 |
| SHELDON JAFFE | CHARLES SCHWAB & CO INC CUST | 5537 DESCARTES CIR | | | BOYNTON BEACH | FL | 33472 | |
| SHELDON JANS & | BARBARA JANS JT TEN | 8814 BARRYMORE LANE | | | BOYNTON BEACH | FL | 33437 | 2995 |
| SHELDON JONES | PO BOX 61 | | | | LA FONTAINE | IN | 46940 | 0061 |
| SHELDON JONES & | MARSHA ANN JONES JT TEN | 107 E BRANSON ST | PO BOX 61 | | LAFONTAINE | IN | 46940 | 0061 |
| SHELDON K HANSEN | 3524 E ELMWOOD ST | | | | MESA | AZ | 85213 | 6237 |
| SHELDON KAUFMAN | DESIGNATED BENE PLAN/TOD | 102 GAILLARDIA WAY | | | GEORGETOWN | TX | 78633 | |
| SHELDON KAUK | 8751 93RD ST SE | | | | BISMARCK | ND | 58504 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHELDON KLEEGER | 2 WILLOW ROAD | | | WOODMERE | NY | 11598 | |
| SHELDON L DAVIS | 12516 CLARK MANOR CIR | | | CREVE COEUR | MO | 63141 | |
| SHELDON L DOSIK | 525 E 86TH ST #4EF | | | NEW YORK | NY | 10028 | 7512 |
| SHELDON L LAZAR | CUST LISA LAZAR UGMA CA | 107 RICHARDSON DRIVE | | MILL VALLEY | CA | 94941 | 2470 |
| SHELDON L SUTTON & | ORLENE C SUTTON JT WROS | 1205 BRIAR PATCH LN | | RALEIGH | NC | 27615 | 6902 |
| SHELDON L THORPE | 82 S REAMSTOWN RD | | | STEVENS | PA | 17578 | 9592 |
| SHELDON L. GUTMAN | 3561 E. 3RD ST. | | | TUCSON | AZ | 85716 | 4607 |
| SHELDON LANDAU & | MYRA LANDAU JT TEN | 18 BRACKETT ROAD | | NEWTON | MA | 02458 | 2612 |
| SHELDON LEIBOW | 6738 ALAN-A-DALE TRAIL | 6738 ALAN-A-DALE TRAIL | | TALLAHASSEE | FL | 32309 | |
| SHELDON LERMAN & | DOROTHY JEAN LERMAN | TEN COM | 1509 EATON | BERKLEY | MI | 48072 | 2027 |
| SHELDON LEV ACF | MARTIN BLAIR LEV U/IL/UTMA | 9506 NORTH KILDARE | | SKOKIE | IL | 60076 | 1451 |
| SHELDON LEV ACF | SHARYL R. LEV U/IL/UTMA | 9506 NORTH KILDARE | | SKOKIE | IL | 60076 | 1451 |
| SHELDON LEVINE & | GLORIA LEVINE JT TEN | 29 CRICKET LANE | | STAMFORD | CT | 06903 | 2503 |
| SHELDON LIPPMAN AND | MARIE LIPPMAN JTWROS | 1 DEERING LANE | | EAST ROCKAWAY | NY | 11518 | 1603 |
| SHELDON M BERMAN & | BARBARA N BERMAN JT TEN | 450 FALLIS RD | | COLUMBUS | OH | 43214 | 3773 |
| SHELDON M GELBART | LINDA GELBART JT TEN | 6868 KATHLEEN CT APT 4 | | FRANKLIN | WI | 53132 | 9219 |
| SHELDON M KAUFMAN | 827 MEADOWLARK LN | | | DELRAY BEACH | FL | 33445 | |
| SHELDON M KAUFMAN | CHARLES SCHWAB & CO INC CUST | 827 MEADOWLARK LN | | DELRAY BEACH | FL | 33445 | |
| SHELDON M LEWIN | 6685 BETA DR | | | CLEVELAND | OH | 44143 | 2320 |
| SHELDON M WALLERSTEIN & | LORETTA M WALLERSTEIN JT WROS | 726 OXFORD RD | | LANOKA HARBOR | NJ | 08734 | 1519 |
| SHELDON MALCHICOFF & | M MALCHICOFF | 701 SPRUCE MEADOW PL | | WESTLAKE VILLAGE | CA | 91362 | |
| SHELDON MCDANIEL R/O IRA | FCC AS CUSTODIAN | 2365 RIDGE RD | | WHITE LAKE | MI | 48383 | 1746 |
| SHELDON MENIN | 209 FRONTIER STREET | | | SERGEANT BLUFF | IA | 51054 | 8901 |
| SHELDON MEYERS | 3506 DUNDEE DR | | | CHEVY CHASE | MD | 20815 | 4741 |
| SHELDON MONSEIN | SHELDON MONSEIN LIVING TRUST | 2446 W PROSPECT ROAD | | TAMPA | FL | 33629 | |
| SHELDON N ABRAMS | CHRISTOPHER J BRAVOS IRREV TR | 10 S RIVERSIDE PLZ STE 1275 | | CHICAGO | IL | 60606 | |
| SHELDON N DOBRES | CGM IRA CUSTODIAN | 3000 STONE CLIFF DRIVE | UNIT 211 | BALTIMORE | MD | 21209 | 3781 |
| SHELDON N HOROWITZ | 326 FORESIDE RD | | | CUMBERLAND FORESIDE | ME | 04110 | |
| SHELDON P COHEN | 19 A-HAMILL RD APT A | | | BALTIMORE | MD | 21210 | |
| SHELDON P MILGROM | 1677 LEROY | | | FERNDALE | MI | 48220 | 3146 |
| SHELDON P MILLER | CHARLES SCHWAB & CO INC CUST | SHELDON P MILLER, PSP PART QRP | 9509 CITY HILL CT | LAS VEGAS | NV | 89134 | |
| SHELDON P MILLER | SHELDON P MILLER 1993 TRUST | 9509 CITY HILL CT | | LAS VEGAS | NV | 89134 | |
| SHELDON PARKES DICKSON | 20432 COACHWOOD | | | RIVERVIEW | MI | 48192 | 7908 |
| SHELDON PHILLIPS | 2152 CEDAR BARN WAY | | | BALTIMORE | MD | 21244 | |
| SHELDON PINSKY | 4755 NOBLE ST | | | BELLAIRE | OH | 43906 | 1456 |
| SHELDON R MC EWEN | 425 N 400 E | | | RICHFIELD | UT | 84701 | 2210 |
| SHELDON R ROTT | CGM SEP IRA CUSTODIAN | U/P/O A&M C. BUILT HOMES INC | 4245 FIELDBROOK ROAD | WEST BLOOMFIELD | MI | 48323 | 3209 |
| SHELDON ROVNER | 42 JARED BLVD | | | KENDALL PARK | NJ | 08824 | 1483 |
| SHELDON RUDNICKI & | BARBARA RUDNICKI JT TEN | 10 CANDLELIGHT CIRCLE | | NEW CITY | NY | 10956 | 1909 |
| SHELDON S NUSSBAUM | 7750 OCEAN SUNSET DR | | | LAKE WORTH | FL | 33467 | 6958 |
| SHELDON S THOMAS | PO BOX 845 | | | HARTSELLE | AL | 35640 | 0845 |
| SHELDON S. SHORES | 814 SARATOGA AVE APT J205 | | | SAN JOSE | CA | 95129 | |
| SHELDON SCHMIDT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4690 W DONGES LN | BROWN DEER | WI | 53223 | |
| SHELDON SCHUMER | 7641 B LEXINGTON CLUB BLVD | | | DELRAY BEACH | FL | 33446 | 3444 |
| SHELDON SCHUMER | 7641 LEXINGTON CLUB BLVD APT B | | | DELRAY BEACH | FL | 33446 | |
| SHELDON SHORE & | ROBIN SHORE TEN ENT | 2300 WAVERLY | | PHILADELPHIA | PA | 19146 | 1124 |
| SHELDON SIEGEL & | MRS NATALIE SIEGEL JT TEN | 4040 FIR COURT | | INDIANAPOLIS | IN | 46250 | 2245 |
| SHELDON SIMON & | MINDY SIMON JTWROS | 11 TREEVIEW DRIVE | | MELVILLE | NY | 11747 | 2406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELDON SWITZER | SUITE 400 | 372 RICHMOND ST W | TORONTO ON M5V 1X6 | CANADA | | | |
| SHELDON W MILLER | CHARLES SCHWAB & CO INC CUST | PO BOX 1989-313 | | | BIG BEAR LAKE | CA | 92315 |
| SHELDON WEBB | 3710 JOG RD | | | | WEST PALM BEACH | FL | 33411 |
| SHELDON WEISER | 24900 TWICKENHAM DR | | | | BEACHWOOD | OH | 44122 | 1332 |
| SHELDON WEISER & | HELEN WEISER JT TEN | 24900 TWICKENHAM DR | | | BEACHWOOD | OH | 44122 | 1332 |
| SHELDON WILLIAM TUCKER | 1955 CAMBERLY DR | | | | CLEVELAND | OH | 44124 | 3749 |
| SHELDON YARSIKE | CHARLES SCHWAB & CO INC CUST | | | | SOUTHFIELD | MI | 48076 |
| SHELDON YELLEN CUSTODIAN FOR | BRANDON YELLEN UNDER MI | UNIFORM TRANSFER TO MINORS ACT | 1981 LONG LAKE SHORE DRIVE | | BLOOMFIELD | MI | 48302 | 1238 |
| SHELDON YELLEN CUSTODIAN FOR | JORDAN YELLEN UNDER MI | UNIFORM TRANSFER TO MINORS ACT | 1981 LONG LAKE SHORE DRIVE | | BLOOMFIELD | MI | 48302 | 1238 |
| SHELDON ZENNER TTEE | CLARA ZENNER LIV TRUST | DATED 12/26/01 | 6627 N ARTESIAN | | CHICAGO | IL | 60645 | 5016 |
| SHELEEN A JAYMES | DESIGNATED BENE PLAN/TOD | 6909 JACKSON CT | | | RICHLAND HILLS | TX | 76118 |
| SHELENE BROWN AND | BRADLEY F BROWN JT TEN | 115 E 500 N | | | CENTERVILLE | UT | 84014 | 1865 |
| SHELENE TURNER WILLIAMS | 9712 SO. VAN VLISSINGEN | | | | CHICAGO | IL | 60617 |
| SHELIA A KELLEY | PO BOX 2275 | | | | ANDERSON | IN | 46018 | 2275 |
| SHELIA A REECE | 1304 AUDUBON DR | | | | BOWLING GREEN | KY | 42101 | 2724 |
| SHELIA A SHERWOOD | 609 WASHINGTON AVE | | | | EAST ALTON | IL | 62024 | 1205 |
| SHELIA ANN HARKNESS | CHARLES SCHWAB & CO INC CUST | 2409 E LUFKIN AVE | | | LUFKIN | TX | 75901 |
| SHELIA BAILEY | 353 GARDEN AVE | | | | MOUNT VERNON | NY | 10553 | 2013 |
| SHELIA D MC LEOD | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224 | 3535 |
| SHELIA D MCCURRY & | RONALD K MCCURRY JT TEN | 1981 CARPENTER BRIDGE RD | | | COLUMBIA | TN | 38401 | 7613 |
| SHELIA D WILLIAMS | PO BOX 70892 | | | | OAKLAND | CA | 94612 | 0892 |
| SHELIA DABNEY | 7016 S DAIRY ASHFORD STREET | | | | HOUSTON | TX | 77072 |
| SHELIA E WYATT | PO BOX 2 | | | | CALHOUN | LA | 71225 |
| SHELIA ELIZABETH ALVARADO | CHARLES SCHWAB & CO INC CUST | 2608 W. BLACKBURN DRIVE | | | SPRINGFIELD | MO | 65807 |
| SHELIA F ROSE | 7060 TEXTILE | | | | YPSILANTI | MI | 48197 | 8929 |
| SHELIA GLENN | 26443 PEBBLEVIEW #206 | | | | SOUTHFIELD | MI | 48034 |
| SHELIA K TUCK | 3170 W WILSON RD | | | | CLIO | MI | 48420 | 1986 |
| SHELIA L BOYLES | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640 | 1620 |
| SHELIA L HANEY | 4142 HOWE | | | | WAYNE | MI | 48184 | 1880 |
| SHELIA L MITCHELL & | TERRY L MITCHELL JTWROS | 3216 WEST COUNTRY CLUB ROAD | | | SEARCY | AR | 72143 |
| SHELIA L SMALLS | 112 S STOCKER COURT | | | | WILLIAMSBURG | VA | 23188 | 6308 |
| SHELIA L SWIGER | 34 LAWRENCE ST | | | | MORGANTOWN | WV | 26508 | 6244 |
| SHELIA LASTIE | CUST VAN AARON LASTIE | UTMA CA | 3220 COLUSA ST | | PINOLE | CA | 94564 | 1530 |
| SHELIA M CAMPBELL | 4007 ELLES RIDGE ROAD | | | | COOKEVILLE | TN | 38506 | 7666 |
| SHELIA M HURST | 1367 LAKE RIDGE CT | | | | WATERFORD | MI | 48327 | 4161 |
| SHELIA QUINN | 210 PRESIDENTS CUP WAY APT 101 | | | | ST AUGUSTINE | FL | 32092 | 3724 |
| SHELIA R WILLIAMS | 20207 ROGGE | | | | DETROIT | MI | 48234 | 3092 |
| SHELIA RICHARDSON | 6237 S. MANHATTAN AVENUE | | | | TAMPA | FL | 33616 | 2609 |
| SHELIA S GILLIS | 10245 EAST 1350 SOUTH | | | | GALVESTON | IN | 46932 |
| SHELIA S WEBSTER | CUST JACK C WEBSTER UTMA IL | 560 DORSET ST | | | GLEN ELLYN | IL | 60137 | 5703 |
| SHELIA S WILSON | 115 BENSON BLVD | | | | MADISON | AL | 35758 | 8513 |
| SHELIA SMITH FRANKLIN | U/W JULIAN D SMITH | 3450 S BLUE STEM CIR | | | COLUMBIA | MO | 65203 |
| SHELIA WHISKER | 338 E MAIN ST | | | | EVERETT | PA | 15537 | 1212 |
| SHELIA WILLIAMSON | 6651 NW 41ST STREET | | | | CORAL SPRINGS | FL | 33067 |
| SHELIA YVETTE CARR ROTH IRA | FCC AS CUSTODIAN | 6000 BUNCOMBE | UNIT #7 | | SHREVEPORT | LA | 71129 | 4007 |
| SHELIAH J SNIPES & | TOMMIE SNIPES JT TEN | 38930 VALLEY VIEW DR | | | ROMULUS | MI | 48174 | 4748 |
| SHELITA ROBINSON | 901 WIND RIDGE DRIVE | | | | STAFFORD | VA | 22554 |
| SHELLA L READ | APT 100 | 16545 GRACE COURT | | | SOUTHGATE | MI | 48195 | 3623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEILA MIRANDA | 23343 TIMBERLANE DR. | | | | VALENCIA | CA | 91354 | |
| SHELLEE TRADER SEYMOUR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6729 ROBINSWOOD ST | | PORTAGE | MI | 49024 | |
| SHELLEY A CAIN | ATTN SHELLEY CONRY | 34 BRADLEY DR | | | HUDSON | OH | 44236 | 3035 |
| SHELLEY A KESSLER | 3343 LOS PRADOS ST | | | | SAN MATEO | CA | 94403 | 3043 |
| SHELLEY A RISMA | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY A RISMA | CUST CAMERON RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY A RISMA | CUST CAMERON RISMA UTMA NH | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY A RISMA | CUST JUSTIN RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY A RISMA | CUST TYLER RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY A RISMA | CUST TYLER RISMA UTMA NH | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY ANDERSON | 10626 BRUNSWICK CT N | | | | BROOKLYN PARK | MN | 55443 | |
| SHELLEY ANNE RICKS | 4619 BREEZY POINT DR | | | | KINGWOOD | TX | 77345 | 1609 |
| SHELLEY B DENNY & | SUSAN A DENNY | 3916 ESPERANZA DR | | | SACRAMENTO | CA | 95864 | |
| SHELLEY B PULLIAM & | RICHARD J PULLIAM JT TEN | 703 W CAPITAL AVE | | | BELLEVUE | MI | 49021 | 1345 |
| SHELLEY BINDON | 10531 126 ST NW | EDMONTON AB  T5N 1V2 | CANADA | | | | | |
| SHELLEY BROWN | 610 PECONIC BAY BLVD | | | | RIVER HEAD | NY | 11901 | 5931 |
| SHELLEY BROWN | 698 NORTH IDLEWILD | | | | MEMPHIS | TN | 38107 | |
| SHELLEY C BEGLEY | 2201 N COMANCHE DR UNIT 2030 | | | | CHANDLER | AZ | 85224 | 2361 |
| SHELLEY C GORDON | 84 WINSLOW ROAD | | | | WABAN | MA | 02468 | 1712 |
| SHELLEY CRAYON | 2605 THREE WOOD DRIVE | | | | VILLA RICA | GA | 30180 | |
| SHELLEY D DEGLER | 2267 WOODBARN ROAD | | | | MACUNGIE | PA | 18062 | 9759 |
| SHELLEY D GAIDA | PO BOX 314 | | | | BLUEWATER | NM | 87005 | 0314 |
| SHELLEY D V MICHALICEK | 4205 CHARLES ROAD | | | | DULUTH | MN | 55803 | |
| SHELLEY D VEVERKA | 2022 WILBERT ST | | | | SANDUSKY | OH | 44870 | 1975 |
| SHELLEY D'IMPERIO | 409 COFFEETOWN RD | | | | EASTON | PA | 18042 | 9769 |
| SHELLEY DORREN MARKOWITZ | 18 HEMLOCK DR | | | | SLEEPY HOLLOW | NY | 10591 | 1030 |
| SHELLEY DRU MULLINS | PO BOX 1486 | | | | ARDMORE | OK | 73402 | 1486 |
| SHELLEY ELIZABETH GUERRERO & | PETER SPEROS MAMAKOS | 6845 36TH ST | | | RIVERSIDE | CA | 92509 | |
| SHELLEY ESPINOSA | 12102 NORDESTA DRIVE | | | | NORWALK | CA | 90650 | 7436 |
| SHELLEY F RANDOLPH | 233 JAMES RIVER DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| SHELLEY G MERIDETH | 1200 LIBERTY GROVE RD | | | | ALPHARETTA | GA | 30004 | 2619 |
| SHELLEY G MERIDETH & | CARL A MERIDETH JT TEN | 1200 LIBERTY GROVE RD | | | ALPHARETTA | GA | 30004 | 2619 |
| SHELLEY GORDON WILLIAMS IRA | FCC AS CUSTODIAN | 2015 E. CARMEN STREET | | | TEMPE | AZ | 85283 | 3302 |
| SHELLEY GRING | 6219 MOCKINGBIRD LANE | | | | FLINT | MI | 48506 | 1605 |
| SHELLEY GROSSMAN | 8 LAUREL LANE | | | | MORRIS PLAINS | NJ | 07950 | 3216 |
| SHELLEY GUERRERO | 6845 36TH ST | | | | RIVERSIDE | CA | 92509 | |
| SHELLEY H L LIN & | DINA L H LIN | TR LIN FAM TRUST UA 3/31/00 | 332 MINDANAO DRIVE | | REDWOOD CITY | CA | 94065 | 2808 |
| SHELLEY H ROGERS | 4182 CAMINO ISLAY | | | | SAN DIEGO | CA | 92122 | |
| SHELLEY HEATH REID | TR SHELLEY HEATH REID FAMILY | TRUST UA 10/22/96 | 5454 E OCEAN BLVD | | LONG BEACH | CA | 90803 | 4464 |
| SHELLEY HENDRICKSON | 6122 ACACIA AVE | | | | OAKLAND | CA | 94618 | 1819 |
| SHELLEY HOLMES CAROE | PO BOX 1087 | | | | WASHINGTON | CT | 06793 | |
| SHELLEY I STADDON | 855 GEORGE WYTHE COMMONS | | | | DAYTON | OH | 45459 | 2940 |
| SHELLEY IMESON | 3484 CONE | | | | ROCHESTER HILLS | MI | 48309 | |
| SHELLEY J CAESAR & | STEVEN SPECTOR TR UA 09/22/2007 | PHILLIP J SPECTOR GST TRUST | FBO SHELLEY J CAESAR | 150 S WACKER DRIVE APT 1200 | CHICAGO | IL | 60606 | |
| SHELLEY J CASHION | PO BOX 5727 | | | | BRYAN | TX | 77805 | 5727 |
| SHELLEY J MOTLEY | 1550 WHITE DR | | | | LEWISBURG | TN | 37091 | 3639 |
| SHELLEY J WILLIAMS | 212 HARLEY VIEW DR | | | | MONROE | NH | 03771 | 3335 |
| SHELLEY JOAN SMITH | 4330 WINDEMERE | | | | SAGINAW | MI | 48603 | 1267 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELLEY K LOYD | 1143 MELODY LN | | | | ROANOKE | TX | 76262 | 9336 |
| SHELLEY K NIKOLOFF | 2231 WINDING WAY DRIVE | | | | DAVISON | MI | 48423 | 2042 |
| SHELLEY KARBER | 4212 STANTON BLVD | | | | PLANO | TX | 75093 | 6917 |
| SHELLEY KAY SCHULZE | CHARLES SCHWAB & CO INC.CUST | 13726 SANDY BEND CT | | | HOUSTON | TX | 77044 | 5618 |
| SHELLEY KAY SEMREN | CUST MEAGAN KAY SEMREN UGMA MI | 2132 S OAK RD | | | DAVISON | MI | 48423 | 9105 |
| SHELLEY KEMP | 3030 FRESCO WELLS DR | | | | KATY | TX | 77449 | |
| SHELLEY L ALBAUM | 110 OCEAN PARK BLVD 203 | | | | SANTA MONICA | CA | 90405 | 3559 |
| SHELLEY L BALL | 885 CAROLYN DRIVE | | | | BELOIT | WI | 53511 | 2103 |
| SHELLEY L CHILDS | 12893 KENTFIELD LN | | | | FORT MYERS | FL | 33913 | 8442 |
| SHELLEY L HART | 8454 HENDERSON RD | | | | GOODRICH | MI | 48438 | 9281 |
| SHELLEY L HAZELL | 1081 ANNA MARIA AVE | INNISFIL ON  L9S 1W2 | CANADA | | | | | |
| SHELLEY L HUFFMAN | 12543 DOE LANE | | | | INDIANAPOLIS | IN | 46236 | 8591 |
| SHELLEY L JOHNSON | 416 HOLLADAY AVE | | | | SAN FRANCISCO | CA | 94110 | 5762 |
| SHELLEY L KENNEDY | 3415 S CANAL EXT | | | | NEWTON FALLS | OH | 44444 | 9479 |
| SHELLEY L SUTTER | 17631 KITZMAN RD | | | | CYPRESS | TX | 77429 | 7103 |
| SHELLEY L. EVANS (IRA) | FCC AS CUSTODIAN | 31241 VIA PARRA | | | SAN JUAN CAPO | CA | 92675 | 2847 |
| SHELLEY L. STAMM | 422 DENSLOW AVE | | | | LOS ANGELES | CA | 90049 | |
| SHELLEY LAKE | 500 E WARREN ST | | | | LE ROY | IL | 61752 | 1264 |
| SHELLEY LAUREN MAINZER | 280 NATHORST AVE | | | | PORTOLA VALLEY | CA | 94028 | |
| SHELLEY LIPSETT | 43 HIGH POINT RD | | | | WESTPORT | CT | 06880 | 3910 |
| SHELLEY M DESILVA | KERRY CONDON | 6512 LORTON CT | | | DAVENPORT | IA | 52807 | 3536 |
| SHELLEY M LUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2229 QUEBEC CT | | MODESTO | CA | 95356 | |
| SHELLEY M MCILVAIN | 1109 N SOLVAY ST | | | | DTROIT | MI | 48209 | 1910 |
| SHELLEY M STEVENSON | 2828 SHADY AV | | | | PITTSBURGH | PA | 15217 | 2741 |
| SHELLEY MALKIN | CUST SAM B SHOAP | UTMA PA | 43 CYPRESS CIRCLE | | RICHBORO | PA | 18954 | 1653 |
| SHELLEY MENDELSOHN | SIX KNOLLWOOD ROAD | | | | ROSLYN | NY | 11576 | 1308 |
| SHELLEY MERYL GREENWALD | CHARLES SCHWAB & CO INC CUST | SHELLEY M GREENWALD MONEY | PURCHASE PLAN PART QRP | 20 TINTERN LN | SCARSDALE | NY | 10583 | |
| SHELLEY MOLONEY | 151 DENMAN AVE | 2229 CARINGBAH NSW | AUSTRALIA | | | | | |
| SHELLEY NEWTON JONES | 7000 FALLS REACH DR APT 105 | | | | FALLS CHURCH | VA | 22043 | |
| SHELLEY OTOUPALIK | 7473 GROOMS ROAD | | | | MISSOULA | MT | 59808 | |
| SHELLEY PESEK | 1527 TILMAN | | | | RICHMOND | TX | 77469 | |
| SHELLEY PULLIAM | RICHARD PULLIAM JT TEN | 703 W. CAPITAL | | | BELLEVUE | MI | 49021 | 1345 |
| SHELLEY R MACKIE | 8793 OAK GLENN CT | | | | CLARKSTON | MI | 48348 | 2887 |
| SHELLEY R PETTIT | 2017 N CHRISTY ST | | | | FREMONT | NE | 68025 | 2860 |
| SHELLEY R RECTOR | 737 S 4TH AV | | | | BEECH GROVE | IN | 46107 | 2203 |
| SHELLEY REED-BROOKS | 1404 WESTVIEW DRIVE | | | | NORMAL | IL | 61761 | |
| SHELLEY RICHARDS | 1321 LODGEWOOD WAY | | | | OXNARD | CA | 93030 | |
| SHELLEY RISMA | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902 | |
| SHELLEY RISMA | CUST JUSTIN RISMA UTMA NH | 2014 BAIHLY SUMMMIT DR SW | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY RISMA CUST | CAMERON J RISMA UGMA MN | 2014 BAIHLY SUMMIT DR. SW | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY RISMA CUST | TYLER B RISMA UGMA MN | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902 | 1332 |
| SHELLEY RODRIGUEZ | 1609 WATERFORD AVE | | | | REDLANDS | CA | 92374 | |
| SHELLEY RODRIQUEZ | 8713 BURNING HIDE AVE | | | | LAS VEGAS | NV | 89143 | 5100 |
| SHELLEY S BUCHANAN | 1017 SAVILE LN | | | | MCLEAN | VA | 22101 | 1830 |
| SHELLEY S BUCHANAN | PATRICK J BUCHANAN | 1017 SAVILE LN | | | MC LEAN | VA | 22101 | 1830 |
| SHELLEY S HAYES | 233 CARSON DR | | | | BRYAN | OH | 43506 | |
| SHELLEY S KELBER | SHELLEY KELBER REVOCABLE | 2010 E EATON PL | | | SEATTLE | WA | 98112 | |
| SHELLEY S SMITH CUSTODIAN | FBO SHANE L SMITH | UTMA OH UNTIL AGE 21 | 3359 HERITAGE TRACE DRIVE | | BELLBROOK | OH | 45305 | 9784 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHELLEY S WARNER | 17405 LOCH LOMOND WAY | | | | | BOCA RATON | FL | 33496 |
| SHELLEY SALYERS | 223 E. 16TH PLACE | | | | | LA CENTER | WA | 98629 |
| SHELLEY SANETTI | 48821 DENTON RD | # 33 | | | | BELLEVILLE | MI | 48111 |
| SHELLEY SCHWINN | 379 EAKIN DR NW | | | | | BAINBRIDGE ISLAND | WA | 98110 |
| SHELLEY SHEFFIELD | 913 COLFAX STREET | | | | | GRAND HAVEN | MI | 49417 |
| SHELLEY THOMPSON | 3918 W. 6TH STREET | | | | | FORT WORTH | TX | 76107 |
| SHELLEY Y MAU | CHARLES SCHWAB & CO INC CUST | 10 WHITNEY PLACE | | | | PRINCETON JCT | NJ | 08550 |
| SHELLI R WEBER | 9190 N WATERFRONT WA | | | | | MC CORDSVILLE | IN | 46055 | 9214 |
| SHELLI WESSLER (ROTH IRA) | FCC AS CUSTODIAN | 29300 NEHLS PRK DR | | | | WICKLIFFE | OH | 44092 | 2068 |
| SHELLIE ELYSE SCHAEFFER | 18 S RIDGE RD | | | | | POMONA | NY | 10970 | 2106 |
| SHELLIE J CULLINS | 4661 JOSLYN RD | | | | | ORION | MI | 48359 | 2235 |
| SHELLIE L PARKER & | HELEN L PARKER | TR REV LIV TR 09/19/89 U-A SHELLIE | L PARKER & | HELEN L PARKER 2160 PHILLIPS RD | AUBURN HILLS | MI | 48326 | 2445 |
| SHELLIE L PARKER & | HELEN L PARKER | TR UA 09/19/89 SHELLIE L PARKER & | HELEN L | PARKER REV LIV TR 2160 PHILLIPS DR | AUBURN HILLS | MI | 48326 | 2445 |
| SHELLIE L PARKER & | HELEN L PARKER | TR UA 09/19/89 SHELLIE L PARKER & | HELEN L PARKER LIVING TRUST | 2160 PHILLIPS DR | AUBURN HILLS | MI | 48326 | 2445 |
| SHELLIE M DUNMAN | 1240 EVERETT DR | | | | | DAYTON | OH | 45407 | 1603 |
| SHELLIE NASLUND WOOD & | BARRY D WOOD JT TEN | 4720 47TH ST NW | | | | WASHINGTON | DC | 20016 | 4439 |
| SHELLIE OSWALT | 1118 CR 515 SOUTH | | | | | HOUSTON | MS | 38851 | 7629 |
| SHELLIE PHILLIPS | 7116 50TH AVE CIR E | | | | | PALMETTO | FL | 34221 | 9411 |
| SHELLIE R RICHELMAN & | WILLIAM A RICHELMANN | P.O. BOX 212 | | | | CAMPBELL HILL | IL | 62916 |
| SHELLIE RYANT | 101 FAIRCREST WAY | | | | | COLUMBIA | SC | 29229 |
| SHELLIE SUE MCEVERS TTEE | CARL VINCENT CASHEN | TRUST U/A DTD 11-15-95 | 90 MICHELE DR | | | PAWNEE | IL | 62558 | 9731 |
| SHELLY A BETTENCOURT CUST | SKYLER BETTENCOURT UTMA CA | 1750 SOUTH AUGUSTA COURT | | | | VISALIA | CA | 93277 | 9520 |
| SHELLY A BETTENCOURT CUST FOR | SKYLER ROMAN BETTENCOURT UTMA/CA | UNTIL AGE 25 | 5722 PRYOR COURT | | | VISALIA | CA | 93277 | 8666 |
| SHELLY A DUPUIS | & DAVID E DUPUIS JTTEN | PO BOX 1332 | | | | ENNIS | MT | 59729 |
| SHELLY A KUB | 95018 LANDSFIELD AVE | | | | | DOWNERS GROVE | IL | 60516 |
| SHELLY A RICE | PO BOX 19487 | | | | | DETROIT | MI | 48219 | 0487 |
| SHELLY A. BELL AS CUSTODIAN | FOR COLIN MICHAEL BELL | UNDER MI GIFTS TO MINORS ACT | 6268 NORTH MAPLE ROAD | | | ANN ARBOR | MI | 48105 | 8900 |
| SHELLY ALMGREN | 35730 FREMONT CT | | | | | YUCAIPA | CA | 92399 |
| SHELLY B MANNING | 7234 VELVET OAKS CT | | | | | JACKSONVILLE | FL | 32277 | 9700 |
| SHELLY BLACK BRASSIL | SEP-IRA DTD 12/05/93 | 7647 KAVOORAS DR | | | | SACRAMENTO | CA | 95831 |
| SHELLY BYERLY | & BRIAN BYERLY JTTEN | 3762 N 500 W | | | | DECATUR | IN | 46733 |
| SHELLY C BRUST | 17215 FAIRPLAY DRIVE | | | | | MONUMENT | CO | 80132 |
| SHELLY CHA | KOU MAN MOUA JT TEN | 1921 N DUPREE LANE | | | | CLOVIS | CA | 93619 | 5700 |
| SHELLY D LEITH | P.O. BOX 6792 | | | | | KINGWOOD | TX | 77325 | 6792 |
| SHELLY D WOOLLEY | 7024 S DANNER DRIVE | | | | | OKLAHOMA CITY | OK | 73159 | 2710 |
| SHELLY D WRIGHT | 5440 W WINDSOR AVE | | | | | CHICAGO | IL | 60630 | 3567 |
| SHELLY DIGIULIO | 385 MT VERNON RD | | | | | SNYDER | NY | 14226 | 4622 |
| SHELLY E APPELHANS | 566 S MEADOW CARLISLE RD | | | | | NEW CARLISLE | OH | 45344 | 9713 |
| SHELLY F BURKS | 1713 GRIGGS DR | | | | | FLINT | MI | 48504 |
| SHELLY GAIL ROBERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4853 BLUE RIDGE DRIVE | | | SAN JOSE | CA | 95129 |
| SHELLY GILLIS & | CHRISTOPHER TODD GILLIS | 5266 S MONTECITO DR | | | | CONCORD | CA | 94521 |
| SHELLY GRETZINGER | 11 ISLAND AVENUE | #310 | | | | MIAMI BEACH | FL | 33139 |
| SHELLY J MARTIN | 10537 BROWN FOX TRAIL | | | | | LITTLETON | CO | 80125 | 9204 |
| SHELLY JEAN HARWOOD | 1376 RIO GRANDE BLVD, SW | | | | | LOS LUNAS | NM | 87031 |
| SHELLY JONES | 3123 BOYES | | | | | GRAND RAPIDS | MI | 49525 |
| SHELLY JONES | CUST CAROLINE CHRISTINE FOX | UGMA MI | 2401 N TRAIL RD | | | MIDLAND | MI | 48642 | 8841 |
| SHELLY JOY SMITH SEP IRA | 4581 RIDGEGATE DRIVE | | | | | DULUTH | GA | 30097 |
| SHELLY K ENG | 186 COLD SPRING HARBOR ROAD | | | | | SYOSSET | NY | 11791 | 2201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELLY KAMPE | 23490 THORNEWOOD DR | | | | SANTA CLARITA | CA | 91321 3953 |
| SHELLY KEEHN | 311 FOXCROFT LANE | | | | ROBESONIA | PA | 19551 |
| SHELLY L GEIGER TOD | DOUGLAS M GEIGER | SUBJECT TO STA TOD RULES | 17259 VANCE RD | | UTICA | OH | 43080 |
| SHELLY L MARTIN | 612 N MAIN | | | | LEON | KS | 67074 9663 |
| SHELLY L MC GREGOR | 12554 MENTZ DR | | | | ROMEO | MI | 48065 4440 |
| SHELLY L NICHOLAS & | DOUGLAS S NICHOLAS JT TEN | 14754 ASHTON LN | | | SHELBY TWP | MI | 48315 4900 |
| SHELLY L SORGATZ | JEFFREY L SORGATZ JT TEN | 5314 GRANGE HALL RD | | | HOLLY | MI | 48442 8709 |
| SHELLY LANE | 13846 S 31ST PL | | | | PHOENIX | AZ | 85048 8326 |
| SHELLY LOUISE ELLINWOOD | 3415 HIGH RIDGE RD | | | | LIMA | OH | 45805 4011 |
| SHELLY LYN ROSTOSKY | CHARLES SCHWAB & CO INC CUST | 878 GREEN LEAF CIR | | | VERO BEACH | FL | 32960 |
| SHELLY M BARTMAN | 269 HARTSDALE RD | | | | ROCHESTER | NY | 14622 2031 |
| SHELLY M LIPSETT | CUST ROBIN LYNN LIPSETT U/THE NY | U-G-M-A | 33 BONNIE BROOK RD | | WESTPORT | CT | 06880 1507 |
| SHELLY M LORING | 3727 HARRISON AVE | | | | ASTORIA | OR | 97103 2522 |
| SHELLY M NORMAN | 151 BAKERS BRIDGE CIR | | | | DOUGLASVILLE | GA | 30134 5049 |
| SHELLY MALKIN | CUST SAMUEL SHOAP | UTMA PA | 43 CYPRESS CIRCLE | | RICHBORO | PA | 18954 1653 |
| SHELLY MASON | 2625 ROGERS COURT | | | | QUINCY | IL | 62301 |
| SHELLY MONCRIEF JR | 37328 KINGSBURN CT | | | | LIVONIA | MI | 48152 4072 |
| SHELLY R GORE CUST | TIMOTHY R CULLEN UTMA MI | 13465 SUPERIOR | | | SOUTHGATE | MI | 48195 |
| SHELLY R MCLEAN | 200 S 8 MILE RD | | | | MIDLAND | MI | 48640 9073 |
| SHELLY R SCHWENKNER | 3438 ROYAL RD | | | | JANESVILLE | WI | 53546 2212 |
| SHELLY R STRATTON | PO BOX 550 | | | | BLANCHARD | OK | 73010 0550 |
| SHELLY RAFTER | 2309 S 39TH ST | | | | ABILENE | TX | 79605 |
| SHELLY REISIG | 519 EVANS AVE | | | | MISSOULA | MT | 59801 |
| SHELLY RUMLER | CUST HANNA GRACE RUMLER | UTMA IL | 3402 35TH AVE | | MOLINE | IL | 61265 5353 |
| SHELLY RUMLER | CUST MOLLY ELIZABETH RUMLER | UTMA IL | 3402 35TH AVE | | MOLINE | IL | 61265 5353 |
| SHELLY RUMLER | CUST REBECCA ANN RUMLER | UTMA IL | 3402 35TH AVE | | MOLINE | IL | 61265 5353 |
| SHELLY SABAUGH BELL | CUST KIMBERLY K BELL UGMA MI | 6268 NORTH MAPLE | | | ANN ARBOR | MI | 48105 8900 |
| SHELLY SHAPIRO | CUST JAMIE K SHAPIRO UGMA CA | 5311 RAINTREE CIR | | | CULVER CITY | CA | 90230 4450 |
| SHELLY SHAPIRO | CUST MICHELLE K SHAPIRO UTMA CA | 5311 RAINTREE CIR | | | CULVER CITY | CA | 90230 4450 |
| SHELLY SUE BRONFMAN | 4304 BRANDYWINE ST NW | | | | WASHINGTON | DC | 20016 4530 |
| SHELLY SUMMERS | 320 THOMPSON STREET | | | | JERSEY SHORE | PA | 17740 |
| SHELLY TIBER & | ABRAHAM TIBER JT TEN | 132 SHALVA STREET | HERTZALIA PITUACH 46666 | ISRAEL | | | |
| SHELLY VLIET | 1182 BRYANT | | | | EAST LANSING | MI | 48823 |
| SHELMA J MARTIN | 901 E LORDEMAN ST | | | | KOKOMO | IN | 46901 2415 |
| SHELTON BURGE | 50 KERMIS MYRICK RD | | | | POPLARVILLE | MS | 39470 |
| SHELTON E THORNTON | 793 MASSEY RD | | | | NEWTON GROVE | NC | 28366 8051 |
| SHELTON HUNT SHEARON | PO BOX 58085 | | | | FAYETTEVILLE | NC | 28305 8085 |
| SHELTON JONES | 5326 MILL WHEEL COURT | | | | GRAND BLANC | MI | 48439 4225 |
| SHELTON K LEWIS | 8 GLACIER RD | | | | JOHNSON CITY | TN | 37604 9200 |
| SHELTON L DARDEN JR | 814 JASMINE AVE | | | | NORFOLK | VA | 23502 4317 |
| SHELTON R WYNDER | 965 BIGHORN TER | | | | BRENTWOOD | CA | 94513 |
| SHELTON RAY JACKSON | CHARLES SCHWAB & CO INC CUST | 1701 VILLA CT | | | CORINTH | TX | 76210 |
| SHELTON ROBINS | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508 4652 |
| SHELTON ROGERS | P O BOX 580 | | | | NEWLLANO | LA | 71461 0580 |
| SHELVA J SPENCE | PO BOX 128 | | | | LINDSIDE | WV | 24951 0128 |
| SHELVA J TRIDICO | 2139 MCCLELLAN RD | | | | PERRY | FL | 32347 |
| SHELVIA J WILKINS | 6403 EASTBOURNE AVE | | | | BALTIMORE | MD | 21224 6202 |
| SHELVIE J NUNNALLY | 599 YANDES ST | | | | FRANKLIN | IN | 46131 1458 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELVIE J SINGLETON | 150 IRIS ST | | | | GREENVILLE | MS | 38701 |
| SHELVIE S FOUST | 795 MORNING RIDE DR | | | | COLUMBUS | NC | 28722 8801 |
| SHEM QUASHIE | 12 EAST 29 ST APT 1 | | | | BROOKLYN | NY | 11226 |
| SHEM ROLDAN | 194 W. DUNCANNON AVENUE | | | | PHILADELPHIA | PA | 19120 |
| SHEMUEL ARRINDELL | 34021101 BUCKMAN HALL | | | | GAINESVILLE | FL | 32612 |
| SHEN XIAO OR | LING LIU | 415 AV MELBOURNE | | MONT-ROYAL QC H3P 1H1 | | | |
| SHEN YUAN LEE | 18,ALLEY 6,LANE 3,FU-IN ST | SAN-CHUNG CITY | TAIPEI | TAIWAN | | | |
| SHENE SMITH-KLINGER (SEP IRA) | FCC AS CUST | IRA) 8012 CYPRESS AVE | | | FORT SMITH | AR | 72908 8179 |
| SHENETTE FELTON | 4200 RIDGELINE POINT | | | | CHESAPEAKE | VA | 23321 |
| SHENG CHUNG | 1317 WILLARD STREET | | | | HOUSTON | TX | 77006 |
| SHENG WU LIEN | FLATE G 50TH FLOOR BLOCK 3 | THE MERTON 8 DAVIS ST. | KENNEDY TOWN | HONG KONG | | | |
| SHENG-PU LEE | 32 PELICAN CREST DR | | | | NEWPORT COAST | CA | 92657 |
| SHENGYANG XIAO | 264 EDGEWATER DR | | | | MILPITAS | CA | 95035 |
| SHENKANG CHEN | 2747 WHIPPOORWILL DR | | | | ROWLAND HGHTS | CA | 91748 4795 |
| SHEON H MONTGOMERY | CHARLES SCHWAB & CO INC CUST | 4503 76TH ST | | | LUBBOCK | TX | 79424 |
| SHEP MORRIS, TTEE | GIGI MORRIS, TTEE | U/A/D 01-27-2006 | FBO: SHEP MORRIS REV TRUST | 7080 FALLS ROAD EAST | BOYNTON BEACH | FL | 33437 6317 |
| SHEPARD HUDSON | 144 EAST VAIL DR | | | | MADISON HEIGHTS | VA | 24572 |
| SHEPARD HUFFMON | 19700 HOLIDAY LN | | | | WARRENSVILLE HGHTS | OH | 44122 6944 |
| SHEPHARD FAMILY TRUST - | DTD 6/6/99 | C. NEIL SHEPHARD TRUSTEE | 17168 HALSTEAD ST | | NORTHRIDGE | CA | 91325 1936 |
| SHEPHERD C SNYDER | PO BOX 3268 | | | | DURHAM | NC | 27715 3268 |
| SHEPHERD FAMILY TRUST | DOROTHY SHEPHERD TTEE | CATHERINE J AMIN TTEE | DTD 11-13-92 | 33 LINDA AVE # 2403 | OAKLAND | CA | 94611 |
| SHEPHERD L COLLINS | 1133 N MULBERRY | | | | OTTAWA | KS | 66067 1526 |
| SHEPHERD M. EDWARDS | 4228 DUNHAGAN ROAD | | | | GREENVILLE | NC | 27858 0689 |
| SHEPHERDSON, DONALD | 1605 5TH AVE N APT 303 | | | | SEATTLE | WA | 98109 2958 |
| SHEPPARD A SALUSKY | 2112 11TH AVE W | | | | SEATTLE | WA | 98119 |
| SHEPPARD DEAN | 1802 SHELLBROOK DR NW | | | | HUNTSVILLE | AL | 35806 3405 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHEPPARD SCHWARZ | PATRICIA SCHWARZ | 14530 TRIADELPHIA RD | | | GLENELG | MD | 21737 9414 |
| SHER M AKHTAR & | FAKHRUN N AKHTAR | 1218 CLEAR CRK | | | ROCHESTER HILLS | MI | 48306 |
| SHERA J SHAW | 4403 STIGALL | | | | DALLAS | TX | 75209 3034 |
| SHERA JONES-CANTRELL | 5394 LAKE VILLAGE DRIVE | | | | MEMPHIS | TN | 38125 |
| SHERAL HOWE | 2018 OAK DR | | | | MCHENRY | IL | 60050 |
| SHERAL LYNN DEVAUGHN | 2200 SURREY LN | | | | BOSSIER CITY | LA | 71111 |
| SHERALI H GOWANI | 9177 POINT CYPRESS DR | | | | ORLANDO | FL | 32836 |
| SHERALYN P STOHLER | BOX NO 112 | | | | MARKLEVILLE | IN | 46056 |
| SHERALYN P STOHLER | CHARLES SCHWAB & CO INC CUST | PO BOX 112 | | | MARKLEVILLE | IN | 46056 |
| SHERAN A PRATHER | TR UA 04/27/91 SHERAN A | PRATHER TRUST | 3065 AMBER LANE | | DALLAS | TX | 75234 3623 |
| SHERAZ WYNE & | BASMAH PARVEZ | 226 ELANA LN | | | STAFFORD | TX | 77477 |
| SHERBILENE SKEEN | 4828 ENO WOODS TRAIL | | | | DURHAM | NC | 27712 2966 |
| SHERBYN OSTRICH | DIANNE OSTRICH | 268 TEXTER MISSION RD | | | ROBESONIA | PA | 19551 9203 |
| SHERE S KAHN | 6351 S JACKSON ST | | | | CENTENNIAL | CO | 80121 |
| SHEREE A BRODAK | 3027 W AUTUMN RUN CIR | | | | SUGAR LAND | TX | 77479 2624 |
| SHEREE A JAMES | 24 HULL DR | | | | PLANTSVILLE | CT | 06479 1410 |
| SHEREE D STACY (ROTH IRA) | FCC AS CUSTODIAN | 2704 SYBIL CIR | | | MESQUITE | TX | 75149 1959 |
| SHEREE J GARNER | 1545 S JOHN HIX ST | | | | WESTLAND | MI | 48186 3769 |
| SHEREE K ENGQUIST | 3096 SHANNON ST | | | | DUPONT | WA | 98327 8767 |
| SHEREE KAY FUQUA | PO BOX 1 | | | | POWDERLY | KY | 42367 |
| SHEREE L BOYSE | 5638 BLACKROCK ROAD | | | | ROCKLIN | CA | 95765 4522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEREE L EDWARDS | 1327 STATE ROUTE 305 | | | | CORTLAND | OH | 44410 |
| SHEREE L HOOPER | GARY R HOOPER JT TEN | 7281 GAUSS RD | | | BLOOMFIELD | NY | 14469 | 9703 |
| SHEREE LYNN MCCONVILLE | 2514 WALKER WAY | | | | CHELSEA | MI | 48118 | 9223 |
| SHEREE M GENOW | CUST JEFFREY R GENOW | UTMA MI | PO BOX 421 | | LINWOOD | MI | 48634 | 0421 |
| SHEREE M TSAI | CHARLES SCHWAB & CO INC CUST | 18923 WHITEWATER LN | | | DALLAS | TX | 75287 |
| SHEREE MARIE GENOW | CHARLES SCHWAB & CO INC CUST | PO BOX 421 | | | LINWOOD | MI | 48634 |
| SHEREE POWELL | THE SHEREE J POWELL LIVING | PO BOX 1092 | | | KAMAS | UT | 84036 |
| SHEREE S VLASICH | 705C OAKLAWN ST | | | | FORT WALTON BEACH | FL | 32547 |
| SHEREE UNDERWOOD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1144 LYNNWOOD DR | | OREM | UT | 84097 |
| SHERI A DOLEJS GERBER | 2502 WOODCLIFF CT | | | | LISLE | IL | 60532 | 3291 |
| SHERI A GEBE | 1448 SPRING LN | | | | CLEARWATER | FL | 33755 | 2045 |
| SHERI A HAYES | 13330 NOEL RD APT 339 | | | | DALLAS | TX | 75240 | 5091 |
| SHERI A JOHNSON | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309 | 9742 |
| SHERI A KENNEDY | 4417 GARDEN DR | | | | ARLINGTON | TX | 76001 | 2921 |
| SHERI A ZIMMERMAN | 18010 NE 94TH CT UNIT 2 | | | | REDMOND | WA | 98052 | 0812 |
| SHERI B WEINER | 4928 THORNTREE | | | | W BLOOMFIELD | MI | 48322 | 1524 |
| SHERI BLAKE FLISS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/15/1997 | 122 GEMINI CT | | LOS GATOS | CA | 95032 |
| SHERI BRANDENBURG COBB | 523 TERRAPIN TERRACE | | | | JOPPA | MD | 21085 |
| SHERI D COOK | CUST ROBERT T COOK UTMA FL | 2021 ANGUS ST | | | TALLAHASSEE | FL | 32311 | 9598 |
| SHERI D GANT | 2723 SATURN DRIVE | | | | INDIANAPOLIS | IN | 46229 | 1163 |
| SHERI DAWN NELSON | CUST THEODOREGLANCEY NELSON UTMA | KS | PO BOX 23 | | HOQUIAM | WA | 98550 | 0023 |
| SHERI DAWN NELSON | CUST TRAVIS PATRICK NELSON UTMA KS | PO BOX 23 | | | HOQUIAM | WA | 98550 | 0023 |
| SHERI DOLEJS | 2502 WOODCLIFF CT | | | | LISLE | IL | 60532 | 3291 |
| SHERI E CASHMAN | CUST WESLEY P CASHMAN UGMA PA | 26764 N 59TH ST | | | SCOTTDALE | AZ | 85262 | 8861 |
| SHERI E RUNNE & | RICHARD C RUNNE | 20 FORREST AVE | | | RUMSON | NJ | 07760 |
| SHERI FASH | 2504 RIVERWALK DRIVE | | | | PLAINFIELD | IL | 60586 |
| SHERI GOODING ORTEGA | 1731 DE MILO DR | | | | HOUSTON | TX | 77018 | 1805 |
| SHERI GRIFFITHS | 525 N 9TH STREET | | | | SAN JOSE | CA | 95112 |
| SHERI GRISSOM | 4882 GENESEE ROAD | | | | LAPEER | MI | 48446 | 3634 |
| SHERI HART | 2700 SHIMMONS | 71 | | | AUBURN HILLS | MI | 48326 |
| SHERI J HASTINGS | 11441 MEADOWVIEW LANE | | | | PACOIMA | CA | 91331 | 1400 |
| SHERI JEAN MARCO | DESIGNATED BENE PLAN/TOD | 2664 WOODMONT | | | CANTON | MI | 48188 |
| SHERI JEAN MARCO & | JOSEPH LOUIS MARCO | DESIGNATED BENE PLAN/TOD | 2664 WOODMONT | | CANTON | MI | 48188 |
| SHERI KAPLAN SCHLAFSTEIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10904 STONECUTTER PLACE | | GAITHERSBURG | MD | 20878 |
| SHERI KENISTON | 569 MIDDLE STREET | | | | PORTSMOUTH | NH | 03801 | 5012 |
| SHERI KURLAND | CUST DEVORA KURLAND | UTMA IL | 7141 N KEDZIE AVE APT 206 | | CHICAGO | IL | 60645 |
| SHERI L COLON | 717 BISHOP LN | | | | KISSIMMEE | FL | 34746 | 4949 |
| SHERI L DEITCH | 110 WOODSTOCK DR | | | | NEWTOWN | PA | 18940 | 1000 |
| SHERI L DERR IRA | FCC AS CUSTODIAN | P.O BOX 632 | | | RIMROCK | AZ | 86335 | 0632 |
| SHERI L HOLBROOK | 38042 WESTVALE | | | | ROMULUS | MI | 48174 | 1045 |
| SHERI L JOHNSON | 5853 COUNTY ROAD 1017 | | | | JOSHUA | TX | 76058 | 6040 |
| SHERI L JOSIVOFF | DESIGNATED BENE PLAN/TOD | 12529 W JEFFERSON ST | | | AVONDALE | AZ | 85323 |
| SHERI L KOTCH & | PAUL M KOTCH TR | UA 12/04/95 | KOTCH LIVING TRUST | 1305 PENNY LANE | KELLER | TX | 76248 |
| SHERI L MARTIN | DARREN E MARTIN JT TEN | 159 CEDAR BREEZE CENTER | | | GLENBURN | ME | 04401 | 1729 |
| SHERI L MCKAY & | NANCY MCKAY JT WROS | 46 CONCORD ST | | | NEW MILFORD | NJ | 07656 |
| SHERI L ODOM | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648 | 9407 |
| SHERI L PARR SIMPLE IRA | FCC AS CUSTODIAN | 5380 LAMBERT ROAD | | | GROVE CITY | OH | 43123 | 8946 |
| SHERI L PEEBLES | C/O SHERI LYNN MYERS | 3353 FAIRWAY DR | | | BAY CITY | MI | 48706 | 3372 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERI L PITTMAN | 106 SQUIRE LANE | | | | HEBRON | OH | 43025 9516 |
| SHERI L SANSEVERINO | 13311 DIVERSEY DR | | | | POWAY | CA | 92054 4826 |
| SHERI L SMITH & | MARILYN L SMITH JT TEN | 699191 BEVERLY DR | | | SUSANVILLE | CA | 96130 5915 |
| SHERI L. HOLBROOK | 37805 CIRCLE DRIVE | | | | HARRISON TWP | MI | 48045 2810 |
| SHERI LEE BERKMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/11/1996 | 18548 3RD AVE NW | | SHORELINE | WA | 98177 |
| SHERI LEE KENNY | 31630 WIXSON DR | | | | WARREN | MI | 48092 5014 |
| SHERI LILLARD | 5041 CHAPALA DR. | | | | RIVERSIDE | CA | 92507 |
| SHERI LORD | 625 QUINTANA PLACE NE | | | | ST. PETERSBURG | FL | 33703 |
| SHERI LYNN CARPENTER & | MICHELLE ANNE WEISS | TR SOUBLIERE DAUGHTER'S TRUST | UA 05/01/95 | 27795 DEQUINDRE APT 228 | MADISON HEIGHTS | MI | 48071 5717 |
| SHERI LYNN HAMMOND | 6400 SECRETARIAT COURT | | | | GRANBURY | TX | 76049 4460 |
| SHERI LYNN JONES U/GDNSHP OF | DONNA LEE JONES | 4990 NW 102 AVE 107 | | | DORAL | FL | 33178 2204 |
| SHERI M BELL | 10370 N 116TH LN | | | | YOUGTOWN | AZ | 85363 |
| SHERI M BRAGG | CUST ALISON R BRAGG | UTMA ME | 213 MIDDEN WAY | | HOLLY SPRINGS | NC | 27540 6843 |
| SHERI M QUICK | 60877 PENNINGTON WA | | | | ROCHESTER | MI | 48306 2069 |
| SHERI MARTIN | 159 CEDAR BREEZE CENTER | | | | GLENBURN | ME | 04401 |
| SHERI P MARTIN | CUST SAWYER P MARTIN | UTMA FL | 4191 SE 117TH PL | | BELLEVIEW | FL | 34420 4806 |
| SHERI PERELLI | 788 HIDDEN RAVINES TRL | | | | BIRMINGHAM | MI | 48009 |
| SHERI RIVKIN | ERIC J RIVKIN | 759 WATERBURY AVE | | | GURNEE | IL | 60031 5814 |
| SHERI S MYERS | 6272 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424 3743 |
| SHERI SHERMAN | 90 LAKE FOREST | | | | SAINT LOUIS | MO | 63117 1360 |
| SHERI SMITH | 1512 CRANBROOK DR | | | | KOKOMO | IN | 46902 5612 |
| SHERI WOLINSKI | PO BO X 173 | | | | JEWETT CITY | CT | 06351 0173 |
| SHERI Y HUELSMANN | 534 SOUTH 2ND | | | | BREESE | IL | 62230 |
| SHERI-LYN POLKEY | 90 COTTONWOOD ROAD | | | | NEWINGTON | CT | 06111 |
| SHERIAN D RICHARDSON | 31335 VIA NORTE | | | | TEMECULU | CA | 92591 1760 |
| SHERIAN K LAWS TR | UA 01/28/08 | SHERIAN K LAWS TRUST | 26340 WOODINGHAM DR | | WARREN | MI | 48091 |
| SHERIDA M HARVEY | 8409 SCIOTO DARBY | | | | HILLIARD | OH | 43026 9396 |
| SHERIDAN A WARNCKE | 11 WESTVIEW AVE APT 18-1 | | | | WHITE PLAINS | NY | 10603 3547 |
| SHERIDAN B JONES | PO BOX 194 | | | | HARBOR SPRINGS | MI | 49740 |
| SHERIDAN CONKLIN | 148 BRINDLEY ST | | | | SAN CLEMENTE | CA | 92672 |
| SHERIDAN D TITMAN & | MARGARET FRY TITMAN | 2413 PEMBERTON PL | | | AUSTIN | TX | 78703 |
| SHERIDAN E & EVELYN I MAIDENS | TRUST SHERIDAN EUGENE MAIDENS | & EVELYN I MAIDENS TTEES | UAD 11-16-99 | 9565 WHITTALL ST NE | ROCKFORD | MI | 49341 8374 |
| SHERIDAN G DEWSBURY | 1018 W WALNUT STREET | BOX 114 | | | SUMMITTVILLE | IN | 46070 0114 |
| SHERIDAN G SNYDER | CUST SHERIDAN D SNYDER UGMA CT | 1500 WEST AVENUE | | | RICHMOND | VA | 23220 3722 |
| SHERIDAN G SNYDER | CUST SHERIDAN D SNYDER UGMA NY | 1500 WEST AVENUE | | | RICHMOND | VA | 23220 3722 |
| SHERIDAN HARVEY | 110 6TH ST SE | | | | WASHINGTON | DC | 20003 1128 |
| SHERIDAN INVESTMENT COMPANY | A PARTNERSHIP | 236 CHARLOTTE PL | | | CARY | IL | 60013 |
| SHERIDAN L FLORENCE | 41W205 LASSO LANE | | | | SAINT CHARLES | IL | 60175 7668 |
| SHERIDAN L MC COY | 3120 WINTERGREEN ROAD | | | | COVE CITY | NC | 28523 9208 |
| SHERIDAN L SHELLEY & | MARLENE R SHELLEY & | SHERIDAN L SHELLEY JR | 218 MIAMI AVE | | INDIALANTIC | FL | 32903 |
| SHERIDAN M NORBURG TR | UA 08/26/2008 | SHERIDAN M NORBURG TRUST | 3057 ROGUE HILL CT | | BELMONT | MI | 49306 |
| SHERIDAN P REILLY | 500 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310 |
| SHERIDAN S STEELE & | BARBARA A STEELE | 29 WOODWARD HEIGHTS LANE | | | BAR HARBOR | ME | 04609 |
| SHERIDAN SMITH | 40 MEADOW LKS APT 8 | | | | HIGHTSTOWN | NJ | 08520 3345 |
| SHERIDAN W HALE | 850-7 HILLS RANCH RD | | | | WALNUT CREEK | CA | 94598 |
| SHERIDAN WEZELL | 3420 W HOME AVE | | | | FLINT | MI | 48504 1463 |
| SHERIDON TREPAGNIER IV | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 349 JEFFER DRIVE | | WESTWEGO | LA | 70094 |
| SHERIDTH SALLIE-ABRO | 1008 MEADOWLARK DR. | | | | ARLINGTON | TX | 76017 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| SHERIE ANN BURTON | 3227 SLOAN | | | | FLINT | MI | 48504 | 3292 |
| SHERIE K SPITZ | KATHERINE SPITZ RHODES | P.O. BOX 65651 | | | ALBUQUERQUE | NM | 87193 | 5651 |
| SHERIE L CAMPBELL | 6192 N BELSAY RD | | | | FLINT | MI | 48506 | 1246 |
| SHERIE L FARMER-HUTH | ATTN SHERIE L FARMER | 6490 ST RT 225 | | | RAVENNA | OH | 44266 | 9253 |
| SHERIE SPITZ | P.O. BOX 65651 | | | | ALBUQUERQUE | NM | 87193 | 5651 |
| SHERIF MICHAEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1008 | | PEBBLE BEACH | CA | 93953 | |
| SHERIL G BERRYHILL & | E MARION BERRYHILL | JT TEN | 74 SHILOH | | ODESSA | TX | 79762 | 8415 |
| SHERIL R SMITH | 3561 GLEN SUMMIT LN | | | | SNELLVILLE | GA | 30039 | 7612 |
| SHERILL L BAKOS | EST ANDREW BAKOS | 1309 GOULD STREET | | | OWOSSO | MI | 48867 | |
| SHERILY J ALFORD | 1336 BANCROFT ST | | | | DAYTON | OH | 45408 | 1810 |
| SHERILYN BUSBY | 1421 CEDARBROOK CIRCLE | | | | LEESVILLE | LA | 71446 | |
| SHERILYN M AIELLO | 303 EDGEWOOD DR | | | | MINOOKA | IL | 60447 | 9364 |
| SHERILYN M EDSALL | 3646 SCHUMANN ROAD | | | | BAY CITY | MI | 48706 | 2120 |
| SHERILYNN J PERELLI | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM | MI | 48009 | 1682 |
| SHERIN N SHARAF | 12110 BIG BUCK LANE | | | | EAST STROUDSBURG | PA | 18301 | |
| SHERINA LUCAS | 23 ASH COURT | | | | HEMPSTEAD | NY | 11550 | |
| SHERISE RIVERA | 7014 ALMENDARIZ WAY | | | | TAMPA | FL | 33625 | |
| SHERL C POLLEY | 2173 S CENTER RD | APT 233 | | | BURTON | MI | 48519 | 1806 |
| SHERL L JOHNSON & | CARRIE L JOHNSON | 252 E PENNYWOOD AVE | | | ROOSEVELT | NY | 11575 | |
| SHERL M JOHNSON | PO BOX 948 | | | | TWAIN HARTE | CA | 95383 | 0948 |
| SHERL WALKER TTEE | FBO G. CREDIT SHELTER TRUST | U/A/D 02/26/99 | PO BOX 1335 | | AMERICAN FORK | UT | 84003 | 6335 |
| SHERL WALKER TTEE & | GLADYS H WALKER TTEE | FBO THE SHERL WALKER 1998 | LIVING TRUST DTD 07/01/98 | PO BOX 1335 | AMERICAN FORK | UT | 84003 | 6335 |
| SHERLANE G SKINNER | 17515 NORTHRIDGE | | | | RENO | NV | 89506 | 8042 |
| SHERLE ASHWORTH | 7508 ROAD 151 | | | | PAULDING | OH | 45879 | 9715 |
| SHERLEE LAND | 2 SYLVANLEIGH | | | | PURCHASE | NY | 10577 | 2501 |
| SHERLEEN HARRIS | 327 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837 | |
| SHERLENE COMPTON ELLIS | 236 INGRAM AVE | | | | FLEMINGSBURG | KY | 41041 | |
| SHERLENE LUDWIG | CGM IRA CUSTODIAN | RD 5 BOX 5409 | | | EAST STROUDSBURG | PA | 18301 | 9240 |
| SHERLENE ROBISON | 27 BERG AVE | | | | BILLINGS | MT | 59101 | |
| SHERLEY H YOUNG | 218 FERN RIDGE DRIVE | | | | CHARLESTON | WV | 25302 | 4717 |
| SHERLEY SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168 | 0655 |
| SHERLOCK M O'NEILL | 2822 234TH STREET | | | | DEWITT | IA | 52742 | 9100 |
| SHERLY LAYONDA EDWARDS | 30856 PALMER | | | | MADISON HTS | MI | 48071 | 5119 |
| SHERLY TISBY | 29818 RAMBLING ROAD | | | | SOUTHFIELD | MI | 48076 | |
| SHERMA R MULDER | C/O RENEE SHERMA MULDER | 169 E 25TH ST | | | HOLLAND | MI | 49423 | 4863 |
| SHERMA RICHARDS | 561 HENDRIK ST | | | | BROOKLYN | NY | 11207 | 4804 |
| SHERMAINE TERRY | 1009 HOLTON PLACE | | | | HIGH POINT | NC | 27262 | |
| SHERMAN A BENNETT | 1455 CARLTON NE | | | | GRAND RAPIDS | MI | 49505 | 5407 |
| SHERMAN A CHAMBERLAIN | 6730 FERRY AVE | | | | CHARLEVOIX | MI | 49720 | 9501 |
| SHERMAN A CHASE | 1631 LAWRENCE ST | | | | RAHWAY | NJ | 07065 | 5144 |
| SHERMAN A SADLER | ROTH IRA DCG & T TTEE | 1131 HIDDEN HILLS | | | CORSICANA | TX | 75110 | 9565 |
| SHERMAN A SADLER CUSTODIAN | BRYCE C RICHARDS UTMA/TX | 1131 HIDDEN HILLS | | | CORSICANA | TX | 75110 | 9565 |
| SHERMAN A SADLER CUSTODIAN | DALTON L BARKLEY UTMA/TX | 1131 HIDDEN HILLS | | | CORSICANA | TX | 75110 | 9565 |
| SHERMAN A SADLER CUSTODIAN | HOLDEN S SADLER UTMA/TX | 1131 HIDDEN HILLS | | | CORSICANA | TX | 75110 | 9565 |
| SHERMAN A SADLER CUSTODIAN | JADEN P PHILLIPS UTMA/TX | 1131 HIDDEN HILLS | | | CORSICANA | TX | 75110 | 9565 |
| SHERMAN ARNETT | HC 61 BOX 77 | | | | SALYERSVILLE | KY | 41465 | 9158 |
| SHERMAN B HENDERSON | 2961 HWY 55 E | | | | EVA | AL | 35621 | 8814 |
| SHERMAN BELL | 1023 OWEN | | | | SAGINAW | MI | 48601 | 2548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERMAN C ALLEN | 3640 THOMAS RD | | | | OXFORD | MI | 48371 1545 |
| SHERMAN C GILLETTE | 145 SW LEAH COURT | | | | FORT WHITE | FL | 32038 4710 |
| SHERMAN C JORGENSON | 3888 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653 6401 |
| SHERMAN C YEAGER | 527 COUNTY LINE RD | | | | LAKE MILTON | OH | 44429 9581 |
| SHERMAN CHEN & | HSIAO-SHEN CHEN | SHERMAN & HSIAO-SHEN CHEN | LIVING TR U/A DTD 04/26/2001 | 2474 BURNHAM WAY | PALO ALTO | CA | 94303 |
| SHERMAN CLIFTON | 6444 GARDEN DRIVE | | | | MT MORRIS | MI | 48458 2337 |
| SHERMAN D BALCH | CGM IRA CUSTODIAN | 6010 ALISAL ST | | | PLEASANTON | CA | 94566 9705 |
| SHERMAN D CULLUM | PO BOX 7 | | | | HICKORY RDGE | AR | 72347 0007 |
| SHERMAN D GRIM | 40205 BLACOW RD | | | | FREMONT | CA | 94538 2543 |
| SHERMAN D STOVER | C/O UNION COUNTY DEPARTMENT OF | FAMILY AND CHILDREN SERVICES | PO BOX 220 | | BLAIRSVILLE | GA | 30514 0220 |
| SHERMAN D TAURMAN | & JUDITH M TAURMAN JTTEN | 278 CASTLE RIDGE DR | | | LEWISTOWN | MT | 59457 |
| SHERMAN E BYRD | 31 SPRINGWOOD CIRCLE | | | | WILLIFORD | AR | 72482 7032 |
| SHERMAN E GLEASON | PO BOX 143 | | | | SELBYVILLE | DE | 19975 0143 |
| SHERMAN E HIGGINS & | VIRGINIA C HIGGINS | TR S & V HIGGINS FAMILY REVOCABLE | TRUST UA 7/2303 | 71 OLD POST RD | KITTERY | ME | 03904 1064 |
| SHERMAN E SCHRAFT | 2361 16TH ST NE | | | | NAPLES | FL | 34120 3475 |
| SHERMAN ELLIS | 1802 SKIERS ALLEY | | | | LAPEER | MI | 48446 |
| SHERMAN EXENDINE | 24740 HWY W | | | | WAYNESVILLE | MO | 65583 |
| SHERMAN F SYLVIA & | HILDEGARDE SYLVIA JT TEN | 5 JOHNSON ST | | | PROVINCETOWN | MA | 02657 2311 |
| SHERMAN F WHISMAN | 6807 W FREELAND RD | | | | FREELAND | MI | 48623 8611 |
| SHERMAN G FREEZE & | SANDRA L FREEZE JT TEN | 1360 GRANADA CIRCLE | | | SANDY | UT | 84093 2234 |
| SHERMAN G KELLEY | 1905 LEE RD SW #177 | | | | OPELIKA | AL | 36801 |
| SHERMAN G UPCHURCH | 3600 LILAC LANE | | | | MUNCIE | IN | 47302 5734 |
| SHERMAN G WATKINS TOD | LILLIAN WATKINS | SUBJECT TO STA TOD RULES | 727 LONGFELLOW DR | | BEREA | OH | 44017 1128 |
| SHERMAN GARON & | DONALD F GARON JT TEN | 10411 CEDAR LAKE RD 201 | | | MINNETONKA | MN | 55305 3281 |
| SHERMAN GARON & | LORRAINE S GARON JT TEN | APT 201 | 10411 CEDAR LAKE ROAD | | MINNETONKA | MN | 55305 3281 |
| SHERMAN GOODPASTER JR | PO BOX 87 | | | | OWINGSVILLE | KY | 40360 0087 |
| SHERMAN GRIGGS | 4884 LASQUETI WAY | | | | NAPLES | FL | 34119 9544 |
| SHERMAN GRIGGS & | SARAH F GRIGGS JT TEN | 4884 LASQUETI WAY | | | NAPLES | FL | 34119 9544 |
| SHERMAN H SALE | DEANNA M SALE | JT TEN | 4661 LAKESIDE CLUB BLVD APT 2 | | FT MYERS | FL | 33905 5378 |
| SHERMAN HARMON | 3526 RIDGEMONT DRIVE | | | | ORANGE | TX | 77630 4240 |
| SHERMAN HOLMES | 8500 N. SNOWDROP DR. | | | | TUCSON | AZ | 85742 |
| SHERMAN I ROBERTS | 11001 SHEFFIELD ST | | | | OKLAHOMA CITY | OK | 73130 8214 |
| SHERMAN J STILES | 1088 SHARROTT CREEK DR | | | | NORTH LIMA | OH | 44452 8538 |
| SHERMAN JACKSON | 1834 MENDOCINO | | | | RICHMOND | CA | 94804 |
| SHERMAN JACKSON JR | 6605 BELLTREE LANE | | | | FLINT | MI | 48504 1649 |
| SHERMAN JACKSON JR & | FREDRITHA JACKSON JT TEN | 6605 BELLTREE LN | | | FLINT | MI | 48504 1649 |
| SHERMAN JARVIS JR | 340 MOUNTAIN LAKE LN | | | | BOOMER | NC | 28606 |
| SHERMAN JOHNSON | 4307 GARTHWAITE | | | | LOS ANGELES | CA | 90008 5270 |
| SHERMAN K KO & | MING C KO | 24 OAK ROAD | | | ORINDA | CA | 94563 |
| SHERMAN K STEIN & | MRS HADASSAH D STEIN JT TEN | 1118 BUCKNELL DR | | | DAVIS | CA | 95616 1715 |
| SHERMAN KENNEDY | 1748 E 84TH ST | | | | CHICAGO | IL | 60617 2203 |
| SHERMAN L BROOKS | 481 WORDSWORTH CT | | | | CLEVELAND | OH | 44143 2782 |
| SHERMAN L COLE | 6432 EVERGREEN BL | | | | SAINT LOUIS | MO | 63134 1315 |
| SHERMAN L HARDAWAY | 3535 KIRBY RD APT C215 | | | | MEMPHIS | TN | 38115 3712 |
| SHERMAN L KIDD | 90 SANFORD ST | | | | PAINESVILLE | OH | 44077 3063 |
| SHERMAN L PRESLEY | 240 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 1375 |
| SHERMAN L ROBERTS | 205 N ROLLING ROAD | | | | SPRINGFIELD | PA | 19064 1436 |
| SHERMAN L WIEHE | 6666 PARKVIEW | | | | KANSAS CITY | KS | 66104 1351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERMAN L WIEHE | MARY ANN WIEHE JTTEN | 6666 PARKVIEW | | | KANSAS CITY | KS | 66104 | 1351 |
| SHERMAN L WOODS | 1160 E OUTER DR | | | | SAGINAW | MI | 48601 | 5200 |
| SHERMAN M E WILLIAMS IRA | FCC AS CUSTODIAN | 415 TOWNSQUARE #324 | | | HUNTINGTON BEACH | CA | 92648 | |
| SHERMAN M LIGHTNER | 915 LANCE AVE | | | | BALTO | MD | 21221 | 5221 |
| SHERMAN MARTIN | 5530 GREENWAY | | | | DETROIT | MI | 48204 | 2113 |
| SHERMAN MC DANIEL | 11326 MARLOWE ST | | | | DETROIT | MI | 48227 | 2780 |
| SHERMAN MCMORRIS | 9801 FONDREN RD | #406 | | | HOUSTON | TX | 77096 | |
| SHERMAN MOSS | 2129 BLAIR BLVD | | | | NASHVILLE | TN | 37212 | |
| SHERMAN P GESBEN | APT 2E | 211 E 18TH STREET | | | NEW YORK | NY | 10003 | 3645 |
| SHERMAN P HISTED | 1024 MARKEL RD | | | | MUNGER | MI | 48747 | 9752 |
| SHERMAN PEAK REINSURANCE CO | LTD | P O BOX 851 | | | SODA SPRINGS | ID | 83276 | 0851 |
| SHERMAN R MCCOY | SHERMAN R MCCOY REVOCABLE LIVI | 166 ENFIELD RD | | | DAYTON | OH | 45459 | |
| SHERMAN R SHIELDS | 690 FARRINGTON DR | | | | BUFFALO GROVE | IL | 60089 | 1420 |
| SHERMAN R WONG A/C/F | BRIAN M WONG UGMA/NY | 61-19 THOMPSON PLACE | | | FLUSHING | NY | 11367 | 1034 |
| SHERMAN R WOODFORD | 5207 YEW LANE | | | | LOUISVILLE | KY | 40213 | 3047 |
| SHERMAN RANDALL | 11043 LYDIA ESTATES DRIVE E | | | | JACKSONVILLE | FL | 32218 | |
| SHERMAN RUBIN | 222 CEDAR AVE | | | | HEWLETT BAY PARK | NY | 11557 | 2520 |
| SHERMAN RUBIN | EVELYNE RUBIN JTWROS | 222 CEDAR AVENUE | | | HEWLETT BAY PARK | NY | 11557 | 2520 |
| SHERMAN S CHAO | CHARLES SCHWAB & CO INC.CUST | 6510 WOLF RD | | | INDIANHEAD PARK | IL | 60525 | |
| SHERMAN S FRICKS JR. | 1312 MEADOW LARK ST | | | | DEER PARK | TX | 77536 | |
| SHERMAN S JEWETT & | DIANE JEWETT JT TEN | 6330 W QUAKER RD | | | ORCHARD PARK | NY | 14127 | 2328 |
| SHERMAN SCHOTT | 114 BLUE HERON LN | | | | BATTLE CREEK | MI | 49015 | 8710 |
| SHERMAN SMITH | 377 WINFIELD RD | | | | HAUGHTON | LA | 71037 | 7564 |
| SHERMAN SMITH JR | 603 N LIGERTY ST EXT | | | | PERRYOPOLIS | PA | 15473 | 1301 |
| SHERMAN STEPHENS | 305 W 10TH | | | | NEWPORT | KY | 41071 | 1501 |
| SHERMAN STICKNEY | 1964 SPRUCE DR. | | | | COLUMBUS | OH | 43217 | |
| SHERMAN T BAILEY | BOX 1524 | | | | PALM DESERT | CA | 92261 | 1524 |
| SHERMAN T RICE | 206 LIGHTHOUSE CT | | | | SAFETY HARBOR | FL | 34695 | 2143 |
| SHERMAN TRESCA | 88 O ST | | | | SPARKS | NV | 89431 | 3248 |
| SHERMAN W BUSHNELL | MARY JEAN BUSHNELL | 1214 E HAMLIN ST APT 4 | | | SEATTLE | WA | 98102 | 3868 |
| SHERMAN W CHEVALIER | 1211 THORNWOOD CT | | | | FLINT | MI | 48532 | 2365 |
| SHERMAN W FURLONG & | MAUREEN M FURLONG | POBOX 4220 | | | PALM DESERT | CA | 92261 | |
| SHERMAN W JESSMER | 1311 TURNBULL ST | | | | NEW SMYRNA BEACH | FL | 32168 | 6077 |
| SHERMAN WOOTEN | 1406 AUGUSTINE COURT | | | | THOMPSTON STATION | TN | 37179 | 2303 |
| SHERMYRA BEVERLY | 756 HAVELOCK LANE | | | | MONTGOMERY | AL | 36117 | |
| SHEROD A HARRIS TTEE | OPAL M HARRIS REV TRUST | DTD 11/22/1991 | 3401 W 114TH CIRCLE UNIT D | | WESTMINSTER | CO | 80031 | 7126 |
| SHERON B BASS | CHARLES SCHWAB & CO INC CUST | 1420 E 575 N | | | LAYTON | UT | 84040 | |
| SHERON BERNICE HANCOCK | 6006 SECOND AVE | | | | ROMULUS | MI | 48174 | 1868 |
| SHERON BRUNTON MORRIS | DESIGNATED BENE PLAN/TOD | 9 ALCALA COURT | | | SACRAMENTO | CA | 95823 | |
| SHERON D BROWN | 3907 RAY RD | | | | MACON | GA | 31217 | 6133 |
| SHERON D COLEMAN | 767 SEWARD ST | | | | ROCHESTER | NY | 14611 | 3839 |
| SHERON E JACOBS | 666 W BETHUNE | APT 209 | | | DETROIT | MI | 48202 | 2741 |
| SHERON L RODGERS | CGM IRA CUSTODIAN | 6601 CHEROKEE DRIVE | | | OKLA. CITY | OK | 73102 | |
| SHERON M DAMANI | 778 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301 | 5308 |
| SHERONDA PORTER | 4118 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | |
| SHERRAL A SYKES | 1350 W HORIZON RIDGE PKWY | APT 3612 | | | HENDERSON | NV | 89012 | 4439 |
| SHERRALYN A PETERSON | 2024 S WABASH AV | APT 601 | | | CHICAGO | IL | 60616 | 2285 |
| SHERREE SUSAN HAGYMASI | 222 OAK CREEK CIRCLE | | | | EAST WINDSOR | NJ | 08520 | 2326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHERREE SUSAN HAGYMASI | CUST ADAM SCOTT HAGYMASI UTMA NJ | 222 OAK CREEK CIRCLE | | | | EAST WINDSOR | NJ | 08520 | 2326 |
| SHERREE SUSAN HAGYMASI | CUST ERIC JON HAGYMASI UTMA NJ | 222 OAK CREEK CIR | | | | EAST WINDSOR | NJ | 08520 | 2326 |
| SHERREL A RUTTER | 17174 BENTLER | | | | | DETROIT | MI | 48219 | 3952 |
| SHERREL B DAVIS | CHARLES SCHWAB & CO INC CUST | PO BOX 2970 | | | | CUMMING | GA | 30028 | |
| SHERREL D SELLERS  & | MARY D SELLERS JT WROS | 2438 GA HWY 119 NORTH | | | | PEMBROKE | GA | 31321 | 5900 |
| SHERREL FARNSWORTH | 240 GREENE AVENUE | | | | | BROOKLYN | NY | 11238 | |
| SHERREL L CRAWFORD | 2727 PRINCETON AVE | | | | | EDMOND | OK | 73034 | 4104 |
| SHERRELL F BATEY | 3311 MASONWOOD DR | | | | | NASHVILLE | TN | 37207 | 2117 |
| SHERRELL G DUNBAR | 884 BAY POINT DR | | | | | MADEIRA BEACH | FL | 33708 | 2374 |
| SHERRELL W ARMSTRONG (IRA) | FCC AS CUSTODIAN | 1314 MELISSA LN | | | | DYERSBURG | TN | 38024 | 2877 |
| SHERRI A FENZL | 21213 S SHELBY LANE | | | | | BELTON | MO | 64012 | 9334 |
| SHERRI A LATOURETTE | 10 OAK DR | | | | | BRIDGETON | NJ | 08302 | 4522 |
| SHERRI A MALLOY | CGM IRA ROLLOVER CUSTODIAN | 1208 DOYLE CIRCLE | | | | SANTA CLARA | CA | 95054 | 4120 |
| SHERRI A SCHARDIEN | 30 APPLE TREE LN | | | | | BASKING RIDGE | NJ | 07920 | 1104 |
| SHERRI A SHAW | 13739 BEAVER LN NE | | | | | KALKASKA | MI | 49646 | 9760 |
| SHERRI ANNE DAUGHERTY | 21213 S SHELBY LANE | | | | | BELTON | MO | 64012 | 9334 |
| SHERRI ANNE SPECTOR | 3743 RADCLIFFE DRIVE | | | | | NORTHBROOK | IL | 60062 | 4217 |
| SHERRI AVENT | 4219 MCCONNELL ROAD | | | | | GREENSBORO | NC | 27406 | |
| SHERRI B GROSS AND | ELLIOTT A GROSS JTWROS | SPECIAL ACCOUNT #1 | 5240 PARKSIDE TRAIL | | | SOLON | OH | 44139 | 1116 |
| SHERRI BETH HARSHBARGER | 1036 SUSAN RD | | | | | RAVENNA | OH | 44266 | |
| SHERRI BOURNE | 17006 BRITTANY PL | | | | | STRONGSVILLE | OH | 44136 | 7267 |
| SHERRI BRANDI GILBERT | PO BOX 33 | | | | | KAMPSVILLE | IL | 62053 | 0033 |
| SHERRI BRINKOETTER | 512 TIMBER LANE | | | | | CARL JUNCTION | MO | 64834 | |
| SHERRI CHAMBERS BENE IRA | DONALD D HOOVER DECD | FCC AS CUSTODIAN | 13596 TWP RD 108 | | | FINDLAY | OH | 45840 | 9634 |
| SHERRI CHISHOLM | JOHNNY CHISHOLM JT TEN | PO BOX 469 | | | | CHESTERFIELD | SC | 29709 | 0469 |
| SHERRI CONRAD | JAMES CONRAD | 121 WILLOUGHBY ROAD | | | | CLEVER | MO | 65631 | 6692 |
| SHERRI COSTANZO | 3480 W MARKET STREET STE 103 | | | | | FAIRLAWN | OH | 44333 | 3363 |
| SHERRI D TWYMAN CUST | BLAKE S TWYMAN UTMA/CA | 212 MCDONNEL RD | | | | ALAMEDA | CA | 94502 | |
| SHERRI DAMON | 411 EAST COLLEGE ST | | | | | MOUNT OLIVE | NC | 28365 | |
| SHERRI DAVIS-GARNER | 904 KESWICH COURT | | | | | MADISON | MS | 39110 | 7743 |
| SHERRI DAVIS-GARNER | CGM ROTH IRA CUSTODIAN | 904 KESWICH COURT | | | | MADISON | MS | 39110 | 7743 |
| SHERRI E PITTARD | 10220 JOHNNYCAKE RIDGE RD | | | | | PAINESVILLE | OH | 44077 | 2104 |
| SHERRI E SCHWEITZER | 8089 W COUNTY ROAD OO NS | | | | | KOKOMO | IN | 46901 | 8819 |
| SHERRI GILLENWATER | 8714 E. MACKENZIE DRIVE | | | | | SCOTTSDALE | AZ | 85251 | |
| SHERRI GUNN | 3815 HWY 17 N | | | | | ERNUL | NC | 28527 | |
| SHERRI H WRIGHT TOD | SUBJECT TO STA RULES | 1496 N MICHIGAN AVE | | | | PASADENA | CA | 91104 | 2511 |
| SHERRI J BEBAK | CUST DOMINIQUE J BEBAK | UTMA NJ | 56 LAUREL LANE | | | PILESGROVE | NJ | 08098 | 2402 |
| SHERRI JEAN WILCZYNSKI | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 28228 BEL MONTE CT | | | CANYON COUNTRY | CA | 91351 | |
| SHERRI K TROUTMAN | CUST TYLER JEREMY TROUTMAN UNDER THE PA | U-G-M-A | BOX 489 | N MOORE ST | | ELIZABETHVILLE | PA | 17023 | 0489 |
| SHERRI KNIGHT | CUST KEEGAN KNIGHT | UGMA MI | 3343 GATESHEAD NE | | | ROCKFORD | MI | 49341 | 9217 |
| SHERRI L ALLISON | 1805 LONG PRAIRIE RD | | | | | ALLEN | TX | 75002 | 1544 |
| SHERRI L ANDREWS | 205 CRANBURY NECK RD | | | | | CRANBURY | NJ | 08512 | 2014 |
| SHERRI L BENJAMIN | 7221 SOMMERSET ST | | | | | PITTSBURG | PA | 15235 | 1011 |
| SHERRI L BROWN | 26015 CHERRY HILLS BLVD | | | | | SUN CITY | CA | 92586 | |
| SHERRI L GARDNER AND | RANDY L GARDNER CO-TTEES | U/A DTD 5-18-98 | SHERRI L GARDNER LIVING TRUST | 11763 EDGEWOOD ROAD | | BELLEVUE | MI | 49021 | |
| SHERRI L HASTINGS | 12206 SINDIANAPOLIS RD LOT 82 | | | | | YODER | IN | 46798 | |
| SHERRI L INGRAM | 3305 DANVILLE RD | | | | | DECATUR | AL | 35603 | 4277 |
| SHERRI L LAUINGER | 1390 SASHABAW | | | | | ORTONVILLE | MI | 48462 | 9256 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERRI L LEWIS | 5836 MILL CREST WAY | | | | LITHONIA | GA | 30038 | 4151 |
| SHERRI L LINEHAN | THOMAS S LINEHAN JTWROS | 21714 N 4028 DR | | | BARTLESVILLE | OK | 74006 | 0710 |
| SHERRI L PARISH | 94 LINDEN BLVD | | | | MASON | MI | 48854 |
| SHERRI L ROSS | 63 GINGER | | | | WESTLAND | MI | 48186 | 6808 |
| SHERRI L STARKS | C/O SHERRI GUYETTE | 7012 CHARTWELL ROAD | | | KNOXVILLE | TN | 37931 | 2538 |
| SHERRI L TUTOR | 282 AIRPORT RD NW | | | | WARREN | OH | 44481 | 9410 |
| SHERRI L WARSHAW | DESIGNATED BENE PLAN/TOD | 10350 RYANS WAY | | | CINCINNATI | OH | 45241 |
| SHERRI LEE PINCH | 335 GREENLEAF DR | | | | HOUGHTON LAKE | MI | 48629 | 8952 |
| SHERRI LUCK | 113 SASSY FOX DRIVE | | | | BONAIRE | GA | 31005 |
| SHERRI LYN KONONOV | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11854 E FAIR AVE | | GREENWOOD VILLAGE | CO | 80111 |
| SHERRI LYNN D AMICO | 64 WHITE PLACE | | | | CLARK | NJ | 07066 | 2114 |
| SHERRI M SCHWARTZ | CUST DANIEL J SCHWARTZ | UTMA CA | 20400 ROSCOE BLVD | | WINNETKA | CA | 91306 | 1828 |
| SHERRI M SCHWARTZ | CUST ELIZA H SCHWARTZ | UTMA CA | 20400 ROSCOE BLVD | | WINNETKA | CA | 91306 | 1828 |
| SHERRI MICHELSTEIN | 201 WEST 16TH STREET | #14C | | | NEW YORK | NY | 10011 |
| SHERRI ONTJES (IRA) | FCC AS CUSTODIAN | 105 FIDELITY STREET #B-40 | | | CARRBORO | NC | 27510 | 2081 |
| SHERRI P PRICE | 401 GROVETHORN RD | | | | BALTIMORE | MD | 21220 | 4932 |
| SHERRI POTTER | TOD ACCOUNT | 66 MAR PAT DR | | | FORISTELL | MO | 63348 | 1026 |
| SHERRI PRICE | 2007 WINIFRED LANE | | | | COLUMBUS | GA | 31907 |
| SHERRI SALINAS | 215 CARRIAGE LANE | | | | LINWOOD | NC | 27299 |
| SHERRI SANCHEZ | 1404 OKANE STREET | | | | LAREDO | TX | 78040 |
| SHERRI SIMPER HAVER | 3151 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025 |
| SHERRI THOMPSON DICKERSON | 891 FALCON DRIVE | | | | ATLANTA | GA | 30311 | 2356 |
| SHERRI TOMPKINS | 5601 PALACE COURT #22 | | | | LINCOLN | NE | 68516 |
| SHERRI Y HOUSE | 2773 56TH ST SW | | | | GRANDVILLE | MI | 49418 | 8708 |
| SHERRIE A AUBREY | TOD DTD 02/10/2009 | PO BOX 1046 | | | ATHENS | GA | 30603 | 1046 |
| SHERRIE A DECKER | 52386 MELODY DRIVE | | | | MACOMB | MI | 48042 |
| SHERRIE A HALL & | MARK A HALL JT TEN | 10 CIRCULAR AVE | | | NATICK | MA | 01760 | 5828 |
| SHERRIE A MC GURK | 120 WESTSIDE LANE | | | | MIDDLETOWN | DE | 19709 | 8030 |
| SHERRIE BARONE & | JOHN H TESCH | TR UA 07/11/90 TESCH TRUST | 6909 CHILI-RIGA CENTER RD | | CHURCHVILLE | NY | 14428 | 9547 |
| SHERRIE BENNETT HARRIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8744 S MONTICELLO CIR | | GRANBURY | TX | 76049 |
| SHERRIE BROWN | 11021 S. 206TH DRIVE | | | | BUCKEYE | AZ | 85326 |
| SHERRIE CARTER | 11505 COLLEGE ST | | | | DETROIT | MI | 48205 |
| SHERRIE DOBBINS TIPTON CUST | FBO COLTON DOBBINS UTMA NM | 3613 ESPEJO NE | | | ALBUQUERQUE | NM | 87111 |
| SHERRIE E MAY | 98 WAVERLY ST N | OSHAWA ON  L1J 8G5 | CANADA | | | | |
| SHERRIE GILLESPIE | 23141 5TH AVENUE | | | | FLORALA | AL | 36442 |
| SHERRIE H STONE | C/O BIAS | 1115 SHAMROCK RD | | | CHARLESTON | WV | 25314 | 2551 |
| SHERRIE HAVERKAMP & | DAVID HAVERKAMP JT TEN | 2421 WRENWOOD SW | | | WYOMING | MI | 49519 | 2101 |
| SHERRIE J FINCH | 7122 TUXEDO | | | | DETROIT | MI | 48204 | 1239 |
| SHERRIE J KORN | CUST ADAM B KORN UGMA NY | 187 ROXBURY PARK | | | EAST AMHERST | NY | 14051 | 1775 |
| SHERRIE J KORN | CUST ERICA N KORN UGMA NY | 187 ROXBURY PARK | | | EAST AMHERST | NY | 14051 | 1775 |
| SHERRIE L FOESS | 603 E SHERIDAN RD | | | | LANSING | MI | 48906 | 1903 |
| SHERRIE L KING | 10171 GUILFORD RD | | | | SEVILLE | OH | 44273 | 9348 |
| SHERRIE L KRUG | 13264 CRANE RIDGE DR | | | | FENTON | MI | 48430 | 1003 |
| SHERRIE L LEWIS | 2271 MORRISH ST | | | | BURTON | MI | 48519 | 1053 |
| SHERRIE L SCHULDHEIS | CUST MARGARET S WELCH | UTMA OR | 1209 SW 6TH AVE | | PORTLAND | OR | 97204 | 1089 |
| SHERRIE L SIMMONS | 11305 LAGRANGE RD | | | | ELRYA | OH | 44035 | 7947 |
| SHERRIE L SNODGRASS | 417 BEECH STREET | | | | CONNERSVILLE | IN | 47331 | 1429 |
| SHERRIE LANDON | 193 BAMA LANE | | | | RAEFORD | NC | 28376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERRIE M BLAND | CUST BRITTINI A BLAND UTMA GA | 6 DORRIS AVE | | | BUFFALO | NY | 14215 | 3206 |
| SHERRIE MATTHEWS | 4817 VILLAGE SQ NW | | | | ACWORTH | GA | 30102 | |
| SHERRIE MCMULLEN | 2418 CRIPPLE CREEK | | | | ARLINGTON | TX | 76014 | |
| SHERRIE NACHMAN | 11 RIVERSIDE DR APT 9VE | | | | NEW YORK | NY | 10023 | |
| SHERRIE P GOLDBLATT BRANDON | 5113 LONG MEADOW CIRCLE | | | | GREENWOOD VLG | CO | 80111 | |
| SHERRIE RIVERA | 788 RINGOLD STREET | #10 | | | WAHIAWA | HI | 96786 | |
| SHERRIE S GOOD | PO BOX 3544 | | | | FAYETTEVILLE | AR | 72702 | 3544 |
| SHERRIE STUCKEY WELSH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 14037 FONTANA ST | | LEAWOOD | KS | 66224 | |
| SHERRIEL D REID | 4114 BETHUY ROAD | | | | RICHMOND | MI | 48064 | 2301 |
| SHERRIL ELAINE MARTIN | 4500 N SOONER RD | | | | EDMOND | OK | 73034 | 9236 |
| SHERRIL FORD | 115 CENTER ST | | | | WOLCOTT | CT | 06716 | 2036 |
| SHERRIL S HAYNES | 511 W OCOTILLO RD | | | | PHOENIX | AZ | 85013 | |
| SHERRIL T MESSINA & | JOHN MESSINA JT WROS | 2333 SHADOW BERRY DRIVE | | | MANTERA | CA | 95336 | 4246 |
| SHERRIL WARREN | 2306 BERN AVE | | | | GRANITE CITY | IL | 62040 | 2505 |
| SHERRILL C EASTWOOD & | MRS AGNES C EASTWOOD JT TEN | 521 NW 65TH AV | | | PLANTATION | FL | 33317 | 1701 |
| SHERRILL C JACOTEL | 5117 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135 | 4407 |
| SHERRILL E CREECH | 3090 US 70-A | | | | SELMA | NC | 27576 | 9021 |
| SHERRILL G BOATWRIGHT | 607 RIDGE AVE | | | | AURORA | IN | 47001 | |
| SHERRILL J ALLRED & | CONSTANCE M ALLRED JT TEN | 420 STUART CI | | | ANDERSON | IN | 46012 | 3838 |
| SHERRILL J BUSH | 3910 HAWKEYE PLZ | | | | LAKE HAVASU CITY | AZ | 86406 | 9122 |
| SHERRILL J POFF TTEE | SHERRILL J POFF TRUST | U/A DTD 11/20/01 | 402 GARDNER DRIVE | | PALESTINE | TX | 75803 | 7030 |
| SHERRILL J WEISERBURGER | 808 MICHIGAN AVE | | | | OWOSSO | MI | 48867 | 4415 |
| SHERRILL JONES KAY & | ROSAMOND KAY | 421-9 W SCHOOL HOUSE LN | | | PHILADELPHIA | PA | 19144 | |
| SHERRILL L MAYNARD | 4610 5TH AVE | | | | MOLINE | IL | 61265 | |
| SHERRILL L ZARLENGO | 38835 N 31ST AVE | | | | DESERT HILLS | AZ | 85086 | 8371 |
| SHERRILL M ULLIUS | 4820 HILLSIDE RD | | | | WEST BEND | WI | 53095 | 9254 |
| SHERRILL MARIER | 805 MORRIS AVE | | | | MOUNTAIN GROVE | MO | 65711 | |
| SHERRILL MICHAEL BRODRICK | 667 GOLF COURSE DR NE | | | | FT WALTON BEACH | FL | 32547 | 1754 |
| SHERRILL SABO | 23 LAMPLIGHT LANE | | | | GLEN CARBON | IL | 62034 | |
| SHERRILL WALL | 233 LAUSMAN AVE | | | | DANVILLE | KY | 40422 | |
| SHERRILYN A HENRY | DONALD W HENRY JT TEN | 3461 EVERGREEN LANE | | | HARRISON | AR | 72601 | 7678 |
| SHERRION D HARRIS | 29 HOLLY RD NW | | | | ATLANTA | GA | 30314 | 2107 |
| SHERRITT K BURGER & | A WILLIAM BURGER JT TEN | 1319 SPRUCE DR | | | CARMEL | IN | 46033 | |
| SHERROD E SKINNER III & | NANCY S SKINNER JT TEN | 21 GREENHOLLOW LANE | | | MILTON | MA | 02186 | 4007 |
| SHERROD LYNN COLTHARP & | SALLIE ANN COLTHARP | 16716 E 80TH ST N | | | OWASSO | OK | 74055 | |
| SHERRON DALTON | 5620 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| SHERRON F RICHARDSON | & BRUCE RICHARDSON | JT TEN | 220 HARRISON AVENUE | | TN TONAWANDA | NY | 14223 | 1609 |
| SHERRON J LAPRATT | 1541 BEVERLY BLVD | | | | WALLED LAKE | MI | 48390 | 2521 |
| SHERRON L MARKS | PO BOX 344 | | | | CANDOR | NC | 27229 | 0344 |
| SHERRON M WILHELM | 13230 SUNSET CANYON DR NE | | | | ALBUQUERQUE | NM | 87111 | 4220 |
| SHERRON RENEE ROGERS & | TYRONE ROGERS JR | 2440 W 39TH ST | | | INDIANAPOLIS | IN | 46228 | |
| SHERRY A BRACY | 9660 TOWNER ROAD | | | | PORTLAND | MI | 48875 | 9481 |
| SHERRY A BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506 | 1011 |
| SHERRY A DUNN | CUST CHRISTOPHER DUNN UGMA MI | 6787 HOUGHTEN DR | | | TROY | MI | 48098 | 1766 |
| SHERRY A FUSSELL | 2919 GIRKIN RD | | | | BOWLING GREEN | KY | 42101 | 8672 |
| SHERRY A HAKIM | 28227 W 12 MILE RD | | | | FARMINGTON HL | MI | 48334 | 4217 |
| SHERRY A HOBSON | 6054 BRAINARD DR | | | | SYLVANIA | OH | 43560 | 1214 |
| SHERRY A JACKSON | 28443 GREENVIEW ST | | | | ROMULUS | MI | 48174 | 3051 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERRY A KELLY | 104 WOODSIDE DR | | | | MCMURRAY | PA | 15317 |
| SHERRY A LETSON | 917 EDGEWOOD ST SW | | | | DECATUR | AL | 35601 | 5649 |
| SHERRY A LEVY | C/O ZACHERY & SEAGRAVES | 1000 COMMERCE DR | | | DECATUR | GA | 30030 | 5118 |
| SHERRY A LEWIS | 5720F OXFORD LN | | | | LOCKPORT | NY | 14094 | 5802 |
| SHERRY A NEWSOME | 104 IRVIN LANE DR | | | | RIVER | KY | 41254 | 8719 |
| SHERRY A NOWACZYK | 463 ADAMS ST | | | | ELMHURST | IL | 60126 | 4632 |
| SHERRY A OCELNIK | 1178 E SOUTH BLVD | | | | TROY | MI | 48098 | 1064 |
| SHERRY A ROSSELOT | 247 VALENCIA RD | | | | DEBARY | FL | 32713 | 3929 |
| SHERRY A ROZELL TTEE | SHERRY A ROZELL REV LIVING TRUST | U/A DTD 08/09/2004 | 1315 E CATALPA ST | | SPRINGFIELD | MO | 65804 | 0133 |
| SHERRY A STANDEN | 2050 NE 39TH ST APT E 111 | | | | LIGHTHOUSE POINT | FL | 33064 | 7403 |
| SHERRY A STARICHA | 3651 LAKEVIEW DR | | | | HIGHLAND | MI | 48356 | 2379 |
| SHERRY A THOMPSON | 5914 BUCKSKIN CT | | | | CARMEL | IN | 46033 | 8837 |
| SHERRY A VARDARO | 654 PARK AVENUE | | | | MEADVILLE | PA | 16335 |
| SHERRY A WILLIAMSON TOD | TAMARA BOYD | SUBJECT TO STA TOD RULES | 1234 CHATWELL DR | | DAVISON | MI | 48423 |
| SHERRY ANN LAEMMERMANN | 190 11TH AVE APT 6 | | | | SAN FRANCISCO | CA | 94118 | 1169 |
| SHERRY ANN MARTIN AND | LAWRENCE EDWARD MARTIN JTWROS | 602 WOODS LANE | | | KATY | TX | 77494 | 1236 |
| SHERRY ANN SCHWARK | CHARLES SCHWAB & CO INC CUST | 2129 W GRANGE AV | | | MILW | WI | 53221 |
| SHERRY ANN WORCESTER KRONHEIM | 27500 CLARK RD | | | | WELLINGTON | OH | 44090 |
| SHERRY ANNE BURSON & | BRIAN CHARLES BURSON | 38531 HAZEL ST | | | HARRISON TOWNSHIP | MI | 48045 |
| SHERRY ARNDT | 10301 LEHRING RD | | | | BYRON | MI | 48418 | 9125 |
| SHERRY BACKOFF | 2810 E OAKLAND AVE | | | | BLOOMINGTON | IL | 61704 |
| SHERRY BALLARD | 903 OAK DRIVE | | | | MOREHEAD CITY | NC | 28557 |
| SHERRY BERNSTEIN & MICHAEL | BERNSTEIN & JEFFREY BERNSTEIN | U/W SEYMOUR H BERNSTEIN | 2308 HEARTLEY DRIVE | | RALEIGH | NC | 27615 |
| SHERRY BLACKBURN | 5808 BARON COURT | | | | INDIANAPOLIS | IN | 46250 |
| SHERRY BLUM TTEE | FBO SHERRY BLUM LVG TRUST | U/A/D 03/15/01 | 20191 EAST COUNTRY CLUB DRIVE | APT WS4 | AVENTURA | FL | 33180 | 3015 |
| SHERRY BRAY INDEPENDENT | PERSONAL REPRESENTATIVE OF | THE ESTATE OF RICHARD L | RUSSELL | 5457 COUNTRY LANE | FLINT | MI | 48506 | 1019 |
| SHERRY BUTLER | 9710 LEEWARD SLOPES | | | | LAKELAND | TN | 38002 |
| SHERRY BUZZARD & | WAYNE BUZZARD JT TEN | 3001 W LOBO RD | | | TUCSON | AZ | 85742 | 9065 |
| SHERRY CHEN | 1020 N QUINCY STREET #402 | | | | ARLINGTON | VA | 22201 | 4643 |
| SHERRY CHRISTENSEN | 1611 BAYBERRY LN | | | | SYCAMORE | IL | 60178 | 2713 |
| SHERRY D CAGLE | 175 DOYLE LANE | | | | TIPTONVILLE | TN | 38079 |
| SHERRY D HERNANDEZ | 1625 BERKELEY DR | | | | LANSING | MI | 48910 | 1124 |
| SHERRY D KAYE | 7359 MEADOWRIDGE CIR | | | | W BLOOMFIELD | MI | 48322 |
| SHERRY D KELLEY | 804 ECHO LN | | | | KOKOMO | IN | 46902 | 2601 |
| SHERRY D RATLEY | 1998 SOUTHPORT RD | | | | CULLEOKA | TN | 38451 |
| SHERRY D WAUCHEK & | JOHN C WAUCHECK JT TEN | 8210 CORTO CALLE ST | | | FORT WAYNE | IN | 46815 | 5714 |
| SHERRY DAHLGREN | 8225 FOREGO RD | | | | PALM BEACH GARDENS | FL | 33418 | 7741 |
| SHERRY DZIADON | 425 ELM PLACE | | | | PRINCETON | IL | 61356 | 1418 |
| SHERRY E BARKER | 632 LINCOLN GREEN DR | | | | DAYTON | OH | 45449 |
| SHERRY E BOHNERT & | JEFFREY P BOHNERT JT TEN | 725 PALESTINE RD | | | CHESTER | IL | 62233 | 1061 |
| SHERRY E BUTLER | 6331 N PALMETTO PT | | | | HERNANDO | FL | 34442 | 2241 |
| SHERRY E DORN | PO BOX 509 | | | | CALDER | ID | 83808 | 0509 |
| SHERRY E RUNNELS | 130 S KENARD ST | | | | BRAIDWOOD | IL | 60408 | 1841 |
| SHERRY E SNYDER | 1351 6TH ST | | | | MARTIN | MI | 49070 | 9750 |
| SHERRY E USELMAN | C/O SHERRY E SKAGGS | RR 8 BOX 363 | | | MCALESTER | OK | 74501 | 9106 |
| SHERRY E VAUGHAN | 6808 TREASURER ROAD | | | | MAYVILLE | MI | 48744 | 9562 |
| SHERRY E WILLIAMS | 700 SPORTSMAN RD | | | | DENVER | PA | 17517 | 9471 |
| SHERRY E. COURSEY | CGM ROTH IRA CUSTODIAN | 982 MT, ZION ROAD | | | MORROW | GA | 30260 | 2249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHERRY ELLEN GENTILE | 412 LEONARD ST | | | | SOUTH AMHERST | OH | 44001 | 2918 |
| SHERRY F PAYNE | RR 4 BOX 165 | | | | OKEMAH | OK | 74859 | |
| SHERRY F STANLEY | 28101 GREATER MACK | | | | ST CLAIR SHORES | MI | 48081 | 1674 |
| SHERRY FEDEWA | 2314 S GENESEE RD | | | | BURTON | MI | 48519 | |
| SHERRY FREEMAN & | NORMAN E FREEMAN JT TEN | 11453 NORA DR | | | FENTON | MI | 48430 | 8702 |
| SHERRY GAIL SELEVAN | 2203 OSBORN DR | | | | SILVER SPRING | MD | 20910 | 1324 |
| SHERRY GAUNT | 450 MEADOWFIELD TRL | | | | LAWRENCEVILLE | GA | 30043 | 5437 |
| SHERRY GELLES | 215 W 105TH ST APT 4B | | | | NEW YORK | NY | 10025 | |
| SHERRY HICKERSON | 9675 NEVINS RD | | | | SIX LAKES | MI | 48886 | 9719 |
| SHERRY HSIEH & | YESHU WANG TEN COM | 17 BROMLEIGH WAY | | | MORRIS PLAINS | NJ | 07950 | 1602 |
| SHERRY HYDEN | 5208 HEADGATES RD | | | | HAMILTON | OH | 45011 | 2041 |
| SHERRY J ARNOLD ADM UW | DONALD F MCBRIDE | 1514 KENSINGTON AVE | | | BUFFALO | NY | 14215 | 1435 |
| SHERRY J CARROLL | ATTN SHERRY J HOSKINS | 4640 SINGH DR | | | STERLING HEIGHTS | MI | 48310 | 5198 |
| SHERRY J LOCHRIDGE | 184 EMERALD CI | | | | WHITMORE LAKE | MI | 48189 | 8262 |
| SHERRY J LUND & | STEVEN LUND JT TEN | 6522 DAVISON ROAD | | | BURTON | MI | 48509 | 1614 |
| SHERRY J SCHROEDER | 11496 ASTOR RD | | | | IRONS | MI | 48462 | |
| SHERRY JACKSON | 251 BAINBRIDGE ST | | | | BROOKLYN | NY | 11233 | |
| SHERRY JO ANNE KARAKEY IRA | FCC AS CUSTODIAN | 11745 N 99TH ST | | | SCOTTSDALE | AZ | 85260 | 5902 |
| SHERRY JOHNSTON RHODENBAUGH | 5 BEACON DR | | | | SALEM | SC | 29676 | 4318 |
| SHERRY JONES MARTIN | 632 COUNTRY CLUB LN | | | | CASTLE ROCK | CO | 80108 | 3902 |
| SHERRY K CHENEY | 2513 WEATHERFORD DR | | | | NORMAN | OK | 73071 | 7025 |
| SHERRY K HUGHES | PO BOX 35803 | | | | FAYETTEVILLE | NC | 28303 | |
| SHERRY K TUGGLE | 4037 PARK RD 4 SOUTH | | | | BURNET | TX | 78611 | |
| SHERRY K WHITESIDE | 715 KRYSTAL CREEK COURT | | | | FLUSHING | MI | 48433 | 2191 |
| SHERRY KARP | 94 WEST BROADWAY | | | | PORT JEFFERSO | NY | 11776 | 3852 |
| SHERRY KRUGER | TOD CAROLEE LYON | TOD JANET GROTHE | 4296 BRANDY ANN CT | | ACWORTH | GA | 30101 | |
| SHERRY KUHL | RT 3 BOX 147-G | | | | BRUCETON MILLS | WV | 26525 | |
| SHERRY L BAKER | 3462 BISHOP ST | | | | DETROIT | MI | 48224 | 2314 |
| SHERRY L BALUTIS | 8050 APPLETON ST | | | | DEARBORN HEIGHTS | MI | 48127 | 1402 |
| SHERRY L BOLLMAN | 7926 BROOKWOOD DR | | | | CLARKSTON | MI | 48348 | 4470 |
| SHERRY L BOST | 422 FALCON AVENUE | | | | EDGEWATER | FL | 32141 | 4171 |
| SHERRY L BRANDEL | 4205 WINTERWOOD | | | | SAGINAW | MI | 48603 | 8639 |
| SHERRY L BRANDIMORE & | GARY E BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | KAWKAWLIN | MI | 48631 | 9415 |
| SHERRY L CAGE | 2329 N DELPHOS | | | | KOKOMO | IN | 46901 | 1627 |
| SHERRY L CHILCOTE | 6128 EDGAR RD | | | | SIX LAKES | MI | 48886 | 9757 |
| SHERRY L CROSSKNO | 6330 FOREST GLEN DRIVE | | | | HORN LAKE | MS | 38637 | 2613 |
| SHERRY L DAVID | 4074 OTIS DR | | | | DAYTON | OH | 45416 | 2038 |
| SHERRY L DAVIS | 2636 COFFEE POT BLVD NE | | | | ST PETERSBURG | FL | 33704 | 2906 |
| SHERRY L DUBY | 5304 N STATE ROAD | | | | DAVISON | MI | 48423 | 8595 |
| SHERRY L ENRICO | TR ERNEST R HAMRIC TRUST | UA 07/29/99 | 1709 STONEWOOD CIR | | NORMAN | OK | 73026 | 0629 |
| SHERRY L FEDOLAK & | MEGAN R FEDOLAK JT TEN | 38930 HAMON | | | HARRISON TOWNSHIP | MI | 48045 | |
| SHERRY L FERGUSON | 2205 PALNTATION LN | | | | MARTINSVILLE | IN | 46151 | 7235 |
| SHERRY L GRAY | 315 13TH AVENUE NW | | | | DECATUR | AL | 35601 | 2025 |
| SHERRY L HANKINS & | MICHAEL J HANKINS JT TEN | 1749 SMYRNA RD | | | ELGIN | SC | 29045 | 8972 |
| SHERRY L HANSEN | 93 CLEARWATER CT | | | | FOUR SEASONS | MO | 65049 | |
| SHERRY L HORNUNG | 4626 MARITIME LOOP | | | | UNION CITY | CA | 94587 | 6007 |
| SHERRY L JARRELL-BERCU | 9443 TRINKLE RD | | | | DEXTER | MI | 48130 | 9440 |
| SHERRY L JOSHUA | 4084 SEA DRIFT WAY | | | | SACRAMENTO | CA | 95823 | 6365 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERRY L JOW | & JASON J JOW JTTEN | 2103 MANOR GREEN DR | | | HOUSTON | TX | 77077 |
| SHERRY L KEELER & | RICHARD W KEELER JT TEN | 6461 CHESANING ROAD | | | CHESANING | MI | 48616 8416 |
| SHERRY L KELLER | 1794 HWY 3033 | | | | WEST MONROE | LA | 71292 |
| SHERRY L KING | 21444 CYMAN AV | | | | WARREN | MI | 48091 2854 |
| SHERRY L LAND | 2464 TAM-O-SHANTER RD | | | | KOKOMO | IN | 46902 3107 |
| SHERRY L LINDERMAN | PO BOX 112 | | | | OTISVILLE | MI | 48463 0112 |
| SHERRY L LUCARELLI (SEP IRA) | FCC AS CUSTODIAN | P O BOX 7014 | | | CHARLESTON | WV | 25356 0014 |
| SHERRY L MARTIN | CGM IRA ROLLOVER CUSTODIAN | 5051 COOPER | | | LESLIE | MI | 49251 9354 |
| SHERRY L MC CULLOUGH & | JEAN W MC CULLOUGH JT TEN | 2345 CULLODEN CV | | | MEMPHIS | TN | 38119 7508 |
| SHERRY L MILLER & | THOMAS M MILLER | JT TEN | 2721 110TH STREET | | TOLEDO | OH | 43611 2107 |
| SHERRY L MORGAN | 1880 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 5067 |
| SHERRY L MORSE | CUST DANIEL T MORSE | UGMA NY | 2032 HOBSON RD | | PENN YAN | NY | 14527 |
| SHERRY L MOZINGO | 5131 RAYMOND AVE | | | | BURTON | MI | 48509 1933 |
| SHERRY L PETRELLA | 21840 SCHROEDER | | | | EAST DETROIT | MI | 48021 4006 |
| SHERRY L SCHNETTLER | CUST JENCY M SCHNETTLER UGMA MI | 630 W MUNGER RD | | | MUNGER | MI | 48747 9770 |
| SHERRY L SCOTT | 1928 BLACKFOOT TRAIL | | | | MESQUITE | TX | 75149 |
| SHERRY L SELEY AND | MARK J SELEY | JT TEN | 2240 GRASSMERE RD | | ELKTON | MI | 48731 9785 |
| SHERRY L SNODDY | 3907 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451 2081 |
| SHERRY L STAMBAUGH & | WILLIAM D STAMBAUGH | 755 SOUTH SPRING ST | | | UKIAH | CA | 95482 |
| SHERRY L SUTTON | 223 N MAIN ST | APT 242 | | | EATON RAPIDS | MI | 48827 1282 |
| SHERRY L TURNPAUGH | 1941 OAKES BLVD | | | | NAPLES | FL | 34119 8752 |
| SHERRY L WAGNER | CUST BRETT M WAGNER UTMA OH | 2132 RAGAN WOODS DR | | | TOLEDO | OH | 43614 1009 |
| SHERRY L WARD | 1086 PINECREST DR | | | | WHITE LAKE | MI | 48386 3650 |
| SHERRY L WASHINGTON | 6985 BELLEGLADE DR | | | | DAYTON | OH | 45424 8117 |
| SHERRY L WHITE | 10592 GILLETTE | | | | OVERLAND PARK | KS | 66215 2158 |
| SHERRY L WOOLBRIGHT | 2157 THISTLEWOOD DR | | | | BURTON | MI | 48509 1243 |
| SHERRY L. D'ALESSANDRO | 5438 BURR OAK ROAD | | | | LISLE | IL | 60532 2157 |
| SHERRY LEE HODSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 26990 N DEVANEY RD | | ATLANTA | IN | 46031 |
| SHERRY LISZAK | 3522 JEWELL ST | | | | MIDDLETOWN | OH | 45042 |
| SHERRY LYNN KREBS | 2319 2ND CIR | | | | KENOSHA | WI | 53140 1048 |
| SHERRY LYNN MAHAFFEY | 818 UNIVERSITY DR | | | | CARTHAGE | TX | 75633 1338 |
| SHERRY LYNN MOORE | 395 LAUREN LANDINGS | | | | BALLWIN | MO | 63021 |
| SHERRY LYNN ROSNER | SHERRY LYNN ROSNER TRUST | 8000 FOSTER LN  #407 | | | NILES | IL | 60714 |
| SHERRY LYNNE DYE | 225 BEACH ROAD #606 | | | | TEQUESTA | FL | 33469 |
| SHERRY M ALLEMAN (ROTH IRA) | FCC AS CUSTODIAN | 1735 MOSS ST | | | LAKE CHARLES | LA | 70601 6179 |
| SHERRY M AWAD | 5770 CALICO LANE | | | | CANFIELD | OH | 44406 9718 |
| SHERRY M BARTLETT | 120 NW 5TH ST | | | | OAK ISLAND | NC | 28465 6817 |
| SHERRY M DE LA CRUZ | 14718 S HAWTHORNE COURT | | | | LOCKPORT | IL | 60441 9300 |
| SHERRY M DE LA CRUZ & | MARCEL M DE LA CRUZ JT TEN | 14718 S HAWTHORNE COURT | | | LOCKPORT | IL | 60441 9300 |
| SHERRY M REIMER | 789 ROUTE 353 | | | | CATTARAUGUS | NY | 14719 |
| SHERRY M RIALE | 97 BENNETT AVENUE | | | | NORTH EAST | MD | 21901 6301 |
| SHERRY M RUDOLPH | 21000 SUPERIOR | | | | TAYLOR | MI | 48180 4952 |
| SHERRY M SCIFRES | 4013 W 5TH ST | | | | FORT WORTH | TX | 76107 1617 |
| SHERRY MAGISTRI | 318 RIVER STREET | | | | HUDSON | MA | 01749 2635 |
| SHERRY MAGNER & | DALE MAGNER JT TEN | 541 EAST ERIE STREET | APT 303 | | MILWAUKEE | WI | 53202 6238 |
| SHERRY MARIE GROPPI | CHARLES SCHWAB & CO INC CUST | 32565 KNOLLWOOD | | | STERLING HEIGHTS | MI | 48092 |
| SHERRY MARTIN KING | P.O. BOX 8237 | | | | LONG BOAT KEY | FL | 34228 8237 |
| SHERRY MAXWELL | 3279 E HWY 67 | | | | RAINBOW | TX | 76077 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERRY MC CUNE & | J MICHAEL MC CUNE JT TEN | 1111 S APPLE ST | | | SAPULPA | OK | 74066 | 5807 |
| SHERRY MEADOR BOITNOTT | 5799 TABOR ST | | | | CROZET | VA | 22932 |
| SHERRY MEHALIC | 6024 NEEDWOOD ROAD | | | | DERWOOD | MD | 20855 |
| SHERRY MIRKIS KLINE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2883 BRANNICK PL | | SAN DIEGO | CA | 92122 |
| SHERRY OLAN BERNER | 311 A E 51ST ST | | | | NEW YORK | NY | 10022 | 6748 |
| SHERRY P PAIRAMORE | CUST EVAN C BALTZ UTMA TN | 1402 HIXSON PIKE | | | CHATTANOOGA | TN | 37405 | 3135 |
| SHERRY PERRY | 1104 EMMA LANE | | | | STILLWATER | OK | 74075 |
| SHERRY PERRY MOORE | 370 RIVER OAK DRIVE | | | | CROPWELL | AL | 35054 |
| SHERRY PHILLIPS | 6404 BOWER DR | | | | INDIANAPOLIS | IN | 46241 | 1861 |
| SHERRY POOLE | CUST MATTHEW POOLE UTMA KY | 16 ALTA VISTA DR | | | WALTON | KY | 41094 | 1002 |
| SHERRY POTWORA | 7718 SE 141ST AVE | | | | PORTLAND | OR | 97236 |
| SHERRY PREUSSE | 32301 STATE HWY 19 | | | | REDWOOD FALLS | MN | 56283 |
| SHERRY PRUGH | 110 VIOLA CT | | | | ROLLING MEADOWS | IL | 60008 | 2240 |
| SHERRY R CULLISON | 2379 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511 | 1371 |
| SHERRY R LARSON | 2000 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 | 9574 |
| SHERRY R MATTSON | 506 MULBERRY ST | | | | MADISON | IN | 47250 | 3440 |
| SHERRY R PORTER | 1427 CENTER AVE | | | | JANESVILLE | WI | 53546 | 2436 |
| SHERRY R WILLIAMS | 3681 KENTON DR. | | | | SOUTHAVEN | MS | 38672 |
| SHERRY REISNER | 75-24 188TH STREET | | | | FRESH MEADOWS | NY | 11366 | 1703 |
| SHERRY RUSTIN | 5081 SILVERBERRY | | | | MT. PLEASANT | MI | 48858 |
| SHERRY S HAYES | 1618 14 AVE W | | | | BRADENTON | FL | 34205 | 6552 |
| SHERRY S HORTON | 3307 TIMBERVIEW ST | | | | FLINT | MI | 48532 | 3756 |
| SHERRY S VAN OCHTEN | 247 W LAKE SHORE DRIVE | | | | TOWER LAKES | IL | 60010 |
| SHERRY SANDERS | 6206 RAMPART DRIVE | | | | CARMICHAEL | CA | 95608 |
| SHERRY SIBLEY-LEVESQUE | CUST ZACHARY SIBLEY-LEVESQUE | UTMA ME | 50 WILLOW ST | | OLD TOWN | ME | 04468 | 1617 |
| SHERRY SINGER | 3090 MORINGVIEW TERRACE | | | | BLOOMFIELD HILLS | MI | 48301 |
| SHERRY STEWART | CHARLES SCHWAB & CO INC CUST | SMPF: CSIM  IRA ROLLOVER | 13771 W 89TH PLACE | | SAINT JOHN | IN | 46373 |
| SHERRY SULLIVAN | 110 FRUITVILLE PIKE | APARTMENT 13 | | | MANHEIM | PA | 17545 |
| SHERRY T MCCARTHY | 4703 MCCARTHY LN | | | | QUINCY | IL | 62305 | 6495 |
| SHERRY T. LEAVITT | 1614 SUMMER LANE CT | | | | ROANOKE | TX | 76262 | 4927 |
| SHERRY V BEAN | 7583 DOVER RIDGE CT | | | | BLACKLICK | OH | 43004 | 9702 |
| SHERRY V MERRITT | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425 | 8711 |
| SHERRY VERSPRILLE | C/O THOMAS | 930 RETREAT LN | | | POWELL | OH | 43085 | 9780 |
| SHERRY WADE GERVIN | 66 STONE SCHOOL RD | | | | SUTTON | MA | 01590 | 2969 |
| SHERRY WARREN-CAMPBELL | 36 CAMELOT DR | | | | CARTERSVILLE | GA | 30121 |
| SHERRY WHALEN | 3916 TOULOUSE COURT | | | | NORTH LAS VEGAS | NV | 89031 |
| SHERRY WHITE BULLOCK | 4033 MISTRAL DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | 2139 |
| SHERRY WOOLF | 10550 LEMARIE DR | | | | CINCINNATI | OH | 45241 | 3016 |
| SHERRYE L THOMPSON | CHARLES SCHWAB & CO INC CUST | 1633 WINCHESTER WAY | | | BEDFORD | TX | 76022 |
| SHERRYE TRUSTY LAVASEK & | JOHN WILLIAM LAVASEK | PO BOX 1449 | | | TIJERAS | NM | 87059 |
| SHERRYL K KOHR | 9705 DANSK CT | | | | FAIRFAX | VA | 22032 | 1729 |
| SHERRYL L BABB | 1661 YORK AVE | APT 1B | | | NEW YORK | NY | 10128 | 6552 |
| SHERRYL L RANDOLPH | ATTN SHERRYL L HOPKINS | 2801 GLENCARIN DR | | | FORT WAYNE | IN | 46815 |
| SHERRYL M LESTINA | 11532 W PARKHILL DR | | | | LITTLETON | CO | 80127 |
| SHERRYLYN R YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 901 N RANCHO DEL JEFE | | TUCSON | AZ | 85748 |
| SHERSON LEHMAN BROTHERS | 3219 DAKOTA | | | | FLINT | MI | 48506 | 3040 |
| SHERWIN AKA ACE ROSS | 2883 AINSLIE LAKE AVE | | | | HENDERSON | NV | 89044 |
| SHERWIN ALLEN SR | 20328 OSR | | | | MIDWAY | TX | 75852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERWIN GEORGALAS | CUST HELEN ANN GEORGALAS | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 42 MAC LEAN RD | CLIFTON | NJ | 07013 4027 |
| SHERWIN GRANT | 31 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 |
| SHERWIN GREENBERG & | ARTHUR GREENBERG JTWROS | 5648 WEST 78TH STREET | | | BURBANK | IL | 60459 1376 |
| SHERWIN H LA BELL | 24422 ROANOKE | | | | OAK PARK | MI | 48237 1839 |
| SHERWIN H PRICE | 15036 CHERRYWOOD DR | | | | LAUREL | MD | 20707 5548 |
| SHERWIN HAMIDI | 915 W BELLE PLAINE | APT 1 | | | CHICAGO | IL | 60613 |
| SHERWIN I YELLEN | 8951 N KENTON | | | | SKOKIE | IL | 60076 1822 |
| SHERWIN J SINGER & | BARBARA J SINGER | TR JENNIE SINGER TRUST | UA 05/14/86 | 42 NORTHMOOR PL | COLUMBUS | OH | 43214 3608 |
| SHERWIN J SNOEYINK & | ARLENE M SNOEYINK JT TEN | 1228 W GENEVA DR | | | DEWITT | MI | 48820 8780 |
| SHERWIN J WERNICK | BY SHERWIN J WERNICK | 31 MOUNT TOM AVE | | | HOLYOKE | MA | 01040 1243 |
| SHERWIN K ERNSTING | 207 OLD PINE DR | | | | PERRYVILLE | MO | 63775 9778 |
| SHERWIN L MUNN | 17607 FAIRFIELD | | | | DETROIT | MI | 48221 2740 |
| SHERWIN MURRAY | 1655 CENTERVIEW DR | APT 1326 | | | DULUTH | GA | 30096 |
| SHERWIN RICHARD FRIEDMAN | APT 6206 | 132 E DELAWARE | | | CHICAGO | IL | 60611 1428 |
| SHERWOOD & SHERWOOD CORP | 1793 IVY POINTE CT | | | | NAPLES | FL | 34109 3376 |
| SHERWOOD ATKINS | CHARLES SCHWAB & CO INC CUST | 5255 HARVEST GLEN DR | | | GLEN ALLEN | VA | 23059 |
| SHERWOOD ATKINS | MATTHEW P ATKINS | UNTIL AGE 21 | 5255 HARVEST GLEN DR | | GLEN ALLEN | VA | 23059 |
| SHERWOOD B LARSEN | 4402 SOUNDVIEW DR W | | | | TACOMA | WA | 98466 1117 |
| SHERWOOD BARNETTE | CUST ANDREW THOMAS BARNETTE UGMA | PA | 134 WESTMORELAND AVE | | GREENSBURG | PA | 15601 3433 |
| SHERWOOD BARNETTE | CUST SHELLY RUTH BARNETTE UGMA PA | 123 PACKARD SE AVE APT 1 | | | GRAND RAPIDS | MI | 49503 |
| SHERWOOD C ANDERSON | CHARLES SCHWAB & CO INC CUST | PO BOX 5522 | | | ROCKFORD | IL | 61125 |
| SHERWOOD C MCINTYRE JR | 1404 PINHURST | | | | EDMUND | OK | 73034 3308 |
| SHERWOOD DIGGS | 479 NELSON DRIVE #19 | | | | NEWPORT NEWS | VA | 23601 |
| SHERWOOD G OKLEJAS | CHARLES SCHWAB & CO INC CUST | 428 S ESPLANADE ST | | | ORANGE | CA | 92869 |
| SHERWOOD G OKLEJAS | CUST PRESTON G OKLEJAS UTMA CA | 428 S ESPLANADE ST | | | ORANGE | CA | 92869 4802 |
| SHERWOOD G OKLEJAS | PRESTON SHERWOOD OKLEJAS | UNTIL AGE 21 | 428 S ESPLANADE ST | | ORANGE | CA | 92869 |
| SHERWOOD HARRIS & | RUTH H HARRIS JT TEN | 629 QUINTON ROAD | | | SALEM | NJ | 08079 1213 |
| SHERWOOD INC | 2000--240 MAIN STREET EAST | HAMILTON ON  L8N 1H5 | CANADA | | | | |
| SHERWOOD INC | 737 AURELIA ST | | | | BOCA RATON | FL | 33486 3529 |
| SHERWOOD J ANDERSON | 105 PARTRIDGE DR | | | | SOUTHINGTON | CT | 06489 4018 |
| SHERWOOD L BESTRY | STE 100 | 10 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228 1149 |
| SHERWOOD LEUNG | 14 WILTSHIRE WAY | | | | SCHENECTADY | NY | 12309 4940 |
| SHERWOOD LEUNG & | WINGYEE LEUNG | 14 WILTSHIRE WAY | | | SCHENECTADY | NY | 12309 |
| SHERWOOD LEVINE & | LORRAINE A LEVINE JT TEN | 42127 CHERRYLAWN COURT | | | CANTON TWNSP | MI | 48187 3715 |
| SHERWOOD ROAD LLC | 2645 SHERWOOD RD | | | | BEXLEY | OH | 43209 |
| SHERWOOD SKILLMAN | 2012 WESTOVER TERRACE | | | | BURLINGTON | NC | 27215 4556 |
| SHERWOOD V WHITBECK | 1235 76TH ST | | | | BROOKLYN | NY | 11228 2417 |
| SHERWYN G. LONG & | ZOE LONG JT WROS | 4065 BROOKSHORE DR. | | | LIMA | OH | 45801 2093 |
| SHERY A ADAMS & | DANIEL ADAMS | 9580 ORION DR | | | WINDSOR | CA | 95492 |
| SHERY LEDFORD | 8304 CASUALWOOD WAY | | | | LOUISVILLE | KY | 40291 |
| SHERY NEWELL | 2733 E WINDMERE DR | | | | PHOENIX | AZ | 85048 |
| SHERY TIBBETS | 4110 TROUT COURT | | | | STOCKTON | CA | 95206 |
| SHERYL A CHIODINI | 4462 STATE ROAD JJ | | | | FULTON | MO | 65251 5047 |
| SHERYL A DIEZ & | CHARLES F DIEZ JT TEN | 48656 JEROME | | | SHELBY TWP | MI | 48315 4048 |
| SHERYL A KEMPERS | RURAL ROUTE | | | | SIOUX CENTER | IA | 51250 |
| SHERYL A KENNARD & | RICHARD A KENNARD JT TEN | 3409 N 154 TERR CT | | | BASEHOR | KS | 66007 9514 |
| SHERYL A LONG | CHARLES SCHWAB & CO INC CUST | 8132 SE MILL #58 | | | PORTLAND | OR | 97215 |
| SHERYL A LOOS | 1250 TENNYSON | | | | TROY | MI | 48083 5221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERYL A MELTON | 17240 LADBROOKE PL | | | | EDMOND | OK | 73003 | 7418 |
| SHERYL A SCHNUERINGER | 2449 PAULINE DR | | | | WATERFORD | MI | 48329 | 3763 |
| SHERYL A VAN GORDER | 1250 TENNYSON | | | | TROY | MI | 48083 | 5221 |
| SHERYL A WERBIN | CUST ASHLEY JENNA WERBIN | UTMA FL | 10436 SW 17TH DR | | DAVIE | FL | 33324 | 7460 |
| SHERYL A WITKOVSKY | 115 S ALEXANDER | | | | SAGINAW | MI | 48602 | 3009 |
| SHERYL ALTMAN TRUST | SHERYL ALTMAN TTEE | 7231 FRASER RD | | | FREELAND | MI | 48623 | |
| SHERYL ANN RITTER & | TODD JOSEPH RITTER | 13 CARRIAGE WAY | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| SHERYL ANN SMITH | 4714 ARBOR LN | | | | PASADENA | TX | 77505 | 4289 |
| SHERYL B SKRENTNER | CHARLES SCHWAB & CO INC.CUST | 8372 WILLINGHAM LN | | | SOUTH BRANCH | MI | 48761 | |
| SHERYL BEIER TTEE | U/A/D 9/11/2000 | GUENTHER & SHERYL BEIER TRUST | 1083 RIVER FOREST | | SAGINAW | MI | 48638 | |
| SHERYL BETH SHAPIRO & | GERSON S SHAPIRO JT TEN | 2205 ARAPSHOE #9 | | | BOULDER | CO | 80302 | 6657 |
| SHERYL COLLINS | 1330 ALTAMONT AVE. NE | | | | PALM BAY | FL | 32907 | |
| SHERYL D CENTEK | 2377 LAKESIDE RD | | | | ERIE | MI | 48133 | 9524 |
| SHERYL D FOGLEMAN | PO BOX 86084 | | | | BATON ROUGE | LA | 70879 | 6084 |
| SHERYL D MC LANE | PO BOX 970809 | | | | YPSILANTI | MI | 48197 | 0814 |
| SHERYL D MEADE & | LEROY MEADE JT TEN | 11738 TAMARINA COURT | | | PINCKNEY | MI | 48169 | 9536 |
| SHERYL D MORRIS | 151 MEADOWCREST DR | | | | SOMERSET | KY | 42503 | |
| SHERYL D PATTERSON & | MICHAEL PATTERSON | 2S587 ASHLEY DRIVE | | | GLEN ELLYN | IL | 60137 | |
| SHERYL D STEPANIAN | BARBARA D STARBUCK | 302 SHERMAN AVE | | | GRAND HAVEN | MI | 49417 | 1817 |
| SHERYL D THOMPSON | 4709 CRESTBROOK LN | | | | FLINT | MI | 48507 | 2285 |
| SHERYL DENISE BOWIE | PO BOX 3612 | | | | GRAND RAPIDS | MI | 49501 | 3612 |
| SHERYL DOWNING | 985 MATLOCK ROAD | | | | BOWLING GREEN | KY | 42104 | |
| SHERYL E ADAIR | C/O GALLIMORE | 640 FOREST STREET | | | EATON RAPIDS | MI | 48827 | 1524 |
| SHERYL E BRAUN IRA | FCC AS CUSTODIAN | 575 HOMEVIEW | | | LEAVITTSBURG | OH | 44430 | 9784 |
| SHERYL E KELLY | 1364 BUSH CREEK | | | | GRAND BLANC | MI | 48439 | 2300 |
| SHERYL E MARTIN | 409 NW 88TH TERR | C/O ROLLER | | | KANSAS CITY | MO | 64155 | 2245 |
| SHERYL F BRAUN | 575 HOMEVIEW AVE | | | | LEAVITTSBURG | OH | 44430 | |
| SHERYL FERRARO BARCIC | MILLBROOK RD | | | | NEW VERNON | NJ | 07976 | 2627 |
| SHERYL G ARB | 1595 HARWOOD | | | | OXFORD | MI | 48371 | 4433 |
| SHERYL G CHILDERS | 1595 HARWOOD DR | | | | OXFORD | MI | 48371 | 4433 |
| SHERYL G LAWTON & | BETTY T LAWTON JT TEN | 217 ORANGEWOOD DR | | | LAFAYETTE | LA | 70503 | 5126 |
| SHERYL H CARLS & | RUSSELL W CARLS JT TEN | 28 BONES PLACE | | | LEXINGTON | VA | 24450 | 3946 |
| SHERYL HEIT | 4000 BAUGHMAN GRANT | | | | NEW ALBANY | OH | 43054 | 8933 |
| SHERYL HODGES | 21 ROSEWOOD DR APT 4 | | | | CLINTON | IL | 61727 | 2621 |
| SHERYL J CLARK | 557 E SQUIRREL TAIL DR | | | | TUCSON | AZ | 85704 | |
| SHERYL J GERK | PO BOX 1252 | | | | MASON CITY | IA | 50402 | 1252 |
| SHERYL J MYERS | 880 ABBINGTON LANE | | | | CRYSTAL LAKE | IL | 60014 | 7816 |
| SHERYL J NATHANSON & | GREGG A NATHANSON JT TEN | 34452 OLD TIMBER RD | | | FARMINGTN HLS | MI | 48331 | 1433 |
| SHERYL J SINGER | 34452 OLD TIMBER RD | | | | FARMINGTON HLS | MI | 48331 | 1433 |
| SHERYL J WEIR | 13067 NEFF RD | | | | CLIO | MI | 48420 | 1820 |
| SHERYL JABLON MENACKER | 191 SAVAGE DR | | | | HOLLAND | PA | 18966 | 2258 |
| SHERYL JEFFRIES | 156 WADDELL LANE | | | | MUNFORDVILLE | KY | 42765 | |
| SHERYL K COVER | 517 LONGVIEW DR | | | | PERU | IN | 46970 | 1563 |
| SHERYL K COX TTEE | SHERYL K COX | REV TRUST | U/A/D 11/21/96 | 9121 E. 39TH ST. | TULSA | OK | 74145 | 3413 |
| SHERYL K FISHER | 1415 VIRGINIA DR | | | | ORLANDO | FL | 32803 | |
| SHERYL K FREUDENBURG | 1021 EDGEMOOR AVE | | | | KALAMAZOO | MI | 49008 | |
| SHERYL K LARSON | 1711 WOOD DUCK LANE | | | | EXCELSIOR | MN | 55331 | 9076 |
| SHERYL K LARSON | 1711 WOOD DUCK LN | | | | EXCELSIOR | MN | 55331 | 9076 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERYL K LITTLE | BOB W LITTLE JTWROS | 2323 KELLOGG RD | | | SHERWOOD | AR | 72120 |
| SHERYL KEATING | 42 LUIGI RD | | | | PUTNAM VALLEY | NY | 10579 | 2615 |
| SHERYL KOOMER | 26 DEVON DR W | | | | PISCATAWAY | NJ | 08854 | 5216 |
| SHERYL L FORD | 605 W 43RD ST | | | | KANSAS CITY | MO | 64111 | 3105 |
| SHERYL L HOENIG (IRA) | FCC AS CUSTODIAN | 610 CRESCENT LANE | | | FORT MADISON | IA | 52627 | 2115 |
| SHERYL L KNIGHT | 4714 ALBERMARLE | | | | WASHINGTON | DC | 20016 | 2038 |
| SHERYL L MCCORKLE EX | 422 FRANCIS AVE | | | | LINDSAY | OK | 73052 |
| SHERYL L MOTT | 14274 NORTHLAWN ST | | | | DETROIT | MI | 48238 | 2439 |
| SHERYL L NEWTON | 4401 BILLINGS | | | | FLINT | MI | 48505 | 5318 |
| SHERYL L TURNER | 1777 STATE ROUTE 309 | | | | CALEDONIA | OH | 43314 |
| SHERYL L WILSON | ATTN SHERYL L WILSON | GERSHENSON | 4602 PRIVATE LAKE DR | | BLOOMFIELD HILLS | MI | 48301 | 3635 |
| SHERYL L WILSON-GERSHENSON | 4602 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48301 | 3635 |
| SHERYL LYNN COLYER | 135 W 70TH STREET APT#8H | | | | NEW YORK | NY | 10023 |
| SHERYL LYNN GOLD | 7100 BLACK ROCK CT | | | | COLUMBIA | MD | 21046 | 1465 |
| SHERYL LYNN PAYNTER | 111 E LILLIE AVE | | | | LONG BEACH TOWNSHIP | NJ | 08008 |
| SHERYL LYNN SILVERMAN | 7100 BLACK ROCK COURT | | | | COLUMBIA | MD | 21046 | 1465 |
| SHERYL M BARBER | 2531 BAYSIDE | | | | WATERFORD | MI | 48329 | 2901 |
| SHERYL M BEELS | 26671 OAK | | | | ROSEVILLE | MI | 48066 | 3563 |
| SHERYL M RIZE | 5533 DEER RUN LN | | | | DEXTER | MI | 48130 | 9357 |
| SHERYL MARINOFF | 957 TENNIS AVE | | | | AMBLER | PA | 19002 | 2312 |
| SHERYL MCCLURE | 126 SUNSET DRIVE | | | | GALLUP | NM | 87301 |
| SHERYL MITCHELL | 406 HANOVER ST. | | | | HUBBARDSTON | MI | 48845 |
| SHERYL NORRIS (IRA) | FCC AS CUSTODIAN | 819 ANACAPA CT | | | SAN DIEGO | CA | 92109 | 8204 |
| SHERYL PACE | 2740 CANYON BLUFF ROAD | | | | GREEN BAY | WI | 54302 |
| SHERYL PAUL | CUST JUSTIN LOUIS PAUL UGMA IL | 5204 SW HAMMOCK CREEK DR | | | PALM CITY | FL | 34990 | 7922 |
| SHERYL PAUL | CUST RACHEL JOY PAUL UGMA IL | 5204 SW HAMMOCK CREEK DR | | | PALM CITY | FL | 34990 | 7922 |
| SHERYL R KOVACH | 608 ORANGEWOOD DR | | | | DAYTON | OH | 45429 | 5240 |
| SHERYL R PONSTEIN TTEE | SHERYL R PONSTEIN TRST | DTD 8/28/89 | 10313 LAKESHORE DR | | WEST OLIVE | MI | 49460 | 9554 |
| SHERYL R ROSSI | 4830 CROSS POINTE DR | | | | OLDSMAR | FL | 34677 |
| SHERYL REHS MCNAMARA | JOSEPH B REHS | 5359 N PASEO DE LA TERRAZA | | | TUCSON | AZ | 85750 | 6404 |
| SHERYL REITER BLOCK | 14712 FELLOWSHIP CIR | | | | LOUISVILLE | KY | 40245 | 4928 |
| SHERYL ROSSI AS | NATALIE ROCHELLE ROSSI UNDER | THE FLORIDA UNIFORM TRANSFERS | TO MINORS ACT | 4830 CROSS POINTE DR | OLDSMAR | FL | 34677 |
| SHERYL ROSZKOWSKI | 14139 BERWICK | | | | LIVONIA | MI | 48154 | 4255 |
| SHERYL RYAN | CUST KELLY RYAN UGMA MI | 22837 NEWBERRY | | | ST CLAIR SHORES | MI | 48080 | 1924 |
| SHERYL S GOULD | CUST MILA S GOULD UGMA NY | 8100 IDEN PLACE | | | QUINTON | VA | 23141 | 2661 |
| SHERYL S LARSEN | 6100 LEE AVENUE NORTH | | | | BROOKLYN CENTER | MN | 55429 | 2476 |
| SHERYL SCHMIDT TTEE | SHERYL A SCHMIDT REV LIVING TRUST | U/A DTD 11/01/1995 | 700 WHITEWILLOW LANE | | MANCHESTER | MO | 63021 | 6622 |
| SHERYL SCHULMAN | 57 NORTHGATE CIR | | | | MELVILLE | NY | 11747 | 3040 |
| SHERYL SIMS YATES | 16 NIGHT OWL CT | | | | RICHMOND | CA | 94803 |
| SHERYL SMITH & | JEFFREY SMITH | JT TEN | 9731 45TH AVE NE | | SEATTLE | WA | 98115 | 2605 |
| SHERYL SUE RUOSS | 13155 MASTON LAKES NE | | | | GOWEN | MI | 49326 |
| SHERYL TICKAL | 11 MOUNT PLEASANT STREET | | | | NASHUA | NH | 03064 |
| SHERYL V RIVERS & | WILLIAM D SIMMS JT TEN | 3120 S PRAIRIE | | | CHICAGO | IL | 60616 | 3904 |
| SHERYL W HEIT | 4000 BAUGHMAN GRANT | | | | NEW ALBANY | OH | 43054 | 8933 |
| SHERYL W KREITZER | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342 | 6777 |
| SHERYL WEISS-SCOTT | 16840 SW 62 ST | | | | SOUTHWEST RANCHES | FL | 33331 |
| SHERYL WINGERT NOVALANY | 3149 EDGEWOOD AVE NORTH | | | | CRYSTAL | MN | 55427 | 3018 |
| SHERYL WISKUR | 1565 BROCKWALL DR | | | | COLUMBIA | SC | 29206 | 4410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERYL Y BROWN RIVERS | 3120 SO PRAIRIE AVE | | | | CHICAGO | IL | 60616 | 3904 |
| SHERYLE L TERSIGNI TOD | ANITA TERSIGNI | SUBJECT TO STA TOD RULES | 800 LENOX NEW LYME ROAD | | JEFFERSON | OH | 44047 |
| SHERYLL C MITHEN | CUST ELLA J KREMKOW | UTMA MI | 1625 BINDER RD | | NATIONAL CITY | MI | 48748 | 9685 |
| SHERYLL D LIPSCOMB AND | J D LIPSCOMB JTWROS | 108 CREEK VALLEY LN | | | MAUMELLE | AR | 72113 | 7034 |
| SHERYLL MALIK | CUST CHARLES H SNYDER III UNDER | UNIFORM | GIFTS ACT MI | 4226 FALCON DR | FLINT | MI | 48532 | 4333 |
| SHERYLL YEAGER HALL | 5764 VENDOME DRIVE NORTH | | | | MOBILE | AL | 36609 |
| SHERYN L BERG CUST | ASHTON HAYDEN BERG UTMA PA | 13657 PLEASANT VALLEY RD | | | GLEN ROCK | PA | 17327 |
| SHETH FAMILY LLC | 18708 SADDLE RIVER DR | | | | EDMOND | OK | 73003 |
| SHETRA SIVAMURTHY AND | JAYA SIVAMURTHY JTWROS | 38-16 206TH ST | | | BAYSIDE | NY | 11361 | 1814 |
| SHEUNG FUNG LEE | YU BONG JIM LEE CO-TRUSTEES | THE SHEUNG FUNG LEE TUST | UAD 9/1/1995 | 126 JUSTO LANE | SEVEN HILLS | OH | 44131 | 3809 |
| SHEVA FARKAS | 2632 ANTLER CT | | | | SILVER SPRING | MD | 20904 | 7154 |
| SHEVA LIBBY ROCK | DESIGNATED BENE PLAN/TOD | 2041 YARMOUTH C | | | BOCA RATON | FL | 33434 |
| SHEVAWN D TANKERSLEY | 3125 RIVER RIDGE | | | | ST CHARLES | MO | 63303 | 6068 |
| SHEVI COHEN | 310 LESTER COURT | | | | WEST HEMPSTEAD | NY | 11552 | 2906 |
| SHEW GONG HONG & | FRANCES HONG JT TEN | 302 W SWAIN RD | | | STOCKTON | CA | 95207 | 3823 |
| SHEW K GEE & | MARIE A GEE JT TEN | 261 W SQUANTUM ST | | | QUINCY | MA | 02171 | 2820 |
| SHEW LEONG HOM | 172 92ND ST | | | | BROOKLYN | NY | 11209 | 6208 |
| SHI HUANG XU | 20926 45TH RD | | | | BAYSIDE | NY | 11361 |
| SHI-CHUNG LIU | 19618 TURTLE SPRINGS WAY | | | | NORTHRIDGE | CA | 91326 |
| SHI-TAI TEREN WANG | 835 E BENBOW ST | | | | COVINA | CA | 91722 |
| SHIANA MATHEW | 21859 MOSSY FIELD LANE | | | | SPRING | TX | 77388 |
| SHIANG GWEE | & BRIAN A LOBO JTTEN | 2956 EMERALD PL | | | CARLSBAD | CA | 92009 |
| SHIAO-WEI SHEN & | FUN-DEE SHEN JT TEN | 18420 TRANQUIL LANE | | | OLNEY | MD | 20832 | 1831 |
| SHIAW-DER SU | CHARLES SCHWAB & CO INC CUST | 9609 QUEEN CHARLOTTE DR | | | LAS VEGAS | NV | 89145 |
| SHIB P MUKHERJEE, IRA | 115 APPLE TREE LANE | | | | LOUDON | TN | 37774 |
| SHIBU JOSE | 7912 BRIGHTMEADOW CT | | | | ELLICOTT CITY | MD | 21043 | 6990 |
| SHICHUN XU | 815 LONDONTOWN WAY APT 1116 | | | | KNOXVILLE | TN | 37909 | 3505 |
| SHIDEH A RATHER | 137 ROADRUNNER | | | | IRVINE | CA | 92603 | 0161 |
| SHIELA A LUTTAZI | 18 PARK AV | | | | WEST YARMOUTH | MA | 02673 | 8277 |
| SHIELA A YOUNG | 1901 NORTH GLASSCOE K#38D | | | | MISSION | TX | 78572 |
| SHIELA ANTHONY BEIMS | BOX 38 | | | | HERNDON | KS | 67739 | 0038 |
| SHIELA GRACE LAUBENGAYER & | ROBERT EDWARD LAUBENGAYER | 8376 ALATERNA CT | | | ORANGEVALE | CA | 95662 |
| SHIELA KELLY | 513 SW 20TH ST | | | | BOYNTON BEACH | FL | 33426 | 4620 |
| SHIELA L THOMACK | 713 HARRINGTON DR | | | | MADISON | WI | 53718 | 3236 |
| SHIELA M SPITZ | SPITZ 2002 TRUST | 2283 SHERATON PLACE | | | SAN MATEO | CA | 94402 |
| SHIELA SCANLON | 203 E 33RD ST | APT 6 | | | NEW YORK | NY | 10016 | 4823 |
| SHIELDS DALTROFF IRA R/O | FCC AS CUSTODIAN | U/A DTD 01/10/96 | 16115 VILLA FONTANA WAY | | HOUSTON | TX | 77068 | 3743 |
| SHIELDS LIVING TRUST | JANE SHIELDS TTEE | 31 AURA VISTA DR | | | MILLBRAE | CA | 94030 |
| SHIELLA L HARBIN | 21071 WINCHESTER | | | | SOUTHFIELD | MI | 48076 |
| SHIEN-CHIN LEE | DESIGNATED BENE PLAN/TOD | 6669 EDGEMOOR WAY | | | SAN JOSE | CA | 95129 |
| SHIFRA JAKUBOWICZ & | LYNN JAKUBOWICZ JT TEN | 23 ELMWAY ST | | | PROVIDENCE | RI | 02906 | 4709 |
| SHIFRA LURIE & | AVROHOM LURIE JT TEN | 57 BIRCH ST | | | LAKEWOOD | NJ | 08701 | 4702 |
| SHIFRIN REVOCABLE LIVING TRUST | U/A DTD 10/16/1991 | FRANKLIN L SHIFRIN & SARAH V | SHIFRIN TTEE | 3120 FLOWERS LN | PALO ALTO | CA | 94306 |
| SHIG IWAMIYA & | NAOMI IWAMIYA JT TEN | 525 TURNER RD | | | LODI | CA | 95240 | 0528 |
| SHIGEKO S MCMAHAN | 270 COSKY DR | | | | MARINA | CA | 93933 | 2313 |
| SHIGEO HIKIJI | 95-1042 HOAHUI ST | | | | MILILANI | HI | 96789 | 5523 |
| SHIGERU ISA | TR SHIGERU ISA REV TRUST | UA 09/25/95 | 1715 OWAWA ST | | HONOLULU | HI | 96819 | 4225 |
| SHIGERU KANAI | 5230 E FLORIDA AVE | | | | DENVER | CO | 80222 | 3543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIGERU OKIMOTO TTEE | UTD 06/12/91 | FBO SHIGERU OKIMOTO REV LIV TR | 3275 HOANOHO PL | | HONOLULU | HI | 96816 | |
| SHIGEUYKI DOI & | YOSHIKO DOI JT TEN | 377 BROOKSIDE DRIVE | | | RICHMOND | CA | 94801 | 1301 |
| SHIGEYOSHI YOSHIDA & | MIYOKO YOSHIDA JT TEN | 51 HILLTOP CIRCLE | | | R P V | CA | 90275 | 3426 |
| SHIH HUNG GOO | SHIH HUNG GOO | 99-1060 MANAKO ST | | | AIEA | HI | 96701 | |
| SHIH KUN WANG | HONG YING WANG | WANG FAMILY TRUST | 300 FRANCISCAN DR | | VALLEJO | CA | 94589 | 2741 |
| SHIH MAN HSING | 5919 N TALBOT DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| SHIH-AN YU | BY SHIH-AN YU | 1280 BARDSTOWN TRL | | | ANN ARBOR | MI | 48105 | 2815 |
| SHIH-CHUNG CHANG | 35 RICHARD RD | | | | EDISON | NJ | 08820 | |
| SHIH-HWAN H WU | 1719 EUSTON RD | | | | SAN MARINO | CA | 91108 | |
| SHIH-I SHEN | CHARLES SCHWAB & CO INC.CUST | 16 TURTLE CREEK MNR | | | SUGAR LAND | TX | 77479 | |
| SHIH-JEH CHANG | CHARLES SCHWAB & CO INC CUST | 728 CARDIGAN CT | | | NAPERVILLE | IL | 60565 | |
| SHIH-JEH CHANG & | SHOJOAN T CHANG & | WAYNE W CHANG | 728 CARDIGAN CT | | NAPERVILLE | IL | 60565 | |
| SHIH-YING WEISS & | JOHN D WEISS | 6236 PROMINENCE POINTE DR | | | ANCHORAGE | AK | 99516 | |
| SHIH-YU H LEE | 1719 EUSTON RD | | | | SAN MARINO | CA | 91108 | |
| SHIH-YUN TSOU | 815 CLARENDA FALLS DR | | | | SUGAR LAND | TX | 77479 | |
| SHIHCHENG LIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 583 PADRONE PL | | CHULA VISTA | CA | 91910 | |
| SHIHONG FAN | ROOM 910, BLOCK B NORTH TOWER | SOHO SHANGDU | NO.8 DONGDAQIAO ROAD | CHAOYANG DIST., BEIJING CHINA | | | | |
| SHIHPING JIN | 1475 BELLWOOD ROAD | | | | SAN MARINO | CA | 91108 | |
| SHIHSHEN LING | CHARLES SCHWAB & CO INC CUST | 1668 S WABASH AVE | | | REDLANDS | CA | 92373 | |
| SHIHYIN W HUANG | 24153 E BENFIELD PLACE | | | | DIAMOND BAR | CA | 91765 | |
| SHIJU VARUGHESE | 1610 SUMMIT RIDGE DR | | | | GARLAND | TX | 75043 | 1765 |
| SHIKETA GRESHAM | 12037 BUTLER WOODS CIRCLE | | | | RIVERVIEW | FL | 33579 | |
| SHILLA MARKAKIS | 8051 BAY BRANCH DR | UNIT 313 | | | SPRING | TX | 77382 | 5351 |
| SHILLER CELIDOR | 5116 MARCIA | | | | WEST PALM BEACH | FL | 33407 | |
| SHILOH EUGENE ALASTUEY | HCR70 BOX 68 | | | | LOHN | TX | 76852 | |
| SHILOH WATTS | 2050 BOATFIELD | | | | BURTON | MI | 48529 | |
| SHILPA J PATEL | C/O REGISTER | 2478 SWANSEA RD | | | UPPER ARLNGTN | OH | 43221 | |
| SHILPA R MORANGANTI | SREERAM R KOMBAM JT TEN | 18 VACCARO RD | | | TRENTON | NJ | 08648 | 1323 |
| SHIMON GALITZER & | JUNE L GALITZER JT TEN | 16/12 CHAI TAIB ST | HAR NOF | JERUSALEM ISRAEL | | | | |
| SHIMON GALITZER EX | EST MORRIS GALITZER | 16 CHAI TAIB ST | PO BOX 34516 | JERUSALEM ISRAEL | | | | |
| SHIMON GLUSKA & | PAULA GLUSKA JT TEN | 78 SHRUB HOLLOW RD | | | ROSLYN | NY | 11576 | 3110 |
| SHIMON PASKOW & | MRS CAROL P PASKOW JT TEN | 42 VERDE VISTA DR | | | THOUSAND OAKS | CA | 91360 | 2645 |
| SHIMON SAM WOLKOWICKI | 625 WEST 51ST STREET | | | | NEW YORK | NY | 10019 | 5008 |
| SHIMON SHAIN | 524 MONTGOMERY STREET | | | | BROOKLYN | NY | 11225 | 3023 |
| SHIMSHON BRODT & | SLUVY BRODT JTWROS | 1426 60TH ST # 1 | | | BROOKLYN | NY | 11219 | 5020 |
| SHIN CHEE STANLEY CHIU | FLAT F, 8/F., BLOCK 2, | RONSDALE GARDEN, | 25 TAI HANG DRIVE, | HONG KONG | | | | |
| SHIN H KANG | 3100 W 3RD ST APT 316 | | | | LOS ANGELES | CA | 90020 | |
| SHIN JAE LEE | CHARLES SCHWAB & CO INC CUST | 3561 MONTEVERDE DR | | | LINCOLN | CA | 95648 | |
| SHIN KONG SECURITIES CO., LTD. | ATTN MS JEAN LEE | 2F., NO.123. | SEC.2 NANKING E.RD | TAIPEI 104, TAIWAN | | | | |
| SHIN TSAI CHU & | NGAN SEAK FOON CHU | 27 WESTWAY RD | | | WESTPORT | CT | 06880 | |
| SHIN-CHOU DAY | 764 S HAWTHORNE ST | | | | ELMHURST | IL | 60126 | 4713 |
| SHIN-KUAN LIN | SHIN-KUAN LIN MD INC PROFIT SH | 27 EMERALD | | | IRVINE | CA | 92614 | |
| SHIN-PING KUO & | AH-YU KUO | 3003 WEST RUFFNER STREET | | | SEATTLE | WA | 98199 | |
| SHINAKO M MATOI | MATOI FAMILY TRUST 1999 | 1002 HOLLOWELL ST | | | ONTARIO | CA | 91762 | |
| SHING PETER KAU | CHARLES SCHWAB & CO INC CUST | 12077 GANDY BLVD N #373 | | | SAINT PETERSBURG | FL | 33702 | |
| SHING PETER KAU & | VE-SHING KAU | 12077 GANDY BLVD N #373 | | | SAINT PETERSBURG | FL | 33702 | |
| SHING S SCHLUCHTER | 5882 BRIARHILL DR | | | | SOLON | OH | 44139 | |
| SHING SHEUNG CHENG | 109 GROVE ST | | | | ROSELLE PARK | NJ | 07204 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHING WAH WONG & | MARITZA LEE WONG JT TEN | 39-56 59 ST | | | WOODSIDE | NY | 11377 | 3436 |
| SHING YUNG LAU & | WAI LAM LAU | 701 E CHARLESTON RD | | | PALO ALTO | CA | 94303 |
| SHINICHI MITCHELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 204 NORTH GREENVILLE # 135 | | ALLEN | TX | 75002 |
| SHINICHIRO KASE | 923 EDDY STREET, #302 | | | | SAN FRANCISCO | CA | 94109 |
| SHINU V MURTHY | FUTURES TECHNOLOGIES INC | 30195 CHAGRIN BLVD | SUITE 111 | | PEPPER PIKE | OH | 44124 | 5703 |
| SHINYA KIKUCHI | 7021 HAYCOCK RD APT J | | | | FALLS CHURCH | VA | 22043 | 2318 |
| SHINYA KIKUCKI | 7021 HAYCOCK RD APT J | | | | FALLS CHURCH | VA | 22043 | 2318 |
| SHIOW JEN-CHANG SHAW | 2541 CAMELBACK ROAD | | | | RICHMOND | VA | 23236 | 1531 |
| SHIPLEY NEWLIN WALTERS | 647 ELMWOOD DR | | | | DAVIS | CA | 95616 | 3514 |
| SHIPP H WEBB | 86 OSGOOD RD | | | | SANBORNTON | NH | 03269 | 2216 |
| SHIPP HOLDEN WEBB & | JUDITH SMART WEBB | 86 OSGOOD RD | | | SANBORNTON | NH | 03269 |
| SHIPP LIVING TRUST | U/A/D 02 04 99 | WILLAIM D SHIPP TTEE & | MARY LOU SHIPP TTEE | 731 AZALEA COURT | FRANKLIN | TN | 37064 | 5220 |
| SHIRA BETH TEGER & | JANELLE M KONSTAM JT TEN | 25350 KINGSHIRE | | | SOUTHFIELD | MI | 48075 | 2016 |
| SHIRA H FISCHER | 21 BARTLETT CRESCENT | | | | BROOKLINE | MA | 02446 | 2208 |
| SHIRA M STOKAR | 1627 BUCKINGHAM RD | | | | TEANECK | NJ | 07666 |
| SHIRAH POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054 | 1617 |
| SHIRAH POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054 | 1617 |
| SHIRALI C MORADI | & NASSEEM S MORADI JTTEN | PO BOX 08 | | | DOUDS | IA | 52551 |
| SHIRALI C MORADI | AND SANDRA M MORADI JT TEN | PO BOX 8 | | | DOUDS | IA | 52551 |
| SHIRAZ ALHARAZI | PO BOX 2024 | SQUARE ONE | MISSISSAUGA ON  L5B 3C6 | CANADA | | | |
| SHIRAZ T SUGARWALA AND | DARLENE SUGARWALA JTWROS | PLEDGE ACCOUNT | 949 NISSLEY RD | | LANCASTER | PA | 17601 | 1421 |
| SHIREEN M PRIEST | PO BOX 89 | | | | HALLOWELL | ME | 04347 | 0089 |
| SHIREEN VICTORIA GUIDE | 30 CALLE AVEITUNA | | | | SAN CLEMENTE | CA | 92673 |
| SHIRELLE G MASON | 400 WALLINGFORD AVE | | | | MEDIA | PA | 19063 | 3912 |
| SHIRELY BERGLASS | 3A WESTGATE LANE | | | | BOYNTON BEACH | FL | 33436 | 6348 |
| SHIRELY M BABEY | 396 LONG POND RD | | | | ROCHESTR | NY | 14612 | 1602 |
| SHIRISH R PARANJPE | CHARLES SCHWAB & CO INC CUST | 7851 PERRY LN | | | PLEASANTON | CA | 94588 |
| SHIRISH RAJPATHAK | 7581 LADSON TERRACE | | | | LAKE WORTH | FL | 33467 | 7725 |
| SHIRISH V GHADE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10241 SHADOW BRANCH DR | | TAMPA | FL | 33647 |
| SHIRL C RIGGS JR | 7 HILL VALLEY DR | | | | LANCASTER | NY | 14086 | 1054 |
| SHIRL D MONTGOMERY | HC 66 BOX 300A | | | | RENICK | WV | 24966 | 9625 |
| SHIRL D MONTGOMERY | RT #3 | | | | RENICK | WV | 24966 |
| SHIRL E HARTLE | 677 PINE COVE | | | | JACKSON | MS | 39272 | 9436 |
| SHIRL H BUNTING | THE BUNTING FAMILY TRUST | UA 08/05/97 | 233 EAST 1250 NORTH | | BOUNTIFUL | UT | 84010 | 4523 |
| SHIRL HOWARD HARRELSON | 31 SUNRISE DR | | | | WARRENTON | MO | 63383 | 3217 |
| SHIRL N HOLT | TOD DTD 07/18/2008 | 1120 E OLEANDER CIR | | | ST GEORGE | UT | 84790 | 6809 |
| SHIRL S BOWMAN & | IDA MAE BOWMAN JT TEN | 6451 LUPINE DR | | | INDIANAPOLIS | IN | 46224 | 2046 |
| SHIRLA D MCLARTY & | KIMBERLY L BROOKS JT TEN | 211 CRESCENT BLVD | | | WATERFORD | MI | 48327 | 2717 |
| SHIRLE F CARLE | 20011 WEST OAK HAVEN CIRCLE | | | | MIAMI | FL | 33179 | 2835 |
| SHIRLEE A ATER C/F | JOHN DAVID COPPEL | UNDER THE OH UNIF | TRSF TO MINORS ACT | 322 CONSTITUTION DRIVE | CHILLICOTHE | OH | 45601 | 2122 |
| SHIRLEE A CUMMINGS | ATTN SHIRLEE A BENDER | 3413 BARNES LK RD | | | COLUMBIAVILLE | MI | 48421 | 9364 |
| SHIRLEE A FONDA | 10744 CHALON RD | | | | LOS ANGELES | CA | 90077 | 3315 |
| SHIRLEE A MATLOCK | 189 RAINBOW DR | PMB 8948 | | | LIVINGSTON | TX | 77399 | 1089 |
| SHIRLEE A RYAN | 8 CAPTIVA ROW | | | | CHARLESTON | SC | 29407 | 9650 |
| SHIRLEE ANN BAKOS | 3119 WEST 140 TH STREET | | | | CLEVELAND | OH | 44111 | 1418 |
| SHIRLEE C BURNS | 5909 CREEKSIDE DRIVE | | | | TROY | MI | 48085 | 6119 |
| SHIRLEE ELLEN PHILLIPS | 2237 PARNELL AVENUE | | | | LOS ANGELES | CA | 90064 | 2004 |
| SHIRLEE ELSTON | CUST DAVE ELSTON U/THE CONNECTICUT | U-G-M-A | 10618 CUSHDON AVE | | LOS ANGELES | CA | 90064 | 3317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEE FAMILY RESIDUARY TRUST | U/A GLADYS K CROWN LIVNG TRUST | DTD 9/11/84 RANDALL E. GREEN & | NANCY GREEN TRUSTEES | PO BOX 50052 | ST LOUIS | MO | 63105 | 5052 |
| SHIRLEE J DEGNAN | 1451 FOX FARM RD | | | | TRINIDAD | CA | 95570 | 9798 |
| SHIRLEE J MCMAHON & | TIMOTHY R MCMAHON | TR THE MCMAHON FAMILY TRUST | UA 10/01/98 | 1617 MOHICAN RD | STOW | OH | 44224 | 3217 |
| SHIRLEE J WRIGHT, GLENN HOWARD | WRIGHT & DOUGLAS BLAKE WRIGHT | TTEES UAD 03/27/00 | JOE H WRIGHT CRT SHELTER TRUST | 1225 AQUA VISTA DR | GIG HARBOR | WA | 98335 | |
| SHIRLEE KOBLIN | 24111 CIVIC CENTER DR | APT 727 | | | SOUTHFIELD | MI | 48033 | 7483 |
| SHIRLEE L ANDERSON | 3615 E SQUAW VALLEY DR | | | | HERNANDO | FL | 34442 | 4155 |
| SHIRLEE M BREWER | 16319 NEW BREMEN RD | | | | STE GENEVIEVE | MO | 63670 | 8730 |
| SHIRLEE M HEIBECK | 333 WOODSIDE RD | | | | ROYAL OAK | MI | 48073 | 2609 |
| SHIRLEE ROSE IDEN | 5168 MIRROR LAKE COURT | | | | WEST BLOOMFIELD | MI | 48323 | 1535 |
| SHIRLEE S RUBIN REV TRUST | SHIRLEE S RUBIN & | Z WILLIAM RUBIN CO-TTEES | U/A DTD 02/20/2007 | 750 OCEAN ROYALE WAY #604 | JUNO BEACH | FL | 33408 | 1312 |
| SHIRLEE SCHUENGEL | 408 KINNAIRD LN | | | | LOUISVILLE | KY | 40243 | 1223 |
| SHIRLEE SMITH | 140 ARDMORE RD | | | | DES PLAINES | IL | 60016 | 2117 |
| SHIRLEE V SWOPE | 1610 REYNOLDS RD LOT 46 | | | | LAKELAND | FL | 33801 | 6959 |
| SHIRLEE WEINGARTEN | CGM IRA CUSTODIAN | 31535 CRABTREE LN | | | SOLON | OH | 44139 | 1214 |
| SHIRLEE WHITE, MARCETTA | VANDENBURG AND SHAWN CURRIER | JT TEN | 5968 ROBIN HILL NE | | BELMONT | MI | 49306 | 9664 |
| SHIRLEE WRIGHT, GLENN HOWARD | WRIGHT & DOUGLAS BLAKE WRIGHT | TTEES UAD 03/13/00 | WRIGHT FAMILY LIVING TRUST | 1225 AQUA VISTA | GIG HARBOR | WA | 98335 | |
| SHIRLEEN A WAGGONER ROTH IRA | FCC AS CUSTODIAN | PO BOX 3 | | | GOSHEN | AR | 72735 | 0003 |
| SHIRLEEN GOLDSMITH | 874 KING ST | | | | MANSFIELD | OH | 44903 | 7123 |
| SHIRLENE DOWDELL | 12795 MENDOTA | | | | DETROIT | MI | 48238 | 3084 |
| SHIRLENE FRECH & | GERHARD FRECH | TR SHIRLENE FRECH LIVING TRUST | UA 02/11/99 | 860 RIDGELINE DR | BOYNE CITY | MI | 49712 | 8727 |
| SHIRLENE R WELSH | 23353 HUGHES | | | | HAZEL PARK | MI | 48030 | 1528 |
| SHIRLENE WILSON | 2999 CONTINENTAL COLONY PKWY | APT 137 | | | ATLANTA | GA | 30331 | |
| SHIRLEY & ROBERT FLORINE TTEES | FBO SHIRLEY A FLORINE TRUST | U/A/D 04/30/98 | 5914 CROSS CREEK DR | | SWARTZ CREEK | MI | 48473 | 1484 |
| SHIRLEY A ADKINS | DESIGNATED BENE PLAN/TOD | 714 MACKINAC AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| SHIRLEY A AGNESS & | ROBERT E AGNESS JT TEN | 608 JUANITA CT | | | LADY LAKE | FL | 32159 | 9267 |
| SHIRLEY A ALEXANDER | 33210 WALTHAM XING | | | | FULSHEAR | TX | 77441 | |
| SHIRLEY A ALLEN | 3218 BROWNELL BLVD | | | | FLINT | MI | 48504 | 3812 |
| SHIRLEY A ALLIN & | ROBIN K ALLIN | 2506 SOLOMON AVE | | | SOUTH BEND | IN | 46615 | |
| SHIRLEY A ANDREWS | 95 WELLINGTON TRL | | | | COVINGTON | GA | 30016 | 8625 |
| SHIRLEY A ASHBAUGH | 316 E PRAIRIE ST | | | | WAVERLY | IL | 62692 | 1016 |
| SHIRLEY A ATKINS | 1307 SOMEREST DRIVE | | | | ATHENS | AL | 35611 | 4129 |
| SHIRLEY A ATKINSON | 3824 ECHO BROOK LN | | | | DALLAS | TX | 75229 | 5221 |
| SHIRLEY A BALK TRUST | U/A/D 3 10 82 | SHIRLEY A BALK TTEE | 1230 MONROE AVE NW | | GRAND RAPIDS | MI | 49505 | 4620 |
| SHIRLEY A BALLARD | 8063 HAMBRIGHT ROAD | | | | HUNTERSVILLE | NC | 28078 | 7309 |
| SHIRLEY A BANKS | 394 DOUBLE BRANCHES LN | | | | DALLAS | GA | 30132 | |
| SHIRLEY A BARLOW | PO BOX 5 72 BARLOW TRL | | | | LUZERNE | MI | 48636 | 0005 |
| SHIRLEY A BATES | 1141 WENDELL | | | | YPSILANTI | MI | 48198 | 3145 |
| SHIRLEY A BATES | 161 EAST MARLEY RD | | | | JAMESTOWN | PA | 16134 | 9528 |
| SHIRLEY A BEEM | 1710 IRELAND ROAD | | | | XENIA | OH | 45385 | 9634 |
| SHIRLEY A BEEMAN | PO BOX 367963 | | | | BONITA SPGS | FL | 34136 | 7963 |
| SHIRLEY A BELCHER | CHARLES SCHWAB & CO INC CUST | 167 SPRINGDALE | | | BLOOMINGDALE | IL | 60108 | |
| SHIRLEY A BENDALL & | WILLIAM BENDALL JT TEN | 515 DORRANCE RD | | | COLDWATER | MI | 49036 | 9116 |
| SHIRLEY A BERRY | 2484 W WILDERNESS | | | | BALDWIN | MI | 49304 | 9802 |
| SHIRLEY A BICKHAM | 46025 DIJON | | | | MACOMB | MI | 48044 | 3695 |
| SHIRLEY A BISHOP | CHARLES SCHWAB & CO INC CUST | 825 CLEMATIS DR | | | NASHVILLE | TN | 37221 | |
| SHIRLEY A BISHOP | PO BOX 481 | | | | CLIO | MI | 48420 | 0481 |
| SHIRLEY A BODINE | TR SHIRLEY A BODINE TRUST | UA 07/28/94 | 601 CAMELOT DRIVE | | BEL AIR | MD | 21015 | 5828 |
| SHIRLEY A BOELTER | CGM IRA CUSTODIAN | 700 TERRACE AVE | | | ABERDEEN | WA | 98520 | 2722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY A BOLES | 4138 RYAN CT | | | | KOKOMO | IN | 46902 | 4491 |
| SHIRLEY A BONDS | 9625 SKIP JACK COVE | | | | FORT WAYNE | IN | 46835 | 9601 |
| SHIRLEY A BRAWLEY | PO BOX 213 | 477 W MAIN ST | | | AUBURN | KY | 42206 | |
| SHIRLEY A BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506 | 1011 |
| SHIRLEY A BRAZIEL | 22560 SARATOGA ST | APT 101 | | | SOUTHFIELD | MI | 48075 | 5946 |
| SHIRLEY A BRITTON | 5720 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001 | 8606 |
| SHIRLEY A BROKENSHA | 423 PHEASANT WAY | | | | SARASOTA | FL | 34236 | 1915 |
| SHIRLEY A BROWN | 1000 N HARMON | | | | DANVILLE | IL | 61832 | 3818 |
| SHIRLEY A BROWN | 112 ALLEN ST | | | | LOCKPORT | NY | 14094 | 2244 |
| SHIRLEY A BROWN | 14564 BEAVER LAND | | | | DETROIT | MI | 48223 | 1801 |
| SHIRLEY A BROWN & | CARLA M BRUMBERG JT TEN | 2297 NE CENTER CIRCLE | | | JENSEN BEACH | FL | 34957 | 5548 |
| SHIRLEY A BROWN & | ERIN A BRUMBERG JT TEN | 2297 N E CENTER CIRCLE | | | JENSEN BEACH | FL | 34957 | 5548 |
| SHIRLEY A BROWN & | MICHAEL J MILLS JT TEN | 2297 NE CENTER CIRCLE | | | JANSEN BEACH | FL | 34957 | 5548 |
| SHIRLEY A BROWN & | ROB E BROWN JT TEN | 2297 N E CENTER CIRCLE | | | JENSEN BEACH | FL | 34957 | 5548 |
| SHIRLEY A BRUNETTE | TR UA 04/01/93 SHIRLEY A | BRUNETTE LIVING TRUST | 1953 WEXFORD CIRCLE | | WHEATON | IL | 60187 | 6165 |
| SHIRLEY A BUCKLAND | 1018 W MARKET | | | | BLUFFTON | IN | 46714 | 1732 |
| SHIRLEY A BURKE AND | DENISE RENAE HUNT | JT TEN | 700 PHILIPPINE ST | | TAFT | CA | 93268 | 3730 |
| SHIRLEY A BUZZARD & | JOANN C BUZZARD JT TEN | 11107 DELPHINIUM DRIVE | | | FENTON | MI | 48430 | |
| SHIRLEY A CAMPAU | TR SHIRLEY A CAMPAU REVOCABLE | LIVING TRUST UA 06/09/98 | 35949 CADRE STREET | | CLINTON TOWNSHIP | MI | 48035 | 2906 |
| SHIRLEY A CASAB | GEORGE CASAB AND | ROSE MARIE KORRIE JTWROS | 1511 BROOKSIDE AVE | | UTICA | NY | 13501 | 5247 |
| SHIRLEY A CASSADY | TR UA 10/28/92 THE SHIRLEY | A CASSADY TRUST | 810 IROQUOIS | | PRUDENVILLE | MI | 48651 | 9643 |
| SHIRLEY A CATLETT | CHARLES SCHWAB & CO INC CUST | 137 OLYMPIC CIR | | | VACAVILLE | CA | 95687 | |
| SHIRLEY A CAYTON | 14110 STATE ROUTE 235 | | | | BELLE CENTER | OH | 43310 | 9629 |
| SHIRLEY A CHAMBERS | 9406 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117 | 4888 |
| SHIRLEY A CHAPPELEAR | CUST CHRISTOPHER SCOTT CHAPPELEAR | UTMA MD | 1828 GEORGE AVE STE 1 | | ANNAPOLIS | MD | 21401 | 4136 |
| SHIRLEY A CHMELOVSKY | 1215 PULLMAN DR | | | | SPARKS | NV | 89434 | 4044 |
| SHIRLEY A CIALINI | 315 POWELL LANE | | | | WEST CHESTER | PA | 19380 | 4718 |
| SHIRLEY A CLINE | 1070 SR314 RT 12 | | | | MANSFIELD | OH | 44903 | |
| SHIRLEY A COCCIA | 204 SECOND ST | | | | ELLWOOD CITY | PA | 16117 | 2112 |
| SHIRLEY A COGAN | 1508 N HUNTING HORN TURN | | | | GLEN MILLS | PA | 19342 | 2248 |
| SHIRLEY A COLEY | 6159 OAK TRAIL DR | | | | WEST BLOOMFIELD | MI | 48322 | 2075 |
| SHIRLEY A CONWAY | 649 NILES-CORTLAND ROAD N E | | | | WARREN | OH | 44484 | 1947 |
| SHIRLEY A CONWAY | CUST ROBERT J CONWAY UGMA OH | 132 WHITE ST | | | WATERVILLE | NY | 13480 | 1148 |
| SHIRLEY A COOK | 3409 CAMBREY | | | | LANSING | MI | 48906 | 3512 |
| SHIRLEY A COOK | R R 3 2282 COWPATH RD | DORCHESTER ON  N0L 1G6 | CANADA | | | | | |
| SHIRLEY A COOK | RR #3 2282 COWPATH RD | DORCHERTER ON  N0L 1G6 | CANADA | | | | | |
| SHIRLEY A COOK | RR3 2282 COWPATH RD | DORCHESTER ON  N0L 1G6 | CANADA | | | | | |
| SHIRLEY A COOPER | 1740 WATERBURY DR SE | | | | KENTWOOD | MI | 49508 | 6342 |
| SHIRLEY A CORRIE | 9829 S NORMANDY | | | | OAKLAWN | IL | 60453 | 2134 |
| SHIRLEY A COSTELLO | 35608 SAXONY | | | | STERLING HT | MI | 48310 | 5187 |
| SHIRLEY A COTE PERS REP | EST JOSEPH BABIN | 137 CARLOS AV | | | ROSCOMMON | MI | 48653 | 8367 |
| SHIRLEY A COY | 1460 KEMPEE AVE | | | | HOLT | MI | 48842 | 9512 |
| SHIRLEY A CRAWFORD | TR SHIRLEY A CRAWFORD TR | 07/02/74 | 5407 S 1410 E | | SALT LAKE CITY | UT | 84117 | 7359 |
| SHIRLEY A CROTHERS | 129 W MAIN ST | | | | FULTON | OH | 43321 | 9702 |
| SHIRLEY A CUBBERLEY | 282 MAIN ST | | | | GROVEVILLE | NJ | 08620 | 2324 |
| SHIRLEY A CUMMINGS | C/O SHIRLEY A RILEY | 8307 DEERFIELD DR | | | PARMA | OH | 44129 | 4334 |
| SHIRLEY A DAUP | PO BOX 607 | | | | HIGGINS LAKE | MI | 48627 | 0607 |
| SHIRLEY A DAVENPORT | 3721 GROVELAND SW | | | | WYOMING | MI | 49519 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY A DAVIS | 601 W WENGER RD | APT 45 | | | ENGLEWOOD | OH | 45322 |
| SHIRLEY A DEAL & | RONALD J DEAL | JT TEN | 711 CHAPEL HILL RD. | | INDIANAPOLIS | IN | 46214 3742 |
| SHIRLEY A DEES | 291 CARRIAGE CIRCLE DR | | | | CINCINNATI | OH | 45246 3674 |
| SHIRLEY A DIETZ | 429 N 5TH ST | | | | COLUMBIA | PA | 17512 2105 |
| SHIRLEY A DIXON | TR W D DIXON TR UA 7/20/72 | 12552 LONG X RD | | | WATFORD CITY | ND | 58854 9226 |
| SHIRLEY A DIXON-WALKER | 1615 WINONA | | | | FLINT | MI | 48504 2959 |
| SHIRLEY A DOWLING | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473 9709 |
| SHIRLEY A DUNN & | ROBERT A DUNN JR & | JONATHAN R DUNN SR & | TERRY LOUIS DUNN SR JT TEN | 17301 RUSSELL | ALLEN PARK | MI | 48101 2850 |
| SHIRLEY A DURHAM | 12 WHISPERING HILL DRIVE | | | | CHERRY LOG | GA | 30522 2521 |
| SHIRLEY A DUVALL | 322 ROSS DRIVE | | | | MONROE | MI | 48162 3237 |
| SHIRLEY A EASTMAN | 18610 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345 3119 |
| SHIRLEY A ENGLISH | 6376 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439 4957 |
| SHIRLEY A ERDMAN | 4935 RIVER HEIGHTS DRIVE | | | | MANITOWOC | WI | 54220 1033 |
| SHIRLEY A EVANS & | HARRY W EVANS JT TEN | RR 03 BOX 152-E | | | BRUCETON MILLS | WV | 26525 9637 |
| SHIRLEY A FASSNACHT & | KENNETH C FASSNACHT JT TEN | 11507 PAMPAS DRIVE | | | NEW PRT RCHY | FL | 34654 |
| SHIRLEY A FIELD & | ALLEN D FIELD JT TEN | 20191 EVERGLADES LANE | | | HUNTINGTON BEACH | CA | 92646 5323 |
| SHIRLEY A FOX | 4906 N ST RD 9 | | | | ANDERSON | IN | 46012 1038 |
| SHIRLEY A FOX | 4906 NORTH STATE RD #9 | | | | ANDERSON | IN | 46012 |
| SHIRLEY A FRALEY | 211 CAMROSE DRIVE | | | | NILES | OH | 44446 2131 |
| SHIRLEY A FRICKE | PO BOX 103 | | | | JONES | MI | 49061 0103 |
| SHIRLEY A FURTNER | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624 4335 |
| SHIRLEY A GALLAGHER | 6600 W GUNNISON ST | | | | HARWOOD HTS | IL | 60706 4025 |
| SHIRLEY A GASDICK | 1241 DROVE AVE | | | | DOWNERS GROVE | IL | 60515 1918 |
| SHIRLEY A GAUTHIER & | MILDRED GAUTHIER JT TEN | 525 BRIARVALE DR | | | AUBURN HILLS | MI | 48326 3378 |
| SHIRLEY A GHERE | 5420 W 35TH ST | | | | INDIANAPOLIS | IN | 46224 1916 |
| SHIRLEY A GLENN | 16760 WINTHROP | | | | DETROIT | MI | 48235 3622 |
| SHIRLEY A GOMEZ | 42612 SARATOGA PARK ST | | | | FREMONT | CA | 94538 3988 |
| SHIRLEY A GORNEY | 612 WEBB DRIVE | | | | BAY CITY | MI | 48706 3529 |
| SHIRLEY A GOSS | C/O SHIRLEY A COTTRELL | 3891 CULLEN ROAD | BOX 62 | | HARTLAND | MI | 48353 0062 |
| SHIRLEY A GOTSHALL | 301 GOODRICH AVE | | | | SYRACUSE | NY | 13210 3729 |
| SHIRLEY A GRAHAM-THOMAS | PO BOX 6041 | | | | DIAMONDHEAD | MS | 39525 6000 |
| SHIRLEY A GREEN | ATTN SHIRLEY ANN DOUTHARD | 15290 EASTBURN | | | DETROIT | MI | 48205 1313 |
| SHIRLEY A GREIDER | 3957 W NATIONAL ROAD | | | | CLAYTON | OH | 45315 9730 |
| SHIRLEY A GRIFFIN | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE | MI | 48047 4180 |
| SHIRLEY A HALINKA | 107 GRACE AVENUE | | | | BELLE VERNON | PA | 15012 2313 |
| SHIRLEY A HALL | 3032 OAKCROFT DRIVE | | | | MATTHEWS | NC | 28105 |
| SHIRLEY A HALLER | 1157 SPRING LAKE DR | | | | DE PERE | WI | 54115 7639 |
| SHIRLEY A HARRELL & | STEVEN L HARRELL JT WROS | 783 E 900 S | | | LA FONTAINE | IN | 46940 9099 |
| SHIRLEY A HARTY & | BENJAMIN HARTY JT TEN | 39019 MOUNTAIN HOME DR | | | LEBANON | OR | 97355 9003 |
| SHIRLEY A HAYS | 42024 GREENWOOD DR | | | | CANTON | MI | 48187 3615 |
| SHIRLEY A HESS | 4309 GLENHEARTH DR | DAYTON OH 45440 | | | DAYTON | OH | 45440 |
| SHIRLEY A HICE | 6579 BARBER RD | | | | HASTINGS | MI | 49058 |
| SHIRLEY A HICKEY | 25 ALCOVY FOREST WAY | | | | COVINGTON | GA | 30014 6451 |
| SHIRLEY A HINES | 2983 W PHILADELPHIA | | | | DETROIT | MI | 48206 2382 |
| SHIRLEY A HOFFMAN | 1533 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342 3258 |
| SHIRLEY A HOFFMAN & | THOMAS R HOFFMAN TEN ENT | 7855 SKYLINE DR | | | HARRISBURG | PA | 17112 3849 |
| SHIRLEY A HORN | TOD DTD 12/01/2008 | 5015 PLAYBIRD RD | | | SHEBOYGAN | WI | 53083 1879 |
| SHIRLEY A HORNIG | 736 VIA DEL SOL | | | | N FT MYERS | FL | 33903 1528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY A HOUSER | 326 BUCKSTRAIL LN | | | | LIGONIER | PA | 15658 |
| SHIRLEY A HOWARD & | ROBERT M HOWARD | TR UW ROBERT B HOWARD | 14909 JEFFERSON LANE | | OKLAHOMA CITY | OK | 73134 1830 |
| SHIRLEY A HURD | 3344 PLANTATION TERRACE | | | | SARASOTA | FL | 34231 8540 |
| SHIRLEY A JACKSON | 8003 E 118TH TERR | | | | KANSAS CITY | MO | 64134 4056 |
| SHIRLEY A JASINSKI | 2145 HATCHERS CHAPEL RD | | | | CLAUDVILLE | VA | 24076 3450 |
| SHIRLEY A JENNINGS | PO BOX 153 | OLD ELM ROAD | | | NORTH BRIDGTON | ME | 04057 0153 |
| SHIRLEY A JOHNSON | 3436 NO 57 STRRET | | | | KANSAS CITY | KS | 66104 |
| SHIRLEY A JONES | 103 CHICKASAW PT | | | | TEN MILE | TN | 37880 2940 |
| SHIRLEY A JONES | 8187 HORTON HIGHWAY | | | | COLLEGE GROVE | TN | 37046 9182 |
| SHIRLEY A JONES | 9143 WOODGREEN WAY | | | | JONESBORO | GA | 30238 4533 |
| SHIRLEY A JORDAN | 2321 GRAND PRIX DR | APT A | | | INDIANAPOLIS | IN | 46224 |
| SHIRLEY A JORDAN | CHARLES SCHWAB & CO INC CUST | 2501 KOKANEE WAY | | | SACRAMENTO | CA | 95826 |
| SHIRLEY A KARACZEWSKI | 4036 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091 6693 |
| SHIRLEY A KEITH | 721 CASSIE DR | | | | JOLIET | IL | 60435 5147 |
| SHIRLEY A KELLER | 5911 MILHOUSE ROAD | | | | INDIANAPOLIS | IN | 46221 |
| SHIRLEY A KELLY | 2710 WOODSHIRE DR | | | | ARLINGTON | TX | 76016 1551 |
| SHIRLEY A KELLY | 332 DEXTER TERRACE | | | | TONAWANDA | NY | 14150 4746 |
| SHIRLEY A KENNEDY | 349 MERRYMEETING RD | | | | NEW DURHAM | NH | 03855 2101 |
| SHIRLEY A KINDER LIVING TRST | U/A/D 05-02-03 | SHIRLEY A KINDER TTEE | 609 PINEWALK DR | | BRANDON | FL | 33510 2164 |
| SHIRLEY A KING | 383 MAIN STREET | | | | LAUREL | MD | 20707 4132 |
| SHIRLEY A KINNER | 909 DEER RIDGE DR | | | | WOODWAY | TX | 76712 3227 |
| SHIRLEY A KLEIN TTEE | THE SHIRLEY A. KLEIN LIVING TRUST | U/T/A DTD 08/27/2001 | 536 FORREST BLUFF | | ENCINITAS | CA | 92024 5829 |
| SHIRLEY A KOEBBE & | LAWRENCE R KOEBBE JR JT TEN | 4705 STILWELL | | | WARREN | MI | 48092 2306 |
| SHIRLEY A KOZLOSKI | 6441 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509 1376 |
| SHIRLEY A KRAJEWSKI | 112 PUNA LN | | | | BASTROP | TX | 78602 4620 |
| SHIRLEY A KUNDERT | N109 W17075 AVA CIRCLE | APT 133 | | | GERMANTOWN | WI | 53022 |
| SHIRLEY A LA FOND & | DARRELL C LA FOND | TR LA FOND FAM TRUST | UA 12/09/88 | 42139 CAMINO SANTA BARBARA | FREMONT | CA | 94539 4707 |
| SHIRLEY A LARSON | 2194 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401 7199 |
| SHIRLEY A LAVIOLETTE | 2855 E LAKE DR | | | | LUPTON | MI | 48635 8709 |
| SHIRLEY A LAWHORN | 3450 COUNTY ROAD 355 | | | | SHINER | TX | 77984 |
| SHIRLEY A LEATHERS | 5379 N STATE RD 39 | | | | LIZTON | IN | 46149 9527 |
| SHIRLEY A LECROY | 4008 TERRYWAY | | | | DEL CITY | OK | 73115 2838 |
| SHIRLEY A LEMMONS | 937 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670 5713 |
| SHIRLEY A LIBBEE & | RALPH W LIBBEE JT TEN | 4900 LEIS RD | | | MIAMISBURG | OH | 45342 3289 |
| SHIRLEY A LIBRA | ATTN SHIRLEY LIBRA RIOPELLE | 3056 WHITETAIL LN | | | OWOSSO | MI | 48867 8212 |
| SHIRLEY A LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902 5940 |
| SHIRLEY A LIPPERT | 159 WEST AVE | | | | LOCKPORT | NY | 14094 3609 |
| SHIRLEY A LIU FONG & | CONRAD FONG JT TEN | 16 THORNTON DR | | | BURLINGTON | MA | 01803 1548 |
| SHIRLEY A LLOYD | 401 N MADISON ST | PO BOX 232 | | | CAMBRIA | WI | 53923 0232 |
| SHIRLEY A LLOYD | ATTN SHIRLEY A HORCHLER | 34 SPRINGLAKE DR | | | NEWARK | DE | 19711 6742 |
| SHIRLEY A LONG | 5675 HIDDEN LAKE DR | | | | LACKPORT | NY | 14094 6282 |
| SHIRLEY A LONSINGER | 620 BEECHWOOD AVENUE | | | | FARRELL | PA | 16121 1818 |
| SHIRLEY A LOWRY | 6743 BAYBERRY CT | | | | MAINEVILLE | OH | 45039 8100 |
| SHIRLEY A LYLES | 17323 WALL | | | | MELVINDALE | MI | 48122 1288 |
| SHIRLEY A LYONS | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401 8630 |
| SHIRLEY A MAAG TTEE | MAAG FAM TR QUALIFIED | TERMINABLE INTEREST PROP | TR U/A DTD 9-12-95 | 15051 SYRACUSE STREET | WESTMINSTER | CA | 92683 6226 |
| SHIRLEY A MARKS | 6820 SIMPSON | | | | N HOLLYWOOD | CA | 91605 6114 |
| SHIRLEY A MARSHALL | 309 FROSTWOOD TRL | | | | MCDONOUGH | GA | 30253 9246 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY A MARTIS | 107 POND ST | | | | STONEHAM | MA | 02180 | 2804 |
| SHIRLEY A MATHERS | CHARLES SCHWAB & CO INC CUST | 1123 NORTHERN WAY | | | WINTER SPRINGS | FL | 32708 | |
| SHIRLEY A MC COY | 5841 MEYERS RD | | | | BYHALIA | MS | 38611 | |
| SHIRLEY A MC ELHERAN | 438 ESTATE DR | SHERWOOD PARK AB  T8B 1L8 | CANADA | | | | | |
| SHIRLEY A MCFARLAND | TOD DTD 08/21/2006 | 850 E GALLAGHER RD | | | WEST BRANCH | MI | 48661 | 9012 |
| SHIRLEY A MCILRAVY | 14 GREENWOOD COURT | | | | BELLEVILLE | IL | 62223 | |
| SHIRLEY A MCKELLAR | 2501 HAVEN COURT | | | | SANFORD | MI | 48657 | 9763 |
| SHIRLEY A MCMEEKIN | TR LIVING TRUST 07/14/92 | U-A SHIRLEY A MCKEEKIN | 18323 UNIVERSITY PARK | | LIVONIA | MI | 48152 | 2627 |
| SHIRLEY A MCWHORTER TTEE | SHIRLEY MCWHORTER TRUST | U/A DTD 6-19-98 | 12130 ELBERT ST | | CLERMONT | FL | 34711 | 8862 |
| SHIRLEY A MEINTS | G 4126 W COURT | | | | FLINT | MI | 48504 | |
| SHIRLEY A MELMS | 1610 DRAPER STREET | | | | BARABOO | WI | 53913 | |
| SHIRLEY A MENAPACE | 2205 HOLIDAY LANE | | | | LANSING | MI | 48917 | 1343 |
| SHIRLEY A MIKUSKO | TOD BENEFICIARY ON FILE | 20220 GRATIOT RD | | | MERRILL | MI | 48637 | |
| SHIRLEY A MILDES | CHARLES SCHWAB & CO INC CUST | 1107 N TANGLEWOOD LN | | | LIBERTY LAKE | WA | 99019 | |
| SHIRLEY A MILLER & | MARY ANN BARTZ JT TEN | 2329 W 2ND STREET | | | DAVENPORT | IA | 52802 | |
| SHIRLEY A MILLINER | 14915 FORRER | | | | DETROIT | MI | 48227 | 2293 |
| SHIRLEY A MINGIN | 2946 N 64TH TERRACE | | | | KANSAS CITY | KS | 66104 | 1817 |
| SHIRLEY A MINTON & | JERILYNN K MC CLELLAN JT TEN | 5070 WATERFORD RD | | | CLARKSTON | MI | 48346 | 3459 |
| SHIRLEY A MITCHELL | 2371 CANNADAY FLAT ROAD | | | | HECTOR | AR | 72843 | 8972 |
| SHIRLEY A MONSON | 14121 84TH ST | | | | LAKE STEVENS | WA | 98258 | |
| SHIRLEY A MOODY | 1648 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508 | 2666 |
| SHIRLEY A MOORE | 818 LOMITA AVE | | | | FLINT | MI | 48505 | 3541 |
| SHIRLEY A MORAN | 20729 SHANNON | | | | TAYLOR | MI | 48180 | 2932 |
| SHIRLEY A MORGAN | 280 N PARK AVE | STE 201 | | | WARREN | OH | 44481 | 1109 |
| SHIRLEY A MUNSELLE | 4726 BENTREE AVE | | | | LONG BEACH | CA | 90807 | 1006 |
| SHIRLEY A NELSON | 3981 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324 | 9728 |
| SHIRLEY A NEWCOMB | 13 LITTLE RIVER LANE | | | | MIDDLETOWN | CT | 06457 | 6309 |
| SHIRLEY A NOVAK TOD | JEFFREY M NOVAK | 16303 EMERALD AVE | | | HARVEY | IL | 60426 | 5937 |
| SHIRLEY A NOVAK TOD | KIMBERLY A KARRSON | 16303 EMERALD AVE | | | HARVEY | IL | 60426 | 5937 |
| SHIRLEY A NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010 | 9727 |
| SHIRLEY A OLIVA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6165 OLD ROSE DR | | LAS VEGAS | NV | 89148 | |
| SHIRLEY A OLSEN | 10 COTTONWOOD CIRCLE | | | | OROVILLE | CA | 95965 | 5827 |
| SHIRLEY A ONDRIAS | 2960 E HOWE RD | | | | DEWITT | MI | 48820 | 8477 |
| SHIRLEY A OVERBAUGH | 45 WOODWORTH ROAD | | | | CENTRAL SQUARE | NY | 13036 | 3115 |
| SHIRLEY A PACELLA | 29715 BONNIE DRIVE | | | | WARREN | MI | 48093 | 3551 |
| SHIRLEY A PACELLA & | DERIGI PACELLA JT TEN | 29715 BONNIE | | | WARREN | MI | 48093 | 3551 |
| SHIRLEY A PARTIN | ATTN SHIRLEY A DOTSON | 3042 FIVE SPRINGS RD | | | DALTON | GA | 30721 | 4929 |
| SHIRLEY A PARTIN & | STANLEY A PARTIN & | STEVEN A PARTIN JT TEN | 204 WEST NINTH | PO BOX 333 | PORTAGEVILLE | MO | 63873 | 0333 |
| SHIRLEY A PASCOE | 34 WOODBURY ST | | | | WILKES BARRE | PA | 18702 | 3308 |
| SHIRLEY A PEACH | 1203 BERRY DR | | | | MT CARMEL | IL | 62863 | 2404 |
| SHIRLEY A PECHTER | 3405 BAKER BOULEVARD | | | | ALTOONA | PA | 16602 | 1825 |
| SHIRLEY A PERKINS IRA | FCC AS CUSTODIAN | 1960 SE 3RD ST | | | ASTORIA | OR | 97103 | 5440 |
| SHIRLEY A PETERSON | 201 S MAIN ST | PO BOX 507 | | | OLIVET | MI | 49076 | 0507 |
| SHIRLEY A PETZOLD | 8916 IRISH RD | | | | MILLINGTON | MI | 48746 | 9433 |
| SHIRLEY A PIETTE | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117 | 9739 |
| SHIRLEY A POLASKI | TR SHIRLEY A POLASKI REVOCABLE | TRUST UA 12/07/04 | 22512 RAYMOND AVE | | ST CLAIR SHORES | MI | 48082 | |
| SHIRLEY A PORTER | TR SHIRLEY A PORTER REVOCABLE | LIVING TRUST UA 06/29/02 | 7646 BUCKINGHAM | | ALLEN PARK | MI | 48101 | 2232 |
| SHIRLEY A POWELL | TR SHIRLEY A POWELL TRUST | UA 10/13/97 | 7797 TIMBER HILL DR | | HUBER HEIGHTS | OH | 45424 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A POWELL & | ROBERT D POWELL | TR UA 04/12/00 POWELL FAMILY | REVOCABLE LIVING | TRUST 111 CENTERWOOD LN | DAYTON | OH | 45429 | 2201 |
| SHIRLEY A POZDOL | SHIRLEY A POZDOL TRUST | 17333 CARLYLE CT | | | TINLEY PARK | IL | 60487 | |
| SHIRLEY A PRYER | 4414 GREENBROOK LANE | | | | FLINT | MI | 48507 | |
| SHIRLEY A RADOW | 1200 HILLCREST COURT SOUTH | APT 204 BLDG 6 | | | HOLLYWOOD | FL | 33021 | 7829 |
| SHIRLEY A RAFFETY | 272 KENSINGTON ST | | | | MISSOULA | MT | 59801 | 5728 |
| SHIRLEY A RANSPACH | 5137 GERALD | | | | WARREN | MI | 48092 | 3411 |
| SHIRLEY A RASCH | 14393 N VASSAR RD | | | | MILLINGTON | MI | 48746 | 9229 |
| SHIRLEY A RASCHIATORE | 166 HOLIDAY PARK DR | | | | PITTSBURGH | PA | 15239 | 2358 |
| SHIRLEY A RAUTIO | 3490 SUBURBAN DR | | | | DAYTON | OH | 45432 | 2721 |
| SHIRLEY A RAY | 960 LIAWEN COURT | | | | ATLANTA | GA | 30329 | 4120 |
| SHIRLEY A REDMAN | 4930 BALLENTINE ROAD | | | | BATH | MI | 48808 | 9424 |
| SHIRLEY A RILEY | 7225 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144 | 9444 |
| SHIRLEY A RILEY | 8307 DEERFIELD DRIVE | | | | PARMA | OH | 44129 | 4334 |
| SHIRLEY A RINEER | 1308 BIGGS RD | | | | WILMINGTON | DE | 19805 | 1312 |
| SHIRLEY A RINKER | 5353 BIRCHBEND CT | | | | DAYTON | OH | 45415 | 2801 |
| SHIRLEY A RYAN | 206 SAINT IVES NORTH | | | | LANSING | MI | 48906 | 1512 |
| SHIRLEY A RYAN | 2061 SKILES DR | | | | SAINT HELEN | MI | 48656 | |
| SHIRLEY A SAGE | 9031 HATT RD | | | | LINDEN | MI | 48451 | 9760 |
| SHIRLEY A SANDERS | 5307 MILLWOOD DR | | | | FLINT | MI | 48504 | 1129 |
| SHIRLEY A SAUVE (IRA) | FCC AS CUSTODIAN | 1006 SW 3RD AVE | | | BOYNTON BEACH | FL | 33426 | 4713 |
| SHIRLEY A SAVU | 5381 MANORTREE CT | | | | CINCINNATI | OH | 45238 | |
| SHIRLEY A SCHOUW | 1978 92ND ST | | | | BYRON CENTER | MI | 49315 | 8829 |
| SHIRLEY A SCHULTZ | 4020 S 575 E | | | | BRINGHURST | IN | 46913 | 9449 |
| SHIRLEY A SCHULTZ TTEE | SHIRLEY A SCHULTZ REV TRUST | DTD 12/01/1995 | 1135 RIO STREET | | SAINT LOUIS | MO | 63138 | 3145 |
| SHIRLEY A SECORA | 9283 HILL RD | | | | SWARTZ CREEK | MI | 48473 | 1013 |
| SHIRLEY A SHAFFER | 6879 LOUD DR | | | | OSCODA | MI | 48750 | 9642 |
| SHIRLEY A SHANNON | 40 HIGHLANDER DR | | | | FREDERICKSBRG | VA | 22406 | 8451 |
| SHIRLEY A SILVERTOOTH | 17153 OHIO | | | | DETROIT | MI | 48221 | 2572 |
| SHIRLEY A SIMMONS | 4018 90TH AVE | | | | FLORISSANT | MO | 63034 | 2132 |
| SHIRLEY A SIMON | 15604 PEYTON COURT | | | | BOWIE | MD | 20716 | |
| SHIRLEY A SKINNER | 88 HARDWOOD CT | | | | GLENWOOD | NY | 14069 | 9643 |
| SHIRLEY A SMILLIE | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | | EAST POINTE | MI | 48021 | 1514 |
| SHIRLEY A SMILLIE & | BESSIE L SMILLIE JT TEN | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | EASTPOINTE | MI | 48021 | 1514 |
| SHIRLEY A SMITH | 34834 PANFISH PL | | | | ZEPHYRHILLS | FL | 33541 | 2657 |
| SHIRLEY A SMITH | 3894 TEXAS PIKE | | | | SPENCER | IN | 47460 | |
| SHIRLEY A SMITH | DESIGNATED BENE PLAN/TOD | 7308 GROVE PARK RD | | | OLIVE BRANCH | MS | 38654 | |
| SHIRLEY A SMITH | TR UA 04/14/94 SHIRLEY A SMITH | REVOCABLE LIVING TRUST | 3116 W RIVER DR | | GLADWIN | MI | 48624 | 7923 |
| SHIRLEY A SNAPP | 165 LARRY AVE | | | | VANDALIA | OH | 45377 | 3011 |
| SHIRLEY A SNYDER & | DONALD M SNYDER | TR SNYDER FAMILY REVOCABLE LIVING | TRUST UA 06/07/03 | 1430 FARNHAM AVE | TROY | OH | 45373 | 2611 |
| SHIRLEY A SODARO | 1021 BUCKLES RD | | | | PIERSON | FL | 32180 | 2617 |
| SHIRLEY A SOLOMON | 255 CARDINAL | | | | COMMERCE TOWNSHIP | MI | 48382 | 4026 |
| SHIRLEY A SPASEFF | TR SHIRLEY A SPASEFF TRUST | UA 03/08/91 | 30134 MUIRLAND DR | | FARMINGTON HILLS | MI | 48334 | 2053 |
| SHIRLEY A STAFFORD & | SCOTT R SWATZELL JT TEN | 1520 N ANDREWS | | | THOMASVILLE | AL | 36784 | 3528 |
| SHIRLEY A STALEY | 3516 S COUNTY RD 525E | | | | GREENCASTLE | IN | 46135 | 7927 |
| SHIRLEY A STANCILL | PO BOX 3580 | | | | HIGHLAND PARK | MI | 48203 | 0580 |
| SHIRLEY A STANLEY | 3350 SHERBOURNE | | | | DETROIT | MI | 48221 | |
| SHIRLEY A STANLEY | 6449 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22553 | 2456 |
| SHIRLEY A STANLEY | CUST SHELDEN A STANLEY UGMA MI | 3350 SHERBOURNE | | | DETROIT | MI | 48221 | 1817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY A STANLEY | CUST SHERELL A STANLEY UGMA MI | 3350 SHERBOURNE | | | DETROIT | MI | 48221 | 1817 |
| SHIRLEY A STANLEY | CUST STEVEN A STANLEY UGMA MI | 3350 SHERBOURNE | | | DETROIT | MI | 48221 | 1817 |
| SHIRLEY A STEPHENSON | TOD ACCOUNT | 3404 SPRINGBROOK LANE | | | LANSING | MI | 48917 | 1795 |
| SHIRLEY A STEWART | 7904 EAST 162ND TERRACE | | | | BELTON | MO | 64012 | 5426 |
| SHIRLEY A STILES | RT 3 BOX 485 | | | | MEEKER | OK | 74855 | 9412 |
| SHIRLEY A STORMONT | JAMES R STORMONT | P O BOX 41 | | | DINUBA | CA | 93618 | 0041 |
| SHIRLEY A SULLIVAN | ROBERT N SULLIVAN | 805 HEATHER DR | | | BELTON | MO | 64012 | 4718 |
| SHIRLEY A SYLVAIN | 1620 CHEYENNE TRAIL | | | | MAITLAND | FL | 32751 | 4916 |
| SHIRLEY A TAYLOR | 28542 EDWARD AVENUE | | | | MADISON HEIGHTS | MI | 48071 | 2832 |
| SHIRLEY A TAYLOR | 3612 W BELLEVUE RD | | | | LESLIEL | MI | 49251 | 9797 |
| SHIRLEY A THOMPSON | 74 COUNTS COURT | | | | MARLTON | NJ | 08053 | 1308 |
| SHIRLEY A TOMAYKO TRUST | UAD 11/11/87 | SHIRLEY A TOMAYKO TTEE | 54455 NOTTINGHAM | | SHELBY TWP | MI | 48315 | 1522 |
| SHIRLEY A UZAREK | 24670 COTTAGE LN | | | | WARREN | MI | 48089 | 4710 |
| SHIRLEY A VAN WOERT | 510 MAPLE AVE | | | | BYRON | MI | 48418 | |
| SHIRLEY A VANCE & | RICHARD B VANCE JT TEN | 600 PARK AVE | | | CHARLEVOIX | MI | 49720 | 1234 |
| SHIRLEY A VICKS | 200 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401 | 2234 |
| SHIRLEY A WARD | 1202 S MEEKER | | | | MUNCIE | IN | 47302 | 3822 |
| SHIRLEY A WARD | 935 N BETTY LN | | | | PERU | IN | 46970 | |
| SHIRLEY A WARMOUTH | 515 SHADOW LN | | | | LAS VEGAS | NV | 89106 | 4116 |
| SHIRLEY A WARNER | 619 NORTH RINGOLD | | | | JANESVILLE | WI | 53545 | 2556 |
| SHIRLEY A WATSON | PO BOX 71 | | | | LONDON | TN | 37774 | 0071 |
| SHIRLEY A WATSON & | FREDDI WATSON JT TEN | 822 SKY LANE DR | | | HOPKINS | SC | 29061 | 9022 |
| SHIRLEY A WCISEL | 5010 RIDGE TRAIL SOUTH | | | | CLARKSTON | MI | 48348 | 2180 |
| SHIRLEY A WEAVER | 19332 BURGESS | | | | DETROIT | MI | 48219 | 1887 |
| SHIRLEY A WHITAKER | 1518 KNOLLSTONE DR | | | | SAINT LOUIS | MO | 63135 | 1402 |
| SHIRLEY A WHITE & | WILLIAM J WHITE JT TEN | 640 RENSHAW | | | CLAWSON | MI | 48017 | 2023 |
| SHIRLEY A WHITING | PO BOX 117 | | | | CLAYTON | OH | 45315 | 0117 |
| SHIRLEY A WICKER | 408 ASTOR AVENUE | | | | WEST CARROLLTON | OH | 45449 | 2004 |
| SHIRLEY A WIESENMEYER | 3166 DEVONSHIRE DRIVE | | | | ROCK HILL | SC | 29732 | 9294 |
| SHIRLEY A WILLIAMS | 408 FRANCES RD | | | | LEE'S SUMMIT | MO | 64063 | 1916 |
| SHIRLEY A WILLIAMS | 44873 ST RT 162 | | | | WELLINGTON | OH | 44090 | 9005 |
| SHIRLEY A WILLIAMS | 943 BURLEIGH AVENUE | | | | DAYTON | OH | 45407 | 1208 |
| SHIRLEY A WILLIAMS | CUST STEPHANIE A WILLIAMS | UGMA MI | 515 CYNTYHIA | | FLUSHING | MI | 48433 | 2181 |
| SHIRLEY A WILSON | 320 WESTMORELAND DR | | | | FLINT | MI | 48505 | 2688 |
| SHIRLEY A WINCENTSEN | 3965 DAVIS AVE | | | | MODESTO | CA | 95357 | 1622 |
| SHIRLEY A WOLDT | 2105 3RD ST | | | | BROOKINGS | SD | 57006 | 2408 |
| SHIRLEY A WOLF | 2655 MILL GROVE CT | | | | MOUNT PLEASANT | SC | 29466 | 7999 |
| SHIRLEY A WORTH | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125 | 4734 |
| SHIRLEY A WRIGHT | 104 REBECCA CI | | | | ENGLEWOOD | OH | 45322 | 2575 |
| SHIRLEY A YATES | 8405 PERSHING | | | | RAYTOWN | MO | 64138 | 3636 |
| SHIRLEY A YOUNG | 1026 ORAN DR | | | | ST LOUIS | MO | 63137 | 1612 |
| SHIRLEY A YOUNG | 4844 REGENCY DR | | | | SHELBY TWP | MI | 48316 | 1535 |
| SHIRLEY A YOUNG & | GEORGE L YOUNG JT TEN | 1409 SUN TERRACE DRIVE | | | FLINT | MI | 48532 | 2220 |
| SHIRLEY A. BOBO | CGM IRA ROLLOVER CUSTODIAN | 2401 7TH ST. | | | WINTHROP HARBOR | IL | 60096 | 1279 |
| SHIRLEY A. CHANDLER TTEE | FBO CHANDLER FAMILY TRUST | U/A/D 05/22/91 | 46701 FRANKS | | SHELBY TWP | MI | 48315 | 5245 |
| SHIRLEY A. CORRIVEAU, TTEE AND | ARTHUR B. CORRIVEAU TTEE | FBO SHIRLEY CORRIVEAU TRUST | UAD 03/18/1996 | 1301 SANTA MARIA AVE | LADY LAKE | FL | 32159 | 8758 |
| SHIRLEY A. MERKEN | CGM IRA CUSTODIAN | 1 ST. PAUL DRIVE | | | WORCESTER | MA | 01602 | 1519 |
| SHIRLEY ABELSON TTEE | SHIRLEY ABELSON TRUST U/A | DTD 04/30/1991 | 621 FORD AVE | | KINGSTON | PA | 18704 | 4807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY ABRAM | 165 KINGSLEY AVE | APT K | | | | PUEBLO | CO | 81005 | 2179 |
| SHIRLEY ABRAMS | 9 CONLEY CT | | | | | ELKTON | MD | 21921 | |
| SHIRLEY AKERS | P O BOX 2622 | | | | | PIKEVILLE | KY | 41502 | 2622 |
| SHIRLEY ALI & | MOHAMAD ALI | 4116 N. 17TH ST | | | | ARLINGTON | VA | 22207 | |
| SHIRLEY ALLEN | 4312-4 HYDE PARK BLVD | | | | | NORTH OLMSTED | OH | 44070 | 5208 |
| SHIRLEY ALLEN | MARVIN ALLEN | 730 VERNON ROAD | | | | GREENVILLE | PA | 16125 | 8642 |
| SHIRLEY AMADOR TTEE | FBO SHIRLEY AMADOR | U/A/D 08/17/87 | 5 GREENBRIAR ROAD | | | PARSIPPANY | NJ | 07054 | |
| SHIRLEY ANGIERS & | RONALD ANGIERS | JT TEN | 63 BROCKMOORE DR. | | | EAST AMHERST | NY | 14051 | 1333 |
| SHIRLEY ANN AMACHER | 2557 NIAGARA RD | | | | | NIAGARA FALLS | NY | 14304 | 2020 |
| SHIRLEY ANN AMICO TTEE | SHIRLEY ANN AMICO TRST | DTD 2/23/95 | 37613 KINGSBURY | | | LIVONIA | MI | 48154 | 1813 |
| SHIRLEY ANN BAMBRICK | 8845 GIANT CITY RD | | | | | CARBONDALE | IL | 62901 | 5097 |
| SHIRLEY ANN BRANDT | 1765 MANCHESTER DR | | | | | LAPEER | MI | 48446 | 9797 |
| SHIRLEY ANN BURROUGHS & | MICHAEL GENE BURROUGHS | 7965 INDIAN HILL RD | | | | CINCINNATI | OH | 45243 | |
| SHIRLEY ANN CARLSON | 855 E SILVER SPRING DR | | | | | WHITEFISH BAY | WI | 53217 | 5233 |
| SHIRLEY ANN CHAPMAN | 305 COUNTY RD 151 | | | | | ABILENE | TX | 79601 | 7825 |
| SHIRLEY ANN COOK | 24807 BOTKINS ROAD | | | | | HOCKLEY | TX | 77447 | 7051 |
| SHIRLEY ANN COTMAN | 1573 BERRY RD | | | | | BIRMINGHAM | AL | 35226 | 3214 |
| SHIRLEY ANN CRAWFORD | TR UA 12/18/91 THE NANCY | ANN CRAWFORD TRUST | 5407 SOUTH 1410 E | | | SALT LAKE CITY | UT | 84117 | 7359 |
| SHIRLEY ANN DEYETT | 63 NASHUA RD | | | | | WINDHAM | NH | 03087 | 1406 |
| SHIRLEY ANN DORSEY IRA | FCC AS CUSTODIAN | 14 S. FILLMORE STREET | | | | BEVERLY HILLS | FL | 34465 | 3622 |
| SHIRLEY ANN ENGLISH | 1825 HEATHERDOWNS BLVD | | | | | TOLEDO | OH | 43614 | 3937 |
| SHIRLEY ANN ESQUIBEL & | GILBERT BERNARD ESQUIBEL JT TEN | 6368 WOODMAN DR | | | | OROVILLE | CA | 95966 | 3844 |
| SHIRLEY ANN GIWER TTEE | SHIRLEY ANN GIWER TRUST | U/A DTD 11/05/99 | 3705 WEST GALBRAITH RD | UNIT 58 | | CINCINNATI | OH | 45247 | 3796 |
| SHIRLEY ANN GRUNDER | 438 N MARKET ST | | | | | MINERVA | OH | 44657 | 1447 |
| SHIRLEY ANN HASEK | 4805 ROYALTON ROAD | | | | | CLEVELAND | OH | 44133 | 4079 |
| SHIRLEY ANN HASSELL | THE SHIRLEY ANN HASSELL REVOCA | 2709 E EVANS DR | | | | PHOENIX | AZ | 85032 | |
| SHIRLEY ANN HEIM | PO BOX 476 | | | | | CANAL FULTON | OH | 44614 | 0476 |
| SHIRLEY ANN HOGUE | CGM IRA CUSTODIAN | 1745 MANOR DR | | | | EBENSBURG | PA | 15931 | 5312 |
| SHIRLEY ANN JACOB | C/O SHIRLEY A STOKES | 4022 HEATHERHILL RD | | | | HUNTSVILLE | AL | 35802 | 1117 |
| SHIRLEY ANN KIRBY & | RONALD VESTAL KIRBY | 7306 EDLANE RD | | | | ALGONAC | MI | 48001 | |
| SHIRLEY ANN LATCH & | JACK L LATCH JT TEN | 317 N NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08108 | 3037 |
| SHIRLEY ANN MARTIN | 5316 RENFREW DRIVE | | | | | FORT WAYNE | IN | 46835 | 1137 |
| SHIRLEY ANN MC GRATH | 4309 SOUTHBURY SQUARE | | | | | WILLIAMSBURG | VA | 23188 | |
| SHIRLEY ANN MC GUIRE & | MISS ANN LYNN MC GUIRE JT TEN | 1310 FERNCLIFF RD | | | | CHARLOTTE | NC | 28204 | 3110 |
| SHIRLEY ANN MERCKLING | 1109 PORT DIANE | | | | | ST LOUIS COUNTY | MO | 63146 | |
| SHIRLEY ANN MICKEL | 46 LAUREL ST UPPR | | | | | BUFFALO | NY | 14209 | |
| SHIRLEY ANN MOTTA | 153 N DAWES AVE | | | | | KINGSTON | PA | 18704 | 5705 |
| SHIRLEY ANN MYERS R/O (IRA) | FCC AS CUSTODIAN | 5210 N EISENHOWER ROAD | | | | ROSWELL | NM | 88201 | 8603 |
| SHIRLEY ANN PATEE | 1006 ASHLAND AVE | | | | | COLUMBUS | GA | 31907 | 3822 |
| SHIRLEY ANN PATTON | 4199 UNGER RD | | | | | JAMESTOWN | PA | 16134 | 4447 |
| SHIRLEY ANN PEASTER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 11716 SO 70TH E AVE | | | BIXBY | OK | 74008 | |
| SHIRLEY ANN PETERSON | PETERSON TRUST | 420 ELBROOK DR APT 216 | | | | FALLBROOK | CA | 92028 | |
| SHIRLEY ANN RALSTON | 1013 NW SOUTH SHORE DR | | | | | KANSAS CITY | MO | 64151 | 1441 |
| SHIRLEY ANN ROWLEY | 2735 BARNSON PL | | | | | SAN DIEGO | CA | 92103 | 6103 |
| SHIRLEY ANN SACKWITZ | 3808 DOVER PL | | | | | ST LOUIS | MO | 63116 | 3212 |
| SHIRLEY ANN SLOAN | PO BOX 658 | | | | | RED OAK | GA | 30272 | 0658 |
| SHIRLEY ANN SMITH | TR 1997 SHIRLEY ANN SMITH TRUST | UA 03/18/97 | THE SHIRLEY ANN SMITH TRUST | 17687 FAN PALM LN | | RIVERSIDE | CA | 92503 | 7044 |
| SHIRLEY ANN SUSKO | 1245 SUMTER CT | | | | | MCDONOUGH | GA | 30252 | 8422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIRLEY ANN SWANSON | PO BOX 564 | | | STANWOOD | WA | 98292 | |
| SHIRLEY ANN THOMPSON | 139 SUNRISE AVE # 100 | | | PALM BEACH | FL | 33480 | |
| SHIRLEY ANN VICKERY | PO BOX 191 | | | GOTEBO | OK | 73041 | 0191 |
| SHIRLEY ANN WEISS REVOCABLE | LIVING TRUST DTD 5/24/89 | SHIRLEY ANN WEISS TTEE | 722 WAYFIELD DRIVE | SAINT LOUIS | MO | 63132 | 3606 |
| SHIRLEY ANN WENDRYCH | 15404 W SKYVIEW WAY | | | SURPRISE | AZ | 85374 | 4775 |
| SHIRLEY ANN YAUS | 31 EAST WREN CIRCLE | | | KETTERING | OH | 45420 | 2951 |
| SHIRLEY ANNE DAVIS | PO BOX 1145 | | | ELKHART | KS | 67950 | 1145 |
| SHIRLEY ANNE GLOSS-SOLER | CHARLES SCHWAB & CO INC CUST | 622 CROWN RIDGE DR | | COLORADO SPRINGS | CO | 80904 | |
| SHIRLEY ANNE HATHAWAY | 46453 WHITE CAP DR | | | MACOMB | MI | 48044 | 5757 |
| SHIRLEY ANNE HOLTSLANDER | PO BOX 223 | 1779 DEETER RD | | LUZERNE | MI | 48636 | |
| SHIRLEY ANNE LLOYD | 613 OLD FORT ROAD | | | WINCHESTER | VA | 22601 | 2915 |
| SHIRLEY ANNE WASSERMAN & | BONNIE L WASSERMAN JT TEN | 8523 THACKERY STREET #2107 | | DALLAS | TX | 75225 | 3907 |
| SHIRLEY B ABRAHAMS | 1 SOTWEED CT | | | POTOMAC | MD | 20854 | 4737 |
| SHIRLEY B DIVOK | 5 STEPHEN ST | SAINT CATHARINES ON  L2N 6S4 | CANADA | | | | |
| SHIRLEY B DUNLAP & | WILLARD F DUNLAP JT TEN | 584 PLEASANT ST | | MILTON | MA | 02186 | 4818 |
| SHIRLEY B EBBERT | 75 TERRI LYNN CT | | | CECILIA | KY | 42724 | 9696 |
| SHIRLEY B FINDLEY | 3478 EVERETT-HULL RD | APT A | | CORTLAND | OH | 44410 | 9705 |
| SHIRLEY B FISCHER | 6336 COMMANDER RD | | | RICHMOND | VA | 23224 | 4406 |
| SHIRLEY B HADLEY | 324 SO PARK | | | LA GRANGE | IL | 60525 | 2127 |
| SHIRLEY B HAYES | 2202 SPRINGDALE DR | | | SNELLVILLE | GA | 30078 | 3742 |
| SHIRLEY B HILL | 4570 MELWOOD ROAD | | | LEECHBURG | PA | 15656 | 8371 |
| SHIRLEY B LILIENTHAL | 47832 XERXES RD | | | ISLE | MN | 56342 | 9684 |
| SHIRLEY B LOOS | TR ALLAN W LOSS CREDIT SHELTER | TRUST UA 06/07/77 | 6315 ROSEFINCH COURT #102 | BRADENTON | FL | 34202 | 5163 |
| SHIRLEY B LOOS | TR SHIRLEY B LOOS ET AL | 6/7/77 | 6315 ROSEFINCH COURT #102 | BRADENTON | FL | 34202 | 5163 |
| SHIRLEY B MANZ | 2131 25 TH ST | | | GREELEY | CO | 80631 | 8142 |
| SHIRLEY B MCFADDEN | 1310 STEVE CT | | | LAWERENCEVILLE | GA | 30043 | 5816 |
| SHIRLEY B MULLIGER | 414 NORTH DRIVE | | | ROCHESTER | NY | 14612 | 1210 |
| SHIRLEY B NITZ | 295 S CRANBROOK | | | BIRMINGHAM | MI | 48009 | 1506 |
| SHIRLEY B SCHWARTZ | C/O SUSAN SCHWARTZ LYNN | 780 WEST END AVENUE | APT 1B | NEW YORK | NY | 10025 | 5548 |
| SHIRLEY B SMITH | 10800 REECK ROAD | | | ALLEN PARK | MI | 48101 | 1133 |
| SHIRLEY B SPAIN | 5905 CARTER STREET | | | HUBBARD | OH | 44425 | 2318 |
| SHIRLEY B STRATTON | 424 W MELROSE APT 10-B | | | CHICAGO | IL | 60657 | 3863 |
| SHIRLEY B TAYLOR | 39 STONE RIDGE BLVD | | | HERMITAGE | PA | 16148 | 9173 |
| SHIRLEY B TURNER | 756 LANDFALL DR | | | ROCK HILL | SC | 29732 | |
| SHIRLEY B VAUGHAN | 1209 APACHE | | | WICHITA | KS | 67207 | 2805 |
| SHIRLEY B WILKINSON | 411 WALNUT ST # 634 | | | GREEN CV SPGS | FL | 32043 | 3443 |
| SHIRLEY BAINES | CGM IRA CUSTODIAN | 3737 POOLE ROAD | | CINCINNATI | OH | 45251 | 2826 |
| SHIRLEY BALLINGER | 1612 HUNT ROAD | | | CINCINNATI | OH | 45215 | 3915 |
| SHIRLEY BAMBURAK | 77 FANWOOD DR | | | SAYREVILLE | NJ | 08872 | 1843 |
| SHIRLEY BARON LEVY TTEE | SHIRLEY B LEVY REV TRUST | U/A DTD 08/28/1985 | 5487-C PASEO DEL LAGO W | LAGUNA WOODS | CA | 92653 | |
| SHIRLEY BAUMANN-MUELLER | TOD ACCOUNT | 1430 EAST GRAND AVE | | CARBONDALE | IL | 62902 | 5063 |
| SHIRLEY BEACHUM | 7018 WOOD THRUSH DRIVE | | | LANHAM | MD | 20706 | |
| SHIRLEY BEARDSLEE SEP IRA | FCC AS CUSTODIAN | 600 S ADAMS RD | STE 300 | BIRMINGHAM | MI | 48009 | 6864 |
| SHIRLEY BEBEE | 459 LAWRENCE | | | PORTLAND | MI | 48875 | 1635 |
| SHIRLEY BEITMAN LIVI N G TR | 255 BUENA VISTA RD | | | FAIRFIELD | CT | 06432 | |
| SHIRLEY BELL | 15614 FALL BRIAR | | | MISSOURI CITY | TX | 77489 | |
| SHIRLEY BERKOVITZ & | S MAYER BERKOVITZ JT TEN | 501 LOTUS LANE | | GLENVIEW | IL | 60025 | 4559 |
| SHIRLEY BETH WEINGARTNER | 728 NORRISTOWN RD APT C 108 | | | AMBLER | PA | 19002 | 2129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY BEYERS | 2091 NEBRASKA DR | | | | XENIA | OH | 45385 | 4674 |
| SHIRLEY BIGGS | 28 WILD IRIS COURT | | | | COLUMBIA | SC | 29209 | |
| SHIRLEY BINGHAM & | LAWRENCE BINGHAM JT TEN | 128 GREENWOOD RD | | | FAIRFIELD GLADE | TN | 38558 | 8738 |
| SHIRLEY BIRD MURPHY & | MICHAELE L MURPHY TTEE | FBO CHARLES B MURPHY | TESTAMENTARY TRUST DTD 5-16-97 | 221 MCKINLEY AVE | GROSSE POINTE | MI | 48236 | 3506 |
| SHIRLEY BIRD MURPHY LIVING TRUST | UAD 10/05/07 | SHIRLEY BIRD MURPHY TTEE | 352 CHALFONTE | | GROSSE POINTE | MI | 48236 | 2929 |
| SHIRLEY BOESCH ANDERSON | 527 HARVEST GLEN DR | | | | RICHARDSON | TX | 75081 | 5606 |
| SHIRLEY BONDS TR | UA 10/30/01 | SHIRLEY BONDS LIVING TRUST | 702 N PROSPECT ST | | COLORADO SPRINGS | CO | 80903 | 3053 |
| SHIRLEY BREE | 7500 BATTERSBY ST | | | | PHILADELPHIA | PA | 19152 | 4528 |
| SHIRLEY BRISCOE LIVING TRUST | DTD 04/17/97 | CHARLES E BRISCOE & SHIRLEY | BRISCOE TTEES | 1151 JUNIPER DRIVE | FLORA | IL | 62839 | 3392 |
| SHIRLEY BROHAWN | 2612 WILLOW AVE | | | | BALTIMORE | MD | 21227 | 2937 |
| SHIRLEY BROWN | 30048 PARKWOOD | | | | INKSTER | MI | 48141 | 3805 |
| SHIRLEY BUCHANAN | 179 SAVANNAH CIRCLE | | | | BATAVIA | OH | 45103 | 5230 |
| SHIRLEY BUNNELL | PO BOX 188 | | | | NORWELL | MA | 02061 | 0188 |
| SHIRLEY BURGET | PO BOX 617 | | | | JASPER | AL | 35502 | 0617 |
| SHIRLEY BURKETT | 1320 NE 50TH PLACE | | | | DES MOINES | IA | 50313 | 1926 |
| SHIRLEY BYERS | 7600 MAIN ST | | | | SYKESVILLE | MD | 21784 | 7316 |
| SHIRLEY C BARNES | 407 W 34TH ST | | | | WILMINGTON | DE | 19802 | 2634 |
| SHIRLEY C BURNS | 1526 RIDGELAND COURT | | | | LILBURN | GA | 30047 | 4346 |
| SHIRLEY C CARNEY | 24 LEWIS DR | | | | RANDOLPH | MA | 02368 | 2418 |
| SHIRLEY C CARY & | J RICHARD CARY JT TEN | 713 WARREN RD | | | LUTZ | FL | 33549 | 4547 |
| SHIRLEY C CLARK & | DOROTHY L CHAMBERLIN TTEES | DANIEL M CLARK TRUST | 205 CORK RD | | ROCKTON | IL | 61072 | 2743 |
| SHIRLEY C COLES | 820 TIBBETS WICK RD | | | | GIRARD | OH | 44420 | 1151 |
| SHIRLEY C GAZZILLO | 421 NIGHTHAWK DR | | | | LAKELAND | FL | 33813 | 1148 |
| SHIRLEY C GRIMES | 709 W UNIVERSITY PKWY | | | | BALT | MD | 21210 | 2909 |
| SHIRLEY C HAMEL & | KATHLEEN MC MAHON JT TEN | PO BOX 338 | | | EASTPOINTE | MI | 48021 | 0338 |
| SHIRLEY C HAWKINS | 1601 MULBERRY LANE | | | | FLINT | MI | 48507 | 5340 |
| SHIRLEY C HEALY | 2555 SACKETT AVE | | | | CUYAHOGA FALLS | OH | 44223 | 1038 |
| SHIRLEY C HOLLERAN | 306 LAKE WALLKILL RD | | | | SUSSEX | NJ | 07461 | 4615 |
| SHIRLEY C KRAFT | 120 DUNBAR RD | | | | HILTON | NY | 14468 | 9175 |
| SHIRLEY C MANCHESTER | 4083 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464 | 9547 |
| SHIRLEY C MARTIN | 1005 CLIFFSWALLOW | | | | GRANBURY | TX | 76048 | 2654 |
| SHIRLEY C MELSON | 501 SOUTH HARMONY RD # B4 | | | | NEWARK | DE | 19713 | |
| SHIRLEY C NELSON | TR UA 08/06/75 SHIRLEY C | NELSON TRUST | 1251 SUNNIWOOD PL | | ROCHESTER | MI | 48306 | 2474 |
| SHIRLEY C RAWLINS | 309 MONROE STREET | | | | S CHARLESTON | WV | 25303 | 1802 |
| SHIRLEY C SANSING | 1416 SAN MARCOS | | | | COLEMAN | TX | 76834 | 6526 |
| SHIRLEY C STARKEY TOD | CYNTHIA MARY ARNOLD & | MICHAEL JOHN STARKEY | 11165 STANWICK COURT | | ST LOUIS | MO | 63126 | 3431 |
| SHIRLEY C THOMPSON & | GEORGE THOMPSON | 7781 CORAL COLONY WAY | | | LAKE WORTH | FL | 33467 | |
| SHIRLEY C WALKER | 6213 PIPING ROCK | | | | HOUSTON | TX | 77057 | 4407 |
| SHIRLEY C WILLIS | C/O DELORES GRAY | 548 LITCHELL RD | | | SALEM | VA | 24153 | 1410 |
| SHIRLEY C WINN | 5667 TERWILLIGER | | | | HOUSTON | TX | 77056 | 2606 |
| SHIRLEY C. SILVER | 238 FORSYTHIA DR S | | | | LEVITTOWN | PA | 19056 | 1821 |
| SHIRLEY CARL KIMMERLING & | MARY HELEN KIMMERLING JT TEN | 1400 E 8TH ST | | | ANDERSON | IN | 46012 | 4106 |
| SHIRLEY CASTO-JOHNSON | 5560 PIPERS MEADOW DR 5560 | | | | COLUMBUS | OH | 43228 | 3299 |
| SHIRLEY CHESNUT | & TERRY CHESNUT JTTEN | 2225 N JOSIE WAY | | | MERIDIAN | ID | 83646 | |
| SHIRLEY CIMERA | 2001 CASEY AVENUE | | | | MT. VERNON | IL | 62864 | |
| SHIRLEY CLAPPER | 175 BOXWOOD DR | | | | FRANKLIN | TN | 37069 | 6976 |
| SHIRLEY CLAY & | CHARLES L CLAY JTWROS | 282 GEORGIA RIDGE ROAD | | | SEARCY | AR | 72143 | |
| SHIRLEY CLAYTON OHLER | CGM IRA CUSTODIAN | 704 S. STRATFORD | | | SPRINGFIELD | MO | 65809 | 1361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY COHORST | 5721 CROSSGATE | | | | WEST BLOOMFIELD | MI | 48322 | 1329 |
| SHIRLEY COLE | 822 FLEETWOOD | | | | SAGINAW | MI | 48604 | 2111 |
| SHIRLEY CONFINO-REHDER | 938 W PRINCESS ANNE RD | UNIT B2 | | | NORFOLK | VA | 23507 | |
| SHIRLEY CONNOR | 61 M L KING JR BLVD SO | | | | PONTIAC | MI | 48342 | 2925 |
| SHIRLEY COOPER | PO BOX 503 | | | | WINDSOR | NC | 27983 | 0503 |
| SHIRLEY CORBIN | TR SHIRLEY E CORBIN REVOCABLE TRUST | UA 11/12/97 | 731 FRANCIS DR | | ANDERSON | IN | 46013 | 1615 |
| SHIRLEY COTTON & | BILLY JOE COTTON SR | JT TEN | 9916 HWY 167 SOUTH | | SHERIDAN | AR | 72150 | 6509 |
| SHIRLEY COXE HAZLEHURST & | WILLIAM F P COXE JR AND | MARY C SCHLOSSER CO-TTEES | U/W SALLIE P COXE TRUST D | 517 FLAT IRON BLDG | ASHEVILLE | NC | 28801 | 2724 |
| SHIRLEY CROOM | 25400 COVE CT | | | | PLAINFIELD | IL | 60544 | 7855 |
| SHIRLEY CROSS | 132 MOONLAWN ROAD | | | | TROY | NY | 12180 | 6948 |
| SHIRLEY CURSON-WEISS | TOD AZ CTR JUDAIC STUDIES | SUBJECT TO STA TOD RULES | #04-11010.4116 ACCT C | PO BOX 30046 | TUCSON | AZ | 85751 | 0046 |
| SHIRLEY CUTLER (DECD) TOD J L | BEDELLV L BEDELL, S L BEDELL | SUBJECT TO STA RULES | 8280 SW 102 STREET | | MIAMI | FL | 33156 | 2502 |
| SHIRLEY D ADAMS & | KELLY L STONE & | OWEN ED ADAMS JR JT TEN | 832 BAY CLIFF RD | | GULF BREEZE | FL | 32561 | 4810 |
| SHIRLEY D ALFORD | 601 CAMPBELL DR | | | | HAMILTON | OH | 45011 | 1909 |
| SHIRLEY D BOURNE | 12010 98TH AVE NE #108 | | | | KIRKLAND | WA | 98034 | 4255 |
| SHIRLEY D BROWN | 2415 MELODY LN | | | | BURTON | MI | 48509 | 1155 |
| SHIRLEY D CALDWELL | 191 SAINT MARKS DR | | | | STOCKBRIDGE | GA | 30281 | 1090 |
| SHIRLEY D CANN | 3053 VIA SERENA S UNIT B | | | | LAGUNA WOODS | CA | 92637 | 8820 |
| SHIRLEY D CHAPMAN | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | 8912 |
| SHIRLEY D FREEMAN | 3666 WILMORE STREET | | | | DAYTON | OH | 45416 | 1427 |
| SHIRLEY D GILMORE | 6906 E 125TH ST | | | | GRANDVIEW | MO | 64030 | 1822 |
| SHIRLEY D GRAVES | 719 SEBEK | | | | OXFORD | MI | 48371 | 4457 |
| SHIRLEY D GUASTELLA | 3410 GULF SHORE BLVD N APT 401 | | | | NAPLES | FL | 34103 | 3648 |
| SHIRLEY D HANOVER | 70 RANDALL TERR | | | | HAMBURG | NY | 14075 | 5313 |
| SHIRLEY D HOSENEY | 60812 WASCHULL DR | | | | WASHINGTON | MI | 48094 | 2335 |
| SHIRLEY D HULSE | 2212 MCKINLEY COURT | | | | AMES | IA | 50010 | 4508 |
| SHIRLEY D LAWSON | 2121 WINDSOR GARDEN LN | APT B320 | | | GWYNN OAK | MD | 21207 | 7377 |
| SHIRLEY D MCKIERNAN & | GORDON L MCKIERNAN JT TEN | 222 MESSIAH CIR | | | MECHANICSBURG | PA | 17055 | |
| SHIRLEY D PERDUE | 2421 COUNTY RD #159 | | | | ALVIN | TX | 77511 | |
| SHIRLEY D PERRETT & | LISA D PERRETT JTWROS | 339 EXMOORE RD | | | WATERFORD | MI | 48328 | |
| SHIRLEY D PROPST | CGM IRA ROLLOVER CUSTODIAN | PO BOX 590558 | | | HOUSTON | TX | 77259 | 0558 |
| SHIRLEY D PULLEN | 717 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426 | 2539 |
| SHIRLEY D RATTI | 200 BRISTOL GLEN DRIVE APT 401A | | | | NEWTON | NJ | 07860 | 2329 |
| SHIRLEY D REECE | 3450 WEST OUTER DRIVE | | | | DETROIT | MI | 48221 | 1659 |
| SHIRLEY D ROGERS | CHARLES SCHWAB & CO INC CUST | 4388 SW TWOMBLY AVE | | | PORTLAND | OR | 97239 | |
| SHIRLEY D ROONEY | 200 WATERS DRIVE | APT A211 | | | SOUTHERN PNES | NC | 28387 | 2265 |
| SHIRLEY D SECRIST | 5228 SILVERDOME DR | | | | DAYTON | OH | 45414 | 3646 |
| SHIRLEY D STAUDT | TR SHIRLEY D STAUDT REVOCABLE TRUST | UA 05/19/00 | 140 ARBOR DR | | MYERSTOWN | PA | 17067 | 3180 |
| SHIRLEY D WOOD & SALLY L WOOD TTEES | STANLEY G WOOD BY-PASS TRUST U/A | DTD 05/04/2001 | 718 JOSINA AVENUE | | PALO ALTO | CA | 94306 | 2715 |
| SHIRLEY D WRIGHT | 1848 POINT DR | | | | COMMERCE | MI | 48382 | 2275 |
| SHIRLEY DAVIS TR | JOEL DAVIS TTEE | JANICE S DAVIS TTEE ET AL | U/A DTD 07/16/1996 | 4572 RENAISSANCE PKWY | CLEVELAND | OH | 44128 | 5702 |
| SHIRLEY DAWLEY | 329 BLACKBROOK RD | | | | CLYDE | NY | 14433 | 9405 |
| SHIRLEY DAWN HEIL | 3770 CANVASBACK CT | | | | MARIETTA | GA | 30062 | 6203 |
| SHIRLEY DEAN | 10 KIRK RD | | | | GLOUCESTER | MA | 01930 | 1818 |
| SHIRLEY DELANEY TTEE | DONALD E DELANEY AND | SHIRLEY A DELANEY TRUST #1 | UAD 10/29/91 | 210 BIRCHWOOD | TRAVERSE CITY | MI | 49686 | 2821 |
| SHIRLEY DELIGHT MAYFIELD | 28112 CAMELLIA CT | | | | LAGUNA NIGUEL | CA | 92677 | 7071 |
| SHIRLEY DENBRAVEN | 10534 LAFOLETTE | | | | BRIGHTON | MI | 48114 | 9623 |
| SHIRLEY DIANE NYE | 1621 E BIG BEAR BLVD | | | | BIG BEAR CITY | CA | 92314 | 9276 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY DRAPER | 25345 STONY CROFT | | | | SOUTHFIELD | MI | 48034 | 2720 |
| SHIRLEY DUNHAM | 23 WARREN RD | | | | YARMOUTH PORT | MA | 02675 | 2509 |
| SHIRLEY E BANKERT | P O BOX 47 | | | | JOHNSBURG | NY | 12843 | 0047 |
| SHIRLEY E BARTHOLOMEW | 991 HUMPHREY AVENUE | | | | BIRMINGHAM | MI | 48009 | 3641 |
| SHIRLEY E BARTHOLOMEW & | EDNA LUTH JT TEN | 991 HUMPHREY AVE | | | BIRMINGHAM | MI | 48009 | 3641 |
| SHIRLEY E BLANTON | NELSON BLANTON TTEES FBO | RUSSELL & SHIRLEY BLANTON LIV | TR U/A/D 07-16-1996 | 15359 SARANAC DRIVE | WHITTIER | CA | 90604 | 3217 |
| SHIRLEY E BOJANOWSKI | TR SHIRLEY E BOJANOWSKI REVOCABLE | LIVING TRUST UA 7/2/01 | 1315 NEW WORLD AVE | | LANTANA | FL | 33462 | 1409 |
| SHIRLEY E BRANCUCCI IRA | FCC AS CUSTODIAN | 7950 W FLAMINGO RD. | #2110 | | LAS VEGAS | NV | 89147 | 4244 |
| SHIRLEY E BUTLER | 3208 ADIRONDACK LN | | | | FRISCO | TX | 75034 | 1160 |
| SHIRLEY E CONLEY | 290 9TH AVENUE SW | APT 210 | | | FOREST LAKE | MN | 55025 | 6800 |
| SHIRLEY E DVORAK | CHARLES SCHWAB & CO INC CUST | 3400 WAGNER HEIGHTS RD APT 206 | | | STOCKTON | CA | 95209 | |
| SHIRLEY E DVORAK | DVORAK REVOCABLE TRUST | 3400 WAGNER HEIGHTS RD #206 | | | STOCKTON | CA | 95209 | |
| SHIRLEY E EBBERT | ATTN SHIRLEY E CORBIN | 731 FRANCIS DR | | | ANDERSON | IN | 46013 | 1615 |
| SHIRLEY E FLAGG | 412 MAIN RD | | | | GILL | MA | 01354 | 9610 |
| SHIRLEY E GALLAGHER | 7783 E FLEDGLING DR | | | | SCOTTSDALE | AZ | 85255 | 7716 |
| SHIRLEY E GARRETT ESA | FCC AS CUSTODIAN | GUY T GARRETT III GUARDIAN | 2708 FERRAND DR | | DURHAM | NC | 27705 | 1740 |
| SHIRLEY E HAMEL | 300 COALPORT RD | | | | RICHMOND | VA | 23229 | 7019 |
| SHIRLEY E KNAPP & | THOMAS W KNAPP JT TEN | 8000 S LAKE DR | APT H | | DUBLIN | CA | 94568 | 3324 |
| SHIRLEY E LORISH | 6354 CROSBY RD | | | | LOCKPORT | NY | 14094 | 7951 |
| SHIRLEY E MARCINIAK | 26126 WARRINGTON | | | | DEARBORN HTS | MI | 48127 | 2954 |
| SHIRLEY E MOBLEY | 1920 MOONWIND PLACE | | | | RICHMOND | VA | 23233 | 3711 |
| SHIRLEY E NICHELSON | 12817 FORRISTER RD | | | | CLAYTON | MI | 49235 | 9671 |
| SHIRLEY E PAMPUS | 4 LYNN ST | | | | LAMRA | CO | 81052 | 3896 |
| SHIRLEY E REDFIELD | 625 LELAND RD | | | | SALISBURY | VT | 05769 | |
| SHIRLEY E ROYAL & | PETER H SCHLESS JT TEN | 6331 HOLLYWOOD BLVD SUITE 1305 | GOLDEN ERA PRODUCTIONS | | LOS ANGELES | CA | 90028 | 6313 |
| SHIRLEY E SCHILLING | 151 PALMETTO DRIVE | | | | BELVEDERE | SC | 29841 | 2684 |
| SHIRLEY E SIMPSON | 1181 VANDERBILT DR | | | | EUSTIS | FL | 32726 | 5259 |
| SHIRLEY E SMITH | 822 TRENT LANE | LOVELL HILLS | | | KNOXVILLE | TN | 37922 | 4197 |
| SHIRLEY E SMITH & | DAVID ERIC SCHEUER JT TEN | 6945 BOB-O-LINK CT | | | GAYLORD | MI | 49735 | 8738 |
| SHIRLEY E STINEBAUGH | 5021 TENNY ST | | | | LANSING | MI | 48910 | 5344 |
| SHIRLEY E SURREC | 525 N 8TH ST | | | | JEANNETTE | PA | 15644 | 1318 |
| SHIRLEY E TAYLOR TOD | VICKIE L ROPP | 36 RAILROAD AVE | | | SAND COULEE | MT | 59472 | |
| SHIRLEY E TRACEY | 10101 GROSVENOR PLACE #208 | | | | NO BETHESDA | MD | 20852 | 4670 |
| SHIRLEY E WATTS | TR SHIRLEY E WATTS TRUST | UA 02/09/98 | 56 SPRINGVIEW DR | | LYNN | MA | 01904 | 2034 |
| SHIRLEY E WESTERBERG | TR WESTERBERG FAM TRUST | UA 9/22/70 | 4658 BREWSTER DRIVE | | TARZANA | CA | 91356 | 4802 |
| SHIRLEY E WILSON | 78062 MOSBY CREEK RD | | | | COTTAGE GROVE | OR | 97424 | 9415 |
| SHIRLEY E WITTEN | 220 PIPERS LN | | | | MT MORRIS | MI | 48458 | 8906 |
| SHIRLEY E. BURGHER EXEC | ESTATE OF BALLARD M BURGHER | 3333 ALLEN PARKWAY #2301 | | | HOUSTON | TX | 77019 | 1849 |
| SHIRLEY EKSTRAND | 1411 WEST DR | | | | WINTHROP HBR | IL | 60096 | 1841 |
| SHIRLEY ELAINE BALEJA | 7800 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127 | 1612 |
| SHIRLEY ELAINE BANKERT | 218 PARK RD | | | | JOHNSBURG | NY | 12843 | |
| SHIRLEY ELAINE HASHEIDER | S 9652 CTY C | | | | SAUK CITY | WI | 53583 | |
| SHIRLEY ELIZABETH STAINS | 32 N MAIN ST | | | | YEAGERTOWN | PA | 17099 | 9669 |
| SHIRLEY ELLEN BLACKSTOCK | BOX 9 | ZEPHYR ON  L0E 1T0 | CANADA | | | | | |
| SHIRLEY ENOS | 1125 N 3RD STREET APT 226 | | | | PHOENIX | AZ | 85004 | 1824 |
| SHIRLEY ESKO | TR ESKO TRUST UA 06/29/90 | SUB TRUST B | 6837 BIANCA AVENUE | | VAN NUYS | CA | 91406 | 4323 |
| SHIRLEY F ARRA | PO BOX 754 | | | | CAPE NEDDICK | ME | 03902 | 0754 |
| SHIRLEY F BAILEY & | GLORIA H WALKER JT TEN | 17393 N EDWING RD | | | EWING | IL | 62836 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY F BAKER TR | SHIRLEY F BAKER TTEE | U/A DTD 10/11/1993 | 8965 WISHART ROAD | | RICHMOND | VA | 23229 5752 |
| SHIRLEY F BROCK | 109 HARVEY WHITE RD | | | | MANCHESTER | KY | 40962 5752 |
| SHIRLEY F BURNHAM | 7067 WHITE TAIL DRIVE | | | | GRAND BLANC | MI | 48439 9644 |
| SHIRLEY F CARLE TTEE | SHIRLEY F CARLE | REV TR UA DTD 12/19/02 | 20011 W OAK HAVEN CIR | | MIAMI | FL | 33179 2835 |
| SHIRLEY F CLARK & | DAVID S CLARK SR JT TEN | 10605 POE ST | | | LEESBURG | FL | 34788 3106 |
| SHIRLEY F CONKLIN | 9411 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309 9610 |
| SHIRLEY F DAVIS | 7701 BARN HILL RD | | | | MERIDIAN | MS | 39305 9785 |
| SHIRLEY F DELUCA | 706 E 4TH ST | | | | ALTAMONT | MO | 64620 |
| SHIRLEY F DERDIGER | CUST JAN ALAN DERDIGER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 247 FORESTWAY DR | DEERFIELD | IL | 60015 4809 |
| SHIRLEY F EBINGER (IRA) | FCC AS CUSTODIAN | 134 GAILMOR DRIVE | | | YONKERS | NY | 10710 3533 |
| SHIRLEY F FORD | 3263 CHANDLER RD | | | | GOOD HOPE | GA | 30641 2554 |
| SHIRLEY F GIBSON | 624 BRIARWOOD DR | | | | VASSAR | MI | 48768 1435 |
| SHIRLEY F HARDIN | 52 BROOKS RD | | | | PHENIX CITY | AL | 36870 8535 |
| SHIRLEY F MCCARTHY & | ROBIN GOSTLIN JT TEN | 840 NORTH OAK | PO BOX 976 | | EVART | MI | 49631 0976 |
| SHIRLEY F MOORE | 15598 MAYBERRY DR | | | | ATHENS | AL | 35613 2622 |
| SHIRLEY F OSBORNE | 24380 WOODLAND | | | | FLAT ROCK | MI | 48134 9412 |
| SHIRLEY F OSBORNE | TR SHIRLEY OSBORNE REVOCABLE | LIVING TRUST UA 05/05/05 | 24380 WOODLAND | | BROWNSTOWN | MI | 48134 9412 |
| SHIRLEY F OWENS | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | PO BOX 124 | | ROGERSVILLE | MO | 65742 0124 |
| SHIRLEY F REILLY | 4 LIEDTKE DRIVE | | | | CRANBURY | NJ | 08512 2746 |
| SHIRLEY F SCOTT | 524 CEDARHURST AVE | | | | DAYTON | OH | 45407 1510 |
| SHIRLEY F SMITH | 203 CLARKE RD | | | | PERRYOPOLIS | PA | 15473 9104 |
| SHIRLEY F. PRUST TTEE | FBO SHIRLEY F. PRUST | U/A/D 06/06/89 | 469 E. MACEWEN DR. | | OSPREY | FL | 34229 9236 |
| SHIRLEY FARMER | CHARLES SCHWAB & CO INC CUST | 3545 SOUTH ST | | | LINCOLN | NE | 68506 |
| SHIRLEY FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067 1033 |
| SHIRLEY FORBES FULTZ & | KENNETH L FULTZ JT TEN | BOX 5 | | | FRONT ROYAL | VA | 22630 0005 |
| SHIRLEY FRALICH | CHARLES SCHWAB & CO INC CUST | 1928 BIRCHWOOD COURT | | | HIGHLAND | IN | 46321 |
| SHIRLEY FRANCES FLAX | 377 SOUTH HARRISON ST | APT 20A | | | EAST ORANGE | NJ | 07018 1213 |
| SHIRLEY FRANK IRA | FCC AS CUSTODIAN | 2980 POINT EAST DR APT D307 | | | AVENTURA | FL | 33160 2645 |
| SHIRLEY FRENCH | 325 LOFTLANDS FARM | | | | EARLYSVILLE | VA | 22936 |
| SHIRLEY FRIZZELL | 2642 KING ARMS CIRCLE SOUTH | | | | DAYTON | OH | 45440 2343 |
| SHIRLEY G BOUCHER | 4800 FILLMORE AVENUE #1457 | | | | ALEXANDRIA | VA | 22311 5056 |
| SHIRLEY G BRODIE | 1124 EAGLES LANDING | | | | LEESBURG | FL | 34748 2533 |
| SHIRLEY G CRAWFORD | TR SHIRLEY G CRAWFORD TRUST | UA 4/16/96 | 11121 JUNIPER CT | | WASHINGTON | MI | 48094 3722 |
| SHIRLEY G HAISLIP | PO BOX 215 | | | | TIMONIUM | MD | 21094 0215 |
| SHIRLEY G HANNA | CUST LUCY W HANNA UNDER THE NEW | HAMPSHIRE | U-G-M-L | 91B NIPMUC TR | N PROVIDENCE | RI | 02904 7755 |
| SHIRLEY G HUMPHREY & | LOUISE V HUMPHREY JT TEN | BOX 787 | | | MT HOPE | WV | 25880 0787 |
| SHIRLEY G JENNER | 1062 N SADDLER RD | | | | LUTHER | MI | 49656 9806 |
| SHIRLEY G LOGAN | 1901 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 2764 |
| SHIRLEY G MORRISON | 23 LORETTA STREET | | | | NEW BRUNSWICK | NJ | 08901 3417 |
| SHIRLEY G OBERMILLER | 4283 MONITOR RD | | | | BAY CITY | MI | 48706 9211 |
| SHIRLEY G RINEHART | 2012 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 4563 |
| SHIRLEY G SINGER TTEE | FBO SHIRLEY G SINGER | U/A/D 12/28/93 | 109 CHESTNUT ST. | | PARK FOREST | IL | 60466 2139 |
| SHIRLEY G TIGNER | PO BOX 16 | | | | REESE | MI | 48757 0016 |
| SHIRLEY G WHITMAN & | HAROLD E WHITMAN JT TEN | 4413 F SPICEWOOD DRIVE | | | BRADENTON | FL | 34208 9033 |
| SHIRLEY G WILLIAMS | 4123 VAN SLYKE | | | | FLINT | MI | 48507 |
| SHIRLEY G WILLIAMS | 422 RTE 245 | | | | RUSHVILLE | NY | 14544 9608 |
| SHIRLEY GALIHER | CUST JEREMY L GALIHER UTMA IN | 3547 SWARTHOUT ROAD | | | PINCKNEY | MI | 48169 9205 |
| SHIRLEY GASH | 19 SOUTH KNIGHT AVE | | | | MARGATE | NJ | 08402 2630 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY GEFFNER | CUST JACK GEFFNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 28 CROWN STREET | SYOSSET | NY | 11791 6812 |
| SHIRLEY GENE CARMICHAEL | ATTN SHIRLEY GENE SCOTT | 467 COL THOMAS HEYWARD RD | | | BLUFFTON | SC | 29909 5035 |
| SHIRLEY GENE WOOD | 7251 PARK WEST CR | APT 109 | | | FORT WORTH | TX | 76134 |
| SHIRLEY GIALLOMBARDO | 192 LOUAVINE DRIVE | | | | BUFFALO | NY | 14223 2756 |
| SHIRLEY GIBBONS | 316 E FIRST STREET | | | | PRATT | KS | 67124 2001 |
| SHIRLEY GILLIAM | 17121 HILLSBORO RD | | | | CLEVELAND | OH | 44112 1560 |
| SHIRLEY GIOE | 4531 44TH ST S | | | | ST PETERSBURG | FL | 33711 4429 |
| SHIRLEY GLASS | 37581 CHARTER OAKS | | | | CLINTON TOWNSHIP | MI | 48036 4406 |
| SHIRLEY GLUCK TTEE | UTD 04/11/89 | FBO EXEMPTION TR | U/W/O GEORGE GLUCK | 203 S DETROIT | LOS ANGELES | CA | 90036 |
| SHIRLEY GORDON | 6674 GATES MILLS BLVD | | | | GATES MILLS | OH | 44040 9715 |
| SHIRLEY GORDON | 6674 GATES MILLS BLVD | | | | GATES MILLS | OH | 44040 9715 |
| SHIRLEY GOTTESMAN | 1725 W MAIN ST | | | | MILLVILLE | NJ | 08332 4635 |
| SHIRLEY GOULDNER | 195 MOWERSON PLACE | | | | MAHWAH | NJ | 07430 3223 |
| SHIRLEY GRATRIX & | ROBERT W GRATRIX JT TEN | 6838 BUCK | | | TAYLOR | MI | 48180 1623 |
| SHIRLEY GRAY | 1556 S CENTRAL ST EXT | | | | GROVE CITY | PA | 16127 |
| SHIRLEY GRAY & | LILLIAN GRAY JT TEN | 223 VERNON PL | | | ROCHESTER | NY | 14618 2117 |
| SHIRLEY GRAY CLAY TRUST TR | SHIRLEY GRAY CLAY TTEE | U/A DTD 03/17/2000 | 1026 SALMON RUN | | FORT COLLINS | CO | 80524 8336 |
| SHIRLEY GREEN | PO BOX 214256 | | | | AUBURN HILLS | MI | 48321 4256 |
| SHIRLEY GREENBLATT | 2150 CENTER AVENUE APT 19C | | | | FORT LEE | NJ | 07024 5805 |
| SHIRLEY GREENE | 4659 NATOMA AVENUE | | | | WOODLAND HLS | CA | 91364 5632 |
| SHIRLEY GRENZKE EMERY | TR SHIRLEY | GRENZKE EMERY UA 05/25/82 | 1101 GARLINGTON RD | # 210 | GREENVILLE | SC | 29615 5446 |
| SHIRLEY GUERRA | SERGIO GUERRA MARITAL TRUST | 70 W LONG LAKE SUITE 114 | | | TROY | MI | 48098 |
| SHIRLEY GUYLENE HEGARTY | 4229 POMONA WAY | | | | LIVERMORE | CA | 94550 3473 |
| SHIRLEY H BARNES | 2830 PORTABELLA LN | | | | CUMMING | GA | 30041 7426 |
| SHIRLEY H BECK | 153 SO. SPALDING DRIVE #4 | | | | BEVERLY HILLS | CA | 90212 1819 |
| SHIRLEY H CANTORE | 56 SOUTH CASTLE ROCK LANE | | | | BLOOMINGDALE | IL | 60108 1268 |
| SHIRLEY H DAVIN | 4612 SAUL RD | | | | KENSINGTON | MD | 20895 4224 |
| SHIRLEY H FIELDS | 636 S CONNECTICUT | | | | ROYAL OAK | MI | 48067 2929 |
| SHIRLEY H GARNER | 4926 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130 2741 |
| SHIRLEY H HAMMON | 700 SAN MARCUS DR | | | | CARSON CITY | NV | 89703 4949 |
| SHIRLEY H HAYASHI | CHARLES SCHWAB & CO INC CUST | 1525 WILDER AVE APT 408 | | | HONOLULU | HI | 96822 |
| SHIRLEY H HAYASHI (R/O IRA) | FCC AS CUSTODIAN | 1525 WILDER AVE #408 | | | HONOLULU | HI | 96822 4685 |
| SHIRLEY H KEATING & | VINCENT P KEATING JT TEN | 2251 S FORT APACHE RD | APT 2126 | | LAS VEGAS | NV | 89117 5767 |
| SHIRLEY H LUDWIN | R D 1 | | | | TABERG | NY | 13471 9801 |
| SHIRLEY H NOBLE REV TRUST | U/A DTD 10/19/2005 | HUBERT E NOBLE & | SHIRLEY H NOBLE TTEES | 2900 SHANANDALE DRIVE | SILVER SPRING | MD | 20904 1821 |
| SHIRLEY H NOBLE TOD | 1880 SW SPRINGFIELD CT | | | | PALM CITY | FL | 34990 4796 |
| SHIRLEY H POTTER | 5062 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515 3851 |
| SHIRLEY H PURVIS | 100 PAVILON DRIVE | | | | BRANDON | MS | 39042 |
| SHIRLEY H RECTOR | 821 LONE OAK DR | | | | COOKEVILLE | TN | 38501 3778 |
| SHIRLEY H SILVEY | 812 W 1ST ST | | | | ANDERSON | IN | 46016 2302 |
| SHIRLEY H STANTIAL | 1401 STATE RD NW | | | | WARREN | OH | 44481 9132 |
| SHIRLEY H THOMPSON | 4900 OLD MILL PL | | | | RALEIGH | NC | 27612 6224 |
| SHIRLEY H TONG | DESIGNATED BENE PLAN/TOD | 9573 PENTLAND ST | | | TEMPLE CITY | CA | 91780 |
| SHIRLEY H VAN REYPEN | BLUE HERON HILLS | 1368 FAIRWAY FIVE | | | WALWORTH | NY | 14568 9446 |
| SHIRLEY H VANSLYKE | 3931 COUNTY LINE RD N W | | | | SOUTHINGTON | OH | 44470 9733 |
| SHIRLEY H WILKE | 3389 VINEYARD HILL DRIVE | | | | ROCHESTER HILLS | MI | 48306 2264 |
| SHIRLEY HAFEY | 2700 BOULDER LN | | | | CHARLOTTE | NC | 28213 |
| SHIRLEY HALE & | MURRAY HALE JT TEN | 24 CONCANNON ROAD | | | KINGSTON | NH | 03848 3502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY HAMMER REV TR | UAD 07/16/07 | SHIRLEY HAMMER & | WAYNE ALAN HAMMER TTEES | 12626 W 101ST TERR | LENEXA | KS | 66215 | 1814 |
| SHIRLEY HANNUM | 4202 SE 4TH PL | APT E4 | | | CAPE CORAL | FL | 33904 | 8409 |
| SHIRLEY HARPST | 116 HAYFIELD ROAD | | | | GREENVILLE | PA | 16125 |
| SHIRLEY HASH | 29119 RAYBURN | | | | LIVONIA | MI | 48154 | 3854 |
| SHIRLEY HIKAND | 43 CALTON ROAD | APT 5A | | | NEW ROCHELLE | NY | 10804 | 4041 |
| SHIRLEY HILL SIEVERT | 1409 MARLIN AVE | | | | FOSTER CITY | CA | 94404 | 1448 |
| SHIRLEY HIRSCHFELD | 27 CHARLESTON DRIVE | | | | HUNTINGTON | NY | 11743 | 2304 |
| SHIRLEY HOERLEIN | 918 KENRIDGE DR | | | | VILLA HILLS | KY | 41017 | 1156 |
| SHIRLEY HOLMES | 5916 GILES RD | | | | LITHONIA | GA | 30058 |
| SHIRLEY HOLMESLY | 15462 ARROWHEAD LOOP WEST | | | | WILLIS | TX | 77378 |
| SHIRLEY HOW YEE CHIU | APT 1A, FAIRVIEW MANSION | 84 ROBINSON ROAD | HONG KONG | HONG KONG | | | |
| SHIRLEY HUNTER | 1653 EMERSON CIR | | | | ROCHESTER HLS | MI | 48307 | 5616 |
| SHIRLEY I BEEMAN | CGM IRA CUSTODIAN | 24174 KAREN ST | | | WARREN | MI | 48091 | 3356 |
| SHIRLEY I BELLESBACH CUST FOR | ANTHONY D BELLESBACH | UNDER WI UNIF TRAN MIN ACT | 1419 MENOMONEE AVE | | S MILWAUKEE | WI | 53172 | 3015 |
| SHIRLEY I DEMENT | RT1 BOX 248 | | | | IRONTON | MO | 63650 | 9516 |
| SHIRLEY I DORNINK | 2145 S VAN BROCKLYN RD | | | | FREEPORT | IL | 61032 | 9204 |
| SHIRLEY I FRITZ | 5040 SARGENT PLZ | | | | OMAHA | NE | 68152 | 1505 |
| SHIRLEY I HANSEN | TOD ACCOUNT | 520 S FIRST AVE #103 | | | NEW HAMPTON | IA | 50659 | 1864 |
| SHIRLEY I O'CONNOR | 184 YEAGER DRIVE | | | | CHEEKTOWAGA | NY | 14225 | 1777 |
| SHIRLEY I RAGSDALE | TR SHIRLEY I RAGSDALE REVOCABLE | TRUST UA 12/07/94 | 5261 N LAKE BREEZE DR | | PENTWATER | MI | 49449 | 9555 |
| SHIRLEY I SAUNDERS & | WANDA L WILLIS JT TEN | 910 4TH AVE | | | GALLIPOLIS | OH | 45631 |
| SHIRLEY I STERGALAS | 17764 QUARRY RD | | | | RIVERVIEW | MI | 48192 | 4739 |
| SHIRLEY I WIEDBRAUK | 1885 N CURRAN RD | | | | CURRAN | MI | 48728 | 9728 |
| SHIRLEY I WILLIAMS | ONETOWNE SQUARE | SUITE 800 | | | SOUTHFIELD | MI | 48076 |
| SHIRLEY I WORTHMAN | TR UA 11/21/85 SHIRLEY I | WORTHMAN TRUST | 54 KERBY ROAD | | GROSSE POINTE FARM | MI | 48236 | 3162 |
| SHIRLEY I WRIGHT | 15101 BUCK | | | | TAYLOR | MI | 48180 | 5128 |
| SHIRLEY IRENE WORTHMAN | TR UA 04/13/79 | THEODORE WORTHMAN TRUST | 54 KERBY AVE | | GROSSE POINTE FARM | MI | 48236 |
| SHIRLEY J ABRAM | 165 KINGSLEY UNIT K | | | | PUEBLO | CO | 81005 | 2179 |
| SHIRLEY J ABT | CHARLES SCHWAB & CO INC CUST | 13554 182ND LN NW | | | ELK RIVER | MN | 55330 |
| SHIRLEY J ACKERMAN | 8100 VINTON | | | | SPARTA | MI | 49345 | 9417 |
| SHIRLEY J ARNOLD TTEE | SHIRLEY J ARNOLD TRUST | DTD 2/6/97 | 9477 EAST VISTA DR | | HILLSBORO | MO | 63050 | 3225 |
| SHIRLEY J ARNT | PO BOX 3287 | | | | WICKENBURG | AZ | 85358 | 3287 |
| SHIRLEY J ASHLEY | CUST MARK L ASHLEY UGMA NJ | PO BOX 23 | | | TYLER HILL | PA | 18469 |
| SHIRLEY J ASHLEY | CUST MATTHEW H ASHLEY UGMA NJ | PO BOX 23 | | | TYLER HILL | PA | 18469 |
| SHIRLEY J BACON | 813 THOMPSON DR | | | | CHILLICOTHE | MO | 64601 | 3937 |
| SHIRLEY J BALOGH | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656 | 8700 |
| SHIRLEY J BARTOLO | 2393 NORMAN | | | | DETROIT | MI | 48209 | 3403 |
| SHIRLEY J BAZEMORE | 334 SCHLEY ST | | | | NEWARK | NJ | 07112 | 1010 |
| SHIRLEY J BELL | 6168 TITAN RD | | | | MT MORRIS | MI | 48458 | 2616 |
| SHIRLEY J BERRY | TR SHIRLEY J BERRY REV LIVING TRUST | UA 07/14/94 | 34400 MEYERS RD | | GREEN RIDGE | MO | 65332 | 3202 |
| SHIRLEY J BLANKENSHIP | 2427 5TH ST RD | | | | HUNTINGTON | WV | 25701 | 9315 |
| SHIRLEY J BROWNEWELL | TR DONALD A BROWNEWELL LIVING TRUST | UA 10/02/92 | 5229 EAST BLVD N W | | CANTON | OH | 44718 | 1644 |
| SHIRLEY J BROWNRIDGE | 115 WEST CHESTNUT | | | | BRECKENRIDGE | MI | 48615 | 9577 |
| SHIRLEY J BURNETT | 2910 CORNELISON | | | | WICHITA | KS | 67203 |
| SHIRLEY J BYARS | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340 | 2724 |
| SHIRLEY J CAMP | 709 WALNUT ST | | | | MEADVILLE | PA | 16335 | 2346 |
| SHIRLEY J CLEMONS | 2480 TRANSIT RD | | | | NEWFANE | NY | 14108 | 9507 |
| SHIRLEY J COLLING | 9463 CHERRY ST | | | | FOSTORIA | MI | 48435 | 9556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY J COOLEY & | ROBERT B COOLEY | 20112 N LAGOS CT | | | SURPRISE | AZ | 85374 | |
| SHIRLEY J COYER | 12011 GOLDEN ACRE DRIVE | | | | MINNETONKA | MN | 55305 | 2831 |
| SHIRLEY J DISBRO | 2810 ALFRED AVE | | | | LANSING | MI | 48906 | 2501 |
| SHIRLEY J DISBRO & | LISA J WOODARD & | LAURA A CHARLES JT TEN | 2810 ALFRED AVE | | LANSING | MI | 48906 | 2501 |
| SHIRLEY J DOUGLAS | ATTN SHIRLEY DOUGLAS BURCH | 169 WATER TANK RD | | | MARION | LA | 71260 | 5528 |
| SHIRLEY J DRETZEL & | JOHN B DRETZEL & | LORI B DRETZEL & | BEVERLY D DRETZEL JT TEN | 17333 GAR HIGHWAY | MONTVILLE | OH | 44064 | 9704 |
| SHIRLEY J DUNAGAN | 916 E ATHERTON | | | | FLINT | MI | 48507 | 2815 |
| SHIRLEY J DUVAL TTEE | SHIRLEY J DUVAL RV LT | UAD 10/09/08 | PO BOX 18 | | WELLINGTON | NV | 89444 | 0018 |
| SHIRLEY J EHLERS | 1112 S FLEMING RD | | | | WOODSTOCK | IL | 60098 | 7908 |
| SHIRLEY J ELLIS | 8607 S HAYES AVE | | | | SANDUSKY | OH | 44870 | 9715 |
| SHIRLEY J ELMSLIE REV TRUST | SHIRLEY J ELMSLIE TTEE | U/A DTD 05/01/2009 | 1503 HURON AVENUE | | ROYAL OAK | MI | 48073 | 4714 |
| SHIRLEY J ESPHORST | 760 ROCKRIDGE DR | | | | MANCHESTER | MO | 63021 | 6614 |
| SHIRLEY J EWING & | NICHOLAS C EWING JT TEN | 2149 RUSSET | | | TROY | MI | 48098 | 5220 |
| SHIRLEY J FALLON IRA | FCC AS CUSTODIAN | 296 MARSHALL STREET | | | DUXBURY | MA | 02332 | 5122 |
| SHIRLEY J GARNER | 15858 SNOWDEN | | | | DETROIT | MI | 48227 | 3364 |
| SHIRLEY J GARRARD & | KELLIE L SUMMERHAYS JT TEN | 549 LYLES ST SE | | | KENTWOOD | MI | 49548 | |
| SHIRLEY J GEORGE & | PAMELA G STONE JT TEN | 22 BRIARCLIFF RD | | | LAVONIA | GA | 30553 | 1451 |
| SHIRLEY J GIVINGS | 205 SHADYBROOK COURT | | | | MIDWEST CITY | OK | 73110 | 3457 |
| SHIRLEY J GOCKEL & | ROBERT E GOCKEL JT TEN | 7571 MONTEREY BAY #2 | | | MENTOR ON THE LAKE | OH | 44060 | 9021 |
| SHIRLEY J GREEN & | JONATHAN J GREEN JT TEN | 2110 CROCKER ST | | | FLINT | MI | 48503 | 5803 |
| SHIRLEY J HANEY | 506 SILVER FOX COURT | | | | INDIANAPOLIS | IN | 46217 | 4279 |
| SHIRLEY J HARDIN | 12989 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326 | 9404 |
| SHIRLEY J HAYES | 1021 E FILMORE | | | | HARLINGEN | TX | 78550 | 7253 |
| SHIRLEY J HENTON | 21601 KIPLING ST | | | | OAK PARK | MI | 48237 | 3823 |
| SHIRLEY J HOFFMAN | 9251 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240 | 1020 |
| SHIRLEY J HOWELL | 1181 DETOUR RD | | | | BOWLING GREEN | KY | 42101 | 6511 |
| SHIRLEY J HUND | TR SHIRLEY J HUND TRUST | UA 02/06/98 | 33500 TWICKINGHAM | | STERLING HEIGHTS | MI | 48310 | 6432 |
| SHIRLEY J HUSS TOD P HUSS | L MURDOCK | SUBJECT TO STA RULES | 5313 VINEYARD LN | | FLUSHING | MI | 48433 | 2437 |
| SHIRLEY J JENKINS | PO BOX 90760 | | | | ROCHESTER | NY | 14609 | 0760 |
| SHIRLEY J KACHEL | 1434 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540 | 9136 |
| SHIRLEY J KROL | 2933 ROUND TREE DR | | | | TROY | MI | 48083 | 2350 |
| SHIRLEY J KRUPKA | TR SHIRLEY J KRUPKA REV TRUST | UA 12/31/97 | 2711 CHURCHILL | APT 5 | SAGINAW | MI | 48603 | 2677 |
| SHIRLEY J LANDSPARGER | 606 BAY POINTE DR | | | | OXFORD | MI | 48371 | 5151 |
| SHIRLEY J LANE | APT E | 1339 FRANKLIN ST | | | SANTA MONICA | CA | 90404 | 2676 |
| SHIRLEY J LEE | 3523 BELVIDERE | | | | DETROIT | MI | 48214 | 2069 |
| SHIRLEY J LENTS | 810 ECHO DR | | | | PROSPER | TX | 75078 | |
| SHIRLEY J LENTS & | ROGER J LENTS JT TEN | 11226 CLEARSTREAM LN | | | FRISCO | TX | 75035 | 3793 |
| SHIRLEY J LLOYD | 6088 WOODMOOR DR | | | | BURTON | MI | 48509 | 1651 |
| SHIRLEY J LONG & | LEWIS S LONG JT TEN | 581 S BARNSTABLE | | | NIXA | MO | 65714 | |
| SHIRLEY J LOVERIDGE | 1525 MIDWOOD ST | | | | WHITE LAKE | MI | 48386 | 4066 |
| SHIRLEY J LUCKADO | 3716 EASTHAMPTON DR | | | | FLINT | MI | 48503 | 2908 |
| SHIRLEY J MACDONALD | 17527 IDA WEST | | | | PETERSBURG | MI | 49270 | 9564 |
| SHIRLEY J MACK | 10505 BLAINE RD | | | | BRIGHTON | MI | 48114 | |
| SHIRLEY J MALLOY | 1622 KRIEBEL MILL ROAD | | | | COLLEGEVILLE | PA | 19426 | 1430 |
| SHIRLEY J MATSON | 8809 N SENECA | | | | VALLEY CENTER | KS | 67147 | 8542 |
| SHIRLEY J MC PHAIL & | JAMES A MC PHAIL JT TEN | 9039 PEER RD | | | SOUTH LYON | MI | 48178 | 8120 |
| SHIRLEY J MCNATT | 8803 AL HIGHWAY 24 | | | | MOULTON | AL | 35650 | 6719 |
| SHIRLEY J MESSER SMITH | 4 HICKORY COURT | | | | PARK FOREST | IL | 60466 | 1017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY J MICHENER | 13329 ASH CT | | | | PALOS HEIGHTS | IL | 60463 | 3142 |
| SHIRLEY J MILES & | DONOVAN R MILES SR JTWROS | 1000 W. NEW HOPE ROAD | | | ROGERS | AR | 72758 | |
| SHIRLEY J MINER & | ANN M FOSS & DONALD L MINER | TR SHIRLEY J MINER REVOCABLE TRUST | UA 5/17/06 | 1841 MILES RD | LAPEER | MI | 48446 | 8098 |
| SHIRLEY J MONTGOMERY | 4830 FREE PIKE | | | | DAYTON | OH | 45416 | 1113 |
| SHIRLEY J MULL | TR SHIRLEY J MULL LIVING TRUST | UA 12/7/92 | 12775 PATRICK RD | | EAGLE | MI | 48822 | 9645 |
| SHIRLEY J NEAGLEY | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465 | 9671 |
| SHIRLEY J NELSON | 725 DARLOW DR | | | | ANAPOLIS | MD | 21409 | 7502 |
| SHIRLEY J NIGBERG REV TRUST | SHIRLEY J NIGBERG TR | UAD DTD 9/16/97 | 18061 BISCAYNE BLVD APT 1604 | | AVENTURA | FL | 33160 | 5227 |
| SHIRLEY J NORTHRUP & | LEO V NORTHRUP JT TEN | 4220 ROOSEVELT | | | DEARBORN HEIGHTS | MI | 48125 | 2533 |
| SHIRLEY J NUNNALLY | 420 BAY AVE | APT 413 | | | CLEARWATER | FL | 33756 | 5229 |
| SHIRLEY J PANTER | ATTN SHIRLEY J BEERS | 1222 S WASHBURN RD | | | DAVISON | MI | 48423 | 9155 |
| SHIRLEY J PASTORE | 2797 BROUGHTON CR NW | | | | NORTH CANTON | OH | 44720 | 8195 |
| SHIRLEY J REDMAN | 26209 HOPKINS | | | | INKSTER | MI | 48141 | 3222 |
| SHIRLEY J REDUS | 2087 LINDSAY LANE | | | | ATHENS | AL | 35613 | 8004 |
| SHIRLEY J RICHARDS | 66 IMPERIAL BLVD #2209 | | | | WAPPINGERS FL | NY | 12590 | |
| SHIRLEY J ROCK & | JANICE L GENSEL JT TEN | 1700 CEDARWOOD DRIVE | APT 235 | | FLUSHING | MI | 48433 | 1800 |
| SHIRLEY J SCHERZER | 207 BROW ST | | | | LIVERPOOL | NY | 13088 | 4970 |
| SHIRLEY J SEYFERT | 41702 CLAYTON STREET | | | | CLINTON TWP | MI | 48038 | 1832 |
| SHIRLEY J SLAYTON | 1419 S PACKARD | | | | BURTON | MI | 48509 | 2411 |
| SHIRLEY J SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158 | 7824 |
| SHIRLEY J SMITH | 818 PIN OAK DRIVE | | | | HARRISONVILLE | MO | 64701 | 1656 |
| SHIRLEY J SMITH | PO BOX 6355 | | | | MICO | TX | 78056 | 0355 |
| SHIRLEY J SMITH & | WILLIAM R SMITH JT WROS | 2630 GRINDLEY PARK | | | DEARBORN | MI | 48124 | 3358 |
| SHIRLEY J SMITH IRA | FCC AS CUSTODIAN | 73207 LONE MOUNTAIN LANE | | | PALM DESERT | CA | 92260 | 1063 |
| SHIRLEY J STEWART | 3811 SOUTH HOGAN DR | | | | LORAIN | OH | 44053 | 1418 |
| SHIRLEY J STOCK | TR SHIRLEY J STOCK TRUST | UA 03/19/03 | 21 AVIEMORE | | MASON | MI | 48854 | 1384 |
| SHIRLEY J STRAUSS | RICHARD O STRAUSS TTEES | U/A/D 05-12-2005 | FBO RICHARD & SHIRLEY STRAUSS | 9941 CROOKED CEDAR LANE | RILEY | KS | 66531 | 9531 |
| SHIRLEY J SWEET (IRA) | FCC AS CUSTODIAN | 910 MANSFIELD WASHINGTON RD | | | MANSFIELD | OH | 44903 | 8878 |
| SHIRLEY J TEASDALE & | MICHAEL D TEASDALE JT WROS | 835 SHERBOURNE ST | | | INKSTER | MI | 48141 | 1381 |
| SHIRLEY J VAUGHN | 4313 MAINES | | | | FLINT | MI | 48505 | 3632 |
| SHIRLEY J VOYTEK | 59530 SUNRIDGE DRIVE | | | | NEW HUDSON | MI | 48165 | 9665 |
| SHIRLEY J WADE | VAN R WADE JTWROS | 1288 GATTON ROCKS ROAD | | | BELLVILLE | OH | 44813 | 9106 |
| SHIRLEY J WALKER | 1330 ARIZONA | | | | DALLAS | TX | 75216 | 1024 |
| SHIRLEY J WALLWORK | C/O HASSELL | 131 ROBINHOOD CIR | | | HENDERSONVILLE | TN | 37075 | 4813 |
| SHIRLEY J WIERCIOCH | C/O SHIRLEY ANDERSON | 13380 SUPERIOR | | | SOUTHGATE | MI | 48195 | 1206 |
| SHIRLEY J WILCHER | PO BOX 669142 | | | | POMPANO BEACH | FL | 33066 | 9142 |
| SHIRLEY J WILLIAMS | 1809 W HOME AVE | | | | FLINT | MI | 48504 | 1688 |
| SHIRLEY J WILLIAMS | 3750 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601 | 5835 |
| SHIRLEY J WIMLEY TOD | TONY D SMITH | 16860 PINEHURST | | | DETROIT | MI | 48221 | |
| SHIRLEY J WYENT LIVING TRUST | U/A DTD 10/18/04 | SHIRLEY J WYENT | & DENNIS A WYENT TTEES | 9S212 FLORENCE AVE | DOWNERS GROVE | IL | 60516 | |
| SHIRLEY JACOBS | 1812 WINDINGRIDGE DR | | | | RICHMOND | VA | 23233 | 4137 |
| SHIRLEY JAMES ALVEY TRUST | SHIRLEY JAMES ALVEY TTEE | 50 PEBBLE BEACH DR | | | NOVATO | CA | 94949 | 5942 |
| SHIRLEY JEAN BARTH | 275 ABDON DR | | | | VERSAILLES | IN | 47042 | |
| SHIRLEY JEAN BURTOFT | 2502 PIERCE ST | | | | FLINT | MI | 48503 | 2835 |
| SHIRLEY JEAN DORNAN | CUST NICOLAS HAGAN DORNAN | UTMA CA | 1876 TANGLEWOOD WAY | | PLEASANTON | CA | 94566 | 5523 |
| SHIRLEY JEAN DORNAN | CUST POLLY ANN DORNAN | UNIG TRANS MIN ACT CA | 1876 TANGLEWOOD WAY | | PLEASANTON | CA | 94566 | 5523 |
| SHIRLEY JEAN HOERLE TTEE | JEFFREY M HOERLE TTEE | MILES F HOERLE REV TR DTD 01/08/88 | 12694 AVIANO DRIVE | | NAPLES | FL | 34105 | 4929 |
| SHIRLEY JEAN MILLER | DESIGNATED BENE PLAN/TOD | 6180 DREXEL AVE NW | | | MASSILLON | OH | 44646 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY JEAN PORTH & | GEORGE PORTH JT TEN | 101 N PINE STREET | | | GARDNER | IL | 60424 | 6256 |
| SHIRLEY JEAN RIBLE | 119 HARROW COURT | | | | NEPTUNE | NJ | 07753 | 4329 |
| SHIRLEY JEAN ROBERTS | 5469 SW 89TH PL | | | | OCALA | FL | 34476 | |
| SHIRLEY JOHNSON | 421 LAWNDALE CT | | | | LEBANON | OH | 45036 | 3310 |
| SHIRLEY JOHNSON STARR | TR SHIRLEY JOHNSON STARR TRUST | UA 09/22/97 | 1464 E RIDGEVIEW DR | | LAPEER | MI | 48446 | 1453 |
| SHIRLEY JONES LONG & | GLORIA LONG ROLLINS & | STEVEN EUGENE LONG | 9587 WOODLAND DR | | WOODSBORO | MD | 21798 | |
| SHIRLEY K ASCH | 100 CHURCH STREET | | | | PLEASANTVILLE | NY | 10570 | 1710 |
| SHIRLEY K BROWN | TR SHIRLEY K BROWN TRUST | UA 2/21/06 | 231 S PROSPECT AVE | | CLARENDON HILLS | IL | 60514 | 1424 |
| SHIRLEY K BRYSON | TR SHIRLEY KAY BRYSON REVOCABLE | TRUST UA 08/14/00 | 6684 OTTERBEIN ROAD | | ARCANUM | OH | 45304 | |
| SHIRLEY K CLELAND TRUST | SHIRLEY K CLELAND TTEE | U/A DTD 06/15/1998 | 14351 HWY 99 | | BURLINGTON | IA | 52601 | 9156 |
| SHIRLEY K COX | PO BOX 417 | | | | TULLAHOMA | TN | 37388 | 0417 |
| SHIRLEY K CUBBIN | 23073 EASTERLING AVE | | | | HAZEL PARK | MI | 48030 | 1430 |
| SHIRLEY K HALDEMANN | N7890 STATE ROAD 73 | | | | RANDOLPH | WI | 53956 | 9621 |
| SHIRLEY K HOMAN & | KENNETH L HOMAN JT TEN | 118 QINTON HANCOCKS BRIDGE RD | | | SALEMO | NJ | 08079 | 3221 |
| SHIRLEY K LIGHT | 7179 FITCH ROAD | | | | OLMSTED TOWNSHIP | OH | 44138 | 1203 |
| SHIRLEY K MIKESELL | 4132 MEADOWCROFT RD | | | | KETTERING | OH | 45429 | 5028 |
| SHIRLEY K MILLER IRA | FCC AS CUSTODIAN | 6431 LAKE DRIVE | | | HASLETT | MI | 48840 | |
| SHIRLEY K MOYER | 1940 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402 | 9634 |
| SHIRLEY K NOTORANGELO | 158 CLEVELAND DR | | | | CROTON-ON-HUDSON | NY | 10520 | 2750 |
| SHIRLEY K PORTER | RR 3 BOX 138A | | | | CLARKSBURG | WV | 26301 | 9541 |
| SHIRLEY K RASMUSSEN | DESIGNATED BENE PLAN/TOD | 206 NORMAN RD | | | CAMP HILL | PA | 17011 | |
| SHIRLEY K RYAN | CUST ELIZABETH E RYAN UGMA IN | 1908 S WEBSTER ST | | | KOKOMO | IN | 46902 | 2069 |
| SHIRLEY K SCALISE | 5171 TIMBER LANE | | | | SCHNECKSVILLE | PA | 18078 | 2626 |
| SHIRLEY K SCHULTZ | 4615 TOLLAND AVE | | | | HOLT | MI | 48842 | 1127 |
| SHIRLEY K SCHULTZ & | EUGENE J SCHULTZ JT TEN | 4615 TOLLAND | | | HOLT | MI | 48842 | 1127 |
| SHIRLEY K SIAS | ATTN SHIRLEY K MARVIN | 18596 HWY Y | | | WILLOW SPRINGS | MO | 65793 | 8949 |
| SHIRLEY K SODERQUIST | 1373 MARTIN DR | | | | FRANKFORT | MI | 49635 | 9763 |
| SHIRLEY K STOMOFF | 579 JUDITH DR | | | | TIPP CITY | OH | 45371 | 1224 |
| SHIRLEY K STOMOFF & | LYNN STOMOFF MYERS | TR CHARLES L STOMOFF REVOCABLE | TRUST UA 4/16/88 | PO BOX 910 | PIQUA | OH | 45356 | 0910 |
| SHIRLEY K THOMURE TRUSTEE | U/A DTD 10/7/2005 | SHIRLEY K THOMURE REV TRUST | 1474 BROAD RUN RD | | LANDENBERG | PA | 19350 | |
| SHIRLEY K WILLIAMS TTEE | U/A DTD SEP 24 1999 | SHIRLEY K WILLIAMS REV TRUST | 7012 VERDE WAY | | NAPLES | FL | 34108 | 6514 |
| SHIRLEY K. BROWN IRA | FCC AS CUSTODIAN | 1207 CONWAY | | | MISSION | TX | 78572 | 4112 |
| SHIRLEY KANOFSKY | 41 FOURTH ST | | | | GLENS FALLS | NY | 12801 | 4217 |
| SHIRLEY KAPLAN TTEE | THE KAPLAN REVOCABLE TRUST | U/A 10/21/98 | 7736 GRANVILLE DRIVE | | TAMARAC | FL | 33321 | |
| SHIRLEY KAY SLICHTER A MINOR | UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | PO BOX 689 | | WRIGHT | WY | 82732 | 0689 |
| SHIRLEY KEITH | 829 MILL CREEK DR | | | | GREENVILLE | NC | 27834 | 8145 |
| SHIRLEY KELLER TTEE FBO | THE SHIRLEY KELLER FAMILY TRUST | DTD 02/16/90 | 725 SO BARRINGTON #307 | | LOS ANGELES | CA | 90049 | 4568 |
| SHIRLEY KELLY | 345 W 86TH STREET 1416 | | | | NEW YORK | NY | 10024 | 3113 |
| SHIRLEY KILGO | 14730 HOLMUR | | | | DETROIT | MI | 48238 | 2140 |
| SHIRLEY KIMBERLY TTEE | SHIRLEY WHITTEN KIMBERLY | LIVING TRUST DTD U/A 4/19/96 | FBO SHIRLEY KIMBERLY | 309 OLD COUNTY RD | SEVERNA PARK | MD | 21146 | 4616 |
| SHIRLEY KOELSCH | 8508 TRIPLE CROWN ROAD | | | | BOWIE | MD | 20715 | |
| SHIRLEY KORMAN | CUST AMY MARLA KORMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 180 W END AVE #11H | NEW YORK | NY | 10023 | 4940 |
| SHIRLEY KRAKOWER | CUST JEFFREY KRAKOWER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2900 WHIPPLE AVENUE SUITE 115 | REDWOOD CITY | CA | 94062 | 2844 |
| SHIRLEY KRASOUSKY & | EDWARD KRASOUSKY TEN ENT | WASHINGTON GARDEN APTS | 133 LEE ST | APT 507 | CARNEGIE | PA | 15106 | |
| SHIRLEY KRAUSE | 6464 BYRON HOLLY ROAD | | | | BYRON | NY | 14422 | 9518 |
| SHIRLEY KREMER AND | ROCHELLE ANSTANDIG JTWROS | 21800 COLONY PARK CIRCLE | APT 108 | | SOUTHFIELD | MI | 48076 | 5201 |
| SHIRLEY KRUSE | 24410 PRAIRIE LANE | | | | WARREN | MI | 48089 | 4758 |
| SHIRLEY L AUSTIN | 82 RACE ST | | | | TRENTON | NJ | 08638 | 4220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY L BEAN | 2122 RECTOR STREET | | | | DAYTON | OH | 45414 4120 |
| SHIRLEY L BENHART | 108 E MICHIGAN ST | | | | THREE OAKS | MI | 49128 1302 |
| SHIRLEY L BOUDREAUX | 18943 NORTHLAWN ST | | | | DETROIT | MI | 48221 2036 |
| SHIRLEY L BUSHEY | 2516 EASTGATE LANE | | | | BLOOMINGTON | IN | 47408 4218 |
| SHIRLEY L CADDEN | TR CADDEN FAM LIVING TRUST | UA 06/12/96 | 9312 CASON RD | | GLEN ALLEN | VA | 23060 3512 |
| SHIRLEY L CHECK | 3350 CANFIELD NILES ROAD | | | | CANFIELD | OH | 44406 8694 |
| SHIRLEY L COHEN TTEE | FBO SHIRLEY L COHEN TR. | U/A/D 03/12/97 | 7933 BROADMOOR PINES | | SARASOTA | FL | 34243 4621 |
| SHIRLEY L CRAWFORD | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220 6943 |
| SHIRLEY L DE GUERRE | 17535 OAK HILL DR | | | | NORTHVILLE | MI | 48167 4361 |
| SHIRLEY L DERIEUX | 3 STONE MEADOW RD | | | | GREENVILLE | SC | 29615 5353 |
| SHIRLEY L DROUSE | 5174 MELITA RD | | | | STANDISH | MI | 48658 9465 |
| SHIRLEY L EGGERT | P.O. BOX 436 | | | | CURTIS | MI | 49820 0436 |
| SHIRLEY L ELLING TOD | JAMES LEE ELLING & | BRENDA SUE ELLING & | KELLY RENEE ELLING JT TEN | RT 1 BOX 110 | CONCORDIA | MO | 64020 9728 |
| SHIRLEY L EVERETT | 386 S OAKLAND AVE | | | | SHARON | PA | 16146 4050 |
| SHIRLEY L FREEBOROUGH & | ERNEST F FREEBOROUGH JT TEN | 9201 WILLOWCREST CT | | | FORT MYERS | FL | 33908 6223 |
| SHIRLEY L FULGINITI & | VINCENT A FULGINITI | 4260 N OSAGE DR | | | TUCSON | AZ | 85718 |
| SHIRLEY L GANTNER | 3400 MORNING GLORY RD | | | | DAYTON | OH | 45449 3033 |
| SHIRLEY L GIBBONS | 2502 S LAKESHORE DRIVE | | | | BROWNS MILL | NJ | 08015 4339 |
| SHIRLEY L GIBBS | 4705 CUMING ST | | | | OMAHA | NE | 68132 |
| SHIRLEY L HALL-HYNSON | 24782 ASHLEY CT | | | | REDFORD | MI | 48239 2623 |
| SHIRLEY L HASLIP | 11660 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350 3000 |
| SHIRLEY L HEUGLY | 2881 EAST 3670 SOUTH | | | | SALT LAKE CITY | UT | 84109 3506 |
| SHIRLEY L HILL | PO BOX 6737 | | | | HOLYOKE | MA | 01041 6737 |
| SHIRLEY L JANACEK | TOD DTD 3/16/00 | 2223 5TH AVE | | | NORTH RIVERSIDE | IL | 60546 1216 |
| SHIRLEY L JARVIS & | J CRAIG JARVIS JT TEN | 7925 STATE STREET | | | BRIGHTON | MI | 48116 1346 |
| SHIRLEY L JARVIS & | JONE K HALL JT TEN | 7925 STATE STREET | | | BRIGHTON | MI | 48116 1346 |
| SHIRLEY L JARVIS & | SUSAN L JARVIS JT TEN | 7925 STATE STREET | | | BRIGHTON | MI | 48116 1346 |
| SHIRLEY L KING | 1007 CHERRY STREET | | | | WHEELING | WV | 26003 3103 |
| SHIRLEY L LINTON | 241 GRANT ST | | | | GRAND BLANC | MI | 48439 1121 |
| SHIRLEY L MARGOLIS TTEE | U/W CELIA P LIPMAN | FBO LINDA D MARGOLIS | PO BOX 473323 | | CHARLOTTE | NC | 28247 3323 |
| SHIRLEY L NESTICH TOD | DANIEL A NESTICH | SUBJECT TO STA TOD RULES | 4173 NOTTINGHAM AVE | | YOUNGSTOWN | OH | 44511 |
| SHIRLEY L O'DAY | PO BOX 964 | | | | PARIS | IL | 61944 0964 |
| SHIRLEY L OUTLAW | 4401 N EMERSON | | | | INDIANAPOLIS | IN | 46226 3217 |
| SHIRLEY L PARKER | 1443 CHISSOM TRAIL | | | | FLINT | MI | 48532 2311 |
| SHIRLEY L REYNOLDS | CHARLES SCHWAB & CO INC CUST | 11215 WOODSON AVE | | | KENSINGTON | MD | 20895 |
| SHIRLEY L RHODES | JOHN L RHODES | 605 GARDEN CT | | | QUINCY | IL | 62301 5704 |
| SHIRLEY L ROGERS | 521 EDEN DOWNS ROAD | | | | JACKSON | MS | 39209 9620 |
| SHIRLEY L ROUPE & | JAMES P ROUPE JT TEN | PO BOX 833 | | | JEFFERSON | NC | 28640 0833 |
| SHIRLEY L RUSSEL | TR SHIRLEY L RUSSELL REV TRUST | UA 12/17/02 | HARBOR'S EDGE APT 715 | 1 COLLEY AVE | NORFOLK | VA | 23510 1048 |
| SHIRLEY L SCIBIOR | 5520 LAKESIDE DR | APT 202 | | | MARGATE | FL | 33063 7662 |
| SHIRLEY L STAPP | 7459 W 74TH AVE | | | | ARVADA | CO | 80003 3018 |
| SHIRLEY L STAPP CUST | FOR ALEXIS LEEANNE MILLER | UNDER COLORADO UNIFORM | TRANSFERS TO MINORS ACT | 7459 W 74TH AVE | ARVADA | CO | 80003 3018 |
| SHIRLEY L STAPP CUST | FOR MICHAEL ROBERT MILLER | UNDER COLORADO UNIFORM | TRANSFERS TO MINORS ACT | 7459 W 74TH AVE | ARVADA | CO | 80003 3018 |
| SHIRLEY L STAPP CUST | FOR RACHEL ANNE STAPP | UNDER COLORADO UNIFORM | TRANSFERS TO MINORS ACT | 7459 W 74TH AVE | ARVADA | CO | 80003 3018 |
| SHIRLEY L STORY & | DONALD G STORY JT TEN | 190 WEST CONTINENTIAL ROAD | #220-183 | | GREEN VALLEY | AZ | 85614 1900 |
| SHIRLEY L TALIAFERRO | 180 S 37TH RD | | | | CADILLAC | MI | 49601 |
| SHIRLEY L UMBLEBY | 2665 HAIG POINTE | | | | COLUMBUS | OH | 43219 3184 |
| SHIRLEY L VINCE | 331 HIGHVIEW ST | | | | SPRINGFIELD | OH | 45505 5009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY L WALLIS | 4 LESLIE LN | APT 204 | | | WATERFORD | MI | 48328 | 4803 |
| SHIRLEY L WATKINS | 911 SUNRISE CIRCLE | | | | MUSCATINE | IA | 52761 | 3626 |
| SHIRLEY L WERNER | 18131 DEEP PASSAGE LN | | | | FT MYERS BCH | FL | 33931 | 2308 |
| SHIRLEY L WHITNEY | BOX 140 | | | | NORTH GRANVILLE | NY | 12854 | 0140 |
| SHIRLEY L WILLIS | 378 GULF BREEZE BLVD | | | | VENICE | FL | 34293 | 7211 |
| SHIRLEY L WORTZMAN | CUST HARRY N WORTZMAN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 309 ELLICOTT ST | BATAVIA | NY | 14020 | 3601 |
| SHIRLEY LANCASTER | 679 BUTTERNUT #407 | | | | HOLLAND | MI | 49424 | 1500 |
| SHIRLEY LANDERS BLINN | 108 VIA ESTRADA UNIT D | | | | LAGUNA WOODS | CA | 92637 | 4078 |
| SHIRLEY LANG BARBER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1230 OLD SPRINGFIELD | | XENIA | OH | 45385 | 1242 |
| SHIRLEY LAPEIKIS TTEE | SHIRLEY M LAPEIKIS TRUST U/A | DTD 08/31/1981 | 28316 GRANT | | ST CLAIR SHORES | MI | 48081 | 1493 |
| SHIRLEY LAROCHE | CUST RYAN MATTHEW CARUSO | UTMA NJ | 63 CREST AVE | | HAMILTON SQUARE | NJ | 08690 | 1719 |
| SHIRLEY LAUER | 470 SPRINGFIELD AVE | | | | WESTFIELD | NJ | 07090 | 1012 |
| SHIRLEY LAWRENCE | 444 CO RD 275 E | | | | SIGEL | IL | 62462 | 2026 |
| SHIRLEY LEBRETON | 204 SARAH DEE PKWY | | | | LAFAYETTE | LA | 70508 | |
| SHIRLEY LEE | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221 | 1611 |
| SHIRLEY LEE MCFARLAND IRA | FCC AS CUSTODIAN | 3600 QUAIL CREEK RD | | | OKLAHOMA CITY | OK | 73120 | 8913 |
| SHIRLEY LESSIN LIVING TRUST | SHIRLEY LESSIN TTEE | 6521 SUN RIVER RD | | | BOYNTON BEACH | FL | 33437 | |
| SHIRLEY LEVENTHAL | 1604 HARKNESS ST | | | | MANHATTAN BCH | CA | 90266 | 4226 |
| SHIRLEY LEVINE | 71-42 166TH STREET | | | | FLUSHING | NY | 11365 | 3236 |
| SHIRLEY LEVY | 7323 GAINEY RANCH ROAD #20 | | | | SCOTTSDALE | AZ | 85258 | 1528 |
| SHIRLEY LEWIS ABEL | 12321 NEEDLE PINE TERR | | | | SILVER SPRING | MD | 20904 | 6650 |
| SHIRLEY LICHTSTEIN | 2735 HANCOCK CREEK RD | | | | WEST PALM BCH | FL | 33411 | 5732 |
| SHIRLEY LIEBOWITZ | DESIGNATED BENE PLAN/TOD | 1860 STRATFORD PARK PL APT 211 | | | RESTON | VA | 20190 | |
| SHIRLEY LIVINGSTONE | 476 STONEY RIDGE COURT | | | | ROCK HILL | SC | 29732 | |
| SHIRLEY LONDON | 1179 KENSINGTON RD | | | | TEANECK | NJ | 07666 | 2717 |
| SHIRLEY LONG | 3910 ANDERSON RD | | | | MORROW | OH | 45152 | 7117 |
| SHIRLEY LORIOT | 1035 PLEASANT PT | | | | ROME CITY | IN | 46784 | |
| SHIRLEY LOUISE PETERSON TRUST | UAD 5/25/88 | SHIRLEY LOUISE PETERSON TTEE | 631 FORT DUQUESNA DRIVE | | SUN CITY CTR | FL | 33573 | 5148 |
| SHIRLEY LOUISE WEALE | 8499 MAIN ST | PO BOX 382 | | | CAMPBELL | NY | 14821 | 0382 |
| SHIRLEY LOVELL FORDHAM | CHARLES SCHWAB & CO INC CUST | 3204 COVE LAKE RD | | | HAMPTON COVE | AL | 35763 | |
| SHIRLEY LUDWIG | 2862 HOMESTEAD DR | | | | OSHKOSH | WI | 54904 | 7411 |
| SHIRLEY LURTSEMA & | ROBERT R LURTSEMA JT TEN | 1465 CAPRICE | | | JENISON | MI | 49428 | 9460 |
| SHIRLEY LURTSEMA & | THOMAS LURTSEMA JT TEN | 1465 CAPRICE | | | JENISON | MI | 49428 | 9460 |
| SHIRLEY LUTEY TTEE | SHIRLEY LUTEY REVOCABLE | TRUST U/A DTD 4/21/97 | 26929 KOERBER ST. | | ST CLAIR SHRS | MI | 48081 | 2449 |
| SHIRLEY LUTZ | 626 W RICKETTS ST | | | | KOKOMO | IN | 46902 | 2028 |
| SHIRLEY LYONS | TR SHIRLEY LYONS TRUST | UA 12/14/98 | 28301 FRANKLIN RD | APT A 305 | SOUTHFIELD | MI | 48034 | 1639 |
| SHIRLEY M AKERS & | SARAH E AKERS | TR SHIRLEY M AKERS LIVING TRUST | UA 06/21/99 | 26120 STANCREST DR | SOUTH LYON | MI | 48178 | 9735 |
| SHIRLEY M ALLISON | 3057 CARTER CIRCLE | | | | DENVER | CO | 80222 | 7401 |
| SHIRLEY M BAKER | 1029 MAYFIELD DR | | | | TROY | OH | 45373 | 1812 |
| SHIRLEY M BAKER | 1390 S AZALEA BLVD | | | | BARBERTON | OH | 44203 | 4373 |
| SHIRLEY M BARDEEN | CUST JAMES A | BARDEEN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1110 N CIRCLE DRIVE | LA HABRA | CA | 90631 | 2728 |
| SHIRLEY M BELL | 426 HUNTINGTON LA | | | | ELMHURST | IL | 60126 | 3650 |
| SHIRLEY M BENSON | 5248 ROYAL VALE LN | | | | DEARBORN | MI | 48126 | 4303 |
| SHIRLEY M BLAIZE | 4 WIND RIDGE | | | | ANDERSON | IN | 46011 | 1228 |
| SHIRLEY M BOND | PO BOX 334 | | | | WASHINGTON | MI | 48094 | 0334 |
| SHIRLEY M BOOMER | 5565 MAIN ST | | | | DRYDEN | MI | 48428 | |
| SHIRLEY M BRENNAN | 401 LITTLETOWN QUARTER | | | | WILLIAMSBURG | VA | 23185 | 5520 |
| SHIRLEY M BROWN | 252 BRUCE ST | | | | SYRACUSE | NY | 13224 | 1011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIRLEY M BROWN | 56 N EDITH | | | PONTIAC | MI | 48342 | 2935 |
| SHIRLEY M BUTLER TR | UA 08/01/97 | SHIRLEY M BUTLER REV LIV TRUST | 8411 CASSTOWN-CLARK RD | CASSTOWN | OH | 45312 |
| SHIRLEY M CASNER | 400 E POTTER AVE | | | LANSING | MI | 48910 | 5489 |
| SHIRLEY M CAST | 3140 GOING TO THE SUN | | | SEBRING | FL | 33872 | 6208 |
| SHIRLEY M CAYLOR & | DONALD G CAPP JT TEN | 326 MT JACKSON AVE | | CHESTERTON | IN | 46304 | 9318 |
| SHIRLEY M CHRISTIAN | C/O SHIRLEY A VAUGHN | 8420 CITY RD #272 | | TERRELL | TX | 75160 |
| SHIRLEY M CHRISTIANSEN | 704 MORVEN TERRACE | | | SEA GIRT | NJ | 08750 | 3205 |
| SHIRLEY M CHUBB | 33 MCDONALD ROAD | | | HOGANSBURG | NY | 13655 | 2127 |
| SHIRLEY M COEY | 1276 WILDGOOSE COURT | | | CENTERVILLE | OH | 45458 |
| SHIRLEY M COILE IRA | FCC AS CUSTODIAN | 1255 CANEPA ROAD | | FESTUS | MO | 63028 | 4057 |
| SHIRLEY M COLE | 822 FLEETWOOD | | | SAGINAW | MI | 48604 | 2111 |
| SHIRLEY M COLE | GENERAL DELIVERY | | | BALSAM | NC | 28707 | 9999 |
| SHIRLEY M COLEY | # 1 | 1110 BOWER STREET | | LINDEN | NJ | 07036 | 2545 |
| SHIRLEY M COLLINS & | BETHANY M COLLINS JT TEN | 1191 REX AVE | | FLINT | MI | 48505 | 1638 |
| SHIRLEY M CROSS | 2 ATRIUM WAY | UNIT 105 | | ELMHURST | IL | 60126 | 5268 |
| SHIRLEY M DARBY | 4026 SHELBOURNE DR | | | YOUNGSTOWN | OH | 44511 | 3351 |
| SHIRLEY M DEBOUTTE | DESIGNATED BENE PLAN/TOD | 14115 EASTVIEW DR | | FENTON | MI | 48430 | 1303 |
| SHIRLEY M DELYSER | 162 DAR LIND LANE | | | PALMYRA | NY | 14522 | 9333 |
| SHIRLEY M DITMORE | 2221 N OHIO | | | KOKOMO | IN | 46901 |
| SHIRLEY M DORAN | TOD DTD 04/07/2009 | 236 KING RICHARD DRIVE | | MCMURRAY | PA | 15317 | 2535 |
| SHIRLEY M DRURY | 1883 MEADOW RIDGE | | | WALLED LAKE | MI | 48390 | 2654 |
| SHIRLEY M EASTON TTEE | EASTON LIVING TRUST | U/A DTD 08-20-96 | 10114 LAKSIDE DR | WHITE LAKE | MI | 48386 | 2232 |
| SHIRLEY M ELLIS | C/O SHIRLEY M JONES | 294 ILLINOIS DRIVE | | RANTOUL | IL | 61866 | 1823 |
| SHIRLEY M ESSER | 11238 MCDOWELL DR | | | INDIANAPOLIS | IN | 46229 |
| SHIRLEY M FARLEY | ROUTE 3 BOX 49 | | | WEIMAR | TX | 78962 | 9802 |
| SHIRLEY M FERNBACH | 3055 BEECHTREE | | | FARWELL | MI | 48622 | 8704 |
| SHIRLEY M FISHER | PO BOX 231 | | | MAINEVILLE | OH | 45039 | 0231 |
| SHIRLEY M FODOR | 21373 SNOWFLOWER DR | | | ROCKY RIVER | OH | 44116 | 3222 |
| SHIRLEY M FOLMSBEE | 83 CHRISTIANA ST N | | | TONAWANDA | NY | 14120 | 5403 |
| SHIRLEY M FOWLER | CGM IRA CUSTODIAN | 5915 CORTINA TRL | | LASNING | MI | 48917 | 3063 |
| SHIRLEY M FRAME | 101 HAMON ST | | | HEALDTON | OK | 73438 | 2806 |
| SHIRLEY M FRANKS | 8153 GREENWICH RD | | | LODI | OH | 44254 | 9710 |
| SHIRLEY M GERHARDT RV LV TRUST | SHIRLEY M GERHARDT TRUSTEE | U/A DTD 10/22/2001 | 209 DONNALEE | MONROE | MI | 48162 | 3206 |
| SHIRLEY M GIRLING | 9405 KIRBY RD | WINDSOR ON  N8R 1K1 | CANADA | | |
| SHIRLEY M GOODIN & | MERLIN F GOODIN JT TEN | ROUTE 2 BOX 291 | | VANDALIA | IL | 62471 | 9718 |
| SHIRLEY M GOSSICK TRUST | UAD 04/21/09 | SHIRLEY M GOSSICK TTEE | 249 N BURRITT AVE | BUFFALO | WY | 82834 | 1603 |
| SHIRLEY M HAAS | 309 PINE VALLEY DR | | | PEAKIN | IL | 61554 | 2632 |
| SHIRLEY M HADDEN | 12222 ST ANDREWS WAY | | | FENTON | MI | 48430 | 8890 |
| SHIRLEY M HALE | 9261 STONES FERRY PL | | | INDIANAPOLIS | IN | 46278 | 5003 |
| SHIRLEY M HARTFORD | 2470 FISH LAKE RD | | | LEWISTON | MI | 49756 |
| SHIRLEY M HERMAN | 60 OAK BEND RD | | | NEWBURG | PA | 17240 | 9142 |
| SHIRLEY M HINRICHS TTEE | UTD 6/12/1992 | FBO SHIRLEY M HINRICHS TRUST | 1875 HIDDEN SPRINGS DR | EL CAJON | CA | 92019 |
| SHIRLEY M HINSON | PO BOX 422 | | | OLATHE | KS | 66051 | 0422 |
| SHIRLEY M HIRSCHENBERGER | 4040 FOXCRAFT DR | | | TRAVERSE CITY | MI | 49684 | 8603 |
| SHIRLEY M HOWARD | 1349 DEVONSHIRE | | | GROSSE POINTE PARK | MI | 48230 | 1157 |
| SHIRLEY M IMHOFF | TR CHARLES & SHIRLEY IMHOFF TRUST | UA 09/02/99 | 305 CENTER CT | NASHVILLE | MI | 49073 | 9714 |
| SHIRLEY M INGRAHAM | 319 CHESTNUT STREET | | | NEW BRITAIN | CT | 06051 | 2306 |
| SHIRLEY M JACKSON | 26125 ANDOVER | | | INKSTER | MI | 48141 | 3240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY M JENSEN | 17404 N 99TH AVE | # 328 | | | SUN CITY | AZ | 85373 | 2034 |
| SHIRLEY M JOHNSON | 155 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473 | 1138 |
| SHIRLEY M JONES & | LONELL JONES JT TEN | 3851 N BUTLER | | | INDIANPOLIS | IN | 46226 | 4621 |
| SHIRLEY M JORDAN | 738 PAS TRAIL | | | | HUFFMAN | TX | 77336 | 4448 |
| SHIRLEY M KARAGEORGE | 7784 HOLDERMAN ST | | | | LEWIS CENTER | OH | 43035 | 6003 |
| SHIRLEY M KASTNER | TR SHIRLEY M KASTNER TRUST | UA 03/12/98 | 1137 FAIR OAKS DRIVE | | BURTON | MI | 48529 | 1910 |
| SHIRLEY M KELLER | 2901 WALES AVE | | | | PARMA | OH | 44134 | 3611 |
| SHIRLEY M KENNEDY | 815 PORTAGE-EASTERLY RD | | | | CORTLAND | OH | 44410 | 9558 |
| SHIRLEY M KILPATRICK TOD | CYNTHIA A MAGDZIAK | 5917 N LAFAYETTE STREET | | | DEARBORN HTS | MI | 48127 | |
| SHIRLEY M KIMMINS & | JOHN B KIMMINS JT TEN | 3649 ALICE HALL ROAD | | | GOLDEN | MS | 38847 | 8465 |
| SHIRLEY M KIMMINS & | WILLIAM A KIMMINS JT TEN | 3649 ALICE HALL RD | | | GOLDEN | MS | 38847 | 8465 |
| SHIRLEY M KOCSIS REVOC TRUST | SHIRLEY M KOCSIS TTEE | U/A DTD 08/27/1992 | 114 TIDY ISLAND BLVD | | BRADENTON | FL | 34210 | 3304 |
| SHIRLEY M KOON | 678 BAYSHORE DR | S S H R | | | BOLVIA | NC | 28422 | 7766 |
| SHIRLEY M KYRIAKIDES | 960 LEDYARD ST | | | | WATERFORD | MI | 48328 | 4141 |
| SHIRLEY M LANDRUM | 1801 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| SHIRLEY M LAWRENCE & | JOHN E LAWRENCE JT TEN | 1123 SHALIN DR | | | DAVISON | MI | 48423 | 2844 |
| SHIRLEY M LINCOLN & | SCOTT T LINCOLN JT TEN | 294 NOTCH RD | | | NORTH ADAMS | MA | 01247 | 3617 |
| SHIRLEY M LUNDBLAD | 14707 NORTHVILLE RD | APT 115 | | | PLYMOUTH | MI | 48170 | 6070 |
| SHIRLEY M MARSHALL | 3017 YOUNGSTOWN-KINGSVILLE RD | | | | CORTLAND | OH | 44410 | 9427 |
| SHIRLEY M MASSMAN | 3706 WEISS STREET | | | | SAGINAW | MI | 48602 | 3329 |
| SHIRLEY M MC NEELY & | EDWARD F MC NEELY JT TEN | 40 EMERSON ST | # 1 | | WAKEFIELD | MA | 01880 | 2215 |
| SHIRLEY M MCLEAN | TOD DTD 10/29/2008 | 903 PORT ST | | | LAURINBURG | NC | 28352 | 3223 |
| SHIRLEY M MILLS | 5 QUARRY RUN CT | | | | WALLINGFORD | CT | 06492 | 2680 |
| SHIRLEY M MITCHELL | 7696 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401 | 5107 |
| SHIRLEY M MITCHELL & | JOHN P MITCHELL JT TEN | 7696 NATIONAL PIKE | | | UNIONTOWN | PA | 15401 | 5107 |
| SHIRLEY M MRUS | 2792 CRESTWOOD DR NW | | | | WARREN | OH | 44485 | 1227 |
| SHIRLEY M MURRAY | 1654 SOUTHVIEW DR | | | | LOWELL | IN | 46356 | 2582 |
| SHIRLEY M MURTAUGH | 3078 S NIAGARA WAY | | | | DENVER | CO | 80224 | 2763 |
| SHIRLEY M NAGEL TTEE | SHIRLEY M NAGEL TRUST | U/A/D 08-03-2000 | 907 KATHERINE AVE | | MADISON HEIGHTS | MI | 48071 | 2955 |
| SHIRLEY M NAPIER | TR U-A SHIRLEY M NAPIER TRUST | 11/21/88 | 2560 KEKAA #D202 | | LAHAINA | HI | 96761 | 2928 |
| SHIRLEY M NAUGLE | 1725 SUNRISE DR | | | | CARO | MI | 48723 | 9318 |
| SHIRLEY M NEFF & | RONALD L NEFF | TR NEFF LIVING TRUST UA 6/24/99 | 2340 WEST DRIVE | | W PALM BEACH | FL | 33409 | 6169 |
| SHIRLEY M NELSON AND | RICHARD A NELSON JTWROS | 4349 FIGWOOD | | | SACRAMENTO | CA | 95864 | 0819 |
| SHIRLEY M NICKEL | 8442 110TH AVE | | | | OTTUMWA | IA | 52501 | 8372 |
| SHIRLEY M OAKES | 117 HUTCHINGS ROAD | | | | ROCHESTER | NY | 14624 | 1019 |
| SHIRLEY M OHTA | 5024 BENT CREEK DR | | | | FLOYDS KNOBS | IN | 47119 | 9200 |
| SHIRLEY M OPP | 17302 DOYLE RD | | | | STOCKBRIDGE | MI | 49285 | 9307 |
| SHIRLEY M ORICK | C/O LEE | 812 BRIARWOOD CT | | | ANDERSON | IN | 46012 | 9616 |
| SHIRLEY M PARIS | ATTN SHIRLEY M PARIS-ROE | 909 AUTUIM RIDGE LANE | | | FORT WAYNE | IN | 46804 | 6407 |
| SHIRLEY M PARKS | 1181 WENDY LANE | | | | ANN ARBOR | MI | 48103 | 3175 |
| SHIRLEY M PICKENS | 4551 NORTH 30TH STREET | | | | MILWAUKEE | WI | 53209 | 6049 |
| SHIRLEY M PORTER | 49550 JUDD ROAD | | | | BELLEVILLE | MI | 48111 | 8618 |
| SHIRLEY M QUIRK | 210 TURNBERRY CIRCLE S W | | | | NORTH CANTON | OH | 44709 | 1097 |
| SHIRLEY M QUIRK & | PAMELA J QUIRK TR | UA 11/07/1991 | EDWARD H QUIRK REV TRUST | 210 TURNBERRY CIRCLE SW | NORTH CANTON | OH | 44709 | |
| SHIRLEY M RAGSDALE | 3981 CEDER CREEK RD | | | | SLINGER | WI | 53086 | 9797 |
| SHIRLEY M RAY | 104 WALDEN DR | | | | CARRBORO | NC | 27510 | 2263 |
| SHIRLEY M READ | 704 MERRIDALE BLVD | | | | MT AIRY | MD | 21771 | 4044 |
| SHIRLEY M REDDICK | CUST STEPHANIE-LOUISE REDDICK | UGMA TX | 2801 HIGHCREST DR | | GRAPEVINE | TX | 76051 | 7125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY M REED | 260 EMERSON STREET | | | | ROCHESTER | NY | 14613 | 2532 |
| SHIRLEY M ROBINSON | 353 S 27TH ST | | | | SAGINAW | MI | 48601 | 6341 |
| SHIRLEY M ROLWES | CHARLES SCHWAB & CO INC CUST | 6425 N HIGHWAY 67 | | | FLORISSANT | MO | 63034 | |
| SHIRLEY M ROSS | 1620 W ILES AVE | | | | SPRINGFIELD | IL | 62704 | 4831 |
| SHIRLEY M ROSS | 1620 W ILES AVE | | | | SPRINGFIELD | IL | 62704 | 4831 |
| SHIRLEY M ROY | 2228 ROSS MILLVILLE ROAD | | | | HAMILTON | OH | 45013 | 9620 |
| SHIRLEY M SALMINEN | 12139 ULMER DR | | | | BIRCH RUN | MI | 48415 | 9702 |
| SHIRLEY M SAPPER | TR UNDER SHIRLEY M SAPPER | DECLARATION OF TRUST | 02/23/93 | 3311 STONYRIDGE DR | SANDUSKY | OH | 44870 | 5487 |
| SHIRLEY M SCANLON & JEROME M | SCANLON | SCANLON REVOCABLE TRUST | 3749 OLD CREEK RD | | TROY | MI | 48084 | |
| SHIRLEY M SCHAEFER | 1459 WEATHERFIELD CT | | | | DAYTON | OH | 45459 | 6205 |
| SHIRLEY M SCHILLING | 9820 NORTHCOTE | | | | ST JOHN | IN | 46373 | 9528 |
| SHIRLEY M SCHMIDT & | BENNO A SCHMIDT JT TEN | 22483 MAPLE | | | FARMINGTON | MI | 48336 | 4038 |
| SHIRLEY M SCHOVAN | 4530 SEDUM GLEN | | | | WATERFORD | MI | 48328 | 1155 |
| SHIRLEY M SCOTT | PO BOX 207 | | | | NEWAYGO | MI | 49337 | 0207 |
| SHIRLEY M SCOTT & | BRADLEY L SCOTT JT TEN | 295 PENDERGRASS RD | | | FRANKLIN | NC | 28734 | |
| SHIRLEY M SEVERANCE | 2720 PEASE DR APT 119 | | | | CLEVELAND | OH | 44116 | 3250 |
| SHIRLEY M SHADE | TR UA 1989 MOORE FAMILY TRUST | 09/26/89 | 1110 CIRCLE DR | | LA HABRA | CA | 90631 | 2728 |
| SHIRLEY M SMITH | 312 N 1ST | | | | MILBANK | SD | 57252 | 1210 |
| SHIRLEY M SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686 | 1777 |
| SHIRLEY M SMITH | PO BOX 22 | | | | NEW CARLISLE | IN | 46552 | 0022 |
| SHIRLEY M SMITH & | BARBARA F ROCCO & | CAROLYN WOODS JT TEN | 4811 BEARD ROAD | | BYRON | MI | 48418 | |
| SHIRLEY M SMITH & | BARBARA F ROCCO JT TEN | 4811 BEARD RD | | | BYRON | MI | 48418 | |
| SHIRLEY M SMITH & | JOSEPH B SMITH JT TEN | 4811 E BEARD RD | | | BYRON | MI | 48418 | |
| SHIRLEY M SPEARS | 5514 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221 | 3928 |
| SHIRLEY M STAAB | CUST MARY ANN STAAB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 814 W NORTHCREST | PEORIA | IL | 61614 | 7029 |
| SHIRLEY M STAYTON | 637 N LANCER DR | | | | ANAHEIM | CA | 92801 | 4718 |
| SHIRLEY M STEIGHNER-MINICH | DESIGNATED BENE PLAN/TOD | 140 SUNSET BEACH RD | | | NORTH EAST | PA | 16428 | |
| SHIRLEY M STEINMETZ | 3366 ARROW AVENUE | | | | CINCINNATI | OH | 45213 | 1765 |
| SHIRLEY M STERNBERG | 19737 BENTLER | | | | DETROIT | MI | 48219 | 1917 |
| SHIRLEY M SWIATEK | 34738 UNIVERSITY | | | | WESTLAND | MI | 48185 | 3669 |
| SHIRLEY M SZAREJKO | TR SHIRLEY M SZAREJKO REVOCABLE | LIVING TRUST | UA 07/23/01 | 632 GLENN AVENUE | CARNEGIE | PA | 15106 | 3426 |
| SHIRLEY M TABOR | TR 1993 TABOR LIVING TRUST | UA 11/17/93 | PO BOX 687 | | DIABLO | CA | 94528 | 0687 |
| SHIRLEY M THIELK | 326 GAULT STREET E | | | | SANTA CRUZ | CA | 95062 | 2223 |
| SHIRLEY M THOMAS | C/O LLOYD MILLER | 322 CROOKED TREE DR | | | DAWSONVILLE | GA | 30534 | 3611 |
| SHIRLEY M TIMMERMAN | 6195 NORTHWEST BLVD 307 | | | | PLYMOUTH | MN | 55442 | 1285 |
| SHIRLEY M TRUNDLE | 11301 N W CROOKED ROAD | | | | PARKVILLE | MO | 64152 | |
| SHIRLEY M TUBBS | 649 NICHOLS RD | | | | AUBURN HILLS | MI | 48326 | 3825 |
| SHIRLEY M VAN MEERBEKE | 16 DICKERSON LN | | | | NAPA | CA | 94558 | 2576 |
| SHIRLEY M VANN | 3311 OLD PROVIDENCE LANE | | | | WESTERVILLE | OH | 43081 | 8881 |
| SHIRLEY M WAHL & | DAYNE F WAHL TTEES | SHIRLEY M WAHL | REVOCABLE TRUST DTD 8/26/92 | 101 S PITTSBURGH ST | ZELIENOPLE | PA | 16063 | 1240 |
| SHIRLEY M WALKER | CUST TAMIR H LEWIS | UTMA NJ | 132 HILLCREST AVE | | PLAINFIELD | NJ | 07062 | 1525 |
| SHIRLEY M WALKER | CUST TROY C MARSHALL JR | UTMA NC | 132 HILLCREST AVE | | PLAINFIELD | NJ | 07062 | 1525 |
| SHIRLEY M WALTERLIN | TR LEROY E WALTERLIN & SHIRLEY | WALTERLIN TRUST | UA 04/12/92 | W162 N11670 PARK AVE | GERMANTOWN | WI | 53022 | 2530 |
| SHIRLEY M WEAVER | 20601 CAPELLO DR | | | | VENICE | FL | 34292 | 4670 |
| SHIRLEY M WEIL | 20 COLONY DRIVE WEST | | | | WEST ORANGE | NJ | 07052 | 4617 |
| SHIRLEY M WELLS | 3006 MADISON ST | | | | FLORA | MS | 39071 | 9714 |
| SHIRLEY M WETEKAMP | 16198 SARGEANT RD | | | | WILLOW SPRINGS | MO | 65793 | 3488 |
| SHIRLEY M WHITACRE | 877 E LAKE SHORE DR 3-C | | | | DECATUR | IL | 62521 | 3389 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY M WHITE-WALKER | CUST SHAKIRA Y MARSHALL | UTMA NJ | 132 HILLCREST AVE | | PLAINFIELD | NJ | 07062 | 1525 |
| SHIRLEY M WHITE-WALKER | CUST ZHANE N LEWIS | UTMA NJ | 132 HILLCREST AVE | | PLAINFIELD | NJ | 07062 | 1525 |
| SHIRLEY M WILFORD | 3447 MILLIGAN RD | | | | MANSFIELD | OH | 44906 | 1018 |
| SHIRLEY M WILLIAMS | 0981 245 ROAD | | | | NEW CASTLE | CO | 81647 | |
| SHIRLEY M WORTHEY | PO BOX 4096 | | | | CENTERLINE | MI | 48015 | 4096 |
| SHIRLEY M WOZNIAK | 183 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53207 | 3846 |
| SHIRLEY M WYNN | 1621 CHURCH ST | | | | FLINT | MI | 48503 | 3741 |
| SHIRLEY M YAGGE | 411 HOWELL PKWY | | | | MEDINA | NY | 14103 | 1015 |
| SHIRLEY M. MITCHELL | 3900 WINDSOR HALL DRIVE, C 232 | | | | WILLIAMSBURG | VA | 23188 | 2875 |
| SHIRLEY M. ROSENBAUM | CGM IRA CUSTODIAN | IRA ROLLOVER DTD 6/12/86 | 12303 HALSGAME LANE | | ST LOUIS | MO | 63141 | 6612 |
| SHIRLEY M. SMITH & | JOHN C SMITH | 3607 GARNERS FORD RD | | | THURMAN | OH | 45685 | |
| SHIRLEY MACMURRAY | 1829 MERAMEC DR | | | | ANDERSON | IN | 46012 | 3187 |
| SHIRLEY MAE HOFFERT | 41689 RIVIERA DR | | | | OTTERTAIL | MN | 56571 | 9411 |
| SHIRLEY MAE JENSEN TR | UA 07/14/1993 | JEROD F HUGHES FAMILY TRUST | 17404 N 99TH AVE #328 | | SUN CITY | AZ | 85373 | |
| SHIRLEY MAE KERN | 2313 18TH RD | | | | WASHINGTON | KS | 66968 | 8661 |
| SHIRLEY MAE KIEL & | RICHARD L WALTERS JT TEN | 4510 S GRAND | | | ST LOUIS | MO | 63111 | 1039 |
| SHIRLEY MAE MCWILLIAMS | 3508 CURRY STREET | | | | MONROE | LA | 71203 | 5510 |
| SHIRLEY MAE STOPPEL | 13 CANTERBURY COURT | | | | BROOKFIELD | CT | 06804 | 2726 |
| SHIRLEY MAE TOENYES & | JOSEPH ALBERT TOENYES JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001 | 1608 |
| SHIRLEY MAE TOENYES & | KAREN ELIZABETH WIESEMEYER JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001 | 1608 |
| SHIRLEY MAE TOENYES & | KEITH ALAN TOENYES JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001 | 1608 |
| SHIRLEY MAE TOENYES & | SUSAN CATHERINE DAIBER JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001 | 1608 |
| SHIRLEY MAE TOEYNES & | SCOTT JOSEPH TOENYES JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001 | 1608 |
| SHIRLEY MAE WEST | 37321 GOLFVIEW DR | | | | STERLING HTS | MI | 48312 | 2268 |
| SHIRLEY MAE WILSON | 577 PAULINE DR | | | | SOUTH LEBANON | OH | 45065 | 1331 |
| SHIRLEY MAIDEN | 601 DARTBROOK DR | | | | DESOTO | TX | 75115 | |
| SHIRLEY MALACH BOCKOFF & | REBECCA M SEXTON JT TEN | 4127 FOXPOINTE DR | | | W BLOOMFIELD | MI | 48323 | 2608 |
| SHIRLEY MALTZ | 2331 MICKLE AVE | | | | BRONX | NY | 10469 | 6311 |
| SHIRLEY MANUBAY | 1307 SHERIDAN PL #E | | | | BEL AIR | MD | 21015 | 4646 |
| SHIRLEY MANUBAY (IRA) | FCC AS CUSTODIAN | 1307 SHERIDAN PL #E | | | BEL AIR | MD | 21015 | 4646 |
| SHIRLEY MARCILLE EPP & DOROTHY | LOU MERZ | TR LARRY N MERZ U-A WITH LOUIS J | MERZ & DOROTHY | M MERZ 10/10/66 1526 W PEPPER PL | MESA | AZ | 85201 | 7012 |
| SHIRLEY MARCUS | APT 2-D | 300 WEST 72ND ST | | | NEW YORK | NY | 10023 | 2662 |
| SHIRLEY MAREIN TTEE | FBO SHIRLEY MAREIN | U/A/D 04/06/94 | 2918 BAY SHORE ROAD | | SARASOTA | FL | 34234 | 5720 |
| SHIRLEY MARIE GEARTY | 10411 BAR X TRAIL | | | | HELOTES | TX | 78023 | 4039 |
| SHIRLEY MARIE HUNTER | 12430 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| SHIRLEY MARIE WINTERS | 6758 BERTRAN CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| SHIRLEY MARY VASCOTTO | 3046 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382 | 1447 |
| SHIRLEY MASKA | 200 DIANE DR | | | | CHEEKTOWAGA | NY | 14225 | 5235 |
| SHIRLEY MASTRIAN | 157 N WYOMING ST | | | | HAZLETON | PA | 18201 | 5562 |
| SHIRLEY MAY READ TR U/W | READ CREDIT TRUST FBO | SHIRLEY M READ | 704 MERRIDALE BLVD | | MT AIRY | MD | 21771 | 4044 |
| SHIRLEY MC CARTHY | 470 ALLYNDALE DRIVE | | | | STRATFORD | CT | 06614 | 4305 |
| SHIRLEY MC COY | 342 SHERMAN ST | | | | WESTBURY | NY | 11590 | 3759 |
| SHIRLEY MC INTIRE | 5045 NORTHLAWN DR | | | | MURRYSVILLE | PA | 15668 | 9423 |
| SHIRLEY MC MAHON | 32 LARDNER RD | | | | BRISTOL | CT | 06010 | 3547 |
| SHIRLEY MC NAMARA | 50 PINECREST DR | | | | INDIANA | PA | 15701 | 1243 |
| SHIRLEY MCCLELLAN | 435 ENGLAND RD | | | | CROSSVILLE | TN | 38571 | |
| SHIRLEY MCDANIEL | 4245 BROWNING CHASE DR | | | | TUCKER | GA | 30084 | 6444 |
| SHIRLEY MCMANUS & | GEOFFREY C MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | DOWNERS GROVE | IL | 60516 | 4586 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY MCMANUS & | JAMES E MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | DOWNERS GROVE | IL | 60516 | 4586 |
| SHIRLEY MCMANUS & | JOHN M MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | DOWNERS GROVE | IL | 60516 | 4586 |
| SHIRLEY MCMANUS & | RICHARD M MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | DOWNERS GROVE | IL | 60516 | 4586 |
| SHIRLEY MCNAMARA IRA | FCC AS CUSTODIAN | 20300 N.E. 109TH STREET | | | BRUSH PRAIRIE | WA | 98606 | 8759 |
| SHIRLEY MEDA | 754 BRIARCLIFF | | | | GROSSE POINTE | MI | 48236 | 1122 |
| SHIRLEY MEIN L. WONG & | POON CHI WONG | 2168 BUENA VISTA AVE | | | ALAMEDA | CA | 94501 | |
| SHIRLEY MELNIKER | 14 GLENWOOD | | | | ROSLYN HARBOR | NY | 11576 | |
| SHIRLEY MEUX TERBRUEGGEN | 11810 N LAKESIDE DR | | | | JEROME | MI | 49249 | 9648 |
| SHIRLEY MILLER | 14190 FAUST | | | | DETROIT | MI | 48223 | |
| SHIRLEY MILLER | 73 WRIGHT RD | | | | HENRIETTA | NY | 14467 | 9502 |
| SHIRLEY MILLER | 9338 MOUNT VERNON CIR | | | | ALEXANDRIA | VA | 22309 | 3219 |
| SHIRLEY MILLER & | NANCY S FRANK & | JAMES L MILLER JT TEN | PO BOX 1501 | | MCHENRY | IL | 60051 | 9025 |
| SHIRLEY MILLER IRA | FCC AS CUSTODIAN | 15 WEST 72ND STREET | APT 19E | | NEW YORK | NY | 10023 | 3457 |
| SHIRLEY MIRIAM MADWED | CGM IRA ROLLOVER CUSTODIAN | 215 CREST TER | | | FAIRFIELD | CT | 06825 | 1203 |
| SHIRLEY MOORE | 4521 CRACOW AVE | | | | LYONS | IL | 60534 | |
| SHIRLEY MORGAN | 100 HERITAGE DR | | | | LAKE WYLIE | SC | 29710 | 9237 |
| SHIRLEY MORRISON GRAEBERT | 2116 SEA MIST CT | | | | VERO BEACH | FL | 32963 | 2979 |
| SHIRLEY MULLENEX | 3871 TAMARISK DR | | | | DESERT SHORES | CA | 92274 | 7117 |
| SHIRLEY MULLER | 19 BOEHMHURST AVE | | | | SAYREVILLE | NJ | 08872 | 1317 |
| SHIRLEY MYERS | 10 SUNNYVALE AVE | | | | BEVERLY | MA | 01915 | 1462 |
| SHIRLEY MYERS TTEE | SHIRLEY MYERS REVOCABLE TRUST | U/A/D 10/07/97 | 7 ELMWOOD DRIVE | | RUTLAND | VT | 05701 | 4639 |
| SHIRLEY N GAGGSTATTER EX | 1136 SUTHERLIN COURT SOUTH | | | | MOBILE | AL | 36609 | |
| SHIRLEY N KASTENS | TR SHIRLEY N KASTENS TRUST | UA 7/15/99 | 3946 LENOX DR | | DAYTON | OH | 45429 | 1542 |
| SHIRLEY N LEE | 16 ST JAMES CT | | | | DALY CITY | CA | 94015 | |
| SHIRLEY N MINTZ | 198 NW 67TH ST APT 508 | | | | BOCA RATON | FL | 33487 | 8308 |
| SHIRLEY N MITCHELL | 173 CORAL RIDGE COURT | | | | PALMETTO | GA | 30268 | 4370 |
| SHIRLEY N WESTENDORF | 80 CEDAR DRIVE | | | | COLTS NECK | NJ | 07722 | |
| SHIRLEY N WHITNEY | 10901 176TH CIRCLE NE 2308 | | | | REDMOND | WA | 98052 | |
| SHIRLEY N WILLIAMS | 6206 FM 1833 | | | | ROBSTOWN | TX | 78380 | 9244 |
| SHIRLEY N WILLIAMS IRA | FCC AS CUSTODIAN | 6206 FM 1833 | | | ROBSTOWN | TX | 78380 | 9244 |
| SHIRLEY NAJJAR TTEE | SHIRLEY NAJJAR TRUST | U/A DTD 1/15/02 | 5381 HIDDEN PINES DR | | BRIGHTON | MI | 48116 | 7733 |
| SHIRLEY NALTY FARRELL | 170 HIGH ST | | | | HASTINGS ON HUDSON | NY | 10706 | 3312 |
| SHIRLEY NELLE HULING | 1616 JUDSON | | | | EVANSTON | IL | 60201 | 4661 |
| SHIRLEY NICHOLS | PO BOX 1986 | | | | ALMA | AR | 72921 | 1986 |
| SHIRLEY NICODEMO | 5340 LINGER PLACE | | | | YOUNGSTOWN | OH | 44514 | 1334 |
| SHIRLEY NOLAN & | MICHAEL NOLAN JT TEN | 924 WEST STREET | | | LANSING | MI | 48915 | 1039 |
| SHIRLEY O CROSSLAN | 2339 E CLINTON TRAIL | | | | CHARLOTTE | MI | 48813 | 9388 |
| SHIRLEY O HARTWICK JR | 901 FORCE | | | | ATTICA | MI | 48412 | |
| SHIRLEY O PRIESTER TTEE | ADRIENNE KOLDA TTEE PRIESTER | REV TRUST FBO SHIRLEY PRIESTER | UAD 10/29/93 | 1309 DEL VALE AVE | MODESTO | CA | 95350 | 4755 |
| SHIRLEY O SMITH | 6070 BRANDON ST | | | | WEST PALM BCH | FL | 33418 | 1485 |
| SHIRLEY O'BRIEN | 1610 GREENHAVEN LANE | | | | CHICO | CA | 95926 | 3133 |
| SHIRLEY OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484 | 4547 |
| SHIRLEY OLSON | CHARLES SCHWAB & CO INC CUST | 14 RUSSELL AVE | | | PORTLAND | CT | 06480 | |
| SHIRLEY OSHER | 645 KNOX AVE | | | | WILMETTE | IL | 60091 | 2116 |
| SHIRLEY P ADAMS | 3203 N 15TH ST NO 235 | | | | GRAND JUNCTION | CO | 81506 | |
| SHIRLEY P ALLAN | 26 MARVIN AVE | BRANTFORD ON N3S 3C4 | CANADA | | | | | |
| SHIRLEY P COBB | TR SHIRLEY P COBB REVOCABLE TRUST | UA 02/09/99 | 34 HASTINGS RD | | WOODSVILLE | NH | 03785 | 4907 |
| SHIRLEY P DAHLGREN | 6619 CHRISTY ACRES CIR | | | | MOUNT AIRY | MD | 21771 | 7474 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY P FOOTE | 740 ROBBINANN DR | | | | WATERFORD | MI | 48328 | 2347 |
| SHIRLEY P FULLER | 14 CROSSLAND DRIVE | | | | CONYERS | GA | 30012 | 3136 |
| SHIRLEY P HATT | 10509 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150 | 4217 |
| SHIRLEY P HICKS | 2880 OLT RD | | | | DAYTON | OH | 45418 | |
| SHIRLEY P HUTCHINSON | 2513 REDSTART CT | | | | WILMINGTON | DE | 19805 | 1051 |
| SHIRLEY P JONES | 3101 MONOROE VILLAGE | | | | MONOROE TOWNSHIP | NJ | 08831 | 1918 |
| SHIRLEY P KEAYS | 115 GLOVERS ROAD | OSHAWA ON  L1G 3Y1 | CANADA | | | | | |
| SHIRLEY P MAURER | PO BOX 1046 | | | | BLAIRSVILLE | GA | 30514 | 1046 |
| SHIRLEY P MCMASTERS | 1329 WINSTON RD | | | | CLEVELAND | OH | 44121 | 2515 |
| SHIRLEY P MOFFITT | 362 EAST 32ND RD | | | | BOON | MI | 49618 | 9741 |
| SHIRLEY P PINKSTON | 601 QUAIL HOLLOW | | | | SALAPO | TX | 76571 | 5423 |
| SHIRLEY P RICE | 102 LAURA DR | | | | ROCHESTER | NY | 14626 | 2116 |
| SHIRLEY P SECOVITCH | 7597 DRAKE-STATE LINE | | | | BURGHILL | OH | 44404 | 9726 |
| SHIRLEY P SHIVE | 7917 W WASHINGTON | | | | BELLEVILLE | IL | 62223 | 2317 |
| SHIRLEY P TULLOSS | 611 23RD ST | | | | MANHATTAN BCH | CA | 90266 | 2223 |
| SHIRLEY P WEST | 10401 WILLIAMS CIR | | | | CHARLOTTE | NC | 28227 | 9005 |
| SHIRLEY P WILLIAMS | PO BOX 318 | | | | HARTLAND | WI | 53029 | 0318 |
| SHIRLEY PALONE 2004 TRUST | SHIRLEY PALONE - TTEE | JOHN S MACALLISTER - TTEE | ROBERT W MACALLISTER - TTEE | 24B STONEHOUSE LN | KEENE | NH | 03431 | 5241 |
| SHIRLEY PAVLO | 709 SUPERIOR | | | | SAGINAW | MI | 48603 | |
| SHIRLEY PELLEGROM | 306 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306 | 3431 |
| SHIRLEY PETRICK | 409 TAYLOR ST | | | | SANDUSKY | OH | 44870 | 3438 |
| SHIRLEY PIKE-KEENAN | CUST JENNIFER E PIKE UGMA PA | 230 RUSSELL DR | | | VERONA | PA | 15147 | 3536 |
| SHIRLEY PLENINGER | 5439 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439 | 3508 |
| SHIRLEY PONCET WAGNER | 61283 BRITTANY DRIVE | | | | LACOMBE | LA | 70445 | 2817 |
| SHIRLEY Q RUDDAN | THE LAI J. QUON REVOCABLE INTE | 20625 VIA AUGUSTO | | | YORBA LINDA | CA | 92887 | |
| SHIRLEY R ADEL | 115 WEDGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 | 1478 |
| SHIRLEY R ALANSKY | 268 MAPLEWOOD DRIVE | | | | MCMURRAY | PA | 15317 | 3224 |
| SHIRLEY R BARNETT & | CHARLES E BARNETT JT TEN | 159 EAST ST NE | | | VIENNA | VA | 22180 | 3615 |
| SHIRLEY R BRUCE | 3 MIDDLEWICK CT | | | | SIMPSONVILLE | SC | 29681 | 5364 |
| SHIRLEY R CLARK | 2800 S UNIVERSITY BLVD #35 | | | | DENVER | CO | 80210 | 6059 |
| SHIRLEY R COHEN | 460 E 79TH STREET | (YORK CROSS ST) | | | NEW YORK | NY | 10075 | |
| SHIRLEY R CRAIN | BOX 427 | | | | CUERO | TX | 77954 | 0427 |
| SHIRLEY R FRACASSO | 883 WEST WOODS RD | | | | HAMDEN | CT | 06518 | 1728 |
| SHIRLEY R FREEMAN | 6592 COWELL RD | | | | BRIGHTON | MI | 48116 | |
| SHIRLEY R HANSEL | 16101 315TH AVE | | | | WASECA | MN | 56093 | 5720 |
| SHIRLEY R HODGSON | 145 DEAVER ROAD | | | | ELKTON | MD | 21921 | 4402 |
| SHIRLEY R JENSEN | CHARLES SCHWAB & CO INC.CUST | 3656 TUSCANY DR | | | IDAHO FALLS | ID | 83404 | |
| SHIRLEY R JONES | 4313 SEA PINES | | | | MESQUITE | TX | 75150 | 1985 |
| SHIRLEY R LINNE | 27420 NORTH 44TH ST | | | | CAVE CREEK | AZ | 85331 | 6620 |
| SHIRLEY R LUECKING | 4816 NORTH 51ST | | | | MILWAUKEE | WI | 53218 | 4301 |
| SHIRLEY R M LIGHTLE | TR UA 05/18/93 THE SHIRLEY | R M LIGHTLE LIVING TRUST | 20518 CHALON DR | | ST CLAIR SHORES | MI | 48080 | 2234 |
| SHIRLEY R MACHIA | 6575 VT ROUTE 78 | | | | HIGHGATE CENTER | VT | 05459 | 3036 |
| SHIRLEY R MANN | 1829 CHATTHAM CT | | | | PLANO | TX | 75025 | 2731 |
| SHIRLEY R MARQUIS & | WASLEY E MARQUIS | TR MARQUIS FAMILY REVOCABLE TRUST | UA 04/18/05 | 1593 PROSPECTUPPER SANDUSKY RD N | MARION | OH | 43302 | 9754 |
| SHIRLEY R MITCHELL | 1608 VINEWOOD ST | | | | FT WORTH | TX | 76112 | 2948 |
| SHIRLEY R RASINOWICH | 10808 27TH AVE S | | | | BURNSVILLE | MN | 55337 | 1008 |
| SHIRLEY R ROBINSON | 3330 E DONALD AVE | | | | CUDAHY | WI | 53110 | |
| SHIRLEY R ROCHE | 1118 1ST AVENUE | APT 5D | | | NEW YORK | NY | 10065 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY R SEITMAN | MILTON SEITMAN TTEES | U/A/D 08/11/97 | FBO SHIRLEY R SEITMAN TRUST | 3241 PERRY AVENUE | OCEANSIDE | NY | 11572 | 4233 |
| SHIRLEY R STROHEKER | JACOB W STROHEKER | 8213 TAHONA DR | | | SILVER SPRING | MD | 20903 | 3306 |
| SHIRLEY R SZABO | MICHAEL J SZABO JT TEN | 490 RANCH ROAD | | | DUNBAR | PA | 15431 | 2069 |
| SHIRLEY R THOMPSON | 343 FREEDOM BLVD | | | | WEST BRANDYWINE | PA | 19320 | 1556 |
| SHIRLEY R THOMPSON | SHIRLEY R THOMPSON REV TRUST | PO BOX 73 | | | NORTH FERRISBURGH | VT | 05473 | |
| SHIRLEY R WATSON | 1105 W BRANDON AVE | | | | MARION | IN | 46952 | 1506 |
| SHIRLEY RADFORD | 611 DIXIE BEE LINE ROAD | | | | PEMBROKE | KY | 42266 | |
| SHIRLEY RADOW TRUST | SANFORD L MUCHNICK TTEE | ROBERT MANDELL TTEE | U/A DTD 10/28/2004 | 3864 SHERIDAN STREET | HOLLYWOOD | FL | 33021 | 3634 |
| SHIRLEY RAE MOSES | 2201 SW 30TH | | | | TOPEKA | KS | 66611 | |
| SHIRLEY RAITZIN REV LIVING | TR TRUST | SHIRLEY RAITZIN TTEE ET AL | U/A DTD 09/24/1999 | 815 W SAMPLE ST | SOUTH BEND | IN | 46601 | 2849 |
| SHIRLEY RAMBO | 289 DU BOIS AVE | | | | WOODBURY | NJ | 08096 | |
| SHIRLEY RANALDI TOD | PAUL D RANALDI | SUBJECT TO STA RULES | 1562 MERION WAY APT 36H | | SEAL BEACH | CA | 90740 | 4958 |
| SHIRLEY RAY BEAMISH TRUSTEE | O/T BEAMISH FAMILY TRUST | U/A/DTD 10/22/1995 | 105 MONTE VISTA | | SAN CLEMENTE | CA | 92672 | 4829 |
| SHIRLEY REED | 94 CYPRESS STREET | | | | MILBURN | NJ | 07041 | 2029 |
| SHIRLEY REEDY | 3918 BART ST | | | | PORTSMOUTH | VA | 23707 | 2905 |
| SHIRLEY RENWICK | 40 PARKWAY PLACE | | | | HOUSTON | TX | 77040 | 1007 |
| SHIRLEY RESNICK | 5626 VENTURA CANYON AVE | | | | VAN NUYS | CA | 91401 | 4530 |
| SHIRLEY RICH | 6312 BLUESTEM WEST RD | | | | OKLAHOMA CITY | OK | 73162 | 4915 |
| SHIRLEY RICHARDSON | 1202 BEAU DRIVE | | | | PARK RIDGE | IL | 60068 | |
| SHIRLEY RINKLE | APT 3-C | 46-10 61ST ST | | | WOODSIDE | NY | 11377 | 5719 |
| SHIRLEY ROBERSON | 14061 EDMAN RD. | | | | ARCADIA | MI | 49613 | |
| SHIRLEY ROBERTSON | 3143 WOOD ROSE WAY | | | | DELTONA | FL | 32725 | |
| SHIRLEY ROESNER | 1138 LUMSDEN TRACE CIRCLE | | | | VALRICO | FL | 33594 | |
| SHIRLEY ROSE | 2468 WILL-JO LN | | | | FLINT | MI | 48507 | 3555 |
| SHIRLEY ROTH | 6529 HIGHBURY ROAD | | | | HUBER HEIGHTS | OH | 45424 | 3016 |
| SHIRLEY RUBINETT | SEPARATE PROPERTY | 3004 BELMONT CIRCLE | | | AUSTIN | TX | 78703 | |
| SHIRLEY RYAN | 5601 WELLESLEY AVENUE | | | | NORTH OLMSTED | OH | 44070 | 3955 |
| SHIRLEY S CARPENTER | WBNA CUSTODIAN TRAD IRA | 991 OLD SWEETWATER RD | | | ROBBINSVILLE | NC | 28771 | 8615 |
| SHIRLEY S CHAPPEL | 4301 WEST 87TH STREET | | | | PRAIRIE VILLAGE | KS | 66207 | 1910 |
| SHIRLEY S CHASE | TR REVOCABLE TRUST 08/07/87 | U-A SHIRLEY S CHASE | 2503 CREEKWOOD DRIVE | | FORT COLLINS | CO | 80525 | 2031 |
| SHIRLEY S CORPREW | 100 KINGSTON BLVD | | | | HAMILTON | NJ | 08690 | |
| SHIRLEY S CREED-WIELAND & | DEAN BRADLEY CREED JT TEN | 4012 HARLESTON GREEN | | | MT PLEASANT | SC | 29466 | 6953 |
| SHIRLEY S DURANDETTO | 239 SIEGFRIED DR | | | | BUFFALO | NY | 14221 | 4457 |
| SHIRLEY S EWERT | 211 PRINTERS ALLEY | | | | NASHVILLE | TN | 37201 | 1414 |
| SHIRLEY S FUNG | 5048 FOXPOINT LN | | | | PALOS VERDES ESTATES | CA | 90274 | |
| SHIRLEY S GIELLA REV TRUST | SHIRLEY S GIELLA TTEE | UAD 10/09/02 | 7 HERMITAGE CT | | SAVANNAH | GA | 31419 | |
| SHIRLEY S HAND | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417 | 1310 |
| SHIRLEY S HUDDLESTON | 115 TOWNVIEW DR | | | | WENTZVILLE | MO | 63385 | 2922 |
| SHIRLEY S HUFFMAN | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342 | 3909 |
| SHIRLEY S JONES | 6641 RIVER VIEW DR | | | | NASHVILLE | TN | 37209 | 5624 |
| SHIRLEY S KURIHARA & | ERIC H KURIHARA | PO BOX 55 | | | CASSEL | CA | 96016 | |
| SHIRLEY S LEE | 157 SANDPIPER ST | | | | RICHMOND HILL | GA | 31324 | 3481 |
| SHIRLEY S LERMAN | C/O LAMBHOLM | P O BOX 670 | | | FAIRFIELD | FL | 32634 | 0670 |
| SHIRLEY S MASON | 3421 RIVER RHONE LN | | | | COLUMBUS | OH | 43221 | |
| SHIRLEY S MASON | HUGH L STRICKLAND TRUST | 3421 RIVER RHONE LN | | | UPPER ARLINGTON | OH | 43221 | |
| SHIRLEY S MEACHAM | 2917 EASTERN PKWY | | | | OWENSBORO | KY | 42303 | |
| SHIRLEY S MEREDITH | 426 RIPPLE CREEK DR | | | | HOUSTON | TX | 77024 | 6933 |
| SHIRLEY S MONTICELLI & | ROBERT A MONTICELLI JT TEN | 3 CONQUISTA LN | | | HOT SPRINGS | AR | 71909 | 7926 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY S MURESAN | 5906 NORTH PARK AVE | | | | BRISTOLVILLE | OH | 44402 | 8707 |
| SHIRLEY S NICELY | 9 WARREN DR | | | | DALLAS | PA | 18612 | 9505 |
| SHIRLEY S PILLOW | 815 WESTFIELD RD | | | | SCOTCH PLAINS | NJ | 07076 | 2122 |
| SHIRLEY S PIPPIN | 45 OLD KINGS HWY | | | | SALEM | NJ | 08079 | 2006 |
| SHIRLEY S PIPPIN TOD | CARL C PIPPIN | 45 OLD KINGS HIGHWAY | | | SALEM | NJ | 08079 | 2006 |
| SHIRLEY S REEL | 3982 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | 9400 |
| SHIRLEY S RILEY | P O  BOX 163 | | | | COVESVILLE | VA | 22931 | 0163 |
| SHIRLEY S S PAI | CHARLES SCHWAB & CO INC CUST | 632 MOANIALA ST | | | HONOLULU | HI | 96821 | |
| SHIRLEY S SEDAM | 502 GLENDALE AVE. | | | | LEHIGH ACRES | FL | 33936 | 4325 |
| SHIRLEY S SMITH | PO BOX 25216-1603 | | | | MIAMI | FL | 33102 | 5216 |
| SHIRLEY S TENITY | CUST LINDA ANN TENITY UGMA NY | PO BOX 1465 | | | AUBURN | NY | 13021 | 1048 |
| SHIRLEY S THOMPSON | TOD AMANDA & IAN THOMPSON | SUBJECT TO STA TOD RULES | 129 WHITE OAK DRIVE | | MEDFORD | OR | 97504 | 7733 |
| SHIRLEY S TOLLISON & | TRUMAN LEE TOLLISON | 3807 MARY ANNA DR | | | TUCKER | GA | 30084 | |
| SHIRLEY S WEINER TTEE | FBO SHIRLEY S WEINER TRUST | U/A/D 08-29-1991 | 4955 MALIBU DR. | | BLOOMFIELD HILLS | MI | 48302 | 2254 |
| SHIRLEY S WILLIAMS TTEE | SHIRLEY S WILLIAMS TRUST | U/A 10/5/01 | 29 OLD FARM ROAD | | DOVER | MA | 02030 | 2513 |
| SHIRLEY S YOSHIKAWA | 12911 BONAPARTE AVE | | | | LOS ANGELES | CA | 90066 | |
| SHIRLEY SAUNDERS | 788 WOODLAND AVENUE | | | | ORADELL | NJ | 07649 | 1432 |
| SHIRLEY SCHALMAN | CUST CARLA ANN SCHALMAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 11109 MC DONALD ST | CULVER CITY | CA | 90230 | 5367 |
| SHIRLEY SCHANEN GRUEN | 415 N LAKE ST #504 | | | | PORT WASHINGTON | WI | 53074 | 1653 |
| SHIRLEY SCHEU | 19505 BEARDSLEY RD | | | | LOS GATOS | CA | 95033 | |
| SHIRLEY SCHROEDER | 37969 230TH ST | | | | LE MARS | IA | 51031 | |
| SHIRLEY SCHWARTZ | 286 SHORT HILLS DRIVE | | | | BRIDGEWATER | NJ | 08807 | 1530 |
| SHIRLEY SENKO | 1298 MARCIA RD | | | | MEMPHIS | TN | 38117 | |
| SHIRLEY SHAPIRO | 333 CHATHAM CIRCLE | | | | WARWICK | RI | 02886 | 1759 |
| SHIRLEY SHAREFF & | BEJAMIN SHAREFF | TR BEJAMIN SHAREFF LIVING TRUST | UA 01/28/00 | 2004 GRANADA DR APT K3 | COCONUT CREEK | FL | 33066 | 1156 |
| SHIRLEY SHIFRIN | 7 BLOOMINGDALE DR APT 201 | | | | HILLSBOROUGH | NJ | 08844 | 5039 |
| SHIRLEY SINGLETON | 2213 QUATMAN | | | | NORWOOD | OH | 45212 | 1115 |
| SHIRLEY SLATER MCCARTER | TOD ACCOUNT | 132 WOODSMAN MARK | | | COCOA | FL | 32926 | 1801 |
| SHIRLEY SMITH | 14 ST MICHAEL DRIVE | | | | ST PETERS | MO | 63376 | 1404 |
| SHIRLEY SMITH | 208 FAIRWAY DR | | | | MCCORMICK | SC | 29835 | 2901 |
| SHIRLEY SMITH & | KENNETH L SMITH JT TEN | 2221 N ROJO | | | HOBBS | NM | 88240 | 2811 |
| SHIRLEY SMITH GREEN | 3 CANE ST NE | | | | DECATUR | AL | 35601 | |
| SHIRLEY SMITH ROGERS & | RANDALL ROGERS JT TEN | 204 NORTH BAY DR | | | BULLARD | TX | 75757 | 9398 |
| SHIRLEY SNEDDON | 13 BARRY RD | | | | LAMBERTVILLE | NJ | 08530 | 2702 |
| SHIRLEY SNOVER | 16 COOPER DR | | | | APALACHI | NY | 13732 | 4138 |
| SHIRLEY SOLBERG | 86 N PARK AVE | APT 105 | | | FOND DU LAC | WI | 54935 | 3567 |
| SHIRLEY SOLOMON | 31 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550 | 2410 |
| SHIRLEY SPAETH | 3 MOUNTAINVIEW CT | | | | DEMAREST | NJ | 07627 | 1914 |
| SHIRLEY SPILLMAN | CUST DANIEL J SPILLMAN UGMA IL | 2655 W RICE ST | | | CHICAGO | IL | 60622 | |
| SHIRLEY SPOHN | 243 WYANDOTTE RD | | | | FAIRLESS HILLS | PA | 19030 | 3231 |
| SHIRLEY SPORRER | 6732 S LA ROSA | | | | TEMPE | AZ | 85283 | |
| SHIRLEY SPORRER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6732 S LA ROSA | | TEMPE | AZ | 85283 | |
| SHIRLEY ST CLAIR | TOD ACCOUNT | 724 CENTRAL WAY | | | ANDERSON | IN | 46011 | 1808 |
| SHIRLEY STEFFLRE | 3218 OCOTILLO DR | | | | LAUGHLIN | NV | 89029 | 0837 |
| SHIRLEY STEINMAN | 161 LAWRENCE ST | | | | MOUNT VERNON | NY | 10552 | 2006 |
| SHIRLEY STERLING | 1904 BEECHWOOD DR | | | | LAFAYETTE | IN | 47905 | 4178 |
| SHIRLEY STOUT | 16390 GLENBRAE LANE | | | | MEADOW VISTA | CA | 95722 | 9305 |
| SHIRLEY STRONG | ATTN SHIRLEY RUSSELL | 1061 W DECATUR ST | | | DECATUR | IL | 62522 | 2901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY SUE BRUNK & | JOHN ADAM BRUNK III JT TEN | 3677 N POINT DR | | | | GAYLORD | MI | 49735 | |
| SHIRLEY T BIRD | 1351 SHEFFIELD PKWY | | | | | MARIETTA | GA | 30062 | |
| SHIRLEY T BLAIZE | 4 WIND RIDGE | | | | | ANDERSON | IN | 46011 | 1228 |
| SHIRLEY T GEORGE & | WENDELL J GEORGE JT TEN | 21162 PARKLANE STREET | | | | FARMINGTON HILLS | MI | 48335 | 4419 |
| SHIRLEY T HANKO | 791 SAYLOR AVE | | | | | ELMHURST | IL | 60126 | 4731 |
| SHIRLEY T HUMPHREY | 772 DEL MAR ST | | | | | FAIRFIELD | CA | 94533 | 1621 |
| SHIRLEY T HUMPHREY | 772 DEL MAR STREET | | | | | FAIRFIELD | CA | 94533 | |
| SHIRLEY T JOHNSON | 600 DRIFTWOOD DRIVE | | | | | MURRAY | KY | 42071 | |
| SHIRLEY T KELLEY & | EDWARD J KELLEY JT TEN | 624 BEESON MILL RD | | | | LEETONIA | OH | 44431 | 9680 |
| SHIRLEY T LAMBERT | 8855 CO RD K | | | | | DELTA | OH | 43515 | 9418 |
| SHIRLEY T LEMAY | 157 W PROSPECT ST | | | | | NANUET | NY | 10954 | 2417 |
| SHIRLEY T MEDA | 754 BRIARCLIFF RD | | | | | GROSSE POINTE WOOD | MI | 48236 | 1122 |
| SHIRLEY T MOORE | 2880 SYRUP MILL CROSSING RD | | | | | GREENSBORO | GA | 30642 | 5043 |
| SHIRLEY T NORDFORS | 20 PUNCH BOWL RD | | | | | CONVENT STATION | NJ | 07960 | 6111 |
| SHIRLEY T SHOOLTZ | 1076 PHEASANT DR | | | | | BAYCITY | MI | 48706 | 9750 |
| SHIRLEY T SMITH | 6104 EASTBROOKE | | | | | W BLOOMFIELD | MI | 48322 | 1039 |
| SHIRLEY T Y LAI | 2317 GEORGETOWN BLVD | | | | | ANN ARBOR | MI | 48105 | 2942 |
| SHIRLEY TANENHAUS | PO BOX 1824 | | | | | BINGHAMTON | NY | 13902 | 1824 |
| SHIRLEY TAYLOR | 363 SUNSHINE CIRCLE | | | | | ENGLISHTOWN | NJ | 07726 | 4736 |
| SHIRLEY TAYLOR PAGEL | 18 LINCOLN ST | | | | | LINCOLN | ME | 04457 | 1421 |
| SHIRLEY THERESA NEWSTROM | 1621 PRESTWICK DR | | | | | LAWRENCE | KS | 66047 | |
| **SHIRLEY THOMAS ALLEN** | **6790 ARBOR MEADOW DRIVE** | | | | | CHESTER | VA | 23831 | 7831 |
| SHIRLEY TOMAYKO | TR REVOCABLE TRUST 11/11/87 | U-A SHIRLEY TOMAYKO | 54455 NOTTINGHAM LANE | | | SHELBY TWSP | MI | 48315 | 1522 |
| SHIRLEY TUDOR | 5796 CAMPBELL BLVD | | | | | LOCKPORT | NY | 14094 | 9205 |
| SHIRLEY UTTER | 2369 WILLIAMSTOWN COURT | | | | | BLOOMFIELD HILLS | MI | 48304 | 1453 |
| SHIRLEY V AMBROSE | 4724 KINGSWOOD DR | | | | | OKEMOS | MI | 48864 | 2141 |
| SHIRLEY V BARKER, TTEE | RICHARD R BARKER & SHIRLEY V | BARKER TRUST U/A/D 3/31/83 | 21258 JEFFREY RD | | | TEHACHAPI | CA | 93561 | 8892 |
| SHIRLEY V BLACKWELL | 1406 LEE DR | | | | | FARMVILLE | VA | 23901 | 2344 |
| SHIRLEY V ECKERT | DESIGNATED BENE PLAN/TOD | 8614 VALCOUR AVE | | | | SAINT LOUIS | MO | 63123 | |
| SHIRLEY V FITZSIMMONS | 1825 HAPPY HOLLOW RD | | | | | OLEAN | NY | 14760 | 9304 |
| SHIRLEY VIRGINIA ZEIGLER | 28815 JAMISON STREET | | | | | LIVONIA | MI | 48154 | |
| SHIRLEY VOLLMER | TOD DTD 10/17/2008 | 10819 WINDMILL FARMS RD | | | | MIDWEST CITY | OK | 73130 | 4121 |
| SHIRLEY W BELCHER | 497 WESTVIEW BLVD | | | | | MANSFIELD | OH | 44907 | 2339 |
| SHIRLEY W BELCHER & | IRENE V BELCHER JT TEN | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907 | 2339 |
| SHIRLEY W BOLDUC | CUST JEANNE BOLDUC U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 32 SILVERMOUNT | | | WATERVILLE | ME | 04901 | 5819 |
| SHIRLEY W BOLDUC | CUST KATHLEEN E BOLDUC U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 32 SILVERMOUNT | | WATERVILLE | ME | 04901 | 5819 |
| SHIRLEY W BOLDUC | CUST LISA MARIE BOLDUC U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 32 SILVERMOUNT | | WATERVILLE | ME | 04901 | 5819 |
| SHIRLEY W BOLDUC | CUST SHIRLEY E BOLDUC U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 32 SILVERMOUNT | | WATERVILLE | ME | 04901 | 5819 |
| SHIRLEY W BROWN | 335 NEW LONDON RD | | | | | NEWARK | DE | 19711 | 7019 |
| SHIRLEY W BROWN | 388 LEEWARD WAY | | | | | LENOIR CITY | TN | 37772 | 4493 |
| SHIRLEY W BUSWELL | TR SHIRLEY W BUSWELL TRUST | UA 12/26/95 | 12898 HAMPTON LAKES CIRCLE | | | BOYNTON BEACH | FL | 33436 | 8203 |
| SHIRLEY W CASWELL | 6955 LANGLE DR | | | | | CLARKSTON | MI | 48346 | 1448 |
| SHIRLEY W DAVIDSON | 1317 SW CROSSING | | | | | LEES SUMMIT | MO | 64081 | 3233 |
| SHIRLEY W DUNBAR | SHIRLEY W DUNBAR TRUST | 6302 BROOK LAKE DR | | | | DALLAS | TX | 75248 | |
| SHIRLEY W FERGUSON | 439 MITCHELL DR | | | | | LOS OSOS | CA | 93402 | 2023 |
| SHIRLEY W FURTNER | 22 ANDONY LANE | | | | | ROCHESTER | NY | 14624 | 4335 |
| SHIRLEY W FYTELSON | 3026 WILLOWBRAE RD | | | | | CHARLOTTE | NC | 28226 | 3044 |
| SHIRLEY W FYTELSON | 3026 WILLOWBRAE ROAD | | | | | CHARLOTTE | NC | 28226 | 3044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY W GREGG | 1555 HEADIN LANE | | | | SOUTHAVEN | MS | 38672 |
| SHIRLEY W HART | 491 GROSVENOR ROAD | | | | ROCHESTER | NY | 14610 3340 |
| SHIRLEY W HASSELL | 131 ROBINHOOD CIR | | | | HENDERSONVILLE | TN | 37075 4813 |
| SHIRLEY W JAMES | 3691 A CURTIS S E | | | | WARREN | OH | 44484 3608 |
| SHIRLEY W JOHNSTON | 842 RIDGE RD N E | | | | VIENNA | OH | 44473 9735 |
| SHIRLEY W KEENEY | 73 PASSAIC AVENUE | | | | SUMMIT | NJ | 07901 1227 |
| SHIRLEY W KENNEDY | 218 RIVERWALK | | | | CARY | NC | 27511 7248 |
| SHIRLEY W LEVESQUE | PO BOX 58 | | | | DAYVILLE | CT | 06241 0058 |
| SHIRLEY W OGLESBY | 816 N AUGUSTA AVE | | | | WAYCROSS | GA | 31503 5906 |
| SHIRLEY W OGLESBY & | WARREN L OGLESBY JR JT TEN | 816 N AUGUSTA AVE | | | WAYCROSS | GA | 31503 5906 |
| SHIRLEY W REED | 1 WIER AVE | HILLCREST | | | WILMINGTON | DE | 19809 3147 |
| SHIRLEY W SULLIVAN | 9140 WREN HILL DR | | | | LAKELAND | TN | 38002 |
| SHIRLEY W VICTOR TTEE | SHIRLEY WILSON VICTOR UNITRUST U/A | DTD 08/16/1993 | 666 POST STREET UNIT 1604 | | SAN FRANCISCO | CA | 94109 8262 |
| SHIRLEY W. TENISON | 613 LINDEN SQUARE | | | | NASHVILLE | TN | 37215 |
| SHIRLEY WAGER | 4415 GILBERT STREET | | | | COLUMBIAVILLE | MI | 48421 9125 |
| SHIRLEY WAGGONER MIXSON | 6977-14TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33710 5323 |
| SHIRLEY WANG | 3961 VIA MARISOL AVE., #231 | | | | LOS ANGELES | CA | 90042 |
| SHIRLEY WAREHIME | 113 MEADOW DR | | | | HELENA | MT | 59601 0147 |
| SHIRLEY WASHINGTON | CUST DUSTIN WASHINGTON | UTMA FL | PO BOX 880392 | | PORT ST LUCIE | FL | 34988 0392 |
| SHIRLEY WECHTER REV TRUST | SHIRLEY WECHTER TTEE | DTD 2/14/92 | 1247 PARK PLAZA DRIVE | | COLUMBUS | OH | 43213 2649 |
| SHIRLEY WHITAKER | 35 FAIRVIEW HEIGHTS | | | | PARKERSBURG | WV | 26101 |
| SHIRLEY WILLENS TTEE | SHIRLEY WILLENS LIVING TRUST U/A | DTD 10/03/1990 | 4460 ORCHARD LAKE RD STE 106 | | WEST BLOOMFIELD | MI | 48323 2333 |
| SHIRLEY WILLIAMS | 13601 BELLE CHASSE BLVD | APT. 212 | | | LAUREL | MD | 20707 |
| SHIRLEY WILLITS SCHROEDER TTEE | UAD 06/28/1991 | SHIRLEY WILLITS SCHROEDER REV | TRUST | 135 OAK RIDGE | CARO | MI | 48723 |
| SHIRLEY WILSON | 36219 CO RD 39 | | | | STAPLETON | AL | 36578 |
| SHIRLEY WINSTON | DESIGNATED BENE PLAN/TOD | 670 EVERGREEN DR | | | WEST HEMPSTEAD | NY | 11552 |
| SHIRLEY WISE TTEE FBO | SHIRLEY WISE TRUST | U/A/D 12-13-2006 | 7887 GLACIER CLUB DRIVE | | WASHINGTON | MI | 48094 2223 |
| SHIRLEY WISHAM AND | ELIZABETH WISHAM JTWROS | 6055 VERDE TRAILS | APT. H204 | | BOCA RATON | FL | 33433 4407 |
| SHIRLEY WOLFSON | CUST ALAN RICHARD WOLFSON A MINOR | UNDER GIFTS OF SEC TO | MINORS ACT | 21427 NASHVILLE STREET | CHATSWORTH | CA | 91311 1487 |
| SHIRLEY WOLFSON | CUST GLORIA LEE WOLFSON A MINOR | U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 4958 ALCOVE AVE | NORTH HOLLYWOOD | CA | 91607 3324 |
| SHIRLEY WOLFSON | CUST MARILYN HOPE WOLFSON A MINOR | U/ CALIF GIFTS OF SEC TO | MINORS ACT | 4958 ALCOVE AVE | NORTH HOLLYWOOD | CA | 91607 3324 |
| SHIRLEY WOOD & | CLIFFORD WOOD | JT TEN WROS | 6102 ARMADA ST | | TAVARES | FL | 32778 9252 |
| SHIRLEY WOOD LAITON | 30 BEACH ST | | | | MASSENA | NY | 13662 1337 |
| SHIRLEY WOOD LAITON | TOD ALLEN MCGLAUGHLIN | TOD LINDA M LAFLEUR | SUBJECT TO STA TOD RULES | 30 BEACH ST | MASSENA | NY | 13662 1337 |
| SHIRLEY Y AIU IRA | FCC AS CUSTODIAN | 2012 HUAKE PLACE | | | HONOLULU | HI | 96817 2410 |
| SHIRLEY Y DAVIS | 601 CARDINAL RIDGE ROAD | | | | BURLESON | TX | 76028 6206 |
| SHIRLEY Y FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134 6023 |
| SHIRLEY Y SHINGLEDECKER | 414 SERIFF RD | | | | LIMA | OH | 45805 2837 |
| SHIRLEY Y TAMAI | TR SHIRLEY Y TAMAI TRUST | UA 03/12/96 | 45 088 NAMOKU ST | | KANEOHE | HI | 96744 5336 |
| SHIRLEY Y TOWNSEND | BOX 116 | | | | YOUNG AMERICA | IN | 46998 0116 |
| SHIRLEY YANPING KUANG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2365 GUNDERSEN DR | | SAN JOSE | CA | 95125 |
| SHIRLEY YOELIN | 1568 UTICA ST | | | | DENVER | CO | 80204 1238 |
| SHIRLEY YORKER | 14602 EARLHAM COURT | | | | WOODBRIDGE | VA | 22193 2752 |
| SHIRLEY YORKER & | GRACE HAWES JT TEN | 14602 EARLHAM CT | | | WOODBRIDGE | VA | 22193 2752 |
| SHIRLEY Z BIGGIO | TOD REGISTRATION | 2809 OPAL BLVD | | | STEUBENVILLE | OH | 43952 2341 |
| SHIRLEY ZAJDEL | 105 FOURTH STREET | | | | STAMFORD | CT | 06905 4702 |
| SHIRLEY ZEBROSKI | 3936 LIVINGSTON ST NW | | | | WASHINGTON | DC | 20015 2922 |
| SHIRLIE A WILLIAMS | 1548 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124 4032 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLIE M CALLAHAN | 110 BALBOA CT | | | | NEW BERN | NC | 28560 | 8418 |
| SHIRLIN RAY BUTLER | 110 OVERBROOK DR | | | | MONROE | OH | 45056 | |
| SHIRLY E DAVIS JR | RT#1 BOX 148 | | | | BRISTOL | WV | 26332 | 9615 |
| SHIRLY R MAYER & | JERRY J MAYER | 3700 S WESTPORT AVE # 484 | | | SIOUX FALLS | SD | 57106 | |
| SHIRLYN R MACPHERSON | 110 CHERRY HILL LANE | | | | CARY | NC | 27511 | |
| SHIRLYNN ROBIN | ROBIN TRUST UA DTD | 04/13/1995 TRUST B | 2517 E GELID AVE | | ANAHEIM | CA | 92806 | |
| SHIRO AOCHI | 23672 STRATTON CT | | | | HAYWARD | CA | 94541 | 4431 |
| SHIRO SAKAMOTO | CHARLES SCHWAB & CO INC CUST | 3394 N MILLS AVE | | | CLAREMONT | CA | 91711 | |
| SHIRO TAKATA & | CLARA O TAKATA JT TEN | PO BOX 159 | | | HAWI | HI | 96719 | 0159 |
| SHIRONG ZHANG | TOD DTD 07/17/2007 | 334 NORTH 250 EAST | | | OREM | UT | 84057 | 4710 |
| SHIRSHANT SHARMA | 111 W CENTRE ST APT 1003 | | | | BALTIMORE | MD | 21201 | 4525 |
| SHITAL PATEL | 2250 HOLLY HALL ST APT 2107 | | | | HOUSTON | TX | 77054 | 3943 |
| SHIU KAY LAI & | MAN-NEI PANG LAI | 4470 LAIRD CIR | | | SANTA CLARA | CA | 95054 | |
| SHIU KEE LEE | APT 19-J | 10 CONFUCIUS PLAZA | | | N Y | NY | 10002 | 6721 |
| SHIU KWONG HO & | BLOCK 3, 8/F, FLAT E, | DEERHILL BAY, TAI PO KAU | 4699 TAI PO ROAD | TAI PO, NT HONG KONG | | | | |
| SHIU KWONG TAM & | VIVIEN WAI WAN TAM JT TEN | 7408 OLD FOX TRAIL | | | RALEIGH | NC | 27613 | 3524 |
| SHIU ON LEE & | YEE LIN KWAN | FLAT A, 1/F, CHINA TOWER | 1-9 LIN FA KUNG ST W | TAI HANG HONG KONG | | | | |
| SHIU-CHI WANG & | JING-FENG WANG | 1323 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| SHIV RAJ KATHPALIA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4190 ROCKCREEK CT | | DANVILLE | CA | 94506 | |
| SHIV RAJ KATHPALIA & | LALITA KATHPALIA | 4190 ROCKCREEK CT | | | DANVILLE | CA | 94506 | |
| SHIV S SAGGU | 1917 RED OAK RUN | | | | FORT WAYNE | IN | 46804 | |
| SHIVA AFKHAM | 1310 WALDEN RD #17 | | | | WALNUT CREEK | CA | 94597 | |
| SHIVAN SIVASWAMY SUBRAMANIAM | 155 GROTTO AVE | | | | PROVIDENCE | RI | 02906 | |
| SHIVANI SWEENEY | 3 CHEROKEE DRIVE | | | | HUBERT | NC | 28539 | |
| SHIVAUGHN FRANK | 580 MARLBOROUGH ROAD | | | | BROOKLYN | NY | 11226 | |
| SHIVE'S FURNITURE CO, INC | PO BOX 1341 | | | | YORK | PA | 17405 | |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO | 2919 S.GRAND TRAVERSE ST | | | FLINT | MI | 48507 | |
| SHIVINDER SINGH | 3603 NOBLE CREEK DR | | | | ATLANTA | GA | 30327 | |
| SHIVKUMAR SHANKARAN & | VIDHYA SHANKARAN JT TEN | 725 N CENTER PKWY | APT K104 | | KENNEWICK | WA | 99336 | |
| SHIZU SAKAUYE TTEE | SHIZU SAKAUYE REVOCABLE TRUST | U/A/D 04/23/97 | 10090 DOUGHERTY AVENUE | | MORGAN HILL | CA | 95037 | 9350 |
| SHIZU TIBBETTS & | TERI L TIBBETTS & | TOMI TIBBETTS JT TEN | 4605 SNOWPOINT CT | | LAS VEGAS | NV | 89130 | 5383 |
| SHIZU Y PEFFER | 974 TOWNSHIP RD 823 | | | | ASHLAND | OH | 44805 | 8833 |
| SHIZUE KATANO | 916 GRISSOM TRAIL | | | | ELK GROVE VILLAGE | IL | 60007 | 3031 |
| SHIZUE USHIJIMA | 1901 YOUNG ST | | | | HONOLULU | HI | 96826 | 2115 |
| SHIZUE WADA | 23981 LINDLEY ST | | | | MISSION VIEJO | CA | 92691 | 3714 |
| SHIZUKO BURNS | 8238 BEECHER RD | | | | FLUSHING | MI | 48433 | 9401 |
| SHIZUKO MORITA | #3-303 | 19370 MAGNOLIA GROVE SQUARE | | | LANSDOWNE | VA | 20176 | 6886 |
| SHIZUKO MURAKAWA TTEE | FBO KIYOSHI & SHIZUKO MURAKAWA | FAMILY TRUST U/A/D 11/05/97 | PO BOX 452135 | | LOS ANGELES | CA | 90045 | 8527 |
| SHLEAMON Y ADAM | CHMOUNI L ADAM JTWROS | 7445 N LOWELL | | | SKOKIE | IL | 60076 | 3829 |
| SHLOIME BRUCK CUST | MENACHEM J BRUCK | UNIF TRANS MIN ACT NY | 8 SAM LAW DR | | MONSEY | NY | 10952 | 2326 |
| SHLOMO GUIL | SIRKIN 42 | GIVATAYIM 53253 | | ISRAEL | | | | |
| SHLOMO ISAKHAROV | 9949 66TH AVE | | | | REGO PARK | NY | 11374 | |
| SHLOMO ORATZ | 1445 EAST 19TH STREET | | | | BROOKLYN | NY | 11230 | |
| SHLOMO OREN | DINA OREN | 5 BENTOV ST | | RANNANA ISRAEL, 43229 | | | | |
| SHLOMO SILMAN | 3030 EMMONS AVENUE APT 6R | | | | BROOKLYN | NY | 11235 | 2231 |
| SHLOMOH S WOHLGEMUTH | 950 MAGIE AVE | | | | ELIZABETH | NJ | 07208 | 1055 |
| SHMUEL ERDE | CUST JONATHAN ERDE | UTMA CA | 301 S ROXBURY DR | | BEVERLY HILLS | CA | 90212 | 3710 |
| SHMUEL ZUCKERMAN | 14905 79 AVE | APT 713 | | | FLUSHING | NY | 11367 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHMUELZIV ABRAMOWITZ | 56000 PO BOX 300 | | | YEHUD ISRAEL | | | | |
| SHOAIB AZIZ | 1238 TULL DRIVE | | | | | WATERFORD | MI | 48327 |
| SHOAIB IQBAL | 12905 NW OAKVIEW DR | | | | | PLATTE CITY | MO | 64079 |
| SHOBNA KOWLESSAR | 20 SYCAMORE RD | | | | | VALLEY STREAM | NY | 11581 |
| SHOGHIK KARAMANLIAN | 80 CAIRNSIDE CRES | NORTH YORK ON  M2J 3M8 | CANADA | | | | | |
| SHOGO KAWAMOTO | C/O KATSYUKI KAWAMOTO | 6421 S GOLDEN CHAIN | | | | MURRAY | UT | 84107 | 7715 |
| SHOH KAI TAN & | MRS CINDY TAN JT TEN | 950 N MICHIGAN AVE APT 2705 | | | | CHICAGO | IL | 60611 | 7510 |
| SHOHEI SAKAZAKI | 4206 I RICKEY'S WAY | | | | | PALO ALTO | CA | 94306 |
| SHOICHI R BROWN | (JAPAN) P O BOX 9022 | 28401 MOUND RD | | | | WARREN | MI | 48090 | 9991 |
| SHOICHI R BROWN | 2361 BLEAKWOOD AV | | | | | MONTEREY PARK | CA | 91754 | 5918 |
| SHOKA KIYONO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1510 MADERA CT | | | EL CERRITO | CA | 94530 |
| SHOKAT ALIBHAI & | NAZIRA ALIBAHI JT WROS | C/O CONQUESTAR INTERNATIONAL | LLC AL ATTAR BUSINESS TOWER | RM 4-8TH FL SHEIKH ZAYED RD PO BOX 71380 DUBAI | | | | |
| SHOLOM S ROSEN & | MRS JANE E ROSEN JT TEN | 10 WEST 86TH ST | | | | NEW YORK | NY | 10024 | 3606 |
| SHOLOM S ROSEN AND | JANE E ROSEN JTWROS | 10 WEST 86TH ST APT 7A | | | | NEW YORK | NY | 10024 | 3606 |
| SHOMIK ROY | 3309 OVERLOOK DR | | | | | EMMAUS | PA | 18049 |
| SHOMIR S DIGHE & | ANITA SHOMIR DIGHE | 969 INVERNESS WAY | | | | SUNNYVALE | CA | 94087 |
| SHOMOH SHERMAN | 2251 WILKES RD | APT C | | | | OREGON | OH | 43616 |
| SHON J WALL | 1055 E 75 S | | | | | BOUNTIFUL | UT | 84010 |
| SHON NING CHAN & | WAI FONG CHAN JT TEN | 90 GOLD ST APT 4D | | | | NY | NY | 10038 | 1874 |
| SHON SEDRICK FANIEL | 4165 ATWOODLA | | | | | BRIDGEPORT | MI | 48722 |
| SHON WELLS | 3974 ABELLA ST. | | | | | LA CRESCENTA | CA | 91214 |
| SHON WILLIAMS | 3661 W SHIELDS AVE | 270 | | | | FRESNO | CA | 93722 |
| SHONA ANGLE | TR SHONA ANGLE REVOCABLE LIVING | TRUST UA 08/04/99 | 755 GREENWOOD AVE | | | GLENCOE | IL | 60022 | 1514 |
| SHONA FORSYTH | 760 GLENDALE DR | | | | | ENDICOTT | NY | 13760 | 3864 |
| SHONDA D CRYER | 17700 MCCRACKEN ROAD | | | | | MAPLE HEIGHTS | OH | 44137 | 1439 |
| SHONDA GREEN | 95 FRONTIER WAY | | | | | TINTON FALLS | NJ | 07753 |
| SHONDA SOREM | 10617 W NEZ PERCE ST | | | | | TOLLESON | AZ | 85353 | 1146 |
| SHONDAE LEGRAND | 2737 OAKDALE PASTURE DR. | | | | | CHARLOTTE | NC | 28216 |
| SHONDELL SPIEGEL | CUST AURIELL SPIEGEL UTMA CA | 321 N MCCADDEN PLACE | | | | LOS ANGELES | CA | 90004 | 1023 |
| SHONDRALIS ALLEN | 8013 S. MERRILL AVE. | APT 1S | | | | CHICAGO | IL | 60617 |
| SHONN BRETON | 173 COUNTRY CLUB RD | | | | | CHESHIRE | CT | 06410 |
| SHONN HILD | 15 KASKASKIA DR. | | | | | SULLIVAN | IL | 61951 |
| SHONNETTE K WEISMAN | SHONNETTE K WEISMAN | 83 TROY DRIVE | | | | SHORT HILLS | NJ | 07078 | 1365 |
| SHONNETTE M KAHN USUF | CARLENE K SIKORSKY NAKED OWNER | 1750 ST CHARLES AVE APT 306 | | | | NEW ORLEANS | LA | 70130 | 6704 |
| SHONTA TURNER & RONNELL | TURNER TTEES | SHONTA TURNER REV TRUST | U/A DTD 6/11/01 | C/O 9417 GRANDVIEW DR | | ST LOUIS | MO | 63132 | 2012 |
| SHORB FAMILY TRUST | U/W DTD 08/13/1996 | DOLORES A SHORB TTEE | 2903 TWIN OAK PL NW | | | SALEM | OR | 97304 |
| SHORELINE OIL INC | 300 CENTRAL VIA | | | | | CLEVELAND | OH | 44115 | 2819 |
| SHOREWOOD BIBLE CHURCH | BOX 97 | | | | | BLOOMINGDALE | IL | 60108 | 0097 |
| SHORT INVESTMENTS INC | PO BOX 809 | | | | | ROGERS | AR | 72757 | 0809 |
| SHOSANA DESSLER | 3666 SHANNON RD | | | | | CLEVELAND HTS | OH | 44118 | 1929 |
| SHOSHANA B TANCER | 5101 N 35 ST | | | | | PHOENIX | AZ | 85018 | 1541 |
| SHOSHANA EHRLICH | 4101 PINE TREE DR APT 431 | APARTMENT 431 | | | | MIAMI BEACH | FL | 33140 | 3607 |
| SHOSHANA MIRA BERGER | 1345 ADA ST | | | | | BERKELEY | CA | 94702 |
| SHOSHANA N WINTON | 1445 N STATE PKWY APT 2105 | | | | | CHICAGO | IL | 60610 |
| SHOSHANA R RIESENFELD | BY RIESENFELD FAMILY TRUST | 13415 MCCORMICK ST | | | | SHERMAN OAKS | CA | 91401 | 5916 |
| SHOSHANA RICE | CHARLES SCHWAB & CO INC CUST | 8498 LAUREL LAKES COVE | | | | NAPLES | FL | 34119 |
| SHOSHANAH KATZ | 888 ETON RD | | | | | WOODMERE | NY | 11598 |
| SHOSHANNA WALKER | 392 PEARSALL AVE | | | | | CEDARHURST | NY | 11516 | 1816 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHOTA OSABE | CGM IRA CUSTODIAN | #1 DANIEL BURNHAM COURT #924 | | | SAN FRANCISCO | CA | 94109 | 5462 |
| SHOTS IN THE DARK | AN INVESTMENT CLUB | 1475 RIVERS EDGE | | | CARO | MI | 48723 | |
| SHOU PING PAN | 11452 DALIAN CT FL 2 | | | | FLUSHING | NY | 11356 | |
| SHOU T TUNG | CGM IRA CUSTODIAN | 137-41 JUNIPER AVE 2ND. FL. | | | FLUSHING | NY | 11355 | 4135 |
| SHOU TSING TUNG | 137-41 JUNIPER AVE 2ND FL | | | | FLUSHING | NY | 11355 | 4135 |
| SHOU-CHIN TSAI & | YUNG-YI CHANG | 704 SHALLOW CREEK LN | | | PLANO | TX | 75025 | |
| SHOU-HUA ZHANG & | JIN ZHOU | DESIGNATED BENE PLAN/TOD | 1141 FAIRVIEW AVE APT K | | ARCADIA | CA | 91007 | |
| SHOUKY ZERKA AND | DANNY ZERKA JTWROS | 2605 CORUNNA RD | | | FLINT | MI | 48503 | 3362 |
| SHOUSONG BAI | 304 N LINCOLN AVE | APT F | | | MONTEREY PARK | CA | 91755 | |
| SHOWGUANG LEE & | SHIOLING LEE | 23539 JUBILEE LN | | | DIAMOND BAR | CA | 91765 | |
| SHOWKI JADALLAH & | SUAD JADALLAH | JADALLAH LIVING TRUST | ONE MILLS CANYON CT | | BURLINGAME | CA | 94010 | |
| SHOWKY ABDOH SALAMEH | CHARLES SCHWAB & CO INC.CUST | 20033 27TH AVE. SE | | | BOTHELL | WA | 98012 | |
| SHOZO YOSHIDA KEISEI NISHI | BLDG 3FL | 3-52-6 HONMACHI SHIBUYA-KU | TOKYO | JAPAN | | | | |
| SHPRESA C LEE | 35 JULIO DRIVE APT 208 | | | | SHREWSBURY | MA | 01545 | 3049 |
| SHRAVANKUMAR KONDA | 44 GILL LANE APT 1B | | | | ISELIN | NJ | 08830 | 2867 |
| SHREEDHAR G LELE & | MRS NIRMALE S LELE JT TEN | 26 AVE AT PORT IMPERIAL | APT 332 | | WEST NY | NJ | 07093 | 8394 |
| SHREEJI RLLP ATTN: DR. PATEL | A PARTNERSHIP | 2801 LITTLE YORK RD STE 282 | | | HOUSTON | TX | 77093 | |
| SHREENIWAS R JAWALEKAR | CHARLES SCHWAB & CO INC CUST | 27 SANDSTONE RD | | | WESTFORD | MA | 01886 | |
| SHRENIK SHAH | 3507 W GREENTREE CIR UNIT F | | | | ANAHEIM | CA | 92804 | |
| SHREYA PATEL | 3312 BRIGHT STAR WAY | | | | PLANO | TX | 75074 | 8960 |
| SHREYAS B SHAH | 3374 SHAKESPEARE | | | | TROY | MI | 48084 | 1487 |
| SHRI CHEDDIE | 12346 NW 51ST STREET | | | | CORAL SPRINGS | FL | 33076 | |
| SHRI G AGARWAL | & SUDHA AGARWAL | & SONAL AGARWAL &SAJAL AGARWAL | & SANDEEP AGARWAL JTTEN | 20121 VIA MEDICI | NORTHRIDGE | CA | 91326 | |
| SHRI PRAKASH SHUKLA | 10249 NEW DEVON ST | | | | MUNSTER | IN | 46321 | |
| SHRIKANT C BODANI | 30 ARNOLD ST | | | | JAMESTOWN | NY | 14701 | |
| SHRIKANT C BODANI | S C  BODANI MD P/S PLAN | 30 ARNOLD ST | | | JAMESTOWN | NY | 14701 | |
| SHRIKANT C BODANI | S C  BODANI MD P/S PLAN | 340 MARVIN PKWY | | | JAMESTOWN | NY | 14701 | |
| SHRIKANT M JOSHI | 54 RAPHAEL COURT | | | | WILLIAMSVILLE | NY | 14221 | 2772 |
| SHRIKANT V DIGHE | 9811 WILDWOOD RD | | | | BETHESDA | MD | 20814 | 4047 |
| SHRIKER NADIPURAM | MOHAN NADIPURAM CUST | UGMA NY | N014 AUTUMN LANE | | FREEHOLD | NJ | 07728 | |
| SHRIKRISHN A RATNAPARKHI | 710 WILLOW CREEK DR | | | | AMHERST | OH | 44001 | 2000 |
| SHRILEY M DAVIS | ATTN SHIRLEY M BATES | 6403 MOUNTAIN LAKE CT | | | ARLINGTON | TX | 76016 | 2525 |
| SHRINE OF THE LITTLE FLOWER | 2854 BRENDAN AVE | | | | BALTIMORE | MD | 21213 | 1213 |
| SHRYL L JAFFA | ATTN SHERYL BAUER | 14008 FOREST CREST DR | | | CHESTERFIELD | MO | 63017 | 3242 |
| SHU CHEN | ROOM 706, NO. 327 GUOGELI ST. | NANGANG DISTRICT | HARBIN 150001 | CHINA | | | | |
| SHU CHEN SHAW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15424 W 93RD ST | | SHAWNEE MISSION | KS | 66219 | |
| SHU CHING YUNG & | CHI WAN YUNG JT TEN | 4847 LINDSEY N | | | RICHMOND HTS | OH | 44143 | |
| SHU FEN TSAI CHOU | 16321 KEY POINTE PLACE | | | | LA MIRADA | CA | 90638 | |
| SHU HUI ESPOSITO TR | SHU HUI ESPOSITO TTEE | U/A DTD 02/12/1990 | P O BOX 8535 | | ROWLAND HEIGHTS | CA | 91748 | |
| SHU HUNG CHAN | MO MAN HUNG CHAN | C/O LAP CHAN | 88 WYCKOFF ST APT 3E | | BROOKLYN | NY | 11201 | 6384 |
| SHU K HO & | BELLE PO-LEE HO | 17624 MAHONY PLACE | | | GRANADA HILLS | CA | 91344 | |
| SHU KUEN YU | 8F WYNDHAM PLACE, | 44 WYNDHAM STREET | CENTRAL, | HONG KONG | | | | |
| SHU KUN TAN | 758 LAKEVIEW AVE | | | | SAN FRANCISCO | CA | 94112 | |
| SHU L LIANG | CHARLES SCHWAB & CO INC.CUST | 13213 TREBLECLEF LN | | | SILVER SPRING | MD | 20904 | |
| SHU NONG HOU | 126 GRANADA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| SHU PEI & | LING SHEN | 16 ACHILLES ST | | | DEMAREST | NJ | 07627 | |
| SHU QIAN CHEN | 2819 PACIFIC HEIGHTS RD | | | | HONOLULU | HI | 96813 | |
| SHU T WANG | 46849 GUNNERY DRIVE | | | | CANTON | MI | 48187 | 1691 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHU YUAN YEH | 325 GREENBRIAR | | | | LEXINGTON | KY | 40503 | |
| SHU YUAN YEH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 747 STILL BREEZE WAY | | SACRAMENTO | CA | 95831 |
| SHU YUN LI | 3610 REDWOOD LN | | | | WEST COVINA | CA | 91792 |
| SHU-CHEN DANG | CHARLES SCHWAB & CO INC CUST | 6304 PHYLLIS LN | | | BETHESDA | MD | 20817 |
| SHU-CHEN DANG | THE SHU-CHEN DANG REVOCABLE LI | 6304 PHYLLIS LN | | | BETHESDA | MD | 20817 |
| SHU-HUA YUAN | 1420 S DEL MAR AVE APT 7 | | | | SAN GABRIEL | CA | 91776 |
| SHU-INN CHENG | CHARLES SCHWAB & CO INC CUST | 723 WINSTON LN | | | SUGAR LAND | TX | 77479 |
| SHU-LIEN CHEN & YUNG-TSE CHEN | & CHENG-WANG CHEN | & PI-HUI CHEN | 235 TIBURON CT | | WALNUT CREEK | CA | 94596 |
| SHU-LING CHANG LIN | 28304 RIDGEFALLS CT | | | | RANCHO PALOS VERDES | CA | 90275 |
| SHU-MEI HUANG | 1639 HEATHER HILL RD | | | | HACIENDA HEIGHTS | CA | 91745 |
| SHU-NUNG FUNG | TR FUNG LIVING TRUST | UA 10/26/87 | 2822 CASTLE HEIGHTS AVE | | LOS ANGELES | CA | 90034 | 1837 |
| SHU-SHI CHIN | 2484 EMERSON ST | | | | PALO ALTO | CA | 94301 |
| SHU-SHIN HUANG & | PARKYARD HOTEL | NO.699, BIBO ROAD | PUDONG NEW DIST. | SHANGHAI/201203 CHINA | | | |
| SHU-WEI HSIN | 1617 HASTINGS HEIGHTS LN | | | | PASADENA | CA | 91107 |
| SHU-WING POON | 75-15 176TH STREET | | | | FLUSHING | NY | 11366 |
| SHU-YUAN LIAO JAN | DESIGNATED BENE PLAN/TOD | 629 FRONTIER COURT | | | ANAHEIM | CA | 92807 |
| SHUAI LIU | 214E BISON COURT | NDSU | | | FARGO | ND | 58102 |
| SHUANG-CHIU WANG | 3249 NE 103RD ST | | | | SEATTLE | WA | 98125 |
| SHUANG-YING ZHENG | 605 W DUARTE RD # B | | | | MONROVIA | CA | 91016 |
| SHUANG-YING ZHENG | CHARLES SCHWAB & CO INC CUST | 605 W DUARTE RD # B | | | MONROVIA | CA | 91016 |
| SHUART W WALDO | CUST MISS KAREN RUTH WALDO | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 26908 97TH STREET | TREVOR | WI | 53179 | 9522 |
| SHUBERT YEUNG YEE | CHARLES SCHWAB & CO INC CUST | 751 CLAY ST | | | SAN FRANCISCO | CA | 94108 |
| SHUBHA V MANTRI | 22506 DOWNDALE CIRCLE | | | | KATY | TX | 77450 | 8248 |
| SHUBINA MIRZA | MEHBOOB MIRZA | 139/11/1 KHYABAN-E-GHAZI | PHASE VI | DEFENSE HOUSING AUTHORITY, KARACHI PAKISTAN | | | |
| SHUCK SEID | 170 PARK ROW #22C | | | | N Y | NY | 10038 | 1157 |
| SHUENN-MUH CHEN | CHARLES SCHWAB & CO INC CUST | 49617 LANSDOWNE ST | | | CANTON | MI | 48188 |
| SHUGAR FAMILY LTD PRTNRSHP | ATTN GINA SHUGAR | RESURRECTION RETIREMENT CMMNTY | 7262 W PETERSON AVENUE | BUILDING D ROOM D502 | CHICAGO | IL | 60631 | 3626 |
| SHUHSING SHIH | 1624 MAINE ST | | | | QUINCY | IL | 62301 | 4265 |
| SHUHSING SHIH R/O IRA | FCC AS CUSTODIAN | 1624 MAINE ST | | | QUINCY | IL | 62301 | 4265 |
| SHUHUI JOYCE MCCAFFERTY | 453 MASS AVE APT 2 | | | | BOSTON | MA | 02118 |
| SHUI FONG WONG | 2970 GREYLING DR | | | | SAN DIEGO | CA | 92123 | 2963 |
| SHUI TONG & | MRS TAM SHUI LAU JT TEN | 166-29 17TH AVE | | | WHITESTONE | NY | 11357 | 3304 |
| SHUICHI TANAKA & | MOIRA H TANAKA JT TEN | 87 MELANI ST | | | HILO | HI | 96720 | 2739 |
| SHUJAAT ALI KHAN | 6252 KLAMATH CT | | | | FORT WORTH | TX | 76116 |
| SHUK WAH MA | 5510 DEERHORN LANE | NORTH VANCOUVER BC  V7R 4S6 | CANADA | | | | |
| SHUKLA GHOSH | S IV S UNBREEZE TOWER III FLAT 301 | VAISHALI GHAZIABAD | U P 201010 | INDIA | | | |
| SHUKO HAYASHI | 4095 LONGLAKE DR | | | | DULUTH | GA | 30097 |
| SHUKRI SHUBETA | 9544 MAUMEE WESTERN RD | | | | MONCLOVA | OH | 43542 |
| SHULA NETZER | 16950 DALLAS PARKWAY | SUITE 120 | | | DALLAS | TX | 75248 | 1942 |
| SHULAMIT RAIT & | ORLEE RAIT | 5926 DELAFIELD AVE | | | BRONX | NY | 10471 |
| SHULAMITH COHN | 500 WEST 235 ST APT 5M | | | | BRONX | NY | 10463 |
| SHULAMITH SIMON AND | SORELLE PARKER TTEES | SHULAMITH SIMON REV TRUST | UA DTD 07/19/05 | 7483 PERSHING | SAINT LOUIS | MO | 63130 | 4021 |
| SHULIN CHU & | PETER HSIEH JTTEN | 53-28 203RD STREET | | | OAKLAND GDNS | NY | 11364 | 1644 |
| SHUM SIEW PENG | 33 MING TECK PARK | SINGAPORE 277400 | | SINGAPORE | | | |
| SHUN PAK | 63 AVENUE A APT. 11 B | | | | NEW YORK | NY | 10009 |
| SHUN WANG LEE & | LIYUN LEE JT TEN | 1019 FALCON DR | | | TROY | MI | 48098 | 2018 |
| SHUN YUNG LIN | 24 MILTON AVENUE | | | | E BRUNSWICK | NJ | 08816 | 1231 |
| SHUN-LI WANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7504  DEL CANTO CT. | | BAKERSFIELD | CA | 93309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHUN-LI WANG & | SHU-JAN WANG | 7504 DEL CANTO CT | | | BAKERSFIELD | CA | 93309 |
| SHUN-LIN IRENE CHIANG & | LEE YU CHIANG | 17834 BAILEY DR | | | TORRANCE | CA | 90504 |
| SHUN-PAO LIANG | 1027 PEGGY LANE | | | | MENLO PARK | CA | 94025 1721 |
| SHUNDA Q JONES | 42916 SADIE LN | | | | BELLEVILLE | MI | 48111 5252 |
| SHUNG H SUNG | 4178 DREXEL | | | | TROY | MI | 48098 4310 |
| SHUNTEE SHARPE | 4124 ELDON DR | | | | FAIRBURN | GA | 30213 |
| SHUNWOO AHN | 50 W WALNUT ST | | | | LONG BEACH | NY | 11561 3414 |
| SHUPLER FAMILY TRUST | MYRON SHUPLER | RITA SHUPLER CO-TTEES UA | DTD 02/24/04 | 7495 STIRLING BRIDGE BLVD N | DELRAY BEACH | FL | 33446 3608 |
| SHUREEN D NYVOLD | 13317 DARNELL AVE | | | | PORT CHARLOTTE | FL | 33981 6125 |
| SHURONIA K BRYAN | 107 GARRETT DR | | | | HAMPTON | VA | 23669 3624 |
| SHUSEN SUN | 9 MEADOW LANE | | | | OLD LYME | CT | 06371 1707 |
| SHUWEI OUYANG | 527 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | 94134 |
| SHUYUAN LEI & | SHIRLEY C TO | 803 STRATFORD AVE | | | ELKINS PARK | PA | 19027 |
| SHVETA BHATIA & | ASHISH KUMAR | 529 THOMPSON AVE APT A | | | MOUNTAIN VIEW | CA | 94043 |
| SHWU-JEN WU & | YING TEH WU JT TEN | 261 YAGER | | | CLINTON | OH | 44216 |
| SHYAM BHAT | 3929 GRANDBRIDGE DR | | | | APEX | NC | 27539 5720 |
| SHYAM SRINIVAS | 4606 W CHALLENGER TRAIL | | | | PHOENIX | AZ | 85087 |
| SHYANG CHIEN MA | NO. 2410,JIN-HONG APT BLDNG #2 | 101 ALLEY,YI-WEN RD, MEI-LONG, | MIN-HANG DISTRICT | SHANGHAI CITY CHINA | | | |
| SHYH-YUAN LEE | CHARLES SCHWAB & CO INC CUST | 2728 E PINE LN | | | BLOOMINGTON | IN | 47401 |
| SHYLAJA GONTINA | 44524 OAK FOREST DR | | | | NORTHVILLE | MI | 48167 4438 |
| SHYU-YU LILY YEH & | JASON YEH | PO BOX 2869 | | | PALOS VERDES PENINSULA | CA | 90274 |
| SI A PAST JR | 2120 KINMONT ROAD | | | | DAYTON | OH | 45414 1325 |
| SI HAK CHO & | MYUNG SOOK CHO | 423 WILDWOOD RD | | | NORTHVALE | NJ | 07647 |
| SI LING KING | CHARLES SCHWAB & CO INC CUST | 251 FREEDOM BLVD | | | COATESVILLE | PA | 19320 |
| SI V REEDY & | SHIRLEY J REEDY | REEDY FAMILY TRUST | PO BOX 3575 | | SUN RIVER | OR | 97707 |
| SIAMAK MOVAHEDI | 252 WABAN AVE | | | | NEWTON | MA | 02468 |
| SIAMAK PARSTABAR | 13674 NHWY 16 | COLLINS | | | MEDINA | TX | 78055 |
| SIAN DESKINS | 9462 DIAMOND MILL RD. | | | | BROOKVILLE | OH | 45309 |
| SIAO YIN YOH | 36-B STARKEL RD | | | | WEST HARTFORD | CT | 06117 2433 |
| SIAR OMAR | 1011 WEST BUFFALO | | | | SANTA ANA | CA | 92706 |
| SIAVASH KHOSHSOKHAN MONFARED | 2613 WEXFORD COURT | | | | NORMAN | OK | 73072 |
| SIBEL HUGHES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 314 W. BRUCE AVE. | | GILBERT | AZ | 85233 |
| SIBERIO C RAMIREZ | 14050 TOURMALINE DR | | | | RENO | NV | 89511 9609 |
| SIBGJORNN T ROYNESTAD | 357 TICKLE RD | | | | WESTPORT | MA | 02790 4722 |
| SIBYL C JACOBSON | 510 E 23RD ST APT 14B | | | | NEW YORK | NY | 10010 5016 |
| SIBYL E WILLIAMS & | WILLIAM T WILLIAMS JT TEN | C/O LAWRENCE WILLIAM | 61158 WHITETAIL RUN | | MATTAWAN | MI | 49071 9551 |
| SIBYL F COYNER | 355 WAYNE AVE | | | | STUARTS DRAFT | VA | 24477 2702 |
| SIBYL F HENSHAW | 71 CALUMET STREET | | | | ROCHESTER | NY | 14610 1505 |
| SIBYL K WOOD | ATTN SIBYL K BORDEN | 1846 LENAPE UNIONVILLE RD | | | WEST CHESTER | PA | 19382 6922 |
| SIBYL MAXTON BURKE | 576 MERRITT LN | | | | BIRMINGHAM | MI | 48009 4418 |
| SIBYL T JONES | WESLEY JONES | 4648 CERRO VERDE PL | | | TARZANA | CA | 91356 4807 |
| SIBYL V TOWNES | 2811 EASTGROVE LANE | | | | HOUSTON | TX | 77027 5209 |
| SIBYLE COFFEY TOD | DWAIN COFFEY | SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | LUBBOCK | TX | 79424 |
| SIBYLE COFFEY TOD | JERRY D COFFEY | SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | LUBBOCK | TX | 79424 |
| SIBYLE COFFEY TOD | TIWANA MALONEY | SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | LUBBOCK | TX | 79424 |
| SICARD INVESTMENTS, LTD | 16445 COLLINS AVE # 2724 | | | | SUNNY ISL BCH | FL | 33160 4557 |
| SICI GARONE IRREVOCABLE TRUST | UA DTD 02 24 2003 | SICI GARONE TTEE | 4933 BROADSTONE CIRCLE | | WEST PALM BCH | FL | 33417 8217 |
| SICOLA COFIELD | 4128 BOYAR AVE | | | | LONG BEACH | CA | 90807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SID A SHAHROKNI & | JALEH SHAHROKNI JT TEN | 7084 CAMINO DEGRAZIA #244 | | | SAN DIEGO | CA | 92111 | 7823 |
| SID BREMAN AND | PAT BREMAN, JTWROS | 4630 HAMMOCK CIRCLE | | | DELRAY BEACH | FL | 33445 | 5312 |
| SID D DANENHAUER & | LESLEY J DANENHAUER | TR UA 09/26/90 THE DANENHAUSER | TRUST | 1236 ADAIR ST | SAN MARINO | CA | 91108 | 1805 |
| SID EIDENSCHINK | TOD BARB EIDENSHINK | 505 SHEYENNE ST | | | HORACE | ND | 58047 | |
| SID H ISBILL | BOX 206 | | | | WAYNE | OK | 73095 | 0206 |
| SID H KURNETZ & | RUBEN KURNETZ JT TEN | 1398 RALIEGH PL | | | TROY | MI | 48084 | 7053 |
| SID KADAH | RAZAN A KADAH JTWROS | 2 NORTH FIRST ST. FLOOR 6 | | | SAN JOSE | CA | 95113 | 1212 |
| SID MOHSEN YASSINI | 230 E DUNNE AVE #1321 | | | | MORGAN HILL | CA | 95037 | |
| SID S KELLY | & HELEN KELLY JTTEN | 5712 FIRWOOD DRIVE | | | TROY | MI | 48098 | |
| SID SARANTIS | 75 POPLAR ST. | | | | DANVERS | MA | 01923 | |
| SID W DEERMAN | PO BOX 635 | | | | JACKSONVILLE | AL | 36265 | 0635 |
| SID W FARIS | 14487 HUFF CT | | | | LIVONIA | MI | 48154 | 5032 |
| SID WOROB INVESTMENT TRUST | NAOMI WOROB TTEE | 3204 HIGHLAND TERRACE W | | | AUSTIN | TX | 78731 | |
| SIDART RAV | 401 ASHTON DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| SIDDHARTH ADHVARYU | 16610 WORTHINGTON | | | | SAN ANTONIO | TX | 78248 | |
| SIDDHARTH JOSHI AND | HETAL JOSHI JTWROS | 3 OLSEN COURT | | | KENDALL PARK | NJ | 08824 | 1498 |
| SIDELLE SILVERSTEIN | 3821 ENVIRON BOULEVARD | APT. 605 | | | LAUDERHILL | FL | 33319 | |
| SIDELLE STILLER | TR SIDELLE STILLER TRUST | UA 04/08/96 | 5720 A PRINCESS PALM CT | | DELRAY BEACH | FL | 33484 | |
| SIDERIA PEARSON | 2200 WEST SAN ANGELO STREET | APARTMENT #1112 | | | GILBERT | AZ | 85233 | |
| SIDHARTH GAMBHIR | 6514 PERHAM DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| SIDHARTH SINGH | 7687 WINDSOR DRIVE | | | | DUBLIN | OH | 43016 | |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | |
| SIDNE MARGOLIS TTEE | SIDNE MARGOLIS DECLARATION | OF TRUST U/A/D 06-08-2004 | 4749 STRATFORD AVE | | FREMONT | CA | 94538 | 3336 |
| SIDNE STOCKMAN DICKENSON | CHARLES SCHWAB & CO INC CUST | 1048 BRIARWOOD PT | | | VIRGINIA BEACH | VA | 23452 | |
| SIDNEE S LOHMAN | 275 STEELE ROAD APT B409 | | | | WEST HARTFRD | CT | 06117 | |
| SIDNEY A DEITCH & | MRS EDITH W DEITCH JT TEN | 32135 BINGHAM RD | | | FRANKLIN | MI | 48025 | |
| SIDNEY A HARPER | 713 S 24TH AVE | | | | BELLWOOD | IL | 60104 | 1930 |
| SIDNEY A HEATLY | P O BOX 836155 | | | | RICHARDSON | TX | 75083 | 6155 |
| SIDNEY A HESTER | BOX 2204 | | | | LOUISVILLE | KY | 40201 | 2204 |
| SIDNEY A KILSHEIMER | 1607 WESTERN DR | | | | W LAFAYETTE | IN | 47906 | 2235 |
| SIDNEY A PAZOFF & | HARLEEN J PAZOFF | 7294 CIRRUS WAY | | | WEST HILLS | CA | 91307 | |
| SIDNEY A PHILLIPS | 6 ASHTON COURT | | | | GREENSBORO | NC | 27410 | 2151 |
| SIDNEY A RAYON | 10403 DUPREY ST | | | | DETROT WOODS | MI | 48224 | 1225 |
| SIDNEY A SIDOR & | MARGARET E SIDOR JT TEN | 2665 CEDARVUE DR | | | PITTSBURGH | PA | 15241 | 2911 |
| SIDNEY A SIEFKEN | & BRENDA S SIEFKEN JTTEN | 14035 PARK COVE DR | | | BROOMFIELD | CO | 80023 | |
| SIDNEY ALBERS | 381 WEBBS HILL RD | | | | STAMFORD | CT | 06903 | 4519 |
| SIDNEY ALWEISS | EHTEL ALWEISS TTEE | U/A/D 07-17-1990 | FBO SIDNEY & ETHEL ALWEISS TRU | 28145 VILLAGE 28 | CAMARILLO | CA | 93012 | 7616 |
| SIDNEY ARTHUR MORKEN | CHARLES SCHWAB & CO INC CUST | 36718 FAN PALM WAY | | | PALM DESERT | CA | 92211 | |
| SIDNEY ARTHUR MORKEN & | JOANN M MORKEN | 36718 FAN PALM WAY | | | PALM DESERT | CA | 92211 | |
| SIDNEY B FARRAR | 5657 AMESBURY DR APT 1601 | | | | DALLAS | TX | 75206 | |
| SIDNEY B KONIKOFF | 2312 PARKLANDS RD | | | | ST LOUIS PARK | MN | 55416 | |
| SIDNEY B PARMET | CUST JONATHAN L PARMET U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1118 NORTH 28TH ST | | ALLENTOWN | PA | 18104 | 2908 |
| SIDNEY B SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2833 SHOREVIEW CIR | | WESTLAKE VILLAGE | CA | 91361 | |
| SIDNEY BARISH & | RITA BARISH JT TEN | 4059 PINEHURST | | | WEST BLOOMFIELD | MI | 48322 | 2257 |
| SIDNEY BERGER & | SHIRLEY BERGER | 9 COACH CT | | | MARLBORO | NJ | 07746 | |
| SIDNEY BLANK - STOCK | 6 PETER COOPER ROAD | APT. #10C | | | NEW YORK | NY | 10010 | 6704 |
| SIDNEY BRENNER | 83-44 LEFFERTS BLVD | APT 5G | | | KEW GARDENS | NY | 11415 | 2561 |
| SIDNEY BRICKEL & | MILDRED BRICKEL TTEE | BRICKEL LIVING TRUST | U/A DTD 10-10-96 | 52 DEKALB PLACE | MORRISTOWN | NJ | 07960 | 5501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIDNEY BRODSKY TR | SIDNEY BRODSKY TTEE UA DTD | 02/20/04 | 36 ORCHARD CIR | | CHAGRIN FALLS | OH | 44022 2194 |
| SIDNEY BRUCKMAN | 270-10 GRAND CENTRAL PKWY. | APT. 4V | | | FLORAL PARK | NY | 11005 1104 |
| SIDNEY C BECKER | 398 VENADO LOS ALAMOS | | | | LOS ALAMOS | NM | 87544 2435 |
| SIDNEY C BECKER & | MRS CAROL J BECKER JT TEN | 398 VENADO LOS ALAMOS | | | LOS ALAMOS | NM | 87544 4004 |
| SIDNEY C BURTON JR & | BETTY JANE BURTON JT TEN | 167 FAIRLAWN AVE | | | ELYRIA | OH | 44035 |
| SIDNEY C DEATHRIDGE | 264 FRISBEE HILL | | | | HILTON | NY | 14468 8936 |
| SIDNEY C GRIFFIN | 225 HARPER AVE | | | | DETROIT | MI | 48202 3533 |
| SIDNEY C KENSETH & | DIANNE S KENSETH | TR UA 08/26/93 SIDNEY C KENSETH & | DIANNE S | KENSETH REV LIV TR 21 PINE CONE COURT | EDGERTON | WI | 53534 2424 |
| SIDNEY C MAR | 733 JEAN ST NBR 8 | | | | OAKLAND | CA | 94610 |
| SIDNEY C MOORE TTEE | SIDNEY C MOORE TRUST U/A | DTD 05/27/1997 | 1451 SOMERSET AVENUE | | DEERFIELD | IL | 60015 2721 |
| SIDNEY C RUBENSTEIN | SIMON MICHAEL RUBENSTEIN | UNTIL AGE 21 | 10 BRIGHAM ROAD | | LEXINGTON | MA | 02420 |
| SIDNEY C SLIKER | 27331 POLK | | | | TRENTON | MI | 48183 4818 |
| SIDNEY CARLTON GORTON | 204 OAK STREET | | | | BELZONI | MS | 39038 3740 |
| SIDNEY CARTER | 192 EARLMOOR BLVD | | | | PONTIAC | MI | 48341 2746 |
| SIDNEY CARTER | MADISON PARK #403 | 5000 BATTERY LANE | | | BETHESDA | MD | 20814 2643 |
| SIDNEY CARTER & | MIRIAM CARTER JT TEN | MADISON PARK | 5000 BATTERY LANE | | BETHESDA | MD | 20814 2643 |
| SIDNEY CHEW & | KAM WING LEE CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305 4866 |
| SIDNEY CHIN | 22 LEA ANN TERRACE | | | | WANTAGH | NY | 11793 2123 |
| SIDNEY CHRYSTAL | 2393 CORAL LEAF ROAD | | | | TOMS RIVER | NJ | 08755 1801 |
| SIDNEY CHRYSTAL & | ROSELYN CHRYSTAL JT TEN | 2393 CORAL LEAF ROAD | | | TOMS RIVER | NJ | 08755 1801 |
| SIDNEY CLARENCE POUNDS & | DIANA JEAN POUNDS | 471 ROOKWOOD DRIVE | | | AMES | IA | 50010 |
| SIDNEY CRIPPEN | 4024 KESSLEY AVE | APT 2404 | | | SAVANNAH | GA | 31408 |
| SIDNEY CURTIS HARDEE | 520 WEST 122TH ST APT 23 | | | | NEW YORK | NY | 10027 5815 |
| SIDNEY D BLACKMAN | TR SIDNEY D BLACKMAN REVOCABLE | INTER-VIVOS TRUST UA 05/06/95 | 6297 RAMWYCK COURT | | WEST BLOOMFIELD | MI | 48322 2252 |
| SIDNEY D CAUSEY | 50 JENDALE COURT | | | | ST LOUIS | MO | 63136 3902 |
| SIDNEY D CLARK | P O BOX 48 | | | | BUMPUS MILLS | TN | 37028 0048 |
| SIDNEY D CLAY | 96 ELDER ST | | | | FAIRBURN | GA | 30213 1148 |
| SIDNEY D GARWOOD | PO BOX 5435 | | | | WILMINGTON | DE | 19808 0435 |
| SIDNEY D JEFFE | 13500 N RANCHO VISTOSO BLVD | TERRACE # 262 | | | TUCSON | AZ | 85755 5951 |
| SIDNEY D JOHNSON & | ELEANOR JOHNSON TR UA 09/30/2006 | SIDNEY D JOHNSON & ELEANOR JOHNSON | REVOCABLE LIVING TRUST | 2430 KINGS CHURCH RD | TAYLORSVILLE | KY | 40071 |
| SIDNEY DAVIS & | BEA DAVIS JT TEN | 23 MOCKINGBIRD LANE | | | POUGHKEEPSIE | NY | 12601 5630 |
| SIDNEY DAY | 2437 ORCHID | | | | VILLA HILLS | KY | 41017 1144 |
| SIDNEY E BRIMMER | 3155 PRATT LAKE RD | | | | GLADWIN | MI | 48624 8901 |
| SIDNEY E CHANEY & | LORRAINE CHANEY JT TEN | 1489 ASTER CT | | | WINTER PARK | FL | 32792 6625 |
| SIDNEY E CRUISE | TOD DTD 06/27/2008 | 225 GAYLAND PO BOX 766 | | | MIDWAY | KY | 40347 0766 |
| SIDNEY E FIELD R/O IRA | FCC AS CUSTODIAN | 995 DEAD INDIAN MEMORIAL RD | | | ASHLAND | OR | 97520 9765 |
| SIDNEY E HEBERT | 3000 PHOENIX ST | | | | KENNER | LA | 70065 |
| SIDNEY E HILL AND | J EVELYN HILL JTWROS | 121 E ARIEL RD | | | OAK HILL | FL | 32759 9715 |
| SIDNEY E MC COY | C/O JOHN MC COY DISPLAY STUDIOS | 2121 BRAODWAY | | | KANSAS CITY | MO | 64108 2017 |
| SIDNEY E MOORE | 1913 CHIPPER DRIVE | | | | EDGEWOOD | MD | 21040 1205 |
| SIDNEY E SLIKER | 257 WELLINGTON CRES | | | | MT CLEMENS | MI | 48043 2946 |
| SIDNEY E SLIKER & | ORELLA C SLIKER JT TEN | 257 WELLINGTON CRES | | | MOUNT CLEMENS | MI | 48043 2946 |
| SIDNEY E SLIKR & | ORELLA C SLIKER JT TEN | 257 WELLINGTON CRES | | | MOUNT CLEMENS | MI | 48043 2946 |
| SIDNEY E WATERMAN | 515 E JEFFERSON | | | | GRAND LEDGE | MI | 48837 1751 |
| SIDNEY EAGLE | 1229 CARROLTON LN | | | | BERLIN | MD | 21811 9480 |
| SIDNEY EARL GLASSCOCK | 211 W 92ND AVE | | | | ANCHORAGE | AK | 99515 1804 |
| SIDNEY ELMANN | MINDY FRIED-ELMANN JT TEN | 1837 E 24TH ST | | | BROOKLYN | NY | 11229 2425 |
| SIDNEY EPSTEIN & | ANNABELLE EPSTEIN JT TEN | 5606 POCUSSET ST | | | PITTSBURGH | PA | 15217 2217 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIDNEY F BONVALLET | 27565 SPRING VALLEY DRIVE | | | | FARMINGTON HILLS | MI | 48336 | 3873 |
| SIDNEY F KNOWLES | 10201 N W 48TH MANOR | | | | CORAL SPRINGS | FL | 33076 | 1719 |
| SIDNEY FEDERBUSH & | ESTHER FEDERBUSH JTWROS | 8638 DREAMSIDE LN | | | BOCA RATON | FL | 33496 | 5005 |
| SIDNEY FICHTMAN | CGM IRA CUSTODIAN | 9657 RIVERSIDE DRIVE | APT H4 | | CORAL SPRINGS | FL | 33071 | 6891 |
| SIDNEY FREEMAN | CUST ROBERT G FREEMAN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 13 HOLLY LN | BEVERLY | MA | 01915 | 1572 |
| SIDNEY G ARONSON | 2138 CEDARWOOD LANE | | | | SAN JOSE | CA | 95125 |
| SIDNEY G HICKS | PO BOX 264 | | | | RANDALLSTOWN | MD | 21133 |
| SIDNEY G HOUCHINS | 38 SOUTH ADDISON | | | | INDIANAPOLIS | IN | 46222 | 4102 |
| SIDNEY G STAROBIN | CUST SUZANNE STAROBIN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 17 AUTUMN LN | NATICK | MA | 01760 | 4165 |
| SIDNEY G WALTON | 4296 LOWER RIVER RD | | | | YOUNGSTOWN | NY | 14174 | 9753 |
| SIDNEY G WEYCKER | 3103 EASTGATE ST | | | | BURTON | MI | 48519 | 1552 |
| SIDNEY G WICKS | 294 WILDWOOD PARK | WINNIPEG MB  R3T 0E5 | CANADA | | | |
| SIDNEY GILL | 1241 S BEATRICE | | | | DETROIT | MI | 48217 | 1604 |
| SIDNEY GITTELMAN AND | TRUDY GITTELMAN TRUSTEES | GITTELMAN LIVING TRUST | U/A/D 5/2/95 | 7831 WILLOW SPRING DR. APT 511 | LAKE WORTH | FL | 33467 | 3217 |
| SIDNEY GLUCK & | CHERYL GLUCK JT TEN | 950 PARK AVENUE | | | NEW YORK | NY | 10028 | 0320 |
| SIDNEY GOTTLIEB | 10 OAKWOOD CIR | | | | ROSLYN | NY | 11576 | 1428 |
| SIDNEY GROSSMAN (IRA) | FCC AS CUSTODIAN | 2241 NW 77TH TERRACE | | | MARGATE | FL | 33063 | 7925 |
| SIDNEY H COHEN | 3140 SOUTH OCEAN #505S | | | | PALM BEACH | FL | 33480 | 5624 |
| SIDNEY H CUSHING & | HILDA A CUSHING JT TEN | ATTN ROBERT D CUSHING | PO BOX 225 | | FRAMINGHAM | MA | 01704 | 0225 |
| SIDNEY H EBBELING | 3339 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401 | 7107 |
| SIDNEY H RUSKOW & | JEANETTE RUSKOW JT TEN | 1745 GATEWAY DR | | | SAN DIEGO | CA | 92105 | 5101 |
| SIDNEY H. GREENE | CGM IRA ROLLOVER CUSTODIAN | 310 WEST 56TH ST. | APT. 7C | | NEW YORK | NY | 10019 | 4216 |
| SIDNEY HECHT | 1221 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230 | 5101 |
| SIDNEY HERMAN TTEE & GRANTOR | SIDNEY HERMAN TRUST | DTD 03-27-97 | 126 STONEYSIDE LANE | | SAINT LOUIS | MO | 63132 | 4124 |
| SIDNEY HOLMES | 10 PEMBROKE COURT | | | | SUMTER | SC | 29153 |
| SIDNEY I. COHEN & | DEE COHEN JT WROS | 9027 WINTHROP | | | CINCINNATI | OH | 45249 | 3625 |
| SIDNEY IMPASTATO | 105 HIDDEN OAKS LANE | | | | SLIDELL | LA | 70461 |
| SIDNEY J BICK & | NANCY R BICK JT TEN | 1106 GLENWOOD AVE | | | JOLIET | IL | 60435 | 5960 |
| SIDNEY J BOUDREAUX JR | 171 WIEGAND DR | | | | WESTWEGO | LA | 70094 |
| SIDNEY J BRUCE | RR2 BOX 194 | | | | EWING | VA | 24248 | 9500 |
| SIDNEY J COFFEY | 2386 NEW CROINTH RD | | | | RUTHLEDGE | TN | 37861 | 4343 |
| SIDNEY J COOTS | 834 BUCKSKIN TRAIL | | | | XENIA | OH | 45385 | 4112 |
| SIDNEY J EVERING | TOD ACCOUNT | 1319 HEIDT STREET | | | COLUMBIA | SC | 29204 | 1824 |
| SIDNEY J GLUCH | 5889 S CRAWFORD RD | | | | MT PLEASANT | MI | 48858 | 8108 |
| SIDNEY J JACKSON | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661 | 1980 |
| SIDNEY J MAFFEI | 506 KLOCKNER ROAD | | | | TRENTON | NJ | 08619 | 2822 |
| SIDNEY J MARLBOROUGH & | AIMEE G MARLBOROUGH JT TEN | 14017 JANE SEYMOUR DR | | | BATON ROUGE | LA | 70816 |
| SIDNEY J MILES | 1973 CASE ST | | | | TWINSBURG | OH | 44087 |
| SIDNEY J SHAKINIS | 110 N WALKER RD | | | | MUSKEGON | MI | 49442 | 1543 |
| SIDNEY J WALTON | 3203 THORNFIELD LANE | | | | FLINT | MI | 48532 | 3754 |
| SIDNEY J. HAYES | CHARLES SCHWAB & CO INC CUST | P. O. BOX 76012 | | | TAMPA | FL | 33675 |
| SIDNEY J. TIEMANN & | LOUISE TIEMANN | JT TEN | 105 HAWTHORNE | | DUNDEE | IL | 60118 | 1015 |
| SIDNEY JACK DORR & | MERVIL ELIZABETH DORR | 126 VIA DEL MILAGIO | | | MONTEREY | CA | 93940 |
| SIDNEY JOHN GOWDY | 1134 GALE ST | | | | ESCONDIDO | CA | 92027 | 1233 |
| SIDNEY JOSEPH | CHARLES SCHWAB & CO INC CUST | 1515 BROADWAY | | | HEWLETT | NY | 11557 |
| SIDNEY KITTREDGE | 66 THE LAURELS | | | | ENFIELD | CT | 06082 | 2356 |
| SIDNEY KLEIN & | JUDY GARFINKEL KLEIN | 3 CRAWFORD RD | | | ENGLISHTOWN | NJ | 07726 |
| SIDNEY KOTKIN & | CAROL KOTKIN JT TEN | 15025 SW 148TH ST | | | MIAMI | FL | 33196 | 2326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIDNEY KRAUSER | C/O FLO MEYER | 4212 48TH PLACE NW | | | WASHINGTON | DC | 20016 | 2338 |
| SIDNEY KRENTZEL | 100-22 ALDRICH ST | | | | BRONX | NY | 10475 | 4532 |
| SIDNEY KREPPEL TTEE | SYDNEY KREPPEL REV TRUST | U/A 4/13/04 | 10485 TERRA LAGO DRIVE | | WEST PALM BEACH | FL | 33412 | |
| SIDNEY L ABBOTT | 11 MARTINS RUN | APT J203 | | | MEDIA | PA | 19063 | 1084 |
| SIDNEY L BLAIR LIVING TRUST | SIDNEY L BLAIR TTEE UA DTD | 06/07/00 | 2908 RIVER POINT DR | | DAYTONA BEACH | FL | 32118 | 5915 |
| SIDNEY L FULLWOOD | G-6469 FENTON ROAD | | | | FLINT | MI | 48507 | |
| SIDNEY L GULICK III & | FRANCES F GULICK | 3420 CHATHAM RD | | | ADELPHI | MD | 20783 | |
| SIDNEY L GWINN | 2160 KINSMAN RD NW | | | | N BLOOMFIELD | OH | 44450 | 9524 |
| SIDNEY L HARLIN | 480 CROUSE ST | | | | AKRON | OH | 44311 | 1834 |
| SIDNEY L HEARD JR | 7912 DORCHESTER | | | | CHICAGO | IL | 60619 | 3409 |
| SIDNEY L KAHN III | CUST SIDNEY LOWELL KAHN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 10520 LAKESIDE DR | | CORAL GABLES | FL | 33156 | 3400 |
| SIDNEY L KAHN III | CUST SUSAN LANI KAHN UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 10520 LAKESIDE DRIVE | CORAL GABLES | FL | 33156 | 3400 |
| SIDNEY L KAHN III & | SUSAN M KAHN JT TEN | 10520 LAKESIDE DR | | | CORAL GABLES | FL | 33156 | 3400 |
| SIDNEY L PARKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1092 COUNTY ROAD 308 | | BIG CREEK | MS | 38914 | |
| SIDNEY L PURDLE | 15508 VISALIA AVE | | | | COMPTON | CA | 90220 | 3337 |
| SIDNEY L SALTZSTEIN & | SALLY FREUND SALTZSTEIN | TR UA 05/07/93 | SALTZSTEIN FAMILY TRUST | 11384 LORENA LANE | EL CAJON | CA | 92020 | 8235 |
| SIDNEY L STEPP | 131 INDIAN HILLS CIR | | | | CLINTON | TN | 37716 | 6565 |
| SIDNEY L WEISER | 4218 HERMOSA DR | | | | CORPUS CHRISTI | TX | 78411 | 4535 |
| SIDNEY LA POOK | 295 CENTRAL PARK WEST | APT 15E | | | NEW YORK | NY | 10024 | 3056 |
| SIDNEY LADENSON | CUST MELISSA ANNE LADENSON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1722 MITCHELL #25 | TUSTIN | CA | 92780 | 6365 |
| SIDNEY LAMBERT | 0131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641 | 3648 |
| **SIDNEY LANSKY** | **CUST PHILIP S LANSKY U/THE** | **MASS UNIFORM GIFTS TO MINORS** | **ACT** | **75 NORTH ST** | **MATTAPOISETT** | **MA** | **02739** | **1616** |
| SIDNEY LASH | TR SIDNEY LASH TRUST | UA 11/01/89 | PO BOX S | 69 E DEWEY AVE | WHARTON | NJ | 07885 | 2303 |
| SIDNEY LASH | TR UA 7/30/97 THE LASH TRUST FBO | JAKE BARTLEY | PO BOX S | | WHARTON | NJ | 07885 | 0518 |
| SIDNEY LAURENS & | ALMA J LAURENS JT TEN | 4652 UNION FLAT CREEK RD | | | ENDICOTT | WA | 99125 | |
| SIDNEY LAWRENCE NELSON & | EVELYN TALBOT NELSON | DESIGNATED BENE PLAN/TOD | 463 LAWNTON TER | | HOLMES | PA | 19043 | |
| SIDNEY LEE | 20-31 SEAGIRT BLVD | APT 6B | | | FAR ROCKAWAY | NY | 11691 | |
| SIDNEY LEHRER & | ELAINE LEHRER JT TEN | 100 BOUCKHART AVE | | | ROCHESTER | NY | 14622 | 2106 |
| SIDNEY LICHTENSTEIN & | KITTY LICHTENSTEIN | TR SIDNEY & KITTY LICHTENSTEIN | LIV TRUST UA 07/23/02 | 75 24 BELL BLVD APT 4D | BAYSIDE | NY | 11364 | |
| SIDNEY LITVACK | 124 GLENSIDE RD | | | | MURRAY HILL | NJ | 07974 | |
| SIDNEY M BLAIR | 561 OLD BRIDGE RD | | | | NORTHPORT | NY | 11768 | 3322 |
| SIDNEY M FORD III | 222 JACKSON MEADOWS DR | | | | HERMITAGE | TN | 37076 | 1425 |
| SIDNEY M JETT JR | 641 WESTBROOK RD | | | | DAYTON | OH | 45415 | 2144 |
| SIDNEY M LEONARD SHEPHERD | AND PAULINE SHEPHERD JTWROS | CEDAR VIEW | KINGSTON ROAD | LEWES, EAST SUSSEX BN7 3NB,UNITED KINGDOM | | | | |
| SIDNEY M MCCLUNG AND | DEBORAH J MCCLUNG JTWROS | 11587 NOR RAY CIRCLE | | | IJAMSVILLE | MD | 21754 | 8938 |
| SIDNEY M MILLET | CUST LORI B MILLET UGMA NJ | 1 INDIAN HILL RD | | | FREEHOLD | NJ | 07728 | 2903 |
| SIDNEY M MILLET | CUST NANCI K MILLET UGMA NJ | 1 INDIAN HILL RD | | | FREEHOLD | NJ | 07728 | 2903 |
| SIDNEY M SCHWARTZ | CUST DAVID A SCHWARTZ UGMA MA | 363 BROOKLINE ST | | | NEWTON CENTER | MA | 02459 | 3151 |
| SIDNEY M SCHWARTZ & | FRANCES Z SCHWARTZ | 22 PRINCETON RD | | | CHESTNUT HILL | MA | 02467 | |
| SIDNEY M STIEFEL | TR UA 10/27/92 SIDNEY M | STIEFEL LIVING TRUST | 808 PEARL ST | | OTTAWA | IL | 61350 | 3050 |
| SIDNEY MARCUS | 460 S MARION PKWY APT 751B | | | | DENVER | CO | 80209 | 2508 |
| SIDNEY MARCUS | CUST CHARLES MARCUS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 17682 SEALAKES DR | BOCA RATON | FL | 33498 | 2013 |
| SIDNEY MASLOWSKY | CUST AMY PATRICE MASLOWSKY UGMA IL | 4858 IMPERIAL DR | | | RICHTON PARK | IL | 60471 | 1742 |
| SIDNEY MATHIOUS | PO BOX 188 | | | | CARROLLTON | MI | 48724 | 0188 |
| SIDNEY MAXWELL | P O BOX 118 | | | | WILMINGTON | NY | 12997 | 0118 |
| SIDNEY MEIZEL | CUST MARLA MEIZEL A MINOR U/THE | CALIF GIFTS OF SEC TO MINORS ACT | 4455 COLBATH AVE | APT 202 | SHERMAN OAKS | CA | 91423 | 3504 |
| SIDNEY MOCHAN | KAREN LISS  POA | 11701 84TH AVE # 618 | | | RICHMOND HILL | NY | 11418 | |
| SIDNEY MOORHEAD | 4240 US HWY 17-N | LOT 1 | | | BRUNSWICK | GA | 31525 | 4838 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIDNEY MORSE & | DOROTHY MORSE | TR UA 08/12/92 THE SIDNEY MORSE & | DOROTHY | MORSE REVOCABLE TRUST 151 N NOB HILL RD | FT LAUDERDALE | FL | 33324 | 1708 |
| SIDNEY MORTON BLAIR | 561 OLD BRIDGE RD | | | | NORTHPORT | NY | 11768 | 3322 |
| SIDNEY N BUSIS & | MRS SYLVIA A BUSIS JT TEN | 146 HARTWOOD DRIVE | | | PITTSBURGH | PA | 15208 | 2702 |
| SIDNEY N FREEDMAN TTEE | SIDNEY N & NORMA FREEDMAN TRUST B | U/A DTD 05/02/2005 | 281 S. HOLLYBROOK DRIVE APT 205 | | PEMBROKE PINES | FL | 33025 | 1229 |
| SIDNEY N SOWELL | 963 CR 1744 | | | | CHICO | TX | 76431 | 2013 |
| SIDNEY NISSEN & | EDITH NISSEN JT TEN | APT 208 | 14307 BEDFORD DRIVE | | DELRAY BEACH | FL | 33446 | 2562 |
| SIDNEY OBRIEN | 1304 CHATMAN WAY | | | | CORDOVA | TN | 38018 | |
| SIDNEY P LEE & | CANDY LEE & | PHILLIP LEE JT TEN | 135 EAST 54TH STREET UNIT 11C | | NEW YORK | NY | 10022 | 4567 |
| SIDNEY P MUDD JR | CORNER STONE CONCEPTS | SUITE 1A 22-28 SAI WAN HO ST | SHAUKEIWEAN | HONG KONG | | | | |
| SIDNEY PALMIERI | RUA PEDRO ORTIZ 137 | SAO PAUL 05440-010 | BRAZIL | | | | | |
| SIDNEY PETERMAN | CUST MICHAEL PETERMAN A MINOR PUR | TO SECS 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 10 MURWOOD DRIVE | MORELAND HILLS | OH | 44022 | 1171 |
| SIDNEY PODBER TOD | JUDITH G MANTEL | SUBJECT TO STA TOD RULES | 15-38 BELL BLVD | | BAYSIDE | NY | 11360 | |
| SIDNEY PROPPER & | HELEN MERCINCAVAGE | JT TEN | 12 LESLIE DRIVE | | SCRANTON | PA | 18505 | 2216 |
| SIDNEY PULLIN | PO BOX 253 | | | | REFUGIO | TX | 78377 | 0253 |
| SIDNEY R BONVALLET & | WAYNE A BONVALLET JT TEN | 27565 SPRING VALLEY | | | FARMINGTON HILLS | MI | 48336 | 3873 |
| SIDNEY R BORDERS ROTH IRA | FCC AS CUSTODIAN | 53714 SHERWOOD LANE | | | SHELBY TWP | MI | 48315 | 2054 |
| SIDNEY R CHASE | PO BOX 502 | | | | WORCESTER | NY | 12197 | 0502 |
| SIDNEY R FLEMING | 2592 ROCKHOUSE RD | | | | PHELPS | KY | 41553 | 9555 |
| SIDNEY R PASCOE JR | 3697 LAKE BAYSHORE DR #H109 | | | | BRADENTON | FL | 34205 | 5103 |
| SIDNEY R STEVENS | 212 ELM AVE | KESWICK ON  L4P 2V1 | CANADA | | | | | |
| SIDNEY R THOMPSON | 9308 SHERIDAN ST | | | | LANHAM | MD | 20706 | |
| SIDNEY R WELLES | 10833 KENDING ROAD | | | | NEW CARLISLE | OH | 45344 | |
| SIDNEY RATHERT & | DEBRA J RATHERT | JTWROS | 1425 LOY SCHOOL RD | | AVA | IL | 62907 | 2018 |
| SIDNEY RAY WALDROP | SEPARATE PROPERTY | 1204 EMMA DR | | | IOWA PARK | TX | 76367 | 1145 |
| SIDNEY REED | 28201 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| SIDNEY RICE  AND | FRANCES RICE | JT TEN WROS | 2743 BEECHWOOD BLVD | | PITTSBURGH | PA | 15217 | |
| SIDNEY ROBERT SOWERS SR | 244 OAKHURST RD | | | | STATESVILLE | NC | 28677 | 5216 |
| SIDNEY ROSENBERG | 15 WHEATLEY RD | | | | GLEN HEAD | NY | 11545 | 2905 |
| SIDNEY ROSENQUIST | 13417 ALEX CIRCLE | | | | EAGLE RIVER | AK | 99577 | |
| SIDNEY ROTHENBERG & | GLORIA ROTHENBERG JT TEN | 13 LARKIN ST | | | HUNTINGTON STATION | NY | 11746 | 4713 |
| SIDNEY RUSSELL | 78155 CALLE FORTUNA | | | | LA QUINTA | CA | 92253 | |
| SIDNEY S BUSWELL & | MRS ROSE MARY BUSWELL JT TEN | 1867 GLENBROOK LANE | | | LINCOLN | CA | 95648 | 8735 |
| SIDNEY S FRIEDMAN SIMPLE IRA | FCC AS CUSTODIAN | 139 W MAPLE RD STE E | | | BIRMINGHAM | MI | 48009 | 3328 |
| SIDNEY S GUSSOW & | DONA G GUSSOW JT TEN | 283 FLAMINGO PT S | | | JUPITER | FL | 33458 | 8348 |
| SIDNEY S SCHREIBER | 40 SAGE TERRACE | | | | SCARSDALE | NY | 10583 | 2050 |
| SIDNEY S YAMADA FAMILY LP | ATTN: SIDNEY S YAMADA GEN PARTNER | 15406 SOUTH TRACY BLVD | | | STOCKTON | CA | 95206 | 9639 |
| SIDNEY SCHLESINGER | 1555 55TH STREET | | | | BROOKLYN | NY | 11219 | 4314 |
| SIDNEY SCHULMAN & | MRS SJOYCE SCHULMAN JT TEN | 14611 SHERWOOD CT | | | OAK PARK | MI | 48237 | 1338 |
| SIDNEY SCZYGELSKI | 4603 INDIGO DRIVE | | | | WAUSAU | WI | 54401 | 6718 |
| SIDNEY SEIGEL & | DONNA J SEIGEL JT TEN | 2015 SHORE PKWY | APT 7 D | | BROOKLYN | NY | 11214 | 6818 |
| SIDNEY SELMAN | TR SELMAN LIVING TRUST | UA 05/30/01 | 1342 S MAYFAIR AVE | | DALY CITY | CA | 94015 | 3737 |
| SIDNEY SHAENFIELD | 2538 W KINGS HWY | | | | SAN ANTONIO | TX | 78228 | 5147 |
| SIDNEY SHARPE | 4721 WOODRIDGE RD | | | | MINNETONKA | MN | 55345 | 3940 |
| SIDNEY SILVERMAN AND | ROSE SILVERMAN | TEN IN COM | 3410 PAUL AVE APT 20P | | BRONX | NY | 10468 | 1005 |
| SIDNEY SMOOKLER | 147 KENBERMA ST | | | | HULL | MA | 02045 | 2528 |
| SIDNEY SOREL | 5025 SW 91ST AVE | | | | COOPER CITY | FL | 33328 | 3521 |
| SIDNEY SPIRA | ANNE SPIRA | 48 NIXON AVE ON WARD HILL | | | STATEN ISLAND | NY | 10304 | |
| SIDNEY STERNBACH & | MARTHA STERNBACH | 300 WINSTON TOWERS | WINSTON DRIVE APT 702 | | CLIFFSIDE PARK | NJ | 07010 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIDNEY STUMPMIER & | ANNA STUMPMIER JTWROS | 450 E LABO RD | | | CARLETON | MI | 48117 | 9326 |
| SIDNEY SULLUM & | MRS SHIRLEY SULLUM JT TEN | 213 E DORRANCE ST | | | KINGSTON | PA | 18704 | 5227 |
| SIDNEY T FAULKNER & | CAROLE L FAULKNER JT TEN | 4134 ALBRIGHT RD | | | KOKOMO | IN | 46902 | 4483 |
| SIDNEY T WILLIAMS | 115 REDBUD LANE | | | | GREENVILLE | AL | 36037 | 1317 |
| SIDNEY TAUSSIG | MARION TAUSSIG | 2556 EGRET LAKE DR | | | GREENACRES | FL | 33413 | 2160 |
| SIDNEY TERRY JR. | 29311 N. PYRITE LN. | | | | QUEEN CREEK | AZ | 85243 | |
| SIDNEY TYRRELL | 72 KLAUM AVENUE | | | | NORTH TONAWANDA | NY | 14120 | |
| SIDNEY V PETERS & PRISCILLA D PETER | TTEES FOR THE SIDNEY & PRISCILLA | PETERS REVOCABLE TRUST DTD 10-19-87 | 55 HIDDEN MEADOW LANE | | SCOTTS VALLEY | CA | 95066 | 5104 |
| SIDNEY W BROWN | 3170 MEADOW LANE NE | | | | WARREN | OH | 44483 | 2634 |
| SIDNEY W LONG | 3591 BOULDER CIRCLE | | | | ELLENWOOD | GA | 30294 | 1073 |
| SIDNEY W SCHIEVER & | JOAN SCHIEVER JT TEN | 100 JOSHUA DR | | | HARMONY | PA | 16037 | 8816 |
| SIDNEY W STEVENS | PO BOX 1627 | | | | BESSEMER | AL | 35021 | 1627 |
| SIDNEY W WHITE | 312 COLTART AVE | | | | PITTSBURGH | PA | 15213 | 3908 |
| SIDNEY W WYLIE | 2216 COUNTRY LANE | | | | YOUNGSTOWN | OH | 44514 | 1510 |
| SIDNEY WALDO WHITEHEART | BOX 826 | | | | CLEMMONS | NC | 27012 | 0826 |
| SIDNEY WARE | 6501 E. GREENWAY PKWY | #103-159 | | | SCOTTSDALE | AZ | 85254 | |
| SIDNEY WAYNE DILL AND | LUCRETIA J DILL JT TEN | 11451 COPPERLINE RD | | | EVANSVILLE | IN | 47712 | |
| SIDNEY WEINER & | CARMEN WEINER JT TEN TOD | JUAN J SANTANA SUBJECT TO STA RULES | 7544 NW 50TH COURT | | CORAL SPRINGS | FL | 33067 | 2051 |
| SIDNEY WEST JR | 8412 CATHEDRAL FOREST DR | | | | FAIRFAX STATION | VA | 22039 | 2747 |
| SIDNEY WORSTADT & | MRS HANNAH WORSTADT JT TEN | 7410 GRANVILLE AVE | | | BOYNTON BEACH | FL | 33437 | 8302 |
| SIDNEY Z HENTELEFF | TR HENTELEFF LIVING TRUST | UA 06/27/95 | 6337 W DESERT COVE AVE | | GLENDALE | AZ | 85304 | 3655 |
| SIDNEY ZIMBERG & | JANET ZIMBERG JT TEN | 144 PARKVIEW ST | | | DAVIDSON | NC | 28036 | 6917 |
| SIDNEY ZUCKER TRUST | U/A DTD 11/19/2007 | SIDNEY ZUCKER TTEE | PO BOX 180385 | | BROOKLYN | NY | 11218 | |
| SIDONIA M DALBY | 51 FORBES AVE | | | | NORTHAMPTON | MA | 01060 | 2803 |
| SIDONIA MCREYNOLDS TR | UA 05/07/2009 | SIDONIA MCREYNOLDS TRUST | 901 RIO LINDO | | SAN CLEMENTE | CA | 92672 | |
| SIDONIO COSTA | 1510 CUNEO CT | | | | TRACY | CA | 95376 | |
| SIDRA FBO | MICHAEL J BRIENZA SEP/IRA | 32 KAHN LANE | | | WEST BABYLON | NY | 11704 | 7232 |
| SIEGBERT S LEWIN | 3831 EAST CAMELBACK RD APT 131 | | | | PHOENIX | AZ | 85018 | 2640 |
| SIEGEL VORHOFF | ATTN DR GREGORY R VORHOFF | 200 WEST ESPLANADE AVE SUITE 405 | KENNER LA 70065-2474 | | KENNER | LA | 70065 | 2474 |
| SIEGFRIED ARNDT | 214 WEYMOUTH COURT | | | | SAN RAMON | CA | 94583 | |
| SIEGFRIED C RINGWALD | TR UA 09/02/92 SIEGFRIED C | RINGWALD TRUST | 11428 ARESTIA BLVD | | ARTESIA | CA | 90701 | 3800 |
| SIEGFRIED G MONTANO JR | 129 MADEIRA DRIVE SE | | | | ALBUQUERQUE | NM | 87108 | 2963 |
| SIEGFRIED GOHRMANN | 1145 DOLANEBLVD | | | | WHITE LAKE | MI | 48383 | |
| SIEGFRIED GRABOWSKI | 9439 85TH RD | | | | WOODHAVEN | NY | 11421 | |
| SIEGFRIED HEIN | 1029 DYEKREST DR | | | | FLINT | MI | 48532 | |
| SIEGFRIED HERZFELD & | BRUNA HERZFELD JT TEN | 895 WEST END AVE | | | NEW YORK | NY | 10025 | 3500 |
| SIEGFRIED J VERBEELEN | SPARRENLAAN 9 | B-2900 SCHOTEN | BELGIUM | | | | | |
| SIEGFRIED K RICHTER | 2426 LINDELL | | | | STERLING HTS | MI | 48310 | 4891 |
| SIEGFRIED KOSOWICZ | 8365 PLOVER DRIVE | | | | KALAMAZOO | MI | 49009 | 4514 |
| SIEGFRIED NASER | REHNOCKEN 68 | 58456 WITTEN | REPL OF | GERMANY | | | | |
| SIEGFRIED OBELDOBEL SR | SARAH C OBELDOBEL JT TEN | 107 PALMER RD | | | RICHMONDVILLE | NY | 12149 | 2123 |
| SIEGFRIED RADLINGER | 17740 PARKRIDGE DR | | | | RIVERVIEW | MI | 48192 | 8144 |
| SIEGFRIED REINHEIMER & | ILSE REINHEIMER JT TEN | 2572 WILSON AVE | | | BRONX | NY | 10469 | 5609 |
| SIEGFRIED RIMATZKI | 3555 CEDAR RD | | | | SPRUCE | MI | 48762 | 9761 |
| SIEGFRIED S HECKER | 117 RIM ROAD | | | | LOS ALAMOS | NM | 87544 | 2967 |
| SIEGFRIED SCHILAWA | ADAM OPEL AG | IPC 8040 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| SIEGFRIED SCHMIDT | 10105 E VIA LINDA | 103-238 | | | SCOTTSDALE | AZ | 85258 | |
| SIEGFRIED SLATER | CGM IRA CUSTODIAN | 1240 LAUREL BLVD | | | LANOKA HARBOR | NJ | 08734 | 2904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIEGFRIED T KIRCHHOFF | 22 DEER RUN HOLLOW | | | | CLIFTON PARK | NY | 12065 | 5663 |
| SIEGFRIED VILLAMAN | 6739 POPPY DRIVE | | | | FORT WORTH | TX | 76137 |
| SIEGFRIED W HAENSEL | 3 BROOKVIEW TERRACE | | | | ORCHARD PARK | NY | 14127 | 1714 |
| SIEGFRIED W RUTSCHE | MOZARTSTRASSE 6 | 86150 AUGSBURG | REPL OF | GERMANY | | | |
| SIEGHILD JONES | 2002 N FREMONT | 2002 N FREMONT | | | TACOMA | WA | 98406 |
| SIEGLINDE B LORD | 2809 EAST-WEST HIGHWAY | | | | CHEVY CHASE | MD | 20815 | 3861 |
| SIEGRID M SCAGGS & | ROBERT E SCAGGS | 147 CHRISTOPHER AVE | | | CAMPBELL | CA | 95008 |
| SIEGRIED HERZFELD & | BRUNA HERZFELD JT TEN | 895 WEST END AVENUE #5D | | | NEW YORK | NY | 10025 | 3596 |
| SIEGWARD R KNIPPSCHILD | BELGIELAAAN4 | OVERIJSE 3090 | BELGIUM | | | | |
| SIERRA BISSONETTE-STSIMPLE IRA | FCC AS CUSTODIAN | 1589 WINDY CREEK RD | | | GLENDALE | OR | 97442 | 9783 |
| SIERRA INVESTMENT ASSOCIATES | A PARTNERSHIP | P O BOX 831178 | | | RICHARDSON | TX | 75083 |
| SIERRA PETLAP LTD | PO BOX 60 | | | | MONROVIA | CA | 91017 |
| SIERRA RE LLC | ATTN: BRAD ARMSTRONG | 12740 CHAMBERS RD | | | SUNBURY | OH | 43074 | 9425 |
| SIERRA S BESS | 2103 JANET DRIVE | | | | PHENIX CITY | AL | 36867 | 1529 |
| SIERRA S BESS & | HOSEA C BESS JT TEN | 2103 JANET DRIVE | | | PHENIX CITY | AL | 36867 | 1529 |
| SIERRA STILWELL | 148 TIBURON COURT | | | | APTOS | CA | 95003 |
| SIERRA SUE JESCH | 701 MAPLE AVE. APT 107 | | | | LA PORTE | IN | 46350 |
| SIEW CHIN GARDIN & | DAVID LAWRENCE GARDIN | 100 VISTA KNOLLS CT | | | COPPEROPOLIS | CA | 95228 |
| SIEW NONG LIM | 133 WALTON STREET APT118 | | | | SYRACUSE | NY | 13202 | 2247 |
| SIEW PIN VONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18 WHITE PINE CT | | COCKEYSVILLE HUNT VALLEY | | 21030 |
| SIEW S HIEW | CHARLES SCHWAB & CO INC CUST | 4785 BORINA DR | | | SAN JOSE | CA | 95129 |
| SIFENG MA & | XIAO WU | 8020 RURAL RETREAT CT | | | ORLANDO | FL | 32819 |
| SIFFERMAN JOINT TRUST | U/A/D 5 4 01 | JOHN W SIFFERMAN TTEE & | MIRIAM J SIFFERMAN TTEE | 10801 HALSEY RD | GRAND BLANC | MI | 48439 | 8201 |
| SIG SHORE | 3318 W DEVON | | | | LINCOLNWOOD | IL | 60659 | 1302 |
| SIG T HANSEN JR & | DALIA M HANSEN | 2563 MAGNOLIA BLVD W | | | SEATTLE | WA | 98199 |
| SIGAL A DAGAN | 2430 NE 201ST ST | | | | MIAMI | FL | 33180 | 1838 |
| SIGEL JEAN HOFFMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1059 | | BAKERSFIELD | CA | 93302 |
| SIGEL JOHNSON | RR 3 BOX 125C | | | | MOUNT VERNON | KY | 40456 | 8816 |
| SIGISMOND M LOPACKI | 892 THE CIRCLE | | | | LEWISTON | NY | 14092 | 2045 |
| SIGISMUND F ANDRES & | WINIFRED T ANDRES JT TEN | 1190 CENTRAL DRIVE | | | SOUTHERN PINES | NC | 28387 | 2708 |
| SIGISMUND MIZERSKI TR | UA 12/8/95 | MIZERSKI FAMILY TRUST | 16842 W PEPPERBOX LN | | MARANA | AZ | 85653 | 9058 |
| SIGLER & CO | C/O CHEMICAL BANK | DEPT #3492 | PO BOX 50000 | | NEWARK | NJ | 07101 | 8006 |
| SIGMA FINANCIAL CORP | --ERROR ACCOUNT-- | 4261 PARK ROAD | | | ANN ARBOR | MI | 48103 | 9508 |
| SIGMON W MYERS | TOD REGISTRATION | 109 ULEN BLVD | | | LEBANON | IN | 46052 | 3202 |
| SIGMOND SCHONFELD | CHARLES SCHWAB & CO INC CUST | 1128 53RD ST | | | BROOKLYN | NY | 11219 |
| SIGMUND A LIPKA | 5 PARK LANE | CNCL | S10 | | WALLINGFORD | CT | 06492 | 5226 |
| SIGMUND B PFEIFFER | 28 SUNCREST ROAD | | | | ANDOVER | MA | 01810 | 5719 |
| SIGMUND BOROWICZ & | GLORIA J BOROWICZ JT TEN | 7793 CLAYBURN | | | DETROIT | MI | 48228 | 3535 |
| SIGMUND FRONT | 7575 PELICAN BAY BLVD | APT 804 | | | NAPLES | FL | 34108 | 5536 |
| SIGMUND FUHRMAN & | IRENE FUHRMAN | 5 VILLAGE DR | | | JERICHO | NY | 11753 |
| SIGMUND G LAPINSKI | 5685 W 202 TERR | | | | STILWELL | KS | 66085 | 9027 |
| SIGMUND H VORVICK (IRA) | FCC AS CUSTODIAN | 45333 GROVE LAKE ROAD | | | PELICAN RAPIDS | MN | 56572 |
| SIGMUND J CZAJKOWSKI | 112 WAVERLY RD | | | | WILMINGTON | DE | 19803 | 3021 |
| SIGMUND KLOSE & | ANNE M KLOSE JT TEN | 6 COVENTRY CIRCLE | | | FLEMINGTON | NJ | 08822 | 1825 |
| SIGMUND KURKOWSKI & | LINDA A KURKOWSKI TR UA 04/09/01 | THE SIGMUND KURKOWSKI JR & LINDA A | KURKOWSKI REVOCABLE TRUST | 4938 PARK MANOR EAST APT 3219 | SHELBY TWP | MI | 48316 |
| SIGMUND MANDELBAUM | 167 E 61ST ST APT 25A | | | | NEW YORK | NY | 10065 |
| SIGMUND MOLDERS | 23 KREUZ DRIVE | | | | WEST NYACK | NY | 10994 |
| SIGMUND SCHULMAN | DESIGNATED BENE PLAN/TOD | 309 ELTON CT N | | | SAINT JAMES | NY | 11780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIGMUND SPECKMAN AND | TED N SPECKMAN JTWROS | 22106 CHATSFORD CIRCUIT STREET | | | SOUTHFIELD | MI | 48034 | 6237 |
| SIGMUND STEINFINK | CUST JACOB MARC STEINFINK UGMA IL | 9011 KOLMAR | | | SKOKIE | IL | 60076 | 1613 |
| SIGMUND W & SOPHIE F ROMNIAK RLT | SIGMUND W ROMNIAK TTEE | SOPHIE F ROMNIAK TTEE | U/A/D 04/28/1997 | 7800 W 79 ST APT 2W | BRIDGEVIEW | IL | 60455 | 1494 |
| SIGMUND W LISOWSKI | EVELYN L LISOWSKI JT TEN | 9046 WINSTON | | | REDFORD | MI | 48239 | 1286 |
| SIGMUND W MALOFY & | DELPHINE S MALOFY | DESIGNATED BENE PLAN/TOD | 35157 DEARING DR | | STERLING HEIGHTS | MI | 48312 | |
| SIGNE ARMSTRONG CAVALIER | C/O MS ZAMPINI | 4 NOBLE LANE | | | NEWARK | DE | 19713 | |
| SIGNE JONES & | MARLON JONES JTTEN | 8138 DARIEN CIRCLE | | | SACRAMENTO | CA | 95828 | 5536 |
| SIGNE L HOLTZ | 716 BRUCE COURT | | | | MADISON | WI | 53705 | 3310 |
| SIGNE S MAYFIELD | 742 JOSINA AVENUE | | | | PALO ALTO | CA | 94306 | 2715 |
| SIGRETT K OLISON | 3632 MARBLE DR | | | | INDIANAPOLIS | IN | 46227 | |
| SIGRETT K OLISON | 3632 MARBLE DR | | | | INDIANAPOLIS | IN | 46227 | 8067 |
| SIGRID COTTELL | 5066 SOUTH BROOK PIKE | | | | WESTCOLLEDGECORNER | IN | 47003 | |
| SIGRID GORDON | 421 N CITRUS | | | | LOS ANGELES | CA | 90036 | 2631 |
| SIGRID H MUNCH | 2009 GREENBRIAR DR | | | | MANSFIELD | OH | 44907 | 3017 |
| SIGRID I FLEISCHER | CHARLES SCHWAB & CO INC CUST | 540 BRICKELL KEY DR APT 1522 | | | MIAMI | FL | 33131 | |
| SIGRID J LUNDY | 507 CURRANT DRIVE | | | | NOBLESVILLE | IN | 46060 | 8837 |
| SIGRID MARTIN COATS TTEE | SIGRID MARTIN COATS SEP PRO TR | U/A DATED 12/28/99 | 400 N. MARIENFELD | STE 100 | MIDLAND | TX | 79701 | 4350 |
| SIGRID S REEVES & | JAMES D REEVES, TIC/TENCOM | 2348 FM 123 | | | DEBERRY | TX | 75639 | |
| SIGRID V MAGAGNA TTEE | FBO SIGRID V MAGAGNA | U/A/D 05/24/00 | 732 ASPEN ROAD | | WHITE HAVEN | PA | 18661 | 9474 |
| SIGRID-MARIE KAEUFER & | JULIE ARLISS RAND JT TEN | 14401 WOODCREST DR | | | ROCKVILLE | MD | 20853 | 2336 |
| SIGRIED L FERNANDEZ EX | EST JOSEPH FERNANDEZ | 17306 VIA ANNETTE | | | SAN LEANDRO | CA | 94580 | 2604 |
| SIGURD EDWARD HARTNETT | 431 BARK DRIVE | | | | REDWOOD CITY | CA | 94065 | 1101 |
| SIGURD MOEN & | MRS MURIEL MOEN JT TEN | 13330 W BLUE BONNET DR | | | SUN CITY WEST | AZ | 85375 | 2536 |
| SIGURD THAGE PETERSON JR | 304 BARBARA DR | | | | POINT PLEASANT | NJ | 08742 | 2108 |
| SIGURD ZIEGLER | 250 SEA VIEW COURT | | | | ENCINITAS | CA | 92024 | |
| SIGWARD AXEL GUSTAVSON & | NELL ROGERS GUSTAVSON | 1530 WILLIAM DUNN WAY | | | MOBILE | AL | 36695 | |
| SIHAM B EL-KHOURI | 2109 COOPER | | | | LANSING | MI | 48910 | 2464 |
| SIHAM NEJEIDI | 14 HOLDEN BLVD | | | | STATEN ISLAND | NY | 10314 | |
| SIK CHOY SETO & | LINDA SETO | 17 HEATHER CRES | | | COMMACK | NY | 11725 | |
| SIK KIN WU | CHARLES SCHWAB & CO INC CUST | 1812 E MENLO BLVD | SHOREWOOD | | MILWAUKEE | WI | 53211 | |
| SIK KIN WU & | WEN CHEN WU | 1812 E MENLO BLVD | SHOREWOOD | | MILWAUKEE | WI | 53211 | |
| SIK LEUNG MA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2335 E 17TH ST | | BROOKLYN | NY | 11229 | |
| SILA TSANTHAIWO & | KULNAN TSANTHAIWO | 582 33RD AVE | | | SAN FRANCISCO | CA | 94121 | |
| SILAS B BAXTER | 1510 RENAISSANCE DR NE | | | | CONYERS | GA | 30012 | 3895 |
| SILAS B LANGFITT III | TR SILAS BENTON LANGFITT III REV | TRUST | UA 01/27/00 | 906 KENREED DR | THOMASVILLE | NC | 27360 | 2619 |
| SILAS B PRYOR III | 22255 IVANHOE LN | | | | SOUTHFIELD | MI | 48034 | 5114 |
| SILAS B RAGSDALE III | CUST SILAS B RAGSDALE IV | UGMA TX | 612 FM 1340 | | HUNT | TX | 78024 | |
| SILAS B RAGSDALE JR | C/O CAMP STEWART FOR BOYS | 612 FM 1340 | | | HUNT | TX | 78024 | 3024 |
| SILAS D CUNNINGHAM III | 917 ANTONINE STREET | | | | NEW ORLEANS | LA | 70115 | |
| SILAS DEEN HOWELL | 2430 HWY 39 | | | | HUNT | TX | 78024 | |
| SILAS E BARLOW | PO BOX 571 | | | | GAINESBORO | TN | 38562 | 0571 |
| SILAS E DEAN | 1814 NORTH BELLEVIEW | | | | BELLBROOK | OH | 45305 | 1306 |
| SILAS E GARCIA & | GENEVIEVE R GARCIA JT TEN | 813 POMEGRANATE LANE | | | LAS CRUCES | NM | 88007 | 5941 |
| SILAS H BOYLE RLT | DTD 3/30/2000 | SILAS H BOYLE TTEE | 6920 CHARTWELL CT | | LOUISVILLE | KY | 40241 | 6271 |
| SILAS H T CHANG & | CAROL F CHANG | TR SILAS H T CHANG & CAROL F | CHANG REV TRUST UA 04/23/92 | 845 1ST COLONIAL ROAD APT 352 | VIRGINIA BCH | VA | 23451 | |
| SILAS HOLDEN | 21 MONROE LN | | | | GROTON | CT | 06340 | |
| SILAS J BELL JR | 34095 ALTA BONNY NOOK RD | PO BOX 899 | | | ALTA | CA | 95701 | 0899 |
| SILAS J JARRETT III | PO BOX 1029 | | | | FLINT | MI | 48501 | 1029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SILAS JOHANSEN | 1116 140TH ST | | | | HAMPTON | IA | 50441 7564 |
| SILAS L WATSON | 1144 W 103RD PL | | | | CHICAGO | IL | 60643 2331 |
| SILAS MAGEE | 6474 SENECA | | | | DETROIT | MI | 48213 2536 |
| SILAS N SHIFFLETT | PO BOX 46 | | | | MIDDLETOWN | VA | 22645 0046 |
| SILAS N WHITE | 1220 SIMINOLE AVE | | | | BALTIMORE | MD | 21229 1528 |
| SILAS O BRAZIL | 17795 SANDHURST AV | | | | FONTANA | CA | 92336 3029 |
| SILAS OWSLEY JR | 90 STATE ST | | | | SPRINGBORO | OH | 45066 |
| SILAS P HISCOCK | PO BOX 55 | | | | BRIDGEHAMPTON | NY | 11932 0055 |
| SILAS P WOODS | 414 TIMBERVIEW | | | | ARLINGTON | TX | 76014 2120 |
| SILAS RAY SANDERS | 1260 N KEPLER RD | | | | DELAND | FL | 32724 |
| SILAS TERRY | 12505 SETTLES COURT | | | | FORT WASHINGTON | MD | 20744 |
| SILAS V MC KNIGHT & | MARY M MC KNIGHT JT TEN | 3304 LYNBROOK DRIVE | | | PIANO | TX | 75075 7727 |
| SILAS V WHITMORE JR | 526 HURLEY ST | | | | FLINT | MI | 48505 4346 |
| SILAS W DAVIS JR | 13334 BALLY BUNNION WAY | | | | DAVIDSON | NC | 28036 8896 |
| SILAS WILLIAMS III | 4300 KNOB RD | | | | RICHMOND | VA | 23235 1528 |
| SILAS WILSON JR | 1016 HILLWOOD DRIVE | | | | DECATUR | AL | 35601 3955 |
| SILIO STROUGO | 28112 NEWPORT WAY APT E | | | | LAGUAN NIGUEL | CA | 92677 8012 |
| SILLER HOLDINGS LIMITED | A FLORIDA LIMITED PARTNERSHIP | LISA NEAL | 7607 CORAL DR | | W. MELBOURNE | FL | 32904 1101 |
| SILLISSA MARTIN | 3966 HWY 52 ALT | | | | CHATSWORTH | GA | 30705 6652 |
| SILMI D. SILMI | 5125 JAMES AVE | | | | CASTRO VALLEY | CA | 94546 |
| SILVA YOUNG | 12144 MAIN ST | | | | PERRYSBURG | NY | 14129 |
| SILVA-ATKINSON TRUST B TRUST | ROBERT R SILVA TTEE | CAROL A. ATKINSON TTEE | U/A DTD 12/20/2002 | 19244 ALMOND ROAD | CASTRO VALLEY | CA | 94546 3034 |
| SILVANA ANDRIX | 1308 FOWLER DR | | | | COLUMBUS | OH | 43224 1142 |
| SILVANA SAHAKIAN | 3622 STANCREST DR | APT 2 | | | GLENDALE | CA | 91208 1337 |
| SILVANIA M DI MARCO | 21981 HUNTER CIR S | | | | TAYLOR | MI | 48180 6362 |
| SILVANO CAZARES | 2430 S WHIPPLE AVE | | | | CHICAGO | IL | 60623 4110 |
| SILVANO DI STEFANO | 7 PETRO DR | | | | WILMINGTON | DE | 19804 3716 |
| SILVANO EPPEIRA | 156 BANNARD AVE | | | | TONAWANDA | NY | 14150 6214 |
| SILVANO LIVING TRUST | NINO AND JOAN SILVANO TRUSTEES | UAD 05/05/2006 | 66 CAROL PL | | WAYNE | NJ | 07470 2926 |
| SILVANO ORSI | 9 BRU-MAR DR | | | | ROCHESTER | NY | 14606 5317 |
| SILVANO POCCI | 8422 S 83RD AVE | | | | HICKORY HILLS | IL | 60457 1103 |
| SILVANO V VOGRIG R/O IRA | FCC AS CUSTODIAN | 2877 KALAKAUA AVE APT 1205 | | | HONOLULU | HI | 96815 4024 |
| SILVEIRA FAMILY TRUST | UAD 07/26/95 | JOSEPH SILVEIRA & | SHIRLEY SILEIRA TTEES | 212 GROVE PL | KING CITY | CA | 93930 3010 |
| SILVER DOLLAR INVESTMENTS | A PARTNERSHIP | ATTN DAVID P ROGERS | 9567 RIDGEVIEW ROAD | | BELVIDERE | IL | 61008 8103 |
| SILVER E BOLANO | 12 LINWOOD RD | | | | CUMBERLAND | RI | 02864 5207 |
| SILVER LODGE 757 F & AM | ATTN: SECRETARY | 260 1/2 CENTRAL AVE | | | SILVER CREEK | NY | 14136 1222 |
| SILVERBERG AND SON'S INC. PSP | BERNARD SILVERBERG TTEE | U/A DTD 10-01-1972 | FBO SILVERBERG AND SON'S, INC. | 5420 E. BROADWAY BLVD. | TUCSON | AZ | 85711 3709 |
| SILVERIO A AVILA | PO BOX 396 | | | | SABINAL | TX | 78881 0396 |
| SILVERIO A DA SILVA & | MARIA A DA SILVA | PO BOX 345 | | | OSSINING | NY | 10562 |
| SILVERIO MORGADO | CHARLES SCHWAB & CO INC CUST | 1351 VENEZIA COURT | UNIT 404 | | DAVENPORT | FL | 33896 |
| SILVERIO RIOS | 547 SARATOGA ST SOUTH | | | | ST PAUL | MN | 55116 |
| SILVERIUS F GALVAN & | DOROTH D GALVAN JT TEN | 919 ATLANTIC AVE | | | POINT PLEASANT | NJ | 08742 2918 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTY FOR CASSENS TRANSPORT COMPANY | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, E | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMANACAMPORA LLP | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM M | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LL | ATT: ADAM L. ROSEN, ESQ. | 100 JERICHO QUADRANGLE, SUITE 300 | JERICHO | NY | 11753 |
| SILVESTER HOLLINSWORTH | 200 CENTRE AVE | APT 3M | | | NEW ROCHELLE | NY | 10805 2628 |
| SILVESTRE A TANGALAN JR | 4628-SOUTH FRONTENAC STREET | | | | SEATTLE | WA | 98118 3656 |
| SILVESTRE BLOUSSON | CARLOS CALVO 3261 | | BUENOS AIRES ARGENTINA C1230 ABC | | | | |
| SILVESTRE BUSTAMANTE | 1965 PALMS | | | | DETROIT | MI | 48209 1643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SILVESTRE GUERRERO | 4521 S SPRINGFIELD | | | | CHICAGO | IL | 60632 4041 |
| SILVESTRO IOMMAZZO | 10 ALLEN PLACE | | | | BRONXVILLE | NY | 10708 4501 |
| SILVI PIRN | 2101 LAKE AVE | | | | WILMETTE | IL | 60091 |
| SILVIA A MARTIN | TOD DTD 04/09/2009 | 726 SHADY BROOK LANE | | | FLUSHING | MI | 48433 2188 |
| SILVIA BAGHICI | 57 WALLIS AVE | 2F | | | JERSEY CITY | NJ | 07306 |
| SILVIA C CLIMENT | 3820 BENJAMIN #10 | | | | ROYAL OAK | MI | 48073 1854 |
| SILVIA DEVOTI | 67 WINDSOR RD | | | | CLIFTON | NJ | 07012 2010 |
| SILVIA DUBOIS | 11633 WHITE MARSH DR. | | | | WELLINGTON | FL | 33414 |
| SILVIA G ALLEN | 11 FLOWER LANE | | | | GREAT NECK | NY | 11024 1614 |
| SILVIA H HAGOSKI | 17158 CELTIC STREET | | | | GRANADA HILLS | CA | 91344 4830 |
| SILVIA L DOUGHERTY | 2270 BAHAMA ST | | | | DELTONA | FL | 32738 1174 |
| SILVIA LOZANO | 1439 70TH ST | | | | NORTH BERGEN | NJ | 07047 3859 |
| SILVIA M CANTWELL | 1823 N MOHAWK ST | | | | CHICAGO | IL | 60614 5213 |
| SILVIA M. SANJINES | CGM IRA CUSTODIAN | 9102 SEVEN LOCKS ROAD | | | BETHESDA | MD | 20817 2060 |
| SILVIA MANETTI | 317 E HAVEN ST | | | | ARLINGTON HEIGHTS | IL | 60005 3826 |
| SILVIA MARCELA GRISTAN & | RICARDO ISMAEL LUBENFELD | JT TEN | AV HONORIO PUEYRREDON 1161 10A | CAPITAL FEDERAL ARGENTINA | | | |
| SILVIA MAYSONET AND | HUMBERTO MAYSONET JTWROS | 5785 CARTAGO DR | | | LANSING | MI | 48911 8422 |
| SILVIA P MATTHEWS | 15760 E MUSTANG DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 5314 |
| SILVIA ROSSANA BARBOZA | 14556 AVENUE OF THE RUSHES | | | | WINTER GARDEN | FL | 34787 |
| SILVIA S MAXWELL | 25602 ISLAND VIEW DR S | | | | HARRISON TWP | MI | 48045 3221 |
| SILVIA TAKAHASHI | 7087 NW 50TH ST, #713 | | | | MIAMI | FL | 33166 |
| SILVIA V NILSEN | CHARLES SCHWAB & CO INC CUST | 3400 WELBORN ST APT 225 | | | DALLAS | TX | 75219 |
| SILVIA YEE LITT & | GEORGE YEE LITT JT TEN | 26 WHITEHEAD RD | | | BRIDGEWATER | NJ | 08807 7042 |
| SILVIE CORREIA | 117 CLAREMONT AVENUE | | | | MOUNT VERNON | NY | 10550 |
| SILVIE D CRAWFORD | 18424 MORGANTON HWY | | | | MORGANTON | GA | 30560 4442 |
| SILVINO CONSTANTINO & | LUCINDA CONSTANTINO JT WROS | 1 RUA DA LAGOA | MOITA DO MARTINHO | S MAMEDE - FATIMA 2495-028, PORTUGAL | | | |
| SILVINO M VALERIANO & | WALTER VALERIANO JT TEN | 189 THOMPSON ST | | | NEW HAVEN | CT | 06511 1840 |
| SILVIO CISCATO & | MRS CARMEL CISCATO JT TEN | 224 CHERRY | | | SO CHICAGO HEIGHTS | IL | 60411 5306 |
| SILVIO MUGLIA | CARMELA MUGLIA TTEE OF THE MUGLIA | LIVING TRUST UAD 4-28-98 | 5846 MURFIELD DRIVE | | ROCHESTER | MI | 48306 2363 |
| SILVIO MUGLIA & CARMELA MUGLIA | TR MUGLIA LIVING TRUST UA 4/28/98 | 5846 MURFIELD DRIVE | | | ROCHESTER | MI | 48306 |
| SILVIO PERFILI | 251 S OAKWOOD | | | | DETROIT | MI | 48217 1450 |
| SILVIO POMPEI & | GREGORY POMPEI & | JULIEANN WILSON JT TEN | 36 LEGION MEMORIAL DR | | PROVIDENCE | RI | 02909 |
| SILVIO R DEL ROSSO | 221 DEL ROSA WAY | | | | SAN MATEO | CA | 94403 |
| SILVIO RABAR & | LINDA C RABAR | 186 STERLING PL | | | HIGHLAND | NY | 12528 |
| SILVIO YOULA EX | UW BENJAMIN F HABER | 90 BROAD ST STE 1700 | | | NEW YORK | NY | 10004 2205 |
| SILVIO ZACCARDI R/O IRA | FCC AS CUSTODIAN | 2567 GREGORY ST | | | YORKTOWN HTS | NY | 10598 3810 |
| SILVIU A STOICA | 3607 SHALLOW BROOK DR | | | | BLOOMFIELD | MI | 48302 1450 |
| SIM GALINSON & | RICKIE GALINSON | TR UA 08/24/67 | 10115 LOVELANE PL | | LOS ANGELES | CA | 90064 4861 |
| SIM KUEN MOY & | FRANK MOY | 40051 EAGLE DRIVE | | | STERLING HEIGHTS | MI | 48310 |
| SIM LANGDON | 640 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014 1724 |
| SIM SAM LEW & | MARIAN LEW | LEW TRUST | 1435 JEFF CT | | CONCORD | CA | 94521 |
| SIM YING CHEUNG | 465 LOS GATOS DR | | | | WALNUT | CA | 91789 |
| SIMA A SOLOMON | 5691 WYNTREE CT | | | | MAINEVILLE | OH | 45039 7302 |
| SIMA D PATEL | 105 COUNTRY CLUB DR | | | | MOORESTOWN | NJ | 08057 3975 |
| SIMA DASTGHEIB HOSSEINI | 9474 GARDENRIDGE DR | | | | SAN ANTONIO | TX | 78266 |
| SIMAL SOIN | TOD VARINDER OBEROI | 581 MONTEGO TERRACE | | | SUNNYVALE | CA | 94089 |
| SIMANA BAKMAZ & | MILJA BAKMAZ MITKOSKI & | DRAGA B PALINCAS JT TEN | 2738 SADLER DRIVE | | WARREN | MI | 48092 1846 |
| SIMCHA B WERNER | 4 PHYLLIS TERR | | | | MONSEY | NY | 10952 2724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIMCHA ROTH | IRA DCG & T TTEE | 522 DAHILL ROAD | | | BROOKLYN | NY | 11218 | 5559 |
| SIME PAVLOVIC | 23 FAIRWAY DR | | | | OLD BETHPAGE | NY | 11804 | 1742 |
| SIME STAVRESKI | 44063 YORKSHIRE | | | | CANTON | MI | 48187 | 2859 |
| SIMEE KRISTJANSSON | 8120 S. WEIRICK RD | | | | CORONA | CA | 92883 | |
| SIMEON A GRAY JR & | JOYCE B GRAY JT TEN | 418 LIBERTY ST | | | WAYNESBORO | GA | 30830 | 1501 |
| SIMEON ALEXIS DACUMOS | 70 CLARENDON AVE | | | | SAN FRANCISCO | CA | 94114 | |
| SIMEON ALEXIS DACUMOS | M DACUMOS HERNANDEZ | UNTIL AGE 18 | 70 CLARENDON AVE | | SAN FRANCISCO | CA | 94114 | |
| SIMEON IVANOV BONEV | 21940 GRANDY ST | | | | CLINTON TWP | MI | 48035 | 2840 |
| SIMEON J BOGIN | HARRIET B YOGEL | FREDERICK J BOGIN | 224 UNCLE PERCYS DR | | MASHPEE | MA | 02649 | 4237 |
| SIMEON J GLAZIER JR | 255 ROLLING PINES DR | | | | ENTERPRISE | AL | 36330 | 4568 |
| SIMEON J STEWARD | 1266 W CRESCENT | | | | REDLANDS | CA | 92373 | 6566 |
| SIMEON LOEB | 12143 ONEIDA RD | | | | GRAND LEDGE | MI | 48837 | 8432 |
| SIMEON M BERMAN | 334 MARLBOROUGH RD | | | | BROOKLYN | NY | 11226 | 4512 |
| SIMEON M BRIGHT IV IRA | FCC AS CUSTODIAN | U/A DTD 11/26/96 | HC 84 BOX 26 | | BURLINGTON | WV | 26710 | 9703 |
| SIMEON MARC BALBAN | 3800 SUGAR LOAF LANE | | | | SKOKIE | IL | 60076 | 1975 |
| SIMEON O OKOROIKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2235 RAILWAY CIR | | GOLD RIVER | CA | 95670 | |
| SIMEON VANA & | KATIE KILBOURNE LEVINE | TR UA 01/28/92 MARTHA FLORENCE | KILBOURNE REV TR | 484 BELL DR | DEFUNIAK SPGS | FL | 32433 | 7195 |
| SIMEON W BLAGG | 140 TANGLEWOOD TRL | | | | ORTONVILLE | MI | 48462 | |
| SIMEY L COMPTON JR | 22810 WALBRIDGE EAST RD | | | | CURTICE | OH | 43412 | |
| SIMHA MURAD | 140-35 BURDEN CRESCENT | | | | JAMAICA | NY | 11435 | 2337 |
| SIMHAPRASAD DODBELE | 7509 BULFINCH CT | | | | ALEXANDRIA | VA | 22315 | |
| SIMI CUTLER & AARON Z CUTLER | TR SIMI CUTLER LIVING TRUST | UA 06/28/00 | 24091 CONDON | | OAK PARK | MI | 48237 | 2173 |
| SIMIAN INC, DUNKIN DONUTS | 401K PROFIT SHARING PLAN | ANNA TESSITORE, TRUSTEE | 18 CHUCTA ROAD | | SEYMOUR | CT | 06483 | 2241 |
| SIMIN D BABAI | MASSOOD R BABAI MD | 3833 YELLOW CREEK RD W | | | AKRON | OH | 44333 | 1775 |
| SIMIN D VAGHEFI | 1064 HOLLY OAKS COVE DR | | | | FRUIT COVE | FL | 32259 | |
| SIMIN FARIBA AKHBARI | SEPEHR AKHBARI | UNTIL AGE 21 | 105 CRIDER CT | | LOS GATOS | CA | 95032 | |
| SIMIN WONG | 7909 CRESTDALE DR | | | | POTOMAC | MD | 20854 | 2777 |
| SIMIN ZARRIN TOD SAYEH ZARRIN | SUBJECT TO STA RULES | 10633 KINNARD AVE APT 8 | | | LOS ANGELES | CA | 90024 | 5923 |
| SIMION BULE | 1260 BISHOP RD | | | | SALINE | MI | 48176 | 9454 |
| SIMIT PATEL | 5020 MARISTONE LANDING WAY | | | | CUMMING | GA | 30040 | |
| SIMMIE L GORDON | 16297 NW 100TH AVENUE | | | | REDDICK | FL | 32686 | 3035 |
| SIMMIE N FREEMAN | 5006 COLWYCK DR | | | | RICHMOND | VA | 23223 | 5913 |
| SIMMIE WATKINS JR | 52 VIRGIL AVE | | | | BUFFALO | NY | 14216 | 2336 |
| SIMMY CANNON | 627 ANITA ST | | | | CHULA VISTA | CA | 91911 | 4619 |
| SIMON & SYLVIA GUENDELMAN | GUENDELMAN FAMILY TRUST | 460 SPRUCE ST | | | BERKELEY | CA | 94708 | |
| SIMON A CONSTANTINIDES | & HENRY CONSTANTINIDES JTTEN | TOD MATHILDA CONSTANTINIDES | 630 HIGHLAND ST | | PASADENA | CA | 91104 | |
| SIMON A MAHLER | 3519 LAKESIDE DR | | | | SHREVEPORT | LA | 71119 | 6515 |
| SIMON ALBERT MAHANNA III | 4 THE PINES CT SUITE C | | | | CREVE COEUR | MO | 63141 | |
| SIMON ALEXANDER | 2424 LEGION ST | | | | BELLMORE | NY | 11710 | 4924 |
| SIMON ARTHUR LILE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 805 W 23RD AVE APT 2 | | ANCHORAGE | AK | 99503 | |
| SIMON BLANK | 3 GREEN CLOSE | WILDWOOD ROAD | LONDON NW11 6UX | UNITED KINGDOM | | | | |
| SIMON BOAG | PO BOX 9022 | BUENOS AIRES | | | WARREN | MI | 48090 | 9022 |
| SIMON BOGNER & | BERTHA BOGNER JT TEN | 4312 WESTBROOKE CT | | | FORT COLLINS | CO | 80526 | 3452 |
| SIMON BOLIVAR & | MAYRA BOLIVAR JT TEN | 104 SUNDANCE DR | | | TEMPLE | TX | 76502 | |
| SIMON BREWSTER IV | 482 PRESTON ROAD | | | | GRISWOLD | CT | 06351 | 9703 |
| SIMON C M WU | 1539 W 152ND ST | | | | GARDENA | CA | 90247 | |
| SIMON CALDERON | 321 ELMWOOD ROAD | | | | LANSING | MI | 48917 | 3335 |
| SIMON CERDA | 26194 HOFFMAN | | | | DEFIANCE | OH | 43512 | 8934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMON COX | DESIGN CENTER-INTL | GRIFFIN HOUSE OSBOURNE | LUTON BEDS LU1 | UNITED KINGDOM | | | |
| SIMON COX | ORCHARD HOUSE 2 THE GABLES | BROOK ROAD ASTON CANTLOW | HENLEY IN ARDEN U | UNITED KINGDOM | | | |
| SIMON DIONNE | 308 EAST 92ND STREET APT 3E | | | | NEW YORK | NY | 10128 | 5411 |
| SIMON DOMINGUEZ | 3527 43RD PL | | | | HIGHLAND | IN | 46322 | |
| SIMON E DRAGAN | CHARLES SCHWAB & CO INC CUST | P O BOX 496 | | | SOUTH WHITLEY | IN | 46787 | |
| SIMON E DRAGAN | SIMON G DRAGAN | 201 W. FIRST. ST. | WHITLEY MFG. CO. | | SOUTH WHITLEY | IN | 46787 | |
| SIMON E EARNEST | SIMON EARNEST REVOCABLE TRUST | 48315 SAWLEAF ST | | | FREMONT | CA | 94539 | |
| SIMON E LINARES AND | LLEANA SALGADO DE LINARES | JTWROS | URB LOS SAMANES CALLE 16 | QTA SILCAN MUNICIPIO BARUTA VENZEULA | | | |
| SIMON F HIBBITT | 1155 MEADOWLARK AVE | | | | MIAMI SPRINGS | FL | 33166 | 3107 |
| SIMON FUNG | FLAT C 5/F BLOCK 5 | CASA DE ORO | 23 HUNG SHUI KIU MAIN STREET | YUEN LONG HONG KONG | | | |
| SIMON G BONE | P O BOX 1847 | | | | LEWISBURG | TN | 37091 | |
| SIMON G WALSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5357 BAYRIDGE RD | | RANCHO PALOS VERDES | CA | 90275 | |
| SIMON GERMAN | 7737 KLEIN DR | | | | MIDDLEBURG HT | OH | 44130 | 7124 |
| SIMON GINSBERG | MCCULLOUGH GINSBERG MONTANO & | 225 W 106TH ST APT 16B | | | NEW YORK | NY | 10025 | |
| SIMON GINSBERG | MCCULLOUGH GINSBERG MONTANO & | 320 E 53RD ST | | | NEW YORK | NY | 10022 | |
| SIMON GIROUARD | 26 DE VINCENNES | ST ETIENNE QC  G6J 1C3 | CANADA | | | | |
| SIMON GONZALES | 2028 WALNUT RD | | | | AUBURN HILLS | MI | 48326 | 2548 |
| SIMON HARRY MCCULLOUGH | CUST MARK MCCULLOUGH | UTMA IN | 2568 E BASE RD | | GREENSBURG | IN | 47240 | 8118 |
| SIMON HERNANDEZ JR | 10010 E WOOD AV | | | | MESA | AZ | 85208 | 4458 |
| SIMON HERNANDEZ JR & | MARTHA T HERNANDEZ JT TEN | 10010 E WOOD AV | | | MESA | AZ | 85208 | 4458 |
| SIMON HUI | CHARLES SCHWAB & CO INC CUST | 923 FOOTHILL DR | | | COLMA | CA | 94014 | |
| SIMON J FRANCIS | CHRISTIAN AND TIMBERS | 151 24TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| SIMON J GUENDELMAN | CHARLES SCHWAB & CO INC CUST | 460 SPRUCE ST | | | BERKELEY | CA | 94708 | |
| SIMON J HASSIS | 9 DEAN ST | | | | BANGOR | ME | 04401 | 4508 |
| SIMON J KOURY | 3035 CANFIELD RD #5 | | | | YOUNGSTOWN | OH | 44511 | 2847 |
| SIMON JOSEPH SAGONDA | 1621 SQUIRREL TREE PL | | | | EDMOND | OK | 73034 | 4925 |
| SIMON K BARSKY | 12544 ADDISON ST | | | | VALLEY VILLAGE | CA | 91607 | |
| SIMON KIRKBY | CHARLES SCHWAB & CO INC CUST | 12 BALDWIN HILL | PO BOX 662 | | SOUTH EGREMONT | MA | 01258 | |
| SIMON KLEINER & | FRANCES W KLEINER JT TEN | 8580 VERREE RD APT 231 | | | PHILADELPHIA | PA | 19111 | 1380 |
| SIMON KONOVER | C/O KONOVER INVESTMENTS CORP | 401 EAST LINTON BLVD | APT 557 | | DELRAY BEACH | FL | 33483 | 5087 |
| SIMON KOPELEV & | IVETTA KOPELEV JT TEN | TOD DTD 12/12/06 | 2211 BRIARGLEN DR UNIT 301 | | HOUSTON | TX | 77027 | 3719 |
| SIMON L CAIN | 4901 KLINGLE ST NW | | | | WASHINGTON | DC | 20016 | 2651 |
| SIMON L MANSES & | ERICA MANSES JT TEN | 4075 GREENWILLOW LANE WEST | | | JACKSONVILLE | FL | 32277 | 1641 |
| SIMON LEDBETTER | 9291 OTSEGO | | | | DETROIT | MI | 48204 | 1703 |
| SIMON LEE | 206 BEHLMANN MEADOWS WAY | | | | FLORISSANT | MO | 63034 | 2865 |
| SIMON LIDSKY | HILDA LIDSKY JT TEN | QUADRANGLE #5 | | | LAREDO | TX | 78041 | 2329 |
| SIMON LIMING HU | 2364 TIMBERCREST CT | | | | ANN ARBOR | MI | 48105 | 9269 |
| SIMON LIVING TRUST | DTD 9/13/04 | A H & B L SIMON TTEE | 96 LONDON TERRACE | | NEW ROCHELLE | NY | 10804 | 4321 |
| SIMON M FINKELSTEIN | CHARLES SCHWAB & CO INC CUST | 20 GEORGIA ST | | | VALLEY STREAM | NY | 11580 | |
| SIMON MARDIROSIAN & | VIRGINIA MARDIROSIAN JT TEN | 1470 RT 113 | | | PERKASIE | PA | 18944 | 3560 |
| SIMON N ANCRI & | GAETANE ANCRI | 85 E INDIA ROW APT 5B | | | BOSTON | MA | 02110 | |
| SIMON P BLEEKER TTEE | BLEEKER FAMILY TRUST U/A | DTD 01/23/2002 | 427 E 6TH ST | | ONTARIO | CA | 91764 | 1723 |
| SIMON P JOHNSON | 5007 SPRINGHILL | | | | BUFORD | GA | 30518 | 4673 |
| SIMON P OWENS JR | 15440 STAHELIN | | | | DETROIT | MI | 48223 | 2225 |
| SIMON PETER COLEMAN | CHARLES SCHWAB & CO INC CUST | 81 BRIDGEWOOD LN | | | WATERVLIET | NY | 12189 | |
| SIMON POSNER | CGM IRA ROLLOVER CUSTODIAN | 300 ROBIN RD | | | ENGLEWOOD | NJ | 07631 | 4325 |
| SIMON R HERNANDEZ | 12039 36TH STREET | | | | LOWELL | MI | 49331 | 9509 |
| SIMON ROSENSTEIN & | NINA ROSENSTEIN JT TEN | 125 PEARL ST | | | WESTFIELD | NJ | 07090 | 1771 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMON ROTH & | JEANINE M ROTH JT TEN | 3150 SOFT BREEZES DR # 2018 | | | LAS VEGAS | NV | 89128 | 7841 |
| SIMON ROTH TOD | ESTHER COHEN | SUBJECT TO STA TOD RULES | 3150 SOFT BREEZES DR #2018 | | LAS VEGAS | NV | 89128 | 7841 |
| SIMON S PANIK | 15303 PENNSYLVANIA | | | | ALLEN PARK | MI | 48101 | 1381 |
| SIMON S RODRIGUEZ | 1710 S WASHTENAW AVE | | | | CHICAGO | IL | 60608 | 1717 |
| SIMON SANCHEZ III | 2206 S BAGDAD RD | APT A | | | LEANDER | TX | 78641 | 2548 |
| SIMON SIMONIAN | 414 N 18TH STREET | | | | MONTEBELLO | CA | 90640 | 3941 |
| SIMON SMITH & | REVELLA SMITH JT TEN | 201 E PINE ST | BOX 173 | | WESTPHALIA | MI | 48894 | 0173 |
| SIMON STANLEY HOMA JR | 33 ST FLORIAN ST | | | | BUFFALO | NY | 14207 | 2320 |
| SIMON STEIN | 176 CANTERBURY LANE | | | | BLUE BELL | PA | 19422 | |
| SIMON STEMER | CUST ROSALIE STEMER U/THE ILLINOIS | U-G-M-A | 71 CANFIELD DR | | STAMFORD | CT | 06902 | 1324 |
| SIMON STROBEL & | RHODA STROBEL | 212-23 15TH AVE | | | BAYSIDE | NY | 11360 | |
| SIMON SWAIN AND | JOYCE H SWAIN JTWROS | 107 WEDGEWOOD CT | | | RADCLIFF | KY | 40160 | 1980 |
| SIMON SZYMCZAK AND | CHRISTINE SZYMCZAK JTWROS | 4 APPLE TREE DRIVE | | | MILLBURY | MA | 01527 | 1302 |
| SIMON T TAN | 1041 CEDARWOOD LOOP | | | | SAN RAMON | CA | 94582 | |
| SIMON TAI ALLAN | CHARLES SCHWAB & CO INC CUST | 6433 E BARNAN ST | | | TUCSON | AZ | 85710 | |
| SIMON TANG | HOUSE 75 | CEDAR DRIVE REDHILL PENINSULA | TAI TAM | HK | | | |
| SIMON TAYLOR | 212 HANSEN STREET | | | | PALMYRA | NY | 14522 | |
| SIMON TENENBAUM | 151-35 84 ST | APT 5-J | | | HOWARD BEACH | NY | 11414 | 1802 |
| SIMON V GERVAIS | 7588 KEYSTONE DR. NE | | | | ALBUQUERQUE | NM | 87109 | |
| SIMON W PARSONS | 5989 DIALTON RD | | | | SPRINGFIELD | OH | 45502 | 9668 |
| SIMON W R SNELLGROVE | CUST SIMON G R SNELLGROVE UNDER CA | U-T-M-A | ATTN US LEND LEASE INVEST | 442 GREENWOOD BEACH RD | TIBURON | CA | 94920 | 2215 |
| SIMON WALKER | 8 CAHILL STREET | | | | AMITYVILLE | NY | 11701 | |
| SIMON WORKMAN VINCENT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 301 COLONY WOODS DR | | CHAPEL HILL | NC | 27517 | |
| SIMON Y. RIZK | MARY E. RIZK | 4645 MARCIA LN | | | EL CAJON | CA | 92020 | 8361 |
| SIMON YAMPOLSKI | 8 DARTMOUTH DR | | | | FRAMINGHAM | MA | 01701 | 3005 |
| SIMONA HOLLINS | 5313 W. 99TH PLACE #204 | | | | WESTCHESTER | CA | 90045 | |
| SIMONA PAPAZIAN ACF | JEFFREY PAPAZIAN U/NY/UTMA | 140 MEADBROOK ROAD | | | GARDEN CITY | NY | 11530 | 1206 |
| SIMONA PAPAZIAN ACF | MATTHEW R. PAPAZIAN U/NY/UTMA | 140 MEADBROOK ROAD | | | GARDEN CITY | NY | 11530 | 1206 |
| SIMONE ABBATE | 170 ALBERT ST | | | | ROCHESTER | NY | 14606 | 5530 |
| SIMONE ANDERSON | 3502 HENDERSON RESERVE | | | | ATLANTA | GA | 30341 | 6055 |
| SIMONE B MAURO | 57127 WILLOW WAY | | | | WASHINGTON | MI | 48094 | 4207 |
| SIMONE F DAVIS | 3607 WINDSOR WAY | | | | ANDERSON | IN | 46011 | |
| SIMONE F. COSCIA | CGM IRA ROLLOVER CUSTODIAN | 10 RIDGE HILL WAY | | | HOLMDEL | NJ | 07733 | 1161 |
| SIMONE H HANI | 250 E 35TH STREET | APT 4C | | | NEW YORK | NY | 10016 | 4247 |
| SIMONE H HUSTA | 4041 ATWOOD RD | | | | STONE RIDGE | NY | 12484 | 5210 |
| SIMONE HIGGINS AND | EDWARD HIGGINS JTWROS | 907 MARINA DRIVE #409 | | | NORTH PALM BEACH | FL | 33408 | 3946 |
| SIMONE L SCHLOSS | 141 SECOR LANE | | | | PELHAM MANOR | NY | 10803 | 2629 |
| SIMONE MOLA & | LUCIA M MOLA | G-8308 FENTON RD | | | GRAND BLANC | MI | 48439 | |
| SIMONE R GILLOGLY | TR THE SIMONE R GILLOGLY TRUST | UA 06/25/03 | 306 N PALISADE DRIVE | | SANTA MARIA | CA | 93454 | 4818 |
| SIMONE ROUQUETTE | TR UNDER AGREEMENT 12/14/89 | BENEFIT OF SIMONE | ROUQUETTE | 2222 FRANCISCO ST | SAN FRANCISCO | CA | 94123 | 1910 |
| SIMONE SIMMS | 172-27 HIGHLAND AVE | 1F | | | JAMAICA | NY | 11432 | |
| SIMONE T BROWN TTEE | SIMONE T BROWN TRUST | U/A DTD MARCH 25 1977 | 6927 ARVILLA PL NE | | ALBUQUERQUE | NM | 87110 | 2606 |
| SIMONE TITTENSOR | TR SIMONE TITTENSOR TRUST | UA 04/06/96 | C/O DEBRA WALLON | 6 AMBROSO LANE | S BARRINGTON | IL | 60010 | 9501 |
| SIMONE VANESSA PIETRUNTI | 12 DUCK POND LN | | | | RAMSEY | NJ | 07446 | |
| SIMONE VANHOLTEN TURNBUL | PO BOX 10988 | | | | ST THOMAS | VI | 00801 | 3988 |
| SIMONE WINSLOW | 10 FOREST PK AVE | | | | LARCHMONT | NY | 10538 | 2937 |
| SIMONNE C HARTLEY | 8 HANLEY FARM | | | | WARREN | RI | 02885 | 4376 |
| SIMOS I ANASTASSOPOULOS | 17 EKALIS ST 14561 KIFISSIA | ATHENS | GREECE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIMPSON BRANDON | LOIS BRANDON JT TEN | 533 E EL PASO | | | | GREENWOOD | AR | 72936 3928 |
| SIMPSON M CALHOUN | 2385 WOOD LENHART ROAD | | | | | LEAVITTSBURG | OH | 44430 9736 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| SIMPSON, ALLEN J | 123 S BROAD ST STE 1825 | | | | | PHILADELPHIA | PA | 19109 |
| SIMPSON, DAVID M | 218 KING RICHARD DR | | | | | MC MURRAY | PA | 15317 2504 |
| SIMRAN S BINDRA | 11066 TIARA ST | | | | | NORTH HOLLYWOOD | CA | 91601 |
| SIMS K KOCHI | 111 BROWNE ST 2 | | | | | BROOKLINE | MA | 02446 3407 |
| SIN KAM KIANG & HANH TU | THE SIN-KAM KIANG TRUST | 12457 PEACEFUL CREEK DR | | | | FAIRFAX | VA | 22033 |
| SIN M WONG & | EAN J NG | 211 MCVEIGH AVE | | | | STATEN ISLAND | NY | 10314 |
| SIN RHEE | 275 ALLENHURST RD | | | | | AMHERST | NY | 14226 3007 |
| SIN-CHUNG CHANG & | SHU-HSIANG CHANG JT TEN | 28082 SETTLERS RESERVE WAY | | | | WESTLAKE | OH | 44145 2052 |
| SIN-YU SHEN | 1F, NO.5, ALLEY 7, LANE 82, | JINGHUA ST., WENSHAN DISTRICT, | TAIPEI CITY 116, | TAIWAN | | | | |
| SINA E RYTSIS & | N JOEL RYTSIS JT TEN | 200 EAST DANA STREET | APT 93 | | | MOUNTAIN VIEW | CA | 94041 2436 |
| SINA FABERMAN | CUST PAIGE FABERMAN | UTMA NY | 2716 COLUMBUS AVE | | | N BELLMORE | NY | 11710 1750 |
| SINA V PARADISE | 2008 83RD STREET | | | | | KENOSHA | WI | 53143 1615 |
| SINAIDA DAVIDOW & | MARINA SCHAUT JT TEN | 6020 STAHELIN AVE | | | | DETROIT | MI | 48228 3831 |
| SINAN KAPTANOGLU & | MARJORY KAPTANOGLU | 2701 WITHERIDGE RD | | | | BELMONT | CA | 94002 |
| SINCLAIR COMMUNITY COLLEGE | 444 W 3RD ST | | | | | DAYTON | OH | 45402 1421 |
| SINCLAIR ELLETT GILLESPIE | 4312 FOXCROFT RD | | | | | CHARLOTTE | NC | 28211 3844 |
| SINCLAIR GARDINER | 47 CENTRE ST | MIRAMICHI B  E1N 1K5 | CANADA | | | | | |
| SINCLAIR K OUBRE | TOD DTD 11/18/2008 | 1500 JEFFERSON DR | | | | PORT ARTHUR | TX | 77642 0646 |
| SINCLAIR LLOYD SZEBRAT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1646 MONROE ST NW | | | WASHINGTON | DC | 20010 |
| SINCLAIR O BRINGE | 18 E PARK | | | | | KANSAS CITY | MO | 64119 3240 |
| SINCLAIR T KEAYS | 7812 WILSON CRESCENT | NIAGARA FALLS ON  L2G 4S4 | CANADA | | | | | |
| SINCLAIR WEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 349B CALIFORNIA ST | | | ARCADIA | CA | 91006 |
| SINDA SUE HARRISON | 1034 AZEL AVE | | | | | HAMILTON | OH | 45013 2306 |
| SINDE HAKEEM | 12972 COBBLESTONE | | | | | STERLINGHEIGHTS | MI | 48313 |
| SINDEE OREN WINKLER & | BRUCE OREN JT TEN | 3631 N 55TH AVE | | | | HOLLYWOOD | FL | 33021 2343 |
| SINDRA K ZEEB | PO BOX 180154 | | | | | UTICA | MI | 48318 0154 |
| SING CHEE TRUSTEE FOR THE SING | CHEE REVOC LIVING TRUST DTD 6/25/91 | 1255 NUUANU AVE APT E-2515 | | | | HONOLULU | HI | 96817 6048 |
| SING KING | 9131 GREGORY LN | | | | | PLYMOUTH | MI | 48170 3952 |
| SING LONG CHANG MD | 4317 HARBORPOINTE DR | | | | | PORT RICHEY | FL | 34668 6172 |
| SING NING MALCOLM DING | 3 SHENTON WAY, #13-08 | SHENTON HOUSE | SINGAPORE 068805 | SINGAPORE | | | | |
| SING SEN GONG & | HELEN GONG | JT TEN | 2060 WOODLYN RD | | | PASADENA | CA | 91104 3332 |
| SING-CHUNG S HU | CHARLES SCHWAB & CO INC CUST | 1038 WINDSOR ST | | | | SAN JOSE | CA | 95129 |
| SINGANALLUR N JAGANNATHAN | 668 COLONIAL DR | | | | | MORGANTOWN | WV | 26505 |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ. | 16200 ADDISON ROAD, SUITE 140 | | | ADDISON | TX | 75001 |
| SINGH FAMILY LTD PARTNERSHIP | PO BOX 728 | | | | | SILSBEE | TX | 77656 |
| SINGLETON FUNERAL SERVICES INC | PO BOX 201 | | | | | CEDAR BLUFF | VA | 24609 0201 |
| SINGLI L GARCIA OTERO | 100 KENNON CT | | | | | COLONIAL HEIGHTS | VA | 23834 |
| SINH HINH | & JOYCE WU JTTEN | 20502 ELTA WOOD TRAIL | | | | HUMBLE | TX | 77346 |
| SINH LAM | & KIEN LAM JTTEN | 1648 E ALASKA ST | | | | WEST COVINA | CA | 91791 |
| SINH NGUYEN | CHARLES SCHWAB & CO INC CUST | 433 ADELAIDE GLN | | | | ESCONDIDO | CA | 92026 |
| SINH NGUYEN & | PHUNG NGUYEN | 433 ADELAIDE GLN | | | | ESCONDIDO | CA | 92026 |
| SINISSIPPI 4-H CLUB | ATTN MRS PAT HAHN | 422 S LAKE ST | | | | HUSTISFORD | WI | 53034 9711 |
| SINIVA TULUA | 17061 ROSCOE BLVD | UNIT 6 | | | | NORTHRIDGE | CA | 91325 |
| SINMAN HERDE | 2839 ECHO VALLEY ROAD | | | | | JAMUL | CA | 91935 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SINN TECH INC PROFIT SHARING | PLAN | TRUSTEE: ANDREW SINN | 48 GLEAM STREET | | WEST BABYLON | NY | 11704 | 1205 |
| SINOPAC SECURITIES | 18F 2 CHUNG CHING S ROAD | SEC A 100 | TAI PEI | TAIWAN | | | |
| SINVAL AFONSO-FILHO | 11346 CHERRY HILL RD#303 | | | | BELTSVILLE | MD | 20705 | 3711 |
| SINVAL AFONSO-FILHO | 11346CHERRY HILL ROAD #303 | | | | BELTSVILLE | MD | 20705 | 3711 |
| SIOBHAN EILEEN KENNY & | ANNE MARIE KENNY | PO BOX 1416 | | | HAVERTOWN | PA | 19083 |
| SIOBHAN EMMER | 34 BEACH STREET | | | | SEA BRIGHT | NJ | 07760 |
| SIOBHAN ESPOSITO | 24 CARRIAGE HOUSE CIRCLE | | | | ALEXANDRIA | VA | 22304 | 6338 |
| SIOBHAN L PERKINS | 9039 S YOSEMITE ST UNIT 2010 | | | | LITTLETON | CO | 80124 |
| SIOBHAN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956 | 3133 |
| SION MISRAHI | 325 5TH AVE APT 29F | | | | NEW YORK | NY | 10016 |
| SION,LLC | P O BOX 24038 | | | | LOS ANGELES | CA | 90024 | 0038 |
| SIPRA M SARKAR | 2160 CLINTONVIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | 2986 |
| SIR GOD WILLIE ED FAWBUSH | 850 W MUHAMMAD ALI BLVD | J O BLANTON HOUSE | | | LOUISVILLE | KY | 40203 | 1891 |
| SIR JAMES W DIEHL | CHARLES SCHWAB & CO INC CUST | 453 LYNNVIEW DR | | | SAGAMORE HILLS | OH | 44067 |
| SIRAJ KHALIQ | 23 BELCHER STREET | | | | SAN FRANCISCO | CA | 94114 | 1107 |
| SIRAJ S HUDA | 1186 BROADWAY APT 1232 | | | | NEW YORK CITY | NY | 10001 |
| SIRAJ S HUDA | CHARLES SCHWAB & CO INC CUST | 1186 BROADWAY APT 1232 | | | NEW YORK CITY | NY | 10001 |
| SIRCE ELLIOTT | 999 ELLIOTT RD | | | | MCDONOUGH | GA | 30252 | 2625 |
| SIRETHA H GENTRY | 5104 PASEO | | | | KANSAS CITY | MO | 64110 | 2642 |
| SIRI SRIDAMA | P.O. BOX 8 | | | | HARRINGTON PARK | NJ | 07640 | 0008 |
| SIRIA FERNANDEZ | 420 CARROLLWOOD DRIVE | | | | TARRYTOWN | NY | 10591 | 5213 |
| SIRIMA SCHUPANSKY | 3 FAIRVIEW AVE | | | | SOMERVILLE | NJ | 08876 |
| SIRKA M HUMMEL | 11 HIGH TOP RD | | | | SANDY SPRINGS | GA | 30328 | 5929 |
| SIRLEY E BLOCK | 1449 9TH AVE N | | | | SAINT CLOUD | MN | 56303 | 1908 |
| SIRMON PROPERTIES LLC | GORDON C SIRMON | 11965 HIGHWAY 84 | | | EVERGREEN | AL | 36401 | 6414 |
| SIRONAJ HINDAWI | 52785 SIERRA DR | | | | SOUTH BEND | IN | 46635 | 1226 |
| SIROUHI KEMSUZIAN | 19301 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038 | 1403 |
| SIROUHI KEMSUZIAN | TR UA 11/16/90 | SIROUHI KEMSUZIAN LIVING TRUST | 19301 APPLE CREEK DR | | CLINTON TWP | MI | 48038 | 1403 |
| SIRUS AZARBAYDJANI | 641 VAN NESS CT | | | | UPLAND | CA | 91786 |
| SIRVARD KHANOYAN | 1244 RUBERTA AVE | | | | GLENDALE | CA | 91201 |
| SISAVANH SOMCHITH | 5022 N. HARDING AVE | 3N | | | CHICAGO | IL | 60625 |
| SISAY G KIDANE | 8120 TIARA COVE | | | | LAS VEGAS | NV | 89128 | 7720 |
| SISI CHEN | CHARLES SCHWAB & CO INC CUST | COLUMBIA UNIVERSITY STA | PO BOX 250749 | | NEW YORK | NY | 10025 |
| SISSY HARTWICK | 6200 SPRINGVILLE HWY | | | | ONSTED | MI | 49265 | 9530 |
| SISTEMAS E INSTRUMENTACION S.A. | SEI | CALLE 86 A 49D- 03 | | BOGOTA, COLOMBIA | | | |
| SISTER JOAN M VITTENGL | 821 FARLOW AVENUE | | | | RAPID CITY | SD | 57701 |
| SISTER MARY ADONIA | 2609 TENTH ST | | | | WYANDOTTE | MI | 48192 | 4905 |
| SISTER SERVANTS OF THE HOLY | GHOST OF PERPETUAL ADORATION | OF MOUNT GRACE CONVENT | 1438 E WARNE AVE | | ST LOUIS | MO | 63107 | 1015 |
| SISTERS INVESTING TOGETHER | 22854 NEWPORT | | | | SOUTHFIELD | MI | 48075 | 5809 |
| SISTERS OF DIVINE PROVIDENCE | GENERAL ACCOUNT | ATTN DONNA BAUGHER | 9000 BABCOCK BLVD | | ALLISON PARK | PA | 15101 | 2713 |
| SISTERS OF ST FRANCIS OF | ASSISI OIS | C/O REV SCOTT WALLENFELSZ | 3221 S LAKE DRIVE | | ST FRANCIS | WI | 53235 |
| SISTERS OF ST JOSEPH | ATTN CINDY ALBERT | 137 MOUNT ST JOSEPH RD | | | WHEELING | WV | 26003 | 1762 |
| SISTERS OF ST JOSEPH OF LA | GRANGE | 1515 W ODGEN AVE | | | LA GRANGE PARK | IL | 60526 | 1721 |
| SISTO CERVANTES | PO BOX 409 | | | | CHARLOTTE | MI | 48813 |
| SISTO DELEON | 4019 R V MAYFIELD | | | | HOUSTON | TX | 77088 |
| SITA AWASTHI & | VIPUL K GUPTA | 124 TALL TREES DR | | | BALA CYNWYD | PA | 19004 |
| SITA RAMESAR | 1185 THE POINTE DRIVE | | | | W P B | FL | 33409 |
| SITINA ABDU | 5419 CARRINGTON DR | | | | RICHARDSON | TX | 75082 | 2890 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIU CHING D LUI | 18 BRANDYWINE RISE | | | | GREEN BROOK | NJ | 08812 | 1815 |
| SIU H CHIN | 3195 KAWALKER LANE | | | | SAN JOSE | CA | 95127 | 1013 |
| SIU JING CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 62-02 102ND ST | | REGO PARK | NY | 11374 | |
| SIU LING NG CUST | MILLY NG | UNIF GIFT MIN ACT NY | PO BOX 750464 | | FOREST HILLS | NY | 11375 | 0464 |
| SIU M SONG | 4 NORTH PL | | | | NEWARK | DE | 19711 | 4725 |
| SIU MAN WONG | 603 S EL PASO ST | | | | EL PASO | TX | 79901 | |
| SIU MING WONG | 15423 S 25TH PL | | | | PHOENIX | AZ | 85048 | 9505 |
| SIU S CHAN | 12033 RANCHITO ST | | | | EL MONTE | CA | 91733 | |
| SIU SAU DON | 643 ELETSON DR | | | | CRYSTAL LAKE | IL | 60014 | 7490 |
| SIU SHEK YU | SIU SHEK YU&YAN OI SING YU REV | 718 45TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| SIU Y LEUNG | 346 1ST AVE | | | | DALY CITY | CA | 94014 | 2902 |
| SIU YIN YIU & | KWOK PING NG | 465 CHARING CROSS DR | | | GRAND BLANC | MI | 48439 | |
| SIUMING STEPHEN WONG | CHARLES SCHWAB & CO INC CUST | PO BOX 547 | | | SUSANVILLE | CA | 96130 | |
| SIV P HARVEY | 99 MAPLE ST | | | | ELLINGTON | CT | 06029 | 3351 |
| SIVA BONTHU | 11 VIA BELLAGIO | | | | AMERICAN CANYON | CA | 93503 | |
| SIVA K JULURU | 248 CHATHAM PARK DR APT 1C | | | | PITTSBURGH | PA | 15220 | 2214 |
| SIVA PRASAD DARBHA | 3070 PENN CT | | | | ROCHESTER HILLS | MI | 48307 | |
| SIVAKUMAR VENKATARAMANI | 4713 ARSENAL ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| SIVANANTHAN CHELLIAH | YOGARANY CHELLIAH JTTEN | 2828 SHASTA DR | | | PLANO | TX | 75025 | |
| SIVARAJA K KUPPUSWAMI | & RAM KUPPUSWAMI | 412 NORTH ARBORETUM CIR. | | | WHEATON | IL | 60189 | 8704 |
| SIVARAMAKRISHN ARUNACHALAM AND | N SIVARAMAKRISHNAN JTWROS | 30249 BLOSSOM CT | | | FARMINGTON HILLS | MI | 48331 | 1766 |
| SIVARUBAN SIVANESAN | 10044 NE 130TH LANE UNIT# 5 | | | | KIRKLAND | WA | 98034 | |
| SIVONGILIQUE ELLIS-WILLIAMS | PO BOX 79515 | | | | FORT WORTH | TX | 76179 | 0515 |
| SIWATHA KEM | 11239 VALLEY BEND DRIVE | | | | GERMANTOWN | MD | 20876 | |
| SIX S'S INVESTMENT | A PARTNERSHIP | 2455 HAMPTON LN | | | NORTHBROOK | IL | 60062 | |
| SIXTO OROZCO | CUST JACK SIXTO OROZCO | UTMA MI | 2611 PEALE DR | | SAGINAW | MI | 48602 | 3468 |
| SIYAMAK AHL | 5029 LINDLEY AVE | | | | TARZANA | CA | 91356 | |
| SIZAO YEN AND | XIAO L WANG JTWROS | 13 LACKAWANNA TRAIL | | | HOPATCONG | NJ | 07843 | |
| SJ HOLDING LLC | DOUG TOWLER | 9782 E FLATHORN DR | | | SCOTTSDALE | AZ | 85255 | 6649 |
| SJJ LEGGETT FAMILY LLC | C/O JILL L LEGGETT | 1010 N NORTH ST | | | WSHNGTN CT HS | OH | 43160 | |
| SJOBECK TRUST | U/A DTD 08/16/1989 | NOVIE A SJOBECK & CAROLLYN M | SJOBECK TTEE | PO BOX 2447 | BULLHEAD CITY | AZ | 86430 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESFOUR TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606 | 1720 |
| SKALET BUSINESS HOLDINGS LP LTD | 4821 MONTGOMERY LANE #903 | | | | BETHESDA | MD | 20814 | 6333 |
| SKEGGS P GILCHRIST | CGM ROTH IRA CUSTODIAN | 5984 HIGHWAY 67 SOUTH | | | SOMERVILLE | AL | 35670 | 6070 |
| SKEGGS P GILCHRIST | CGM SEP IRA CUSTODIAN | 5984 HIGHWAY 67 SOUTH | | | SOMERVILLE | AL | 35670 | 6070 |
| SKEGGS P GILCHRIST | FOR ALEXANDER SKEGGS KALLAS | 5984 HIGHWAY 67 SOUTH | | | SOMERVILLE | AL | 35670 | 6070 |
| SKEGGS P GILCHRIST AND | FRANCINE W. GILCHRIST JTWROS | FOR ANNIKA LAUREN KALLAS | 5984 HIGHWAY 67 SOUTH | | SOMERVILLE | AL | 35670 | 6070 |
| SKEGGS P GILCHRIST AND | FRANCINE W. GILCHRIST JTWROS | FOR LAURA ANN GILCHRIST | 5984 HWY 675 | | SOMERVILLE | AL | 35670 | 6070 |
| SKEGGS P GILCHRIST AND | FRANCINE W. GILCHRIST JTWROS | FOR LINCOLN PHILLIP KALLAS | 5984 HIGHWAY 67 SOUTH | | SOMERVILLE | AL | 35670 | 6070 |
| SKI CON SOLUTIONS INC | PROFIT SHARING PLAN | MARK J MISZEWSKI TRUSTEE | FBO MARK MISZEWSKI | 1345 KEN DRIVE | GREEN BAY | WI | 54313 | 5879 |
| SKILER A WESLEY | TR SKILER A WESLEY TRUST | 02/09/98 | 4133 FORREST AVE | | NORWOOD | OH | 45212 | 3338 |
| SKILLMAN FAMILY TR | AGNES M SKILLMAN TTEE | U/A DTD 09/22/1998 | 3164 S WHEELING WAY APT 408 | | AURORA | CO | 80014 | 3640 |
| SKIP JONATHAN WILBUR & | KARI LYN WILBUR | 16359 N TULLY RD | | | LODI | CA | 95240 | |
| SKIP NICHOLSON | 4500 PALMERO DRIVE | | | | LOS ANGELES | CA | 90065 | |
| SKIP REED | 4755 ALLA RD | | | | MARINA DEL REY | CA | 90292 | 6311 |
| SKIPPY W JOHNSTON | & LINDA K JOHNSTON JTTEN | 719 FIREWEED DR | | | FAIRBANKS | AK | 99709 | |
| SKOLNICK AND LEISHMAN, PC. | DEFINED BENEFIT PENSION TRUST | 14300 GALLANT FOX LN # 212 | | | BOWIE | MD | 20715 | 4033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SKRZYPCZAK TRUST NO. 1 | VIOLA M SKRZYPCZAK TRUSTEE | U/A DTD 04/11/2007 | 130 SALZBURG RD | | | BAY CITY | MI | 48706 | 3152 |
| SKUPINSKI REV LIVING TRUST | EUGENE SKUPINSKI TTEE | DOROTHY SKUPINSKI TTEE | UA/DTD 09/20/2002 | 1944 HAWKS NEST CT | | CANTON | MI | 48188 | 2068 |
| SKY A TUDOR | CHARLES SCHWAB & CO INC CUST | 1006 DANVILLE RD | | | | LANCASTER | KY | 40444 | |
| SKY BOX SERVICES CORP. | 1900 NW 97 AVE  STE 051-101086 | C/O M.RUCKER | | | | DORAL | FL | 33172 | 2310 |
| SKY HOLDINGS LIMITED | PARTNERSHIP | PO BOX 734 | | | | DRUMRIGHT | OK | 74030 | |
| SKY SOLUTIONS | 777 TERRACE AVENUE | 2ND FLOOR | | | | HASBROOKHEIGHTS | NJ | 07604 | 3112 |
| SKY TRADING FINANCE, INC | ANDREA CIELO | VIA AEROPORTI 13 | CALDOGNO (VI) | ITALY 36030,ITALY | | | | | |
| SKYLAR D THOMAS | PO BOX 1560 | | | | | OSSINING | NY | 10562 | 0073 |
| SKYLAR GRANT SANDERS | 7636 N INGRAM AVE STE 106 | | | | | FRESNO | CA | 93711 | |
| SKYLAR HOUSTON | 9053 COUNTY ROAD 34 | | | | | PLATTEVILLE | CO | 80651 | |
| SKYLER BROOKSBY | 6757 SOMERSET DR. | | | | | WEST JORDAN | UT | 84084 | |
| SKYLIGHTS UNLIMITED INC. DBA | SIGNSOURCE | PO BOX 11120 | | | | PRESCOTT | AZ | 86304 | |
| SL&C,LP | E. LAWRENCE SAKAS | PO BOX 520 | | | | DEL MAR | CA | 92014 | 0520 |
| SL&W PROFIT SHARING PLAN & | TRUST | FBO JOHN B WELDON | C/O SALMON LEWIS & WELDON PLC | 2850 EAST CAMELBACK RD # 200 | | PHOENIX | AZ | 85016 | 4316 |
| SLADE HODGES | 2323 BROOK HOLLOW DR | | | | | WICHITA FALLS | TX | 76308 | |
| SLAVE A CVETKOVSKI | 4013 STANLEY | | | | | ALLEN PARK | MI | 48101 | 3527 |
| SLAVE PETKOVSKI TRUST | U/A/D 4 2 98 | SLAVE PETKOVSKI & | MARIA PETKOVSKI TTEES | 71064 BURLISON LN | | ROMEO | MI | 48065 | 3811 |
| SLAVIE J HOFRICHTER | 123 S 11TH AVE | | | | | MAYWOOD | IL | 60153 | 1335 |
| SLAVIE JULIE HOFRICHTER | 123 S 11TH AVE | | | | | MAYWOOD | IL | 60153 | 1335 |
| SLAVIN TESTAMENTARY TRUST | LEON & DANIEL SLAVI | LEON SLAVIN & DANIEL SLAVIN | TTEES | 4620 NORTH PARK AVENUE #980E | | CHEVY CHASE | MD | 20815 | 4549 |
| SLAVKA LISICA | CHARLES SCHWAB & CO INC CUST | JURJA KRIZANICA 25 | ZADAR 23000 | CROATIA | | | | | |
| SLAVKO MARASOVIC | 11410 MILDRED CT | | | | | WILLOW SPRINGS | IL | 60480 | 1011 |
| SLAVKO MARINKOVSKI | 7089 WARNER RD | | | | | SALINE | MI | 48176 | 9081 |
| SLAVKO RISTICH | 28 LEXINGTON PARKWAY | | | | | ROCHESTER | NY | 14624 | 4246 |
| SLAVKO RISTICH & | MRS BONA RISTICH JT TEN | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624 | 4246 |
| SLAWOMIR K FILAK | 34 PRIOR PL | | | | | YONKERS | NY | 10710 | 2206 |
| SLAWOMIR MAKA | 8652 S 85TH CT | | | | | HICKROY HILLS | IL | 60457 | |
| SLE INVESTMENTS LP | ATTN SANDRA ERWIN | 13530 INWOOD RD | | | | DALLAS | TX | 75244 | |
| SLEE O SMITH | 3974 N CARDINAL CREST DR | | | | | MARTINSVILLE | IN | 46151 | 6275 |
| SLEEN LEE | SLEEN LEE FAMILY TRUST | 8507 SLEEPY HOLLOW LN | | | | ELK GROVE | CA | 95624 | |
| SLEIMAN N SAAD | 7741 E MORROW CIRCLE | | | | | DEARBORN | MI | 48126 | 1239 |
| SLEIMAN SABBAGH | 6011 N CHARLESWORTH ST | | | | | DEARBORN HTS | MI | 48127 | 3921 |
| SLOAN C WIESEN | 2304 NOVEMBER LN | | | | | RESTON | VA | 20191 | |
| SLOAN FINANCIAL CORP | ATTN RICHARD C W MAURAN | 2024 SUNRISE KEY BLVD | | | | FT LAUDERDALE | FL | 33304 | 3820 |
| SLOAN G KAMENSTEIN | PO BOX 2208 | | | | | PALM BEACH | FL | 33480 | 2208 |
| SLOAN STACI NILSEN | CHARLES SCHWAB & CO INC CUST | 20782 RAINTREE LANE | | | | TRABUCO CANYON | CA | 92679 | |
| SLOANE MCFARLAND | CUST ELLA MCFARLAND | UTMA AZ | 2834 E PIERSON ST | | | PHOENIX | AZ | 85016 | 4954 |
| SLOBODAN DJAJIC | 12 TAVERNEY | GRAND SACONNEX CH-1218 | GENEVA | SWITZERLAND | | | | | |
| SLOBODAN MLADENOVIC & | KIMBERLY MARY STANZ | 56 BIRDSONG PKWY | | | | ORCHARD PARK | NY | 14127 | |
| SLOIME PERL | 8221 212TH ST | | | | | QUEENS VLG | NY | 11427 | 1317 |
| SLS INVESTORS, L.P. ATTN: STEVEN ROHLFING | 140 WEST 57TH STREET SUITE 7B | | | | | NEW YORK | NY | 10019 | 3326 |
| SLS OFFSHORE FUND, LTD C/O SLS MANAGEMENT,L | 140 WEST 57TH STREET SUITE 7B | | | | | NEW YORK | NY | 10019 | 3326 |
| SLYDE B SLOCUMB | PO BOX 354 | | | | | DOERUN | GA | 31744 | 0354 |
| SLYVIA E COOPER | 1037 BUTTERNUT | | | | | ROYAL OAK | MI | 48073 | 3205 |
| SMAILI MEDICAL CORP PENSION | PLAN DEFINE BENEFIT PLAN | DTD 09/01/2004 | TARICK K SMAILI TTEE | 10830 TURNLEAF LANE | | TUSTIN | CA | 92782 | |
| SMALLPAGE FAMILY FOUNDATION | J BENTON SMALLPAGE TTEE | ATTN: BENTON SMALLPAGE III | 6316 HUMPHREYS STREET | | | NEW ORLEANS | LA | 70123 | 3159 |
| SMASH HIT ENTERTAINMENT | 13106 VISTA DEL LA LAGUNA | | | | | SAN ANTONIO | TX | 78216 | 2219 |
| SMD COMPANY LLC | 6 SUMMER PL | | | | | BETTENDORF | IA | 52722 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SMEDSRUD INC | PROFIT SHARING PLAN | 112 LINCOLN AVE E | | | | FERGUS FALLS | MN | 56537 |
| SMILEY HOM | 827 SHORESIDE DR | | | | | SACRAMENTO | CA | 95831 |
| SMITH & HARMER LTD | 502 NORTH DIVISION STREET | | | | | CARSON CITY | NV | 89703 | 4103 |
| SMITH BARNEY | TR CAROLYN M BECK IRA | UA 05/26/98 | 15547 CANDLE CREEK DR | | | MONUMENT | CO | 80132 | 6008 |
| SMITH BARNEY | TR WAYNE CLAGETT IRA | 320 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204 | 1906 |
| SMITH BARNEY CUST | FBO JANE TROSEN IRA | 7155 CURTIS ROAD | | | | NORTHVILLE | MI | 48168 |
| SMITH BARNEY CUST | FBO MICHAEL GREENFIELD IRA | 5377 FERN AVE | | | | GRAND BLANC | MI | 48439 |
| SMITH BARNEY CUST | FBO RALPH HUSEMANN IRA | 8522 CORUNNA RD | | | | FLINT | MI | 48532 |
| SMITH BARNEY CUST | FBO ROLAND ELKINS IRA | 5297 MARY SUE | | | | CLARKSTON | MI | 48346 |
| SMITH BARNEY CUST | FBO TERRY ELLIOTT IRA | 2680 GARLAND | | | | SYLVAN LAKE | MI | 48320 |
| SMITH BARNEY CUST | GAIL LETTS IRA | 3905 PICKFORD | | | | UTICA | MI | 48316 |
| SMITH BARNEY INC | CUST JEANNE G ALBANO | UGMA | 388 GREENWICH ST | | | NEW YORK | NY | 10013 | 2375 |
| SMITH BARNEY INC | TR LOIS E ADAMS IRA | UA 10/28/96 | 2612 MISSOURI | | | FLINT | MI | 48506 | 3893 |
| SMITH BARNEY INC CUST | F PAGE NEWTON IRA | UA 03/11/85 | 390 GREENWICH ST | | | NEW YORK | NY | 10013 | 2375 |
| SMITH BARNEY INC. | DIV REINVESTMENT TRADING | ATT: CARMELA POIDOMANI | CHARGE TO DEPT P&L # 00992 | 333 WEST 34TH ST. 6TH FL | | NEW YORK | NY | 10001 | 2402 |
| SMITH DHAITI | 844 LE BLANC WAY | | | | | PENSACOLA | FL | 32505 |
| SMITH EDWARD NORWOOD | TAMMY D NORWOOD JT TEN | 2733 HARRIS ROAD | | | | KNOXVILLE | TN | 37924 | 1226 |
| SMITH FAM TR | JOHANNA M SMITH TTEE | U/A DTD 10/27/2000 | PO BOX 268 | | | WINTER HARBOR | ME | 04693 | 0268 |
| SMITH FAMILY FUND LP | A PARTNERSHIP | 451 HERITAGE DR APT 903 | | | | POMPANO BEACH | FL | 33060 |
| SMITH FAMILY LIV TR | ELIM PK #2202 140 COOK HILL RD | | | | | CHESHIRE | CT | 06410 |
| SMITH HICKENLOOPER III | CUST CHARLES R LONG UGMA OH | C/O BARTLETT & CO | STE 2100 | 600 VINE STREET | | CINCINNATI | OH | 45202 | 2466 |
| SMITH HIGHTOWER | 2985 OAKMAN BLVD | | | | | DETROIT | MI | 48238 | 2586 |
| SMITH INVESMENTS SMITH | INVESTMENTS LLC LLC | 7745 W MAPLE RIDGE CT | | | | FRANKLIN | WI | 53132 | 9641 |
| SMITH JOHNSON | 59 HIGH POINT DRIVE | | | | | SOMERSET | KY | 42501 | 3005 |
| SMITH M MOORE | 442 S 4TH | | | | | SAGINAW | MI | 48601 | 2128 |
| SMITH R CATO | 7401 MANCHESTER | | | | | KANSAS CITY | MO | 64133 | 6253 |
| SMITH REVOCABLE LIVING TRUST | UAD 01/24/05 | JOHN LEE SMITH & ALICIA J SMITH | TTEES | 101 N OHIO | | COFFEYVILLE | KS | 67337 | 1214 |
| SMITH S BRUNER | PO BOX 1331 | 422 WASHINGTON | | | | THOMPSON FLS | MT | 59873 |
| SMITH T BRADFORD AND | VICKI L BRADFORD JT TEN | 9601 MIDDLE MT VERNON RD | | | | EVANSVILLE | IN | 47712 |
| SMITH, MCDOWELL & GINN PSP | FBO FBO JOHN GINN | P O BOX 493 | | | | SULPHUR SPGS | TX | 75483 | 0493 |
| SMITH-BEHLER FAMILY LIMITED | PARTNERSHIP | C/O MARY JO SMITH | 5129 MT PLEASANT CENTER ST | | | GREENWOOD | IN | 46142 | 8919 |
| SMITH-BLASINGAME REV TRUST | U/A DTD 7/26/95 | MARION & K B SMITH & | JANE S MCCARREL TTEES | P O BOX 823 | | FAIRVIEW | OR | 97024 |
| SMITH-PAGE FAM LIMITED PARTSHP | A PARTNERSHIP | CHARLES W PAGE | 10064 DEER CREEK ROAD | | | WEATHERFORD | OK | 73096 |
| SMITH-RAAYMAKERS LIVING TRUST | MARSHALL L SMITH | BARBARA ANN RAAYMAKERS | CO-TTEES UA DTD 03/16/94 | PO BOX 6646 | | SAN JOSE | CA | 95150 | 6646 |
| SMITHEY C KING JR & | MABELLE S KING JT TEN | PO BOX 8668 | | | | ROANOKE | VA | 24014 | 0668 |
| SMITHMATY LLC | ATTN PAMELA JARVIS | BOX 978 | | | | FOLSOM | CA | 95763 | 0978 |
| SMITTY'S STUCCO | 8177 COTTONWOOD | | | | | HARRISON | AR | 72601 | 8782 |
| SMRITI GHOSH | 1366 SHERBORN CT | | | | | ROCHESTER | MI | 48306 | 3753 |
| SNEH L RASTOGI | IRA | 10304 CHERRYWOOD LN | | | | MUNSTER | IN | 46321 | 5131 |
| SNEHAL DESAI | 4256 LEO LN. | APT#128 | | | | RIVIERA BEACH | FL | 33410 |
| SNEHAL JARDOSH | 45309 BIG CANYON STREET | | | | | INDIO | CA | 92201 |
| SNEHAL KHATRI | 532 22ND AVE S | | | | | BIRMINGHAM | AL | 35205 | 6430 |
| SNEHAL R KOTHARI | 2 REIMER RD | | | | | SCARSDALE | NY | 10583 |
| SNEHAL R KOTHARI & | SOUBHI C RAHEB-KHELLOE | 2 REIMER RD | | | | SCARSDALE | NY | 10583 |
| SNELL FAMILY PARTNERSHIP LTD | ATTN DON SNELL | 3916 WINDSOR | | | | DALLAS | TX | 75205 |
| SNEZANA MILJKOVIC | 713 NE 8TH ST | # 11 | | | | HALNDLE BCH | FL | 33009 | 2513 |
| SNEZANA ROTAROV & | DUSAN ROTAROV & JT WROS | PETAR PETROVIC & | IVANKA PETROVIC | 731 MAJESTIC | | ROCHESTER HILLS | MI | 48306 |
| SNIEDER LIVING TRUST | BERNARD & MARGARET SNIEDER | TTEES U/A DTD 12/1/00 | 38 SUNNYBROOK DR SW | | | GRANDVILLE | MI | 49418 | 2180 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SNJEZANA LUKIN | 11 DORIAN RD | | | | BOONTON | NJ | 07005 | |
| SNOC SWISS NOMINEE COMPANY | SIS SEGAINTERSETTLE AG | ATTN: MR RENE OESCH | BASLERSTRASSE 100 | CH-4601 OLTEN SWITZERLAND | | | |
| SNOLA WASHINGTON | 3618 GAINESWAY COURT | | | | DULUTH | GA | 30096 |
| SNOW FUNERAL HOME | 3775 N CENTER ROAD | | | | SAGINAW | MI | 48603 | 1915 |
| SNOW GATORS LTD | A PARTNERSHIP | 12072 94TH ST | | | LARGO | FL | 33773 |
| SNOWDEN C HALL III | PO BOX 4242 | | | | CHARLOTTESVILLE | VA | 22905 | 4242 |
| SNOWDEN SMITH | PO BOX 877 | | | | VAIL | CO | 81658 |
| SNS BANK NV | PETTELAARPARK 120 | 5201 DZ S | HERTOGENBOSCH | NETHERLANDS | | | |
| SNYDER TRUST | JAMES T SNYDER | 3072 EAGLE BEND ROAD | | | SPRING HILL | FL | 34606 |
| SO CUMBRLND MEDCL ERISA | PL DTD 1/1/77 CATHERINE | TUGMAN & C BALLAS TTEE | FBO VICTORIA KONSCHAK | 215 BACK NECK RD. | BRIDGETON | NJ | 08302 | 6834 |
| SO FEI HUANG | 2 S 641 AVE LA TOURS | | | | OAK BROOK MALL | IL | 60521 |
| SO ILLINOIS PULMONARY CNSLTNT | PEN TR BARBARA SODHOLT ET AL | FBO SYED RIZVI | U/A DTD 04/01/1984 | 1007 LYONSHALL BLVD | BELLEVILLE | IL | 62226 | 8528 |
| SO JRSY RAD ASSOC PSP | E PETRELLA & W ROSNER TTEES | FBO DR ALFIO PENNISI  2/22/89 | ATTN PAUL PROTOS, ATR INC. | 700 AMERICAN AVE STE 301 | KING OF PRUSSIA | PA | 19406 |
| SOAPY J LINGLE | & JILL K LINGLE JTTEN | PO BOX 35026 | | | JUNEAU | AK | 99803 |
| SOBHI S ELYASIR R/O IRA | FCC AS CUSTODIAN | 8039 NORTH WISNER | | | NILES | IL | 60714 | 2434 |
| SOBHY YOUSEF | 1708 N PALM CANYON DR | | | | PALM SPRINGS | CA | 92262 |
| SOBKO LIVING TRUST TR | HAROLD F SOBKO (DECD) TTEE | PAUL F SOBKO TTEE | U/A DTD 11/13/2008 | 360 GOLFVIEW DR | LTL EGG HBR | NJ | 08087 | 4230 |
| SOBOLESKI FAMILY TRUST 1994 TR | ELSIE MARY SOBOLESKI TTEE | ALFRED JOSEPH SOBOLESKI TTEE | U/A DTD 04/15/1994 | 6490-25 TAYLOR RD | HAMBURG | NY | 14075 | 6565 |
| SOBY CHACKO | 9841 VERREE RD | | | | PHILADELPHIA | PA | 19115 |
| SOC CLAY ENTERPRISES, INC. | ATTN: CLARENCE CLAY | PO BOX 515 | | | SOUTH SHORE | KY | 41175 | 0515 |
| SOC SVC EMP UN LCL 371 ANNU | FD30 ROWES WHARF | | | | BOSTON | MA | 02110 |
| SOCHEATA CHHIM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 327 GRANADA AVE | | LONG BEACH | CA | 90814 |
| SOCHUN W CHIN & | SUSAN C MELVIN & | DORIS CHIN JT TEN | 3225 W HIRSCH ST | | CHICAGO | IL | 60651 | 2421 |
| SOCIAL LADIES INVESTMENT CLUB | C/O MAUREEN JENSEN | 5606 WEST AXEL PARK ROAD | | | WEST JORDAN | UT | 84081 | 5661 |
| SOCIAL UPLIFT FOUNDATION | 1459 S REXFORD DR #2 | | | | LOS ANGELES | CA | 90035 |
| SOCIEDAD DE INVERSIONES ALBA | COMPANIA LIMITADA | CALLE PARQUE 12610 CASA 22 | LO BARNECHEA | SANTIAGO ,CHILE | | | |
| SOCIETE AVIGNON DUON '2' | SUITE A-026 | P.O. BOX 141 | BRIDGETOWN | BARBADOS | | | |
| SOCIETE CAPRETON C.A. | 1107 W CYPRESS DR | | | | POMPANO BEACH | FL | 33069 | 4106 |
| SOCIETE DE BANQUE SUISSE | MR PETER HAEBERLI | UBS AG ENTITLEMENTS/WS-COUPONS | PO BOX CH-8098 | ZURICH SWITZERLAND | | | |
| SOCIETE GENERALE A/C MAIN | TOUR SOCIETE GENERALE, 17 COURS VALMY | | | 92987 PARIS | | | |
| SOCIETE MANDALIEU SA | DIANA SOSA, CCS 9014 | 11010 NW 30TH ST, SUITE 104 | | | MIAMI | FL | 33172 | 5032 |
| SOCIETE ST. MONACE CO, SA | 9737 NW 41ST. PMB 213 | | | | DORAL | FL | 33178 |
| SOCIETY FOR ANIMAL | PROTECTIVE LEGISLATION | 900 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | 2140 |
| SOCIETY FOR ANIMAL | PROTECTIVE LEGISLATION | P O BOX 3650 | | | WASHINGTON | DC | 20027 | 0150 |
| SOCIETY FOR ORGANIZING CHARITY | ATTN: CHRISTINA BATTIATO | 555 QUAKER NECK ROAD | | | SALEM | NJ | 08079 | 3917 |
| SOCIETY OF REDEMPTORISTS | 2030 CONSTANCE ST | | | | NEW ORLEANS | LA | 70130 | 5004 |
| SOCORNERS, LP | A PARTNERSHIP | MKT: STATE STREET TEMC | 9 HARRIS GLEN RD | | ATLANTA | GA | 30327 |
| SOCORRO A HUNNICUTT | CHARLES SCHWAB & CO INC CUST | 3603 BUXTON DR | | | EL PASO | TX | 79928 |
| SOCORRO A JOVA | 7258 RUTHERFORD | | | | DETROIT | MI | 48228 | 3651 |
| SOCORRO M CABRERA | 8404 HARVARD TER | | | | RAYTOWN | MO | 64138 | 3663 |
| SOCRATE ALIGSTIN ALI | 118-03 FARMERS BLVD | | | | ST ALBANS | NY | 11412 | 4011 |
| SOCRATES KARAS & | ANASTASIA G KARAS | DESIGNATED BENE PLAN/TOD | 2785 COUNTRY WAY | | CLEARWATER | FL | 33763 |
| SOCRATES PAPADOPOULOS | CUST DEMETRIOS S PAPADOPOULOS | UGMA OH | 11105 PLEASANT VALLEY RD | | TARMA | OH | 44130 | 5168 |
| SOCRATES PETER PAPPAS | SOCRATES PETER PAPPAS LIVING T | 9 CALLE OJITOS | | | SANTA FE | NM | 87506 |
| SODDIE FN OKAMOTO | 3055 BLENKARNE DR | | | | CARLSBAD | CA | 92008 | 1117 |
| SOELL DRUG CORPORATION | P.O. BOX 2284 | | | | LA CROSSE | WI | 54602 | 2284 |
| SOFANNA SHEERMOHAMED | 3402 BRIDGE RD | | | | COOPER CITY | FL | 33026 |
| SOFIA A CASTILLO | 14230 SW 29TH ST | | | | MIAMI | FL | 33175 | 6544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOFIA ANN DABROWSKI | CUST EDWARD P DABROWSKI | UTMA MI | 552 LINCOLN | | GROSSE POINTE | MI | 48230 | 1218 |
| SOFIA DZIKI | CGM IRA CUSTODIAN | 149 SIXTH STREET | | | NORTH ARLINGTON | NJ | 07031 | 5131 |
| SOFIA K MCGUIRE CUST | ALEXANDER A KHAN UGMA/TX | 1701 HERMANN DRIVE | UNIT 2905 | | HOUSTON | TX | 77004 | |
| SOFIA K MCGUIRE CUST | SARINA G KHAN UGMA/TX | 1701 HERMANN DRIVE | UNIT 2905 | | HOUSTON | TX | 77004 | |
| SOFIA MARTINEZ | 431 CLAY ST | | | | FILLMORE | CA | 93015 | 1517 |
| SOFIA P PERRY | TOD REGISTRATION | 6311 WASHINGTON AVE | | | UNIVERSITY CY | MO | 63130 | 4706 |
| SOFIA WIDJAJA & | JOAN WIDJAJA | 6 SPRING VALLEY LN | | | MILLBRAE | CA | 94030 | |
| SOFIE HILLMAN | 34-40 79TH ST | | | | JACKSON HEIGHTS | NY | 11372 | 2627 |
| SOFIE KRUMPHOLZ | TR SOFIE KRUMPHOLZ TRUST | UA 02/26/98 | 6360 ELMDALE RD APT 1G | | BROOK PARK | OH | 44142 | |
| SOFIO SALEMI | 25 DRAYLA ST | | | | BRISTOL | CT | 06010 | 7738 |
| SOFTWARE ENGINEERING 2000 | 1108 SUGAR MAPLE DR | | | | GREENWOOD | IN | 46143 | |
| SOFYA EGOROVA | 2035 S KIRKMAN RD APT 118 | | | | ORLANDO | FL | 32811 | |
| SOFYA RASHKOVAN | CHARLES SCHWAB & CO INC CUST | 467 WILSON AVE | | | STATEN ISLAND | NY | 10312 | |
| SOHAIL H SHAJARY & | BAHRAM SHAJARY | 4411 CERRO VILLA DR | | | ORANGE | CA | 92867 | |
| SOHAIL I SIMJEE | SOHAIL I SIMJEE TRUST | 7902 E SANTA CRUZ AVE | | | ORANGE | CA | 92869 | |
| SOHAIL S QAMAR & | KIMBERLY QAMAR JTTEN | 5908 HERITAGE COURT NORTH | | | MIDLAND | MI | 48640 | 3129 |
| SOHAM R PANDYA | 10 SHEFFIELD PL | | | | METUCHEN | NJ | 08840 | |
| SOHAN VARMA | 1042A RAMSGATE DRIVE | | | | STERLING | VA | 20164 | |
| SOHEIL C. MOGHADAM | CHARLES SCHWAB & CO INC CUST | 13424 VERONA | | | TUSTIN | CA | 92782 | |
| SOHEIL POURSHAHIAN | 2212 GILBERT AVE, UNIT5 | | | | CINCINNATI | OH | 45206 | |
| SOHEILA ATTAI MOHAJERJASBI | 19532 SE 51ST ST | | | | ISSAQUAH | WA | 98027 | |
| SOHI AZODI & | MOSTAFA KHOSROSHAHI MOTLAGH JT | TEN | 18886 BONNET WAY | | SARATOGA | CA | 95070 | |
| SOHO PARTNERS L.P. | A PARTNERSHIP | PO BOX 750488 | | | FOREST HILLS | NY | 11375 | |
| SOI WAN TANG | CHARLES SCHWAB & CO INC CUST | 109 DUER AVE | | | STATEN ISLAND | NY | 10305 | |
| SOILA DELGADO-HOOVER | 3352 FLETTON WAY | | | | SUMMERVILLE | SC | 29485 | |
| SOJI OLUOWOLE | 379 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | 6806 |
| SOK CHUN CHIN & | WAI HUNG CHIN | 41 BOWERY | | | NEW YORK | NY | 10002 | |
| SOKRATIS TOGRIDIS | 111 STRAWBERRY HILL AVE | | | | EAST NORWALK | CT | 06851 | 5938 |
| SOKUNTHY N SAY | CHARLES SCHWAB & CO INC CUST | 8821 36TH AVE SW | | | SEATTLE | WA | 98126 | |
| SOL A JAFFA | BOX 31873 | | | | CHARLOTTE | NC | 28231 | 1873 |
| SOL ALTER & ELAINE | ALTER | BOX 416 | | | WAINSCOTT | NY | 11975 | 0416 |
| SOL AND LINDA ADAMS TR TR | SOLOMON MARGOLIS TTEE | U/A DTD 03/02/1992 | 45 WOODMONT RD | | MELVILLE | NY | 11747 | 3321 |
| SOL BURSTEIN | 3204 W 84TH STREET | | | | SHAWNEE MISSION | KS | 66206 | |
| SOL CINNAMON | 3740 INVERRARY DRIVE #E3T | INTERNATIONAL VILLAGE | | | LAUDERHILL | FL | 33319 | 5123 |
| SOL COHEN | 64-11 99TH ST | APT 118 | | | FOREST HILLS | NY | 11374 | 2676 |
| SOL COHEN | CUST MARC C COHEN UGMA PA | 14 FAIRHAVEN COURT | | | CHERRY HILL | NJ | 08003 | |
| SOL COHEN & | RAE M COHEN TTEE | SOL & RAE COHEN REV | TRUST U/A DTD 5-20-96 | 9369 BOURBON ST. | WEEKI WACHEE | FL | 34613 | 4207 |
| SOL DRESSLER | 6289 NW 62ND TER | | | | PARKLAND | FL | 33067 | 1535 |
| SOL G MILLER TTEE | FBO SOL G MILLER | U/A/D 08/26/87 | 17723 TIFFANY TRACE DR | | BOCA RATON | FL | 33487 | 1225 |
| SOL GOODMAN | C/O IRENE GOODMAN | 9307 CLIFFWOOD | | | HOUSTON | TX | 77096 | 3536 |
| SOL H SHANUS | HARRIET R SHANUS | 4214 LIVE OAK BLVD | | | DELRAY BEACH | FL | 33445 | |
| SOL ISRAEL | 4466 WEST PINE | | | | ST LOUIS | MO | 63108 | 2357 |
| SOL ISRAEL & | MRS BLOSSOM ISRAEL JT TEN | 4466 WEST PINE BLVD | | | ST LOUIS | MO | 63108 | 2357 |
| SOL J YARBROUGH | 8945 SORRENTO | | | | DETROIT | MI | 48228 | 2671 |
| SOL K NEWMAN | SOL K NEWMAN TRUST | 1367 E 55TH PL | | | CHICAGO | IL | 60637 | |
| SOL KARSCH & | MRS MARCIA KARSCH JT TEN | 7150 HAVILAND CIRCLE | | | BOYNTON BEACH | FL | 33437 | 6465 |
| SOL KOHN | 10 PARK TER E APT 6B | | | | NEW YORK | NY | 10034 | 1527 |
| SOL L GERSTENFELD | 802 IRWIN ST | | | | ANCHORAGE | AK | 99508 | 1214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOL LANGSAM    THE SOL | LANGSAM | 1038 NEILL AVE | | | BRONX | NY | 10461 |
| SOL LEVY & | MRS MOLLY S LEVY JT TEN | 3 PURSUIT #243 | | | ALISO VIEJO | CA | 92656 | 4213 |
| SOL LONDON | 7932 BEEMAN AVE | | | | NORTH HOLLYWOOD | CA | 91605 | 2147 |
| SOL M SCHEINER | CUST ALAN HOWARD SCHEINER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 215 W 78TH ST APT 4D | NEW YORK | NY | 10024 | 6631 |
| SOL MAIKEN & | MRS SANDRA MAIKEN JT TEN | 2354 BROOKLAND DR NE | | | CEDAR RAPIDS | IA | 52402 | 2748 |
| SOL R MAIKON | CUST MARC S MAIKON UGMA IA | 2354 BROOKLAND DR NE | | | CEDAR RAPIDS | IA | 52402 | 2748 |
| SOL RUBIN & | LOLA RUBIN JT TEN | 6055 ST JAMES DR | | | WEST BLOOMFIELD | MI | 48322 | 2372 |
| SOL SCHARFSTEIN | 28 NORTH DR | | | | LIVINGSTON | NJ | 07039 | 3508 |
| SOL SCHWARTZ | C/O PCM COMPANY | 1431 FERRY AVE | | | CAMDEN | NJ | 08104 | 1307 |
| SOL SCHWARZ (IRA) | FCC AS CUSTODIAN | 5580 LBJ FREEWAY, STE 580 | | | DALLAS | TX | 75240 | 6268 |
| SOL SONABEND | CGM SEP IRA CUSTODIAN | 3101 BOARDWALK 1415-1 | | | ATLANTIC CITY | NJ | 08401 | 5100 |
| SOL SPIELBERG | 1443 MERRIMAN LANE | | | | ATLANTA | GA | 30324 | 3226 |
| SOL TANE  & | JUDITH TANE JT WROS | 77 DARLING AVENUE | | | NEW ROCHELLE | NY | 10804 | 1210 |
| SOL WASSERMAN & | SHERRI WASSERMAN & | DEBRA GOLDMAN JT TEN | 7841 NORTH KARLOV | | SKOKIE | IL | 60076 | 3544 |
| SOLANGE G GIGNAC | 110 SOUTH CHERRY STREET | | | | DENVER | CO | 80246 | 1031 |
| SOLANGE M VILLENEUVE ROTH IRA | FCC AS CUSTODIAN | ROUSSEAU VILLENEUVE POA | 2 GROVE ISLE DR APT 1804 | | COCONUT GROVE | FL | 33133 | 4110 |
| SOLANO G TREVINO | 26593 MOCINE AVE | | | | HAYWARD | CA | 94544 | 3437 |
| SOLAR MILTON FLOYD | 17325 SANTA BARBARA | | | | DETROIT | MI | 48221 | 2526 |
| SOLAR WARMING SOLUTIONS LLLP | A PARTNERSHIP | 825 AUTUMN CLOSE | | | ALPHARETTA | GA | 30004 |
| SOLAYAPPA ALAGAPPAN | 4962 VALLEY VIEW OVERLOOK | | | | ELLICOTT CITY | MD | 21042 |
| SOLEDA H JUHAN | PO BOX 617 | | | | SALLEY | SC | 29137 | 0617 |
| SOLEDAD GAY | 11903 CRESCENT COVE | | | | PEARLAND | TX | 77584 | 3284 |
| SOLEIL CAMPBELL | 2027 PAWNEE TRL | | | | OKEMOS | MI | 48864 | 2120 |
| SOLEIL INVESTMENTS LLC | 3245 HARRINGTON DR | | | | BOCA RATON | FL | 33496 |
| SOLEY VITA | 27 CYPRESS DR | | | | KINGS PARK | NY | 11754 | 2301 |
| SOLFERINO SA | CASILLA DE CORREO 53304 | PUNTA DEL ESTE | | URUGUAY | | | |
| SOLINA WALTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 200 VAN WINKLE DR | | SAN ANSELMO | CA | 94960 |
| SOLING LI | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 10200 SW 15TH PL | | PLANTATION | FL | 33324 |
| SOLOMAN A BRUCK | 7040 BIANCA AVE | | | | VAN NUTS | CA | 91406 | 3512 |
| SOLOMAN AMOS | 1100 NOBLE SE ST | | | | GRAND RAPIDS | MI | 49507 | 1930 |
| SOLOMAN OYEGUNLE | 16409 LAKE HEATHER DRIVE | | | | TAMPA | FL | 33618 | 1167 |
| SOLOMITA MALKO | ANDREY MALKO | 8466 SCENIC VISTA WAY | | | FAIR OAKS | CA | 95628 | 3869 |
| SOLOMON A SCOTT | 2107 HIGHWAY 139 | | | | MONROE | LA | 71203 | 6665 |
| SOLOMON ADAMS | 8343 PRINCETON SQUARE BLVD | APT 205 | | | JACKSONVILLE | FL | 32256 |
| SOLOMON ASSOCIATES PSP | NEAL J SOLOMON & | ROBIN M SOLOMON CO-TRUSTEES | P O BOX 1224 | | GLOVERSVILLE | NY | 12078 | 0010 |
| SOLOMON B TARIAH | YEVETTE M TARIAH JTWROS | 3723 W 52 ST | | | TULSA | OK | 74107 | 8911 |
| SOLOMON B VIDOR | 19442 SIERRA LAGO RD | | | | IRVINE | CA | 92603 | 3813 |
| SOLOMON BIRNBAUM IRA | FCC AS CUSTODIAN | 8785 SHOAL CREEK LANE | | | BOYNTON BEACH | FL | 33472 | 2504 |
| SOLOMON BIRNBAUM TTEE | SOLOMON BIRNBAUM REV LIV | TRUST U/A DTD 2/18/03 | 8785 SHOAL CREEK LN | | BOYNTON BEACH | FL | 33472 | 2504 |
| SOLOMON BRANCH | 10877 OLD DAYTON ROAD | | | | NEW LEBANON | OH | 45345 | 9688 |
| SOLOMON BRASWELL | 21915 SUSSEX | | | | OAK PARK | MI | 48237 | 3511 |
| SOLOMON C BECKER | 2316 WILLIAMS WAY | | | | PLANO | TX | 75075 |
| SOLOMON COHEN | CHARLES SCHWAB & CO INC CUST | 1850 SIESTA AVE | | | BALDWIN PARK | CA | 91706 |
| SOLOMON DEWICK | 1510 56TH ST | | | | BROOKLYN | NY | 11219 | 4737 |
| SOLOMON EVANS JR | 85 E EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | 1302 |
| SOLOMON FAMILY A TRUST | WALTER SOLOMON TTEE | GERI ANN BREWSTER TTEE | U/A DTD 11/14/1991 | 850 E DESERT INN RD #501 | LAS VEGAS | NV | 89109 |
| SOLOMON FOSTER | 20601 PLYMOUTYH #209 | | | | DETROIT | MI | 48228 | 1268 |
| SOLOMON FRANKEL | HATTIE FRANKEL JT TEN | 25980 HARDING SQUARE | | | OAK PARK | MI | 48237 | 1005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SOLOMON G CRAMER | 5577 HOME DR #224 | | | | WEST BEND | WI | 53095 | 7623 |
| SOLOMON GUESBY | 3630 W TAFT | | | | WICHITA | KS | 67213 | |
| SOLOMON H GREENBERG | 7913 6TH AVE | | | | BROOKLYN | NY | 11209 | 4005 |
| SOLOMON H SAUERHAFT | 575 GRAND ST APT 402 | | | | NEW YORK | NY | 10002 | 3571 |
| SOLOMON HABTE & | TIMINET M TESFAY | 14427  45TH AVE WEST | | | LYNNWOOD | WA | 98087 | |
| SOLOMON HAGGER JR | BOX 11662 | | | | HOUSTON | TX | 77293 | 1662 |
| SOLOMON HORN & | MRS BERNIECE M HORN JT TEN | PO BOX 33 | | | LENNON | MI | 48449 | 0033 |
| SOLOMON JONES JR | 910 ADDISON | | | | FLINT | MI | 48505 | 5509 |
| SOLOMON K BROWN MD IRA | FCC AS CUSTODIAN | 3019 PARK AVENUE | | | AUGUSTA | GA | 30909 | 3033 |
| SOLOMON K PESIS & JACOB PESIS | PESIS DENTAL GROUP | 01/01/1993    SOLOMON K PESIS | 29224 WEST EIGHT MILE ROAD | | FARMINGTON HILLS | MI | 48336 | |
| SOLOMON LANK JOHNSON | PO BOX 7222 | | | | MOORE | OK | 73153 | 1222 |
| SOLOMON LAUSCH | 1586 W LEESPORT RD | | | | LEESPORT | PA | 19533 | 9311 |
| SOLOMON LEFKOWITZ | 711 AVE L | | | | BROOKLYN | NY | 11230 | 5111 |
| SOLOMON M BECKER & | DOLORES A BECKER JT TEN | 236 N POPLAR ST | | | ELIZABETHTOWN | PA | 17022 | 2031 |
| SOLOMON M ROSENZWEIG | SARA R ROSENZWEIG JT TEN | 1465 EAST 16TH ST | | | BROOKLYN | NY | 11230 | 6607 |
| SOLOMON MCCULLOUGH JR | 143-79 228TH ST | | | | ROSEDALE | NY | 11413 | 3654 |
| SOLOMON NEIMAN | 2806 AVENUE N | | | | BROOKLYN | NY | 11210 | 1133 |
| SOLOMON P KESTNER | 2320 W 12TH ST | | | | ANDERSON | IN | 46016 | 3015 |
| SOLOMON P SEGREST | 15064 STRATHMOOR | | | | DETROIT | MI | 48227 | 2934 |
| SOLOMON P WHITE JR | PO BOX 430732 | | | | PONTIAC | MI | 48343 | 0732 |
| SOLOMON PACKER | 35 HARLAN DRIVE | | | | NEW ROCHELLE | NY | 10804 | 1118 |
| SOLOMON PEDOLSKY | LILLIAN PEDOLSKY JT TEN | 33-44 91ST ST APT 5N | | | JACKSON HTS | NY | 11372 | 1755 |
| SOLOMON POGARSKY | 430 E 6TH ST | | | | NEW YORK | NY | 10009 | 6421 |
| SOLOMON ROBERT MILLER | 4920 E GREGORY RD | | | | EATON | IN | 47338 | 8736 |
| SOLOMON ROSENBLATT | CUST ZACHARY SETH ROSENBLATT | UGMA MI | 1675 STANDISH COURT | | BLOOMFIELD HILLS | MI | 48302 | 1347 |
| SOLOMON ROSENBLATT  & | JACQUELINE ROSENBLATT JT WROS | 1675 STANDISH CT | | | BLOOMFIELD | MI | 48302 | 1347 |
| SOLOMON SALTIEL | CUST MARTIN SALTIEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1185 ROCKY RIDGE | FLINT | MI | 48532 | 2126 |
| SOLOMON SIMS JR | 2958 BALDWIN | | | | DETROIT | MI | 48214 | 1702 |
| SOLOMON TERIAN & | JOANN TERIAN JT TEN | 35360 CONNECTICUT DR | | | STERLING HEIGHTS | MI | 48310 | 4929 |
| SOLOMON TRAU | CGM IRA ROLLOVER CUSTODIAN | 580 FIFTH AVE | | | NEW YORK | NY | 10036 | 4701 |
| SOLOMON W BRUNSON | 1214 LILLIAN DR | | | | FLINT | MI | 48505 | 2560 |
| SOLOMON Z KATZEN & | LILLIAN R KATZEN | TR KATZEN LIVING TRUST | UA 04/17/76 | 1751 BLACKFORD LN | SAN JOSE | CA | 95125 | 5304 |
| SOLOMON'S LODGE #1, F. & A. M. | 7002 HODGSON MEMORIAL DR | SUITE 204 | | | SAVANNAH | GA | 31406 | 2550 |
| SOLVEIG MORTENSEN | 30 ANGUILLA LA | | | | TOMS RIVER | NJ | 08757 | 4637 |
| SOMASUNDARAM RAJENDRAN(R/OIRA) | FCC AS CUSTODIAN | 8 ROYAL TROON COURT | | | PUEBLO | CO | 81001 | 1166 |
| SOMBOUN REUANGLITH | 2402 PEPPERDALE DRIVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| SOMCHAY MANIVONG & | SILVER MANIVONG | 2102 HIWASSEE CT | | | MUFREESBORO | TN | 37127 | |
| SOMENDU BANERJEE | 44 CHESTER COURT | | | | CORTLANDT MNR | NY | 10567 | 6360 |
| SOMERVILLE FARM SUPPLY | NON-MANAGED A/C | P.O. BOX 727 | | | SOMERVILLE | TN | 38068 | |
| SOMIA ASLAM | 8377 GOV. GRAYSON WAY | | | | ELLICOTT CITY | MD | 21043 | |
| SOMMAY P VORACHAK | PO BOX 2 | | | | HANOVER | NH | 03755 | 0002 |
| SOMMER FARRIN | 2421 ALOHA LN | | | | MIDDLEBURG | FL | 32068 | 7744 |
| SOMNATH B GHORAD | 2520 ABBEY DR APT 4 | | | | FORT WAYNE | IN | 46835 | |
| SOMNATH BHATTACHARYA | 311 TIMBERWOOD COURT | | | | PALM BEACH GARDENS | FL | 33418 | |
| SOMNATH M PARAMSHETTI | 4162 N 146TH PLAZA APT 302 | | | | OMAHA | NE | 68116 | 8483 |
| SOMPHIT SALASAP & | KENNETH CHIN | 6017 FOX HUNT DR | | | ARLINGTON | TX | 76017 | |
| SOMPHONE SISOMSOUK | 4278 MENLO AVE | SAM DIEGO | | | SAN DIEGO | CA | 92115 | |
| SOMPORN P HAIWONGSE | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405 | 4824 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOMSAK SAKMANALIT | 2487 INDIAN AVE | APT 1 | | | BELLEAIR BLF | FL | 33770 | 2054 |
| SOMSAK WARAN | PARIS K WARANIMMAN | UNTIL AGE 21 | 12665 LONE CYPRESS PL | | SAN DIEGO | CA | 92130 |
| SOMSAK WARAN | PURIN K WARANIMMAN | UNTIL AGE 21 | 12665 LONE CYPRESS PL | | SAN DIEGO | CA | 92130 |
| SOMSON DEVASIA | 714 HUNTINGTON LN | | | | SCHAUMBURG | IL | 60193 |
| SON HUI GEILFUSS & | BRADLEY GEILFUSS JTWROS | 37 GLENRIDGE DRIVE | | | BEDFORD | MA | 01730 | 2009 |
| SON LIN LAI PHD | CHARLES SCHWAB & CO INC CUST | 50 STONERIDGE ROAD | | | SUMMIT | NJ | 07901 |
| SON M DO | 1112 DOVER DR | | | | COLUMBIA | TN | 38401 | 8892 |
| SON M DO & | KATHERINE M DO JT TEN | 1112 DOVER DRIVE | | | COLUMBIA | TN | 38401 | 8892 |
| SON NGUYEN | 4608 219TH ST. SW | | | | MOUNTLAKE TERRACE | WA | 98043 |
| SON TICH LE | CHARLES SCHWAB & CO INC CUST | 693 BEAR CREEK DR | | | HURST | TX | 76054 |
| SON TRINH | 14133 HAYMEADOW DR | | | | DALLAS | TX | 75240 |
| SON YONG LANDMESSER | 2745 W 2175 S | | | | SYRACUSE | UT | 84075 |
| SONA DEMIRJIAN | 2841 MONTROSE AVE APT A13 | | | | LA CRESCENTA | CA | 91014 |
| SONA H COMBS ACF | JUNG SUNG HWANG U/CA/UTMA | 30 W GLENCHESTER DRIVE | | | LONG BEACH | CA | 90805 | 6926 |
| SONA HACHIKIAN & | MUNAG HACHIKIAN | 6 MODELL COURT | | | EAST NORTHPORT | NY | 11731 |
| SONA HAMPAR BESHAR | 60 HAMLIN SQUARE UNIT 7 | | | | WILLIAMSVILLE | NY | 14221 | 2519 |
| SONA LALJI PATEL | 385 CENTURY CIR | | | | DANVILLE | CA | 94526 |
| SONA S. MANZO | CGM ROTH CONVERSION IRA CUST | 26310 PLEASANT VALLEY | | | FARMINGTON HILLS | MI | 48331 | 4103 |
| SONA T BARRETT | 2150 CENTER AVE APT 6F | | | | FORT LEE | NJ | 07024 | 5802 |
| SONAL HOPE MITHANI | 1030 FERDON RD | | | | ANN ARBOR | MI | 48104 | 3631 |
| SONAL JHAVERI-SCHNEIDER | 193 WOLCOTT RD | | | | CHESTNUT HILL | MA | 02467 |
| SONAL R HAZARIWALA | 4055 BUTLER SPRINGS DR | | | | LOGANVILLE | GA | 30052 | 7538 |
| SONAL R MAKIM & | RAJESH B MAKIM JT WROS | 5590 LAKESHORE RD | | | FORT GRATIOT | MI | 48059 | 2813 |
| SONAM DONYO & | TENZING DONYO | 2252 AJUGA AVE | | | UPLAND | CA | 91784 |
| SONATE AJOSE | 47 LOUIS ST. #3 | | | | CHELSEA | MA | 02150 |
| SONDA NORRIS-LOWE | 547 MAPLE STREET | | | | WEST HEMPSTEAD | NY | 11552 |
| SONDRA A BUSCHMANN. | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876 | 7456 |
| SONDRA A DUNCAN | 6850 W ST RT 55 | | | | LUDLOW FALLS | OH | 45339 | 9704 |
| SONDRA A MISSAVAGE | 7746 CHERRYWOOD DR | | | | CHARLESTON HGTS | SC | 29418 | 3212 |
| SONDRA A SLOATH | PO BOX 437 | | | | KURE BEACH | NC | 28449 | 0437 |
| SONDRA BARNETT | 1 LEXINGTON LANE EAST D | | | | PALM BEACH GARDENS | FL | 33418 | 7123 |
| SONDRA BASS | 3994 CLOVER LAWN AVENUE | | | | YPSILANTI | MI | 48197 | 8611 |
| SONDRA BAXT | SONDRA BAXT LIVING TRUST | U/A/D 10-08-96 | 6442 WISHBONE TERRACE | | CABIN JOHN | MD | 20818 | 1700 |
| SONDRA BECKER | 220 STRATFORD DR | | | | GENEVA | IL | 60134 |
| SONDRA BLANK | JANE M HAFER JTWROS | 215 N. POWER RD. | | | MESA | AZ | 85205 |
| SONDRA CURLEY | 428 CHILDERS ST. | | | | PENSCOLA | FL | 32534 |
| SONDRA D CARTER | 1502 FLORIDA AVE | | | | PITTSBURGH | PA | 15221 | 2602 |
| SONDRA D LANG | DESIGNATED BENE PLAN/TOD | 67 LARKIN CIR | | | WEST ORANGE | NJ | 07052 |
| SONDRA DAWN CHMIOLA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 11007 JANICE DR | | HUNTLEY | IL | 60142 |
| SONDRA DOHERTY | 11930 BAYSHORE DR | #505 | | | MIAMI | FL | 33181 | 2930 |
| SONDRA DOHERTY TOD A E FINEBERG | D.FINEBERG SIMINOU,S.FINEBURG PELRE | S M FINEBERG SUB TO STA RULES | 11930 N BAYSHORE DR APT 505 | | NORTH MIAMI | FL | 33181 | 2930 |
| SONDRA E KULBACK | TR SONDRA E KULBACK LIVING TRUST | UA 12/26/96 | 2070 ALPWOODS LN | | DAYTON | OH | 45459 | 1204 |
| SONDRA E LOFARO | 62 SHERWOOD AVE | | | | OSSINING | NY | 10562 | 3547 |
| SONDRA F LILLEBO | CHARLES SCHWAB & CO INC CUST | 7105 SAN MARINO DRIVE | | | EL PASO | TX | 79912 |
| SONDRA FUCHS | CUST STEVEN FUCHS UGMA NY | 2422 E 72ND STREET | | | BROOKLYN | NY | 11234 | 6620 |
| SONDRA G MEIT | 10124 N W 4TH STREET | | | | PLANTATION | FL | 33324 | 7052 |
| SONDRA GEE | PO BOX 315 | | | | INTERLOCHEN | MI | 49643 | 0315 |
| SONDRA GRUWELL & | WILLIAM REDMOND GRUWELL | 6613 E EXETER BLVD | | | SCOTTSDALE | AZ | 85251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONDRA H IWREY REV TR | SONDRA IWREY TTEE | U/A DTD 09/22/2006 | 7193 SILVER LEAF LN | | WEST BLOOMFIELD | MI | 48322 |
| SONDRA J LEEDS | 2122 W MINNESOTA | | | | INDIANAPOLIS | IN | 46221 | 1840 |
| SONDRA J PLATTO | 147 45 75TH AVENUE | APT 2H | | | FLUSHING | NY | 11367 | 2900 |
| SONDRA J WAKEFIELD | CUST JEFFREY A KENNY | UGMA CA | 17211 N SUNNYVALE CT | | NINE MILE FLS | WA | 99026 | 9332 |
| SONDRA J WAKEFIELD | CUST JOSEPH E KENNY | UGMA CA | 17211 N SUNNYVALE CT | | NINE MILE FLS | WA | 99026 | 9332 |
| SONDRA K CREASEY | 11149 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439 | 1001 |
| SONDRA K MOORE | 320 W LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | 4151 |
| SONDRA K RYMER | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440 | 2531 |
| SONDRA K SHINNAMON | 1845 LONGFEST DR | | | | FRANKLIN | IN | 46131 | 9476 |
| SONDRA KAPLAN | 18 YALE DRIVE | | | | MANHASSETT | NY | 11030 | 4047 |
| SONDRA L BECK REVOCABLE TRUST | UAD 07/11/08 | SONDRA L BECK TTEE | 6470 MIHALCOE LANE | | PROVIDENCE FRG | VA | 23140 | 3240 |
| SONDRA L CARTER | 3182 COIN ST | | | | BURTON | MI | 48519 | 1538 |
| SONDRA L CLEVENGER & | DAN CLEVENGER JT TEN | 3101 SNOWGOOSE LN | | | AKRON | OH | 44319 | 3893 |
| SONDRA L COGAN | 13 SADDLEHORN DRIVE | | | | CHERRY HILL | NJ | 08003 | 5167 |
| SONDRA L COOK | 6439 W ROXBURY DR | | | | LITTLETON | CO | 80128 | |
| SONDRA L HERRIMAN C/F | ALAN JEFFREY HERRIMAN | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 55330 COUNTRY ROAD 687 | HARTFORD | MI | 49057 | 8841 |
| SONDRA L HERRIMAN C/F | DANIEL ALBERT HERRIMAN | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 49043 28TH AVE | COVERT | MI | 49043 | 8523 |
| SONDRA L HERRIMAN TTEE | SONDRA L HERRIMAN TRUST | U/A DTD 3/31/97 | 70451 28TH AVE | | COVERT | MI | 49043 | 8523 |
| SONDRA L JOHNSON & | MICHELE L WELCH JT TEN | 11380 FLECK RD | | | RIVERDALE | MI | 48877 | 9513 |
| SONDRA L SHAFER | 78 SHERBROOK RD | | | | MANSFIELD | OH | 44907 | 2448 |
| SONDRA L TUCKER | CUST ALAN R TUCKER | UTMA KS | 9621 SAGAMORE | | LEAWOOD | KS | 66206 | 2311 |
| SONDRA LEVIN | CUST DAVID LEVIN | UTMA MD | 5012 CONTINENTAL DR | | OLNEY | MD | 20832 | 2973 |
| SONDRA LIMEBURNER | NEW CANAAN BLDG 2E | 70 STRAWBERRY HILL AVE | | | STAMFORD | CT | 06902 | |
| SONDRA M COONEY | 384 BURR OAK DR | | | | KENT | OH | 44240 | 2623 |
| SONDRA M COX | 5000 SE END AVE APT 13D | | | | CHICAGO | IL | 60615 | 3181 |
| SONDRA M KOSTELAC & | JEROME C KOSTELAC JT TEN | 12400 MERION DRIVE | | | KANSAS CITY | KS | 66109 | 4248 |
| SONDRA MALONE | 12100 HICKORY WEST | | | | UTICA | MI | 48315 | |
| SONDRA MANGUN TTEE | SONDRA MANGUN TRUST | U/A DTD 2/26/99 | 814 TIMBER PLACE | | NEW LENOX | IL | 60451 | 2495 |
| SONDRA MEDLEY & | LANNY MEDLEY JT TEN | 60 BAM ROAD | | | DEXTER | NM | 88230 | 9511 |
| SONDRA MICHELLE MILLER TRAYNER | 7407 AUTUMN BENT WAY | | | | CRESTWOOD | KY | 40014 | 9091 |
| SONDRA MIZER | 3852 DREXMORE | | | | KELLER | TX | 76248 | |
| SONDRA NORWOOD | 7407 DOUBLE MEADOWS CT | | | | CYPRESS | TX | 77433 | |
| SONDRA R PRIPSTEIN | P.O. BOX 1711 | | | | AMAGANSETT | NY | 11930 | 1711 |
| SONDRA S CULLEY | 292 PORTER ROAD | | | | BELLE VERNON | PA | 15012 | 3312 |
| SONDRA S FOX | CALLE DE REAL | | | | PENDLETON | IN | 46064 | |
| SONDRA S KUNTZ | CUST MICHAEL F KUNTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 211 TEXAS LANE | ITHACA | NY | 14850 | 1758 |
| SONDRA S REACH | 16520 EAST MEMORIAL RD | | | | LUTHER | OK | 73054 | 8215 |
| SONDRA S ROGERS | 526 STEPHENS ROAD | | | | LAKE CITY | TN | 37769 | 6119 |
| SONDRA S WALKER | 348 HIGHLAND LAKES DR | | | | RICHMOND | KY | 40475 | 3832 |
| SONDRA SCHULMAN | 1411 AVENUE V APT 2E | | | | BROOKLYN | NY | 11229 | 6201 |
| SONDRA YANAURA BUCKINGHAM | 602 S MAIN ST # 643 | | | | CRESTVIEW | FL | 32536 | |
| SONDRA YANAURA BUCKINGHAM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 602 S MAIN ST # 643 | | CRESTVIEW | FL | 32536 | |
| SONEQUA M HORRELL | 13011 W LUCHANA DR | | | | LITCHFIELD PK | AZ | 85340 | 5114 |
| SONEY J PIERCE | ROBYN W PIERCE | 1320 MURRAY DRIVE | | | CHESAPEAKE | VA | 23322 | |
| SONG BAE CHOI | 8555 CASHIO ST PH 3 | | | | LOS ANGELES | CA | 90035 | |
| SONG H CHOE | 8332 STRAWBERRY LN | | | | CHARLOTTE | NC | 28277 | 2573 |
| SONG HUI WARDEN | 479 OLD THOMASVILLE RD | | | | WINSTON SALEM | NC | 27107 | 8908 |
| SONG K LU | CHARLES SCHWAB & CO INC CUST | 318 ADAMSVILLE ROAD N | | | BRIDGEWATER | NJ | 08807 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONG P TSAI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | LAUREL NOTCH MOTEL 1043 RT 206 | | BORDENTOWN | NJ | 08505 |
| SONG YANG | 5563 FLORINDA | | | | ARCADIA | CA | 91006 | 5615 |
| SONGIE MILHOUSE | 17941 WILDWOOD AVENUE | | | | LANSING | IL | 60438 |
| SONI HANEY | 682 CHURCH STREET | | | | WOODBURN | OR | 97071 |
| SONIA A HARRISON | HECKKATEN 58 | 23619 BADENDORF | GERMANY | | | | |
| SONIA A MATHEWS CUSTODIAN | FBO DENZEL O MATHEWS | UTMA NJ UNTIL AGE 21 | 326 MANSON PL | | PLAINFIELD | NJ | 07063 | 1341 |
| SONIA A MESSANA | 783 HILL STREET | | | | SOUTHAMPTON | NY | 11968 | 5307 |
| SONIA ANCOLI ISRAEL | 4280 ARGUELLO ST | | | | SAN DIEGO | CA | 92103 | 1506 |
| SONIA B RODRIGUEZ | CHARLES SCHWAB & CO INC CUST | SRS & ASSC PROFIT SHARING PLAN | PARTICIPANT QRP | 418 SOUTHPORT WAY | VALLEJO | CA | 94591 |
| SONIA BENENSON | POSTFACH 121 | CH-6085 | | HALISBERGGOLDRN SWITZERLAND | | | |
| SONIA C REED | 14522 FOUR CHIMNEY DR | | | | CENTREVILLE | VA | 20120 | 3238 |
| SONIA CUCINOTTA | CUST ALLISON L CUCINOTTA UTMA FL | 936 SW 150 TERRACE | | | SUNRISE | FL | 33326 | 1963 |
| SONIA CUCINOTTA | CUST JON MICHAEL CUCINOTTA UTMA FL | 936 SW 150 TERRACE | | | SUNRISE | FL | 33326 | 1963 |
| SONIA DANIELS | TR SONIA DANIEL LIVING TRUST | UA 07/07/95 | 220 WATERMELON HILL RD | | MAHOPAC | NY | 10541 | 4441 |
| SONIA E TOLAND | CUST LESLIE RAE TOLAND UNDER MI MO | TRANSFERS | TO MONORS LAW | 3705 SCOTTSON WAY | COLUMBIA | MO | 65203 | 3091 |
| SONIA F BLUMBERG | MARVIN BLUMBERG JT TEN | 6711 GREENSPRING AVE | | | BALTIMORE | MD | 21209 | 1540 |
| SONIA FEINBERG | CUST LEE A FEINBERG UGMA SC | 4250 SW 11TH ST | | | MIAMI | FL | 33134 | 2707 |
| SONIA FLATO | TOD ACCOUNT | 2720 NE 183RD ST | | | AVENTURA | FL | 33160 | 2102 |
| SONIA FLATO R/O IRA | FCC AS CUSTODIAN | 2720 NE 183RD ST | | | AVENTURA | FL | 33160 | 2102 |
| SONIA FREEDMAN ACF | DANIEL FREEDMAN U/CA/UTMA | 5666 JED SMITH ROAD | | | HIDDEN HILLS | CA | 91302 | 1116 |
| SONIA H CARR TTEE | FBO SONIA H CARR | U/A/D 04/05/01 | 1225 NW 21ST STREET | UNIT 515 | STUART | FL | 34994 | 9323 |
| SONIA HADYK WEPF | 111 STANTON DR | | | | DE WITT | NY | 13214 | 1222 |
| SONIA HYMAN | CUST ELISA FRAN HYMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 345 EIGHTH AVE APT 1-F | NEW YORK | NY | 10001 | 4853 |
| SONIA I ELYATEEM | 2017 DIAMOND AVE | | | | FLINT | MI | 48532 | 4534 |
| SONIA J APOSTOLU | 91 KRYSTAL DRIVE | | | | SOMERS | NY | 10589 | 3036 |
| SONIA J NEWLAND | 171 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451 | 8935 |
| SONIA JURASITS | 73 OLEANDER DR | | | | NORTHPORT | NY | 11768 | 3467 |
| SONIA K BEAM | 3822 TWIN FALLS DRIVE | | | | IRVING | TX | 75062 | 3025 |
| SONIA KAPPEL | 1946 WHITE FEATHER LANE | | | | NOKOMIS | FL | 34275 | 5315 |
| SONIA KENDA | 34-44 32ND ST | | | | LONG ISLAND CITY | NY | 11106 | 2728 |
| SONIA L HONCE & | JOSEPH HONCE III JT TEN | 6729 WESTAWAY | | | TROY | MI | 48098 | 1508 |
| SONIA L KROMIS IRA | FCC AS CUSTODIAN | 120 TAILWIND CT | | | MADISON | AL | 35758 | 4226 |
| SONIA L NICHOLS | 4851 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 | 9606 |
| SONIA LABONTE | 2575 AV SAINT-GEORGES | BEAUPORT QC  G1E 4B7 | CANADA | | | | |
| SONIA LORRAINE CARMONE | 6901 RESPASS BEACH RD | | | | SUFFOLK | VA | 23435 |
| SONIA M CAMPBELL | 7081 BRECKEN PL | | | | LITHONIA | GA | 30058 | 2966 |
| SONIA M GREEN | 12735 NW 18TH COURT | | | | CORAL SPRINGS | FL | 33071 | 5408 |
| SONIA M GUNNER & | JERALD M GUNNER | 430 WEETAMOE ST | | | FALL RIVER | MA | 02720 |
| SONIA M SHIKANY | TR UA 02/01/84 | SONIA M SHIKANY | 10596 HICKORY KNOLL CT | | BRIGHTON | MI | 48116 | 9297 |
| SONIA M VIRGADAMO | 3508 LAKECREST DR | | | | KILLEEN | TX | 76549 | 4471 |
| SONIA M WIESMEYER | 205 WOODMONT CIRCLE | | | | NASHVILLE | TN | 37205 |
| SONIA MAIO DE ROJAS | 13938 ADDISON ST | | | | SHERMAN OAKS | CA | 91423 |
| SONIA MARKO | 6200 S HWY 9 | PO BOX 981 | | | LAKEWOOD | NJ | 08701 | 0981 |
| SONIA MCCALL | 8518 SE SHARON ST. | | | | HOBE SOUND | FL | 33455 | 7230 |
| SONIA MEDINA | 412 S PIN HIGH DR | | | | PUEBLO WEST | CO | 81007 |
| SONIA MIELNIK | 11929 VENICE BLVD # 123 | | | | MAR VISTA | CA | 90066 | 3925 |
| SONIA MILLER | 27681 WEST GROVELAND AVE | | | | SPRING GROVE | IL | 60081 | 9217 |
| SONIA MONCHER | 620 UNION STREET | | | | LINDEN | NJ | 07036 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONIA OLSEN | CARL L OLSEN JTWROS | 7025 ALDEN DR | | | WEST BLOOMFIELD | MI | 48324 | 2017 |
| SONIA PENNA | 9511 NW 67TH PL | | | | PARKLAND | FL | 33076 | 2309 |
| SONIA R O'HARA | 2333 BRICKELL AVE | PENTHOUSE 107 | | | MIAMI | FL | 33129 | 2407 |
| SONIA R WILSON | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507 | 1450 |
| SONIA ROBERTS | 463 RIVER RD | | | | MONTGOMERY | NY | 12549 | |
| SONIA RODRIGUEZ | CALLE 3 #3 | RADIOVILLE | ARECIBO | PUERTO RICO | | | |
| SONIA S GORRELL | 12701 GRANGEVILLE BLVD | | | | HANFORD | CA | 93230 | |
| SONIA SHAH-PANDYA | ATTN KAUSHIK SHAH | 14 NORTH LANE | | | ORCHARD PARK | NY | 14127 | 3318 |
| SONIA SPEARS | 1205 HUMMINGBIRD COURT | | | | ROUND ROCK | TX | 78681 | |
| SONIA TURNIQUIST | PO BOX 56 | | | | MORRISTOWN | NJ | 07963 | 0056 |
| SONIA U TRIMBLE & | GORDON M TRIMBLE | 725 KAPIOLANI BLVD APT 3902 | | | HONOLULU | HI | 96813 | |
| SONIA W MAH | 758 GARRETT DR | | | | COLUMBUS | OH | 43214 | 2914 |
| SONIA YOUNG | CUST JOSEPH W CHEN UGMA NY | 10 HILLBROOK CIR | | | PITTSFORD | NY | 14534 | 1002 |
| SONJA A BARGA | 119 S THIRD ST | | | | TIPP CITY | OH | 45371 | 1721 |
| SONJA A DAHL INTER VIVOS | TRUST SONJA A DAHL | TR DTD 07-19-83 | 1176 EAST SPRUCE RD | | SPRUCE | MI | 48762 | |
| SONJA A MATUSKO PERS REP | EST STANLEY RUSEK | 15432 W M36 | | | PINCKNEY | MI | 48169 | 9721 |
| SONJA A SCHULTZ | 523 WILLOW LN | | | | CIRCLEVILLE | OH | 43113 | 1145 |
| SONJA AIKENS | 2095 WINSBURG WAY | | | | KENNESAW | GA | 30144 | |
| SONJA ANN SMITH | 624 N MARSHALL | | | | HENDERSON | TX | 75652 | 5959 |
| SONJA BAIN & | DOUGLAS BAIN TENNATS IN COMMON | 9360 STONEBRIAR CIRCLE | | | SHREVEPORT | LA | 71115 | |
| SONJA BLANC ACF | ALEXANDER H. BLANC U/NY/UGMA | 231 KENT STREET | | | BROOKLYN | NY | 11222 | 1807 |
| SONJA C ANDERSON | 26745 SANTA BARBARA | | | | SOUTHFIELD | MI | 48076 | 4459 |
| SONJA C GLAZER | CUST ILENE GLAZER U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 835 MARSEILLES DRIVE NW | | ATLANTA | GA | 30327 | 4343 |
| SONJA DIANNE ARMET | 130 SO. LAND LANE | | | | ANAHEIM | CA | 92804 | 2464 |
| SONJA E GROSS | 2842 WASHBURN RD | | | | VASSAR | MI | 48768 | 8916 |
| SONJA F BROWN-CLARKE & | STEPHANIE A CLARK JT TEN | 4160 HUTCHINSON RIVER PKWY | EAST APT 9A | | BRONX | NY | 10475 | 4832 |
| SONJA FAY MUEHLMANN | 241 MADELINE DRIVE | | | | MONROVIA | CA | 91016 | 2431 |
| SONJA FOX | 3104 MINTHORN DR | | | | KILLEEN | TX | 76542 | |
| SONJA FULMER | 2593 RAINBOW CT | | | | LAKE HAVASU CITY | AZ | 86403 | |
| SONJA G HATCH | 4814 PINELLAS DR | | | | HALE | MI | 48739 | 8929 |
| SONJA GARDNER | 6772 35TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| SONJA I LIGGETT | ATTN SAUDI ARAMCO | PO BOX 8520 | UDHAILIYAH 31311 | SAUDI ARABIA | | | |
| SONJA JONES | 4672 SOUTH HOPE SPRINGS ROAD | | | | STONE MOUNTAIN | GA | 30083 | |
| SONJA K DAVIS | 2041 LAWRENCE | | | | DETROIT | MI | 48206 | 1556 |
| SONJA K DAVIS & | LAURENCE A DAVIS JT TEN | 12781 DOW RD | | | SUNFIELD | MI | 48890 | 9754 |
| SONJA K MCDUFFIE | PO BOX 71 | | | | OAKFORD | IN | 46965 | 0071 |
| SONJA K MILLER | 16078 HOLZ DR | UNIT 119 | | | SOUTHGATE | MI | 48195 | 6815 |
| SONJA L JEWELL KELLEY | RR 2 BOX 587 | | | | SHINNSTON | WV | 26431 | 9401 |
| SONJA L RYAN IRA | FCC AS CUSTODIAN | 1325 S SANDSTONE ST | | | GILBERT | AZ | 85296 | 4367 |
| SONJA MARYN | SONJA MARYN REVOCABLE TRUST | 11565 PUERTO BLVD | | | BOYNTON BEACH | FL | 33437 | |
| SONJA P ITSON | 531 MERIDIAN WAY | | | | CARLSBAD | CA | 92011 | 5407 |
| SONJA PARHAM | 631 FLYNN LANE | | | | PETERSBURG | VA | 23905 | |
| SONJA PRATT | PO BOX 331 | MARYKNOL DR | | | NEW VERNON | NJ | 07976 | 0331 |
| SONJA R BRUNDAGE | 926 HILLSIDE AVE | | | | ROCHESTER | NY | 14618 | 1244 |
| SONJA R PONZO TTEE O/T | SONJA R PONZO TR DTD 6-19-03 | 1280 TERRA AVENUE | | | SAN LEANDRO | CA | 94578 | 3414 |
| SONJA R WALLACE | 2317 MTN AVE | | | | FLINT | MI | 48503 | 6903 |
| SONJA ROGERS ROTH IRA | FCC AS CUSTODIAN | 2272 HOLLYHILL DR. | | | DENTON | TX | 76205 | 8274 |
| SONJA S DICKHERBER & | GERALD J DICKHERBER JT TEN | 903 INNSBROOK EST | | | WRIGHT CITY | MO | 63390 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONJA S ECHT | 500 BAYVIEW DR APT 1130 | | | | SUNNY ISL BCH | FL | 33160 | 4749 |
| SONJA W DAVIS | 1721 BRIER STREET | | | | WARREN | OH | 44484 | 5312 |
| SONJA Y HUBBARD & | BOB HUBBARD | 2806 STONEGATE DRIVE | | | TEXARKANA | TX | 75503 |
| SONJAI KUMAR BHATIA & | LISE ANNE GUAY-BHATIA | 2265 HILLS OAK COURT | | | LISLE | IL | 60532 |
| SONJANITA JORDAN | 1419 DENMARK COURT | | | | SLIDELL | LA | 70461 |
| SONJI P. JOHNSON - ROTH | 2366 MCGARITY ROAD | | | | MCDONOUGH | GA | 30252 |
| SONJIA D BABER | 392 TROPICANA WAY | | | | UNION CITY | CA | 94587 | 4122 |
| SONNI G PETERSON | CUST TATUM E PETERSON | UNDER THE OH TRAN MIN ACT | 7300 PENNEYROYAL PL | | DUBLIN | OH | 43017 |
| SONNI G PETERSON | CUST ZACHARY C PETERSON | UNDER THE OH TRAN MIN ACT | 7300 PENNEYROYAL PLACE | | DUBLIN | OH | 43017 | 2171 |
| SONNY B COLLINS | CGM IRA CUSTODIAN | 149 SHADY HOLLOW | | | NEW BRAUNFELS | TX | 78132 | 2309 |
| SONNY B GREEN | BOX 307 | | | | PALO PINTO | TX | 76484 | 0307 |
| SONNY B MURPHY | PO BOX 307 | | | | PALO PINTO | TX | 76484 | 0307 |
| SONNY C WEBB | 632 LEILA CT | | | | WEST CARROLLTON | OH | 45449 | 1600 |
| SONNY C WEBB & | JANIE L WEBB JT TEN | 632 LEILA CT | | | WEST CARROLLTON | OH | 45449 | 1600 |
| SONNY GEORGE | 990 STONEHEDGE DR | | | | ADDISON | IL | 60101 |
| SONNY GIA | 2676 LANIER LN | | | | SAN JOSE | CA | 95121 |
| SONNY GIBSON | 4457 S SILVERPINE AVE | | | | BOISE | ID | 83709 |
| SONNY L HARGARTHER | 2634 WISNER | | | | FLINT | MI | 48504 | 7143 |
| SONNY PRUITT | 1310 ETHEL STREET | | | | LINCOLN PARK | MI | 48146 | 2023 |
| SONNY R EMERICH | 17832 GRASSY BRANCH RD | | | | WESTFIELD | IN | 46074 |
| SONNY R HUNT | 3371 WICKUM RD SW | | | | ATLANTA | GA | 30349 | 1298 |
| SONNY R PARKER | 4971 OLD ORR RD | | | | FLOWERY BRCH | GA | 30542 | 3442 |
| SONNY S OPARAH (IRA) | FCC AS CUSTODIAN | 2040 KNOXVILLE | | | LONG BEACH | CA | 90815 | 3441 |
| SONNY W WONG | CHARLES SCHWAB & CO INC CUST | 1530 40TH AVE | | | SAN FRANCISCO | CA | 94122 |
| SONOKO KANAYAMA | AS SOLE AND SEPARATE PROPERTY | 5165 THORN TREE LANE | | | IRVINE | CA | 92612 | 2345 |
| SONOMA BLACKSTONE & | CAROL B WUESTE JT TEN | 98 WESTCHESTER CIRCLE | | | KERRVILLE | TX | 78028 | 6551 |
| SONORA INVESTMENT INTERNATIONA | RUA MARIO GUASTINI, 413 | SAO PAULO | SP 05420-010 | BRAZIL | | | |
| SONSEAHRAY M SCHRAMM | 16625 BAIRD ROAD | | | | OBERLIN | OH | 44074 | 9612 |
| SONU AGARWAL | 3875 NW BROOKVIEW WAY | | | | PORTLAND | OR | 97229 |
| SONUHOR ALI | 5523 LODEWYCK | | | | DETROIT | MI | 48224 | 1307 |
| SONYA A DOOLITTLE | 6725 N CLUB CIRCLE | | | | SHREVEPORT | LA | 71107 | 8629 |
| SONYA BARRELLA | 111 N CEDAR ST | | | | N MASSAPEQUA | NY | 11758 | 2631 |
| SONYA BISHOP EVANS & | GERALD GLENN EVANS | DESIGNATED BENE PLAN/TOD | 1506 BLUEWATER RUN | | CHULUOTA | FL | 32766 |
| SONYA C BURKE | TR SONYA C BURKE LIVING TRUST | UA 9/16/03 | 5454 HONEYLEAF WAY | | DAYTON | OH | 45424 | 4734 |
| SONYA CLAAR | 125 DICK ST | | | | WOODVILLE | OH | 43469 |
| SONYA COLEMAN | 1739 NORTHAMPTON TRAIL | | | | LANCASTER | TX | 75134 |
| SONYA CRAYON | 1170 AUGUSTA WOODS DR. | | | | DOUGLASVILLE | GA | 30134 |
| SONYA D FORD | 5135 BEAUMARIS CIR | | | | HOLT | MI | 48842 | 2908 |
| SONYA D TEPER | 3523 HIPP | | | | DEARBORN | MI | 48124 | 3815 |
| SONYA DALTON & | JOHN SEBOK JT TEN | 8701 BLIND PASS RD #210 | | | ST PETERSBURG BCH | FL | 33706 | 1463 |
| SONYA DESATNICK | 6576 HERMOSA BEACH LN | | | | DELRAY BEACH | FL | 33446 |
| SONYA DOMINIQUE MASGHATI | 2424 MARSHALL CT | | | | NAPERVILLE | IL | 60565 |
| SONYA DUNSTON | 366 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 |
| SONYA E HENEGAN | 126 VALLEY ST APT 2E | | | | SLEEPY HOLLOW | NY | 10591 | 2847 |
| SONYA FOSS WILSON & | JAMES DWIGHT WILSON | 10262 SAND VALLEY RD | | | AVERA | GA | 30803 |
| SONYA FRANKLIN | 2967 MICHELSON DR #G427 | | | | IRVINE | CA | 92612 | 0657 |
| SONYA HENDRICKS | 2976 W. PEGGY DRIVE | | | | QUEEN CREEK | AZ | 85242 |
| SONYA J BRIDGES | CHARLES SCHWAB & CO INC CUST | 19433 WEYMOUTH DR | | | LAND O LAKES | FL | 34638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SONYA JOY LASRIS TRUST | UAD 02/06/91 | SONYA JOY LASRIS TTEE | 1406 RIVERBIRCH LN | | JACKSONVILLE | FL | 32207 | 7546 |
| SONYA K.MEDOFF LIVING  #2 TR | SONYA K. MEDOFF TTEE | TINA STRAUSS TTEE ET AL | U/A DTD 08/02/2001 | 26 CEDARHURST AVENUE | CEDARHURST | NY | 11516 | 2142 |
| SONYA KELLIHER-COMBS & | SHAUN COMBS JT TEN | 2020 SALEM COURT | | | ANCHORAGE | AK | 99508 | 5182 |
| SONYA KUPCHAK | PO BOX 5553 | 398 HOFFMAN LANE | | | HAUPPAUGE | NY | 11788 | 0134 |
| SONYA L GORDON | TR MAXWELL LIVSHIN TRUST | UA 03/26/91 | 2210 JACKSON ST APT 303 | | SAN FRANCISCO | CA | 94115 | 1308 |
| SONYA L LOPEZ | 277 N 16TH STREET | | | | SAN JOSE | CA | 95112 | 1843 |
| SONYA L ROKES | 333 W 43RD ST APT 3C | | | | NEW YORK | NY | 10036 | |
| SONYA L STEVENS | JAMES M STEVENS JTWROS | N8691 LAKESHORE DR | | | FOND DU LAC | WI | 54937 | 1727 |
| SONYA M BEAULIEU | LINUS BEAULIEU | OAK HILL RD | P.O. BOX 227 | | AFTON | NY | 13730 | |
| SONYA M EDDY | 215 SUMMERLAKE CIRCLE | | | | ANDERSON | IN | 46011 | 1602 |
| SONYA M EDDY CUSTODIAN FOR | JACOB C EDDY | UNDER IN UNIF TRANS TO MIN ACT | 215 SUMMERLAKE CIR | | ANDERSON | IN | 46011 | 1602 |
| SONYA M NEER | 8 SPRINGWOOD DR | | | | PRINCETON JUNCTION | NJ | 08550 | 1312 |
| SONYA M NEER | CUST JASON A NEER UGMA NJ | 8 SPRINGWOOD DR | | | PRINCETON JUNCTION | NJ | 08550 | 1312 |
| SONYA M SUMMERFIELD & | WILLIAM M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | DAVISON | MI | 48423 | 9308 |
| SONYA M WESLOW & | SHAWN WESLOW JTWROS | 7397 HILLVIEW DR | | | SOBIESKI | WI | 54171 | 9699 |
| SONYA M. TAYLOR IRA | FCC AS CUSTODIAN | 617 RUSSETWOOD LN. | | | POWDER SPRGS | GA | 30127 | 6407 |
| SONYA MORELAND | 110 GLYNN ISLE DRIVE | | | | COVINGTON | GA | 30016 | |
| SONYA PATENAUDE | 908 FIRST ST | | | | ROCHESTER | MI | 48307 | |
| SONYA PORTER | 1745 ELLIOTT RD | | | | MCDONOUGH | GA | 30252 | |
| SONYA R WILLOUGHBY | 1959 E STOLL RD | | | | LANSING | MI | 48906 | 1075 |
| SONYA S ANDERSON | 11909 ANTEBELLUM DRIVE | | | | CHARLOTTE | NC | 28273 | 3611 |
| SONYA S KOEHLER | 113 OCEAN CREEK BLVD. | | | | FRIPP ISLAND | SC | 29920 | 7041 |
| SONYA SEABORN | 1652 LEYLAND DR. NW | | | | KENNESAW | GA | 30152 | |
| SONYA SIEDLACZEK | 7656 WOLF ROAD | | | | BURR RIDGE | IL | 60525 | 5141 |
| SONYA SMITH & | SHARON SMITH JT TEN | 238 CRAFTON AVE | | | STATEN ISLAND | NY | 10314 | 4227 |
| SONYA T IANNONE | 7222 DOGWOOD LANE | | | | KANNAPOLIS | NC | 28081 | 8512 |
| SONYA T JACKSON | 12910 NORLANYA DR | | | | CHESTER | VA | 23836 | 3047 |
| SONYA TURNER | 1320 N. JACKSON ST | | | | WAUKEGAN | IL | 60085 | |
| SONYA W LAMPKIN | 4033 RANDOLPH ST | | | | SAGINAW | MI | 48601 | 4244 |
| SONYA W SELLERS | 20324 SELLERS LANE | | | | FOLEY | AL | 36535 | 3055 |
| SONYA WILLIAMS | 13423 SILVER MOON WAY | | | | SILVER SPRING | MD | 20904 | |
| SONYA Y CASON | PO BOX 734 | | | | LINCOLN PARK | MI | 48146 | 0734 |
| SONYAH SPENCER | 827 WINESAP | | | | ROCHESTER HILLS | MI | 48307 | |
| SONYIA KING | 11806 KEWALO BASIN LN | | | | HOUSTON | TX | 77034 | |
| SOO BONG PEER & | STEVEN MICHAEL PEER | 5040 LOWELL ST NW | | | WASHINGTON | DC | 20016 | |
| SOO KONG WON | CHARLES SCHWAB & CO INC CUST | 109 BADIN LAKE CT | | | CARY | NC | 27519 | |
| SOO SENG TAY | 1 TAI HWAN CLOS | SINGAPORE 555637 | | SINGAPORE | | | | |
| SOO-BYONG PARK | SOO-BYONG PARK REVOCABLE LIVIN | 2001 JEFFERSON DAVIS HWY | SUITE 1004 | | ARLINGTON | VA | 22202 | |
| SOOHEE KWON | 11817 BLUE FEBRUARY WAY | | | | COLUMBIA | MD | 21044 | 4418 |
| SOOK F HAN | 1956 HARLEY CT | | | | ANN ARBOR | MI | 48103 | |
| SOOK H CHO | 32 WINDMILL ROAD | | | | PITTSFORD | NY | 14534 | 3135 |
| SOOK HI PARK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4101 BALBOA ST | | SAN FRANCISCO | CA | 94121 | |
| SOOK LING LAI | 162 MOTT STREET APT 10 | | | | NEW YORK | NY | 10013 | 5429 |
| SOON C PARK | 23990 HICKORY GROVE | | | | NOVI | MI | 48375 | 3164 |
| SOON H HONG | 901 NORTH PENN STREET | SUITE P-602 | | | PHILA | PA | 19123 | |
| SOON HI LEE | 58 BROADACRE DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| SOON KEUM KIM | 17702 DE ORO PL | | | | CERRITOS | CA | 90703 | |
| SOON NAN BADORREK | 3413 OAKTON CHASE COURT | | | | OAK HILL | VA | 20171 | 1739 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SOON O JOHNSON | 6426 ROUNDS ROAD | | | | NEWFANE | NY | 14108 | 9732 |
| SOORI BELL & | SUZANNE M B DILTS | 102 E YALE LOOP | | | IRVINE | CA | 92604 | |
| SOP C KIM | 121 SAW MILL RUN DR | | | | CAMFIELD | OH | 44406 | 8621 |
| SOPHAL SIN | 5102 BARTON CREEK DR. | | | | PASADENA | TX | 77505 | |
| SOPHEA CHISOM | 626 WANAMAKER RD | | | | JENKINTOWN | PA | 19046 | |
| SOPHENA KARIM | 2725 S NELLIS BLVD UNIT 2172 | | | | LAS VEGAS | NV | 89121 | 7502 |
| SOPHIA A MOSCA | 2900 WELLESLEY DR | | | | UPPER ARLINGTON | OH | 43221 | |
| SOPHIA A SUMNERS & | JANE LEY | TR SOPHIA A SUMNERS TRUST | UA 9/2/05 | 6476 EAST COUNTY RD 100 S | AVON | IN | 46123 | 8273 |
| SOPHIA A VRINIOS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6265 N CICERO AVE APT 2E | | CHICAGO | IL | 60646 | |
| SOPHIA A WARD LIVING TRUST | U/A/D 3 26 90 | SOPHIA A WARD TTEE | 20320 PALM MEADOW DR | | CLINTON TOWNSHIP | MI | 48036 | 1968 |
| SOPHIA B MCHARGUE | 709 LEAWOOD DRIVE | | | | FRANKFORT | KY | 40601 | 4483 |
| SOPHIA BACON | 1476 MERLE AVE | | | | BURTON | MI | 48509 | 2175 |
| SOPHIA BETZ & KRISTIANN BOWLES | 33 W032 ROCHEFORT LN | | | | WAYNE | IL | 60184 | |
| SOPHIA BIALECKI AND | DONNA PICKLO JTWROS | 18618 WOODBINE | | | FRASER | MI | 48026 | 2185 |
| SOPHIA BROWN TOD | EARL BROWN | 15 OAK PARK AVE | | | WHEELING | WV | 26003 | |
| SOPHIA BROWN TOD | MERRY JOY JAEGER | 15 OAK PARK AVE | | | WHEELING | WV | 26003 | |
| SOPHIA C PINDZIA & | JOYCE A HANNAN & | LORRAINE ZIMMERMAN JT TEN | 809 NE 73RD ST | | BOCA RATON | FL | 33487 | 1724 |
| SOPHIA CESIEL | TR SOPHIA CESIEL TRUST | UA 11/05/98 | 3664 ALLEN RD | | ORTONVILLE | MI | 48462 | 9067 |
| SOPHIA COGGINS (IRA) | FCC AS CUSTODIAN | 3806 HIGHLAND AVENUE | | | SHADYSIDE | OH | 43947 | 1315 |
| SOPHIA CROSBIE | 2627 RAVELLA LANE | | | | PALM BEACH GARDENS | FL | 33410 | |
| SOPHIA DODD | 4161 28TH | | | | DETROIT | MI | 48210 | 2628 |
| SOPHIA DRAKOULIAS | 25 ANDOVER DR | | | | SYOSSET | NY | 11791 | 6303 |
| SOPHIA E HARRIS | 18050 BINDER ST | | | | DETROIT | MI | 48234 | 1941 |
| SOPHIA E M HEATH | 1804 COLLEGE DRIVE | | | | VICTORIA | TX | 77901 | 4214 |
| SOPHIA ENNE VOSS | 770 BOYLSTON ST | #12H | | | BOSTON | MA | 02199 | 7711 |
| SOPHIA FUENTES | 625 SCHUST STREET | | | | SAGINAW | MI | 48604 | 1513 |
| SOPHIA G DODGE & | DAVID C DODGE JT TEN | 30 DEVONSHIRE ST | | | PORTLAND | ME | 04103 | 4430 |
| SOPHIA G EATON REV TRUST | MELISSA ANN KEEFFE TTEE | U/A DTD 08/20/1999 | 325 NORTH KEYSTONE AVENUE | | SAYRE | PA | 18840 | 1413 |
| SOPHIA H BAUER & | PHILIP H BAUER JT TEN | 2625 E SOUTHERN AVE UNIT 147C | | | TEMPE | AZ | 85282 | |
| SOPHIA H MERCER | ATTN SOPHIA H MERCER SHEPARD | 1808 AMES ST | | | ESSEXVILLE | MI | 48732 | 1402 |
| SOPHIA H PETRITSIS | 503 HAMPTON HILL | | | | FRANKLIN LAKES | NJ | 07417 | 1029 |
| SOPHIA H SAHAF | 9 KINGSTON CIRCLE | | | | LOCKPORT | NY | 14094 | |
| SOPHIA HARRIS | 6160 CAMBRIDGE | | | | DEARBORN HTS | MI | 48127 | |
| SOPHIA K BERNHART | 3647 CANYON | | | | SAGINAW | MI | 48603 | 1963 |
| SOPHIA K FOULDS | JAMES E FOULDS | 5402 PONDVIEW CIR | | | MIDLAND | MI | 48640 | 3130 |
| SOPHIA KORAK TTEE | KORAK FAMILY TRUST | DTD 3/3/92 | 509 W 140TH STREET | | EAST CHICAGO | IN | 46312 | 2563 |
| SOPHIA KREFT | 24711 GARDNER | | | | OAKPARK | MI | 48237 | 1480 |
| SOPHIA LAGEN IRA | FCC AS CUSTODIAN | 7755 W CASHEW DR | | | ORLAND PARK | IL | 60462 | 5041 |
| SOPHIA LISBETH STEHR | 3560 NW TYLER AVE | | | | CORVALLIS | OR | 97330 | 4959 |
| SOPHIA LOUTRARIS | 409 BELMONT AVE | | | | ASBURY PARK | NJ | 07712 | 4705 |
| SOPHIA M FLEER | 7821 LONESOME PINE LANE | | | | BETHESDA | MD | 20817 | 6938 |
| SOPHIA M GRINER | PO BOX 645 | | | | COLLINSVILLE | TX | 76233 | 0645 |
| SOPHIA M SMITH TRUSTEE | SOPHIA M. SMITH | REVOCABLE LIVING TRUST | U/A DTD 9/21/92 | 4440 19 MILE RD. | STERLING HGTS | MI | 48314 | 1904 |
| SOPHIA MARIE KOVAL | 19307 SUMPTER RD | | | | CLEVELAND | OH | 44138 | 4328 |
| SOPHIA MARVAR | 3670 SCHIRTZINGER RD | | | | HILLIARD | OH | 43026 | 2509 |
| SOPHIA MARY WOODALL | CHARLES SCHWAB & CO INC.CUST | 430 LASSEN ST #9 | | | LOS ALTOS | CA | 94022 | |
| SOPHIA MOSKOWITZ | 14 WASHINGTON PL APT 8C | | | | NEW YORK | NY | 10003 | 6664 |
| SOPHIA NAOUMIDES | 4423 SAWGRASS BLVD | | | | NEW PORT RICHEY | FL | 34653 | 6530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOPHIA PRODROMOU | 20 EL CERRITO AVE | | | | SAN ANSELMO | CA | 94960 | 1701 |
| SOPHIA PROKOPCHUK | 5658 MOHICAN DR E | | | | STEVENSVILLE | MI | 49127 | 9643 |
| SOPHIA R TALKOWSKI AND | RONALD E TALKOWSKI COTTEES | SOPHIA R TALKOWSKI FAM TRUST | DTD 05/11/2007 | 8919 SINGING HILLS DRIVE | WARREN | OH | 44484 | 2134 |
| SOPHIA R VELLA & ANTHONY VELLA & | MICHELLE VELLA | TR VELLA FAMILYTRUST UA 11/04/98 | 1039 PROMENADE ST | | HERCULES | CA | 94547 | |
| SOPHIA S ELEINKO | TOD | 18014 N 135TH DR | | | SUN CITY WEST | AZ | 85375 | 4935 |
| SOPHIA S LEVETTE | 20049 KENOSHA | | | | HARPER WOODS | MI | 48225 | 2243 |
| SOPHIA S Y TANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 55 S KUKUI ST APT D-1505 | | HONOLULU | HI | 96813 | |
| SOPHIA SONIA HAZEN | 1143 WHITEFIELD AVE | | | | DEARBORN HEIGHTS | MI | 48127 | 3418 |
| SOPHIA SUHR | 700 MEYER LN #13 | | | | REDONDO BEACH | CA | 90278 | |
| SOPHIA T HARRIS | 6160 CAMBRIDGE | | | | DEARBORN HTS | MI | 48127 | |
| SOPHIA T JOHRI | 20431 RODAX ST | | | | WINNETKA | CA | 91306 | |
| SOPHIA TONCHEV | 7840 FOOTHILL BLVD STE H | | | | SUNLAND | CA | 91040 | |
| SOPHIE A CORBAT TOD | GEORGE CORBAT JR | 11465 FREELAND RD | | | FREELAND | MI | 48623 | |
| SOPHIE A GASTINEL | 47 AVENUE EGLE | 78600 MAISONS-LAFFITTE | FRANCE | | | | | |
| SOPHIE A KULACZ & | KAREN A TUTT JT TEN | 909 OAK HAVEN RD | | | KNOXVILLE | TN | 37932 | 2632 |
| SOPHIE A ROSLONSKI | TOD BENEFICIARIES ON FILE | 662 PINECREST DR | | | FERNDALE | MI | 48220 | 2377 |
| SOPHIE A SLEINSKY | 6066 FIRWOOD | | | | MENTOR-ON-THE-LAKE | OH | 44060 | 2934 |
| SOPHIE ADDIE | TR SOPHIE ADDIE FAMILY TRUST | 05/06/86 | 743 COMMUNITY DRIVE | | LA GRANGE PARKS | IL | 60526 | 1556 |
| SOPHIE ALEXANDER | 1043 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110 | 1006 |
| SOPHIE ANN WHITE | 8204 BROOKFIELD RD | | | | RICHMOND | VA | 23227 | 1502 |
| SOPHIE B DONAGHY | 23 POND LN | | | | BRYN MAWR | PA | 19010 | 1771 |
| SOPHIE B ROMACK | 6430 WOODVIEW CIRCLE N W | | | | LEAVITTSBURG | OH | 44430 | 9436 |
| SOPHIE BARCEWICZ & REGINA | BARCEWICZ & JANE BARCEWICZ | TR SOPHIE BARCEWICZ LIVING TRUST | UA 02/14/03 | 5243 SAFFRON DR | TROY | MI | 48085 | 6708 |
| SOPHIE BEICKLER | ATTN JOACHIM M BEICKLER | AMSELWEG 15 | 61462 KONIGSTEIN | GERMANY | | | | |
| SOPHIE BELL | CGM IRA CUSTODIAN | P.O. BOX 212 | | | GAINESVILLE | MO | 65655 | 0212 |
| SOPHIE BEREZIUK & | ANNA BOHAY | JT TEN | 30462 WARNER AVE | | WARREN | MI | 48092 | 1853 |
| SOPHIE BOBROW | 1 CLARIDGE DR APT 518 | | | | VERONA | NJ | 07044 | 3015 |
| SOPHIE BORYS & | LENORA SPIVAK & | CAROL CONOFRY JT TEN | ATTN SPIVAK | 1661 OLD COUNTRY RD #326 | RIVERHEAD | NY | 11901 | 4426 |
| SOPHIE BROWN | 990 FLANDERS DR | | | | WADSWORTH | OH | 44281 | 7817 |
| SOPHIE BRUDZINSKI | 7727 HOMER AVE | | | | HUDSON | FL | 34667 | 1228 |
| SOPHIE C BERT | 31924 JOSEPH ANTHONY CT | | | | WARREN | MI | 48093 | 1185 |
| SOPHIE C FISHER | 5407 MAPLETREE DRIVE | | | | FLINT | MI | 48532 | 3334 |
| SOPHIE C KNAUER | 3513 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | 7239 |
| SOPHIE CHOPELAS ANGELO | CHOPELAS JR & | PAMELA CHOPELAS JT TEN | 9932 S COOK AVENUE | | OAK LAWN | IL | 60453 | 3831 |
| SOPHIE CLARK | 6640 PEARL RD | | | | PARMA HEIGHTS | OH | 44130 | 3830 |
| SOPHIE CZAJKOWSKI | 9 JARVIS AVENUE | | | | SYOSSET | NY | 11791 | 5014 |
| SOPHIE D CHEW | SOPHIE D CHEW LIVING TRUST | 1450 POST ST APT 909 | | | SAN FRANCISCO | CA | 94109 | |
| SOPHIE D'ANGELO | 48 RIBSAM ST | | | | TRENTON | NJ | 08619 | 3605 |
| SOPHIE DEMBO | 520 VAN BUREN AVE. | 104 | | | OAKLAND | CA | 94610 | |
| SOPHIE DINAPOLI &CHRISTINE DIN | PATRICIA DINAPOLI-OLSZEWSKI & | VINCENT DINAPLOI | 22 CRIMSON AVE | | MALVERNE | NY | 11565 | |
| SOPHIE E BLONSKI | 645 ESTATE DR | SHERWOOD PARK AB  T8B 1M4 | CANADA | | | | | |
| SOPHIE E DOLL | 319 FORSGATE DR STE 339 | | | | MONROE TOWNSHIP | NJ | 08831 | 1587 |
| SOPHIE E KANSER & | DEBORAH COSTANZA | TR SOPHIE E KANSER LIVING TRUST | UA 05/24/99 | 6800 OAKTON COURT | NILES | IL | 60714 | 3013 |
| SOPHIE E PAJNOWSKI | C/O LOIS ESTER MAYER | 954 OHIO AV | | | TRENTON | NJ | 08638 | 3928 |
| SOPHIE FOX | 2 SAVAAGE CT | | | | SUNCOOK | NH | 03275 | 1312 |
| SOPHIE FRYZEL & | PAUL FRYZEL JT TEN | 3136 N 7 MILE RD | | | PINCONNING | MI | 48650 | 8703 |
| SOPHIE GERSHUNOV | CHARLES SCHWAB & CO INC CUST | 3782 HENDRIX ST | | | IRVINE | CA | 92614 | |
| SOPHIE GORIAN | C/O HELEN BERMAN | 64 OAKTREE LANE | | | IRVINE | CA | 92612 | 2232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SOPHIE GREENBERG | 39 WHISPERING OAKS DR | | | | HIGHLAND | NY | 12528 | 2267 |
| SOPHIE GUISE | 2838 DANIEL BRAY HWY | | | | FRENCHTOWN | NJ | 08825 | 3021 |
| SOPHIE H GUZDEK | 725 SENECA ST | | | | LEWISTON | NY | 14092 | 1718 |
| SOPHIE H VINCENT TTEE | SOPHIE H VINCENT REV TR | DTD 12/14/99 | CLUB OVERLOOK ESTATES | 1221 NORTH DRIVE | BUTLER | PA | 16002 | 3923 |
| SOPHIE HADDAD | TOD IMAD EL-ZEIN | 8449 WHITE FIELD ST | | | DEERBORN HEIGHT | MI | 48127 | |
| SOPHIE HEADFORD | BOX 448 | LUMSDEN SK  S0G 3C0 | CANADA | | | | | |
| SOPHIE HUSTER | 75 MANDEVILLE AVE | | | | PESQUANNOCK | NJ | 07440 | 1816 |
| SOPHIE I GAMBLE | 7835 WOODVILLE DR SE | | | | ALTO | MI | 49302 | 9348 |
| SOPHIE I KOENIG | 1409 BERRYWOOD LANE | | | | FLINT | MI | 48507 | 5346 |
| SOPHIE J MICHEL & | JOHN J MICHEL JT TEN | 625 SOUTHRIDGE DR | | | MECHANICSBURG | PA | 17055 | |
| SOPHIE JAROSZYNSKI & | LOTTIE BOISVENUE JT TEN | 5784 CLIFFSIDE | | | TROY | MI | 48085 | 3847 |
| SOPHIE JUZWIAK | 114 MONROE AVE | | | | PATCHOGUE | NY | 11772 | 2530 |
| SOPHIE K BORZYM | TR SOPHIE K BORZYM TRUST | UA 02/05/98 | 1028 HARBOR DR | | HURON | OH | 44839 | 2668 |
| SOPHIE K BURCH | 243 FRAZIER STREET | | | | LAKE CHARLES | LA | 70605 | 5607 |
| SOPHIE K MULLIN | 625 WHAUPAUNAUCAU RD | | | | NORWICH | NY | 13815 | 3358 |
| SOPHIE KOLTIS | W 9157 PINE RD | | | | THORP | WI | 54771 | 7405 |
| SOPHIE KROSLAK | 207 ROSE HILL AVE | | | | NEW ROCHELLE | NY | 10804 | 3117 |
| SOPHIE L CAUDELL | 3015 PIMLICO LANE | | | | CORPUS CHRISTI | TX | 78418 | |
| SOPHIE LEFF & | ROBERT LEFF & | LAURENCE LEFF | 7567 CAPE VERDE LN | | LAKE WORTH | FL | 33467 | |
| SOPHIE LETITIA CLAIRE | BRYANT | THE BOUNDS | HERNHILL FAVERSHAM BOUGHTON | KENT UNITED KINGDOM | | | | |
| SOPHIE M GONTARSKI | 4327 BRANDON RIDGE DR | | | | VALRICO | FL | 33594 | 5558 |
| SOPHIE M LOVELUND TOD | PHILLIP R LOVELUND | SUBJECT TO STA TOD RULES | 29 GREEN CREEK LANE | | GLEN MILLS | PA | 19342 | 1525 |
| SOPHIE M VEROSTICK | 6016 MAYBURN | | | | DEARBORN HEIGHTS | MI | 48127 | 3238 |
| SOPHIE M WILLIAMS IRA | FCC AS CUSTODIAN | 2332 ELLSWORTH STREET | | | GARY | IN | 46404 | 3323 |
| SOPHIE MARSHA TSIKIRAYI | 25734 NW 5TH AVENUE | | | | NEWBERRY | FL | 32669 | 2987 |
| SOPHIE MAYER | 2 SUNNYSIDE DR | | | | YONKERS | NY | 10705 | 1762 |
| SOPHIE MIHALIC | 8217 LINDEN AVE | | | | MUNSTER | IN | 46321 | |
| SOPHIE MIKLOS | 5 HUMMINGBIRD COURT | | | | HILTON HEAD | SC | 29926 | 2551 |
| SOPHIE NELSON | P OBOX 867 | | | | NESKOWIN | OR | 97149 | |
| SOPHIE NOVAK TOD | TIMOTHY J NEAGLE | SUBJECT TO TOD STA RULES | 100 DANBURY RD | APT 1H | RIDGEFIELD | CT | 06877 | 4116 |
| SOPHIE P MARSELE | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 7000 ASTON GARDENS DR | BLDG. BRISTOL # 303 | VENICE | FL | 34292 | 6019 |
| SOPHIE PILLETTERI | 1256 HOLLEY RD | | | | WEBSTER | NY | 14580 | 9580 |
| SOPHIE PIWINSKI | 5 CRYSTAL LAKE RD | | | | MIDDLEBURGH | NY | 12122 | 2917 |
| SOPHIE POTOTSKY TRUST | SOPHIE POTOTSKY TTEE | U/A DTD 08/02/1999 | 7 SLADE AVE APT 205 | | BALTIMORE | MD | 21208 | 5204 |
| SOPHIE QUINN CUSTODIAN | MIMI QUINN UTMA/IL | 221 DODGE | | | DEKALB | IL | 60115 | 3917 |
| SOPHIE REGENSBURGER | APT 6-D | 802 W 190TH ST | | | NEW YORK | NY | 10040 | 3941 |
| SOPHIE RUDERMAN AND | ROBERT RUDERMAN JTTEN | 1004-A BUCKINGHAM DRIVE | | | MANCHESTER | NJ | 08759 | 5243 |
| SOPHIE SCHAPPI | DESIGNATED BENE PLAN/TOD | | | | DYER | IN | 46311 | |
| SOPHIE SCRIFFIN | 24635 PARK MIRAMAR | | | | CALABASAS | CA | 91302 | 1455 |
| SOPHIE SHAPEL TRUST | SOPHIE SHAPEL TTEE | U/A/D 10/02/1998 | C/O MICHAEL LOVDA | 24 BEECHNUT DRIVE | S BARRINGTON | IL | 60010 | 9512 |
| SOPHIE SHARP | BOX 3779 | | | | GREENVILLE | DE | 19807 | 0779 |
| SOPHIE SMITH | 12 ELM PARK PLACE | ST CATHARINES ON  L2M 1L3 | CANADA | | | | | |
| SOPHIE T ANDRITSOS | 2243 SOUTH 59TH STREET | | | | WEST ALLIS | WI | 53219 | 2105 |
| SOPHIE T KOMATOWSKI | TR SOPHIE T KOMATOWSKI 1999 | REV TRUST UA 1/28/00 | 7005 W CORNELIA AVE | | CHICAGO | IL | 60634 | 3627 |
| SOPHIE T LEWANDOWSKI TOD | LEWANDOWSKI FAMILY TRUST | UA 04/29/99 | 27517 LORRAINE | | WARREN | MI | 48093 | |
| SOPHIE T LEWANDOWSKI TOD | THERESA BIENIEK | 27517 LORRAINE | | | WARREN | MI | 48093 | |
| SOPHIE T LEWANDOWSKI TOD | THOMAS G LEWANDOWSKI REVOCABLE | TRUST UA 02/06/90 | 27517 LORRAINE | | WARREN | MI | 48093 | |
| SOPHIE V HALL | 168 WATER VIEW DR | | | | DUNNSVILLE | VA | 22454 | 2124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOPHIE V SOLECKI | 3122 GRANGE RD | | | | TRENTON | MI | 48183 | 3455 |
| SOPHIE V STEINBERG | TR SOPHIE V STEINBERG LIVING TRUST | UA 01/12/98 | 5371 FERN AVENUE | | GRAND BLANC | MI | 48439 | 4321 |
| SOPHIE VIETAS TTEE | THE SOPHIE VIETAS FAMILY TRUST | FBO SOPHIE VIETAS | UAD 12/21/95 | 63 WOODLAND ROAD | BEDFORD | MA | 01730 | 1920 |
| SOPHIE YORK & | SHELIA BUNCH JT TEN | 11020 LEWIS RD | | | CLIO | MI | 48420 | 7952 |
| SOPHIE Z SARIBALAS | 1092 CLUBVIEW BLVD S | | | | COLUMBUS | OH | 43235 | 1630 |
| SOPHOCLES SOPHOCLES | 27 CROSS STREET | | | | CHARLESTOWN | MA | 02129 | |
| SOPHRONIA WILLIAMS | 3070 COLEMAN AVE | | | | JACKSON | MS | 39213 | 5801 |
| SOPHVINE M LOWREY | PO BOX 1139 | | | | MANSFIELD | LA | 71052 | 1139 |
| SOPHY A ROMAN | 238 STREET RD C-108 | | | | SOUTHAMPTON | PA | 18966 | 3117 |
| SOPHY A ROMAN | CUST PAUL ROMAN UTMA PA | 7 GATEHOUSE DR | | | HOLLAND | PA | 18966 | 2016 |
| SOPHY C CHAFFEE AND | JAMES E HEBERT JTWROS | 868 STRATFORD DRIVE | | | ENCINITAS | CA | 92024 | 4549 |
| SOPHY P BURKHOLDER | 3104 RYPENS DR N W | | | | GRAND RAPIDS | MI | 49504 | 2440 |
| SOPIDA URAIRAT | 52 ALTA VISTA DR | | | | SANTA CRUZ | CA | 95060 | |
| SORA KLANG | 1373 ALVARADO AVE | | | | LAKEWOOD | NJ | 08701 | |
| SORA R FISHMAN | 14 HILLTOP LANE WEST | | | | COLUMBUS | NJ | 08022 | 1009 |
| SORAN Y LEE | 245 E 63RD ST APT 926 | | | | NEW YORK | NY | 10065 | |
| SORAYA A GIBSON & | LAKENYA D GIBSON JT TEN | 6722 S ADA ST | # 2 | | CHICAGO | IL | 60636 | 2920 |
| SORAYA DONALD | 14903 ARTESIAN | | | | DETROIT | MI | 48223 | 2283 |
| SORAYA MOSHIRI & | EBRAHIM MOSHIRI | 19 HUNTLEIGH WOODS | | | HUNTLEIGH | MO | 63131 | |
| SOREN BARR | 8605 BALTIMORE ST NE | | | | BLAINE | MN | 55449 | |
| SOREN BIRK PETERSSON | CHARLES SCHWAB & CO INC CUST | P.O. BOX 1932 | | | SNOHOMISH | WA | 98291 | |
| SOREN E KNUDSEN & SHARON G KNUDSEN | TTEES OF THE SOREN KNUDSEN & SHARON | KNUDSEN REVOCABLE TRUST DTD 7/30/99 | 2724 OAKHURST DR | | OAKDALE | CA | 95361 | 9233 |
| SOREN NIELSEN | VIJVERSLEI 24A | | BELGIUM | | | | | |
| SOREN T PEDERSEN & | TANYA M PEDERSEN JT TEN | 13675 WHITE LAKE RD | | | FENTON | MI | 48430 | 8427 |
| SORENSEN HOLDINGS, LLC | 1935 VILLA PARK LN | | | | SALT LAKE CTY | UT | 84121 | 5917 |
| SORIANO SANTOME | 4707 EBENEZER RD | | | | BALTO | MD | 21236 | 1908 |
| SORTER FAMILY TRUST | U/A DTD 02/03/1999 | GARY SORTER & THERESA | SORTER TTEE | 10255 RUE CHAMBERRY | SAN DIEGO | CA | 92131 | |
| SOSAMMA MATHEW | 6904 BRIARCREEK DR | | | | OKLAHOMA CITY | OK | 73162 | 7214 |
| SOSSY SETRAKIAN TOD | VASKEN H SETRAKIAN | SUBJECT TO STA RULES | 57 FAWNHILL ROAD | | UPPER SADDLE RIVER | NJ | 07458 | 1518 |
| SOSTENEZ R PEREZ JR | 9291 SAGINAW ROAD BOX 164 | | | | RICHVILLE | MI | 48758 | 0164 |
| SOSTI RANOLDO & | MARY RANOLDO JT TEN | 13 MASON DR | | | BERLIN | NJ | 08009 | 7115 |
| SOTERIOS NICOLOPOULOS C/F | STEPHEN MATTHEW BAIO UTMA NY | 670 88TH STREET | | | BROOKLYN | NY | 11228 | 3537 |
| SOTERO P COVARRUBIAS | 7203 PLAZA DEL SOL DRIVE | | | | HOUSTON | TX | 77083 | 3214 |
| SOTEROULLA R KARACOSTAS | 221-51 59TH AVE | | | | BAYSIDE | NY | 11364 | 1929 |
| SOTHY KHLOTH | CHARLES SCHWAB & CO INC CUST | 3077 SERPA DR | | | SAN JOSE | CA | 95148 | |
| SOTIRES KARAMANOS | 302 SOUTH 11TH AVE. | | | | HIGHLAND PARK | NJ | 08904 | 3416 |
| SOTIRIOS A ELIOPOULOS | 4921 LOCKHAVEN AVE | | | | EAGLE ROCK | CA | 90041 | 1811 |
| SOTIRIOS KOUGIOUMTZOGLOU | 30 STROFILIOU STREET | KIFISSIA, 14561 | | GREECE | | | | |
| SOTIRIOS VASTAKIS | 2209 STATE STREET | | | | HAMDEN | CT | 06517 | |
| SOTIRIS NACOPOULOS | DESIGNATED BENE PLAN/TOD | 424 N BROADVIEW AVE | | | LOMBARD | IL | 60148 | |
| SOU SHING FUNG | & KATIE SHAO QING ZHANG JTWROS | 30101 BRIDGEVIEW WAY | | | HAYWARD | CA | 94544 | |
| SOUKANH PHANMAHA | 2802 ARENDAL DR | | | | FLINT | MI | 48506 | 1314 |
| SOULA ZAVRAS | 12813 LAYHILL RD | | | | SILVER SPRING | MD | 20906 | 3327 |
| SOULE REVOCABLE TRUST OF | 2006 TR RUSSELL SOULE & | MEREDITH SOULE TTEES | U/A DTD 02/08/2006 | PO BOX 2875 | NORTH CONWAY | NH | 03860 | 2875 |
| SOULTANA COCH BOTA | SOULTANA C. BOTA LIVING TRUST | 4225 BENEDICT CYN DR | | | SHERMAN OAKS | CA | 91423 | |
| SOUNAK CHATTERJEE & | MOUMITA PURKAYASTHA | 5149 FRANCE AVE S | | | MINNEAPOLIS | MN | 55410 | |
| SOUND CAPITAL INC. | 2600 ISLAND BLVD. | #1806 | | | AVENTURA | FL | 33160 | 5210 |
| SOUNG-NAN LIU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 94 ESPARITO AVE | | FREMONT | CA | 94539 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUPENE ERIC | 3002 LOGAN ST | | | | OAKLAND | CA | 94601 |
| SOUTH BRITAIN CEMETERY ASSOC | 715 E FLAT HILL RD | | | | SOUTHBURY | CT | 06488 | 1131 |
| SOUTH CAPITAL GROUP LTD . | ATTN HILL CONSULTING LTD | 20/7 CHAPLYGINA STR,7TH FLOOR | | MOSCOW 105062, RUSSIA | | | |
| SOUTH CAROLINA STATE TREAS UPP | BARBARA RICE ASST ST TREA | FRANK A RAINWATER & SCOTT | MALYERCK DEPUTY ST TREAS | P O BOX 11778 | COLUMBIA | SC | 29211 | 1778 |
| SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY | WADE HAMPTON STATE OFFICE BLDG | CAPITOL COMPLEX | | COLUMBIA | SC | 29201 |
| SOUTH CAROLINA STATE TREASURER'S | OFFICE | UNCLAIMED PROPERTY | WADE HAMPTON STATE OFFICE BUILDING | CAPITOL COMPLEX | COLUMBIA | SC | 29201 |
| SOUTH DAKOTA TRUST CO LLC | 1976 IRREVOCABLE TST OF HUGH K | SCHILLING DTD 11/17/1976 | 201 S PHILLIPS AVE SUITE 200 | | SIOUX FALLS | SD | 57104 |
| SOUTH EASTON CEMETERY CORP | C/O WALTER COPELAND | PO BOX 534 | | | NORTH EASTON | MA | 02356 | 0534 |
| SOUTH GA INVESTMENTS | PO BOX 888 605 N WESTBERRY | | | | SYLVESTER | GA | 31791 | 0888 |
| SOUTH HILO | 4-H FEDERATION | C/O DEBORAH WARD | COOP EXTENSION SERVICE | | HILO | HI | 96720 |
| SOUTH JERSEY RADIOLOGY ASSOC. | PSP U/A 12/01/1980 | EDWARD J PETRELLA & | WILLIAM F ROSNER TTEES | 214 LAKESHORE DRIVE | HAMMONTON | NJ | 08037 | 1141 |
| SOUTH MARINE S.A. | 6425 POWERS FERRY ROAD, NW | SUITE 120 | | | ATLANTA | GA | 30339 | 2908 |
| SOUTH MISSISSIPPI | EMERGENCY PHYSICIANS PA | 401K PSP DTD 1-1-95 | FBO JOHN C NELSON, MD | 101 WEST CANEBRAKE BLVD | HATTIESBURG | MS | 39402 | 8341 |
| SOUTH TRUST BANK CUST | LARY E PARKER IRA | 11672 UNION GROVE RD | | | UNION GROVE | AL | 35175 | 8642 |
| SOUTH WATER STREET LIMITED | PARTNERSHIP | C/O BARBARA HARRIS | 248 BOWEN STREET | | PROVIDENCE | RI | 02906 | 2240 |
| SOUTHEASTERN ASSET MANAGEMENT INC. | 6410 POPULAR AVENUE | STE 900 | | | MEMPHIS | TN | 38119 |
| SOUTHERN CAL DRIP'S | 1617 CARVER STREET | | | | REDONDO BEACH | CA | 90278 | 2817 |
| SOUTHERN CAL MARINE ASSOC P/S | FBO ROSEMARY STOMP | 1006 E CHAPMAN AVE | | | ORANGE | CA | 92866 | 2111 |
| SOUTHERN CO EMP SAVI | ALBERT HICKS JR. | 3836 BROOK HOLLOW LN | | | BIRMINGHAM | AL | 35243 | 5934 |
| SOUTHERN CO EMP SAVI | ALTON CHALKER III | 212 SPARTA HWY | | | EATONTON | GA | 31024 | 8461 |
| SOUTHERN CO EMP SAVI | AMANDA CARTER | 2323 E 43RD ST | | | SAVANNAH | GA | 31404 | 3905 |
| SOUTHERN CO EMP SAVI | AMIR KHAJEHNOORI | 4785 SUMMITOP LN NE | | | MARIETTA | GA | 30066 | 1635 |
| SOUTHERN CO EMP SAVI | ANTOINE BURCH | 3510 RUSHING RD | | | AUGUSTA | GA | 30906 | 4829 |
| SOUTHERN CO EMP SAVI | ARIC NEWSOME | 1019 TAYLORS CIR | | | MOODY | AL | 35004 | 2683 |
| SOUTHERN CO EMP SAVI | CHRISTOPHER HABIG JR. | 2107 WOODLEDGE DR | | | HOOVER | AL | 35226 | 1001 |
| SOUTHERN CO EMP SAVI | CHRISTOPHER LITTON | 8 CAVALIER DRIVE | | | HATTIESBURG | MS | 39402 |
| SOUTHERN CO EMP SAVI | DANA BASS | 150 CANDLER RD | | | GRAY | GA | 31032 | 4834 |
| SOUTHERN CO EMP SAVI | DAREN LARSON | 104 TYLER CT | | | SALISBURY | NC | 28146 | 8687 |
| SOUTHERN CO EMP SAVI | DARLENE BROCK | 759 SHEFFIELD AVE | | | PANAMA CITY | FL | 32401 | 5167 |
| SOUTHERN CO EMP SAVI | GEORGE HAGIN | 271 WATERS CIR | | | PEMBROKE | GA | 31321 | 5522 |
| SOUTHERN CO EMP SAVI | JAMES HARRIS | 106 CONVENIENT ST | | | MARION | AL | 36756 | 3006 |
| SOUTHERN CO EMP SAVI | JAMILTRIUS TRAWICK | 3019 BEULAH HWY | | | SPARTA | GA | 31087 | 7429 |
| SOUTHERN CO EMP SAVI | JOHN LAURENS SR | 221 W COMMONS DR | | | ST SIMONS IS | GA | 31522 | 9784 |
| SOUTHERN CO EMP SAVI | JOHN SHUMAN | 155 MCCALL AVE | | | REIDSVILLE | GA | 30453 | 5058 |
| SOUTHERN CO EMP SAVI | JOHNNY GILL | 400 HOLLYBROOK RD | | | COLUMBIANA | AL | 35051 | 4737 |
| SOUTHERN CO EMP SAVI | JONATHAN BLACK | PO BOX 654 | | | SUMITON | AL | 35148 | 0654 |
| SOUTHERN CO EMP SAVI | JOSEPH POWELL | 1109 DAIRY ROAD | | | ASHFORD | AL | 36312 |
| SOUTHERN CO EMP SAVI | KENNETH DANBERRY | PO BOX 506 | | | ASHFORD | AL | 36312 | 0506 |
| SOUTHERN CO EMP SAVI | KERRY WILLIAMS | PO BOX 242 | | | DORA | AL | 35062 | 0242 |
| SOUTHERN CO EMP SAVI | KYLE JOHNS | 2970 THOMPSON BRIDGE RD | | | WAYNESBORO | GA | 30830 | 5277 |
| SOUTHERN CO EMP SAVI | LESLIE SHORT | 3989 COUNTY ROAD 15 | | | MAPLESVILLE | AL | 36750 | 2725 |
| SOUTHERN CO EMP SAVI | LESLIE WILLIAMS JR. | 421 MILES RD | | | BAXLEY | GA | 31513 | 6768 |
| SOUTHERN CO EMP SAVI | MATTHEW FORMAN | 1550 COYT BROOKS RD | | | LUCEDALE | MS | 39452 | 4934 |
| SOUTHERN CO EMP SAVI | MICHAEL MARLER | 2968 GLEN GATE DR | | | HELENA | AL | 35022 | 4324 |
| SOUTHERN CO EMP SAVI | MITCHELL LOWERY | 470 HIDDEN ACRE RD | | | LYONS | GA | 30436 | 3118 |
| SOUTHERN CO EMP SAVI | PAUL PRATOFIORITO | 4025 MONTALVO | | | PENSACOLA | FL | 32504 | 9046 |
| SOUTHERN CO EMP SAVI | REBECCA HINSON | 1542 GARRETT RD | | | ASHFORD | AL | 36312 | 6552 |
| SOUTHERN CO EMP SAVI | ROBERT REEVES | 7509 SANDSTONE ST | | | NAVARRE | FL | 32566 | 7639 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTHERN CO EMP SAVI | RODNEY O'BRYANT | 211 WOODBINE LN | | | PINSON | AL | 35126 2262 |
| SOUTHERN CO EMP SAVI | ROLAND HUBBARD | 7320 WRIGHT DR | | | ATLANTA | GA | 30349 7912 |
| SOUTHERN CO EMP SAVI | RUSSELL SYKES | 7540 GIANI RD | | | PASS CHRIS | MS | 39571 8837 |
| SOUTHERN CO EMP SAVI | SHANON STEPHENS | 1591 THOMPSON RD | | | FRANKLIN | GA | 30217 5655 |
| SOUTHERN CO EMP SAVI | SHIRLEY LOCKHART | 2619 MEADOWBROOK DR | | | AUGUSTA | GA | 30906 4659 |
| SOUTHERN CO EMP SAVI | STEPHEN M ROYAL | 1016 OLD PERKINS RD | | | MILLEN | GA | 30442 6408 |
| SOUTHERN CO EMP SAVI | STEVEN BURRIS | 1732 PITCHWOOD WAY | | | HEPHZIBAH | GA | 30815 4506 |
| SOUTHERN CO EMP SAVI | TERRI COLEMAN | 132 LAUREN BLAKE LN | | | LUCEDALE | MS | 39452 3961 |
| SOUTHERN CO EMP SAVI | THERMANDO STEPHENS | 2130 ETHERIDGE MILL RD | | | GRIFFIN | GA | 30224 9584 |
| SOUTHERN CO EMP SAVI | TIMOTHY SELMAN | 698 TEXAS VALLEY RD NW | | | ROME | GA | 30165 6112 |
| SOUTHERN CO EMP SAVI | W ROBINSON | 71 SYDNEY WOODS DR | | | FORSYTH | GA | 31029 4757 |
| SOUTHERN CO EMP SAVI | W. CALLAWAY | PO BOX 3156 | | | EATONTON | GA | 31024 3156 |
| SOUTHERN CO EMP SAVINGS PLAN | ALVIN BROWN | PO BOX 1613 | | | GADSDEN | AL | 35902 1613 |
| SOUTHERN CO EMP SAVINGS PLAN | ANDREW ROSE | 2431 YOUNG DR | | | AUGUSTA | GA | 30906 3025 |
| SOUTHERN CO EMP SAVINGS PLAN | BRADLEY ALEXANDER | 326 GREEN RD | | | JASPER | AL | 35503 3668 |
| SOUTHERN CO EMP SAVINGS PLAN | BRANDON DOWLING | 3120 BETHANY L.N. | | | WAYCROSS | GA | 31501 |
| SOUTHERN CO EMP SAVINGS PLAN | BRETT AYCOCK | 1658 PAT LEWIS RD | | | BAXLEY | GA | 31513 5025 |
| SOUTHERN CO EMP SAVINGS PLAN | BRIAN HEINFELD | 701 RADCLIFF AVE | | | LYNN HAVEN | FL | 32444 3088 |
| SOUTHERN CO EMP SAVINGS PLAN | BRIAN ROSE | 16 RIVER ROCK RD | | | SAVANNAH | GA | 31419 9856 |
| SOUTHERN CO EMP SAVINGS PLAN | CARL COLLINS | 901 JUNGLE RD | | | VIDALIA | GA | 30474 8400 |
| SOUTHERN CO EMP SAVINGS PLAN | CARLTON JOHNSON | 1221 ROBIN LN | | | BIRMINGHAM | AL | 35235 2734 |
| SOUTHERN CO EMP SAVINGS PLAN | CHRISTOPHER CLEMONS | 5824 TREE FARM RD | | | PANAMA CITY | FL | 32404 5005 |
| SOUTHERN CO EMP SAVINGS PLAN | COY GRAHAM JR. | 1302 MIXON AVE | | | BAY MINETTE | AL | 36507 5114 |
| SOUTHERN CO EMP SAVINGS PLAN | DARWIN O'NEAL | 1100 PINE CONE DR | | | GAUTIER | MS | 39553 2355 |
| SOUTHERN CO EMP SAVINGS PLAN | DAVID MCMURPHY | 501 JOHN AVE SE | | | ATTALLA | AL | 35954 3477 |
| SOUTHERN CO EMP SAVINGS PLAN | DENNIS KING | 15600 WILSON RD | | | OCEAN SPRINGS | MS | 39565 6507 |
| SOUTHERN CO EMP SAVINGS PLAN | ERIC REEVES | 6549 DOUGHERTY DR | | | CHARLOTTE | NC | 28213 0615 |
| SOUTHERN CO EMP SAVINGS PLAN | FLOYD ALEXANDER | 6035 LAKESIDE DR | | | MOUNT OLIVE | AL | 35117 3659 |
| SOUTHERN CO EMP SAVINGS PLAN | GARY COWART | 3620 EVANS TO LOCKS RD | | | MARTINEZ | GA | 30907 3367 |
| SOUTHERN CO EMP SAVINGS PLAN | GARY PLEDGER | 784 KERCE RD | | | KINGSTON | GA | 30145 1534 |
| SOUTHERN CO EMP SAVINGS PLAN | GREGORY CRUCE | 8275 RIVER RD | | | WARRIOR | AL | 35180 3105 |
| SOUTHERN CO EMP SAVINGS PLAN | JAMES CANTRELL | 4967 HURT BRIDGE RD | | | CUMMING | GA | 30028 3604 |
| SOUTHERN CO EMP SAVINGS PLAN | JAMES CULLUM JR | 426 SHEFFIELD CIR | | | AUGUSTA | GA | 30909 3571 |
| SOUTHERN CO EMP SAVINGS PLAN | JAMES DOOLEY | 12033 PLUM DR | | | NORTHPORT | AL | 35475 4740 |
| SOUTHERN CO EMP SAVINGS PLAN | JAMES SMITH JR | 5571 CATHERS CREEK DR | | | HIRAM | GA | 30141 2856 |
| SOUTHERN CO EMP SAVINGS PLAN | JEFFREY HAGOOD | 370 TIMBERWOLF LN | | | SALISBURY | NC | 28147 7793 |
| SOUTHERN CO EMP SAVINGS PLAN | JIM OXENDINE | 209 KATIE DR | | | COWARTS | AL | 36321 4228 |
| SOUTHERN CO EMP SAVINGS PLAN | JOHN LANGLEY | 3111 BROMLEY ROWE | | | DULUTH | GA | 30096 3504 |
| SOUTHERN CO EMP SAVINGS PLAN | JONATHAN WARD | 4150 WAYNESBORO HWY | | | SYLVANIA | GA | 30467 4010 |
| SOUTHERN CO EMP SAVINGS PLAN | KEITH TILTON | 779 GEORGIE ST | | | TROUTMAN | NC | 28166 9613 |
| SOUTHERN CO EMP SAVINGS PLAN | KENNETH MEANS | 14060 N WHITE SWAN DR | | | GULFPORT | MS | 39503 9005 |
| SOUTHERN CO EMP SAVINGS PLAN | KEVIN ROWE | 3500 N 8TH ST | | | OCEAN SPRINGS | MS | 39564 8522 |
| SOUTHERN CO EMP SAVINGS PLAN | LARRY WILLIFORD | 580 COLEMAN MILL RD | | | CARROLLTON | GA | 30116 9214 |
| SOUTHERN CO EMP SAVINGS PLAN | LISA JONES | 127 HIGHLAND DR | | | ROCKMART | GA | 30153 1761 |
| SOUTHERN CO EMP SAVINGS PLAN | MARK STACKS | 22861 SANDERS WAY | | | MC CALLA | AL | 35111 4703 |
| SOUTHERN CO EMP SAVINGS PLAN | MARVIN SIMS | 1601 N 6TH AVE | | | PENSACOLA | FL | 32503 5202 |
| SOUTHERN CO EMP SAVINGS PLAN | MATTHEW VEAL | 247 FINCHER RD | | | MORELAND | GA | 30259 2995 |
| SOUTHERN CO EMP SAVINGS PLAN | MICHAEL COLEMAN | 2400 3RD ST NE | | | BIRMINGHAM | AL | 35215 2632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTHERN CO EMP SAVINGS PLAN | MICHAEL WALDEN | 554 GREAT FLS | | | GROVETOWN | GA | 30813 | 5813 |
| SOUTHERN CO EMP SAVINGS PLAN | MILFORD HIGGINBOTHAM | 22801 DONNIE BROWN DR | | | MC CALLA | AL | 35111 | 2673 |
| SOUTHERN CO EMP SAVINGS PLAN | PAMELA CULBREATH | 1900 PORTWEST WAY | | | HAMPTON | GA | 30228 | 3274 |
| SOUTHERN CO EMP SAVINGS PLAN | R. VEAL | 7 BRIAR RIDGE RD | | | NEWNAN | GA | 30263 | 2962 |
| SOUTHERN CO EMP SAVINGS PLAN | ROBERT GALBRAITH | 5746 ACORN LN | | | MOUNT OLIVE | AL | 35117 | 3630 |
| SOUTHERN CO EMP SAVINGS PLAN | ROBERT MOORE | 1313 CHOCTAW ST | | | DOTHAN | AL | 36303 | 3204 |
| SOUTHERN CO EMP SAVINGS PLAN | RUSSELL RUSS | 724 CARMEN DR | | | LAKE HELEN | FL | 32744 | 2006 |
| SOUTHERN CO EMP SAVINGS PLAN | SAMUEL BRITT | 384 GA HIGHWAY 292 | | | VIDALIA | GA | 30474 | 5619 |
| SOUTHERN CO EMP SAVINGS PLAN | SANDRA GLOVER | 4539 SPRINGWOOD DR | | | MONROE | GA | 30655 | 8395 |
| SOUTHERN CO EMP SAVINGS PLAN | SHANON GRAHAM | 1116 JIMMY DR | | | GLENCOE | AL | 35905 | 7225 |
| SOUTHERN CO EMP SAVINGS PLAN | SHERARD MARTIN | 3120 LAUREL LAKES CV | | | HELENA | AL | 35022 | 7946 |
| SOUTHERN CO EMP SAVINGS PLAN | TERRY LEACH | 107 ARROWHEAD DR | | | DOTHAN | AL | 36301 | 5455 |
| SOUTHERN CO EMP SAVINGS PLAN | TERRY WENDT | 703 WHITTINGTONS RDG | | | EVANS | GA | 30809 | 4041 |
| SOUTHERN CO EMP SAVINGS PLAN | THOMAS RICHARDSON JR | 12 TANGLEWOOD CIR | | | FT WALTON BCH | FL | 32547 | 2954 |
| SOUTHERN CO EMP SAVINGS PLAN | WELDON MORGAN | 3745 RIVER OAKS CIR | | | BIRMINGHAM | AL | 35223 | 2117 |
| SOUTHERN CO EMP SAVINGS PLAN | WILLIAM BAKER | 1382 MOUNTAIN LN | | | GARDENDALE | AL | 35071 | 4200 |
| SOUTHERN CO EMP SAVINGS PLAN | WILLIAM SMITH | 2929 HILLARD LOOP | | | TOWNLEY | AL | 35587 | 3419 |
| SOUTHERN CO EMP SAVINGS PLAN | WILLIAM THOMPSON | 1409 SARDIS CHURCH RD | | | MOULTRIE | GA | 31788 | 1827 |
| SOUTHERN IDAHO | RADIOLOGY P.A. COMBINED | PSP DTD 4-30-89 | FBO JOSEPH E KENNEDY | 2322 N. STONECREST PLACE | EAGLE | ID | 83616 | 3992 |
| SOUTHERN PAINTING CO. INC | ATTENTION: ROBERT S WARD PRES | 1031 KERR AVENUE | | | MEMPHIS | TN | 38106 | 5753 |
| SOUTHERN TENNIS PATRONS FOUNDA | ATTN JOHN CALLEN | 5685 SPALDING DR | | | NORCROSS | GA | 30092 | 2504 |
| SOUTHWEST 4-H COMMUNITY CLUB | C/O CHUCK BURR | APT 4502 | 9900 WILBUR MAY PARKWAY | | RENO | NV | 89521 | 3093 |
| SOUTHWEST BANK & M&I BANK | COLLATERAL ACCOUNT    FBO | KENNETH R WILKERSON REV TR | KENNETH R WILKERSON TTEE | 2338 EAST CALUMET STREET | CENTRALIA | IL | 62801 | 6578 |
| SOUTHWICK IRREVOCABLE TR | SUSAN GILL TTEE | U/A DTD 12/29/1993 | 2808 LITTLEFIELD NE | | GRAND RAPIDS | MI | 49506 | 1233 |
| SOUTHWICK IRREVOCABLE TRUST | GEORGE W SOUTHWICK TTEE | U/A DATED 12/29/93 | FBO GEORGE W SOUTHWICK | 3701 GOLFVIEW  P O BOX 31 | WILLIAMSTON | MI | 48895 | 0031 |
| SOUTHWICK STREET LLC | ATTN: DIANE MICHELI | 41 ORCAS KEY | | | BELLEVUE | WA | 98006 | 1019 |
| SOVALCO | C/O THE GUARANTY STATE BANK & TR | 201 SOUTH MILL STREET | P O BOX 607 | | BELOIT | KS | 67420 | 0607 |
| SOW YEH CHEN | MING MING H CHEN | 10 APPLE ORCHARD RD | | | MOORESTOWN | NJ | 08057 | 3844 |
| SOYNA CLECKLEY | 1195 ST. MATTHEWS ROAD BOX 272 | | | | ORANGEBURG | SC | 29115 | |
| SPALDING FAMILY TRUST | EDITH W SPALDING;SIDNEY P | SPALDING JR & ORLANDO W | SPALDING TTEES UAD 6/20/79 | 215 SENECA RD | GREAT FALLS | VA | 22066 | 1108 |
| SPARGUS ELECTRONICS INC | 4996 MILLWOOD DR | | | | CANTON | GA | 30114 | |
| SPARKLE BERKELEY | & ROBERT D BERKELEY JTTEN | 10290 WOODROSE CT | | | HIGHLANDS RANCH | CO | 80129 | |
| SPARKLE CORPORATION | PO BOX 24 | | | | PERRY HALL | MD | 21128 | 0024 |
| SPARKY E OWENS | 336 WATSON LN | APT B | | | GREENWOOD | IN | 46143 | 1845 |
| SPARROW CORPORATION | 1179 DOMINION CT | | | | PORT ORANGE | FL | 32129 | |
| SPART US EQU 650 | MELLON BK OF NE MUTUAL FDS | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | 0001 |
| SPARTAK MUCO | 556 CALADESI TRAIL | | | | ORLANDO | FL | 32807 | |
| SPARTAN 500 IND | MELLON BK OF NE MUTUAL FDS | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | 0001 |
| SPARTAN BRAKE & MUFFLER SHOPS | RETIREMENT PROGRAM | 2714 BOSTON RD | | | WILBRAHAM | MA | 01095 | 1835 |
| SPARTAN E ATKINS | 7300 WATKINS RD | | | | ALLEN | MI | 49227 | 9786 |
| SPARTAN P CASABIANCA | 100 DEHAVEN DR | APT 208 | | | YONKERS | NY | 10703 | 1254 |
| SPARTAN TOTAL MARKET INDEX | FUND | MELLON BK OF NE MUTUAL FDS | 3 MELLON BANK CTR | | PITTSBURGH | PA | 15259 | 0001 |
| SPARTREE LTD | 2F NO 603 MING SHUI RD | | | TAIPEI 104 TAIWAN | | | |
| SPASE J PORTER | 421 E MCFARLAND ST | | | | DOVER | NJ | 07801 | |
| SPCS INC | BOX 220 | | | | DENVER | CO | 80201 | 0220 |
| SPEARS CHARLES MALLIS | 820 SW 26TH RD | | | | MIAMI | FL | 33129 | 2235 |
| SPEARS P VAVALIDES | 612 ROCKINGHAM DR | | | | KNOXVILLE | TN | 37909 | 2623 |
| SPECIAL CARE FUND OF SUNSET | VIEW CEMETERY | PO BOX 187 | | | EL CERRITO | CA | 94530 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPECIAL OLYMPICS SAN LUIS | OBISPO COUNTY | BOX 1164 | | | SAN LUIS OBISPO | CA | 93406 | 1164 |
| SPECIALS INC | ATTN ROBERT SILVER | BOX 514 | | | WESTFIELD | MA | 01086 | 0514 |
| SPECIALTY GRAINS SEP IRA | FBO SCOTT E. HAYNES | FCC AS CUSTODIAN | 8018 N 3000 E RD | | ELLSWORTH | IL | 61737 | 7514 |
| SPECTOR HOLDINGS LP | 1337 21ST AVE #11A | | | | ROCK ISLAND | IL | 61201 | 4411 |
| SPECTRUM PHYSICAL THERAPY & | CHIROPRACTIC | 998 CARMANS ROAD | | | MASSAPEQUA | NY | 11758 | 3505 |
| SPEEDWELL INVESTMENTS | A PARTNERSHIP | 615 BARK ST | | | SWANSEA | MA | 02777 | |
| SPEIGHT FUTURES, INC. | ATTN PATTI DAVIS | PREFERRED ADVISOR DISCRETIONARY | PO BOX 628 | | UNADILLA | GA | 31091 | |
| SPENCE ARMSTRONG | ELIZABETH WEBB ARMSTRONG JT TEN | 8714 BLUEDALE STREET | | | ALEXANDRIA | VA | 22308 | 2306 |
| SPENCE BREAMSY JR | 2537 E REMINGTON | | | | SAGINAW | MI | 48601 | 2237 |
| SPENCE C SLAUGHTER & | MRS MATTIE SLAUGHTER JT TEN | 615 GRISWOLD ST STE 1800 | | | DETROIT | MI | 48226 | 3989 |
| SPENCER A BARNARD JR & | SARAH BARNARD JTWROS | 11720 COQUILLE DR | | | FRANKFORT | IL | 60423 | 7827 |
| SPENCER A CORAY | & LAURA L CORAY JTTEN | 1819 41ST ST NW | | | GIG HARBOR | WA | 98335 | |
| SPENCER A ELANI AND | DR. ARIF S ELANI JTWROS | 36 FLINT RIDGE ROAD | | | MONROE | CT | 06468 | 1238 |
| SPENCER A FRENCHMAN | 3 DEMAR RD | | | | LEXINGTON | MA | 02420 | 1301 |
| SPENCER ALLEN | 408 MEADOWLARK LANE | | | | SATELLITE BEACH | FL | 32937 | |
| SPENCER B LOWE | 7050 CYPRESS BRIDGE S DR | | | | PONTE VEDRA BEACH | FL | 32082 | 2513 |
| SPENCER BACCHUS BRAYMAN | 8302 LORD FAIRFAX CT | | | | VIENNA | VA | 22182 | 3761 |
| SPENCER BANDY JR | 3532 HIALEAH | | | | SAGINAW | MI | 48601 | 5609 |
| SPENCER C COMMONS | CHARLES SCHWAB & CO INC CUST | COMMONS PRODUCTIONS, | 311 EL CARMELO AVE | | PALO ALTO | CA | 94306 | |
| SPENCER C SLAUGHTER & | ANNETTE WEATHINGTON JT TEN | 2530 BERRYESSA RD | | | SAN JOSE | CA | 95132 | 2903 |
| SPENCER C SLAUGHTER & | MATTIE SLAUGHTER JT TEN | 31500 NORTHWESTERN HW 300 | | | FARMINGTON HILLS | MI | 48334 | 2567 |
| SPENCER CHRISTIAN FISHER | CHARLES SCHWAB & CO INC CUST | 2616 SE 14TH AVE | | | PORTLAND | OR | 97202 | |
| SPENCER CRANDALL | 8990 E. IRONBARK ST. | | | | TUCSON | AZ | 85747 | |
| SPENCER D DICKEY | 15224 AUBREY AVE | | | | SPRINGHILL | FL | 34610 | 1207 |
| SPENCER DANIEL FAWCETT DUNCAN | 2661 FOURTH AVE SE | SALMON ARM BC  V1E 1K7 | CANADA | | | | | |
| SPENCER DEAN TJESSEM | N18732 COUNTY ROAD 551 | | | | BARK RIVER | MI | 49807 | 9427 |
| SPENCER DOUGLAS | 7768 WIND KEY DR | | | | BOCA RATON | FL | 33434 | 5704 |
| SPENCER E LANCE & | ALDEN S LANCE JT TEN | 415 W MAIN STREET | | | SAVANNAH | MO | 64485 | 1655 |
| SPENCER E LEPPER | 632 CASTLE DR | | | | PARADISE | CA | 95969 | 3010 |
| SPENCER E MOOREFIELD | 2701 CULBERTSON | | | | ROCHESTER | MI | 48307 | 4615 |
| SPENCER E RICHARDSON | CHARLES SCHWAB & CO INC CUST | 2643 ONEIDA LANE | | | INDIANAPOLIS | IN | 46217 | |
| SPENCER EASON | 425 E HOME AVE | | | | FLINT | MI | 48505 | 2867 |
| SPENCER ELDEN STOEGER & | CORTNIE LEE STOEGER | 47390 VICTORIAN SQ N | | | CANTON | MI | 48188 | |
| SPENCER ELLIOT LEVENSON TRUST | GLEN L. LEVENSON TTEE | U/A/D 11/14/98 | FBO SPENCER ELLIOT LEVENSON | 383 HARDENBURGH AVENUE | DEMEREST | NJ | 07627 | 1314 |
| SPENCER F BURTON | CHARLES SCHWAB & CO INC CUST | 2 E WEDGEWOOD GLN | | | THE WOODLANDS | TX | 77381 | |
| SPENCER F GOODSON & | MARY H GOODSON JT TEN | 1327 E 1ST ST | | | BLOOMINGTON | IN | 47401 | 5101 |
| SPENCER F HESS & ELIZABETH | MAE HESS | TR HESS LIVING TRUST | UA 09/19/00 | 2300 MASONIC WAY # 217 | FOREST GROVE | OR | 97116 | 2038 |
| SPENCER F WEBB | 2454 DURHAM | | | | SAGINAW | MI | 48609 | 9235 |
| SPENCER FIGURES | 165 KRISTEN COURT | | | | JACKSON | MS | 39211 | |
| SPENCER FROST & | JAYNE R FROST | BOX 1123 | | | MONTICELLO | UT | 84535 | |
| SPENCER GOROFF | CUST JODI PAIGE GOROFF UGMA NY | 151 W WOODBURY DR | | | DAYTON | OH | 45415 | |
| SPENCER GRANT SILVERSTEIN | 145 SCOTT DR | | | | WATCHUNG | NJ | 07069 | 6301 |
| SPENCER GRAY | 9458 ESSEX ST | | | | ROMULUS | MI | 48174 | 1534 |
| SPENCER H KIM | 8944 MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| SPENCER H LANDES & | JEWEL B LANDES | 4500 COUNTY ROAD 114 | | | LLANO | TX | 78643 | |
| SPENCER HARLAN PACK | 1936 NORTH FARWELL AVENUE APT. | | | | MILWAUKEE | WI | 53202 | |
| SPENCER HELMES & | NEVA HELMS JT TEN | 1159 NIAGRA DR | | | MIRA LOMA | CA | 91752 | |
| SPENCER HICKS | 804 LONGVALE DR | | | | DAYTON | OH | 45427 | 2225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPENCER HORN | 43 TRANQUILITY RD | | | | SUFFERN | NY | 10901 |
| SPENCER HOWELL | HAUPTSTRASSE 56 | 67677 ENKENBACH ALSENBORN | GERMANY | | | | |
| SPENCER J BUCHANAN JR | 1 A CALLE 1-31 ZONE 14 | CENTRAL AMERICA | GUATEMALA CITY GU 01014 XX99999 | GUAM | | | |
| SPENCER J CAMPBELL | 2815 MARCUS JAMES ST | | | | FAYETTEVILLE | NC | 28306 4608 |
| SPENCER J COUTURIER | 42 SPRING WATER CT | | | | WENTZVILLE | MO | 63385 4641 |
| SPENCER J MACHESNEY & | PATRICIA R MACHESNEY JT TEN | 25206 INKSTER ROAD | | | SOUTHFIELD | MI | 48034 2255 |
| SPENCER J MIZE | 2104 POINT WEST DRIVE APT 3A | | | | FORT WAYNE | IN | 46808 4234 |
| SPENCER J NASH TTEE | SPENCER J. NASH FAMILY TRUST U/A | DTD 04/06/2000 | 6372 CAMINITO DEL CERVATO | | SAN DIEGO | CA | 92111 6853 |
| SPENCER J. OWENS AND | CAROL BETH OWENS TEN COM | 142 CAREY LANE | | | HEFLIN | LA | 71039 3013 |
| SPENCER JAMES COLEMAN SR | WETUMPKA FAMLY PRCT P.A. PFT | SHR PLN | 1998 W. FORT TOULOUSE RD | | WETUMPKA | AL | 36092 |
| SPENCER JOHNSON | 11703 AMER CT. | | | | FT. WASHINGTON | MD | 20744 |
| SPENCER K NEALE | P O BOX 836 | | | | GORDONSVILLE | VA | 22942 0836 |
| SPENCER KNILEY | 1260 BRIGHTON AVE | APT 206 | | | ALBANY | CA | 94706 1365 |
| SPENCER KREGER | 10821 GREEN VALLEY WALK | | | | BOYNTON BEACH | FL | 33437 3911 |
| SPENCER L DWORKIS | JACOB ALEXANDER DWORKIS | UNTIL AGE 21 | 2513 MILLINGTON DR | | PLANO | TX | 75093 |
| SPENCER L MYERS | 1185 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439 4971 |
| SPENCER L TAYLOR | MARQUITA TAYLOR JT TEN | 111 SPENCER STREET | | | DEPAUW | IN | 47115 9034 |
| SPENCER LEONG | LEONG FAMILY TRUST | 9 CHARLES HILL CIR | | | ORINDA | CA | 94563 |
| SPENCER LINWOOD SHUMWAY | 2211 N SYCAMORE | | | | BURTON | MI | 48509 1373 |
| SPENCER LYONS | 5302 KNIGHTSBRIDGE RD | | | | MADISON | WI | 53714 |
| SPENCER M DAVIS | CHARLES SCHWAB & CO INC CUST | 24375 SE THREE CEDARS ST # ANN | | | DAMASCUS | OR | 97089 |
| SPENCER M KING | AUGUST DANIEL KING | UNTIL AGE 21 | 3635 CATALPA WAY | | BOULDER | CO | 80304 |
| SPENCER M REED | 878 E HEALEY BLVD | | | | ALPINE | UT | 84004 |
| SPENCER M SMITH | 1690 LAKEHILLS DRIVE | | | | BILLINGS | MT | 59105 3424 |
| SPENCER NETH | CUST ADAM S NETH UGMA OH | 2542 STRATFORD | | | CLEVELAND HEIGHTS | OH | 44118 4040 |
| SPENCER NETH | CUST SAMUEL R NETH UGMA OH | 2542 STRATFORD | | | CLEVELAND HEIGHTS | OH | 44118 4040 |
| SPENCER PROCTOR | 8927 WEST LAUREL LANE | | | | PEORIA | AZ | 85345 |
| SPENCER R DAVIS & | RITA R DAVIS JT TEN | 412 W DARTMOUTH RD | | | KANSAS | MO | 64113 2027 |
| SPENCER R HERTZEL | 62 MURDOCK ST | | | | HUNTINGTON STATION | NY | 11746 4349 |
| SPENCER RAPHAEL JAFFE | CHARITABLE FOUNDATION | 7248 DEMEDICI CIRCLE | | | DELRAY BEACH | FL | 33446 3186 |
| SPENCER S SMITH | 6522 NORWAY | | | | DALLAS | TX | 75230 5242 |
| SPENCER SNYDERMAN SEP IRA | FCC AS CUSTODIAN | 32 ANN DRIVE | | | RICHBORO | PA | 18954 1606 |
| SPENCER SPARRE | 29864 DONNA LANE | | | | CHESTERFIELD | MI | 48047 |
| SPENCER STOYER BENE IRA | JO DICKINSON (DECD) | FCC AS CUSTODIAN | 3514 TIMBERCREEK CIRCLE | | SACHSE | TX | 75048 4102 |
| SPENCER T ENG | 320 VALLEY ST | | | | DALY CITY | CA | 94014 |
| SPENCER T HELLEMS | 1742 CLASSEN BLVD | APT 1 | | | NORMAN | OK | 73071 4683 |
| SPENCER TODD WILLIAMS | 877 REGAL PATH LANE | | | | DECATUR | GA | 30030 4181 |
| SPENCER W REDDING & | JUDITH S REDDING | JT TEN | 29519 TERRA VISTA | | FAIR OAKS RCH | TX | 78015 4542 |
| SPENCER WAINWRIGHT | 16520 E MASLINE ST | | | | COVINA | CA | 91722 |
| SPENCER WAYNE ALLEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 408 MEADOWLARK LN | | SATELLITE BEACH | FL | 32937 |
| SPENCER YATES | 28 SALEM ST | APT # 5 | | | READING | MA | 01867 |
| SPENSER BALDWIN | 2210 CAMPUS COURT | | | | ABILENE | TX | 79601 |
| SPENSER BANNON | 898 SW 9TH TERR | | | | BOCA RATON | FL | 33486 5460 |
| SPEPHANIE SHERMAN EX | EST RICHARD L BODKIN | 310 CEDAR AVE | | | PATCHOGUE | NY | 11772 |
| SPERO A PETRO | 110 GUYGRACE LN | | | | WEBSTER | NY | 14560 2252 |
| SPERO C HANSMEYER | 260 PROSPECT CT | | | | CANTON | IL | 61520 2438 |
| SPERO DEMETRIUS LOUKAS | 1186 MORNINGSIDE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| SPERO STATHOPOULOS | 2539 ROUNDTABLE EAST | | | | CANTON | MI | 48188 1934 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SPEROS HASIAKOS | 7602 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455 | 1331 |
| SPEROS KOULOURAS | CUST SPEROS P KOULOURAS U/THE MICH | U-G-M-A | 34 WALNUT STREET | | LOS GATOS | CA | 95030 | 5837 |
| SPEROS LEANOS | 1401 WALNUT ST | APT 605 | | | PHILADELPHIA | PA | 19102 | 3111 |
| SPICE STOCK LLC | 1331 BRICKELL BAY DR | UNIT 4707 | | | MIAMI | FL | 33131 | |
| SPICER FAMILY REV TRUST | JAMES P SPICER TTEE | CATHERINE SPICER TTEE | U/A DTD 09/04/2001 | P O BOX 404 | DIABLO | CA | 94528 | 0404 |
| SPINNER GLOBAL TECHNOLOGY FUND LTD. C/O SPIN | 730 FIFTH AVENUE SUITE 1601 | | | | NEW YORK | NY | 10019 | |
| SPIRAL TECHNOLOGY INC PROFIT S | 244 E AVENUE K4 | | | | LANCASTER | CA | 93535 | |
| SPIRIT BANK | VIOLET K. GIBSON TRUST | DALE A. & VIOLET K. GIBSON TRS | 7707 SHADY WAY DR | | SUGARLAND | TX | 77479 | 6286 |
| SPIRO ANTHONY | 21108 JOSEPH TERRACE | | | | DULLES | VA | 20166 | 2429 |
| SPIRO AVRIPAS | 216 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340 | 1804 |
| SPIRO GEORGE MAKRAS & | CALLIE MAKRAS | 1724 ESCALANTE WAY | | | BURLINGAME | CA | 94010 | |
| SPIRO KAFARAKIS | 2523 EASTERN AVE | | | | BALTIMORE | MD | 21224 | 3701 |
| SPIRO L PAPPAN | MARY L PAPPAN | 184 OAKVILLE RD | | | BEAVER FALLS | PA | 15010 | 1208 |
| SPIRO MIFSUD SR | CGM IRA CUSTODIAN | 79 HACKENSACK AVE | | | HARRINGTON PARK | NJ | 07640 | 1316 |
| SPIRO TZETZIS | 6739 SERAH LANE | | | | JAMESVILLE | NY | 13078 | |
| SPIRO ZULIM | TOD ACCOUNT | 112 CADIZ CT. | | | VALLEJO | CA | 94591 | 6709 |
| SPIROS ARONIS | TIMFRISTOU 18 | ILIOUPOLIS 16345 | | GREECE | | | | |
| SPIROS G VILLIS | 10433 S 82ND COURT | | | | PALOS HILLS | IL | 60465 | 1844 |
| SPIROS G VILLIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10433 S 82ND CT | | PALOS HILLS | IL | 60465 | |
| SPIROS GIANATOS | 6101 FULTON AVE., #8 | | | | VAN NUYS | CA | 91401 | |
| SPIROS P COCOVES | 7955 DORR STREET | | | | TOLEDO | OH | 43617 | 1763 |
| SPIROS V ANTONIADIS | CHARLES SCHWAB & CO INC CUST | 110 W 86TH STREET | APT 7-C | | NEW YORK | NY | 10024 | |
| SPIROS VOUTHAS | 1 ELSPETH LANE | | | | EAST NORTHPORT | NY | 11731 | |
| SPITZER CHEVROLET | 150 E BRIDGE ST | | | | ELYRIA | OH | 44035 | 5219 |
| SPLENDORA M OLIVIERI | 130 WESTGATE DR | | | | WILMINGTON | DE | 19808 | 1442 |
| SPODRA LIDUMS | 7 ROCKFORD RD | APT F4 | | | WILMINGTON | DE | 19806 | 1016 |
| SPOSATO BYPASS TRUST | PATRICIA L HEMMINGER TTEE | 32321 MONACO PLACE | | | AVON LAKE | OH | 44012 | |
| SPOSATO FAMILY TRUST | PATRICIA L HEMMINGER TTEE | 32321 MONACO PLACE | | | AVON LAKE | OH | 44012 | |
| SPOTSWOOD THOMSON COLLINS | LAURA E VEYTIA JT TEN | 1730 HERMOSA DR NE | | | ALBUQUERQUE | NM | 87110 | 4922 |
| SPRAGUE MULLIKIN | CHARLES SCHWAB & CO INC CUST | 4556 ARCADY AVE | | | DALLAS | TX | 75205 | |
| SPRING CHENG-CHIANG WU | 1522 MARSETTA DR | | | | BEAVER CREEK | OH | 45432 | 2733 |
| SPRING CITY LODGE NO 553 | F & A M | PO BOX 278 | | | SPRING CITY | PA | 19475 | 0278 |
| SPRING DAWN PRIOR | 16 HOPE STREET | | | | LODI | NJ | 07644 | 2412 |
| SPRING GROVE CEMETERY | ASSOCIATION | A CORPORATION | PERPETUAL CARE FUND | 41 HECKER AVENUE | DARIEN | CT | 06820 | 5308 |
| SPRING JAVOR | 4107 E. RIVER DR | | | | FT. MYERS | FL | 33916 | |
| SPRING MOFFITT | 2930 N. 52ND ST #109 | | | | PHOENIX | AZ | 85018 | |
| SPRING N DODGE-WHITE | C/O SPRING KROLL | 10225 RED BUD DR | | | HASLETT | MI | 48840 | 9135 |
| SPRING VALLEY INVESTMENT LLC | 1295 LANDS END ROAD | | | | POINT MANALAPAN | FL | 33462 | 4770 |
| SPRINGDALE UNITED METHODIST CHURCH | ATTN: PATRICIA A REICHARDT & | ERICA J HORSTER | 109 WASHINGTON VALLEY ROAD | | WARREN | NJ | 07059 | 7147 |
| SPRINGFIELD PARTNERSHIP | ATTN GARY FRANTZ | 1335 PARAMOUNT PKWY | | | BATAVIA | IL | 60510 | 1460 |
| SPUNKY KNITS INC | PROFIT SHARING TRUST | U/A/D 7/1/75 | 1407 BROADWAY STE 1704 | | NEW YORK | NY | 10018 | 2882 |
| SPURGEON D JOHNSON | 6721 N MONROE ST | | | | MONROE | MI | 48162 | 9462 |
| SPURGEON M WILLETT JR | 32450 HAWTHORNE DRIVE | | | | WARREN | MI | 48092 | 1036 |
| SPURGEON WEIR | 515B IVY ST | | | | WARMINSTER | PA | 18974 | |
| SPX COMMUNICATIONS INC | 885 PROSPECT HTS | | | | SANTA CRUZ | CA | 95065 | |
| SPYROS FOUNDOPOULOS & | MARYLN FOUNDOPOULOS JT TEN | 1809 N. 78TH TERR. | | | KANSAS CITY | KS | 66112 | 2018 |
| SPYROS J MARTHAKIS & | CONNIE MARTHAKIS JT TEN | 1657 CAMELLIA DR | | | MUNSTER | IN | 46321 | 3901 |
| SPYROS T FOUNDOPOULOS & | MARLYN J FOUNDOPOULOS JT TEN | 1809 NORTH 78TH ST TERRACE | | | KANSAS CITY | KS | 66112 | 2014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPYROS VAMVAS II | 1905 S OLA VISTA | | | | SAN CLEMENTE | CA | 92672 | 4346 |
| SQUARE SYKES JR | 3823 N PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226 | 4853 |
| SQUIRE HOLMON | 3424 CLARA AVE | | | | ST LOUIS | MO | 63120 | 1619 |
| SQUIRE I KITTLE | 3280 BONAIR ST | | | | WARREN | OH | 44485 | 1301 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTY FOR TRW AUTOMOTIVE U.S. LLC : TRW INTEGR | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | 1304 |
| SQUIRES METAL MFG INC | 1969 FOXON ROAD | P O BOX 509 | | | NORTH BRANFORD | CT | 06471 | 0509 |
| SR MARY ANN FUREST RSM SP ACC | SISTERS OF MERCY CINCINNATI | ATTN EXECUTIVE TREASURER | 2335 GRANDVIEW AVE | | CINCINNATI | OH | 45206 | 2219 |
| SR NICOLAS DEPIETRI & | SRA MARIA POMIRO DE DEPIETRI & | SRA JULIA DRUILLE JT TEN | EDIF KENNEDY DPTO 504 | CALLE 21 Y GORLERO PUNTA DEL ESTE-URUGUAY | | | |
| SRADHANANDA S DABICHAN | 1115 NW DEARBORN AVE | | | | LAWTON | OK | 73507 | 6552 |
| SRAE SAFFOLD | 481B SINCLAIR AVENUE | | | | ATLANTA | GA | 30307 | |
| SRC HOLDINGS CORPORATION | 3140 E DIVISION ST | | | | SPRINGFIELD | MO | 65802 | 2408 |
| SREE POLAVARAPU | 2580 SORORITY LANE | | | | HOLT | MI | 48842 | |
| SREE POTHULA | 44 CENTER GROVE RD | APT F-30 | | | RANDOLPH | NJ | 07869 | |
| SREE RAMA CHANDRA MURTY GORTY | CHARLES SCHWAB & CO INC CUST | SREE RAMA CHANDRA MURTY GORTY | 1052 BAUMOCK BURN DR | | COLUMBUS | OH | 43235 | |
| SREEDHAR P RAO & | SAROJINI RAO | DESIGNATED BENE PLAN/TOD | 27 FLAGG CT | | STATEN ISLAND | NY | 10304 | |
| SREEHARI GOPALAKRISHNAN | 26 ROSE LANE UNIT 13 | | | | DANBURY | CT | 06811 | 3766 |
| SREEJA SASIDHARAN | 2735 COPPERHILL DR | | | | DUBLIN | OH | 43016 | |
| SREENATH THOTA | 6702 S LA ROSA DR | | | | TEMPE | AZ | 85283 | |
| SREENIVAS D CHERUKURI | 2460 WOODWARD AVE | | | | DETROIT | MI | 48201 | |
| SREENIVAS NUKALA | 138 MULBERRY GROVE RD | | | | RYL PALM BCH | FL | 33411 | 4534 |
| SREENIVAS V RAO | CHARLES SCHWAB & CO INC CUST | 2718 CYPRESS BEND RD | | | FLORENCE | SC | 29506 | |
| SRGEAN SAVICH | 124 HOLLY COURT | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| SRI BALAJI MARUPUDI & | MAMATHA SRI MARUPUDI | 3932 NICHOLAS CT | | | AURORA | IL | 60504 | |
| SRIDEVI ALAMPUR | 6 HAWKINS CRT | WHITBY ON  L1N 8Y1 | CANADA | | | | |
| SRIDEVI GAVIRNENI | 414 EMMANUEL CT | | | | VALLEY PARK | MO | 63088 | |
| SRIDEVI RAMANATHAN | 13303 BENCHLEY RD | | | | SAN DIEGO | CA | 92130 | 1247 |
| SRIDHAR ANCHOORI | 1203 YVERDON DRIVE APT B1 | | | | CAMP HILL | PA | 17011 | 1297 |
| SRIDHAR ERUKULLA JTWROS | MADHAVI ERUKULLA | 3449 BRIXFORD LN | | | WEST LAFAYETTE | IN | 47906 | 8710 |
| SRIDHAR V IYER & | SUMATHI N SRIDHAR | MGR: PARAMETRIC | PORTFOLIO | 24612 SE 1ST ST | SAMMAMISH | WA | 98074 | |
| SRIHARI GOLLAPUDI & | USHARANI GOLLAPUDI | 469 FOREST RIDGE DR | | | COPPELL | TX | 75019 | |
| SRIHARI S GOSIKE | CHARLES SCHWAB & CO INC CUST | 11081 CATALANO CT | | | CUPERTINO | CA | 95014 | |
| SRIJANA ZARKOU | 4350 E ROSEMONTE DR | | | | PHOENIX | AZ | 85050 | |
| SRIKANTH R GOPAVARAPU | 236 SEWALL STREET UNIT 3 | | | | AUGUSTA | ME | 04330 | 7118 |
| SRIKARTHIK SUBBARAO | 110 DOWNEY DR, C | | | | MANCHESTER | CT | 06040 | |
| SRIKRISHNA C GARLAPATI | & PRASHANTHI GARLAPATI JTTEN | 11459 PHEASANT LN N | | | MAPLE GROVE | MN | 55369 | |
| SRILAKSHMI PINNAMARAJU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4664 LILLY CT | | WEST BLOOMFIELD | MI | 48323 | |
| SRIMATH AGALAWATTE AND | RACHEL LYNN THOMAS JTWROS | CHERRY ORCHARD, RABLEY HEATH | WELWYN HERTS AL6 9UB | ENGLAND | | | |
| SRINATH DUDDILLA | 3781 PRESIDENTIAL PKWY STE 132 | | | | ATLANTA | GA | 30340 | |
| SRINATH MIRAJKAR | 6413 RACETEC COURT | | | | SPRINGFIELD | VA | 22150 | |
| SRINI MALINI | 11802 GLADEWOOD LN | | | | HOUSTON | TX | 77071 | |
| SRINI NATARAJAN | 18946 VICKIE AVE. # 273 | # 273 | | | CERRITOS | CA | 90703 | |
| SRINIVAS ANNADANAM | 4808 PLEASANAT HILL DR | | | | ROANOKE | VA | 24018 | 3451 |
| SRINIVAS ARAVABHUMI | 213 HAZELTINE CIRCLE | | | | BLEU BELL | PA | 19422 | 3261 |
| SRINIVAS ATLURI & SHOBHA | MALLARAPU | ATLURI MALLARAPU LIVING TRUST | 1123 BRAMBLE LANE | | FOLSOM | CA | 95630 | |
| SRINIVAS B PRASAD TR | S BENJAMIN PRASAD REVOCABLE LIVI | TRUST U/D/T DTD 08/10/2004 | 1332 CRESTWOOD DR | | MT PLEASANT | MI | 48858 | 6132 |
| SRINIVAS CHILAKAMARRI | DESIGNATED BENE PLAN/TOD | STOCK | 1422 CHESTERFIELD ESTATES DR | | CHESTERFIELD | MO | 63005 | |
| SRINIVAS GURUMURTY GUDA | 4 JOAN RD | | | | SOMERSET | NJ | 08873 | |
| SRINIVAS RAGHAVAN | & SHANTHI RAGHAVAN JTTEN | 3801 216TH PL SE | | | BOTHELL | WA | 98021 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SRINIVAS RAMACHANDRA | & PRAMELA RAMACHANDRA COMPROP | 2837 GRAPEVINE TER | | | FREMONT | CA | 94539 | |
| SRINIVAS RAO | 887 TEN POINT DRIVE | | | | ROCHESTER HLS | MI | 48309 | 2584 |
| SRINIVAS T. RAO AND | PREMA R. RAO JTWROS | 16398 SANBORN ROAD | | | SARATOGA | CA | 95070 | 9776 |
| SRINIVAS VADDI | 568 LEGACY PARK DRIVE | | | | CASSELBERRY | FL | 32707 | |
| SRINIVAS VALLABHANENI | 39 BUCKLAND ST | APT 1122-1 | | | MANCHESTER | CT | 06042 | |
| SRINIVASA ANANTHAPATNAIKUNI | 10 DAYTON DRIVE | APT # 59 A | | | EDISON | NJ | 08817 | |
| SRINIVASA R KODALI | 5202 BROOKSIDE DR APT 115 | | | | MADISON | WI | 53718 | 1911 |
| SRINIVASAN KASTURI | CHARLES SCHWAB & CO INC CUST | 25 GLENVIEW DR | | | WEST ORANGE | NJ | 07052 | |
| SRINIVASAN VOLETI & | RAO VOLETI | 5350 QUAIL CANYON DR | | | LA CRESCENTA | CA | 91214 | |
| SRINIVASULU SOMA | 901 PARKVIEW DR A407 | | | | KNG OF PRUSSA | PA | 19406 | 1038 |
| SRIRAM RAGHU | JANAKI RAGHU JTWROS | 8 SALZBURG COURT | | | STATEN ISLAND | NY | 10304 | 2943 |
| SRIRAM SUNDARRAJ | 23 E 109TH ST APT 6J | | | | NEW YORK | NY | 10029 | 3439 |
| SRIRAMA M TANNIRU | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 9500 WINDROSE LN | | GRANITE BAY | CA | 95746 | |
| SRISOOK BOONSUE | CHARLES SCHWAB & CO INC CUST | 9689 MOORGATE RD | | | BEVERLY HILLS | CA | 90210 | |
| SRS SYSTEMS INC PROFIT SHARING | PLAN & TRUST DTD 08/09/1978 | BRUCE & SUMONA ROSNER TTEE | 7901 ELECTRA DR | | LOS ANGELES | CA | 90046 | |
| SSB RUSSELL 1000 VALUE CTF A/C | CMC3 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB&T CUST | 1338 N PRAIRIE ST | | | | PELLA | IA | 50219 | |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-U.S. CUSTODY | 1776 HERITAGE DR | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSB-U.S. CUSTODY | 1776 HERITAGE DR | | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSBT | BMC EMPLOYEE SAV INVEST PL | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |
| SSBT | BMC EMPLOYEE SAV INVEST PL | 560 5TH AVE | | | PACIFICA | CA | 94044 | |
| SSBT | THOMAS & KING INC 401K PLAN | 2412 WALNUT GROVE LN | | | LEXINGTON | KY | 40509 | |
| SSBT | THOMAS & KING INC 401K PLAN | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |
| SSGA | MTAA SUPERANNUATION FUND | ONE LINCOLN PLAZA | | | BOSTON | MA | 02111 | 2693 |
| SSGA WORLD S&P 500 * A/C SB1X | STATE ST BANK & TRUST | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | 2119 |
| SSM FAMILY LP | A PARTNERSHIP | 2225 GREENVIEW RD | | | NORTHBROOK | IL | 60062 | |
| SSM HOLDING COMPANY | PO BOX 41 | | | | GLADSTONE | MI | 49837 | 0041 |
| ST ANDREWS LUTHERAN CHURCH | 209 COLORADO AVE | | | | AMES | IA | 50014 | 3416 |
| ST ANTHONY K CAMPBELL | 64 PROSPECT AVE APT B9 | | | | HACKENSACK | NJ | 07601 | |
| ST ANTHONY'S E O CATHOLIC | CHURCH | 385 IVY LN | | | BERGENFIELD | NJ | 07621 | 4508 |
| ST AUGUSTINE CEMETERY ASSOC | D/B/A EVERGREEN CEMETERY | ATTN RICK ROOT ACCT #1 | 7545 CENTURION PKWY SUITE 301 | | JACKSONVILLE | FL | 32256 | |
| ST AUGUSTINE CHURCH | C/O REV STANISLAUS N | JOPPE OP | PO BOX 463 | | ISLETA PUEBLO | NM | 87022 | 0463 |
| ST AUGUSTINE REGIONAL SCHOOL | TUITION SCHOLARSHIP | 1337 ASBURY AVENUE | | | OCEAN CITY | NJ | 08226 | 3235 |
| ST BRIGID CATHOLIC CHURCH | 5214 S WESTERN AVE | | | | LOS ANGELES | CA | 90062 | 2701 |
| ST CLAIR DONAKOWSKI TOD | ANN L DONAKOWSKI | 1451 S THENDARA RD | | | GRAYLING | MI | 49738 | |
| ST DOMINIC'S CATHOLIC CHURCH | 220 BROWN ST | | | | CLINTON | MI | 49236 | 9754 |
| ST FRANCIS COLLEGE | C/O J KESSEN | 2701 SPRING ST | | | FORT WAYNE | IN | 46808 | 3939 |
| ST FRANCIS DE SALES CHURCH | 514 CAMDEN AVE | | | | SALISBURY | MD | 21801 | 5802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ST FRANCIS XAVIER | CATHOLIC CHURCH | 250 BROWN ST SE | | | | GRAND RAPIDS | MI | 49507 | 2502 |
| ST FRANCIS XAVIER CHURCH | 524 9TH ST | | | | | WILMETTE | IL | 60091 | 2714 |
| ST GEORGE'S ROMAN CATHOLIC | CHURCH SOCIETY | 74 OLD GLENWOOD ROAD | | | | WEST FALLS | NY | 14170 | 9704 |
| ST GEORGE'S COUNCIL | C/O RICHARD M CLARK TRUSTEE | PO BOX 4106 | | | | SCHENECTADY | NY | 12304 | 0106 |
| ST HYACINTHS COLLEGE AND | SEMINARY | TREASURERS OFFICE | PROVINCIAL ADMINISTRATION | 12300 FOLLY QUARTERE RD | | ELLICOTT CITY | MD | 21042 | 1416 |
| ST JAMES CHURCH BASKING | RIDGE | C/O JOSEPH B WADE | 184 S FINLEY AVE | | | BASKING RIDGE | NJ | 07920 | 1429 |
| ST JAMES PLACE OF BATON | ROUGE | 333 LEE DRIVE | | | | BATON ROUGE | LA | 70808 | 4980 |
| ST JOHN CATHOLIC CHURCH | 404 N DAYTON ST | | | | | DAVISON | MI | 48423 | 1397 |
| ST JOHN CATHOLIC CHURCH | A NON-PROFIT ORGANIZATION | ATTN REV ANDREW CZAJKOWSKI | 404 N DAYTON ST | | | DAVISON | MI | 48423 | 1349 |
| ST JOHN VIANNEY PARISH | 2415 BAGLEY | | | | | FLINT | MI | 48504 | 4613 |
| ST JOHN'S UCC | ATTN: ROGER STEELE OR | JUNE REH | 4500 PRESCOTT AVE | | | LYONS | IL | 60534 | 1934 |
| ST JOHNS ASSEMBLY # 28 | ARTISANS ORD OF MUTUAL | PROTECTION | ATTN CHARLES J HADFIELD JR | 2107 MAPLE AVE | | CROYDON | PA | 19021 | 5111 |
| ST JOHNS CONFERENCE OF THE | SOCIETY OF ST VINCENT DE | PAUL OF CANTON MASS | C/O EDWARD P GILMORE | 9 ADRIENNE DR | | CANTON | MA | 02021 | 1613 |
| ST JOHNS GREEK | ORTHODOX CHURCH | 2215 CHAPLINE ST | | | | WHEELING | WV | 26003 | 3842 |
| ST JOSEPHS CATHOLIC CHURCH | 5685 MAIN-P O BOX #37 | | | | | GRATIOT | WI | 53541 | 0037 |
| ST JOSEPHS HOME OF ST | THERESA | 1214 KAVANAUGH PLACE | | | | WAUWATOSA | WI | 53213 | 2506 |
| ST JOSEPHS HOSPITAL | 16TH ST & GIRARD AVE | | | | | PHILA | PA | 19130 | |
| ST JOSEPHS HOSPITAL OF | HAZLETON | 687 N CHURCH ST | | | | HAZLETON | PA | 18201 | 3187 |
| ST JOSEPHS SCHOOL FOR THE | DEAF | 1000 HUTCHINSON RIVER PKWY | | | | BRONX | NY | 10465 | 1820 |
| ST LAWRENC L RICE | PO BOX 7918 | | | | | ST LOUIS | MO | 63106 | 0918 |
| ST LUKE MISSIONARY BAPTIST | CHURCH | 8906 HUMBLE WESTFIELD RD | | | | HUMBLE | TX | 77338 | |
| ST LUKES A M E ZION CHURCH | OF BUFFALO NEW YORK | 314-326 E FERRY ST | | | | BUFFALO | NY | 14208 | 1503 |
| ST MARKS CEMETERY | ASSOCIATION INC | 7959 ROUTE 208 | | | | KNOX | PA | 16232 | 5715 |
| ST MARTIN IN THE FIELDS | 4740 S BUCKLEY RD | | | | | AURORA | CO | 80015 | 1831 |
| ST MARTINS CATHOLIC CEMETERY | ASSOCIATION | 425 21ST ST SW | | | | HURON | SD | 57350 | 3868 |
| ST MARY'S CATHOLIC CHURCH | 47 SYRACUSE ST | | | | | BALDWINSVILLE | NY | 13027 | 2930 |
| ST MARY'S ENDOWMENT TRUST | ATTN REVEREND JOHN M KUMSE | 15519 HOLMES AVE | | | | CLEVELAND | OH | 44110 | 2443 |
| ST MARYS ROMAN CATHOLIC | CHURCH | 232 SENECA NE | | | | WARREN | OH | 44481 | 1228 |
| ST MATTHEW PARISH | C/O REV FREDERICK H TAGGART OSA | 706 BEACH ST | | | | FLINT | MI | 48502 | 1105 |
| ST MATTHEWS & ST JOSEPHS | EPISCOPAL CHURCH | 8850 WOODWARD | | | | DETROIT | MI | 48202 | 2137 |
| ST MATTHEWS CATHOLIC CHURCH | C/O REV F H TAGGAART O S A | ST MATTHEW'S | 706 BEACH ST | | | FLINT | MI | 48502 | 1105 |
| ST MATTHEWS EPISCOPAL | CHURCH | C/O EPISCOPAL DIOCESE OF EAST | CAROLINA | PO BOX 1336 | | KINSTON | NC | 28503 | 1336 |
| ST MATTHEWS PARISH | 706 BEACH ST | | | | | FLINT | MI | 48502 | 1105 |
| ST MICHAEL BYZANTINE | CATHOLIC CHURCH | 557 WEST 57TH AVENUE | | | | MERRILLVILLE | IN | 46410 | 2540 |
| ST PATRICKS CEMETERY | ASSOCIATION | PO BOX 40 | | | | BATTLE CREEK | NE | 68715 | |
| ST PAUL UNITED CHURCH | OF CHRIST | ATTN: PHILIP HOLMES | 118 FIRST STREET | | | BLOOMINGDALE | IL | 60108 | 1241 |
| ST PAULS LUTHERAN CHURCH | 104 N MAIN ST | PO BOX 26 | | | | ROSEVILLE | OH | 43777 | 0026 |
| ST PAULS UNITED CHURCH OF | CHRIST | | | | | RINGTOWN | PA | 17967 | |
| ST PAULS WORLD MISSION SOCIETY | INC TRADING ACCOUNT | ACCOUNT 2 | 4416 BELMAR CT | | | DALLAS | TX | 75287 | |
| ST PETER & PAUL ORTHODOX | CHURCH | 44 BENZINGER ST | | | | BUFFALO | NY | 14206 | 1402 |
| ST PETER'S EPISCOPAL CHURCH | 125 S BROADWAY | | | | | NEW ULM | MN | 56073 | 3114 |
| ST PETERS CATHEDRAL | ATTENTION: REV JOSEPH M P R COCUCCI | 500 WEST STREET | | | | WILMINGTON | DE | 19801 | 2140 |
| ST PIERRE AUTOMOBILE AUCTION LTD | 1600 NORMAN ST | LACHINE PROVINCE OF QC  H8S 1A9 | CANADA | | | | | | |
| ST REYES | GENERAL DELIVERY | | | | | ITHACA | MI | 48847 | 9999 |
| ST ROBERT OF BELLARMINE | CHURCH | 856 EUCLID AVE | | | | WARRINGTON | PA | 18976 | 2105 |
| ST SCHOLASTICA CHURCH | 17320 ROSEMONT | | | | | DETROIT | MI | 48219 | 4175 |
| ST STANISLAUS MEDICAL AND | REHABILITATION CENTER | 147 NEWPORT ST | | | | NANTICOKE | PA | 18634 | 1327 |
| ST STEPHEN LUTHERAN CHURCH | 7800 ERIE STREET | | | | | SYLVANIA | OH | 43560 | 3731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ST THOMAS EPISCOPAL CHURCH | PO BOX 608 | | | | RAWLINS | WY | 82301 | 0608 |
| ST TICKHON MONASTERY | | | | | SOUTH CANAAN | PA | 18459 | |
| ST TOBIAS PARISH TR SCHL | TUITION ACCOUNT | MARK A SCOLESE | 1049 MCCULLOUGH AVE | | BROCKWAY | PA | 15824 | 2135 |
| ST. JOHN'S CHURCH | C/O DIANE BAILEY, TREASURER | 3939 STATE ROUTE 304 | | | WINFIELD | PA | 17889 | 9336 |
| ST. JUSTE MEZADIEU | 186 NW 57 STREET | | | | MIAMI | FL | 33127 | |
| ST. LOUIS-CLAYTON ORTHOPEDIC | GROUP INC | 1034 S BRENTWOOD BLVD STE 650 | ATTN: LEE ANN ACKERMAN | | SAINT LOUIS | MO | 63117 | 1206 |
| ST. MARY'S CATHOLIC CHURCH | BERNARD SCHMALZRIED | 232 SENECA AVE NE # NORTH | | | WARREN | OH | 44481 | 1228 |
| ST. MARY'S UKRAINIAN | ENDOWMENT FUND | 210 W BLAINE ST. | | | MCADOO | PA | 18237 | 1204 |
| ST. NICHOLAS GREEK ORTHDOX | CHURCH | ALEXIS SINGLETON TREASURER | P. O. BOX 264 | | JAMESTOWN | NY | 14701 | 6444 |
| ST. PATRICK'S MANOR | DAVID F HINES JR | 863 CENTRAL STREET | | | FRAMINGHAM | MA | 01701 | 4813 |
| STABLE RECORDS LLC LLC | 9807 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260 | |
| STACE L MCRAE | 125 MAPLE LEAF | | | | DOUBLE OAK | TX | 75077 | 3074 |
| STACEE Y TRULOVE | 1423 N 61ST PL | | | | MESA | AZ | 85205 | 4502 |
| STACEY A ADAMS | 20 SWAN VIEW LANE | | | | N KINGSTOWN | RI | 02852 | 6137 |
| STACEY A FISCHER | 29041 OLD ADOBE LN | | | | VALENCIA | CA | 91354 | 1552 |
| STACEY A KETCHAM | 1725 SE HAWTHORNE RIDGE DR | | | | WAUKEE | IA | 50263 | 8188 |
| STACEY A VANDERHAGEN | PO BOX 8036 | | | | BOSTON | MA | 02266 | 8036 |
| STACEY A ZEISEL | 1165 PARK AVE | | | | FRANKLIN | IN | 46131 | |
| STACEY ALLEMAN | CUST CASSIDY C LEBLANC UTMA LA | UNIF TRAN MIN ACT | 619 BROTHERS RD | | LAFAYETTE | LA | 70507 | 5200 |
| STACEY ALLEMAN | CUST JOE C ALLEMAN UTMA LA | UNIF TRAN MIN ACT | 619 BROTHERS RD | | LAFAYETTE | LA | 70507 | 5200 |
| STACEY ALLEMAN | CUST LARAMEY L LEET UTMA LA | UNIF TRAN MIN ACT | 619 BROTHERS RD | | LAFAYETTE | LA | 70507 | 5200 |
| STACEY ANDREW | 102 MYRTLE LANE | | | | ROCKPORT | TX | 78382 | 7050 |
| STACEY ANN PROVENZA | 2150 E ERIE AVE | | | | LORAIN | OH | 44052 | 2316 |
| STACEY ANNE LEVIN | PO BOX 1084 | | | | LA JOLLA | CA | 92038 | |
| STACEY ARREDONDO | 1813 BLACK WILLOW TRAIL | | | | ANNA | TX | 75409 | |
| STACEY B SIRDEVAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2292 EMILYS WAY | | GREEN COVE SPRINGS | FL | 32043 | |
| STACEY BAUMANN | 26227 N GERALDINE LANE | | | | PORT BARRINGTON | IL | 60010 | |
| STACEY BETH COOPER | 101 SUNRIDGE DR | | | | PITTSBURGH | PA | 15234 | 1020 |
| STACEY CARTON & | MICHAEL CARTON JT TEN | 1533 E 2ND ST | D-12 | | SCOTCH PLAINS | NJ | 07076 | 1638 |
| STACEY CLICKNER | 439 NORTH STREET | | | | EATON RAPIDS | MI | 48827 | |
| STACEY COLONNA | 21737 WOODLAND CREST DR | | | | WOODLAND HILLS | CA | 91364 | |
| STACEY COMBS | 101 S BERRY | | | | BURKBURNETT | TX | 76354 | |
| STACEY D MERRITT | 377 W ONANDAGA ST APT 306 | | | | SYRCUSE | NY | 13202 | 3240 |
| STACEY DARLENE MOULTRIE & | JIMMIE J MOULTRIE | PO BOX 71144 | | | MADISON HEIGHTS | MI | 48071 | |
| STACEY DEAN BARKER | 11191 CROOKED STICK LANE | | | | CARMEL | IN | 46032 | 8969 |
| STACEY DRISKELL | 9122 STONEY LAKE DR | | | | HOUSTON | TX | 77064 | 7627 |
| STACEY DUMAS | 32 US ROUTE #2 | | | | GRAND ISLE | VT | 05458 | |
| STACEY DURAND | W2810 SUNSET DRIVE | | | | CAMPBELLSPORT | WI | 53010 | |
| STACEY E NATHANSON | CUST MELISSA JO NATHANSON UGMA NY | 26 KIRKWOOD AVE | | | MERRICK | NY | 11566 | 4328 |
| STACEY F SLEIK & | JOAN M EVANS JT TEN | BOX 110 | 6251 OLD DOMINION DRIVE | | MCLEAN | VA | 22101 | |
| STACEY FELZER | 4046 ELM STREET | | | | ATLANTA | GA | 30341 | |
| STACEY GETTING | 315 CHURCHILL LANE | | | | AURORA | IL | 60504 | |
| STACEY GREENHILL | INVESTMENT ACCOUNT | 589 PRESTWICK | | | WHEELING | IL | 60090 | 6231 |
| STACEY GRIPMAN AND | MARLYN CAHAN JTWROS | 2323 MERIDIAN BLVD | | | WARRINGTON | PA | 18976 | 2922 |
| STACEY H. STICKNEY | 1328 SOUTH MANOR | | | | ST. JOSEPH | MI | 49085 | |
| STACEY HALPER ROTH IRA | FCC AS CUSTODIAN | PO BOX 295 | | | BRIARCLIFF MANO | NY | 10510 | 0495 |
| STACEY HARMON | 178 SKYVIEW LANE | | | | NEW CANAAN | CT | 06840 | |
| STACEY HILL-EHLERS | CHARLES SCHWAB & CO INC.CUST | 1387 SANTA ROSA DR | | | SANTA FE | NM | 87505 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STACEY I GOLDBERG | 2689 SE EXPORT AVE | | | | PORT ST LUCIE | FL | 34952 | 7227 |
| STACEY J LEWIS | 2818 PLAZA DEL PLATA | | | | LAKE HAVASU | AZ | 86406 | 7746 |
| STACEY K FISHMAN | CGM IRA ROLLOVER CUSTODIAN | 625 31ST ST | | | MANHATTAN BEACH | CA | 90266 | 3419 |
| STACEY K GWINNUP | 922 N PAULINA ST APT 1 | | | | CHICAGO | IL | 60622 | |
| STACEY K KAWAMOTO | 1829 TERRACINA CIRCLE | | | | ROSEVILLE | CA | 95747 | 5042 |
| STACEY K MARTIN | 4383 64TH ST SW | | | | GRANDVILLE | MI | 49418 | |
| STACEY KERREOS | 2355 BAY ST | | | | SAN FRANCISCO | CA | 94123 | 1872 |
| STACEY KNIGHT | 605 JACOB DRIVE | | | | WESTVILLE | IN | 46391 | |
| STACEY L BLUMKE | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460 | 9613 |
| STACEY L CUMMINGS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 420 ELDER RD | | CHESNEE | SC | 29323 | |
| STACEY L DANDRIDGE | CHARLES SCHWAB & CO INC CUST | 125 LAKE STREET APT.12K NORTH | | | WHITE PLAINS | NY | 10604 | |
| STACEY L PARHAM | 2501 NW LINEBURGER LANE | | | | BENTONVILLE | AR | 72712 | |
| STACEY L VOLKMANN | 4418 WHITEFISH BAY RD | | | | STURGEON BAY | WI | 54235 | 9589 |
| STACEY L WILLIAMSON & | DAVID K WILLIAMSON JT TEN | 1404 LIZZY COURT | | | KELLER | TX | 76248 | 8741 |
| STACEY LEBLANC | 3625 DUVAL RD #121 | | | | AUSTIN | TX | 78759 | |
| STACEY LONG | CUST LAUREN LONG UTMA TX | 8350 EVANGELINE LN | | | BEAUMONT | TX | 77706 | |
| STACEY LYN ALDRICH & | DEBORAH D ALDRICH | 16443 ANDRAES DR | | | CHESTERFIELD | MO | 63005 | |
| STACEY LYNN GUALANDI | 2222 BEACHWOOD APT 104 | | | | HOLLYWOOD | CA | 90068 | 2990 |
| STACEY M LEISURE | 2035 SOUTH K ST | | | | ELWOOD | IN | 46036 | 2921 |
| STACEY M SICKENDICK | 400 MONITOR WAY | | | | SAINT CHARLES | MO | 63303 | 8436 |
| STACEY M SULLIVAN | 1230 REDPOLE | | | | DEWITT | MI | 48820 | 9552 |
| STACEY MANN | 1209 BROOK DR | | | | KILGORE | TX | 75662 | 3313 |
| STACEY MAXWELL | 14346 SMART COLE RD | | | | OSTRANDER | OH | 43061 | |
| STACEY MC DANIEL | 2525 N 43RD ST | | | | KANSAS CITY | KS | 66104 | 3415 |
| STACEY MICHELLE ASH | 1310 HARVARD | | | | GROSSE POINTE PARK | MI | 48230 | 1134 |
| STACEY MICHELLE SHAMES | 1448 BRETT PL UNIT 42 | | | | SAN PEDRO | CA | 90732 | |
| STACEY MITCHELL | 9158 LANTANA DR | | | | CORONA | CA | 92883 | |
| STACEY MOORE | 1865 KLAMATH CT | | | | TRACY | CA | 95304 | 5833 |
| STACEY N BRUNO MIGALE BENE IRA | KEVIN W MOONEY DECD | FCC AS CUSTODIAN | 28 LAURELWOOD DRIVE | | NOVATO | CA | 94949 | 5403 |
| STACEY NUNES | 66 JOHNSON ST | | | | LAKE PEEKSKILL | NY | 10537 | |
| STACEY P DICK | 21770 MAPLEWOOD | | | | SOUTHFIELD | MI | 48034 | 3602 |
| STACEY PARKER | 2019 BAIRD AVE | | | | WILMINGTON | DE | 19808 | |
| STACEY PATRICK MAGNUS | 239 ROBANNA DR | | | | SEAFORD | VA | 23696 | 2426 |
| STACEY PERKINSON-POSEY | 26 GRANDBROOK BLVD | | | | COLLINSVILLE | IL | 62234 | 4385 |
| STACEY PETERSON | HC 62 BOX 196 | | | | KENNA | WV | 25248 | |
| STACEY R CANTER | 22493 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620 | |
| STACEY R KATZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30 CAMBRIDGEPARK DR APT 6139 | | CAMBRIDGE | MA | 02140 | |
| STACEY REISIG STAUBER | 1617 IRON ST | | | | BELLINGHAM | WA | 98225 | |
| STACEY RESSLER CUST | TYLER RESSLER UTMA PA | 119 DOE COURT | | | ROBESONIA | PA | 19551 | |
| STACEY RICKMAN | 25A OAKHURST RD | | | | HAMPTON BAYS | NY | 11946 | 1557 |
| STACEY S MELTON | 4410 W FOREST PARK AVE | | | | BALTIMORE | MD | 21207 | 7452 |
| STACEY S PETERSON | BOX 8 | | | | GROVE CITY | MN | 56243 | 0008 |
| STACEY S SCHAAF | PO BOX 3582 | | | | GRANADA HILLS | CA | 91394 | 0582 |
| STACEY SAYER | 17 HAMILTON DR | | | | CHAPPAQUA | NY | 10514 | |
| STACEY SHAHEEN | 5387 WHITEHALL COURT | | | | FLUSHING | MI | 48433 | 2452 |
| STACEY STANISLAW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 89176 | | TUCSON | AZ | 85752 | |
| STACEY STERN & | SALVATORE LOMBARDO JT TEN | 670 HEMPSTEAD AVE | | | WEST HEMPSTEAD | NY | 11552 | 2913 |
| STACEY TRUST | JONATHAN G STACEY TTEE | ELIZABETH D STACEY TTEE | U/A DTD 02/25/2009 | 11935 SW ROBBINS DR | BEAVERTON | OR | 97008 | 7946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STACEY V WITT | CUST BLAKE ARTHUR WITT | UTMA WA | 355 BOSTON STREET | | SEATTLE | WA | 98109 | 2340 |
| STACEY VOGT WITT | CUST NOELL MAGNOLIA WITT | UTMA WA | 355 BOSTON ST | | SEATTLE | WA | 98109 | 2340 |
| STACEY VOGT WITT | CUST NOELL MAGNOLIA WITT | UTMA WA | 355 BOSTON STREET | | SEATTLE | WA | 98109 | 2340 |
| STACEY W ROWLETTE | 112 BRIDLE TRAIL LANE | | | | LEXINGTON | SC | 29072 | 2239 |
| STACEY W ROWLETTE | 112 BRIDLE TRAIL LN | | | | LEXINGTON | SC | 29072 | 2239 |
| STACEY WESTON AZION | 8 MACKELLER CT | | | | PEEKSKILL | NY | 10566 | 6809 |
| STACEY WILLIAMS | 6 EAGLE ROCK VLG 8B | | | | BUDD LAKE | NJ | 07828 | 3353 |
| STACH LIMITED | A PARTNERSHIP | C/O WILLIAM F STACH | 307 WINDSOR DR | | DEKALB | IL | 60115 | 2363 |
| STACI A MCEWAN | 4850 KEW CT | | | | BLOOMFIELD HILLS | MI | 48301 | 3516 |
| STACI ARENA DRAKE & | JAMES N DRAKE JR | 500 W WAGON WHEEL DR | | | PHOENIX | AZ | 85021 | |
| STACI DELGARDO | 10440 65TH AVE SOUTH | | | | SEATTLE | WA | 98178 | |
| STACI L BERKOVITZ | 2566 S PATTERSON | | | | MESA | AZ | 85202 | 7550 |
| STACI L BLOOMBERG | 1604 MISSOULA AVE APT D | | | | MISSOULA | MT | 59802 | 3800 |
| STACI L MURPHY | 49 CAMELOT LN | | | | MANKATO | MN | 56001 | |
| STACI L. HARRIS | CGM IRA CUSTODIAN | 554 VIA DEL CABALLO | | | SAN MARCOS | CA | 92078 | 8910 |
| STACI LYNN CAMPBELL | 15903 HILE RD | | | | MT ORAB | OH | 45154 | 8231 |
| STACI M DODGE | 1110 27TH W AV | | | | BRADENTON | FL | 34205 | 6914 |
| STACI PINHEIRO | CUST ALYSSA THOMPSON UTMA CA | 649 CURRAN CT | | | WATERFORD | CA | 95386 | |
| STACI PINHEIRO | CUST HOPE THOMPSON UTMA CA | 649 CURRAN CT | | | WATERFORD | CA | 95386 | |
| STACI R POWERS | 8643 ROSSMAN HIGHWAY | | | | DIMONDALE | MI | 48821 | 9631 |
| STACI SAMUELS (ROTH IRA) | FCC AS CUSTODIAN | 8540 BREEZY OAK WAY | | | BOYNTON BEACH | FL | 33437 | 4844 |
| STACI SCHENK | 5767 PEMBERTON DR | | | | BROOKPARK | OH | 44142 | 2533 |
| STACI SESSIONS | 1712 DALLAS AVE. | | | | ROYAL OAK | MI | 48067 | |
| STACI WILLIAMS | 17633 PATTON ST | | | | DETROIT | MI | 48219 | 2588 |
| STACI ZILLES | 1835W 3200S | | | | LOGAN | UT | 84321 | |
| STACIA APOSTOLOS | DIANE APOSTOLOS-CAPPADONA POA | 100 DARLINGTON ROAD | | | DEAL | NJ | 07723 | 1126 |
| STACIA COBB COOPER | 413 BROOK GREEN DR | | | | CHAPLE HILL | NC | 27516 | 4425 |
| STACIA G OSTROW | 300 MERCER ST APT 9B | | | | NEW YORK | NY | 10003 | 6734 |
| STACIA HILL LEVENFELD | 125 CALLE LA MONTANA | | | | MORAGA | CA | 94556 | |
| STACIA J NOERENBERG-SZILLAT | TOD DTD 08/20/2008 | MUENCHBERGER STR 29 | 81549 MUENCHEN | GERMANY | | | | |
| STACIE A BOWIE & | TIMOTHY A BOWIE JT WROS | 607 SEA ISLAND WAY | | | N MYRTLE BCH | SC | 29582 | 2987 |
| STACIE A SOULE | 802 BROADWAY | | | | NEW YORK | NY | 10003 | 4804 |
| STACIE ANNE RUEGGER | CHARLES SCHWAB & CO INC CUST | 2650 PEBBLE BEACH DR | | | CLEARWATER | FL | 33761 | |
| STACIE C LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120 | 3917 |
| STACIE CORMAN | 16 CROWNINSHIELD ST | APT 114 | | | PEABODY | MA | 01960 | 4333 |
| STACIE E CURRAN & | JAMES M CURRAN | 392 GREENS FARMS RD | | | WESTPORT | CT | 06880 | |
| STACIE GEFFNER-ATIYA | 12-28 FAIRCLOUGH PL | | | | FAIR LAWN | NJ | 07410 | |
| STACIE L BRANDT | 3144 HOMEWOOD AVE | | | | STEUBENVILLE | OH | 43952 | 2322 |
| STACIE L QUICK | 4647 BLUFFSIDE DR | | | | RACINE | WI | 53402 | 9788 |
| STACIE L VERMILLION | CHARLES SCHWAB & CO INC CUST | 2710 RUTLAND RD | | | DAVIDSONVILLE | MD | 21035 | |
| STACIE L YOST | C/O OF STACIE L HIGGINS | 106 S 52ND RD | | | NEBRASKA CITY | NE | 68410 | 6867 |
| STACIE LYNN GILKINSON | 36815 SPARTA AVE | | | | MADERA | CA | 93638 | 8531 |
| STACIE LYNN GILKINSON | CUST ISAAC JAMES GILKINSON UTMA CA | 36815 SPARTA AVE | | | MADERA | CA | 93638 | 8531 |
| STACIE LYNN GILKINSON | CUST LEAH KATHLEEN GILKINSON | UTMA CA | 36815 SPARTA AVE | | MADERA | CA | 93638 | 8531 |
| STACIE LYNN GILKINSON | CUST TRICIA LYNN GILKINSON UTMA CA | 36815 SPARTA AVE | | | MADERA | CA | 93638 | 8531 |
| STACIE LYNN HIBINO | 974 SIERRA MADRE DR | | | | SALINAS | CA | 93901 | |
| STACIE M TONNIGES | & MATTHEW E TONNIGES JTTEN | 5025 HAVEN PL APT 213 | | | DUBLIN | CA | 94568 | |
| STACIE N CHIBA | 4210 PUAOLE ST | | | | LIHUE | HI | 96766 | 1202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STACIE NELSON-VESTER | 6273 WALKER RD | | | | YORKVILLE | IL | 60560 | |
| STACIE PAYNE | 1604 ZANE RD | | | | LINCOLNTON | NC | 28092 | |
| STACIE R LYNN ROTH IRA | FCC AS CUSTODIAN | 1425 SLOAN WAY | | | AMBLER | PA | 19002 | 1205 |
| STACIE RENEE SAUERS & | BRAD LEE SAUERS | 621 DOWNHAUL DRIVE | | | PENSACOLA | FL | 32507 | |
| STACIE RUBIN SMITH | 7765 SW 87TH AVE - STE 201 | | | | MIAMI | FL | 33173 | |
| STACIE VANGOSEN | 26 HILL STREET | | | | DILLONVALE | OH | 43917 | |
| STACIE WEE | DESIGNATED BENE PLAN/TOD | 5711 BINGHAM DR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| STACIE Y BILBY | 45095 CUSTER AVE | | | | UTICA | MI | 48317 | 5701 |
| STACY A FOREMAN | PO BOX 14 | | | | SAINT CHARLES | MI | 48655 | 0014 |
| STACY A HARTMANN | 168 HARTMANN RD | | | | HARMONY | PA | 16037 | 7714 |
| STACY A KRESIC | 7321 HUNTERS TRL | | | | CONCORD | OH | 44077 | 9334 |
| STACY A MCBRIDE | 7268 SE MICHAEL DR | | | | MILWAUKIE | OR | 97222 | 1175 |
| STACY A ROBERTS & | ROSS M ROBERTS JT TEN | 340 NW 87TH ST | | | SEATLE | WA | 98117 | 3129 |
| STACY ALABARDO | 500 WEST 43RD ST #15E | | | | NEW YORK | NY | 10036 | 4332 |
| STACY ALAN MCCARTER | 2122 LESTER MILLS ROAD | | | | GREENVILLE | NC | 27858 | |
| STACY ALISSA EDMONDS | CHARLES SCHWAB & CO INC CUST | 535 ISLAY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| STACY ALISSA EDMONDS | CLAIRE ALLISON EDMONDS | UNTIL AGE 21 | 535 ISLAY ST | | SAN LUIS OBISPO | CA | 93401 | |
| STACY ALISSA EDMONDS | KIMBERLY DELL EDMONDS | UNTIL AGE 21 | 535 ISLAY ST | | SAN LUIS OBISPO | CA | 93401 | |
| STACY ALISSA EDMONDS | KYLIE AYN EDMONDS | UNTIL AGE 21 | 535 ISLAY ST | | SAN LUIS OBISPO | CA | 93401 | |
| STACY ALISSA EDMONDS | OLIVIA MONET EDMONDS | UNTIL AGE 21 | 535 ISLAY ST | | SAN LUIS OBISPO | CA | 93401 | |
| STACY ALISSA EDMONDS | ROSS WESTON EDMONDS | UNTIL AGE 21 | 535 ISLAY ST | | SAN LUIS OBISPO | CA | 93401 | |
| STACY ANDREWS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15625 N 45TH PL | | PHOENIX | AZ | 85032 | |
| STACY ANDREWS | RACHEL ANDREWS | UNTIL AGE 21 | 15625 N 45TH PL | | PHOENIX | AZ | 85032 | |
| STACY ANDREWS | REBECCA ANDREWS | UNTIL AGE 21 | 15625 N 45TH PL | | PHOENIX | AZ | 85032 | |
| STACY ANN RILEY | 6516 DORSETT SHOALS RD. | | | | DOUGLASVILLE | GA | 30135 | |
| STACY ANN ROBERTS | 113 AVE PAUL DOUMER | 91160 SAULX LES CHARTREUX | FRANCE | | | | | |
| STACY B LEFFLER | 3 HEATHER HEIGHTS LANE | | | | TIJERAS | NM | 87059 | 8006 |
| STACY B NOEL | CGM IRA ROLLOVER CUSTODIAN | 7815 EAST 99TH STREET | | | TULSA | OK | 74133 | 7003 |
| STACY BAILEY | 3507 FM 3158 | | | | DALE | TX | 78616 | |
| STACY BERENGUER | 2823 WEST WAGONER ROAD | | | | PHOENIX | AZ | 85053 | |
| STACY BLACKWELL | 1 SWEETFERN LANE | | | | BRUNSWICK | ME | 04011 | 3366 |
| STACY BOATRIGHT & | WANDA BOATRIGHT JT TEN | 4545 DECATUR HWY | | | TEN MILE | TN | 37880 | 2430 |
| STACY BUCKNER | PO BOX 685 | | | | E FLAT ROCK | NC | 28726 | 0685 |
| STACY BYERS | 276 WOLF RIVER DOCK ROAD | | | | ALBANY | KY | 42602 | |
| STACY C HUBBARD | 745 RICHMOND AVENUE | | | | BUFFALO | NY | 14222 | 1160 |
| STACY C PRONKO | C/O DAVID PRONKO | C/O EMIRATES AIRLINE (FC140) | PO BOX 92 DUBAI | UNITED ARAB EMIRATES | | | | |
| STACY CAMERON | 816 S PARK | | | | SPRINGFIELD | IL | 62704 | 2334 |
| STACY CHAO | 1235 WEST 100 NORTH | | | | ANGOLA | IN | 46703 | |
| STACY CONNAWAY | 1735 SANTA CRUZ AVE | | | | MENLO PARK | CA | 94025 | 6134 |
| STACY COSTA | 10610 TIGER HORSE COVE | | | | SAN ANTONIO | TX | 78254 | |
| STACY CURCHACK | CUST JOCELYN T CURCHACK | UGMA NY | 8 FROG ROCK ROAD | | ARMONK | NY | 10504 | 1012 |
| STACY D MCCART | 105 MOCASSIN GAP RD | | | | JACKSON | GA | 30233 | 2856 |
| STACY D SMITH | TOD DTD 11/14/03 | PO BOX 245 | | | FULTON | MS | 38843 | 0245 |
| STACY DEAN CRIM | 4703 LANDING CT | | | | RICHMOND | VA | 23236 | 1199 |
| STACY DIXON | 425 FRIENDLY HILLS DRIVE | | | | DECATUR | GA | 30035 | |
| STACY E HARRIS | 6811 BRIARMEADOWS | | | | MEMPHIS | TN | 38120 | 3404 |
| STACY E MCINTIRE | 7330 W 320 S | | | | RUSSIAVILLE | IN | 46979 | 9715 |
| STACY E THOMPSON & | MARGARET E THOMPSON JT TEN | 7777 SHERRY LN | | | BROWNSBURG | IN | 46112 | 8418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STACY ELLIS | 637 10TH AVENUE | | | BETHLEHEM | PA | 18018 |
| STACY FITZPATRICK | 3028 COUNTRY CLUB ROAD | | | DENTON | TX | 76205 |
| STACY FRANCIS | 2505 MORNINGSIDE DR | | | GARLAND | TX | 75041 |
| STACY FUEGEN | 1701 CLINTON STREET | #319 | | LOS ANGELES | CA | 90026 |
| STACY G WALKER | 16 STILLWELL PL | | | HATTIESBURG | MS | 39402 7762 |
| STACY GARDNER | 5629 DUSKY WING DRIVE | | | ROCKLEDGE | FL | 32955 |
| STACY GROSSMAN | 5052 CHABLEAU DR SW | | | WYOMING | MI | 49519 4987 |
| STACY HAGEN | 1340 E. LUKE AVE. | | | PHOENIX | AZ | 85014 |
| STACY HALLMAN | 126 CRESCENT DR | | | CHALFONT | PA | 18914 1921 |
| STACY HAWKINS JR | 1756 MURPHY ST | | | SHREVEPORT | LA | 71103 3053 |
| STACY HAWTHORNE | 13421 S.E 71ST TERRACE | | | OKLAHOMA CITY | OK | 73150 |
| STACY HEBB | 113 S. COUNTRY CLUB AVE. | | | BRANDON | SD | 57005 |
| STACY I CAZABON | 1787 S MILFORD | | | MILFORD | MI | 48381 2774 |
| STACY I HOLLINS | 1054 LITTLE CUBA LN | | | NEW CASTLE | VA | 24127 7513 |
| STACY J EDWARDS | 1605 WOODFIELD CT | | | ALBANY | GA | 31721 2183 |
| STACY JEAN MAR | 4505 CROWN KNOLL CIR | | | FLOWER MOUND | TX | 75028 8507 |
| STACY JEAN MCCRAY | 1421 N MEADS AVE | | | ORANGE | CA | 92869 1725 |
| STACY JILL MADISON REV TR DTD | 5/22/06  STACY JILL MADISON | MKT:STATE STREET TEMC | 20 SKYLINE DR | WESTWOOD | MA | 02090 |
| STACY JOHNSON | 5872 CORNWALLIS ROAD | | | GARNER | NC | 27529 |
| STACY JONES | 913 W. TWIN OAKS DR. | | | BROKEN ARROW | OK | 74011 |
| STACY K SWISHER | 305 WINDSTONE DRIVE | | | TOLONO | IL | 61880 9026 |
| STACY K TROUTMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5825 TRIPLETT SQ | NEW ALBANY | OH | 43054 |
| STACY KAUFFMAN | 14022 IMPERIAL CANYON LANE | | | SUGAR LAND | TX | 77498 |
| STACY KINDELBERGER | 1021 N. HOWARD ST. | | | GLENDALE | CA | 91207 |
| STACY KROPP | 5810 COBALT LANE | | | KILLEEN | TX | 76542 |
| STACY KWAPISZEWSKI | CUST CULLEN KWAPISZEWSKI | UGMA MI | 350 E HAMPTON RD | ESSEXVILLE | MI | 48732 9736 |
| STACY L BERNDT IRA | FCC AS CUSTODIAN | 2401 JONI LANE | | STEVENSVILLE | MI | 49127 1345 |
| STACY L BROCK & | BILL L BROCK JTTEN | 3816 W OVERLAND ST | | SPRINGFIELD | MO | 65807 6202 |
| STACY L BUCHOWSKI | RD #3 BOX 56 | | | VOLANT | PA | 16156 8809 |
| STACY L BURGETT | 1452 LEISURE DRIVE | | | FLINT | MI | 48507 4057 |
| STACY L BURGETT | 1452 LEISURE DRIVE | | | FLINT | MI | 48507 4057 |
| STACY L GALES | CUST DENISE GALES UGMA WA | 4010 DRISCOLL | | HOUSTON | TX | 77098 3508 |
| STACY L GEORGE | 6 SOUTH PATTERSON BLVD | | | DAYTON | OH | 45402 |
| STACY L HULL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5456 COUNTY ROAD 172 | ALVIN | TX | 77511 |
| STACY L JACKSON | 325 SUGAR MAPLE LN | | | MANSFIELD | OH | 44903 6603 |
| STACY L JOHNSON | 2218 GORDON RD | | | HIGH POINT | NC | 27265 2410 |
| STACY L LEE R/O IRA | FCC AS CUSTODIAN | 4432 SOUTHVIEW WAY DR | | SAINT LOUIS | MO | 63129 6718 |
| STACY L MATTSON | CUST JAMIE A MATTSON | UTMA PA | 750 LANGDON RD | ERIE | PA | 16509 6706 |
| STACY L MOORE | CHARLES SCHWAB & CO INC CUST | 1420 NORTHWOOD RD APT 241L | | SEAL BEACH | CA | 90740 |
| STACY L NABINGER | 117 RIVERVIEW DR | | | WASHINGTON CROSSIN | PA | 18977 1205 |
| STACY L ROTONDO & | RICHARD L ROTONDO | 178 GEARY DR | | MIDDLETOWN | NJ | 07748 |
| STACY L RYGIEWICZ | 1086 WHITE OAK DR | | | UNION GROVE | WI | 53182 1290 |
| STACY L SCATCHERD & | JAMES T SCATCHERD | JT TEN WROS | 1349 DALCREST LN | CRESTWOOD | MO | 63126 1401 |
| STACY L SHIPMAN | 14952 S HARVARD AVE | | | BIXBY | OK | 74008 7633 |
| STACY L. BERNDT | 2401 JONI LANE | | | STEVENSVILLE | MI | 49127 1345 |
| STACY LAUTZ | 303 S. DOUGLAS AVE | | | BELLEVILLE | IL | 62220 |
| STACY LEE WEDEWART | ATTN STACY LEE REVITTE | 1107 E COURTLAND PL | | WHITEFISH BAY | WI | 53211 1162 |
| STACY M CATALINE (SIMPLE IRA) | FCC AS CUSTODIAN | 1577 W ALWARD RD | | DEWITT | MI | 48820 9751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STACY M GAINES-PIBL | DESIGNATED BENE PLAN/TOD | 50 STONECLIFF RD | | | | PRINCETON | NJ | 08540 | |
| STACY MARIE DOUGAN | 1553 ODETTE DR | | | | | HARTLAND | MI | 48353 | 3445 |
| STACY MARIE FOUCHE | 321 N PALM DR APT 6 | | | | | BEVERLY HILLS | CA | 90210 | |
| STACY MATTSON & | JOHN MATTSON JT TEN | 750 LANGDON ROAD | | | | ERIE | PA | 16509 | 6706 |
| STACY MCILHENNY & | BARBARA MCILHENNY JT TEN | 1617 MITHERING LANE | | | | SILVER SPRING | MD | 20905 | 7045 |
| STACY N GANDER | 51 PHOENIX AVE | MORRISTON | | | | MORRISTOWN | NJ | 07960 | |
| STACY N GOOD | 229 W SHEFFIELD AVE | | | | | PONTIAC | MI | 48340 | 1855 |
| STACY NEELY | 841 PHILLIP ROAD | | | | | MONTGOMERY | MI | 49255 | |
| STACY ORGILL PASSEY | A PASSEY | UNTIL AGE 21 | 19252 POPPLETON AVE | | | OMAHA | NE | 68130 | |
| STACY P BREEN | 863 HIDDLE DR WOODRUFF PLACE | | | | | INDIANAPOLIS | IN | 46201 | |
| STACY P EDWARDS | 5728 NE QUARTZ DR | | | | | LEES SUMMIT | MO | 64064 | 1149 |
| STACY P SWIATKOWSKI | 8503 RAVINE DRIVE | | | | | WESTLAND | MI | 48185 | 1145 |
| STACY PAALANEN | 21628 MAYFIELD | | | | | FARMINGTON HILLS | MI | 48336 | |
| STACY PANG STONE | 208 CHEVAL LN | | | | | WALNUT CREEK | CA | 94596 | |
| STACY PEGUES | 520 S. PANNES AVE | | | | | COMPTON | CA | 90221 | |
| STACY PRICE | 1025 HOLLOWAY AVE. | | | | | SAN FRANCISCO | CA | 94132 | |
| STACY R STEPHENS JR | 5936 GLADSIDE | | | | | DALLAS | TX | 75248 | 2111 |
| STACY RAE BOLICH | CUST ROSEMARY RAE BOLICH UGMA TN | 703 ROCKWOOD AVE | | | | PITTSBURG | PA | 15234 | 1210 |
| STACY RANKINS | 211 BELLWETHER COURT | | | | | NEWARK | DE | 19702 | |
| STACY S D'ARTAGNAN | 547 CHESTERFIELD - | ARNEYTOWN RD | | | | CHESTERFIELD | NJ | 08515 | |
| STACY STEGEMAN | 7809 COTTONTAIL LANE | | | | | JEFFERSON CITY | MO | 65109 | |
| STACY STENGER | 105 MONTERAY | | | | | DAYTON | OH | 45419 | 2557 |
| STACY UTHAIVONGSAKDI | 111 S. DRYDEN PL | | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| STACY VETROVEC | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARVIN UDKOFF | 237 WAKE FOREST ROAD | | | COSTA MESA | CA | 92626 | 6463 |
| STACY W LUKASKAWCEZ | 1617 WINDSOR DR S | | | | | SHAKOPEE | MN | 55379 | |
| STACY WARFIELD | 4 ROBBE RD | PO BOX 775 | | | | LEICESTER | NC | 28748 | |
| STACY WATSON | 34415 SAINT MARCN BLVD | | | | | AVON | OH | 44011 | 3220 |
| STACY WEINSTOCK | 2240 CHASE CT | | | | | ARLINGTON | TX | 76013 | 5814 |
| STACY WHIPPLE | 3813 18TH ST N | | | | | ARLINGTON | VA | 22207 | |
| STACY WIEST | & JAMES WIEST JTTEN | 403 OROFINO DRIVE | | | | CASTLE ROCK | CO | 80104 | |
| STACY WILSON MC CANN | 153 WOODLAND RD | | | | | MADISON | NJ | 07940 | 2725 |
| STACY YVONNE BARROM | CHARLES SCHWAB & CO INC CUST | 1661 FALLING LEAF RD | | | | GERMANTOWN | TN | 38138 | |
| STACY ZIEGLER | 25901 BEAR VALLEY ROAD | 25901 BEAR VALLEY ROAD | | | | TEHACHAPI | CA | 93561 | |
| STADDIE EDWARDS | 212 S HIGHPOINT DR APT 104 | | | | | ROMEOVILLE | IL | 60446 | 4921 |
| STAFFORD BRECK | & ILA M BRECK JTTEN | TOD FAYE I JOHNSON & JANE N | PECK | PO BOX 583 | | ELLENDALE | MN | 56026 | |
| STAFFORD FRAZIER | BOX 573 | | | | | WELLFLEET | MA | 02667 | 0573 |
| STAFFORD L GILL | 414 EMERSON | | | | | PONTIAC | MI | 48342 | 1818 |
| STAFFORD STEWART JR | 562 GEORGETOWN AVE | | | | | ELVRIA | OH | 44035 | 3856 |
| STAFFORD STEWART JR & | JO ANN STEWART JT TEN | 562 GEORGETOWN AVENUE | | | | ELVRIA | OH | 44035 | 3856 |
| STAGE DOOR MUSIC | PRODUCTIONS INC | 401K PLAN DTD 1/1/87 | FBO ROBERT DONATO | 567 WATERTOWN AVE | | WATERBURY | CT | 06708 | 2245 |
| STAGER ENTERPRISES INC | ATTN PHIL STAGER | BOX 296 | | | | PORTAGE | PA | 15946 | 0296 |
| STAHL COWEN CROWLEY ADDIS LLC | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL C | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | | CHICAGO | IL | 60603 | |
| STAHLKA AGENCY INC | ATTN: BRAD STAHLKA | 6724 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | 5941 |
| STAICIA WYNN | 15704 WOODLAND DR. | | | | | DEARBORN | MI | 48120 | |
| STAIRCASE INC | 4227 NEAL ROAD | | | | | DURHAM | NC | 27705 | 2321 |
| STAJANOV COMPANY LTD - 1480 | SMITH BARNEY ADVISOR | P.O. BOX N-1576 | NASSAU | BAHAMAS | | | | | |
| STALEY BERRY | WBNA CUSTODIAN TRAD IRA | 2589 SIDNEY-CHERRY GROVE | | | | CLARENDON | NC | 28432 | 9647 |
| STALEY COOK MOORE | 506 ROGERS CT | | | | | NEW BERN | NC | 28562 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STAMATIOS PAPAKONSTANTINOU | 4140 VILLAGER DR | | | ORION | MI | 48359 | 1886 |
| STAMFORD HOSPITAL | ATTN MIKE VALENTINE | 2015 W MAIN ST # FUND | | STAMFORD | CT | 06902 | 4536 |
| STAMO VALLIANOS IRA | FCC AS CUSTODIAN | 835 GATES STREET | | EASTON | PA | 18040 | 7869 |
| STAMOS ANTHONY LIOSSIS & | MARIA S LIOSSIS | 123 ST FRANCIS CIR | | OAK BROOK | IL | 60521 | |
| STAN A SHOWALTER | 7725 W 54 TERRACE | | | OVERLAND PK | KS | 66202 | 1131 |
| STAN ANDERS | 1502 PLANTATION OAK | | | BATON ROUGE | LA | 70810 | 7115 |
| STAN AUSBY | 5993 SHERIDAN ST | | | DETROIT | MI | 48213 | 2466 |
| STAN BRATSKEIR | CHARLES SCHWAB & CO INC CUST | 1 LIGHTHOUSE ROAD | | SANDS POINT | NY | 11050 | |
| STAN BUGAYEVSKY | 121 S STILES ST | | | LINDEN | NJ | 07036 | |
| STAN C KARWOWSKI | 80 CHADBURN ST | OSHWAWA ON  L1H 5V1 | CANADA | | | | |
| STAN CHURCHMAN | 46 MEADOWVIEW DR | LEDUC AB  T9E 6S4 | CANADA | | | | |
| STAN D STAREK | 1413 MAYBERRY LN | | | FRANKLIN | TN | 37064 | 9612 |
| STAN DE SCHEPPER | 24 SUMMER STREET | | | ACTON | MA | 01720 | 2708 |
| STAN DOMANSKI & | CHRISTINA DOMANSKI | JT WROS | 8308 W LELAND | NORRIDGE | IL | 60706 | 4328 |
| STAN E MALINKY AND | RENEE MALINKY JTWROS | 5646 SHADLE WAY | | FAIR OAKS | CA | 95628 | 2977 |
| STAN E YOUNG | 6062 TURNER HILL RD | | | WOODSTOCK | GA | 30188 | 1985 |
| STAN FRANK | 5617 VAN WINKLE LANE | | | AUSTIN | TX | 78739 | |
| STAN FRYCZYNSKI | 14 BROADWAY | | | BAYONNE | NJ | 07002 | |
| STAN G MILLER & | PATRICIA A MILLER | 1347 SAN PABLO DRIVE | | LAKE SAN MARCOS | CA | 92069 | |
| STAN GRANZOW | 22897 HWY S 55 | | | ELDORA | IA | 50627 | 8282 |
| STAN GWOZDO & | SANDRA W GWOZDO | 18 LYNDALE CT | | SHIRLEY | NY | 11967 | |
| STAN H CARPER JR | 405 SUMMERWALK PL | | | SIMPSONVILLE | SC | 29681 | 4655 |
| STAN H FARLOW | PO BOX 3971 | | | CHAMPAIGN | IL | 61826 | 3971 |
| STAN J BROCK & | M PACANSKY-BROCK JTWROS | 6102 MERRYWOOD DR | | ROCKLIN | CA | 95677 | 3421 |
| STAN J DELONG & | RITA J DELONG | JT TEN | 2370 BALDWIN AVE. | OROVILLE | CA | 95966 | 5122 |
| STAN J MC CALLUM | 1003 STRATFORD DR | | | ANDERSON | SC | 29621 | 1920 |
| STAN J PHILIPPS | 2135 SAN MIGUEL DR | | | WALNUT CREEK | CA | 94596 | |
| STAN JONES | 13621 JOHNSON NE | | | HAM LAKE | MN | 55304 | |
| STAN KESLER | 2817 ELMORE PARK RD | | | BARTLETT | TN | 38134 | 4619 |
| STAN KLEIN & | DOREEN KLEIN | 202 NW 122ND AVE | | CORAL SPRINGS | FL | 33071 | |
| STAN KORINEK | CHARLES SCHWAB & CO INC CUST | 9700 SW EAGLE CT | | BEAVERTON | OR | 97008 | |
| STAN L BARTLEY | TOD REGISTRATION | 1400 SPRINGDALE NORTH | | QUINCY | IL | 62305 | 8333 |
| STAN L BARTLEY (IRA) | FCC AS CUSTODIAN | 1400 SPRINGDALE NORTH | | QUINCY | IL | 62305 | 8333 |
| STAN M BOLES AND | BEV K BOLES JTTEN | N5229 12 20TH ST | | PRESCOTT | WI | 54021 | 7619 |
| STAN N MILLER | P O BOX 96 | | | LAFAYETTE | IN | 47902 | |
| STAN PEEBLES  & | EILEEN PEEBLES JT WROS | 1112 HILLVIEW DRIVE | | LEMONT | IL | 60439 | 4530 |
| STAN PUKLICH | DOROTHY PUKLICH JT TEN | HWY 83 NORTH | | BISMARCK | ND | 58502 | |
| STAN R BAROSKI | 4085 FOUR LAKES AVE | | | LINDEN | MI | 48451 | 9480 |
| STAN R FRANCZEK | 12910 SHELBYVILLE RD STE 137 | | | LOUISVILLE | KY | 40243 | |
| STAN RUBENS | 199 CAPRIATI AVE | | | LAS VEGAS | NV | 89183 | |
| STAN RUBENS TTEE | FBO STAN RUBENS LIVING TRUST | U/A/D 05-16-1991 | 199 CAPRIATI AVE. | LAS VEGAS | NV | 89183 | 5564 |
| STAN SCHREIBER | 16 WIMBLETON COURT | | | JERICHO | NY | 11753 | |
| STAN SEXTON & | LEATRICE SEXTON | JT TEN | BOX 43 | CAMBRIDGE | NE | 69022 | 0043 |
| STAN SHRODE | R R 3 | BARRHEAD AB  T7N 1N4 | CANADA | | | | |
| STAN SILVERMAN & | GENE SILVERMAN | 348 PLYMOUTH AVE | | BRIGHTWATERS | NY | 11718 | |
| STAN SPAGHT | 4727 RIVER VALLEY WAY | | | BOWIE | MD | 20720 | |
| STAN STEVEN KRIZ | 2743 FREELAND | | | NAPERVILLE | IL | 60564 | |
| STAN STURING | 41 ROUTE 17A | | | GOSHEN | NY | 10924 | 6604 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STAN T YOKOYAMA | P O BOX 985 | | | | SAN GABRIEL | CA | 91778 |
| STAN TILLETT JR | 475 S GRAND AVE | | | | FORT THOMAS | KY | 41075 |
| STAN TILLETT JR | CHARLES SCHWAB & CO INC CUST | 475 S GRAND AVE | | | FORT THOMAS | KY | 41075 |
| STAN VERMILYEA | & CHRISTINE R SHAW JTTEN | 9658 TOWNSVILLE CIR | | | HIGHLANDS RANCH | CO | 80130 |
| STAN VICKREY & | EARLENE VICKREY TTEE | U/A/D 10-27-1989 | FBO THE VICKREY TRUST | 8000 NW 131 CIRCLE | OKLAHOMA CITY | OK | 73142 2226 |
| STAN W CHAFFEE | 3626 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324 9402 |
| STAN W GRAFF | CHARLES SCHWAB & CO INC CUST | 3638 WELLINGTON CROSS RD | | | ANN ARBOR | MI | 48105 |
| STAN W SCHWARTZ | 3519 GRANT ST | | | | LEES SUMMIT | MO | 64064 2008 |
| STAN WEINHEIMER & | MARIAN WEINHEIMER | JT TEN | 7389 LESOURDSVILLE W CHESTER | | WEST CHESTER | OH | 45069 1370 |
| STAN YANK | CHARLES SCHWAB & CO INC CUST | 7005 S 74TH ST UNIT 209 | | | LA VISTA | NE | 68128 |
| STAN ZNIDARSIC & | LAURA ZNIDARSIC JT TEN | 7445 JULIAN CT | | | MENTOR | OH | 44060 7138 |
| STAN-LEE DULUK FAMILY TR TR | STANLEY DULUK TTEE | LEOCADIA H DULUK TTEE | U/A DTD 11/26/1996 | 735 HIGHVIEW ST | DEARBORN | MI | 48128 1549 |
| STANA E PIAZZA | 1140 REVERE POINT RD | | | | VIRGINIA BEACH | VA | 23455 4814 |
| STANA VERKIC | 1749 ELLEN AVE | | | | SAN JOSE | CA | 95125 |
| STANAFORTH TAYLOR HOPKINS | III | 10814 HARDING RD | | | LAUREL | MD | 20723 1289 |
| STANCEY MITCHELL | 563 RIVERSIDE BLD | | | | LONG BEACH | NY | 11561 |
| STANDARD BANK & TRUST CO | | | | | HICKORY HILLS | IL | 60457 |
| STANDARD DISTRIBUTORS INC. | PO BOX 245 | | | | GARDINER | ME | 04345 0245 |
| STANDARD GRP REINSURANCE CO TT | SGR        CARSON SUPERIOR R | 14651 DALLAS PKWY STE 502 | | | DALLAS | TX | 75254 |
| STANDARD GRP REINSURANCE CO TT | SGR        INDUSTRY SUPERIOR | 14651 DALLAS PKWY STE 502 | | | DALLAS | TX | 75254 |
| STANDARD GRP REINSURANCE CO TT | SGR        SJC SUPERIOR REIN | 14651 DALLAS PKWY STE 502 | | | DALLAS | TX | 75254 |
| STANDARD GRP REINSURANCE CO TT | SGR CO LTD    EAST BAY SUPERI | 14651 DALLAS PKWY STE 502 | | | DALLAS | TX | 75254 |
| STANDARD GRP REINSURANCE CO TT | SGR CO. LTD        MISSION H | 14651 DALLAS PKWY STE 502 | | | DALLAS | TX | 75254 |
| STANDARD GRP REINSURANCE CO TT | SGR CO. LTD        PUENTE HI | 14651 DALLAS PKWY STE 502 | | | DALLAS | TX | 75254 |
| STANDARD GRP REINSURANCE CO TT | SGR CO. LTD        FREMONT | 14651 DALLAS PKWY STE 502 | | | DALLAS | TX | 75254 |
| STANDARD PACIFIC CAPITAL MASTER FUND, | LTD. C/O STANDARD PACIFIC CAPITAL LLC | 101 CALIFORNIA STREET,36TH FL | | | SAN FRANCISCO | CA | 94111 |
| STANDLEY J NIEC & | JOYCE L NIEC | TR STANLEY J & JOYCE L NIEC TRUST | UA 07/23/93 | PO BOX 568441 | ORLANDO | FL | 32856 8441 |
| STANDLEY JASICK REV TRUST | DTD 12/22/1980 | GREGORY A JASICK | DOUGLAS A BISCHOFF J/TTEES | 6712 EASTERN AVE SE | GRAND RAPIDS | MI | 49508 7050 |
| STANDLEY T HILBERT & | BETH ANN HILBERT JT TEN | 729 PARK BLVD W | | | E LIVERPOOL | OH | 43920 1416 |
| STANFORD A BUSH | 8310 E DALEA WAY | | | | APACHE JCT | AZ | 85218 5919 |
| STANFORD A SHEYER | 5059 N KENT AVE | | | | MILWAUKEE | WI | 53217 5521 |
| STANFORD B WEINSTEIN | 461 MACEWEN DR | | | | OSPREY | FL | 34229 9236 |
| STANFORD C STODDARD TTEE | STANFORD C STODDARD LIVING | TRUST UAD 9/15/77 | 1094 AUTUMN LANE | | BLOOMFIELD HILLS | MI | 48304 2506 |
| STANFORD CASA DE VALORES | SINGLE ACCOUNT AGENCY | EDIFICIO TORRE GENERALI PISO 19 | AVE SAMUEL LEWIS Y CALLE 54 | URB OBARRIO 0832-1265 WTC ,PANAMA | | | |
| STANFORD D SIMON | 333 S CASSINGHAM RD | | | | COLUMBUS | OH | 43209 1807 |
| STANFORD E REYNOLDS | 1705 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033 3321 |
| STANFORD E WENTZ | 6053 BARKER AVE | | | | WATERFORD | MI | 48329 3101 |
| STANFORD FELDER | CHARLES SCHWAB & CO INC CUST | 12520 KENSINGTON LN | | | BOWIE | MD | 20715 |
| STANFORD H PUCKETT | PO BOX 1901 | | | | BUFORD | GA | 30515 8901 |
| STANFORD J ALEXANDER | 203 TIMBERWILDE | | | | HOUSTON | TX | 77024 6923 |
| STANFORD M. BACK TRUST | STANFORD M. BACK TTEE | CECILE D. BACK TTEE | U/A DTD 10/11/1995 | 2221 PANAMA STREET | PHILADELPHIA | PA | 19103 6525 |
| STANFORD P YUKON & | NANCY CYNAMON JT TEN | 34 CLIFF RD | | | WELLESLEY | MA | 02481 3024 |
| STANFORD PERRY | 24 HALLIGAN AVE | | | | SHELBURNE FALLS | MA | 01370 1231 |
| STANFORD R OVSHINSKY | STANFORD R. OVSHINSKY REVOCABL | 2700 SQUIRREL ROAD | | | BLOOMFIELD HILLS | MI | 48304 |
| STANFORD R SOLOMON | CUST ISAAC BARRET SOLOMON UNDER | FL UNIF TRANS TO MINORSACT | 1881 W KENNEDY BLVD | | TAMPA | FL | 33606 |
| STANFORD SARAOS | 1360 GREEN ST APT 6 | | | | SAN FRANCISCO | CA | 94109 |
| STANFORD SILVER | 1206 WESTCHESTER CT | | | | BUFFALO GROVE | IL | 60089 |
| STANFORD SLOVIN | 4012 LINDENWOOD LANE | | | | NORTHBROOK | IL | 60062 1124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANFORD WERNIKOFF | 46 TROY DR | | | SHORT HILLS | NJ | 07078 | 1334 |
| STANFORT SMITH | 1466 E MADGE | | | HAZEL PARK | MI | 48030 | 2114 |
| STANHOPE SCOTT GODDARD III | CUST CHRISTOPHER GODDARD | UTMA CO | 2635 MAPLETON AVE APT 92 | BOULDER | CO | 80304 | 3826 |
| STANISLAS LEIBLER | 500 E 63RD ST | | | NEW YORK | NY | 10021 | |
| STANISLAUS A REISNER & | CECELIA REISNER JTTEN | 30418 YORKSHIRE DR | | MADISON HTS | MI | 48071 | 5922 |
| STANISLAUS W KAFTAN | TR UA 09/15/06 | STANISLAUS W KAFTAN TRUST | 3492 65TH ST | SAUGATUCK | MI | 49453 | |
| STANISLAW JANEZIC | 8118 W COLDSPRING RD | | | GREENFIELD | WI | 53220 | 2825 |
| STANISLAW C HACISKI | 263 CLAREDON ST 3F | | | BOSTON | MA | 02116 | |
| STANISLAW CZARNIK | 41474 HAGGERTY WDS CT | | | CANTON | MI | 48187 | 3780 |
| STANISLAW GASIORKIEWICZ | 55250 9 MILE RD | | | SOUTH LYON | MI | 48178 | 9714 |
| STANISLAW JANIK | CHARLES SCHWAB & CO INC CUST | 7233 HANSEN DR | | DUBLIN | CA | 94568 | |
| STANISLAW JANIK | KAMILA JANIK | UNTIL AGE 18 | 7233 HANSEN DR | DUBLIN | CA | 94568 | |
| STANISLAW KWIEK | DESIGNATED BENE PLAN/TOD | 223 AUTUMN LN | | MOUNT PROSPECT | IL | 60056 | |
| STANISLAW M GOLDYN | 1011 S WATER | | | BAY CITY | MI | 48708 | 7078 |
| STANISLAW M IWANSKI | 11061 YARMOUTH AVE | | | GRANADA HILLS | CA | 91344 | 4537 |
| STANISLAW NIEDZWIEDZ | 118 MEADOW LN | | | ORINDA | CA | 94563 | |
| STANISLAW P DOMAGALA | 722 CLARIDGE DRIVE | | | ARLINGTON | TX | 76018 | 2307 |
| STANISLAW PAUL BOLESLAW | 7176 BEAR RIDGE RD | | | N TONAWANDA | NY | 14120 | 9584 |
| STANISLAW R ROZWADOWSKI | 97 TERIMAR ST | | | CHICOPEE | MA | 01013 | 3334 |
| STANISLAW R TUREK | 45427 EMBASSY COURT | | | CANTON TWP | MI | 48187 | 1540 |
| STANISLAW R TUREK & | PAMELA M TUREK JT TEN | 45427 EMBASSY CT | | CANTON | MI | 48187 | 1540 |
| STANISLAW RYCHWA | 38028 FRINGE | | | STERLING HEIGHTS | MI | 48310 | 3053 |
| STANISLAW T KRZYZANOWSKI | 26757 WILSON | | | DEARBORN HEIGHTS | MI | 48127 | 3634 |
| STANISLAWA PASEK | 24 WOODSVILLE RD | | | HOPEWELL | NJ | 08525 | |
| STANISLAWA PIATKOWSKI RAGER & | ROBERT BRUCE RAGER JT TEN | 142 INDIAN MILL COURT | | HEATH | OH | 43056 | 6111 |
| STANLA LAISNER | DESIGNATED BENE PLAN/TOD | 4325 RHODES END | | BAINBRIDGE ISLAND | WA | 98110 | |
| STANLEA K CUNEAZ & | LAWRENCE A CUNEAZ JT TEN | 2339 FISHER RD | | STERLING HTS | MI | 48310 | 2833 |
| STANLEY & HELEN TAMBER REV TR | HELEN W TAMBER TTEE | U/A DTD 05/13/98 | 2960 TAMPA RD APT 102 | PALM HARBOR | FL | 34684 | 3341 |
| STANLEY & MARY LOCKOWITZ TTEES | STANLEY G LOCKOWITZ REV TR | DTD 08/21/1996 | 478 E BAY TREE CIR | VERNON HILLS | IL | 60061 | 1235 |
| STANLEY & MAYSEL G TEETER | 406 DOVE PLACE | | | RUSSELLVILLE | AR | 72801 | |
| STANLEY & RUTH FILLION TRUST | UAD 11/07/03 | PATRICIA ALBOSTA TTEE | 5885 W MICHIGAN A4 | SAGINAW | MI | 48638 | 5913 |
| STANLEY A BAYNARD | 221 MEADOWBROOK AVE | | | WILMINGTON | DE | 19804 | 2829 |
| STANLEY A BELL & | JENNIE C BELL JT TEN | 3403 LINDI CT | | CARMICHAEL | CA | 95608 | 3970 |
| STANLEY A CARDINAL | 18 HARBORVIEW TER | | | STONINGTON | CT | 06378 | 2803 |
| STANLEY A CARDINAL | 7136 MILLER RD | | | SWARTZ CREEK | MI | 48473 | 1534 |
| STANLEY A COHOON | 500 MAXINE DR | | | DAVISON | MI | 48423 | 1061 |
| STANLEY A CZARNY | 6853 WEBB RD | | | HALE | MI | 48739 | 9086 |
| STANLEY A DENTON | 400 FARIBURN RD APT B18 | | | ATLANTA | GA | 30331 | |
| STANLEY A DICK | 11205 E 241 ST | | | CICERO | IN | 46034 | 9711 |
| STANLEY A ELDRIDGE | BX 103 | | | KNIGHTSVILLE | IN | 47857 | 0103 |
| STANLEY A EMPIE | BOX 97 | | | CEDAR SPRINGS | MI | 49319 | 0097 |
| STANLEY A FIERMONTE & | JOSEPHINE FIERMONTE JT TEN | 100 PROSPECT HILL DR | | TEWKSBURY | MA | 01876 | |
| STANLEY A FREDERICKS | 2217 BYRNES ROAD | | | LANSING | MI | 48906 | 3479 |
| STANLEY A GERKE | 521 LASALLE BLVD | | | LANSING | MI | 48912 | 4221 |
| STANLEY A GOLEMBESKI & | MARY D GOLEMBESKI JT TEN | 3540 RIVERSIDE DR | | AUBURN HEIGHTS | MI | 48326 | 4309 |
| STANLEY A GRAUNKE & | THEODORA D GRAUNKE JT TEN | 28W 505 TOWNLINE RD | | WARRENVILLE | IL | 60555 | |
| STANLEY A HOLZ & | SANDRA A HOLZ JT TEN | 117 JEFFERSON RD. | | WHITEFIELD | NH | 03598 | 3126 |
| STANLEY A IOBST & | BARBARA G IOBST JT WROS | 5279 HALE DR | | TROY | MI | 48085 | 3465 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY A JACKNEWITZ & | ESTHER JACKNEWITZ | TR JACKNEWITZ LIVING TRUST | UA 07/14/98 | 14009 TOWN FARM ROAD | UPPER MARLBORO | MD | 20774 | 8537 |
| STANLEY A JAMROG & | CATHERINE E JAMROG | TR UNDER DECLARATION OF TRUST | 06/16/93 | 2310 26TH STREET | BAY CITY | MI | 48708 | 3803 |
| STANLEY A JONES | 804 NW B ST | | | | BLUE SPRINGS | MO | 64015 | 3728 |
| STANLEY A JONES | 84 W SPRINGFIELD ST | | | | FRANKFORT | OH | 45628 | |
| STANLEY A JONES & | SHARON L JONES JT TEN | 804 NW B ST | | | BLUE SPRINGS | MO | 64015 | 3728 |
| STANLEY A KAKIS & | MRS ANNASTACIA KAKIS JT TEN | 3900 W BRYN MAWR #510 | | | CHICAGO | IL | 60659 | 3140 |
| STANLEY A KISIELOWSKI | 3740 S WINCHESTER AVE | | | | CHICAGO | IL | 60609 | 2037 |
| STANLEY A KLIMEK | 5 NEW ST | | | | CRANFORD | NJ | 07016 | 2644 |
| STANLEY A KUTA & | SHARON A KUTA | 8541 S 83RD AVE | | | HICKORY HILLS | IL | 60457 | |
| STANLEY A LAMBOURNE | CAROL RAE LAMBOURNE | 765 E ESCALON AVE | | | FRESNO | CA | 93710 | 5423 |
| STANLEY A LEMIESZ | 30 HALFMOON DRIVE | | | | WTERFORD | NY | 12188 | 1128 |
| STANLEY A LEVIN | 2442 N SHADETREE LANE | | | | TUCSON | AZ | 85715 | 3742 |
| STANLEY A LINDER | 4560 OLD TOLL RD | | | | BLAIRSVILLE | GA | 30512 | 7221 |
| STANLEY A MANNING | 4179 MANNING RIDGE RD | | | | PAINTED POST | NY | 14870 | 9157 |
| STANLEY A MARKUNAS JR | 146 AVON TERRACE | | | | MOORESTOWN | NJ | 08057 | 2617 |
| STANLEY A MARTIN ROTH IRA | FCC AS CUSTODIAN | 337 LINCOLN COURT | | | LOUISVILLE | CO | 80027 | 2091 |
| STANLEY A MODEL | 19 BRADFORD AVE | | | | WEST ORANGE | NJ | 07052 | 3914 |
| STANLEY A MONK | 622 MACDONALD AVE | | | | FLINT | MI | 48507 | 2778 |
| STANLEY A MORRIS JR & | PHYLLIS A MORRIS JT TEN | 295 E DAWSON | | | MILFORD | MI | 48381 | 3211 |
| STANLEY A MOYER | 560 MOYER RD | | | | SOUDERTON | PA | 18964 | 2322 |
| STANLEY A NELSON | 23793 BATTELLE | | | | HAZEL PARK | MI | 48030 | 1422 |
| STANLEY A NUMMER | PO BOX 330 | | | | IONIA | MI | 48846 | 0330 |
| STANLEY A RAMSEY | 3340 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | 2948 |
| STANLEY A ROMANEK | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162 | 8513 |
| STANLEY A SADOWSKI & | GARY M BLACK JT TEN | 1114 COLLINGWOOD DR | | | CARO | MI | 48723 | 1028 |
| STANLEY A SALOMONS | 5083 GAVIOTA AVE | | | | ENCINO | CA | 91436 | 1426 |
| STANLEY A SIKORSKI | EGMONT STR 3 | BAD SODEN 65812 | GERMANY | | | | | |
| STANLEY A SWIGERT | 9243 SCHLOTTMAN RD | | | | LOVELAND | OH | 45140 | 9772 |
| STANLEY A TOMCZYK & | DORIS TOMCZYK | TR STANLEY A & DORIS TOMCZYK | TRUST UA 06/08/00 | 2194 S NICHOLS ROAD | LENNON | MI | 48449 | 9320 |
| STANLEY A TRAKUL | STANLEY A TRAKUL LIV TR 3/29/7 | 2631 73RD CT W | | | BRADENTON | FL | 34209 | |
| STANLEY A TRAKUL & SUSAN TRAKUL | VILBERT & STANLEY A TRAKUL III | TR STANLEY A TRAKUL TRUST | UA 03/29/77 | 2631 73RD CT W | BRADENTON | FL | 34209 | 5397 |
| STANLEY A TRUSTY | 8310 GOAD HOLLOW ROAD | | | | MARTINSVILLE | IN | 46151 | 7879 |
| STANLEY A TUCHOLSKI | 2900 NORTH COURSE DRIVE | APT 704 | | | POMPANO BEACH | FL | 33069 | 3863 |
| STANLEY A VOECKS TTEE | STANLEY A VOECKS IRREV TR | UA 10-31-93 | 9723 250TH ST | | CADOTT | WI | 54727 | 4777 |
| STANLEY A WAAS | W2127 COUNTY ROAD Y | | | | LOMIRA | WI | 53048 | 9410 |
| STANLEY A WEBER & | EDNA F WEBER JT WROS | 10995 OAKVILLE ROAD | | | GLADSTONE | VA | 24553 | 3344 |
| STANLEY A WIRPSZA | 1206 OCEAN AVE | | | | OCEAN CITY | NJ | 08226 | |
| STANLEY A WIRPSZA & | JOYCE WIRPSZA | 1206 OCEAN AVE | | | OCEAN CITY | NJ | 08226 | |
| STANLEY A ZUROWSKI | 6186 HARDING DR | | | | BROOKPARK | OH | 44142 | 3032 |
| STANLEY A. CLEVELAND & | ELAINE CLEVELAND JT WROS | 5823 N. OAKLAND AVENUE | | | INDIANAPOLIS | IN | 46220 | |
| STANLEY A. MATHIS & | KATIE MATHIS | JT TEN | P. O. BOX 343 | | MANSFIELD | AR | 72944 | 0343 |
| STANLEY ALLAN JAMES | 5981 MURREL LANE | | | | ST ANNE | IL | 60964 | 4440 |
| STANLEY ALLEN CUMMINS | 6499 MEMORY LANE | | | | CINCINNATI | OH | 45239 | 5659 |
| STANLEY ALPERT | 34 CHESTERFIELD DR | | | | JACKSON | NJ | 08527 | |
| STANLEY ALPERT & | TANA ALPERT | 34 CHESTERFIELD DR | | | JACKSON | NJ | 08527 | |
| STANLEY ANDERSON | 23416 MC CANN STREET | | | | WARRENSVILLE | OH | 44128 | 5246 |
| STANLEY ANDREW MCKEOWN | 18 EGGLETON CT | AMHERSTBURG ONTARIO N9V 3Y3 | | CANADA | | | | |
| STANLEY ANHOUSE & | MARILYN JOAN ANHOUSE | 11603 BRIARWOOD CIR APT 3 | | | BOYNTON BEACH | FL | 33437 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY ANTHONY SMITH | CUST ALEXANDER MORGAN SMITH UTMA | VA | 2032 SUNSET PT | | VIRGINIA BCH | VA | 23454 | 1444 |
| STANLEY ANTHONY SMITH | CUST ZACHARY CAUT HORN SMITH | UTMA VA | 2032 SUNSET PT | | VIRGINIA BCH | VA | 23454 | 1444 |
| STANLEY ANTHONY ZIELONKA | 1433 SW BARGELLO AVE | | | | PORT SAINT LUCIE | FL | 34953 | 4745 |
| STANLEY ARANOFF | TR UA 07/13/89 LEONA J ARANOFF | TRUST | 2399-1B VIA MARIPOSA WEST | | LAGUNA HILLS | CA | 92653 | |
| STANLEY ARATTUKULAM | 885 W CARDINAL DR | | | | SUNNYVALE | CA | 94087 | 1512 |
| STANLEY B ALTMAN SEP IRA | FCC AS CUSTODIAN | 38740 128TH STREET | | | ABERDEEN | SD | 57401 | 8157 |
| STANLEY B BELL | TR UA 12/11/91 JEREMIAH | CHARLES R BELL TRUST | 11934 HOMEWOOD LANE | | HOUSTON | TX | 77024 | 5004 |
| STANLEY B BELL & | CHERYL P BELL JT TEN | 11934 HOMEWOOD LN | | | HOUSTON | TX | 77024 | 5004 |
| STANLEY B BERENSON & | DR JOHN SCHWARTZ & | DR JOHN W IRWIN TTEE H | BERMAN REV TR 11-15-78 | ONE STATE ST. STE 1200 | BOSTON | MA | 02109 | 3530 |
| STANLEY B CZARNOTA | 8704 SMART ST | | | | DETROIT | MI | 48210 | 1881 |
| STANLEY B FIUMARA & | DIANE FIUMARA JTWROS | 15 EVERELL ROAD | | | WINCHESTER | MA | 01890 | 3945 |
| STANLEY B FLISAK | 14JAMES ST | | | | CLARK | NJ | 07066 | 1213 |
| STANLEY B FOWLER | 11252 DENTON HILL RD | | | | FENTON | MI | 48430 | 2522 |
| STANLEY B FOWLER & | ANN F FOWLER JT TEN | 11252 DENTON HILL RD | | | FENTON | MI | 48430 | 2522 |
| STANLEY B GEHRI | 1420 STRATFORD DR | | | | BELOIT | WI | 53511 | 1400 |
| STANLEY B GEORGE & | MRS ETHEL F GEORGE JT TEN | 88 GEORGE RD | | | LENHARTSVILLE | PA | 19534 | 9696 |
| STANLEY B GITTELSON | CUST HARRY MARTIN GITTELSON | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | PO BOX 5600 | SHERMAN OAKS | CA | 91413 | 5600 |
| STANLEY B GOMBERG | 2401 PENNSYLVANIA AVE APT 4B24 | | | | PHILADELPHIA | PA | 19130 | 3019 |
| STANLEY B HOLZHAUER & | BETTY K HOLZHAUER TR | STANLEY B & BETTY K HOLZHAUER | REVOCABLE LIV TRUST DTD 7-8-83 | 13157 REX TERRACE RD | RAPID CITY | MI | 49676 | 9355 |
| STANLEY B HONEYCUTT | 1610 SHELDON | | | | CANTON | MI | 48187 | 3173 |
| STANLEY B KENWARD | KENWARD REV LIV TRUST DTD 012497 | 1418 HILLSIDE DR NW | | | CEDAR RAPIDS | IA | 52405 | 1311 |
| **STANLEY B KITA** | 30 VALLEY GREEN DR | | | | DOYLESTOWN | PA | 18901 | 3238 |
| STANLEY B KITA & | MRS IRENE P KITA TEN ENT | 30 VALLEY GREEN RD | | | DOYLESTOWN | PA | 18901 | 3238 |
| STANLEY B MIGDAL | 1769 BROOKWOOD DR | | | | AKRON | OH | 44313 | 5057 |
| STANLEY B NILSSON | BEULAH O NILSSON JT TEN | PO BOX 224 | | | HOMER | NY | 13077 | 0224 |
| STANLEY B PIERSON & | MRS PATRICIA PIERSON JT TEN | 11 POMEGRANATE ST | | | LADERA RANCH | CA | 92694 | 0836 |
| STANLEY B PROSSER | MARTHA L PROSSER | 1054 SOLEDAD WAY | | | LADY LAKE | FL | 32159 | 9117 |
| STANLEY B SCHNITZER & | MRS RHODA SCHNITZER JT TEN | 8 CRIPPS LANE | | | VALLEY STREAM | NY | 11581 | 1411 |
| STANLEY B SEGELBAUM | 9225 MEDICINE LAKE RD #111 | | | | GOLDEN VALLEY | MN | 55427 | 3166 |
| STANLEY B SNELLINGS JR | 9078 HOPKINS BRANCH WAY | | | | MECHANICSVILLE | VA | 23116 | |
| STANLEY B SOBLE | 380 W KILBRIDGE DR | | | | HIGHLAND HTS | OH | 44143 | |
| STANLEY B WASSINGER & | MARION WASSINGER JT TEN | 27-05 160 YH ST | | | FLUSHING | NY | 11358 | 1032 |
| STANLEY B YOUNG & | ELIZABETH B YOUNG | TR UA 12/20/90 STANLEY B YOUNG & | ELIZABETH B YOUNG | 901 BELLWOOD LANE | ROSEBURG | OR | 97470 | 9299 |
| STANLEY BALZEKAS JR | 4030 S ARCHER AVE | | | | CHICAGO | IL | 60632 | |
| STANLEY BARASH | 49 W 12 STREET | | | | NEW YORK | NY | 10011 | 8562 |
| STANLEY BARBER | 2018 BERKLEY ROAD | | | | NORRISTOWN | PA | 19403 | 3116 |
| STANLEY BARNETT | 7920 LASALLE BL | | | | MIRAMAR | FL | 33023 | 4500 |
| STANLEY BARNUM | 16614 RAINBOW LAKE RD | | | | HOUSTON | TX | 77095 | 4064 |
| STANLEY BARNUM JR | 16614 RAINBOW LAKE ROAD | | | | HOUSTON | TX | 77095 | 4064 |
| STANLEY BARRON WERNICK | 22 AUGUST DR | | | | FRAMINGHAM | MA | 01701 | 4168 |
| STANLEY BAUER | 618 HOMEFIELD GLENN COURT | | | | O FALLON | MO | 63366 | 4684 |
| STANLEY BELIZAR | 14 WILLOW POND LANE | | | | MILLER PLACE | NY | 11764 | 1540 |
| STANLEY BELL | 9 MCCARTHY DR | | | | OSSINING | NY | 10562 | 2414 |
| STANLEY BENNETT | 6324 LAFLEUR | | | | SHREVEPORT | LA | 71119 | 6215 |
| STANLEY BERLING | BY STANLEY BERLING | 8146 STARVIEW DR | | | EL CAJON | CA | 92021 | 1749 |
| STANLEY BICE & | MRS CHURALENE M BICE JT TEN | 3152 GRACEFIELD RD 308 | | | SILVER SPRING | MD | 20904 | 0800 |
| STANLEY BIEGANOWSKI | TR UA 10/16/06 | STANLEY BIEGANOWSKI | REV LIVING TRUST | 16093 IMLAY CITY | CAPAC | MI | 48014 | |
| STANLEY BIESIADA | 835 ARBORDALE DR | | | | KEYPORT | NJ | 07735 | 5204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY BLASKIEWICZ | 28128 CLEMENTS CIR N | | | | LIVONIA | MI | 48150 3277 |
| STANLEY BLITZ | CUST ELIZABETH BLITZ UTMA RI | 205 ELMGROVE AVENUE | | | PROVIDENCE | RI | 02906 4234 |
| STANLEY BLOCK | 10 CLINTON ST | | | | BROOKLYN | NY | 11201 2748 |
| STANLEY BOROWSKI | 401 KENNEDY DRIVE | | | | LINDEN | NJ | 07036 4405 |
| STANLEY BOROWSKI | CUST KARL BOROWSKI | UTMA NJ | 17916 TREASURE ISLE DR | | STRONGSVILLE | OH | 44136 8028 |
| STANLEY BOROWSKI | CUST LYDIA BOROWSKI | UTMA NJ | 17916 TREASURE ISLE DR | | STRONGSVILLE | OH | 44136 8028 |
| STANLEY BOROWSKI | CUST RACHEL BOROWSKI | UTMA NJ | 17916 TREASURE ISLE DR | | STRONGSVILLE | OH | 44136 8028 |
| STANLEY BOROWSKI & | THERESA BOROWSKI JT WROS | 401 KENNEDY DR | | | LINDEN | NJ | 07036 4405 |
| STANLEY BRAND | CGM IRA CUSTODIAN | 12 VALLEY ROAD | | | LARCHMONT | NY | 10538 1540 |
| STANLEY BRIAN GOOD & | KATHY GRACE GOOD JT WROS | 2810 BLUEBIRD LN | | | COLUMBUS | MI | 48063 4212 |
| STANLEY BRINKERHOFF | 320 ELM ST APT 2 | | | | MONTPELIER | VT | 05060 |
| STANLEY BRODSKY & | MILDRED K BRODSKY JT TEN | 296 CONTINENTAL DRIVE | | | NEW HYDE PARK | NY | 11040 1006 |
| STANLEY BROWN | 626 RIVERSIDE DR APT 14P | | | | NEW YORK | NY | 10031 |
| STANLEY BRULL | 2413 STILL FOREST RD | | | | PIKESVILLE | MD | 21208 3411 |
| STANLEY BRYANT | 200 N RT 62 | | | | CONEWANGO VALLEY | NY | 14726 |
| STANLEY BUFORD | 14 STANTON COURT | | | | LAKE IN THE HILLS | IL | 60156 6245 |
| STANLEY BUMBLE | 8922 KREWSTOWN RD APT 112 | | | | PHILADELPHIA | PA | 19115 4564 |
| STANLEY BURGAN EX | EST JUDY C BURGAN | 79 LUCAS LANE | | | NICHOLASVILLE | KY | 40356 8464 |
| STANLEY BUTLER JR | 156 E HUNT ST | | | | ADRIAN | MI | 49221 2144 |
| STANLEY BYE | PO BOX 4 | | | | DUNMOR | KY | 42339 0004 |
| STANLEY C ACREE | KAREL E ACREE | 8500 S WESTMINISTER RD | | | MIDWEST CITY | OK | 73110 |
| STANLEY C ALEXION AND | JENNIFER ALEXION JTWROS | 12 EVERGREEN DR | | | GEORGETOWN | DE | 19947 9483 |
| STANLEY C ARCHIBALD III AND | SUSAN A BLISS MD JT TIC | 1218 QUEENS RD | | | CHARLOTTE | NC | 28207 |
| STANLEY C BECKER | 7220 WATSON ROAD | | | | SAINT LOUIS | MO | 63119 4404 |
| STANLEY C BLATSON | STIFEL INVESTOR ADVISORY PRGRM | 9201 ALIDOR | | | SCHOOLCRAFT | MI | 49087 8417 |
| STANLEY C BOHL | CUST STEVEN D BOHL UGMA OH | 5151 OLD WINCHESTER TR | | | XENIA | OH | 45385 9724 |
| STANLEY C BONK | 2821 SW 144TH CT | | | | MIAMI | FL | 33175 7446 |
| STANLEY C BOVID & | JAMI L BOVID JTTEN | 845 WILDWOOD POINTE | | | NEW BERN | NC | 28560 9505 |
| STANLEY C BREEDLOVE | 351 W COUNTY RD 1075 N | | | | LIZTON | IN | 46149 9416 |
| STANLEY C FONG | 1519 CHULA VISTA DRIVE | | | | BELMONT | CA | 94002 |
| STANLEY C GAULT | 407 W WAYNE AVE | | | | WOOSTER | OH | 44691 1581 |
| STANLEY C GREENE | 29 S VAN LEAR STREET | | | | DAYTON | OH | 45403 1947 |
| STANLEY C HALL | CHARLES SCHWAB & CO INC CUST | 1515 CREEK SIDE WAY | | | CHARLESTON | SC | 29492 |
| STANLEY C HALL JR | 8529 HAUSER CT | | | | LENEXA | KS | 66215 |
| STANLEY C KERBEL JR & | CHARLES P KERBEL TEN COM | 8 PONDVILLE COURT | | | AUBURN | MA | 01501 3241 |
| STANLEY C KROSKY & | DIANA M KROSKY | TR STANLEY C & DIANA M KROSKY | JOINT REV TRUST UA 03/28/00 | 6274 W FAIRLANE AVE | BROWN DEER | WI | 53223 3472 |
| STANLEY C KULCZYCKI & | JULIA KULCZYCKI JT TEN | 53950 COUNTY LINE RD | | | NEW BALTIMORE | MI | 48047 5596 |
| STANLEY C LARSON & | MARGUERITE R LARSON | TR UA 03/10/93 STANLEY C LARSON & | MARGUERITE R | LARSON TR 2504 RUSK COURT | DELTONA | FL | 32738 6706 |
| STANLEY C LUTTRELL | 1007 W PRINCE RD #14 | | | | TUCSON | AZ | 85705 3166 |
| STANLEY C MANEKE | 10719 13 MILE ROAD | | | | RODNEY | MI | 49342 9779 |
| STANLEY C MANNINO | 2004 MARJORIE LN | | | | MOON TWP | PA | 15108 3529 |
| STANLEY C MASKAS | 913 BIRCH DR | | | | DE RIDDER | LA | 70634 |
| STANLEY C MOORE | CUST AMY ELIZABETH MOORE UGMA MI | 2841 LANSDOWNE | | | WATERFORD | MI | 48329 2947 |
| STANLEY C OVJA | TR STANLEY C OVJA LIVING TRUST | UA 9/7/00 | 469 DAVIDSON ST | | BRIDGEPORT | CT | 06605 3209 |
| STANLEY C PRATT | 2822 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | 43035 8049 |
| STANLEY C PRATT & | MADELYN F PRATT JT TEN | 2822 LAUREL WIND BLVD | | | LEWIS CENTER | OH | 43035 8049 |
| STANLEY C REAVES | 17902 MC CLUNG | | | | SOUTHFIELD | MI | 48075 |
| STANLEY C SAFFERMAN & | MRS RITA R SAFFERMAN JT TEN | 4730 ATRIUM CT | UNIT 641 | | OWINGS MILLS | MD | 21117 0350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY C SHAW JR | 82 CENTER ST | | | | CARVER | MA | 02330 | 1250 |
| STANLEY C SKRZEC | 10024 BOG IRON DRIVE | | | | MILLSBORO | DE | 19966 | 4261 |
| STANLEY C SLATES | 950 TOMPKINS RD | | | | BOYNE CITY | MI | 49712 | 9170 |
| STANLEY C SPIRES | 953 BROADMEAD AVE | | | | DAYTON | OH | 45404 | 2503 |
| STANLEY C SWINFORD | 21128 OVERDORF ROAD | | | | NOBLESVILLE | IN | 46060 | 8834 |
| STANLEY C THEISEN | 1129 ROBERTS BEND RD | | | | BURNSIDE | KY | 42519 | 9544 |
| STANLEY C THOMAS | 9308 SIMMS ROAD | | | | BALTIMORE | MD | 21234 | 1322 |
| STANLEY C VISOTA & | KATHERINE T VISOTA | TR UA 09/20/94 STANLEY C VISOTA & | KATHERINE T VISOTA TRUST | 261 EDISON PARK AVE NW | GRAND RAPIDS | MI | 49504 | 5905 |
| STANLEY C WALKER & | PATRICIA L WALKER | TR UA 01/31/94 THE WALKER REV LIV | TR | 808 SE 46TH ST #2C | CAPE CORAL | FL | 33904 | 8856 |
| STANLEY C WEISS & | FRANCIS J WEISS | TIC | 3023 ROSEFIELD DRIVE | | HOUSTON | TX | 77080 | 2609 |
| STANLEY C WROBLEWSKI | MARGARET M WROBLEWSKI JTTEN | 4801 DUNBARTON DRIVE | | | ORLANDO | FL | 32817 | 3168 |
| STANLEY CARL CLAYTON | CHARLES SCHWAB & CO INC CUST | 7221 PLEASANTS VALLEY RD | | | VACAVILLE | CA | 95688 | |
| STANLEY CARR | 1915 BEECHAM COURT | | | | BOWIE | MD | 20721 | |
| STANLEY CARTER | 1830 WHITE ST | | | | NORTH BELLMORE | NY | 11710 | 2934 |
| STANLEY CARTWRIGHT C/F | REBECCA CARTWRIGHT | UNDER THE NV UNIF | TRSF TO MINORS ACT | 2670 SILVER SAGE DR | PAHRUMP | NV | 89060 | 2426 |
| STANLEY CHARLES BAREHAM | STANLEY CHARLES BAREHAM TRUST | PO BOX 987 | | | RIVERSIDE | CA | 92502 | |
| STANLEY CHARLES MIZERNY | CHARLES SCHWAB & CO INC CUST | 250 W EL CAMINO REAL APT 4109 | | | SUNNYVALE | CA | 94087 | |
| STANLEY CHLIBECKI | 7467 MONTROSE | | | | DETROIT | MI | 48228 | 3606 |
| STANLEY CLIFFORD GRADY & | WANDA E BA  -GRADY | 12208 WILDWOOD PARK PL | | | BAKERSFIELD | CA | 93311 | |
| STANLEY CLINGERMAN | P O BOX 526 | | | | JORDAN | NY | 13080 | |
| STANLEY COBB | 3600 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304 | 1408 |
| STANLEY COHEN | 12-04 SAMPSON RD | | | | FAIR LAWN | NJ | 07410 | 4244 |
| STANLEY COHEN | STANLEY COHEN REVOCABLE TRUST | 4842 FISHER ISLAND DR | | | MIAMI | FL | 33109 | |
| STANLEY COLLENDER | 19550 N GRAYHAWK DR UNIT 2018 | | | | SCOTTSDALE | AZ | 85255 | 3989 |
| STANLEY COLLINS | 496 PINE GLEN RD | | | | LEWISTOWN | PA | 17044 | 8323 |
| STANLEY CRAM | 37 CHURCH ST | | | | KEENE | NY | 12942 | |
| STANLEY CRONK | 204 PARK ROW | | | | FLORA | IN | 46929 | 1129 |
| STANLEY CZUBA | 229 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | 2237 |
| STANLEY CZULI | 48483 ARKONA | | | | BELLEVILLE | MI | 48111 | 9603 |
| STANLEY D ADAMS | 408 WOODFORD ST | | | | FREDERICKSBURG | VA | 22401 | 3109 |
| STANLEY D BARFIELD | WBNA CUSTODIAN TRAD IRA | 237 BLACKHAWK TERRACE | | | WEST COLUMBIA | SC | 29169 | |
| STANLEY D CARPENTER | 3111 E US HWY 52 | | | | MORRISTOWN | IN | 46161 | 9782 |
| STANLEY D CLAYTON & | KATHLEEN V GRIFFIN | 10344 BROOKSIDE DR | | | PERRYSBURG | OH | 43551 | |
| STANLEY D DOHERTY | 15011 N CO RD 400 E | | | | EATON | IN | 47338 | 8891 |
| STANLEY D EBERLY | 342 S REAMSTOWN ROAD | | | | EPHRATA | PA | 17522 | 9673 |
| STANLEY D GILBERT | 1206 E PIPER ST | | | | FLINT | MI | 48505 | 3023 |
| STANLEY D HJELMSTAD & | MRS ELOIS M HJELMSTAD JT TEN | 10640 57TH PLACE NORTH | | | PLYMOUTH | MN | 55442 | 1665 |
| STANLEY D HOBBS | 4324 BUENA VISTA | | | | DETROIT | MI | 48238 | 3276 |
| STANLEY D JOHNSON | 10923 HOLLY TERR | | | | HAGERSTOWN | MD | 21740 | 7804 |
| STANLEY D KELLEY | 4991 OLD FARM RD | | | | SPRINGVILLE | IN | 47462 | |
| STANLEY D MC GHEE | 426 MOORE AVENUE | | | | PONTIAC | MI | 48342 | 1961 |
| STANLEY D MIDKIFF | 5027 ROOSEVELT RD | | | | DEXTER | KY | 42036 | 9418 |
| STANLEY D MILLER | 1515 BULGER ROAD | | | | AIKOL | WV | 25501 | 9527 |
| STANLEY D MILLER | 2025 ADAMS AVE | | | | FLINT | MI | 48505 | 5033 |
| STANLEY D NOREIKA | 143 SADDLE DR | | | | FURLONG | PA | 18925 | 1017 |
| STANLEY D OLSTEIN & | SANDRA OLSTEIN | PO BOX 681926 | | | MARIETTA | GA | 30068 | |
| STANLEY D OSOWSKI | 5372 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439 | 8773 |
| STANLEY D OSOWSKI | CUST GALE I OSOWSKI | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5372 GEORGETOWN RD | GRAND BLANC | MI | 48439 | 8773 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY D OSOWSKI | CUST SUZANNE M | OSOWSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5372 GEORGETOWN RD | GRAND BLANC | MI | 48439 | 8773 |
| STANLEY D OSOWSKI TOD | JUDITH ANN OSOWSKI | 5372 GEORGETOWN | | | GRAND BLANC | MI | 48439 | 8773 |
| STANLEY D POSKY | 9835 MERRIMAN | | | | LIVONIA | MI | 48150 | 2800 |
| STANLEY D SAWINSKI | 19776 ROWE ST | | | | DETROIT | MI | 48205 | 1646 |
| STANLEY D SCHULTZ | JOAN M SCHULTZ JT TEN | 6628 NORTHWEST 24TH AVENUE | | | BOCA RATON | FL | 33496 | 3635 |
| STANLEY D SCOTT | 105 PINEHURST GREEN WAY | | | | GREENVILLE | SC | 29609 | 6958 |
| STANLEY D SMITH | 608 N 13TH ST | | | | MIDDLETOWN | IN | 47356 | 1273 |
| STANLEY D SMITH & | DIANE M SMITH JT TEN | 608 NORTH 13TH ST | | | MIDDLETOWN | IN | 47356 | 1273 |
| STANLEY D WILSON | 1212 DEGROFF ST | | | | GRAND LEDGE | MI | 48837 | 2149 |
| STANLEY D ZIDEL & | MARILYN E ZIDEL JT TEN | 38778 MONTEREY | | | STERLING HEIGHTS | MI | 48312 | 1352 |
| STANLEY DAHL | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 06/12/1997 | 229 BONVIEW ST | | SAN FRANCISCO | CA | 94110 | |
| STANLEY DAVIDSON | 10000 MEMORIAL | | | | DETROIT | MI | 48227 | 4501 |
| STANLEY DAVIDSON | 3000-24 STEVENS ST | | | | OCEANSIDE | NY | 11572 | 2039 |
| STANLEY DAY PH.D., P.E. | PO BOX 335 | | | | FREELAND | WA | 98249 | 0335 |
| STANLEY DEAN BORG | 358 RICHMOND AVE | | | | SAN JOSE | CA | 95128 | |
| STANLEY DEMBINSKI | 6 LE MARC COURT | | | | ROCHESTER | NY | 14618 | 5657 |
| STANLEY DOBEK | 2798 E MUNGER RD | | | | TECUMSEH | MI | 49286 | 9724 |
| STANLEY DREYFUSS | 82 SQUIRREL LN | | | | LEVITTOWN | NY | 11756 | 3615 |
| STANLEY DRZEWICKI JR EUGENIA | DRZEWICKI & | THOMAS DRZEWICKI JT TEN | 1180 WOODWIND TRAIL | | HASLETT | MI | 48840 | |
| STANLEY DZIEDZIC | 1408 MAIN ST | | | | PITTSTON | PA | 18640 | 1434 |
| STANLEY DZIEWA & | ROSEMARY K DZIEWA | 17100 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| STANLEY E ALEXANDER & | VERONICA M ALEXANDER JT TEN | 162 PROSPECT AVE UNIT 5 | | | NORTHAMPTON | MA | 01060 | 1659 |
| STANLEY E APPLE | 1181 SUGARBERRY PL | | | | DAYTON | OH | 45458 | 2871 |
| STANLEY E ATKINSON | 302 RIDGEVIEW | | | | DANVILLE | IL | 61832 | 1523 |
| STANLEY E BEDNARCHIK & | PATRICIA L BEDNARCHIK | TR BEONARCHIK FAMILY REV LIVING | TRUST UA 03/22/02 | 16701 MAPLE HEIGHTS BLVD | MAPLE HEIGHTS | OH | 44137 | 2642 |
| STANLEY E BENTLEY | TOD DTD 03/09/2009 | 1913 MARY ST | | | CADILLAC | MI | 49601 | 9253 |
| STANLEY E BREMER | 5666 COUNTY ROAD 79A | | | | SAINT JOE | IN | 46785 | 9736 |
| STANLEY E BRETTSCHNEIDER | 2 WINDING BROOK DR | | | | LARCHMONT | NY | 10538 | 1018 |
| STANLEY E BROWN & | MARY E BROWN JT TEN | 15 ALAMEDA DRIVE | | | CARPENTERSVILLE | IL | 60110 | 1120 |
| STANLEY E BRUBAKER | 10017 RAMBLEWOOD DRIVE | | | | WACO | TX | 76712 | 3144 |
| STANLEY E BURNETT | 53 SHEFFIELD COURT | | | | BRIDGEPORT | WV | 26330 | |
| STANLEY E CLARKE | 48 RICHLAND DR | | | | BLUFFTON | SC | 29910 | |
| STANLEY E CREE & | WILLA CREE | JT TEN | 592 JEFFERSON AVENUE | | WAYNESBURG | PA | 15370 | 8018 |
| STANLEY E CRUMP | 632 WARBURTON AVE | SUITE 8E | | | YONKERS | NY | 10701 | 1633 |
| STANLEY E DILLON | 402 MINOR ST | | | | MARTINSVILLE | VA | 24112 | 3813 |
| STANLEY E DOLLEN | P.O. BOX 770526 | | | | WINTER GARDEN | FL | 34777 | 0526 |
| STANLEY E DUNFORD & | HELEN K DUNFORD COMM PROP | 64 EMERALD | | | IRVINE | CA | 92614 | 7520 |
| STANLEY E ELLISON | 226 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714 | 1017 |
| STANLEY E FARMER & | MRS IRENE C FARMER JT TEN | 24500 N E LIBERTY DR | | | BATTLE GROUND | WA | 98604 | 5160 |
| STANLEY E FARUGA & | JANE L FARUGA JT WROS | 87 FIELDSTONE DRIVE | | | GRAND ISLAND | NY | 14072 | 1105 |
| STANLEY E FISHMAN | APT 508 | 2150 N LINCOLN PARK W | | | CHICAGO | IL | 60614 | 4610 |
| STANLEY E FLEMING | MIRIAM FLEMING | 19 HOLLY CT | | | HOMOSASSA | FL | 34446 | 4264 |
| STANLEY E HEIKELL | 11276 JEWETT | | | | WARREN | MI | 48089 | 1844 |
| STANLEY E HODGES JR & | MRS JO ANN M HODGES JT TEN | 7921 CASE DR | | | PLANO | TX | 75025 | 6002 |
| STANLEY E HUNDLEY | 3136 MASSENA | | | | COMMERCE TWP | MI | 48382 | 4633 |
| STANLEY E JOHNSON | 321 GREEN ST | | | | LOCKPORT | NY | 14094 | 2013 |
| STANLEY E KROL | RD 2 BOX 74 | | | | SCOTTDALE | PA | 15683 | 9504 |
| STANLEY E KRZEMINSKI & | JEANETTE A KRZEMINSKI JT TEN | 23312 COLONIAL COURT SOUTH | | | ST CLAIR SHORES | MI | 48080 | 2606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY E LIPKA & | DORIS M LIPKA JT TEN | 176 EDGELAKE DR | | | WATERFORD | MI | 48327 | 3721 |
| STANLEY E LUBECK (SPOUSAL IRA) | FCC AS CUSTODIAN | 1281 AVENIDA SEVILLA #2A | | | WALNUT CREEK | CA | 94595 | 4107 |
| STANLEY E MAHURIN | 7180 ROSS RD | | | | NEW CARLISLE | OH | 45344 | 8643 |
| STANLEY E MARTIN | 1315 GALINDO PL | | | | THE VILLAGES | FL | 32159 | 8597 |
| STANLEY E MARTINEK | 225 PRAIRIE RD | | | | HAWK POINT | MO | 63349 | 2011 |
| STANLEY E MATHES IRA | FCC AS CUSTODIAN | 8 PARC RIVERWOOD DR | | | BELLE CHASSE | LA | 70037 | 3013 |
| STANLEY E MATHES JR | 8 PARK RIVERWOODS | | | | BELLE CHASSE | LA | 70037 | 3013 |
| STANLEY E MC COY | CHARLES SCHWAB & CO INC CUST | 14364 LOVETT RD | | | BATON ROUGE | LA | 70818 | |
| STANLEY E MCFARLIN | 10364 S AVENIDA COMPADRES | | | | YUMA | AZ | 85365 | 6115 |
| STANLEY E MERSON & | MRS PHYLLIS M MERSON JT TEN | 771 COTTON BAY DR E | APT 2808 | | WEST PALM BCH | FL | 33406 | 9013 |
| STANLEY E MOORE | 12506 N RITCHEY LN | | | | SPOKANE | WA | 99224 | 8958 |
| STANLEY E MUSZYNSKI JR | 1302 CLAIRMONTE LANE | | | | FRANKLIN | TN | 37064 | 2496 |
| STANLEY E NELSON | CYNTHIA A NELSON | 418 W MASSACHUSETTS ST | | | HERNANDO | FL | 34442 | 8833 |
| STANLEY E NEWILL | 307 E SPRUCE | | | | SAULT SAINTE MARIE | MI | 49783 | 2134 |
| STANLEY E NUNNELEY | CHARLES SCHWAB & CO INC CUST | 1345 OLDE DOUBLOON DR | | | VERO BEACH | FL | 32963 | |
| STANLEY E PARESE SIMPLE IRA | FCC AS CUSTODIAN | 38 SPRING ST | PO BOX 548 | | WILLIAMSTOWN | MA | 01267 | 0548 |
| STANLEY E PATRYAK JR | 5600 ALEXIS #302 | | | | SYLVANIA | OH | 43560 | 2333 |
| STANLEY E PETERSON & FAY | PETERSON | TR PETERSON FAMILY TRUST UA | 07/06/00 | PO BOX 9031 | CEDAR PINES PARK | CA | 92322 | 9031 |
| STANLEY E PETERSON PAP TRUST | STANLEY E PETERSON TTEE | JAMES A GOGGIN TTEE | U/A DTD 09/13/1977 | 28 PINEBROOK  DRIVE | PINEHURST | NC | 28374 | |
| STANLEY E PHILLIPS  & | JANET PHILLIPS JT WROS | ASSET ADVISOR | 136 HODGE RD | | BAINBRIDGE | NY | 13733 | 3151 |
| STANLEY E PIERCE | 5528 WHITFIELD | | | | DETROIT | MI | 48204 | 2137 |
| STANLEY E PLOSKONKA | GERALDINE F PLOSKONKA | 6340 AMERICANA DR APT 804H | | | WILLOWBROOK | IL | 60527 | 2247 |
| STANLEY E PULLAM | 9166 RIDGEWOOD DR | | | | BATON ROUGE | LA | 70814 | 3048 |
| STANLEY E RAY | 229 LOBLOLLY LANE | | | | MYRTLE BEACH | SC | 29579 | 7825 |
| STANLEY E REASONS | #7 TIMBERLINE | | | | WARRENTON | MO | 63383 | 6141 |
| STANLEY E ROTH | BARBARA J ROTH TTEE | U/A/D 04-07-2005 | FBO THE ROTH FAMILY TRUST | 2797 MIDDLE EARTH STREET | LAS VEGAS | NV | 89135 | 1784 |
| STANLEY E SADLER | 85 W CEDAR ST | | | | COLONIA | NJ | 07067 | |
| STANLEY E SIREK | 850 2ND ST N | | | | WAHPETON | ND | 58075 | 3402 |
| STANLEY E SOWINSKI & | THERESA A SOWINSKI JT TEN | 18 MEDFORD DR | SEA COLONY | | PALM COAST | FL | 32137 | 2504 |
| STANLEY E SZATKOWSKI | TR STANLEY E SZATKOWSKI LIVING | TRUST 01/20/04 | 8343 S KENNETH | | CHICAGO | IL | 60652 | 3107 |
| STANLEY E TAYLOR | 7910 COLLEGE STATION DR | | | | WILLIAMSBURG | KY | 40769 | 1390 |
| STANLEY E VOGEL | 1448 PINEWAY DR | | | | ATLANTA | GA | 30329 | 3419 |
| STANLEY E WILLIAMS | 16388 MARR RD | | | | ALLENTON | MI | 48002 | 4003 |
| STANLEY E WILSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6700 BOLEYNWOOD DR | | AUSTIN | TX | 78745 | |
| STANLEY E WISDOM AND | ANDREA C WISDOM JTWROS | 5857 SE COLLINS AVE | | | STUART | FL | 34997 | 8055 |
| STANLEY E WOJEWNIK | 41520 48TH AVE | | | | PAW PAW | MI | 49079 | 9656 |
| STANLEY E ZALEWSKI | 23 LEDYARD ROAD | | | | NEW BRITAIN | CT | 06053 | 3418 |
| STANLEY E ZALEWSKI & | DOLORES A ZALEWSKI JT TEN | 23 LEDYARD ROAD | | | NEW BRITAIN | CT | 06053 | 3418 |
| STANLEY EARL LEWIS & | BEVERLY JUNE LEWIS | 5331 E MONLACO RD | | | LONG BEACH | CA | 90808 | |
| STANLEY EDWARD ICIEK | 4713 HORNBEAM DR | | | | ROCKVILLE | MD | 20853 | 1420 |
| STANLEY ELIOT EPSTEIN | 5841 FORWARD AVE APT 609 | | | | PITTSBURGH | PA | 15217 | 2565 |
| STANLEY ERWIN JACOBS & | GOLDIE JACOBS JT TEN | 138 SIGNAL HILL DR | | | ST LOUIS | MO | 63121 | 1202 |
| STANLEY ESSL | JOYCE ESSL | 2124 BERWYN ST | | | PHILADELPHIA | PA | 19115 | 3305 |
| STANLEY EUGENE BAHOREK | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 | |
| STANLEY EUGENE REICHARD | 823 WEST VINEYARD | | | | ANDERSON | IN | 46011 | 3425 |
| STANLEY F BOCEK JR | 711 BROADWAY AVE | | | | OWOSSO | MI | 48867 | 4503 |
| STANLEY F BRIDGEFORTH | 26746 N CLAUDETTE ST | APT 462 | | | SANTA CLARITA | CA | 91351 | 4850 |
| STANLEY F BURTON | TOD DTD 03/11/2008 | 3200 OAK RUN DRIVE | | | DAHINDA | IL | 61428 | 9751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY F FILIP | 40058 CAPITOL | | | | STERLING HTS | MI | 48313 5304 |
| STANLEY F GABRIEL | 6820 SALLY LANE | | | | EDINA | MN | 55439 1047 |
| STANLEY F GOLDSTEIN | CUST JOHNATHAN JUSTER | GOLDSTEIN U/THE MO UNIFORM | GIFTS TO MINORS ACT | 7 ARBOR RD | SAINT LOUIS | MO | 63132 4202 |
| STANLEY F GUYER & | IDA M GUYER TEN COM | 29635 EASTFIELD DR | | | FARMINGTON HILLS | MI | 48334 2231 |
| STANLEY F HACK | ACCOUNT # 2 | 200 EAST RAVINE DRIVE | | | MEQUON | WI | 53092 5888 |
| STANLEY F HAMILTON | 11148 SENECA DR | | | | BOISE | ID | 83709 3949 |
| STANLEY F HARRISON | 1360 HERITAGE DR | APT 121 | | | NORTHFIELD | MN | 55057 3142 |
| STANLEY F HONDO | 2159 NO LOREL AVENUE | | | | CHICAGO | IL | 60639 3029 |
| STANLEY F JUDA | 73 COLLENTON DR | | | | ROCHESTER | NY | 14626 4430 |
| STANLEY F KRAMER III & | RHONDA KRAMER JT TEN | 712 SW 14TH ST | | | FT LAUDERDALE | FL | 33315 1451 |
| STANLEY F LEVINE | 3 PARSONS CIRCLE | | | | AIKEN | SC | 29803 4312 |
| STANLEY F MORRISSETT | 10003 SHARON DR #98 | | | | MONTROSE | MI | 48457 9787 |
| STANLEY F PAYNE | BX 601 WARDS CORNOR RD | | | | LOVELAND | OH | 45140 0601 |
| STANLEY F PISZCZEK | 16955 SOUTH MEADOWS CIR | | | | STRONGSVILLE | OH | 44136 6250 |
| STANLEY F RICHMAN | 9 JACKSON MANOR COURT | | | | PHEONIX | MD | 21131 1850 |
| STANLEY F RICHMAN & | MRS MARIE A RICHMAN JT TEN | 9 JACKSON MANOR COURT | | | PHEONIX | MD | 21131 1850 |
| STANLEY F ROBERTS | 3502 SOUTHVIEW CIRCLE | | | | GAINESVILLE | GA | 30506 3783 |
| STANLEY F ROMAN & | ELEANOR F ROMAN | TR STANLEY F ROMAN REVOCABLE | LIVING TRUST UA 08/01/02 | 47670 VISTAS CIRCLE N | CANTON | MI | 48188 1479 |
| STANLEY F ROMAN TRUSTEE | U/A/D 8/1/02 | STANLEY F ROMAN REV TRUST | 47670 VISTAS CIRCLE DR N | | CANTON | MI | 48188 1479 |
| STANLEY F ROMASH | 99 GARDERTOWN ROAD | | | | NEWBURGH | NY | 12550 2808 |
| STANLEY F SIRSKI | 126 LAWRENCE RD | | | | HAVERHILL | MA | 01835 8258 |
| STANLEY F SKURA & | CAROLINE B SKURA JT TEN | 2416 W PARRIS DRIVE CEDAR | CREST | | WILMINGTON | DE | 19808 |
| STANLEY F SNYDER JR | 32 HUNTER ROAD | | | | NORTH HALEDON | NJ | 07508 3302 |
| STANLEY F STACHNIK | 1220 MONTROSE | | | | ROYAL OAK | MI | 48073 2721 |
| STANLEY F STATER, III | P O BOX 358 | | | | CANTON | MS | 39046 |
| STANLEY F THOMPSON & VERNA | THOMPSON | TR STANLEY F THOMPSON TRUST | UA 6/9/98 | PO BOX 700254 | PLYMOUTH | MI | 48170 0945 |
| STANLEY F TRZECIAK & | DONNA K TRZECIAK | 2457 KELLY PL | | | DYER | IN | 46311 |
| STANLEY F URANKAR | 17829 ROSECLIFF ROAD | | | | CLEVELAND | OH | 44119 1345 |
| STANLEY F WATSON | PO BOX 8313 | | | | ANN ARBOR | MI | 48107 8313 |
| STANLEY F WOLANIN | 4900 DELEVAN DR | | | | LYNDHURST | OH | 44124 1018 |
| STANLEY F YU & | LAWRENCE YU | 1800 S OCEAN DR APT 3307 | | | HALLANDALE | FL | 33009 |
| STANLEY F. BLASCHKE | STANLEY F BLASCHKE REV TRST | 825 BARTLETT POINT RD | | | CLAYTON | NY | 13624 |
| STANLEY FAMILY B TRUST | WARREN W STANLEY TTEE | WENDY HEATHERLY TTEE | U/A DTD 07/19/1985 | 122 S KIHRIDGE LN | ENCINITAS | CA | 92024 4238 |
| STANLEY FARBSTEIN & | LAVERNE FARBSTEIN JT TEN | 8600 DELMAR BLVD #11A | | | SAINT LOUIS | MO | 63124 |
| STANLEY FEI HO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1368 BUSH ST STE 203 | | SAN FRANCISCO | CA | 94109 |
| STANLEY FEIN & | JUNE FEIN JT TEN | 8 LYLE AVE | | | WAYNE | NJ | 07470 2720 |
| STANLEY FELA-JR | 24 JOAN DRIVE | | | | WATCHUNG | NJ | 07069 5418 |
| STANLEY FIORE & | CAROLE D FIORE JT TEN | 4651 FLEDGELING DRIVE | | | TALLAHASSEE | FL | 32311 1212 |
| STANLEY FIORE & | CAROLE D. FIORE JT TEN | 4651 FLEDGLING DR | | | TALLAHASSEE | FL | 32311 1212 |
| STANLEY FISCHER & | MRS RHODA FISCHER JT TEN | FRNT 2 | 399 PARK AVENUE | | NEW YORK | NY | 10022 4614 |
| STANLEY FISHEL | 100-75 BAKER CT | | | | ISLAND PARK | NY | 11558 2268 |
| STANLEY FISK | 108020 NW 251ST TERRACE | | | | HIGH SPRINGS | FL | 32643 |
| STANLEY FISK | 18020 NW 251ST TERRACE | | | | HIGH SPRINGS | FL | 32643 |
| STANLEY FRACZEK | 150 SWEETFIELD CIRCLE | | | | YONKERS | NY | 10704 2612 |
| STANLEY FRANCIS CHWOJNICKI | CUSTODIAN | FBO LAUREN N CHWOJNICKI | UTMA MI UNTIL AGE 18 | 8217 LIPPINCOTT | DAVISON | MI | 48423 8359 |
| STANLEY FREDERICO | 865 S GULFVIEW BLVD | APT 112 | | | CLEARWATER | FL | 33767 3016 |
| STANLEY FREEDMAN & | SC FREEDMAN TRUST UAD 09/06/77 | STANLEY D FREEDMAN | TTEE AMD 04/07/92 | 5901 AVENIDA CHAMNEZ | LA JOLLA | CA | 92037 7402 |
| STANLEY FUJARA & | CZESLAWA FUJARA JT TEN | 31242 WELLSTON | | | WARREN | MI | 48093 7641 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY G APOLANT | 905 AMARYLLIS AVE | | | | | ORADELL | NJ | 07649 | 1301 |
| STANLEY G BRAINERD | GLADYS BRAINERD JT TEN | 782 E AGATE RD | | | | SHELTON | WA | 98584 | 8115 |
| STANLEY G BUDNER | 17 GUMWOOD DRIVE | | | | | WILMINGTON | DE | 19803 | 4001 |
| STANLEY G COBB | 50-A YORKTOWNE PARKWAY | | | | | WHITING | NJ | 08759 | 1638 |
| STANLEY G GINSBERG | 2992 LAKEWOOD LN | | | | | HOLLYWOOD | FL | 33021 | |
| STANLEY G GLICAS & | KATHLEEN M GLICAS JT TEN | 2548 EASTON AVE | | | | BETHLEHEM | PA | 18017 | 5039 |
| STANLEY G GORNEY | 8233 TEACHOWT ROAD | | | | | OTISVILLE | MI | 48463 | 9418 |
| STANLEY G HART | 313 SE 3124A | | | | | CORSICANA | TX | 75109 | |
| STANLEY G HUGHES & | GLADYS HUGHES JT TEN | 3026 WESTMINISTER RD | | | | BETHLEHEM | PA | 18017 | 3333 |
| STANLEY G MARKOROFF | 7222 E GAINEY RANCH RD | UNIT 215 | | | | SCOTTSDALE | AZ | 85258 | |
| STANLEY G MOORE | CHARLES SCHWAB & CO INC CUST | 1216 COUNTRY CLUB CV | | | | BULLHEAD CITY | AZ | 86442 | |
| STANLEY G MOORE AND | GERMAINE A MOORE JTWROS | 6303 GRADYS WALK | | | | BOWIE | MD | 20715 | 4022 |
| STANLEY G NEHER & | CAROLYN M NEHER | TR REV INTERVIVOS TR U-T-D 03/06/86 | CO-TTEES | NEHER 17245 COLONIAL PARK DR | | MONUMENT | CO | 80132 | 8497 |
| STANLEY G NEHER & | CAROLYN M NEHER | TR REVOCABLE LIVING TRUST UA 03/06/86 | NEHER | 17245 COLONIAL PARK DR | | MONUMENT | CO | 80132 | 8497 |
| STANLEY G PECK & | LINDA LOUISE CARRABINO JT TEN | 115 RUSSET DR | | | | PLAINWELL | MI | 49080 | 1326 |
| STANLEY G PECK & | VICKI LEE BERGLIN JT TEN | 115 RUSSET DR | | | | PLAINWELL | MI | 49080 | 1326 |
| STANLEY G PIET JR | 808 SHAMROCK ROAD | | | | | BEL AIR | MD | 21014 | 2785 |
| STANLEY G SMITH | 99 REDWOOD STREET | | | | | BREVARD | NC | 28712 | 9560 |
| STANLEY G VAUGHN | 35002 E STRINGTOWN RD | | | | | LONE JACK | MO | 64070 | 8144 |
| STANLEY GALKIN | CUST LAURA NACEY GALKIN UGMA MD | 4484 ALABASTER CV | | | | ARLINGTON | TN | 38002 | 7522 |
| STANLEY GARDORKI | 550 THRALL AVE | | | | | SUFFIELD | CT | 06078 | 2336 |
| STANLEY GARVIN | 9765 TOWER ROAD | | | | | MAPLE CITY | MI | 49664 | 9782 |
| STANLEY GAURIS & | JEAN GAURIS JT TEN | 159 BURNS AVE | | | | SYRACUSE | NY | 13206 | 2531 |
| STANLEY GAY | 612 LINDA VISTA | | | | | PONTIAC | MI | 48342 | 1649 |
| STANLEY GEORGE TUREL | 2125 N.E. 11TH PLACE | | | | | BEND | OR | 97701 | |
| STANLEY GERLA | 20432 WOODBRIDGE LANE | | | | | BOCA RATON | FL | 33434 | 4220 |
| STANLEY GODEN | DESIGNATED BENE PLAN/TOD | 5324 STONYBROOK LN | | | | BOYNTON BEACH | FL | 33437 | |
| STANLEY GOLDBERG & | SANDRA GOLDBERG JT TEN | 3064 HIGHLAND DR | | | | SALT LAKE CTY | UT | 84106 | 3042 |
| STANLEY GRAY JR | 24 RENO RD | | | | | SHARON | PA | 16148 | 5106 |
| STANLEY GREGORY JR | 6378 GRANDMONT | | | | | DETROIT | MI | 48228 | 3820 |
| STANLEY GRESHAM | 11333 PR 3531 | | | | | HAWLEY | TX | 79525 | |
| STANLEY GRONER | 247 COMPO RD SOUTH | | | | | WESTPORT | CT | 06880 | 6509 |
| STANLEY GRYCZEWSKI | 2507 DIXON TER | | | | | PT CHARLOTTE | FL | 33981 | 1007 |
| STANLEY H BELKOWSKI | 7614 CHERRYWOOD DR | | | | | WESTLAND | MI | 48185 | 7695 |
| STANLEY H CARR | 535 EMILY ST | | | | | LANSING | MI | 48910 | 5401 |
| STANLEY H CARSON & | MARGARET E CARSON JT TEN | 6915 SPRINGBANK WAY | | | | STONE MOUNTAIN | GA | 30087 | 5417 |
| STANLEY H DAVIS | CHARLES SCHWAB & CO INC CUST | 2307 HARBOR DR | | | | ROCKPORT | TX | 78382 | |
| STANLEY H DUBRAY | PO BOX 463 | | | | | MASSENA | NY | 13662 | 0463 |
| STANLEY H DWORKIN | 93 HARRISON ST | | | | | PATERSON | NJ | 07501 | |
| STANLEY H GOLDMANN | 2929 WEST GULF DRIVE | APT 201 | | | | SANIBEL | FL | 33957 | 6639 |
| STANLEY H GRAVES | TR STANLEY H GRAVES REV TRUST | UA 11/04/92 | 4007 MONITOR DR | | | HAMPTON | VA | 23669 | 4647 |
| STANLEY H HALE | 275 SUMPTON DR | | | | | GAHANNA | OH | 43230 | 1639 |
| STANLEY H JASPER | 806 BUCHANAN ST | | | | | APPLETON | WI | 54915 | 3650 |
| STANLEY H JENT | 766 KOOGLE RD | | | | | MANSFIELD | OH | 44903 | 8710 |
| STANLEY H JEZ | 15 BRAVER DRIVE | | | | | TRENTON | NJ | 08610 | 1307 |
| STANLEY H KLAIN | CUST RONALD A KLAIN UGMA IN | 3912 ROSEMARY ST | | | | CHEVY CHASE | MD | 20815 | 5224 |
| STANLEY H LEVY | 6385 BYWOOD | | | | | BLOOMFIELD HILLS | MI | 48013 | |
| STANLEY H MARCUS | CUST RUSSELL F MARCUS UGMA NJ | 81 MYREN ST | | | | FAIRFIELD | CT | 06824 | 6826 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY H MILLER | 4774 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306 | 1673 |
| STANLEY H OLIVER | PO BOX 180 | | | | BARRINGTON | NH | 03825 | 0180 |
| STANLEY H PERRY | 7590 SO STRAITS HWY | | | | INDIAN RIVER | MI | 49749 | 9336 |
| STANLEY H PERRY & | MARY N PERRY JT TEN | 7590 SO STRAITS HWY | | | INDIAN RIVER | MI | 49749 | 9336 |
| STANLEY H PREVIC | R D 1 | BOX 71 | | | SLICKVILLE | PA | 15684 | 9707 |
| STANLEY H SAWYER | & JACKIE S SAWYER JTTEN | 2317 RANDOLPH ST | | | PERU | IN | 46970 | |
| STANLEY H SCHONBERGER & | MONIQUE N SCHONBERGER JT TEN | 433 FOXHILL CT | | | OAKLAND | CA | 94605 | 5015 |
| STANLEY H SKALKA | 1315 SAINT JOSEPHS CT | | | | CROWNSVILLE | MD | 21032 | |
| STANLEY H SOLOMON & MIRIAM S | HURWITZ TR  DTD 10/22/84 | STANLEY H SOLOMON & MIRIAM S | HURWITZ CO-TRUSTEES | 941 IRIS DR | DELRAY BEACH | FL | 33483 | 4810 |
| STANLEY H STOLER & | LILLIAN M STOLER JT WROS | 2099 BRIARWOOD LN | | | TEMPERANCE | MI | 48182 | 9416 |
| STANLEY H WELCH | 3000 WELLAND DR | | | | SAGINAW | MI | 48601 | 6914 |
| STANLEY H WING | BONNIE G WING JT TEN | 23 WEST RIDGE RD | | | LITTLETON | ME | 04730 | 6000 |
| STANLEY HADUCH | 1535 WOODBOURNE AVE. | | | | PITTSBURGH | PA | 15226 | |
| STANLEY HARMON DUTY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 74 | | CEDAR BLUFF | VA | 24609 | |
| STANLEY HAROLD BALLARD | 1822 UTAH AVE | | | | FLINT | MI | 48506 | 4642 |
| STANLEY HAROLD WERNER & | MARY ROSE WERNER CO-GUARDIANS | UA ANTHONY WERNER | 3707 WISECARVER LANE | | JAMUL | CA | 91935 | |
| STANLEY HELLER | SANDRA HELLER | 210 N CAROLWOOD DR | | | LOS ANGELES | CA | 90077 | 3511 |
| STANLEY HENNER | TOD MARSHA SILVERSTEIN | SUBJECT TO STA TOD RULES | 7320 NW 18TH STREET | APT 102 | MARGATE | FL | 33063 | 6860 |
| STANLEY HOLLIS | 3601 PARKSIDE DR | | | | PEARLAND | TX | 77584 | |
| STANLEY HOWARD | 3095 GOLDEN FOX TRL | | | | LEBANON | OH | 45036 | 8261 |
| STANLEY HOWARD LATTIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3400 TARZYN RD | | FALLON | NV | 89406 | |
| STANLEY HOWARD LATTIN & | LAUREL MARLEE LATTIN | 3400 TARZYN RD | | | FALLON | NV | 89406 | |
| STANLEY HOWARD MARK & | SHERRIL KAY THIBAULT | 1340 ALROSE LANE | SPACE 25 | | REDDING | CA | 96002 | |
| STANLEY HYATT | APT 305C | 8809 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227 | 2918 |
| STANLEY I BIRNBAUM | PO BOX 4234 | | | | EAST HAMPTON | NY | 11937 | 0257 |
| STANLEY I BUINICKI & | TERESA L PHELAN JT TEN | 1159 STEAD SCHOOL RD | | | PAINTED POST | NY | 14870 | 8528 |
| STANLEY I CLEM | MARLENE J CLEM | 13 TEMPLE AVE SW | | | FT WALTON BCH | FL | 32548 | 6517 |
| STANLEY I COHEN | 12 PAMRAPO COURT WEST | | | | GLEN ROCK | NJ | 07452 | 2846 |
| STANLEY I FUJIYAMA | CUST ROBIN M FUJIYAMA | UTMA HI | PSC 473 BOX 13 | | FPO | AP | 96349 | 0013 |
| STANLEY I KRAMER | 30 RENWICK AVE | | | | HUNTINGTON | NY | 11743 | |
| STANLEY I KRAMER | CHARLES SCHWAB & CO INC CUST | 30 RENWICK AVE | | | HUNTINGTON | NY | 11743 | |
| STANLEY I OTAKE & | RUBY T OTAKE JT TEN | 95-278 KUPUKU CIR | | | MILILANI | HI | 96789 | 1220 |
| STANLEY I TAITT & | ESTELLE M TAITT JT TEN | 8954 SOUTH ANTHONY AVE | | | CHICAGO | IL | 60617 | 4048 |
| STANLEY I TEKAMP | 2936 S PATTERSON BLVD | | | | DAYTON | OH | 45419 | 1311 |
| STANLEY I WOJCIK | 5813 ROBERT ST | | | | SHELBY TWP | MI | 48316 | 4168 |
| STANLEY IRA GOLDFARB | 2008 REBECCA CT | | | | SILVER SPRING | MD | 20906 | |
| STANLEY IRA SELDEN | 122 WALNUTVIEW DR | | | | BEAVER | WV | 25813 | |
| STANLEY IRA SELDEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 122 WALNUTVIEW DR | | BEAVER | WV | 25813 | |
| STANLEY IRA SELDEN | S SELDEN | UNTIL AGE 21 | 122 WALNUTVIEW DR | | BEAVER | WV | 25813 | |
| STANLEY J & HARRIET S SIBERA | TR STANLEY J SIBERA REVOCABLE TRUST | UA 04/18/97 | 300 W STATE ST | | PENDLETON | IN | 46064 | 1038 |
| STANLEY J ADAMCEWICZ | 112 GRATH CRESCENT | WHITBY ON  L1N 6N8 | CANADA | | | | | |
| STANLEY J ADDIE | 4549 RUGER AVE | | | | JANESVILLE | WI | 53546 | 8679 |
| STANLEY J BAJEK | 31231 CHERRY HILL | | | | WESTLAND | MI | 48186 | 5073 |
| STANLEY J BICZAK | 20125 WESTVIEW DR | | | | NORTHVILLE | MI | 48167 | 9206 |
| STANLEY J BOCK | 10781 NW 20 CT | | | | SUNRISE | FL | 33322 | 3425 |
| STANLEY J BOROWSKI & | VIVIAN C BOROWSKI JT TEN | 6569 ROBINRIDGE DR | | | BRIGHTON | MI | 48116 | 2017 |
| STANLEY J BROWN | 8837 BUHL | | | | DETROIT | MI | 48214 | 1228 |
| STANLEY J CHERRY JR | 2761 MARGARET | | | | MELVINDALE | MI | 48122 | 1833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY J CIESIELCZYK | 10786 W 71ST STREET | | | | COUNTRYSIDE | IL | 60525 | 4804 |
| STANLEY J CISLO & STEPHANIE | T CISLO TR STANLEY J CISLO & STEPHANIE T | CISLO REVOCABLE | TRUST UA 3/13/01 | 6242 WHITE OAK | WESTLAND | MI | 48185 | 9109 |
| STANLEY J CORDELL | 3125 MORANZA | | | | WALLED LAKE | MI | 48390 | 1136 |
| STANLEY J COSTELLO | CUST STANLEY | COSTELLO JR UGMA PA | 100 E HIGH ST | | COALDALE | PA | 18218 | 1515 |
| STANLEY J DALTON & | PATRICIA N DALTON CO-TTEES | U/A DTD 9-5-2006 | FBO STANLEY JOHN DALTON REV LIV TRUST | 3456 GRASMERE DR | LEXINGTON | KY | 40503 | 4117 |
| STANLEY J DAVID | CUST GRAHAM FISCHER DAVID | UTMA GA | 6708 DEERVIEW DR | | LOVELAND | OH | 45140 | 5912 |
| STANLEY J DEMBOWSKI | 28 IRVING ST | | | | JERSEY CITY | NJ | 07307 | 2544 |
| STANLEY J DIGARD | 7575 MAPLE AVE | | | | HALE | MI | 48739 | 8997 |
| STANLEY J DUDEK & | JOAN H DUDEK JT TEN | 8651 RANDY | | | WESTLAND | MI | 48185 | 1757 |
| STANLEY J DYKOVITZ | 47 NORTH BISHOPS LANE | | | | SOUTHAMPTON | NY | 11968 | 3907 |
| STANLEY J FERRARO | 64-04 60TH RD | | | | MASPETH | NY | 11378 | 3433 |
| STANLEY J FORCE | 4465 GRAND RIVER RD | | | | BANCROFT | MI | 48414 | 9718 |
| STANLEY J FRAYER & | RICHARD W FRAYER JT TEN | 139 DUNCAN AVE | | | OAK HILL | WV | 25901 | 2410 |
| STANLEY J GAJDA | 3365 WYNNS MILL | | | | METAMORA | MI | 48455 | 9628 |
| STANLEY J GERRICK JR | PO BOX 30 | | | | HOLLY | MI | 48442 | 0030 |
| STANLEY J GILEWSKI | 19564 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167 | 2912 |
| STANLEY J GLAZ | 408 WEIMAR ST | | | | BUFFALO | NY | 14206 | 3226 |
| STANLEY J GLINSKI | 40119 CUCCI | | | | STERLING HEIGHTS | MI | 48313 | 5378 |
| STANLEY J GOLASKY & | ELIZABETH GOLASKY JT TEN | PO BOX 130 | | | LEHIGH ACRES | FL | 33970 | 0130 |
| STANLEY J GOLDA | 1673 MOHAWK LANE | | | | SCOTCH PLAINS | NJ | 07076 | 2541 |
| STANLEY J GOLEMBOWSKI | 1820 HAINES RD | | | | ORWELL | OH | 44076 | 9646 |
| STANLEY J GONDEK | 4213 CONNIE DR | | | | STERLING HGTS | MI | 48310 | 3837 |
| STANLEY J GORAL | 30STRONG ST | | | | WALLINGTON | NJ | 07057 | 1415 |
| STANLEY J GRADZEWICZ | 18 GOODSPEED AVE | | | | MERIDEN | CT | 06451 | 2716 |
| STANLEY J GUNSEL | TR STANLEY J GUNSEL DECLARATION | OF TRUST UA 9/10/99 | 5263 WEST 52ND ST | | PARMA | OH | 44134 | 1023 |
| STANLEY J HAPTAS | 11617 PARKSIDE LN | | | | MOKENA | IL | 60448 | 8213 |
| STANLEY J HAPTAS & | ALICE P HAPTAS JT TEN | 11617 PARKSIDE LN | | | MOKENA | IL | 60448 | 8213 |
| STANLEY J HARRIS | & LUCY M HARRIS JTWROS | 2928 LAVISTA WAY | | | DECATUR | GA | 30033 | 1145 |
| STANLEY J HARTMAN JR AND | ARLENE F HARTMAN JTWROS | 76 BERKSHIRE ROAD | | | BALTIMORE | MD | 21221 | 6917 |
| STANLEY J HINDS | 23161 HILL STREET | | | | WARREN | MI | 48091 | 4704 |
| STANLEY J HINKLE & | JEANETTE E HINKLE JT TEN | 10184 SW 79TH LOOP | | | OCALA | FL | 34481 | 2570 |
| STANLEY J HOLLAND | 1130 INDIAN MOUND DR | | | | ANDERSON | IN | 46013 | 1203 |
| STANLEY J HRUSKA | CGM IRA ROLLOVER CUSTODIAN | 5307 BIRCH GLEN | | | RICHMOND | TX | 77406 | 8635 |
| STANLEY J ISELER | 3848 SMITHS CROSSING | | | | FREELAND | MI | 48623 | 9442 |
| STANLEY J JANICKA & | MARGARET ANN JANICKA | 115 HIDDEN MEADOWS CIRCLE | | | RENFREW | PA | 16053 | 8451 |
| STANLEY J JANORA | & OK N JANORA JTTEN | 45 LAKEWOOD SR | | | ORCHARD PARK | NY | 14127 | |
| STANLEY J JOSEFOVIC & | GENEVIEVE J JOSEFOVIC JT TEN | 14511 REDDINGTON AVE | | | MAPLE HEIGHTS | OH | 44137 | 3215 |
| STANLEY J JUGOVICH | 1818 BLUE RIDGE TRL | | | | WAUNAKEE | WI | 53597 | 2304 |
| STANLEY J KALANDYK | 7526 TERRI DR | | | | WESTLAND | MI | 48185 | 1418 |
| STANLEY J KLOS | 27102 SIMONE | | | | DEARBORN HGTS | MI | 48127 | 3340 |
| STANLEY J KLOSINSKI | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076 | 9704 |
| STANLEY J KOPECK | 60631 RUSSELL | | | | SOUTH LYON | MI | 48178 | |
| STANLEY J KRUPA & | ALICE L KRUPA JT TEN | 819 E GRANDRIVER | | | WILLIAMSTON | MI | 48895 | |
| STANLEY J KRUPA JR | 819 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895 | 1537 |
| STANLEY J KRYSZTOFIK & | DOLORES I KRYSZTOFIK JT TEN | 419 WEGNER AVENUE | | | TRENTON | NJ | 08619 | 2927 |
| STANLEY J KUSTRA | 11836 ANGUS CIR | | | | STERLING HEIGHT | MI | 48312 | |
| STANLEY J KUTCHER | 3245 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222 | 1955 |
| STANLEY J KUZMA JR | 90 ANDRASKO RD | | | | BEACON FALLS | CT | 06403 | 4909 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY J LAFEBER | 3060 VALLEY FARMS RD | APT 142 | | | INDIANAPOLIS | IN | 46214 | 1598 |
| STANLEY J LAFEBER & | ALBERTA L LAFEBER JT TEN | 3060 VALLEY FARMS RD | APT 142 | | INDIANAPOLIS | IN | 46214 | 1598 |
| STANLEY J LAZARZ | 25210 ANNA | | | | TAYLOR | MI | 48180 | 3242 |
| STANLEY J LERO | MARJORIE K LERO | 3120 HARRIET RD | | | SILVER LAKE | OH | 44224 | 3112 |
| STANLEY J LONSKI & | LEOCADIA N LONSKI JT TEN | 2208 SERRA DR | | | STERLING HEIGHTS | MI | 48310 | 5248 |
| STANLEY J MARANDA | DESIGNATED BENE PLAN/TOD | 8 E BERKSHIRE LANE | | | MOUNT PROSPECT | IL | 60056 | |
| STANLEY J MARTYNOWICZ | 4903 NEWTON RD | | | | HAMBURG | NY | 14075 | 5434 |
| STANLEY J MARUSAK & | MRS HELEN P MARUSAK JT TEN | 10 KEARNEY DR | | | NEW MONMOUTH | NJ | 07748 | 1135 |
| STANLEY J MAZUR | 87 ELMWOOD TERRACE | | | | TORRINGTON | CT | 06790 | 3237 |
| STANLEY J MICHAELS JR & | KATHY A MICHAELS JT TEN | 15008 W 71ST TERR | | | SHAWNEE | KS | 66216 | 4011 |
| STANLEY J MONTGOMERY & | BARBARA M MONTGOMERY JT WROS | 16190 BUTCH BAINE DR | | | JACKSONVILLE | FL | 32218 | 1238 |
| STANLEY J NAWROCKI & | BARNEY NAWROCKI JT WROS | 8933 BARBERRY LN | | | HICKORY HILLS | IL | 60457 | 1209 |
| STANLEY J OAKLEY | PO BOX 5582 | | | | CINCINNATI | OH | 45201 | 5582 |
| STANLEY J OLSZOWY | 1428 12TH STREET | | | | WYANDOTTE | MI | 48192 | 3334 |
| STANLEY J OSETKOWSKI | 1423 FORBES ST | | | | NITONAWANDA | NY | 14120 | 1858 |
| STANLEY J PATKIN | STANLEY J PATKIN TRUST | 32 ROSS RD | | | SWAMPSCOTT | MA | 01907 | |
| STANLEY J PERRY | G 7440 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 | |
| STANLEY J PIGGOTT | PO BOX 105 | | | | WESTPHALIA | MI | 48894 | 0105 |
| STANLEY J PIRUCKI | 4729 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161 | 4536 |
| STANLEY J PIRUCKI & | CATHERINE J PIRUCKI JT TEN | 4729 SOUTHPOINTE PKWY | | | MONROE | MI | 48161 | 4536 |
| STANLEY J POBLOCKI | 114 BROADMOOR | | | | TONAWANDA | NY | 14150 | 5571 |
| STANLEY J POKOJ & | FRANCES B POKOJ JT TEN | 3731 W 83RD ST | | | CHICAGO | IL | 60652 | 2401 |
| STANLEY J PUGH | 1901 SOUTH GOYER ROAD | APT 22 | | | KOKOMO | IN | 46902 | 2737 |
| STANLEY J RECZKA | 181 CASTLE HEIGHTS AVE | | | | PENNSVILLE | NJ | 08070 | 2224 |
| STANLEY J REIMAN | CUST MARIAN D REIMAN UGMA NJ | 3618 HILLSIDE TERR | | | FAIR LAWN | NJ | 07410 | 4235 |
| STANLEY J RICHARDS | 19075 LEWIS ROAD | | | | AMESVILLE | OH | 45711 | 9477 |
| STANLEY J ROGGE | 6727 BUTLER ROAD | | | | JANESVILLE | WI | 53545 | 9266 |
| STANLEY J ROKITA | 549 STRASBURG RD | | | | MONROE | MI | 48161 | |
| STANLEY J RUMINSKI IRA | FCC AS CUSTODIAN | 1822 N.R. BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| STANLEY J RYKWALDER & | GLORIA A RYKWALDER JT TEN | 23819 LYNWOOD DR | | | NOVI | MI | 48374 | 3428 |
| STANLEY J SADOWSKI | 224 FAIRVIEW RD | | | | SPRINGFIELD | PA | 19064 | |
| STANLEY J SCHULTZ JR | 5091 CLYDESDALE LANE | | | | SAGINAW | MI | 48603 | 2817 |
| STANLEY J SCHULTZ JR & | JOYCE M SCHULTZ JT TEN | 5091 CLYDESDALE LANE | | | SAGINAW | MI | 48603 | 2817 |
| STANLEY J SHEWLAKOW | 37 MORIAS AVENUE | | | | MILLVILLE | NJ | 08332 | 4906 |
| STANLEY J SIMPSON & | JOANNE M SIMPSON | TR STANLEY & JOANNE SIMPSON | LIVING TRUST UA 1/29/01 | 6415 SHAGBARK | TROY | MI | 48098 | 5232 |
| STANLEY J SLAWINSKI | 132 PRESS AVE | | | | BROWNS MILLS | NJ | 08015 | 4151 |
| STANLEY J SOBIESKI & | KATHLEEN SOBIESKI JT TEN | 26 DEEPWOOD DRIVE | | | NEWINGTON | CT | 06111 | 2527 |
| STANLEY J SOBOLEWSKI | 64 TENNYSON TER | | | | BUFFALO | NY | 14221 | |
| STANLEY J STABRAWA | VERONICA A STABRAWA JTTEN | 8319 W 161ST PLACE | | | TINLEY PARK | IL | 60477 | 8279 |
| STANLEY J STARZEC | 582 TERRACE LANE | | | | YPSILANTI | MI | 48198 | 3044 |
| STANLEY J STREAKS & | DOROTHY A STREAKS JT TEN | 6 SADDLEWOOD CT | | | HILTON HEAD ISLAND | SC | 29926 | 2607 |
| STANLEY J SULEWSKI | 130 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462 | 2016 |
| STANLEY J SULEWSKI & | PATRICIA A SULEWSKI | TR UA 11/25/92 THE STANLEY | J SULEWSKI LIVING TRUST | 1969 PONDVIEW COURT | ROCHESTER HILLS | MI | 48309 | 3304 |
| STANLEY J SULEWSKI & | SOPHIA SULEWSKI JT TEN | 130 CASCADE SPRING RD | | | HOHENWALD | TN | 38462 | 2016 |
| STANLEY J SUMA JR | 520 SHOREWOOD DRIVE | | | | SHOREWOOD | IL | 60431 | 9727 |
| STANLEY J SUTTON & | GWENDOLYN K SUTTON | TR STANLEY J & GWENDOLYN K SUTTON | LIV TRUST UA 01/20/97 | 4844 HARBORD DR | OAKLAND | CA | 94618 | 2505 |
| STANLEY J SWBONI | 9167 BRIAR DR | | | | STREETBORO | OH | 44241 | 5548 |
| STANLEY J TRAMPUS | 750 CHERITON DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143 | 3013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY J VICKERS | 400 LEE PL | | | | TRENTON | OH | 45067 | 1414 |
| STANLEY J WELSH II | 110 WATSON DR | | | | MONONGAHELA | PA | 15063 | 1046 |
| STANLEY J WHITEHAIR | 1 BEECHER LANE | APT A5 | | | PEEKSKILL | NY | 10566 | |
| STANLEY J WINOWICZ JR | 304 ADELINE ST | | | | TRENTON | NJ | 08611 | 2512 |
| STANLEY J WISNIEWSKI | 3740 ROME | | | | WARREN | MI | 48091 | 5547 |
| STANLEY J WOJCIAK JR | 5213 RIDGEWAY DR | | | | ORLONDO | FL | 32819 | 7430 |
| STANLEY J WORSWICK | CHARLES SCHWAB & CO INC.CUST | 6232 KING RD | P O BOX 308 | | MARINE CITY | MI | 48039 | |
| STANLEY J ZAKENS JR | 218 MULBERRY RIDGE CT | | | | PASADENA | MD | 21122 | |
| STANLEY J ZARNOWIECKI TTEE | STANLEY ZARNOWIECKI DISCRET TRUST | U/A DTD 12/31/1997 | 4723 S WASHTENAW AVE | | CHICAGO | IL | 60632 | 2002 |
| STANLEY J ZAWISTOWSKI | TOD: MARY ZAWISTOWSKI | PO BOX 620668 | | | LITTLETON | CO | 80162 | |
| STANLEY J ZIELINSKI | 3624 E GARRISON RD RT 1 | | | | DURAND | MI | 48429 | 9127 |
| STANLEY J ZIMMER | ROTH CONVERSION IRA | 2530 156TH SE | | | BELLEVUE | WA | 98007 | |
| STANLEY J ZOMER | 221 NICHOLSON ST | | | | WILKES-BARRE | PA | 18702 | 6024 |
| STANLEY J ZYNDA JR | 154 WOODLAWN AVE | | | | DEPEW | NY | 14043 | 3932 |
| STANLEY J. BROWN IRA | FCC AS CUSTODIAN | P O BOX 6044 | | | RIVER FOREST | IL | 60305 | 6044 |
| STANLEY J. SABALIS IRA | FCC AS CUSTODIAN | 213 WHITE BIRCH CIRCLE | | | COLOMBIA | SC | 29223 | 3226 |
| STANLEY JAMES ZAKENS | 2606 HOODS MILL COURT 203 | | | | ODENTON | MD | 21113 | 3924 |
| STANLEY JAMES ZAKENS SR | 2606 HOODS MILL CT APT 203 | | | | ODENTON | MD | 21113 | |
| STANLEY JARECKI | 2215 BELMONT STREET | | | | DEARBORN | MI | 48128 | 1424 |
| STANLEY JAROSIN & | ELIZABETH JAROSIN | TR UDT F-B-O JAROSIN FAMILY TRUST | 11/09/82 | 8857 GLENHAVEN ST | SAN DIEGO | CA | 92123 | 2211 |
| STANLEY JAROSIN & | ELIZABETH JAROSIN | TR UNDER DECLARATION OF TR 11/09/82 | ELIZABETH & | STANLEY JAROSIN 8857 GLENHAVEN ST | SAN DIEGO | CA | 92123 | 2211 |
| STANLEY JAY CASE | 16800 SW SHAW SUITE C | | | | ALOHA | OR | 97007 | 1976 |
| STANLEY JEE TUN | 1501 DIAMOND COUNTRY DR | | | | RENO | NV | 89511 | 6151 |
| STANLEY JENKINS | 6260 139TH AVE NE | SUITE 78 | | | REDMOND | WA | 98052 | |
| STANLEY JOHN HULA JR. & | NANCY WRAY HULA JT TEN | 17301 SANDY POINT ROAD | | | CHARLES CITY | VA | 23030 | 4311 |
| STANLEY JOHN LECH | 6 CARELYS WAY | | | | ROCKAWAY | NJ | 07866 | |
| STANLEY JOHN LUPINA | 7712 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455 | 1313 |
| STANLEY JOHN MCCASLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 275 UNION BLVD APT 1409 | | SAINT LOUIS | MO | 63108 | |
| STANLEY JOHN STERK | STERK & CO PC 401K TRUST | 1039 W FULTON ST | | | GRAND RAPIDS | MI | 49504 | |
| STANLEY JOHNSON | 2920 HEATHER CT | | | | CLEARWATER | FL | 33761 | |
| STANLEY JOHNSON | 8021 SE 65TH ST | | | | MERCER ISLAND | WA | 98040 | 5201 |
| STANLEY JOSEPH MATYAS | 8 SARABEL CT | | | | CHEEKTOWAGA | NY | 14225 | 5020 |
| STANLEY JOSEPH PILARSKI | 4815 HARLEM ROAD | | | | AMHERST | NY | 14226 | 3812 |
| STANLEY JOSEPH SCHULTZ JR & | JOYCE M SCHULTZ | 5091 CLYDESDALE LANE | | | SAGINAW | MI | 48603 | |
| STANLEY JOSEPH WHITNEY | CHARLES SCHWAB & CO INC CUST | 1108 RONDS POINTE DR. WEST | | | TALLAHASSEE | FL | 32312 | |
| STANLEY JOSEPH ZIOBRO | 33 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852 | 2703 |
| STANLEY JUNKER | PAULA JUNKER | 6633 CHIPPEWA DR | | | BALTIMORE | MD | 21209 | 1542 |
| STANLEY K CLARK | 1021 NE KENWOOD DRIVE | | | | LEES SUMMIT | MO | 64064 | 1764 |
| STANLEY K CORWIN-ROACH & | SARAH J CORWIN-ROACH | JT TEN WROS | 217 DANCING LEAF DR | | MARTINSBURG | WV | 25401 | 1113 |
| STANLEY K HERDER | 45412 LOLII STREET | | | | KANEOHE | HI | 96744 | 5908 |
| STANLEY K HUNTER | 9447 DISCOVERY DRIVE WEST | | | | INDIANAPOLIS | IN | 46250 | 3463 |
| STANLEY K KNIGHT | 2574 ROCK CREEK RD | | | | PLANO | IL | 60545 | 9547 |
| STANLEY K LAWLER | 645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | 2906 |
| STANLEY K MATHIEU | 501 CLINTON AVE. | | | | WINSLOW | ME | 04901 | 2624 |
| STANLEY K NORD & | DAWNA GAY NORD | 104 PAMELLIA DR | | | BELLAIRE | TX | 77401 | |
| STANLEY K WILSON & | CORRINA F WILSON | PO BOX 362 | | | COFFEYVILLE | KS | 67337 | |
| STANLEY KACZENSKI | PO BOX 8054 | | | | ST THOMAS | VI | 00801 | 1054 |
| STANLEY KAMINSKI | 28509 MARQUETTE | | | | GARDEN CITY | MI | 48135 | 2712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY KANE & | BARBARA KANE JT TEN | 552 LINDNER PL | | | W HEMPSTEAD | NY | 11552 3141 |
| STANLEY KAPINUS | 403 TEMPLE BLVD | | | | PALMYRA | NJ | 08065 2316 |
| STANLEY KARPINSKI | PO BOX 558 | 113 TAYLOR STREET | | | CHAPEL HILL | TN | 37034 3124 |
| STANLEY KAVEL | 998 LOWBER RD | | | | HERMINIE | PA | 15637 1227 |
| STANLEY KEDZIOR | 56141 CARPENTER RD | | | | THREE RIVERS | MI | 49093 |
| STANLEY KEMEZYS | 7527 SWAN POINT WY | | | | COLUMBIA | MD | 21045 5008 |
| STANLEY KIELB | 4686 BERRY RD | | | | STERLING | MI | 48659 9765 |
| STANLEY KLECKNER | CUST ROXANNE GRACE FRIEDMAN | UTMA MA | 30 WHISTLER CT | UNIT 231 | SARATOGA SPGS | NY | 12866 8449 |
| STANLEY KLENK & | STEFANY O KLENK JT TEN | 426 FRANCONIAN DR E | | | FRANKENMUTH | MI | 48734 1002 |
| STANLEY KNIGHTON | 2124 ARGO DR | | | | HAPEVILLE | GA | 30354 1526 |
| STANLEY KOBYLAS & | KENNETH KOBYLAS JT TEN | 27450 EL CAPTIAN | | | WARREN | MI | 48092 5103 |
| STANLEY KOEHLER | 31740 RD N | | | | HARVARD | NE | 68944 3118 |
| STANLEY KOEHLER IRA | FCC AS CUSTODIAN | 31740 RD N | | | HARVARD | NE | 68944 3118 |
| STANLEY KOGAN | 3 PINEHURST CIR | | | | MONROE | NY | 10950 5567 |
| STANLEY KOSZELAK | 175 UNIVERSITY AVE | | | | BUFFALO | NY | 14214 |
| STANLEY KOT & | JOSEPHINE KOT JT TEN | 3300 GLASGOW DRIVE | | | LANSING | MI | 48911 1319 |
| STANLEY KOTOWSKI | 8002 WHITTINGTON DR | | | | PARMA | OH | 44129 4417 |
| STANLEY KOWAL | 5701 S ASHLAND | | | | COUNTRYSIDE | IL | 60525 3512 |
| STANLEY KOWALSKI | 5117 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212 3122 |
| STANLEY KOZODUJ & | NORMA L KOZODUJ | 100 OLD STONE RD | | | DEPEW | NY | 14043 |
| STANLEY KRAJKOWSKI | 11 ARDMORE PL | | | | SAGINAW | MI | 48602 3614 |
| STANLEY KRAJKOWSKI & | ELIZABETH S KRAJKOWSKI JT TEN | 11 ARDMORE PL | | | SAGINAW | MI | 48602 3614 |
| STANLEY KROPIEWNICKI JR | 29201 EMERSON | | | | INKSTER | MI | 48141 1178 |
| STANLEY KUCZBORSKI | 298 SONIA ROAD | | | | MADISON HEIGH | MI | 48071 2861 |
| STANLEY KULESA & | VIRGINIA KULESA & | KEVIN T KULESA JT TEN | 105 WANDER WAY | | LAKE IN THE HILLS | IL | 60102 1337 |
| STANLEY KWASEK | 7501 ACORN HILL CT | | | | WEST BLOOMFIELD | MI | 48323 4016 |
| STANLEY L BENTLEY | 5120 MILLIS RD | | | | NORTH BRANCH | MI | 48461 9604 |
| STANLEY L BILESCHI | MAXWELL L BILESCHI | 1300 SAGEBROOK WAY | | | WEBSTER | NY | 14580 |
| STANLEY L BLAIR | 20236 ANDOVER | | | | DETROIT | MI | 48203 1195 |
| STANLEY L BROWN & | HARRIET R BROWN JT TEN | 828 BOWLINE DR | | | FORKED RIVER | NJ | 08731 3006 |
| STANLEY L BUJE | 121 12TH AVENUE SOUTH | | | | JAX BCH | FL | 32250 6415 |
| STANLEY L BUTKUS JR | 756 EMPEROR SW | | | | GRAND RAPIDS | MI | 49504 6422 |
| STANLEY L CEBULA | 200A LANDING LANE | | | | ELKTON | MD | 21921 5225 |
| STANLEY L CHATLEN & | MRS PATRICIA A CHATLEN JT TEN | 3300 SUNDEW CT | | | ALPHARETTA | GA | 30005 4200 |
| STANLEY L CLARK | 329 LAYFAYETTE BLVD | | | | OWOSSO | MI | 48867 2016 |
| STANLEY L COBB CUST | FOR DANIEL P COBB | UTMA/OH | 569 WARMSPRINGS DR | | FAIRBORN | OH | 45324 5930 |
| STANLEY L COLLOM | 19599 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846 6222 |
| STANLEY L CRAIG | 3445 TOWNLINE HWY | | | | ADRIAN | MI | 49221 9448 |
| STANLEY L DIXON & | LINDA J MALICH & | RICHARD L DIXON JTWROS | 11533 FOREST HILLS DRIVE | | TAMPA | FL | 33612 |
| STANLEY L DROZDOWSKI | 4524 TARRY LN | | | | WILMINGTON | DE | 19804 4056 |
| STANLEY L EHNIS | 4341 W HOLT RD | | | | HOLT | MI | 48842 1685 |
| STANLEY L EVRARD & | CARMEN NADEAU EVRARD | 37 BIRCH DR | | | POLAND SPRING | ME | 04274 |
| STANLEY L GESSAMAN & | ALMA E GESSAMAN JT TEN | 6543 ORCHID CIRCLE | | | CENTERVILLE | OH | 45459 2864 |
| STANLEY L GIRAUDIN | CGM ROTH IRA CUSTODIAN | 1302 ROUTE 34B | | | KING FERRY | NY | 13081 |
| STANLEY L KLIMASZEWSKI | 3901 DOW COURT LOT 151 | | | | MIDDLELAND | MI | 48642 6030 |
| STANLEY L LAHM & | LUCILLE E LAHM | TR STANLEY & LUCILLE LAHM LAHM | REVOCABLE TRUST UA 04/20/99 | 535 ROCKWOOD | AMES | IA | 50010 9206 |
| STANLEY L LANCASTER | & MARY E LANCASTER JTTEN | 813 HARVARD | | | SIKESTON | MO | 63801 |
| STANLEY L LIPPINCOTT | CUST ALISA L LIPPINCOTT U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 14 NINE GATES RD | CHADDSFORD | PA | 19317 9258 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY L MANATT & | MARGARET R R MANATT | TTEES MANATT FAMILY | TRUST U/A DTD 06/17/2002 | 5447 LA FOREST DR. | LA CANADA | CA | 91011 | 1341 |
| STANLEY L MANN | 803 ORCHARD MANOR DR | | | | BOONSBORO | MD | 21713 | 1144 |
| STANLEY L MOSES & | FRANCINE G MOSES JT TEN | 312 MEADOWLARK TER | | | GLEN MILLS | PA | 19342 | 3339 |
| STANLEY L OPALINSKI | 2650 N FOREST RD | APT M119 | | | GETZVILLE | NY | 14068 | 1544 |
| STANLEY L PASZKIEWICZ | C/F CECILIA S PASZKIEWICZ | 76 EMERALD HEIGHTS DR | | | FISHERSVILLE | VA | 22939 | 2043 |
| STANLEY L PATCH | 444 N FOURTH ST | | | | MUSCODA | WI | 53573 | 9264 |
| STANLEY L PATCH & | MAXINE C. PATCH JT WROS | 444 N. 4TH ST | | | MUSCODA | WI | 53573 | 9264 |
| STANLEY L PODWYS | 3374 BREEZEWOOD TR | | | | ORTONVILLE | MI | 48462 | 9231 |
| STANLEY L RIES | 4713 W 20TH ST | | | | CICERO | IL | 60804 | 2514 |
| STANLEY L SIPES | PO BOX 597 | | | | LINDEN | MI | 48451 | 0597 |
| STANLEY L SMITH | 7464 SCHOOL AVE | | | | BALTIMORE | MD | 21222 | 3116 |
| STANLEY L STEFANOWSKI | 5106 W20937 PATRICIA CT | | | | MUSKEGO | WI | 53150 | 9581 |
| STANLEY L STEKEL | 781 OLIVE ST | | | | DENVER | CO | 80220 | 5552 |
| STANLEY L SWAFFORD | 9939 FLOYD ST | | | | OVERLAND PARK | KS | 66212 | 2450 |
| STANLEY L SWAFFORD & | EVELYN M SWAFFORD JT TEN | 9939 FLOYD | | | OVERLAND PARK | KS | 66212 | 2450 |
| STANLEY L THORNTON | CHARLES SCHWAB & CO INC CUST | PO BOX 225 | | | HONOLULU | HI | 96810 | |
| STANLEY L TOSCANO | 247 S TARRYBROOKE CIR | | | | CORNELIUS | OR | 97113 | 7129 |
| STANLEY L URBANEK & | MARIA WOJTASZEK JT TEN | 9028 MANISTEE DRIVE | | | ST HELEN | MI | 48656 | 9348 |
| STANLEY L VICKI | CUST CORI ANN VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | HUDSON | MI | 49247 | 9730 |
| STANLEY L VICKI | CUST ERIN MICHELLE VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | HUDSON | MI | 49247 | 9730 |
| STANLEY L VICKI | CUST MICHAEL THOMAS VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | HUDSON | MI | 49247 | 9730 |
| STANLEY L VON NIEDA JR & | DOROTHY B VON NIEDA TEN ENT | 1105 JAMES BUCHANNAN DR | | | ELIZABETHTOWN | PA | 17022 | |
| STANLEY L WOOFTER | CUST THOMAS H WOOFTER UGMA OH | 2815 DARIUS WAY | | | SAN LEANDRO | CA | 94577 | 6843 |
| STANLEY L YOUNGEN & | PATRICIA MAE YOUNGEN | 2155 DENISE DR, NE | | | NEW PHILADELPHIA | OH | 44663 | |
| STANLEY L ZABEK & | WANDA A ZABEK | TR UA 10/19/91 ZABAK FAMILY TRUST | 5421 SAN BELLA SERA COURT | | LAS VEGAS | NV | 89141 | 0418 |
| STANLEY L ZALEN | VALERIE ZALEN JT TEN | 9 FAIRWAY AVE | | | DELMAR | NY | 12054 | 3309 |
| STANLEY L. GUZY AND | JOSEPHINE MANAPPELLI | JT TEN | 8699 BABCOCK RD | | BELLEVUE | MI | 49021 | 9406 |
| STANLEY L. OBREY & | MARGARET S. OBREY JT TIC | 33009 ALPINE MEADOWS DR. | | | TRINIDAD | CO | 81082 | 9086 |
| STANLEY LAMAR | 109 MONTICELLO RD | | | | WILMINGTON | DE | 19803 | 3006 |
| STANLEY LAPETZ & | DOROTHY I LAPETZ JT TEN | 406 EWINGVILLE RD | | | EWING | NJ | 08638 | 1539 |
| STANLEY LATOSKY | 3384 SANDALWOOD LANE | | | | YOUNGSTOWN | OH | 44511 | 2549 |
| STANLEY LAWRENCE COOK SR & | SALLY MARIE COOK | TR STANLEY LAWRENCE COOK SR TRUST | UA 02/14/90 | 6374 N KEEL DRIVE | HERNANDO | FL | 34442 | 2553 |
| STANLEY LESNIAK | 5905 TOLEDO | | | | DETROIT | MI | 48209 | 1380 |
| STANLEY LESTER HUMPHREYS | 300 PALISADE AVE #1M | | | | YONKERS | NY | 10703 | |
| STANLEY LEVY TTEE | THE LEVY FAMILY TRUST U/A | DTD 10/19/1990 | 1350 SUEY ROAD #144 | | SANTA MARIA | CA | 93454 | 3481 |
| STANLEY LEWIS | 5231 LEMAY | | | | DETROIT | MI | 48213 | 3176 |
| STANLEY LIEBOWITZ & | JOANNE L COX | 133 NORFOLK ST | | | NEW YORK | NY | 10002 | |
| STANLEY LIEBOWITZ FAM LTD PARTNERSH | 300 WEST END AVENUE APT 7A | | | | NEW YORK | NY | 10023 | 8156 |
| STANLEY LIGESKI & | HELEN T LIGESKI JT TEN | 1986 CHURCHILL ROAD | | | TRENTON | MI | 48183 | 1749 |
| STANLEY LINTNER, | SEPARATE PROPERTY | P.O. BOX 207 | | | POTTERSVILLE | CT | 12860 | 0207 |
| STANLEY LIPKA | 54238 BURGUNDY POINTE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| STANLEY LIPKA & | DORIS LIPKA JT TEN | 176 EDGELAKE DR | | | WATERFORD | MI | 48327 | 3721 |
| STANLEY LONSKI | C/O LEOCADIA M LONSKI | 2208 SERRA DR | | | STERLING HTS | MI | 48310 | 5248 |
| STANLEY LOVELACE | 907 N 12 ST | | | | LANETT | AL | 36863 | |
| STANLEY LOWERY SIMPSON | 171 LAKEVIEW CIRCLE | | | | MONTGOMERY | TX | 77356 | |
| STANLEY LOWERY SIMPSON | CHARLES SCHWAB & CO INC CUST | 171 LAKEVIEW CIRCLE | | | MONTGOMERY | TX | 77356 | |
| STANLEY LUBECK | 501 WESLEY RD | | | | SPRINGFIELD | PA | 19064 | 2012 |
| STANLEY M ALOIAN | 7553 MULBERRY HILL RD | | | | BARNHART | MO | 63012 | 2029 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY M ANTCZAK & | JANINA ANTCZAK JT TEN | 11243 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026 | 1334 |
| STANLEY M BELCHER | 497 WESTVIEW BLVD | | | | | MANSFIELD | OH | 44907 | 2339 |
| STANLEY M BIRNBAUM | 4517 DRAYTON CT | | | | | KETTERING | OH | 45440 | 1901 |
| STANLEY M BOHL | 2224 HIGH WHEEL DR STE 225 | | | | | XENIA | OH | 45385 | 5391 |
| STANLEY M BOZEK | 32407 RIDGEFIELD | | | | | WARREN | MI | 48093 | 1331 |
| STANLEY M BURNS | 2194 OAK CREEK PL | | | | | HAYWARD | CA | 94541 | 5536 |
| STANLEY M CHERNOFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5850 CANOGA AVE STE 302 | | | WOODLAND HILLS | CA | 91367 | |
| STANLEY M CHERSKY | CHARLES SCHWAB & CO INC CUST | PO BOX 1431 | | | | SOUTH GATE | CA | 90280 | |
| STANLEY M CLARK | 8533 PITTSBURG RD | | | | | DURAND | MI | 48429 | 1572 |
| STANLEY M DIEHL | PLANTATION HEIGHTS | 85 TWP RD 1197 | | | | CHESAPEAKE | OH | 45619 | 8606 |
| STANLEY M DUDA & | STANLEY M DUDA II & | STEPHANIE M DUDA JT TEN | 9414 THORNHILL DR | | | CLARKSTON | MI | 48348 | 3563 |
| STANLEY M FASIG | 3864 MESA RD. | | | | | DESTIN | FL | 32541 | |
| STANLEY M FERTEL | 7239 LUGANO DR | | | | | BOYNTON BEACH | FL | 33437 | 6084 |
| STANLEY M FERTEL | 7239 LUGANO DR | | | | | BOYNTON BEACH | FL | 33437 | 6084 |
| STANLEY M FIALKOWSKI | 220 WEST JERSEY ST APT 8D | | | | | ELIZABETH | NJ | 07202 | 1340 |
| STANLEY M GEMBALA | 8765 WOLCOTT RD | | | | | CLARENCE CTR | NY | 14032 | 9122 |
| STANLEY M GLIBERT & | LAVERNE O GLIBERT | TR THE GLIBERT FAMILY 1980 TR UA | 07/25/80 | 10818 VALIENTE CT | | SAN DIEGO | CA | 92124 | 2114 |
| STANLEY M GRUMKA | 710 SOUTH CASS LAKE ROAD | | | | | WATERFORD | MI | 48328 | 4117 |
| STANLEY M HOWARD | 1301 SAXON CT | | | | | MONTGOMERY | AL | 36117 | 3451 |
| STANLEY M HUTT | 20595 E 800 NORTH RD | | | | | GEORGETOWN | IL | 61846 | 6371 |
| STANLEY M KOPACZ | 4756 VENETIAN DR | | | | | STERLING HGTS | MI | 48310 | 6664 |
| STANLEY M KOPELOW AND | LOUISE A KOPELOW TTEES | S & L KOPELOW LIVING TRUST | UAD 6/25/91 | P.O. BOX 571265 | | TARZANA | CA | 91357 | 1265 |
| STANLEY M KULIK | 14 WALKER ST | | | | | MAYNARD | MA | 01754 | 1718 |
| STANLEY M KURKOWSKI | CHARLES SCHWAB & CO INC CUST | 9401 MAST DR | | | | LAS VEGAS | NV | 89117 | |
| STANLEY M KURKOWSKI INH IRA | BENE OF GENEVIEVE KAPANOWSKI | CHARLES SCHWAB & CO INC CUST | 9401 MAST DR | | | LAS VEGAS | NV | 89117 | |
| STANLEY M LEIST | PO BOX 591 | | | | | LEWISBURG | WV | 24901 | 0591 |
| STANLEY M LOTTS & | JULIET T LOTTS JT TEN | 2220 STEEPLECHASE DR | | | | ANN ARBOR | MI | 48103 | |
| STANLEY M MACIOLEK | 3170 LUKE MOSER RD | | | | | COLUMBIA | TN | 38401 | 8230 |
| STANLEY M MAMINSKI & | VIRGINIA M MAMINSKI | 532 CATANIA LN | | | | POINCIANA | FL | 34759 | |
| STANLEY M MARTINO | 61 S KINGMAN RD | | | | | SOUTH ORANGE | NJ | 07079 | 2649 |
| STANLEY M MCFARLAND & | MARGIE R MCFARLAND | 56 RANDY ST | | | | WEST UNION | OH | 45693 | |
| STANLEY M MIKOLAJCZAK | CHARLES SCHWAB & CO INC CUST | 114 OOSTANALI WAY | | | | LOUDON | TN | 37774 | |
| STANLEY M MIKOLAJCZAK & | CAROL L MIKOLAJCZAK | DESIGNATED BENE PLAN/TOD | 114 OOSTANALI WAY | | | LOUDON | TN | 37774 | |
| STANLEY M MILOSTAN SR | 4318 RHODES RD | | | | | RHODES | MI | 48652 | 9732 |
| STANLEY M PETERSEN | CUST CRYSTAL L PETERSEN UTMA CT | 177 LASKY ROAD | | | | BEACON FALLS | CT | 06403 | 1200 |
| STANLEY M PRAWDZIK | 222 W TEAMON CI | | | | | GRIFFIN | GA | 30223 | 5823 |
| STANLEY M PRICE | 8289 W 600 N | | | | | ELWOOD | IN | 46036 | 9071 |
| STANLEY M RUBEL JR | CUST JAMES M RUBEL | UGMA IL | 1675 PORTAGE PASS | | | DEERFIELD | IL | 60015 | 1813 |
| STANLEY M SILVERSTEIN | BOX 137 | | | | | STRATFORD | CT | 06615 | 0137 |
| STANLEY M SMITH | 10020 DUNBARTON DR SE | | | | | HUNTSVILLE | AL | 35803 | 1214 |
| STANLEY M SMITH | 609 DOVER CT | | | | | COPPELL | TX | 75019 | |
| STANLEY M STEINMETZ & | MRS CAROLINE M STEINMETZ JT TEN | 128 WILTON PL | | | | SAN RAMON | CA | 94583 | 2937 |
| STANLEY M STRANTON & | ELISABETH A STRANTON JT TEN | 120 RED BERKSHIRE | | | | WILLIAMSBURG | VA | 23188 | |
| STANLEY M SUTPHIN JR | PO BOX 403 | | | | | ALLARDT | TN | 38504 | |
| STANLEY M TECOMA | PO BOX 196 | | | | | NEW LEBANON | OH | 45345 | 0196 |
| STANLEY M TOWNSEND | 8 OAK DR | | | | | ABSECON | NJ | 08201 | 2007 |
| STANLEY M TRAIL | 519 ROBERTS LN | | | | | DEKALB | IL | 60115 | 4940 |
| STANLEY M TRAIL | TR UA 02/05/93 STANLEY M TRAIL | TRUST # 101 | 519 ROBERTS LN | | | DEKALB | IL | 60115 | 4940 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY M VOSS | 103 SW PEACOCK BLVD | | | | PORT ST LUCIE | FL | 34986 3462 |
| STANLEY M ZEMNY | P.O. BOX 277 | SANTA MARIA CA 93456-0277 | | | SANTA MARIA | CA | 93456 0277 |
| STANLEY M ZIELINSKY | 2619 PINE RIDGE ROAD | | | | WEST BLOOMFIELD | MI | 48324 1958 |
| STANLEY M ZIPPER | 62 HILLSIDE AVE | | | | HUNTINGTON | NY | 11743 3237 |
| STANLEY M. BIENASZ AND | DIANE BREWSTER BIENASZ - TEN COM | 6936 WOODSTOCK DRIVE | | | BATON ROUGE | LA | 70809 |
| STANLEY MAJKA | 45037 PATRICK DRIVE | | | | CANTON | MI | 48187 2552 |
| STANLEY MAJKA & | MARY MAJKA TR UA 01/18/2007 | STANLEY MAJKA & MARY MAJKA REV | LIVING TRUST | 45037 PATRICK DRIVE | CANTON | MI | 48187 |
| STANLEY MAKOTO JITSUMYO | 5406 E BALCH | | | | FRESNO | CA | 93727 4110 |
| STANLEY MALINOWSKI | 1605 OAKTON ST | | | | PARK RIDGE | IL | 60068 1946 |
| STANLEY MALONE | 18038 WEXFORD | | | | DETROIT | MI | 48234 1852 |
| STANLEY MAN-KIT WONG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1416 CAROLINE ST APT D | | ALAMEDA | CA | 94501 |
| STANLEY MAR & | SHOU-JAN W MAR JT TEN | 542 OAKMONT | | | PORTERVILLE | CA | 93257 2150 |
| STANLEY MARCUS | 67 MILL POND RD | | | | JACKSON | NJ | 08527 4891 |
| STANLEY MARKISH | CUST STANLEY MARKISH JR U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1993 RUNNING DEER DR | AUBURN | PA | 17922 |
| STANLEY MARKS & | ROBERTA L MARKS JT TEN | 2989 MCCORMICK | | | SILVER LAKE | OH | 44224 3857 |
| STANLEY MARKS & | ROBERTA L MARKS JTWROS | 2989 MC CORMICK RD | | | SILVER LAKE | OH | 44224 |
| STANLEY MARKS & | ROBERTA LOUISE MARKS | 2989 MCCORMICK RD | | | STOW | OH | 44224 |
| STANLEY MASLONA | 8101 MEADE AVE | | | | BURBANK | IL | 60459 1943 |
| STANLEY MASON | 205 HENDERSON STREET | | | | TALLULAH | LA | 71282 4110 |
| STANLEY MASTALINSKI | 65 GROTE ST | | | | BUFFALO | NY | 14207 2417 |
| STANLEY MCCARTHY TTEE | THE MCCARTHY MARITAL TRUST U/A | DTD 06/10/1981 | 22263 BAHL STREET | | CUPERTINO | CA | 95014 1011 |
| STANLEY MCLENDON | 18210 MASON GROVE COURT | | | | HUMBLE | TX | 77346 |
| STANLEY MEISEL | 99 NORUMBEGA RD | | | | WESTON | MA | 02493 2482 |
| STANLEY MERRITT & SYLVIA | MERRITT COTTEES U/A/D 03/14/90 | STANLEY MERRITT REV. TRUST | 22603 CAMINO DEL MAR | APT. 1108 | BOCA RATON | FL | 33433 6520 |
| STANLEY MICHAEL MAZIARZ | 119 MILLER ST | | | | NO TONAWANDA | NY | 14120 6014 |
| STANLEY MICHALAK | 30068 BALMORAL | | | | GARDEN CITY | MI | 48135 2061 |
| STANLEY MICHALSKI & | VALERIE MICHALSKI JT TEN | 4 GRAHAM TERRACE | | | LISBON | CT | 06351 3126 |
| STANLEY MIGIEL | 6933 ROCKDALE | | | | DEARBORN | MI | 48127 2547 |
| STANLEY MILLER | TOD REGISTRATION | 2780 NE 183RD ST APT 711 | | | AVENTURA | FL | 33160 2110 |
| STANLEY MITTMAN & | ELAINE MITTMAN JT TEN | 427 BEACH 138TH ST | | | BELLE HARBOR | NY | 11694 1341 |
| STANLEY MODEL | 19 BRADFORD AVE | | | | WEST ORANGE | NJ | 07052 3914 |
| STANLEY MOZDZEN | TOD HILDA MOZDZEN | PO BOX 1162 | | | INTERLACHEN | FL | 32148 1162 |
| STANLEY MURZYN JR | 16502 WEST 79TH TERRACE | | | | LENEXA | KS | 66219 1696 |
| STANLEY MYERS | 7576 BROWNWOOD AVE. | | | | CANAL FULTON | OH | 44614 |
| STANLEY N FRANCO | 2983 BRETBY | | | | TROY | MI | 48098 2153 |
| STANLEY N KANESHIRO | CGM IRA CUSTODIAN | 11 FELLOWSHIP CIRCLE | | | SANTA BARBARA | CA | 93109 1210 |
| STANLEY N KANESHIRO TTEE | FBO S. KANESHIRO REVOC TRUST | U/A/D 01/23/04 | 11 FELLOWSHIP CIRCLE | | SANTA BARBARA | CA | 93109 1210 |
| STANLEY N MITTLEMAN & | ELLEN S MITTLEMAN TTEE | STANLEY N MITTLEMAN | TRUST UAD MAY 19 1992 | 499 FOREST LAKE ROAD | DALTON | NH | 03598 5502 |
| STANLEY N. NAKAMA | CGM IRA CUSTODIAN | TOD HELGA G. TANAKA | SUBJECT TO STA TOD RULES | 13760 E. HADLEY ST | WHITTIER | CA | 90601 3827 |
| STANLEY N. NAKAMA | TOD HELGA G. TANAKA | SUBJECT TO STA TOD RULES | 13760 E. HADLEY ST | | WHITTIER | CA | 90601 3827 |
| STANLEY NAPIER | 187 FAIRWAY DRIVE | | | | NEW BRITAIN | CT | 06053 1810 |
| STANLEY NARDONI | CUST JASON C NARDONI | UTMA IL | 2068 GREEN VALLEY DR | | DARIEN | IL | 60561 4379 |
| STANLEY NARDONI | CUST LINDSAY L NARDONI | UTMA IL | 2068 GREEN VALLEY DR | | DARIEN | IL | 60561 4379 |
| STANLEY NARDONI | CUST MARC S NARDONI | UTMA IL | 2068 GREEN VALLEY DR | | DARIEN | IL | 60561 4379 |
| STANLEY NEAL LUPKIN | CUST JONATHAN DANIEL LUPKIN UGMA | NY | 513 OGDEN AVE | | TEANECK | NJ | 07666 2935 |
| STANLEY NEEDLE | & JONNA ROWAN NEEDLE JTTEN | 764 W LOIS CT | | | LOUISVILLE | CO | 80027 |
| STANLEY NEEDLES & | SALLIE NEEDLES JT TEN | BRIAR HOUSE C26 | 9302 OLD YORK RD | | ELKINS PARK | PA | 19027 |
| STANLEY NELSON | 306 STOUT RD | | | | AMBLER | PA | 19002 2704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY NELSON III | 651 NW 163RD | | | | SEATTLE | WA | 98177 | 3727 |
| STANLEY NELSON, III TRUST | INVESTMENT ACCOUNT UAD 07/19/06 | STANLEY NELSON III & | ROBIN NELSON TTEES | 651 NW 163RD STREET | SHORELINE | WA | 98177 | 3727 |
| STANLEY NEVA C/F | ANDREW NEVA | UNDER THE ILLINOIS UGTMA | 332 ERIE CIRCLE | | BLOOMINGDALE | IL | 60108 | 8818 |
| STANLEY NOSAL | 6864 GRANDMONT | | | | DETROIT | MI | 48228 | 4724 |
| STANLEY NOVAK JR & | ANN NOVAK JT TEN | 311 W BALTUSROL CIR | | | PHOENIX | AZ | 85023 | 6205 |
| STANLEY NOVICK | 12 WHITEHALL RD | | | | TRENTON | NJ | 08690 | |
| STANLEY O MARSHALL | 1414 WEST OCOTILLO RD | | | | QUEEN CREEK | AZ | 85242 | |
| STANLEY O NEWTON JR | 9270 N 300 W | | | | FOUNTAINTOWN | IN | 46130 | 9543 |
| STANLEY O WRAY | PO BOX 621 | | | | GROVE CITY | OH | 43123 | 0621 |
| STANLEY O'BRIEN | 871 HERITAGE CT | | | | YORKTOWN HTS | NY | 10598 | 1105 |
| STANLEY OLEJNI & | ROSE OLEJNI JT TEN | 1411 FINCKE AVE | | | UTICA | NY | 13502 | 4807 |
| STANLEY ONG | 38775 JONQUIL DRIVE | | | | NEWARK | CA | 94560 | 4942 |
| STANLEY OPARIL JR & | MARJORIE OPARIL JTWROS | 57 HILLCREST ROAD | | | ELMIRA | NY | 14903 | 7981 |
| STANLEY OPAS | CUST GARY OPAS UGMA NY | 4 MELISSA CT | | | DIX HILLS | NY | 11746 | 5920 |
| STANLEY P BOBO & | MRS ALICE M BOBO JT TEN | 4189 ROLSTON ROAD | | | LINDEN | MI | 48451 | 9444 |
| STANLEY P BRATEK | S 4576VAN PEYMA ROAD | | | | HAMBURG | NY | 14075 | 2513 |
| STANLEY P CAINE & | KAREN A CAINE JT TEN | 925 RIVERSIDE AVENUE | | | ADRIAN | MI | 49221 | 1447 |
| STANLEY P CUMMINGS | 5192 E CARPENTER RD | | | | FLINT | MI | 48506 | 4530 |
| STANLEY P DILLARD | 124 SQUIRREL TREE LANE | | | | MT LAUREL | NJ | 08054 | 2112 |
| STANLEY P DYREK | 227ELM STREET | | | | MERIDEN | CT | 06450 | 5805 |
| STANLEY P HAWSE JR | 221 BROOKSHIRE RD | | | | WILMINGTON | NC | 28401 | |
| STANLEY P HUEY JR | 100 GREY BRIDGE ROW | | | | CARY | NC | 27513 | 3452 |
| STANLEY P KACZMARCZYK | ALAN M KACZMARCZYK & | GARY C KACZMRZCYK JT TEN | 13690 HART | | OAK PARK | MI | 48237 | 1120 |
| STANLEY P KAPLAN | CUST TINA L KAPLAN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 429 MONTANA AVE #6 | SANTA MONICA | CA | 90403 | 1359 |
| STANLEY P MARCEY | 82 MAYFAIR LANE | | | | TONAWANDA | NY | 14150 | 4712 |
| STANLEY P MAVE | 2973 E 66TH | | | | CLEVELAND | OH | 44127 | 1420 |
| STANLEY P OLECH | 5594 IKE DIXON RD | | | | CAMILLUS | NY | 13031 | 8614 |
| STANLEY P PIOTRKOWSKI | 3415 WOODSTOCK AVE | | | | BALTIMORE | MD | 21213 | 1122 |
| STANLEY P PODHAJSKY | 3817 CEDAR DR NE | | | | NORTH LIBERTY | IA | 52317 | 9213 |
| STANLEY P PROCKO | 49 TUTTLE | | | | WALLINGTON | NJ | 07057 | 1418 |
| STANLEY P RUSZKOWSKI | 48-45 207TH ST | | | | BAYSIDE | NY | 11364 | 1112 |
| STANLEY P STAWAS JR & | KAY C STAWAS JT TEN | 1161 JEFFREY DRIVE | | | CROFTON | MD | 21114 | 1316 |
| STANLEY P TABASSO & | LOUISE TABASSO JT TEN | 8 CIRO COURT | CROSSGATES | | WILMINGTON | DE | 19808 | 2307 |
| STANLEY P ULICZNY | 11215 MARTIN ROAD | | | | WARREN | MI | 48093 | 4418 |
| STANLEY P WOZNIAK & | MARION L WOZNIAK & | DOUGLAS S WOZNIAK JT TEN | G3313 MILLS ACRES | | FLINT | MI | 48506 | |
| STANLEY PAGE | PO BOX 983 | | | | NEWPORT | NC | 28570 | |
| STANLEY PASZKIEWICZ | C/F ANASTASIA PASZKIEWICZ | 76 EMERALD HEIGHTS DR. | | | FISHERSVILLE | VA | 22939 | 2043 |
| STANLEY PAUL BERTHEAUD & | KAYE ELAINE BERTHEAUD JT TEN | 550 FERN RIDGE CT | | | OCEANSIDE | CA | 92058 | 7461 |
| STANLEY PAUL MINDOCK AND | JUDITH LINDA MINDOCK JT TEN | W7546 COUNTY ROAD F | | | PHILLIPS | WI | 54555 | 6813 |
| STANLEY PEKOSZ | 404 ROSEWOOD TERRACE | | | | LINDEN | NJ | 07036 | 5220 |
| STANLEY PESSOK & | LORETTA PESSOK JT TEN | 5489 N CAMINO DE LA CULEBRA | | | TUCSON | AZ | 85750 | 1467 |
| STANLEY PETERS | 1220 LONGMEADOW LN | | | | LAKE FOREST | IL | 60045 | 1581 |
| STANLEY PETERSON AND | JEANETTE PETERSON JTWROS | 2196 FEATHER SOUND DRIVE | | | CLEARWATER | FL | 33762 | |
| STANLEY PEYTON | 1530 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324 | 3427 |
| STANLEY PICARSKI | 34 HAWTHORNE ST | | | | QUINCY | MA | 02169 | 3004 |
| STANLEY PILCHIK-DECD (IRA) | FCC AS CUSTODIAN | 13 OAKS LANE | | | BOYNTON BEACH | FL | 33436 | |
| STANLEY PINKOS | 8199 DEVON DR | | | | SHELBY TOWNSHIP | MI | 48317 | 1422 |
| STANLEY PIORKOWSKI & | MARY PIORKOWSKI & | JESSE H SETTLE JT TEN | 31756 RUSH | | GARDEN CITY | MI | 48135 | 1758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY POLLOCK | 1936 UNIVERSITY AVENUE | SUITE 180 | | | BERKELEY | CA | 94704 | 1919 |
| STANLEY POTRZEBKA | TOD DTD 06/15/2001 | 12427 TOREADOR DRIVE | | | SUN CITY WEST | AZ | 85375 | 1919 |
| STANLEY POULSEN | 240 HARDING AVE | | | | ORTLEY BEACH | NJ | 08751 | 1612 |
| STANLEY PROKOP | 5405 WARREN ST | | | | NAPLES | FL | 34113 | 8751 |
| STANLEY PURALEWSKI | 705 WILSON | | | | BAY CITY | MI | 48708 | |
| STANLEY R ADAMSKI | 32553 DOWLAND DR | | | | WARREN | MI | 48092 | 3267 |
| STANLEY R ASKIN | 2 SURREY RD | | | | MELROSE PARK | PA | 19027 | 2928 |
| STANLEY R BAMBRIDGE | 27 DEL VENTURA | | | | IRVINE | CA | 92606 | |
| STANLEY R BATES | 1070 LOCUST DRIVE | | | | FARWELL | MI | 48622 | 9408 |
| STANLEY R BATOR | 10685 WEXFORD ST UNIT 3 | | | | SAN DIEGO | CA | 92131 | 3948 |
| STANLEY R BOJANOWSKI JR | PO BOX 352722 | | | | TOLEDO | OH | 43635 | 2722 |
| STANLEY R BRAGG | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430 | 1243 |
| STANLEY R CHARD MD | CHARLES SCHWAB & CO INC CUST | 3213 N GLENOAKS DR | | | MIDWEST CITY | OK | 73110 | |
| STANLEY R CLARK | CHARLES SCHWAB & CO INC CUST | 440 BOLLA PL | | | ALAMO | CA | 94507 | |
| STANLEY R DENNIS | CUST ALAN R DENNIS | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 500A WASHINGTON STREET | QUINCY | MA | 02169 | |
| STANLEY R DOLINSKI | 5120 SCOTSMAN DR | | | | DAYTON | OH | 45414 | 3636 |
| STANLEY R EUBANKS | 1855 SW 193RD CT | | | | ALOHA | OR | 97006 | 2641 |
| STANLEY R EVANS JR & | JUDITH M EVANS JT TEN | 340 RISSMAN LN | | | ORTONVILLE | MI | 48462 | 8455 |
| STANLEY R FISHER | 600 W WALTON BLVD | APT 261 | | | PONTIAC | MI | 48340 | 1099 |
| STANLEY R FISHER | CHARLES SCHWAB & CO INC CUST | 497 PAINTBRUSH WAY | | | SAINT GEORGE | UT | 84790 | |
| STANLEY R FLAKS | CGM IRA CUSTODIAN | 2612 ASHGROVE | | | COLORADO SPRINGS | CO | 80906 | 3709 |
| STANLEY R GIBSON | 716 S MAIN STREET | PO BOX 36 | | | FAIRMOUNT | IN | 46928 | |
| STANLEY R GREEN FAMILY TRUST | U/A/D 1 9 95 | STANLEY R GREEN TRUSTEE | 26576 TAMPICO PL | | MISSION VIEJO | CA | 92691 | 3338 |
| STANLEY R GRIFFITH | 7240 W DRIFT CT | | | | BLOOMINGTON | IN | 47404 | 8814 |
| STANLEY R HALL | 3857 REINWOOD DR | | | | DAYTON | OH | 45414 | 2445 |
| STANLEY R HASTINGS | TR STANLEY R HASTINGS TRUST | UA 04/21/83 | 6662 ESTERO BLVD | | FT MYERS BEACH | FL | 33931 | 4568 |
| STANLEY R HASTINGS | TR UA 04/21/83 STANLEY R | HASTINGS TRUST | 6662 ESTERO BLVD | | FT MYERS BEACH | FL | 33931 | 4568 |
| STANLEY R HENDRICKSON | 2099 N COUNTRY RD 300 E | | | | WINCHESTER | IN | 47394 | 9804 |
| STANLEY R HOUGHTALING | 9570 WISNER AVE | | | | NEWAYGO | MI | 49337 | |
| STANLEY R JOHNSON SR | 1520 BREDELL | | | | ST LOUIS | MO | 63117 | 2111 |
| STANLEY R JONES | 7110 NW 10TH STREET | | | | OKLAHOMA CITY | OK | 73127 | 4602 |
| STANLEY R KIMMEL | 337 LANELL LANE | | | | BELLAIRE | MI | 49615 | 9477 |
| STANLEY R KOLLY JR AND | THERESA C KOLLY JTWROS | RD 3 BOX 3192 | | | WAPWALLOPEN | PA | 18660 | 9742 |
| STANLEY R KOPILOW IRA | FCC AS CUSTODIAN | 204 POND CROSSING | | | LAWRENCE | NY | 11559 | 2104 |
| STANLEY R KYLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 269 | | CENTRALIA | IL | 62801 | |
| STANLEY R LAMB | 1430 PARK STREET | | | | PALMER | MA | 01069 | |
| STANLEY R MARSHALL | 3263 LELAND RD | | | | LAINGSBURG | MI | 48848 | 9682 |
| STANLEY R MATUSZCZAK | 74 HUMMINGBIRD LANE | | | | CRAWFORDVILLE | FL | 32327 | 2177 |
| STANLEY R MELVIN | 31 TABOR CROSSING | | | | LONGMEADOW | MA | 01106 | 1754 |
| STANLEY R MYERS  & | DEBORAH L RORRER JT WROS | 2141 OAKWOOD DR | | | HANOVER | PA | 17331 | 9312 |
| STANLEY R OSBORN | 571 HICKON RD | | | | QUAKERTOWN | PA | 18951 | 4601 |
| STANLEY R OTLOWSKI | 350 HEIBOR ROAD | | | | ANDOVER | CT | 06232 | 1718 |
| STANLEY R PANOSIAN | 526 GREENWAY ROAD | | | | ELMIRA | NY | 14905 | 1211 |
| STANLEY R PASSMORE JR | PO BOX 1526 | | | | DEWEY | AZ | 86327 | |
| STANLEY R PAYNE | 11403 STONEWOOD LANE | | | | ROCKVILLE | MD | 20852 | 4542 |
| STANLEY R PRINGLE | 2921 DUPONT STREET | | | | FLINT | MI | 48504 | 2818 |
| STANLEY R SANAK | R R 1 | 4433 NORTH WILDWOOD DRIVE | | | PINCONNING | MI | 48650 | 9724 |
| STANLEY R SHARP | 60 SPANISH CT | | | | FT MYERS | FL | 33912 | 2101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY R SIKOSKI | 13725 GRAHAM DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3822 |
| STANLEY R SPALDING | 9881 S AIRPORT RD | | | | ATLANTA | MI | 49709 | 9003 |
| STANLEY R STAMBAUGH | C/O SUNDEK PRODUCTS | 1041 PAUMA VALLEY ROAD | | | BANNING | CA | 92220 | 5369 |
| STANLEY R THOMPSON | 13202 WINDING VINE RUN | | | | FORT WAYNE | IN | 46845 | 8711 |
| STANLEY R TRIPP TOD ELSA JO GOTTFRI | TRUDY FARRELL, FREIDA SHANNON | SUBJECT TO STA RULES | 1900 W ALPHA CT APT 130 | | LECANTO | FL | 34461 | 7507 |
| STANLEY R VENTON | PEARL M VENTON JT TEN | 1784 N IONIA ROAD | | | VERMONTVILLE | MI | 49096 | 9507 |
| STANLEY R WILMOTH | 1351 RAVEN HILL ROAD | | | | TAZEWEL | TN | 37879 | 6340 |
| STANLEY R WRONSKI & | VIVIAN M WRONSKI JT TEN | 21 COPLEY DR | | | METHUEN | MA | 01844 | 1744 |
| STANLEY R ZERKOWSKI & | MRS MAUREEN ZERKOWSKI JT TEN | 37 HEARTHSTONE DRIVE | | | READING | PA | 19606 | 3047 |
| STANLEY R ZIMMERMAN | 408 S WOLF RD | | | | DES PLAINES | IL | 60016 | |
| STANLEY R. PFEFFER | CGM IRA ROLLOVER CUSTODIAN | 13824 SW 107 COURT | | | MIAMI | FL | 33176 | 6567 |
| STANLEY RAK & | PATRICIA RAK JT TEN | 18 BRIER RD | | | WHTHSE STA | NJ | 08889 | 3045 |
| STANLEY REED NIXON | 1065 E 260 S | | | | OREM | UT | 84097 | 5757 |
| STANLEY REISMAN | 7767 BRIDLINGTON DRIVE | | | | BOYNTON BEACH | FL | 33472 | 5056 |
| STANLEY REISSMAN | CUST JESSA BETH REISSMAN | UTMA NY | 255 WEST 108TH STREET | | NEW YORK | NY | 10025 | 2976 |
| STANLEY RENICK | CUST PAUL WILLIAM RENICK | UGMA FL | 26 BLOOMFIELD AVE | | ISELIN | NJ | 08830 | 2140 |
| STANLEY REPECKI | TR UA 07/29/93 THE STANLEY REPECKI | LIVING TRUST | 13555 W NOGALES DR | | SUN CITY WEST | AZ | 85375 | |
| STANLEY RHODES | 5 ARCHERS LN | | | | WEST REDDING | CT | 06896 | 2214 |
| STANLEY RICHARD WACHOWICZ TOD | DANIEL TODD WACHOWICZ | SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655 | 9761 |
| STANLEY RICHARD WACHOWICZ TOD | JOSEPH AARON WACHOWICZ | SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655 | 9761 |
| STANLEY RICHARD WACHOWICZ TOD | PAULA SUE COSSOU | SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655 | 9761 |
| STANLEY RICHARD WACHOWICZ TOD | ROSEANNE MARY WACHOWICZ | SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655 | 9761 |
| STANLEY RITTER | PO BOX 85 | | | | STAMFORD | NY | 12167 | 0085 |
| STANLEY ROBERTS | 25 CANTERBURY ROAD APT 2S | | | | GREAT NECK | NY | 11021 | 2138 |
| STANLEY ROBINSON | 11 LAW CRES | RICHMOND HILL ON  L4C 5K7 | CANADA | | | | | |
| STANLEY ROBINSON | 16706 GLENDALE AVE | | | | CLEVELAND | OH | 44128 | 1452 |
| STANLEY ROBINSON | 21660 CARLETON WEST | | | | BELLEVILLE | MI | 48111 | 9605 |
| STANLEY ROGOSIN | CUST MATTHEW ROGOSIN UGMA MD | C/O MATTHEW L ROGOSIN | 4022 SANLEE RD | | RANDALLSTOWN | MD | 21133 | 4027 |
| STANLEY ROSS PAYNE | 1206 FLEETWOOD DR | | | | LOOKOUT MOUNTAIN | GA | 30750 | 2514 |
| STANLEY ROWSEY | 1409 S MILL AVE | | | | TEMPE | AZ | 85281 | |
| STANLEY RUBEN | PO BOX 643 | | | | TRUMBULL | CT | 06611 | 0643 |
| STANLEY RUSSEL PILLEMER | CHARLES SCHWAB & CO INC CUST | 14408 QUIETWOOD TER | | | NORTH POTOMAC | MD | 20878 | |
| STANLEY RUSSELL EDWARDS | TR UNDER WILL OF MARTHA A | EDWARDS | 4221 ASPEN LANE | | SOMIS | CA | 93066 | 9703 |
| STANLEY RYCHWA | CAROLINE RYCHWA | 922 SAINT JAMES PARK AVE | | | MONROE | MI | 48161 | 9085 |
| STANLEY S & SANDRA E GOLDAPER | TRUST TR | STEVEN G GOLDAPER TTEE ET AL | U/A DTD 03/18/2004 | 955 MAPLE RD | LONGMEADOW | MA | 01106 | 2401 |
| STANLEY S ASADA & | MRS FUMIKO Y ASADA JT TEN | 26645 ALAMANDA | | | MISSION VIEJO | CA | 92691 | 5732 |
| STANLEY S BAIBAK & | ANNA M BAIBAK | TR BAIBAK LIVING TRUST | UA 08/15/97 | 10447 LAFOLLETTE DR | BRIGHTON | MI | 48114 | 9625 |
| STANLEY S EWANIUK & | HENRIETTA M EWANIUK JT TEN | 3536 W PARADISE LN | | | PHOENIX | AZ | 85053 | 3829 |
| STANLEY S GHISLETTA & JUDITH L | ROSSI CO-TTEES O/T MABEL E GHISLETT | REV TR U/T/A DTD 6-19-92 | 2003 GOLDEN GATE DRIVE | | NAPA | CA | 94558 | 9600 |
| STANLEY S GOLYSKI | 24 HAMPTON PKWY | | | | BUFFALO | NY | 14217 | 1218 |
| STANLEY S JEFFERS | 2035 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9753 |
| STANLEY S KUTSUNAI & | KATHY M KUTSUNAI JT TEN | 507 WAINAKU ST | | | HILO | HI | 96720 | 2115 |
| STANLEY S LEVY JR | 1015 MICHAEL DR | | | | DE RIDDER | LA | 70634 | 5324 |
| STANLEY S MARSHALL | STANLEY S MARSHALL REVOCABLE T | 58 RICHARDS AVE | | | SHARON | MA | 02067 | |
| STANLEY S SELWACH & | ELEANORA M SELWACH | TR SELWACH LIVING TRUST | UA 03/17/05 | 112 PLAXDALE RD | LIVERPOOL | NY | 13088 | 6024 |
| STANLEY S SIEGELMAN | 6205 SAREVA DRIVE | | | | BALTIMORE | MD | 21209 | 3529 |
| STANLEY S SMITH | 4070 CROSS RD | | | | WHITE LAKE | MI | 48386 | 1204 |
| STANLEY S SOCHA & | DONNA J SOCHA JT TEN | 5555 REVERE RUN | | | CANFIELD | OH | 44406 | 8671 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY S SWIERKOS | 1134 TITUS AVE | | | | ROCHESTER | NY | 14617 | 4036 |
| STANLEY S SZPARAGOWSKI (IRA) | FCC AS CUSTODIAN | 800 BENSON STREET | | | PHILADELPHIA | PA | 19111 | |
| STANLEY S TOM DEC'D & | DEANNA TOM JTWROS | 732 ST MARY'S RD | | | LAFAYETTE | CA | 94549 | |
| STANLEY S WEHNER & | DORIS M WEHNER JT TEN | 5975 W MICHIGAN B3 | | | SAGINAW | MI | 48638 | |
| STANLEY S WELSH & | THERESA C WELSH JT TEN | 22 EDGEWATER DR | | | MATAWAN | NJ | 07747 | 3072 |
| STANLEY SABIN | 2507 CLARKSVILLE RD | | | | TRENTON | KY | 42286 | 9765 |
| STANLEY SAJEWSKI 3RD & | MARYANN SAJEWSKI JT TEN | 19111 W WARREN | | | DETROIT | MI | 48228 | 3344 |
| STANLEY SALATA | 100 S 4TH AVE APT 301 | | | | ANN ARBOR | MI | 48104 | |
| STANLEY SCHMERKEN | 800 SCENIC HWY APT 34 | | | | PENSACOLA | FL | 32503 | 6849 |
| STANLEY SCHOENBORN & | IRENE R SCHOENBORN JT TEN | 4424 BENNINGTON DRIVE | | | STERLING HEIGHTS | MI | 48310 | 3109 |
| STANLEY SCHOENBORN & | IRENE R SCHOENBORN JT WROS | TOD BENEFICIARIES ON FILE | 4424 BENNINGTON | | STERLING HTS | MI | 48310 | |
| STANLEY SCHULTZ | 10816 LOCKWOOD DR | | | | CADILLAC | MI | 49601 | 9763 |
| STANLEY SCHWARTZ AND | CAROLE SCHWARTZ JTWROS | 93 VAN ALLEN ROAD | | | GLEN ROCK | NJ | 07452 | 1320 |
| STANLEY SERAFIN | 1254 SHERLIN DRIVE | | | | BRIDGEWATER | NJ | 08807 | 1414 |
| STANLEY SHEARER & PATTI HUNT | TOD JT TEN WROS | PER BENEFICIARY DESIGNATION | U/A DTD 6/16/03 | 55 N CANFIELD-NILES RD | YOUNGSTOWN | OH | 44515 | 2303 |
| STANLEY SHERMAN & | ELISABETH SHERMAN JT TEN | 3711 N E 88TH ST | | | VANCOUVER | WA | 98665 | 1071 |
| STANLEY SHERMAN & | ELISABETH A SHERMAN JT TEN | 3711 NE 88TH ST | | | VANCOUVER | WA | 98665 | 1071 |
| STANLEY SHERWIN CHOW | CUST SHERWIN CURTIS CHOW UGMA CA | 1470 N KENTER AVE | | | LOS ANGELES | CA | 90049 | 1322 |
| STANLEY SHIFF | 2370 WHITEHAVEN CR | OTTAWA ON  K2B 5H4 | CANADA | | | | | |
| STANLEY SILVERMAN & | ELAINE G SILVERMAN | DESIGNATED BENE PLAN/TOD | 7301 COVENTRY AVE | | ELKINS PARK | PA | 19027 | |
| STANLEY SIMON WALTERS | CHARLES SCHWAB & CO INC CUST | 2532 FOOTHILL RD | | | SANTA BARBARA | CA | 93105 | |
| STANLEY SINGLETON | 2985 EUCLID AVE APT 20 | | | | SAN DIEGO | CA | 92105 | |
| STANLEY SLUTZKY | CHARLES SCHWAB & CO INC CUST | 832 KENDRICK ST | | | PHILADELPHIA | PA | 19111 | |
| STANLEY SOCHA | 66 WOODHOLLOW DRIVE | | | | BRUNSWICK | OH | 44212 | 1217 |
| STANLEY SOCHA & | MAUREEN A SOCHA JT TEN | 66 WOODHOLLOW DRIVE | | | BRUNSWICK | OH | 44212 | 1217 |
| STANLEY SOLOCINSKI | 1104 ADELINE | | | | DETROIT | MI | 48203 | 1553 |
| STANLEY SOTELO | 6202 LAKE SUPERIOR | | | | SAN ANTONIO | TX | 78222 | |
| STANLEY SPETOSKEY | 4533 TRAILVIEW | | | | GRAND RAPIDS | MI | 49525 | 1361 |
| STANLEY SPRINGER | 4005 SLEATER KINNEY RD. NE | | | | OLYMPIA | WA | 98506 | |
| STANLEY STAHL | CUST JOANNA M STAHL UTMA NJ | 1446 STARELING LANE | | | CHERRYHILL | NJ | 08003 | 2719 |
| STANLEY STARK & | JOANNA W STARK JT TEN | 930 LILAC | | | EAST LANSING | MI | 48823 | 5119 |
| STANLEY STEIN & | PHYLLIS E STEIN | 9686 HARBOUR LAKE CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| STANLEY STEPHENS | JEANETTE K STEPHENS JT TEN | 12200 W CR 400 S. | | | YORKTOWN | IN | 47396 | 9206 |
| STANLEY STERNIN | 102 30 66TH ROAD APT 29A | | | | FORREST HILLS | NY | 11375 | 2004 |
| STANLEY STETINA (IRA) | FCC AS CUSTODIAN | 162 LAKE DR | | | GREENSBURG | PA | 15601 | 8864 |
| STANLEY STEWART SAUNDERS & | ANNE Z SAUNDERS | 315 OLD IVY RD | | | ATLANTA | GA | 30342 | |
| STANLEY STOLER | 185 WESTERN AVE | | | | MORRISTOWN | NJ | 07960 | 5034 |
| STANLEY STOLER & | ALICE STOLER JT TEN | 185 WESTERN AVE | | | MORRISTOWN | NJ | 07960 | 5034 |
| STANLEY STRAND | 5656 DEERWOOD | | | | COMMERCE TWP | MI | 48382 | 1017 |
| STANLEY SUJAK & | MRS VERONICA A SUJAK JT TEN | 3252 E LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| STANLEY SUSSMAN | CUST JILL SUSSMAN UGMA NY | 1 IRVING PLACE G-24 D | | | NEW YORK | NY | 10003 | 9709 |
| STANLEY SYSAK | 7711 N E COVERT ROAD | | | | MANCELONA | MI | 49659 | 9518 |
| STANLEY SZAPIEL JR. & | MORGAN SZAPIEL JT TEN | 404 HILLTOP DRIVE | | | GULF SHORES | AL | 36542 | 4414 |
| STANLEY SZE & WINSTON SZE | ALBERT SZE REV TR | 102 FEY DR | | | BURLINGAME | CA | 94010 | |
| STANLEY SZYDLOWSKI | 32 PARKWAY DRIVE | | | | CLARK | NJ | 07066 | 1935 |
| STANLEY T DUCHARME | 115 MAPLE AV | | | | SCHENECTADY | NY | 12302 | 4615 |
| STANLEY T ELSEROAD JR & | JUNE B ELSEROAD JT TEN | 5220 LOCKE LANE | | | VIRGINIA BEACH | VA | 23464 | 2636 |
| STANLEY T GALL & | BARBARA S GALL | 8961 SW 182ND TER | | | MIAMI | FL | 33157 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY T HINES | 1499 LAURIE LANE | | | | YARDLEY | PA | 19067 | 2711 |
| STANLEY T JONES & | DORIS M JONES | TR JONES FAMILY TRUST | UA 06/25/90 | 6025 SEPULVEDA BLVD 202 | VAN NUYS | CA | 91411 | 2533 |
| STANLEY T JONES & | DORIS M JONES | TR UA 05/10/90 | JONES FAMILY TRUST 6025 | SEPULVEDA BLVD 202 | VAN NUYS | CA | 91411 | |
| STANLEY T KANETAKE | 228 KUULEI RD | | | | KAILUA | HI | 96734 | 2720 |
| STANLEY T KITA | 22208 23 MI RD | | | | OLIVET | MI | 49076 | 9577 |
| STANLEY T KOTSKO | CUST THOMAS MICHAEL KOTSKO UGMA MI | 3860 JACK PINE LANE | | | PORT HURON | MI | 48060 | 1562 |
| STANLEY T KULCZYCKI | 676 EMMONS BLVD | | | | WYANDOTTE | MI | 48192 | 2406 |
| STANLEY T LEWICKI JR | 10400 N LINDEN RD | | | | CLIO | MI | 48420 | 8500 |
| STANLEY T OGINSKY | 3401 NORTH DURAND | | | | CORUNNA | MI | 48817 | 9759 |
| STANLEY T SLOUGH | 7864 BERGAMO AVE | | | | SARASOTA | FL | 34238 | 4765 |
| STANLEY T TONNESEN | 74 LOWER NORTH SHORE RD | | | | BRANCHVILLE | NJ | 07826 | 4079 |
| STANLEY T TSAI | 1886 DEL ROBLES DR | | | | CLEARWATER | FL | 33764 | |
| STANLEY T TSAI & | ANNE R TSAI | 1886 DEL ROBLES DR | | | CLEARWATER | FL | 33764 | |
| STANLEY T. WISOWATY | 1006 RIDGE DRIVE | | | | DANVILLE | PA | 17821 | 8640 |
| STANLEY TANSKI | 43162 WASHINGTON WAY | | | | CANTON | MI | 48187 | 3058 |
| STANLEY TELLERMAN | 924 PARK AVE | | | | ELIZABETH | NJ | 07208 | 1152 |
| STANLEY THEODOSION & | JOANN THEODOSION JTTEN | 5224 ATHENS WAY | | | VENICE | FL | 34293 | 8805 |
| STANLEY THOMAS CONYER | 9620 53RD TERRACE EAST | | | | BRADENTON | FL | 34211 | |
| STANLEY TINTER TTEE FBO | STANLEY TINTER 2008 REVOCABLE | TRUST U/A/D 11-07-2008 | 102-30 66TH ROAD | APT. 30B | FOREST HILLS | NY | 11375 | 7623 |
| STANLEY TUCKER (ROTH IRA) | FCC AS CUSTODIAN | 100 E BELLEVUE PL APT 24C | | | CHICAGO | IL | 60611 | 5190 |
| STANLEY TUROVICH | 8595 GALLANT FOX TRAIL | | | | FLUSHING | MI | 48433 | 8804 |
| STANLEY URANKAR | 17829 ROSECLIFF RD | | | | CLEVELAND | OH | 44119 | 1345 |
| STANLEY V ABERNATHY | 3830 STATE RT 15 | | | | FREEBURG | IL | 62243 | 1910 |
| STANLEY V BIACINDO  AND | FLORENCE D BIACINDO | JT TEN WROS | 221 ADIRONDACK AVE | | SPOTSWOOD | NJ | 08884 | |
| STANLEY V DALZIEL | 4464 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9136 |
| STANLEY V DALZIEL SR | G-4464 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| STANLEY V JOHNSON | 674 LOCK RD | | | | DEERFIELD BEACH | FL | 33442 | 3604 |
| STANLEY V LANTTA | 9893 W UPPER RD | | | | SAXON | WI | 54559 | 9557 |
| STANLEY V MIKULSKI AND | BEVERLY ANN MIKULSKI JTWROS | 304 LARCH LN | | | PITTSBURGH | PA | 15234 | 2535 |
| STANLEY V PERRY | RR 3 BOX 180 | | | | MARION | AL | 36756 | 9329 |
| STANLEY V SPOOR JR & | JEAN A SPOOR JT TEN | 726 LOVEVILLE RD | COTTAGE 3 | | HOCKESSIN | DE | 19707 | 1515 |
| STANLEY V STEPNOWSKI JR | CUST STANLEY V STEPNOWSKI III | UGMA DE | 410 DINAHS CORNER ROAD | | DOVER | DE | 19904 | 4404 |
| STANLEY V WISNIEWSKI | 61 DAHLGREEN PLACE | | | | NORTH TONAWANDA | NY | 14120 | 4355 |
| STANLEY VERNON RUESCH | 215 STRANGEWAY AVE | | | | LODI | WI | 53555 | 1309 |
| STANLEY VINING | PO BOX 404 | | | | SOCIAL CIRCLE | GA | 30025 | 0404 |
| STANLEY W AMES | 7527 HIGSON CT | | | | INDIANAPOLIS | IN | 46214 | 2203 |
| STANLEY W BEARDEN | CGM SEP IRA CUSTODIAN | 1242 LOGAN STREET | | | LOUISVILLE | KY | 40204 | 2484 |
| STANLEY W BEDNARSKI | 8 SCHULTZ ST | | | | TERRYVILLE | CT | 06786 | 5109 |
| STANLEY W BLAKE | TR UA 02/09/89 STANLEY W BLAKE | TRUST | 2 S 237 BURNING TR | | WHEATON | IL | 60187 | |
| STANLEY W BROWN | TR STANLEY W BROWN REV TRUST | UA 03/06/97 | 416 LEXINGTON | | GROSSE POINTE FARM | MI | 48236 | 2821 |
| STANLEY W BRYANT | 511 LAUREL STREET | | | | SMITHS GROVE | KY | 42171 | 8127 |
| STANLEY W CAMPBELL | 8234 PINEHURST DRIVE | | | | PARMA | OH | 44129 | 6421 |
| STANLEY W CARTER | 2409 CABERNET CT | | | | FALLSTON | MD | 21047 | 2115 |
| STANLEY W CLARKE & | ROSE CLARKE JT TEN | 28815 NEWPORT DR | | | WARREN | MI | 48088 | 7816 |
| STANLEY W COMBS III | 6470 WELLBAUM RD | | | | BROOKVILLE | OH | 45309 | 9253 |
| STANLEY W COOMBES | 229 BASSTOWN ROAD | | | | CLINTON | NC | 28328 | 7678 |
| STANLEY W DAVISON & | VIRGINIA E DAVISON TEES | DAVISON FAMILY TRUST DTD 10/8/92 | 818 PUTNAM STREET | | ANTIOCH | CA | 94509 | 4708 |
| STANLEY W DECKER | 2186 LEISURE WORLD | | | | MESA | AZ | 85206 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANLEY W DOWNING TTEE | OF THE STANLEY DOWNING REV LIV | TRUST U/A/D 02-22-2007 | 5833 WHITERIDGE CIRCLE S. | | OLIVE BRANCH | MS | 38654 | 3241 |
| STANLEY W FILHART | 657 S HILL | | | | MESA | AZ | 85204 | 3601 |
| STANLEY W GARVEY TOD | 660 VINE ST | | | | MENLO PARK | CA | 94025 | 6152 |
| STANLEY W GUZY | 5611 RICHMOND AVE | | | | GARDEN GROVE | CA | 92845 | 2018 |
| STANLEY W KETURAKIS | 1560 N VIA TUBERTAMA | | | | GREEN VALLEY | AZ | 85614 | |
| STANLEY W KOZIATEK | BOX 145 | | | | OTISVILLE | MI | 48463 | 0145 |
| STANLEY W KOZIATEK & | HELEN KOZIATEK JT TEN | BOX 145 | | | OTISVILLE | MI | 48463 | 0145 |
| STANLEY W LUKE | CGM IRA CUSTODIAN | 1058 COVINGTON PLACE DR | | | ROCHESTER HILLS | MI | 48309 | 3728 |
| STANLEY W MATHEWSON | 2470 E HIGHLAND RD | | | | HOWELL | MI | 48843 | 8478 |
| STANLEY W MC CLISTER | BOX 918 CREAMERY RD | | | | NEWTOWN | PA | 18940 | |
| STANLEY W MURAWSKI | 650 EISENHOWER RD | | | | ANGOLA | NY | 14006 | 9151 |
| STANLEY W OLECHNA | 223 SHAKER RD | | | | WESTFIELD | MA | 01085 | 5024 |
| STANLEY W PARRY | 907 BEACH ACCESS RD 1A | | | | PORT ARANSAS | TX | 78373 | 6102 |
| STANLEY W PATOCKI | 521 SLUMBER LN | | | | ROCHESTER | MI | 48307 | 2885 |
| STANLEY W PERVENECKI & | CLARA I PERVENECKI TTEES OF THE | STANLEY & CLARA PERVENECKI | REV LIV TR DTD 11/12/98 | 3740 MIRAMONTES CIRCLE | WELLINGTON | FL | 33414 | 8826 |
| STANLEY W PIORKOWSKI | RR 1 BOX 1710 | | | | FRIENDSVILLE | PA | 18818 | 9608 |
| STANLEY W POULSEN AND | MARY W POULSEN JTWROS | 50 E. 4600 S. | | | OGDEN | UT | 84405 | 5937 |
| STANLEY W RACZKA & | MARY A RACZKA JT TEN | 6400 W 86TH ST | | | BURBANK | IL | 60459 | 2316 |
| STANLEY W ROBERT & | BETTY J DEMKOV JT TEN | 4632 DU BOIS BLVD | | | BROOKFIELD | IL | 60513 | |
| STANLEY W SARTWELL & | BETTY J SARTWELL JT TEN | 2151 CURDY RD | | | HOWELL | MI | 48855 | 9725 |
| STANLEY W SCHRINER II & | NANCY L SCHRINER JT TEN | 619 HIGHLAND DR | | | SAINT CLAIR | MI | 48079 | 4231 |
| STANLEY W SIGGS & | ELIZABETH B SIGGS JT TEN | # 401 | 10425 CHESTNUT DRIVE | | KANSAS CITY | MO | 64137 | 3201 |
| STANLEY W STEPHENS | STANLEY W STEPHENS REVOC | LIV TRUST U/A DTD 01/10/2006 | 4131 LAKESHORE DR | | MOUNT DORA | FL | 32757 | |
| STANLEY W STEPHENSON | 9 TOWN PUMP CIRCLE | | | | SPENCERPORT | NY | 14559 | 9734 |
| STANLEY W STEWART | 148 MARIAN | | | | WATERFORD | MI | 48328 | 3226 |
| STANLEY W TAYLOR TRUSTEE | STANLEY W TAYLOR TRUST | DTD 2/22/96 | 41 OAK RIDGE DRIVE | | DECATUR | IL | 62521 | 4662 |
| STANLEY W THOMAS & | LORETTA J THOMAS | JT TEN | 124 LAKIN AVE | | BOONSBORO | MD | 21713 | 1314 |
| STANLEY W TURNER | 3220 HWY 207 | | | | ROGERSVILLE | AL | 35652 | 4314 |
| STANLEY W VAUPEL | 201 HILL AVE | | | | NORTH AURORA | IL | 60542 | 1303 |
| STANLEY W WELLS | 5528 W POPLAR ST | | | | PHILADELPHIA | PA | 19131 | 4918 |
| STANLEY W WENTA & | CLARA S WENTA JT TEN | 213 W SHIAWASSEE | | | FENTON | MI | 48430 | 2092 |
| STANLEY W WENTA & | CLARA S WENTA JT TEN | 213 W SHIAWASSEE | | | FENTON | MI | 48430 | 2092 |
| STANLEY W WHITE TR | UA 11/02/1994 | STANLEY W WHITE REVOCABLE LIVING | TRUST | 8745 53RD TERRACE E | BRADENTON | FL | 34211 | |
| STANLEY W WISNIOSKI III | 4510 PORTOFINO WAY #211 | | | | W PALM BEACH | FL | 33409 | 8101 |
| STANLEY W WOJTOWICZ | 8049 NICKLAUS DRIVE | | | | ORLANDO | FL | 32825 | 8240 |
| STANLEY W WONSALA AND | MARY ANN WONSALA JTWROS | 1541 OSPREY CT. | | | MANASQUAN | NJ | 08736 | 2703 |
| STANLEY W WRAY | PO BOX 20094 | | | | LANSING | MI | 48901 | 0694 |
| STANLEY W ZYWICKI | 940 YORKTOWN | | | | DECATUR | IN | 46733 | |
| STANLEY WAGNER | BOX 608 | | | | MILLEDGEVILLE | IL | 61051 | 0608 |
| STANLEY WALTERS | 2516 KATE ST | | | | HOLT | MI | 48842 | 9751 |
| STANLEY WANEZEK | 19542 129TH PL NE | | | | BOTHELL | WA | 98011 | |
| STANLEY WARGACKI | C/O MARGARET VALUSKA | 633 TITUS ST | | | WEIRTON | WV | 26062 | 2436 |
| STANLEY WASEITY & | MRS JULIA WASEITY JT TEN | 1240 RIDGE RD NW | | | CANTON | OH | 44703 | 2151 |
| STANLEY WASHINGTON SR & | PATRICIA A WASHINGTON JT TEN | 35695 CONCORD DR | | | ROMULUS | MI | 48174 | |
| STANLEY WEBER & | SANDRA WEBER JT TEN | 17 MUSKET PL | | | EAST SETAUKET | NY | 11733 | |
| STANLEY WEINSTEIN | 3545 PINE TREE DR | | | | MIAMI BEACH | FL | 33140 | |
| STANLEY WENTZEL & | PAMELA WENTZEL JTWROS | 29131 SHIRLEY | | | MADISON HTS | MI | 48071 | 2675 |
| STANLEY WESTON ALLEN | PO BOX 3113 | | | | FARMINGTON | NM | 87499 | 3113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY WHITE ADKISSON | 1901 PINON DR | | | | CEDAREDGE | CO | 81413 9474 |
| STANLEY WIECHEC | 1303 17TH ST | | | | BAY CITY | MI | 48708 7339 |
| STANLEY WIELGOSINSKI | 2915 NORRIS AVENUE | | | | PARMA | OH | 44134 3913 |
| STANLEY WILLIAM ROSEN & | LORETTA ROSEN TENCOM | 19 CLUBHOUSE LANE | | | MARLBORO | NJ | 07746 1711 |
| STANLEY WILLIAM TOKARSKI | 9480 WEST M AVE | | | | KALAMAZOO | MI | 49009 9430 |
| STANLEY WILSON & | JOYCE WILSON | 115 WAVERLY PLACE | | | MOUNTAIN VIEW | CA | 94040 |
| STANLEY WOLEBEN | 1406 RIDGE RD | | | | NORTHBROOK | IL | 60062 4628 |
| STANLEY WONG | CGM IRA ROLLOVER CUSTODIAN | 4868 BROWNDEER LANE | | | RANCHO PALOS VERDES | CA | 90275 3916 |
| STANLEY WONG | ROSEMARY CHIU WONG | 4868 BROWNDEER LN | | | RCH PALOS VRD | CA | 90275 3916 |
| STANLEY WRIGHT | 22669 MADISON ST | | | | ST CLR SHORES | MI | 48081 2334 |
| STANLEY WROBLESKI & | SOPHIE M WROBLESKI JT TEN | 7716 DOLPHIN | | | DETROIT | MI | 48239 1013 |
| STANLEY Y CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1107 DEVERE DR | | SILVER SPRING | MD | 20903 |
| STANLEY Y FONG & | ELAINE L FONG | TR STANLEY YEN FONG & ELAINE LING | FONG FAMILY TRUST UA 04/30/04 | 2948 MONTCLAIRE ST | SACRAMENTO | CA | 95821 3815 |
| STANLEY YANCEY | 3815 SHINEY ROCK RD. | | | | CLARKSVILLE | VA | 23927 |
| STANLEY YEE & | CONNIE YEE | JT TEN WROS | 11310 BIGELOW | | DAVISBURG | MI | 48350 1807 |
| STANLEY Z GOLDBERG & | MARLOU GOLDBERG TEN ENT | ONE TRIMONT LANE 1900A | | | PITTSBURGH | PA | 15211 1278 |
| STANLEY Z GOLDBERG IRA | FCC AS CUSTODIAN | ONE TRIMONT-1415 | | | PITTSBURGH | PA | 15211 |
| STANLEY Z MILLER | 9834 WOODMAN AVE | | | | ARLETA | CA | 91331 5047 |
| STANLEY Z MILLER SIMPLE IRA | FCC AS CUSTODIAN | RELIABLE INDUSTRIES INC | 21 PRESTIGE LN P O BOX 7744 | | LANCASTER | PA | 17604 7744 |
| STANLEY ZABOROWSKI | 10645 S CENTRAL PARK AV | | | | CHICAGO | IL | 60655 3203 |
| STANLEY ZAJAC | 15455 28 MILE RD | | | | RAY | MI | 48096 2802 |
| STANLEY ZAWADA | 2739 WALKER RD. | | | | IMLAY CITY | MI | 48444 |
| STANLEY ZAWADZKI | 1415 WOODRIDGE MANOR ROAD | | | | FALLSTON | MD | 21047 |
| STANLEY ZBICIAK AND | BETTY A ZBICIAK JTWROS | 6551 HARTMAN DR. | | | CALEDONIA | MI | 49316 7800 |
| STANLEY ZEWSKI | 39 FAIR STREET | BOX 231 | | | NORTHAMPTON | MA | 01061 |
| STANLEY ZIOLE | 5234 CHASE RD | | | | DEARBORN | MI | 48126 3100 |
| STANLEY ZNIDARSIC & | LAURA M ZNIDARSIC & | STAN ZNIDARSIC III JT TEN | 7445 JULIAN CT | | MENTOR | OH | 44060 7138 |
| STANLEY ZUCKERMAN & | THEODORA ZUCKERMAN | TR STANLEY ZUCKERMAN TRUST | UA 04/15/92 | 39 SOUTH DR | GREAT NECK | NY | 11021 1960 |
| STANLY FAMILY CARE CLINIC PA | PFT SHRING PLAN | DTD 8-1-87 | ERIC JOHNSEN TTEE | 1007 NORTH SIXTH STREET | ALBEMARLE | NC | 28001 3551 |
| STANLY SKALA & | OLGA S SKALA JT TEN | 33624 CURCIO | | | STERLING HEIGHTS | MI | 48310 6317 |
| STANLYNE PERRY | 28050 BRENTWOOD | | | | SOUTHFIELD | MI | 48076 |
| STANNARD E WIDENER JR | PO BOX 3009 | | | | JOHNSON CITY | TN | 37602 3009 |
| STANNI KITCHIN | 6986 SO LAROSA CT C21 | | | | SALT LAKE CITY | UT | 84121 |
| STANOJE MILANOVIC | 35313 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312 3767 |
| STANTON AVEDON CUST | FOR KATHRYN LEE AVEDON | UNDER ILLINOIS UTMA | 241 N. HAGER STREET | | BARRINGTON | IL | 60010 1015 |
| STANTON B LANGWORTHY | 1000 GLEN LAKE BLVD | | | | PITMAN | NJ | 08071 1935 |
| STANTON E PARKER | 5180 CALLA N W | | | | WARREN | OH | 44483 1220 |
| STANTON E STORM | & ANN K STORM JTTEN | 1218 1218 ADRIAN CIR | | | CHASKA | MN | 55318 |
| STANTON FARM SERVICES | INC PROFIT SHARING TRUST | DTD OCT 28 1969 | P O BOX 293 | | FAIRBURY | NE | 68352 0293 |
| STANTON HALES | 621 W LYNDON | | | | FLINT | MI | 48505 2665 |
| STANTON IBARA | 4216 WHISPERING PINES CT | | | | ENCINO | CA | 91316 |
| STANTON J POLLOCK | CGM IRA CUSTODIAN | KENNEDY HOUSE APT 1804 | 1901 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 1502 |
| STANTON MOTT & | MILLIE MOTT | 8300 SAWYER BROWN ROAD | E-306 | | NASHVILLE | TN | 37221 |
| STANTON R HERPICK & | DAMARIS N HERPICK | 28720 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92555 |
| STANTON R WILSON & MARION S | WILSON LIVING TRUST U/A DTD | 10/4/96 STANTON R WILSON & | MARION S WILSON TTEES | 103 MIMOSA DR | STEPHENS CITY | VA | 22655 2229 |
| STANTON SEMIAN | 6651 WOODSTREAM CT | | | | WASHINGTON | MI | 48094 3428 |
| STANWARD ZENO JR | 9557 PRAIRIE | | | | DETROIT | MI | 48204 2049 |
| STANYA S JIMENEZ | 30 OLD POST ROAD N | | | | RED HOOK | NY | 12571 2219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STAR & COMPANY | A PARTNERSHIP - ONLINE ACCOUNT | PO BOX 3782 | | | SAN ANGELO | TX | 76902 |
| STAR FINANCIAL BANK | TR WILBUR G BAUER IRA | UA 10/04/95 | 722 W 575 S | | PENDLETON | IN | 46064 9158 |
| STAR FURNITURE INC CORP | PENSION PROFIT SHARING PLAN | DTD 01/1/1966 | 2216 ROOSEVELT ROAD | | KENOSHA | WI | 53143 4862 |
| STAR M CRIVELLO | 1014 JASMINE WAY | | | | CLEARWATER | FL | 33756 4018 |
| STAR MANAGEMENT LLC | STEPHEN N SCHAEFER, TTEE | FBO LEANNE P SCHAEFER | 601 W. 5TH AVE. STE. 308 | | SPOKANE | WA | 99204 2714 |
| STAR PENN POOL SERVICE INC | ATTN: JOHN ALLEN WRIGHT | 1072 CONNEMARA CIR | | | WARRINGTON | PA | 18976 1950 |
| STAR, L.P.-OPTIONS C/O HIGHBRIDGE CAPITAL MANA | 9 WEST 57TH STREET 27TH FLOOR | | | | NEW YORK | NY | 10019 2701 |
| STARBEAM SUPPLY CO. | C/O CLAY OTTO | 1360 BAUR | | | ST LOUIS | MO | 63132 1961 |
| STARBIZ CORPORATION | ATTN: JOE MAZIN | C/O JOE MAZIN | 13576 DESMOND STREET | | PACOIMA | CA | 91331 2315 |
| STARBRIDGE SOCIEDAD ANONIMA | C/O MARCELO AMAR | RUA ADAO PINHEIRO DA SILVA 415 | IPANEMA CEP 91751-030 | PORTO ALEGRE RS BRAZIL | | | |
| STARDEDT K ZAINO | 14 VIA DINOLA | | | | LAGUNA NIGUEL | CA | 92677 |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 |
| STARK SIMPSON | 11714 MONTROSE ST | | | | DETROIT | MI | 48227 1758 |
| STARKEY CHEM PSP | J R BURGENER & L YATES TTEE | 9600 W OGDEN AVE | P O  BOX 10 | | LA GRANGE | IL | 60525 0010 |
| STARKS HAMILTON JR | PO BOX 621 | | | | BELOIT | WI | 53512 0621 |
| STARLA MARIE BOWMAN | 23906 106TH PL W | | | | EDMONDS | WA | 98020 |
| STARLENE A WALKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 404 STORM KING RD | | PORT ANGELES | WA | 98363 |
| STARLENE D SWEITZER | 24428 RUTHERFORD ROAD | | | | RAMONA | CA | 92065 |
| STARLETTE DETTRO | 3 TOLLHOUSE LN | | | | COLTS NECK | NJ | 07722 1068 |
| STARLIN B HAMILTON | 6339 SANT FE TRL | | | | FLINT | MI | 48532 2059 |
| STARLING E SHUMATE II | CATHERINE B SHUMATE TRUST | 250 LAKE RD | | | BASKING RIDGE | NJ | 07920 |
| STARLING J HOPKINS | 2302 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 |
| STARLING JONES | 440 GEORGIAN HILLS DRIVE | | | | LAWRENCEVILLE | GA | 30045 |
| STAROSTKA GROUP | ATTN DANNY STAROSTKA | 429 INDUSTRIAL LANE | | | GRAND ISLAND | NE | 68803 5239 |
| STARR E STAUFFER REV TRUST | STARR E STAUFFER TTEE | U/A DTD 1/30/98 | 785 E PUMPING STATION RD | | QUAKERTOWN | PA | 18951 2573 |
| STARR FARMER | CUST GARRETT WEBB | UTMA FL | 76 FORT SMITH BLVD | | DELTONA | FL | 32738 9218 |
| STARR J PAXSON | C/O STARR J RICHMOND | 4176 BLUE BONNET CT | | | WESTERVILLE | OH | 43081 3814 |
| STARR M PARSON | 14914 N 600 E | | | | ROANN | IN | 46974 9268 |
| STARR WILLAMAN | 167 W RIVER ROAD | | | | NEWTON FALLS | OH | 44444 9401 |
| STARS DEVELOPMENT ASSETS CORP. | C/O S. MAZOUZ | 19993 BACK NINE DRIVE | | | BOCA RATON | FL | 33498 4706 |
| STAS WOLAK | 430 OAK GLEN DR | | | | BALLWIN | MO | 63021 |
| STASH CIECIWA & | SUSAN CIECIWA JT TEN | 10235 S BAY DR | | | LAINGSBURG | MI | 48848 9785 |
| STASI C SEIDLER | 163 NEW JERSEY AVE | | | | BERGENFIELD | NJ | 07621 |
| STASIA GLOVA | 361 CEMETERY RD | | | | WAPWALLOPEN | PA | 18660 1415 |
| STASIA MOSESSO | 351 AYR HILLS AVE NE | | | | VIENNA | VA | 22180 4726 |
| STASIA SULLIVAN | 1028 MARTIN PL | | | | ANN ARBOR | MI | 48104 3511 |
| STASIA SULLIVAN | CUST KEVIN G SULLIVAN UGMA MI | 1028 MARTIN PL | | | ANN ARBOR | MI | 48104 3511 |
| STASIA SULLIVAN | CUST MARGARET K SULLIVAN UGMA MI | 1028 MARTIN PL | | | ANN ARBOR | MI | 48104 3511 |
| STASIA SULLIVAN | CUST SHAWN F SULLIVAN UGMA MI | 1028 MARTIN PL | | | ANN ARBOR | MI | 48104 3511 |
| STASSA E WARREN | 2412 GROVEWAY DR | | | | VALRICO | FL | 33594 7385 |
| STASYS ERLINGIS & | MRS MARY G ERLINGIS JT TEN | 26228 WARRINGTON DR | | | DEARBORN HEIGHTS | MI | 48127 2924 |
| STASYS KINDURYS | 202 HOLLY VISTA DRIVE | | | | GREER | SC | 29650 0919 |
| STATE 31-35 CORP | C/O MRS DOROTHY STEWART | 27 OCEAN AVE | | | JERSEY CITY | NJ | 07305 2414 |
| STATE BANK OF CROSS PLAINS | TRUST DEPARTMENT | ATTN KATHERINE L ESSER | 1205 MAIN STREET | | CROSS PLAINS | WI | 53528 9479 |
| STATE BANK OF GRAYMONT | TR DORIS V KOCH TRUST # 132 | UA 01/01/97 | PO BOX 47 | | GRAYMONT | IL | 61743 0047 |
| STATE CONTROLLER STATE OF | CALIFORNIA DIVISION OF | UNCLAIMED PROPERTY | BOX 942850 | | SACRAMENTO | CA | 94250 0001 |
| STATE COUNCIL OF MD JR ORDER | UNITED AMERICAN MECHANICS, INC | 7054 WHITELY RD | | | FEDERALSBURG | MD | 21632 2749 |
| STATE FARM LIFE INS CO CUST | JACQUELINE C WILLIAMS IRA | 4149 CENTRAL AVE | | | INDIANAPOLIS | IN | 46205 2604 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STATE OF ALASKA | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 333 WILLOUGHBY AVE 11TH FL | | JUNEAU | AK | 99801 | |
| STATE OF ARKANSAS UNCLAIMED | PROPERTY DIVISION | 1401 W. CAPITOL, STE. 325 | | | LITTLE ROCK | AR | 72201 | 2905 |
| STATE OF CALIFORNIA | STATE CONTROLLER'S OFFICE | (DTC SALES) ATTN: HIEP PHAM | PO BOX 942850 | | SACRAMENTO | CA | 94250 | 0001 |
| STATE OF CALIFORNIA | STATE CONTROLLER'S OFFICE | ATTN: HIEP PHAM | PO BOX 942850 | | SACRAMENTO | CA | 94250 | 0001 |
| STATE OF LA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | ATTN: KATHLEEN LOBELL | 626 MAIN STREET | | BATON ROUGE | LA | 70801 | |
| STATE OF LOUISIANA | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY | 626 MAIN ST | | BATON ROUGE | LA | 70801 | |
| STATE OF LOUISIANA | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY | 626 MAIN STREET | | BATON ROUGH | LA | 70801 | 1910 |
| STATE OF LOUISIANA | DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 91010 | | BATON ROUGE | LA | 70821 | 9010 |
| STATE OF MASSACHUSETTS | BLUEPRINT OPERATIONS | LEGAL UNIT | 400 ATRIUM 4 TH FLOOR | | SOMERSET | NJ | 08873 | 4162 |
| STATE OF NEVADA | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 | |
| STATE OF NEVADA | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 | 1070 |
| STATE OF OHIO | BLUEPRINT OPERATIONS | LEGAL UNIT | 400 ATRIUM 4 TH FLOOR | | SOMERSET | NJ | 08873 | 4162 |
| STATE OF OKLAHOMA | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF WASHINGTON | DEPT OF REV UNCLAIMED | PROPERTY SECTION | ATTN PATTI WILSON | PO BOX 47489 | OLYMPIA | WA | 98504 | 7489 |
| STATE ST BANK & TRUST | 1776 HERITAGE DR | | | | NORTH QUINCY | MA | 02171 | 2119 |
| STATE ST BANK & TRUST | 1776 HERITAGE DR | | | | NORTH QUINCY | MA | 02171 | 2119 |
| STATE STEET BANK TTEE | PACIFICORP | FBO DANIELLE K MACKAY | 1267 NE 5TH ST | | GRESHAM | OR | 97030 | 7965 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 1040 N FIR ST | | | COQUILLE | OR | 97423 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 10611 HIMEBAUGH AVE | | | OMAHA | NE | 68134 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 12048 75TH AVE SO | | | SEATTLE | WA | 98178 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 12620 TANAGER DR NW | | | GIG HARBOR | WA | 98332 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 12823 DOVER CT | | | SAINT PAUL | MN | 55124 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 1319 LOCUST ST | | | WEST DES MOINES | IA | 50265 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 1323 LOCH LOMOND AVE | | | BROOMFIELD | CO | 80020 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 14010 NE 83RD ST | | | VANCOUVER | WA | 98682 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 14350 W 30TH PL | | | GOLDEN | CO | 80401 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 15017 NORMANDY BLVD | | | BELLEVUE | NE | 68123 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 1515 S 14TH ST W | | | MISSOULA | MT | 59801 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 15954 NE FREMONT ST | | | PORTLAND | OR | 97230 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 16455 RED ROCK LN | | | BROOMFIELD | CO | 80020 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 1711 W PLACITA CARACOL | | | ORO VALLEY | AZ | 85737 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 1760 80TH ST E | | | INVERGROVE | MN | 55077 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 1915 62ND ST | | | DES MOINES | IA | 50322 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 2111 ABRAZO DR | | | WEST COVINA | CA | 91791 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 2180 S 3500 W | | | OGDEN | UT | 84401 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 21822 TAYLOR CT | | | SAUGUS | CA | 91390 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 22227 85TH AVENUE CT E | | | GRAHAM | WA | 98338 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 225 E BROADWAY | | | WINONA | MN | 55987 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 2252 GRANITE DR | | | WALLA WALLA | WA | 99362 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 2440 S VRAIN ST | | | DENVER | CO | 80219 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 25046 SE 43RD WAY | | | ISSAQUAH | WA | 98029 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 261 EL DIENTE DR | | | DURANGO | CO | 81301 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 2637 SAMOAN WAY | | | MEDFORD | OR | 97504 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 2720 MOUNTAIN VIEW DR NE | | | HANSVILLE | WA | 98340 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 27595 SINCLAIR RD | | | SAINT CHARLES | MN | 55972 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 2901 PACIFIC AVE | | | BISMARCK | ND | 58501 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 3055 E OTERO CIR | | | CENTENNIAL | CO | 80122 | |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 3573 EAST N ST | | | TACOMA | WA | 98404 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 3648 MARTHA LANE | | | RED WING | MN | 55066 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 3808 SW 2ND ST | | | DES MOINES | IA | 50315 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 4411 W EUCLID AVE | | | LAVEEN | AZ | 85339 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 4525 LAKEWOOD DRIVE | | | METAIRIE | LA | 70002 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 510 N D ST | | | FREMONT | NE | 68025 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 5393 HESSLER CIR | | | HILLIARD | OH | 43026 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 6060 N RIDGE AVE APT 3G | | | CHICAGO | IL | 60660 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 6275 WHITE DRIVE | | | PRIOR LAKE | MN | 55372 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 720 N YORK RD | | | STERLING | VA | 20164 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 823  N NICKLAUS LN | | | EAGLE | ID | 83616 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 876 W BURNS VALLEY RD | | | WINONA | MN | 55987 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 89 FREEDOM COMMERCE PKWY | | | JACKSONVILLE | FL | 32256 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 901 170 PLACE SE | | | BELLEVUE | WA | 98008 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 9303 MILFORD RD | | | PLATTSMOUTH | NE | 68048 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 967 N 12TH | | | LARAMIE | WY | 82072 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 9822 NE 204TH PLACE | | | BOTHELL | WA | 98011 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 9927 HAMMONTREE DR | | | URBANDALE | IA | 50322 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | 995 EAST 400 NORTH | | | SPANISH FORK | UT | 84660 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | PO BOX 11473 | | | TUCSON | AZ | 85734 |
| STATE STREET | QWEST SAVINGS & INVESTMENT PL | PO BOX 508 | | | GILBERT | AZ | 85296 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | DAVID PARRISH | 7001 LOMBARD LN | | FREDERICKSBURG | VA | 22407 | 6407 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | GREGORY LENTZ | 2395 LOCUST LN | | YORK | PA | 17408 | 4392 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | HUNG NGUYEN | 3416 BAGGINS COURT | | SAN JOSE | CA | 95121 | 2510 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JAMES CLARK | 605 ARAGONA BLVD | | VIRGINIA BEACH | VA | 23462 | 2103 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JAMES GREER | 400 PARRENT LANE | | FINCHVILLE | KY | 40022 | 6713 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JAMES LUCKABAUGH | 5674 AMBAU ROAD | | SPRING GROVE | PA | 17362 | 7501 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JEFFERSON HANNAH III | 260 AMBERLY RD | | VIRGINIA BEACH | VA | 23462 | 3624 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JOHN PAULES | 102 CRYSTAL DR | | WRIGHTSVILLE | PA | 17368 | 1402 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JOSE GUERRA | 1604 HAZEL AVE | | CHESAPEAKE | VA | 23325 | 3840 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | MICHAEL HANLEY | 8910 HILLTOP RD | | N HUNTINGDON | PA | 15642 | 8721 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | WILLIAM DAVIS | 362 BRASHEARS POINT RD | | TAYLORSVILLE | KY | 40071 | 6753 |
| STATE STREET BANK | NORTHROP GRUMMAN | 10802 STANFORD AVE | | | GARDEN GROVE | CA | 92840 |
| STATE STREET BANK | NORTHROP GRUMMAN | 14320 SPRINGFIELD CT | | | GAINESVILLE | VA | 20155 |
| STATE STREET BANK | NORTHROP GRUMMAN | 15595 OAKSTAND RD | | | POWAY | CA | 92064 |
| STATE STREET BANK | NORTHROP GRUMMAN | 224 BAILEY PARK DR | | | HAMPTON | VA | 23669 |
| STATE STREET BANK | NORTHROP GRUMMAN | 23305 LADEENE AVE | | | TORRANCE | CA | 90505 |
| STATE STREET BANK | NORTHROP GRUMMAN | 284 TRACEY LN | | | GRAND ISLAND | NY | 14072 |
| STATE STREET BANK | NORTHROP GRUMMAN | 2903 KINGS HARBOUR RD | | | PANAMA CITY | FL | 32405 |
| STATE STREET BANK | NORTHROP GRUMMAN | 3144 COON CLUB RD | | | HAMPSTEAD | MD | 21074 |
| STATE STREET BANK | NORTHROP GRUMMAN | 402 N WALNUT LN | | | SCHAUMBURG | IL | 60194 |
| STATE STREET BANK | NORTHROP GRUMMAN | 4429 CONQUISTA AVE | | | LAKEWOOD | CA | 90713 |
| STATE STREET BANK | NORTHROP GRUMMAN | 512 LANELLE PL | | | NEWPORT NEWS | VA | 23608 |
| STATE STREET BANK | NORTHROP GRUMMAN | 5724 NW 31ST ST | | | OKLAHOMA CITY | OK | 73122 |
| STATE STREET BANK | NORTHROP GRUMMAN | 601 W SANTA FE AVE # E-27 | | | PLACENTIA | CA | 92870 |
| STATE STREET BANK | NORTHROP GRUMMAN | 6563 HARTLAND ST | | | NAVARRE | FL | 32566 |
| STATE STREET BANK | NORTHROP GRUMMAN | 705 NW 151ST CIR | | | EDMOND | OK | 73013 |
| STATE STREET BANK | NORTHROP GRUMMAN | 721 W. SPRING VALLEY-PAINT RD | | | SPRING VALLEY | OH | 45370 |
| STATE STREET BANK | NORTHROP GRUMMAN | 9328 CHRISTOPHER LAKE DR | | | COLUMBIA | IL | 62236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK | NORTHROP GRUMMAN | PO BOX 3406 | | | REDONDO BEACH | CA | 90277 |
| STATE STREET BANK | NORTHROP GRUMMAN CORP SAV PL | 11343 DUTCH HOLLOW RD | | | CULPEPER | VA | 22701 |
| STATE STREET BANK | NORTHROP GRUMMAN CORP SAV PL | 11627 SHAUGNESSY RD | | | COLORADO SPRINGS | CO | 80908 |
| STATE STREET BANK | NORTHROP GRUMMAN CORP SAV PL | 316 SAINT BEES DR | | | SEVERNA PARK | MD | 21146 |
| STATE STREET BANK | NORTHROP GRUMMAN CORP SAV PL | 555 TROTTERS MILL RD | | | WETUMPKA | AL | 36093 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 1003 BLACKWATER WAY | | | NEWPORT NEWS | VA | 23606 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 10328 QUEENSBURY DR | | | YUKON | OK | 73099 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 104 LAMBERT DR | | | NEWPORT NEWS | VA | 23602 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 105 BELLE CIR | | | MADISON | AL | 35758 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 108 CLEARWATER CT | | | STAFFORD | VA | 22554 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 11490 AMBERRIDGE CT | | | MOORPARK | CA | 93021 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 117 CHEROKEE TRL | | | HERTFORD | NC | 27944 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 12120 BEVERLY DR | | | WHITTIER | CA | 90601 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 12282 ANNE DR | | | ALDEN | NY | 14004 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 13693 TRADITION ST | | | SAN DIEGO | CA | 92128 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 13704 ELKTON CT | | | MOORPARK | CA | 93021 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 15250 ASHBY WAY W | | | CARROLLTON | VA | 23314 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 15300 OLD RIVER RD LOOP | | | VANCLEAVE | MS | 39565 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 15731 ROSEHAVEN LN | | | CANYON COUNTRY | CA | 91387 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 16 WELFORD LN | | | NEWPORT NEWS | VA | 23606 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 1608 WINTERGREEN CT NW | | | HUNTSVILLE | AL | 35806 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 19 BRECKENRIDGE | DONAGHADEE | UNITED KINGDOM | | | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 190 CULPEPPER RD | | | SOUTH MILLS | NC | 27976 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 1951 RACHELLE PL | | | ESCONDIDO | CA | 92025 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 196 WILLEY ST | | | GILBERTS | IL | 60136 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 20 SAINT AURICS DR | | | SUWANEE | GA | 30024 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 21 1ST AVE | | | GLEN BURNIE | MD | 21060 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 210 S JANET PL | | | FULLERTON | CA | 92831 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 211 S GUADALUPE AVE APT 4 | | | REDONDO BEACH | CA | 90277 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 2110 ARTESIA BLVD # B133 | | | REDONDO BEACH | CA | 90278 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 2128 COCKLESHELL LN | | | GAUTIER | MS | 39553 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 2135 LAKESHORE DR N | | | ORANGE PARK | FL | 32003 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 229 EL PORTO ST | | | MANHATTAN BEACH | CA | 90266 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 231 LITTLE FARMS AVE | | | HAMPTON | VA | 23661 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 24667 PENNSYLVANIA AVE | | | LOMITA | CA | 90717 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 25493 MAHALO CIR | | | MADISON | AL | 35756 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 25924 VIANA AVE APT 18 | | | LOMITA | CA | 90717 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 2608 MILLSTREAM DR | | | PLANO | TX | 75075 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 2800 PLAZA DEL AMO #364 | | | TORRANCE | CA | 90503 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 281 SUMMIT CT | | | HAMPTON | VA | 23666 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 2840 PLACENTIA ST | | | SAN JACINTO | CA | 92582 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 3 WAGNER RD | | | POQUOSON | VA | 23662 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 3000 SWEETGUM AVE | | | OCEAN SPRINGS | MS | 39564 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 30804 POINT WOODS CT | | | TEMECULA | CA | 92591 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 3119 LEES AVE | | | LONG BEACH | CA | 90808 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 319 S 52ND ST | | | OMAHA | NE | 68132 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 3350 RIVERWOOD PKWY SE STE 80 | | | ATLANTA | GA | 30339 |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 34 NEW HOLLAND VLG | | | NANUET | NY | 10954 |

| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 3443 GARNET AVE | | | ROSAMOND | CA | 93560 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 3718 THOROUGHBRED LN | | | OWINGS MILLS | MD | 21117 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 3817 BEECHER ST NW | | | WASHINGTON | DC | 20007 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 4010 QUAIL PATH RD | | | COCOA | FL | 32926 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 404 MONUMENT CT | | | YORKTOWN | VA | 23693 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 4116 DOWNING ST | | | ANNANDALE | VA | 22003 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 416 19TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 460 W CRESCENTVILLE RD | | | CINCINNATI | OH | 45246 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 5021 W HAVEN RD | | | WEST HAVEN | UT | 84401 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 5023 RIVERFRONT DR | | | SUFFOLK | VA | 23434 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 505 ALMA ST SE | | | VIENNA | VA | 22180 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 5111 LITTLE CREEK DR | | | ELLICOTT CITY | MD | 21043 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 512 NW 151ST ST | | | EDMOND | OK | 73013 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 5142 WILDERNESS TRL | | | ROCKFORD | IL | 61114 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 5224 MARICOPA ST | | | TORRANCE | CA | 90503 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 538 8TH ST APT 10 | | | HERMOSA BEACH | CA | 90254 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 5701 REMINGTON RD | | | MOSS POINT | MS | 39562 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 576 BORCHARD DR | | | VENTURA | CA | 93003 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 600 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 611 THOMAS NELSON DR | | | VIRGINIA BEACH | VA | 23452 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 619  26TH  STREET | | | NEWPORT NEWS | VA | 23607 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 6281 BARBADOS AVE | | | CYPRESS | CA | 90630 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 630 BOISSEVAIN AVE APT 4 | | | NORFOLK | VA | 23507 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 6336 NORDIX DR | | | WARRENTON | VA | 20187 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 6826 GARDNER DR | | | NORFOLK | VA | 23518 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 7236 DRY CREEK RD | | | LONGMONT | CO | 80503 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 7324 RIDGE VIEW DR | | | LANCASTER | CA | 93536 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 7979 SAINT MONICA DR | | | BALTIMORE | MD | 21222 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 803 13TH ST | | | PASCAGOULA | MS | 39567 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 8107 LANGBROOK RD | | | SPRINGFIELD | VA | 22152 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 821 CHAMPAGNE DR | | | KENNER | LA | 70065 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 8715 1ST AVE APT 308D | | | SILVER SPRING | MD | 20910 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 8726 S SEPULVEDA BLVD # A164 | | | LOS ANGELES | CA | 90045 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 890 MANGO ST | | | BREA | CA | 92821 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | 9951 BORDER CT | | | GRAND BAY | AL | 36541 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | PO BOX 1219 | | | WRIGHTWOOD | CA | 92397 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | PO BOX 1321 | | | HUFFMAN | TX | 77336 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | PO BOX 2284 | | | CRESTLINE | CA | 92325 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | PO BOX 310 | | | SHACKLEFORDS | VA | 23156 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | PO BOX 503326 | | | SAN DIEGO | CA | 92150 | |
| STATE STREET BANK | NORTHROP GRUMMAN PLAN | PO BOX 6042 | | | SUFFOLK | VA | 23433 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1 EDGE SPRINGS CT | | | CATONSVILLE | MD | 21228 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1007 SUNBEAM COURT | | | ODENTON | MD | 21113 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 10101 GOVERNOR WARFIED PKWY | APT 221 | | LINTHICUM | MD | 21044 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 10106 MADRONAWOOD DR | | | MONTPELIER | MD | 20708 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 10206 SAND TRAP CT | | | ELLICOTT CITY | MD | 21042 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1025 LONG BEECHES AVE | | | CHESAPEAKE | VA | 23320 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 104 S FERN COVE CT | | | YORKTOWN | VA | 23693 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1055 VENETIAN DR UNIT 102 | | | W MELBOURNE | FL | 32904 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1077 WOODLAWN AVENUE | | | PASADENA | MD | 21122 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 108 SYCAMORE ROAD | | | LINTHICUM HEIGHTS | MD | 21090 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 110 PLEASANT HILL RD | | | OWINGS MILLS | MD | 21117 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 111 CANNON DR | | | NEWPORT NEWS | VA | 23602 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 111 MOBJACK LOOP | | | YORKTOWN | VA | 23693 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1135 E 5100 S | | | OGDEN | UT | 84403 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 11375 MAYAPPLE COURT | | | SAN DIEGO | CA | 92131 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 11481 OLDE STONE LN | | | LOVETTSVILLE | VA | 20180 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 11702 NEWBURY RD | | | ROSSMOOR | CA | 90720 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 119 CENTRAL PKWY | | | NEWPORT NEWS | VA | 23606 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 12 VIA GADOR | | | SAN CLEMENTE | CA | 92673 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 120 PENNY LANE | | | NEW FREEDOM | PA | 17349 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 122 WRIGHT AVE | | | DEER PARK | NY | 11729 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1236 CANYON RIDGE LN | | | ESCONDIDO | CA | 92025 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 126 STONE LAKE COURT | | | YORKTOWN | VA | 23693 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1305 PECANTREE COURT | | | CROFTON | MD | 21114 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1307 ROUNDHOUSE CT. | | | SEVERN | MD | 21144 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1324 MILL CREEK CT | | | THOUSAND OAKS | CA | 91360 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 138 MAXWELL LN | | | NEWPORT NEWS | VA | 23606 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 14132 GLITTER ST | | | WESTMINSTER | CA | 92683 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1440 W DOMINGO RD | | | FULLERTON | CA | 92833 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1443 ARBOR AVE | | | LOS ALTOS | CA | 94024 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1450 E CENTRAL AVE | | | EDGEWATER | MD | 21037 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 14506 CARROLL BRIDGE RD | | | SMITHFIELD | VA | 23430 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1513 ROANOKE AVE | | | NEWPORT NEWS | VA | 23607 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 15440 WOODLAND DR | | | WINDSOR | VA | 23487 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1560 PENZANCE WAY | | | HANOVER | MD | 21076 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1580 WINTHROPE DR | | | NEWPORT NEWS | VA | 23602 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1655 WILD RYE CT | | | CASTLE ROCK | CO | 80109 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1658 PARKSIDE CIRCLE | | | NICEVILLE | FL | 32578 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1704 TRINITY PL | | | ANNAPOLIS | MD | 21401 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 175 PARKWOOD ROAD | | | WEST ISLIP | NY | 11795 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1769 FORESTDALE AVE | | | BEAVERCREEK | OH | 45432 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 1805 POTATO NECK RD | | | PORT HAYWOOD | VA | 23138 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 18408 CAPE JASMINE | | | GAITHERSBURG | MD | 20879 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 20 BALTIMORE LANE | | | PALM COAST | FL | 32137 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 203 TARLETON BIVOUAC | | | WILLIAMSBURG | VA | 23185 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2049 RIDGE RD | | | LAYTON | UT | 84040 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 205 SAINT MARTINS RD | | | BALTIMORE | MD | 21218 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2054 HOPEWOOD DR | | | FALLS CHURCH | VA | 22043 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 206 FIELDING LEWIS DR | | | YORKTOWN | VA | 23692 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 208 CHERWELL CT | | | WILLIAMSBURG | VA | 23188 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2104 NELSON AVE # A | | | REDONDO BEACH | CA | 90278 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 21305 OLD TOWN RD | | | TEHACHAPI | CA | 93561 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2133 EDGEWARE ST. | | | SILVER SPRING | MD | 20905 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2144 BOWERSOX RD | | | NEW WINDSOR | MD | 21776 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 22 THOMAS ST | | | CORAM | NY | 11727 |

| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2220 AMORITA AVE | | | LA HABRA | CA | 90631 |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 225 8TH AVE | | | INDIALANTIC | FL | 32903 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2405 PARK MEADOW CT | | | SIMI VALLEY | CA | 93065 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2416 GLENHAVEN DR | | | HIGHLANDS RANCH | CO | 80126 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 25 FRANCIS GREEN CIR | | | BALTIMORE | MD | 21221 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2583 RUNNING WOLF TRL | | | ODENTON | MD | 21113 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 265 LAGUNA CIR | | | SEVERNA PARK | MD | 21146 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2779 KNOLLSIDE LANE | | | VIENNA | VA | 22180 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2809 NE HERITAGE LN | | | LAWTON | OK | 73507 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2922 LOCUST DR | | | SPRINGFIELD | OH | 45504 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 2980 POLAND SPRINGS DR | | | ELLICOTT CITY | MD | 21042 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 307 DUNN CIR | | | HAMPTON | VA | 23666 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3209 LANDCASTER CT | | | WOODBINE | MD | 21797 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 324 TULIP OAK COURT | | | LINTHICUM HEIGHTS | MD | 21090 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3251 BENT TWIG LANE | | | DIAMOND BAR | CA | 91765 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 335 58TH ST | | | NEWPORT NEWS | VA | 23607 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3419 BAYWOOD DR | | | FOREST HILL | MD | 21050 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3420 RACQUET LANE | | | PALMDALE | CA | 93551 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3423 PELLINORE PL | | | ANNANDALE | VA | 22003 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 35 OLD FARM RD | | | GLEN BURNIE | MD | 21060 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3571 SEQUOIA DR | | | DAYTON | OH | 45431 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3601 SAWMILL DRIVE | | | AUSTIN | TX | 78749 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3636 GRIZZLEY CREEK CT | | | ONTARIO | CA | 91761 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 37 S PLEASANT AVE | | | DALLASTOWN | PA | 17313 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 38850 VIA CONTEVIENTO | | | MURRIETA | CA | 92562 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 3918 RIVER WALK | | | ELLICOTT CITY | MD | 21042 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 4064 POWHATAN SECONDARY | | | WILLIAMSBURG | VA | 23188 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 417 SAN FERNANDO ST | | | LOS BANOS | CA | 93635 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 4238 OLD HANOVER RD. | | | WESTMINSTER | MD | 21158 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 4502 KENWOOD DRIVE | | | DALE CITY | VA | 22193 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 4514 FOREST HILL DRIVE | | | FAIRFAX | VA | 22030 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 50 HIAWATHA DR | | | BRIGHTWATERS | NY | 11718 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 5102 GOLDEN LEAF CT | | | ELLICOTT CITY | MD | 21043 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 511 CAMBRIDGE ST | | | BELMONT | CA | 94002 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 5172 PANHANDLE ROAD | | | FRONT ROYAL | VA | 22630 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 5345 AUBREY WAY | | | COLORADO SPRINGS | CO | 80919 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 54 INDIAN HILL ROAD | | | NORTHFORD | CT | 06472 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 6127 CEDARWOOD DRIVE | | | COLUMBIA | MD | 21044 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 6140 WHITE MARBLE CT | | | CLARKSVILLE | MD | 21029 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 622 CYPRESS RD | | | SEVERNA PARK | MD | 21146 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 6320 MALLARD LA | | | LOTHIAN | MD | 20711 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 6876 MANY DAYS | | | COLUMBIA | MD | 21045 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 6983 SE SEDGEWICK RD | | | PORT ORCHARD | WA | 98366 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 6994 BLUE ORCHID LN | | | CARLSBAD | CA | 92009 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 7 KELSEY PLACE | | | LYNBROOK | NY | 11563 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 7108 WILSON CIR | | | GLOUCESTER | VA | 23061 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 713 MILTON DR | | | HAMPTON | VA | 23666 |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 7347 GARDEN GROVE AVE | | | RESEDA | CA | 91335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 735 LEONARD LN | | | NEWPORT NEWS | VA | 23601 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 7356 KINDLER RD | | | COLUMBIA | MD | 21046 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 736 PONCA ST | | | BALTIMORE | MD | 21224 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 8 HUNTINGTON DR | | | WILLIAMSBURG | VA | 23188 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 8 LINWEN WAY | | | BALTIMORE | MD | 21236 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 805 BAYLOR CT | | | NEWPORT NEWS | VA | 23602 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 8121 SILO COURT | | | SEVERN | MD | 21144 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 826 DRYDEN ST | | | VIRGINIA BEACH | VA | 23462 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 8905 MARGARET CT | | | LA PLATA | MD | 20646 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 9 CASTLEWALL CT | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 9071 FURROW AVENUE | | | ELLICOTT CITY | MD | 21042 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 9205 ANTELOPE PLACE | | | SPRINGFIELD | VA | 22153 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 921 LAGRANGE BND | | | VIRGINIA BEACH | VA | 23454 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 955 S IDAHO ST | APT 185 | | LA HABRA | CA | 90631 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | 9804 COLENBOURNE RD | | | PERRY HALL | MD | 21128 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | PO BOX 1525 | | | WHEAT RIDGE | CO | 80033 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | PO BOX 505 | | | BYRON | GA | 31008 | |
| STATE STREET BANK | NORTHROP GRUMMAN SAV PLAN | PO BOX 64 | | | COBBS CREEK | VA | 23035 | |
| STATE STREET BANK & TRUST | F-B-O ROBERT W BUTCHER U-A | DTD 06-22-82 | STATE STREET BK FIRST TRUST | PO BOX 173859 | DENVER | CO | 80217 | 3859 |
| STATE STREET BANK & TRUST | TR ELIZABETH M MILLS | 9602 SHEPHERD ROAD | | | ONSTED | MI | 49265 | 9524 |
| STATE STREET BANK & TRUST | TR JOHN E WOLF IRA | UA 08/14/00 | 14111 LINCOLNSHIRE CT | | TAMPA | FL | 33626 | 4472 |
| STATE STREET BANK & TRUST | TR STEWART R MC ALVEY IRA | UA 05/19/95 | 2090 HAMILTON | | HOLT | MI | 48842 | 1337 |
| STATE STREET BANK & TRUST CO. | 1200 CROWN COLONY DRIVE | CROWN COLONY | | | QUINCY | MA | 02169 | |
| STATE STREET BANK & TRUST CO. | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | | | BOSTON | MA | 21111 | |
| STATE STREET BANK & TRUST TTEE | PACIFICORP 401K PLAN | FBO STEPHEN MOYER | 14500 NE 278TH ST | | BATTLE GROUND | WA | 98604 | 6620 |
| STATE STREET BANK TTEE | BAE 401K SAVING PLAN | FBO LORA F SCHOMMER | 3032 BRONSON DR | | MOUNDS VIEW | MN | 55112 | 3808 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO EGBERT L VISKER | PSC 52 BOX 135 | APO AE | APO | AE | 09496 | 0101 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO JEFFREY LEE GRIM | 100 SWAN AVENUE | | SYRACUSE | NY | 13206 | 1536 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO MATTHEW T GILLETTE | 12 OAK STREET | | BAYPORT | NY | 11705 | 1817 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO MICHAEL CONRAD FREEMAN | 110 WOODRIDGE ROAD | | FRANKLIN | NH | 03235 | 1919 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO STEVEN MCARTHUR | PO BOX 911 | | LUSBY | MD | 20657 | 0911 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO VICTOR M BARBOSA | 11 BLOOMFIELD AVE | | EDISON | NJ | 08837 | 3551 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO WILILAM VAL DECAMP | 244 CROOKED HOLLOW ROAD | | ELGIN | TX | 78621 | 5527 |
| STATE STREET BANK TTEE | JC PENNEY 401K SAVINGS PLAN | FBO NEIL EVAN WOODLAND | 3705 TRILOGY DRIVE | | PLANO | TX | 75075 | 3520 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO BRUCE WAYNE MARION | 271 W SAN CARLOS | | FRESNO | CA | 93704 | 2626 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO DARWIN V VOGE | 6392 CALLE PLACIDO DRIVE | | EL PASO | TX | 79912 | 7531 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO DOUGLAS J MOUGEY | 8174 PELHAM DR | | WESTERVILLE | OH | 43081 | 5575 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO FRANCES BELLAVIA | 8516 SUGAR PALM CT | | ORLANDO | FL | 32835 | 8039 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO KATHRYN A CALKINS | 1697 ALTACREST DRIVE | | GRAPEVINE | TX | 76051 | 4497 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO LAWRENCE T MAGASANO | 13650 SE 91ST AVENUE | | SUMMERFIELD | FL | 34491 | 8220 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO MATTHEW DAVID ROGERS | 1633 WALTERS DR | | PLANO | TX | 75023 | 1857 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO MICHAEL ROBERT KETTER | 2708 DEERHOLLOW DRIVE | | LITTLE ELM | TX | 75068 | 6928 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO MICHAEL WILLIAM DUNHAM | 5413 VALLEY BROOK DR | | BAKERSFIELD | CA | 93308 | 6501 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO ROBERT G SOLAND | 23460 616 TH STREET | | MANTORVILLE | MN | 55955 | 5005 |
| STATE STREET BANK TTEE | PACIFICORP | FBO BRUCE WILSON | BOX 844 | | HUNTINGTON | UT | 84528 | 0844 |
| STATE STREET BANK TTEE | PACIFICORP | FBO DANNY RAY STRANDE | 27601 NE 10TH AVE | | RIDGEFIELD | WA | 98642 | 8781 |
| STATE STREET BANK TTEE | PACIFICORP | FBO JUSTIN ALLEN SWEETS | 2302 S FAIRDALE AVE | | CASPER | WY | 82601 | 5136 |
| STATE STREET BANK TTEE | PACIFICORP | FBO LARRY A SHINNEY | 2128 JEFFERSON AVE | | OGDEN | UT | 84401 | 1687 |

| STATE STREET BANK TTEE | PACIFICORP | FBO LOUIS H COLLIER | 7276 UPPER CLEARWATER VILLAGE LN | | IDLEYLD PARK | OR | 97447 | 9809 |
|---|---|---|---|---|---|---|---|---|
| STATE STREET BANK TTEE | PACIFICORP | FBO MICHAEL RAY RENZ | 1610 CORNWALL | | CASPER | WY | 82609 | 3717 |
| STATE STREET BANK TTEE | PACIFICORP | FBO RAYMOND M WALLS | 453 SOUTHEAST 21ST STREET | | TROUTDALE | OR | 97060 | 2303 |
| STATE STREET BANK TTEE | PACIFICORP | FBO SAM PITCHFORTH | 1427 N 1200 E | | LEHI | UT | 84043 | 1443 |
| STATE STREET BANK TTEE | PACIFICORP | FBO SHANNON E REACH | P.O. BOX 705 | | PINEDALE | WY | 82941 | 0705 |
| STATE STREET BANK TTEE | PACIFICORP | FBO TINA M KRUCKENBERG | 1336 UINTA DR | | KEMMERER | WY | 83101 | 3930 |
| STATE STREET BANK TTEE | PACIFICORP | FBO VAUGHN F OLSON | 1674 NATIONS RD | | KEMMERER | WY | 83101 | 4210 |
| STATE STREET BANK TTEE | PACIFICORP 401(K) PLAN | FBO GENEECE MACKAY | 11124 NE HALSEY PMB #506 | | PORTLAND | OR | 97220 | 2021 |
| STATE STREET BANK TTEE | PACIFICORP 401(K) PLAN | FBO GORDON HALE | 10765 SW 153RD PLACE | | BEAVERTON | OR | 97007 | 6161 |
| STATE STREET TTEE | BAE 401K SAVING PLAN | FBO OSAMA HANNA ELMASU | 16810 SUNDANCE DRIVE | | MORGAN HILL | CA | 95037 | 3838 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO ALAN B COLEMAN | 7120 PLAYA | | GRAND PRAIRIE | TX | 75054 | 5521 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO ALAN DAVID LILLY | 1140 HILLSIDE AVENUE | | PLAINFIELD | NJ | 07060 | 3307 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO BRIAN BROWN | 424 BUFFALO ROAD | | LUSBY | MD | 20657 | 3415 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO CHRISTOPHER W SMITH | PSC 52 BX 135 | | APO | NY | 09496 | |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO DAVID FONTENOT | 8830 ABERDEEN OAKS DR | | HOUSTON | TX | 77095 | 5708 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO DAVID WAYNE GRIMSLEY | 22994 TOWN CREEK DRIVE | | LEXINGTON PK | MD | 20653 | 6318 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO JOHN E SNYDER | 5406 SUNVIEW DR | | HOUSTON | TX | 77084 | 3029 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO RICK D ANDERSON | 10616 EDINBURGH | | SPOTSYLVANIA | VA | 22553 | 1735 |
| STATE STREET TTEE | JCPENNEY 401K SAVINGS PLAN | FBO CONNIE YVONNE TUCKER | 121 ROSE GARDEN | | RED OAK | TX | 75154 | 8864 |
| STATE STREET TTEE | JCPENNEY 401K SVINGS PLAN | FBO GARY DEE MCWHORTER | 1018 SUMMER | | MESQUITE | TX | 75149 | 7513 |
| STATE TREASURER OF | SOUTH CAROLINA | UNCLAIMED PROPERTY | WADE HAMPTON STATE OFFICE BLDG | CAPITOL COMPLEX | COLUMBIA | SC | 29201 | |
| STATE/ALASKA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | ATTN: RACHEL LEWIS | PO BOX 110420 | | JUNEAU | AK | 99811 | 0420 |
| STATECENCO | A PARTNERSHIP | 601 MAIN ST BOX 6006 | | | KEOKUK | IA | 52632 | 6006 |
| STATHIA N JENKINS | 82 THOMPSON COURT | | | | REEDVILLE | VA | 22539 | |
| STATHIS S MANOUSOS | 136 WINDMILL HILL | | | | WETHERSFIELD | CT | 06109 | |
| STATHIS VERRAS | 2935 TALL PINES WAY | | | | ATLANTA | GA | 30345 | |
| STATIA B POWELL | PO BOX 1993 | | | | SANDWICH | MA | 02563 | |
| STAUB FAMILY LTD | A PARTNERSHIP | 1603 NORTH K STREET | | | MIDLAND | TX | 79701 | 4039 |
| STAUNTON B RICHARDS | TR STAUNTON B RICHARDS REV LIV | TRUST UA 05/11/06 | 2361 LANDINGS CIRCLE | | BRADENTON | FL | 34209 | 9674 |
| STAVROS D MITROPOULOS | 11239 PATTY ANN | | | | ROMEO | MI | 48065 | 5303 |
| STAVROS I MANGOPOULOS | 551 MAPLEHILL | | | | LANSING | MI | 48910 | 4570 |
| STAVROS KAVOULAKIS | 20606 S. VERMONT AVE | UNIT 41 | | | TORRANCE | CA | 90502 | |
| STAVROS NIFORATOS & | ELLI NIFORATOS | JT TEN | ROCKLAND RD. | | ROSCOE | NY | 12776 | |
| STAVROS O ALEXOPOULOS & | A NEDI-ALEXOPOULOS | 317 WASHINGTON RD | | | GLENVIEW | IL | 60025 | |
| STAVROS PANAGIOTARAKOS | & STELLA PANAGIOTARAKOS JTTEN | 2903 LOMA LINDA LN | | | WICHITA FALLS | TX | 76308 | |
| STAYVIS C NG & | MIROSLAW T HEPEL | 8016 FIR DRIVE | | | CLAY | NY | 13041 | |
| STCLAIR C WILLIAMS | 210 FLINT PARK | | | | FLINT | MI | 48505 | |
| STD GRP REINSURANCE CO TTEE | FBO ONSLOW PERFORMANCE LTD TR | U/A/D 04/19/2007 | ATTN: DEE GODEMANN | 14651 DALLAS PARKWAY SUITE 502 | DALLAS | TX | 75254 | 8890 |
| STEALTH CORPORATION | PO BOX 7617 | | | | CROSS LANES | WV | 25356 | 0617 |
| STEARL L BRANHAM | RT 1 BOX 188 | | | | CLINCHCO | VA | 24226 | 9715 |
| STEAVE A BOYD JR | 32380 BROWN | | | | GARDEN CITY | MI | 48135 | 3245 |
| STEAVEN A KRUTSINGER | 1415 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222 | 2956 |
| STEAVEN T WRIGLEY | 3220 E 23RD ST | | | | KANSAS CITY | MO | 64127 | 4201 |
| STECHMEYER FAMILY TRUST | LAWRENCE ALEXANDER SUCC TTEE | 7754 SAINT CHARLES RD | | | SUMNER | MI | 48889 | 8704 |
| STECO FAMILY REVOCABLE LIVING | TRUST UAD 08/03/06 | JACK STECO TTEE | 3120 ROANOKE ST | | FLINT | MI | 48504 | 1829 |
| STEELCON INC | 3410 E PENNSYLVANIA | | | | TUCSON | AZ | 85714 | |
| STEELE BELLER JR | 612 BEDFORD OAKS | | | | SAINT LOUIS | MO | 63122 | 2508 |
| STEELE G VEST JR | RR 2 BOX 27 | | | | ELWOOD | IN | 46036 | 8620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEELY HAWKINS | 4514 ALLEN HOLLOW PL | | | | SUWANEE | GA | 30024 | |
| STEEN ALNOE | RIBEVEJ 108 | DK 6630 ROEDDING | | DENMARK | | | | |
| STEEN C SEHNERT | 528 W 114TH STREET | APT 4-B | | | NEW YORK | NY | 10025 | |
| STEEPEE/RENICK FAMILY TRUST | JONATHAN STEEPEE | KAREN RENICK CO-TTEES UA | DTD 04/14/92 | 1781 CALLE ZOCALO | THOUSAND OAKS | CA | 91360 | 6834 |
| STEFAAN E.A CLAEYS AND | LIEVE MARIA VERGAUWE JTWROS | 4 PULSTRAAT | BRECHT ANTWERP 2960 | BELGIUM | | | | |
| STEFAN BEME & | MARIA BEME | 10600 MEREDITH DR APT 5 | | | URBANDALE | IA | 50322 | |
| STEFAN BENSON | 6550 PIKE BEND ROAD | | | | WEBSTER | WI | 54893 | |
| STEFAN BERSKI & | ROSALIA BERSKI JT TEN | 29 HASTINGS RD | | | MANCHESTER | NJ | 08759 | |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 | BRAZIL | | | | |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 | BRAZIL | | | | |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 | BRAZIL | | | | |
| STEFAN BOGDAN | 11 COACH DRIVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| STEFAN BRADLEY BAIER | 9693 BURNING TREE | | | | GRAND BLANC | MI | 48439 | |
| STEFAN COLANE FUDGE | 920 GREENLAND DR | | | | MURFREESBORO | TN | 37130 | |
| STEFAN COOPER | 613 PINEY BRANCH RD | | | | EASTOVER | SC | 29044 | |
| STEFAN E SCHULT AND | DIANA CASEY JTWROS | 4216 EILAND DR | | | SEBRING | FL | 33875 | |
| STEFAN EVANICS | 69 BAY BLVD | | | | NEWARK | DE | 19702 | |
| STEFAN F POPIELCZYK SR | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512 | 3836 |
| STEFAN FIGLEY | 9835 WOLF RIVER BLVD | | | | GERMANTOWN | TN | 38139 | |
| STEFAN FRANK JASINSKI & | HELEN JASINSKI JT TEN | 42 NASSAU LANE | | | CHEEKTOWAGA | NY | 14225 | 4816 |
| STEFAN G OFFENBACH | 11808 W 99TH PL | | | | OVERLAND PARK | KS | 66214 | 2431 |
| STEFAN HALCZYSZAK | 4402 WOODROW AVE | | | | PARMA | OH | 44134 | 3842 |
| STEFAN IONESCU | 1216 E. HARVARD #2 | | | | GLENDALE | CA | 91205 | |
| STEFAN J DUNN | 52 CEDAR ST | | | | MARCUS HOOK | PA | 19061 | 4611 |
| STEFAN JACKSON | 2221 MADISON CT. | | | | WOODBRIDGE | VA | 22191 | |
| STEFAN JACKSON & | MARISSA JACKSON JT TEN | 2221 MADISON CT | | | WOODBRIDGE | VA | 22191 | 2632 |
| STEFAN KARWOWSKI | 1325 RT 82 | | | | HOPEWELL JNCT | NY | 12533 | 3301 |
| STEFAN KLONNER | IM WASSERBLECH #6 | | | KOELN, GERMANY 51107 | | | | |
| STEFAN KRISPIN | MUNCHENER STRASSE 1 | 10777 BERLIN | GERMANY | SELECT ONE -- | | | | |
| STEFAN M. POPOVIC & | REBECCA M. POPOVIC | TEN COM | 15610 MILLDALE ROAD | | ZACHARY | LA | 70791 | 8015 |
| STEFAN MACKO | 5923 NEWPORT CT SW | | | | OLYMPIA | WA | 98512 | 7936 |
| STEFAN OTTENTHAL & | BARBARA OTTENTHAL JT WROS | 3660 NEW BOSTON DR | | | STERLING HTS | MI | 48314 | 7540 |
| STEFAN OTTO ZOLLINGER | 160 LAKELAND CT | | | | MOORE | SC | 29369 | |
| STEFAN P STEFANOVICH | 1550 WESTBROOK CT | APT 6203 | | | RICHMOND | VA | 23227 | 3356 |
| STEFAN P STEFANOVICH & | BARBARA J STEFANOVICH JT TEN | 1550 WESTBROOK CT | APT 6203 | | RICHMOND | VA | 23227 | 3356 |
| STEFAN PETTERSSON | OPALVAGEN 7 | 46173 TROLLMATTAN | SWEDEN | | | | | |
| STEFAN PIECH | WOLLZEILE 6-8 | A 1010 VIENNA | AUSTRIA | | | | | |
| STEFAN R SMITH | 4115 LLOYD | | | | KANSAS CITY | KS | 66103 | 3013 |
| STEFAN RITTER | 122 SOUTH HAYWORTH AVENUE | APT 4 | | | LOS ANGELES | CA | 90048 | |
| STEFAN ROMANSKI | 11137 S HOPKINS RD | | | | BRODHEAD | WI | 53520 | |
| STEFAN ROMANSKI & | KATHLEEN ROMANSKI JT TEN | 11137 S HOPKINS RD | | | BRODHEAD | WI | 53520 | |
| STEFAN RUPACZ & | DOLORES RUPACZ JT TEN | 8546 DARLENE | | | WARREN | MI | 48093 | 4978 |
| STEFAN SELTZ-AXMACHER | 1393 KIMBLEWICK RD | | | | ROCKVILLE | MD | 20854 | |
| STEFAN STEVIC | 283 ROBIN LN | | | | WOOD DALE | IL | 60191 | |
| STEFAN TORLING | 1342 S FINLEY ROAD APT 1B | | | | LOMBARD | IL | 60148 | |
| STEFAN WEINMANN | SILVANERWEG 1 | HIRSCHBERG 69493 | GERMANY | | | | | |
| STEFANE K GOLDSTEIN TTEE | STEFANE K GOLDSTEIN INTERVIVOS TR | U/A DTD 05/19/1992 | 3800 HILLCREST DR APT 514 | | HOLLYWOOD | FL | 33021 | 7938 |
| STEFANI A RIBARCHEK | 1300 LOOKOUT DR | | | | WAUKESHA | WI | 53186 | 6319 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEFANI E ARZONETTI | 741 JOHNS LN | | | | AMBLER | PA | 19002 | 2643 |
| STEFANI EDWARDS | 6977 FIREROCK CT | | | | BOULDER | CO | 80301 | 3814 |
| STEFANI ISHIKAWA | CUST TOBY ISHIKAWA | UTMA CA | 4049 YALE AVE | | LAMESA | CA | 91941 | 7715 |
| STEFANI ISHIKAWA | CUST TRINITY ISHIKAWA | UTMA CA | 4049 YALE AVE | | LAMESA | CA | 91941 | 7715 |
| STEFANI MUTIALU | 126 LINHARES LANE | | | | ALAMO | CA | 94526 | |
| STEFANIA DIPALMA | 5 DOUGLAS WAY | | | | WAYNE | NJ | 07470 | 3331 |
| STEFANIA LESKIE | GERALD LESKIE JT TEN | 3489 CLINTONVILLE RD | | | WATERFORD | MI | 48329 | 2227 |
| STEFANIA N LESKIE | 3489 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | 2227 |
| STEFANIA PIENTAK & | STANLEY PIENTAK JT TEN | 9944 PERE | | | LIVONIA | MI | 48150 | 4537 |
| STEFANIA VAN DYKE | 422 S OGDEN ST | | | | DENVER | CO | 80209 | |
| STEFANIE ADELMAN | 4902 OLD MOUNTAIN PARK RD NE | | | | ROSWELL | GA | 30075 | 1618 |
| STEFANIE C SACCOMEN | 2063 WICK-CAMPBELL RD | | | | HUBBARD | OH | 44425 | 3141 |
| STEFANIE E HANWELL | 839 OBSERVATORY DRIVE | | | | ST ALBANS | WV | 25177 | |
| STEFANIE ERICKSON | 2640 QUAD CT | APT 3 | | | ATLANTIC BCH | FL | 32233 | 2945 |
| STEFANIE FLORA | 9445 JONES RD | | | | BELLEVUE | MI | 49021 | 9625 |
| STEFANIE G OLIVER | 5521 COLUMBIA AVE | | | | RICHMOND | CA | 94804 | 5627 |
| STEFANIE J KESSLER-LARSON & | GREGORY L LARSON JT TEN | 15 ESTY FARM ROAD | | | NEWTON | MA | 02459 | 3605 |
| STEFANIE L BRYANT | CGM IRA CUSTODIAN | 3064 WILLOW BEND CIR | | | SPRINGDALE | AR | 72762 | 7456 |
| STEFANIE LEIGH GRAHAM | 2315 LA MONTE LANE | | | | HOUSTON | TX | 77018 | 4626 |
| STEFANIE LEONG | 75-15 185TH ST | | | | FLUSHING | NY | 11366 | 1718 |
| STEFANIE LYNN CHAVOEN & | JERMIAH J CHAVOEN | 19W181 80TH ST | | | DOWNERS GROVE | IL | 60516 | |
| STEFANIE M GIORDANO | 324 EVENING STAR DR | | | | NAUGATUCK | CT | 06770 | 3509 |
| STEFANIE M LIPSEY & | MICHAEL S LIPSEY JT TEN | 95 8TH AVE | | | SEA CLIFF | NY | 11579 | 1413 |
| STEFANIE MARIE NICKERSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3530 PHEASANT RUN CIR #6 | | ANN ARBOR | MI | 48108 | |
| STEFANIE MARIE PARSONS | 2809 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870 | 5659 |
| STEFANIE MCGARY | 6161 FOUR WOOD DRIVE | | | | MATTHEWS | NC | 28104 | |
| STEFANIE PAULMAN | 1948 GIRD ROAD | | | | FALL BROOK | CA | 92028 | 8891 |
| STEFANIE SILVER | 235 FARMERS AVENUE | | | | LINDENHURST | NY | 11757 | |
| STEFANO A MIONE | 12381 DARKWOOD RD | | | | SAN DIEGO | CA | 92129 | |
| STEFANO DIFILIPPI IRA | FCC AS CUSTODIAN | 23804 S. ROCKY BROOKE DR | | | SUN LAKES | AZ | 85248 | 6250 |
| STEFANO FLAIM & | MRS OLIVA FLAIM JT TEN | 38020 TREGIOVO REVO TRENTO | ITALY | | | | |
| STEFANO L DIMENNA-DEMAINE MINO | FCC AS CUSTODIAN | STEPHEN DEMAINE GUARDIAN | 1839 CENTENNIAL WAU | | ESCONDIDO | CA | 92026 | 3617 |
| STEFANO L DIMENNA-DEMAINE MINO | FCC AS CUSTODIAN | STEPHEN DEMAINE GUARDIAN | 1839 CENTENNIAL WAY | | ESCONDIDO | CA | 92026 | 3617 |
| STEFANO M CIAMBELLA | 80 GRENIER | STE ANNE DE BELLEVUE QC H9X 4A1 | CANADA | | | | |
| STEFANO MANNINO | 1034 64TH STREET | | | | BROOKLYN | NY | 11219 | |
| STEFANO QUILICI & ELENA | QUILICI | STEFANO & ELENA QUILICI TRUST | 3300 SHASTA DR | | SAN MATEO | CA | 94403 | |
| STEFANO ROLANDO BELLINI & | MELANIA ANGELICA BELLINI JT | TEN | 210 N 8TH AVE | | DES PLAINES | IL | 60016 | |
| STEFANO STEFANI REVOCABLE | LIVING TRUST | DR STEFANO STEFANI TTEE UA DTD | 12/07/99 | 110 LAUREL LN | AUSTIN | TX | 78705 | 2814 |
| STEFANOS TSOUKALAS GDN | PETROULA S TSOUKALAS | 101 ARISTOTELOUS ST | ATHENS 10434 | GREECE | | | |
| STEFEN G GRACE | 454 COLONY KNOLL DR | | | | SAN JOSE | CA | 95123 | 1446 |
| STEFFAN D GIBBS | 832 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | |
| STEFFAN M PUWAL | 50245 CHERRYTREE LANE | | | | SHELBY TWP | MI | 48317 | 1416 |
| STEFFANEY SANDERS | 1030 STEEPLE RUN | | | | LAWRENCEVILLE | GA | 30043 | |
| STEFFANIE GIDLOW-GEE | 2368 S BEVERLY GLEN UNIT B | | | | LOS ANGELES | CA | 90064 | |
| STEFFANIE GRIFFIS MOTT | 2855 MAGNOLIA BLVD W | | | | SEATTLE | WA | 98199 | 2410 |
| STEFFEN BERNARD SPELL & | CHARLENE M SPELL | 32932 ADELANTE ST | | | TEMECULA | CA | 92592 | |
| STEIN & STEIN LLC II | ATTN: SUE STEIN | 13001 CLACKAMAS RIVER RD, #200 | | | OREGON CITY | OR | 97045 | 1294 |
| STEIN LIVING TRST DTD 6-8-99 | ADAM STEIN TTEE | DAPHNE STEIN TTEE | 1479 HOLT AVE. | | LOS ALTOS | CA | 94024 | 6917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEIN OIL CO INC | 13001 CLACKAMAS RIVER RD, #200 | | | | OREGON CITY | OR | 97045 | 1294 |
| STEINBERG & CO PA EPST | ATTN ARTHUR STEINBERG | 199 BALDWIN ROAD, SUITE 150 | | | PARSIPPANY | NJ | 07054 | 2043 |
| STEINBORN INVESTMENT CO | 2857 GRATIOT AVE | | | | PORT HURON | MI | 48060 | 8524 |
| STEINER FAMILY TR | JAMES R STEINER TTEE | MARILYN STEINER TTEE | U/A DTD 11/26/2007 | 13061 SHORESIDE CT | FORT MYERS | FL | 33913 | 6931 |
| STELIOS KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019 | 2222 |
| STELIOS L BOURNIAS | 196 OAK KNOLL S E | | | | WARREN | OH | 44483 | 6035 |
| STELIOS NIKOLAKAKOS | 105 3RD ST | | | | GARDEN CITY | NY | 11530 | |
| STELLA A BENES & | ARLENE DRABEK JT TEN | 59 FOREST GATE CIRCLE | | | OAK BROOK | IL | 60523 | 2129 |
| STELLA A BENES & | GEORGE J BENES JR JT TEN | 1116 HIGHRIDGE RD | | | LOMBARD | IL | 60148 | 3704 |
| STELLA A GUNN-BYRNE | TR STELLA A GUNN-BYRNE TRUST | UA 09/11/96 | 10150 TORRE AVE APT 109 | | CUPERTINO | CA | 95014 | 2129 |
| STELLA A GUNN-BYRNE & NANCY J | ANDREW | TR CHARLES W BYRNE LIVING TRUST UA | 06/19/90 | 10150 TORRE AVE APT 109 | CUPERTINO | CA | 95014 | 2129 |
| STELLA A JARSULIC & | SUZAN LITTLEJOHN JT TEN | 38404 HIDDEN LANE | | | CLINTON TWP | MI | 48036 | 1825 |
| STELLA A MCKEE | 62WILSON AVE | | | | KEARNY | NJ | 07032 | 1941 |
| STELLA A MOLESKI | 3000 JEFFERSON RD | | | | ASHTABULA | OH | 44004 | 9605 |
| STELLA A MUNDT | TOD ACCOUNT | 1617 W. OAK PLACE | | | LOMPOC | CA | 93436 | 3825 |
| STELLA A ROZMUS | 7057 W BLVD | APT 170 | | | YOUNGSTOWN | OH | 44512 | 4325 |
| STELLA A SOUTHWORTH | 53066 FLATBUSH ROAD | | | | MARCELLUS | MI | 49067 | 9331 |
| STELLA A SWIATEK | ALAN J SWIATEK | 4554 MEMPHIS VILLAS SOUTH | | | BROOKLYN | OH | 44144 | 2412 |
| STELLA A SZCZEPANIAK | 8225 CREST VIEW DR | | | | WILLOW SPGS | IL | 60480 | 1009 |
| STELLA A THEOPHILUS & | HELEN THEOPHILUS JT WROS | 5507 N ROCKWELL ST | | | CHICAGO | IL | 60625 | 3109 |
| STELLA A VALDOVINOS | 1320 W FAWN ST | | | | ONTARIO | CA | 91762 | |
| STELLA ADAME | 1452 SW AMHURST RD | | | | TOPEKA | KS | 66604 | |
| STELLA ALEXANDER | 103 BROOKSBY VILLAGE DR. #619 | | | | PEABODY | MA | 01760 | |
| STELLA ANN LEE | 210 NW 4TH ST | | | | FAIRFIELD | IL | 62837 | 1613 |
| STELLA ANTOSZ | 4765 POST RD | | | | NEWPORT | MI | 48166 | 9733 |
| STELLA ARMSTRONG | 3008 OKLAHOMA AVE | | | | FLINT | MI | 48506 | 2933 |
| STELLA B BUTLER | 2010 PAUL ST | | | | FARRELL | PA | 16121 | 1326 |
| STELLA B HOFFMANN | CUST MARK PAUL HOFFMANN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 3783 HERITAGE PL | | BUFORD | GA | 30519 | 7862 |
| STELLA B RONEWICZ | 8262 WOODLAND SHORE DRIVE | | | | BRIGHTON | MI | 48114 | 9313 |
| STELLA B SIMPSON (IRA) | FCC AS CUSTODIAN | 16922 HIERBA DRIVE | UNIT #120 | | SAN DIEGO | CA | 92128 | |
| STELLA BRANOFF | THOMAS W BRANOFF COTTEES | FBO STELLA BRANOFF | UAD 07/28/95 | 5238 SANDALWOOD CIRCLE | GRAND BLANC | MI | 48439 | 4266 |
| STELLA C GREEN | 601 MULDOON DR | | | | LEXINGTON | KY | 40509 | 4525 |
| STELLA C LOUROS | 8 LINDEN LANE | | | | EAST NORWICH | NY | 11732 | |
| STELLA C LOUROS | CHARLES SCHWAB & CO INC CUST | 8 LINDEN LANE | | | EAST NORWICH | NY | 11732 | |
| STELLA C LOUROS INH IRA | BENE OF CONSTANTINE M LOUROS | CHARLES SCHWAB & CO INC CUST | 8 LINDEN LANE | | EAST NORWICH | NY | 11732 | |
| STELLA C NEVANEN | 6215 MCKENZIE DRIVE | | | | FLINT | MI | 48507 | 3835 |
| STELLA CASSORLA | NEAL CASSORLA | IRVIN CASSORLA | BRITTANY H-382 | | DELRAY BEACH | FL | 33446 | |
| STELLA CECCHINI | 111 6TH STREET | | | | PETALUMA | CA | 94952 | |
| STELLA CIFUENTES | 5901 DEVON LANE | | | | DAVIE | FL | 33331 | 2593 |
| STELLA COHEN | DESIGNATED BENE PLAN/TOD | 194-05 H 67 AVE. | | | FLUSHING | NY | 11365 | |
| STELLA D SERVAS | 8 STAAL LANE | | | | LODI | NJ | 07644 | 3000 |
| STELLA DAY | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431 | 1920 |
| STELLA DE PALMA | 62 SIGOURNEY ST | | | | BRISTOL | CT | 06010 | 6882 |
| STELLA DEPALMA ADM & | JOSEPH DEPALMA ADM | EST JAMES V DEPALMA | 62 SIGOURNEY STREET | | BRISTOL | CT | 06010 | |
| STELLA DROZEK | BRIARWOOD MANNERS | 1001 LINCOLN AVE | APT 203W | | LOCKPORT | NY | 14094 | |
| STELLA DUCKWORTH CARPENTER | 65657 COUNTY ROAD 31 | | | | GOSHEN | IN | 46528 | 7310 |
| STELLA E PYTLESKI | CHARLES SCHWAB & CO INC CUST | 74100 FULTON ST | | | ARMADA | MI | 48005 | |
| STELLA E SMITH | 1922 MOON RIDGE DR | | | | MONONGAHELA | PA | 15063 | 4101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STELLA E VARGA | 1424 DILLOWAY DR | | | | MIDLAND | MI | 48640 | 2785 |
| STELLA F HANLEY & | JAMES L HANLEY JT TEN | 28 PROSPECT ST | | | BETHEL | CT | 06801 | 2219 |
| STELLA F WLODARCYK & | CLAIRE PIORKOWSKI JT TEN | 5 HARRISON STREET | | | SAYREVILLE | NJ | 08872 | 1627 |
| STELLA F WLODARCYK & | JOAN WYANT JT TEN | 5 HARRISON STREET | | | SAYREVILLE | NJ | 08872 | 1627 |
| STELLA F WLODARCYK & | KAREN MERSKI JT TEN | 5 HARRISON STREET | | | SAYREVILLE | NJ | 08872 | 1627 |
| STELLA FALCIONE | TR UW OSCAR FALCIONE | 617 SANDERLING CT | | | SECAUCUS | NJ | 07094 | 2221 |
| STELLA G PISAREK TOD | ROGER P PISAREK | SUBJECT TO STA TOD RULES | 211 STONEY DR | | SYRACUSE | NY | 13219 | |
| STELLA G ROMEOS | 1102 RIVER VALLEY | | | | LAKE ORION | MI | 48362 | 3486 |
| STELLA G TERPENNING | 1804 ROSEWOOD DR | | | | GREENVILLE | NC | 27858 | 4448 |
| STELLA GABRIEL | DESIGNATED BENE PLAN/TOD | 1010 PASEO DE CABALLO | | | SAN LUIS OBISPO | CA | 93405 | 7893 |
| STELLA GANTEAUME | 515 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720 | 3225 |
| STELLA GATENIO & | SHIRLEY GATENIO JT TEN | 99 SOUTH PARK AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | 6145 |
| STELLA GIANAS | 1312 WHIPPOORWILL DR | | | | CEDAR PARK | TX | 78613 | |
| STELLA GOLDSTEIN | 52 SMILANSKY | | | NETANYA ISRAEL | | | | |
| STELLA GOON | 101 S MAIN ST | | | | ROCHESTER | NH | 03867 | 3125 |
| STELLA GRILLO | 73-12 187TH ST | | | | FLUSHING | NY | 11366 | 1724 |
| STELLA H BRETZ & | LENNARD R BRETZ JT TEN | 814 12TH ST | | | GALVESTON | TX | 77550 | 5033 |
| STELLA H FAVALE | 23 PEVWELL DR | | | | SAUGUS | MA | 01906 | 2846 |
| STELLA H LAURENDEAU | TR LAURENDEAU LIVING TRUST | UA 06/13/97 | 10 WHITNEY ST | | BURLINGTON | MA | 01803 | 1028 |
| STELLA H LEE | STELLA H LEE TRUST | 397 MONTCLAIR DR | | | SANTA CLARA | CA | 95051 | |
| STELLA HANISH TTEE | FBO STELLA HANISH TRUST | U/A/D 06-15-2005 | 17208 LUVERNE PLACE | | ENCINO | CA | 91316 | 3932 |
| STELLA HUINKER | PO BOX 933 | | | | MONONA | IA | 52159 | 0933 |
| STELLA I WOJEWSKI | P 0 BOX 61 RYAN RD | | | | ATLANTA | MI | 49709 | 0061 |
| STELLA J BOLOG | CORNEL & STELLA BOLOG TRUST UT | 1450 HIGHLAND DR | | | SOLANA BEACH | CA | 92075 | |
| STELLA J BOLZ & | RONALD J BOLZ JT TEN | 7491 NIGHTINGALE | | | DEARBORN HTS | MI | 48127 | 1720 |
| STELLA J CHIKOSKY & | GERALDINE BENTLEY JT TEN | 4411 PEBBLE BEACH DR | | | LEAGUE CITY | TX | 77573 | 5845 |
| STELLA J FLIGGER | 6292 BADGER DR N | | | | LOCKPORT | NY | 14094 | 5919 |
| STELLA J GUERRERO | 1508 OHIO AV | | | | DUNEDIN | FL | 34698 | 4514 |
| STELLA J SANDLIN | 6902 SOUTHERN VISTA DR | | | | ENON | OH | 45323 | 1544 |
| STELLA J SMITH | 4990 VALLO VISTA CT NE | | | | ATLANTA | GA | 30342 | 2324 |
| STELLA JAKUBAITIS | 7858 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | 1008 |
| STELLA K LAMBING | 1022 N DOUGLAS DR | | | | CLAREMORE | OK | 74017 | 6625 |
| STELLA KAIRUNAS | 8317 S BRINTON RD | | | | BLANCHARD | MI | 49310 | 9762 |
| STELLA KLEER | 1616 NW 56 AVE | | | | LAUDERHILL | FL | 33313 | |
| STELLA KNUROWSKI | 400 LOCUST ST | APT 184 | | | LAKEWOOD | NJ | 08701 | 7408 |
| STELLA KOLODZIEJSKI | 17 STEPHEN STREET | | | | SOUTH RIVER | NJ | 08882 | 1140 |
| STELLA KOPECK & | THOMAS R KOPECK JT TEN | 5719 BEAVER STREET | | | DEARBORN | MI | 48127 | 2401 |
| STELLA KOTTOS | 8 JAMES DRIVE | | | | WESTMONT | IL | 60559 | 2377 |
| STELLA KOZAK & | ARLENE MLOT & | KAREN HUDALLA & | EDWARD KOZAK JR JT TEN | 2346 S HIGHLAND | BEKWYN | IL | 60402 | 2414 |
| STELLA KOZLOWSKI TTEE | FBO CHARLES & STELLA KOZLOWSKI | TRUST UAD 07/22/98 | 5393 E POTTER RD | | FLINT | MI | 48506 | 2215 |
| STELLA KYRIAKIDES | 1565 E 9TH ST | | | | BROOKLYN | NY | 11230 | 6505 |
| STELLA L MCCREA | PO BOX 951527 | | | | LAKE MARY | FL | 32795 | 1527 |
| STELLA L MERINGA | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221 | 1522 |
| STELLA L POWELL | 3575 MOORE | | | | INKSTER | MI | 48141 | 3013 |
| STELLA L PRUETT | 4084 MANNER DRIVE | | | | FLINT | MI | 48506 | 2054 |
| STELLA L SQUARE | 14978 HWY 31 E | | | | TYLER | TX | 75705 | 9767 |
| STELLA LALIBERTE | 13351 CANTERBURY | | | | STERLING HEIGHTS | MI | 48312 | 3305 |
| STELLA LAMB | 5830 WILLIAMS ROAD | | | | NEWPORT | MI | 48166 | 9516 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| STELLA LAMOTHE | 409 WALNUT DR | | | | EAST CHINA | MI | 48054 | 4194 |
| STELLA LAZARCZYK | 10 GALLAVAN WAY | | | | TRENTON | NJ | 08619 | 2702 |
| STELLA LAZOWSKI | 139 SO 10TH AVE | | | | MANVILLE | NJ | 08835 | 1729 |
| STELLA LIN | 4207 HOLLOW OAK DRIVE | | | | DALLAS | TX | 75287 | 6846 |
| STELLA LORBERBAUM | 1301 RIO VISTA DR | | | | DALTON | GA | 30720 | 5506 |
| STELLA M BAYLESS | 757 ERNROE DR | | | | DAYTON | OH | 45408 | 1507 |
| STELLA M BILLINGTON | TR STELLA M BILLINGTON TRUST | UA 09/10/04 | 6670 CROOKS RD | | TROY | MI | 48098 | 1705 |
| STELLA M BUDZANOSKI | CUST DIANA BUDZANOSKI U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 300 CENTRAL PARK WEST #9-H | NEW YORK | NY | 10024 | 1513 |
| STELLA M BUDZANOSKI | CUST MARILYN BUDZANOSKI U/THE PA | U-G-M-A | APT 3A | 872 WEST END AVE | NEW YORK | NY | 10025 | 4990 |
| STELLA M CAMPBELL | 201 W MAIN ST | | | | MEDWAY | OH | 45341 | 1111 |
| STELLA M DAVIS | PO BOX 305 | | | | GODLEY | TX | 76044 | 0305 |
| STELLA M DEVERIX | 9550 RATTALEE LK RD | | | | CLARKSTON | MI | 48348 | 1530 |
| STELLA M GODZISZ | 1050 STRATFORD DR | | | | WATKINSVILLE | GA | 30677 | 2281 |
| STELLA M HEIN | TR STELLA M HEIN TRUST | UA 11/08/96 | 2713 AUGUSTA DR | | DURHAM | NC | 27707 | |
| STELLA M HOCKADAY & | PHYLLIS HOCKADAY GOODNER JT TEN | 134 BEVERLY RD | | | WEST PALM BEACH | FL | 33405 | 4728 |
| STELLA M KRULICKI | 30EDGEWOOD ST | | | | BRISTOL | CT | 06010 | 6236 |
| STELLA M KWIATKOWSKI | 91 HENRIETTA AVE | | | | BUFFALO | NY | 14207 | 1623 |
| STELLA M MARS | 33 CARDINAL LANE | | | | NORTH TONAWANDA | NY | 14120 | 1375 |
| STELLA M MARSHALL | 823 DROVER ST | | | | ELBURN | IL | 60119 | 8955 |
| STELLA M MARTOS | CHARLES SCHWAB & CO INC CUST | 318 CEDAR BROOK LANE | | | SANDUSKY | OH | 44870 | |
| STELLA M MISLIK & | NANCY JO QUADERER & GARY W MISLIK & | DANNY J MISLIK JT TEN | C/O STELLA M MISLIK | 4208 WOODLAND | FLUSHING | MI | 48433 | 2356 |
| STELLA M NIEMIEC | TR STELLA M NIEMIEC 2005 TRUST | UA 09/19/05 | 1634 W 38TH ST | | CHICAGO | IL | 60609 | 2125 |
| STELLA M OVERHOLSER & | JAMES C OVERHOLSER JT TEN | 10520 RUSTIC RDG | | | FENTON | MI | 48430 | 8414 |
| STELLA M PENDER | 1029 BLUEBELL LANE | | | | DAVISON | MI | 48423 | 7906 |
| STELLA M PETRELIS | 5963 AVENUE 244 | | | | TULARE | CA | 93274 | 9728 |
| STELLA M ROWE | 6769 SPRINGER AVE | | | | INDIANAPOLIS | IN | 46219 | 4707 |
| STELLA M RUTLEDGE | 8550 N GRANBY AVE | APT 236 | | | KANSAS CITY | MO | 64154 | 1247 |
| STELLA M TERRY | 414 MOUNT SANFORD RD | | | | CHESHIRE | CT | 06410 | |
| STELLA M VOCE TTEE OF THE | VOCE FAMILY TRUST DTD 8/17/70 | 18652 BUSHARD STREET | | | FOUNTAIN VLY | CA | 92708 | 7209 |
| STELLA M WALKER | 16147 ROSELAWN | | | | DETROIT | MI | 48221 | 2957 |
| STELLA M WEAVER TOD | CATHLEEN M ROX | SUBJECT TO STA TOD RULES | 926 FULWELL DR | | MANSFIELD | OH | 44906 | |
| STELLA M. DEMPF TTEE | HAMAGRAEL SECURITY TRUST | U/A/D 3/1/82 | 236 WESTCHESTER DRIVE SOUTH | | DELMAR | NY | 12054 | 4233 |
| STELLA MANGLIERS | JOHN MANGLIERS JT TEN | 209 S MAIN STREET | | | ALMONT | MI | 48003 | 1069 |
| STELLA MARIE BRUNSON | 127 BIXLER'S FERRY RD | | | | LURAY | VA | 22835 | 1803 |
| STELLA MARIS RAIES | MARIA C. SANCHEZ RAIES AND | MARIA E. SANCHEZ RAIES JTWROS | LA PAMPA 1850, PISO 1 B | CAPITAL FEDERAL 1428,ARGENTINA | | | | |
| STELLA MARSHALL | 5200 N JENNINGS RD | | | | FLINT | MI | 48504 | 1116 |
| STELLA MARTIN | 995 CALEDONIA | | | | CLEVELAND HTS | OH | 44112 | 2323 |
| STELLA MARTINEZ | 8619 BELMAR AVE | | | | NORTHRIDGE | CA | 91324 | 4108 |
| STELLA MAY BAYLIS & | ROBERT F BAYLIS JT TEN | 1449 YUCCA ST | | | MEDFORD | OR | 97504 | 5428 |
| STELLA MAY HOWLAND & | REGINA M KEEFER JT TEN | 4880 RAMSEY RD | | | OXFORD | MI | 48371 | 3907 |
| STELLA MAZIARZ & | RICHARD MAZIARZ JT TEN | 23252 MILITARY | | | DEARBORN HEIGHTS | MI | 48127 | 2337 |
| STELLA MEDRANO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 210 HIGHWAY 28 | | ANTHONY | NM | 88021 | |
| STELLA MOLESKI COMMISSIONER | EST MICHAEL MOLESKI | 3000 JEFFERSON RD | | | ASHTABULA | OH | 44004 | |
| STELLA NAGURSKI | 3819 STANDISH NE | | | | GRAND RAPIDS | MI | 49525 | 2223 |
| STELLA NOEL | 556 PARK SW | | | | BOLIVAR | OH | 44612 | |
| STELLA OSTROWSKI & | FREDERICK OSTROWSKI JT TEN | 339 E MANHATTAN BLVD | | | TOLEDO | OH | 43608 | 1214 |
| STELLA P BUSZKO | 4760 SUNNY LANE | | | | BROOKLYN | OH | 44144 | 3055 |
| STELLA P NESTOR | 39 FRANCIS ST | | | | CLAREMONT | NH | 03743 | 3132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STELLA P RELIGA | TR STELLA P RELIGA LIVING TRUST | UA 06/09/95 | 8316 S COMSTOCK AVE | | WHITTIER | CA | 90602 | 2906 |
| STELLA P TRAGAS & | ANGELO P TRAGAS JT TEN | #707 | 6801 INDIAN CREEK DR | | MIAMI | FL | 33141 | 3865 |
| STELLA PAPARIZOS TOD | CYNTHIA J PIGMAN & | VICTORIA KARAKASIS SUB TO STA RULES | 1887 IDLEHURST DR | | EUCLID | OH | 44117 | 1878 |
| STELLA PAUL | CUSTODIAN UNDER IL UTMA FOR | JOHN ERIC WICKMAN | 37 W 025 ALMORA TERR | | ELGIN | IL | 60123 | |
| STELLA PEANEY | 18 WOOD ACRES DRIVE | | | | EDISON | NJ | 08820 | 2347 |
| STELLA PETERS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6740 NEMER CT | | SWARTZ CREEK | MI | 48473 | 1717 |
| STELLA PIEKARZ & | STEPHEN PIEKARZ JT TEN | 5 WARWWICK RD | | | PARSIPPANY | NJ | 07054 | 4040 |
| STELLA PISTRITTO & | DAVID T PISTRITTO JT TEN | 57 CASTLEROCK LN | | | BOLTON | CT | 06043 | 7856 |
| STELLA POULOS | BY STELLA POULOS | 764 LAYMAN CREEK CIR | | | GRAND BLANC | MI | 48439 | 1398 |
| STELLA R BENNETT | TR REVOCABLE TRUST 12/02/88 | U-A STELLA R BENNETT | 8876 MERCEDES | | REDFORD | MI | 48239 | 2314 |
| STELLA R CIESINSKI | 71 DEBBY LANE | | | | ROCHESTER | NY | 14606 | 5340 |
| STELLA R GRANT | P O NOX 267 | | | | HOLLIS | NH | 03049 | |
| STELLA R LONGIN | 103 GRIFFIN DRIVE | | | | HURLEY | NY | 12443 | 5309 |
| STELLA R MORELAND & | CAROL A FORD JT TEN | 2325 ROCKWELL DR  APT 213 | | | MIDLAND | MI | 48642 | |
| STELLA R MORELAND & | ETHEL J HOENICKE JT TEN | 2325 ROCKWELL DR APT 213 | | | MIDLAND | MI | 48642 | |
| STELLA R MORELAND & | ILENE L IBACH JT TEN | 2325 ROCKWELL DR APT 213 | | | MIDLAND | MI | 48642 | |
| STELLA RABNER | 19 DONALD AVE | | | | PASSAIC | NJ | 07055 | 1912 |
| STELLA REGALSKI | 8267 LOCHDALE | | | | DEARBORN HGTS | MI | 48127 | 1234 |
| STELLA RICKMAN TTEE | STELLA RICKMAN REVOCABLE | TRUST U/A DTD 10-20-98 | P O BOX 244 | | TRACY | CA | 95378 | 0244 |
| STELLA ROCKOFF | 759 E 10TH ST | | | | BROOKLYN | NY | 11230 | 2347 |
| STELLA ROMANOWSKI | 2010 WALNUT WAY | | | | NOBLESVILLE | IN | 46060 | 9328 |
| STELLA RYAN | 6593 OAK HILL DR | | | | ENON | OH | 45323 | 1619 |
| STELLA SARANDES | TR UA 11/05/91 STELLA SARANDES | TRUST | 5681 SCRIPPS ST | | SAN DIEGO | CA | 92122 | 3207 |
| STELLA SARANDES & | IRENE WILSON JT TEN | 5681 SCRIPPS ST | | | SAN DIEGO | CA | 92122 | 3207 |
| STELLA SEGORSKI | 1107 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629 | 9188 |
| STELLA STROJNY | TOD BENEFICIARIES ON FILE | 7297 BIG CREEK PKWY | | | MIDDLEBURG HTS | OH | 44130 | |
| STELLA SUTAK & | PETER P SUTAK JT TEN | 2032 E BUDER | | | BURTON | MI | 48529 | 1732 |
| STELLA T KOWALCZYK | 13118 KLINGER | | | | DETROIT | MI | 48212 | 2318 |
| STELLA T MAXIK | 107 PINECONE LN | | | | HAVELOCK | NC | 28532 | 9571 |
| STELLA T SUCHY | TOD DTD 09/04/2008 | 1840 CROMPOUND ROAD APT 5C1 | | | PEEKSKILL | NY | 10566 | 4150 |
| STELLA T SZYMANSKI | 4520 NEEDMORE RD | | | | DAYTON | OH | 45424 | 5726 |
| STELLA THATCHER | 4828 HAYDEN BLVD | | | | COLUMBUS | OH | 43221 | 5520 |
| STELLA THELEN & | GEORGE THELEN JT TEN | 205 N CAROLINA | | | SAGINAW | MI | 48602 | 4024 |
| STELLA TSINGARIS | 362 MERIDIAN DR | | | | REDWOOD CITY | CA | 94065 | |
| STELLA UGBOMA | 569 IYOPAWA RD | | | | COLDWATER | MI | 49036 | |
| STELLA URSO TRUST DTD 4/1/05 | FBO THERESA B. VARESE TR | VINCENT P. MARASCO TTEE | U/A DTD 04/01/2005 | 211 HOLLY LANE | CEDAR GROVE | NJ | 07009 | 3202 |
| STELLA V SCHAFFER | 2991 HOFFMAN CIRCLE | | | | WARREN | OH | 44483 | 3063 |
| STELLA VALOPPI | 22700 GARRISON 902 | | | | DEARBORN | MI | 48124 | 2025 |
| STELLA W TURK | 571 WEST 49TH STREET | | | | MIAMI BEACH | FL | 33140 | 2601 |
| STELLA WILHELMS | TR WILHELMS FAM TRUST | UA 06/12/95 | PO BOX 16836 | | GOLDEN | CO | 80402 | 6013 |
| STELLA WLODARCYK & | SHEILA HOLTHAUSEN JT TEN | 5 HARRISON STREET | | | SAYREVILLE | NJ | 08872 | 1627 |
| STELLA WOOD | 5936 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827 | 9066 |
| STELLA Y TAYLOR ROTH IRA | FCC AS CUSTODIAN | ROLLOVER IRA ACCT. | 2706 ASHBY DR | | WILMINGTON | NC | 28411 | 6181 |
| STELLA Z GELADINO | 201 NEWELL AVENUE | | | | BRISTOL | CT | 06010 | 5937 |
| STELLA ZARIS TR | UA 06/22/2001 | ZARIS FAMILY TRUST | 15265 LAKESIDE VILLAGE DR # 103 | | CLINTON TWP | MI | 48038 | |
| STELLA ZOLNA & | SUSAN JOYCE SLAVIK JT TEN | 8241 TIMBER RIDGE ROAD | | | CONWAY | SC | 29526 | |
| STELLAMAE SEAMANS | 840 HALE STREET | | | | BEVERLY FARMS | MA | 01915 | 2216 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINC | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | |
| STEN ANDERS FELLMAN | MARSVAGEN 6 S 17761 | JAFALLA | | SWEDEN | | | | |
| STEN E SAMUELSON | 25214 SCHOOLCRAFT | | | | REDFORD | MI | 48239 | 2626 |
| STEN PUKERUD | 1307 MANOR DR | | | | MARION | IN | 46952 | 1935 |
| STEN T LARKIN & | JUDITH R LARKIN | TR LARKIN LIVING TRUST | UA 01/31/97 | 907 N MORTON ST | COLFAX | WA | 99111 | 2128 |
| STEN, INC PROFIT SHARING PLAN | 103 FAIRWAY DR | | | | MARION | VA | 24354 | 1667 |
| STENNETT B HARTMAN | 2404 NE 2ND ST | | | | BLUE SPRINGS | MO | 64014 | 1321 |
| STENSON DUKE LEE | 8279 CLEVELAND RD | | | | CLAYTON | NC | 27520 | 7163 |
| STEPA LITOMISKY & | PETR LITOMISKY | 1954 CANYON DRIVE | | | LOS ANGELES | CA | 90068 | |
| STEPAN PERFILEV | 3112 MASON AVE. | | | | CORINTH | TX | 76210 | |
| STEPANIE ANNE FURER | 6325 57TH AVE S | | | | SEATTLE | WA | 98118 | |
| STEPEN LIPPS III | PO BOX 551 | | | | GARIBALDI | OR | 97118 | |
| STEPHAINE I MITCHELL | 2550 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | 1424 |
| STEPHAINE PEARSON | 10855 BLACK ST | | | | OMAHA | NE | 68142 | |
| STEPHAN A BICHLER | 490 QUARTERLINE RD | | | | NEWAYGO | MI | 49337 | 9125 |
| STEPHAN A MALENICH & | PAULINE MALENICH TEN COM | 3397 FARRAND RD | | | CLIO | MI | 48420 | |
| STEPHAN A SELLERS | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112 | 8833 |
| STEPHAN A. WYRICK | P.O. BOX 662 | | | | TROUTVILLE | VA | 24175 | 0662 |
| STEPHAN ALAN DERODEFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20484 ROCK CANYON WAY | | GROVELAND | CA | 95321 | |
| STEPHAN ARTHUR NAUS | 440 ARUNDEL BEACH ROAD | | | | SEVERNA PARK | MD | 21146 | |
| STEPHAN B SOLAR | 7209 IVE POINT CIR APT 208 | | | | TAMPA | FL | 33634 | 6109 |
| STEPHAN BAKER | 1383 WHITEHURST RD. | | | | PALM BAY | FL | 32908 | |
| STEPHAN BLUSTAJN | 1047 LINCOLN BLVD. #10 | | | | SANTA MONICA | CA | 90403 | |
| STEPHAN BRAKEBUSCH | 33 W END AVE | APT 17A | | | NEW YORK | NY | 10023 | 7823 |
| STEPHAN BYAM | 1005 CHILLUM ROAD #102 | | | | HYATTSVILLE | MD | 20782 | |
| STEPHAN CARL BIEBER | 745 MEDITERRANEAN LN | | | | REDWOOD CITY | CA | 94065 | |
| STEPHAN D HANNA  & | LESLIE D HANNA JT WROS | 224 NEW ENGLAND WAY | | | WASHINGTON | WV | 26181 | 3535 |
| STEPHAN D HANNA (IRA) | FCC AS CUSTODIAN | 224 NEW ENGLAND WAY | | | WASHINGTON | WV | 26181 | 3535 |
| STEPHAN D INKER | 613 BURGUNDY PLACE | | | | YARDLEY | PA | 19067 | 4569 |
| STEPHAN DOLL-VON FOELKEL & | IRENE K WHITE | 21 GLEN COVE RISE | | | ROCHESTER | NY | 14617 | |
| STEPHAN E LAWRENCE | 825 QUEEN ST | | | | OWOSSO | MI | 48867 | 2461 |
| STEPHAN F REYNOLDS | 2055 PIG RD | | | | SMITHS GROVE | KY | 42171 | 8804 |
| STEPHAN GERHART MACKENZIE | 22 SHORE RD | | | | ASHLAND | MA | 01721 | |
| STEPHAN HENDRIK WOLF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14584 CHARDEN RD | | NEVADA CITY | CA | 95959 | |
| STEPHAN ITNYRE | 11617 SUN GLASS DRIVE | | | | MANOR | TX | 78653 | |
| STEPHAN J CLARK | 1769 RALEIGH CT W APT 29 A | | | | OCEAN | NJ | 07712 | 2614 |
| STEPHAN J HALL | 7103 BRIGHTWATERS COURT | | | | HAMILTON | OH | 45011 | |
| STEPHAN J PROCICK | 3715 MOHAWK AVE | | | | YOUNGSTOWN | OH | 44502 | 3142 |
| STEPHAN J RUSSO | 82 HARP LN | | | | SAYVILLE | NY | 11782 | 2226 |
| STEPHAN J STANEK & | KATHLEEN F STANEK JT TEN | 1915 RAMPART RIDGE CT | | | BREMERTON | WA | 98311 | |
| STEPHAN J ZAIKOWSKY | T.O.D JOHN WEISER | SUBJECT TO STA TOD RULES | 25235 SMITHTOWN ROAD | | EXCELSIOR | MN | 55331 | 8591 |
| STEPHAN KAYAL | TR UA 12/26/90 ROSE | KAYAL TRUST | 153 WINTHROP STREET | | MEDFORD | MA | 02155 | 4449 |
| STEPHAN KURT | LEUENGASSE 16 | BASEL 4057 | SWITZERLAND | | | | | |
| STEPHAN L GUENIN | 6455 NW NEVADA AVE | | | | PARKVILLE | MO | 64152 | 3868 |
| STEPHAN L MCDONALD | 7431 CANVASBACK DR | | | | NEW PRT RCHY | FL | 34654 | 5877 |
| STEPHAN LANCE FORSTOT | 3070 D CHERRY CREEK SO DR | | | | DENVER | CO | 80209 | 3221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHAN M KOENIG | BOX 775 | | | | NEWPORT | RI | 02840 | 0007 |
| STEPHAN M LAHAM | 4015 FOREST POINT DR. | | | | NORTON SHORES | MI | 49441 | 4680 |
| STEPHAN M RHODES | 6453 SOUTH DERBY DRIVE | | | | COLUMBIA CITY | IN | 46725 | 9232 |
| STEPHAN M WELLMAN | 126 LINCOLN AVE | | | | BEDFORD | IN | 47421 | 1650 |
| STEPHAN N EDOCS | 40 WOLCOTT RD | | | | FAIRLAWN | OH | 44313 | 4339 |
| STEPHAN P BLACKMER | 23059 COHASSET ST | | | | WEST HILLS | CA | 91307 | 1510 |
| STEPHAN P BOYER | MICHELE P BOYER JT TEN | PO BOX 234 | | | CAMPBELLTOWN | PA | 17010 | 0234 |
| STEPHAN P SWEETON | 7032 KALANIANAOLE HWY | | | | HONOLULU | HI | 96825 | 2008 |
| STEPHAN P SZEWCZUK | 2505 W ARBOR RD | | | | ANN ARBOR | MI | 48103 | 9522 |
| STEPHAN PAUL SZEWCZUK | STEPHAN PAUL SZEWCZUK REV LIVI | 2505 WEST ARBOR RD | | | ANN ARBOR | MI | 48103 | |
| STEPHAN POLMAN | 31 JOHN M BOOR DR | | | | GILBERTS | IL | 60136 | |
| STEPHAN R WARD | CAROL C WARD JT TEN | 1515 WOODLAND DRIVE | | | PITTSBURG | KS | 66762 | 5554 |
| STEPHAN S ASSAF | PILOT PLUS | 1451 BALTIMORE ST | | | DEFIANCE | OH | 43512 | 1905 |
| STEPHAN S BOZOKI & | ELVIRA R BOZOKI JT TEN | 4166 SHERATON DR | | | FLINT | MI | 48532 | 3555 |
| STEPHAN SHAW | 99 WALAKA | #11 | | | KIHEI | HI | 96753 | |
| STEPHAN SMITH | 127 GUNNISON AVE | | | | GRANDJUNCTION | CO | 81501 | 2217 |
| STEPHAN T WINOKUR | 3830B 22ND ST | | | | SAN FRANCISCO | CA | 94114 | |
| STEPHAN U GASSMAN | CUST GRANT ERIC GASSMAN UGMA CA | 10570 WYTON DR | | | LOS ANGELES | CA | 90024 | 2530 |
| STEPHAN U GASSMAN | CUST ROYCE ANDREA GASSMAN UGMA CA | 10570 WYTON DR | | | LOS ANGELES | CA | 90024 | 2530 |
| STEPHAN W STOVER & | MARY G STOVER | DESIGNATED BENE PLAN/TOD | 2140 LANE RD | | COLUMBUS | OH | 43220 | |
| STEPHAN W ZUMSTEG | 698 W BLUFF CT | | | | ROCHESTER HLS | MI | 48307 | 6081 |
| STEPHAN WEINLAND | 304 SAWGRASS COURT | | | | MEBANE | NC | 27302 | |
| STEPHAN WILLIAM MORGAN | PO BOX 311001 | | | | DETROIT | MI | 48231 | 1001 |
| STEPHAN WOZNIAK & | ROSE MARIE WOZNIAK JT TEN | 115 MAIN ST | | | WEST BROWNSVILLE | PA | 15417 | 2330 |
| STEPHAN ZELLER | 6 ARCHER ST | | | | SWAMPSCOTT | MA | 01907 | |
| STEPHANA DAVIS | 600 LANTANA DR | | | | GRANBURY | TX | 76049 | 1191 |
| STEPHANA M FEETHAM | 13092 MOHAWK DR | | | | LINDEN | MI | 48451 | 9430 |
| STEPHANE ETHEL LUBIN | 28708 CREEK BEND DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| STEPHANE LEMIEUX | 25 RUE DE LA SENTINELLE | BLAINVILLE QC  J7C 5A3 | CANADA | | | | | |
| STEPHANI A FRANCK | CHARLES SCHWAB & CO INC CUST | PO BOX 833545 | | | RICHARDSON | TX | 75083 | |
| STEPHANI GAYLE RHOADES | 8035 S PALMER ROAD | | | | NEW CARLISLE | OH | 45344 | 9666 |
| STEPHANI HILDEBRANDT | CHARLES SCHWAB & CO INC CUST | 140 THOMAS ST NW | | | WASHINGTON | DC | 20001 | |
| STEPHANIA F BIALECKI | 17 ROSER ST | | | | ROCHESTER | NY | 14621 | 2335 |
| STEPHANIDA CHRISTIE & | REBEKKA CHRISTIE SHARMA & | ADAM CHRISTIE & | TIMOTHY CHRISTIE JT TEN | 1225 ALDEBARAN DR | MCLEAN | VA | 22101 | 2304 |
| STEPHANIE  LAFIURA AND | GIACENTO LAFIURA | 4 ROY ROAD | | | FREEDON | NJ | 07860 | 5100 |
| STEPHANIE A ARCH | 205 SUNVIEW | | | | ST CHARLES | MI | 48655 | 1013 |
| STEPHANIE A BAILEY | 1301 HAMPTON BLVD #103 | | | | NORFOLK | VA | 23517 | 1769 |
| STEPHANIE A BARRY | 5419 SPITFIRE DR | | | | NEWPORT | MI | 48166 | 9594 |
| STEPHANIE A BECOTTE | 465 KIRKWOOD | | | | DALLAS | TX | 75218 | 1750 |
| STEPHANIE A BILLINGSLEY & | MICHAEL J BILLINGSLEY | 4665 RED DEER TRL | | | BROOMFIELD | CO | 80020 | |
| STEPHANIE A CONRAD | TOD KATHRYN ALLISON CONRAD | 7115 WELFORD PLACE | | | CASTLE ROCK | CO | 80108 | 3468 |
| STEPHANIE A DROZD | DESIGNATED BENE PLAN/TOD | 135 N LARCH AVE | | | ELMHURST | IL | 60126 | |
| STEPHANIE A EASLICK | 1755 TRAFALGAR SQUARE | | | | ROCHESTER HILLS | MI | 48309 | 2963 |
| STEPHANIE A FABRIZIO | 100 RAMAPO TRAIL APT D7 | | | | ALLENTOWN | PA | 18104 | 8590 |
| STEPHANIE A FEHNEL | 259 GREVE DRIVE | | | | NEW MILFORD | NJ | 07646 | 2313 |
| STEPHANIE A GARRITY | 30203 LYNDON | | | | LIVONIA | MI | 48154 | 4455 |
| STEPHANIE A GREGORY MD & | SHELDON CHERTOW | 147 DEMPSTER | | | EVANSTON | IL | 60201 | |
| STEPHANIE A HARRISON | 8 GRANDVIEW AVENUE | | | | PHILLIPSBURG | NJ | 08865 | 1714 |

| STEPHANIE A HUNTER | 27 SEMINOLE TRL | | | | FORT MITCHELL | AL | 36856 | 5565 |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE A JOHN | 3755 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566 | 8435 |
| STEPHANIE A JOHNSON | 30377 REMINGTON RD | | | | CASTAIC | CA | 91384 | 3418 |
| STEPHANIE A KOLB | 710 DAVIS ST | | | | FENTON | MI | 48430 | 2040 |
| STEPHANIE A LAYTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 39 RICHMAN AVE | | NEWBURGH | NY | 12550 | |
| STEPHANIE A LEE | 2172 YELLOW PINE AVE | | | | COLUMBUS | OH | 43229 | 4622 |
| STEPHANIE A LEOCE | 67 MYRTLE AVE | | | | NEW WINDSOR | NY | 12553 | 6526 |
| STEPHANIE A LYNES | 215 BROWNING AVE | | | | ELIZABETH | NJ | 07208 | 1022 |
| STEPHANIE A MARTINEZ | 3121 MIDDLETOWN ROAD | APT 7L | | | BRONX | NY | 10461 | 5323 |
| STEPHANIE A MATTHEWS | 19006 HARRISON ST | | | | LIVONIA | MI | 48152 | 3572 |
| STEPHANIE A MONTALTO & | ROBERT MONTALTO JT TEN | 105 RUSSO DR | | | CANFIELD | OH | 44406 | 9668 |
| STEPHANIE A OAKLEY | 602 CREYTS RD | | | | DIMONDALE | MI | 48821 | 9609 |
| STEPHANIE A RICHARDSON | CGM IRA ROLLOVER CUSTODIAN | 13214 MOUNTAIN ASH COURT | | | WOODBRIDGE | VA | 22192 | 3809 |
| STEPHANIE A RIFENBERG | 127 DEWEY AVE | | | | AMARILLO | TX | 79124 | 7807 |
| STEPHANIE A RIVERS | 197 WOLFCREEK ROAD | | | | JENKINSBURG | GA | 30234 | 2128 |
| STEPHANIE A SANICK | 248 WEST 73RD ST | | | | NEW YORK | NY | 10023 | 2751 |
| STEPHANIE A SEDIOZAD | 14700 CONNELL ST | | | | OVERLAND PARK | KS | 66221 | 9673 |
| STEPHANIE A SEIDEL | 8336 BROWN STONE DR | | | | CINCINNATI | OH | 45241 | 1482 |
| STEPHANIE A SMITH | 14042 N MORRISH RD | | | | MONTROSE | MI | 48457 | 9723 |
| STEPHANIE A SMITH | 19 BRAE BURN RD | | | | SOMERS | CT | 06071 | 2117 |
| STEPHANIE A STATES | 28 AUBURN DR | | | | NEW CASTLE | DE | 19720 | 2360 |
| STEPHANIE A SYKES | 19 HALE RD | | | | NORTH BABYLON | NY | 11703 | 4505 |
| STEPHANIE A TOMCZYK TOD | STEPHEN TOMCZYK | SUBJECT TO STA TOD RULES | 27602 LORRAINE | | WARREN | MI | 48093 | |
| STEPHANIE A WERTH | 602 CREYTS | | | | DIMONDALE | MI | 48821 | 9609 |
| STEPHANIE AGLEDOR | 20765 NW MIAMI PL | | | | MIAMI | FL | 33169 | |
| STEPHANIE ALESSI UTMA | ANTHONY ALESSI, CUSTODIAN | 269 BROADWAY | | | NORWICH | CT | 06360 | 3526 |
| STEPHANIE ANN ADAMS | 1812 N UNION ST | | | | WILMINGTON | DE | 19806 | 2228 |
| STEPHANIE ANN AYOOB | 14 ROBIN LN | | | | MOUNT CLARE | WV | 26408 | 9706 |
| STEPHANIE ANN DEITRICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1222 E SHANGRI LA RD | | PHOENIX | AZ | 85020 | |
| STEPHANIE ANN MISNER | 1153 SOUTHHILL DR NW | | | | SPARTA | MI | 49345 | |
| STEPHANIE ANN SAXON | 10669 BLUE FLAX CT | | | | NOBLESVILLE | IN | 46060 | 7535 |
| STEPHANIE ANN SEAMAN & | JONATHAN SEAMAN | 110 PENN AM DR | | | QUAKERTOWN | PA | 18951 | |
| STEPHANIE ANN SHAMBLEAU | 307 SILVER HILL LANE | | | | STAMFORD | CT | 06905 | 3124 |
| STEPHANIE ANN TAYLOR | 3211 REIMERS PARK DR | | | | BILLINGS | MT | 59102 | 0223 |
| STEPHANIE ANN WALDRON | 7080 SLATE CREEK ROAD | | | | ROCKPORT | WV | 26169 | |
| STEPHANIE ANN WIEDMANN | MASSEY | 10344 ESCADERA DRIVE | | | LAKESIDE | CA | 92040 | 2241 |
| STEPHANIE ANNE DELUCA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7544 RED HILL DR | | SPRINGFIELD | VA | 22153 | |
| STEPHANIE ANNE GOLAMCO | 29 AVENUE DE RUMINE | 1005 LAUSANNE | | SWITZERLAND | | | | |
| STEPHANIE ANNE HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525 | 1246 |
| STEPHANIE ASHLEY | 3441 FM 1568 | | | | CAMPBELL | TX | 75422 | |
| STEPHANIE B FRASIER | 79 COURT ST | | | | NEW BEDFORD | MA | 02740 | 3902 |
| STEPHANIE B HOLTZER | 452 ELLIS PLACE | | | | WYCKOFF | NJ | 07481 | 1836 |
| STEPHANIE B KARWACKI | WALTER S KARWACKI LIVING TRUST | 7653 SUMMERFIELD DR | | | VERONA | WI | 53593 | |
| STEPHANIE B LEWIE | CHARLES SCHWAB & CO INC CUST | 441 HIGHLAND AVE | | | LEWISBURG | TN | 37091 | |
| STEPHANIE B RAGAN CONSERVATOR | 293 N MAIN ST | | | | TIMBERVILLE | VA | 22853 | |
| STEPHANIE BADALAMENTI | 451 CLINTON | | | | WYANDOTTE | MI | 48192 | 2619 |
| STEPHANIE BALDWIN | 7125 W MAGNOLIA STREET | | | | PHOENIX | AZ | 85043 | |
| STEPHANIE BARKER | 20 NOYES ROAD | | | | LONDONDERRY | NH | 03053 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE BARSHAY | 107 BLACK DUCK CT | | | | MIDDLETOWN | DE | 19709 | |
| STEPHANIE BASSETT GATELY | 808 LEIGH MILL RD | | | | GREAT FALLS | VA | 22066 | 2625 |
| STEPHANIE BERRY | 1631 S ALMOND | | | | MESA | AZ | 85204 | |
| STEPHANIE BETH MINDLIN | 95 BENNETT RD | | | | TEANECK | NJ | 07666 | 5532 |
| STEPHANIE BEUTELL | ATTN STEPHANIE ARGYRIS | 228 KNOLL CREST AVE | | | BRICK TOWN | NJ | 08723 | 7563 |
| STEPHANIE BLACK & | HEIDI JUDKINS JT TEN | PO BOX 1 | | | BLUE HILL | ME | 04614 | |
| STEPHANIE BLAKELY | 462 MYRTLE AVENUE | | | | FT LEE | NJ | 07024 | 3913 |
| STEPHANIE BLOOM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 687 GOLDEN DRIVE | | WESTMINSTER | MD | 21157 | |
| STEPHANIE BROWN | 108 RACE ST | | | | TRENTON | NJ | 08638 | 4222 |
| STEPHANIE BURETTA | 2860 HAYDEN CREEK TERRACE | | | | HENDERSON | NV | 89052 | |
| STEPHANIE C ALBERTSON | 613 COLEMAN RD | | | | MANSFIELD | OH | 44903 | |
| STEPHANIE C ARCANGELI | 3077 CHARD | | | | WARREN | MI | 48092 | 3526 |
| STEPHANIE C BRICKEY | CUST CAITLIN L BRICKEY | UTMA PA | 119 OAK CIRCLE | | LEESPORT | PA | 19533 | 9603 |
| STEPHANIE C BRICKEY | CUST DAVID R BRICKEY | UTMA PA | 119 OAK CIRCLE | | LEESPORT | PA | 19533 | 9603 |
| STEPHANIE C CARROLL | CHARLES SCHWAB & CO INC CUST | 4665 MANZANITA ST | | | EUGENE | OR | 97405 | |
| STEPHANIE C ERON | 248 EAST ZEDLER LANE | | | | MEQUON | WI | 53092 | 6179 |
| STEPHANIE C HART | 71440 OASIS TRL | | | | PALM DESERT | CA | 92260 | 6331 |
| STEPHANIE C MEIER & GEORGE D | MEIER CO | TR STEPHANIE G MEIER TRUST UA | 12/19/97 | 1520 SHERWOOD AVE SE | EAST GRAND RAPIDS | MI | 49506 | 5010 |
| STEPHANIE C MOTSCHENBACHER | 4453 HICKORYWOOD DR | | | | OKEMOS | MI | 48864 | 3077 |
| STEPHANIE C PALERMO | 220 3RD ST | | | | DUNELLEN | NJ | 08812 | |
| STEPHANIE C SMARUP | 1009 ASBURY DRIVE | | | | AURORA | IL | 60504 | 9018 |
| STEPHANIE C SMITH | 12461 ROSSELO AVE | | | | WARREN | MI | 48093 | |
| STEPHANIE C YU | 40 CROWN RD | | | | SOMERSET | NJ | 08873 | 4131 |
| STEPHANIE CASCIO | 55 COLUMBIA AVE | | | | CRANSTON | RI | 02905 | |
| STEPHANIE CERRUTTI | 1112 VALLEY OAK CT. | | | | PETALUMA | CA | 94954 | |
| STEPHANIE CHAN | 5778 TAN OAK DR | | | | FREMONT | CA | 94555 | 1804 |
| STEPHANIE CHAN | BING CHAN | 5778 TAN OAK DR | | | FREMONT | CA | 94555 | 1804 |
| STEPHANIE CHOWN | CUST PATRICK CHOWN UGMA MI | 315 COLLEGE A1E | | | DE KALB | IL | 60115 | 3114 |
| STEPHANIE CHRISTENSEN | 6211 JACINTO AVE | | | | SACRAMENTO | CA | 95823 | 7696 |
| STEPHANIE CIARAMITARO | 30588 LYNN CT | | | | CHESTERFIELD TWP | MI | 48051 | |
| STEPHANIE CLAY | 21487 LAKEFRONT DR | | | | LAGO VISTA | TX | 78645 | 6121 |
| STEPHANIE CLELAND | 78 PINE RIDGE DRIVE | | | | BLUFFTON | SC | 29910 | |
| STEPHANIE COLBY | 208 TADDS WAY | | | | SARANAC LAKE | NY | 12983 | |
| STEPHANIE COMPANIK | 42 BRIARWOOD DR | | | | SEYMOUR | CT | 06483 | 3045 |
| STEPHANIE CORA CORNELL | 3 LINCOLN DRIVE | | | | MASSENA | NY | 13662 | 1227 |
| STEPHANIE CORDELIA NG | CHARLES SCHWAB & CO INC CUST | 4979 FONTANELLE PLACE | | | SAN JOSE | CA | 95111 | |
| STEPHANIE CORIO | 1003 ARUNDALE LANE | | | | MATTHEWS | NC | 28104 | |
| STEPHANIE CORMAN | 2185 SW MAYFLOWER DR | | | | PALM CITY | FL | 34990 | 7527 |
| STEPHANIE CORSETTI | 466 MATTITY RD | | | | N SMITHFIELD | RI | 02896 | 9550 |
| STEPHANIE COWART | 1038 ALBOUGH BLVD | | | | COLONIAL BEACH | VA | 22443 | 3907 |
| STEPHANIE CRAYTON | 2201 RAVEN RD. #106 | | | | RALEIGH | NC | 27614 | |
| STEPHANIE CURRIER | 508 RAYMOND STREET | | | | MARSHALL | MI | 49068 | |
| STEPHANIE D DAMOTA | GRACE J DIAS | 15 SUBURBAN DRIVE | | | SHELTON | CT | 06484 | |
| STEPHANIE D EVERS | CUST MATTHEW D GLISSON | UTMA OR | 424 NW DR | | SILVERSPRINGS | MD | 20901 | 4417 |
| STEPHANIE D EVERS | CUST SHAWN M GLISSON | UTMA OR | 424 NW DR | | SILVERSPRINGS | MD | 20901 | 4417 |
| STEPHANIE D RANDOLPH | PO BOX 252561 | | | | W BLOOMFIELD | MI | 48325 | 2561 |
| STEPHANIE D THOMPSON | C/O STEPHANIE D THOMPSON | GHINGOLD | 2524 HENRY STREET | | AUGUSTA | GA | 30904 | 4677 |
| STEPHANIE D'ALOIA | 36 HIGHVIEW ROAD | | | | CALDWELL | NJ | 07006 | 5502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE DAIGLE | 138 BELLEVUE | | | | LAKE ORION | MI | 48362 | 2704 |
| STEPHANIE DASTOLI | 1310 CHURCHILL ST | RT 47 | | | PITTSFIELD | MA | 01201 | 1230 |
| STEPHANIE DAVIS | 621 LONGWOOD ROAD | | | | COLUMBIA | SC | 29209 | |
| STEPHANIE DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 228 RISING RIDGE | | SILER CITY | NC | 27344 | |
| STEPHANIE DAWN HERNANDEZ | CHARLES SCHWAB & CO INC CUST | 12385 W HIGHLAND AVE | | | AVONDALE | AZ | 85323 | |
| STEPHANIE DEMAS | 7 CHERRY BROOK LANE | | | | SUFFIELD | CT | 06078 | |
| STEPHANIE DETMAR CUSTODIAN | FBO TIFFANY MARIE DETMAR | UTMA IN UNTIL AGE 21 | 1541 JULIE DRIVE | | SCHERERVILLE | IN | 46375 | 2044 |
| STEPHANIE DIANE MOSHER | 3737 WILD BIRD CIR | | | | DAYTON | OH | 45430 | 1738 |
| STEPHANIE DIANE MOSHER | 8700B CLEARBROOK TRAIL | | | | AUSTIN | TX | 78729 | |
| STEPHANIE DIANE STEPHENS | 6700 ESTADOS DR | | | | PARKER | TX | 75002 | 6802 |
| STEPHANIE DICKERSON | 74 AARON'S REEF | | | | DESTIN | FL | 32541 | |
| STEPHANIE DOLORES HENKLE & | JORDAN CRANE | 373 FOURTH ST | | | JERSEY CITY | NJ | 07302 | |
| STEPHANIE E HANDLER | 1750 CLOVERDALE | | | | HIGHLAND PARK | IL | 60035 | 2104 |
| STEPHANIE E HANDLER ROTH IRA | FCC AS CUSTODIAN | 1750 CLOVERDALE | | | HIGHLAND PARK | IL | 60035 | 2104 |
| STEPHANIE E HANIBLE | PO BOX 3442 | | | | HIGHLAND PARK | MI | 48203 | |
| STEPHANIE E KAUFMAN | 420 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554 | 3716 |
| STEPHANIE E KOSS | 53 MT BETHEL ROAD | | | | WARREN | NJ | 07059 | 5606 |
| STEPHANIE E LATOUR TOD | ANNE M LATOUR | SUBJECT TO STA TOD RULES | 23020 EDWARD | | DEARBORN | MI | 48128 | 2305 |
| STEPHANIE E LAUCIUS | TR STEPHANIE E LAUCIUS | EDUCATIONAL & CHARITABLE | FOUNDATION UA 07/26/95 | PO BOX 4099 | BRICK | NJ | 08723 | 1299 |
| STEPHANIE E ZAGOR | 1331 ROLLING MEADOWS DR | | | | VERMILION | OH | 44089 | |
| STEPHANIE E ZAGOR TOD | RICHARD E ZAGOR | SUBJECT TO STA TOD RULES | 1331 ROLLING MEADOWS DR | | VERMILION | OH | 44089 | |
| STEPHANIE ECHEVARRIA | 7035 STENTON AVE | | | | PHILADELPHIA | PA | 19138 | |
| STEPHANIE EHREN | 334 GLADYS AVE #304 | | | | LONG BEACH | CA | 90814 | 6534 |
| STEPHANIE ELAINE JONES | C/O DEMETRIUS JONES | 4107 WALTON DR | | | LANSING | MI | 48910 | 4368 |
| STEPHANIE ELIZABETH DAVIS | 5N104 MEADOW DR | | | | ST CHARLES | IL | 60175 | |
| STEPHANIE ELIZABETH HEDDEN | 1204 TORO CANYON RD | | | | SANTA BARBARA | CA | 93108 | 1650 |
| STEPHANIE ERICKE | 301 ROTHERMEL BOULEVARD | | | | READING | PA | 19605 | |
| STEPHANIE EVANS AND | JAMES EVANS JTWROS | 1575 RANGE | | | ST CLAIR | MI | 48079 | 3403 |
| STEPHANIE F HOLMES | 1 BURGESS LANE | | | | WILLINGBORO | NJ | 08046 | |
| STEPHANIE F MOLLOY | 1204 MOSELLE CT | | | | LAS VEGAS | NV | 89144 | 1115 |
| STEPHANIE F NELSON  & | WILLIAM M NELSON JT WROS | 3456 FAIRFAX LN | | | SAINT PAUL | MN | 55129 | 9342 |
| STEPHANIE FERRANTI | 151 30 20TH AVE | | | | WHITESTONE | NY | 11357 | |
| STEPHANIE FIORENZO | 1808 N BURNING BUSH LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| STEPHANIE FOGT | 1586 PONSTEIN DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| STEPHANIE FORBES | 2172 YELLOW PINE AVE | | | | COLUMBUS | OH | 43229 | 4622 |
| STEPHANIE FRAWLEY | 88 TENNESSEE AVENUE | | | | LONG BEACH | NY | 11561 | 1342 |
| STEPHANIE FUSSELLL | 1956 BARTL DR. | | | | CAMANO ISLAND | WA | 98282 | |
| STEPHANIE G BRUNEMEIER | 20282 SEA GULL WAY | | | | SARATOGA | CA | 95070 | 3125 |
| STEPHANIE G LESNIEWSKI | 14 CLOVER BEND | | | | LA MARQUE | TX | 77568 | 4739 |
| STEPHANIE G R UECHI | CGM ROTH IRA CUSTODIAN | 98-111 KAAHELE PL | | | AIEA | HI | 96701 | 2745 |
| STEPHANIE G SALLE | 13224 BALTA COURT | | | | CHESTERFIELD | VA | 23838 | 2932 |
| STEPHANIE G SCHLAMB | CUST MOLLY K SCHLAMB UNDER THE | MO UNIF TRANSFERS TO MINORS | LAW | 9221 LADUE HILLS DR | ST LOUIS | MO | 63132 | 4320 |
| STEPHANIE G SCHLAMB | CUST PETER J SCHLAMB UNDER THE | MO TRANSFERS TO MINORS LAW | 9221 LADUE HILLS DR | | ST LOUIS | MO | 63132 | 4320 |
| STEPHANIE G SEETO | 6858 W KADOTA AVE | | | | FRESNO | CA | 93723 | 4027 |
| STEPHANIE GAIL COHEN | 517 MAITLAND AVENUE | | | | TEANECK | NJ | 07666 | 2920 |
| STEPHANIE GAJDZIK & | MICHAEL N GAJDZIK | 738 LOGGERS CIR | | | ROCHESTER | MI | 48307 | |
| STEPHANIE GAMBACORTA | TOD REGISTRATION | 16 ST. CHARLES CT | | | WILLIAMSVILLE | NY | 14221 | 5825 |
| STEPHANIE GANSHAW | 2105 GARNER ROAD | | | | HARTSELLE | AL | 35640 | 3850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE GAY M DUPUIS | 219 BALFA BROTHERS ST | | | | MAMOU | LA | 70554 |
| STEPHANIE GLAZAR | 1930 NORTHWEST DR | | | | IRWIN | PA | 15642 | 2895 |
| STEPHANIE GORDON | 1708B 4TH AVE N | | | | NASHVILLE | TN | 37208 | 2214 |
| STEPHANIE GORE | 14102 SILVER TEAL WAY | | | | UPPER MARLBORO | MD | 20774 |
| STEPHANIE GREENBERG | 5638 W AVENUE L1 | | | | LANCASTER | CA | 93536 |
| STEPHANIE H BACINE | 9 SCARLET OAK DR | | | | LAFAYETTE HILL | PA | 19444 | 2420 |
| STEPHANIE H DAVIS | TOD DTD 05/05/2009 | PO BOX 4920 | | | ROCKY MOUNT | NC | 27803 | 0920 |
| STEPHANIE H MCGANN & | MICHAEL E MCGANN JTWROS | PO BOX 904 | | | CONCORDVILLE | PA | 19331 | 0904 |
| STEPHANIE H PARTYKA | 100 MICHAEL'S WALK | | | | LANCASTER | NY | 14086 | 9306 |
| STEPHANIE HALE | 1312 QUAIL RIDGE DRIVE | | | | PLAINSBORO | NJ | 08536 |
| STEPHANIE HARDY | 183 KIMBLE LANE | | | | RUSTON | LA | 71270 |
| STEPHANIE HARRISON | 43 TURNINGLEAF COURT | | | | DOVER | DE | 19904 |
| STEPHANIE HERR MILLER | 410 MOSS LANE | | | | RIVER RIDGE | LA | 70123 |
| STEPHANIE HILDA JONES | 11410 HARRELLS HIGHWAY | | | | HARRELLS | NC | 28444 | 9579 |
| STEPHANIE HIRANO | CHARLES SCHWAB & CO INC CUST | 8525 PUEBLO DR | | | ROSEMEAD | CA | 91770 |
| STEPHANIE HODGE | 2013 UNION MILL DRIVE | | | | AURORA | IL | 60503 |
| STEPHANIE HONEYCUTT | 6 ROSEMEADE PL | | | | DURHAM | NC | 27712 | 3719 |
| STEPHANIE HOOPER | RR2 BOX 88B | | | | TOULON | IL | 61483 |
| STEPHANIE HOWLAND | 1526 E RIVERVIEW | | | | ORANGE | CA | 92865 | 1517 |
| STEPHANIE HUA | LAC HUA JTWROS | 92-23 56TH AVENUE | | | ELMHURST | NY | 11373 | 4645 |
| STEPHANIE HUANG | 58 HILLCREST ROAD. | | | | SAN CARLOS | CA | 94070 | 1954 |
| STEPHANIE HUGHES | 952 BROOKS AVE WEST | | | | ROSEVILLE | MN | 55113 |
| STEPHANIE HUNSBERGER | 527 EAST LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 |
| STEPHANIE HUTCHERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8442 EL PESCADOR LN | | LA PALMA | CA | 90623 |
| STEPHANIE HUTH MULLEN | CUST DREW HARRISON MULLEN | UTMA MA | 44 FORT SQ | | GLOUCESTER | MA | 01930 | 5029 |
| STEPHANIE HUTH MULLEN | CUST JUSTIN OWEN MULLEN | UTMA MA | 44 FORT SQ | | GLOUCESTER | MA | 01930 | 5029 |
| STEPHANIE IRVING | 1103 EAST WALNUT STREET | | | | ROGERS | AR | 72756 |
| STEPHANIE J BORKIN | 328 FREISTADT RD | | | | THIENSVILLE | WI | 53092 | 1706 |
| STEPHANIE J BUTTREY | 3136 CREEK DRIVE | | | | ANN ARBOR | MI | 48108 | 1916 |
| STEPHANIE J LAMARCHE-ROY | 89 BITTERSWEET DR | | | | MANCHESTER | NH | 03109 | 5913 |
| STEPHANIE J SABO & | MARC S SABO | JT TEN | 224 W LYONS ST | | MARISSA | IL | 62257 | 1015 |
| STEPHANIE J SERLIN | 1101 SOMERA RD | | | | LOS ANGELES | CA | 90077 | 2627 |
| STEPHANIE J SILVAS | 1022 CLEO ST | | | | LANSING | MI | 48915 | 1438 |
| STEPHANIE J TUMMINELLO | 588 CAMELOT DR | | | | SEYMOUR | IN | 47274 |
| STEPHANIE J WHITE | 249 HARDIN HOME WA | | | | LAWRENCEVILLE | GA | 30043 | 6088 |
| STEPHANIE JANE KOSTER | 20735 NE 112TH ST | | | | REDMOND | WA | 98053 |
| STEPHANIE JEAN BATTLES & | JOSEPH ARTHUR MCDONALD | 10605 TERRAPIN HILLS CT | | | MITCHELLVILLE | MD | 20721 |
| STEPHANIE JEAN LA BERGE | 464 DUDLEY AVE | | | | SHOREVIEW | MN | 55126 |
| STEPHANIE JESSICA HUI & | JOLENE HUI | 923 FOOTHILL DR. | | | DALY CITY | CA | 94015 |
| STEPHANIE JO MANRIQUEZ | PMB 264 | 321 9TH STREET #202 | LEAVENWERTH WA 98826-0000 | | LEAVENWERTH | WA | 98826 |
| STEPHANIE JONES | 104 WESTWOOD LANE | | | | SWEDESBORO | NJ | 08085 |
| STEPHANIE JONES | 11220 SHERMAN | | | | WARREN | MI | 48089 |
| STEPHANIE JOY BARRON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3353 CRAZY HORSE DR | | SIMI VALLEY | CA | 93063 |
| STEPHANIE K ARLT | 95 ANCHORAGE DR | | | | NEWPORT NEWS | VA | 23602 | 4941 |
| STEPHANIE K GORDON | 405 WHITE OAK DR | | | | PERRY | MI | 48872 | 9177 |
| STEPHANIE K MANGINA | CUST FOR | MEGAN FRANCES MANGINA | U/AL/UTMA | 877 SHADES CREST ROAD | BIRMINGHAM | AL | 35226 | 1973 |
| STEPHANIE K MANGINA & | ANTHONY P MANGINA JR | JT TEN | 877 SHADES CREST ROAD | | BIRMINGHAM | AL | 35226 | 1973 |
| STEPHANIE K SIMMONS & | JAMES W SIMMONS JT TEN | 260 N GREENWOOD RD | | | TAWAS CITY | MI | 48763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHANIE K SPOERR | 1128 NILES CORTLAND RD NE | | | WARREN | OH | 44484 | 1007 |
| STEPHANIE K STEPHAN-MEYERS | 1355 CORTE DE PRIMAVERA | | | THOUSAND OAKS | CA | 91360 | 7026 |
| STEPHANIE K WESTERFIELD | 2315 WOODRUFF AVE | | | LANSING | MI | 48912 | 3335 |
| STEPHANIE KARA VOGEL | 79 WEST 12TH STREET | APT 2H | | NEW YORK | NY | 10011 | 8515 |
| STEPHANIE KAREN RODINA | 4215 MAYLOCK LN | | | FAIRFAX | VA | 22033 | 3235 |
| STEPHANIE KAY ADAMS | 6409 LOST ARBOR CT | | | PLANO | TX | 75024 | 7453 |
| STEPHANIE KAY GONZALEZ | CHARLES SCHWAB & CO INC.CUST | 2108 TIMSONS DR | | JOHNSTOWN | PA | 15905 | |
| STEPHANIE KAYLOR | 1415 27TH ST SE | | | PUYALLUP | WA | 98372 | |
| STEPHANIE KENEN | 18 MYSTIC VALLEY PARKWAY | | | ARLINGTON | MA | 02474 | |
| STEPHANIE KENNELLY GREINER | 40 KENWOOD RD | | | GARDEN CITY | NY | 11530 | 3044 |
| STEPHANIE KESSLER | 1928 BARRY RD | | | DUNDALK | MD | 21222 | |
| STEPHANIE KOLATA | 517 ANTELOPE DRIVE | | | DELTONA | FL | 32725 | 3135 |
| STEPHANIE KRAJEWSKI | 38184 ANN ARBOR TRAIL | | | LIVONIA | MI | 48150 | 2467 |
| STEPHANIE KRUPECKI TTEE | STEPHANIE F KRUPECKI | TRUST U/A DTD 8-22-02 | 4601 RIVER ROAD | EAST CHINA | MI | 48054 | 3514 |
| STEPHANIE L ADDISON & | MICHAEL M SMITH | 1288 MOUNTAIN QUAIL CIR | | SAN JOSE | CA | 95120 | |
| STEPHANIE L BELL | 361 N GEBHART CHURCH RD | | | MIAMISBURG | OH | 45342 | 2737 |
| STEPHANIE L BLASZCZYK | STEPHANIE L BLASZCZYK | 6213 WHITMAN AVE | | FORT WORTH | TX | 76133 | 3418 |
| STEPHANIE L CARINCI | 285 KATRINA ST | | | DELCON SPRINGS | FL | 32130 | 3063 |
| STEPHANIE L CHERIN | 2191 S KIHEI RD APT 2404 | | | KIHEI | HI | 96753 | 8612 |
| STEPHANIE L COLLINS | 11 WILLOW ST | | | YARMOUTH | ME | 04096 | |
| STEPHANIE L DAVIS | C/O STEPHANIE L MEREDITH | 1520 CRESTWOOD AVE | | COLUMBUS | OH | 43227 | 3439 |
| STEPHANIE L FENLON | 1081 BELDEN RD | | | COLUMBUS | OH | 43229 | 5136 |
| STEPHANIE L HALEY | 8703 DECOY LANE | | | WILMINGTON | NC | 28411 | 7698 |
| STEPHANIE L HAMES | APT 127 | 2317 STARR RD | | ROYAL OAK | MI | 48073 | 2257 |
| STEPHANIE L HANSA | 109 HILLCREST ST | | | S I | NY | 10308 | 3150 |
| STEPHANIE L HERDAHL | 10285 TURQUOISE CT | | | PARKER | CO | 80134 | 9154 |
| STEPHANIE L LANE | DESIGNATED BENE PLAN/TOD | 1050 COLUMBINE ST | | DENVER | CO | 80206 | |
| STEPHANIE L MILNER | 33 MARINA DR | | | HULL | MA | 02045 | 1322 |
| STEPHANIE L NEARHOS | 49 BRADBURY AVE | | | MEDFORD | MA | 02155 | |
| STEPHANIE L SOLOMON | 33 BRIAR LANE | | | ROSLYN HTS | NY | 11577 | |
| STEPHANIE L SPOTANSKI | 608 WEST MAIN ST | | | COLLINSVILLE | IL | 62234 | 3021 |
| STEPHANIE L STARSIAK & | WILLIAM J STARSIAK & | JT-TEN | 62 WALLING GROVE RD | BEAUFORT | SC | 29907 | 1068 |
| STEPHANIE L STOUFFER | R R 1 BOX 196 | | | BELMONT | VT | 05730 | 9705 |
| STEPHANIE L WAGNER | JOSEPH WAGNER JR. | 900 MANGO ISLE | | FT LAUDERDALE | FL | 33315 | 1326 |
| STEPHANIE L WILLIAMS & | THOMAS E WILLIAMS | 166 DOGWOOD LN | | INDEPENDENCE | VA | 24348 | |
| STEPHANIE L. DULL | PO BOX 7604 | | | HELENA | MT | 59604 | 7604 |
| STEPHANIE LANCASTER | 2320 NE 40TH AVE | | | OCALA | FL | 34470 | 3137 |
| STEPHANIE LILLIAN BLEVINS | 2540 EASTCLEFT DR | | | UPPER ARLINGTON | OH | 43221 | |
| STEPHANIE LINDSTROM | 5965 SMITH ROAD | | | HAMBURG | NY | 14075 | 6138 |
| STEPHANIE LOUISE STONE | 186 SYLVAN HTS | | | SYLVA | NC | 28779 | 2542 |
| STEPHANIE LUCKETT | 807 EDGEWOOD ST. | APT. 7 | | INGLEWOOD | CA | 90302 | |
| STEPHANIE LYNN FARRY & | DOUGLAS BRYAN FARRY | 12 WILLIAM CT | | DANVILLE | CA | 94526 | |
| STEPHANIE LYNN GOLDMAN | 1128 ALLENWOOD DR | | | ASHLAND CITY | TN | 37015 | |
| STEPHANIE LYNN MANENT | 1209 PASEO DEL PLATA | | | TEMPLE | TX | 76502 | 3435 |
| STEPHANIE LYNN MILLS | 6743 MEADE RD | | | DOWNERS GRIVE | IL | 60516 | 3182 |
| STEPHANIE LYNN POULOS | 813 N ELMORE | | | PARK RIDGE | IL | 60068 | 2714 |
| STEPHANIE LYNN WAYNE | 7824 FOREST HILLS CT | | | NORTH RICHLAND HIL | TX | 76180 | 2353 |
| STEPHANIE LYNNE CARROLL | PO BOX 1049 | | | KASILOF | AK | 99610 | 1049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE M BRACCINI | 48-22 42ND ST | | | | LONG ISLAND CITY | NY | 11104 3126 |
| STEPHANIE M BRUCE | 747 JAMAICA BLVD | HOLIDAY CITY AT BERKELEY | | | TOMS RIVER | NJ | 08757 3712 |
| STEPHANIE M CEDERVALL | 232 COUNTRY CLUB LANE | | | | SCOTCH PLAINS | NJ | 07076 3115 |
| STEPHANIE M COLE | 2210 HELEN ST | | | | PASADENA | TX | 77502 3322 |
| STEPHANIE M FRANCHI | 7238 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 7309 |
| STEPHANIE M IDE | 1456 BROCKTON AVE APT 6 | | | | LOS ANGELES | CA | 90025 2149 |
| STEPHANIE M JONES | 1741 MULBERRY LAKE DR | | | | DACULA | GA | 30019 4642 |
| STEPHANIE M KRAFT | WBNA CUSTODIAN ROTH IRA | 13201 TIPPLE POINT RD | | | MIDLOTHIAN | VA | 23114 5555 |
| STEPHANIE M KREWSON | PO BOX 356 | | | | ROCKLAND | DE | 19732 |
| STEPHANIE M MARTON | 3511 BERGER RD | | | | TAMPA | FL | 33549 4759 |
| STEPHANIE M MILES | CHARLES SCHWAB & CO INC CUST | 33900 BRAEBURY RDG | | | FARMINGTON | MI | 48331 |
| STEPHANIE M MONTGOMERY | 7215 CALKINS ROAD | | | | FLINT | MI | 48532 3011 |
| STEPHANIE M MOORE (ROTH IRA) | FCC AS CUSTODIAN | 62 ALMOND COURT | | | SAN RAFAEL | CA | 94903 5005 |
| STEPHANIE M PETERSON C/F | SAMANTHA M PETERSON | U/MA/UTMA | 8 THRUSH GROVE PLACE | | THE WOODLANDS | TX | 77381 3036 |
| STEPHANIE M SEBASTIANELLI | 128 HYLAND HILL DR | | | | ARCHBALD | PA | 18403 1500 |
| STEPHANIE M STRAUB | 1214 POWHATAN STREET | | | | ALEXANDRIA | VA | 22314 |
| STEPHANIE M VROMAN | 1818 SOUTH HATCH STREET | | | | SPOKANE | WA | 99203 3553 |
| STEPHANIE M WALTER | 2991 ISHPEMING TRL | | | | TRAVERSE CITY | MI | 49686 8540 |
| STEPHANIE MADELINE RAMSAY | 2009 21ST AVE SOUTH # 212 | | | | NASHVILLE | TN | 37212 |
| STEPHANIE MALLEUS | 309 SHARPLEY ROAD | | | | WILMINGTON | DE | 19803 |
| STEPHANIE MARIE SCHNATZ | 18 ALEXANDRA COURT | STRATFORD PEI PE  C1B 1K8 | CANADA | | | | |
| STEPHANIE MARIE ZEGERS | 9061 PINE MISSION AVE | | | | LAS VEGAS | NV | 89143 |
| STEPHANIE MARTIN | 13130 TURKEY FEATHER DR | | | | SAN ANTONIO | TX | 78233 |
| STEPHANIE MARTINEZ | 7389 RIVER PINE DRIVE | | | | MECHANICSVILLE | VA | 23111 |
| STEPHANIE MATULICH | 652 CHAPELVIEW DRIVE | | | | ODENTON | MD | 21113 2113 |
| STEPHANIE MATZ | PO BOX 531761 | | | | LIVONIA | MI | 48153 1761 |
| STEPHANIE MEADOWS | 1939 COUNTY ROAD 2148 | | | | CLEVELAND | TX | 77327 |
| STEPHANIE MEISTER PLACE & | KEVIN SCOTT PLACE JT TEN | 2651 CROOKED ANTLER DR | | | MELBOURNE | FL | 32934 2836 |
| STEPHANIE MICHELLE GENTRY | MARIA LESKIW REVOCABLE TRUST | 5217 HEATHER PINE CT | | | ANTELOPE | CA | 95843 |
| STEPHANIE MICHELLE WALSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 127 CHAMBERSBURG WAY | | FOLSOM | CA | 95630 |
| STEPHANIE MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1893 RIBERA DR | | OXNARD | CA | 93030 |
| STEPHANIE MILTIMORE | 2375 CLOVERLAWN | | | | BLOOMFIELD HILLS | MI | 48302 0212 |
| STEPHANIE MORRIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RALPH FOX | 215 EAST 68TH STREET | APT 9U | NEW YORK | NY | 10065 5723 |
| STEPHANIE N COCHRAN | 161 DIVIDING RIDGE ROAD | | | | SPRING CITY | TN | 37381 4616 |
| STEPHANIE N GOODRICH | CUST EMMA LYNNE GOODRICH | UTMA MD | 11867 HART GLEN COURT | | NEW MARKET | MD | 21774 |
| STEPHANIE NAPIER | 171 N KATRIN CIRCLE | BOOTHURST | | | NEW CASTLE | DE | 19720 |
| STEPHANIE NIEDERKLEIN | 87913 HIGHWAY 281 | | | | ONEILL | NE | 68763 4637 |
| STEPHANIE NIXON | 1871 SANFORD STREET | | | | PHILADELPHIA | PA | 19116 |
| STEPHANIE NOELLE WHEAT | CHARLES SCHWAB & CO INC CUST | 9 OTTER WATCH PT | | | NEWNAN | GA | 30263 |
| STEPHANIE O DAVIS | 1040 BALMORAL DR | | | | NASHVILLE | TN | 37220 1426 |
| STEPHANIE OPRANDI | 4280 FRANTZ AVENUE | | | | LOUISVILLE | OH | 44641 |
| STEPHANIE PALLACI | 3207 SENECA AVE | | | | NIAGARA FALLS | NY | 14305 3340 |
| STEPHANIE PAVEL | 1305 N BROOM ST | #201 | | | WILMINGTON | DE | 19806 |
| STEPHANIE PINSDORF | 467 ELM AVENUE | | | | BOGOTA | NJ | 07603 |
| STEPHANIE PIZARRO-CRUZ | 6450 ALCALDE CT | UNIT 102 | | | ORLANDO | FL | 32835 |
| STEPHANIE QUINTANILLA | 3700 9TH AVENUE N APT 611 | | | | TEXAS CITY | TX | 77590 |
| STEPHANIE R BITNER | 55 BYRON DR | | | | SMITHBURG | MD | 21783 1565 |
| STEPHANIE R CAWLEY | 965 WHARTON FURNACE RD | | | | FARMINGTON | PA | 15437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHANIE R EDWARDS | 137 CARR | | | PONTIAC | MI | 48342 1768 |
| STEPHANIE R GAMMON | 24 WESTON RD | | | READING | MA | 01867 2045 |
| STEPHANIE R KLEIN | CUST GREGORY R KLEIN UGMA CA | 18623 CELTIC | | NORTHRIDGE | CA | 91326 2707 |
| STEPHANIE R OWENS | UAD 03/16/98 | STEPHANIE R. OWENS TTEE | 2551 DEERWOOD ACRES DR | ST AUGUSTINE | FL | 32084 8313 |
| STEPHANIE R SPISZ | 18244 DEERING | | | LIVONIA | MI | 48152 3708 |
| STEPHANIE R VOGEL | 55 BYRON DR | | | SMITHSBURG | MD | 21783 1565 |
| STEPHANIE R. VANEK IRA | FCC AS CUSTODIAN | 2737 BUGTUSSLE LANE | | WEST | TX | 76691 1989 |
| STEPHANIE RAY OLSON | 3411 HABERSHOM RD NW | | | ATLANTA | GA | 30305 1158 |
| STEPHANIE RENA BLAIR | P.O. BOX 23026 | | | NAASHVILLE | TN | 37202 |
| STEPHANIE RENA BLAIR | PO BOX 23026 | | | NASHVILLE | TN | 37202 3026 |
| STEPHANIE RENE EMBRY | 1222 CHINA DRIVE | | | MORRISVILLE | NC | 27560 |
| STEPHANIE RENEE BLACK | 467 ROUTE 292 | | | HOLMES | NY | 12531 5340 |
| STEPHANIE ROBISON | 2504 BOIS D ARC | | | CEDAR PARK | TX | 78613 |
| STEPHANIE ROME | 217C WINDGATE CIRCLE | | | MONROE | CT | 06468 |
| STEPHANIE ROZANSKI | 26 FRUIT ST | | | PERRY | NY | 14530 1233 |
| STEPHANIE RUBINSTEIN | 1795 RIVERSIDE DR # 4G | | | NEW YORK | NY | 10034 5333 |
| STEPHANIE RUCK | 1398 NW CEDAR LANE | | | POULSBO | WA | 98370 |
| STEPHANIE RUFFIN | 819 MEDLOCK RD | | | DECATUR | GA | 30033 5514 |
| STEPHANIE RUSS | 12 LYSILOMA CT | | | HOMOSASSA | FL | 34446 3812 |
| STEPHANIE S ARVIN | CUST CHRISTOPHER HUNTER ARVIN | UTMA VA | 10817 MILLINGTON LN | RICHMOND | VA | 23233 3537 |
| STEPHANIE S DIXON | PO BOX 753 | | | CYNTHIANA | KY | 41031 8962 |
| STEPHANIE S DUKE | 22411 OLD HUNDRED RD | | | BARNESVILLE | MD | 20838 |
| STEPHANIE S GEORGE | 17951 ALTA DR | | | VILLA PARK | CA | 92861 |
| STEPHANIE S LECKIE | 13602 TIMBERLAKE CT | | | MIDLOTHIAN | VA | 23114 3324 |
| STEPHANIE S STANICK | 555 HUPP CROSS RD | | | BLOOMFIELD | MI | 48301 |
| STEPHANIE S WENTWORTH | 1929 DOUGLAS DR | | | TAWAS CITY | MI | 48763 9442 |
| STEPHANIE SAFFOLD | PO BOX 752 | | | MARINA | CA | 93933 0752 |
| STEPHANIE SANTIAGO | BOX 88 | | | WYOMING | NY | 14591 0088 |
| STEPHANIE SAVICH | ATTN STEPHANIE A GALGOZY | 50 WESTMINSTER AVE APT 9 | | AUSTINTOWN | OH | 44515 2920 |
| STEPHANIE SCHENCK VALECHE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 128 VIERA DR | PALM BEACH GARDENS | FL | 33418 |
| STEPHANIE SCHIANO | 5033 CONSTITUTION LA | | | LIVERPOOL | NY | 13088 |
| STEPHANIE SCHLANGER | 4204 DRUID HILLS RESERVE DR | | | ATLANTA | GA | 30329 2046 |
| STEPHANIE SCHRAMPF | 1007 LAKE HIGHLAND DR | | | ORLANDO | FL | 32803 2513 |
| STEPHANIE SCHUBERT | 679 S C STREET | | | HAMILTON | OH | 45013 |
| STEPHANIE SCHWEITZER | 2125 ORME | | | CAMBRIA | CA | 93428 4211 |
| STEPHANIE SHERMAN CUST | NATHAN J SHERMAN | UGMA NJ | 9 COURTNEY DRIVE | FLANDERS | NJ | 07836 |
| STEPHANIE SHERMAN CUST | SYDNEY BETH SHERMAN | UGMA NJ | 9 COURTNEY DRIVE | FLANDERS | NJ | 07836 |
| STEPHANIE SHONE DRAPER | 201 LABREA WAY | | | SAN RAFAEL | CA | 94903 2915 |
| STEPHANIE SIKORA | 219 BUCKS MEADOW LANE | | | NEWTOWN | PA | 18940 |
| STEPHANIE SOUTHERTON | 402 ARBOR GREEN CT | | | ALPHARETTA | GA | 30004 2557 |
| STEPHANIE SPAINHOWARD | 12102 RODEO AVE | | | BAKERSFIELD | CA | 93312 |
| STEPHANIE STARKOVICH | 5508 68TH STREET | | | LUBBOCK | TX | 79424 1408 |
| STEPHANIE STONE | 1635 PIRKLE ROAD | APT 1523 | | NORCROSS | GA | 30093 |
| STEPHANIE STUTZ | 1250 10TH COURT SW | | | LARGO | FL | 33770 |
| STEPHANIE SUE GRUBER & | DANIEL L GRUBER JT TEN | 4524 WILLIAM ST | | OMAHA | NE | 68106 2048 |
| STEPHANIE T FENWICK | PO BOX 47 | | | WASHINGTON DEPOT | CT | 06794 0047 |
| STEPHANIE T STEGMAIER | 809 E WOODGLEN DR | | | COPPER CANYON | TX | 75067 |
| STEPHANIE TAN | 734 PARTRIDGE AVE | | | MENLO PARK | CA | 94025 5214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE TAWES | 805 WHITE OAKS LANE | | | | POCOMOKE | MD | 21851 | 9589 |
| STEPHANIE TAYLOR | 9225 GAVIN DR | | | | OLIVE BRANCH | MS | 38654 | |
| STEPHANIE TOCZEK & | JOHN TOCZEK JT TEN | 2210 LYNX RUN | | | NORTH PORT | FL | 34288 | 8691 |
| STEPHANIE TOMCZAK | 3330 MORNING GLORY RD | | | | PHILADELPHIA | PA | 19154 | 1820 |
| STEPHANIE TWARDY LIVING TRUST | STEPHANIE TWARDY TTEE | U/A/D 10-24-03 | 9 S 231 ROSE HILL LANE | | DOWNERS GROVE | IL | 60516 | 5003 |
| STEPHANIE V ECKERT | 2628 WIMBLEDON POINT DR | | | | VIRGINIA BCH | VA | 23454 | 1166 |
| STEPHANIE V LEONARD | 1201 COLOMBO AVE APT 9108 | | | | SIERRA VISTA | AZ | 85635 | |
| STEPHANIE VLADIMIRSKY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 137 EVANS ST | | NEW HYDE PARK | NY | 11040 | |
| STEPHANIE VON THURY | 840 BECKER RD | | | | GLENVIEW | IL | 60025 | 1910 |
| STEPHANIE W BURNS TOD | STEVEN G BURNS | SUBJECT TO STA TOD RULES | 621 KEDZIE ST | | EAST LANSING | MI | 48823 | 3535 |
| STEPHANIE W DIKE | 3210 CREEKSTONE DRIVE | | | | SUGAR LAND | TX | 77479 | 2422 |
| STEPHANIE WAJICK | 14031 ROCKY RIDGE DRIVE | | | | DEWITT | VA | 23840 | |
| STEPHANIE WALASEK | 13718 SYRACUSE | | | | DETROIT | MI | 48212 | 1824 |
| STEPHANIE WARSHAW | CHARLES SCHWAB & CO INC CUST | 610 W LAS OLAS BLVD APT 313N | | | FORT LAUDERDALE | FL | 33312 | |
| STEPHANIE WATKINS | 2501 SEIDENBERG AVE. | | | | KEY WEST | FL | 33040 | |
| STEPHANIE WHITMAN COX | 24 ADELE CT | | | | ALAMO | CA | 94507 | |
| STEPHANIE WILLIAMS | 1855 BOULINWOOD ROAD | | | | GERMANTOWN | TN | 38138 | |
| STEPHANIE WILLIAMS | 1933 WHITNEY DR | | | | GARLAND | TX | 75040 | |
| STEPHANIE WONG | 5162 SALVIA DR | | | | CASTRO VALLEY | CA | 94552 | |
| STEPHANIE WOODWARD | 1300 SE OAK RIDGE DR | | | | OAK GROVE | MO | 64075 | |
| STEPHANIE WOOTEN | 5571 RYLAND AVE | | | | TEMPLE CITY | CA | 91780 | 2724 |
| STEPHANIE WORTHINGTON | 210 WESTWOOD DRIVE | | | | GREENVILLE | NC | 27834 | |
| STEPHANIE WRIGHT | 241 TUCKER STREET | | | | PONTIAC | MI | 48341 | |
| STEPHANIE Y LUNG | 860 UNITED NATIONS PLZ APT 24D | | | | NEW YORK | NY | 10017 | |
| STEPHANIE YANT | 16489 ARROWHEAD ST NW | | | | ANDOVER | MN | 55304 | |
| STEPHANIE YOCUM-TOMAINO | 169 OMAN RD | | | | BLOOMSBURG | PA | 17815 | |
| STEPHANIE YOUNG | 1068 PARKER BLVD | | | | TONAWANDA | NY | 14223 | |
| STEPHANIEE BENNETT | 331 UNION AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| STEPHANNIE BARTOS | 211 BONBROOK RD | | | | CUMBERLAND | VA | 23040 | 2002 |
| STEPHANY A GODING | ATTN STEPHANY A STEVENSON | 15330 APPLE ST | | | GRAND HAVEN | MI | 49417 | 9504 |
| STEPHANY E PODOLAN | 501 NINTH ST | | | | ROYAL OAKS | MI | 48067 | 3145 |
| STEPHANY E PODOLAN & | THOMAS J PODOLAN JT TEN | 4315 E SHORE DRIVE | | | GRAWN | MI | 49637 | 9727 |
| STEPHANY GREEN | 920 METCALF AVE | UNIT 20B | | | BRONX | NY | 10473 | |
| STEPHANY KRYSZTOPANIEC | 7442 RUTLAND | | | | DETROIT | MI | 48228 | 3545 |
| STEPHANY L CRAMER | CUST BRADLEY D MARLOW UTMA OH | 7281 ZECK ROAD | | | MIAMISBURG | OH | 45342 | 3045 |
| STEPHANY L CRAMER | CUST BRETT L MARLOW UTMA OH | 7281 ZECK ROAD | | | MIAMISBURG | OH | 45342 | 3045 |
| STEPHANY L CRAMER | CUST PRESLEY A LEOPARD UTMA OH | 7281 ZECK RAOD | | | MIAMISBURG | OH | 45342 | 3045 |
| STEPHANY L CRAMER | CUST SYDENAY A LEOPARD UTMA OH | 7281 ZECK RAOD | | | MIAMISBURG | OH | 45342 | 3045 |
| STEPHANY L WALSH | 4025 E SKELTON CANYON | | | | WESTLAKE VLG | CA | 91362 | 4232 |
| STEPHANYE A DOYLE | 7100 SNI-A-BAR RD | | | | KANSAS CITY | MO | 64129 | 1976 |
| STEPHEN & CHRISTINE FRANKSON | 743 BUSTI-SUGAR GROVE RD | | | | JAMESTOWN | NY | 14701 | |
| STEPHEN & CHRISTINE FRANKSON | 743 BUSTI-SUGAR GROVE RD. | | | | JAMESTOWN | NY | 14701 | |
| STEPHEN & KATHLEEN SISCHKA | FAMILY TRUST UAD 08/03/07 | STEPHEN P SISCHKA & | KATHLEEN A SISCHKA TTEES | 1045 HYLAND CIR | PRESCOTT | AZ | 86303 | 4650 |
| STEPHEN & LINDA GRIMM    S | STEPHEN AND LINDA GRIMM LIVING | 274 N. WINDWOOD HEIGHTS | | | CABOT | AR | 72023 | |
| STEPHEN A ALCOCK | 1860 HAVERHILL | | | | ROCHESTER HILLS | MI | 48306 | 3238 |
| STEPHEN A ANASTASIOU MD | 3501 KAMP DR | | | | PLEASANTON | CA | 94588 | |
| STEPHEN A ARLAK | 303 HIGHLAND ST APT 2 | | | | LEONIA | NJ | 07605 | 1814 |
| STEPHEN A ASHWORTH | 10709 OLD CENTRALIA RD | | | | CHESTER | VA | 23831 | 1222 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN A BAKER | 48 MEROKE TRAIL | | | | WADING RIVER | NY | 11792 | 2115 |
| STEPHEN A BEAUCHAMP | DESIGNATED BENE PLAN/TOD | 12 ESPLENDOR LN | | | HOT SPRINGS VILLAGE | AR | 71909 |
| STEPHEN A BEEVER | 28412 W KALONG CIR | | | | SOUTHFIELD | MI | 48034 |
| STEPHEN A BEIRNE | 7481 BERKS WAY | | | | HUDSON | OH | 44236 | 4637 |
| STEPHEN A BERNHARDT | KRISTEN M BERNHARDT | UNTIL AGE 21 | 3396 BEDFORD LN | | GERMANTOWN | TN | 38139 |
| STEPHEN A BERRIAN | 7860 LAYTON ST | | | | RANCHO CUCAMONGA | CA | 91730 | 2618 |
| STEPHEN A BILBREY & | MARY L DULISCH JT TEN | 12948 E INGLEWOOD ST | | | MOORPARK | CA | 93021 | 2197 |
| STEPHEN A BISKNER | ELIZABETH A BISKNER | 3131 OVERDALE DR | | | RICHFIELD | OH | 44286 | 9519 |
| STEPHEN A BROERSMA | CUST COREY A BROERSMA UGMA MI | 17780 MAPLEWOOD | | | GRAND HAVEN | MI | 49417 | 9365 |
| STEPHEN A BROERSMA | CUST JAIME L BROERSMA UGMA MI | 17780 MAPLEWOOD | | | GRAND HAVEN | MI | 49417 | 9365 |
| STEPHEN A BROERSMA | CUST TREVOR M BROERSMA UGMA MI | 17780 MAPLEWOOD | | | GRAND HAVEN | MI | 49417 | 9365 |
| STEPHEN A BURCHBY | 14347 WYRICK AVE | | | | SAN JOSE | CA | 95124 |
| STEPHEN A BYRD | 1600 SW MOUNTAIN ROAD | | | | BARTLESVILLE | OK | 74003 |
| STEPHEN A CARUSO | 9 IVY CT | | | | EAST HANOVER | NJ | 07936 |
| STEPHEN A CHCIUK & | MRS WANDA A CHCIUK JT TEN | 22001 VIOLET ST | | | ST CLR SHORES | MI | 48082 | 1981 |
| STEPHEN A CHCIUK & | MRS WANDA A CHCIUK JT TEN | 22001 VIOLET ST | | | ST CLR SHORES | MI | 48082 | 1981 |
| STEPHEN A COGGER | 983 LAKEDALE WAY | | | | SUNNYVALE | CA | 94089 | 2037 |
| STEPHEN A COMUNALE SR | 2900 NEWPARK DR | | | | BARBERTON | OH | 44203 |
| STEPHEN A DUZINSKI (IRA) | FCC AS CUSTODIAN | 5120 GRANT AVENUE | | | PHILADELPHIA | PA | 19114 |
| STEPHEN A FARKAS | STEPHEN A FARKAS M D INC | 155 5TH ST N E | | | BARBERTON | OH | 44203 |
| STEPHEN A FEDERIGHE & | CATHERINE R FEDERIGHE | DESIGNATED BENE PLAN/TOD | 58860 VILLAGE POINTE | | WASHINGTON | MI | 48094 |
| STEPHEN A FERNALD | PO BOX 109 | | | | FRANKLIN | ME | 04634 | 0109 |
| STEPHEN A FOGLE & | CHRISTINE S FOGLE JT TEN | 3388 WINTERBERRY | | | WEST BLOOMFIELD | MI | 48324 | 2463 |
| STEPHEN A FOX | 842 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | 2144 |
| STEPHEN A FREDRIKSEN | 2003 SHERIDAN AVE SO | | | | MINNEAPOLIS | MN | 55405 |
| STEPHEN A FURTAK | 2592 OUR LAND ACRES | | | | MILFORD | MI | 48381 | 2539 |
| STEPHEN A GAVORCHIK (IRA) | FCC AS CUSTODIAN | 74 E HIGHLAND AVE | | | UNIONTOWN | PA | 15401 | 4778 |
| STEPHEN A GLOWIENKA | DOREEN E GLOWIENKA JT TEN | TOD DTD 06/04/2008 | 3711 HIGHVIEW DRIVE | | ENDWELL | NY | 13760 | 2514 |
| STEPHEN A GOLICZEWSKI | 10 NEWARK COURT | | | | BAYONNE | NJ | 07002 | 1904 |
| STEPHEN A GOSS | 11609 BOND | | | | OVERLAND PARK | KS | 66210 | 3854 |
| STEPHEN A GREENBERG | 5853 FILAREE HEIGHTS | | | | MAILBU | CA | 90265 | 3718 |
| STEPHEN A GUERRERO | CHARLES SCHWAB & CO INC.CUST | 1491 E COUNTY RD 32 | | | FORT COLLINS | CO | 80525 |
| STEPHEN A GUERRERO & | ERNEST GUERRERO JR | 8011 GOLDEN PRAIRIE CT | | | FORT COLLINS | CO | 80525 |
| STEPHEN A HAASS | PO BOX 5700 | | | | LIGHTHOUSE POINT | FL | 33074 | 5700 |
| STEPHEN A HALL | 7984 OAK HILL DR | | | | PLAINFIELD | IN | 46168 | 9318 |
| STEPHEN A HAMILTON | 3748 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 | 5830 |
| STEPHEN A HARASUIK | 47 RIDGECREST ROAD | | | | WHEELING | WV | 26003 | 4931 |
| STEPHEN A HARCHICK & | MRS STELLA L HARCHICK JT TEN | 3709 CIRCLE DRIVE | | | FLINT | MI | 48507 | 1878 |
| STEPHEN A HARTSOCK | 11895 SALERNO CT | | | | CARMEL | IN | 46032 | 4672 |
| STEPHEN A HAUERT | 4751 N VIA SONRISA | | | | TUCSON | AZ | 85718 | 5722 |
| STEPHEN A HAZEN & | SOPHIA S HAZEN JT TEN | 1143 WHITEFIELD | | | DEARBORN HEIGHTS | MI | 48127 | 3418 |
| STEPHEN A HECKELMANN | 1719 LAKE SHORE DR | | | | OWENSVILLE | MO | 65066 | 2534 |
| STEPHEN A HEFFNER & | MARY LEGGAT-HEFFNER JT TEN | 4689 MERRICK | | | DRYDEN | MI | 48428 | 9369 |
| STEPHEN A HILL | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848 |
| STEPHEN A HOMMEL | PO BOX 501 | | | | BARGERSVILLE | IN | 46106 | 0501 |
| STEPHEN A HORVATH | TOD DTD 06/06/06 | 5 OSKALOOSA COURT | | | ROCKVILLE | MD | 20855 | 2643 |
| STEPHEN A HOUSTON | 14 WHEAT RIDGE DR | | | | COLLINSVILLE | IL | 62234 | 2242 |
| STEPHEN A HUNT & | JEWEL E HUNT | TR HUNT FAMILY TRUST | UA 11/29/94 | 4009 GREENACRE RD | CASTRO VALLEY | CA | 94546 | 4625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN A JENCKS | 2433 PAULINE | | | | WATERFORD | MI | 48329 3763 |
| STEPHEN A JERRY | 3645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626 9695 |
| STEPHEN A JOHNSON | 5 NAUMKEAG ROW | | | | DANVERS | MA | 01923 1233 |
| STEPHEN A JOHNSON | HCR 1 BOX 333 | | | | L'ANSE | MI | 49946 9724 |
| STEPHEN A JONES & | MARY BETH JONES JT TEN | PO BOX 296 | | | CLARKSVILLE | MO | 63336 0296 |
| STEPHEN A KALTHOFF | STEPHEN A KALTHOFF REV TR | 1544 CATALINA CT | | | LIVERMORE | CA | 94550 |
| STEPHEN A KAMIN | 108 DEVONPORT RD | | | | WEDDINGTON | NC | 28104 7863 |
| STEPHEN A KARPATHY | 9424 WHETSTONE DR | | | | MONTGOMERY VILLAGE | MD | 20886 3108 |
| STEPHEN A KEGERREIS | 640 AQUILA DR | | | | EAST LANSING | MI | 48823 8319 |
| STEPHEN A KOSHOREK | 25926 AMHERST | | | | DEARBORN HTS | MI | 48125 1404 |
| STEPHEN A KUHN & | DEBRA M KUHN | 859 S KERRY CT | | | PALATINE | IL | 60067 |
| STEPHEN A KULL | 90 CHINOOK TRAIL | | | | MEDFORD LAKES | NJ | 08055 |
| STEPHEN A KUZMA | PO BOX 488 | | | | AMBRIDGE | PA | 15003 0488 |
| STEPHEN A LAPSHAN | TR STEPHEN A LAPSHAN TRUST | UA 08/28/00 | 26113 CUBBERNESS STREET | | ST CLAIR SHORES | MI | 48081 3314 |
| STEPHEN A LAROSE | 5789 RIDGE RD | | | | LOCKPORT | NY | 14094 9408 |
| STEPHEN A LUCCHESI AND | KAREN LUCCHESI JTWROS | 6372 GRAND CYPRESS CIR | | | LAKE WORTH | FL | 33463 |
| STEPHEN A LUKE | 1736 DETENTE RD | | | | YOUNGSVILLE | LA | 70592 |
| STEPHEN A MAC GOWN | 1218 HERITAGE LN | | | | BURTON | MI | 48509 2389 |
| STEPHEN A MAGRUM | 6127 N REIMAN RD | | | | CURTICE | OH | 43412 9624 |
| STEPHEN A MAIR | PO BOX 175 | | | | HARRIETTA | MI | 49638 0175 |
| STEPHEN A MAJEWSKI | 22349 MASCH | | | | WARREN | MI | 48091 2541 |
| STEPHEN A MANDEVILLE | TOD DTD 03/05/2009 | 11121 BARRS RD SW | | | MASSILLON | OH | 44647 9750 |
| STEPHEN A MANIACI & | LISA M MANIACI JT TEN | 2 GREYSTONE LANE | | | MOHNTON | PA | 19540 8154 |
| STEPHEN A MARTIN | 78 BLAIR PL | | | | ST CHARLES | MO | 63301 4577 |
| STEPHEN A MARTINEZ | 1920 MEADOW RANCH RD | | | | MCKINNEY | TX | 75071 7800 |
| STEPHEN A MASON | 2901 ARIES CT | | | | CINCINNATI | OH | 45251 2601 |
| STEPHEN A MATLOCK | 5116 OVERLOOK PT | | | | HAMBURG | NY | 14075 3410 |
| STEPHEN A MENTA (IRA) | FCC AS CUSTODIAN | 2674 BIRCH AVE | | | EAST MEADOW | NY | 11554 4324 |
| STEPHEN A MEZZAPESO SR | 6608 SHAWBUTTE | | | | POLAND | OH | 44514 2169 |
| STEPHEN A MILLER | 63 HIGHLAND ROAD | | | | COLONIA | NJ | 07067 3809 |
| STEPHEN A MILLER | PO BOX 156 | | | | CONNOQUNSG | PA | 16027 0156 |
| STEPHEN A MITCHELL | 9050 TURFWAY BEND DR | | | | POWELL | OH | 43065 8497 |
| STEPHEN A MONTELAURO | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON | OH | 43452 3044 |
| STEPHEN A MORRALL | STEPHEN A MORRALL TRUST | 51 CUTLER ROAD | RFD #2 | | BARRE | MA | 01005 |
| STEPHEN A MORRIS | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| STEPHEN A MORRIS & | DONNA J MORRIS JT TEN | 1500 W MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458 |
| STEPHEN A MOSHIER | 522 W BAY RD | | | | GOULDSBORO | ME | 04607 3518 |
| STEPHEN A MYKLEBY | 5925 DECATUR AVE N | | | | MINNEAPOLIS | MN | 55428 |
| STEPHEN A NEMETS & | HEIDI JOY NEMETS JT TEN | 6576 GLEN ARBOR DR | | | WEST CHESTER | OH | 45069 |
| STEPHEN A NICHOLSON | 20037 EASTER FERRY RD | | | | ATHENS | AL | 35614 5439 |
| STEPHEN A NORRIS | 1366 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108 3216 |
| STEPHEN A NOVIN | 207 SHENANDOAH ROAD | | | | CINNAMINSON | NJ | 08077 3148 |
| STEPHEN A NUESSLE C/F | WILLIAM A NUESSLE | UNDER THE UT UNIF TRSF | TO MINORS ACT | 9445 SOUTH OVERLEIGH CT | SOUTH JORDAN | UT | 84095 3377 |
| STEPHEN A OWEN | 2029 EDGEWOOD | | | | DEARBORN | MI | 48124 4115 |
| STEPHEN A PARRY & | CHRISTINE M PARRY JT TEN | 58250 SALEM DR | | | WASHINGTON | MI | 48094 2748 |
| STEPHEN A PECK | 2967 16TH STREET | | | | HOPKINS | MI | 49328 9609 |
| STEPHEN A PIUSINSKI | 12146 BELMONT AVE | | | | WARREN | MI | 48089 3927 |
| STEPHEN A RAMSBY | 6193 HEATHFIELD DR | | | | EAST LANSING | MI | 48823 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| STEPHEN A RIBOLINI | 407 BARRE STREET | | | | MONTPELIER | VT | 05602 | 3629 |
| STEPHEN A RICE | CUST DANIEL CHRISTOPHER RICE UGMA | WA | 3913 14TH COURT NORTH EAST | | OLYMPIA | WA | 98506 | 5276 |
| STEPHEN A RICHMAN | 177 PALISADE AVE | | | | DOBBS FERRY | NY | 10522 | 3513 |
| STEPHEN A ROBINSON & | JEFFRY B ROBINSON JT TEN | 3416 PRAIRIE DRAFT RD | | | OKLAHOMA CITY | OK | 73120 | |
| STEPHEN A ROSE | 4 TIMBERLANE CT | COURTICE ON  L1E 2H1 | CANADA | | | | | |
| STEPHEN A ROTHMAN | CGM IRA CUSTODIAN | 6600 PARKER AVENUE | | | WEST PALM BEACH | FL | 33405 | 4249 |
| STEPHEN A RUFFINO & | SHARON F RUFFINO JT TEN | PO BOX 1774 | | | CAMBRIDGE | CA | 93428 | 1774 |
| STEPHEN A SCHAB, IRA | PREFERRED ADVISOR(NON-DISCRETIONARY) | 25633 FERDINAND COURT | | | WESLEY CHAPEL | FL | 33544 | |
| STEPHEN A SCHMITT JR | 91 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | 1651 |
| STEPHEN A SCHMITT JR & | BERNICE C SCHMITT JT TEN | 91 PULAWSKI AVE | | | SAYREVILLE | NJ | 08872 | 1651 |
| STEPHEN A SCOTT | 6003 ADAGIO LN | | | | APOLLO BEACH | FL | 33572 | 2722 |
| STEPHEN A SECOR | 13742 BROADFORDING CHURCH RD | | | | HAGERSTOWN | MD | 21740 | 2260 |
| STEPHEN A SHETTERLY | 2641 EAST 2ND ST | | | | ANDERSON | IN | 46012 | 3200 |
| STEPHEN A SHINKUS & | ROSEMARY K SHINKUS JT TEN | 455 WOOD STREET | SUITE 303 | | PALATINE | IL | 60067 | 7803 |
| STEPHEN A SHULMAN | 4520 36TH ST NW | | | | WASHINGTON | DC | 20008 | 4210 |
| STEPHEN A SMITH | 3560 W SAN JOSE AVENUE #116 | | | | FRESNO | CA | 93711 | 6686 |
| STEPHEN A SMITH | 93 BULLMAN STREET | | | | PHILLIPSBURG | NJ | 08865 | 2331 |
| STEPHEN A SMITH & | MRS REBECCA G SMITH JT TEN | 2808 THORNRIDGE DRIVE | | | DORAVILLE | GA | 30340 | 5128 |
| STEPHEN A SOLOMON | 4 ARDMORE RD | | | | SCARSDALE | NY | 10583 | 7114 |
| STEPHEN A SPENDER & | KATE M SPENDER | JT TEN | 106 MARILYN DRIVE | | HACKETTSTOWN | NJ | 07840 | 3732 |
| STEPHEN A STEGLITZ INC PROFIT | SHARING PLAN | HUNTER SECURITIES | 485 HARDING DRIVE | | SOUTH ORANGE | NJ | 07079 | 1345 |
| STEPHEN A STRISHOCK II | & JEAN M STRISHOCK JTTEN | P.O. BOX 258 | | | BROCKWAY | PA | 15824 | |
| STEPHEN A STUMPF | STEPHEN A. STUMPF REV. TRUST | 309 S 22ND ST | | | PHILADELPHIA | PA | 19103 | |
| STEPHEN A STUMPF TTEE | FBO STEPHEN A STUMPF REV TRUST | U/A/D 10-23-1996 | 309 SOUTH 22ND STREET | | PHILADELPHIA | PA | 19103 | 6505 |
| STEPHEN A TAMBLYN | 9 SHEENAN COURT | COURTICE ON  L1E 3A4 | CANADA | | | | | |
| STEPHEN A THOMAS | 120 S ST LOUIS ST | | | | LAFAYETTE | LA | 70506 | 3246 |
| STEPHEN A THOMAS | 7716 AUGUSTA | | | | NORMANDY | MO | 63121 | 4818 |
| STEPHEN A TOWER II | 12466 QUEENSBURY | | | | HOUSTON | TX | 77024 | 4127 |
| STEPHEN A TURBAK | SEP-IRA DTD 04/13/98 | 22 WOODS ROW | | | MONROE | CT | 06468 | |
| STEPHEN A WARNOCK | WBNA CUSTODIAN ROTH IRA | 1030 OBARR DR | | | GASTONIA | NC | 28054 | 6470 |
| STEPHEN A WAYNE & GEORGENE E | WAYNE | TR WAYNE LIVING TRUST | UA 10/29/96 | 1402 PLANTATION DR | SIMPSONVILLE | SC | 29681 | 4657 |
| STEPHEN A WEBSTER | SUSAN KIDD WEBSTER | 1414 LAKE VIEW AVE | | | MADISON | WI | 53704 | 2134 |
| STEPHEN A WHISDOSH | CUST STEPHEN MICHAEL WHISDOSH | UGMA PA | 41 FITCH LANE | | GREENSBURG | PA | 15601 | 9607 |
| STEPHEN A WIECHEC | 686 REVILO RD | | | | BAY CITY | MI | 48706 | 1422 |
| STEPHEN A WILLIAMS | 190 S OAKHURST DR | | | | AURORA | IL | 60504 | 6611 |
| STEPHEN A WISE | 15 PONTIAC | | | | OXFORD | MI | 48371 | 4856 |
| STEPHEN A YAMBOR | 916 SOUTH PORT DRIVE | | | | MEDINA | OH | 44256 | 3018 |
| STEPHEN A YOUNT | CHARLES SCHWAB & CO INC CUST | 2765 MOSSY OAK DR | | | DANVILLE | CA | 94506 | |
| STEPHEN A YURISH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 CAROL ANN LN | | AMHERST | NH | 03031 | |
| STEPHEN A YURKOVIC | 240 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122 | 2624 |
| STEPHEN A ZANG | 5622 45TH AVE SW | | | | SEATTLE | WA | 98136 | 1423 |
| STEPHEN A. MCINTOSH | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JANET ANN MCINTOSH | 13126 RED VULCAN COURT | | CHARLOTTE | NC | 28213 | 4887 |
| STEPHEN A. ORLINS | NATIONAL COMMITTEE ON | US CHINA RELATIONS | 71 WEST 23RD STREET STE.1901 | | NEW YORK | NY | 10010 | 4163 |
| STEPHEN A. WEINER | CGM IRA ROLLOVER CUSTODIAN | 1545 GAGE ROAD | | | MONTEBELLO | CA | 90640 | 6631 |
| STEPHEN ADAM TOWER II | 12466 QUEENSBURY LN | | | | HOUSTON | TX | 77024 | 4127 |
| STEPHEN ADAMS WEEBER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1632 TAMWORTH CIRCLE | | MIAMISBURG | OH | 45342 | |
| STEPHEN ADAMSHICK (IRA) | FCC AS CUSTODIAN | PO BOX 284 RIVERKNOLL DRIVE | | | MILTON | NY | 12547 | 0284 |
| STEPHEN ALAN BAUMAN | 138-10 FRANKLIN AVENUE #2N | | | | FLUSHING | NY | 11355 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN ALAN COHEN | CHARLES SCHWAB & CO INC CUST | 2908 RUGBY RD | | | RICHMOND | VA | 23221 | |
| STEPHEN ALAN EVANS | 2755 GLADSTONE AVE | | | | ANN ARBOR | MI | 48104 | |
| STEPHEN ALAN EVANS & | BETH MOORE EVANS | 3 ALLIE LN | | | WESTFORD | MA | 01886 | |
| STEPHEN ALESSI | 8833 FAIRCHILD COURT | | | | NEW PORT RICHEY | FL | 34654 | 5123 |
| STEPHEN ALEX ROSINSKI & | WENDY SUE ROSINSKI JT TEN | 973 GLENHILL DR | | | NORTHVILLE | MI | 48167 | 1069 |
| STEPHEN ALFIERI | 10 CONTINENTAL AVE | | | | BELLEVILLE | NJ | 07109 | |
| STEPHEN ALPER  & | MARY ANN PINTER ALPER JT WROS | 463 CAROLINA AVE | | | BOLTON | NC | 28423 | 8691 |
| STEPHEN ALSBERG | 17450 HAYNES ST | | | | VAN NUYS | CA | 91406 | |
| STEPHEN ALTOMARE | 74 BILTMORE BLVD. | | | | MASSAPEQUA | NY | 11758 | |
| STEPHEN ALTUNA | 5750 N. RIVERTON ST. | | | | N. HOLLYWOOD | CA | 91601 | |
| STEPHEN ANDREW FRENCH | 533 TURF LANE | | | | WHEATON | IL | 60187 | |
| STEPHEN ANDREW SAFFIAN | S.A.S TRUST | PO BOX 880388 | | | SAN DIEGO | CA | 92168 | |
| STEPHEN ANDREW SCHUMACHER | 5513 9TH RD NORTH | | | | ARLINGTON | VA | 22205 | |
| STEPHEN ANGELO MAGGIO | CHARLES SCHWAB & CO INC CUST | 5144 E LEMARCHE AVE | | | SCOTTSDALE | AZ | 85254 | |
| STEPHEN ANTHONY BATMAN & | GORDON DENNIS BATMAN JT TEN | 6902 GASTON AVE | | | DALLAS | TX | 75214 | 3801 |
| STEPHEN ARDIA | 77 E GENESEE ST | UNIT 4 | | | SKANEATELES | NY | 13152 | 2303 |
| STEPHEN ARRINGTON JONES | CUST NICHOLAS ARRINGTON JONES | UGMA PA | 120 SIBLEY AVE | | ARDMORE | PA | 19003 | |
| STEPHEN ARRINGTON JONES | CUST WHITNEY CHAMBERLAIN JONES | UGMA PA | 120 SIBLEY AVE | | ARDMORE | PA | 19003 | |
| STEPHEN ARTHUR CHOLE & | VIRGINIA CHOLE | 134 BALLAS CT | | | SAINT LOUIS | MO | 63131 | |
| STEPHEN ARTHUR GARYPIE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 101 HUNTINGTON RD | | GARDEN CITY | NY | 11530 | |
| STEPHEN ARTHUR HANSON | CHARLES SCHWAB & CO INC CUST | 13399 MIDDLE CANYON RD | | | CARMEL VALLEY | CA | 93924 | |
| STEPHEN ASTOR | CGM IRA CUSTODIAN | 931 ANDOVER WAY | | | LOS ALTOS | CA | 94024 | 7007 |
| STEPHEN ATLAS | 6 PIERSON PLACE | | | | HUNTINGTON STATION | NY | 11746 | 4214 |
| STEPHEN AVENA & | CHRISTINE AVENA JT TEN | 531 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11209 | 3309 |
| STEPHEN B ACKERMAN | 8041 ARKONA ROAD | | | | CLINTON | MI | 49236 | 9412 |
| STEPHEN B ANDERSON | PATRICIA M ANDERSON | 1402 LOMAS VERDES | | | ROCHESTER HLS | MI | 48306 | 3955 |
| STEPHEN B BISHOP | 3A ANNES LANE | | | | GREENLAND | NH | 03840 | 2201 |
| STEPHEN B BOYETT | 1933 ROCKSPRINGS RD | | | | COLUMBIA | TN | 38401 | 7423 |
| STEPHEN B CARLSEN | PO BOX 843 | | | | BLACKFOOT | ID | 83221 | |
| STEPHEN B CHIAMA & | EILEEN T CHIAMA | 13905 CRISTO CT | | | CENTREVILLE | VA | 20120 | |
| STEPHEN B COHEN | CGM IRA ROLLOVER CUSTODIAN | 2431 THE STRAND | | | NORTHBROOK | IL | 60062 | 6543 |
| STEPHEN B COMBELLICK | 5222 NW BLUFF DR | | | | PARKVILLE | MO | 64152 | 3442 |
| STEPHEN B CONE | 734 ARJEAN DR | | | | WILMINGTON | NC | 28411 | 9302 |
| STEPHEN B COWLES & | ELIZABETH GARBUS | 13 PARLEY RD | | | RIDGEFIELD | CT | 06877 | |
| STEPHEN B DANIEL & | SHEILA R DANIEL JT TEN | 3718 CREADY HILL RD | | | PITTSBURGH | PA | 15236 | 1125 |
| STEPHEN B DATZ | 1516 STOCKTON AVENUE | | | | KETTERING | OH | 45409 | 1853 |
| STEPHEN B DAY | 4432 COPPERHILL DR | | | | OKEMOS | MI | 48864 | 2066 |
| STEPHEN B DEAN & | SANDRA DEAN JTWROS | 6139 DEARCROSS PLACE | | | GREENWOOD | IN | 46143 | |
| STEPHEN B DOUGAL | 112 CRESTWOOD ROAD | | | | TORRINGTON | CT | 06790 | 4030 |
| STEPHEN B DOWELL JR | CUST THOMAS A DOWELL UGMA IL | PO BOX 685 | | | FLINT HILL | VA | 22627 | 0685 |
| STEPHEN B GOLDBERG | 440 AMITY RD | | | | WOODBRIDGE | CT | 06525 | 1639 |
| STEPHEN B GRANGER | 220 RUSSELL RD | | | | GREENFIELD CENTER | NY | 12833 | 1321 |
| STEPHEN B GRANT | 311 N ROBERTSON BLVD UNIT 352 | | | | BEVERLY HILLS | CA | 90211 | |
| STEPHEN B GREENSPAN | CHARLES SCHWAB & CO INC CUST | 22189 HAMMOND WAY | | | CUPERTINO | CA | 95014 | |
| STEPHEN B GUNNING | CHARLES SCHWAB & CO INC CUST | STEPHEN B GUNNING MPP PART QRP | 121 INDIAN SHADOWS DR | | MARYVILLE | TN | 37801 | |
| STEPHEN B GUTSCHE | 224 SINKLER DRIVE | | | | RADNOR | PA | 19087 | |
| STEPHEN B HARSH & | MRS KAREN L HARSH JT TEN | 2011 CIMARRON DR | | | OKEMOS | MI | 48864 | 3907 |
| STEPHEN B HENDERSON | 932 GUNTER AVENUE | | | | GUNTERSVILLE | AL | 35976 | 1520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN B HENDERSON SEP IRA | FCC AS CUSTODIAN | 932 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | 1520 |
| STEPHEN B JOHN | 92-17 173 STREET | | | | JAMAICA | NY | 11433 | 1311 |
| STEPHEN B KABISCH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | PO BOX 38 | | NOCONA | TX | 76255 | |
| STEPHEN B KAUFMAN | 925 KIMBALL RD | | | | HIGHLAND PARK | IL | 60035 | |
| STEPHEN B KUBICO | 94 MERION ROAD | | | | DOVER | DE | 19904 | 2321 |
| STEPHEN B LINHARD | 3110 CENTENNIAL STATION | | | | WARMINSTER | PA | 18974 | 5473 |
| STEPHEN B LOVEJOY | 1144 WOODWIND TRL | | | | HASLETT | MI | 48840 | 8955 |
| STEPHEN B MANN | 10 LINCOLN WAY WEST | | | | NEW OXFORD | PA | 17350 | 1312 |
| STEPHEN B MC NALLY & | MAVIS A MC NALLY JT TEN | 6224 ORION AVE | | | VAN NUYS | CA | 91411 | 1022 |
| STEPHEN B MILLER & | PAMELA M MILLER JT TEN | 329 HEATHER ST | | | ENGLEWOOD | OH | 45322 | |
| STEPHEN B NIGH & | SUE A NIGH JT TEN | 4663 S BLACKBERRY CT | | | NEW PALESTINE | IN | 46163 | 9015 |
| STEPHEN B NOCITA | 1609 ORINDA PL | | | | WEST SACRAMENTO | CA | 95691 | 5169 |
| STEPHEN B OLSEN | 4227 RIVER MARSH TER | | | | FERNANDINA BEACH | FL | 32034 | |
| STEPHEN B PATTON | 2851 S VALLEY VIEW BLVD | UNIT 1084 | | | LAS VEGAS | NV | 89102 | |
| STEPHEN B PERKOLA | 18045 AUTUMN LANE | | | | MACOMB | MI | 48044 | 2720 |
| STEPHEN B POLKA | 437 12TH ST | | | | SILVIS | IL | 61282 | 1274 |
| STEPHEN B PREPAS | CHARLES SCHWAB & CO INC.CUST | 740 OAK ST | | | LAGUNA BEACH | CA | 92651 | |
| STEPHEN B SCHROCK | 521 WESTOVER DR | | | | ATLANTA | GA | 30305 | 3537 |
| STEPHEN B SHERRICK | 3361 WHITFIELD | | | | WATERFORD | MI | 48329 | 2779 |
| STEPHEN B SPIGGLE | 19 ALLEN PARKWAY | | | | ROCHESTER | NY | 14618 | 3501 |
| STEPHEN B STUDEE | 1249 GIL'S WAY | | | | CROSS PLAINS | WI | 53528 | 8836 |
| STEPHEN B TIBBETTS | 3428 II RD | | | | GARDEN | MI | 49835 | 9434 |
| STEPHEN B WALKER | 37-15 81ST ST APT 5D | | | | JACKSON HEIGHTS | NY | 11372 | |
| STEPHEN B WEST | 4979 LACY LN | | | | GREENWOOD | IN | 46142 | |
| STEPHEN B WINFIELD  & | DENEEN H WINFIELD JT WROS | 3621 KEEN AVE | | | MOUNTVILLE | PA | 17554 | 1138 |
| STEPHEN BACUNGAN GALANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1426 KEEAUMOKU ST APT C17 | | HONOLULU | HI | 96822 | |
| STEPHEN BAGGERLY | 9234 WAVINGFIELDS DR. | | | | HOUSTON | TX | 77064 | |
| STEPHEN BAILEY | 5506 AUTH WAY | | | | SUITLAND | MD | 20746 | |
| STEPHEN BALAMUT LIVING TR | STEPHEN G BALAMUT TTEE | U/A DTD 06/21/2004 | 84 OAK STREET | | BROOKLYN | NY | 11222 | 2015 |
| STEPHEN BALTADONIS | 22 WOODHILL RD | | | | NEWTOWN SQUARE | PA | 19073 | |
| STEPHEN BANASIK | CUST BRANDON BANASIK | UTMA | 2455 HICKORY DR | | LEXINGTON | MO | 64067 | 7200 |
| STEPHEN BANFFY & | BONNIE BANFFY JT TEN | PO BOX 354 | | | KENT | CT | 06757 | |
| STEPHEN BARKER | MID COAST ELECTRIC SUPPLY 401K | STEPHEN BARKER | 1801 STOLZ ST | | VICTORIA | TX | 77901 | |
| STEPHEN BARNES | 3 THORNFIELD CIRCLE | | | | SEWELL | NJ | 08080 | |
| STEPHEN BARNES SARGEANT | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 2175 MEADOWFIELD WAY | | CHARLOTTESVILLE | VA | 22911 | |
| STEPHEN BARRON | 1420 WETHERINGTON WAY | | | | PALM HARBOR | FL | 34683 | 6446 |
| STEPHEN BARRYCHUCK | CHARLES SCHWAB & CO INC CUST | 43 FREEDOM LN | | | BENSALEM | PA | 19020 | |
| STEPHEN BASTIEN | 63 BUTTRICK AVE | | | | FITCHBURG | MA | 01420 | |
| STEPHEN BAUER | CHARLES SCHWAB & CO INC CUST | 19 E WEDGEWOOD GLEN | | | SPRING | TX | 77381 | |
| STEPHEN BAUER | DESIGNATED BENE PLAN/TOD | 19 E WEDGEWOOD GLEN | | | SPRING | TX | 77381 | |
| STEPHEN BEAGLE | 482 KENWOOD AVENUE | | | | DELMAR | NY | 12054 | |
| STEPHEN BEAUREGARD | 2923 EAGLE WAY | | | | SARASOTA | FL | 34235 | 6603 |
| STEPHEN BECHER AND | CAROLYN BECHER JT TEN | 3390 WESTRIDGE CT | | | WAYNE | MI | 48184 | |
| STEPHEN BECK | 5940 MICHELLI CREST WAY | | | | LAS VEGAS | NV | 89149 | |
| STEPHEN BECKER | 1223 S. JESSE PL | | | | CHANDLER | AZ | 85286 | |
| STEPHEN BECKNER JR. | ROUTE 1 BOX 221 | | | | RIVESVILLE | WV | 26588 | |
| STEPHEN BEECHER | 8 MORGAN CT | | | | RANDOLPH | NJ | 07869 | 1445 |
| STEPHEN BELYUS & | THERESA BELYUS JT TEN | 9 LIBERTY CRT | | | HOWELL | NJ | 07731 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN BENNETT | 4 CHERRY CREST CV | | | | LITTLE ROCK | AR | 72211 |
| STEPHEN BENNETT MILLER | 1210 W COLDWATER RD | | | | FLINT | MI | 48505 | 4813 |
| STEPHEN BENTLEY | 201 PALMBERG TRCE | | | | MCDONOUGH | GA | 30253 | 4678 |
| STEPHEN BERGERON | 49 OXFORD ST | APT 2S | | | HARTFORD | CT | 06105 | 2915 |
| STEPHEN BERNARD O'CONNELL | CHARLES SCHWAB & CO INC CUST | 6116 HOMEWOOD CIRCLE | | | ROANOKE | VA | 24018 |
| STEPHEN BIALLY | 1905 MARLETTE RD | | | | KIMBALL | MI | 48074 | 2723 |
| STEPHEN BIEK | 611 S SAINT JOSEPH AVE | | | | NILES | MI | 49120 | 2856 |
| STEPHEN BIGGS | 3841 HIAWATHA WAY | | | | SAN DIEGO | CA | 92117 |
| STEPHEN BILLON | C/O STEPHANIE BILLON-WOLFE | 420 RIDING RIDGE RD | | | ANNAPOLIS | MD | 21403 | 1656 |
| STEPHEN BLAIR | 4506 MADDOX RD. #9 | | | | JACKSONVILLE | AR | 72076 |
| STEPHEN BLAU MDPC PENSION | TR DTD 12/15/78 | 9 CENTER AVE | | | LARCHMONT | NY | 10538 | 2503 |
| STEPHEN BLUM | PO BOX 1314 | GRACIE STATION | | | NEW YORK | NY | 10028 | 0010 |
| STEPHEN BODE | 221 LANCASTER DR | | | | AGAWAM | MA | 01001 | 2287 |
| STEPHEN BOLINGER | 10698 GOODALL RD | | | | DURAND | MI | 48429 | 9756 |
| STEPHEN BOONA | 39 BOXWOOD LANE | | | | CARY | IL | 60013 |
| STEPHEN BORHAN SOBHANI | 2735 OLIVE AVE NW APT 10 | | | | WASHINGTON | DC | 20007 |
| STEPHEN BOULTER | CUST CHASE BOULTER | UTMA CO | BOX 273 | | CENTRAL CITY | CO | 80427 | 0273 |
| STEPHEN BOXLEY WHITE | TTEE SBW 2006 TRUST | U/A DTD 4/28/2006 | 2716 NW 44TH ST. | | OKLAHOMA CITY | OK | 73112 | 3744 |
| STEPHEN BRADFORD BOOTH | EA PROCEEDS | 415 POPLAR HILL CT | | | RICHMOND | VA | 23229 | 7279 |
| STEPHEN BRADFORD BOOTH | FMA PROCEEDS | 415 POPLAR HILL CT | | | RICHMOND | VA | 23229 | 7279 |
| STEPHEN BRADY | 68 CONNELLY DRIVE | | | | STAATSBURG | NY | 12580 |
| STEPHEN BRAMER | 8296 WILLOWHURST CIRCLE NW | | | | NORTH CANTON | OH | 44720 |
| STEPHEN BRANSFIELD | 102 WATERLAND COURT | | | | FREDERICK | MD | 21702 |
| STEPHEN BREEDEN AND | MARY ANN BREEDEN | JT TEN | 4005 COURT DIJON | | OWENSBORO | KY | 42303 |
| STEPHEN BRIAN BALL | 3 WINDMILL CLOSE, WARTON | NR,POLESWORTH | WARWICKSHIRE | B79 0JA UNITED KINGDOM | | | |
| STEPHEN BROOKHOUSE | BOX 701 | 20 PLEASANT ST | | | DRYDEN | NY | 13053 |
| STEPHEN BROWN | 121 6TH AVENUE | | | | HAWTHORNE | NJ | 07506 |
| STEPHEN BROWNE | 1083 BROOKWOOD LA | | | | GLENOLDEN | PA | 19036 |
| STEPHEN BRUCE HOTTMAN | 5446 REMINGTON ROAD | | | | LAS CRUCES | NM | 88011 |
| STEPHEN BRUMBELOW | CHARLES SCHWAB & CO INC CUST | 2550 CEDAR CREEK LN | | | AKRON | OH | 44312 |
| STEPHEN BUBACK | 217 ARNOLD AVE | | | | WEST BABYLON | NY | 11704 | 7213 |
| STEPHEN BUCHKO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | PO BOX 904 | | OAKDALE | NY | 11769 |
| STEPHEN BUFFINGTON | 4210 E MALAPAI DR | | | | PHOENIX | AZ | 85028 |
| STEPHEN BURGESS | 18586 FM 2613 | | | | KEMP | TX | 75143 |
| STEPHEN BURKHOLDER | 446 BINGHAM | | | | READING | PA | 19602 |
| STEPHEN BURNS | 1101 CEDAR FALLS ST. | | | | ROUND ROCK | TX | 78681 |
| STEPHEN BURROWS | 19005 SUMMIT RIDGE DRIVE | | | | WALNUT | CA | 91789 |
| STEPHEN BUSCHEL | CGM SEP IRA CUSTODIAN | 4303 VICTORIA DRIVE | | | MT KISCO | NY | 10549 | 2523 |
| STEPHEN BUTKEWITSCH | 42 HILLCREST DRIVE | | | | BLOOMINGDALE | NJ | 07403 |
| STEPHEN BUTLER | 155 BAILEY ST | | | | LAWRENCE | MA | 01843 | 1612 |
| STEPHEN BUTLER | 155 BAILEY ST | | | | LAWRENCE | MA | 01810 |
| STEPHEN BYRON CHURCHMAN | 13810 ANSARI LANE | | | | BALDWIN | MD | 21013 | 9765 |
| STEPHEN C BEARD JR | 820 S CONKLING ST | | | | BALTIMORE | MD | 21224 | 4303 |
| STEPHEN C BENGTSON AND | KAREN E BENGTSON JTWROS | 87 SPRUCE ST | | | NORTH ATTLEBORO | MA | 02760 | 1919 |
| STEPHEN C BENJAMIN | 5840 VANCOUVER CIR #4 | | | | FORT MYERS | FL | 33907 |
| STEPHEN C BOUR & | LINDA M BOUR JT TEN | 8020 MEADOWGATE CT | | | INDIANAPOLIS | IN | 46268 | 1823 |
| STEPHEN C BOURCIER | PO BOX 379 | | | | OTISVILLE | MI | 48463 | 0379 |
| STEPHEN C BOYER | 3116 SHADOW LAKE DR | | | | INDIANAPOLIS | IN | 46217 | 7055 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN C BROWN | 7450 DAVIES DRIVE NE | | | | ROCKFORD | MI | 49341 | 8548 |
| STEPHEN C BROWN & | RUTH ANNA SLAVIN JT WROS | 1507 SHADFORD ROAD | | | ANN ARBOR | MI | 48104 | 4462 |
| STEPHEN C BRUCK | 785 MYSTIC WOODS DRIVE | | | | HOWELL | MI | 48843 | 7398 |
| STEPHEN C CHICK & | MARIE A CHICK JTWROS | 7212 LANGERFORD DR | | | PARMA | OH | 44129 | 6505 |
| STEPHEN C CHUPINSKY | 8360 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348 | 4033 |
| STEPHEN C CONTI | 1400 EAST AVENUE | #515 | | | ROCHESTER | NY | 14610 | 1648 |
| STEPHEN C COUGHLIN | CGM IRA CUSTODIAN | 1321 LINDEN COVE | BOX 101 | | DEWITT | MI | 48820 | 0101 |
| STEPHEN C DANKERT | 438 MAJESKIE DR | | | | PEWAUKEE | WI | 53072 | 6533 |
| STEPHEN C DE BELLA & | DOROTHY S DE BELLA | 10 TUNKHANNOCK AVE | | | EXETER | PA | 18643 | |
| STEPHEN C DIBERT & | KATHLEEN G DIBERT | JTTEN | 1488 WEST SHORE DR | | LIMA | OH | 45805 | 3652 |
| STEPHEN C DINSMORE | JOLANTHE C DINSMORE | 20725 BELL BLUFF RD | | | GAITHERSBURG | MD | 20879 | 1113 |
| STEPHEN C DODGE | 401(K) PLAN-PERSHING LLC CUST | 9709 PALLISERS TERRACE | | | CHARLOTTE | NC | 28210 | 7730 |
| STEPHEN C DOWNS & | CAROL R DOWNS JTWROS | 10 BOMACA DR | | | DOYLESTOWN | PA | 18901 | 2971 |
| STEPHEN C DRUMMOND | 168 OLD LOCUS PT RD | | | | ELKTON | MD | 21921 | 7908 |
| STEPHEN C FORREST | 23 THORNHOLLOW RD | | | | NEWARK | DE | 19711 | |
| STEPHEN C FOWLER | 1646 ALABAMA ST | | | | LAWRENCE | KS | 66044 | 4032 |
| STEPHEN C GAREY | 9350 VAN VLEET RD | | | | GAINES | MI | 48436 | 9710 |
| STEPHEN C GERARD | CUST DAVID JASON GERARD UGMA NY | 60 E 9TH ST | | | NEW YORK | NY | 10003 | 6402 |
| STEPHEN C GERMAN | 9642 BENT BROOK DR | | | | MONTGOMERY | AL | 36117 | 5188 |
| STEPHEN C GORHAM R/O IRA | FCC AS CUSTODIAN | 4915 JACKSON RD | | | KRUM | TX | 76249 | 6879 |
| STEPHEN C GREENE, JR | CGM SEP IRA CUSTODIAN | U/P/O STEPHEN C GREENE ATTY | 1696 COUNTY RT. 7 | | OSWEGO | NY | 13126 | 5642 |
| STEPHEN C HADDAD | 335-415 COMMONWEALTH RD | KELOWNA BC  V4V 1P4 | CANADA | | | | | |
| STEPHEN C HAGWOOD | 399 SIGNALFIRE DR | | | | DAYTON | OH | 45458 | 3636 |
| STEPHEN C HAIN | 907 SHAFTOE ST NW | | | | KENNESAW | GA | 30152 | 6999 |
| STEPHEN C HANLEY | PO BOX 248 | | | | HARMONY | RI | 02829 | 0248 |
| STEPHEN C HARPER II | 12100 ELMVIEW ST | | | | ROMULUS | MI | 48174 | |
| STEPHEN C HARRINGTON | 7963 TELEGRAPH RD | | | | GASPORT | NY | 14067 | 9248 |
| STEPHEN C HENDERSON | 9109 NE 13TH | | | | BELLEVUE | WA | 98004 | 3320 |
| STEPHEN C HENDIGES (IRA) | FCC AS CUSTODIAN | 7001 HWY 311 | | | SELLERSBURG | IN | 47172 | 1805 |
| STEPHEN C HILL | CUST JESSICA P HILL UTMA CA | 2129 ENTRADA PARAISO | | | SAN CLEMENTE | CA | 92672 | 3271 |
| STEPHEN C HILL | PO BOX 3743 | | | | SAN CLEMENTE | CA | 92674 | 3743 |
| STEPHEN C HINTZE | 15221 SUMMIT PARKE DR | | | | EDMOND | OK | 73013 | 1347 |
| STEPHEN C HOLSER | 149 PARK WAY SOUTH | | | | SANTA CRUZ | CA | 95062 | 2201 |
| STEPHEN C IRICK | 200 CLAYTON DR | | | | YORKTOWN | VA | 23693 | 5545 |
| STEPHEN C JUNE | CHARLES SCHWAB & CO INC CUST | 11745 BRANDYWINE DR | | | BRIGHTON | MI | 48114 | |
| STEPHEN C KERNS | 1602 TAYLOR AVE | | | | ELKINS | WV | 26241 | 3052 |
| STEPHEN C KLOEHR | 2225 E 12TH PL | | | | TULSA | OK | 74104 | 4203 |
| STEPHEN C LAM | CHARLES SCHWAB & CO INC CUST | 759 CONTADA CIR | | | DANVILLE | CA | 94526 | |
| STEPHEN C LAVALLEE | PO BOX 217 | | | | SOUTH BARRE | MA | 01074 | |
| STEPHEN C LEE & | ANNA LEE JT TEN | 9455 NESBIT LAKES DRIVE | | | ALPHARETTA | GA | 30022 | 4012 |
| STEPHEN C LIEB & | MARGARET J LIEB | 12151 S MEADOWLAWN DR | | | OREGON CITY | OR | 97045 | |
| STEPHEN C LITTLE | 820 FOREST DR | | | | ANDERSON | IN | 46011 | 1234 |
| STEPHEN C MALSED & | JOANN M MALSED JT TEN | 711 23RD AVENUE | | | SHELDON | IA | 51201 | 1722 |
| STEPHEN C MASIELLO | 95 GREEN RD | | | | WEST NYACK | NY | 10994 | |
| STEPHEN C MCCALL | 3467 MEADOWTOP LANE | | | | KNOXVILLE | TN | 37931 | |
| STEPHEN C MEIER | 2404 MAPLE AVE | | | | CORTLANDT MANOR | NY | 10567 | 6212 |
| STEPHEN C MUDGE & | BRENDA A LUDWIG JT TEN | 735 ST LOUIS STREET | | | EDWARDSVILLE | IL | 62025 | 1426 |
| STEPHEN C MUELLER | APT 102 | 5327 MONTGOMERY NE | | | ALBUQUERQUE | NM | 87109 | 1320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN C MURRAY | 22 WATERFORD CT NE | | | | ATLANTA | GA | 30328 4538 |
| STEPHEN C NEECE | 505 HIGH KNOLL DR | | | | CEDARBURG | WI | 53012 9169 |
| STEPHEN C NEECE & | SHARON E BOYER-NEECE JT WROS | 505 HIGH KNOLL DRIVE | | | CEDARBURG | WI | 53012 9169 |
| STEPHEN C NEWMAN | CHARLES SCHWAB & CO INC CUST | 313 DAHOON HOLLY DR | | | DAYTONA BEACH | FL | 32117 |
| STEPHEN C OLEAR & | DOROTHY M OLEAR JT TEN | 10820 CENTER RD | | | GRAND BLANC | MI | 48439 1035 |
| STEPHEN C PARDY | 222 SOUTH SHORE DR | | | | AMARILLO | TX | 79118 |
| STEPHEN C PAYLOR | 232 E SPRING AVE | | | | ARDMORE | PA | 19003 |
| STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN | 2279 N TULANE | | | BEAVER CREEK | OH | 45431 2421 |
| STEPHEN C PERKINS | 652 WEST LINCOLN STREET | | | | CARO | MI | 48723 1459 |
| STEPHEN C POWERS | & JUDITH A POWERS JTTEN | 1606 MAPLEWOOD DR NE | | | CEDAR RAPIDS | IA | 52402 |
| STEPHEN C RASLICH | 5213 W RAY RD | | | | LINDEN | MI | 48451 9400 |
| STEPHEN C REINFELDT | 2116 LAKESHORE DR | | | | SHEBOYGAN | WI | 53081 6035 |
| STEPHEN C REINFELDT AND | LEE ANN REINFELDT JT TEN | 2116 LAKESHORE DRIVE | | | SHEBOYGAN | WI | 53081 6035 |
| STEPHEN C ROSSLER FAMILY TRUST | UAD 03/27/00 | STEPHEN C ROSSLER TTEE | 642 JEFFERY CT | | WINTER SPGS | FL | 32708 2026 |
| STEPHEN C RUMSEY | 14743 E CRESTED CROWN | | | | FOUNTAIN HLS | AZ | 85268 6310 |
| STEPHEN C SCHLOTZ | 6685 CRANE RD | | | | YPSILANTI | MI | 48197 9028 |
| STEPHEN C SCHWAB | 2500 NORTH LAKESHORE | | | | HARBOR BEACH | MI | 48441 9493 |
| STEPHEN C SCRIBNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1523 NE 6TH AVE | | PORTLAND | OR | 97232 |
| STEPHEN C SHERMAN & | LINDA W SHERMAN JT TEN | 13779 LEGEND TRL UNIT# 103 | | | BROOMFIELD | CO | 80020 8222 |
| STEPHEN C SIDNER SEP IRA | FCC AS CUSTODIAN | 6810 COMMUNITY DR | | | PENSACOLA | FL | 32526 4024 |
| STEPHEN C SILLIMAN | 259 W COUNTY ROAD | 1100 NORTH | | | ROACHDALE | IN | 46172 |
| STEPHEN C SMALL TRUSTEE | MAY K SMALL TRUST | U/W DTD 4-10-84 | 507 WEST HILLWOOD DRIVE | | NASHVILLE | TN | 37205 1234 |
| STEPHEN C STANLEY | CUST GARI S STANLEY UNDER THE | MASSACHUSETTS U-G-M-A | C/O GARI STANLEY | 99 NORTH ST | MIDDLEBORO | MA | 02346 1631 |
| STEPHEN C STROHM | 3115 HARVARD RD | | | | ROYAL OAK | MI | 48073 6606 |
| STEPHEN C TREAT | 801 N 4TH STREET | | | | PONCA CITY | OK | 74601 3346 |
| STEPHEN C TURPIE & | RANDOLPH D TURPIE | 1316 LAS RAPOSAS RD | | | SAN RAFAEL | CA | 94903 |
| STEPHEN C TWINING | CGM IRA CUSTODIAN | 1535 ROSCOMARE ROAD | | | LOS ANGELES | CA | 90077 2208 |
| STEPHEN C VANSUCH | 3996 MONTREALE DR | | | | CANFIELD | OH | 44406 8085 |
| STEPHEN C VETTER | 4298 CHATEAU DEVILLE | | | | SAINT LOUIS | MO | 63129 1829 |
| STEPHEN C WERTZ | 1167 HAMPTON HALL DR | | | | ATLANTA | GA | 30319 1911 |
| STEPHEN C WILMANS | CARE OF WATTIS OFC | 220 BUSH ST STE 1016 | | | SAN FRANCISCO | CA | 94104 |
| STEPHEN C WONG & MICHAEL LEE | WANG      S | NOELLE GRACE WONG EDUC TRUST | 1185 OAKWOOD DR | | SAN MARINO | CA | 91108 |
| STEPHEN C WONG & MICHAEL LEE | WANG      S | LAURENCE ROBERT WONG | EDUC TRUST U/A DTD 12/01/1997 | 1185 OAKWOOD DR | SAN MARINO | CA | 91108 |
| STEPHEN C YEAGER DISCALIMER TR | BENE OF S YEAGER | CHARLES SCHWAB & CO INC CUST | 1905 CANDLELIGHT CT | | FRIENDSWOOD | TX | 77546 |
| STEPHEN C YOUNG | 328 S EAST ST | | | | PENDLETON | IN | 46064 1214 |
| STEPHEN C. BABCOCK | 119 E 6TH ST APT 305 | | | | AUSTIN | TX | 78701 |
| STEPHEN C. PRINZ & | HELEN D. PRINZ | 1509 KENSINGTON DRIVE | | | KNOXVILLE | TN | 37922 6041 |
| STEPHEN C. SNIDER & | JUDITH E. SNIDER | 2583 PONDEROSA DR | | | LODI | CA | 95242 |
| STEPHEN CAPPELLO | 1109 SOMERSET AVE | | | | VOORHEES | NJ | 08043 |
| STEPHEN CARDWELL | 2444 RIVERGLENN CIRCLE | | | | DUNWOODY | GA | 30338 5943 |
| STEPHEN CARL KOZACHIK & | ANN CAROL KOZACHIK | 2156 E JUANITA | | | TUCSON | AZ | 85719 |
| STEPHEN CARLSON | 4462 N BARTLETT AVE | | | | SHOREWOOD | WI | 53211 |
| STEPHEN CARNELLI | MARIA CARNELLI | 36 BRENTWOOD DR | | | POUGHKEEPSIE | NY | 12603 5438 |
| STEPHEN CARROLL GREGORY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19833 SE 92ND STREET | | NEWALLA | OK | 74857 |
| STEPHEN CARROLL JR & | HARRIET L CARROLL | JT TEN WROS | PO BOX 386 | | MACKINAW | IL | 61755 0386 |
| STEPHEN CASAPULLA | 1215 S. BUCHANAN STREET | | | | ARLINGTON | VA | 22204 |
| STEPHEN CASAPULLA | 47 OAKWOOD DRIVE | | | | OXFORD | CT | 06478 |
| STEPHEN CASEY | 13820 S 44TH ST APT 1308 | | | | PHOENIX | AZ | 85044 4868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN CATALDI | 513 LAKE SHORE DR | | | | SUNSET BEACH | NC | 28468 |
| STEPHEN CHAMPA | 10790 NW 14TH ST UNIT 197 | | | | PLANTATION | FL | 33322 |
| STEPHEN CHAPMAN PRICHARD | 2980 S RICHFIELD STREET | | | | AURORA | CO | 80013 | 2266 |
| STEPHEN CHARLES ANTOPOL | 9 STONE WALL LA | | | | WOODBRIDGE | CT | 06525 | 1412 |
| STEPHEN CHARLES GODFREY | 5757 N. SHERIDAN ROAD | # 20J | | | CHICAGO | IL | 60660 |
| STEPHEN CHARLES HAHN & | PATRICIA M HAHN | 31 SYCAMORE | | | READING | PA | 19606 |
| STEPHEN CHARLES HELFGOTT | 8 NETTO LANE | | | | PLAINVIEW | NY | 11803 | 3112 |
| STEPHEN CHARLES WILLIAMS | 1924 SAN MARIE DRIVE SOUTH | | | | JACKSONVILLE | FL | 32217 | 2351 |
| STEPHEN CHASE | 3935 AUSTIN DRIVE | | | | COLUMBUS | GA | 31909 |
| STEPHEN CHASMAN | 10412 PRESTON VINEYARD DR. | | | | FRISCO | TX | 75035 |
| STEPHEN CHASON AND | AUDREY CHASON JTWROS | 23 HALIFAX DR | | | MONROE TOWNSHIP | NJ | 08831 | 1970 |
| STEPHEN CHASTAIN | 1020 VZCR 2205 | | | | CANTON | TX | 75103 |
| STEPHEN CHAUNCEY | 8081 N LUCKY SHOT LANE | | | | PALMER | AK | 99645 |
| STEPHEN CHESWICK AND | LORRAINE CHESWICK JTWROS | 15 WELCOME LANE | | | WANTAGH | NY | 11793 | 1206 |
| STEPHEN CHINCHAI LAI & | LINDA YAN YAN LAI | 3332 JUDAH STREET | | | SAN FRANCISCO | CA | 94122 |
| STEPHEN CHODAK | 79 BRU MAR DRIVE | | | | ROCHESTER | NY | 14606 | 5355 |
| STEPHEN CHRISTOPHER BONGIORNO | 1365 MAYFIELD LN | | | | HOFFMAN ESTATES | IL | 60169 |
| STEPHEN CHRISTY SR | 5616 S LA ROSA DR | | | | TEMPE | AZ | 85283 |
| STEPHEN CHUBATY JR | 438 N GREECE RD | | | | HILTON | NY | 14468 | 8974 |
| STEPHEN CHUBATY JR & | FRANCES G CHUBATY JT TEN | 438 NORTH GREECE | | | HILTON | NY | 14468 | 8974 |
| STEPHEN CHURCHILL BUNT | 502 CREST RIDGE CT | | | | IRVING | TX | 75061 | 9337 |
| STEPHEN CICIONI | CHERYL B CICIONI | 445 LONGMEADOW RD | | | LANCASTER | PA | 17601 | 3545 |
| STEPHEN CLARKE | 925 BROOKSIDE DR. | | | | RALEIGH | NC | 27604 |
| STEPHEN CLAYTON SILVER JR | 11601 LAGO VISTA WEST #1236 | | | | FARMERS BRANCH | TX | 75234 |
| STEPHEN CLYDE GROTE | 8066 E WATERMARK DR | | | | INVERNESS | FL | 34450 |
| STEPHEN COHEN & | MARCIA J COHEN JT TEN | 7860 GAPSTOW BRIDGE | | | CINCINNATI | OH | 45231 |
| STEPHEN COHOON TTEE | FBO STEPHEN COHOON LIVING TRUS | U/A/D 07-27-2004 | P.O. BOX 129 | | NORTH STREET | MI | 48049 | 0129 |
| STEPHEN COLBERT | 704 GRANDVIEW DRIVE APT F4 | | | | GRIFFIN | GA | 30224 |
| STEPHEN COLE | 1421 BECKWITH DR. | | | | ARLINGTON | TX | 76018 |
| STEPHEN COLEMAN HERN & | VIRGINIA ELAINE HERN JTWROS | 2232 WINDSOR DR | | | HENDERSON | NV | 89014 |
| STEPHEN COLLINS CHESLEY | 3324 PRENTICE AVE | | | | COLUMBIA | SC | 29205 | 3944 |
| STEPHEN CONN & JANE CONN | CONN TRUST | 162 MELENDEZ AVE | | | FREMONT | CA | 94539 |
| STEPHEN CONTRERAS | 1713 FALLBROOK AVE | | | | SAN JOSE | CA | 95130 | 1726 |
| STEPHEN COPELAND | 5471 COUNTY ROAD I | | | | BENTON | WI | 53803 |
| STEPHEN CORE | 6518 OLD TAMPA HWY | | | | DAVENPORT | FL | 33896 |
| STEPHEN COSGROVE C/F | ADELINE COSGROVE | U/TX/UTMA | 2001 LEON DR | | PLANO | TX | 75074 | 3821 |
| STEPHEN COWLES | 33 STERLING PLACE | | | | BROOKLYN | NY | 11217 |
| STEPHEN CRAFTON | 27 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 | 2803 |
| STEPHEN CRAIG NELSON | CHARLES SCHWAB & CO INC.CUST | SARSEP-IRA | 4449 WALTON AVE S W | | GRAND RAPIDS | MI | 49548 |
| STEPHEN CRAIG SMITH | 46 SYCAMORE RD | | | | MAHOPAC | NY | 10541 | 1424 |
| STEPHEN CRAWFORD | 11 KIRKWOOD | | | | OIL CITY | PA | 16301 | 2641 |
| STEPHEN CRAWFORD | 85 HICKORY HOLLOW DR | | | | JEFFERSON | GA | 30549 |
| STEPHEN CREASY | 3354 COLLINGWOOD ST NE | | | | ROANOKE | VA | 24012 | 3611 |
| STEPHEN CUCINOTTA | 936 SW 150 TERRACE | | | | SUNRISE | FL | 33326 | 1963 |
| STEPHEN CUMMINGS | 6 WINGATE CRES | RICHMOND HILL ON  L4B 3H5 | CANADA | | | | |
| STEPHEN CURTIS CHAMPION | 22 COUNTRY CLUB LANE | | | | PHOENIX | MD | 21131 | 1836 |
| STEPHEN CUZZILLA IRA | FCC AS CUSTODIAN | 799 13TH STREET | | | HAMMONTON | NJ | 08037 | 8617 |
| STEPHEN CZEH | 5 COLIN KELLY ST | | | | CRANFORD | NJ | 07016 | 3334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN D AKRIGHT | 2626 KUHLMAN DR | | | | SAGINAW | MI | 48603 | 3031 |
| STEPHEN D ALLEN | 3 EISELE CT | | | | HAMPTON | VA | 23666 | 5628 |
| STEPHEN D ARKWRIGHT | 75 S HOLCOMB RD | | | | CLARKSTON | MI | 48346 | |
| STEPHEN D BEEMAN | 3038 S NYE SCHOOL RD | | | | BELOIT | WI | 53511 | 8640 |
| STEPHEN D BOELKER | 87 POPLAR RD | | | | WARRINGTON | PA | 18976 | 2518 |
| STEPHEN D BUDROW & | JEAN COOKE BUDROW JT TEN | 1182 N HOOSAC RD | | | WILLIAMSTOWN | MA | 01267 | 2317 |
| STEPHEN D BUTLER & | JOYCE BUTLER JT TEN | 53 ISLAND ROAD | | | PORTSMOUTH | RI | 02871 | 5918 |
| STEPHEN D CARTER | 309 COUNTY LINE RD | | | | COLLEGE CORNER | OH | 45003 | 9786 |
| STEPHEN D CHILDERS | 779 CHILDERS RD | | | | EVA | AL | 35621 | 7641 |
| STEPHEN D CHUBB & | LAUREEN L CHUBB | JT TEN | 9933 W 121 ST | | OVERLAND PARK | KS | 66213 | 1639 |
| STEPHEN D COLE | 555 W 5TH | | | | SAN PEDRO | CA | 90731 | 2517 |
| STEPHEN D COONS | 8739 LAKE ASHMERE DRIVE | | | | SAN DIEGO | CA | 92119 | |
| STEPHEN D COONS & | KAREN J COONS | 8739 LAKE ASHMERE DRIVE | | | SAN DIEGO | CA | 92119 | |
| STEPHEN D COOPER | 17798 JAGUAR RD | | | | NEOSHO | MO | 64850 | 9591 |
| STEPHEN D COVEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1149 GARRISON DR | | SAINT AUGUSTINE | FL | 32092 | |
| STEPHEN D DAVIS | 5160 E STANLEY | | | | FLINT | MI | 48506 | 1188 |
| STEPHEN D DRAKE | 1109 HARVEST VIEW COURT | | | | NEW FREEDOM | PA | 17349 | 8559 |
| STEPHEN D FALK | CGM IRA CUSTODIAN | 1408 LINDY DRIVE | | | LANSING | MI | 48917 | 8979 |
| STEPHEN D FLOYD SEP IRA | FCC AS CUSTODIAN | 5810 S ARROW RD | | | YORKTOWN | IN | 47396 | 9719 |
| STEPHEN D FRESHWATER | YASAD | THURLEIGH RD | MILTON ERNEST MK44 1RF | UNITED KINGDOM | | | | |
| STEPHEN D GARDNER | C/O KRONISH LIEB | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | 7703 |
| STEPHEN D GARNER | 4 FOUR SISTERS LANE | | | | PORT EWEN | NY | 12466 | 5400 |
| STEPHEN D GRODY | 20 CLAREMONT ST | | | | NEWTON | MA | 02458 | 1926 |
| STEPHEN D GROVE | 6337 CHERI LYNNE DR | | | | DAYTON | OH | 45415 | 2110 |
| STEPHEN D GRUBB | 2252 RUM RUNNER COURT | | | | LITTLE RIVER | SC | 29566 | 9137 |
| STEPHEN D GRUBBS | 51 ARROWHEAD WAY | | | | DARIEN | CT | 06820 | 5507 |
| STEPHEN D HALLMAN | 7020 PERSHING ST | | | | WATERFORD | MI | 48327 | 3924 |
| STEPHEN D HANDLEY | 23358 MYSTIC FRST | | | | NOVI | MI | 48375 | 4015 |
| STEPHEN D HARNICHER | 1426 MAPLEWOOD N E | | | | WARREN | OH | 44483 | 4166 |
| STEPHEN D HARNICHER | TOD ACCOUNT | 1426 MAPLEWOOD NE | | | WARREN | OH | 44483 | 4166 |
| STEPHEN D HUNT | 37760 JOY RD | | | | LIVONIA | MI | 48150 | 3433 |
| STEPHEN D JETTE | 451 QUARRY ROAD | | | | JAMESTOWN | OH | 45335 | 1717 |
| STEPHEN D JOHNSON & | ANNE N JOHNSON JT TEN | 10412 MCCALL RD | | | GEORGETOWN | OH | 45121 | 9576 |
| STEPHEN D JONES | 22 RANCHEL MARIA ST | | | | LAS VEGAS | NV | 89148 | |
| STEPHEN D JONES | 3329 POSEIDON WAY | | | | INDIALANTIC | FL | 32903 | 1839 |
| STEPHEN D JUNDANIAN & | DONNA R JUNDANIAN TTEES | FBO THE JUNDANIAN FAMILY TRUST | UAD 07/25/94 | 15362 MOULINS CIRCLE | IRVINE | CA | 92604 | 2926 |
| STEPHEN D KACMAR & | THERESA C KACMAR JT TEN | 7042 STATE RD | | | PARMA | OH | 44134 | 4939 |
| STEPHEN D KELLEY | CHARLES SCHWAB & CO INC CUST | 408 CHEETAH TRL | | | HARKER HEIGHTS | TX | 76548 | |
| STEPHEN D KELLY | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436 | 3262 |
| STEPHEN D KENNARD | 86 RED FOX DRIVE | | | | ELKTON | MD | 21921 | 1951 |
| STEPHEN D KIMBLER | 1228 ROXMERE RD | | | | TAMPA | FL | 33629 | 4202 |
| STEPHEN D LEIST & | MRS KATHLEEN A LEIST JT TEN | 6034 N SEYMOUR RD | | | FLUSHING | MI | 48433 | 1006 |
| STEPHEN D LINSEMAN | 5254 PINE KNOB RD | | | | CLARKSTON | MI | 48346 | |
| STEPHEN D MASON | 2440 WATERWORKS RD | | | | HUNTINGTON | IN | 46750 | 4144 |
| STEPHEN D MAUSS & | JANE SAUNDERS MAUSS | 4928 123RD PL SE | | | BELLEVUE | WA | 98006 | |
| STEPHEN D MILES | BOX 34 | | | | COULTERVILLE | IL | 62237 | 0034 |
| STEPHEN D MITCHELL | HUME MITCHELL JR & | MARY LUCAS MITCHELL POA | 15 MERIMAC CT. | | GREENVILLE | SC | 29609 | 5041 |
| STEPHEN D NAPIER | TR STEPHEN D NAPIER REVOCABLE TRUST | UA 08/31/93 | 841 MAGDELINE DR | | MADISON | WI | 53704 | 6058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN D NOUN | 13000 BROWN BARK TRL | | | CLERMONT | FL | 34711 | |
| STEPHEN D ONETO | PO BOX 353 | | | JACKSON | CA | 95642 | 0353 |
| STEPHEN D ORANDER & | LORI A ORANDER | 10120 CUMBERLAND RD | | FISHERS | IN | 46037 | |
| STEPHEN D PAYNE | PO BOX 82729 | | | PORTLAND | OR | 97282 | |
| STEPHEN D PENNINGTON | 2637 LIGON SPRINGS RD | | | RUSSELLVILLE | AL | 35654 | 3164 |
| STEPHEN D PIETZAK JR & | STEPHEN A PIETZAK JT TEN | 403 MOUNTAIN ST | | PITTSBURGH | PA | 15210 | 2661 |
| STEPHEN D RHEINSTROM REVOCABLE | TRUST DATED 3/1/89 | STEPHEN D RHEINSTROM TRUSTEE | 641 RICE STREET | HIGHLAND PARK | IL | 60035 | 0011 |
| STEPHEN D SAYER | PO BOX 80344 | | | FAIRBANKS | AK | 99708 | 0344 |
| STEPHEN D SCALLAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5937 N KOLMAR AVE | CHICAGO | IL | 60646 | |
| STEPHEN D SCHREIBER & | JANE C THURBER | 100 HIGH ST | | AMHERST | MA | 01002 | |
| STEPHEN D SCOTT | 12003 TORREY RD | | | FENTON | MI | 48430 | 9702 |
| STEPHEN D SHEPHERD | 2018 WILLIAMSPORT PIKE | | | COLUMBIA | TN | 38401 | 5669 |
| STEPHEN D SIBAL | 4909 STODDARD DR | | | TROY | MI | 48098 | 3539 |
| STEPHEN D SOUZA | PO BOX 6071 | | | FALL RIVER | MA | 02724 | 0698 |
| STEPHEN D SUMNER | 2010 DENA DR | | | ANDERSON | IN | 46017 | 9684 |
| STEPHEN D THARP | 135 RIVERSIDE DR | | | LABADIE | MO | 63055 | 1050 |
| STEPHEN D THARP | TOD ACCOUNT | 1677 SIENNA DR | | MELBOURNE | FL | 32934 | 9006 |
| STEPHEN D THOMAS IRA | FCC AS CUSTODIAN | 72-T ACCOUNT | 2528 CLARESIDE DR | VALRICO | FL | 33594 | 8312 |
| STEPHEN D VERNIA | 1425 W 94TH CT | | | CROWN POINT | IN | 46307 | 2217 |
| STEPHEN D WADLINGTON | 2054 RIVERSIDE AVENUE APT 3110 | | | JACKSONVILLE | FL | 32204 | 4444 |
| STEPHEN D WENDT | 9649 SOUTH LAKERIDGE | | | BLOOMINGTON | IN | 47401 | 8156 |
| STEPHEN D WHITE | 26413 MEADOW DRIVE | | | PIONEER | CA | 95666 | 9585 |
| STEPHEN D WOLFENDEN | CUST BRITTANY WOLFENDEN UTMA CA | 5874 SHARPS CIR | | CARMICHAEL | CA | 95608 | 0117 |
| STEPHEN D YOHLER | CGM IRA ROLLOVER CUSTODIAN | 1920 OUTLOOK DRIVE | | VERONA | PA | 15147 | 1911 |
| STEPHEN D. CROCKER (IRA) | FCC AS CUSTODIAN | 3224 QUARTON RD | | BLOOMFIELD HILLS | MI | 48304 | |
| STEPHEN D. HAMILTON | 7605 MANASOTA KEY ROAD | | | ENGLEWOOD | FL | 34223 | |
| STEPHEN D. HARRIS | CHARLES SCHWAB & CO INC CUST | 3214 NE BRIARWOOD DR | | ANKENY | IA | 50021 | |
| STEPHEN DALE PARSONS & | ALLISON PARSONS | STEPHEN & ALLISON PARSONS | 101 JOHNSON HOLW | LOS GATOS | CA | 95030 | |
| STEPHEN DANIEL BJORLIE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2810 SHANKS DR | MIDLAND | TX | 79705 | |
| STEPHEN DANIELS | 2054 SUNSWEPT LANE | | | YORK | SC | 29745 | |
| STEPHEN DANIELS & | MARILYN M DANIELS | CPWROS | 41 SILKTREE CT | DANVILLE | CA | 94526 | |
| STEPHEN DANYLUK | 1157 ROUTE 202 | | | SOMERVILLE | NJ | 08876 | |
| STEPHEN DAVID BURGESS | CHARLES SCHWAB & CO INC CUST | 25204 DALLAS DRIVE | | GROSSE ILE | MI | 48138 | |
| STEPHEN DAVID CLAHR | 34 PHILLMORE GARDENS | LONDON W8 7QF | UNITED KINGDOM | | | | |
| STEPHEN DAVID FIELD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1010 N WAGNER RD | ANN ARBOR | MI | 48103 | |
| STEPHEN DAVID SCHREIBER | 100 HIGH ST | | | AMHERST | MA | 01002 | 1813 |
| STEPHEN DAVID WOLFE | 41745 JOHN MUIR DRIVE | COARSEGOLD CA 93614 | | COARSEGOLD | CA | 93614 | |
| STEPHEN DAVIS | 220 N WHITNEY ST | | | MARSHALL | MN | 56258 | |
| STEPHEN DAVIS & | VIRGINIA DAVIS JT TEN | 991 HAWTHORNE LN | | WAYNESBORO | VA | 22980 | 3321 |
| STEPHEN DAVIS SR | 6741 NEESES HWY | | | NEESES | SC | 29107 | 9141 |
| STEPHEN DEARDORFF | 1000 S. YORK #1C | | | BENSENVILLE | IL | 60106 | |
| STEPHEN DEBENEDITTIS | 914 ELDEN STREET | | | HERNDON | VA | 20170 | 3722 |
| STEPHEN DEBOLD | 206 BROWN ST. | | | ELKTON | MD | 21921 | |
| STEPHEN DEWIRE | 65 KULP RD W | | | CHALFONT | PA | 18914 | 3740 |
| STEPHEN DEXTER KING | 9 BUTTONWOOD LN | | | MERRIMACK | NH | 03054 | 4751 |
| STEPHEN DIAS | 4919 RIDGEWOOD ROAD | | | BOYNTON BEACH | FL | 33436 | |
| STEPHEN DIAZ & | ESTHER M DIAZ JT TEN | BOX 342 | | NEW HAVEN | MI | 48048 | |
| STEPHEN DIGEMMA | 43 HARDENBURGH | | | HAWORTH | NJ | 07641 | 1946 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN DILL | 3200 CHURCHILL DR | | | | BOYNTON BEACH | FL | 33435 |
| STEPHEN DOBOSH & | WILLIAM DOBOSH JT TEN | 141 CREED AVE | | | HUBBARD | OH | 44425 | 2114 |
| STEPHEN DONALD GALLENTINE | 15 SCHOOL STREET | | | | ORCHARD PARK | NY | 14127 | 2634 |
| STEPHEN DOUGLAS COLE | 1028 GREYMONT CIRCLE | | | | MARIETTA | GA | 30064 | 1330 |
| STEPHEN DOUGLAS ROE | 607 SKYCREST DR | | | | GRANTS PASS | OR | 97527 | 5356 |
| STEPHEN DOUGLAS SHEALEY | 24531 WALNUT PASS | | | | SAN ANTONIO | TX | 78255 |
| STEPHEN DRAAUS III | 20 CLEVELAND ST | | | | HUDSON | PA | 18705 |
| STEPHEN DRAWDY & | GINA DRAWDY JTTEN | 15029 RUMSON PLACE | | | MANASSAS | VA | 20111 | 3912 |
| STEPHEN DUFFITT | 1302 BIRCHWOOD DR | | | | OXON HILL | MD | 20745 |
| STEPHEN DUNCANSON | CHARLES SCHWAB & CO INC CUST | 1548 COUNTY ROAD 512 | | | DIVIDE | CO | 80814 |
| STEPHEN DUPERRE | 135 PINELOCH DRIVE | | | | PORTLAND | ME | 04103 |
| STEPHEN DURSO | CUST JUSTIN DURSO UTMA NY | 87 BEECHWOOD DR | | | MANORVILLE | NY | 11949 | 2959 |
| STEPHEN DUTCHER | 1566 ROCKING W DRIVE | | | | BISHOP | CA | 93514 |
| STEPHEN DUTTON | 1933 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 |
| STEPHEN DUVAL | 8462 SUMMER WALK PKWY | | | | MECHANICSVLLE | VA | 23116 | 1842 |
| STEPHEN DUYKA | 760 S. MAIN STREET | | | | RUSK | TX | 75785 |
| STEPHEN E ANDERSON & | MARTHA E ANDERSON JTTEN | 1010 RHODES ST NW | | | HARTSELLE | AL | 35640 | 4400 |
| STEPHEN E APITO | 4309 CENTRAL AVE | | | | MATAWAN | NJ | 07747 | 1080 |
| STEPHEN E AREY | 314 FINCASTLE ROAD | | | | TAZEWELL | VA | 24651 |
| STEPHEN E AREY | P. O. BOX 895 | | | | TAZEWELL | VA | 24651 | 0895 |
| STEPHEN E AREY SEP IRA | FCC AS CUSTODIAN | P O BOX 895 | | | TAZEWELL | VA | 24651 | 0895 |
| STEPHEN E BANASIAK | 8741 BECK PLACE | | | | HOMETOWN | IL | 60456 | 1114 |
| STEPHEN E BEEDLE | 106 ARLENE CT | | | | WHITE LAKE | MI | 48386 | 1901 |
| STEPHEN E BERKE | 43 FOUNTAIN AVE | | | | ROCKVILLE CENTRE | NY | 11570 | 1620 |
| STEPHEN E BILENKY | 2332 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454 | 1153 |
| STEPHEN E BLEYL | 1159 ST HWY 309 | | | | GLOVERSVILLE | NY | 12078 | 6447 |
| STEPHEN E BRAMMER | 55 HERRON AVE | | | | ASHEVILLE | NC | 28806 | 3457 |
| STEPHEN E BREED | 73-1507 HAO ST. | | | | KAILUA-KONA | HI | 96740 | 9133 |
| STEPHEN E BREGGIA & | CHARLENE M BREGGIA | 9 ALERN WAY | | | LINCOLN | RI | 02865 |
| STEPHEN E BRICE | SEPERATE ACCOUNT | 4301 GREENBRIAR ST | | | STAFFORD | TX | 77477 |
| STEPHEN E BURRIS AND | LORRAINE C BURRIS JT TEN | 8098 GLEN DELL AVE | | | TERRE HAUTE | IN | 47805 |
| STEPHEN E CALDWELL & | LUCY KOST CALDWELL TTEE | CALDWELL FAMILY REV | TRUST UAD NOV 9 1995 | 189 COUNTY ROAD #113 | SANTA FE | NM | 87506 | 9718 |
| STEPHEN E CARLSON | 9717 ROCHDALE DR | | | | ROCKWALL | TX | 75087 | 8758 |
| STEPHEN E CARTER | 4515 PENNIMAN AVE | | | | OAKLAND | CA | 94619 | 2668 |
| STEPHEN E CASNOCHA TTEE | THE STEPHEN E CASNOCHA TRUST U/A | DTD 04/02/1998 | 2885 SE EAGLE DRIVE | | PORT ST LUCIE | FL | 34984 | 6321 |
| STEPHEN E CHASE | 4132 WEST SHORE MANOR | | | | JAMESVILLE | NY | 13078 | 9607 |
| STEPHEN E CLAXTON | 3308 GARVIN AVE | | | | RICHMOND | CA | 94805 | 1731 |
| STEPHEN E COOPER | 14352 CHIPPEWA LOOP | | | | PARK RAPIDS | MN | 56470 |
| STEPHEN E COOPER | 6688 FOXTREE AVE | | | | WOODRIDGE | IL | 60517 | 1729 |
| STEPHEN E COSTANZO | 3602 MILLICENT COURT | | | | SAN JOSE | CA | 95148 | 1414 |
| STEPHEN E DANITSCHEK | 20715 RIDGECREST DRIVE | | | | TEHACHAPI | CA | 93561 |
| STEPHEN E DANITSCHEK | STEPHEN E DANTITSCHEK TRUST | 20715 RIDGECREST DR | | | TEHACHAPI | CA | 93561 |
| STEPHEN E DEAL | 1475 KELLOGG CREEK RD | | | | ACWORTH | GA | 30102 |
| STEPHEN E DOLINSKY | 1525 BELFIORE WAY | | | | WINDERMERE | FL | 34786 | 8134 |
| STEPHEN E DOLL | 7915 W 400 S | | | | RUSSIAVILLE | IN | 46979 | 9775 |
| STEPHEN E EGBERT & | KRISTINE E EGBERT JT TEN | 14319 CLEARVIEW | | | ORLAND PARK | IL | 60462 | 2757 |
| STEPHEN E EHLERS | & HEIDI WAHLMARK EHLERS JTTEN | 4094 E DEL RIO ST | | | GILBERT | AZ | 85295 |
| STEPHEN E FLAMION & | CATHERINE W FLAMION JT TEN | 710 ANDREWS BLVD | | | PLAINFIELD | IN | 46168 | 9765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN E FLANNERY | 4095 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| STEPHEN E GILLETTE | 3600 S SHEFFIELD AVE | LOT 418 | | | HAMMOND | IN | 46327 | 1040 |
| STEPHEN E GRAY TTEE | STEPHEN E GRAY TRUST | U/A DTD 03/12/04 | 12044 NORTHPOINTE LN #6 | | HOLLAND | MI | 49424 | 7721 |
| STEPHEN E GRZADZINSKI & | DIANE GRZADZINSKI JT TEN | 1105 HAROLD CIR | | | ANN ARBOR | MI | 48103 | 1420 |
| STEPHEN E HANDYSIDE | 3329 LAKEVIEW DR | | | | HIGHLAND | MI | 48356 | 2376 |
| STEPHEN E HELMS & | ARLINE A HELMS JT TEN | 5097 OSSAD DR | | | NORTON SHORES | MI | 49441 | 5797 |
| STEPHEN E HODGES & | SUSAN M HODGES JT WROS | 16781 NEGAUNEE | | | REDFORD | MI | 48240 | 2525 |
| STEPHEN E HUNT | 1186 RUTH DR | | | | SAN JOSE | CA | 95125 | 4253 |
| STEPHEN E JORDAN | 1108 SUMMERHILL DR | | | | JANESVILLE | WI | 53546 | 3723 |
| STEPHEN E KELLEY | 16344 ZEHNER RD | | | | ATHENS | AL | 35611 | 8397 |
| STEPHEN E KNOWLES & | MRS BETH W KNOWLES JT TEN | PO BOX 902 | | | BROXTON | GA | 31519 | 0902 |
| STEPHEN E KOBELLA | 4802 GRANTWOOD DR | | | | PARMA | OH | 44134 | 3760 |
| STEPHEN E KOEHR & | ROBERT E KOEHR | JT TEN | 3205 BUSCH RD | | BIRCH RUN | MI | 48415 | 9010 |
| STEPHEN E KORNBERG & | JANET L KORNBERG | 3315 ST MICHAEL DR | | | PALO ALTO | CA | 94306 | |
| STEPHEN E KUTNEY & | ROBIN A KUTNEY JT TEN | 21601 LAKEBREEZE | | | SAINT CLAIR SHORES | MI | 48082 | 2208 |
| STEPHEN E LARSON | 5359 COMSTOCK RD | | | | LOCKPORT | NY | 14094 | 9607 |
| STEPHEN E LEWIS & | MARY ELLEN HUCKABEE | 1810 EAST CLIFTON ROAD | | | ATLANTA | GA | 30307 | |
| STEPHEN E LIERMAN & | PAMELA WINGATE JT TEN | 8 NORWOOD PL | | | NANUET | NY | 10954 | 3424 |
| STEPHEN E LINDSTROM & | KATHRYN LINDSTROM JT TEN | 607 POWELL ST | | | BISBEE | AZ | 85603 | 1434 |
| STEPHEN E LINSKY | 31 LINDA ST | | | | TALLMADGE | OH | 44278 | 1425 |
| STEPHEN E LUNDBERG | 26 RIVIERA PKWY | | | | LINDENHURST | NY | 11757 | |
| STEPHEN E MANWARING | 1201 NORTH TIBBS AVE | | | | INDIANAPOLIS | IN | 46222 | 3022 |
| STEPHEN E MARCINKO | KATHERINE K MARCINKO | 843 E 42ND ST | | | ERIE | PA | 16504 | 3105 |
| STEPHEN E MAREK | 18 RISLEY RD | | | | VERNON | CT | 06066 | 5951 |
| STEPHEN E MCCARTHY | 135 N MAIN ST | | | | NORTH EASTON | MA | 02356 | 1337 |
| STEPHEN E MYDELSKI & | LAURA MYDELSKI | 4117 NEW HIGHWAY 96 WEST | | | FRANKLIN | TN | 37064 | |
| STEPHEN E NASH & | RENEE NASH JT TEN | 3102 UNICORNIO ST | | | CARLSBAD | CA | 92009 | 4446 |
| STEPHEN E NEWHART | 8 WEST CANON DR | | | | ROCHESTER | NY | 14624 | 3614 |
| STEPHEN E PARKER | P O BOX 1967 | | | | CASPER | WY | 82602 | |
| STEPHEN E PATTON | 3555 SHADY LANE | | | | HIAWASSEE | GA | 30546 | 1847 |
| STEPHEN E PETRANEK | 12803 STELLAR LANE | | | | PLAINFIELD | IL | 60544 | 4210 |
| STEPHEN E PLATZ & | NATALIE A PLATZ JT TEN | 8 SQUIRE COURT | WATERLOO ON  N2J 4G8 | CANADA | | | | |
| STEPHEN E POLLETT | 718 MUIRFIELD DR | | | | BROWNSBURG | IN | 46112 | 8323 |
| STEPHEN E QUILL | 6817 W MONONA DR | | | | GLENDALE | AZ | 85308 | 8980 |
| STEPHEN E RAMSOUR TTEE | STEPHEN E RAMSOUR TRUST | U/A DTD 12/27/99 | 15915 LAYTON CT | | TAMPA | FL | 33647 | 1031 |
| STEPHEN E REED & | KIMBERLY I REED | TR ROBERT E & LOIS V REED TRUST | UA 11/10/92 | 1850 JUBILEE DR | BRENTWOOD | CA | 94513 | 6012 |
| STEPHEN E RICHARDSON | 401 STAUNTON ROAD | | | | TROY | OH | 45373 | |
| STEPHEN E RICHTER | SEP-IRA DTD 09/11/97 | 4825 WALKINGFERN DRIVE | | | ROCKVILLE | MD | 20853 | |
| STEPHEN E ROGERS & | LINDA A ROGERS JTWROS | 272 MISTY RIDGE LANE | | | LYNCHBURG | TN | 37352 | |
| STEPHEN E ROSE | CUST MARISA Z ROSE UGMA NY | 625 SHORE RD | UNIT 2E | | LONG BEACH | NY | 11561 | 4600 |
| STEPHEN E SALAME & | MRS GLADYS I SALAME JT TEN | BARRE RD | | | TEMPLETON | MA | 01468 | |
| STEPHEN E SCHAAF | 970 HOPE ST UNIT 2-D | | | | STAMFORD | CT | 06907 | |
| STEPHEN E SCHEELE | 9013 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322 | 2502 |
| STEPHEN E SCHEFFLER | CGM IRA CUSTODIAN | 721 DARWINS WAY | | | GRANITE FALLS | WA | 98252 | 8466 |
| STEPHEN E SCHILLING | 441 MONTERAY AVE | | | | DAYTON | OH | 45419 | 2654 |
| STEPHEN E SCHMIDT | 7032 HIAWASSEE OVERLOOK DR | | | | ORLANDO | FL | 32835 | 1700 |
| STEPHEN E SCHWARTZ & | SHERRY R SCHWARTZ TR | UA 07/19/2000 | STEPHEN E SCHWARTZ REVOCABLE TRUST | 12 MALLARD DRIVE | CTR MORICHES | NY | 11934 | |
| STEPHEN E SHAMBAUGH | CUST CORBIN S MCGANN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |

| STEPHEN E SHAMBAUGH | CUST CORBIN SCOTT MCGANN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN E SHAMBAUGH | CUST DREW P MCGANN | UTMA MD | 6 TIMBER RIDGE ROAD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST DREW PATRICK MCGANN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
| STEPHEN E SHAMBAUGH | CUST DWIGHT W PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST DWIGHT WAYNE PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
| STEPHEN E SHAMBAUGH | CUST JANESSA R SHAMBAUGH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST JOSHUA D PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST JOSHUA DWIGHT PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
| STEPHEN E SHAMBAUGH | CUST KAREN K SHAMBAUGH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST MADISON L SHAMBAUGH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST MADISON LYNN SHAMBAUGH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
| STEPHEN E SHAMBAUGH | CUST MATHEW VELPOE SMITH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
| STEPHEN E SHAMBAUGH | CUST MATTHEW V SMITH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST ROBERT W PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST ROBERT WAYNE PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
| STEPHEN E SHAMBAUGH | CUST SELINA L PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST SELINA LYNN PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
| STEPHEN E SHAMBAUGH | CUST STEPHEN E SHAMBAUGH II | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST STEPHEN E SHAMBAUGH III | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST VIRGINIA M SMITH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | 7797 |
| STEPHEN E SHAMBAUGH | CUST VIRGINIA MCGANN SMITH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 | |
| STEPHEN E SHEORN | 2013 WHITE OAK ROAD | | | | CAMDEN | SC | 29020 | 9137 |
| STEPHEN E SHEPLER & | CAROLYN R SHEPLER JT TEN | 215 SYLVESTER DR | | | ELKINS | WV | 26241 | 3043 |
| STEPHEN E TERSIGNI | 4770 HILLSBORO RD | | | | DAVISBURG | MI | 48350 | 3815 |
| STEPHEN E THIEMS | 28 RED OAK DR | | | | HIGHLAND | IL | 62249 | 2363 |
| STEPHEN E TOLER | 10641 TOSTON LANE | | | | GLEN ALLEN | VA | 23060 | |
| STEPHEN E TSAREFF | 3513 PATTON DRIVE | | | | INDIANAPOLIS | IN | 46224 | 1343 |
| STEPHEN E TURCHANIK | 13330 DEMOTT | | | | WARREN | MI | 48093 | 6606 |
| STEPHEN E TURKFELD | 6358 N SELLAND AVE | | | | FRESNO | CA | 93711 | 0873 |
| STEPHEN E WATKINS JR | PO BOX 360 | | | | SOUTH HILL | VA | 23970 | 0360 |
| STEPHEN E WEAVER & | JOAN M WEAVER JT TEN | 30 OVERLOOK DR | | | WESTBROOK | ME | 04092 | 2557 |
| STEPHEN E WENDLING | CUST TIFFANY K WENDLING UTMA IN | 220 MEADOWSIDE DR | | | MANSFIELD | TX | 76063 | 6296 |
| STEPHEN E WHITE | 254 LEE ROAD 2017 | | | | PHENIX CITY | AL | 36870 | 7073 |
| STEPHEN E WHITLOCK | CUST DANIEL STEPHEN WHITLOCK | UTMA IL | 653 EDLAWN | | WOODRIVER | IL | 62095 | 1536 |
| STEPHEN E WHITLOCK | CUST PAUL BENJAMIN WHITLOCK UTMA | IL | 653 EDLAWN | | WOODRIVER | IL | 62095 | 1536 |
| STEPHEN E WILHELM | 2220 SO 64TH STREET | | | | FT SMITH | AR | 72903 | 3911 |
| STEPHEN E. BRUMLEY IRA | FCC AS CUSTODIAN | 208 ADAM DR. | | | SWANSEA | IL | 62226 | 8026 |
| STEPHEN E. HEYWARD LIVING TRUST U/A DTD | 11/14/02 STEPHEN E HEYWARD TTEE, FBO | STEPHEN E. HEYWARD | 1519 EAST DEEP CREEK OVERLOOK | | AWENDAW | SC | 29429 | |
| STEPHEN E. HORN TRANSFER IRA | 6104 JOCELYN HOLLOW RD | | | | NASHVILLE | TN | 37205 | |
| STEPHEN E. O BOYLE | 11 CHESTNUT HILL LANE | | | | LINCROFT | NJ | 07738 | 1013 |
| STEPHEN EARL KING | 6311 S 172ND ST | | | | OMAHA | NE | 68135 | 3087 |
| STEPHEN ECKARDT | 85 E. HOLLY AVENUE | | | | PITMAN | NJ | 08071 | |
| STEPHEN EDGAR DE VORE II | CHARLES SCHWAB & CO INC CUST | 1117 78TH ST. | | | LUBBOCK | TX | 79423 | |
| STEPHEN EDWARD GOOD | 1167 SW MULVANE ST | | | | TOPEKA | KS | 66604 | |
| STEPHEN EDWARD HERTZ | CGM ROTH IRA CUSTODIAN | 10501 ROYAL OAK | | | OAKLAND | CA | 94605 | 5039 |
| STEPHEN EDWARD JENSEN | THE JENSEN FAMILY BYPASS TRUST | 357 TREEHAVEN LN | | | KENWOOD | CA | 95452 | |
| STEPHEN EDWARD MCKENZIE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1672 E 23RD AVE | | EUGENE | OR | 97403 | |
| STEPHEN EDWARD NITKA | 12915 MEAGAN DR N | | | | CAMBY | IN | 46113 | 9620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN EDWARD PIWINSKI | CHARLES SCHWAB & CO INC CUST | 115 BIKEWAY LANE | | | SAN ANTONIO | TX | 78231 | |
| STEPHEN EDWARD SHIPE | 134 ST ANDREWS ROAD | | | | VALLEY SPGS | CA | 95252 | |
| STEPHEN EDWARD SPISAK | 4483 KNOB HILL | | | | BELLBROOK | OH | 45305 | 1428 |
| STEPHEN EDWARD WALKER | 2923 OZARK RD | | | | CHATTANOOGA | TN | 37415 | 5909 |
| STEPHEN EDWARDS & | ANNA EDWARDS JT TEN | 7245 W COTTONTAIL LN | | | PEORIA | AZ | 85383 | |
| STEPHEN EISENSTEIN | 3 ROCKY HOLLOW DR | | | | LARCHMONT | NY | 10538 | 1036 |
| STEPHEN ELBAUM | CUST LAWRENCE SHANE ELBAUM UGMA NY | 136 FELLS RD | | | ESSEX FELLS | NJ | 07021 | 1804 |
| STEPHEN ELLIS EXECS | ESTATE OF VIRGINIA A. ELLIS | 210 ROCK HARBOR ROAD | | | ORLEANS | MA | 02653 | 2315 |
| STEPHEN EMANUEL BRODSKY | CGM IRA CUSTODIAN | 915 S.W. BROMELIA TERRACE | | | STUART | FL | 34997 | 7145 |
| STEPHEN ENGLE & | MIRIAM C GONZALEZ-ENGLE | 143 CROOKED HILL ROAD | | | HUNTINGTON | NY | 11743 | |
| STEPHEN ERIC HAMMARSKJOLD | 134 S DENWOOD | | | | DEARBORN | MI | 48124 | 1310 |
| STEPHEN ERIC JARRETT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4527 SIMMONS ROAD | | BLAKELY | GA | 39823 | |
| STEPHEN ERIKSON | 3960 RAPID CREEK RD | | | | PALISADE | CO | 81526 | 9405 |
| STEPHEN ETTER | 1012 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| STEPHEN ETTERLE | 4847 SENECA ST | | | | WEST SENECA | NY | 14224 | 4927 |
| STEPHEN F AARONSON TRUST | STEPHEN F AARONSON TRUSTEE | UAD 02/25/00 | 15458 FIORENZA CIRCLE | | DELRAY BEACH | FL | 33446 | 3294 |
| STEPHEN F ADELMAN | PO BOX 7741 | | | | NEWARK | DE | 19714 | 7741 |
| STEPHEN F BETHKE | STEPHEN F BETHKE REV TR | 74-923 HWY 111 #248 | | | INDIAN WELLS | CA | 92210 | |
| STEPHEN F BOLLINGER | 122 FAIROAKS DR | | | | JACKSON | MS | 39212 | 2223 |
| STEPHEN F BROWN | 159 BEECHWOOD AV | | | | MOUNT VERNON | NY | 10553 | 1301 |
| STEPHEN F BUCKLEY | 168 REED ST | | | | GENEVA | NY | 14456 | 2139 |
| STEPHEN F CALLAGHAN | CUST KEVIN F CALLAGHAN UTMA IL | 929 S KENSINGTON | | | LAGRANGE | IL | 60525 | 2712 |
| STEPHEN F CONSENTINO & | L CONSENTINO | 123 PEACEABLE RIDGE RD | | | RIDGEFIELD | CT | 06877 | |
| STEPHEN F CROSS & | SUELLEN J CROSS     JT TEN | P O BOX 3375 | | | BORGER | TX | 79008 | 3375 |
| STEPHEN F DANIELS | 4510 FORTSHAW DR | | | | NEWPORT RICHEY | FL | 34655 | |
| STEPHEN F DE NAGEL & | RICHARD W DE NAGEL JT TEN | 602 W MILLER ST | | | NEWARK | NY | 14513 | 1313 |
| STEPHEN F DEOREO | 2437 HENN HYDE | | | | WARREN | OH | 44484 | 1247 |
| STEPHEN F DOBRANSKI | CUST LISA ANN DOBRANSKI U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 438 ROSEWOOD TERR | LINDEN | NJ | 07036 | 5220 |
| STEPHEN F DVORAK & | MELINDA ANN DVORAK JTWROS | 10053 OAK GROVE | | | ALTA LOMA | CA | 91737 | |
| STEPHEN F FISCHER | CUST MEGAN FISCHER UTMA NY | 24 THORNWOOD RD | | | ARMONK | NY | 10504 | 2809 |
| STEPHEN F FISHER | & JUDITH A FISHER JT TEN | P O BOX 734 | | | SILT | CO | 81652 | 0734 |
| STEPHEN F FISHER & | THALIA E FISHER | JT TEN | 210 HARES LN | | RADNOR | PA | 19087 | 4510 |
| STEPHEN F FRUIN | 4706 ROLAND AVE | | | | BALTIMORE | MD | 21210 | 2335 |
| STEPHEN F GAMBRILL & | THOMAS DENTON TTEES | P R GAMBRILL TRUST | DTD 4/4/61 | 10901 SUGARBUSH TERR | ROCKVILLE | MD | 20852 | 3239 |
| STEPHEN F GAULIN | 1 ROLFE SQ | | | | CRANSTON | RI | 02910 | 2809 |
| STEPHEN F GIACOMAZZI | 708 EDGEMERE LANE | | | | SARRASOTA | FL | 34242 | 1523 |
| STEPHEN F GIELLA AND | PRISCILLA E GIELLA JTWROS | PO BOX 984 | | | LINCOLNTON | GA | 30817 | 0984 |
| STEPHEN F GIELLA C/F | BRANDON P GIELLA UTMA VA | PO BOX 984 | | | LINCOLNTON | GA | 30817 | 0984 |
| STEPHEN F GIELLA C/F | CONNER CHRISTIAN GIELLA | UTMA VA | PO BOX 984 | | LINCOLNTON | GA | 30817 | 0984 |
| STEPHEN F GIELLA C/F | KYLE S GIELLA UTMA VA | 1111 SAVANNAH SCENIC HWY N | | | LINCOLNTON | GA | 30817 | |
| STEPHEN F GOSSE | 9759 GOLDEN EAGLE AVE | | | | LITTLETON | CO | 80129 | |
| STEPHEN F HALAS | 2639 WATERBURY ST NW | | | | NORTH CANTON | OH | 44720 | 5859 |
| STEPHEN F HARDENBROOK | 500 NORTH LEX-SPRINGMILL RD | APT 10 | | | MANSFIELD | OH | 44906 | 1253 |
| STEPHEN F HORRELL | PO BOX 117 | | | | GOTHA | FL | 34734 | 0117 |
| STEPHEN F HOWARD | 16374 MOORLAND PARK | | | | BUCHANAN TWH | MI | 49107 | 9465 |
| STEPHEN F KIRSCH | 1230 81ST AVENUE N | | | | ST PETERSBURG | FL | 33702 | 4049 |
| STEPHEN F KOPP | 1111 UNIVERSITY BLVD WEST #1318 | | | | SILVER SPRING | MD | 20902 | 3333 |
| STEPHEN F LEMPITSKI | 102 CAPTAINS ROW | | | | MASHPEE | MA | 02649 | 3809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN F LUM | 110-45 71ST ROAD | #7D | | | FOREST HILLS | NY | 11375 | |
| STEPHEN F LUM | CHARLES SCHWAB & CO INC CUST | 110-45 71ST ROAD | #7D | | FOREST HILLS | NY | 11375 | |
| STEPHEN F LYNCH JR R/O IRA | FCC AS CUSTODIAN | 613 RICHARDSON ROAD | | | WARRENTON | NC | 27589 | 8843 |
| STEPHEN F MANDEL & | CARMEN MANDEL | 2705 UTOPIA PKWY | | | FLUSHING | NY | 11358 | |
| STEPHEN F MEAMBER & | FRED J MEAMBER | 507 NORTH STREET | | | YREKA | CA | 96097 | 2314 |
| STEPHEN F MONTGOMERY | 1638 BEWLEY HOLLOW RD | | | | ELIZABETHTOWN | KY | 42701 | 6419 |
| STEPHEN F OBUCHOWSKI | 743 CENTURY DRIVE | | | | TROY | MI | 48083 | 1318 |
| STEPHEN F ODENHEIMER | 1520 MICHAEL DRIVE | | | | BEDFORD | TX | 76022 | 7248 |
| STEPHEN F OLSZEWSKI & | JOLYNN OLSZEWSKI | 41 E 47TH ST | | | BAYONNE | NJ | 07002 | |
| STEPHEN F PHELPS | 246 WARREN AVE | | | | KENMORE | NY | 14217 | 2821 |
| STEPHEN F RIGO | 9610 ROBERTS DRIVE | | | | ATLANTA | GA | 30350 | 2054 |
| STEPHEN F ROUCH | BOX 200 RR#2 | | | | ROYAL CENTER | IN | 46978 | 9802 |
| STEPHEN F SAIPE | 1516 GAINEY AVE | | | | FLINT | MI | 48503 | 3566 |
| STEPHEN F SCHNEIDER AND | MRS CYNTHIA K SCHNEIDER JT TEN | 35 OAK PLACE | | | BELVEDERE | CA | 94920 | 2411 |
| STEPHEN F SCHODOWSKI JR | 208 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302 | 2449 |
| STEPHEN F SCHREITER | 104 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172 | 1215 |
| STEPHEN F SCHROEDER | 2461 OAKTREE LANE | | | | PARK RIDGE | IL | 60068 | 1521 |
| STEPHEN F SCHROEDER & | MRS CHRISTA M SCHROEDER TEN COM | 2461 OAK TREE LANE | | | PARK RIDGE | IL | 60068 | 1521 |
| STEPHEN F SCHUESLER | CUST PATRICK L SCHUESLER UGMA MI | 631 WAYLAND | | | EAST LANSING | MI | 48823 | 3758 |
| STEPHEN F SECREST | 2019 FOX HOLLOW COURT | | | | WIXOM | MI | 48393 | 1802 |
| STEPHEN F SHUTE | 9768 BURBERRY WAY | | | | HGHLNDS RANCH | CO | 80129 | |
| STEPHEN F SISOLAK | 29 BURNING TREE CT | | | | LAS VEGAS | NV | 89113 | 1317 |
| STEPHEN F ST ANGELO & | IDA ST ANGELO JT TEN | 406 W BARROW DR | | | CHANDLER | AZ | 85225 | 2658 |
| STEPHEN F STANGELO & | IDA ST ANGELO JT TEN | 406 W BARROW DR | | | CHANDLER | AZ | 85225 | 2658 |
| STEPHEN F STEFFAN & | SHIRLEY STEFFAN | 492 HI TOR DR | | | PGH | PA | 15236 | |
| STEPHEN F STOCKTON | 19 BROMPTON COURT | | | | BLOOMINGTON | IL | 61704 | 6286 |
| STEPHEN F TUCKER | 11025 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | 1624 |
| STEPHEN F VERKLAN | 42941 CLAY CT | | | | NOVI | MI | 48377 | 2711 |
| STEPHEN F WALSH | 232 CHURCH ST | | | | NORTHBOROUGH | MA | 01532 | |
| STEPHEN F. PIECHOTA | MEDICAL ARTS PHARMACY | 1389 W. MAIN ST | | | WATERBURY | CT | 06708 | 3104 |
| STEPHEN F. SUDARSKY & | DANIEL E. GOLDBERG TTEES | U/A/D 08/31/99 | ELLEN S. GOLDBERG TRUST | 1 CONSTITUTION PLAZA SUITE 900 | HARTFORD | CT | 06103 | 1816 |
| STEPHEN FAIRHURST | 123 W 93RD ST # 6E | | | | NEW YORK | NY | 10025 | 7585 |
| STEPHEN FALLIN | 1232 ROWE ST. | | | | FREDERICKSBURG | VA | 22401 | |
| STEPHEN FARKOUH (IRA) | FCC AS CUSTODIAN | 62 SILVERCREST DR | | | TINTON FALLS | NJ | 07712 | 3144 |
| STEPHEN FARR | 6 TINKER DRIVE | | | | WINDSOR LOCKS | CT | 06096 | 2656 |
| STEPHEN FAVA | 138 LOUISE ST | | | | CLIFTON | NJ | 07011 | 1020 |
| STEPHEN FEINBERG | 137 CLUB CIR | | | | STOCKBRIDGE | GA | 30281 | 3328 |
| STEPHEN FELDMANN | 4 HOILAND DRIVE | | | | WILMINGTON | DE | 19803 | |
| STEPHEN FERRARO AND | KATHLEEN J. FERRARO JTWROS | 33 HARRISON STREET | | | RED BANK | NJ | 07701 | 5709 |
| STEPHEN FERRELL | 5270 NE FARMCREST STREET | | | | HILLSBORO | OR | 97124 | 6065 |
| STEPHEN FISHBACK | 1389 HIDDEN RANCH DRIVE | | | | SIMI VALLEY | CA | 93063 | 4564 |
| STEPHEN FITZGERALD MARLEY | 2242 WOODHOLLOW LANE | | | | CHINO HILLS | CA | 91709 | |
| STEPHEN FITZSIMMONS | 16311 HOUGH RD | | | | ALLENTOWN | MI | 48002 | 3405 |
| STEPHEN FLACHEK & | BERTHA M FLACHEK TR STEPHEN & | BERTHA FLACHEK JT REV LIVING TRUST | UA05/11/92 | 235 ATLANTIC DRIVE | MELBOURNE BEACH | FL | 32951 | 3228 |
| STEPHEN FLASK | 7050 DOWNS RD NE | | | | WARREN | OH | 44481 | 9413 |
| STEPHEN FLAVIANI | 5034 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402 | |
| STEPHEN FLETCHER | 25429 HOPKINS ST | | | | DEARBORN HEIGHTS | MI | 48125 | 1523 |
| STEPHEN FLYNN | 32 R STREET | | | | HULL | MA | 02045 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN FORSHIER & | CHARLES L FORSHIER | JT TEN | 1207 E SEMINARY STREET | | DANVILLE | IL | 61832 | 4934 |
| STEPHEN FOSTER | 519 ALICIA DR | | | | WESTBURY | NY | 11590 | 1334 |
| STEPHEN FOSTER MILLER & | LINDA LEE MILLER JT WROS | 5337 HOPKINS RD | | | FLINT | MI | 48506 | 1543 |
| STEPHEN FOTI | 259 ST CLAIR DRIVE | | | | MT LAUREL | NJ | 08054 | 2922 |
| STEPHEN FOWLER | 11368 LINKS DRIVE | | | | RESTON | VA | 20190 | |
| STEPHEN FRANCIS LYNCH | 11311 20TH AVENUE N E | | | | SEATTLE | WA | 98125 | 6553 |
| STEPHEN FRANK RICHARDS | CHARLES SCHWAB & CO INC CUST | PO BOX 153 | | | LEWISTON | CA | 96052 | |
| STEPHEN FRANTZ | 113 KANE LANE | | | | SEQUIM | WA | 98382 | 9715 |
| STEPHEN FRED ADAMS | CHARLES SCHWAB & CO INC CUST | 218 COUNTRY LN | | | CARROLLTON | GA | 30117 | |
| STEPHEN FREDERIC ELLISOR | 932 DOMINION RESERVE DR | | | | MC LEAN | VA | 22102 | 2012 |
| STEPHEN FRY | 1025 RICHARDS ST. | | | | KILGORE | TX | 75662 | |
| STEPHEN G BANKS | CHARLES SCHWAB & CO INC CUST | 300 SEYMOUR PL SE | | | MINNEAPOLIS | MN | 55414 | |
| STEPHEN G BARNES | PO BOX 51184 | | | | EUGENE | OR | 97405 | 0903 |
| STEPHEN G BAYER | 16 GUARDHOUSE DR | | | | WEST REDDING | CT | 06896 | 1827 |
| STEPHEN G BELCHER | 114 PEACH TREE DRIVE | | | | PIKEVILLE | KY | 41501 | 8705 |
| STEPHEN G BOLLINGER | 1872 POINT | | | | COMMERCE TWP | MI | 48382 | 2275 |
| STEPHEN G BONNER | PO BOX 227296 | | | | DALLAS | TX | 75222 | 7296 |
| STEPHEN G BOYD & | PAMELA M BOYD TEN ENT | 418 LINCOLN AVE SW | | | GLEN BURNIE | MD | 21061 | 3387 |
| STEPHEN G BURGESS | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320 | 6717 |
| STEPHEN G CLAPP | 189 COULTER RD | | | | SEQUIM | WA | 98382 | |
| STEPHEN G DALLIS | 8933 RUBIO AVE | | | | SEPULVEDA | CA | 91343 | 4026 |
| STEPHEN G DONCHES | CHARLES SCHWAB & CO INC CUST | 1043 STONE STACK DR | | | BETHLEHEM | PA | 18015 | |
| STEPHEN G DONCHES & | SARA B DONCHES | 1043 STONE STACK DR | | | BETHLEHEM | PA | 18015 | |
| STEPHEN G DOWNEY | 1716 SWINBURNE AVE | | | | CROFTON | MD | 21114 | 2026 |
| STEPHEN G DUPREE | 2019 FARMINGTON LAKES DR #14 | | | | OSWEGO | IL | 60543 | |
| STEPHEN G FISHER | 24 SOUTH ST | | | | RHINEBECK | NY | 12572 | |
| STEPHEN G FUNK SIMPLE IRA | FCC AS CUSTODIAN | 3386 ELK LN | | | GRANTS PASS | OR | 97527 | 9191 |
| STEPHEN G GEHRING | 331 ST BEES DR | | | | SEVERNA PARK | MD | 21146 | 1540 |
| STEPHEN G GORDON & | MONICA K GORDON | JT TEN | 39 BEACHWOOD ROAD | | HARTSDALE | NY | 10530 | 1602 |
| STEPHEN G HOFFMANN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 75313 14TH GREEN DR | | INDIAN WELLS | CA | 92210 | |
| STEPHEN G HOPKINS | 3114 EDSON TERRACE | | | | BOISE | ID | 83705 | |
| STEPHEN G HULSE JR | 7442 CRESTED QUAIL ST | | | | N LAS VEGAS | NV | 89084 | |
| STEPHEN G JOHNSON | 4696 QUARTON RD | | | | BLOOMFIELD | MI | 48302 | 2541 |
| STEPHEN G JONES | 32 INNSBRUCK DRIVE | | | | ERIAL | NJ | 08081 | 3227 |
| STEPHEN G KADLEC JR | 2601-B SANDTRAP LANE | | | | MELBOURNE | FL | 32935 | 3513 |
| STEPHEN G KAHLER | 91 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212 | 2769 |
| STEPHEN G KAHLER | 91 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212 | 2769 |
| STEPHEN G KIRSCH | 124 TENNIS PLAZA DR 53 | | | | DRACUT | MA | 01826 | 3356 |
| STEPHEN G KISSNER | 30747 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548 | 9608 |
| STEPHEN G KLAASSEN | 1599 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | 1513 |
| STEPHEN G KMECO & | MAE B KMECO JT TEN | 4141 S 6TH ST | | | ARLINGTON | VA | 22204 | 1407 |
| STEPHEN G LANGE | 4373 CARNATION CIR | | | | CINCINNATI | OH | 45238 | 4905 |
| STEPHEN G LAUSER | TOD ACCOUNT | 1014 S 2ND STREET | | | MILLVILLE | NJ | 08332 | 4235 |
| STEPHEN G MARKOWITZ | 19 CORNWALL CT | | | | OAKLAND | CA | 94611 | |
| STEPHEN G MAYEUR | 609 EDENBURG DR | | | | COLUMBIA | TN | 38401 | 5205 |
| STEPHEN G MAYHEW | 886 PATERSON AVE | | | | E RUTHERFORD | NJ | 07073 | 1016 |
| STEPHEN G MCMICAN | 2971 WILSON | | | | PINCKNEY | MI | 48169 | 9228 |
| STEPHEN G MICHAELS | SUSAN MICHAELS JT TEN | 4 ANAWAN AVE | | | WEST ROXBURY | MA | 02132 | 1202 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN G MONDELLA | ANGELA A MONDELLA JTWROS | 40 DUNCAN STREET | | | STATEN ISLAND | NY | 10304 | 3132 |
| STEPHEN G MOXLEY | 20 SEMINOLE AVE | | | | CATONSVILLE | MD | 21228 | 5637 |
| STEPHEN G PAKIS | CUST OLYMPIA R PAKIS UTMA AR | PAK PLAZA PAWN & SPORT SHOP | 3601 CENTRAL | | HOT SPRINGS | AR | 71913 | 6404 |
| STEPHEN G PAKIS | CUST ZACHARIAS A PAKIS UNDER THE AR | U-T-M-A | PAK PLAZA PAWN & SPORT SHOP | 3601 CENTRAL AVE | HOT SPRINGS | AR | 71913 | 6404 |
| STEPHEN G POTTS  & | DEDRA R POTTS JT WROS | 500 TIGER BLVD | | | BENTONVILLE | AR | 72712 | 4208 |
| STEPHEN G POULOS | 28487 E BROOK COURT | | | | FARMINGTON HILLS | MI | 48334 | 4252 |
| STEPHEN G POWELL | PO BOX 508 | | | | GENOA CITY | WI | 53128 | 0508 |
| STEPHEN G SHAW & | LISA V SHAW JT TEN | 10515 ELGERS STREET | | | BELLFLOWER | CA | 90706 | |
| STEPHEN G SIKORA AND | PHYLLIS A SIKORA JTWROS | 5074 ARNOLD AVE | | | WALL | NJ | 07719 | |
| STEPHEN G SIMMONS & | CAROL J SIMMONS | JT TEN | 12203 HAMPTON VLLEY TURN | | CHESTERFIELD | VA | 23832 | 2045 |
| STEPHEN G SMYCZYNSKI | 2293 NORTH RD NORTH EAST | | | | WARREN | OH | 44483 | 3058 |
| STEPHEN G STONE SEP IRA | FCC AS CUSTODIAN | 126 N COCHRANS GREEN CIR | | | THE WOODLANDS | TX | 77381 | 6212 |
| STEPHEN G THOMPSON & | DEBORAH MARIE THOMPSON | 26 ALDER AVE | | | SAN ANSELMO | CA | 94960 | |
| STEPHEN G TONELLI & | GLORIA A TONELLI JT TEN | 1261 ASHOVER | | | BLOOMFIELD HILLS | MI | 48304 | |
| STEPHEN G VANWINKLE IRA R/O | FCC AS CUSTODIAN | 7437 BLUE FOX CT | | | LONETREE | CO | 80124 | 8951 |
| STEPHEN G VAVREK | 4105 GREENLEAF CT | APT 207 | | | PARK CITY | IL | 60085 | 7928 |
| STEPHEN G WALLACE | 2157 STOWINGTON LANE | | | | ROCHESTER HILLS | MI | 48306 | 3164 |
| STEPHEN G WANCE & | MRS CHRISTINE P WANCE JT TEN | 411 EDGEWOOD RD | | | LINDEN | NJ | 07036 | 5321 |
| STEPHEN G WHEATLEY | 264 MAYER LN | | | | ELIZABETHTOWN | KY | 42701 | |
| STEPHEN G WILLIAMS | 50 HIGHLAND HOLLOW DRIVE | | | | CONROE | TX | 77304 | |
| STEPHEN G WOODS & | REBECCA TOOMBS WOODS | 1321 MULBERRY LANE | | | FAIRVIEW | PA | 16415 | |
| STEPHEN G YOUNG | 5980 HOLT RD | | | | HOLT | MI | 48842 | 8629 |
| STEPHEN G ZIMMERMAN | 3100 DONALD DOUGLAS LOOP N STE | | | | SANTA MONICA | CA | 90405 | |
| STEPHEN G. MOISOFF | 300 EDWARDS ST APT 2LW | | | | ROSLYN HEIGHTS | NY | 11577 | |
| STEPHEN GABRIEL PETROVITS | 368 HIAWATHA WAY | | | | MELBOURNE BEACH | FL | 32951 | 3537 |
| STEPHEN GALLAGHER | 17 TUCKER STREET | | | | MARBLEHEAD | MA | 01945 | |
| STEPHEN GAMBINO | 154 PENNARROW DR | | | | TONAWANDA | NY | 14150 | 4238 |
| STEPHEN GARDNER | 10681 LEXINGTON DR | | | | INDIANAPOLIS | IN | 46280 | |
| STEPHEN GARY JOSEPHSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3252 W HURON RIVER DR | | ANN ARBOR | MI | 48103 | |
| STEPHEN GASPER | 111 ELLINGTON STREET | | | | SPINDALE | NC | 28160 | |
| STEPHEN GATES | ATTN: LAURA BURGESS | 9 WISTERIA COURT | | | MADISON | NJ | 07940 | 1469 |
| STEPHEN GAUGER | 3 CHAPEL LANE | | | | EAST HAMPTON | NY | 11937 | |
| STEPHEN GAUL | 1085 TASMAN DR. #829 | | | | SUNNYVALE | CA | 94089 | |
| STEPHEN GEORGE ADAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2907 BARKER ST | | SILVER SPRING | MD | 20910 | |
| STEPHEN GEORGE EDGAR & | WILLIAM A EDGAR JR JT TEN | 16302 BOB WHITE CIR | | | ORLAND PARK | IL | 60467 | 5539 |
| STEPHEN GEORGE KOWALSKI | 612 SOUTH CHESTNUT ST | | | | WESTFIELD | NJ | 07090 | 1351 |
| STEPHEN GESSAY III | 56 HILL TOP RD | | | | TOLLAND | CT | 06084 | 2914 |
| STEPHEN GHISELLI | 508 ALHAMBRA RD | | | | SAN MATEO | CA | 94402 | |
| STEPHEN GIANNINI & | SUSAN M GIANNINI | 2902 EAST CROCUS DR | | | PHOENIX | AZ | 85032 | |
| STEPHEN GILLUM | 13041 N 51ST DR | | | | GLENDALE | AZ | 85304 | |
| STEPHEN GINTER | CHARLES SCHWAB & CO INC CUST | 5954 BLUE GRASS TRAIL | | | COOPERSBURG | PA | 18036 | |
| STEPHEN GIRARD | 49 BEACH RD | 1ST FLOOR | | | SALISBURY | MA | 01952 | |
| STEPHEN GIRKO | 223 WYNDALE DRIVE | | | | SAN ANTONIO | TX | 78209 | 2349 |
| STEPHEN GIROUARD | 33878 AU SABLE DR | | | | CHESTERFIELD | MI | 48047 | 4390 |
| STEPHEN GIUNTA | 11202 TOWN WALK DRIVE | | | | HAMDEN | CT | 06518 | |
| STEPHEN GLEDHILL | 46 ISLANDER COURT | | | | MURRELLS INLT | SC | 29576 | 5076 |
| STEPHEN GLENN NICHOLSON | CHARLES SCHWAB & CO INC CUST | 466 KAHRS AVE | | | PLEASANT HILL | CA | 94523 | |
| STEPHEN GLYNN TAYLOR | CHARLES SCHWAB & CO INC CUST | 124 FALCON CRST | | | WARNER ROBINS | GA | 31088 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN GOBBO | 93 LEE AVE. | | | | ALBERTSON | NY | 11507 |
| STEPHEN GOLDMAN | 515 EAST 79 ST. | APT. #17A | | | NEW YORK | NY | 10075 | 0779 |
| STEPHEN GOLIA | CGM IRA ROLLOVER CUSTODIAN | 2265 ARIELLE DR. #2308 | | | NAPLES | FL | 34019 |
| STEPHEN GONG CUST FOR | STEPHANIE GONG UNDER THE | MS UNIF GIFTS TO MINORS | ACT | 220 STONEY BROOK | JACKSON | MS | 39211 | 2928 |
| STEPHEN GORDON & | ROSEMARY GORDON JT TEN | 337 OLD SUTTON ROAD | | | BARRINGTON | IL | 60010 | 9367 |
| STEPHEN GRABNER | AMY H GRABNER JT TEN | 14 PLACID WOODS COURT STE 403 | | | PARKVILLE | MD | 21234 | 1162 |
| STEPHEN GREEN JR | TRACI GREEN | 970 PROVIDENCE LN | | | MONROE | GA | 30656 | 6232 |
| STEPHEN GREENSEID & | CHARLOTTE GREENSEID JT TEN | 9835 NW 48TH CT | | | CORAL SPRINGS | FL | 33076 | 2470 |
| STEPHEN GREGOLI AND | ELAINE GREGOLI JTWROS | RENAISSANCE AT MONROE | 221 VALENCIA DRIVE | | MONROE TOWNSHIP | NJ | 08831 | 5975 |
| STEPHEN GREGORY LYNN | NUS BUSINESS SCHOOL | ACCOUNTING DEPT., BIZ 1 BLDG. | LEVEL 2, 1 BUSINESS LINK | SINGAPORE 117592 SINGAPORE | | | |
| STEPHEN GRIMALDO | 13305 TIVERTON RD | | | | SAN DIEGO | CA | 92130 |
| STEPHEN GRZYBOWSKI | PO BOX 265 | | | | GRAND BLANC | MI | 48480 | 0265 |
| STEPHEN GULLETT | 5931 MIDDLEBELT ROAD | | | | ROMULUS | MI | 48174 |
| STEPHEN GUNNAR CLANCEY | 941 SUNSET AVE | | | | VENICE | CA | 90291 | 2836 |
| STEPHEN GURROLA | 910 S TIPTON ST | | | | VISALIA | CA | 93292 |
| STEPHEN GUY ROBY | 11081 W 700 N | | | | CULVER | IN | 46511 | 9314 |
| STEPHEN H ANDREWS JR | 2121 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 | 4348 |
| STEPHEN H ASTOR | CHARLES SCHWAB & CO INC.CUST | 931 ANDOVER WAY | | | LOS ALTOS | CA | 94024 |
| STEPHEN H BUCKLEY | 6432 SOUTHWEST DOLPH DRIVE | | | | PORTLAND | OR | 97219 | 9109 |
| STEPHEN H BURT | 7446 DRIFTWOOD N | | | | FENTON | MI | 48430 | 8904 |
| STEPHEN H BUSCH | 36 TEXAS RD | | | | SOUTH BRISTOL | ME | 04568 |
| STEPHEN H BUZIN | 202 PLEASANT LN | | | | CHICKASHA | OK | 73018 | 7728 |
| STEPHEN H BUZIN AND | CARLA D BUZIN JTWROS | P.O. BOX 609 | | | CHICKASHA | OK | 73023 | 0609 |
| STEPHEN H CARPENTER JR | 4451 ASBURY | | | | TOLEDO | OH | 43612 | 1809 |
| STEPHEN H CASE | 7200 GLENBROOK RD. | | | | BETHESDA | MD | 20814 | 1243 |
| STEPHEN H CHESNUT | 2407 WINTER GARDEN PL | | | | MARIETTA | GA | 30064 | 5047 |
| STEPHEN H CLAYTON AND | KATHERINE L KJELLEREN JTWROS | 2936 SHELBURNE FALLS RD | | | HINESBURG | VT | 05461 | 9783 |
| STEPHEN H COFFEY | 8625 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572 |
| STEPHEN H COOK | 5390 MANHATTAN CIRCLE | 2ND FLOOR | | | BOULDER | CO | 80303 | 4297 |
| STEPHEN H CRAWFORD | 2956 MILL CREEK ROAD | | | | MENTONE | CA | 92359 | 9749 |
| STEPHEN H DORSTE | 14330 E STANLEY RD | | | | SELMA | IN | 47383 | 9699 |
| STEPHEN H FIKE SR | CHARLES SCHWAB & CO INC CUST | 1509 COUGAR CT | | | CASSELBERRY | FL | 32707 |
| STEPHEN H GERNT | 153 CLAY LITTLE RD | | | | ELIZABETHTON | TN | 37643 | 7682 |
| STEPHEN H HARVEY | 2337 WEST HILLS DRIVE | | | | LONGVIEW | WA | 98632 | 5533 |
| STEPHEN H HODGSON JR | 11 KATIE LN | | | | DOVER | NH | 03820 | 4582 |
| STEPHEN H HOWELL TR | STEPHEN H HOWELL REV TRUST | UA 01-17-98 | 1142 SHOTWELL ST | | SAN FRANCISCO | CA | 94110 | 4022 |
| STEPHEN H HUNT | 5515 ALDER ROAD | | | | HOOD RIVER | OR | 97031 | 7460 |
| STEPHEN H JACKSON JR | 328 MOTT AV | | | | BURLINGTON | NJ | 08016 | 2426 |
| STEPHEN H KELLEY | CATHERINE A KELLEY | 5342 NE 352ND ST | | | OSBORN | MO | 64474 | 7303 |
| STEPHEN H KLUNK | 2751 OBERLIN DRIVE | | | | YORK | PA | 17404 | 1249 |
| STEPHEN H KOLAKOWSKI | 701 AVALON WAY | | | | PLYMOUTH | MA | 02360 | 7774 |
| STEPHEN H KOZLOWSKI | 926 JAPONICA LN | | | | SHREVEPORT | LA | 71118 | 3511 |
| STEPHEN H KREITZER | 310 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381 | 9377 |
| STEPHEN H LEWIS | 1300 MISTLETOE LANE | | | | KINGWOOD | TX | 77339 | 3236 |
| STEPHEN H LITTLE | 235 W 71ST ST | | | | N Y | NY | 10023 | 3705 |
| STEPHEN H LITTMAN | 14 BRICKFORD LANE | | | | BALTIMORE | MD | 21208 | 1901 |
| STEPHEN H LUND & | JONI M MILLER JTTEN | 428 W PIPE SPRINGS DRIVE | | | KANAB | UT | 84741 | 6249 |
| STEPHEN H MIDDLETON | 6217 OAK HILL DR | | | | ELDERSBURG | MD | 21784 | 6753 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN H MITCHELL | 5715 MAGGIORE TRL | BOX 968 | | | | ZELLWOOD | FL | 32798 | 0968 |
| STEPHEN H OPPENHEIM | 400 EAST 55TH STREET | | | | | NEW YORK | NY | 10022 | 5133 |
| STEPHEN H PADGETT | 105 PERSIMMON CREEK RD | | | | | KINGS MTN | NC | 28086 | 8752 |
| STEPHEN H PATTERSON | PO BOX 698 | | | | | LA JOLLA | CA | 92038 | 0698 |
| STEPHEN H PEASE & | NANCY S PEASE | 31537 EMPEROR DRIVE | | | | CANYON LAKE | CA | 92587 | |
| STEPHEN H PECK ACF | HADLEY S PECK UNV/UTMA | POBOX 2383 | | | | STATELINE | NV | 89449 | 2383 |
| STEPHEN H PETERSEN | 1010 LAKE VIEW DR | | | | | BAYFIELD | CO | 81122 | |
| STEPHEN H PINSKY | MARY A PINSKY | 48 FAIR OAKS AVE | | | | ROCHESTER | NY | 14618 | 1350 |
| STEPHEN H PONAS | STEPHEN H PONAS LIVING TRUST | 6526 E GELDING DR | | | | SCOTTSDALE | AZ | 85254 | |
| STEPHEN H RADDATZ | & KIMBERLY L RADDATZ JTTEN | 2401 SW 84TH ST | | | | LINCOLN | NE | 68532 | |
| STEPHEN H ROBY | CHARLES SCHWAB & CO INC.CUST | 133 ONYX CT | | | | HERCULES | CA | 94547 | |
| STEPHEN H RUDERMAN & | SUZANNE JILL RUDERMAN | 120 QUEEN CT | | | | HILLSDALE | NJ | 07642 | |
| STEPHEN H SCHAFHAUSEN | CUST STACY SCHAFHAUSEN | UTMA CA | 9498 DEVILS HEAD DR | | | PARKER | CO | 80138 | 6249 |
| STEPHEN H SCHAFHAUSEN | CUST TRAVIS S SCHAFHAUSEN | UTMA CA | 9498 DEVILS HEAD DRIVE | | | PARKER | CO | 80138 | 6249 |
| STEPHEN H SHERMAN | CGM IRA CUSTODIAN | 5650 WALNUT RIDGE DR | | | | AGOURA HILLS | CA | 91301 | 4033 |
| STEPHEN H SIMON | 511 VALLEY WAY RD | | | | | GREENWOOD | IN | 46142 | 7241 |
| STEPHEN H SMUCK | HC30 12016-A | WASILLA AK | | | | WASILLA | AK | 99654 | |
| STEPHEN H SOPER & | PA-WITNEY SOPER | 200 S WILCOX ST # 149 | | | | CASTLE ROCK | CO | 80104 | |
| STEPHEN H THRASHER | PO BOX 416 | | | | | BUFORD | GA | 30515 | 0416 |
| STEPHEN H TUSLER | TR STEPHEN H TUSLER UNDER | AGREEMENT 11/25/86 | 2186 SAN PASQUAL | | | PASADENA | CA | 91107 | 5105 |
| STEPHEN H WESSELS | 872 WOODSHIRE DRIVE | | | | | CINCINNATI | OH | 45233 | 4800 |
| STEPHEN H WETHERILL | 85 HOGAN LANE | | | | | AMBLER | PA | 19002 | 5240 |
| STEPHEN H WHITSON | 20846 KENOAK | | | | | PERRIS | CA | 92570 | 7569 |
| STEPHEN H. LEE IRA | 1755 VISTA TRACE | | | | | DECATUR | GA | 30033 | |
| STEPHEN HABER | 15 TANGLEWOOD ROAD | | | | | SCARSDALE | NY | 10583 | 4641 |
| STEPHEN HADLOCK & | MRS GRETCHEN HADLOCK JT TEN | BOX 48 | | | | PLAINFIELD | NH | 03781 | 0048 |
| STEPHEN HALL | 287 VALLEY ROAD | | | | | BROOKS | ME | 04921 | |
| STEPHEN HALLIDAY | 9494 E. REDFIELD RD. | APT. 1088 | | | | SCOTTSDALE | AZ | 85260 | |
| STEPHEN HANDLEY | SUSAN L HANDLEY COMM PROP WROS | PO BOX 114 | | | | ALPINE | TX | 79831 | 0114 |
| STEPHEN HANRAHAN | 700 NW 99TH TERRACE | | | | | CORAL SPRINGS | FL | 33071 | |
| STEPHEN HANSEN | 4518 NENE RD. | | | | | KEKAHA | HI | 96752 | |
| STEPHEN HARAD | 18 PARRY DRIVE | | | | | HAINESPORT | NJ | 08036 | |
| STEPHEN HARDESTY | 9595 PECOS ST LOT 393 | | | | | THORNTON | CO | 80260 | |
| STEPHEN HARDIN | 16 SANDRA ROAD | | | | | VOORHEES | NJ | 08043 | |
| STEPHEN HARE | 358 S 700 E # B403 | | | | | SALT LAKE CTY | UT | 84102 | 2161 |
| STEPHEN HARKAVY | 29410 ABELIA ROAD | | | | | CANYON COUNTRY | CA | 91387 | |
| STEPHEN HAROLD SIMONS & | IRVING SIMONS JT TEN | 6692 STILLWELL | | | | W BLOOMFIELD | MI | 48322 | 1363 |
| STEPHEN HARRIS | CUST DEREK STEPHEN HARRIS UGMA CA | 16638 CLYMER ST | | | | GRANADA HILLS | CA | 91344 | 6613 |
| STEPHEN HARRIS SACK | 3 CYPRESS RD | | | | | WEST HARTFORD | CT | 06117 | 1809 |
| STEPHEN HARRISON | 164 S WEST ST | | | | | CAMDEN | DE | 19934 | |
| STEPHEN HARRISON | 78 WOODFIELD PARK | COLINTON | EDINBURGH EH13 0RB | UNITED KINGDOM | | | | |
| STEPHEN HARSHFIELD | 4034 DONEVA RD | | | | | MOORPARK | CA | 93021 | |
| STEPHEN HARVILLA | 114 GAEWOOD AVE | | | | | WHEELING | WV | 26003 | |
| STEPHEN HASCHIN TTEE | STEPHEN HASCHIN 2007 REV LIV TRST | U/A DTD 07/13/2007 | 2322 AGINCOURT ROAD | | | TOMS RIVER | NJ | 08755 | 1817 |
| STEPHEN HAVERLOCK & | CAROLINE K HAVERLOCK JT TEN | 143 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305 | 3019 |
| STEPHEN HAVESON | 252 7TH AVE APT 4P | | | | | NEW YORK | NY | 10001 | 7330 |
| STEPHEN HAYDEN  SIMPLE IRA | FCC AS CUSTODIAN | 2576 PINE LK RD | | | | ORCHARD LAKE | MI | 48324 | |
| STEPHEN HECKELMANN | 1719 LAKESHORE DRIVE | | | | | OWENSVILLE | MO | 65066 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN HEFFELFINGER | 2262 FRONTIER | | | | SPRING BRANCH | TX | 78070 | |
| STEPHEN HENES | 1056 PILGRIM | | | | BIRMINGHAM | MI | 48009 | 4613 |
| STEPHEN HENRY DE GAETANO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1644 W LAKE ST | | WARSAW | IN | 46580 | |
| STEPHEN HENRY HARPER TTEE | MADELON CURTIS HARPER TTEE | THE STEPHEN & MADELON HARPER | REVOCABLE TRUST DTD 7/15/03 | 340 TWILIGHT LANE | SANTA CRUZ | CA | 95060 | 9609 |
| STEPHEN HERBERT WYNN & | BRENDA C WYNN | 8008 VALLEY BEND DR SE | | | HUNTSVILLE | AL | 35802 | |
| STEPHEN HERNDON | 3628 CRANSTON DR | | | | MESQUITE | TX | 75150 | 4231 |
| STEPHEN HERNDON | CUST PATRICK ANDREW HERNDON UTMA | VA | BOX 85 | | ORANGE | VA | 22960 | 0047 |
| STEPHEN HERNDON | CUST W CHRISTOPHER HERNDON UTMA VA | BOX 85 | | | ORANGE | VA | 22960 | 0047 |
| STEPHEN HERRING | 1520 ARLINGTON ST | | | | ORLANDO | FL | 32805 | |
| STEPHEN HILIGAN AND | NORMA HILIGAN | JT TEN WROS | 922 N KINGWOOD CT | | HOLLAND | MI | 49424 | 1720 |
| STEPHEN HILTON | 363 OAKLEY DRIVE | | | | STATE COLLEGE | PA | 16803 | |
| STEPHEN HINCHEY | 43 NORTHSHORE DR | | | | BURLINGTON | VT | 05408 | |
| STEPHEN HINDS | 14435 91ST AVE. | | | | SEMINOLE | FL | 33776 | 1921 |
| STEPHEN HISE | 19818 N 43RD DRIVE | | | | GLENDALE | AZ | 85308 | 7392 |
| STEPHEN HOLLENS | 56 MILLINGTON DR | | | | MIDLAND PARK | NJ | 07432 | |
| STEPHEN HOLMES | TR JOHN B HOLMES IRREVOCABLE TRUST | UA 08/27/97 | 3250 SOUTH SHORE DRIVE 55C | | PUNTA GORDA | FL | 33955 | 1934 |
| STEPHEN HOOVER | 22 BENSON AVE | | | | VALLEJO | CA | 94590 | |
| STEPHEN HORVATH | 8790 DUVAL LANE | | | | HEMET | CA | 92545 | |
| STEPHEN HOWARD RUDNICK | 9610 GREEN CYPRESS LN SE #3 | | | | FORT MYERS | FL | 33905 | 5346 |
| STEPHEN HUGHES | 4419 SWEET ROAD | | | | MANLIUS | NY | 13104 | 8406 |
| STEPHEN HULL | 1101 SHELBY PLACE SE | | | | ATLANTA | GA | 30316 | |
| STEPHEN HUMPHREY | 12657 LEO LANE | | | | WILTON | CA | 95693 | 9672 |
| STEPHEN I COHEN | 349 KENILWORTH | | | | MEMPHIS | TN | 38112 | 5405 |
| STEPHEN I SZARA | 10901 JOLLY WAY | | | | KENSINGTON | MD | 20895 | |
| STEPHEN IACAMPO | 160 ANGELL HILL ROAD | | | | NEW BERLIN | NY | 13411 | |
| STEPHEN IGNATIUS SARAFIN JR | 2255 FOREST DRIVE | | | | CAMDEN | SC | 29020 | 2062 |
| STEPHEN INOUE | CHARLES SCHWAB & CO INC CUST | 690 MORSE STREET | | | SAN JOSE | CA | 95126 | |
| STEPHEN IRVING LEVINE | CHARLES SCHWAB & CO INC CUST | 1790 NE MANGO TERR | | | JENSEN BEACH | FL | 34957 | |
| STEPHEN IZZO | 48 EDGEWOOD DRIVE | | | | GUILFORD | CT | 06437 | 1422 |
| STEPHEN J & LORENE B DEVRIES | REV LV TRUST | STEPHEN J DEVRIES TTEE ET AL | U/A DTD 07/10/2006 | 4380 4 MILE ROAD NW | GRAND RAPIDS | MI | 49544 | 9214 |
| STEPHEN J ANGELOFF | 24 RIDGE ROAD | | | | PLEASANT RDG | MI | 48069 | 1118 |
| STEPHEN J ASKIN | 1532 SCHAEFFER RD | | | | SEBASTOPOL | CA | 95472 | 5545 |
| STEPHEN J AZAROVITZ | 1260 EAST GORDON | | | | CLAWSON | MI | 48017 | 1785 |
| STEPHEN J BALDANZA | 77 CLINTON ST | | | | ONEONTA | NY | 13820 | |
| STEPHEN J BARE | 121 MT HOPE RD | | | | LINCOLN UNIVERSITY | PA | 19352 | 9054 |
| STEPHEN J BARNACZ | 125 HOLT AVE | | | | MERCERVILLE | NJ | 08619 | 1603 |
| STEPHEN J BARTLE | 34382 NE SUNSET LOOP | | | | SCAPPOOSE | OR | 97056 | |
| STEPHEN J BASSETT | 13212 COUNTRY TRAILS LN | | | | AUSTIN | TX | 78732 | |
| STEPHEN J BAZINSKI | 35656 SAXONY DR | | | | STERLING HGTS | MI | 48310 | 5187 |
| STEPHEN J BENISH-JR | 703 WEST SCOTT AVE | | | | RAHWAY | NJ | 07065 | 3530 |
| STEPHEN J BERGHOFF | 4800 BROOK | | | | SAGINAW | MI | 48603 | 5648 |
| STEPHEN J BIESIADA & | BETTY BIESIADA JT TEN | 1706 PELICAN COVE RD | APT TR143 | | SARASOTA | FL | 34231 | 6759 |
| STEPHEN J BLASKOVITZ | PO BOX 406 | | | | WASHINGTON CROSSNG | PA | 18977 | 0406 |
| STEPHEN J BLEVINS IRA | FCC AS CUSTODIAN | 384 CLEARVIEW RIDGE | | | CRUMPLER | NC | 28617 | 9639 |
| STEPHEN J BOBAL | 716 TER DR | | | | LONG BEACH | CA | 90807 | 1039 |
| STEPHEN J BOGDANFFY | PO BOX 123 | | | | ELIZAVILLE | NY | 12523 | 0123 |
| STEPHEN J BOROWICZ | 7346 CRYSTAL LAKE DR | APT 8 | | | SWARTZ CREEK | MI | 48473 | 8952 |
| STEPHEN J BORYZKI | 15204 DICKENS ST 5 | | | | SHERMAN OAKS | CA | 91403 | 3387 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN J BOTTS | CGM IRA CUSTODIAN | 16392 WHISPERING OAKS DRIVE | | | | RAMONA | CA | 92065 | 6933 |
| STEPHEN J BRADLEY | 25 VIA PACIFICA | | | | | SAN CLEMENTE | CA | 92673 | 3910 |
| STEPHEN J BRAVATO | 90 POUND RIDGE ROAD | | | | | CHESHIRE | CT | 06410 | |
| STEPHEN J BRENNAN | 6300 SW NICOL RD | | | | | PORTLAND | OR | 97223 | |
| STEPHEN J BRUSKI | 1159 LAKE STREET | | | | | WALKERTON | IN | 46574 | 1522 |
| STEPHEN J BUGHER | 1410 HARVEST RUN | | | | | LEBANON | OH | 45036 | 7738 |
| STEPHEN J BUNTON | 15625 ELWELL RD | | | | | BELLEVILLE | MI | 48111 | |
| STEPHEN J CARTER | CUST GRACE J CARTER UGMA CT | 91 ROBERT RD | | | | MANCHESTER | CT | 06040 | 4561 |
| STEPHEN J CARTER | CUST LUKE J CARTER UGMA CT | 91 ROBERT RD | | | | MANCHESTER | CT | 06040 | 4561 |
| STEPHEN J CHOVANEC & | JAMES J CHOVANEC JT TEN | PO BOX 595 | | | | DAHLGREN | VA | 22448 | |
| STEPHEN J CHVOJKA | 7676 N BLAIR RD R#2 | | | | | BRECKENRIDGE | MI | 48615 | 9725 |
| STEPHEN J CLOUTIER | 8300 FOX BRIDGE DR | | | | | WEDDINGTON | NC | 28104 | 7852 |
| STEPHEN J COATES | 20171 FAIRWAY DR | | | | | GROSSE POINTE WOOD | MI | 48236 | 2436 |
| STEPHEN J COFFING | CUST JAMES R COFFING III UGMA IN | 18501 E 1550TH RD | | | | CHRISMAN | IL | 61924 | |
| STEPHEN J COLLINS | 2401 DOUBLE BRANCH RD | | | | | COLUMBIA | TN | 38401 | 6165 |
| STEPHEN J CONNELLY | 1001 AVENUE C | APT B2 | | | | BAYONNE | NJ | 07002 | 3259 |
| STEPHEN J CONWAY & | JUDY A CONWAY JT TEN | 435 E 65TH ST | | | | K C | MO | 64131 | 1131 |
| STEPHEN J CONZEMIUS | 1738 WEST CLIFF DRIVE | | | | | MARYVILLE | TN | 37803 | 6300 |
| STEPHEN J CORNELL | 21 BEVIER ST | | | | | BINGHAMTON | NY | 13901 | 2115 |
| STEPHEN J COSSU | WBNA CUSTODIAN TRAD IRA | 21496 ISLAND CLUB RD | | | | TILGHMAN | MD | 21671 | 1122 |
| STEPHEN J COURTNEY | 25838 SARAH SPRINGS COURT | | | | | SPRING | TX | 77373 | |
| STEPHEN J COX & | SUSAN K JOHNSON COX | JT WROS | 207 HUDSON DR | | | SAULT S MARIE | MI | 49783 | 2507 |
| STEPHEN J CRANS | 32 SHERMAN CT | | | | | EVANSVILLE | WI | 53536 | 1031 |
| STEPHEN J CRONIN | TR SETH J CRONIN TRUST | UA 06/03/96 | 5585 ERICSON LANE | | | WILLOUGHBY | OH | 44094 | 4122 |
| STEPHEN J CROWELL | 4079 ARROWHEAD LANE | | | | | LIVERPOOL | NY | 13090 | 2821 |
| STEPHEN J CUMMINGS CUST | CHRISTOPHER WILLIAM CUMMINGS | 211 SOUTH ST | | | | CHESTNUT HILL | MA | 02467 | 3630 |
| STEPHEN J CUMMINGS CUST | THOMAS RUSSEL CUMMINGS | 211 SOUTH STREET | | | | CHESTNUT HILL | MA | 02467 | 3630 |
| STEPHEN J DELIN | 20 FRANKLIN CT | | | | | NEWTOWN | CT | 06470 | |
| STEPHEN J DEMBIEC | S67W19034 STEEPLECHASE DR | | | | | MUSKEGO | WI | 53150 | 8568 |
| STEPHEN J DIMPFL & | DENISE C DIMPFL | 5509 LOMOND AVE | | | | DOWNERS GROVE | IL | 60515 | |
| STEPHEN J DRISCOLL | TR STEPHEN J DRISCOLL FAM TRUST | UA 02/26/98 | 447 BATES DRIVE | | | BAY VILLAGE | OH | 44140 | 1422 |
| STEPHEN J EDLOFF | 7120 N 146TH ST | | | | | BENNINGTON | NE | 68007 | |
| STEPHEN J ELMIGER | 1628 KINGS ARMS CIR NW | | | | | UNIONTOWN | OH | 44685 | |
| STEPHEN J ENGEL | CGM IRA CUSTODIAN | 10 HANLEY PLACE | | | | EAST NORTHPORT | NY | 11731 | 3702 |
| STEPHEN J ESPOSITO & | JUDY A ESPOSITO JT TEN | 10637 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098 | 9735 |
| STEPHEN J FABUS & | MARCIA L FABUS JT TEN | 7605 E COLONY RD | | | | ELSIE | MI | 48831 | 9760 |
| STEPHEN J FANTE | 9380 UTE POINTE | | | | | CLARKSTON | MI | 48346 | 1859 |
| STEPHEN J FARRINGTON | 2205 CANTERBURY DR | | | | | KOKOMO | IN | 46902 | 3174 |
| STEPHEN J FIORDELLISI | CUST ANTONIETTA CATERINA NELLI | UGMA MI | 2570 LARCH DR | | | STERLING HTS | MI | 48314 | 1898 |
| STEPHEN J FIORDELLISI | CUST FREDERICK EMERSON WILLIAMS | UTMA MI | 2570 LARCH DR | | | STERLING HTS | MI | 48314 | 1898 |
| STEPHEN J FIORDELLISI | CUST MATISSE ELIZABETH WILLIAMS | UGMA MI | 2570 LARCH DR | | | STERLING HTS | MI | 48314 | 1898 |
| STEPHEN J FIORDELLISI | CUST STEFANO EDGAR LEWIN | UGMA MI | 1801 N TUCKAHOE ST | | | ARLINGTON | VA | 22205 | 1815 |
| STEPHEN J FIORDELLISI | CUSTODIAN UNDER CA UTMA FOR | VITTORIA W NELLI | 4073 KRAFT AVE | | | STUDIO CITY | CA | 91604 | 3036 |
| STEPHEN J FIORDELLISI | CUSTODIAN UNDER MI/UTMA FOR | CLEOMENE STEFANO NELLI | C/O FRIEDMAN & LAROSA INC | 1344 LAEXINGTON AVE | | NEW YORK | NY | 10128 | |
| STEPHEN J FIORDELLISI & | CATERINA FIORDELLISI JT TEN | 2570 LARCH DRIVE | | | | STERLING HEIGHTS | MI | 48314 | 1898 |
| STEPHEN J FLECKENSTEIN | MARK FLECKENSTEIN | DENISE FLECKENSTEIN | JT TEN | 5958 CHANDRA DRIVE | | KALAMAZOO | MI | 49004 | 9156 |
| STEPHEN J FOX & | PEGGY RELLER JT TEN | BOX 413 | | | | THOMPSON FALLS | MT | 59873 | 0413 |
| STEPHEN J FRANK | 200 S ONEIDA ST | | | | | DENVER | CO | 80230 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN J FULMEK | 1264 S MCKNIGHT RD | | | | MAPLEWOOD | MN | 55119 | 5939 |
| STEPHEN J GAJEWSKI | 192 ORCHARD AVE | | | | SOUTH AMBOY | NJ | 08879 | 2855 |
| STEPHEN J GAZDAG & | ARDITH GAZDAG JT TEN | 6503 E MN AVE | | | KALAMAZOO | MI | 49048 | |
| STEPHEN J GINAL & | MRS GERTRUDE GINAL JT TEN | 157-36 24TH ROAD | | | WHITESTONE | NY | 11357 | 3917 |
| STEPHEN J GOETHALS | 827 GARNET CT | | | | ROCHESTER | MI | 48306 | 4593 |
| STEPHEN J GOETTLER | 1579 SAINT ANDREWS CT | | | | TEMPERANCE | MI | 48182 | 2225 |
| STEPHEN J GOLAS & | MARIA CATHERINE GOLAS JT TEN | 1488 SIVER RD | | | GUILDERLAND | NY | 12084 | 9775 |
| STEPHEN J GOULD & LOUISE D | GOULD TTEES F/T GOULD | TRUST DTD 4/1/00 | 1365 SALTBUSH LANE | | EL CAJON | CA | 92019 | 2843 |
| STEPHEN J GRANT & | DIANNE M GRANT JT TEN | 900 SMITH ST | | | EAST TAWAS | MI | 48730 | |
| STEPHEN J GRILLI | 820 ANN MARIE CIR | | | | BOWLING GREEN | KY | 42103 | 6012 |
| STEPHEN J GRILLI | CUST DANIELLE OMARA UGMA NY | 11 SOMERSTON RD | | | YORKTOWN HGTS | NY | 10598 | 2215 |
| STEPHEN J GRILLI | CUST JENEFER OMARA UGMA NY | 11 SOMERSTOWN RD | | | YORKTOWN HTS | NY | 10598 | 2215 |
| STEPHEN J GULOTTA MD | LEE GULOTTA JTWROS | 20 BEECHCROFT RD | | | GREENWICH | CT | 06830 | 3936 |
| STEPHEN J HARRIS, ESQ. | TTEE MARK A PELLERIN | TRUST U/A DTD 4/25/95 | 1678 HOIT TOWER DR. | | BLOOMFLD HLLS | MI | 48302 | 2629 |
| STEPHEN J HENDERSON & | LINDA K HINTHORNE TTEES | CLARION B HENDERSON TR A | UAD 05/10/2008 | 9139 ARBOUR WALK DRIVE | FRANKFORT | IL | 60423 | 8814 |
| STEPHEN J HESTER | 231 DICK | | | | PONTIAC | MI | 48341 | 1801 |
| STEPHEN J HIGGINS & | JAYNE K HIGGINS JT TEN | 2495 LEONARD ROAD | | | MARTINSVILLE | IN | 46151 | 7758 |
| STEPHEN J HILL | 717 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1969 |
| STEPHEN J HOLLER | 5234 AUSTEN LANE | | | | RICHMOND HEIGHTS | OH | 44143 | 2769 |
| STEPHEN J HUNT | 6530 KEYSTONE RD | | | | TURNER | MI | 48765 | 9528 |
| STEPHEN J HUXLEY | 1112 LARCH AVE | | | | MORAGA | CA | 94556 | 2602 |
| STEPHEN J JEKIELEK & | MRS DORIS Y JEKIELEK JT TEN | 13704 HAMILTON | | | RIVERVIEW | MI | 48192 | 7840 |
| STEPHEN J KALYNKA | 9 WATER ST | ST CATHARINES ON  L2R 4T6 | CANADA | | | | |
| STEPHEN J KARAISZ | 5976 RIVERBEND PL | | | | FORT WORTH | TX | 76112 | |
| STEPHEN J KELLEY (IRA) | FCC AS CUSTODIAN | 5862 GOLDSTONE CT | | | GROVE CITY | OH | 43123 | 8268 |
| STEPHEN J KIEL | 9704 DAYCROFT CT | | | | RALEIGH | NC | 27615 | 1515 |
| STEPHEN J KILMER | RR 1 BOX 1375 | | | | NICHOLSON | PA | 18446 | 9455 |
| STEPHEN J KLINE | 6230 PT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18901 | 9302 |
| STEPHEN J KLONOWSKI | PO BOX 2379 | | | | WYLIE | TX | 75098 | 2379 |
| STEPHEN J KOPECKY | W279 N5403 HANOVER HILL ROAD | | | | SUSSEX | WI | 53089 | 4500 |
| STEPHEN J KOPP & | MRS MARY KOPP JT TEN | 53 ALEXANDER AVE | | | YONKERS | NY | 10704 | 4229 |
| STEPHEN J KORNSTEIN | P O BOX 4 | | | | RAHWAY | NJ | 07065 | 0004 |
| STEPHEN J KOTRAS | 23 MONTICELLO PLACE | | | | FAIRVIEW HGTS | IL | 62208 | 2236 |
| STEPHEN J KOZIOL TRUSTEE | DTD 4-12-99 STEPHEN J KOZIOL | 4717 TARA VIEW RD | | | LEESBURG | FL | 34748 | 7807 |
| STEPHEN J KRAMER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5234 S IRONTON WAY | | ENGLEWOOD | CO | 80111 | |
| STEPHEN J KRAMER & | DEBORAH KAY KRAMER | 5234 S IRONTON WAY | | | ENGLEWOOD | CO | 80111 | |
| STEPHEN J KRISIK JR | STEPHEN J KRISIK JR. INHERITAN | 516 N OGDEN AVE # 217 | | | CHICAGO | IL | 60622 | |
| STEPHEN J LAGODA | 420 HUDSON STREET | | | | JERMYN | PA | 18433 | 1227 |
| STEPHEN J LALOGGIA & | MARTHA M LALOGGIA | JT TEN | 9265 S UNION RD | | HUNTLEY | IL | 60142 | 9644 |
| STEPHEN J LAUER | CHARLES SCHWAB & CO INC CUST | 4406 TRIERWOOD PARK DR | | | FORT WAYNE | IN | 46815 | |
| STEPHEN J LAZORCHAK JR | 23 NETTIE PLACE | | | | CLIFTON | NJ | 07014 | 1517 |
| STEPHEN J LESHINSKIE & | WENDY S LESHINSKIE JTWROS | 141 N HAMILTON ST | | | TELFORD | PA | 18969 | 1743 |
| STEPHEN J LESHINSKIE & | WENDY S LESHINSKIE TEN ENT | 141 N HAMILTON ST | | | TELFORD | PA | 18969 | 1743 |
| STEPHEN J LIMKEMANN | 2359 MINERVA | | | | WESTLAND | MI | 48186 | 9375 |
| STEPHEN J LONG | CHARLES SCHWAB & CO INC CUST | 2027 BRECKENRIDGE DR | | | MOUNT JULIET | TN | 37122 | |
| STEPHEN J LYONS | 13124 MOREHEAD DR | | | | CHAPEL HILL | NC | 27517 | 8477 |
| STEPHEN J MACDONALD & | STEPHEN J MACDONALD TRUST | UA 11/26/86 | 301 ELIOT ST | | MILTON | MA | 02186 | 2216 |
| STEPHEN J MACELI | MARSHA D MACELI | 2401 E 20TH ST | | | PITTSBURG | KS | 66762 | 8429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN J MAGYARI | 3783 20TH ST APT 1 | | | | SAN FRANCISCO | CA | 94110 | 1528 |
| STEPHEN J MALCOLM JR | 88 W KLEIN ROAD | | | | AMHERST | NY | 14221 | 1528 |
| STEPHEN J MANGAN JR | PO BOX 1044 | | | | CEDAR PARK | TX | 78630 | 1044 |
| STEPHEN J MANZELLO | 233 MAGILL DR | UNIT 7 | | | GRAFTON | MA | 01519 | 1339 |
| STEPHEN J MARSHALL | 1804 MARE ROAD | | | | WARINGTON | PA | 18976 | 2720 |
| STEPHEN J MCGERTY | PO BOX 762 | | | | HOLBROOK | NY | 11741 | 0762 |
| STEPHEN J MCKENNA | 2040 LEXINGTON PRKWY | | | | NISKAYUNA | NY | 12309 | 4226 |
| STEPHEN J MCKENNA | CUST JACOB CONWAY MCKENNA | UGMA NY | 2040 LEXINGTON PKWY | | SCHENECTADY | NY | 12309 | 4226 |
| STEPHEN J MCKENNA | CUST MAXWELL GRANT MCKENNA UGMA NY | 2040 LEXINGTON PRKWY | | | SCHENECTADY | NY | 12309 | 4226 |
| STEPHEN J MCSTAY | 748 SLEEPY HOLLOW RD | | | | BRIARCLIFF MA | NY | 10510 | 2525 |
| STEPHEN J MESITI | 757 SWAMP RD | | | | BROCKPORT | NY | 14420 | 9768 |
| STEPHEN J MILLIK | R D #1 BOX 238 | 6797 OAKHILL DR | | | WEST FARMINGTON | OH | 44491 | 8707 |
| STEPHEN J MITCHELL | 8729 CHESIRE COURT | | | | JESSUP | MD | 20794 | 9339 |
| STEPHEN J MOONEY | 336 BALDIE ST | | | | IONIA | MI | 48846 | 1581 |
| STEPHEN J MOORE | 4810 LAUREL LANE | | | | MESQUITE | TX | 75150 | 1016 |
| STEPHEN J MORELLO | 300 EAST 51ST ST | APT 9A | | | NEW YORK | NY | 10022 | 7811 |
| STEPHEN J MORGAN | 28261 SAN MARCOS | | | | MISSION VIEJO | CA | 92692 | 1318 |
| STEPHEN J MUNI | 16 CARTY DRIVE | | | | BORDENTOWN | NJ | 08505 | 4205 |
| STEPHEN J MURPHY | 15217 ROCKPORT DR | | | | SILVER SPRING | MD | 20905 | 5733 |
| STEPHEN J MURRAY | CHARLES SCHWAB & CO INC CUST | 11315 MYSTERY DR | | | SAN ANTONIO | TX | 78216 | |
| STEPHEN J NEIMAN | 248 WYCKOFF STREET #1B | | | | BROOKLYN | NY | 11217 | 2299 |
| STEPHEN J NETTEL | DR SCHOENEMANNSTR 2 | 66123 SAARBRUECKEN | | GERMANY | | | | |
| STEPHEN J OPPENHEIM | 21 HOLLY TREE LANE | | | | RUMSON | NJ | 07760 | 1950 |
| STEPHEN J PACELLI | 701 KINNE ST | | | | EAST SYRACUSE | NY | 13057 | 1815 |
| STEPHEN J PALMISANO | DOROTHY PALMISANO JTWROS | 135 NANCYCREST LANE | | | W SENECA | NY | 14224 | 3855 |
| STEPHEN J PARE | 8733 KENNEDY CIR | APT 3 | | | WARREN | MI | 48093 | |
| STEPHEN J PAWLOWSKI | 4190 MARWOOD | | | | HOWELL | MI | 48843 | 8320 |
| STEPHEN J PERREN IRA | FCC AS CUSTODIAN | 7 LINDABURY LANE | | | MORRIS PLAINS | NJ | 07950 | 2011 |
| STEPHEN J PETROFF | 60-B BAYVIEW ROAD | | | | CASTROVILLE | CA | 95012 | 9725 |
| STEPHEN J PIETRYGA | 3625 WINDMILL DR | | | | SANTA CLARA | UT | 84765 | 5370 |
| STEPHEN J PLESCIA | PO BOX 201 | | | | MADISONVILLE | LA | 70447 | 0201 |
| STEPHEN J POSEY & | DENISE POSEY | 5066 CREEKMONTE DR | | | ROCHESTER | MI | 48306 | |
| STEPHEN J POSTA | 890 STATE HWY 11B | | | | POTSDAM | NY | 13676 | 3397 |
| STEPHEN J PRUSKI CUST | TYLER P PRUSKI UTMA TX | 1045 CHEEVER BLVD | 8546 BROADWAY ST STE 110 | | SAN ANTONIO | TX | 78217 | 6345 |
| STEPHEN J RATAJCZAK (IRA) | FCC AS CUSTODIAN | 3128 RIVEREDGE DRIVE | | | PORTSMOUTH | VA | 23703 | 4308 |
| STEPHEN J REEDER | 3350 HAUCK ST 1019 | | | | LAS VEGAS | NV | 89146 | |
| STEPHEN J REMIAS | 52503 ROYAL FOREST DR. | | | | SHELBY TWP | MI | 48315 | 2427 |
| STEPHEN J REMKE | 46 SOUTHSIDE DRIVE | | | | CRAWFORDVILLE | FL | 32327 | |
| STEPHEN J REPASKY | BOX 186 | | | | SLICKVILLE | PA | 15684 | 0186 |
| STEPHEN J RHEAUME & | RUTH E RHEAUME JT TEN | 5162 MERIDIAN RD | | | WILLIAMSTON | MI | 48895 | 9658 |
| STEPHEN J RIZZONELLI | 5431 HALL RD | | | | COLUMBUS | OH | 43228 | 3209 |
| STEPHEN J ROCK | TR STEPHEN JOSEPH ROCK TRUST | UA 8/20/99 | 7609 W 90TH ST | | OVERLAND PARK | KS | 66212 | 2103 |
| STEPHEN J ROSE | 84 VALLEY RD | | | | NORTH BRANFORD | CT | 06471 | 1844 |
| STEPHEN J ROTHERMEL | CUST DANIEL SIGURD ROTHERMEL | UTMA MN | 1842 DRAPER | | ROSEVILLE | MN | 55113 | 5419 |
| STEPHEN J ROY | 19575 OXLEY AVE | | | | HASTINGS | MN | 55033 | |
| STEPHEN J ROZGONY III | 3410 COBBLEFIELD DR | | | | EVANSVILLE | IN | 47711 | 2290 |
| STEPHEN J SAGAT JR TRUSTEE | STEPHEN J SAGAT JR TRUST | U/A/D 5/17/99 | 6709 RICHMOND AVENUE | | DARIEN | IL | 60561 | 3813 |
| STEPHEN J SALAY | 10417 S 68TH EAST AVE | | | | TULSA | OK | 74133 | 6717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN J SALKAUS | 48 BIRCH DR | | | | PETERSHAM | MA | 01366 | 9607 |
| STEPHEN J SAMORANSKI | CHARLES SCHWAB & CO INC CUST | 16947 GRETTEL CT | | | FRASER | MI | 48026 | |
| STEPHEN J SCHAEFER | CHARLES SCHWAB & CO INC.CUST | 6716 TULIP HILL TER | | | BETHESDA | MD | 20816 | |
| STEPHEN J SCHIRA | 1812 DREXEL | | | | DEARBORN | MI | 48128 | 1161 |
| STEPHEN J SCHIRA | CUST DENISE ANN | SCHIRA U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 25164 LYNCASTLE | FARMINGTON HILLS | MI | 48336 | 1567 |
| STEPHEN J SEARLS IRA | FCC AS CUSTODIAN | 1235 ILLINI DR | | | LOCKPORT | IL | 60441 | 3801 |
| STEPHEN J SERVOSS | 3241 WESTMINSTER DR | | | | BOCA RATON | FL | 33496 | 2523 |
| STEPHEN J SHERIFF | PO BOX 472 | | | | KEY LARGO | FL | 33037 | 0472 |
| STEPHEN J SHIREY | 36575 STARBOARD DR | | | | EASTLAKE | OH | 44095 | 1355 |
| STEPHEN J SIEFRING | 217 S PERRY ST | | | | SAINT MARYS | OH | 45885 | 2216 |
| STEPHEN J SIMON TTEE | U/A/D 6/8/2004 | HELEN SIMON IRREV TRUST | 16215 HOUGHTON DRIVE | | LIVONIA | MI | 48154 | |
| STEPHEN J SKIRKA | CGM IRA CUSTODIAN | 229 OLD FORGE ROAD | | | MONROE | NJ | 08831 | 1488 |
| STEPHEN J SLATER | 11503 KENDRICK DR | | | | LOUISVILLE | KY | 40241 | 1347 |
| STEPHEN J SLETVOLD | 5075 E ROCKWELL RD | | | | AUSTINTOWN | OH | 44515 | 1744 |
| STEPHEN J SLIFKA | 28 LAKESIDE | | | | AMHERST | NY | 14221 | 1748 |
| STEPHEN J SMALLING | 436 HIGHWAY 150 | | | | JASPER | TN | 37347 | 2634 |
| STEPHEN J SMITH | 6003 TREETOP COURT | | | | CHARLOTTE | NC | 28212 | 1670 |
| STEPHEN J SMOLA (IRA) | FCC AS CUSTODIAN | 4815 VALLEYBROOK DRIVE | | | BRECKSVILLE | OH | 44141 | 4124 |
| STEPHEN J SNYDER TTEE | STEPHEN J SNYDER TRUST U/A | DTD 09/26/2003 | 11394 WHITE BIRCH DR | | PELLSTON | MI | 49769 | 9118 |
| STEPHEN J SQUIRE | ALTA ANESTHESIA ASSC OF GA PSP | 2301 PARKWOOD DR | | | BRUNSWICK | GA | 31520 | |
| STEPHEN J SQUIRE | ALTA ANESTHESIA PSP | 2301 PARKWOOD DR | | | BRUNSWICK | GA | 31520 | |
| STEPHEN J STANLEY | 425 STROUSE LN | | | | SANDUSKY | OH | 44870 | 1420 |
| STEPHEN J STARK | STARK FAMILY TRUST | 2039 N ALMOND GROVE | | | MESA | AZ | 85213 | |
| STEPHEN J STEELE | 159 CALDWELL ST | | | | CHILLICOTHE | OH | 45601 | 3330 |
| STEPHEN J STERN | 76 REMSEN ST APT 6D | | | | BROOKLYN | NY | 11201 | 3426 |
| STEPHEN J STONE | 2421 MAPLE ST | | | | W DES MOINES | IA | 50265 | 6208 |
| STEPHEN J SWANSON | CHARLES SCHWAB & CO INC CUST | 416 W CENTER ST | | | YREKA | CA | 96097 | |
| STEPHEN J SZALMA | 328 N 6TH STREET PO BOX 246 | | | | KANDIYOHI | MN | 56251 | 0246 |
| STEPHEN J TOMKO | 214 CIRCLE DR | | | | NEW EGYPT | NJ | 08533 | 2020 |
| STEPHEN J TOTH | 4608 E PEACHTON DRIVE | | | | PT CLINTON | OH | 43452 | 2954 |
| STEPHEN J TRAPANI EX | UW LUCILLE L TRAPANI | 111 HONEY FLOWER DR | | | TRENTON | NJ | 08620 | 9693 |
| STEPHEN J TUCKERMAN & | JACQUELINE L TUCKERMAN JT TEN | 7948 WINDRIDGE DRIVE | | | BROADVIEW HEIGHTS | OH | 44147 | 2589 |
| STEPHEN J UHLER | 806 TOWNSHIP ROAD 1524 | | | | ASHLAND | OH | 44805 | 9201 |
| STEPHEN J VOSS & | PATRICIA K VOSS JT TEN | 471 N GOOD HOPE RD | | | DE PERE | WI | 54115 | |
| STEPHEN J WAUGH | 3006 FREDNA | | | | MIDLAND | TX | 79707 | 5284 |
| STEPHEN J WILSON | 10 LAKE DRIVE | | | | LAMBERTVILLE | NJ | 08530 | 2706 |
| STEPHEN J WISE | 173 WHIPPOORWILL RD | | | | MOORESVILLE | NC | 28117 | 5802 |
| STEPHEN J WISE & | DEBORAH M WISE JT TEN | 173 WHIPPORWILL RD | | | MOORESVILLE | NC | 28117 | 5802 |
| STEPHEN J WOLF | CHARLES SCHWAB & CO INC CUST | 804 TENEYCK CT | | | HILLSBOROUGH | NJ | 08844 | |
| STEPHEN J WOLFE JR | 13349 STRAIT CREEK | | | | PEEBLES | OH | 45660 | 9302 |
| STEPHEN J YAUSSY | 1315 ARENA DR | | | | DAVIS | CA | 95618 | |
| STEPHEN J ZABROCKI | PO BOX 789 | | | | WOLF POINT | MT | 59201 | 0789 |
| STEPHEN J ZOMBAR | 9330 CAIN DR N E | | | | WARREN | OH | 44484 | 1711 |
| STEPHEN J ZONI | CUST AMBER MICHELLE ZONI UGMA NY | PO BOX 561 | | | BROOKSVILLE | FL | 34605 | 0561 |
| STEPHEN J. & DIANE L. TRAFTON | TTEES FBO THE STEPHEN J. | & DIANE L. TRAFTON FAMILY | TRUST U/A/D 03/01/91 (D.T.) | 5176 SMUGGLERS COVE ROAD | FREELAND | WA | 98249 | 9753 |
| STEPHEN J. PASTEWSKI | 1104 MILITARY ST. #1 | | | | PORT HURON | MI | 48060 | 5419 |
| STEPHEN J. PAULUS SR. | CGM IRA CUSTODIAN | 46860 WOODFIELD DR. | | | MATTAWAN | MI | 49071 | 8636 |
| STEPHEN J. SHILLING | PO BOX 51 | | | | NEW RICHMOND | OH | 45157 | 0051 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN J. SUCHY & | KAREN A. SUCHY JT WROS | 651 E. MEADOW BLVD | | | SEVEN HILLS | OH | 44131 |
| STEPHEN JACKSON | 5092 SOUTH FORESTDALE CIRCLE | | | | DUBLIN | CA | 94568 |
| STEPHEN JACKSON | CHARLES SCHWAB & CO INC CUST | 110 BUCKHORN DR | | | BODFISH | CA | 93205 |
| STEPHEN JAMES COSCA & | NOEL DEBORAH COSCA | PO BOX 373 | | | FRIANT | CA | 93626 |
| STEPHEN JAMES DUNBAR & | CHRISTINE J DUNBAR | DESIGNATED BENE PLAN/TOD | 1164 BOOTH ST | | HOWELL | MI | 48843 |
| STEPHEN JAMES HADDAD | ALEXANDER LAWRENCE HADDAD | UNTIL AGE 18 | 63 KNOLLWOOD CIRCLE | | SIMI VALLEY | CA | 93065 |
| STEPHEN JAMES HADDAD & | JENNIFER LEEANNE HADDAD | 63 KNOLLWOOD CIRCLE | | | SIMI VALLEY | CA | 93065 |
| STEPHEN JAMES HAWKES | 140 CLARK ST | | | | PORTLAND | ME | 04102 | 3804 |
| STEPHEN JAMES LESKO | 801 LORD RD | | | | FAIRVIEW | PA | 16415 | 1522 |
| STEPHEN JAMES MARTIN & | RUTH PATRICIA KELLY | 14A FRIENDSHIP COURT | 22 BLUE POOL ROAD | HAPPY VALLEY HONG KONG | | | |
| STEPHEN JAMES MCELROY | 5890 MIDDLE AVE | | | | SARASOTA | FL | 34243 | 2366 |
| STEPHEN JAMES NEARPASS | 3681 PARKER RD | | | | SENECA FALLS | NY | 13148 | 9302 |
| STEPHEN JANIK & | SANDRA JANIK JT TEN | 380 PROSPECT ST | | | SUFFIELD | CT | 06078 | 3008 |
| STEPHEN JANOSON | 2844 TURNER AVE | | | | ROSLYN | PA | 19001 |
| STEPHEN JECKOVICH | TR THE JECKOVICH SUB TRUST A | UA 07/18/86 | 21483 BASTIA | | MISSION VIEJO | CA | 92692 | 4935 |
| STEPHEN JENKINS | 22 HERITAGE OAKS RD | | | | PLEASANT HILL | CA | 94523 |
| STEPHEN JENKINS | CHARLES SCHWAB & CO INC CUST | 22 HERITAGE OAKS RD | | | PLEASANT HILL | CA | 94523 |
| STEPHEN JENSIK | CHRISTINE JENSIK | 195 NORTHWOOD RD | | | RIVERSIDE | IL | 60546 | 1831 |
| STEPHEN JERALD HARVEY | 7104 IDLEWILD AVE | | | | SAINT LOUIS | MO | 63136 |
| STEPHEN JESKIE | 566 CARSON ST | | | | HAZLETON | PA | 18201 | 5210 |
| STEPHEN JOEL SHUGERMAN | CHARLES SCHWAB & CO INC CUST | 20537 CHENEY DR | | | TOPANGA | CA | 90290 |
| STEPHEN JOHN CALE | 5433 ENNISMORE CT | | | | MURFREESBORO | TN | 37128 |
| STEPHEN JOHN CORGAN | 11 GLEN VALLEY DRIVE | | | | PENFIELD | NY | 14526 | 9766 |
| STEPHEN JOHN HODAK | BOX 106 | | | | AROMA PARK | IL | 60910 | 0106 |
| STEPHEN JOHN KOLINA | 8015 65TH AVE EAST | | | | PUYALLUP | WA | 98371 | 5516 |
| STEPHEN JOHN ROSENQUEST | 2307 N ROSE FARM RD | | | | WOODSTOCK | IL | 60098 |
| STEPHEN JOHNSON | 13151 FOUNTAIN PARK DR. | C-402 | | | PLAYA VISTA | CA | 90094 |
| STEPHEN JOHNSON | 2215 SOUTH AVE | | | | SACRAMENTO | CA | 95838 | 4025 |
| STEPHEN JOHNSON | 6728 MEDINAH DRIVE | | | | FORT WORTH | TX | 76132 |
| STEPHEN JOHNSON | CMR 415 BOX 6870 | | | | APO | AE | 09114 |
| STEPHEN JONES | 1920 WINDMERE DR | | | | MONROE | NC | 28110 |
| STEPHEN JORDAN | 7 TENEYCK STREET | | | | STONY POINT | NY | 10980 |
| STEPHEN JORDAN | 9 DELMAR COURT | | | | DELMONT | PA | 15626 |
| STEPHEN JOSEPH BRUZZONE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 899 HOPE LANE | | LAFAYETTE | CA | 94549 |
| STEPHEN JOSEPH CARAMANICO | PO BOX 1726 | | | | ROCKVILLE | MD | 20849 | 1726 |
| STEPHEN JOSEPH CASTRO & | MAUREEN LOUISE CASTRO | 14721 CARRIAGE MILL RD | | | WOODBINE | MD | 21797 |
| STEPHEN JOSEPH CIRILLO | 355 MONCADA WAY | | | | SAN FRANCISCO | CA | 94127 |
| STEPHEN JOSEPH KADLEC | 1757 N PAULINA ST APT G | | | | CHICAGO | IL | 60622 |
| STEPHEN JOSEPH LA GRASSA | 125 PINGREE BLVD | | | | ROYAL OAK | MI | 48067 | 1816 |
| STEPHEN JOSEPH LOPRESTI | JACQUELINE K LOPRESTI | 10 INVERLEITH TER | | | MORAGA | CA | 94556 | 1909 |
| STEPHEN JOSEPH THOMA | 2405 TRENTON DRIVE | | | | TUSCALOOSA | AL | 35406 | 1626 |
| STEPHEN JOSEPH TOTH | 2832 LOMAN AVE | | | | YORK | PA | 17404 | 9477 |
| STEPHEN JOSEPH URGOLITES | CHARLES SCHWAB & CO INC CUST | 413 OLD WHITE BRIDGE RD | | | WAYNESBORO | VA | 22980 |
| STEPHEN JOSEPH VACCARELLA | 783 POST AVE | | | | ROCHESTER | NY | 14619 | 2309 |
| STEPHEN JOVAIS | 787 PINESBRIDGE RD | | | | OSSINING | NY | 10562 |
| STEPHEN JUENGST | 215 SUNSET RD | | | | OYSTER BAY | NY | 11771 | 3405 |
| STEPHEN K ALPER | 1127 MARINER COVE | | | | SUGAR LAND | TX | 77478 | 5607 |
| STEPHEN K ANDERSON | 9062 MONROE BLVD | | | | TAYLOR | MI | 48180 | 2720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN K BARKER | 2501 N DELEON | | | | VICTORIA | TX | 77901 | |
| STEPHEN K BERTRAM | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096 | 2928 |
| STEPHEN K BERTRAM | CUST BAILEY M WILKINS A MINOR | UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | DULUTH | GA | 30096 | 2928 |
| STEPHEN K BERTRAM | CUST CHELSEA S WILKINS A MINOR | UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | DULUTH | GA | 30096 | 2928 |
| STEPHEN K BERTRAM | CUST LEAH J DAHLGREN A MINOR | UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | DULUTH | GA | 30096 | 2928 |
| STEPHEN K BERTRAM | CUST MATHEW J DAHLGREN A MINOR | UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | DULUTH | GA | 30096 | 2928 |
| STEPHEN K BROWN | 170 WAGON LN | | | | SALISBURY | NC | 28146 | 9136 |
| STEPHEN K CARLISLE | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| STEPHEN K CHANNELL | 153 ALLSTON STREET | | | | MEDFORD | MA | 02155 | 3449 |
| STEPHEN K CHRISTINE | 6333 LONGVIEW | | | | SHAWNEE | KS | 66218 | 9739 |
| STEPHEN K COCHRAN & | MARTHA G COCHRAN JT WROS | 3814 NORTHVIEW DR | | | JOPLIN | MO | 64801 | 8377 |
| STEPHEN K DRASIL | & ALEX DRASIL JTWROS | 701 PEARL COVE | | | LITTLE ELM | TX | 75068 | |
| STEPHEN K EMIG | CUST STEPHANIE C EMIG UTMA IL | 39 HIGHLAND CIRCLE | | | THE WOODLANDS | TX | 77381 | 3886 |
| STEPHEN K FLETCHER | 1611 ST RT 68 SOUTH | | | | XENIA | OH | 45385 | 9751 |
| STEPHEN K FULLER | 2201 S WEBSTER DR | | | | YORKTOWN | IN | 47396 | 1445 |
| STEPHEN K HALL TTEE | JOHNATHON HALL TRUST | U/W/O KATHLEEN K HALL | 6112 HARVEST HILL CT | | WAUNAKEE | WI | 53597 | 9624 |
| STEPHEN K HALL TTEE | SARAH E HALL TRUST | U/W/O KATHLEEN K HALL | 6112 HARVEST HILL CT | | WAUNAKEE | WI | 53597 | 9624 |
| STEPHEN K HALPERT | 5500 S W 63RD COURT | | | | MIAMI | FL | 33155 | 6467 |
| STEPHEN K HILTON | 3282 BELLINGRATH DR | | | | FOLEY | AL | 36535 | 5452 |
| STEPHEN K HULLS | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524 | 8435 |
| STEPHEN K HULME | 50 SUNSET DRIVE | | | | DELMAR | NY | 12054 | 1126 |
| STEPHEN K HUNTER | 94 SOUTHLAWN AVE | | | | DOBBS FERRY | NY | 10522 | 3520 |
| STEPHEN K LEE & | SANDRA C LEE | 2S445 GOLFVIEW DR | | | GLEN ELLYN | IL | 60137 | |
| STEPHEN K MINNOCK | MARY M MINNOCK | CHAD L MINNOCK | 160 TANGLEWOOD TRL | | ORTONVILLE | MI | 48462 | 9062 |
| STEPHEN K MOYLES | 30200 STEPHENSON HWY | MEXICO | | | MADISON HGTS | MI | 48071 | 1612 |
| STEPHEN K MURPHY | 199 NEPONSET AVE | | | | DORCHESTER | MA | 02122 | 3330 |
| STEPHEN K SCHNEIDER & | LYNNE SCHNEIDER JT TEN | 16022 MICHELLE DRIVE | | | HUNTSVILLE | AL | 35803 | 3604 |
| STEPHEN K SMITH | 2640 NISH RD | | | | PRAIRE GROVE | IL | 60012 | 1509 |
| STEPHEN K SMITH | 4040 SINGAPOR | | | | EXCELSIOR SPG | MO | 64024 | 2882 |
| STEPHEN K STEARMAN | 6600 CHELSEY LANE | | | | OKLAHOMA CITY | OK | 73132 | 3726 |
| STEPHEN K THOMPSON | 1711E 900 SO | | | | FAIRMOUNT | IN | 46928 | 9200 |
| STEPHEN K WATKINS | 216 E RUNDELL ST | | | | PONTIAC | MI | 48342 | 1572 |
| STEPHEN K. CHRISTENSON PC | THE ARNOLD TRUST | 4160 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| STEPHEN KABISCH | CHARLES SCHWAB & CO INC.CUST | PO BOX 38 | | | NOCONA | TX | 76255 | |
| STEPHEN KAM HUNG LAM | 152 CANTATA | | | | IRVINE | CA | 92606 | |
| STEPHEN KAMNIK | 212 CROFT ROAD | | | | NORTH WALES | PA | 19454 | |
| STEPHEN KANONIK | 6111 W BARRY | | | | CHICAGO | IL | 60634 | 4030 |
| STEPHEN KANONIK & | HELEN S KANONIK JT TEN | 6111 W BARRY | | | CHICAGO | IL | 60634 | 4030 |
| STEPHEN KANZER CUST FOR | BRIAN C KANZER UTMA/FL | UNTIL AGE 21 | 4408 W SEVILLA STREET | | TAMPA | FL | 33629 | 8314 |
| STEPHEN KARL | 22 MABRO DR | | | | DENVILLE | NJ | 07834 | 9618 |
| STEPHEN KARPA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1103 WESTFIELD AVE | | RAHWAY | NJ | 07065 | |
| STEPHEN KAUFMAN | 4 MARCAM VILLAGE RD. | | | | NORTH OXFORD | MA | 01537 | |
| STEPHEN KAYE | 120 ESPERANZA AVE | APT A | | | SIERRA MADRE | CA | 91024 | 3227 |
| STEPHEN KEAN | POBOX 1198 | | | | EDISON | NJ | 08818 | 1198 |
| STEPHEN KEITH MORRIS | 9565 COLONY FARM DRIVE | | | | PLYMOUTH | MI | 48170 | |
| STEPHEN KELLY BUCKNER | 4529 CLIFTON AVE | | | | EL PASO | TX | 79903 | 3108 |
| STEPHEN KENDAL CUTHBERTSON | 2096 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | 5733 |
| STEPHEN KENDALL HALE & | MARY LOUISE HALE JT TEN | 629 PARK DR | | | OXFORD | MS | 38655 | 2824 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN KENNEDY | 5742 GOLDEN AVE | | | | RIVERSIDE | CA | 92505 | 2321 |
| STEPHEN KENNEDY IRA | FCC AS CUSTODIAN | 5742 GOLDEN AVENUE | | | RIVERSIDE | CA | 92505 | 2321 |
| STEPHEN KENT KLASKO | 17717 GULF BLVD #701 | | | | REDINGTON SHORES | FL | 33708 |
| STEPHEN KEREKES JR | 27 TOP LEDGE RD | | | | REDDING | CT | 06896 |
| STEPHEN KERTIS | 828 ALBANY POST ROAD | | | | CORTLANDT MANOR | NY | 10567 | 7329 |
| STEPHEN KEY | 4520 JULIAN ST | | | | DENVER | CO | 80211 | 1324 |
| STEPHEN KEYSER | CHARLES SCHWAB & CO INC CUST | 8410 HIGHWAY 90A STE 140 | | | SUGAR LAND | TX | 77478 |
| STEPHEN KEYSER & | GLORIA ZACEK | 8410 HIGHWAY 90A STE 140 | | | SUGAR LAND | TX | 77478 |
| STEPHEN KHANZADIAN & | LAUREEN KHANZADIAN JTWROS | 5085 BRADBURY DRIVE | | | SYRACUSE | NY | 13215 | 2305 |
| STEPHEN KILZER | 2141 N SOSSAMAN RD | | | | MESA | AZ | 85207 |
| STEPHEN KIMURA | 4310 DEVEREUX DR. | | | | PENSACOLA | FL | 32504 |
| STEPHEN KINCHEN | MANDY KINCHEN | 5050 STUMBERG LN | | | BATON ROUGE | LA | 70816 | 6705 |
| STEPHEN KINDSTEDT | 13 STEPHENSON AVE. | | | | GREENVILLE | SC | 29617 | 7845 |
| STEPHEN KING & | TERRY M KING | PO BOX 445 | | | RANIER | MN | 56668 |
| STEPHEN KIZER | 6555 ROXBURY PLACE | | | | ZIONSVILLE | IN | 46077 |
| STEPHEN KLOTZ | 3570 STONE RIDGE RD | | | | YORK | PA | 17402 | 3129 |
| STEPHEN KNIGHTS | 11650 SARAH LOOP | | | | HAMPTON | GA | 30228 |
| STEPHEN KO | PO BOX 397 | | | | MENDHAM | NJ | 07945 |
| STEPHEN KOEPCKE | 2601 BURD PL | | | | ST LOUIS PARK | MN | 55426 | 2435 |
| STEPHEN KOLAR | 9208 OLGA AVE | | | | STREETSBORO | OH | 44240 |
| STEPHEN KORENEK | PATRICIA KORENEK JT TEN | 2560 SOUTH STATE HWY 71 | | | EL CAMPO | TX | 77437 | 9672 |
| STEPHEN KOTIW & | NANCY KOTIW JT TEN | 13307 ROSEWOOD LANE | | | PLAINFIELD | IL | 60585 |
| STEPHEN KRAMER | 1513 WINGATE WAY | | | | DUNWOODY | GA | 30350 | 4940 |
| STEPHEN KRAMER NEUDECKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 313 GLEN CREEK DR | | BONITA | CA | 91902 |
| STEPHEN KRESSEL EXEC | ESTATE OF ROSALYN HARTFIELD | 684 BROADWAY | | | MASSAPEQUA | NY | 11758 | 2319 |
| STEPHEN KREUER & | RHONDA CLARK-KREUER | JT TEN | 3004 TRACI LANE | | DEWITT | MI | 48820 | 7750 |
| STEPHEN KRUSE DERRICK | 11329 EAST W.T. HARRIS | BOULEVARD | | | CHARLOTTE | NC | 28212 |
| STEPHEN KT WONG | 3566 BLUE LAKE CIRCLE | | | | STOCKTON | CA | 95219 |
| STEPHEN KUHLMAN | 13204 MAPLE LEAF DR | | | | OKLAHOMA CITY | OK | 73170 | 1143 |
| STEPHEN KUHLMAN & | JUNE A KUHLMAN JT TEN | 13204 MAPLE LEAF DR | | | OKLAHOMA CITY | OK | 73170 | 1143 |
| STEPHEN KURLAND | 175 WINDWARD DR | | | | PALM BEACH GARDENS | FL | 33418 | 4014 |
| STEPHEN KYLE CAMPBELL & | JONATHAN KYLE CAMPBELL JT TEN | 45 DARLINGTON DRIVE | | | ROCKY MOUNT | VA | 24151 |
| STEPHEN L ASHFORD | 3524 NORTHPORT DR | | | | SAGINAW | MI | 48601 | 7037 |
| STEPHEN L BACKUS | 16 LOYALIST RD | | | | ROCHESTER | NY | 14624 | 4957 |
| STEPHEN L BALOG | 891 GOIST LN | | | | GIRARD | OH | 44420 | 1406 |
| STEPHEN L BASKIND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 12017 SHIRESTONE | | DALLAS | TX | 75244 |
| STEPHEN L BERNSTEIN & | EUNICE F BERNSTEIN JT/WROS | 309 MEGAN COURT | | | SAVANNAH | GA | 31405 | 5956 |
| STEPHEN L BILBEY | 125 NW 137TH TER | | | | OCALA | FL | 34487 | 7003 |
| STEPHEN L BILBEY & | HILDA L BILBEY JT TEN | 55 NW 137TH TERR | | | OCALA | FL | 34482 | 7069 |
| STEPHEN L BLAND | 504 S PLYMOUTH BLVD | | | | L A | CA | 90020 | 4710 |
| STEPHEN L BLAND | TR STEPHEN L BLAND MD INC | PROFIT SHARING & PENSION | PLAN 02/15/72 | 504 S PLYMOUTH | LOS ANGELES | CA | 90020 | 4710 |
| STEPHEN L BLAND & | MRS JUNE BLAND JT TEN | 504 S PLYMOUTH BLVD | | | LOS ANGELES | CA | 90020 | 4710 |
| STEPHEN L BLAND INC PENSION | PROFIT SHARING PLAN DTD | 02-15-72 | 504 S PLYMOUTH | | LOS ANGELES | CA | 90020 | 4710 |
| STEPHEN L BLEDSOE & | MARCIA C BLEDSOE JT TEN | 649 S RANCHO SIMI DR | | | COVINA | CA | 91724 | 3359 |
| STEPHEN L BLEDSOE & | MOLLY B BLEDSOE | 9971 SR 45 | | | LISBON | OH | 44432 |
| STEPHEN L BODISH | 110 LEWISTON RD | | | | KETTERING | OH | 45429 | 2642 |
| STEPHEN L BROWER | 6154 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383 | 3566 |
| STEPHEN L BRUCE | 4780 ETZLER RD | | | | CASEVILLE | MI | 48725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN L BULLERDICK | 6649 BRANCH RD | | | | FLINT | MI | 48506 | 1367 |
| STEPHEN L BURKHALTER | 1103 VISALIA DRIVE | | | | COSTA MESA | CA | 92626 |
| STEPHEN L CALLAHAN | 70 LYNDEBOROUGH ROAD | | | | AMHERST | NH | 03031 | 3046 |
| STEPHEN L CAMPBELL | 5700 N W 56TH STREET | | | | KANSAS CITY | MO | 64151 | 2417 |
| STEPHEN L CASHMAN | CHARLES SCHWAB & CO INC CUST | 604 SOUTH 33RD ST. | | | WEST DES MOINES | IA | 50265 |
| STEPHEN L CASLER AND | DOROTHY M CASLER JTWROS | 1115 HATCH ROAD | | | JACKSON | MI | 49201 | 9712 |
| STEPHEN L CHARLTON | 335 ABERDEEN AVENUE | | | | DAYTON | OH | 45419 | 3205 |
| STEPHEN L CLARK | 21 HICKORY LN S | | | | CRAWFORDSVLLE | IN | 47933 | 7602 |
| STEPHEN L CLARK TR | UA 07/15/1997 | WILLIAM G T CLARK LIVING TRUST | 8749 GOODBYS TRACE DR | | JACKSONVILLE | FL | 32217 |
| STEPHEN L CLIFFORD | 8854 STONEBRIAR DRIVE | | | | CLARENCE CTR | NY | 14032 | 9157 |
| STEPHEN L CRIM | 4800 MASON RD | | | | OWOSSO | MI | 48867 | 9359 |
| STEPHEN L CUTAIA | 76 STONEBRIDGE RD | | | | MONTCLAIR | NJ | 07042 | 1633 |
| STEPHEN L DABROW | P O BOX#2754 | | | | EL GRANADA | CA | 94018 | 2754 |
| STEPHEN L DEARING | 6713 COUNTY ROAD 266 | | | | PALMYRA | MO | 63461 | 3016 |
| STEPHEN L DEULEN AND | JENNIFER E DEULEN JT TEN | 3552 S FRANKLIN | | | SPRINGFIELD | MO | 65807 |
| STEPHEN L DUNN | 7858 WINDOVER WAY | | | | TITUSVILLE | FL | 32780 | 3705 |
| STEPHEN L DURDEN | 6485 CONWAY RD | | | | CHELSEA | MI | 48118 | 9473 |
| STEPHEN L ELEY | 1291 TUSCANY BLVD | | | | VENICE | FL | 34292 | 6637 |
| STEPHEN L ELLIS | CHARLES SCHWAB & CO INC.CUST | 3224 ARBOR DR | | | PLEASANTON | CA | 94566 |
| STEPHEN L GAYLE | 36 GLEBE ROAD | | | | FREDERICKSBURG | VA | 22405 | 3528 |
| STEPHEN L GEORGE & | SHELLEY L GEORGE JT TEN | PO BOX 434 | | | ARTESIA | NM | 88211 | 0434 |
| STEPHEN L GERVAIS & | MAUREEN R GERVAIS | JT TEN | 95 TRULL LANE EAST | | LOWELL | MA | 01852 | 1629 |
| STEPHEN L GERVAIS & | MAUREEN R GERVAIS JT TEN | 95 TRULL LANE EAST | | | LOWELL | MA | 01852 | 1629 |
| STEPHEN L GERVAIS IRA | FCC AS CUSTODIAN | 95 TRULL LANE EAST | | | LOWELL | MA | 01852 | 1629 |
| STEPHEN L GOBLINGER | 3688 S LEAVITT RD | | | | WARREN | OH | 44481 | 9114 |
| STEPHEN L GOLDSTEIN | 2000 LINWOOD AVENUE #10 F | | | | FORT LEE | NJ | 07024 | 3086 |
| STEPHEN L GRAHAM | 448 N LAS PALMAS AVE | | | | LOS ANGELES | CA | 90004 | 1016 |
| STEPHEN L GREENFIELD | 16 NORTHGATE VILLAGE | | | | MEDIA | PA | 19063 |
| STEPHEN L GRIFFITH | 10221 SW TERWILLIGER PL | | | | PORTLAND | OR | 97219 | 7820 |
| STEPHEN L GRINAGE | 11721 CLINTON TRAIL | | | | SUNFIELD | MI | 48890 | 9747 |
| STEPHEN L GRIZZLE | 118 MILES DR | | | | BETHALTO | IL | 62010 | 1053 |
| STEPHEN L GUASCO AFC | TIMOTHY L GUASCO UTCAUGMA | 7013 PERCIVAL WAY | | | STOCKTON | CA | 95210 | 3467 |
| STEPHEN L HALSEY SR | PO BOX 226308 | | | | DALLAS | TX | 75222 |
| STEPHEN L HIGHFIELD | 4109 EASTRIDGE DR | | | | SNYDER | TX | 79549 | 6207 |
| STEPHEN L HOLLAND | 111 RIDGEWOOD AVE | | | | KEENE | NH | 03431 |
| STEPHEN L HOLMER | 3817 245TH AVE SE | | | | ISSAQUAH | WA | 98029 | 6521 |
| STEPHEN L HORTON | CHARLES SCHWAB & CO INC CUST | 2752 E BEECHNUT PL | | | CHANDLER | AZ | 85249 |
| STEPHEN L HUBER | 9 SPARROW LANE | | | | RIVER RIDGE | LA | 70123 | 2033 |
| STEPHEN L HUGHES & | KATHLEEN A HUGHES JT TEN | 4925 PALM VALLEY RD | | | PNTE VDRA BCH | FL | 32082 | 3619 |
| STEPHEN L HUTCHESON | 59 BAYVIEW AVE | | | | BERKLEY | MA | 02779 |
| STEPHEN L JOLISSAINT | KAMILE JOLISSAINT TEN COM | 6909 SHALIMAR COURT | | | COLLEYVILLE | TX | 76034 | 6635 |
| STEPHEN L KEHS | 892 HERITAGE RD | | | | MOORESTOWN | NJ | 08057 | 1330 |
| STEPHEN L KOHNE | 307 S 7TH ST | | | | DECATUR | IN | 46733 | 2060 |
| STEPHEN L KOLLER & | JOSEPHINE R GARAY | 3 MEPLEHURST | FETCHAM, LEATHERHEAD | SURREY KT22 9NB UNITED KINGDOM | | | |
| STEPHEN L KOONTZ | 1802 ARIZONA | | | | FLINT | MI | 48506 | 4633 |
| STEPHEN L KORODY | 731 N LINCOLN | | | | AURORA | IL | 60505 | 2144 |
| STEPHEN L KOWALEWSKI & | PATRICIA J KOWALEWSKI | DESIGNATED BENE PLAN/TOD | 2438 VIA CAMINO AVE | | CARMICHAEL | CA | 95608 |
| STEPHEN L LEATHERS AND | SHELIA A LEATHERS | JT TEN | 2408 NORTH 200 EAST | | ANDERSON | IN | 46012 | 9203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN L LOUX | 4510 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226 | 3266 |
| STEPHEN L MAIN | 9646 CO RD 101 | | | | BELLE CENTER | OH | 43310 | 9589 |
| STEPHEN L MARGOLIN | 42 W LENOX AVE | | | | POMPTON LAKES | NJ | 07442 | 2113 |
| STEPHEN L MARTIN | 22 GATES AVENUE | | | | WEST CALDWELL | NJ | 07006 | 7905 |
| STEPHEN L MERKEL (IRA) | FCC AS CUSTODIAN | 380 OAKMOOR AVE | | | BAY VILLAGE | OH | 44140 | 2517 |
| STEPHEN L MEYER | 1761 NW 775TH RD | | | | BATES CITY | MO | 64011 | 9126 |
| STEPHEN L MEYERS | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| STEPHEN L MOORE | TOD REGISTRATION | 9886 WHITE RIVER CIRCLE | | | FOUNTAIN VLY | CA | 92708 | 7329 |
| STEPHEN L NARON & | CAROL A NARON JT TEN | 11 MARGARET STREET | | | OSWEGO | NY | 13126 | 4169 |
| STEPHEN L NEWTON | 4695 CORNER RD | | | | ALEXANDRIA | OH | 43001 | 9751 |
| STEPHEN L NOEL | THERESA WALSH-NOEL JTWROS | 124 SOUTH BROAD STREET | | | MONROE | GA | 30655 | 2154 |
| STEPHEN L PANARO & | ANGELA C PANARO | 12895 110TH AVE N | | | LARGO | FL | 33774 | |
| STEPHEN L PARKER | 571 BIMINI DR | | | | SANDUSKY | OH | 44870 | |
| STEPHEN L PARKER & | BETTY L PARKER JT TEN | 22460 COBB | | | DEARBORN | MI | 48128 | 1313 |
| STEPHEN L PASTOR | DOLORES L PASTOR | 1449 KENNEBEC RD | | | GRAND BLANC | MI | 48439 | 4979 |
| STEPHEN L PATE | TOD CAROL M PATE | SUBJECT TO STA TOD RULES | 924 WHITAKER ROAD | | BELLE GLADE | FL | 33430 | 4640 |
| STEPHEN L PINENO | 6468 DEERFIELD DR | | | | NEW HOPE | PA | 18938 | |
| STEPHEN L POWERS | 807 N FRANKLIN ST | | | | WILMINGTON | DE | 19806 | 4626 |
| STEPHEN L REXROAT & | LYNN L REXROAT | 3409 LAKEWOOD LN | | | FLOWER MOUND | TX | 75022 | |
| STEPHEN L REYNOLDS | PO BOX 2610 | | | | SANTA CRUZ | CA | 95063 | 2610 |
| STEPHEN L RIDDER | 35745 ASH RD | | | | NEW BOSTON | MI | 48164 | 9634 |
| STEPHEN L RINEHART | APT 9 | 713 W VIRGINIA AVE | | | MARTINSBURG | WV | 25401 | 2161 |
| STEPHEN L ROTH | 8991 NW 39TH ST | | | | COOPER CITY | FL | 33024 | 8708 |
| STEPHEN L SANDLER | 233 E ASTER | | | | PHOENIX | AZ | 85022 | 5413 |
| STEPHEN L SCHIAVONE | CUST ANDREW M SCHIAVONE | UGMA NY | 9360 VIA CIMATO DR | | CLARENCE CENTER | NY | 14032 | 9145 |
| STEPHEN L SEARS & | DOROTHY C SEARS | 610 RIDGE ST | | | OTSEGO | MI | 49078 | |
| STEPHEN L SEARS & | DOROTHY C SEARS JT TEN | 610 RIDGE DT | | | OSTEGO | MI | 49078 | 1532 |
| STEPHEN L SERAFIN | 3305 OAKWOOD COURT | | | | MORGAN HILL | CA | 95037 | |
| STEPHEN L SESOCK AND | WENDI JANE LEWIS JTWROS | 12735 BEXLEY TER. | | | SILVER SPRING | MD | 20904 | |
| STEPHEN L SHULMAN | 19111 COLLINS AVE | APT 2602 | | | SUNNY ISL BCH | FL | 33160 | 2384 |
| STEPHEN L SIMON | 615 HELINA DR | | | | SANDUSKY | OH | 44870 | 5782 |
| STEPHEN L SMITH | 1375 WILLIAMSBURG ROAD | | | | FLINT | MI | 48507 | 5627 |
| STEPHEN L SNOWE | 4245 RIVER BEND CT | | | | VILLA RICA | GA | 30180 | |
| STEPHEN L SOHN | 525 EAST MARKET | | | | WASHINGTON COURT H | OH | 43160 | 1435 |
| STEPHEN L SPECTOR | 984 CUMBERLAND LN | | | | BUFFALO GROVE | IL | 60089 | |
| STEPHEN L STIENEKER | 434 ELM ST | | | | DENVER | CO | 80220 | |
| STEPHEN L STODDARD | 9438 E HENDERSON RD | | | | CORUNNA | MI | 48817 | 9751 |
| STEPHEN L STRINGER | 1423 SW VICEROY PL | | | | LEES SUMMIT | MO | 64081 | 3813 |
| STEPHEN L SWANSON | 3667 E 1250 N | | | | ALEXANDRIA | IN | 46001 | 8130 |
| STEPHEN L TIDYMAN | & RITA M TIDYMAN JTTEN | PO BOX 330 | | | STEVENSON | WA | 98648 | |
| STEPHEN L TURNIS | 3969 HILLCREST | | | | DUBUQUE | IA | 52001 | |
| STEPHEN L UGOREK | 12 ERIE STREET | | | | ALBION | NY | 14411 | 1008 |
| STEPHEN L VIDOSICS | 541 PLEASANT HOME | | | | KALAMAZOO | MI | 49008 | 3205 |
| STEPHEN L VIGESAA | & TAMI VIGESAA JTTEN | ACCOUNT #1 | 1107 10TH ST NW | | ROCHESTER | MN | 55901 | |
| STEPHEN L WARD | 7748 HYTHE CIR | | | | DAYTON | OH | 45459 | 8711 |
| STEPHEN L WEBSTER | 2180 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9715 |
| STEPHEN L WHITFIELD | 4228 WINDWARD LN | | | | NORCROSS | GA | 30093 | 3331 |
| STEPHEN L WIGGAM | 1205 WESLEY CT | | | | THORNTOWN | IN | 46071 | 8955 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN L WILLIAMS | PO BOX 3582 | | | | VALDEZ | AK | 99686 | 3582 |
| STEPHEN L WILLIAMSON | 3434 PULASKI HWY | | | | COLUMBIA | TN | 38401 | 8517 |
| STEPHEN L WOOLSTENHULME | 3805 INDIGO DR | | | | PLANO | TX | 75075 |
| STEPHEN L WOOLSTENHULME | 3805 INDIGO DR | PLANO TX 75075 | | | PLANO | TX | 75075 |
| STEPHEN L YOUNG & | DUANA L YOUNG | 4700 LAURA DRIVE | | | CONCORD | CA | 94521 |
| STEPHEN L. ALTMAN AND | DEBRA POSTER ALTMAN JTWROS | 7403 ROCKY RAVINE DR. | | | FAIRFAX STATION | VA | 22039 | 2917 |
| STEPHEN L. DES JARDINS & | BRANDI L REINERT | 1 MOONROCK RANCH RD | | | ROSEVILLE | CA | 95747 |
| STEPHEN L. MEHAFFEY | 8851 NORTHGATE DRIVE | | | | CAMBRIDGE | OH | 43725 | 9629 |
| STEPHEN LABUSZEWSKI | 6777 SHAWNEE RD | | | | N TONAWANDA | NY | 14120 | 9504 |
| STEPHEN LADICH | 4149 SIEFER DR | | | | ROOTSTOWN | OH | 44272 | 9615 |
| STEPHEN LANCASTER | 2840 NAZARETH ROAD | | | | EASTON | PA | 18045 |
| STEPHEN LANGELETT | 1190 PATRIOT WAY | | | | BOURBONNAIS | IL | 60914 |
| STEPHEN LAROSA C/F | TYLER A LAROSA UGMA NY | 4020 HICKSVILLE CT | | | SEAFORD | NY | 11783 | 1431 |
| STEPHEN LAZEWSKI | 105 IRON ORE RD | | | | ENGLISHTOWN | NJ | 07726 | 9003 |
| STEPHEN LECH  & | STEPHEN LECH III JT WROS | 100 CASALS PL APT 31J | | | BRONX | NY | 10475 | 3048 |
| STEPHEN LEDGER CRIGER & | DONNA LYNN CRIGER | 3865 DOC ELINBURG LANE | | | BUFORD | GA | 30519 |
| STEPHEN LEE DELL & | SANDRA R DELL JT TEN | 16328 37TH ST | | | MAQUOKETA | IA | 52060 |
| STEPHEN LEE KURTH TOD | CATHY ANN KNEEBONE & KAREN | JEAN INGVOLDSTAD | 514 EAST GRANT ST BOX 70 | | POYNETTE | WI | 53955 | 0070 |
| STEPHEN LEE THOMPSON | 5312 SEASCAPE LN. | | | | PLANO | TX | 75093 |
| STEPHEN LEE THORNE | STEPHEN L THORNE TRUST | 2066 PECKATONE RD | | | KINSALE | VA | 22488 |
| STEPHEN LEGGIERO | CAROLE LEGGIERO TTEE | THE LEGGIERO TR DTD 02-07-2007 | FBO STEPHEN & CAROLE LEGGIERO | 246 ADDISON DRIVE | POINCIANA | FL | 34759 | 5201 |
| STEPHEN LEIBOWITZ | 230 GLENMOOR ROAD | | | | GLADWYNE | PA | 19035 | 1502 |
| STEPHEN LENTZ | 4606 LAKEPOINTE AVE | | | | ROWLETT | TX | 75088 |
| STEPHEN LEON CONNOR | 301 BARTLEY ST | | | | SPINDALE | NC | 28160 | 1311 |
| STEPHEN LEONARD | N91 W5939 DORCHESTER | | | | CEDARBURG | WI | 53012 | 1433 |
| STEPHEN LEONARDELLI & | SUSAN LEONARDELLI JT TEN | 1421 BURHAVEN DR | | | ROCHESTER HLS | MI | 48306 | 3709 |
| STEPHEN LEUNG | 50 DUNCAN RD | | | | STATEN IS | NY | 10301 | 3809 |
| STEPHEN LEVINE SEP IRA | FCC AS CUSTODIAN | PO BOX 245 | 210 NARROW LANE EAST | | SAGAPONACK | NY | 11962 | 0245 |
| STEPHEN LEWIS | & CAROL LEWIS JTTEN | 6436 PORTLAND AVE | | | RICHFIELD | MN | 55423 |
| STEPHEN LEWIS | JULIA E LEWIS JT TEN | 4303 28TH AVENUE | | | KEARNEY | NE | 68845 | 1209 |
| STEPHEN LEWK | 356 AMHERST | | | | INKSTER | MI | 48141 | 1283 |
| STEPHEN LIN & | JULIE LIN JT TEN | 24 DARBY RD | | | E BRUNSWICK | NJ | 08816 | 3407 |
| STEPHEN LIND | 4704 KERNWOOD AVE | | | | BALTIMORE | MD | 21212 |
| STEPHEN LINDLE | 120 HANOVER STREET | | | | GLEN ROCK | PA | 17327 |
| STEPHEN LINDSEY & | DIANE LINDSEY JTWROS | 4194 KING RD | | | PHILPOT | KY | 42366 |
| STEPHEN LISHNOFF (IRA) | FCC AS CUSTODIAN | 465 WINDROW CLUSTERS DR | | | MOORESTOWN | NJ | 08057 | 4307 |
| STEPHEN LITTLE | 33 WALPOLE ST | DOVER MA 02030-2548 | | | DOVER | MA | 02030 | 2548 |
| STEPHEN LITTLE | 33 WALPOLE STREET | | | | DOVER | MA | 02030 | 2548 |
| STEPHEN LOCKARD | 4606 TAPESTRY DRIVE | | | | FAIRFAX | VA | 22032 |
| STEPHEN LOIACONO AND | DIANE G LOIACONO JTWROS | MANAGED ACCOUNT | 1 WHISPERING PINES DRIVE | | MAHWAH | NJ | 07430 | 2029 |
| STEPHEN LOMAGO | 3082 GOLDSBORO PL | | | | OVIEDO | FL | 32765 | 6274 |
| STEPHEN LOMBARDOZZI TOD | LISA LOMBARDOZZI | SUBJECT TO STA RULES | 1 JOHNSON CT | | BABYLON | NY | 11702 | 2409 |
| STEPHEN LOREN HAYS | 1026 SW EVANS ST | | | | PORTLAND | OR | 97219 |
| STEPHEN LOSH | 1921 HAMITON AVENUE | | | | CLEVELAND | OH | 44114 |
| STEPHEN LOSTUMBO | 1625 SE 10TH AVE APT 501 | | | | FORT LAUDERDALE | FL | 33316 |
| STEPHEN LOWE | 150 S ALBEMARLE ST | | | | YORK | PA | 17403 |
| STEPHEN LUCENTE ACF | STEPHEN MAX LUCENTE U/NY/UTMA | 959 DRYDEN ROAD | | | ITHACA | NY | 14850 | 2963 |
| STEPHEN LUDVIK | 49 ERSTWILD CT | | | | PALO ALTO | CA | 94303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN LUNDY CHRYST SR & | ETHEL ANN CHRYST | 1780 SE 9TH ST | | FT LAUDERDALE | FL | 33316 |
| STEPHEN LYNCH | 7448 NORTON AVENUE | | | CLINTON | NY | 13323 | 3524 |
| STEPHEN LYNCH & | ANN M LYNCH JT TEN | 7272 EDGEWATER CIRCLE | | N TONAWANDA | NY | 14120 | 9712 |
| STEPHEN LYON | CUST BROOKE H LYON UGMA NY | 414 CENTRE ISLAND RD | | OYSTER BAY | NY | 11771 | 5012 |
| STEPHEN LYON | CUST SANDRA PORTER LYON UGMA NY | 414 CENTRE ISLAND RD | | OYSTER BAY | NY | 11771 | 5012 |
| STEPHEN M ABED | 25536 GREENLAWN CT | | | TAYLOR | MI | 48180 | 3263 |
| STEPHEN M ALEXANDER | 610 N FAIRVIEW ST | | | ALEXANDRIA | IN | 46001 | 8174 |
| STEPHEN M ALIFF | 6019 W THOMPSON RD | | | INDIANAPOLIS | IN | 46221 | 3822 |
| STEPHEN M ALLEN | 240 CENTRAL PARK SO | APT 26A | | NEW YORK | NY | 10019 | 1413 |
| STEPHEN M ANDREWS | 20 TRENTON AVE | | | MANASQUAN | NJ | 08736 | 2924 |
| STEPHEN M ASHLEY | PO BOX 66 | | | VELVA | ND | 58790 | 0066 |
| STEPHEN M BADGER & | KARI K BADGER JT TEN | 840 SUGARBUSH RDG | | ZIONSVILLE | IN | 46077 | 1911 |
| STEPHEN M BARNES JR | 12344 S. HARRELLS FERRY RD | # F-7 | | BATON ROUGE | LA | 70816 | 3402 |
| STEPHEN M BARNETT IRA | FCC AS CUSTODIAN | 6 GRANDVIEW LANE | | SMITHTOWN | NY | 11787 | 4232 |
| STEPHEN M BEACHAM | 55335 WOODY LANE | | | SOUTH LYON | MI | 48178 | 9716 |
| STEPHEN M BENJAMIN | 14779 SAN MARSALA CT | | | TAMPA | FL | 33626 | 3316 |
| STEPHEN M BENZ | 10842 KENNERLY ROAD | | | ST LOUIS | MO | 63128 | 2031 |
| STEPHEN M BIERSTEKER | 2 SUMMITCREST CRT | BOWMANVILLE ON  L1C 5A7 | CANADA | | | |
| STEPHEN M BOWERS | 2219 E STATE ROAD 236 | | | ANDERSON | IN | 46017 | 9757 |
| STEPHEN M BRENNER | 2333 N GENEVA TERRACE UNIT 3C | | | CHICAGO | IL | 60614 | 3388 |
| STEPHEN M BROWN & | SUSANNA B BROWN | 9827 EMMONS CIRCLE | | FOUNTAIN VALLEY | CA | 92708 | |
| STEPHEN M BROWNLEE AND | KAREN J BROWNLEE JTWROS | 5020 EAST 68TH STREET | | TULSA | OK | 74136 | 3307 |
| STEPHEN M CALCUTTI | 78 ELMORE AVE | | | CROTON ON HUDSON | NY | 10520 | 2719 |
| STEPHEN M CARLETON | 272 ST GEORGE ST | | | DUXBURY | MA | 02332 | 3811 |
| STEPHEN M CARRICO | 940 BAY CROSSING DR | | | WATERFORD | MI | 48327 | 4601 |
| STEPHEN M CASS | CHARLES SCHWAB & CO INC CUST | 868 CAMINO VINA | | PASO ROBLES | CA | 93446 | |
| STEPHEN M CASS | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 868 CAMINO VINA | PASO ROBLES | CA | 93446 | |
| STEPHEN M CASS & ALICE T CASS | CASS FAMILY REV LIV TRUST | 868 CAMINO VINA | | PASO ROBLES | CA | 93446 | |
| STEPHEN M CECRLE | 565 ROACH RD | | | HAUGHTON | LA | 71037 | 8801 |
| STEPHEN M CIARFALIA & | CAMILLE M CIARFALIA JT TEN | 47 CHELSEA | | BLOOMINGDALE | IL | 60108 | 1281 |
| STEPHEN M CLARK  AND | ROBYN M CLARK | JT TEN WROS | 4506 MOSAIC COURT | LOUISVILLE | KY | 40299 | |
| STEPHEN M CLARKE & | MARY LOUISE CLARKE | JT TEN | 119 WOODLAND RD. | MADISON | NJ | 07940 | 2827 |
| STEPHEN M COBB | CGM IRA CUSTODIAN | PO BOX 3144 | | BALD HEAD ISL | NC | 28461 | 7000 |
| STEPHEN M COLLINS | 13520 STEPHENS ROAD | | | STOCKBRIDGE | MI | 49285 | 9557 |
| STEPHEN M COYNE | 57639 PROSPECT AVE | | | BRIDGEPORT | OH | 43912 | 1055 |
| STEPHEN M CURELL | 1907 LAUREL LN | | | MIDLAND | MI | 48642 | 3818 |
| STEPHEN M DALY | PO BOX 7824 | | | FLINT | MI | 48507 | 0824 |
| STEPHEN M DANIELCZYK & | ELIZABETH W DANIELCZYK | 6853 W STEGER RD | | FRANKFORT | IL | 60423 | |
| STEPHEN M DAY | 16 CHINOOK CT | | | TIPP CITY | OH | 45371 | 1508 |
| STEPHEN M DEFEO AND | MICHELLE D DEFEO JTWROS | 1110 MINT TER | | WESTMINSTER | MD | 21157 | 7247 |
| STEPHEN M DENTON | 401 E WRIGHT ST | | | UNIVERSAL CTY | TX | 78148 | 4526 |
| STEPHEN M DEVORE | 4534 LAKE MARGARET DR | | | ORLANDO | FL | 32812 | 5907 |
| STEPHEN M FARRELL | 500 CHURCHILL STREET | | | DUSHORE | PA | 18614 | 7635 |
| STEPHEN M FEO CUST | GIUSEPPE D FEO UTMA/AL | 3757 GULF SHORES PKWY | SUITE M | GULF SHORES | AL | 36542 | |
| STEPHEN M FERNANDES | 25862 LOCHMOOR LN | | | NOVI | MI | 48374 | 2330 |
| STEPHEN M GABRIAULT | 7880 HANNAN RD | | | WAYNE | MI | 48184 | 1560 |
| STEPHEN M GARBER | CUST SEAN M GARBER UGMA IN | 6206 WALNUT RIDE TRL | | PROSPECT | KY | 40051 | 8896 |
| STEPHEN M GARDOCKI | 48429 LINDON CT | | | UTICA | MI | 48317 | 2632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN M GELBER | CUST EMILY O S GELBER | UTMA HI | 4389 AUKAI AVE | | HONOLULU | HI | 96816 4801 |
| STEPHEN M GELBER | CUST KATHERINE M S GELBER | UTMA HI | 4389 AUKAI AVE | | HONOLULU | HI | 96816 4801 |
| STEPHEN M GESTER | 1 MULBERRY LN | | | | AMHERST | NH | 03031 2621 |
| STEPHEN M GIFFORD | 90 VOLLMER PKWY | | | | ROCHESTER | NY | 14623 5128 |
| STEPHEN M GREENE | 23844 SETTLERS DR | | | | MACOMB | MI | 48042 5923 |
| STEPHEN M HAGAN | CUST ZACHARY C HAGAN UGMA DE | 509 PENN MANOR DR | | | NEWARK | DE | 19711 2418 |
| STEPHEN M HALL | 38723 NAVAJO CT | | | | ROMULUS | MI | 48174 |
| STEPHEN M HARPOLD | 4661 STAFFORD AVE SW | | | | WYOMING | MI | 49548 4231 |
| STEPHEN M HAZLEWOOD & | SUSAN ELAINE HAZLEWOOD | 1420 BUCHTA RD | | | ANGLETON | TX | 77515 |
| STEPHEN M HOLE | 2558 TINA CT | | | | DULUTH | GA | 30096 4130 |
| STEPHEN M HOLLAND | 980 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066 1533 |
| STEPHEN M HORN | 409 PARKVIEW COURT | | | | HURST | TX | 76053 7151 |
| STEPHEN M HUFF | 1341 MANICOTT DR | | | | MATTHEWS | NC | 28105 1551 |
| STEPHEN M HUNT | 11230 NW 107TH TER | | | | CHIEFLAND | FL | 32626 3705 |
| STEPHEN M JACKSON | 21 EMERALD DRIVE | | | | LACONIA | NH | 03246 3871 |
| STEPHEN M JEFFERS | 7760 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424 1920 |
| STEPHEN M JOHNSON | 18548 MYRON | | | | LIVONIA | MI | 48152 3029 |
| STEPHEN M JONESS | 124 ROBERT ADAMS DR | COURTICE ON  L1E 2C4 | CANADA | | | | |
| STEPHEN M KENIS | 151 EL CAMINO | | | | BEVERLY HILLS | CA | 90212 2704 |
| STEPHEN M KOLMAN | 3447 80TH ST APT 52 | | | | FLUSHING | NY | 11372 |
| STEPHEN M KOSO | 8691 WHITEFIELD | | | | DEARBORN HTS | MI | 48127 1134 |
| STEPHEN M LEGHART SR | 351 LAKE ARROWHEAD ROAD | BOX 230 | | | MYRTLE BEACH | SC | 29572 5156 |
| STEPHEN M LEVINE TTEE | GENERATION SKIPPING TR UWO J LEVINE | U/W DTD 09/04/1992 | 13505 COCO PLUM CT | | PALM CITY | FL | 34990 4832 |
| STEPHEN M LIEBERMAN | CUST SCOTT MATTHEW LIEBERMAN | UTMA NJ | 1926 PEMBERTON STREET | | PHILADELPHIA | PA | 19146 1826 |
| STEPHEN M LONCAR & | CLARA M LONCAR JT TEN | APT 331 | 1481 S OCEAN BLVD | | POMPANO BEACH | FL | 33062 7300 |
| STEPHEN M LUCAS | 225 CARNEGIE AVENUE | | | | YOUNGSTOWN | OH | 44515 2805 |
| STEPHEN M MANNO | 10303 APPALACHIAN CIRCLE APT# 313 | | | | OAKTON | VA | 22124 |
| STEPHEN M MARKUSIC | 8370 NICHOLS RD | | | | WINDHAM | OH | 44288 9517 |
| STEPHEN M MARTIN  & | BETTY M MARTIN JT WROS | 3361 MINI DRIVE | | | WADSWORTH | IL | 60083 9463 |
| STEPHEN M MASSIE | 10708 MILWAUKEE WAY | | | | VALLEY STATION | KY | 40272 4153 |
| STEPHEN M MC CLURE | 705 VILLAWOOD LANE | | | | COPPELL | TX | 75019 |
| STEPHEN M MEINHARDT | C/F STEPHEN M MEINHARDT JR | 15001 BADEN NAYLOR RD | | | BRANDYWINE | MD | 20613 8669 |
| STEPHEN M MEYER | 128 CHAPEL HILL DR | | | | FAIRFIELD | OH | 45014 5287 |
| STEPHEN M MIHALOW | 1029 SEMINARY STREET | | | | ROANOKE | IN | 46783 9115 |
| STEPHEN M MINDICH | 126 BROKLINE AVE | | | | BOSTON | MA | 02115 3920 |
| STEPHEN M MONNIN | KATHLEEN M MAGOTO JT TEN | 7443 ST RT 47 | | | VERSAILLES | OH | 45380 9438 |
| STEPHEN M MOUNCE | 1875 SILVER STAR ROAD | | | | SOMERSET | KY | 42501 |
| STEPHEN M MULLEN | 895 EASTNOR CT | | | | NEWPORT NEWS | VA | 23608 7743 |
| STEPHEN M NORTH EX | EST MARGARET SPEELMAN WILLIAMS | PO BOX 523 | | | AUBURN | CA | 95604 0523 |
| STEPHEN M OLIVEIRA & | IVETTE E OLIVEIRA JTWROS | 4426 DOS PALMAS RD | | | PHELAN | CA | 92371 9767 |
| STEPHEN M OLSON (SEP IRA) | FCC AS CUSTODIAN | 11617 COACH DR | | | MOKENA | IL | 60448 1492 |
| STEPHEN M ONEIL | 703 S DIVISION | | | | OWOSSO | MI | 48867 |
| STEPHEN M PENNOCK | 37655 BETHEL CHURCH RD | | | | OSAWATOMIE | KS | 66064 4254 |
| STEPHEN M PERL | SONIYA M PERL | 18431 COASTLINE DR | | | MALIBU | CA | 90265 5706 |
| STEPHEN M PLUMMER | 45 ACADEMY ST | | | | HALLOWELL | ME | 04347 1224 |
| STEPHEN M QUINTANA | CUST GUNNAR S QUINTANA | UTMA CO | 3100 SHANNON DR | | BROOMFIELD | CO | 80020 8241 |
| STEPHEN M RAWLS & | ROBIN S RAWLS JTTEN | 3117 LAKE PARK DR | | | JONESBORO | GA | 30236 4127 |
| STEPHEN M RICHARDSON | TR UA 05/24/91 VIRGINIA M | MCCUE TRUST | 755 FIRESIDE DR | | COOKEVILLE | TN | 38501 3009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN M ROBBE & | MRS CARMEN O ROBBE JT TEN | 8 SHILAH DR | | | DERRY | NH | 03038 |
| STEPHEN M RODOLAKIS | 11 COACHMAN RIDGE RD | | | | SHREWSBURY | MA | 01545 1560 |
| STEPHEN M ROTMAN | CHARLES SCHWAB & CO INC CUST | 5547 OCTONIA PL | | | SARASOTA | FL | 34238 |
| STEPHEN M RUSSO & | CORILE M RUSSO | JT TEN | RR 7 BOX 330 | | KITTANNING | PA | 16201 7524 |
| STEPHEN M S CHUN | 3930 SIERRA DR | | | | HONOLULU | HI | 96816 3343 |
| STEPHEN M SAALBACH | 1353 COVENTRY SQUARE DR | | | | ANN ARBOR | MI | 48103 6313 |
| STEPHEN M SADLEK | STEPHEN M SADLEK TRUST AS AMEN | 862 CAROLINA CIR SW | | | VERO BEACH | FL | 32962 |
| STEPHEN M SALTER | 3224 PATRICKS POINT DRIV | | | | TRINIDAD | CA | 95570 9708 |
| STEPHEN M SAUNDERS & | TERESA D SAUNDERS | JT TEN | 112 N REDWOOD LANE | | MUNCIE | IN | 47304 |
| STEPHEN M SCHMITT | 243 HAWLEYS CORNERS RD | | | | HIGHLAND | NY | 12528 2736 |
| STEPHEN M SCHULTZ & | SUSAN M SCHULTZ JTWROS | 403 JEFFERSON ST | | | OKOLONA | MS | 38860 |
| STEPHEN M SCHWEI | TOD JOSEPH SCHWEI & LAWRENCE | J SCHWEI | N3905 PINE MOUNTAIN ROAD | LOT39 | IRON MOUNTAIN | MI | 49801 |
| STEPHEN M SHEA | 1050 GEORGE ST | APT 12-L | | | NEW BRUNSWICK | NJ | 08901 1020 |
| STEPHEN M SKELLY | 322 APACHE DRIVE | | | | JANESVILLE | WI | 53545 4304 |
| STEPHEN M STULTS | WENDY PETTIT PRETTYMAN EXECS | ESTATE OF FRED M. STULTS JR. | 390 W. US HIGHWAY 6, #1151 | | VALPARAISO | IN | 46385 7950 |
| STEPHEN M SUHRE & | MARY ANN SUHRE | TR SUHRE LIVING TRUST | UA 6/22/99 | 421 N CHOLLA ST | CHANDLER | AZ | 85224 8200 |
| STEPHEN M SULLIVAN | 13504 OSPREYS VIEW PL | | | | WOODBRIDGE | VA | 22191 1353 |
| STEPHEN M SYDOR | CUST SARAH B SYDOR UGMA MI | 359 GRANDA VISTA | | | MILFORD | MI | 48380 3405 |
| STEPHEN M SYDOR & | PATRICIA L SYDOR JT TEN | 359 GRANDA VISTA | | | MILFORD | MI | 48380 3405 |
| STEPHEN M TEMPLAR & | JULIE ANN TEMPLAR | 1525 N FAIRVIEW ST | | | BURBANK | CA | 91505 |
| STEPHEN M THOMPSON | 6 RIVERFRONT PL | | | | BEAUFORT | SC | 29902 |
| STEPHEN M TIERNEY | 131 SLASH PINE DRIVE | | | | BROXTON | GA | 31519 6412 |
| STEPHEN M TISA AND | DANIEL R KILLAM JTWROS | 3105 NE 32ND PL | | | PORTLAND | OR | 97212 2632 |
| STEPHEN M TURNER | 85-175 FARRINGTON HWY | UNIT #C-214 | | | WAIANAE | HI | 96792 |
| STEPHEN M TURNER C/F | NICHOLAS A TURNER UGMA VA | 13419 ALFRED MILL CT | | | HERNDON | VA | 20171 3625 |
| STEPHEN M TURNER C/F | STEPHANIE M TURNER UGMA VA | 13419 ALFRED MILL CT | | | HERNDON | VA | 20171 3625 |
| STEPHEN M ULICKI | 1811 MAINE STREET | | | | SAGINAW | MI | 48602 1723 |
| STEPHEN M WADKINS | 4116 INGHAM ST | | | | LANSING | MI | 48911 2373 |
| STEPHEN M WAHL REVOCABLE TR | STEPHEN M WAHL  TTEE | U/A/D 06/24/2003 | 2820 SARASOTA GOLF CLUB BLVD | | SARASOTA | FL | 34240 9095 |
| STEPHEN M WARREN & | CHERYL A WARREN | DESIGNATED BENE PLAN/TOD | 3040 S EVANSTON WAY | | AURORA | CO | 80014 |
| STEPHEN M WASSON | 3900 WRANGLE HILL RD | | | | BEAR | DE | 19701 1916 |
| STEPHEN M WEISS & | WENDY R WEISS JT TEN | 3978 MONTEREALE DR | | | CANFIELD | OH | 44406 |
| STEPHEN M WILKINS & | DOLORES S WILKINS JT TEN | 440 DAYTON AVE | | | SALEM | OH | 44460 |
| STEPHEN M WILSON | 15 COBBLESTONE DR | | | | NEW CASTLE | DE | 19720 5659 |
| STEPHEN M WOLSKI & | MARIANN E WOLSKI JT TEN | 10067 MICHAEL ST | | | TAYLOR | MI | 48180 3208 |
| STEPHEN M WOODS & | KATIE M WOODS | 64 GLEN RD | | | YARMOUTH | ME | 04096 |
| STEPHEN M ZIMMERMAN | PO BOX 8655 | | | | COLUMBIA | SC | 29202 8655 |
| STEPHEN M. ANDERSON | CGM ROTH IRA CUSTODIAN | 16 RIPTIDE STREET | | | JAMESTOWN | RI | 02835 2528 |
| STEPHEN M. DEUTSCHE | DIANE SINDEL-DEUTSCHE | 1891 TRESTLE GLEN RD | | | PIEDMONT | CA | 94610 1847 |
| STEPHEN M. MENZIES | CGM IRA ROLLOVER CUSTODIAN | 89-36 117TH STREET | | | RICHMONDHILL | NY | 11418 3111 |
| STEPHEN M. NELSON | GLORIA G. MARLEY | 5 DEMAREST RD | | | CHESTNUT RDG | NY | 10977 6517 |
| STEPHEN M. VANSANT | 955 PALMER HOLLOW ROAD | | | | BYBEE | TN | 37713 |
| STEPHEN MADEJ & | MARK S MADEJ JT TEN | 7083 CARDWELL | | | GARDEN CITY | MI | 48135 2243 |
| STEPHEN MAHAR | 2490 WESTLAKE DR | | | | KELSEYVILLE | CA | 95451 9019 |
| STEPHEN MAHR | 22061 AVE SAN LUIS | | | | WOODLAND HILLS | CA | 91364 |
| STEPHEN MAIELLO | 1402 PAYNE AVE | | | | AUSTIN | TX | 78757 |
| STEPHEN MAKSYMIUK | 4680 PARRISH ROAD | | | | MIDLAND | MI | 48642 |
| STEPHEN MALATIN | 52 SPRING ST | | | | WEATHERLY | PA | 18255 1229 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MALINSKI | 1109 S PONTIAC | | | | MCHENRY | IL | 60051 | 9233 |
| STEPHEN MALLOY | 28 OAKWOOD PLACE | | | | SWEDESBORO | NJ | 08085 | |
| STEPHEN MANCE | 113 CANTERBURY DR | | | | MADISON | AL | 35758 | 7934 |
| STEPHEN MARCUM | PO BOX 355 | | | | WINDFALL | IN | 46076 | 0355 |
| STEPHEN MARGOCS | 1505 STAUNTON DRIVE | | | | PARMA | OH | 44134 | 4047 |
| STEPHEN MARK GOSS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 620 HILLANDALE | | LIBERTY | SC | 29657 | |
| STEPHEN MARK HENRY | 12556 E RED CANYON PL | | | | VAIL | AZ | 85641 | |
| STEPHEN MARLEY | 980 W TURNSTONE PL | | | | TUCSON | AZ | 85737 | |
| STEPHEN MARQUARD TROSTER | 16-A STEVEN ST | | | | WEST HARTFORD | CT | 06110 | 2622 |
| STEPHEN MARTIN | 8030 OSO AVE | | | | CANOGA PARK | CA | 91306 | 1844 |
| STEPHEN MARTIN | TR STEPHEN MARTIN TRUST | UA 08/26/87 | 1321 LAKE BLVD | | ST JOSEPH | MI | 49085 | 1547 |
| STEPHEN MASAREK & | AMY A MASAREK JT TEN | 101 HOMESTEAD VLG | APT 46 | | FAIRHOPE | AL | 36532 | 2977 |
| STEPHEN MATHEWS | 2810 7TH AVE | | | | CANYON | TX | 79015 | |
| STEPHEN MATTHEW GERESY & | KELLY D GERESY | 24939 WARD ST | | | DEARBORN | MI | 48124 | |
| STEPHEN MATTHEW GRUBB | 15 CALLE ALBARDA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| STEPHEN MCBEAN | 4544 CINCO DRIVE SW | | | | LILBURN | GA | 30047 | 4306 |
| STEPHEN MCCURDY | 12 CARLEON AVE | | | | LARCHMONT | NY | 10538 | 3223 |
| STEPHEN MCDOWELL | 2974 E.RAHN ROAD | | | | KETTERING | OH | 45440 | |
| STEPHEN MCKUZES | 60 OLD CHESAPEAKE DR. | | | | WENTZVILLE | MO | 63385 | |
| STEPHEN MCMAHON | 4 QUAIL HOLLOW CT | | | | HAWTHORN WOODS | IL | 60047 | |
| STEPHEN MCNUTT | 5 LA SERENA | | | | IRVINE | CA | 92612 | |
| STEPHEN MCQUEEN | 11 SAYBROOK ROAD | | | | ESSEX JCT | VT | 05452 | |
| STEPHEN MENDEZ | 110 CHAPELWOOD DR | | | | ENTERPRISE | AL | 36330 | 8138 |
| STEPHEN MENDOZA TABLIZO | 4020 REGATTA DR | | | | DISCOVERY BAY | CA | 94505 | |
| STEPHEN MERRITT | (TURIN/FIAT) PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| STEPHEN MIAL | 5472 ROCKPOINTE DRIVE | | | | CLIFTON | VA | 20124 | |
| STEPHEN MICHAEL ANTAL | CHARLES SCHWAB & CO INC CUST | 4117 MIDDLE RIDGE DRIVE | | | FAIRFAX | VA | 22033 | |
| STEPHEN MICHAEL DANIELS | NED REAGAN DANIELS JR TTEE | U/W/O BETTY DANIELS FAMILY TR | DTD 7/15/88 | 4205 CRESTRIDGE | MIDLAND | TX | 79707 | 2732 |
| STEPHEN MICHAEL FELDER | 120 WGTO TOWER RD. | | | | LAKE ALFRED | FL | 33850 | |
| STEPHEN MICHAEL HUGHES | 640 WATKINS DR | | | | COLUMBIA | TN | 38401 | 6002 |
| STEPHEN MICHAEL JONES | 344 N 400 E | | | | KOKOMO | IN | 46901 | 5761 |
| STEPHEN MICHAEL MACKE | 5664S. HELENA ST. | | | | CENTENNIAL | CO | 80015 | |
| STEPHEN MICHAEL NOTHEISEN | CHARLES SCHWAB & CO INC CUST | 1157 N MOORE ST | | | WATERLOO | IL | 62298 | |
| STEPHEN MICHAEL PUTNEY & | ELIZABETH LUCY PUTNEY | 113 HESS AVENUE | | | WARWICK | RI | 02889 | |
| STEPHEN MICHAEL SMITH | CHARLES SCHWAB & CO INC CUST | 4224 HUNT CLUB LN | | | WESTLAKE VILLAGE | CA | 91361 | |
| STEPHEN MICHAEL SMITH & | DOREEN JOSEPHINE SMITH | 265 LITTLE FLORIDA RD | | | POQUOSON | VA | 23662 | |
| STEPHEN MIDDLETON & | CAROL L MIDDLETON JT TEN | 1821 WALNUT ST | | | ASHLAND | PA | 17921 | 1727 |
| STEPHEN MIKULAY SR | CUST STEPHEN MIKULAY JR UGMA LA | 4280 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 | |
| STEPHEN MIKULAY SR | CUST THOMAS O MIKULAY UGMA LA | 105 BROOK ST | | | CARPENTERSVLE | IL | 60110 | 1901 |
| STEPHEN MILES MOSS & | LISA MARIE COLUCCIO-MOSS | 658 ETHAN DRIVE | | | WESTLAND | MI | 48185 | 9643 |
| STEPHEN MILFORD LYLE | 469 TAYLOR RD | | | | STOW | MA | 01775 | |
| STEPHEN MILINA & | ERIC MILINA JT TEN | 3230 CURTIS CIR | | | PLEASANTON | CA | 94588 | 5115 |
| STEPHEN MILLER | 16711 GOOSENECK TERRACE | | | | OLNEY | MD | 20832 | |
| STEPHEN MILLER DOWNS | 698 EAST DR | | | | INDIANAPOLIS | IN | 46201 | |
| STEPHEN MILLER ROBIN | DAVIS MILLER TTE RESIDUARY | TRUST U/W/O HENRY D MILLER | THOMAS J SESSA, ESQUIRE | 233 EAST REDWOOD ST | BALTIMORE | MD | 21202 | 3332 |
| STEPHEN MINICUCCI | 59A BREWSTER ST | | | | CAMBRIDGE | MA | 02138 | 2203 |
| STEPHEN MLINCEK | 982 FLAMINGO AVE | | | | SEBASTIAN | FL | 32958 | 5122 |
| STEPHEN MOBERG | 490 HAYWARD STREET | | | | BRIDGEWATER | MA | 02324 | 1915 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MOLINELLI | P.O. BOX 633 | 3403 SANDPIPER WAY | | | ALLENWOOD | NJ | 08720 | 7031 |
| STEPHEN MOLINELLI | PO BOX 633 | | | | ALLENWOOD | NJ | 08720 | 0633 |
| STEPHEN MONROE VAUGHN & | CHARLENE LEWIS VAUGHN | 911 PALM BLVD | | | ISLE OF PALMS | SC | 29451 | |
| STEPHEN MONTGOMERY | 1145 RIVERSIDE TRACE | | | | SUGAR HILL | GA | 30518 | |
| STEPHEN MOREL | 515 S AIKEN AVE | APT 809 | | | PITTSBURGH | PA | 15232 | |
| STEPHEN MORGAN ASH | 910 9TH ST 2 | | | | WEST DES MOINES | IA | 50265 | 3649 |
| STEPHEN MORIARTY & | LESLIE COTTERELL MORIARTY JT TEN | 343 W KINNEAR PL | | | SEATTLE | WA | 98119 | |
| STEPHEN MORRIS & | LAURIE H MORRIS | P.O. BOX 4000 | | | AVON | CO | 81620 | |
| STEPHEN MORRISON | 3 KERN DRIVE | | | | BILLERICA | MA | 01821 | |
| STEPHEN MORROW | 449 SIXTH ST | | | | LAKE OSWEGO | OR | 97034 | 2901 |
| STEPHEN MOSKOWITZ | STEPHEN MOSKOWITZ REVOCABLE TR | 385 PIEDMONT I | | | DELRAY BEACH | FL | 33484 | |
| STEPHEN MULZET & | PATSY MULZET JT TEN | 2752 SW 46TH PL | | | OKLAHOMA CITY | OK | 73119 | 4621 |
| STEPHEN MURDOCH BAILEY | 1081 GENEVA ST | | | | LIVERMORE | CA | 94550 | 5661 |
| STEPHEN MURRAY | JULIA MURRAY JT TEN | 7823 KENRIDGE LANE | | | SHREWSBURY | MO | 63119 | 4309 |
| STEPHEN N ABEND | CHARLES SCHWAB & CO INC CUST | 5940 WARD PARKWAY | | | KANSAS CITY | MO | 64113 | |
| STEPHEN N APPLEY | CUST ALAN JOSEPH APPLEY U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 323 BEVERLY DR | | LAFAYETTE | LA | 70503 | 3109 |
| STEPHEN N ATKINSON | 9301 DENTON HILL RD | | | | FENTON | MI | 48430 | 8404 |
| STEPHEN N BOBIC | 18025 ESCANABA AVE | | | | LANSING | IL | 60438 | 2119 |
| STEPHEN N DERMER & | DENA M DERMER | 15 FREDON DRIVE | | | LIVINGSTON | NJ | 07039 | |
| STEPHEN N FITTS, JR. | 7 DUNBROOK | | | | TUSCALOOSA | AL | 35405 | |
| STEPHEN N GRIDER & | ROBIN J GRIDER JT TEN | 560 ORCHID HILL | | | ARGYLE | TX | 76226 | 4520 |
| STEPHEN N JOFFE  & | SANDRA JOFFE JT WROS | 4400 DRAKE RD | | | CINCINNATI | OH | 45243 | 4114 |
| STEPHEN N LANG | 40 TODD RIDGE ROAD | | | | TITUSVILLE | NJ | 08560 | 1444 |
| STEPHEN N LANGWAY | ROSEMARY LANGWAY | 10634 BIG CANOE | | | BIG CANOE | GA | 30143 | 5131 |
| STEPHEN N MARTIN | 10605 COAL CANYON RD | | | | SUNLAND | CA | 91040 | 1229 |
| STEPHEN N MCEWEN | BY STEPHEN N MCEWEN | 1053 PINEWOOD CT | | | BOWLING GREEN | OH | 43402 | 2173 |
| STEPHEN N MCINTYRE | 715 E 8TH ST | | | | ANDERSON | IN | 46012 | 4020 |
| STEPHEN N MEULI  & | DEBBIE D MEULI JT WROS | 125 WAPPOO LANDING CIRCLE | | | CHARLESTON | SC | 29412 | 2145 |
| STEPHEN N MUNAFO & | SUSAN D MUNAFO | 255 SHERIDAN AVE | | | SATELLITE BEACH | FL | 32937 | |
| STEPHEN N MUNSON & | KRYSTYNA P MUNSON JT TEN | 794 KENSINGTON RD | | | KENSINGTON | CT | 06037 | 3539 |
| STEPHEN N SCHMERLING | 1459 MT LAUREL DR | | | | WINTER SPRINGS | FL | 32708 | 3838 |
| STEPHEN N SCHNIRCH | 4002 W NORTHVIEW AVE | | | | PHOENIX | AZ | 85051 | |
| STEPHEN N SHASHY & | JOY M SHASHY JT TEN | 8407 BROOKEWOOD COURT | | | MCLEAN | VA | 22102 | 1749 |
| STEPHEN N ZIELINSKI | 46 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225 | 3606 |
| STEPHEN N. HOFFMAN | 107 N. REINO ROAD, | PMB #183 | | | NEWBURY PARK | CA | 91320 | 3710 |
| STEPHEN N. YARDLEY & | NORA R. YARDLEY JTWROS | 222 BEECH STREET | | | BIRMINGHAM | AL | 35213 | |
| STEPHEN NANNY | 1203 LION | | | | HENDERSON | TX | 75654 | |
| STEPHEN NATHENSON & | MYRA NATHENSON TTEE | THE NATHENSON FAMILY | TRUST U/A DTD 5-20-96 | 4995 E RUBERT RD | PRESCOTT | AZ | 86303 | 7653 |
| STEPHEN NAYSMITH | 230 MOHICAN LANE | | | | LITTLE EGG HARBOR | NJ | 08087 | 1337 |
| STEPHEN NEAL | 727 ARLINGTON RD | | | | CAMP HILL | PA | 17011 | 1604 |
| STEPHEN NEAL | N1673 HIGHWAY M 35 | | | | MENOMINEE | MI | 49858 | 9557 |
| STEPHEN NEELEY | 1138 REGAL OAK DR | | | | ROCKVILLE | MD | 20852 | |
| STEPHEN NEUMANN | 603 LENOX AVE | | | | E PATCHOGUE | NY | 11772 | 5110 |
| STEPHEN NEVERS | 6 CAVERHILL LANE | NEWMARKET NB  E6K 2W8 | CANADA | | | | | |
| STEPHEN NEWMAN | BOX 2134 | | | | BRANCHVILLE | NJ | 07826 | 2134 |
| STEPHEN NEWMAN PSP | STEPHEN NEWMAN TTEE | U/A DTD 01-01-1985 | FBO STEPHEN NEWMAN | 7 SPINNAKER LANE | HULL | MA | 02045 | |
| STEPHEN NOEL BUCK | CHARLES SCHWAB & CO INC CUST | 5219 MORNING DEW WAY | | | REDDING | CA | 96001 | |
| STEPHEN NOLLER | 6045 FORSYTH RD | | | | MACON | GA | 31210 | 2011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN NOTAR DONATO | 12 BAYBERRY MEADOWS CT | | | | O FALLON | MO | 63366 | 4191 |
| STEPHEN NOVACK | 70 HIGHLAND RIDGE RD | | | | ENGLISHTOWN | NJ | 07726 |
| STEPHEN NUCIAN | 30002 MAYFAIR DR | | | | FARMINGTN HLS | MI | 48331 | 2170 |
| STEPHEN O ALLAIRE & | JAMES E LINCOLN TR | UA 08/07/2007 | JAMES E LINCOLN FAM IRREV TRUST | 570 STAFFORD AVE APT 12B | BRISTOL | CT | 06010 |
| STEPHEN O CALLAGHAN | 600 MAIN ST | | | | SUMMERSVILLE | WV | 26651 |
| STEPHEN O CHEFF & | BEVERLY A CHEFF TEN COM | 15 HALF PENNY COURT | | | SUGAR LAND | TX | 77479 | 2510 |
| STEPHEN O HIER & | LAUREN V HIER JT TEN | 662 SPRING RD | | | ELMHURST | IL | 60126 | 4225 |
| STEPHEN O JOHNSON | 315 WOODY BROWN ROAD | | | | RISING SUN | MD | 21911 | 1029 |
| STEPHEN O LINNEMEIER | 7379 E US HIGHWAY 20 | | | | ANGOLA | IN | 46703 | 8296 |
| STEPHEN O LINNEMEIER | CARRIE LOU LINNEMEIER | JT TEN | AMA ACCOUNT | 7379 E US HIGHWAY 20 | ANGOLA | IN | 46703 |
| STEPHEN O LINNEMEIER II & | CARRIE LOU LINNEMEIER JT TEN | 4880 N COUNTRY DR | | | BRYAN | TX | 77808 | 5035 |
| STEPHEN O MYERS | 639 NIAGARA DR | | | | BOLINGBROOK | IL | 60440 | 2540 |
| STEPHEN O SNYDER | CHARLES SCHWAB & CO INC CUST | 689 MACEDONIA RD | | | STATESBORO | GA | 30461 |
| STEPHEN O VLADYKA & | BECKY L VLADYKA JT TEN | 3834 CARTER SE | | | ARDMORE | OK | 73401 | 9163 |
| STEPHEN O'LEARY | 10 RUTHERFORD RD | | | | WARWICK | NY | 10990 |
| STEPHEN OCONNOR | 13217 WATERCREST DR. | | | | DEWITT | MI | 48820 |
| STEPHEN OESTRICH | 7 DONNY DRIVE | | | | WAPPINGERS FL | NY | 12590 | 2313 |
| STEPHEN ONDISH | 28 WILLIAM STREET | | | | CRANFORD | NJ | 07016 | 2835 |
| STEPHEN ONUFRAK (IRA) | FCC AS CUSTODIAN | 59 BRIAR COURT | | | HAMBURG | NJ | 07419 | 1214 |
| STEPHEN ORAVEC | 3246 BEACHWOOD DRIVE | | | | OREGON | OH | 43616 |
| STEPHEN ORLANDO | 165 OAK STREET | | | | WEST HEMPSTEAD | NY | 11552 |
| STEPHEN OSCAR HERRINGTON | 1914 COLBY AVE | | | | EVERETT | WA | 98201 |
| STEPHEN OSCHE & | KAREN OSCHE | 133 FERN LN | | | KERSEY | PA | 15846 |
| STEPHEN P ANDRAS | 3483 WEST 152 ST | | | | CLEVELAND | OH | 44111 | 2110 |
| STEPHEN P BEMISH | 9252 NO 400 EAST | | | | ALEXANDRIA | IN | 46001 | 8185 |
| STEPHEN P BLEILE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4818 HUNTLEIGH DR. | | SARASOTA | FL | 34233 |
| STEPHEN P BLEILE | CONTRIBUTORY IRA | 4818 HUNTLEIGH DR. | | | SARASOTA | FL | 34237 |
| STEPHEN P BLEILE & | JACALYN M BLEILE | 4818 HUNTLEIGH DR | | | SARASOTA | FL | 34233 |
| STEPHEN P BLISZCZ | 24 CARRIAGE HILL LANE | | | | COLUMBUS | NJ | 08022 | 1030 |
| STEPHEN P BORECKY JR | 3901 S YONKERS ST | | | | BLOOMINGTON | IN | 47403 | 3919 |
| STEPHEN P BOWER | 1397 GLENWOOD DR | | | | TROY | MI | 48083 | 5308 |
| STEPHEN P BRADLEY | 18 EDGEWOOD RD | | | | LEXINGTON | MA | 02420 | 3539 |
| STEPHEN P BRADSHAW | 37 GLEN RIDGE RD | | | | FAIRFIELD | CT | 06825 | 2501 |
| STEPHEN P CARON | 50 WINDSOR RD | | | | MEDFORD | MA | 02155 | 5920 |
| STEPHEN P CASARINO | 3 CLYTH DRIVE | | | | WILMINGTON | DE | 19803 | 2609 |
| STEPHEN P CHANTELOIS | 6711 ABI LANE | | | | PLYMOUTH | MI | 48170 | 5800 |
| STEPHEN P CHURCH | 295 N COLE ST | | | | INDIANAPOLIS | IN | 46224 | 8805 |
| STEPHEN P COWAN | STEPHEN P COWAN LIVING TRUST | 1902 NW FLORENCE AVE | | | GRESHAM | OR | 97030 |
| STEPHEN P COX | 28 HIGHLAND ST | | | | SOUTHBORO | MA | 01772 | 1914 |
| STEPHEN P CUFF | 9 WAVERLY COURT | | | | ALAMO | CA | 94507 |
| STEPHEN P CUFF & | JEAN M CUFF | CUFF TRUST | 9 WAVERLY COURT | | ALAMO | CA | 94507 |
| STEPHEN P DANIELS | 1538 OSBORN ST | | | | SAGINAW | MI | 48602 | 2830 |
| STEPHEN P DEES TTEE | STEPHEN P DEES TRUST | DTD 12/30/96 | 4511 NORTH MULBERRY DRIVE | | KANSAS CITY | MO | 64116 | 4652 |
| STEPHEN P DILLON | 287 PALMETTO CT | | | | DAYTON | OH | 45440 | 3583 |
| STEPHEN P DUMAS | 615 OAKTREE CT | | | | FORT WAYNE | IN | 46845 | 1070 |
| STEPHEN P DURHAM | 11 BUNGALOW AVENUE | | | | WILMINGTON | DE | 19805 | 5008 |
| STEPHEN P GALE | TR STEPHEN P GALE TRUST | UA 5/2/01 | 16916 BUCKINGHAM RD | | BEVERLY HILLS | MI | 48025 |
| STEPHEN P GALLAGHER | 3611 LIMA-SANDUSKY RD | | | | SANDUSKY | OH | 44870 | 9643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN P GARDINER | 3330 ELDERWOOD AVE | | | | HOLLAND | MI | 49424 | 1121 |
| STEPHEN P GLAZEBROOK | 1284 ANGUS MORRISON RD | | | | PANACEA | FL | 32346 | 5124 |
| STEPHEN P GOSS | 506 E FRANKLIN ST | | | | EAST TAWAS | MI | 48730 | |
| STEPHEN P GRANIERI | WBNA CUSTODIAN TRAD IRA | 6834 HENRY AVE | | | PHILA | PA | 19128 | |
| STEPHEN P GREEN | 220 MELBOURNE WAY | | | | LEXINGTON | KY | 40503 | 2619 |
| STEPHEN P HALLORAN | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/16/90 | 9150 KING DAVID DR | | ANCHORAGE | AK | 99507 | |
| STEPHEN P HAMM | 13709 CANADA DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111 | 8106 |
| STEPHEN P HART | 165 S SANDERSON WAY | | | | FORT BRAGG | CA | 95437 | |
| STEPHEN P HOCKIN & | LAURA HOCKIN JT TEN | 7373 IRONWOOD | | | SWARTZ CREEK | MI | 48473 | 9450 |
| STEPHEN P HODGES & | CONSTANCE J HODGES JT TEN | 2350 SANDOVER ROAD | | | COLUMBUS | OH | 43220 | 2922 |
| STEPHEN P HORECKY & | BRENDA HORECKY JT TEN | 1 AQUEDUCT PLACE | | | ELMSFORD | NY | 10523 | 2001 |
| STEPHEN P HOSIMER | APT B47 | 2884 WEST BRITTON ROAD | | | PERRY | MI | 48872 | 9624 |
| STEPHEN P JOHNSON | 740 HAYMARKET | | | | W JEFFERSON | OH | 43162 | 9715 |
| STEPHEN P KASTEN & | HELENA G KASTEN | 2219 SHOSHONE DR | | | PRESCOTT | AZ | 86305 | |
| STEPHEN P KEISER TTEE FOR THE | KEISER FAMILY TRUST DATED 2/9/93 | 5527 BEAVER LODGE DR | | | KINGWOOD | TX | 77345 | 1743 |
| STEPHEN P KISSKA & | JOAN E KISSKA | 7747 CAMP ALGER AVE | | | FALLS CHURCH | VA | 22042 | |
| STEPHEN P KOZLOWSKI | 501 MACARTHUR AVENUE NE | | | | VIENNA | VA | 22180 | 3553 |
| STEPHEN P KRAJCIK 3RD | 2602 MIDDLESEX | | | | TOLEDO | OH | 43606 | 3009 |
| STEPHEN P KRCHMA R/O IRA | FCC AS CUSTODIAN | 422 N BOMPART AVE | | | WEBSTER GRVS | MO | 63119 | 2607 |
| STEPHEN P LANG | 28075 110TH ST | | | | NEW HARTFORD | IA | 50660 | |
| STEPHEN P LAZARUS | 3218 ELMER KING RD | | | | BELTON | TX | 76513 | 7527 |
| STEPHEN P MOLICKY & | JULIA MOLICKY JT TEN | 24317 URSULINE | | | ST CLAIR SHRS | MI | 48080 | 1035 |
| STEPHEN P MONTI & | KATHYRN A MONTI JT TEN | 21 MASCIARELLI DRIVE | | | MARLBOROUGH | MA | 01752 | 1836 |
| STEPHEN P PALECEK | 15240 ROYAL GEORGIAN RD | | | | ORLAND PARK | IL | 60462 | 6701 |
| STEPHEN P PERRY | 16943 CAMBRIDGE | | | | ALLEN PARK | MI | 48101 | 3110 |
| STEPHEN P PRZYBYLOWSKI | 1029 N JACKSON ST #1403 A | | | | MILWAUKEE | WI | 53202 | 7148 |
| STEPHEN P RENTSCHLER | 8899 LYNCRIS DR | | | | CINCINNATI | OH | 45242 | 7315 |
| STEPHEN P RUMMEL | BEVERLY RUMMEL JT TEN | 389 SARVER ROAD | | | SARVER | PA | 16055 | 9715 |
| STEPHEN P SABATINO | CUST STEPHANIE P SABATINO UGMA VA | 1092 BARNVIEW LN | | | WEST CHESTER | PA | 19382 | 7480 |
| STEPHEN P SANDERS | 1183 E GREY CT | | | | WAYLAND | MI | 49348 | 9008 |
| STEPHEN P SAVOIE | 7719 PHELAN DR | | | | CLARKSTON | MI | 48346 | 1255 |
| STEPHEN P SCHEIBLE | PO BOX 414 | | | | EAST SANDWICH | MA | 02537 | 0414 |
| STEPHEN P SHADLE AND | ROBERTA G SHADLE TTEES FOR THE | STEPHEN P & ROBERTA G SHADLE | TRUST DTD 12-1-1972 | 1400 S HETTEMA | YUMA | AZ | 85364 | 4318 |
| STEPHEN P SIMPSON | 1127 33RD STREET CT | | | | MOLINE | IL | 61265 | |
| STEPHEN P SINDA JR | CUST JESSICA L SINDA UGMA MI | 401 N HUNTER | | | COPAC | MI | 48014 | 3130 |
| STEPHEN P SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 621858 | | | OVIEDO | FL | 32762 | |
| STEPHEN P SMITH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 621858 | | OVIEDO | FL | 32762 | |
| STEPHEN P SMITH & | C DEMARSICO-SMITH | PO BOX 621858 | | | OVIEDO | FL | 32762 | |
| STEPHEN P SMITH III | 10081 SPRINGFIELD ROAD | | | | POLAND | OH | 44514 | 3169 |
| STEPHEN P SMITH III | 2601 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217 | 2112 |
| STEPHEN P SMITH III (ROTH IRA) | FCC AS CUSTODIAN | 10081 SPRINGFIELD ROAD | | | POLAND | OH | 44514 | 3169 |
| STEPHEN P SNYDER | 233 NAHANTON ST | | | | NEWTON CENTRE | MA | 02459 | 2909 |
| STEPHEN P SPANYER & | ANN M SPANYER JT TEN | 1525 MCILVAINE DR | | | MARYVILLE | TN | 37803 | |
| STEPHEN P STITELER CUST | ALEXANDRIA P STITELER | 26 HOWLAND RD | | | LAKEVILLE | MA | 02347 | 2211 |
| STEPHEN P TERESHKO | 163 CONCORD RD | | | | CHELMSFORD | MA | 01824 | 4630 |
| STEPHEN P WERDEN | 3930 E GOLDFINCH GATE LANE | | | | PHOENIX | AZ | 85044 | 4513 |
| STEPHEN P WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917 | 2233 |
| STEPHEN P WIDUP & | ELIZABETH G WIDUP JT TEN | 2689 CAROLINA AVE | | | REDWOOD CITY | CA | 94061 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN P YOKICH & | TEKLA J YOKICH & | TRACEY A YOKICH JT TEN | 23015 ARDMORE PARK DR | | SAINT CLAIR SHORES | MI | 48081 | |
| STEPHEN P ZAPPASODI C/F | BRITTANY M ZAPPASODI | UNDER THE PA UNIF TRSF | TO MINORS ACT | 3261 HILL CHURCH ROAD | LEBANON | PA | 17046 |
| STEPHEN P. DAVIS | 2294 PRIMROSE CT. | | | | SUMTER | SC | 29150 | 1951 |
| STEPHEN P. DUNCAN AND | DONNA E. DUNCAN JTWROS | 9097 OLD STATE ROAD 350 | | | AURORA | IN | 47001 | 8346 |
| STEPHEN P. MCCARRON | MCCARRON AND DIESS | PROFIT SHARING PLAN 001 | FBO LOUIS W. DIESS | 7513 ARROWOOD ROAD | BETHESDA | MD | 20817 | 2824 |
| STEPHEN PADILLA | 8042 LECLAY DR | | | | KNOXVILLE | TN | 37938 | 3031 |
| STEPHEN PALCHO | 2794 E 116TH ST | | | | CLEVELAND | OH | 44120 | 2111 |
| STEPHEN PANG & | HELEN PANG JT TEN | 137-139 N 11TH ST 2ND FLOOR | | | PHILADELPHIA | PA | 19107 |
| STEPHEN PAPANEK & | MRS BETTY T PAPANEK JT TEN | 6734 N LAPORTE AVE | | | LINCOLNWOOD | IL | 60646 | 3212 |
| STEPHEN PAPPAS | 44466 BAYVIEW AVE APT 16101 | | | | CLINTON TOWNSHIP | MI | 48038 |
| STEPHEN PARKER | CGM SEP IRA CUSTODIAN | U/P/O ABOGADOS P. & PARKER, PA | 6512 LINDEN RD | | KANSAS CITY | MO | 64113 | 1802 |
| STEPHEN PARSONS | 2905 A SEPULVEDA #310 | | | | MANHATTAN BEACH | CA | 90266 |
| STEPHEN PATRICK | 4260 QUAIL RIDGE WAY | | | | NORCROSS | GA | 30092 |
| STEPHEN PATRICK DECOSTER | 90 TOOKER AVE | | | | SPRINGFIELD | NJ | 07081 |
| STEPHEN PATRICK MARSHALL | 5401 NE 294TH CIRCLE | | | | LACENTER | WA | 98629 |
| STEPHEN PATRICK WHELAN | CHARLES SCHWAB & CO INC CUST | PO BOX 291077 | | | PORT ORANGE | FL | 32129 |
| STEPHEN PAUL AUGUST | 596 PROSPECT STREET | APT. A 4 | | | NEW HAVEN | CT | 06511 | 2113 |
| STEPHEN PAUL BUZICK | 539 TERRACE ST | | | | JEFFERSON | LA | 70121 |
| STEPHEN PAUL GIBSON AS CUST | FOR CHRISTOPHER SCOTT GIBSON | UNDER THE VIRGINIA TRANSFERS | TO MINORS ACT | 12712 FOX WOODS DR | HERNDON | VA | 20171 |
| STEPHEN P GULLOTTI & | GLORIA JEAN GULLOTTI JT TEN | 9189 SPRING RUN BLVD | APT 1903 | | BONITA SPGS | FL | 34135 | 3604 |
| STEPHEN PAUL KORN & | ASSOCIATES | 30800 VAN DYKE AVE STE 206 | | | WARREN | MI | 48093 | 8704 |
| STEPHEN PAUL KRUPA | 8664 MORRO CT | | | | WHITE LAKE | MI | 48386 | 4408 |
| STEPHEN PAUL KRUPA & | SANDRA K KRUPA JT TEN | 8664 MORRO CT | | | WHITE LAKE | MI | 48386 | 4408 |
| STEPHEN PAUL LEONARDELLI & | SUSAN RENEE LEONARDELLI | 1421 BURHAVEN DR | | | ROCHESTER HILLS | MI | 48306 |
| STEPHEN PAUL MELANSON | 14 LAKESIDE AV | | | | CHELMSFORD | MA | 01824 | 4213 |
| STEPHEN PAUL RUSICKA JR | 11006 W CIMARRON DR | | | | SUN CITY | AZ | 85373 | 4307 |
| STEPHEN PAUL SMITH | 1549 SHALISAN CIRCLE | | | | SANDY | UT | 84092 |
| STEPHEN PAUL WALKER | PO BOX 92 | NEW LAMBTON NSW 2305 | AUSTRALIA | | | | |
| STEPHEN PAUL WORTHINGTON | CHARLES SCHWAB & CO INC CUST | 24541 TESORO WAY | | | RAMONA | CA | 92065 |
| STEPHEN PAYNE | 24 DELAWARE RIM DR | | | | YARDLEY | PA | 19067 |
| STEPHEN PEARSON | 656 CRYSTAL DR | | | | PALM HARBOR | FL | 34683 |
| STEPHEN PEEL | 376 HELEN AVE | | | | POPLAR BLUFF | MO | 63901 |
| STEPHEN PELLESSIER - SEP IRA | 815 BRENTWOOD BLVD | | | | LAFAYETTE | LA | 70503 |
| STEPHEN PENG | CUST BENJAMIN PENG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3333 SANDY CREEK DR | UTICA | MI | 48316 | 3957 |
| STEPHEN PENG & | MRS MABEL PENG JT TEN | 3333 SANDY CREEK DR | | | UTICA | MI | 48316 | 3957 |
| STEPHEN PEREZ | 6970 BIG BEND DR | | | | SAINT CLOUD | FL | 34771 |
| STEPHEN PERSAILE | 20 FAIRWAY DRIVE | | | | AUBURN | NY | 13021 | 5528 |
| STEPHEN PERZAN | 6161 N. 5TH STREET | | | | PHILADELPHIA | PA | 19120 | 1497 |
| STEPHEN PESHKIN | CUST BARI LYNNE PESHKIN U/THE N J | UNIFORM GIFTS TO MINORS ACT | 251 HOWARD AVE | | ELBERON | NJ | 07740 | 8010 |
| STEPHEN PETERS WALLACE | CHARLES SCHWAB & CO INC CUST | 3235 LA CANADA | | | LAFAYETTE | CA | 94549 |
| STEPHEN PHAYLIANG CHOCK & | ELSA SCHMAUDER CHOCK | 4501 SUNDOWN RD | | | GAITHERSBURG | MD | 20882 |
| STEPHEN PHILIBOSIAN | 244 B EATONCREST DRIVE | | | | EATONTOWN | NJ | 07724 | 1253 |
| STEPHEN PHILLIPS | # 212 1ST AVE | P.O. BOX # 501 | | | SALTVILLE | VA | 24370 |
| STEPHEN PHILLIPS III | 33 WADE AVE | | | | CRANFORD | NJ | 07016 | 2550 |
| STEPHEN PIAZZA | 3758 SE DEERCREEKWAY | | | | GRESHAM | OR | 97080 |
| STEPHEN PINCHOT | 5702 SOUTHINGTON DR | | | | PARMA | OH | 44129 | 5230 |
| STEPHEN PIPPIN GATY | 3247 NEWTON STREET | | | | DENVER | CO | 80211 | 3140 |
| STEPHEN PIRRITANO | MARISSA ANNE PIRRITANO | UNTIL AGE 21 | 262 PHEASANT RUN | | FEASTERVILLE | PA | 19053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN PIRRITANO | STEPHEN JOHN PIRRITANO | UNTIL AGE 21 | 262 PHEASANT RUN | | FEASTERVILLE | PA | 19053 |
| STEPHEN PIRRITANO & | DIANA M PIRRITANO | 262 PHEASANT RUN | | | FEASTERVILLE | PA | 19053 |
| STEPHEN PISKORIK & | KATHY J PISKORIK JT TEN | 1728 SW 44TH ST | | | CAPE CORAL | FL | 33914 | 6201 |
| STEPHEN PITTS | 1235 LAQUITA CT | | | | KERNERSVILLE | NC | 27284 | 9225 |
| STEPHEN PJURA & | MRS NANCY PJURA JT TEN | 817 ORANGE AVE | | | MILFORD | CT | 06460 | 2111 |
| STEPHEN PLATZ & | MRS NATALIE PLATZ JT TEN | 8 SQUIRE COURT RRI | WATERLOO ON N2J 4G8 | CANADA | | | |
| STEPHEN POLANSKY | 20965 HILLARD BLVD | | | | ROCKY RIVER | OH | 44116 | 3310 |
| STEPHEN POLKINGHORNE | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458 | 8205 |
| STEPHEN POLT & | G HELEN POLT JT TEN | 856 GLEN RIDGE DR SW | | | LILBURN | GA | 30047 | 4277 |
| STEPHEN PORTEN | 13724 FAIRPLAINS CT | | | | CHARLOTTE | NC | 28278 | 7684 |
| STEPHEN PORTER LAINHART C/F | CLAYTON PERRY LAINHART | U/TN/UGTMA | 2698 DUNKELD COURT | | FRANKLIN | TN | 37069 |
| STEPHEN POULERIS | 2262 BURCH CIR | | | | ATLANTA | GA | 30319 |
| STEPHEN PRAHOVIC | 5834 SHOREHAM DR | | | | LAKE VIEW | NY | 14085 | 9723 |
| STEPHEN PRATHER | 5205 IDLEDICE | | | | JEFFERSONVILLE | IN | 47130 |
| STEPHEN PRICE | 1208 DENALI ST. #2 | | | | ANCHORAGE | AK | 99501 |
| STEPHEN PRUSKI | SHANA R PRUSKI JTWROS | 1045 CHEEVER BLVD | 8546 BROADWAY ST STE 110 | | SAN ANTONIO | TX | 78217 | 6345 |
| STEPHEN PRY & | CAROLINE P PRY JT TEN | 714 FRANKLIN DR | | | PERTH AMBOY | NJ | 08861 | 1850 |
| STEPHEN PUGLISI & | ZOE PUGLISI JT TEN | 674 CHERYL DR | | | WARMINSTER | PA | 18974 | 2133 |
| STEPHEN PUNDERSON | 193 CLOUGH ROAD | | | | HILL | NH | 03243 | 3203 |
| STEPHEN PYATT | 509 NORTH BARKER ST. | | | | MOUNT VERNON | WA | 98273 |
| STEPHEN Q LEIGH | 865 SWALLOW ST | | | | WARREN | OH | 44485 | 3683 |
| STEPHEN R ALLEN | 11636 HONOR HWY | | | | HONOR | MI | 49640 |
| STEPHEN R ALVIN JR | 1101 IMPALA DR | | | | HENRY | IL | 61537 | 1016 |
| STEPHEN R ARMSTRONG | 4280 GROSSE POINT | | | | SPRINGFIELD | OH | 45502 | 9712 |
| STEPHEN R ARNOLD AND | CHARLENE S ARNOLD TTEES | STEPHEN R ARNOLD & CHARLENE S | ARNOLD REV TRUST DTD 3/13/09 | 20 TIARA DRIVE | IMPERIAL | MO | 63052 | 2252 |
| STEPHEN R BARTON | 907 DOGWOOD DR | | | | WASHINGTON | IL | 61571 | 2386 |
| STEPHEN R BELCHER | & SHERRI L BELCHER JTTEN | TOD SHON S BELCHER | 10416 N SARAZEN CIRCLE | | FOUNTAIN HILLS | AZ | 85268 |
| STEPHEN R BENNETT | CHARLES SCHWAB & CO INC CUST | PO BOX 382024 | | | DUNCANVILLE | TX | 75138 |
| STEPHEN R BERARDO | 12 MATTHEW AVE | | | | KENDALL PARK | NJ | 08824 | 1612 |
| STEPHEN R BESKANGE & | HANNA H BESKANGE | JT TEN | 72 SHORECREST CIRCLE | | GROSSE POINTE | MI | 48236 | 4108 |
| STEPHEN R BLAKE JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12436 GRAINWOOD WAY | | SAN DIEGO | CA | 92131 |
| STEPHEN R BLANKS & | MIRIAM WEINTRAUB | 4404 SANGAMORE RD | | | BETHESDA | MD | 20816 |
| STEPHEN R BOTNICK | STEPHEN R BOTNICK TRUST | 7857 PALENCIA WAY | | | DELRAY BEACH | FL | 33446 |
| STEPHEN R BOUGHN | 4668 CLYDESDALE COURT | | | | ELLICOTT CITY | MD | 21043 |
| STEPHEN R BRUST | CHARLES SCHWAB & CO INC CUST | 17215 FAIRPLAY DRIVE | | | MONUMENT | CO | 80132 |
| STEPHEN R BRUST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17215 FAIRPLAY DRIVE | | MONUMENT | CO | 80132 |
| STEPHEN R BURWELL | 1376 NEWTON ST | | | | TALLMADGE | OH | 44278 | 3429 |
| STEPHEN R CARTER  AND | PATRICIA M CARTER | JT TEN WROS | 2823 SADDLE CREEK | | AVON | OH | 44011 |
| STEPHEN R CHINN | 7414 SALFORD CT | | | | ALEXANDRIA | VA | 22315 | 4728 |
| STEPHEN R CHRISTENSEN & | GAYLE CHRISTENSEN | STEVE CHRISTENSEN | 3358 TATES CREEK RD | | LEXINGTON | KY | 40502 |
| STEPHEN R COHEN | YETTA COHEN | 41 PORTCHESTER DR | | | JACKSON | NJ | 08527 | 4395 |
| STEPHEN R COLEMAN | 8901 WOODFERN CT | | | | RALEIGH | NC | 27613 | 1131 |
| STEPHEN R COLVIN | 2860 NORWOOD BLVD. | | | | BIRMINGHAM | AL | 35234 |
| STEPHEN R CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892 | 9754 |
| STEPHEN R D'ANGELO & | RODICA D'ANGELO JT TEN | PO BOX 1899 | | | FALLBROOK | CA | 92088 | 1899 |
| STEPHEN R DALTON | 12314 N PADDOCK RD | | | | CAMBY | IN | 46113 |
| STEPHEN R DAMSCHRODER | 5315 SAN GIORGIO CV | | | | FORT WAYNE | IN | 46845 | 8839 |
| STEPHEN R DAVIS | CGM IRA CUSTODIAN | 17802 ROCKY CLIFF CT | | | HOUSTON | TX | 77095 | 4425 |

| STEPHEN R DILLON & | SHARON G DILLON JT TEN | 6936 CANDLEWOOD TRAIL | | | W BLOOMFIELD | MI | 48322 | 3924 |
|---|---|---|---|---|---|---|---|---|
| STEPHEN R DOMS & | CYNTHIA B DOMS JT TEN | 29 9TH AVE N | | | HOPKINS | MN | 55343 | 8087 |
| STEPHEN R ELDER & | BETTY J ELDER | 2279 GARFIELD AVE | | | WEST LIBERTY | IA | 52776 | |
| STEPHEN R FARINA | 53 TERRACE HILL DRIVE | | | | PENFIELD | NY | 14526 | 9566 |
| STEPHEN R FAST | 7719 SEWARD PARK AVE | | | | SEATTLE | WA | 98118 | 4248 |
| STEPHEN R FINKLE | 1051 MISTY MORN CI | | | | SPRING HILL | TN | 37174 | 7404 |
| STEPHEN R FISHER | 10760 OAK PARK BLVD | | | | OAK PARK | MI | 48237 | 2146 |
| STEPHEN R FOUSHEE AND | KAREN M FOUSHEE MD JTWROS | 3414 WOODSTONE PLACE | | | AUGUSTA | GA | 30909 | 1843 |
| STEPHEN R GILLES | 9481 N 67TH ST | | | | BROWN DEER | WI | 53223 | 1271 |
| STEPHEN R GILLIES | 481 SIMCOE ST N | OSHAWA ON  L1G 4T8 | CANADA | | | | | |
| STEPHEN R GOLEMBESKI | 16 EVELYN TERRACE | | | | SOUTH AMBOY | NJ | 08879 | 1929 |
| STEPHEN R GOLEMBESKI JR | 104 WILSON AVE | | | | PARLIN | NJ | 08859 | |
| STEPHEN R GROFF | 322 FERMAN | | | | MILAN | MI | 48160 | 1347 |
| STEPHEN R HADLOCK & | GRETCHEN S HADLOCK | TR STEPHEN R & GRETCHEN S HADLOCK | REVOCABLE TRUST UA 3/29/96 | BOX 48 | PLAINFIELD | NH | 03781 | 0048 |
| STEPHEN R HAJEK | 5437 W 24TH ST | | | | CICERO | IL | 60804 | 2755 |
| STEPHEN R HANON & | LYNN ANN HANON | 9129 CONCORD HUNT CIR | | | BRENTWOOD | TN | 37027 | |
| STEPHEN R HANSEN | 33 HANSEN DRIVE | | | | STAMFORD | NY | 12167 | 2055 |
| STEPHEN R HANSEN | 3362 HOME ACRES AVE | | | | BEAVERCREEK | OH | 45431 | 3217 |
| STEPHEN R HAYHURST | 128 MCDOUGAL DR | | | | PENNSBORO | WV | 26415 | 1161 |
| STEPHEN R HEDRICK | RR1 BOX 670 | | | | BUTLER | MO | 64730 | 9750 |
| STEPHEN R HEINEN | 230 SPLIT ROCK RD | | | | THE WOODLANDS | TX | 77381 | 4805 |
| STEPHEN R HELPERN | MARK HELPERN TRUST | 678 COUNTRY LN | | | GLENCOE | IL | 60022 | |
| STEPHEN R HENNESSY | 3040 PIEDMONT ROAD | | | | ATLANTA | GA | 30305 | 2628 |
| STEPHEN R HESSEN | 6128 ALTMARK | | | | WHITTIER | CA | 90601 | |
| STEPHEN R HIRSCH | 36 GARDINEER ROAD | | | | PUTNAM VALLEY | NY | 10579 | 3424 |
| STEPHEN R HOTARD | 1629 SAN SIMEONE WAY | | | | FENTON | MO | 63026 | 3057 |
| STEPHEN R HUCKABY | 2930A HALEY RD | | | | TERRY | MS | 39170 | 8823 |
| STEPHEN R JOHNSON | 425 PARK RIDGE ROAD | | | | BELLINGHAM | WA | 98225 | 7912 |
| STEPHEN R JOHNSON & | REBEKAH N JOHNSON JT TEN | 681 MILFORD FARMS CT | | | MILFORD | MI | 48381 | 3353 |
| STEPHEN R JOSEPHSON (IRA) | FCC AS CUSTODIAN | 2779 DIXON WAY | | | CORONA | CA | 92882 | 7576 |
| STEPHEN R KAMMERER | 699 MAGNOLIA CT | | | | ELGIN | IL | 60120 | |
| STEPHEN R KANOUS | 6380 E PIERSON RD | | | | FLINT | MI | 48506 | 2256 |
| STEPHEN R KANZER & | LEILA S KANZER JT TEN | 4408 W SEVILLA STREET | | | TAMPA | FL | 33629 | 8314 |
| STEPHEN R KEHLER | 53 WORTON DR | | | | GLEN MILLS | PA | 19342 | |
| STEPHEN R KELLY | 1005 EDGEWATER RD | | | | GLADSTONE | OR | 97027 | 1816 |
| STEPHEN R KENNEDY & | MRS ELIZABETH D KENNEDY JT TEN | 1005 BONNIE BRAE PL | 1E | | RIVER FOREST | IL | 60305 | 1531 |
| STEPHEN R KENT & | BARBARA K KENT JT TEN | 7604 E PLAZA DR | | | SCOTTSDALE | AZ | 85250 | 6827 |
| STEPHEN R KESSLER & | MARY ELLEN KESSLER | 22 CENTER CT | | | BAY CITY | MI | 48708 | |
| STEPHEN R KICHINKA | 5706 WICHITA AVE | | | | CLEVELAND | OH | 44144 | |
| STEPHEN R KICHINKA | 5706 WICHITA AVENUE | | | | CLEVELAND | OH | 44144 | 3653 |
| STEPHEN R KILDOW | 11773 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001 | 9056 |
| STEPHEN R KNAPP | PEGGY A KNAPP | MGD ACCT ALLIANZ | 6014 SADDLE RDG | | PORTAGE | WI | 53901 | 9102 |
| STEPHEN R KOCSIS | 3493 WOLFCREEK ROAD | | | | CUBA | NY | 14727 | 9526 |
| STEPHEN R KOSHOREK & | PATRICIA L KOSHOREK JT TEN | 3621 ROCKINGHAM RD | | | ROYAL OAK | MI | 48073 | 6748 |
| STEPHEN R KOSHOREK (IRA) | FCC AS CUSTODIAN | 3621 ROCKINGHAM ROAD | | | ROYAL OAK | MI | 48073 | 6748 |
| STEPHEN R KOZEL & | JEAN KOZEL | TR UA 09/19/94 | 8346 GALLANT FOX TR | | FLUSHING | MI | 48433 | 8826 |
| STEPHEN R KUNGIS | P O BOX 5212 | | | | WOODRIDGE | IL | 60517 | 0212 |
| STEPHEN R LAGERLUND | 4964 N CUMBERLAND BLVD | | | | WHITEFISH BAY | WI | 53217 | 6053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN R LANG & | MARIE E LANG | 809 ORCHARD LN | | | GREENWOOD | IN | 46142 |
| STEPHEN R LEVIN | 5100 N OCEAN BLVD | APT 1013 | | | LAUD BY SEA | FL | 33308 | 3013 |
| STEPHEN R MAULDIN & | SUSAN A MAULDIN JT TEN | 5142 WOODRUFF PL | | | LAS VEGAS | NV | 89120 |
| STEPHEN R MC CLURE | 2864 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736 | 4313 |
| STEPHEN R MC KENNY | 2005 CHURCHILL | | | | ANN ARBOR | MI | 48103 | 6006 |
| STEPHEN R MICHERONE IRA | FCC AS CUSTODIAN | 2730 KELLY BROOK LN | | | DEERFIELD BCH | FL | 33442 | 7954 |
| STEPHEN R MISCHLER & | JOANNE MISCHLER JT TEN | 414 MATCHAPONIX AVE | | | JAMESBURG | NJ | 08831 | 1429 |
| STEPHEN R MURPHY | 97 NO SPRING GARDEN ST | | | | NUTLEY | NJ | 07110 | 1529 |
| STEPHEN R MURRAY | 911 140TH LN NW | | | | ANDOVER | MN | 55304 | 4126 |
| STEPHEN R NAPLETON | 805 AMBRIANCE | | | | BURR RIDGE | IL | 60527 | 0808 |
| STEPHEN R NAPLETON CUST FOR | AMY NAPLETON UTMA/IL | UNTIL AGE 21 | 805 AMBRIANCE | | BURR RIDGE | IL | 60527 | 0808 |
| STEPHEN R NAPLETON CUST FOR | CHRISTOPHER NAPLETON UTMA/IL | UNTIL AGE 21 | 805 AMBRIANCE | | BURR RIDGE | IL | 60527 | 0808 |
| STEPHEN R NAPLETON CUST FOR | COURTNEY NAPLETON UTMA/IL | UNTIL AGE 21 | 805 AMBRIANCE | | BURR RIDGE | IL | 60527 | 0808 |
| STEPHEN R NAPLETON CUST FOR | MATTHEW NAPLETON UTMA/IL | UNTIL AGE 21 | 805 AMBRIANCE | | BURR RIDGE | IL | 60527 | 0808 |
| STEPHEN R O'BRIEN & | SUSAN REICHMAN O'BRIEN | 21 DEER RUN TRL | | | WESTON | CT | 06883 |
| STEPHEN R OLSEN SEP IRA | FCC AS CUSTODIAN | 3470 EAST 4000 NORTH | | | KIMBERLY | ID | 83341 | 5002 |
| STEPHEN R PAJKOS & | JUDITH L PAJKOS JT TEN | 100 MEADOWWOOD CT | | | DECATUR | MI | 49045 | 8711 |
| STEPHEN R PISZAR | 186 MAIN STREET | | | | MILLBURN | NJ | 07041 |
| STEPHEN R POPE | 6350 ANN LEE DR | | | | N ROSE | NY | 14516 | 9511 |
| STEPHEN R PRY | 714 FRANKLIN DRIVE | | | | PERTH AMBOY | NJ | 08861 | 1850 |
| STEPHEN R RICHARD | 13 RIVER ROAD | | | | RICHMOND | VA | 23226 | 3310 |
| STEPHEN R ROARK | STEPHEN TOBIAS ROARK | UNTIL AGE 21 | 11745 FORT WORTH RD | | PEYTON | CO | 80831 |
| STEPHEN R ROWE AND | BONNIE A ROWE JTWROS | 1957 HARDSCRABBLE RD | | | NEWPORT | NY | 13416 | 2620 |
| STEPHEN R RUGGIERO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 344 HOLIDAY PARK DR | | PITTSBURGH | PA | 15239 |
| STEPHEN R RUSSO | 55 OLD TURNPIKE ROAD # 404 | | | | NANUET | NY | 10954 | 2452 |
| STEPHEN R SCHEIDERER | 2236 ROAD 129 SOUTH | | | | ZANSFIELD | OH | 43360 | 9755 |
| STEPHEN R SCHUMAN | TOD ACCOUNT | 804 PARDEE ROAD | | | GODFREY | IL | 62035 | 2554 |
| STEPHEN R SFERRA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 282 SINPATCH RD | | WASSAIC | NY | 12592 |
| STEPHEN R SHIMER | P.O. BOX 869 | | | | BREWSTER | MA | 02631 | 0869 |
| STEPHEN R SHYVERS | 4965 VANDERBILT DR | | | | SAN JOSE | CA | 95130 | 2150 |
| STEPHEN R SLIWINSKI | 1546 BENTLEY CIR | | | | BEL AIR | MD | 21015 | 5732 |
| STEPHEN R SMITH | 825 DRY VALLEY RD | | | | TOWNSEND | TN | 37882 | 4438 |
| STEPHEN R SMITH | ADVANCED MANAGEMENT SYSTEMS | 401(K) PSP | 4415 SONOMA HWY, SUITE F | | SANTA ROSA | CA | 95409 |
| STEPHEN R SMITH | ADVANCED MANAGEMENT SYSTEMS 40 | 272 S SEYMOUR ST | | | NAPA | CA | 94559 |
| STEPHEN R STOKER & | MARIAM G STOKER | JTWROS | 3879 SHAGBARK LANE | | BEAVERCREEK | OH | 45440 | 3471 |
| STEPHEN R STREET SR | PO BOX 1715 | | | | FAYETTEVILLE | NC | 28302 |
| STEPHEN R STUDER AND | PAMELA R SHARBROW JT WROS | 3972 HIGH ST | | | ECORSE | MI | 48229 | 1650 |
| STEPHEN R STURGEON & | BEVERLY J A STURGEON | 5817 CLARIDGE EXPORT RD | | | EXPORT | PA | 15632 |
| STEPHEN R THOMAS & | CYNTHIA JANE THOMAS | 6501 TERRACE DR | | | THE COLONY | TX | 75056 |
| STEPHEN R WALLACE | 801 HAMPSTEAD COURT | | | | VIRGINIA BCH | VA | 23462 | 1017 |
| STEPHEN R WALTON | 15875 E 136TH STREET | | | | NOBLESVILLE | IN | 46060 | 7409 |
| STEPHEN R WARD & | KATHERINE J WARD | TR UA 03/09/93 WARD FAMILY | REVOCABLE TRUST | 2724 N GARDEN DR APT 304 | LAKE WORTH | FL | 33461 | 2249 |
| STEPHEN R WELCH | 6001 S REHOBOTH BLVD | | | | MILFORD | DE | 19963 | 4113 |
| STEPHEN R WHITESIDE | 7525 E GAINEY RANCH RD # 113 | | | | SCOTTSDALE | AZ | 85258 | 1604 |
| STEPHEN R WIARDA | 1913 E OVERLAND | | | | OZARK | MO | 65721 |
| STEPHEN R WILK | 38 FAIRCHILD AVE | | | | SAUGUS | MA | 01906 | 1308 |
| STEPHEN R. COLETTA | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| STEPHEN R. MUNIER IRA | FCC AS CUSTODIAN | 312 SUMMERSET LANE | | | ATLANTA | GA | 30328 | 1666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN R. TROY | 182 DONCASTER ROAD | | | | ARNOLD | MD | 21012 | 1038 |
| STEPHEN R. VORHIS IRA | FCC AS CUSTODIAN | 4972 GLEN CASTLE DR | | | TALLAHASSEE | FL | 32309 | 2986 |
| STEPHEN R. WALDMAN TTEE | FBO: STEPHEN R. WALDMAN MD | INC DEFINED BENEFIT PLAN | U/A/D 03-31-86 | 1309 FOX DRIVE | FULLERTON | CA | 92835 | 3620 |
| STEPHEN RAJAMANICKAM & | PRISCILLA JOHN JT TEN | 49750 HUDSON DRIVE | | | CANTON | MI | 48188 | 1986 |
| STEPHEN RANDALL ALDRICH JR & | SARAH CURRIE ALDRICH JT TEN | 1833 S JAMES GREGARIE RD | | | MT PLEASANT | SC | 29466 | 7131 |
| STEPHEN RANDOLPH SOFFER | 1440 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| STEPHEN RANDOLPH SONATY | 10 FLEUTI DR | | | | MORAGA | CA | 94556 | 1904 |
| STEPHEN RATZ | 11537 ADMIRALS LN | | | | INDIANAPOLIS | IN | 46236 | |
| STEPHEN RAY BRANCH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 405 KINGSBROOK CIRCLE | | FUQUAY VARINA | NC | 27526 | |
| STEPHEN RAY PAYNE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 982 BENNIE RD | | CORTLAND | NY | 13045 | |
| STEPHEN RAY STRAUSBAUGH | 7376 W TOUSSAINT CLUB | | | | OAK HARBOR | OH | 43449 | 9766 |
| STEPHEN REED | 20888 STATE HWY 177 | | | | JACKSON | MO | 63755 | |
| STEPHEN REES | 540 MILBRIDGE ROAD | | | | CHERRYFIELD | ME | 04622 | |
| STEPHEN REEVES | 103 ROBINSON WAY | | | | WARNER ROBINS | GA | 31088 | |
| STEPHEN REGENSTREIF | CUST JACOB ANTHONY REGENSTRIEF | UGMA DC | 3214 38TH ST N W | | WASHINGTON | DC | 20016 | 3729 |
| STEPHEN REICH | 360 CHESIRE CT | | | | COLORADO SPRINGS | CO | 80906 | 7664 |
| STEPHEN RETEL | 9500 N WINTER WREN AV | | | | TUCSON | AZ | 85742 | 8442 |
| STEPHEN REUNING | CGM IRA CUSTODIAN | 510 HORIZON CENTER | | | ROBBINSVILLE | NJ | 08691 | 1907 |
| STEPHEN REUTER | 10 HAZELNUT LANE | | | | NEW EGYPT | NJ | 08533 | 2840 |
| STEPHEN REX LAZEWSKI | 186 TAYLOR MILLS RD | | | | ENGLISHTOWN | NJ | 07726 | 3202 |
| STEPHEN RICE | IRA DCG & T TTEE | 11912 STEVENS RD | | | PHILADELPHIA | PA | 19116 | |
| STEPHEN RICHARD MILLER | 17821 ALFAWN CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | 4801 |
| STEPHEN RICHARD SCHUTZ | CHARLES SCHWAB & CO INC CUST | 4200 N PEBBLE CREEK PKWY APT 2 | | | GOODYEAR | AZ | 85395 | |
| STEPHEN RICHARDS | 146 GARTEN PL | | | | MADISON HEIGHTS | VA | 24572 | |
| STEPHEN RIVES | CHARLES SCHWAB & CO INC CUST | 4422 CRIMSON CT | | | SUGAR LAND | TX | 77479 | |
| STEPHEN ROBERT NAPLETON | 805 AMBRIANCE DRIVE | | | | BURR RIDGE | IL | 60527 | |
| STEPHEN ROBERT PROUT | 2295 WARNER RD | | | | LANSDALE | PA | 19446 | |
| STEPHEN ROBERT RENFRO | 1525 W 96TH | | | | INDPLS | IN | 46260 | 1001 |
| STEPHEN ROBERT ROWE & | MARJO J ROWE JT TEN | 3527 CHATWIN AVE | | | LONG BEACH | CA | 90808 | 2615 |
| STEPHEN ROBERTO CRESSALL | AV SANTA MARIA 6010 | VITACURA SANTIAGO | | CHILE | | | | |
| STEPHEN ROBINSON | 7109 SOUTH STATE RD 121 | | | | MACCLENNY | FL | 32063 | |
| STEPHEN ROBSON | 505 AVONDALE AVE | | | | HADDONFIELD | NJ | 08033 | 3003 |
| STEPHEN ROCHETTE | 156 LUND FARM WAY | | | | BREWSTER | MA | 02631 | 1923 |
| STEPHEN RODICHOK | 18 WHITEHALL CIRCLE | | | | WILMINGTON | DE | 19808 | |
| STEPHEN ROMOGA JR | 10367 ROCK LEDGE WAY | | | | N ROYALTON | OH | 44133 | |
| STEPHEN RONALD MACK | 680 FLAT RIDGE RD | | | | GOODLETTSVILLE | TN | 37072 | 8519 |
| STEPHEN ROSENTHAL (IRA) | FCC AS CUSTODIAN | 1255 10TH STREET | UNIT 202 | | SANTA MONICA | CA | 90401 | |
| STEPHEN ROSS | 7303 ALDERCREST RD | MISSISSAUGA ON  L5N 7N8 | CANADA | | | | | |
| STEPHEN ROSS PIZZITOLA | 4985 FOX CREEK RD | | | | WILDWOOD | MO | 63069 | 3204 |
| STEPHEN ROTTER | 2670 SOLANA WA | | | | LAGUNA BEACH | CA | 92651 | 3912 |
| STEPHEN ROUSSEAU | 15 LINDA AVE | | | | AUBURN | MA | 01501 | |
| STEPHEN ROY WOODWARD | 865 LEOPARD TRL | | | | WINTER SPGS | FL | 32708 | 4127 |
| STEPHEN RUDIN | ATTN N E ACCOUNT | 129 CHESTNUT ROAD | | | MANHASSET | NY | 11030 | 1209 |
| STEPHEN RUDNICK & | MICHELE RUDNICK JT TEN | 253 REYNOLDS ST | | | KINGSTON | PA | 18704 | 5243 |
| STEPHEN RUNKLE | 16 PINE ST | | | | SOUTH HAVEN | MI | 49090 | |
| STEPHEN RUNKLE | BOX 164 | | | | ETNA | OH | 43018 | 0164 |
| STEPHEN RUSSELL HILL | 2148 LEAFMORE ROAD | | | | CHAMBERSBURG | PA | 17202 | 9173 |
| STEPHEN RUSSELL SANFORD | CHARLES SCHWAB & CO INC CUST | STEVE'S TREE & GARDEN PSP PART | 431 DERBY CT | | PLEASANT HILL | CA | 94523 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN RYAN | 2576 HILLSIDE CT | | | | BALDWIN | NY | 11510 |
| STEPHEN RYDER | 15 LINDBERGH STREET | | | | LOCUST VALLEY | NY | 11560 |
| STEPHEN RYOJI NISHINO | 3112 STEARNS HILL ROAD | | | | WALTHAM | MA | 02451 | 7114 |
| STEPHEN S ALTMAN | 20 GALWAY DR | | | | HAZLET | NJ | 07730 | 1157 |
| STEPHEN S BAKER & | CINDY L BAKER JT TEN | 6300 RACEL STREET | | | LAS VEGAS | NV | 89131 | 1930 |
| STEPHEN S BONIFANT | 211 HOLLY LANE | | | | AUSTIN | AR | 72007 |
| STEPHEN S BREITENBACH | 5714 N STETSON COURT | | | | PARKER | CO | 80134 | 5830 |
| STEPHEN S BRIOUX | 27123 N 97TH LN | | | | PEORIA | AZ | 85383 |
| STEPHEN S CHEN | 14033 POPLAR AVE | | | | FLUSHING | NY | 11355 |
| STEPHEN S CHEN | 2099 STRATHSHIRE HALL LANE | | | | POWELL | OH | 43065 | 9439 |
| STEPHEN S CHU | 10609 OAKLYN DR | | | | POTOMAC | MD | 20854 | 3902 |
| STEPHEN S CLARTON | DESIGNATED BENE PLAN/TOD | 61 PLEASANT VIEW DR | | | HANOVER | PA | 17331 |
| STEPHEN S DAVIES AND | ELIZABETH A DAVIES JTWROS | 10 IRON WOOD DRIVE | | | SANDY HOOK | CT | 06482 |
| STEPHEN S DENLINGER | 9215 ACCESS DRIVE | | | | BROOKVILLE | OH | 45309 | 9649 |
| STEPHEN S DIMOND & | LYNN M DIMOND JTTEN | 148 POWDER HILL ROAD | | | BEDFORD | NH | 03110 | 4847 |
| STEPHEN S ECKMAN  & | LINDA H ECKMAN JT WROS | 3250 COUNTY RD 92 N | | | MAPLE PLAIN | MN | 55359 | 9461 |
| STEPHEN S F CHOY | 2100 DATE ST APT 1805 | | | | HONOLULU | HI | 96826 | 4034 |
| STEPHEN S FIORINO | 31 STONEYCREEK CIRCLE | | | | ROCHESTER | NY | 14616 | 1913 |
| STEPHEN S FIORINO & | JO ANNE FIORINO JT TEN | 31 STONEYCREEK CIRCLE | | | ROCHESTER | NY | 14616 | 1913 |
| STEPHEN S FISHER | 38 MT HOPE SCHOOL RD | | | | WILLOW STREET | PA | 17584 | 8912 |
| STEPHEN S HARRISON | 13 SUMMER ST | PO BOX 121 | | | ROWLEY | MA | 01969 | 0221 |
| STEPHEN S HENRY & | KIM A HENRY | DESIGNATED BENE PLAN/TOD | 8232 SHORT CUT ROAD | | FAIR HAVEN | MI | 48023 |
| STEPHEN S HEPBURN | 4186 S 600 W | | | | OGDEN | UT | 84405 | 3541 |
| STEPHEN S JONES | PO BOX 208 | | | | MEETEETSE | WY | 82433 | 0208 |
| STEPHEN S KRAWIEC & | HELEN J KRAWIEC & | LEONARD J KRAWIEC JT TEN | 28365 PALM BEACH | | WARREN | MI | 48093 | 4960 |
| STEPHEN S KRUH | CHARLES SCHWAB & CO INC CUST | 54 DEMOPOLIS AVE | | | STATEN ISLAND | NY | 10308 |
| STEPHEN S LAVALLO | 45 OAK MEADOW RD | | | | EVANSVILLE | IN | 47725 | 9286 |
| STEPHEN S LEMOS | 1085 CAMINO DEL SOL | | | | CHULA VISTA | CA | 91910 | 7058 |
| STEPHEN S LIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 401 S SHORE RD | | ABSECON | NJ | 08201 |
| STEPHEN S LIPNIK LIVING TRUST | STEPHEN S LIPNIK TRUSTEE | U/A DTD 5/9/03 | 591 WAGON WHEEL LANE | | BAYFIELD | CO | 81122 | 8872 |
| STEPHEN S LONG | 12790 DENOTER DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 3333 |
| STEPHEN S MOSKOWITZ | CGM PROFIT SHARING CUSTODIAN | 310 LEXINGTON AVE | | | NEW YORK | NY | 10016 | 3161 |
| STEPHEN S OHARA | 25381 SPOTTED PONY LANE | | | | LAGUNA HILLS | CA | 92653 | 5841 |
| STEPHEN S OLNEY | PO BOX 68 | | | | POLAND | NY | 13431 | 0068 |
| STEPHEN S RAYNOR | 23 CEDAR PL | | | | WAYNE | NJ | 07470 | 5802 |
| STEPHEN S ROSE | TR UW PAULINE ROSE | 611 BROADWAY | | | BAYONNE | NJ | 07002 | 3818 |
| STEPHEN S SATTLER & | THIET T SATTLER JT TEN | 28405 VIA ODANTI DRIVE | | | BONITA SPRINGS | FL | 34135 | 8268 |
| STEPHEN S SCHWARTZ | 1465 PARK LANE | | | | WINONA | MN | 55987 |
| STEPHEN S SIWIEC JR | 115 EISEMAN AVENUE | | | | KENMORE | NY | 14217 | 1651 |
| STEPHEN S SKRZYCKI | 34817 MAPLE LANE DR | | | | STERLING HEIGHTS | MI | 48312 | 5222 |
| STEPHEN S STAUFFER | 978 BUCKINGHAM DRIVE | | | | ALLENTOWN | PA | 18103 | 9789 |
| STEPHEN S STAUFFER | WBNA CUSTODIAN TRAD IRA | 978 BUCKINGHAM DRIVE | | | ALLENTOWN | PA | 18103 | 9789 |
| STEPHEN S TOMLINSON | CHARLES SCHWAB & CO INC.CUST | 2680 MUM DR | | | RICHARDSON | TX | 75082 |
| STEPHEN S. MUCCI TRUSTEE | FBO STEPHEN S. MUCCI TRUST | U/A/D 03/19/01 | 29924 60TH AVENUE | | LAWTON | MI | 49065 | 6649 |
| STEPHEN SABOL | 15092 E 12TH AVENUE | | | | AURORA | CO | 80011 | 7048 |
| STEPHEN SAJEWSKI & | ANTOINETTE V SAJEWSKI JT TEN | 216 SOUTH DENWOOD | | | DEARBORN | MI | 48124 |
| STEPHEN SALEY | 41JOSEPH ST | | | | CLARK | NJ | 07066 | 2510 |
| STEPHEN SAMSONIK JR | 433 DIMMOCK HILL ROAD | | | | BINGHAMTON | NY | 13905 | 6035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN SAMUEL GOLDSTEIN | 2212 W ROCHELLE AVE | | | | MILWAUKEE | WI | 53209 | 2724 |
| STEPHEN SANTIAGO | 5041 VIA DE FORTUNA WAY | | | | N LAS VEGAS | NV | 89031 |
| STEPHEN SARRICA | 6948 WELLINGTON DRIVE | | | | DEXTER | MI | 48130 |
| STEPHEN SAUNDERS WEBB | 110 BERKLEY DRIVE | | | | SYRACUSE | NY | 13210 | 3038 |
| STEPHEN SAWOTKA | SHARI FRIEDMAN | 33 SCENIC VW | | | YORKTOWN HTS | NY | 10598 | 5139 |
| STEPHEN SCANNELL | 714 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073 | 2491 |
| STEPHEN SCANNELL | CUST KEGAN J SCANNELL UGMA MI | 714 LEXINGTON BLVD | | | ROYAL OAK | MI | 48073 | 2491 |
| STEPHEN SCHEIDERICH | 5391 SLONE RD | | | | LEE CENTER | NY | 13363 | 2025 |
| STEPHEN SCHPERO | 54 ADDISON POND ROAD | | | | GLASTONBURY | CT | 06033 | 1663 |
| STEPHEN SCHWARTZE | RR 2 | | | | ODESSA | MO | 64076 | 9802 |
| STEPHEN SCOT ARMSTRONG | 3755 HANLEY RD | | | | CINCINNATI | OH | 45247 |
| STEPHEN SCOT ARMSTRONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3755 HANLEY RD | | CINCINNATI | OH | 45247 |
| STEPHEN SCOTT | 33 INTERNATIONAL BLVD | | | | RANCHO MIRAGE | CA | 92270 |
| STEPHEN SCOTT | 9342 SOUTH WHITT DRIVE | | | | MANASSAS PARK | VA | 20111 |
| STEPHEN SCOTT & | SANDRA SCOTT JT TEN | 5130 E 10 RD | | | MANTON | MI | 49663 | 9746 |
| STEPHEN SCOTT JONES & | DEBRA SUE JONES | 3506 E PIERCETON RD | | | WARSAW | IN | 46580 |
| STEPHEN SCOTT SNYDER | 1100 COUNTRYSIDE DR | | | | WASHINGTON | OH | 43160 | 1802 |
| STEPHEN SCUTELLARO | 730 DURHAM TERRACE | | | | BRICK | NJ | 08724 | 1064 |
| STEPHEN SEAN LARESE & | TANYA LARESE JTTEN | 20016 BLACKWOLF RUN PL | | | ASHBURN | VA | 20147 | 3184 |
| STEPHEN SEARLE GOLDMAN | CHARLES SCHWAB & CO INC CUST | 5007 SOUTHERN AVE SE | | | ALBUQUERQUE | NM | 87108 |
| STEPHEN SEFERS | 58 EDWIN MEADOWS TERRACE | | | | DOUGLASVILLE | GA | 30134 |
| STEPHEN SELBY | C/O DALLAS KARATE ACADEMY | 18484 PRESTON RD # 201 | | | DALLAS | TX | 75252 | 5475 |
| STEPHEN SELTZER | CUST LAWRENCE SELTZER UGMA NY | 19 MIDLAND RD | | | ROSLYN HEIGHTS | NY | 11577 | 1414 |
| STEPHEN SHAFFER | 1459 GREGORY ST | APT 1 | | | YPSILANTI | MI | 48197 |
| STEPHEN SHAKMAN & | SUSAN SHAKMAN JT TEN | 2275 HILLSIDE AVE | | | ST. PAUL | MN | 55108 | 1610 |
| STEPHEN SHANG-CHIH CHANG | CHARLES SCHWAB & CO INC CUST | 7923 FESTIVAL CT | | | CUPERTINO | CA | 95014 |
| STEPHEN SHAW LIPNIK | 591 WAGONWHEEL DR | | | | BAYFIELD | CO | 81122 |
| STEPHEN SHAWE | CUST ANTHONY SHAWE UGMA MD | 911 ST GEORGE'S ROAD | | | BALTIMORE | MD | 21210 | 1410 |
| STEPHEN SHEINFELD | 10 WINTHROP ROAD | | | | CHAPPAQUA | NY | 10514 | 1226 |
| STEPHEN SHIAO | 1533 34TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| STEPHEN SHINBERG | 347 OAK ROAD | | | | GLENSIDE | PA | 19038 |
| STEPHEN SHINCARICK | 5776 BIRCH ST. | | | | MAYS LANDING | NJ | 08330 |
| STEPHEN SHIPP | 201 HILL ST | | | | COPPERAS COVE | TX | 76522 | 1357 |
| STEPHEN SIBIGA | CUST CHRISTY SIBIGA UGMA TX | 9109 N BAY BLVD | | | ORLANDO | FL | 32819 | 4033 |
| STEPHEN SIEDLACZEK | 7759 W 81ST ST | | | | BRIDGEVIEW | IL | 60455 | 1626 |
| STEPHEN SIMS | 3824 VAN NESS AVE | | | | NORTH LAS VEGAS | NV | 89081 |
| STEPHEN SINGH | 2450 WALTERS WAY #10 | | | | CONCORD | CA | 94520 | 5916 |
| STEPHEN SINN | PO BOX 4974 | | | | AUSTINTOWN | OH | 44515 | 0974 |
| STEPHEN SIVILICH & | SARAH SIVILICH JT TEN | APT 2A | 105-25 64TH AVENUE | | FOREST HILLS | NY | 11375 | 1642 |
| STEPHEN SKLENAR | PAULA BALLIANO | JOHN SKLENAR | PO BOX 13 | | NORTH ROSE | NY | 14516 | 0013 |
| STEPHEN SKOUFALOS | CUST WILLIAM S SKOUFALOS | UGMA NY | 29 HIGHVIEW AVE | | OLD GREENWICH | CT | 06878 |
| STEPHEN SKOUFALOS | CUST WILLIAM S SKOUFALOS UGMA NY | 29 HIGHVIEW AVE | | | OLD GREENWICH | CT | 06870 | 1703 |
| STEPHEN SLIVINSKY | 6 OLD BURBANK ROAD | | | | TOLLAND | CT | 06084 |
| STEPHEN SLOOP | 5-17 47TH ROAD | | | | LONG IS CITY | NY | 11101 | 5511 |
| STEPHEN SLOOP | 5-17 47TH ROAD | | | | LONG ISLAND CITY | NY | 11101 | 5592 |
| STEPHEN SMALL | 1511 PARADISE VALLEY DR | | | | HIGH RIDGE | MO | 63049 | 1426 |
| STEPHEN SMALL | CUST CHARLES STEINER SMALL UGMA TN | 507 W HILLWOOD DR | | | NASHVILLE | TN | 37205 | 1234 |
| STEPHEN SMELTER | 105 HIGHLAND AVE | | | | HALIFAX | PA | 17032 | 8917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN SMITH | 109-A ELM AVE | | | GLEN BURNIE | MD | 21061 |
| STEPHEN SMITH | 1915 W MALVERN HWY | | | SLOCOMB | AL | 36375 | 5062 |
| STEPHEN SMITH | 240 COUNTRYWOOD PL | | | BOWLING GREEN | KY | 42101 |
| STEPHEN SMITH | 3319 W MARCUM STREET | | | TAMPA | FL | 33611 |
| STEPHEN SMITH | 34 WINDSOR RD | | | MASSENA | NY | 13662 | 1605 |
| STEPHEN SMITH | 49 HALFORD ROAD FULHAM | | LONDON SW6 1JZ | | | |
| STEPHEN SMITH | 631 ARDMORE AVE | | | ERIE | PA | 16505 | 1605 |
| STEPHEN SMITH & | LINDA DALE SMITH | 14 FERNCLIFF RD | | COS COB | CT | 06807 |
| STEPHEN SMUDZIN | 9790 SUMMIT ST | | | LEROY | NY | 14482 |
| STEPHEN SMUDZIN | 9790 SUMMIT ST RD | | | LE ROY | NY | 14482 |
| STEPHEN SNYDER | 24007 GRIFFIN HOUSE LN | | | KATY | TX | 77493 |
| STEPHEN SOCHOTSKY | 1702 TAFT DR | | | NORMAL | IL | 61761 |
| STEPHEN SOKATCH & | MARY A CINDRICH | 14 GLENDALE DR | | MIAMI SPRINGS | FL | 33166 |
| STEPHEN SOKOL | 224AMITY STREET | | | MERIDEN | CT | 06450 | 2392 |
| STEPHEN SORENSEN | 269 BETHESDA CHURCH RD W | | | HOLTWOOD | PA | 17532 |
| STEPHEN SPECTOR | P.O.BOX 5003 | | | EAST HAMPTON | NY | 11937 | 6009 |
| STEPHEN SPENCER | PO BOX 287 | | | SPRINGDALE | AR | 72765 | 0287 |
| STEPHEN SPENCER KAHN | 8 WICKS LANE | | | SAINT JAMES | NY | 11780 |
| STEPHEN SPILLAR | 214 SUNNYSIDE AVE | | | CLARKS SUMMIT | PA | 18411 |
| STEPHEN SPUDICH & | KATHY A SPUDICH JT TEN | 29834 TERRACE CT | | WARREN | MI | 48093 | 6754 |
| STEPHEN ST. JOHN | 1001 WATER HILL RD. #3001 | | | MADISON | AL | 35758 |
| STEPHEN STACHOWIAK | 14524 56TH AVE SE | | | EVERETT | WA | 98208 | 9385 |
| STEPHEN STAGE | 7636 WILLIAMS AVE | | | SAINT LOUIS | MO | 63143 |
| STEPHEN STEINBERG | 3714 EXECUTIVE CENTER DRIVE | | | MARTINEZ | GA | 30907 | 2359 |
| STEPHEN STENCEL | 1805 DEL SIMMONS DR | | | EDMOND | OK | 73003 | 2425 |
| STEPHEN STEPANCHEV | 19 MAPLE AVE | APT 2A | | HASTINGS ON HUDSON | NY | 10706 | 1423 |
| STEPHEN STERSHIC | 1871 SECLUSION DRIVE | | | PORT ORANGE | FL | 32128 |
| STEPHEN STEWART HUMPHREY & | E HUMPHREY | 13725 PASTURE GREEN | | CLARKSVILLE | MD | 21029 |
| STEPHEN STOLLMEYER | 3771 FERNDALE DRIVE | | | FORT WAYNE | IN | 46815 |
| STEPHEN STRAUSS | 41-15 46TH ST | | | SUNNYSIDE | NY | 11104 | 1851 |
| STEPHEN STRIKERS 4-H CLUB | C/O DEMETRA C BRUNDGIE | 222 WEST MAIN STREET | | MOUNTAIN CITY | TN | 37683 | 1338 |
| STEPHEN STROCEN | 101 E RIVERSIDE DR | | | JEFFERSONVILLE | IN | 47130 |
| STEPHEN STUART PUTNEY | 3606 RAINBOW PL | | | NASHVILLE | TN | 37204 | 3821 |
| STEPHEN SUKANEK | 2100 DEL NORTE AVE | | | SAINT LOUIS | MO | 63117 |
| STEPHEN SULLIVAN | 1500 WASHINGTON STREET. 8K | THE HUDSON TEA BUILDING | | HOBOKEN | NJ | 07030 | 6738 |
| STEPHEN SUTHERLAND & | CAROL SUTHERLAND JT TEN | 393 SHIRLEY AVENUE | | HAYWARD | CA | 94541 | 3633 |
| STEPHEN SWARTZ | 66 RUE DES GRANDS MOULINS | | PARIS FRANCE 75013 | | | |
| STEPHEN SWOBODA | 281 NAVAHO DR | | | CPE GIRARDEAU | MO | 63701 |
| STEPHEN SWOBODA & | CLARE SWOBODA JT TEN | 111 VILLAGE LN | | PHILADELPHIA | PA | 19154 | 3601 |
| STEPHEN SZABO & | MRS JOYCE A SZABO JT TEN | 4389 HEDGETHORN CIRCLE | | BURTON | MI | 48509 | 1213 |
| STEPHEN SZAWLEWICZ | 22 VALLEYVIEW TERRACE | | | MOORESTOWN | NJ | 08057 |
| STEPHEN SZYSZKA | 5 KENSINGTON CT | | | NESHANIC STA | NJ | 08853 | 4104 |
| STEPHEN T ANDERSON | 108 NE 16TH AVE APT 104 | | | FT LAUDERDALE | FL | 33301 | 3839 |
| STEPHEN T ANTHONY | PO BOX 608 | | | FENTON | MI | 48430 | 0608 |
| STEPHEN T BRENNAN | CHARLES SCHWAB & CO INC CUST | 7 JAMIESON PL | | PRINCETON JUNCTION | NJ | 08550 |
| STEPHEN T CALENDER | 420 STRATHMORE LN APT 205 | | | LAFAYETTE | CO | 80026 |
| STEPHEN T COLAHAN | 440 W 2ND AVE | | | COLUMBUS | OH | 43201 | 3314 |
| STEPHEN T CORVAIA JR | 74 SOUTH SEASONS TRACE | | | THE WOODLANDS | TX | 77382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN T DOWNS | 230 TURNER RD | | | | CASAR | NC | 28020 | 7735 |
| STEPHEN T DRISCOLL | 3429 E LAKE RD | | | | SKANEATELES | NY | 13152 |
| STEPHEN T ENQUIST | 12228 GRAVELLY LAKE DR | | | | TACOMA | WA | 98499 | 1418 |
| STEPHEN T ENQUIST & | ANNE M ENQUIST | 12228 GRAVELLY LAKE DR SW | | | LAKEWOOD | WA | 98499 |
| STEPHEN T FARR | 72280 LASSIER RD | | | | ROMEO | MI | 48065 | 3527 |
| STEPHEN T FORRER | 5510 S WARREN RD | | | | WARREN | IN | 46792 | 9201 |
| STEPHEN T FRANKLIN | 3133 N DORIS LANE | | | | APPLETON | WI | 54911 |
| STEPHEN T GOIN & | ROSEMARY L GOIN JT TEN | RD 2 1496 SUSSEX TURNPIKE | | | DOVER | NJ | 07869 | 1829 |
| STEPHEN T GRAYBILL | STEPHEN T GRAYBILL REV LIV TRU | 3300 W 87TH ST | | | LEAWOOD | KS | 66206 |
| STEPHEN T HARDING & | JOYCE O HARDING | TR UA 07/10/92 THE HARDING FAMILY | 1992 TRUST | PO BOX 1104 | GRAEAGLE | CA | 96103 | 1104 |
| STEPHEN T HELMKE | PO BOX 80836 | | | | BATON ROUGE | LA | 70898 |
| STEPHEN T HENTZ | 5450 KULDELL | | | | HOUSTON | TX | 77096 |
| STEPHEN T HOGANCAMP | 9 HENGELI DR | | | | BORDENTOWN | NJ | 08505 | 2908 |
| STEPHEN T JOHNSTON | 857 FOX DEN RD | | | | CULPEPER | VA | 22701 | 3167 |
| STEPHEN T LIMPE | 262 CENTRAL PARK W # 13E | | | | NEW YORK | NY | 10024 | 3512 |
| STEPHEN T LYONS GDN | E LOIS LYONS | 10 KILMARNOCK ST | | | WILMINGTON | MA | 01887 |
| STEPHEN T MONTEL | 2879 COVENTORY LANE | | | | GREENWOOD | IN | 46143 | 7003 |
| STEPHEN T MORIHISA | STEPHEN T MORIHISA DDS | 2257 W 235TH ST | | | TORRANCE | CA | 90501 |
| STEPHEN T MORRIS | 425 S SUMMIT AVE | | | | FORT WORTH | TX | 76104 |
| STEPHEN T NORMAN | PO BOX 820544 | | | | HOUSTON | TX | 77282 | 0544 |
| STEPHEN T OLSEN | 1716 BRAMBLE BRAE ST | | | | FORT SMITH | AR | 72908 | 9013 |
| STEPHEN T PARKER | 14438 HIDDEN LN | | | | AMISSVILLE | VA | 20106 | 1742 |
| STEPHEN T PEVERLY | 42 CHESTNUT RIDGE WAY | | | | DOBBS FERRY | NY | 10522 | 3216 |
| STEPHEN T PHILLIPS | 17 MARK DRIVE | | | | DELMONT | PA | 15626 | 1623 |
| STEPHEN T SHAMPACK | 28 FILBERT STREET | | | | SWOYERSVILLE | PA | 18704 | 2124 |
| STEPHEN T SHURYGAILO | 32 JUDY TERRACE | | | | WEST WARWICK | RI | 02893 | 2212 |
| STEPHEN T SHURYGAILO | CUST LORI SHURYGAILO UGMA DE | 32 JUDY TERRACE | | | WEST WARWICK | RI | 02893 | 2212 |
| STEPHEN T SLATER | 11492 N 750 W | | | | ELWOOD | IN | 46036 | 9026 |
| STEPHEN T SPILKER | 435 BROOKDALE | | | | EASTLAKE | OH | 44095 | 1362 |
| STEPHEN T SUTTON | 140 JEROME AVE | | | | YPSILANTI | MI | 48198 | 4104 |
| STEPHEN T TURNER | 600 4TH ST SW APT 502 | | | | ROCHESTER | MN | 55902 |
| STEPHEN T YEARGAN | CGM IRA CUSTODIAN | 5103 N. 34TH WAY | | | PHOENIX | AZ | 85018 | 1549 |
| STEPHEN T ZAPPONE & | SUZANNE B. ZAPPONE | 14809 HUNTING PATH PL | | | CENTREVILLE | VA | 20120 |
| STEPHEN T. EBLE | 37 RUTLAND STREET | | | | MT KISCO | NY | 10549 | 1820 |
| STEPHEN TABAK | 3201 SAINT JOHN ST | | | | CLARIDGE | PA | 15623 | 1806 |
| STEPHEN TAN | 1132 W. AVON | | | | ROCHESTER HILLS | MI | 48309 |
| STEPHEN TAN (IRA) | FCC AS CUSTODIAN | 188 LUDLOW STREET, APT. 6G | | | NEW YORK | NY | 10002 |
| STEPHEN TARASON | 10237 NEW FOREST COURT | | | | ELLICOTT CITY | MD | 21042 |
| STEPHEN TATOR | 635 SW LAKE CHARLES CIRCLE | | | | PORT ST LUCIE | FL | 34986 | 3428 |
| STEPHEN TAYLOR | 60 EAST 9TH STREET | APT #207 | | | NEW YORK | NY | 10003 |
| STEPHEN TAYLOR | 85 PRISTINE CT | | | | HEDGESVILLE | WV | 25427 |
| STEPHEN TEAGUE | 6985 MARJEAN RD | | | | TIPP CITY | OH | 45371 | 2335 |
| STEPHEN TERRY & | ROBIN TERRY JTWROS | 15 SUMMIT AVE | | | NORTHPORT | NY | 11768 | 1633 |
| STEPHEN THIERS | 34 PARHCMENT DRIVE | | | | NEWHOPE | PA | 18938 |
| STEPHEN THOMAS | CUST CRAIG THOMAS UGMA NY | 2 EAST END AVE | | | NEW YORK | NY | 10021 | 1192 |
| STEPHEN THOMAS KROYER | THE JOHN & MARY KROYER SIBLING | 2466 FLAGSTONE DR | | | NAPA | CA | 94558 |
| STEPHEN THOMAS LYONS | PO BOX 463 | | | | DRAGOON | AZ | 85609 |
| STEPHEN THOMAS MOODY | PO BOX 2235 | | | | FAIRHOPE | AL | 36533 | 2235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN THOMPSON | 655 8TH AVENUE | | | | FAIRBANKS | AK | 99701 |
| STEPHEN THOMPSON | 96 HINES RD | | | | CUMBERLAND | RI | 02864 |
| STEPHEN THOMSEN | STEPHEN J THOMSEN FAM LIV TRUS | 16119 CHOLLA DR | | | FOUNTAIN HILLS | AZ | 85268 |
| STEPHEN TISON TRICKEY & | WENDY RENEE TRICKEY | 6711 DOROTHY GILES CT | | | ALEXANDRIA | VA | 22315 |
| STEPHEN TOBEY CRAWFORD | CHARLES SCHWAB & CO INC CUST | 30 WINCHESTER CANYON RD SPC 14 | | | GOLETA | CA | 93117 |
| STEPHEN TODD BAST & | REBECCA KREBS BAST JT TEN | 3315 KENWICK TRAIL | | | ROANOKE | VA | 24018 | 4906 |
| STEPHEN TODD BRENNECKE & | KIMBERLY KAYE BRENNECKE | 47301 W HAMILTON ST | | | OBERLIN | OH | 44074 |
| STEPHEN TOM | 630 MOUNT BETHEL ROAD | | | | OXFORD | NJ | 07863 | 3374 |
| STEPHEN TOROK & | ROSEMARY TOROK JT TEN | 3018 S WARRING | | | DETROIT | MI | 48217 | 1059 |
| STEPHEN TORSKY | 1305 CEDAR WOOD | | | | MINERAL RIDGE | OH | 44440 | 9425 |
| STEPHEN TREICHLER | 4821 TIOGA STREET | | | | DULUTH | MN | 55804 |
| STEPHEN TRENKNER | 4384 COOLIDGE AVE | | | | EDINA | MN | 55424 | 1020 |
| STEPHEN TUPPER | 7620 CHERRYTREE LN | | | | NEW PORT RICHEY | FL | 34653 | 2104 |
| STEPHEN TURER | 174 DEBBIE DR | | | | SOUTH WINDSOR | CT | 06074 | 1817 |
| STEPHEN UFFELMANN (ROTH IRA) | FCC AS CUSTODIAN | 5041 RICHFIELD RD | | | RED BUD | IL | 62278 | 4517 |
| STEPHEN UNGER | 1836 N. NEW HAMPSHIRE AVE. | APT. 101 | | | LOS ANGELES | CA | 90027 |
| STEPHEN V BRAL | 4142 MORNINGDALE | | | | TROY | MI | 48098 | 3790 |
| STEPHEN V CURTIN | 20 CLOVER DRIVE | | | | LATROBE | PA | 15650 | 2307 |
| STEPHEN V DEBRINCAT & | LESLIE M DEBRINCAT JT TEN | 22067 YORK MILLS CIRCLE | | | NOVI | MI | 48374 | 3870 |
| STEPHEN V HAROLD | 1290 HARVEST EAST | | | | TRAVERSE CITY | MI | 49684 | 8625 |
| STEPHEN V HYDE | 1545 SCHAEFFER RD | | | | SEBASTOPOL | CA | 95472 | 5544 |
| STEPHEN V LEGARE | HC1 BOX 201 | | | | KAUNAKAKAI | HI | 96748 |
| STEPHEN V NEFF | 68272 COUNTY RD 3 | | | | NAPPANEE | IN | 46550 |
| STEPHEN V PARKER | 2462 LINDSAY LN | | | | LOS ANGELES | CA | 90039 | 3214 |
| STEPHEN V PENNINGTON | 1568 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709 | 9480 |
| STEPHEN V RALEIGH & | COLLEEN A RALEIGH JT TEN | 5 MARK LN | 2ND FLOOR | | HYANNIS | MA | 02601 |
| STEPHEN V SCHMANSKY | 5210 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346 | 3855 |
| STEPHEN V SHADER | 1550 STEPNEY ST | | | | NILES | OH | 44446 | 3738 |
| STEPHEN V STRZELCZYK | 63 COLONY STREET | | | | DEPEW | NY | 14043 | 1707 |
| STEPHEN V WOYTUS | 36657 BAUERDALE DRIVE | | | | AVON | OH | 44011 | 1801 |
| STEPHEN V WOYTUS & | MARY CATHERINE J WOYTUS JT TEN | 36657 BAUERDALE DRIVE | | | AVON | OH | 44011 | 1801 |
| STEPHEN VAN NOY | 810 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092 | 9559 |
| STEPHEN VAN STEE | 2642 CAMP ROOSEVELT RD | | | | FORT VALLEY | VA | 22652 |
| STEPHEN VANGYIJA SR | 7400 CASCADE DR PONDEROSA PK | | | | BAYONET PT | FL | 34667 | 2261 |
| STEPHEN VERNIA | 1425 WEST 94TH COURT | | | | CROWN POINT | IN | 46307 |
| STEPHEN VINCENT EDWARDS & | PHYLLIS ANN EDWARDS | 5372 GAULEY RIVER DR | | | STONE MOUNTAIN | GA | 30087 |
| STEPHEN VINCENT LANKFER | 600 BROADWAY NW | CONDO#611 | | | GRAND RAPIDS | MI | 49504 |
| STEPHEN VINCENTO AND | CAROL VINCENTO JTWROS | 8 WHIPOORWILL ROAD | | | RYE BROOK | NY | 10573 | 1027 |
| STEPHEN VOLK | 2204 DAVIS WAY | | | | MODESTO | CA | 95351 | 4511 |
| STEPHEN VRABEL | 234 SUMMERFIELD GARDENS | | | | SHELTON | CT | 06484 | 6309 |
| STEPHEN W A BILBEY | 4520 WILDWOOD LOOP | | | | CLARKSKSTON | MI | 48348 | 1464 |
| STEPHEN W ARENTZ & | DIANE L ARENTZ JT TEN | 26186 MEADOW LN | | | WAUCONDA | IL | 60084 | 2421 |
| STEPHEN W AUGUST & | PATRICIA KIM MELLOR | 77 WILSON HILL RD | | | MERRIMACK | NH | 03054 |
| STEPHEN W AVISON | 7 AVISON RD | | | | BONDVILLE | VT | 05340 |
| STEPHEN W BAGENT II & | WANDA BAGENT JT TEN | 921 OLMSTEAD RD | | | PIKEVILLE | MD | 21208 | 4757 |
| STEPHEN W BAKER | 329 LOVERS LANE | | | | OCEAN SPRINGS | MS | 39564 | 2831 |
| STEPHEN W BELL & | PATRICIA BELL JT TEN | 138 VINCENT DR | | | HONEY BROOK | PA | 19344 | 9727 |
| STEPHEN W BROWN (IRA) | FCC AS CUSTODIAN | 5 WEST BIDDLE STREET | | | WEST CHESTER | PA | 19380 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN W BRUNO | 2409 ATHANIA PARKWAY | | | | METAIRIE | LA | 70001 |
| STEPHEN W CAMPBELL | 38 LOUTRE BEND RD | | | | HERMANN | MO | 65041 2800 |
| STEPHEN W CLARK JR | 9321 STERLING GATE DR | | | | MCKINNEY | TX | 75070 4905 |
| STEPHEN W COON | 4347 ESTA DRIVE | | | | FLINT | MI | 48506 |
| STEPHEN W COOPER | 345 W 58TH ST | | | | N Y | NY | 10019 1145 |
| STEPHEN W COPOLO | 723 MOUNTAIN LANE | | | | BLUEFIELD | VA | 24605 9671 |
| STEPHEN W CRANFIELD | 991 ASHWOOD CIR | | | | SPARKS | NV | 89434 1516 |
| STEPHEN W CRAWFORD | 632 ZINK AVE | | | | SANTA BARBARA | CA | 93111 2809 |
| STEPHEN W CRYER | & CONNIE M CRYER JTTEN | 335 GALENA PINES RD | | | RENO | NV | 89521 |
| STEPHEN W DASSING | 129 WOODLAND AVE | | | | KEANSBURG | NJ | 07734 1861 |
| STEPHEN W DAVIS | CHARLES SCHWAB & CO INC CUST | 1519 TONEY DR SE | | | HUNTSVILLE | AL | 35802 |
| STEPHEN W DAVIS & | LINDA S DAVIS JT TEN | 151 COOKS CREEK RD | | | HARRISONBURG | VA | 22802 0801 |
| STEPHEN W DEBRAND | 6355 MOONSTONE DR | | | | GRAND BLANC | MI | 48439 7810 |
| STEPHEN W DEMETER | 45 PUTNAM AVENUE | | | | TARRYTOWN | NY | 10591 3817 |
| STEPHEN W DEMETER & | CONSTANCE S DEMETER JT TEN | 45 PUTNAM AVENUE | | | TARRYTOWN | NY | 10591 3817 |
| STEPHEN W DUNNE & | CYNTHIA S DUNNE | 8425 SHANNON WAY | | | WICHITA | KS | 67206 |
| STEPHEN W DYER | 25465 CANADA DR | | | | CARMEL | CA | 93923 8926 |
| STEPHEN W ECKERT | PO BOX 381 | | | | SPECULATOR | NY | 12164 0381 |
| STEPHEN W ELLIOTT | 475 COVEWOOD BLVD | | | | WEBSTER | NY | 14580 1107 |
| STEPHEN W ENTEMAN | PO BOX 1506 | | | | SANDERS | AZ | 86512 |
| STEPHEN W ERSKINE | 12239 FAIRVIEW | | | | STERLING HEIGHTS | MI | 48312 2166 |
| STEPHEN W FOSTER | W 14826 CHARLES RD | | | | NINE MILE FALLS | WA | 99026 9658 |
| STEPHEN W FRITTER TTEE | MARIAN FRITTER LIVING | TRUST DTD 6/6/79 | 979 MYRTLE AVE | | CHICO | CA | 95926 1327 |
| STEPHEN W GRAY | 10128 PINERY GRV | | | | LAKESIDE | CA | 92040 |
| STEPHEN W GRAY | BOX 399 | | | | SEAVIEW | WA | 98644 0399 |
| STEPHEN W GREER | 9 HALL'S VILLAGE RD | | | | CHESTER | NH | 03036 4214 |
| STEPHEN W HASKELL | PO BOX 65 | | | | REHOBOTH | MA | 02769 0065 |
| STEPHEN W HENCH | CUST MARTIN S HENCH UTMA OK | PO BOX 38605 | | | COLORADO SPRINGS | CO | 80937 8605 |
| STEPHEN W HERZFELD | 3130 WESTCLIFF DR E | | | | COLORADO SPRINGS | CO | 80906 4529 |
| STEPHEN W HILAKOS | 4507 SUGARTREE DR W | | | | LAKELAND | FL | 33813 1871 |
| STEPHEN W HUBLEY & | JENNIFER L HUBLEY | 531 COCULA | | | EL PASO | TX | 79932 |
| STEPHEN W INGLE & | GLORIA R INGLE JT TEN | 611 N FOX CHASE COVE | | | COLLIERVILLE | TN | 38017 |
| STEPHEN W JOHNSON | 204 ARCH ST | | | | VEVAY | IN | 47043 1002 |
| STEPHEN W JONES | 924 LARKSPUR RD | | | | OAKLAND | CA | 94610 |
| STEPHEN W KARAGA | 3702 BELVOIR DR | | | | PARRISH | FL | 34219 9601 |
| STEPHEN W KELLY | R R #3 | LITTLE BRITIAN ON  K0M 2C0 | CANADA | | | | |
| STEPHEN W KENNEL | 2091 ASCOT | | | | ANN ARBOR | MI | 48103 6101 |
| STEPHEN W KING | 13907 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079 5807 |
| STEPHEN W KOZAK | 5303 DEW GARTH | | | | BALTIMORE | MD | 21206 3019 |
| STEPHEN W LAW & MARGARET M LAW | REV LIVING TRUST DTD 1/16/92 | STEPHEN W & MARGARET M LAW TTEES | 3421 CONSERVANCY LN | | MIDDLETON | WI | 53562 1161 |
| STEPHEN W LESTER TTEE | FBO STEPHEN W LESTER TRUST | U/A/D 12/20/02 | 1334 SOUTH INDIANA PARKWAY | | CHICAGO | IL | 60605 2618 |
| STEPHEN W LUCIW | CUST STEPHEN W LUCIW JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 38558 THORNWOOD DR | HARRISON TOWNSHIP | MI | 48045 2661 |
| STEPHEN W LUCIW JR & | STEPHEN W LUCIW JT TEN | 38558 THORNWOOD ST | | | HARRISONTWP | MI | 48045 |
| STEPHEN W LYON | 11362 WATSON RD | | | | BATH | MI | 48808 8412 |
| STEPHEN W MCCOLLUM | 610 KINGSTON TERRACE CT | | | | ST CHARLES | MO | 63301 1485 |
| STEPHEN W MUNSON TTEE AND | DORA MUNSON TTEE | FBO MUNSON FAMILY TRUST | U/A/D 09/11/1997 | 13465 SAMANTHA AVE | SAN DIEGO | CA | 92129 2118 |
| STEPHEN W NOVAK | 4716 26TH AVENUE N | | | | ST PETERSBURG | FL | 33713 2041 |
| STEPHEN W NUGENT | 1200 COLTS LN | | | | YARDLEY | PA | 19067 3971 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN W NYPERT | 5 LESLIE STREET | | | | TERRYVILLE | CT | 06786 6621 |
| STEPHEN W O'NEILL (ROTH IRA) | FCC AS CUSTODIAN | #5 TOMAHAWK TRAIL | PO BOX 1773 | | GRAEAGLE | CA | 96103 |
| STEPHEN W OSTWALD | 4260 25TH ST | | | | SAN FRANCISCO | CA | 94114 3619 |
| STEPHEN W PAGONAS | 44263 WHITHORN DR | | | | STERLING HEIGHTS | MI | 48313 1059 |
| STEPHEN W PARKS | 15 PENELOPE DR | | | | SETAUKET | NY | 11733 2009 |
| STEPHEN W PARRY & | WENDY S PARRY | 9900 DETWILER RD | | | CANFIELD | OH | 44406 |
| STEPHEN W PEARCE (ROTH IRA) | FCC AS CUSTODIAN | 14230 NORTH 50TH STREET | | | SCOTTSDALE | AZ | 85254 2868 |
| STEPHEN W PIERSHALSKI | 117 AUTUMNWOOD DRIVE | | | | GRAND ISLAND | NY | 14072 1366 |
| STEPHEN W POWERS | 1691 MCCLELLAN RD | | | | XENIA | OH | 45385 9322 |
| STEPHEN W RENN & | JOAN I RENN JT TEN | 319 WEST 5TH STREET | | | BEACH HAVEN | NJ | 08008 4754 |
| STEPHEN W RICHEY | 3920 BELTON DRIVE | | | | DALLAS | TX | 75287 4804 |
| STEPHEN W ROBINSON | 4 HUNTER CIR | | | | SHREWSBURY | MA | 01545 |
| STEPHEN W RUSNAK TR | UA 06/20/03 | STEPHEN W RUSNAK REV LIV TRUST | 3087 TARRYWOOD TERR | | HARBOUR HEIGHTS | FL | 33983 |
| STEPHEN W SCOTT | 715 CYPRESS PARK AVE | | | | TARPON SPGS | FL | 34689 5786 |
| STEPHEN W SETZER | STAR RT 286 BOX 51 | | | | DILLARD | MO | 65458 |
| STEPHEN W SEVERSON | 12010 71ST PLACE NORTH | | | | MAPLE GROVE | MN | 55369 5221 |
| STEPHEN W SMITH | 912 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307 6066 |
| STEPHEN W SMITH AND JOAN L SMITH | TTEES SMITH LITTLE AUCTION HOUSE | 401K PLAN DTD 12/29/06 | FBO STEPHEN W SMITH | 40460 HUPP ST NE | STANCHFIELD | MN | 55080 3218 |
| STEPHEN W SOLOMON | 6010 N CR 850 W | | | | MIDDLETOWN | IN | 47356 9774 |
| STEPHEN W SPEER | 3203 BURTON | | | | ANDERSON | IN | 46013 5239 |
| STEPHEN W STEMPLE | 115 LOUGH AVE | | | | ELKINS | WV | 26241 8525 |
| STEPHEN W STEPHENS | 450 QUAN | | | | KIRKWOOD | MO | 63122 2846 |
| STEPHEN W STREETS & | LINDA L STREETS JT TEN | PO BOX 2763 | | | CHARLESTON | WV | 25330 2763 |
| STEPHEN W SUMMERS | 1536 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086 5914 |
| STEPHEN W THURSTON | JANET S THURSTON JT TEN | TOD DTD 08/11/2008 | PO BOX 25 | | HYDE PARK | UT | 84318 0025 |
| STEPHEN W TYLL | 6921 FRENCH RD | | | | ALPENA | MI | 49707 9373 |
| STEPHEN W VAN NORDEN & | LOUISE A VAN NORDEN | 9102 RYAN ST | | | WICHITA | KS | 67205 |
| STEPHEN W VOIGT  & | SUSAN C VOIGT JT WROS | 925 LATTY STREET | | | DEFIANCE | OH | 43512 2938 |
| STEPHEN W WEISS | 1114 ORCHARD LAKES DR | | | | SAINT LOUIS | MO | 63146 5133 |
| STEPHEN W WRYE | 13801 GREEN RIDGE RD NE | | | | FLINTSTONE | MD | 21530 3114 |
| STEPHEN W YEOMANS | 11116 COBBLESTONE | | | | GRAND LEDGE | MI | 48837 9125 |
| STEPHEN W ZIMMERMANN & | JAN SAWYER ZIMMERMAN | TRUST U/A DTD 2-26-93 | 36540 ALDER COURT | | FREMONT | CA | 94536 3507 |
| STEPHEN W. PARIS AND | PATRICIA J PARIS TEN IN COM | 12211 SE 219TH PL. | | | KENT | WA | 98031 2347 |
| STEPHEN WADE LIGHTELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 772 PLANTATION BLVD | | GALLATIN | TN | 37066 |
| STEPHEN WALSH | 343 SAGAMORE STREET | | | | MANCHESTER | NH | 03104 |
| STEPHEN WALTER LESLIE & | ROSEMARY I MORONI LESLIE JT | TEN | 771 W 38TH ST | | LORAIN | OH | 44052 |
| STEPHEN WARD | 1132 CARPENTIER ST # 302 | | | | SAN LEANDRO | CA | 94577 2786 |
| STEPHEN WARD | 1587 POLONIA PARK | WINDSOR ON  N8Y 4V4 | CANADA | | | | |
| STEPHEN WARTH | 881 BIG SPRING COURT | | | | CORONA | CA | 92880 |
| STEPHEN WATERFILL | 10009 ALTA CIR | | | | LOUISVILLE | KY | 40205 1724 |
| STEPHEN WAYNE BALINSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10310 BREEDEN RD | | LUSBY | MD | 20657 |
| STEPHEN WAYNE THOMAS | PO BOX 234 | | | | WAVERLY | AL | 36879 0234 |
| STEPHEN WAYNE WOODS | CHARLES SCHWAB & CO INC CUST | 6118 40TH AVE | | | HYATTSVILLE | MD | 20782 |
| STEPHEN WEBER | 2042 OAKCREST CIRCLE | | | | CASTLE ROCK | CO | 80104 |
| STEPHEN WEIDENHAMER & | TERRY WEIDENHAMER JT WROS | 24015 SCOTT DR | | | FARMINGTON HILLS | MI | 48336 3075 |
| STEPHEN WEISSMAN & | VICKI WEISSMAN | KEMPSFORD HOUSE | KEMPSFORD,FAIROD | GLOS GL7 4ET UNITED KINGDOM | | | |
| STEPHEN WELLS | 27930 SUMMER PLACE DRIVE | | | | WESLEY CHAPEL | FL | 33543 |
| STEPHEN WHEELER & | TAMARA WHEELER, JT | 210 S. HARMON DRIVE | | | MITCHELL | SD | 57301 6246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN WHITE | 2223 HAPPY VALLEY RD | | | | EAST SPRINGFIELD | PA | 16411 | |
| STEPHEN WHITFIELD SMITH | 3125 GREENBRIER DR | | | | DALLAS | TX | 75225 | 4603 |
| STEPHEN WHITING CRAVER | 2501 SYLVAN PLACE | | | | MINNETONKA | MN | 55305 | 2824 |
| STEPHEN WICKLINE | 1367 YOUNG STREET | | | | EL CAJON | CA | 92020 | |
| STEPHEN WIENCEK | N5 W 30765 CHEROKEE TRAIL | | | | WAUKESHA | WI | 53188 | 9441 |
| STEPHEN WILKOWSKI & | DEBBIE K WILKOWSKI JT TEN | 52 LONGVIEW DR | | | WHIPPANY | NJ | 07981 | 2025 |
| STEPHEN WILLARD | 3968 WHISPERING WIND DR | | | | SPARKS | NV | 89436 | |
| STEPHEN WILLIAM LUCIW JR | 38558 THORNWOOD DR | | | | HARRISON TOWNSHIP | MI | 48045 | 2661 |
| STEPHEN WILLIAM LUNDQUIST | CHARLES SCHWAB & CO INC CUST | 5124 W COVE ST | | | BOISE | ID | 83714 | |
| STEPHEN WILLIAM OSBACK | 8537 E MARIPOSA DRIVE | | | | SCOTTSDALE | AZ | 85251 | 1828 |
| STEPHEN WILLIAM TIHOR | 310 EAST 15TH STREET | APT 4A | | | NEW YORK | NY | 10003 | 4000 |
| STEPHEN WILLIAMS | 115 CROSSDALE RD | HINDLEY GREEN WIGAN | LANCASHIRE WN2 4QY | UNITED KINGDOM | | | | |
| STEPHEN WILLIAMS (IRA) | FCC AS CUSTODIAN | 8712 CREST LN | | | SPRINGDALE | AR | 72762 | 9336 |
| STEPHEN WILSON | 2275 HWY 2 WEST | | | | CRANDALL | GA | 30711 | |
| STEPHEN WILSON | CHARLES SCHWAB & CO INC CUST | 5 MARIE CT | | | SOUTH ELGIN | IL | 60177 | |
| STEPHEN WILSON AND | AVIS WILSON | JT TEN WROS | 4850 DEERVIEW AVE | | BATTLE CREEK | MI | 49015 | |
| STEPHEN WOLL & | PATRICIA WOLL JT TEN | 361 WELLINGTON TER | | | JENKINTOWN | PA | 19046 | 3840 |
| STEPHEN WOMACK | 695 PARK AVE | | | | PATERSON | NJ | 07504 | |
| STEPHEN WOODS | 504 W STEWART RD | | | | COLUMBIA | MO | 65203 | |
| STEPHEN WYATT | 314 HAMBLEN CT | | | | MURFREESBORO | TN | 37130 | |
| STEPHEN X BUDNICKI | 67 GALEWOOD DR | APT C | | | MATAWAN | NJ | 07747 | |
| STEPHEN Y CHEN | CUST BRIAN C CHEN UTMA IL | 1816 ROSE CT | | | WHEATON | IL | 60187 | 8413 |
| STEPHEN Y CHOU | CHARLES SCHWAB & CO INC CUST | 7 FOULET DR | | | PRINCETON | NJ | 08540 | |
| STEPHEN Y CHOU & | LIN W CHOU | 7 FOULET DR | | | PRINCETON | NJ | 08540 | |
| STEPHEN Y FUNG | CHARLES SCHWAB & CO INC.CUST | 1479 PIEDMONT RD. | | | SAN JOSE | CA | 95132 | |
| STEPHEN Y MOHYLA JR | 13617 BRIDGELAND LANE | | | | CLIFTON | VA | 20124 | 2302 |
| STEPHEN YANDO & | IRENE ONDERCHANIN JT TEN | 3426 BREWER RD | | | HOWELL | MI | 48843 | 7717 |
| STEPHEN YANNOTTI & | ROSE YANNOTTI | 75 WHIPPANY RD | | | MORRISTOWN | NJ | 07960 | |
| STEPHEN YARGER | 1312 COURTNEY DR | | | | CLARKSVILLE | TN | 37042 | |
| STEPHEN YONYCH | CGM IRA ROLLOVER CUSTODIAN | 168 SCUPPO ROAD | | | WOODBURY | CT | 06798 | 3821 |
| STEPHEN YOUNGE | 27360 ST. CROIX LN. | | | | SUMMERLAND KEY | FL | 33042 | 5438 |
| STEPHEN YU & | FANNY FUNG CHUN YU | 14421 SEAGATE DR | | | SAN LEANDRO | CA | 94577 | |
| STEPHEN Z KONTRAD & | MRS MARGARET E KONTRAD JT TEN | 590 STARLIGHT DR | | | SEVEN HILLS | OH | 44131 | 4040 |
| STEPHEN ZAMOJSKI & | NELLIE CERWIN | TR NELLIE CERWIN TRUST | UA 09/28/95 | 105 STONEY DRIVE | SYRACUSE | NY | 13219 | 2227 |
| STEPHEN ZARKO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P.O. BOX 87 | | FLAT ROCK | NC | 28731 | |
| STEPHEN ZARUBNICKY | 182 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035 | |
| STEPHEN ZELINSKY | 104 THOMPSON DR | | | | ST CLAIRSVILLE | OH | 43950 | 1650 |
| STEPHEN ZEPECKI JR | 43 GOODHOUSE RD | | | | LITCHFIELD | CT | 06759 | 2215 |
| STEPHEN ZITO | 832 SAN LUIS ROAD | | | | BERKELEY | CA | 94707 | 2053 |
| STEPHEN-PONTIAC CADILLAC INC | 1097 FARMINGTON AVE BOX 409 | | | | BRISTOL | CT | 06010 | 4706 |
| STEPHENA H HUGHES | PO BOX 2410 | | | | GREENEVILLE | TN | 37744 | |
| STEPHENEE B BORELLI | 2185 3RD AVE | | | | SACRAMENTO | CA | 95818 | |
| STEPHENIE STEPHENS | 450 QUAN AVE | | | | KIRKWOOD | MO | 63122 | 2846 |
| STEPHENSON INTERNATIONAL | SHIPPING INC. | 1717 S. 50TH STREET | | | TAMPA | FL | 33619 | 7507 |
| STEPHENY J STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665 | 9553 |
| STEPHENY TONEY | 4415 CHISHOLM RD | APT A3 | | | FLORENCE | AL | 35630 | 7333 |
| STEPHENYE NOYLES | 5512 MOORHOUSE CT | | | | SACRAMENTO | CA | 95842 | |
| STEPHIE REESE & | JAMES A REESE JT TEN | 23056 LEONORA | | | WOODLAND HILLS | CA | 91367 | 6122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHINE MICHELL GREGORY | 4005 BREMNER BOULEVARD | | | | HENRICO | VA | 23228 | 3607 |
| STEPHLAN HAN | 2035 AVIGNON DR | | | | CARROLLTON | TX | 75007 | 2453 |
| STEPHNE MORGAN HESEN | TTEE STEPHNE MORGAN | HESEN TRUST | U/A DTD 6-28-93 | 1845 FRANKLIN CANYON DR | BEVERLY HILLS | CA | 90210 | 1624 |
| STEPHON MARQUIS DOSWELL | 5080 DONOVAN DRIVE | UNIT #102 | | | ALEXANDRIA | VA | 22304 |
| STERGEOS DEMETREOS | 1983 N DOUGLAS AVE | | | | CLOVIS | CA | 93619 | 2816 |
| STERGIO M KOUVATA | 6515 WOODLAND AVE | | | | PENNSAUKEN | NJ | 08110 |
| STERL L HUBER | 8910 E WINDSOR RD | | | | SELMA | IN | 47383 | 9666 |
| STERLIN PARRISH | CHARLES SCHWAB & CO INC CUST | 6409 FAIRLAWN DR SW | | | LAKEWOOD | WA | 98499 |
| STERLIN R MULLINS | 4175 BARR RD | | | | CANTON | MI | 48188 | 2103 |
| STERLIN SMITH | 8849 RIDGETON CT | | | | LAKESIDE | CA | 92040 |
| STERLING A BEEAFF | JEANETTE A BEEAFF TEN COM | 919 W MARSHALL AVENUE | | | PHOENIX | AZ | 85013 |
| STERLING A WOOD JR | CUST STACEY ANN WOOD UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2902 ALBERT RD | | YEEHAW JUNCTION | FL | 34972 | 9156 |
| STERLING B HOLLAND | 401 MINTWOOD WY | | | | GLENCOE | AL | 35905 | 1457 |
| STERLING B RAY | C/O LILLIAN M RAY | 321 EAST 5TH STREET \ | | | BELLE | WV | 25015 | 1505 |
| STERLING BELEFONT | BOX 5717-ST | | | | SHERMAN OAKS | CA | 91413 |
| STERLING BUSHNELL WITHINGTON & | MARY L WITHINGTON | DESIGNATED BENE PLAN/TOD | 103 STONEWAY TRAIL | | MADISON | AL | 35758 |
| STERLING CASTILLO | 765 EAST CT | | | | DIXON | CA | 95620 |
| STERLING DONLEY | 10178 PHAETON DR | | | | EDEN PRAIRIE | MN | 55347 | 4733 |
| STERLING E CRONE & | ANNA M CRONE JT TEN | 610 KUNKLE MILL RD | | | DOVER | PA | 17315 | 1932 |
| STERLING E CULLISON | 2001 RUDY SERRA DR UNIT 3A | | | | ELDERSBURG | MD | 21784 | 6389 |
| STERLING E GUNZ | 2118 LINWAY DR | | | | BELOIT | WI | 53511 | 2720 |
| STERLING E JAMISON | 2500 GAULT RD | | | | NORTH JACKSON | OH | 44451 | 9710 |
| STERLING E SILAR | 242 FORD AVENUE | | | | HIGHLAND PARK | MI | 48203 | 3043 |
| STERLING F DELANO AND | MARIS K DELANO | JT TEN | 398 DEWSBURY PLACE | | BLUE BELL | PA | 19422 | 3238 |
| STERLING F SMITH | 4865 PELTON RD | | | | CLARKSTON | MI | 48346 | 3652 |
| STERLING FERGUSON | 160-10 89TH AVE, #7A | | | | JAMAICA | NY | 11432 | 3943 |
| STERLING G POOLE | CHARLES SCHWAB & CO INC CUST | 1654 SUNCREST ROAD | | | CASTLE ROCK | CO | 80104 |
| STERLING H WRIGHT JR | CGM IRA ROLLOVER CUSTODIAN | 1949 W 101ST STREET | | | CHICAGO | IL | 60643 | 2002 |
| STERLING H.S.A. | FBO JACKIE R. EAST | 475 14TH STREET, SUITE 120 | | | OAKLAND | CA | 94612 | 1900 |
| STERLING HEDRICK | COLUMBUS ARTHRITIS CENTER RETI | 1211 DUBLIN RD | | | COLUMBUS | OH | 43215 |
| STERLING INSTITUTIONAL FOOD | SERVICES INC RESTATED PSP | COURTNEY DAVIS TTEE | U/A DTD 06/25/1970 | 920 GRAND AVE | PHOENIX | AZ | 85007 | 2512 |
| STERLING J FREEMAN | 2207 W 3RD ST | | | | CHESTER | PA | 19013 | 2519 |
| STERLING JACKSON | 1724 W GRAND BLVD | | | | DETROIT | MI | 48208 | 1002 |
| STERLING JOHNSON | 2225 MADISON SQUARE | | | | PHILADELPHIA | PA | 19146 |
| STERLING JONES | 390 LAUREL TRAIL | | | | CROWNSVILLE | MD | 21032 |
| STERLING K HARRISON | 8224 N CAMBRIDGE AVE | | | | DETROIT | MI | 48221 | 1628 |
| STERLING L GIBBS JR | 7828 JAHNKE RD | | | | RICHMOND | VA | 23235 |
| STERLING L LAWSON | 1561 E TOWNSHIPLINE RD | | | | PLAINFIELD | IN | 46168 | 7517 |
| STERLING L SHORB | 10482 N PIERPONT CIR | | | | FRESNO | CA | 93730 |
| STERLING LACQUER MFG CO | PROFIT SHARING PLAN | LEO V MITCHELL | PLAN ADMINISTRATOR | 3150 BRANNON AVE | SAINT LOUIS | MO | 63139 | 1622 |
| STERLING LUKE | 101 BALCETA COURT | | | | DANVILLE | CA | 94526 | 5431 |
| STERLING M MINTZER | 5615 MESA VERDE TRAIL | | | | WHITE LAKE | MI | 48383 | 4020 |
| STERLING M MORRIS | PO BOX 720 | | | | CORPUS CHRISTI | TX | 78403 |
| STERLING M VAN GILDER | 9123 W RIDGEWOOD DR | | | | CLEVELAND | OH | 44130 | 4124 |
| STERLING MARSHALL | 4123 FOX CROSSING | | | | FLORISSANT | MN | 63034 | 2009 |
| STERLING MICHAEL ALEXANDER | CHARLES SCHWAB & CO INC CUST | STERLING M ALEXANDER RANCH INC | 19140 FARALLON RD | | MADERA | CA | 93638 |
| STERLING PIERCE | 137 TUDOR RD | | | | BUFFALO | NY | 14215 |
| STERLING R WILLIAMSON | 3101 RIVEREDGE DRIVE | | | | PORTSMOUTH | VA | 23703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STERLING RANCH CO | 1315 WINNE | | | | HELENA | MT | 59601 | 5222 |
| STERLING SAVINGS BANK | COLLATERAL ACCOUNT FBO | ROGER R BURR | TACOMA MALL | 4802 TACOMA MALL BLVD | TACOMA | WA | 98409 | 7124 |
| STERLING SCOTT | 3767 16TH STREET | | | | ECORSE | MI | 48229 | 1335 |
| STERLING T LONG | 111 COOLIDGE | | | | SIX LAKES | MI | 48886 | 9703 |
| STERLING T ROE & | LISA D ROE JT TEN | 1940 CLARK ELLIOTT ST | | | FORT MILL | SC | 29708 | 8325 |
| STERLING TALLEY | 17325 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075 | 7033 |
| STERLING TRUST CO | PO BOX 2526 | | | | WACO | TX | 76702 | |
| STERLING TRUST CO C/F | PETER A KLIMKOWSKY IRA | BEVERLEY KLIMKOWSKI POA | PO BOX 2526 | | WACO | TX | 76702 | 2526 |
| STERLING TRUST CO CUST | FBO MILLARD C SCRANTON | IRA | PO BOX 2526 | | WACO | TX | 76702 | 2526 |
| STERLING TRUST COMPANY | FBO JOHN B CALLAGHAN | IRA # | P.O. BOX 2526 | | WACO | TX | 76702 | 2526 |
| STERLING TRUST COMPANY | FBO MARTHA P AMLIN IRA | P O BOX 2526 | | | WACO | TX | 76702 | 2526 |
| STERLING TRUST COMPANY | FBO VU NGUYEN IRA | P O BOX 2526 | | | WACO | TX | 76702 | 2526 |
| STERLING TRUST COMPANY | FBO WILLIAM C FREY, DMD PSP | PO BOX 2526 | | | WACO | TX | 76702 | 2526 |
| STERLING TYNDALL | 841 S. W. SO. RIVER DRIVE | #206 | | | STUART | FL | 34997 | |
| STERLING V COKE | 628 CEDAR NE | | | | ALBUQUERQUE | NM | 87106 | 4523 |
| STERLING W GARDNER | PO BOX 333 | | | | SPRINGBORO | OH | 45066 | 0333 |
| STERLING WILSON | 22707 NE 142 PLACE | | | | WOODINVILLE | WA | 98072 | 5122 |
| STERLING WILSON & | MELINDA WILSON JT TEN | 22707 NE 142 PLACE | | | WOODINVILLE | WA | 98072 | 5122 |
| STERLING WONG & | ANITA WONG JT TEN | 34 FOSTER DR | | | FRAMINGHAM | MA | 01701 | 7827 |
| STERLING YATES | 3303 N LAKEWOOD | | | | CHICAGO | IL | 60657 | 1407 |
| STERN LIMITED PARTNERSHIP LLLC | SARAH E FOX GENERAL PARTNER | 611 S HARRSION LANE | | | DENVER | CO | 80209 | 3518 |
| STERNE AGEE & LEACH INC C/F | ALAN S BRAMBLE IRA | 21085 TOLCHESTER BCH RD | | | CHESTERTOWN | MD | 21620 | |
| STERNE AGEE & LEACH INC C/F | ALICE BONANNO IRA | BENEFICIAL OWNER OF | HAROLD H WEEKS DECEASED IRA | 1418 DEWEY AVE | NORTH BELLMORE | NY | 11710 | 2131 |
| STERNE AGEE & LEACH INC C/F | ANN YANNANTUONO IRA | 10 SOUNDVIEW LOOP | | | SOUTH SALEM | NY | 10590 | 2510 |
| STERNE AGEE & LEACH INC C/F | ANTHONY J BOZIMOWSKI IRA | 21100 THIELE ST | | | SAINT CLAIR SHORES | MI | 48081 | 3057 |
| STERNE AGEE & LEACH INC C/F | ANTHONY M HUMMELL R/O IRA | 1508 COLTON CT | | | SALINA | KS | 67401 | |
| STERNE AGEE & LEACH INC C/F | BARBARA S LAMBERT IRA | 506 WESELEY HTS | | | ALBEMARLE | NC | 28001 | 5636 |
| STERNE AGEE & LEACH INC C/F | BENJAMIN P BYE IRA | 1133 JERRY LN | | | MATTHEWS | NC | 28105 | 3842 |
| STERNE AGEE & LEACH INC C/F | BETTY M STECHER IRA | 14613 COBBLESTONE DR | | | SILVER SPRING | MD | 20905 | 5810 |
| STERNE AGEE & LEACH INC C/F | BLAKE L PRICE SEP IRA | 21 JACOB PL | | | LITTLE ROCK | AR | 72211 | 2155 |
| STERNE AGEE & LEACH INC C/F | BOBBY J WARREN IRA | 408 N JOHNSON ST | | | SAMSON | AL | 36477 | |
| STERNE AGEE & LEACH INC C/F | BRYAN R ROUX R/O IRA | 9109 GARLAND RD | | | SAVANNAH | GA | 31406 | |
| STERNE AGEE & LEACH INC C/F | CAROLYN F AVELLONE IRA | 1 POINTER LN | | | SAINT LOUIS | MO | 63124 | 2018 |
| STERNE AGEE & LEACH INC C/F | CAROLYN P LLOYD IRA | 2022 KINGSCOTE CIR NE | | | NORTH CANTON | OH | 44720 | 6181 |
| STERNE AGEE & LEACH INC C/F | CHARLES A LEDET R/O IRA | 20019 PINEHURST TRAIL DR | | | HUMBLE | TX | 77346 | 1730 |
| STERNE AGEE & LEACH INC C/F | CHARLES E BREWER SEP IRA | 5025 SADLER PLACE TERR | | | GLEN ALLEN | VA | 23060 | 6198 |
| STERNE AGEE & LEACH INC C/F | CHARLES L GODFREY ROTH IRA | 1614 HILLBROOK SE | | | NORTH CANTON | OH | 44709 | 1142 |
| STERNE AGEE & LEACH INC C/F | CHRISTINA DINE IRA | 3264 LOYAL ST SW | | | CANTON | OH | 44706 | 4108 |
| STERNE AGEE & LEACH INC C/F | CHRISTINE R JONES R/O IRA #2 | 5536 SPENCE PLANTATION LN | | | HOLLY SPRINGS | NC | 27540 | 7292 |
| STERNE AGEE & LEACH INC C/F | COASTAL ORTHOPEDICS SEP IRA | 3389 S E E SNOW RD | | | PORT SAINT LUCIE | FL | 34984 | |
| STERNE AGEE & LEACH INC C/F | D BRUCE EVANS R/O IRA | 2509 KENSINGTON WAY | | | BARTLESVILLE | OK | 74006 | 7576 |
| STERNE AGEE & LEACH INC C/F | DANIEL D BOZZER R/O IRA | 1191 PORTERVILL RD | | | EAST AURORA | NY | 14052 | 9685 |
| STERNE AGEE & LEACH INC C/F | DAVID ROSS IRA | 3901 INKBERRY CT | | | APEX | NC | 27539 | 8867 |
| STERNE AGEE & LEACH INC C/F | DELBERT J FORE IRA | 612 GATEHOUSE LN | | | LOUISVILLE | KY | 40243 | 1666 |
| STERNE AGEE & LEACH INC C/F | DENNIS SNIDER IRA | 602 VINCENT BLVD | | | ALLIANCE | OH | 44601 | 3956 |
| STERNE AGEE & LEACH INC C/F | DOLORES M STEINER JR IRA | 1008 DEBORAH ST NW | | | NORTH CANTON | OH | 44720 | 3820 |
| STERNE AGEE & LEACH INC C/F | DONALD B WEIS IRA | 1926 TEMPLETON CIR N | | | COLLIERVILLE | TN | 38017 | 0870 |
| STERNE AGEE & LEACH INC C/F | DONALD UNMUSSIG R/O IRA | 7862 BRENTFORD DR | | | RICHMOND | VA | 23225 | 2117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STERNE AGEE & LEACH INC C/F | DONNA BUTEAU R/O IRA | 3977 MCTAGGART BLVD | | | KENT | OH | 44240 6401 |
| STERNE AGEE & LEACH INC C/F | DOROTHY J LAWRENCE IRA | 2411 S WALDRON | | | FORT SMITH | AR | 72903 3736 |
| STERNE AGEE & LEACH INC C/F | DOUGLAS R KAUL SEP IRA | 801 DOWNTOWNER BLVD | | | MOBILE | AL | 36609 5403 |
| STERNE AGEE & LEACH INC C/F | ESTHER M WEINSTOCK RTH IRA | 110-28 67 DR | | | FOREST HILLS | NY | 11375 |
| STERNE AGEE & LEACH INC C/F | FARLEY A ILLARMO CONV ROTH | 213 MOUNTAIN TERRACE LN | | | WETUMPKA | AL | 36093 |
| STERNE AGEE & LEACH INC C/F | GARY D SMITH IRA | 9300 MAGNOLIA ESTATES DR | | | CORNELIUS | NC | 28031 |
| STERNE AGEE & LEACH INC C/F | GARY R GAGNON STD IRA | 72 SHADYBROOK ESTATES | | | SOUTH HADLEY | MA | 01075 2676 |
| STERNE AGEE & LEACH INC C/F | GERALDO RIVERA R/O IRA | 15 SHORE RD | | | EDGEWATER | NJ | 07020 1540 |
| STERNE AGEE & LEACH INC C/F | GERMAN GRANADOS IRA | 49 SHERIDAN AVE | 1ST FLOOR | | BROOKLYN | NY | 11208 |
| STERNE AGEE & LEACH INC C/F | GORDON F WELLER ROTH IRA | 12314 MISSION HILLS DR | | | DEWITT | MI | 48820 7947 |
| STERNE AGEE & LEACH INC C/F | GORDON G CHITWOOD IRA | 2301 BRIGADOON DR | | | FORT SMITH | AR | 72908 0904 |
| STERNE AGEE & LEACH INC C/F | GREGORY A JASICK ROTH IRA | 6712 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508 7050 |
| STERNE AGEE & LEACH INC C/F | GREGORY A JASICK SEP IRA | 6712 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508 7050 |
| STERNE AGEE & LEACH INC C/F | GUY P SMITH R/O IRA | 203 W SECOND AVE | | | LEXINGTON | NC | 27292 3005 |
| STERNE AGEE & LEACH INC C/F | GUY SEAN LITTLE SEP IRA | 1500 PRINCETON AVE | | | AUSTIN | TX | 78757 1322 |
| STERNE AGEE & LEACH INC C/F | IRENE G GODFREY ROTH IRA | 1614 HILLBROOK SE | | | NORTH CANTON | OH | 44709 1142 |
| STERNE AGEE & LEACH INC C/F | J MICHAEL HELMSING IRA | 10810 JEFF HAMILTON RD | | | MOBILE | AL | 36695 |
| STERNE AGEE & LEACH INC C/F | J VERNON PATRICK JR IRA | C/O HASKELL SLAUGHTER YOUNG&REDIKER LLC | 2001 PARK PL STE 1400 | | BIRMINGHAM | AL | 35203 2700 |
| STERNE AGEE & LEACH INC C/F | J VERNON PATRICK JR R/O IRA | C/O HASKELL SLAUGHTER YOUNG&REDIKER LLC | 2001 PARK PL STE 1400 | | BIRMINGHAM | AL | 35203 2700 |
| STERNE AGEE & LEACH INC C/F | JACK E REED IRA | 1451 JUNGFRAU TRL | | | ESTES PARK | CO | 80517 8152 |
| STERNE AGEE & LEACH INC C/F | JAMES C LANE SIMPLE IRA | 22 COTTON CROSSING | | | SAVANNAH | GA | 31411 2504 |
| STERNE AGEE & LEACH INC C/F | JAMES CARROLL ROLLINS IRA | 107 WILLOW | | | ENGLAND | AR | 72046 1528 |
| STERNE AGEE & LEACH INC C/F | JAMES DUSTY MCGEE ROTH IRA | 412 LEATH DR NE | | | FORT PAYNE | AL | 35967 3922 |
| STERNE AGEE & LEACH INC C/F | JAMES F RILEY R/O IRA | 12 SUMMERFIELD PL | | | NATCHEZ | MS | 39120 5042 |
| STERNE AGEE & LEACH INC C/F | JAMES T MCLEAN IRA | PO BOX 100453 | | | NASHVILLE | TN | 37224 0453 |
| STERNE AGEE & LEACH INC C/F | JIM R WEBB IRA | 1010 LAUREL RIDGE DR | | | MCDONOUGH | GA | 30252 8421 |
| STERNE AGEE & LEACH INC C/F | JOAN LESK ROTH IRA | 127 RUMFORD RD | | | KINGS PARK | NY | 11754 |
| STERNE AGEE & LEACH INC C/F | JOHN DAVID HIGGINS JR IRA | 3789 MONTROSE RD | | | BIRMINGHAM | AL | 35213 |
| STERNE AGEE & LEACH INC C/F | JOHN HEURICH R/O IRA | 13514 CYPRESS POND DR | | | CYPRESS | TX | 77429 5159 |
| STERNE AGEE & LEACH INC C/F | JOHN SHELBY IRA | 2505 RANNOCH LN | | | FORT SMITH | AR | 72908 0960 |
| STERNE AGEE & LEACH INC C/F | JOHN T SHULER SEP IRA | 2400 A RELIANCE AVE | | | APEX | NC | 27539 |
| STERNE AGEE & LEACH INC C/F | JOSEPH I HARPER III IRA | 7525 OHARA DR | | | SPANISH FORT | AL | 36527 |
| STERNE AGEE & LEACH INC C/F | KAREN A PORTER IRA | 2220 CANTERBURY CIR | | | AKRON | OH | 44319 1386 |
| STERNE AGEE & LEACH INC C/F | KAREN M PETRARCA IRA | 4612 13TH ST NW | | | CANTON | OH | 44708 3578 |
| STERNE AGEE & LEACH INC C/F | KATHERINE M ROUX ROTH IRA | 9109 GARLAND DR | | | SAVANNAH | GA | 31406 6912 |
| STERNE AGEE & LEACH INC C/F | KATHRYN PATRICK GRIMES | CONV ROTH IRA | 6102 DORY LANDING CT | | BURKE | VA | 22015 2506 |
| STERNE AGEE & LEACH INC C/F | LEO G KNAPP R/O IRA | 2615 SMITH RD | | | FAIRLAWN | OH | 44333 2805 |
| STERNE AGEE & LEACH INC C/F | LEONARD B HODES IRA | 168 KYLE CT | | | MONROE TOWNSHIP | NJ | 08831 3759 |
| STERNE AGEE & LEACH INC C/F | LEWIS T SEE SEP IRA | PO BOX 130 | | | BRYANT | AR | 72089 0130 |
| STERNE AGEE & LEACH INC C/F | MARTIN J GAYESKI ROL IRA | DTD 3-17-94 | PO BOX 260430 | | HOLLYWOOD | FL | 33026 |
| STERNE AGEE & LEACH INC C/F | MARY JANE ROLLINS IRA | 107 WILLOW | | | ENGLAND | AR | 72046 1528 |
| STERNE AGEE & LEACH INC C/F | MCKAY L HUGENTOBLER SIMPLE IRA | 107 BAY RIDGE LOOP | | | HOT SPRINGS NATIONAL PARK | AR | 71901 9272 |
| STERNE AGEE & LEACH INC C/F | MELVIN R LLOYD IRA | 2022 KINGSCOTE CIR NE | | | NORTH CANTON | OH | 44720 6181 |
| STERNE AGEE & LEACH INC C/F | MICHAEL BINGHAM R/O IRA | 1148 LONG LEAF LAKE DR | | | BESSEMER | AL | 35022 4345 |
| STERNE AGEE & LEACH INC C/F | MICHAEL J KADAIR SEP IRA | 662 S FOSTER DR | | | BATON ROUGE | LA | 70806 5903 |
| STERNE AGEE & LEACH INC C/F | MICHAEL R ALLISON R/O IRA | 620 ADMIRALTY WAY | | | FORT WORTH | TX | 76108 3901 |
| STERNE AGEE & LEACH INC C/F | MICHAEL R DIEHL IRA | 13085 BAYTON ST NE | | | ALLIANCE | OH | 44601 8146 |
| STERNE AGEE & LEACH INC C/F | NORMAN LEE STEINER IRA | 1008 DEBORAH ST NW | | | NORTH CANTON | OH | 44720 3820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STERNE AGEE & LEACH INC C/F | PATRICIA S AGEE IRA | 156 SPRING VALLEY RD | | | | NASHVILLE | TN | 37214 | 2822 |
| STERNE AGEE & LEACH INC C/F | PEGGY T DICKENS ROTH IRA | 6309 BURT RD | | | | FUQUAY VARINA | NC | 27526 | 9660 |
| STERNE AGEE & LEACH INC C/F | PETER B MICHEL IRA #2 | 3402 BURLINGTON WOODS CT | | | | LUTZ | FL | 33559 | 3201 |
| STERNE AGEE & LEACH INC C/F | PHILIP HELLER - IRA RLVR | 1370 56 ST | | | | BROOKLYN | NY | 11219 | |
| STERNE AGEE & LEACH INC C/F | PHILLIP L SAVAGE R/O IRA | 772 STILL RUN LN | | | | GRAHAM | NC | 27253 | 9488 |
| STERNE AGEE & LEACH INC C/F | RICHARD S AVELLONE IRA | 1 POINTER LN | | | | SAINT LOUIS | MO | 63124 | 2018 |
| STERNE AGEE & LEACH INC C/F | RICHARD S MOY II ROTH IRA | 3831 HOLLY DR | | | | EDGEWATER | MD | 21037 | |
| STERNE AGEE & LEACH INC C/F | ROBERT G BEBOUT IRA | 1804 RANNOCH TRACE | | | | FORT SMITH | AR | 72908 | 0971 |
| STERNE AGEE & LEACH INC C/F | ROBERT G FISCHER ROTH IRA | 2140 PLUNKETT | | | | BAYSIDE | CA | 95524 | 9701 |
| STERNE AGEE & LEACH INC C/F | ROBERT SEMLER IRA | 376 BENTON DR | | | | NORTH BENTON | OH | 44449 | |
| STERNE AGEE & LEACH INC C/F | ROBIN CASANI WILEY IRA | 60 WESTSHORE DR | | | | PATCHOGUE | NY | 11772 | 1668 |
| STERNE AGEE & LEACH INC C/F | ROBIN CASANI WILEY SEP IRA | 60 WESTSHORE DR | | | | PATCHOGUE | NY | 11772 | 1668 |
| STERNE AGEE & LEACH INC C/F | RUTH HENSON IRA | 6482 E 100 N | | | | KOKOMO | IN | 46901 | 9553 |
| STERNE AGEE & LEACH INC C/F | SANDRA L FITZGERALD IRA | 3802 HAZEL CT | | | | ABINGDON | MD | 21009 | 1466 |
| STERNE AGEE & LEACH INC C/F | SANDRA P SWAILS SEP IRA | PO BOX 98357 | | | | RALEIGH | NC | 27624 | 8357 |
| STERNE AGEE & LEACH INC C/F | SUSAN M RUMMELL IRA | 32 KINGSLEY RD | | | | HUNTINGTON | NY | 11743 | 6427 |
| STERNE AGEE & LEACH INC C/F | SUZANNE L SHAW ROTH IRA | 8525 HAYES RD | | | | BESSEMER | AL | 35022 | 7926 |
| STERNE AGEE & LEACH INC C/F | SYLVIA BROWN PATRICK IRA | C/O HASKELL SLAUGHTER YOUNG&REDIKER LLC | 2001 PARK PL STE 1400 | | | BIRMINGHAM | AL | 35203 | 2700 |
| STERNE AGEE & LEACH INC C/F | THEODORE E VERSLUYS IRA | 2007 S 4TH ST | | | | SALINA | KS | 67401 | 6509 |
| STERNE AGEE & LEACH INC C/F | THOMAS L SLAUGHTER IRA | 29560 SHARON LN | | | | SOUTHFIELD | MI | 48076 | 1697 |
| STERNE AGEE & LEACH INC C/F | THOMAS MCCARDELL IRA | 110 YOUNG OAK DR | | | | LAFAYETTE | LA | 70507 | 3206 |
| STERNE AGEE & LEACH INC C/F | TINA C HOOK IRA | 3988 HOOD RD | | | | STATESBORO | GA | 30458 | 6825 |
| STERNE AGEE & LEACH INC C/F | VIRGINIA PATRICK DEGEURIN | CONV ROTH IRA | 1823 LEXINGTON ST | | | HOUSTON | TX | 77098 | 4303 |
| STERNE AGEE & LEACH INC C/F | WAI C PROCTER SEP IRA | 493 MARRYWOOD LN | | | | HOOVER | AL | 35226 | 4136 |
| STERNE AGEE & LEACH INC C/F | WILLIAM L ABDO SR ROTH IRA | 2023 SILVER LN | | | | MADISON | MS | 39110 | 8984 |
| STERNE AGEE & LEACH INC C/F | WILLIAM S ELLZEY IRA | 114 BOZEMAN PAINE CIR | | | | MADISON | MS | 39110 | 8267 |
| STERNE AGEE AND LEACH C/F | LAURA W JENNINGS IRA | PO BOX 123 | | | | LYMAN | SC | 29365 | 0123 |
| STETSON BLAKE CROMER & | SUSAN GLOVER COKER | 505 AVRETT CT | | | | EVANS | GA | 30809 | |
| STETSON N GREEN | 10684 GREEN APPLE RD | | | | | MIAMISBURG | OH | 45342 | 6230 |
| STEUART M BRICE IRA | FCC AS CUSTODIAN | 1130 BRANNON DRIVE | | | | GREENSBORO | GA | 30642 | 2518 |
| STEVAN BOSANAC | 174 WINDSOR DRIVE | | | | | PETALUMA | CA | 94952 | |
| STEVAN C SNYDER | 6227 S REBECCA | | | | | ROGERSVILLE | MO | 65742 | 8556 |
| STEVAN D HULLIBERGER | 9124 BUELL RD | | | | | MILLINGTON | MI | 48746 | 9536 |
| STEVAN DORITY & | JENNIFER DORITY JT WROS | 201 GLENWOOD CIR #201 | | | | MONTEREY | CA | 93940 | 6711 |
| STEVAN E MARSHALL | DESIGNATED BENE PLAN/TOD | 608 S RAINBOW DR | | | | CLARE | MI | 48617 | |
| STEVAN F SCHWEIGHARDT | 140 MANOR DR | | | | | DEERFIELD | IL | 60015 | 3426 |
| STEVAN LANDON | 193 BAMA LANE | | | | | RAEFORD | NC | 28376 | |
| STEVAN MAKSIMOVIC | 39464 SPRINGWATER DR | | | | | NORTHVILLE | MI | 48167 | 3959 |
| STEVAN PETKOSKI | 2835 SEATON CIRCUIT W | | | | | WARREN | MI | 48091 | 5801 |
| STEVAN PIROCANAC | 185 CEDAR MOUNTAIN DR | | | | | TRACY | CA | 95376 | 1409 |
| STEVAN R MILANOVICH (ROTH IRA) | FCC AS CUSTODIAN | 6321 BROADWAY | | | | SACRAMENTO | CA | 95820 | 2034 |
| STEVAN R MYHRA | WEDBUSH MORGAN SEC CTDN | IRA SEP 10/22/98 | 1111 TRIUMPHAL WY | | | SANTA ANA | CA | 92705 | |
| STEVAN S ROSEMAN | 510 EAST 20TH ST APT 7F | | | | | NEW YORK | NY | 10009 | 8304 |
| STEVAN V PERICH | 11581 W BIRCHWOOD LN | | | | | FRANKLIN | WI | 53132 | 1319 |
| STEVAN W PHELAN | 3291 MATTOS AVE | | | | | SAN JOSE | CA | 95132 | 3615 |
| STEVAN WOOTEN | 809 MANCHESTER DRIVE | | | | | MANSFIELD | TX | 76063 | |
| STEVE & JACQUELINE NESSINGER | REV LIVING TRUST | U/A DTD 03/07/2006 | STEVE & JACQUELINE NESSINGER | 388 NEWPORT DR | | CHICO | CA | 95973 | |
| STEVE A BARNETT | 3226 MARDAN DRIVE | | | | | ADRIAN | MI | 49221 | 1027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE A BARNEY | 1865 CHIPPEWA DR | | | | CIRCLEVILLE | OH | 43113 | 9142 |
| STEVE A BLUE | 601 GIANNI COURT | | | | ROSEVILLE | CA | 95661 | 3982 |
| STEVE A BOHNS & | KATHY L BOHNS JT TEN | 142 CHERRY TREE BEND ROAD | | | PORT MURRAY | NJ | 07865 | 4115 |
| STEVE A CARAVELLO | 1338 WAGON CREEK RD | | | | CREAL SPRINGS | IL | 62922 | 3705 |
| STEVE A EDWARDS | 4753 LOU IVY RD | | | | DULUTH | GA | 30096 | 2917 |
| STEVE A GOODEN | 3551 ROME RD SW | | | | PLAINVILLE | GA | 30733 | |
| STEVE A HERNANDEZ | 23800 BAYVIEW CT | | | | VALENCIA | CA | 91355 | |
| STEVE A HILLER | 1911 EDEN DRIVE | | | | ALVA | OK | 73717 | |
| STEVE A HONTO | 753 N BECK RD | | | | CANTON | MI | 48187 | 4808 |
| STEVE A IRWIN | 723 E STATE ST | | | | TRAVERSE CITY | MI | 49686 | 2624 |
| STEVE A KUJAWSKI | 30988 WHEATON | APT 122 | | | NEW HUDSON | MI | 48165 | 9467 |
| STEVE A LUNDY | 1950 COUNTY RD #188 | | | | MOULTON | AL | 35650 | 4424 |
| STEVE A LUNDY & | HERBERT R LUNDY JT TEN | 1950 COUNTY RD #188 | | | MOULTON | AL | 35650 | 4424 |
| STEVE A MEEPOS IRA | FCC AS CUSTODIAN | 1516 MONACO DR | | | PACIFIC PLSDS | CA | 90272 | 2726 |
| STEVE A MOORE | 1301 PENNYLANE SE | | | | DECATUR | AL | 35601 | 4449 |
| STEVE A NIELSEN & | THELMA C NIELSEN TTEE | NIELSEN FAM REV TRUST | U/A DTD 8/23/02 | 30 RANNOCK DRIVE | BELLA VISTA | AR | 72715 | 5603 |
| STEVE A PECCHIO | 72 FENCSAK AVE | | | | ELMWOOD PARK | NJ | 07407 | 1242 |
| STEVE A RANEY & | KAREN C RANEY | 1799 FM 528 RD APT 12006 | | | WEBSTER | TX | 77598 | 4729 |
| STEVE A REEDY | 4224 PARK AVE | | | | TERRE HAUTE | IN | 47805 | 2036 |
| STEVE A SARKA & | MARGARET L SARKA TTEES | U/A/D 8/7/89 | STEVE & MARGARET SARKA TRUST | 2834 THISTLE CT E | PALM HARBOR | FL | 34684 | |
| STEVE A SELBERG | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346 | 3430 |
| STEVE A SLOVINSKY | 1051 PERKINSWOOD #5 | | | | WARREN | OH | 44484 | 4407 |
| STEVE A SMITH TTEE | STEVE A SMITH TRUST U/A | DTD 12/12/2001 | 200 MEYER FARM DRIVE | | PINEHURST | NC | 28374 | 8872 |
| STEVE A SOUKUP | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5603 STONE | | SIOUX CITY | IA | 51106 | 2041 |
| STEVE A TAKACS | CGM IRA CUSTODIAN | 309 WESTCHESTER CT | | | WEXFORD | PA | 15090 | 9681 |
| STEVE A TAPLEY | 3700 DEL RD | | | | OKLAHOMA CITY | OK | 73115 | 2325 |
| STEVE A TURNLEY | 564 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101 | 4413 |
| STEVE A VIVIAN | 42733 HEYDENREICH RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| STEVE A WALKER AND | MELODY A WALKER JT TEN | 692 SHARPE SCHOOL RD | | | CALVERT CITY | KY | 42029 | |
| STEVE A WILCOX | CGM IRA CUSTODIAN | STRATEGIC 10A+PORTFOLIO | 1102 VELLUM TRACE | | PEACHTREE CITY | GA | 30269 | 4010 |
| STEVE A YATTONE & | TERESA YATTONE JT TEN | 2013 RICHTON PL | | | RICHTON PARK | IL | 60471 | 1319 |
| STEVE A ZAK & | JOAN M ZAK JT TEN | 7720 SKYVIEW DRIVE | | | ORLANDO | FL | 32809 | 7063 |
| STEVE ADELMAN | PO BOX 94 | | | | GREENFLD PARK | NY | 12435 | 0094 |
| STEVE AGUIAR | LYNN E AGUIAR JT TEN | 6721 CORTE SEGUNDA | | | MARTINEZ | CA | 94553 | 5943 |
| STEVE AGUIAR CUSTODIAN | FBO RYAN AGUIAR | UTMA CA UNTIL AGE 18 | 6721 CORTE SEGUNDA | | MARTINEZ | CA | 94553 | 5943 |
| STEVE AGUILERA LOPEZ | 3385 PITCAIRN WAY | | | | SAN JOSE | CA | 95111 | 1326 |
| STEVE AGUINAGA | 3168 GALENA | | | | SIMI VALLEY | CA | 93065 | 2718 |
| STEVE ALAN BACH | CHARLES SCHWAB & CO INC CUST | 4139 QUAIL RANCH RD | | | NEW SMYRNA BEACH | FL | 32168 | |
| STEVE ALATSAS | 10 PERRY PL | | | | LINDENHURST | NY | 11757 | |
| STEVE ALEXANDROU | 23 1/2 GROVE ST | | | | WALLINGFORD | CT | 06492 | 1606 |
| STEVE ALLAN PRUSZ | 2310 SAXON DR | | | | HOUSTON | TX | 77018 | 4642 |
| STEVE ALLEN AND | ROBBIE ALLEN JTWROS | 5201 AGUSTIN LANE | | | CULVER CITY | CA | 90230 | 4972 |
| STEVE ALLEN MAIER | 5202 COBALT WAY | | | | OCEANSIDE | CA | 92057 | |
| STEVE ALLEN ROBINSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3110 SILVER LAKE DR | | PHENIX CITY | AL | 36867 | |
| STEVE ALLEN TURNER & | MARI-JO TURNER | 10633 BRIDGEWATER DR | | | ZEELAND | MI | 49464 | |
| STEVE ANDINO | 1152 NW 174 AVE | | | | PEMBROKE PINES | FL | 33029 | |
| STEVE ANDREWS | 2304 SHADOWOOD PKWY SE | | | | ATLANTA | GA | 30339 | 2363 |
| STEVE ANDUZE | 20 SOUTH BROADWAY | | | | YONKERS | NY | 10701 | 3713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE ANKLAM | 1411 PHEASANT CREEK DRIVE | | | | OSHKOSH | WI | 54904 | |
| STEVE ANTHONY STOKES AND | VICKI ORR STOKES JTWROS | 6902 CLEARPOINT DRIVE | | | MEMPHIS | TN | 38141 | 0237 |
| STEVE AQUINO | WBNA CUSTODIAN TRAD IRA | 8 CHESHIRE CT | | | LEBANON | NJ | 08833 | 3263 |
| STEVE ARMENTROUT | 128 MARLAS WAY | | | | CAMDEN | NC | 27921 | 9647 |
| STEVE ATKINS | 7562 EMERALD DR | | | | MANASSAS | VA | 20109 | |
| STEVE ATKINSON | 607 STONEY POINT RD | | | | HOUSTON | AR | 72070 | |
| STEVE B DOMBROWSKI | 50338 BAYTOWN | | | | CHESTERFIELD | MI | 48047 | |
| STEVE B DOUGLAS | 22 BAYVIEW ROAD | | | | CHESAPEAKE CITY | MD | 21915 | 1531 |
| STEVE B DUNCKO | 3026 DENVER DR | | | | POLAND | OH | 44514 | 2435 |
| STEVE B GRAYSON | PO BOX 3 | | | | ONTARIO | OH | 44862 | 0003 |
| STEVE B JOYCE | 460 S ROYS AVE | | | | COLUMBUS | OH | 43204 | 2552 |
| STEVE B MICHLIN | 6771 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322 | |
| STEVE B MITCHELL | 2402 SUNCREST | | | | FLINT | MI | 48504 | 8415 |
| STEVE B PATTON | 3415 WILLET | | | | ROCHESTER HLS | MI | 48309 | 3545 |
| STEVE B PETHEL | 456 PLANTATION RD SW | | | | SMYRNA | GA | 30082 | 3054 |
| STEVE B PREFONTAINE | 53 E HUNTINGTON DR | | | | ARCADIA | CA | 91006 | |
| STEVE B PREFONTAINE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 53 E HUNTINGTON DR | | ARCADIA | CA | 91006 | |
| STEVE B SIMS | CHARLES SCHWAB & CO INC.CUST | 5627 LAKE PLACE DR | | | HOUSTON | TX | 77041 | |
| STEVE BADRI KHOUIE | 16 CAMBERLEY | | | | LAGUNA NIGUEL | CA | 92677 | |
| STEVE BADRI KHOUIE | CHARLES SCHWAB & CO INC CUST | 16 CAMBERLEY | | | LAGUNA NIGUEL | CA | 92677 | |
| STEVE BAKER | 19870 CYPRESS CHURCH RD | | | | CYPRESS | TX | 77433 | 1478 |
| STEVE BALL | & JOCELYN BALL JTTEN | 21107 OLD RANCH CT | | | SALINAS | CA | 93908 | |
| STEVE BARNEY | 57 11TH ST | | | | COVINGTON | IN | 47932 | |
| STEVE BARRETT | 24841 SEA AIRE | | | | DANA POINT | CA | 92629 | 1849 |
| STEVE BARRIOS & | REBECCA BEASLEY BARRIOS | 7747 E MARGARET DR | | | ANAHEIM | CA | 92808 | |
| STEVE BASHMAKOV | 27 DONALBERT RD | TORONTO ON M9B 2E9 | CANADA | | | | | |
| STEVE BAUMAN | 23 SUNSET DRIVE | | | | LITTLE ROCK | AR | 72207 | 1821 |
| STEVE BEASLEY | 6630 HUEBNER | | | | SAN ANTONIO | TX | 78238 | |
| STEVE BEAU CHADDOCK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 20304 53RD AVE W | | LYNNWOOD | WA | 98036 | |
| STEVE BERZOSA | 4455 S HARLEM | | | | STICKNEY | IL | 60402 | |
| STEVE BETZ | 3412 GOLDFINCH DR | | | | NAPERVILLE | IL | 60564 | 8308 |
| STEVE BLACK | 2437 SAINT ROBERT LN | | | | SAINT CHARLES | MO | 63301 | |
| STEVE BLANCHETTE | 7028 JENNER COURT | | | | CITRUS HEIGHTS | CA | 95610 | 3325 |
| STEVE BLANCK | 3920 PORTER RD. | | | | DULUTH | MN | 55803 | |
| STEVE BOEKENOOGEN & | SHELLY KAY BOEKENOOGEN | 10993 CENTRAL VALLEY RD NW | | | POULSBO | WA | 98370 | |
| STEVE BOKAS | 7130 PINE STREET | | | | UPPER DARBY | PA | 19082 | 4003 |
| STEVE BONER | 3541 SHANDWICK PL | | | | BIRMINGHAM | AL | 35242 | 6408 |
| STEVE BOTTINO | 2714 OLD OAK ROAD | | | | MCHENRY | IL | 60050 | 2639 |
| STEVE BROCKELSBY | 1928 N 1300 EAST RD | | | | TAYLORVILLE | IL | 62568 | 7908 |
| STEVE BRUNK | LYNN BRUNK | 10505 CHAMBERS DR | | | TAMPA | FL | 33626 | 2620 |
| STEVE BUBEN | 11281 NORTH DIXIE HWY | | | | BIRCH RUN | MI | 48415 | 9751 |
| STEVE BUHR | 11506 SPERRIN CIRCLE | UNIT 205 | | | FAIRFAX | VA | 22030 | |
| STEVE C COONIS | BRETT MATTHEW COONIS | UNTIL AGE 18 | 243 VALLEY DAIRY RD | | BUELLTON | CA | 93427 | |
| STEVE C COURY C/F | STEVEN C COURY II | U AZ UTMA | 788 SCENIC POINT DRIVE | | PRESCOTT | AZ | 86303 | 4372 |
| STEVE C CURTIS | PO BOX 23 | | | | ENGLEWOOD | OH | 45322 | 0023 |
| STEVE C DANDREA | 3373 MEDINA AVE | | | | COLUMBUS | OH | 43224 | 3415 |
| STEVE C GOMOLA | 111 S FORECASTLE DR | | | | LITTLE EGG HARBOUR | NJ | 08087 | 1513 |
| STEVE C KESSLER | 433 N 3RD ST | | | | TIPP CITY | OH | 45371 | 1921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE C NICHOLS | 6907 E COUNTY ROAD 100 S | | | | FILLMORE | IN | 46128 | 9675 |
| STEVE C ORTEGA | 38351 TIMPANOGAS CIR | | | | FREMONT | CA | 94536 | 1851 |
| STEVE C OWENS | PO BOX 1491 | | | | FLETCHER | NC | 28732 | 1491 |
| STEVE C PAINE | 3712 WOOD CASTLE ST | | | | NORMAN | OK | 73072 | 1746 |
| STEVE C SEMRO | 131 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619 | 4321 |
| STEVE C WADE | 956 BUSTER CHATHAM RD | | | | WACO | TX | 76715 | |
| STEVE C. BERRY & | TONYA L. BERRY JT WROS | 16 CRANFORD DRIVE | | | WASHINGTON | IL | 61571 | 9774 |
| STEVE C. DOMAN | CGM IRA CUSTODIAN | 600 ARLINGTON | | | BIRMINGHAM | MI | 48009 | 1690 |
| STEVE CARRERA | 2 HARTFORD | | | | IRVINE | CA | 92604 | |
| STEVE CARUTHERS & | STELLA A CARUTHERS | 1510 E 17TH PL | | | TULSA | OK | 74120 | |
| STEVE CERYS | 5727 NW 19TH APT#2 | | | | OKLAHOMA CITY | OK | 73127 | |
| STEVE CHAN & | CHRISTY T NGUYEN | 891 CAPE VINCENT PL | | | SAN JOSE | CA | 95133 | |
| STEVE CHANG | 22479 E FAIR PL | | | | AORORA | CO | 80015 | |
| STEVE CHATINSKY | 14 W ROUTE 66 | | | | FLAGSTAFF | AZ | 86001 | 5541 |
| STEVE CHATTERTON | 2442 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| STEVE CHEATHAM | CGM IRA ROLLOVER CUSTODIAN | 662 PETERSBURG CHESTNUT RIDGE | | | PETERSBURG | TN | 37144 | 7550 |
| STEVE CHIA HAOCHANG & | MARK CHIA WEI CHANG & | CHIA HSUNG CHANG | 6815 COLONADE TRL | | SUGAR LAND | TX | 77479 | |
| STEVE CIESLIK | 2322 18TH ST | | | | WYANDOTTE | MI | 48192 | 4140 |
| STEVE CLAPP | 189 COULTER ROAD | | | | SEQUIM | WA | 98382 | 9362 |
| STEVE CLIFTON | PO BOX 112 | | | | APTOS | CA | 95003 | |
| STEVE COFFIELD | 3014 STUART AVENUE | | | | RICHMOND | VA | 23221 | |
| STEVE COLEMAN | 1950 N BUCKINGHAM CT | | | | DEFIANCE | OH | 43512 | 9082 |
| STEVE COOKE | 1571 MORRIS | | | | LINCOLN PARK | MI | 48146 | 1544 |
| STEVE CORONA | 17209 139TH AVE E | | | | PUYALLUP | WA | 98374 | |
| STEVE CORVAIA TTEE | STEVE CORVAIA IRREV TRUST | DTD 06/16/03 | 42 RHAPSODY BEND | | THE WOODLANDS | TX | 77382 | 2001 |
| STEVE COUCH | 5851 BAR DEL W DR | | | | INDIANAPOLIS | IN | 46221 | 4409 |
| STEVE COURTNEY | 18507 RIVERSIDE DR | | | | SONOMA | CA | 95476 | |
| STEVE COURY C/F | MADELINE COURY | 788 SCENIC POINT DRIVE | | | PRESCOTT | AZ | 86303 | 4372 |
| STEVE CROSSMAN AND | CAROLE CROSSMAN JTWROS | 3146 AIRPORT RD | | | WARREN | VT | 05674 | 9793 |
| STEVE CSONKA | 1053 ROSELEE ROAD | | | | ELYRIA | OH | 44038 | |
| STEVE D BAIRD & | ASHLEY N BAIRD JT TEN | 412 EAST ST | | | ATHENS | AL | 35611 | 2628 |
| STEVE D BAIRD & | JUSTIN C BAIRD JT TEN | 412 EAST ST | | | ATHENS | AL | 35611 | 2628 |
| STEVE D BAIRD & | SHERRY L BAIRD JT TEN | 412 EAST ST | | | ATHENS | AL | 35611 | 2628 |
| STEVE D BECK | 1170 PILOT SCHOOL RD | | | | THOMASVILLE | NC | 27360 | 0068 |
| STEVE D CRABTREE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1008 PAR DR | | LAWRENCEBURG | KY | 40342 | |
| STEVE D CRABTREE | MAX A CRABTREE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1008 PAR DR | | LAWRENCEBURG | KY | 40342 | |
| STEVE D DAVIS & | MARY DELORENZI-DAVIS | 3940 COUNTY ROAD 309 | | | LAKE PANASOFFKEE | FL | 33538 | |
| STEVE D DZIERWA | 2056 BYRON RD | | | | HOWELL | MI | 48843 | 8764 |
| STEVE D ENDERLE | 5817 GILMORE DR | | | | FAIRFIELD | OH | 45014 | 5101 |
| STEVE D FAUST AND | DEBORAH K FAUST JT TEN | 5525 GRIGGS RD | | | RED BUD | IL | 62278 | |
| STEVE D HAMMOND | 5675 PARVIEW | | | | CLARKSTON | MI | 48346 | 2855 |
| STEVE D HATTON | 28115 STATE RD 213 | | | | ARCADIA | IN | 46030 | 9450 |
| STEVE D HERSHBERGER | 7070 BIVENS RD | | | | NASHVILLE | MI | 49073 | 9637 |
| STEVE D SMITH | & SUZANNE L SMITH JTTEN | PO BOX 698 | | | RIMROCK | AZ | 86335 | |
| STEVE D SOMODI | 684 GREYLOCK | | | | BELLEVILLE | MI | 48111 | 2769 |
| STEVE D STINSON | 2830 CHEROKEE | | | | NEW CASTLE | IN | 47362 | 5310 |
| STEVE D THRALL IRA | FCC AS CUSTODIAN | 1210 GULLEY ROAD | | | NEPTUNE | NJ | 07753 | 7212 |
| STEVE D WELCH TTEE F/T | STEVE D WELCH LVG/TST DTD 6/29/99 | 1221 CHACO AVE | | | FARMINGTON | NM | 87401 | 7003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE DALBERG | 8621 NE 201ST PL | | | | BOTHELL | WA | 98011 | 2280 |
| STEVE DAO | 8505 RUGBY DR | | | | IRVING | TX | 75063 | 9385 |
| STEVE DAUNHAUER | 10111 NORMIE LN. | | | | LOUISVILLE | KY | 40229 | |
| STEVE DAVID LOCKWOOD | 16 VIA GARCETA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| STEVE DAVIDSON | 4500 HWY 305 | | | | OLIVE BRANCH | MS | 38654 | 7497 |
| STEVE DAVIS | 143 AVE B | | | | FORT DODGE | IA | 50501 | 4426 |
| STEVE DAVIS | 4939 BRIARCLIFF ROAD | | | | MEMPHIS | TN | 38117 | 3331 |
| STEVE DAY | 3401 36ST | | | | SACRAMENTO | CA | 95817 | |
| STEVE DE LUNA | 2999 ROBAR ST | | | | LAS VEGAS | NV | 89121 | |
| STEVE DEBOER | DIANE DEBOER TTEE | U/A/D 07/25/02 | FBO DEBOER LIVING TR | 6053 JAMES PLACE | TROY | MI | 48098 | 1893 |
| STEVE DEBICER & | BARBARA DEMBICER | 168 COSTELLO CT | | | FOLSOM | CA | 95630 | |
| STEVE DEMETRIOU & | JEANNE MARIE DEMTRIOU JT TEN | 80 HERITAGE DR | | | LOWELL | MA | 01852 | 1465 |
| STEVE DENNINGS & | THERESA DENNINGS | TR STEVE & THERESA DENNINGS TRUST | UA 9/9/96 | 3282 S REESE | FRANKENMUTH | MI | 48734 | 9753 |
| STEVE DEVORE | 1627 N. MTN OAKS DRIVE | | | | OREM | UT | 84097 | |
| STEVE DIAMANTPOULOS | 22-12 150TH ST | | | | WHITESTONE | NY | 11357 | |
| STEVE DIAMOND | PO BOX 66059 | | | | LOS ANGELES | CA | 90066 | 0059 |
| STEVE DICKSON & | GAIL LYNN DICKSON JT TEN | 57531 CR 18 | | | GOSHEN | IN | 46528 | 9582 |
| STEVE DISTLER | 3461 NEEDHAM RD | | | | PLANO | IL | 60545 | 9732 |
| STEVE DOBEY | 707 WOOD STREET | | | | DUNEDIN | FL | 34698 | 7136 |
| STEVE DOCTOR | 210 WORCESTER ST | UNIT 311 | | | OCEAN CITY | MD | 21842 | 4263 |
| STEVE DOHM | S87W27355 RIDGEWAY CT. | | | | MUKWONAGO | WI | 53149 | |
| STEVE DOLIN | CUST MATTHEW DOLIN | UTMA OH | 24503 WIMBLEDON RD | | BEACHWOOD | OH | 44122 | 3224 |
| STEVE DOUGLAS HARROD | 1005 JOYCE DRIVE | | | | CROWNSVILLE | MD | 21032 | |
| STEVE DOUKAS | 1054 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| STEVE DUMAYS | 1690 LUCERNE | LAVAL QC  H7M 2E7 | CANADA | | | | | |
| STEVE DUMBOVIC | STEVE DUMBOVIC TRUST | 764 S STUART AVE | | | ELMHURST | IL | 60126 | |
| STEVE DURAKOVICH | CHARLES SCHWAB & CO INC CUST | 1725 BARR RD | | | OXFORD | MI | 48370 | |
| STEVE DURANT PONTIFF & | SHANNON C PONTIFF | PO BOX 69 | | | SUGAR LAND | TX | 77487 | |
| STEVE E ARENDT | 2890 SAINT HELEN | | | | KIMBALL | MI | 48074 | 1557 |
| STEVE E B COOPER & | DOROTHY MARIE COOPER | PO BOX 90493 | | | ANCHORAGE | AK | 99509 | |
| STEVE E BOLINGER | PATRICIA C BOLINGER JT TEN | PO BOX 135 | | | TAZEWELL | TN | 37879 | 0135 |
| STEVE E CIZMAR | 113 WESTWOOD DR | | | | WESTMINSTER | SC | 29693 | |
| STEVE E DROLAPAS & | FOULA DROLAPAS | 1209 41ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| STEVE E GLASGOW | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520 | 8977 |
| STEVE E GUNIA | 28305 DOHRAN DRIVE | | | | WARREN | MI | 48093 | 6661 |
| STEVE E HOWARD | 8110 REDLANDS ST APT 204 | | | | PLAYA DEL REY | CA | 90293 | 8252 |
| STEVE E HOXWORTH | 4314 ONEHAHA TRAIL | | | | HAMMONTON | NJ | 08037 | 3821 |
| STEVE E KESSLER | 4328 CHARLES DR | | | | BROWNSBURG | IN | 46112 | 8527 |
| STEVE E MROFCHAK | 3180 MEADOW LANE N E | | | | WARREN | OH | 44483 | 2634 |
| STEVE E RUDA | 3246 WEST 112 ST | | | | CLEVELAND | OH | 44111 | 2719 |
| STEVE E SCHRIEFER | 305 HAMMES | | | | JOLIET | IL | 60436 | 1107 |
| STEVE E TETLEY | 11 HIGHPOINT | | | | DOVE CANYON | CA | 92679 | 3419 |
| STEVE E THOMAS | 8005 SE 240TH ST | | | | LATHROP | MO | 64465 | 8537 |
| STEVE E UMBRIGHT | 1400 N 2ND ST | | | | SAINT CHARLES | MO | 63301 | 2108 |
| STEVE E WEBB | 290 N DANERN DRIVE | | | | BEAVERCREEK | OH | 45430 | 2049 |
| STEVE ECONOM & | PAT ECONOM JT WROS | TOD BENEFICIARIES ON FILE | 7724 S OCONTO AVE | | BRIDGEVIEW | IL | 60455 | 1325 |
| STEVE EDMOND FERRELL | 7180 KENBRIDGE DR | | | | CLEMMONS | NC | 27012 | 9291 |
| STEVE ELBERTS | SAMUEL J ELBERTS | UNTIL AGE 21 | 571 LEE ST | | GLEN ELLYN | IL | 60137 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVE ELCHLINGER | 11109 SPRAGUE RD | | | NORTH ROYALTON | OH | 44133 | 1264 |
| STEVE ELLIS | PO BOX 1025 | | | WAVERLY | VA | 23890 | 1025 |
| STEVE EMIG | 39 HIGHLAND CIRCLE | | | THE WOODLANDS | TX | 77381 | 3886 |
| STEVE EMILE THERIANOS | CHARLES SCHWAB & CO INC CUST | 8 SALTERS FARM RD | | CALIFON | NJ | 07830 | |
| STEVE ENGEL | 2800 HUNTERS GLEN | | | BLOOMINGTON | IN | 47401 | 4379 |
| STEVE ENNIS | 14 AMARA DR. | | | FREDERICKSBURG | VA | 22405 | |
| STEVE EVANCHO | 419 ORCHARD AVE | | | LANGHORNE | PA | 19047 | 3125 |
| STEVE F FINITZER & | ROSE A FINITZER JT TEN | 5888 KINGS HWY | | CLEVELAND | OH | 44130 | 1747 |
| STEVE F MIHAIL | PO BOX 121 | | | KENNEDALE | TX | 76060 | 0121 |
| STEVE F MORYKWAS TRUST | U/A DTD 03/28/1969 | STEVE F MORYKWAS TTEE | 2242 CASTLE AVENUE | MUSKEGON | MI | 49441 | 3306 |
| STEVE F RATTI | 509 BAYFAIR DR | | | BAY VILLAGE | OH | 44140 | 2634 |
| STEVE F SELDEN | E10461A PINE CIRCLE | | | PRAIRIE DU SAC | WI | 53578 | 9613 |
| STEVE F SLAMKA | 60 BEACHVIEW DRIVE | ST CATHARINES ON  L2N 5Z7 | CANADA | | | | |
| STEVE F STRNAD & | KELLY J STRNAD | N9602 DOEPKE ROAD | | WATERLOO | WI | 53594 | |
| STEVE FADIE | 4280 LOGAN | | | COMMERCE TOWNSHIP | MI | 48390 | |
| STEVE FALK | 75 ALDRICH RD | | | NORTH SCITUATE | RI | 02857 | 3102 |
| STEVE FANCOVIC | 20 PERSHING AVE | | | LEBANON | PA | 17042 | |
| STEVE FARBER | 410-17TH ST 22ND FL | | | DENVER | CO | 80202 | 4402 |
| STEVE FERGUSON & | CINDY FERGUSON JTWROS | 1505 MT PLEASANT RD | | PURYEAR | TN | 38251 | |
| STEVE FERRIS & | PATRICIA FERRIS JT TEN | 14484 N LONE WOLF LN | | TUCSON | AZ | 85737 | 9339 |
| STEVE FISHER | C/O AFFORDABLE HEATING | RR 4 BOX 36A | | MEXICO | NY | 13114 | 9804 |
| STEVE FOSSUM & | TONI FOSSUM JT TEN | BOX 968 | | WEIMAR | CA | 95736 | 0968 |
| STEVE FOTINOS | 612 QUAIL ST | | | BALTIMORE | MD | 21224 | 4529 |
| STEVE FOUNDAS | C/O CHAKALIS | 38 FOX RD | | WAKEFIELD | MA | 01880 | 2638 |
| STEVE FRANKLIN | HWY.280 TURKEY PEN ROAD | RT.2 BOX 1-E | | HORSE SHOE | NC | 28742 | |
| STEVE FREEMAN & | KRIS GAST | 107138 SOUTH 4813 RD | | MULDROW | OK | 74948 | |
| STEVE FRIEDE | 20 MAGNIFICO WAY | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| STEVE FRITZAL | PO BOX 632 | | | PALM SPRINGS | CA | 92263 | |
| STEVE G BENKO | 514 W FIFTH ST | | | PORT CLINTON | OH | 43452 | 1706 |
| STEVE G BERNARD AND | KATHERINE E. BERNARD JTWROS | 3014 S. LYLE ST. | | KENNEWICK | WA | 99337 | 4348 |
| STEVE G BREUER | 4035 EVANS RD | | | HOLLY | MI | 48442 | 9415 |
| STEVE G GONZALEZ | 754 OAK ST | | | ADRIAN | MI | 49221 | 3918 |
| STEVE G MATTHEWS | PO BOX 771 | | | SPRING HILL | TN | 37174 | 0771 |
| STEVE G METRO | 1063 OAKLAND AVE | | | PLAINFIELD | NJ | 07060 | 3411 |
| STEVE G PARSONS & | SUSAN PARSONS | 137 TIMBERMILL LN | | EDWARDSVILLE | IL | 62025 | |
| STEVE G PASICHNYK | 505 WOODHAVEN | | | LANSING | MI | 48917 | 3546 |
| STEVE G PATERAS | 250 VALLEYBROOK BLVD | | | HINCKLEY | OH | 44233 | 9686 |
| STEVE G PIEROG | 406 LYNNDALE DR | | | AKRON | OH | 44313 | |
| STEVE G STAVROU | PO BOX 196 | | | MIDDLETOWN | NJ | 07748 | |
| STEVE G WILLIAMS | PO BOX 95 | | | NEW FLORENCE | MO | 63363 | 0095 |
| STEVE GARCIA | 1961 SUMATRA ST | | | SAN JOSE | CA | 95122 | 2241 |
| STEVE GARDNER | 6632 NE MERIDEN RD | | | TOPEKA | KS | 66617 | |
| STEVE GARY WOODWARD | DESIGNATED BENE PLAN/TOD | 1888 COLGATE DR | | THOUSAND OAKS | CA | 91360 | |
| STEVE GATSON | 2641 D. ST. | | | LA VERNE | CA | 91750 | |
| STEVE GERKE | 10443 KATZAFOGLE | | | MT MORRIS | MI | 48458 | 8502 |
| STEVE GHORMLEY | 6 HIGH TIDE LANE | WILMINGTON ISLAND | | SAVANNAH | GA | 31410 | |
| STEVE GIBSON | 884 COLLEGE PKWY #101 | | | ROCKVILLE | MD | 20850 | |
| STEVE GIERCYK | 128 MINNEHAHA BLVD. | | | LAKE HIAWATHA | NJ | 07034 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE GLINSKI | 4 CROWS NEST DR | | | | BUZZARDS BAY | MA | 02532 | |
| STEVE GOLDEN | 15035 NW MASON HILL RD | | | | NORTH PLAINS | OR | 97133 | |
| STEVE GRADIJAN | 1222 EAST FREEMONT DR | | | | TEMPE | AZ | 85282 | |
| STEVE GREER | 4490 SHEILA ST. | | | | SOUTHPORT | NC | 28461 | 8734 |
| STEVE GROD | 630 MAIN ST | | | | LITTLE FALLS | NJ | 07424 | 1020 |
| STEVE GRUMBINE | 9411 ORBITAN CT | | | | BALTIMORE | MD | 21234 | 3358 |
| STEVE GUINGRICH AND | DENISE GUINGRICH JTWROS | 15925 STATE RD 1 | | | SPENCEVILLE | IN | 46788 | |
| STEVE GUY MONTGOMERY | 142 W MOUTAIN ROAD | | | | WIMBERLEY | TX | 78676 | |
| STEVE H BEZUE JR | 18474 LAUDER | | | | DETROIT | MI | 48235 | 2737 |
| STEVE H CHEKOURAS | MARY CHEKOURAS | JT TEN | 4212 WASHINGTON AVE | | LORAIN | OH | 44052 | 5708 |
| STEVE H COKER | 2285 WOODLAND LAKE WALK | | | | SNELLVILLE | GA | 30078 | |
| STEVE H NOWLIN | 5247 WINDRIDGE DR. | | | | INDIANAPOLIS | IN | 46226 | |
| STEVE H REIBER & | GAYLE E REIBER | 17441 47TH AVE NE | | | LAKE FOREST PARK | WA | 98155 | |
| STEVE H TURNER | 4031 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226 | 4521 |
| STEVE H UMEMOTO | CHARLES SCHWAB & CO INC.CUST | 3803 ROBLE VISTA DRIVE | | | LOS ANGELES | CA | 90027 | |
| STEVE HALECKI & | DOROTHY HALECKI JT TEN | 54 PARK VIEW DRIVE | | | AKRON | NY | 14001 | 1313 |
| STEVE HALLIDAY | 12 KATRINA CIRCLE | | | | BETHEL | CT | 06801 | |
| STEVE HAMBORSKY | 13 MAIN ST | | | | DOBBS FERRY | NY | 10522 | 2105 |
| STEVE HAMMOND | 11104 LAKE BUTLER BLVD | | | | WINDERMERE | FL | 34786 | |
| STEVE HAN | 270 EAST 4TH STREET | UNIT 306 | | | ST. PAUL | MN | 55101 | |
| STEVE HANSEN | 1144 HUB CT | | | | EL CAJON | CA | 92020 | 7224 |
| STEVE HANSON | 4716 E COACHWHIP RD | | | | CAVE CREEK | AZ | 85331 | 4704 |
| STEVE HARDER | 2148 NE M L KING BLVD | | | | PORTLAND | OR | 97212 | 3724 |
| STEVE HARVEY | 2 CANYON LN | | | | WESTBURY | NY | 11590 | |
| STEVE HENSON & | SUSAN R HENSON | 1849 STONEBRIDGE WAY | | | CANTON | MI | 48188 | |
| STEVE HERMAN & | KRISTINE J HERMAN | 3825 SHALE CT | | | CARLSBAD | CA | 92008 | |
| STEVE HERNANDEZ | 2140SEWARD AVE APT.5K | | | | BRONX | NY | 10473 | |
| STEVE HETEM | 39 FARVIEW AVE | | | | ATLANTIC HIGHLAND | NJ | 07716 | |
| STEVE HICKSON | 401 HARDING DRIVE | | | | SOUTH ORANGE | NJ | 07079 | 1320 |
| STEVE HIMES | HC 62 BOX 57A | | | | EUFAULA | OK | 74432 | 9608 |
| STEVE HINDMAN | 4617 NEWBURY | | | | CORPUS CHRISTI | TX | 78411 | 4939 |
| STEVE HITZ | 275 GREENWICH | 6A | | | NEW YORK | NY | 10007 | |
| STEVE HOBAR & | VIRGINIA P HOBAR | TR STEVE HOBAR & VIRGINIA P HOBAR | LIVING TRUST UA 05/21/96 | PO BOX 281 | MARSHALLS CREEK | PA | 18335 | 0281 |
| STEVE HOETHKE & | MARY HOETHKE JT TEN | 711 WATERTOWN AVE | | | WATERBURY | CT | 06708 | 2030 |
| STEVE HOFFMAN | 6601 WEST STRABANE TRAIL | | | | SIOUX FALLS | SD | 57106 | |
| STEVE HOLCOMB | 1848 REIN LN | | | | VIRGINIA BCH | VA | 23456 | 6885 |
| STEVE HOLDEN | 701 MANZANITA WAY | | | | VANCOUVER | WA | 98661 | 5910 |
| STEVE HOLGERSON | 8305 SE 178TH FERNBROOK PL | | | | LADY LAKE | FL | 32162 | 4861 |
| STEVE HOLIFIELD TRUSTEE | U/A/D 3-9-88 | FBO LINDSAY JONELL HOLIFIELD | PO BOX 60910 | | MIDLAND | TX | 79711 | 0910 |
| STEVE HONZON SUN & | EVELYN AI-WEN SUN | 9412 BING CHERRY LN | | | AUSTIN | TX | 78750 | |
| STEVE HOOD | 1616 COUNTRY LAKES DR APT 208 | | | | NAPERVILLE | IL | 60563 | 9024 |
| STEVE HOSS | JANETTE HOSS JT TEN | 351 CENTRAL AVE N | | | VALLEY CITY | ND | 58072 | 2954 |
| STEVE HUDSON | 2305 BRIDGETTE BLVD | | | | GREENSBORO | NC | 27407 | |
| STEVE HUDSON | PAM HUDSON JT TEN | 2800 NW 21ST ST | | | OKLAHOMA CITY | OK | 73107 | 3112 |
| STEVE HUNT | 1700 TECUMSEH DRIVE | | | | LANCASTER | OH | 43130 | 8154 |
| STEVE HURDLE | 432 S. WRIGHTWOOD | | | | ORANGE | CA | 92869 | |
| STEVE HUTCHESON & | PATSY HUTCHESON | 332 DAISY DRIVE | | | HAMILTON | AL | 35570 | |
| STEVE I CARREON | 4212 PORTALES DRIVE | | | | ARLINGTON | TX | 76016 | 4612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE IRA PERETZ | 5654 OAKMONT AVE | | | | HOLLYWOOD | FL | 33312 | 6269 |
| STEVE IRACE | 68 FOURTH STREET | | | | GARDEN CITY | NY | 11530 | 4314 |
| STEVE ISRAELER | 205 WEST END AVE #23N | | | | NEW YORK | NY | 10023 | 4825 |
| STEVE J BAILEY | 103 STEVEN CT | | | | COLUMBIA | TN | 38401 | 5589 |
| STEVE J BALICKI | 22412 MILLENBACH | | | | ST CLAIR SHRS | MI | 48081 | 1306 |
| STEVE J BEDNARIK | 4253 MAH COUNTY LINE | | | | DIAMOND | OH | 44412 | 9740 |
| STEVE J BEGALA & | MARY BEGALA | TR BEGALA REV LIVING TRUST | UA 07/09/02 | 3538 44TH ST | HIGHLAND | IN | 46322 | 3137 |
| STEVE J BRODIE | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198 | 9214 |
| STEVE J BUKOSKY | 8430 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | 9266 |
| STEVE J CHIZMARIK | 1301 OLD LOUISVILLE ROAD | | | | GROVETOWN | GA | 30813 | 3421 |
| STEVE J CSERR & | MRS MARY CSERR JT TEN | 130 PENNSYLVANIA AVE | | | PERTH AMBOY | NJ | 08861 | 2260 |
| STEVE J CUNNINGHAM | 1570 E GATES | | | | COLUMBUS | OH | 43206 | 3331 |
| STEVE J DOERFLER | 2350 E-F COUNTY ROAD | | | | SWANTON | OH | 43558 | 9764 |
| STEVE J GILTNER | 1826 RUSSELL BLVD | | | | SAINT LOUIS | MO | 63104 | 3443 |
| STEVE J HENDRICKSON & | NANCY E R HENDRICKSON | 27280 SMITHTOWN ROAD | | | SHOREWOOD | MN | 55331 | |
| STEVE J JANSSEN | 1701 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009 | 5823 |
| STEVE J JEZIORSKI TOD | BERNICE JEZIORSKI | SUBJECT TO STA TOD RULES | 6130 MYRTLE HILL RD | | VALLEY CITY | OH | 44280 | |
| STEVE J JOVANOVICH | 4594 WOODRIDGE DRIVE | | | | YOUNGSTOWN | OH | 44515 | 5248 |
| STEVE J KARRS | 3990 WILKS DRIVE | | | | LOWER BURRELL | PA | 15068 | 2246 |
| STEVE J KIELBASA | 4207 CRESCENT DRIVE | | | | NIAGARA FALLS | NY | 14305 | 1613 |
| STEVE J KOULOUMONDRAS | 35 WOODLAND CHASE BLVD | | | | NILES | OH | 44446 | 5352 |
| STEVE J MARCHUK | 21006 BON BRAE | | | | ST CL SHS | MI | 48081 | 1884 |
| STEVE J PALMER & | NANCY A PALMER JT TEN | 9710 SATURN ST | | | LOS ANGELES | CA | 90035 | 2925 |
| STEVE J PIERCE | 54 MATTHEWS SCHOOL ROAD | | | | WINDER | GA | 30680 | 3941 |
| STEVE J PUTZSTUCK | 505 HIDDEN VALLEY RD | | | | COLORADO SPRINGS | CO | 80919 | |
| STEVE J RYAN | 1060 WOODMERE RD | | | | SANTA MARIA | CA | 93455 | 3955 |
| STEVE J SACKA & | SHARON E SACKA | 116 HILLTOP CT | | | BROOKLYN | MI | 49230 | |
| STEVE J SALUGA | 567 OAK KNOLL SE | | | | WARREN | OH | 44483 | 6042 |
| STEVE J SCHMITZ | 832 S MANITOU | | | | CLAWSON | MI | 48017 | 1889 |
| STEVE J SIPOS | 6 SUMNER CRES | GRIMSBY ON  L3M 5E2 | CANADA | | | | | |
| STEVE J SNIDER | PO BOX 265 | | | | VANDERBILT | MI | 49795 | 0265 |
| STEVE J STOLTZ | CHARLES SCHWAB & CO INC CUST | 5320 N MEADOW CT | | | ANN ARBOR | MI | 48105 | |
| STEVE J VEKICH & | INEZ S VEKICH JT TEN | 102 LEE AVE | | | MARIETTA | OH | 45750 | 1429 |
| STEVE J VILLALPANDO | PO BOX 19 | | | | IMLAY | MI | 48444 | 0019 |
| STEVE J WASILEWSKI | 1025 W LIBERTY ST | | | | HUBBARD | OH | 44425 | 1339 |
| STEVE J WELCENBACH & | SUSAN A WELCENBACH | JT TEN WROS | W167N5056 GREY LOG LN | | MENOMONEE FLS | WI | 53051 | 6673 |
| STEVE J WELSH | 5374 E WESTON AVE | | | | CASTLE ROCK | CO | 80104 | 8932 |
| STEVE J. STEINES | P.O. BOX 274 | | | | LAMOTTE | IA | 52054 | 0274 |
| STEVE JACKSON | PO BOX 189 | | | | GRAND CANE | LA | 71032 | |
| STEVE JACOBS | 3081 OAKVALE HEIGHTS | | | | DECATUR | GA | 30034 | 4785 |
| STEVE JAY BAUMAN AND | CORENE TRACEY BAUMAN JTWROS | 773 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672 | 2376 |
| STEVE JENNINGS & | VANESSA JENNINGS | PO BOX 543 | | | COMBES | TX | 78535 | |
| STEVE JERDEN | 407 MILL RD | | | | LEHIGHTON | PA | 18235 | 9560 |
| STEVE JIMENEZ | 31821 VIA PATO | | | | COTO DE CAZA | CA | 92679 | |
| STEVE JOSEPH MAHAC & | LINDA KAREN MAHAC | 3926 WADHAMS ROAD | | | CHINA TWP | MI | 48054 | |
| STEVE JUDGE | 2919 VIRGINIA ST. | | | | PARK RIDGE | IL | 60068 | |
| STEVE JUNGBLUT | 2222 W ROSEMONT AVE | APT 1E | | | CHICAGO | IL | 60659 | 2133 |
| STEVE K MFUM | BOX 553 | | | | FORT DIX | NJ | 08640 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE K MILLER & | MICHELLE D MILLER JT TEN | 2527 W ROUGH RIDER | | | NEW RIVER | AZ | 85087 | 8265 |
| STEVE K RUMOMR & | HEIDI BEESEMYER JT TEN | 4321 FINLEY AVE | | | LOS ANGELES | CA | 90027 | 2811 |
| STEVE K WALTER | SEP IRA DCG & T TTEE | 3464 HEARTLAND AVE | | | SIMI VALLEY | CA | 93065 | 0575 |
| STEVE K WERGES | 7763 SO LOUTHAN STREET | | | | LITTLETON | CO | 80120 | |
| STEVE KALE HERSH | CHARLES SCHWAB & CO INC CUST | 4310 W 67TH ST | | | SHAWNEE MISSION | KS | 66208 | |
| STEVE KALE HERSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4310 W 67 ST | | PRAIRIE VILLAGE | KS | 66208 | |
| STEVE KAMPO | 3890 MACDUFF ROAD | | | | OAKLAND | MI | 48363 | 1700 |
| STEVE KAMPO & | ROBERT KAMPO JT TEN | 3890 MACDUFF ROAD | | | OAKLAND | MI | 48363 | 1700 |
| STEVE KAROFFA | 1396 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456 | 9733 |
| STEVE KARORIS | PO BOX 657 | | | | LAKE ORION | MI | 48361 | |
| STEVE KASPER | MARY KASPER | COMMUNITY PROPERTY | 1529 S MARENGO AVE | | ALHAMBRA | CA | 91803 | 3003 |
| STEVE KATZMAN | 2330 VENDALE AVE | | | | SAN JOSE | CA | 95124 | 4929 |
| STEVE KAUFMAN | 53 PADDOCK FARM RD | | | | BREWSTER | NY | 10509 | 4340 |
| STEVE KEELAN | 3860 SOUTH VALLEY VIEW DR. | | | | WASILLA | AK | 99654 | |
| STEVE KIM | 4291 WESTMINISTER CIRCLE | | | | FREMONT | CA | 94536 | |
| STEVE KLOVES | 12969 EVANSTON ST | | | | LOS ANGELES | CA | 90049 | |
| STEVE KOCH | 5157 ABBEY DR | | | | FAIRFIELD | CA | 94534 | |
| STEVE KOGAN PERSON REP | ESTATE OF LENORE KOGAN | 5015 N.W. 120TH AVE. | | | CORAL SPRINGS | FL | 33076 | 3520 |
| STEVE KONTOYANNIS | CHARLES SCHWAB & CO INC CUST | 6843  LEXINGTON LN | | | NILES | IL | 60714 | |
| STEVE KONTOYANNIS & | CLEO KONTOYANNIS JT TEN | 6843 LEXINGTON LANE | | | NILES | IL | 60714 | 4441 |
| STEVE KORN | 200 OVERBROOK RD | | | | LONGMEADOW | MA | 01106 | 2514 |
| STEVE KOSTOFF | C/O MARJORIE STUTLER | 9910 MILLIMAN RD | | | MILLINGTON | MI | 48746 | 9746 |
| STEVE KOVACS AND | KLARA KOVACS JT TEN | 341 SPRINGSIDE LN | | | BUFFALO GROVE | IL | 60089 | 1650 |
| STEVE KOZIK | 14201 COLPAERT | | | | WARREN | MI | 48088 | 2947 |
| STEVE KRITTENBRINK & | JAN KRITTENBRINK JT TEN | ROUTE 3 BOX 80 | | | OKARCHE | OK | 73762 | 9620 |
| STEVE KUEHNEL | 1941 MYRTLEWOOD AVE. | | | | COLTON | CA | 92324 | |
| STEVE KUSNERY | PHYLLIS D KUSNERY | 3916 MACKENZIE LN | | | METAMORA | MI | 48455 | 9755 |
| STEVE KUZYK & | RUTH KUZYK & | CAROL KUSZA JT TEN | 493 WHISPERING OAKS | | MUSKEGON | MI | 49442 | 1855 |
| STEVE L ATKINSON | 2775 RINIEL ROAD | | | | LENNON | MI | 48449 | 9334 |
| STEVE L CLARKE | (GM KOREA) | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| STEVE L CLAYTON | 9862 US ROUTE 127 | | | | MENDON | OH | 45862 | 9522 |
| STEVE L DAVIS | 2494 HAINES | | | | LAPEER | MI | 48446 | 8368 |
| STEVE L EWING | RR 1 BOX 2 | | | | LA FAYETTE | IL | 61449 | 9703 |
| STEVE L GOLDSTEIN & | VALERIE LEE GOLDSTEIN | PO BOX 842 | | | SALIDA | CA | 95368 | |
| STEVE L HADDOCK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 312 MEADOWWOOD CIR. | | WOODSTOCK | GA | 30188 | |
| STEVE L HAMILTON | 8445 SUMMERFELDT RD | | | | SAGINAW | MI | 48609 | 9647 |
| STEVE L HANSOHN  & | SUE A HANSOHN JT WROS | 811 15TH STREET | | | ONAWA | IA | 51040 | 1317 |
| STEVE L HENDERSON | 8095 GREENLAWN | | | | DETROIT | MI | 48204 | 3201 |
| STEVE L HERNANDEZ | 13282 SPRUCE | | | | SOUTHGATE | MI | 48195 | 1328 |
| STEVE L HURT & | BETTY A HURT | 1 TOWERS PARK LN APT 412 | | | SAN ANTONIO | TX | 78209 | |
| STEVE L HUTTO | 758 CO RD 214 | | | | MOULTON | AL | 35650 | 8402 |
| STEVE L HYATT | STEVEN L HYATT JR | UNTIL AGE 21 | P O BOX 8387 | | COLUMBIA | SC | 29202 | |
| STEVE L KAVOURAS | 2116 CRANE | | | | WATERFORD | MI | 48329 | 3719 |
| STEVE L LEE & | CATHERINE W LEE | 1282 JIMSON CIR SE | | | CONYERS | GA | 30013 | |
| STEVE L LEMONS | 1340 LINZAY STREET | | | | BEAUMONT | TX | 77713 | 9473 |
| STEVE L LEWIS | RR 2 BOX 119 | | | | BUTLER | MO | 64730 | 9511 |
| STEVE L MASTERS IRA | FCC AS CUSTODIAN | 1209 PEPPERIDGE LN | | | FT WORTH | TX | 76131 | 5213 |
| STEVE L MC DONALD & | DEBRA S MCDONALD | 11309 BROAD GREEN DR | | | POTOMAC | MD | 20854 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVE L MILLER | REBECCA A MILLER | 16945 CAMPO CALLE | | | REDDING | CA | 96001 | 8721 |
| STEVE L ROBBINS | 11228 OSBORN RD | | | | PILOT POINT | TX | 76258 | |
| STEVE L SAHUL | 7146 W PARKVIEW DRIVE | | | | PARMA | OH | 44134 | 4759 |
| STEVE L STEFFEN | 40 PAUL LN | | | | ALEXANDRIA | KY | 41001 | 1124 |
| STEVE L TERRY | 316 MARY ST | | | | TRENTON | NJ | 08610 | 5054 |
| STEVE L VOYLES | 4357 TIBBS BRIDGE RD | | | | DALTON | GA | 30721 | 6575 |
| STEVE L WILSON & | KAREN A WILSON JT TEN | 206 CADE DRIVE | | | CHESTERFIELD | IN | 46017 | 1717 |
| STEVE L WINZENREAD | 805 KNOOLWOOD DRIVE | | | | GREENWOOD | IN | 46142 | 2020 |
| STEVE L WUNDERLICH & | SARAH S WUNDERLICH JT TEN | 6137 BRIGHTON DRIVE | | | EVANSVILLE | IN | 47715 | 3483 |
| STEVE L. HORN | PO BOX 10311 | | | | SALINAS | CA | 93912 | 7311 |
| STEVE LADELFA | 15 GLENMORE CIRCLE | | | | PITTSFORD | NY | 14534 | 2825 |
| STEVE LAGOMARSINO C/F | BRIAN LAGOMARSINO | UNDER THE CA UNIF TRSF | TO MINORS ACT | 5610 E MAIN ST | STOCKTON | CA | 95215 | 6000 |
| STEVE LAHAM | 4015 FOREST POINT DRIVE | | | | NORTON SHORES | MI | 49441 | 4680 |
| STEVE LAIBLE | 295 INDEPENDENCE DRIVE | | | | GRANTS PASS | OR | 97527 | |
| STEVE LANDECK | 598 MAGELLAN AVE | | | | SAN FRANCISCO | CA | 94116 | |
| STEVE LANE | 64 W SIERRA AVE #106 | | | | FRESNO | CA | 93704 | |
| STEVE LANE | 7519 S. PAXTON AVE | | | | CHICAGO | IL | 60649 | |
| STEVE LANG | 43 EAGLEWOOD AVE | | | | BUFFALO | NY | 14220 | |
| STEVE LARSON R/O IRA | FCC AS CUSTODIAN | 2950 E FLAMINGO RD STE H | | | LAS VEGAS | NV | 89121 | 5208 |
| STEVE LEE WOOLLEY | 2049 NW GLASSOW | | | | BEND | OR | 97701 | |
| STEVE LEONARD | LOU ELLEN LEONARD JT TEN | 17820 CR 1600N | | | HAVANA | IL | 62644 | 6749 |
| STEVE LESINSKI | PO BOX 23564 | | | | PITTSBURGH | PA | 15222 | |
| STEVE LEWIS LANE | 49 BARNARD ST | | | | BUFFALO | NY | 14206 | 3502 |
| STEVE LINDSTROM | 4911 LINDEN RD | | | | ROCKFORD | IL | 61109 | |
| STEVE LINSER | N2401 RIVERS EDGE DR | | | | MARINETTE | WI | 54143 | |
| STEVE LITTLE | 19 VILLAGE LANE | | | | FREEHOLD | NJ | 07728 | |
| STEVE LORIA | 1335 N,LA BREA #2161 | | | | LOS ANGELES | CA | 90028 | |
| STEVE LOUDERBACK | 5615 FRANKLIN RD | | | | HILLSBORO | OH | 45133 | 8739 |
| STEVE LOUVIS | 455 MARLBORO RD | | | | BRIDGETON | NJ | 08302 | 6716 |
| STEVE LURIE | 1909 PLANT AVE #B | | | | REDONDO BEACH | CA | 90278 | |
| STEVE M BONIOWSKI | 18630 MATTHEWS | | | | RIVERVIEW | MI | 48192 | 4543 |
| STEVE M BRADLEY & | MARY A BRADLEY | 47 NATIONAL AVE | | | INDIANAPOLIS | IN | 46227 | |
| STEVE M CASTILLO | 1738 MARY AVE | | | | LANSING | MI | 48910 | 5211 |
| STEVE M DINA | 6119 NORWALK RD | | | | MEDINA | OH | 44256 | 9453 |
| STEVE M FRASER | 228 N OIVER ST | | | | GREENVILLE | AL | 36037 | 2024 |
| STEVE M HEIBERGER & | JEANNE M HEIBERGER | JT TEN | 978 VICTORIA PLACE | | DUBUQUE | IA | 52003 | 7866 |
| STEVE M HOLDWICK | 3353 HOSNER ROAD | | | | DRYDEN | MI | 48428 | 9783 |
| STEVE M KAWAHARA | 91-1214 KANEANA ST #11D | | | | EWA BEACH | HI | 96706 | |
| STEVE M KELTERBORN | 1420 HOPEWELL RD | | | | ATKINS | AR | 72823 | 5304 |
| STEVE M LE CROY & | BETTY S LE CROY JT TEN | 2129 ROCKDALE CIR | | | SNELLVILLE | GA | 30078 | 3450 |
| STEVE M LECROY | 2129 ROCKDALE CIRCLE | | | | SNELLVILLE | GA | 30078 | 3450 |
| STEVE M LECROY & | BETTY S LECROY JT TEN | 2129 ROCKDALE CIR | | | SNELLVILLE | GA | 30078 | 3450 |
| STEVE M LOVELL | 303 CR 1023 | | | | CENTER | TX | 75935 | 5957 |
| STEVE M MATHIS | 365 S SHERIDAN | | | | INDIANAPOLIS | IN | 46219 | 7412 |
| STEVE M NABER AND | PAMELA I NABER JTWROS | 962 HOME PLACE ROAD | | | JACKSONVILLE | IL | 62650 | 6138 |
| STEVE M PHELPS | 344 ZION HILL RD | | | | UNIONVILLE | TN | 37180 | 8681 |
| STEVE M ROBERSON | 221 S HAMILTON ST | | | | YPSILANTI | MI | 48197 | 5457 |
| STEVE M ROGERS | CHARLES SCHWAB & CO INC CUST | 21858 HILLTOP AVE | | | GRETNA | NE | 68028 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE M ROHDE | 2955 BATESON CT | | | | ANN ARBOR | MI | 48105 9651 |
| STEVE M SKOWRONSKI | 530 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321 9716 |
| STEVE M STRONGRICH | 1468 CRANBROOK | | | | SAGINAW | MI | 48603 5469 |
| STEVE M TALLENT | CUST STEVEN M TALLENT | UTMA KY | RR # 4 BOX 616 | | ALBANY | KY | 42602 9345 |
| STEVE M WILLIAMS & | PATSY FLO WILLIAMS JT TEN | PO BOX 2042 | | | RONOAKE | TX | 76262 4042 |
| STEVE MACDONALD | CHARLES SCHWAB & CO INC CUST | 35 OLD BELDEN HILL RD | | | WILTON | CT | 06897 |
| STEVE MADRINICH | 287 GROVES DR | | | | CHASKA | MN | 55318 1570 |
| STEVE MAGILL | 2437 NAVAREZ AVE | | | | SAFETY HARBOR | FL | 34695 |
| STEVE MAIORANA | 24 FOMALHAUT AVE | | | | TURNERSVILLE | NJ | 08012 |
| STEVE MALOGORSKI | 4338 KAREN DR | | | | KETTERING | OH | 45429 4712 |
| STEVE MALTEZ | 2694 E GARVEY AVE S | | | | WEST COVINA | CA | 91791 |
| STEVE MANLEY | 13525 VINEWOOD ST. | | | | WESTMINSTER | CA | 92683 |
| STEVE MANOS | 314 E LANDING | | | | WILLIAMSBURG | VA | 23185 8254 |
| STEVE MARSH | 11462 EAST LN | | | | WHITMORE LAKE | MI | 48189 |
| STEVE MARTIN | 1537 GRANT | | | | LINCOLN PARK | MI | 48146 2136 |
| STEVE MARTIN | 1600 HOFFMAN RD | | | | JACKSON SPGS | NC | 27281 9774 |
| STEVE MARTIN COLBY | SMC ANESTHESIA SERVICES DEF | BENE PEN PLN  DTD 07/24/2006 | 28325 STANSFIELD LN | | SANTA CLARITA | CA | 91350 |
| STEVE MASLEY JR | RD 5 WINDHAVEN RD | | | | PITTSBURGH | PA | 15205 9801 |
| STEVE MATALAVAGE | 14541 CAMAREN PARK DRIVE | | | | CHICO | CA | 95973 |
| STEVE MATTLEY | 27361 SIERRA HWY | #291 | | | CANYON COUNTRY | CA | 91351 |
| STEVE MATZ | 4620 N WASHINGTON ST | | | | SPOKANE | WA | 99205 |
| STEVE MCCARTHY CUST | ALEX CHARLES STOCKINGER | UNIF TRANS MIN ACT PA | 310 NORTH DUTTON MILL RD | | WEST CHESTER | PA | 19380 6611 |
| STEVE MCCULLOUGH | 102 BELMONT DR | | | | PLACER | CA | 95603 |
| STEVE MCGRADY | 8243 S PECAN GROVE CIR | | | | TEMPE | AZ | 85284 2311 |
| STEVE MCKAY | 1818 MELODY LN | | | | ARDMORE | OK | 73401 |
| STEVE MCMAHON | 4726 BOGEY AVE | | | | EAU CLAIRE | WI | 54701 7954 |
| STEVE MEYERS | 3400 SKYMASTER CT | | | | CRESTVIEW | FL | 32539 |
| STEVE MICHAEL KREIDLER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 334 CABIN GROVE CT | | ANGIER | NC | 27501 |
| STEVE MICHEAL | 9631 CORDOVA RD | | | | EASTON | MD | 21601 |
| STEVE MIGAUD | 1430 SO. LAFAYETTE ST. | | | | TACOMA | WA | 98444 |
| STEVE MIHOCKA | 72 LAKE POINTE CIRCLE | | | | HENDERSONVILL | NC | 28792 2842 |
| STEVE MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010 0281 |
| STEVE MINKO | 1510 LA BONITA | | | | SANTA ANA | CA | 92703 |
| STEVE MITTAG | 739 E SQUARE LAKE RD | | | | TROY | MI | 48098 3106 |
| STEVE MOLINA | 767 W. GRANADA CT. | | | | ONTARIO | CA | 91762 |
| STEVE MONEYBRAKE | 11610 ORCHARD PARK DR | | | | SPARTA | MI | 49345 9552 |
| STEVE MOORE | CHARLES SCHWAB & CO INC CUST | 711 E TALLGRASS DR | | | APPLETON | WI | 54913 |
| STEVE MOORMAN | TR LISA MARIE MOORMAN TRUST | UA 12/30/91 | 11410 OUTPOST COVE DRIVE | | WILLIS | TX | 77318 5484 |
| STEVE MORBER | 1200 JAY ST | | | | WATERFORD | MI | 48327 2927 |
| STEVE MOST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11600 SAN RAFAEL AVE NE | | ALBUQUERQUE | NM | 87122 |
| STEVE MUNIZZA | SUB ACCOUNT | P.O. BOX 73462 | | | PUYALLUP | WA | 98373 0462 |
| STEVE N BURNHAM | 9 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120 2105 |
| STEVE N HAWAL | 4503 STARY DR | | | | PARMA | OH | 44134 5832 |
| STEVE N ROBINSON | 2715 MARTIN LUTHER KINGDRIVE | | | | SAGINAW | MI | 48601 7447 |
| STEVE N STENGEL | 1207 CURLEW AVENUE | | | | LOUISVILLE | KY | 40213 |
| STEVE NAGREM | 1123 TABOR TERRACE | | | | PHILADELPHIA | PA | 19111 |
| STEVE NAKKEN | 11057 SUGER ISLAND DRIVE | | | | SCHOOLCRAFT | MI | 49087 9407 |
| STEVE NELSON | 160 ALFORD RD SE | | | | ROME | GA | 30161 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O | LORRAINE NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204 | 3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O | ROCHELLE NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204 | 3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O | STUART NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204 | 3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O DIANA | NEMEROVSKY | 1959 62ND ST #PH | BROOKLIN | NY | 11204 | 3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O JILL | NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204 | 3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O JOYCE | NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204 | 3028 |
| STEVE NEMEROVSKY | TR UA 11/24/89 STEVE | NEMEROVSKY TRUST F-B-O | GEORGE NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204 | 3028 |
| STEVE NEVINSKI | 700 VERDANT DRIVE | | | | ELM GROVE | WI | 53122 | 2044 |
| STEVE NICOLICH | 22 CEDAR MANOR CT | | | | BUDD LAKE | NJ | 07828 | 1023 |
| STEVE NORMAN WRIGHT | 1312 ARLOURA WAY | | | | TUSTIN | CA | 92780 | |
| STEVE NORRIS | 6079 W CARIBE LN | | | | GLENDALE | AZ | 85306 | 5220 |
| STEVE O OUTZS & | MARGARET S OUTZS | 2 RIVER ST | | | NEWBURYPORT | MA | 01950 | |
| STEVE O QUILLIN & | SANDRA A QUILLIN JT TEN | 11 VICTORIA DR | | | MILFORD | DE | 19963 | 9661 |
| STEVE O SWAN | 1049 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241 | 7517 |
| STEVE OCHAB | 8259 ROSSI RD | | | | BRENTWOOD | TN | 37027 | |
| STEVE OWENS | 219 RILEY RD | | | | NEW CASTLE | IN | 47362 | 1604 |
| STEVE OWSLEY | USS JOHN C. STENNIS CVN 74 | BOX 4 | | | FPO | AP | 96615 | |
| STEVE P APPLEBEE | 5519 N EAGLE RD | | | | EVANSVILLE | WI | 53536 | 8757 |
| STEVE P ENOS | 7517 DEER TRL | | | | YUCCA VALLEY | CA | 92284 | 3205 |
| STEVE P HADAWAY & | MICHELLE A HADAWAY | 9 HAWTHORN GROVE DR | | | HAWTHORN WOODS | IL | 60047 | |
| STEVE P MILLER | 5704 NORTH VINTON HILLS | | | | FAIRLAND | IN | 46126 | 9730 |
| STEVE P PYTLOWANYJ | 305 N MORTON ST | | | | ST JOHNS | MI | 48879 | 1429 |
| STEVE P RONTELL | 6695 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | 1249 |
| STEVE P SCHWINKE | 9083 WOODGROVE | | | | PLYMOUTH | MI | 48170 | 5747 |
| STEVE PALMER | 406 COUNTY RD 753 | | | | JONESBORO | AR | 72401 | 8297 |
| STEVE PAUL ANDERSON | CHARLES SCHWAB & CO INC CUST | 18462 CARLTON AVE | | | CASTRO VALLEY | CA | 94546 | |
| STEVE PAUL LAMB ACF | ETHAN PAUL LAMB U/ID/UTMA | 9700 VALLEY WAY | | | HAYDEN | ID | 83835 | 7401 |
| STEVE PAVELKO | TR PAVELKO REVOCABLE LIVING TRUST | UA 08/29/94 | 41518 METZ RD | | COLUMBIANA | OH | 44408 | 9408 |
| STEVE PISARSKY | 2325RIVER AVE | | | | SANDUSKY | OH | 44870 | 3957 |
| STEVE PITCHER | 1602 IONIA RD. | | | | VERMONTVILLE | MI | 49096 | 9583 |
| STEVE PLEVA | 4347 SOUTH GAGE AVENUE | | | | LYONS | IL | 60534 | 1527 |
| STEVE POGSON | 51 WATERVILLE ST. | | | | PORTLAND | ME | 04101 | |
| STEVE POINTS | 500 S CURTIS | | | | WAVERLY | IL | 62692 | 1189 |
| STEVE POLENSKY | 7111 DIXIE HWY | | | | CLARKSTON | MI | 48346 | |
| STEVE POLOS | 103 BRANT DRIVE | | | | GEORGETOWN | TX | 78633 | |
| STEVE POPP, JR | TOD ACCOUNT | 2205 CLOVERDALE DRIVE | | | MANSFIELD | OH | 44903 | 9055 |
| STEVE POPPENHOUSE SIMPLE IRA | FCC AS CUSTODIAN | 1522 EAST 67TH COURT | | | TULSA | OK | 74136 | 3815 |
| STEVE PORITZKY | 900 PARK AVENUE | APT 11-E | | | NEW YORK | NY | 10021 | 0231 |
| STEVE POWERS | 2900 MORGAN CT APT 206 | | | | BIRMINGHAM | AL | 35216 | |
| STEVE PRAGMAN & | LINDA PRAGMAN JT TEN | 13908 LONG ST | | | OVERLAND PARK | KS | 66221 | 4104 |
| STEVE PRISBY & | JOAN PRISBY JT TEN | 8279 ASHTON COURT | | | WASHINGTON TWNSHP | MI | 48094 | 1585 |
| STEVE PUCKETT | 6019 MIMOSA LN | | | | DALLAS | TX | 75230 | 5039 |
| STEVE QUERCIA | 5296 N FOX RUN WAY | | | | MERIDIAN | ID | 83646 | |
| STEVE QUINTANA | CUST MAYCEE QUINTANA | UTMA CO | 3100 SHANNON DR | | BROOMFIELD | CO | 80020 | 8241 |
| STEVE R CLINTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 9017 | | HUNTSVILLE | TX | 77340 | |
| STEVE R ELLER & | LYNNE ELLER JT TEN | 4917 NE 14TH TER | | | POMPANO BEACH | FL | 33064 | 5703 |
| STEVE R ELLER SEP IRA | FCC AS CUSTODIAN | 4917 NE 14TH TERRACE | | | POMPANO BEACH | FL | 33064 | 5703 |
| STEVE R FURGAL | & ANNE S FURGAL JTTEN | 11305 RANCHO BERNARDO RD | SUITE 108 | | SAN DIEGO | CA | 92127 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVE R GARNER | P O BOX 844 | | | RISON | AR | 71665 | 0844 |
| STEVE R GREATHOUSE | 2264 S MC ADAM | | | WICHITA | KS | 67206 | |
| STEVE R HANSEN | 4185 CAMINO TASSAJARA | | | DANVILLE | CA | 94506 | 4723 |
| STEVE R HART | 543 OSCAR ST | | | OLATHE | KS | 66061 | 4158 |
| STEVE R HEDDEN | 1413 W WASHINGTON ST | | | ATHENS | AL | 35611 | 2941 |
| STEVE R HENDERSON | 4320 SE SECRETARIET CT | | | LEE'S SUMMIT | MO | 64082 | |
| STEVE R HERMOSILLO | 909 BARSTOW CT | | | SUNNYVALE | CA | 94086 | 3400 |
| STEVE R LAUTZ & | BRENDA J LAUTZ | 2236 E DEERFIELD DR | | MEDIA | PA | 19063 | |
| STEVE R MARIOTT | 114 WEST 6TH | | | WEWOKA | OK | 74884 | 3104 |
| STEVE R PRICE IRA | FCC AS CUSTODIAN | 833 143RD AVE | | WAYLAND | MI | 49348 | 9758 |
| STEVE R ROCK | 22 COOL RIVER CT | | | SACRAMENTO | CA | 95831 | 2443 |
| STEVE R SCHRODER TTEE | STEVEN R & JOLINE A SCHRODER | FAMILY TRUST DTD 10/26/88 | 3301 26TH AVE | ROCK ISLAND | IL | 61201 | 5515 |
| STEVE R SESSIONS REV TRUST | STEVEN R & ANNE SESSIONS TEES | U/A/D 12/31/2003 | 5090 STYERS FERRY ROAD | LEWISVILLE | NC | 27023 | 9634 |
| STEVE R SMITH | 780 EDNAVILLE ROAD | | | BRASELTON | GA | 30517 | 2315 |
| STEVE R STERNER | 509 WAYNE DR | | | SHREVEPORT | LA | 71105 | 4721 |
| STEVE R WALLE | 8702 N. 1900 EAST RD. | | | BLOOMINGTON | IL | 61705 | 5758 |
| STEVE R WINGERT | 3 ROGER STREET | | | BELLINGHAM | MA | 02019 | |
| STEVE R YURCISIN | 343 IRON ORE RD | | | MANALAPAN | NJ | 07726 | 8057 |
| STEVE RACZ | PO BOX 23 | | | COOKEVILLE | TN | 38503 | 0023 |
| STEVE RAMSINGH | 14164 SW 158 CT | | | MIAMI | FL | 33196 | 6757 |
| STEVE REYNOLDS & | CARLETHA REYNOLDS JT TEN | 108 GREENVIEW TER | | MACON | GA | 31220 | 8749 |
| STEVE ROADY | 3100 NEW MEXICO AVE NW | | | WASHINGTON | DC | 20016 | 3521 |
| STEVE ROBBINS | LEVONA ROBBINS | 103 RHINESTONE CT | | ELIZABETHTOWN | KY | 42701 | 6820 |
| STEVE ROBERT SCHULTZ (IRA) | FCC AS CUSTODIAN | 1375 SOARING HEIGHTS DRIVE | | DAYTON | OH | 45440 | 4313 |
| STEVE ROGERS | 270 42ND AVENUE | | | SAN MATEO | CA | 94403 | 5002 |
| STEVE ROLL & | GINGER ROLL JT TEN | PO BOX 494 | | FORSYTH | MT | 59327 | 0494 |
| STEVE ROTHMAN | 1942 NE 151ST ST | | | MIAMI | FL | 33162 | |
| STEVE RULA | CHARLES SCHWAB & CO INC CUST | 4341 THOMAS DR | BOX L-24 | PANAMA CITY | FL | 32408 | |
| STEVE RUND | 2774 330TH ST | | | LAUREL | IA | 50141 | |
| STEVE RYAN | 15205 HIGHWAY 67 | | | POWAY | CA | 92064 | |
| STEVE S BURNS | TOD ET AL | 3742 W BERRIDGE LN | | PHOENIX | AZ | 85019 | |
| STEVE S KALFAS | 3605 WOODHEAD DR STE 104A | | | NORTHBROOK | IL | 60062 | |
| STEVE S KOHUT | 2610 EAST 1000 SOUTH | | | WARREN | IN | 46792 | 9411 |
| STEVE S KOPCHA | 6136 STAHELIN | | | DETROIT | MI | 48228 | 4737 |
| STEVE S LANGLOIS | 806 CREST OAK CT | | | ARLINGTON | TX | 76012 | 4426 |
| STEVE S OSBORN & | JEANIE A OSBORN | 11328 WALLABY | | PIERCE CITY | MO | 65723 | |
| STEVE S SHROVE & | D'LA SHROVE | JTWROS | 751 SOUTH AVE C #23 | CHEYENNE | WY | 82007 | 2630 |
| STEVE S SIN KNOK SZETO & | HSIAO WEN FAN | 6841 JOHNSON AVE | | LONG BEACH | CA | 90805 | |
| STEVE S WILKINS | 12205 PEMWOOD LANE | | | FREDERICKSBURG | VA | 22407 | 2150 |
| STEVE SANDERS | CUST CHRISTINA J SANDERS UGMA TX | PO BOX 406 | | CORSICANA | TX | 75151 | 0406 |
| STEVE SANDERS | CUST STEPHANIE S SANDERS UGMA TX | PO BOX 406 | | CORSICANA | TX | 75151 | 0406 |
| STEVE SASSAN PASHA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30 HALLCREST DR | LADERA RANCH | CA | 92694 | |
| STEVE SAUER & MICKI SAUER TEES O/T | SAUER FAMILY TRUST DTD 7/23/93 | C/O BETH RAKOW | 4020 ROYAL OAK PLACE | ENCINO | CA | 91436 | 3920 |
| STEVE SAUER CUST FOR | MOLLY ALEXA SAUER UTMA/CA | C/O BETH RAKOW | 4020 ROYAL OAK PLACE | ENCINO | CA | 91436 | 3920 |
| STEVE SAUER TTEE O/T STEVE SAUER | INC P/S PLAN DTD 1/29/93 | C/O BETH RAKOW | 4020 ROYAL OAK PLACE | ENCINO | CA | 91436 | 3920 |
| STEVE SCARBORO | 50 LEFFERTS AVENUE | 4R | | BROOKLYN | NY | 11225 | 3929 |
| STEVE SCHELFHOUT | CUST JENNIFER SCHELFHOUT UGMA TX | 103 CHELSEA LN | | LYNN HAVEN | FL | 32444 | 3171 |
| STEVE SCHOLLNICK | 2828 METAIRIE CT | | | METAIRIE | LA | 70002 | 6316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 59 W 71ST ST APT 9B | | | NEW YORK | NY | 10023 |
| STEVE SCHYCK | 7106 GIBRALTAR AVE | | | | NEW PORT RICHEY | FL | 34653 | 4018 |
| STEVE SCOUMIS | 1805 MARATTA RD | | | | ALIQUIPPA | PA | 15001 | 4150 |
| STEVE SEICHI NAKAMURA | 6504 FRESH MEADOWS LN | | | | LAS VEGAS | NV | 89108 | 6827 |
| STEVE SEVERSON | 3690 ROSEWOOD DRIVE | | | | MARION | IN | 46952 |
| STEVE SEVERSON & | DEBRA SEVERSON JT TEN | 3690 ROSEWOOD DR | | | MARION | IN | 46952 | 9799 |
| STEVE SEXTON | 207 YADRIN VALLEY RD | | | | ADVANCE | NC | 27006 |
| STEVE SHOOK & | NATALIE C SHOOK | PO BOX 932 | | | MONTEREY | CA | 93942 |
| STEVE SIENKO | 46595 BEMIS ROAD | | | | BELLEVILLE | MI | 48111 | 8949 |
| STEVE SILVERS | KAREN SILVERS | 19463 38TH CT | | | GOLDEN BEACH | FL | 33160 | 2294 |
| STEVE SIROVICA | 15663 HAMITON ST. | | | | GRANGER | IN | 46530 |
| STEVE SKERTIC | 18119 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44119 | 1209 |
| STEVE SKULTETY JR & | BERNADINE SKULTETY JT TEN | 4912 PARES RD | | | DIMONDALE | MI | 48821 | 9727 |
| STEVE SMIRNOFF | 205 EAST DIMOND BOULEVARD | PMB 732 | | | ANCHORAGE | AK | 99515 |
| STEVE SMITH | 611 PADEN STREET | | | | ENDICOTT | NY | 13760 |
| STEVE SORVALIS | 206 HARBEL DR | | | | ST CLAIRSVLE | OH | 43950 | 1008 |
| STEVE SOUSA | 1645 INGLIS LANE | | | | SAN JOSE | CA | 95118 |
| STEVE SPANGENBERG | 18302 EAST RIVERWAY | | | | SPOKANE VALLEY | WA | 99016 |
| STEVE SPANGENBERG | 9116 E. SPRAGUE AVE. # 406 | | | | SPOKANE | WA | 99216 |
| STEVE SPAUGH | 3861 SHILO MORNING DR | | | | NASHVILLE | IN | 47448 | 8743 |
| STEVE SPILLER | TOD DTD 11/14/2008 | 5715 W OHIO ST | | | CHICAGO | IL | 60644 | 1408 |
| STEVE STANDRIDGE | CUST LISA STANDRIDGE UGMA CA | 4528 WINDING RIVER CIRCLE | | | STOCKTON | CA | 95219 | 6518 |
| STEVE STANDRIDGE | CUST SHERYL STANDRIDGE UGMA CA | 10528 HIDDEN COVE COURT | | | STOCKTON | CA | 95219 |
| STEVE STAUB | 849 STONEHENGE DR | | | | TIPP CITY | OH | 45371 | 8646 |
| STEVE STEDMAN | 1401 LOWDEN LN | | | | MT PROSPECT | IL | 60056 |
| STEVE STELZER | 13559 TWIN CREEK CT | | | | CORONA | CA | 92880 | 5552 |
| STEVE STENBROTEN | PO BOX 521 | | | | MONTICELLO | WI | 53570 | 0521 |
| STEVE STEPHENS & | JUDY STEPHENS TTEES | STEPHENS LIV TRUST | 2151 W 31ST ST | | DAVENPORT | IA | 52804 | 1409 |
| STEVE STERLING | 7412 BAYSWATER | | | | AMARILLO | TX | 79119 | 6459 |
| STEVE STOCZ JR | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410 | 1222 |
| STEVE STOCZ JR & | RITA STOCZ JT TEN | 130 KEAN DRIVE | | | CORTLAND | OH | 44410 | 1222 |
| STEVE STOESSEL | 1346 REGENT STREET | | | | NISKAYUNA | NY | 12309 |
| STEVE STRAIN | 721 LEICESTER ST | | | | HENDERSON | NV | 89002 |
| STEVE SULLIVAN | CUST JENNIFER LYNN SULLIVAN UGMA | MI | 75285 MCKAY ROAD | | BRUCE TWP | MI | 48065 | 2706 |
| STEVE SUTTON | 1170 ROSE LANE N.W. | | | | ARAB | AL | 35016 | 1928 |
| STEVE SUTTON | PO BOX 39087 ALNUZHA | CITY KUWAIT | KUWAIT | | | | |
| STEVE SWIRPLE | 5948 ROBINDALE | | | | DEARBORN HTS | MI | 48127 | 3144 |
| STEVE T CAMARDA | CHARLES SCHWAB & CO INC CUST | 2357 MANGRUM DR | | | DUNEDIN | FL | 34698 |
| STEVE T GIPSON | 1602 BARTHELONE ST | | | | CREST HILL | IL | 60435 | 2022 |
| STEVE T HESKI | 573 DEER RUN | | | | WHITE LAKE | MI | 48386 | 2010 |
| STEVE T HOFFMAN | 7845 KRISDALE | | | | SAGINAW | MI | 48609 | 4932 |
| STEVE T KOMAR JR | 6254 LEIGHLAND DRIVE | | | | GRAND BLANC | MI | 48439 | 9044 |
| STEVE T MATHIAS | CUST STEVEN T MATHIAS U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 9513 STEINBECK LANE | BAKERSFIELD | CA | 93311 | 1445 |
| STEVE T MILLER | 1705 BROADWIEW DRIVE | | | | GLENDALE | CA | 91208 |
| STEVE T MONROE | CHARLES SCHWAB & CO INC CUST | 2570 CROSBY HEROLD RD | | | LINCOLN | CA | 95648 |
| STEVE T NAJAWICZ | 10164 FROST RD | | | | FREELAND | MI | 48623 | 8892 |
| STEVE T RUMAN | 1850 PLEASANT VALLEY ROAD | | | | GIRARD | OH | 44420 | 1263 |
| STEVE T RUNION | 8384 MAIN ST | | | | WOODSTOCK | GA | 30188 | 5048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVE T SPACEK | 708 MARQUETTE AVENUE | | | S MILW | WI | 53172 | 2635 |
| STEVE T WALTERS | 6606 SALEM RD | | | PLYMOUTH | MI | 48170 | 5038 |
| STEVE T WILHITE | CGM IRA ROLLOVER CUSTODIAN | 15100 MEADOW FARMS COURT | | LOUISVILLE | KY | 40245 | 5609 |
| STEVE T WOHEAD & | MRS JOAN WOHEAD JT TEN | R R 2 | | LEMONT | IL | 60439 | 9802 |
| STEVE TAYLOR | 359 RIVER ISLE WAY | | | SACRAMENTO | CA | 95831 | |
| STEVE TENG | ROTH IRA DCG & T TTEE | 106 OAKRIDGE TRAIL | | KENNEDALE | TX | 76060 | 5422 |
| STEVE THEODORE | 8711 THOUSAND PINES DR | | | WEST PALM BEACH | FL | 33411 | 1917 |
| STEVE THOMAS CUST | CHRISTIAN THOMAS UTMA IN | 1074 WINDERMIRE ST | | INDIANAPOLIS | IN | 46227 | 1511 |
| STEVE THOMAS JR | 934 MASON TURNER RD #9B | | | ATLANTA | GA | 30314 | 2857 |
| STEVE THOMPSON & | LORI THOMPSON JTWROS | N11251 COUNTY RD Z | | ANIWA | WI | 54408 | 9743 |
| STEVE THUL | 4656 169TH LANE NE | | | HAM LAKE | MN | 55304 | |
| STEVE TIFFANY | 605 15TH ST S | | | GRAND JUNCTION | IA | 50107 | 9545 |
| STEVE TJOSVOLD & | SANDRA TJOSVOLD | 1824 VIA PACIFICA | | APTOS | CA | 95003 | |
| STEVE TOLESKI | 3560 COUNTRY WALK DRIVE | | | CINCINNATI | OH | 45248 | 3300 |
| STEVE TOMPKINS | DEBRA TOMPKINS JT TEN | 3952 6TH AVE NW | | JAMESTOWN | ND | 58401 | 1838 |
| STEVE TRAPP STEVE TRAPP | 12375 195TH LANE NW | | | ELK RIVER | MN | 55330 | |
| STEVE TRIFON | 18919 SAN JOSE STREET | | | NORTHRIDGE | CA | 91326 | |
| STEVE TRIPLETT | 3311 NW 14TH AVE | | | CAMAS | WA | 98607 | 7931 |
| STEVE V SHARPE | 3696 FORBES MILL RD | | | BEDFORD | VA | 24523 | 5135 |
| STEVE V ZAWACKY & | JENNIE EMILY ZAWACKY JT TEN | 37037 TWIN CT | | STERLING HEIGHTS | MI | 48312 | 2178 |
| STEVE VARYS & | MARY LOU VARYS | 215 S MAIN ST | | OTTERBEIN | IN | 47970 | |
| STEVE VDOVIAK | TR UA 04/06/06 | STEVE VDOVIAK TRUST | 10201 E ML AVE | GALESBURG | MI | 49053 | |
| STEVE VENSKO | 6360 S ELMS RD | | | SWARTZ CREEK | MI | 48473 | 9438 |
| STEVE VIDMICH & | DENISE DICKERHOFF JT TEN | 2731 NE 14TH ST | SEAHAVEN #524B | POMPONO BEACH | FL | 33062 | 3562 |
| STEVE VIDMICH & | SUSAN TEPER JT TEN | 2731 N E 14TH ST CAUSEWAY | SEA HAVEN #524 | POMPONO BCH | FL | 33062 | 3562 |
| STEVE VILLEGAS | 2663 CLOVERDALE ST | | | ADRIAN | MI | 49221 | 3510 |
| STEVE VINCENT | 38 6TH AVE | | | KEY WEST | FL | 33040 | |
| STEVE VINCENT & | MAXINE VINCENT | 1317 S 13TH AVE | | KELSO | WA | 98626 | |
| STEVE VINCIGUERRA | 7173 VAN NESS ROAD | | | MAYVILLE | NY | 14757 | |
| STEVE VIVOLO | 517 N SCOTT ST | | | WILMINGTON | DE | 19805 | 3019 |
| STEVE W ANTALICK | 938 LINFORD DR | | | ST LOUIS | MO | 63129 | 2018 |
| STEVE W BENGTSON | 16430 NEW AVE | | | LEMONT | IL | 60439 | 3694 |
| STEVE W GANDURSKI | 5111 S LOCKWOOD ST | | | CHICAGO | IL | 60638 | 1608 |
| STEVE W HARRIS | PO BOX 141 | | | YONKERS | NY | 10703 | 0141 |
| STEVE W HEISE | 1421 BARHAM | | | JANESVILLE | WI | 53545 | 1505 |
| STEVE W LAND | 304 E MARY ST | | | HOLLAND | IN | 47541 | 9703 |
| STEVE W LOMAX | 7002 COVE RIDGE DR | | | OWENS X RDS | AL | 35763 | 9096 |
| STEVE W MARTIN | 1405 SAUGET LANE | | | WATERLOO | IL | 62298 | 3276 |
| STEVE W MASTALINSKI | 2615 BOTSFORD | | | HAMTRAMCK | MI | 48212 | 2662 |
| STEVE W SEMENICK | 8761 HERRICK AVE | | | SUN VALLEY | CA | 91352 | 2734 |
| STEVE W. HELD & | CONNIE JOYCE HELD | 6240 B TAPIA DRIVE | | MALIBU | CA | 90265 | |
| STEVE W. NEELY | 215 ROCK AVENUE | | | QUITMAN | MS | 39355 | 3310 |
| STEVE WALKER | 1031 IRWINS CHOICE | | | BEL AIR | MD | 21014 | |
| STEVE WARD & ASSOC INC | PROFIT SHARING PLAND | DTD 11/03/80 | 7330 COCKRILL BEND RD | NASHVILLE | TN | 37209 | 1043 |
| STEVE WASNOCK | 304 FIRST ST. | PO BOX 93 | | GARIBALDI | OR | 97118 | |
| STEVE WAYNE RATTON JR | 965 POTTER AVE | | | ROCKWALL | TX | 75087 | |
| STEVE WAYNE YOUNT | RR 4 BOX 675K | | | BLANCHARD | OK | 73010 | 9424 |
| STEVE WEBER | 1712 S DIXIE HWY | | | CRETE | IL | 60417 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVE WELLINGTON | 26307 BEAUMONT AVE | | | | REDLANDS | CA | 92373 | 4354 |
| STEVE WETMORE | 17129 RT. 8 | | | | UNION CITY | PA | 16438 | |
| STEVE WHITE | 177 IRVIN RD | | | | STANTONVILLE | TN | 38379 | |
| STEVE WHITE | 4305 DILLEHAY RD. | | | | PARKER | TX | 75002 | |
| STEVE WILLIAM CHRONIC | CHARLES SCHWAB & CO INC CUST | 2830 KEMPTON HILL DRIVE | | | ANCHORAGE | AK | 99516 | |
| STEVE WILLIAM COPELAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | HIWAY  10 WEST | PO BOX 423 | DANVILLE | AR | 72833 | |
| STEVE WILLIAMS | CGM IRA CUSTODIAN | 941 HOMESTEAD PL | | | ESCONDIDO | CA | 92026 | 2370 |
| STEVE WILLIAMSON | 255 KACHINA DR | | | | SEDONA | AZ | 86336 | 4315 |
| STEVE WILSON | 1213 BASSWOOD CT | | | | CHESAPEAKE | VA | 23320 | 5102 |
| STEVE WILSON | 6486 VERONICA DR | | | | OOLTEWAH | TN | 37363 | 6456 |
| STEVE WORMAN | 443 BAILEY BLVD | | | | HARDY | VA | 24101 | |
| STEVE WRIGHT | 17103 8TH AVE E | | | | SPANAWAY | WA | 98387 | |
| STEVE YACK | JILL YACK | P O BOX 173 | | | NEOLA | UT | 84053 | 0173 |
| STEVE YURKOVICH & | PATRICIA M YURKOVICH | 85 MONTROSE WAY | | | COLUMBUS | OH | 43214 | |
| STEVE ZAFIRIS | 32-12 29TH STREET | | | | ASTORIA | NY | 11106 | 3404 |
| STEVE ZAJAC | 10450 S 82ND ST | | | | PALOS HILLS | IL | 60465 | |
| STEVE ZICHERMAN | CHARLES SCHWAB & CO INC.CUST | 1676 58TH ST | | | BROOKLYN | NY | 11204 | |
| STEVE ZIMMERMAN | 1411 BALTIMORE DR | | | | RICHARDSON | TX | 75081 | |
| STEVE ZLATOS & | ELIZABETH A ZLATOS | 7840 HOLLY CREEK LN | | | INDIANAPOLIS | IN | 46240 | |
| STEVE ZUCKER & | BENJAMIN ZUCKER | 242 KINNELON RD | | | KINNELON | NJ | 07405 | |
| STEVE ZURAWSKI | 4977 N VALLEY DR | | | | GRAND RAPIDS | MI | 49525 | 6847 |
| STEVEB FERNANDEZ | 162 GEORGE RUSSELL WAY | | | | CLIFTON | NJ | 07013 | 2677 |
| STEVEN & JOANNE LANDAKER | 1998 TRUST UAD 11/09/98 | STEVEN R LANDAKER & | JOANNE K LANDAKER TTEES | PO BOX 4987 | LANCASTER | CA | 93539 | 4987 |
| STEVEN & LIANE DAVIDSON LIV TR | STEVEN DAVIDSON TTEE | LIANE DAVIDSON TTEE | UA/DTD 04/07/1993 | 1387A ALEWA DRIVE | HONOLULU | HI | 96817 | 1202 |
| STEVEN & NATALIE WAGNER TTEES | THE WAGNER FAM TR DTD 4/8/92 | 5910 GREENBRIAR COURT | | | AGOURA HILLS | CA | 91301 | |
| STEVEN & RITA BROADMAN JT/WROS | TOD ZACHARY A. & GABRIEL J. | BROADMAN SUBJECT TO STA | TOD RULES | 17 PROSPECT AVENUE | MONTVALE | NJ | 07645 | 2620 |
| STEVEN A ARANOFF | PO BOX 81728 | | | | SAN DIEGO | CA | 92138 | 1728 |
| STEVEN A BARBATO & | ABBE L BARBATO JT TEN | 32 IRON HORSE DR | | | LITIZ | PA | 17543 | 8318 |
| STEVEN A BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011 | 1407 |
| STEVEN A BECK | 301 WOOD ST | | | | ELLWOOD CITY | PA | 16117 | 3834 |
| STEVEN A BERGER | CHARLES SCHWAB & CO INC CUST | 19542 INDEPENDENCE LN | | | HUNTINGTON BEACH | CA | 92646 | |
| STEVEN A BERLIN | CUST CHELSEY A BERLIN | UTMA ME | 20 PUFFIN ST | | OLD ORCHARD BEACH | ME | 04064 | 2950 |
| STEVEN A BLOCK | 4829 N PAULINA | | | | CHICAGO | IL | 60640 | |
| STEVEN A BLUMENFELD | 1533 FAIRMONT ST | | | | PITTSBURGH | PA | 15221 | 2691 |
| STEVEN A BOLING | 198 NIXON STREET | | | | NEW CASTLE | IN | 47362 | 1232 |
| STEVEN A BOND | PO BOX 3597 | | | | SANTA FE | NM | 87501 | 0597 |
| STEVEN A BRADLEY | 2312 JAMES COURT | | | | ARLINGTON HTS | IL | 60004 | |
| STEVEN A BREEDLOVE | 704 GREENWOOD RD | | | | CHAPEL HILL | NC | 27514 | 5923 |
| STEVEN A BROWN | 143 HIDDEN TREE LANE | | | | AMHERST | OH | 44001 | 1921 |
| STEVEN A BULLARD | CGM IRA ROLLOVER CUSTODIAN | 110 OVINGTON ROAD | | | YARDLEY | PA | 19067 | 7316 |
| STEVEN A BURKA & | ARNOLD M BURKA | TR UW ELLIS L BURKA TESTAMENTARY TRUST | 900 N STAFFORD STREET | APT 2123 | ARLINGTON | VA | 22203 | 1850 |
| STEVEN A CALFEE & | MRS SHIRLEY MAE BARBER JT TEN | PO BOX 922 | | | PLACERVILLE | CA | 95667 | 0922 |
| STEVEN A CANADAY | 28 W 1ST ST | | | | CHENEY | WA | 99004 | |
| STEVEN A CARLBORG | 3311 SIMPSON ST | | | | EVANSTON | IL | 60201 | 1917 |
| STEVEN A CASTIGLIONI | 18 HORSESHOE DR | | | | BELLINGHAM | MA | 02019 | 1416 |
| STEVEN A CLARK & BARBARA L | CLARK & ROY E CLARK | TR STEVEN & BARBARA CLARK | REVOCABLE LIVING TRUST 6/28/00 | 7286 SOUTH COUNTY RD 325W | GREENCASTLE | IN | 46135 | 7634 |
| STEVEN A COHEN | 580 WEST END AVE APT 6 | | | | NEW YORK | NY | 10024 | |
| STEVEN A COLEMAN | 5445 CHESTNUT AVE | | | | NEWAYGO | MI | 49337 | 9535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN A COOK | 5371 N OAK RD | | | | DAVISON | MI | 48423 9343 |
| STEVEN A CORSE | 467 AMHURST RD | | | | VALPARAISO | IN | 46385 8030 |
| STEVEN A CRANDALL | 7254 RAY RD | | | | SWARTZ CREEK | MI | 48473 9123 |
| STEVEN A DAVIDSON | 1110 N LAKESHORE DR | APT #5N | | | CHICAGO | IL | 60611 1053 |
| STEVEN A DAVIDSON | CUST PHILIP J DAVIDSON UTMA IL | 1110 N LAKE SHORE DR #5N | | | CHICAGO | IL | 60611 1053 |
| STEVEN A DAVIS | 12082 HOISINGTON | | | | GAINES | MI | 48436 9727 |
| STEVEN A DEL MONTE | 4160 EAST AVENUE | | | | ROCHESTER | NY | 14618 3741 |
| STEVEN A DELONY | 1136 ARIS AVENUE | | | | METAIRIE | LA | 70005 2212 |
| STEVEN A DEMUTH | VALRIE C DEMUTH JT TEN | PO BOX 167 | | | WAUKAU | WI | 54980 0167 |
| STEVEN A DRAGON | 210 CARAVAN DRIVE | | | | BIRDSBORO | PA | 19508 2224 |
| STEVEN A DUNCAN | 6278 OVERTURE DR | | | | DAYTON | OH | 45449 3341 |
| STEVEN A EBNER & | SUSAN L EBNER JT TEN | 12 CAMP DAVID RD | | | WILIMINGTON | DE | 19810 4536 |
| STEVEN A EICKEL | 717 APLIN BEACH RD | | | | BAY CITY | MI | 48706 1931 |
| STEVEN A EICKEL & | LEONARD A EICKEL JT TEN | 106 W CRUMP | | | BAY CITY | MI | 48706 5025 |
| STEVEN A ELLINGTON | 7223 SOUTH PEORIA | | | | CHICAGO | IL | 60621 1633 |
| STEVEN A ERIKSON | 3960 RAPID CREEK RD | | | | PALISADE | CO | 81526 9405 |
| STEVEN A FARREY IRA | FCC AS CUSTODIAN | 110 HILLSBOROUGH DRIVE | | | GREENVILLE | SC | 29615 3424 |
| STEVEN A FEIN AND | KAREN M FEIN JTWROS | 8 PARKWYN CIRCLE | | | DELMAR | NY | 12054 4135 |
| STEVEN A FELDMAN | RETA A FELDMAN | 1408 OX YOKE DR | | | FLINT | MI | 48532 2354 |
| STEVEN A FINER | 6800 DORADO PL | | | | GREENWOOD VILLAGE | CO | 80111 |
| STEVEN A FREY & | TRISHA E FREY JTTEN | 1904 GRIFFITH PLACE WEST | | | OWENSBORO | KY | 42301 4605 |
| STEVEN A FRIEDMAN MD | GAIL FRIEDMAN CO-TTEES | STEVEN A FRIEDMAN MD PC 401 K | DTD 08/01/96 | 657 LAKEVIEW CIR | NEWTOWN SQ | PA | 19073 2608 |
| STEVEN A FULLER | 1501 BILLMAN LANE | | | | SILVER SPRING | MD | 20902 |
| STEVEN A GETTNER | PO BOX 185 | | | | MARCUS | IA | 51035 0185 |
| STEVEN A GISSIN | 7254 S.W. 40TH ST | | | | MIAMI | FL | 33155 6632 |
| STEVEN A GLORIOSO TOD | REGINA A CHANDLER | SUBJECT TO STA RULES | 5810 CHARLOTTE ST | | KANSAS CITY | MO | 64110 3018 |
| STEVEN A GRANDSTAFF | PO BOX 422 | | | | GOODRICH | MI | 48438 0422 |
| STEVEN A GROSS | 9200 FURNACE RD | | | | VERMILION | OH | 44089 9395 |
| STEVEN A HAMRICK | 105 THIRD STREET | | | | SHINNSTON | WV | 26431 1008 |
| STEVEN A HEMMERDINGER | DESIGNATED BENE PLAN/TOD | 1 THE HAMLET | | | PELHAM | NY | 10803 |
| STEVEN A HENRICKS | 710 SIXTH STREET | | | | TRAVERSE CITY | MI | 49684 2422 |
| STEVEN A HENRY | 937 GARVER RD | | | | MANSFIELD | OH | 44903 9058 |
| STEVEN A HETCHER | 1208 CEDAR LANE | | | | NASHVILLE | TN | 37212 |
| STEVEN A HILL | 2506 BROOKCLIFF DR | | | | IDAHO FALLS | ID | 83402 2995 |
| STEVEN A HOOSTAL | 669 WEST 3RD STREET | | | | LOVELAND | CO | 80537 5305 |
| STEVEN A HUGHES | 1910 DEE ANN DR | | | | KOKOMO | IN | 46902 |
| STEVEN A HUTCHINS & | MICHAEL P HUTCHINS JT TEN | 3093 CHRISTNER | | | BURTON | MI | 48529 1048 |
| STEVEN A INKELLIS | 11304 OLD CLUB ROAD | | | | ROCKVILLE | MD | 20852 |
| STEVEN A IRACE SEP IRA | FCC AS CUSTODIAN | 68 4TH ST | | | GARDEN CITY | NY | 11530 4314 |
| STEVEN A JACKSON | 440 7TH ST | | | | FAIRVIEW | NJ | 07022 |
| STEVEN A JACOBS | 2253 CANYONBACK ROAD | | | | LOS ANGELES | CA | 90049 1178 |
| STEVEN A JACOBS & | MARK A JACOBS JT TEN | 32417 PIERCE | | | GARDEN CITY | MI | 48135 1277 |
| STEVEN A JAROLIM | 14509 PINEWOOD COURT | | | | ORLAND PARK | IL | 60467 7109 |
| STEVEN A JESENKO | 16635 NEEDLES RD | | | | JOHNSTOWN | OH | 43031 |
| STEVEN A JIMENEZ & | YEVETTE JIMENEZ JTTEN | 31821 VIA PATO | | | COTO DE CAZA | CA | 92679 4130 |
| STEVEN A JOHNSON | 3265 HOLLOW LANE | | | | LAWRENCEVILLE | GA | 30044 3001 |
| STEVEN A KIEFER | 46571 GALWAY DR | | | | NOVI | MI | 48374 3871 |
| STEVEN A KIMMEL | 1520 SPENCER PIKE ROAD | | | | SPRINGVILLE | IN | 47462 5376 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN A KINSEY | 16650 SWEET RD | | | | LANSING | MI | 48906 | 2247 |
| STEVEN A KOVACS & | KATHLEEN KOVACS JTWROS | 3628 AYNSLEY DRIVE | | | ROCHESTER HLS | MI | 48306 | 3782 |
| STEVEN A LACAVA | 3 TOWER HILL RD | | | | SOMERSET | MA | 02726 | 2502 |
| STEVEN A LANDMAN | 22705 N ELEANOR COURT | | | | KILDEER | IL | 60047 | 8600 |
| STEVEN A LAPERNA | 4285 21 ST | | | | DORR | MI | 49323 | 9570 |
| STEVEN A LIBURDI | 281 MCKINLEY AVE | | | | GROSSE POINTE FARM | MI | 48236 | 3459 |
| STEVEN A LOEBER | 314 WINTERSET | | | | ENGLEWOOD | OH | 45322 | 1630 |
| STEVEN A LONG | 1061 18TH AVE NE | | | | NAPLES | FL | 34120 | 7501 |
| STEVEN A LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012 | 1951 |
| STEVEN A LOTTO | CUST MICHAEL SCOTT LOTTO UGMA NY | 32 RICHMAR DR | | | SAYVILLE | NY | 11782 | 1431 |
| STEVEN A MAJOR | 509 GOVERNORS GREEN DR | | | | VENICE | FL | 34293 | 4422 |
| STEVEN A MANNA | CHARLES SCHWAB & CO INC.CUST | SARSEP-IRA | 1485 ATTRIDGE RD | | CHURCHVILLE | NY | 14428 | |
| STEVEN A MARSH | 1034 PAMELA DRIVE | | | | PLAINFIELD | IN | 46168 | 9279 |
| STEVEN A MARSHALL | 706 VERNON AVE | | | | BELOIT | WI | 53511 | 6065 |
| STEVEN A MCBANE & | SALLY E MCBANE JT TEN | 2502 PLEASANT WAY WEST | | | INDIANAPOLIS | IN | 46280 | 1861 |
| STEVEN A MIDDLETON | 117 E RICKETTS | | | | KOKOMO | IN | 46902 | 2106 |
| STEVEN A MIELE | DESIGNATED BENE PLAN/TOD | 3807 RUNNING DEER DR | | | CASTLE ROCK | CO | 80109 | |
| STEVEN A MIESOWICZ | 550 CHESTER ST | | | | BIRMINGHAM | MI | 48009 | 1419 |
| STEVEN A MILES | PO BOX 22225 | | | | SEATTLE | WA | 98122 | |
| STEVEN A MILLIKAN | 1623 E 44TH ST | | | | ANDERSON | IN | 46013 | 2554 |
| STEVEN A MINER | 4621 VALLEY RIDGE | | | | WYOMING | MI | 49509 | 4514 |
| STEVEN A MOORE SR | 40 W TAYLOR ST | | | | HUNTINGTON | IN | 46750 | 3725 |
| STEVEN A MORGAN | 1417 E GORE | | | | RAYMORE | MO | 64083 | 9629 |
| STEVEN A MORGAN & | JUDITH A MORGAN JT TEN | 401 N E CAMBRIDGE DR | | | LEE'S SUMMIT | MO | 64086 | 5474 |
| STEVEN A MOSKAL (SEP IRA) | FCC AS CUSTODIAN | PRAIRIE DISPLAYS/CHICAGO IL | 205 N WILLOW | | ELMHURST | IL | 60126 | 2946 |
| STEVEN A MOSZKOWSKI TTEE | STEVEN A MOSZKOWSKI | SEP PROP TR UAD 8/28/01 | 11740 WILSHIRE BLVD | APT A1601 | LOS ANGELES | CA | 90025 | 6521 |
| STEVEN A MURKO | AGNES MURKO JTWROS | 312 FLAGSHIP TERRACE | | | TINTON FALLS | NJ | 07753 | 7773 |
| STEVEN A NELSON | 190 EDGEWOOD DR | | | | GALION | OH | 44833 | 1283 |
| STEVEN A OBENOUR | 5367 BLOOMING GROVE RD | | | | GALION | OH | 44833 | 9545 |
| STEVEN A OUTTEN | 8614 QUENTIN AVE | | | | BALTO | MD | 21234 | 3831 |
| STEVEN A PAYLOR | 1338 GRIFFIN LN | | | | BOSSIER CITY | LA | 71111 | 4724 |
| STEVEN A PERKINS | 1133 VILLEROY DR | | | | SUN CITY CENTER | FL | 33573 | 4416 |
| STEVEN A PSIUK (ROTH IRA) | FCC AS CUSTODIAN | 9457 MOORISH RD | | | BIRCH RUN | MI | 48415 | 8571 |
| STEVEN A QUINTERNO | CGM IRA ROLLOVER CUSTODIAN | 43 UPLAND ROAD | | | GREAT NECK | NY | 11020 | 1133 |
| STEVEN A RATLIFF | PO BOX 7213 | | | | GREENWOOD | IN | 46142 | 6422 |
| STEVEN A ROMO | 2890 TUSCANIA LN | | | | LEAGUE CITY | TX | 77573 | 2384 |
| STEVEN A RYAN | CGM IRA CUSTODIAN | 3523 RAWSON PLACE | | | CINCINNATI | OH | 45209 | 1404 |
| STEVEN A SAIBLE DMD | RITA B SAIBLE | 26 MARC CT. | | | SHREWSBURY | NJ | 07702 | 4518 |
| STEVEN A SAS | 1588 FISH LAKE RD | | | | LAPEER | MI | 48446 | 8305 |
| STEVEN A SCHMITS | 2281 STATE ROUTE 28 | | | | GOSHEN | OH | 45122 | 9553 |
| STEVEN A SCHOENBROT | 341 WOODLAND DR | | | | BRIGHTWATERS | NY | 11718 | 1927 |
| STEVEN A SELBST & | SUSAN ELAINE SELBST | 26137 LEGENDS COURT | | | SALINAS | CA | 93908 | |
| STEVEN A SEXTON | 9029 SOUTHERLAND PL | | | | BRENTWOOD | TN | 37027 | 8539 |
| STEVEN A SHEARER | 8172 W O F AVE | | | | KALAMAZOO | MI | 49009 | 9620 |
| STEVEN A SHELTON | 15109 DAYTON STREET | | | | OMAHA | NE | 68137 | 5123 |
| STEVEN A SHELTON & | CYNTHIA B SHELTON JT TEN | 15109 DAYTON STREET | | | OMAHA | NE | 68137 | 5123 |
| STEVEN A SHILEY & | DONNA B SHILEY JT TEN | PO BOX 1382 | | | JACKSON | MI | 49204 | 1382 |
| STEVEN A SHRAIAR | 447 BROADWAY | | | | CHELSEA | MA | 02150 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN A SLAW & | LAURA LEE SLAW | 270 VISTA RD | | | LAKE ZURICH | IL | 60047 |
| STEVEN A SMITH | 335 BILL BENNETT RD | | | | JOHNSON CITY | TN | 37604 | 3350 |
| STEVEN A SMITH | 502 N ELM | | | | TALLULA | IL | 62688 | 9768 |
| STEVEN A SMITH | SEP-IRA DTD 09/26/95 | 17 BALCLUTHA DR | | | CORTE MADERA | CA | 94925 |
| STEVEN A SMITH & | ALISON B SMITH | UCB | 1950 LAKE PARK DR SE | | SMYRNA | GA | 30080 |
| STEVEN A SMITH & | PHYLLIS W SMITH JT TEN | 50 RANCH TRAIL RD | | | HAINES CITY | FL | 33844 | 9749 |
| STEVEN A SMITH & | SANDRA SMITH JT TEN | 12167 24TH AVE | | | MARNE | MI | 49435 | 9667 |
| STEVEN A SMITH AND | BARBARA L SMITH JTWROS | 1814 S JACOBI RD | | | GREENFIELD | IN | 46140 | 9290 |
| STEVEN A SNYDER | 2055 LADERA DRIVE | | | | LINCOLN | CA | 95648 | 7932 |
| STEVEN A SPAK | 3711 GREENWOOD ST | | | | SKOKIE | IL | 60076 | 1936 |
| STEVEN A STECHER SEP IRA | FCC AS CUSTODIAN | 1100 MID CONTINENT TOWER | 401 SO. BOSTON | | TULSA | OK | 74103 | 4016 |
| STEVEN A SUIB | FAWN E SUIB JT TEN | 1916 PARKERHILL LANE | | | CHESTER SPRGS | PA | 19425 | 1314 |
| STEVEN A SUNDIUS AND | MARY E SUNDIUS JTWROS | 23 BLAKE ROAD | | | MEREDITH | NH | 03253 | 4803 |
| STEVEN A SYKES | 2 VALLEY VIEW DRIVE | | | | EAST BRUNSWICK | NJ | 08816 | 2968 |
| STEVEN A TROUTMAN | 635 DEAVER RD | | | | ELKTON | MD | 21921 | 3234 |
| STEVEN A VOELKER | PO BOX 316 | | | | PARKER | WA | 98939 | 0316 |
| STEVEN A WAMSLEY | 2321 CENTENNARY DRIVE | | | | CARMEL | IN | 46032 | 4013 |
| STEVEN A WARNKE | 850 WASHBURN AVE | APT 28 | | | LOUISVILLE | KY | 40222 | 6778 |
| STEVEN A WAXMAN & | WILLIAM WAXMAN JT TEN | 889 BROADWAY | | | CHELSEA | MA | 02150 | 3058 |
| STEVEN A WEBB | 662 ROCKY POINT ROAD | | | | FLEMING | OH | 45729 | 5031 |
| STEVEN A WHEELER | 9303 E DE AVE | | | | RICHLAND | MI | 49083 |
| **STEVEN A WILLIAMS** | 311 POPLAR AVE | | | | **MILLBRAE** | CA | 94030 |
| STEVEN A YEZBACK & | JANET C YEZBACK JT TEN | 4835 HUNTERS CREEK LANE | | | ROCHESTER | MI | 48306 | 1520 |
| STEVEN A. EMMONS | CGM IRA BENEFICIARY CUSTODIAN | MILDRED M. EMMONS, DECEASED | 3445 E FEEMSTER AVE | | VISALIA | CA | 93292 | 3571 |
| STEVEN A. JONES | RR #4 BOX 77 | | | | RUSHVILLE | IL | 62681 | 9149 |
| STEVEN ABT | 263 CHANCE DR | | | | OCEANSIDE | NY | 11572 | 3301 |
| STEVEN ADAM | 146 MEMORY LANE | | | | ORANGE | MA | 01364 |
| STEVEN AGUIRRE | 1078 S 110 W | | | | FARMINGTON | UT | 84025 |
| STEVEN ALAMO | CHARLES SCHWAB & CO INC CUST | 731 OAKLAND AVE APT 7 | | | OAKLAND | CA | 94611 |
| STEVEN ALAN BARANOSKI | PO BOX 19992 | | | | KALAMAZOO | MI | 49019 |
| STEVEN ALAN HUGHES | 2003 VICTORIA DR | | | | MUNCIE | IN | 47302 | 2032 |
| STEVEN ALAN ROKEACH | 6538 S CANYON CREST DR | | | | SALT LAKE CITY | UT | 84121 |
| STEVEN ALAN ROSEN | C/O DORA ROSEN | PO BOX 4704 | | | QUEENSBURY | NY | 12804 | 0704 |
| STEVEN ALAN ROSS | 11 PENACOOK LN | | | | NATICK | MA | 01760 | 3664 |
| STEVEN ALAN THAYER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5700 18 MILE RD | | STERLING HEIGHTS | MI | 48314 |
| STEVEN ALBERT | 93-22 242ND STREET | | | | BELLEROSE | NY | 11426 | 1175 |
| STEVEN ALDOUPOLIS | 56 PRESIDENTS AVE | | | | QUINCY | MA | 02169 |
| STEVEN ALEX SCHMIDT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3168 VICKSBURG CT | | CHICO | CA | 95973 |
| STEVEN ALEXANDER COPSEY | 16745 SAN FERNANDO MISSION BVD | | | | GRANADA HILLS | CA | 91344 |
| STEVEN ALEXSON | CHARLES SCHWAB & CO INC CUST | 2383 TERNBERRY CT | | | TUSTIN | CA | 92782 |
| STEVEN ALFRED BRIGGS | 19 ORIOLE ST | WINNIPEG MB  R3T 0K2 | CANADA | | | | |
| STEVEN ALLAN EVERT | 2804 DRIFTWOOD DR | | | | NIAGARA FALLS | NY | 14304 | 4585 |
| STEVEN ALLEE & | MERRY ALLEE JT TEN | 105 N GRACE ST | | | CROCKETT | TX | 75835 | 1721 |
| STEVEN ALLEN PHILLIPS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9445 MEADE ST | | WESTMINSTER | CO | 80031 |
| STEVEN ALLEN PONEDAL | CHARLES SCHWAB & CO INC.CUST | 38 ROLLINGBROOK CIR | | | SACRAMENTO | CA | 95833 |
| STEVEN ALPERSTEIN | 1890 SWEETBAY WAY | | | | HOLLYWOOD | FL | 33019 | 4881 |
| STEVEN ALVES | 575 MISTHAVEN CT | | | | SUWANEE | GA | 30024 | 3755 |
| STEVEN AMBOS | 2140 N LINCOLN PARK W | APT 1108 | | | CHICAGO | IL | 60614 | 4668 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN AMBURGEY | 7755 SIDEN DRIVE | | | | HANOVER | MD | 21076 |
| STEVEN AMODEO & | JEAN AMODEO JT TEN | 36 MILLAND DRIVE | | | NORTHPORT | NY | 11768 | 2835 |
| STEVEN ANDERSON | 3124 PARK AVE | | | | MINNEAPOLIS | MN | 55407 | 1525 |
| STEVEN ANDERSON | 92 DEVIR ST APT 301 | | | | MALDEN | MA | 02148 | 7245 |
| STEVEN ANDREW OSTROVER & | BRUCE H OSTROVER | 3221 SELBY AVE | | | LOS ANGELES | CA | 90034 |
| STEVEN ANDREW WIDING | MOLLY KATE WIDING | UNTIL AGE 21 | 338 RICHMOND BLVD | | RONKONKOMA | NY | 11779 |
| STEVEN ANDREW WISE | CHARLES SCHWAB & CO INC CUST | 140 HIGHLAND OAKS CT | | | ST MARYS | GA | 31558 |
| STEVEN ANDREW WOS | 6154 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127 | 2814 |
| STEVEN ANDREWS | 1130 GREENWOOD AVE | | | | PALO ALTO | CA | 94301 |
| STEVEN ANTHONY BALLMER | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | 8300 |
| STEVEN ANTHONY FRITZ | 1 WINTERSET ST | | | | LADERA RANCH | CA | 92694 |
| STEVEN ANTHONY MOKRY | 1633 RIVER ST | | | | DES PLAINES | IL | 60016 |
| STEVEN ANTHONY RODRICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 33502 CANVAS BACK ST | | WOODLAND | CA | 95695 |
| STEVEN ANTONUCCI | 1100 GOLDEN DAWN | | | | ANCHORAGE | AK | 99515 |
| STEVEN APPLE | 10600 BASTILLE LN APT 301 | | | | ORLANDO | FL | 32836 |
| STEVEN ARASHIRO | 717 HAUOLI ST | | | | HONOLULU | HI | 96826 | 3600 |
| STEVEN ARTHUR DAVIES | CHARLES SCHWAB & CO INC CUST | 8829 U.S. 23 SOUTH | | | OSSINEKE | MI | 49766 |
| STEVEN ASAUSKAS | 14331 S BENSLEY ST | | | | BURNHAM | IL | 60633 | 2201 |
| STEVEN ATKINS | 3114 CONSTITUTION DRIVE SW | | | | DECATUR | AL | 35603 |
| STEVEN ATTILA KOVACS & | KATHLEEN KOVACS | 3628 AYNSLEY DR | | | ROCHESTER HILLS | MI | 48306 |
| STEVEN AUGUST MILLER | 255 STRATHMORE CIR | | | | KISSIMMEE | FL | 34744 |
| STEVEN B & HOLLY JEAN KNIERIEM | S OF KNIERIEM FAMILY TRUST | 2130 VIA VENADO | | | LA CANADA-FLINTRIDGE | CA | 91011 |
| STEVEN B ANDERSON & | RACHEL C ANDERSON | 11202 COBBLESTONE LANE | | | GRAND LEDGE | MI | 48837 |
| STEVEN B ANTHONY | 129 KANAWHA ST | | | | FORT MILL | SC | 29715 |
| STEVEN B BARRETT AND | JESSY SANDOVAL-BARRETT JTWROS | 501 CLOTHIER ROAD | | | WYNNEWOOD | PA | 19096 | 2212 |
| STEVEN B BOOTH | 3306 BENNETT DR | | | | BELLINGHAM | WA | 98225 | 1116 |
| STEVEN B CARE | 2675 N WOODVIEW PL | | | | BOISE | ID | 83702 |
| STEVEN B CHU | 5898 HOLSTEIN WAY | | | | SACRAMENTO | CA | 95822 | 2920 |
| STEVEN B COHEN | 1020 MARCIE LN | | | | MILFORD | OH | 45150 | 2019 |
| STEVEN B COLLEY | 3472 FARLEY ST | | | | BURTON | MI | 48519 | 1045 |
| STEVEN B EDELSTEIN | 82 BOYLES ST | | | | BEVERLY | MA | 01915 | 2025 |
| STEVEN B FALLS | 212 HAZELWOOD DRIVE | WHITBY ON  L1N 3L8 | CANADA | | | | |
| STEVEN B FIELD | 12366 HOGAN RD | | | | GAINES | MI | 48436 | 9776 |
| STEVEN B GOODE | 4001 W DEVON AVE STE 404 | | | | CHICAGO | IL | 60646 | 4539 |
| STEVEN B HAGEN | 5805 E M H TOWNLINE RD | | | | MILTON | WI | 53563 | 9768 |
| STEVEN B HANSKA | CUST GARRETT B HANSKA | UTMA OK | 2701 SUMMIT DR | | EDMOND | OK | 73034 | 7956 |
| STEVEN B HANSKA | CUST JESSE C HANSKA | UTMA OK | 2701 SUMMIT DRIVE | | EDMOND | OK | 73034 | 7956 |
| STEVEN B HARMON | 1317 CYNTHIA | | | | MADISON HEIGHTS | MI | 48071 |
| STEVEN B HARMON & | RONALD D HARMON | 1317 CYNTHIA | | | MADISON HEIGHTS | MI | 48071 |
| STEVEN B HELLEM | 315 2ND STREET | | | | ALEXANDRIA | VA | 22314 | 1444 |
| STEVEN B HELLEM SAR SEP IRA | FCC AS CUSTODIAN | U/A DTD 5/30/96 | C/O NAVISTA | 1155 15TH STREET NW SUITE 500 | WASHINGTON | DC | 20005 | 2706 |
| STEVEN B ISAACSON | STEVEN B ISAACSON DECLARATION | OF TRUST | 780 HIGHLAND PL | | HIGHLAND PARK | IL | 60035 |
| STEVEN B KAPLAN | 14260 W NEWBERRY RD #132 | | | | NEWBERRY | FL | 32669 | 2765 |
| STEVEN B LARSEN | 1625 SHILOH RD | | | | ROCKFORD | IL | 61107 | 2633 |
| STEVEN B MASTERSON | 7470 WEST SHAHKOKA | | | | OLIVE BRANCH | MS | 38654 |
| STEVEN B MEDRANO | CHARLES SCHWAB & CO INC CUST | 5775 STATE ROUTE 19 | | | GALION | OH | 44833 |
| STEVEN B NORRIS | 29811 ELDRED | | | | FARMINGTON | MI | 48336 | 5531 |
| STEVEN B OPPENHEIMER & | CAROLYN R OPPENHEIMER | DESIGNATED BENE PLAN/TOD | 8933 DARBY AVE | | NORTHRIDGE | CA | 91325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN B PEACOCK | CGM IRA ROLLOVER CUSTODIAN | 3500 CREEKBEND RD | | | EDMOND | OK | 73003 3512 |
| STEVEN B PENNINGTON | 14293 FM 365 RD | | | | BEAUMONT | TX | 77705 9330 |
| STEVEN B PHILLIPS | 7182 DODGE ROAD | | | | MONTROSE | MI | 48457 9136 |
| STEVEN B STOKER | BOX 184 | | | | AMERICAN FORK | UT | 84003 0184 |
| STEVEN B VINAR | 3020 PARKWILD DR | | | | BETTENDORF | IA | 52722 2245 |
| STEVEN B WEISS | 733 SOUTHERN HILLS DR | | | | EUREKA | MO | 63025 |
| STEVEN B WEISS | CHARLES SCHWAB & CO INC CUST | PO BOX 6248 | | | MALIBU | CA | 90264 |
| STEVEN B WEISS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 6248 | | MALIBU | CA | 90264 |
| STEVEN B WEISS | CHASEN H WEISS | UNTIL AGE 21 | PO BOX 6248 | | MALIBU | CA | 90264 |
| STEVEN B WEISS | COLTON S WEISS | UNTIL AGE 21 | PO BOX 6248 | | MALIBU | CA | 90264 |
| STEVEN B WEISS | PO BOX 6248 | | | | MALIBU | CA | 90264 |
| STEVEN B WIBRACHT | 1339 SOUTH FLOREZ #103 | | | | SAN ANTONIO | TX | 78204 1680 |
| STEVEN B WILNER | 346 WADSWORTH CIR | | | | LONGMONT | CO | 80501 5747 |
| STEVEN B ZELICOF MD & | CAREN ZELICOF | 71 MAMARONECK RD | | | SCARSDALE | NY | 10583 2821 |
| STEVEN BACHMANN | 2855 BAY DR | | | | MERRICK | NY | 11566 4602 |
| STEVEN BACK | 845 LA JOLLA CORONA CT. | | | | LA JOLLA | CA | 92037 7445 |
| STEVEN BAILEY | 3507 MAPLE COURT | | | | FALLS CHURCH | VA | 22041 |
| STEVEN BALDWIN | CUST STEVEN JOSEPH BALDWIN UTMA NY | 67 AMBERS STREET | | | STATEN ISLAND | NY | 10306 2023 |
| STEVEN BALL | 626 WASHINGTON ST | APT 3B | | | NEW YORK | NY | 10014 3338 |
| STEVEN BANASZAK | 27286 ROAN DR | | | | WARREN | MI | 48093 |
| STEVEN BARACK | 1144 VALLEY STREAM DRIVE | | | | WHEELING | IL | 60090 3953 |
| STEVEN BARDO | 7056 DELCO AVE. | | | | WINNETKA | CA | 91306 |
| STEVEN BARNETT | 30030 BURGESS RD | | | | DENHAM SPRINGS | LA | 70726 |
| STEVEN BAROSKI | 192 CIRCLE DR | | | | FLUSHING | MI | 48433 1546 |
| STEVEN BARRETTO | 5 BROOKHOLLOW DRIVE | | | | SALEM | NH | 03079 |
| STEVEN BARRY GARRISON | CHARLES SCHWAB & CO INC CUST | 6501 NOLAND RD | | | KANSAS CITY | MO | 64133 |
| STEVEN BARZOUSKY | 2256 E. CEDARVILLE RD | | | | POTTSTOWN | PA | 19465 |
| STEVEN BASHALL | 5388 BECKNER ST. | | | | NORFOLK | VA | 23509 |
| STEVEN BAUER | 29 HARRISON AVE | | | | BAY SHORE | NY | 11706 |
| STEVEN BAUER | 301 RAMONA AVE | | | | WEST FARGO | ND | 58078 3911 |
| STEVEN BAUMRIN AND | MELANIE ARCHER BAUMRIN JTWROS | PO BOX 316 | | | OLDWICK | NJ | 08858 0316 |
| STEVEN BEAVER | 1209 14TH ST | | | | BEDFORD | IN | 47421 3228 |
| STEVEN BECKWITH | 355 CEDAR ST | | | | PAGE | AZ | 86040 |
| STEVEN BELL | 5440 BRITTANY WAY | | | | CYPRESS | CA | 90630 |
| STEVEN BELLETTI | 7250 MARIAVILLE RD. | | | | DELANSON | NY | 12053 |
| STEVEN BENCH | 12 CORRAL DR | | | | TRENTON | NJ | 08620 9729 |
| STEVEN BERENSON | 1550 BAY DRIVE | | | | MIAMI BEACH | FL | 33141 |
| STEVEN BERES & | M KATHLEEN BERES JT TEN | 1331 PEARL CRESCENT DRIVE | | | CHARLOTTE | NC | 28216 2784 |
| STEVEN BERGER | 760 BROOKSIDE RD | | | | MAITLAND | FL | 32751 |
| STEVEN BERK | 1700 BEN FRANKLIN PKWY | SUITE 2400 | | | PHILADELPHIA | PA | 19103 2718 |
| STEVEN BERKENES | HC 80 BOX 262 | | | | FRANKLIN | AR | 72536 |
| STEVEN BERKOWITZ | 35870 TARPON DR | | | | LEWES | DE | 19958 9144 |
| STEVEN BERLIN | CUST CHELSEY A BERLIN UTMA MA | 18 LAKEVIEW AVE | | | HAVERHILL | MA | 01830 2714 |
| STEVEN BERLIN | CUST MICHAEL BERLIN | UTMA ME | 20 PUFFIN ST | | OLD ORCHARD BEACH | ME | 04064 2950 |
| STEVEN BERLIN | CUST SARAB BERLIN | UTMA ME | 18 LAKEVIEW AVE | | HAVERHILL | MA | 01830 2714 |
| STEVEN BERTRAM MCCOLLOUGH | CUST KATRINA NOREEN | MCCOLLOUGH UTMA CA | 1849 PETALUMALT | | MILPITAS | CA | 95035 5009 |
| STEVEN BERTRAM MCCOLLOUGH | PO BOX 2259 | | | | KINGS BEACH | CA | 96143 2259 |
| STEVEN BERUTTI | 279 BAY AVE | | | | GLEN RIDGE | NJ | 07028 1601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN BIBBO | SAMUEL BIBBO JTTEN | 3906 KLINE AVE | | | | READING | PA | 19606 | 2805 |
| STEVEN BIGGS | 28 WILD IRIS COURT | | | | | COLUMBIA | SC | 29209 | |
| STEVEN BIZZARRO | CUST BENJAMIN BIZZARRO UTMA NJ | 5 ENDICOTT DRIVE | | | | GREAT MEADOWS | NJ | 07838 | 2008 |
| STEVEN BONZACK | 3730 N EAGER RD | | | | | HOWELL | MI | 48843 | 9778 |
| STEVEN BOOHER | 3411 WILLOW LAKE DRIVE | APARTMENT 114 | | | | KALAMAZOO | MI | 49008 | |
| STEVEN BOUCHER | 39215 NW GOOSE HILL RD | | | | | WOODLAND | WA | 98674 | 3411 |
| STEVEN BOUGHTER | CUST MICHAEL BOUGHTER UGMA PA | 42 COBBLESTONE LANE | | | | ASTON | PA | 19014 | 2606 |
| STEVEN BOWERS | 3717 EAST OAK STREET | | | | | SIOUX FALLS | SD | 57103 | |
| STEVEN BRAGLIO | 35 WEST GOEPP STREET | | | | | BETHLEHEM | PA | 18018 | |
| STEVEN BREMER | 7816 ARBORETUM DR. | APT. 204 | | | | CHARLOTTE | NC | 28270 | |
| STEVEN BRENT RAGAN | 23527 INDIAN WLS | | | | | MISSION VIEJO | CA | 92692 | 1562 |
| STEVEN BREWER | 9801 W VALLEY RANCH PARKWAY #2119 | | | | | IRVING | TX | 75063 | |
| STEVEN BRIAN YELLEN | 8951 N KENTON | | | | | SKOKIE | IL | 60076 | 1822 |
| STEVEN BRIGGS | 6 KONCI TERRACE | | | | | LAKE GEORGE | NY | 12845 | |
| STEVEN BRITO | 84 HARTFORD AVE | | | | | MARSTONS MLS | MA | 02648 | 1952 |
| STEVEN BROADMAN IRA | CGM IRA CUSTODIAN | 17 PROSPECT AVENUE | | | | MONTVALE | NJ | 07645 | 2620 |
| STEVEN BROADSTONE | 14 HAMMOND PLACE | | | | | WOBURN | MA | 01801 | |
| STEVEN BROADWAY | 1245 ISLAND PLACE EAST | | | | | MEMPHIS | TN | 38103 | |
| STEVEN BROSE | JANICE BROSE JTWROS | 14624 CROSSWAY RD. | | | | ROCKVILLE | MD | 20853 | 1932 |
| STEVEN BROWN | 18 HOPEDALE DR | | | | | WEST WARWICK | RI | 02893 | |
| STEVEN BRUCE & | DODIE A STARK TTEE | WINTER TRUST U/A DTD 01/10/94 | 907 S STATE ST STE 101 | | | HART | MI | 49420 | 1266 |
| STEVEN BRUCE GELDMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 945 BRIGHTSTONE CT | | | WESTLAKE VILLAGE | CA | 91361 | |
| STEVEN BRUCE KELLY | CHARLES SCHWAB & CO INC CUST | 3258 SPYGLASS DR | | | | BELLINGHAM | WA | 98226 | |
| STEVEN BRUCE MARSH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7080 HOLLYWOOD BLVD. | FOURTH FLOOR | | LOS ANGELES | CA | 90028 | |
| STEVEN BRUNS | 540 JEFF DAVIS ROAD | | | | | MAYFIELD | KY | 42066 | |
| STEVEN BRYANT | 15 DURELL DR | | | | | NEWMARKET | NH | 03857 | |
| STEVEN BRYIE | 2525 CARLIN HEIGHTS | | | | | ESCONDIDO | CA | 92025 | |
| STEVEN BUCK | CGM IRA BENEFICIARY CUSTODIAN | BENEFICIARY OF JACK BUCK | 4901 WEST 110TH STREET | | | BLOOMINGTON | MN | 55437 | 3223 |
| STEVEN BULICK | 16513 SILVERADO | | | | | SOUTHGATE | MI | 48195 | |
| STEVEN BURG | 51 E SPRING VALLEY PIKE | | | | | DAYTON | OH | 45458 | 3801 |
| STEVEN BURGESS | 4310 TOWNLINE RD | | | | | RUSHVILLE | NY | 14544 | 9748 |
| STEVEN BURGOS | 843 JACKSON AVENUE | | | | | ELIZABETH | NJ | 07201 | 1605 |
| STEVEN BURKE HOWERY | 9934 S SPRING HILL ST | | | | | HIGHLANDS RANCH | CO | 80126 | 4336 |
| STEVEN BURTON SPRAGUE | CHARLES SCHWAB & CO INC.CUST | 4682 DORILEE DR | | | | WEST JORDAN | UT | 84088 | |
| STEVEN BUTLER | 1218 NORTH PENN | P.O. BOX 345 | | | | INDEPENDENCE | KS | 67301 | 0345 |
| STEVEN BYKO | 75 MORGAN RD | | | | | CANTON | CT | 06019 | 2009 |
| STEVEN BYLIS & | ANMMARIE BYLIS | 1615 MADISON PL | | | | BROOKLYN | NY | 11229 | |
| STEVEN C AMICK & | MARTHA PYNE AMICK | 23360 S VIOLA WELCH RD | | | | BEAVERCREEK | OR | 97004 | |
| STEVEN C AND MARGIE A PFAFF | LIVING TRUST UAD 08/04/08 | STEVEN PFAFF & MARGIE A PFAFF | TTEES | W148 N8311 ALBERT PL | | MENOMONEE FLS | WI | 53051 | 3830 |
| STEVEN C ARONIE | 567 FIVE CITIES DR | | | | | PIFMO BEACH | CA | 93449 | |
| STEVEN C BAGLEY | CHARLES SCHWAB & CO INC CUST | 1401 ELM ST STE 3366 | | | | DALLAS | TX | 75202 | |
| STEVEN C BEARDSLEY | BEARDSLEY JENSEN &VON WALD | 4200 BEACH DRIVE | PO BOX 9579 | | | RAPID CITY | SD | 57709 | 9579 |
| STEVEN C BEHLING | 31465 ROSSLYN | | | | | GARDEN CITY | MI | 48135 | 1345 |
| STEVEN C BONAWITZ | B ACCOUNT | 17 MANNING AVENUE | | | | LEWISTON | ME | 04240 | 5923 |
| STEVEN C BONAWITZ C/F | ERIC BONAWITZ | U ME UTMA | 17 MANNING AVENUE | | | LEWISTON | ME | 04240 | 5923 |
| STEVEN C BONAWITZ C/F | KATIE BONAWITZ | U ME UTMA | 17 MANNING AVENUE | | | LEWISTON | ME | 04240 | 5923 |
| STEVEN C BOWERS | 462 APPLE ST | | | | | WESTLAND | MI | 48186 | |
| STEVEN C BROWN & | ELAINE S BROWN JT TEN | 406 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870 | 5771 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN C BUCHWEITZ | 8451 87TH AVE NE | | | | MUNICH | ND | 58352 9791 |
| STEVEN C BURGETT & | BEVERLY BURGETT JT TEN | 2121 WOLF LK RD | | | GRASS LAKE | MI | 49240 9192 |
| STEVEN C CHANG | 1101 VIA ROBLE | | | | LAFAYETTE | CA | 94549 2926 |
| STEVEN C CHRISTENSEN | CHARLES SCHWAB & CO INC CUST | 1356 E SHEENA DR | | | PHOENIX | AZ | 85022 |
| STEVEN C CHRISTENSEN & | BETH H CHRISTENSEN | 1356 E SHEENA DR | | | PHOENIX | AZ | 85022 |
| STEVEN C COLE | 927 CLINTONIA AVE | | | | SAN JOSE | CA | 95125 2207 |
| STEVEN C COPELAND | 2209 HEATHERWOOD DR. | | | | FINDLAY | OH | 45840 |
| STEVEN C COURY C/F | CAMILLE COURY | U AZ UTMA | 788 SCENIC POINT DRIVE | | PRESCOTT | AZ | 86303 4372 |
| STEVEN C COURY C/F | ISABELLA COURY | U AZ UTMA | 788 SCENIC POINT DRIVE | | PRESCOTT | AZ | 86303 4372 |
| STEVEN C COURY C/F | JACOB COURY | U AZ UTMA | 788 SCENIC POINT DR. | | PRESCOTT | AZ | 86303 4372 |
| STEVEN C CURTIS | 3016 CENTENNIAL VILLAGE DR | | | | PEARLAND | TX | 77584 6088 |
| STEVEN C DAVIDSON | 948 HIGHWAY 34 | | | | MONTGOMERY | LA | 71454 |
| STEVEN C DAVIS | 3111 ANDOVER CT | | | | AURORA | IL | 60504 6822 |
| STEVEN C DEER  & | BECKY A DEER JT WROS | 4543 W SHORE DR | | | CALEDONIA | MI | 49316 9620 |
| STEVEN C EDGAR | PO BOX 20191 | | | | CARSON CITY | NV | 89721 0191 |
| STEVEN C FINCH | 8955 CONNEMARA LN | | | | CLARENCE CTR | NY | 14032 9511 |
| STEVEN C FLUM | 388 KIRK LANE | | | | TROY | MI | 48084 1761 |
| STEVEN C FUHR | 9 MILAN MANOR DR | | | | MILAN | OH | 44846 9601 |
| STEVEN C GEE | 188 EAST 76TH STREET #23A | | | | NENTOUK | NY | 10021 2856 |
| STEVEN C GERARD | 6327 TUTBURY | | | | TROY | MI | 48098 2157 |
| STEVEN C GOLD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 118 BURNET CRESCENT | | ROBBINSVILLE | NJ | 08691 |
| STEVEN C GREENWOOD | 3116 SW 106 ST | | | | OKLAHOMA CITY | OK | 73170 2517 |
| STEVEN C HAINES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 52 MANSION DR | | SANTA FE | NM | 87501 |
| STEVEN C HARRISON | 504 HILLCREST PLACE | | | | JEFFERSON | IA | 50129 2348 |
| STEVEN C HENRY | 6527-1 BAY CLUB DRIVE | | | | FORT LAUDERDALE | FL | 33308 1814 |
| STEVEN C HERRERA | 2710 KELVIN AVE APT 2215 | | | | IRVINE | CA | 92614 |
| STEVEN C HORSCHEL | 2507 PINE CHAPEL RD NE | | | | RESACA | GA | 30735 6635 |
| STEVEN C HOTH | 370 17TH ST STE 4800 | | | | DENVER | CO | 80202 5677 |
| STEVEN C HUDGINS & | BEVERLY A HUDGINS JT TEN | 2662 RED OAK CT | | | CLEARWATER | FL | 33761 2319 |
| STEVEN C HYTINEN | 1132 CORVETTE DR | | | | JENISON | MI | 49428 9414 |
| STEVEN C JAKUS JR | 3785 GREEN RD | | | | ST JOHNS | MI | 48879 8120 |
| STEVEN C JEFFREY | 9426 ECHO LN | | | | OVERLAND | MO | 63114 3708 |
| STEVEN C JOHNSON | 1301 N VAN BUREN ST 4D | | | | WILMINGTON | DE | 19806 |
| STEVEN C KATZ | 504 E 63RD ST APT 32M | | | | NEW YORK | NY | 10021 |
| STEVEN C KEELS | 1 SOUTH 120 INGERSOLL LN | | | | VILLA PARK | IL | 60181 |
| STEVEN C KEITER | 5495 LITTLE SUGARCREEK RD | | | | DAYTON | OH | 45440 3921 |
| STEVEN C KIDD | & PATRICIA B KIDD JTTEN | 863 EAST 200 NORTH | | | NEPHI | UT | 84648 |
| STEVEN C KINTZ | CUSTODIAN UNDER FLUTMA FOR | EMILY KINTZ | 272 N. COUNTRY CLUB DRIVE | | ATLANTIS | FL | 33462 |
| STEVEN C KINTZ | CUSTODIAN UNDER FL/UTMA FOR | NICHOLAS CHARLES KINTZ | 272 NORTH COUNTRY CLUB DRIVE | | ATLANTIS | FL | 33462 |
| STEVEN C KLEIN & | TRACEY L KLEIN | 1101 OLDE BRIDGE RD | | | EDMOND | OK | 73034 |
| STEVEN C LEHMAN | BOX 61 | | | | DEFIANCE | OH | 43512 0061 |
| STEVEN C LEONARD | 9204 HERITAGE DRIVE | | | | BRENTWOOD | TN | 37027 8530 |
| STEVEN C LUCAS & | JANELLE A LUCAS | DESIGNATED BENE PLAN/TOD | 3812 CONSTITUTION DR | | CARMEL | IN | 46032 |
| STEVEN C MALCOMB | 5090 NW TERRACE VIEW DR | | | | BREMERTON | WA | 98312 1093 |
| STEVEN C MANIAL | 11924 W BRADY RD | | | | CHESANING | MI | 48616 1081 |
| STEVEN C MARTIN | 2384 PIONEER DR | | | | BELOIT | WI | 53511 2549 |
| STEVEN C MAURICE | CHARLES SCHWAB & CO INC CUST | 1481 BAIGORRY ST | | | TRACY | CA | 95304 |
| STEVEN C MILLER AND | DEBORAH L MILLER JTWROS | 700 PLEASANTVILLE RD NE | | | BALTIMORE | OH | 43105 9518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN C MOTT | 1237 SW CREEKSIDE DR | | | | LEE'S SUMMIT | MO | 64081 3254 |
| STEVEN C MOUSTAKAS | CUST MISS CHRISTINE | MOUSTAKAS U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 58 PROSPECT ST | WOBURN | MA | 01801 4339 |
| STEVEN C MYERS | PO BOX 363726 | | | | N LAS VEGAS | NV | 89036 7726 |
| STEVEN C NAWROCKI | 450 WEST LANE | | | | LEWISTON | NY | 14092 1348 |
| STEVEN C NELSON | 113 WHITESIDE DR | | | | JOLIET | IL | 60435 9446 |
| STEVEN C NELSON & | VALORIE A NELSON JT TEN | 3070 PINEHULL PLACE | | | FLUSHING | MI | 48433 2429 |
| STEVEN C NIEBERDING | 7645 COLDSTREAM DRIVE | | | | CINCINNATI | OH | 45255 |
| STEVEN C NIEBERDING & | CATHERINE L NIEBERDING JT TEN | 7645 COLDSTREAM DRIVE | | | CINCINNATI | OH | 45255 3932 |
| STEVEN C OLENO | 631 E ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048 3367 |
| STEVEN C ONKEN IRA | FCC AS CUSTODIAN | 42 RIDGE LINE CT | | | OROVILLE | CA | 95966 9479 |
| STEVEN C PATTERSON | 711 HENRY ST | | | | ANDERSON | IN | 46016 2641 |
| STEVEN C PELTON | 5 MARWICK MANOR | | | | NEW MILFORD | CT | 06776 2808 |
| STEVEN C POPWELL & | ITALIA A POPWELL JT WROS | 230 DORSET DRIVE | | | EVANS | GA | 30809 8257 |
| STEVEN C PRICE & | SANDRA S PRICE JT TEN | 12311 W CO RD 950 N | | | GASTON | IN | 47342 9068 |
| STEVEN C RANGEL | 12 JENNY LANE | | | | OXFORD | CT | 06478 |
| STEVEN C ROGERS | CHARLES SCHWAB & CO INC CUST | 20802 CAMBRIDGE AVE | | | HAYWARD | CA | 94541 |
| STEVEN C ROTH | 240 RIDING TRAIL LANE | | | | MADISON | VA | 22727 4166 |
| STEVEN C RUOFF | 2040 SPRINGS LANDING BLVD | | | | LONGWOOD | FL | 32779 2848 |
| STEVEN C SAYLOR | TOD LINDSEY R SAYLOR | 159 PEYTON RD | | | STERLING | VA | 20165 5605 |
| STEVEN C SCHMIDT | 7 HENRY AVE | | | | BELMONT | NC | 28012 3921 |
| STEVEN C SMITH | 1912 SAN JACINTO DR | | | | ALLEN | TX | 75013 5386 |
| STEVEN C SNOEYINK | 3936 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426 8400 |
| STEVEN C SONNENBERG | RT 1 BOX 55 | | | | HAMLER | OH | 43524 9801 |
| STEVEN C SPRINKLE | CUST BRETT T SPRINKLE UTMA NH | 71 BONNIES WAY | | | HAMPSTEAD | NH | 03841 5116 |
| STEVEN C STRATTON CUST | FBO TAYLEN E STRATTON UGMA KY | PO BOX 3995 | | | PIKEVILLE | KY | 41502 |
| STEVEN C SWANSON | & JOANNA E SWANSON JTTEN | 9112 HONEY MAPLE AVE | | | LAS VEGAS | NV | 89148 |
| STEVEN C TALSMA & | REGINA R TALSMA JT TEN | 507 GEORGIAN CT | | | TROY | MI | 48098 1770 |
| STEVEN C TAYLOR | 145 NORMAN DRIVE | | | | PITTTSBURG | PA | 15236 1413 |
| STEVEN C TITHERAGE | 57429 RIDGEWOOD | | | | WASHINGTON TOWNSHI | MI | 48094 3161 |
| STEVEN C VANAMBURG | 9010 WAGAR RD | | | | LYONS | MI | 48851 9634 |
| STEVEN C VOELZ | 1755 RIVER BEND WAY APT 1914 | | | | WOODBRIDGE | VA | 22192 6550 |
| STEVEN C W | 3837 HARSHBARGER RD | | | | JACKSON | MI | 49203 3556 |
| STEVEN C WALBRUN | 3679 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306 4752 |
| STEVEN C WANN | 9607 GLASS RD | | | | HAYES | VA | 23072 4605 |
| STEVEN C WEIL SR | 6150 LUMBERDALE RD | | | | HOUSTON | TX | 77092 |
| STEVEN C ZANTELLO | CGM SEP IRA CUSTODIAN | U/P/O AMERICAN VAN & CAMPER | 4028 SE 1ST PLACE | | CAPE CORAL | FL | 33904 8302 |
| STEVEN C ZUCKERMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 7 | | | MERIDEN | NH | 03770 |
| STEVEN C. FEINSTEIN | 107 WAYNE COURT | | | | WEST CHESTER | PA | 19380 |
| STEVEN C. GERISCH | 8205 KENSBROOK LANE | | | | GRANITE BAY | CA | 95746 6813 |
| STEVEN CALOCERINOS | 5175 POINTE EAST DRIVE | | | | JAMESVILLE | NY | 13078 |
| STEVEN CANDOR | SIMPLE 401(K)-PERSHING AS CUST | 1026 17TH STREET S | | | FARGO | ND | 58103 3043 |
| STEVEN CARLUCCI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 85 N CHATSWORTH AVE | | LARCHMONT | NY | 10538 |
| STEVEN CARR STADEL | CHARLES SCHWAB & CO INC CUST | PO BOX 156 | | | SCALES MOUND | IL | 61075 |
| STEVEN CARR STADEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 156 | | SCALES MOUND | IL | 61075 |
| STEVEN CARROLL WOLINSKY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 706 RIVER CHASE LN | | ALBANY | GA | 31701 |
| STEVEN CHADWICK | 8617 ARMINDA CIRCLE | 22 | | | SANTEE | CA | 92071 |
| STEVEN CHAMP | 1203 CYPRESS ISLAND HIGHWAY | | | | ST. MARTINVILLE | LA | 70582 |
| STEVEN CHAPIN | 50 APPLE CT | | | | FERNLEY | NV | 89408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN CHARLES BERNARD | CUST KATHARYN RENEE BERNARD UGMA | CA | 103 AMBERLYNN CIRCLE | | COLUMBIA | TN | 38401 | 8934 |
| STEVEN CHARLES MCKINLEY & | BEVERLY INEZ MCKINLEY | 355 ENDICOTT DR. | | | SOLDOTNA | AK | 99669 |
| STEVEN CHARLES RUSSELL | 272 SHORELINE HWY #4 | | | | MILL VALLEY | CA | 94941 | 3691 |
| STEVEN CHARLES SACKMANN | CHARLES SCHWAB & CO INC CUST | 3010 TEMPLETON RD | | | TEMPLETON | CA | 93465 |
| STEVEN CHENG | KAREN SMITH CHENG | 207 SAUGUS LN | | | SCHAUMBURG | IL | 60173 | 2127 |
| STEVEN CHENG DDS LTD | PROFIT SHARING PLAN | 207 SAUGUS LN | | | SCHAUMBURG | IL | 60173 | 2127 |
| STEVEN CHEROWITZ | 20 BUCKINGHAM DRIVE | | | | MOUNT HOLLY | NJ | 08060 |
| STEVEN CHIARILLO | 103 MILTON RD | | | | BRISTOL | CT | 06010 | 5574 |
| STEVEN CHIN | 183 FLORENCE ST | | | | NEWTON | MA | 02167 | 2600 |
| STEVEN CHUDAKOFF | 18265 ROLLING BROOK DR | | | | CHAGRIN FALLS | OH | 44023 | 4856 |
| STEVEN CIARLEGLIO | 5492 BAYWATER DR. | | | | TAMPA | FL | 33615 |
| STEVEN CIELESZ | 5309 BROWNS BEACH RD | | | | ROCKFORD | IL | 61103 | 1226 |
| STEVEN CLARK | 39 AUNT ZIPLAS ROAD EXT | | | | WEST CHATHAM | MA | 02659 |
| STEVEN CLARK LADWIG | 6033 MONSON RD E | | | | ALMIRA | WA | 99103 |
| STEVEN CLAUS | 22391 RED CLOVER LANE | | | | CURTICE | OH | 43412 |
| STEVEN CLAY ESTES | CHARLES SCHWAB & CO INC CUST | 19693 W OLD US HIGHWAY 12 | | | CHELSEA | MI | 48118 |
| STEVEN CLAY HAWORTH | CHARLES SCHWAB & CO INC CUST | 6119 GREENVILLE AVE # 409 | | | DALLAS | TX | 75206 |
| STEVEN CODY | PSC 17 BOX 88 | | | | APO | AE | 09214 |
| STEVEN COE | 629 CONCHAS DR. | | | | CONCHAS | NM | 88416 |
| STEVEN COHEN | 1333 V STREET NW | | | | WASHINGTON | DC | 20009 |
| STEVEN COHEN | CUST DAVID M COHEN UGMA NJ | 10 WELLINGTON CT | | | COLTS NECK | NJ | 07722 | 1450 |
| STEVEN COHICK | 607 DARROW ST. | | | | WARRENSBURG | MO | 64093 |
| STEVEN COLE REYNOLDS | 2548 POPE RD | | | | HARLETON | TX | 75651 |
| STEVEN COLEMAN | 8748 POLK ST. | | | | TAYLOR | MI | 48180 |
| STEVEN COLLIER | 7220 CONFEDERATE ROAD | | | | FORT WORTH | TX | 76108 |
| STEVEN COLLINS | 5 HOLLAND LN | | | | NEW PALTZ | NY | 12561 | 2222 |
| STEVEN COSSA | 5 SONOMA RD | | | | CORTLANDT MNR | NY | 10567 |
| STEVEN COTUGNO | 311 DAVIS AV 6B | | | | STATEN ISLAND | NY | 10310 | 1552 |
| STEVEN CRACRAFT | 8676 EDGEWATER LANE | | | | WARREN | MI | 48093 | 1605 |
| STEVEN CRAIG CHILDERS & | KAREN BITTNER CHILDERS | 3031 NORTH AVE | | | NAPA | CA | 94558 |
| STEVEN CRAIG GRADY | CHARLES SCHWAB & CO INC CUST | 774 WINDING WAY | | | ENCINITAS | CA | 92024 |
| STEVEN CRAIG LAUKONIS | 32465 NORTHAMPTON | | | | WARREN | MI | 48093 | 6160 |
| STEVEN CRAIG MORRISON ESQ. | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5104 SALEM RIDGE RD | | HOLLY SPRINGS | NC | 27540 |
| STEVEN CRAIG PYLES | 1118 HEMLOCK CIRCLE | | | | COLUMBIA | KY | 42728 |
| STEVEN CRAIG VARBLOW | 1561 NW 114TH AVE | | | | PORTLAND | OR | 97229 | 5082 |
| STEVEN CRAM | 3 ATLAS DR | | | | SAN PEDRO | CA | 90732 |
| STEVEN CRAWFORD | 111 FOUTAIN DRIVE | | | | JACKSONVILLE | NC | 28540 |
| STEVEN CROGNALE | 117 BENTLEY LANE | | | | LANCASTER | PA | 17603 |
| STEVEN CROMAL | 244 COLONIAL DR | | | | BRICKTOWN | NJ | 08724 | 3956 |
| STEVEN CUCUZZA | 16 MILL RD. | STATEN ISLAND | | | NEW YORK | NY | 10306 |
| STEVEN CUNNINGHAM | 3236 8TH AVE N | | | | ST PETERSBURG | FL | 33713 |
| STEVEN CUONG TO AND | NGA NGUYET PHO JTWROS | 125 WINDY RIDGE ROAD | | | CHAPEL HILL | NC | 27517 | 8966 |
| STEVEN CUSHINSKY & | ELIZABETH G CUSHINSKY | 1 WESTPORT LN | | | MARBLEHEAD | MA | 01945 |
| STEVEN D ABBOTT | 750 HAWKS MOORE DR | | | | CLARKSTON | MI | 48348 |
| STEVEN D ASHE | 1018 REED ST APT 12 | | | | NASHVILLE | MI | 49073 |
| STEVEN D AVERY | 3744 N NIKE CT | | | | POST FALLS | ID | 83854 | 9696 |
| STEVEN D BALL | 3152 WILLIAMSBURG | | | | ANN ARBOR | MI | 48108 | 2074 |
| STEVEN D BARTOLONE | 3529 MILL CREEK DRIVE | | | | LAKE ORION | MI | 48360 | 1566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN D BATE | 15083 CLEVELAND | | | | ALLEN PARK | MI | 48101 | 2111 |
| STEVEN D BEAN | 12206 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433 | 9219 |
| STEVEN D BEHUNIAK | 1609 STERLING DR | | | | BELVIDERE | IL | 61008 | 7178 |
| STEVEN D BENCH | 2291 E COTTONWOOD LN | | | | SALT LAKE CTY | UT | 84117 | 7604 |
| STEVEN D BENCH SEP IRA | FCC AS CUSTODIAN | 2291 E COTTONWOOD LN | | | SALT LAKE CTY | UT | 84117 | 7604 |
| STEVEN D BIRD | 4 GILSON RD | | | | WEST LEBANON | NH | 03784 | 3007 |
| STEVEN D BLACK | 21902 56TH W AV | APT A4 | | | MOUNTLAKE TERRACE | WA | 98043 | 3100 |
| STEVEN D BOHL | 5151 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385 | 9724 |
| STEVEN D BOTTS | 400 COUNTY ROAD 115 | | | | HIGBEE | MO | 65257 | 9618 |
| STEVEN D BRADY | 2 AVON CT | APT D | | | CHATHAM | NJ | 07928 | |
| STEVEN D BRASHEAR | CHARLES SCHWAB & CO INC CUST | 99 CLAYMONT DR. | | | EARLYSVILLE | VA | 22936 | |
| STEVEN D BRIGGS | 326 W WISCONSIN AVE | | | | GRANTSBURG | WI | 54840 | |
| STEVEN D BROWN | 11095 TORREY RD | | | | FENTON | MI | 48430 | 9701 |
| STEVEN D BRUNNER | 4067 LEEWARD DR | | | | OKEMOS | MI | 48864 | |
| STEVEN D BURDETTE | 520 WALTON DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| STEVEN D CARR & | SUSAN M CARR | 6020 EDNA OAKS CT | | | CENTERVILLE | OH | 45459 | |
| STEVEN D CASE | 814 SOUTH OAK ST. | | | | ARLINGTON | VA | 22204 | |
| STEVEN D CATRON | 1337 WEDGEWOOD TRAIL | | | | NEKOOSA | WI | 54457 | |
| STEVEN D COX | 3043 N 25 W | | | | PROVO | UT | 84604 | 3812 |
| STEVEN D COX CONSERVATOR | FOR SHEILA V COX | 6112 BLUE JAY DRIVE | | | PASCO | WA | 99301 | 7871 |
| STEVEN D CROWE | 12 MOUNT VERNON DR | | | | CLAYMONT | DE | 19703 | 2422 |
| STEVEN D DEGLER | 312 KINDT CORNER RD | | | | LEESPORT | PA | 19533 | 8626 |
| STEVEN D DREYER | ROBERTA M DREYER | 8112 RAVINIA RD | | | FORT WAYNE | IN | 46825 | 3429 |
| STEVEN D DUNCAN | 441 SPRING HOLLOW DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| STEVEN D DURROUGH | 5806 KESHENA CT | | | | HAMILTON | OH | 45011 | 2345 |
| STEVEN D EICHHOLZ | 196 NEW CUT ROAD | | | | BOWLING GREEN | KY | 42103 | 9098 |
| STEVEN D ELMER | 1089 CARRIAGE HILL DR | | | | FENTON | MI | 48430 | 4135 |
| STEVEN D FEINSTEIN | CGM IRA ROLLOVER CUSTODIAN | 2593 HILGARD AVE | | | BERKELEY | CA | 94709 | 1104 |
| STEVEN D FORBES & | JOYCE A FORBES JT TEN | 1370 BRUTON PARISH WAY | | | FAIRFIELD | OH | 45014 | 4527 |
| STEVEN D FRADES | 172 MACK HILL RD | | | | AMHERST | NH | 03031 | 2404 |
| STEVEN D GARMAN TTEE | FBO STEVEN D GARMAN REV TR | U/A/D 05-19-2006 | 12552 LOCUST ROAD | | TREMONT | IL | 61568 | 9020 |
| STEVEN D GOAD | 6289 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381 | 9529 |
| STEVEN D GOPIN TTEE OF THE | STEVEN D GOPIN PROFIT SHG PLAN | DATED 7/1/88 | 190 BROADWAY | | CHELSEA | MA | 02150 | 2737 |
| STEVEN D HABY | 1129 OCALA AVENUE | | | | LAFAYETTE | IN | 47905 | 2116 |
| STEVEN D HALEY | 112 HIGHPOINT DRIVE | | | | ELKTON | MD | 21921 | 2457 |
| STEVEN D HALL TRUST | DTD 9/30/97 | STEVEN D HALL & | MAURA K HALL, TTEES | PO BOX 68 | WOODLAND PARK | CO | 80866 | 0068 |
| STEVEN D HAMM | 1013 NW 9TH | | | | MOORE | OK | 73160 | 1811 |
| STEVEN D HAMRE | & ELIZABETH M HAMRE JTTEN | 557 JANESVILLE ST NE | | | MINNEAPOLIS | MN | 55432 | |
| STEVEN D HARRIS | 7644 S STEEL RD | | | | ST CHARLES | MI | 48655 | 8756 |
| STEVEN D HART | 957 E MAPLE | | | | HOLLY | MI | 48442 | 1723 |
| STEVEN D HENSLIN & | CONNIE M HENSLIN JTWROS | W3936 SCENIC RD | | | CAMPBELLSPORT | WI | 53010 | 1506 |
| STEVEN D HENSON | BARBARA W HENSON | 2801 OAKHILL CIR | | | ENID | OK | 73703 | 3115 |
| STEVEN D HEUSTED | DOUGLAS HEUSTED AND | LISA D HEUSTED JTWROS | 11411 E DODGE RD | | OTISVILLE | MI | 48463 | 9739 |
| STEVEN D HOLLY | CUST JACOB EBENHARD UTMA VA | 257 FODDERING FARM RD | | | NARRAGANSETT | RI | 02882 | 4300 |
| STEVEN D HOROWITZ | 555 4TH ST UNIT 637 | | | | SAN FRANCISCO | CA | 94107 | 5525 |
| STEVEN D HURT | 1609 PEMBROKE LANE | | | | MCKINNEY | TX | 75078 | |
| STEVEN D IMS | 5217 APPLE VALLEY DRIVE | | | | RALEIGH | NC | 27606 | 9086 |
| STEVEN D JOHNSON | 722 ELMWOOD DR | | | | FENTON | MI | 48430 | 1407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN D JONES | 6000 WSHORE RD | | | | OSCODA | MI | 48750 | |
| STEVEN D JOSEPHS | GLORIE J JOSEPHS | 2226 GWENEDD LN | | | STATE COLLEGE | PA | 16801 | |
| STEVEN D KAUFMAN | 9660 SILVERSIDE DR | | | | SOUTH LYON | MI | 48178 | |
| STEVEN D KELLEY | 5305 BAINES DR | | | | SAGINAW | MI | 48638 | 5713 |
| STEVEN D KELLEY | PO BOX 219 | | | | SOMERS | MT | 59932 | 0219 |
| STEVEN D KLEINFELDT | 9105 85 AVENUE | | | | WOODHAVEN | NY | 11421 | 1413 |
| STEVEN D KROME & | JO A KROME JT TEN | 800 BELVOIR HILLS DRIVE | | | CHATTANOOGA | TN | 37412 | 2016 |
| STEVEN D LAFON | CGM ROTH IRA CUSTODIAN | 9438 HIGHLAND CT | | | DAVISON | MI | 48423 | 8655 |
| STEVEN D LASKY | 8300 WHEATON RD | | | | CHARLOTTE | MI | 48813 | 8629 |
| STEVEN D LATSON | 815 TURESS LANE | | | | DES PLAINES | IL | 60018 | 2069 |
| STEVEN D LAU | 1165 HAMPSHIRE LN | | | | SHILOH | IL | 62221 | 7838 |
| STEVEN D LEVY | 20 TAMARACK ROAD | | | | WESTON | MA | 02493 | 2248 |
| STEVEN D LINN | 16 MARSHALL LN | | | | NORTH EASTON | MA | 02356 | 1113 |
| STEVEN D LINSDEAU | 42250 GAINSLEY | | | | STERLING HTS | MI | 48313 | 2560 |
| STEVEN D LOFF | 5116 MEADOW RIDGE | | | | EDINA | MN | 55439 | 1463 |
| STEVEN D LOWNDS IRA | FCC AS CUSTODIAN | 31503 N BERMUDA DUNES DR | | | EVERGREEN | CO | 80439 | 8990 |
| STEVEN D MANN & | VICKI L MANN JT TEN | 644 W WEBSTER | | | CHICAGO | IL | 60614 | 3710 |
| STEVEN D MATTHEWS | 30126 WILLOW SPRINGS ROAD | | | | FLAT ROCK | MI | 48134 | 2745 |
| STEVEN D MCGILL | CUST BRANDON D MCGILL | UTMA AL | 7525 BLAKELEY OAKS DR N | | SPANISH FORT | AL | 36527 | 9022 |
| STEVEN D MCGILL | CUST MATTHEW K MCGILL | UTMA AL | 7525 BLAKELEY OAKS DR N | | SPANISH FORT | AL | 36527 | 9022 |
| STEVEN D MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736 | 3410 |
| STEVEN D MILLER | 608 BRETHOUR CT | | | | STERLING | VA | 20164 | 1437 |
| STEVEN D MOORE | 452 DONNA DR | | | | PORTLAND | MI | 48875 | 1118 |
| STEVEN D MOORE (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 13272 VIA DE LAGO | | VICTORVILLE | CA | 92392 | |
| STEVEN D MORRISON | 2607 E HELEN | | | | TUCSON | AZ | 85716 | 3806 |
| STEVEN D MUELLER & | CYNTHIA L MUELLER JT TEN | 4240 BARH LANE | | | KETTERING | OH | 45429 | |
| STEVEN D MURRAY | 920 3RD ST | | | | FENTON | MI | 48430 | 4119 |
| STEVEN D MYERS | 7183 NW STATE 92 HIGHWAY | | | | SMITHVILLE | MO | 64089 | |
| STEVEN D NARRAMORE | PO BOX 175 | | | | CAMPBELL | TX | 75422 | 0175 |
| STEVEN D PACE | 3306 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | 2045 |
| STEVEN D PAYNE | 115 NORTH 4TH STREET | | | | MIAMISBURG | OH | 45342 | 2318 |
| STEVEN D PETERSEN | PO BOX 98 | | | | DUNNELL | MN | 56127 | 0098 |
| STEVEN D PETTIFORD | 29255 KENNEDY CRT | | | | FARMINGTON HILLS | MI | 48331 | 2304 |
| STEVEN D POKRAJAC | & CORINA POKRAJAC JTTEN | 1953 N WARREN RD | | | SAN JACINTO | CA | 92582 | |
| STEVEN D PROPST | 17619 STAGE RD | | | | BARHAMSVILLE | VA | 23011 | 2043 |
| STEVEN D RICH | 4130 MINT PL | | | | BOISE | ID | 83703 | |
| STEVEN D RICHARDS & | MARY ANN RICHARDS JT TEN | 1452 N STATE LINE ROAD | | | HOMEDALE | ID | 83628 | 3578 |
| STEVEN D ROBINSON & | SANDRA K ROBINSON JT TEN | 239 W KILLARNEY | | | MOORE | SC | 29369 | 9113 |
| STEVEN D SAENZ & | DORA L SAENZ JT TEN | 137 RAINTREE DR | | | KYLE | TX | 78640 | 5837 |
| STEVEN D SALLEN | 4852 E STRONG CT | | | | ORCHARD LAKE | MI | 48323 | 1578 |
| STEVEN D SALSER | 14669 MARSH VIEW DR | | | | JACKSONVILLE | FL | 32250 | 2077 |
| STEVEN D SARASIN | 1636 S NEWTON AVE | | | | PARK RIDGE | IL | 60068 | 5639 |
| STEVEN D SHAFER | PO BOX 19462 | | | | SEATTLE | WA | 98109 | |
| STEVEN D SHEFFIELD C/F | ANDREW R SHEFFIELD UTMA | 4502 CAVALLON WAY | | | ACWORTH | GA | 30101 | 5715 |
| STEVEN D SHEFFIELD C/F | PHILLIP J SHEFFIELD UTMA | 4502 CAVALLON WAY | | | ACWORTH | GA | 30101 | 5715 |
| STEVEN D SIKORSKI & | SHELIA A BARRINGTON JT TEN | 5121 S BARRINGTON DR | | | SIOUX FALLS | SD | 57108 | 5000 |
| STEVEN D SMITH | 827 ELIZABETH CT | | | | LIBERTY | MO | 64068 | 2066 |
| STEVEN D STEWART | 14353 BRINK AVE | | | | NORWALK | CA | 90650 | 4908 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN D STILES | 6488 CHURCH STREET | | | | CLARKSTON | MI | 48346 | 2120 |
| STEVEN D STUDEBAKER | 2840 ELLEN LN | | | | DAYTON | OH | 45430 | 1929 |
| STEVEN D SUTTER & | WANDA J SUTTER | JT TEN | 409 N WASHINGTON | PO BOX 224 | HUDSON | IL | 61748 | 0224 |
| STEVEN D SWANEY | 10400 GRAND VISTA DR | | | | CENTERVILLE | OH | 45458 | 4418 |
| STEVEN D TAYLOR | 29510 SHARON LN | | | | SOUTHFIELD | MI | 48076 | 5213 |
| STEVEN D TAYLOR | 752 TODD CT | | | | LIBERTY | MO | 64068 | 2587 |
| STEVEN D TROWBRIDGE AND | SUZANNE TROWBRIDGE | JT TEN | 955 FLOREZ STREET | | COLTON | CA | 92324 | 3551 |
| STEVEN D TURAY & | DOLORES J TURAY JT TEN | 16330 ORCHARD LANE | | | FRASER | MI | 48026 | 1905 |
| STEVEN D WADE  & | LINDA F WADE JT WROS | 32 RED SUNSET BLVD | | | CECILIA | KY | 42724 | 8687 |
| STEVEN D WATTS | 3752 KINROSS DRIVE | | | | BIRMINGHAM | AL | 35242 | 5801 |
| STEVEN D WITZMAN | KRISTEN M WITZMAN JT TEN | 1131 W FOSTER MAINEVILLE RD | | | MAINEVILLE | OH | 45039 | 9414 |
| STEVEN D ZELINGER | 2628 E ADAMS ST | | | | TUCSON | AZ | 85716 | |
| STEVEN D ZEULI | 7 HILLCREST HEIGHTS COURT | | | | MARLTON | NJ | 08053 | |
| STEVEN D ZEULI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7 HILLCREST HEIGHTS COURT | | MARLTON | NJ | 08053 | |
| STEVEN D. CLOW IRA | FCC AS CUSTODIAN | 548 NOBLETREE CT. | | | OAK PARK | CA | 91377 | 4822 |
| STEVEN D. PARKER | 6820 DEER TAIL DR. | | | | MEDINA | OH | 44256 | 4378 |
| STEVEN D. SMITH | 8195 STATE ROUTE 13 | | | | CANASTOTA | NY | 13032 | |
| STEVEN DAHARI | 115 WATCHUNG AVENUE | | | | PLAINFIELD | NJ | 07060 | 1209 |
| STEVEN DALLAS FISHER | ANTOINETTE CATHERINE FISHER | UNTIL AGE 21 | 46 SUSQUEHANNA AVE | | COOPERSTOWN | NY | 13326 | |
| STEVEN DALTON | 4118 S HARRISON ST | | | | FT WAYNE | IN | 46807 | 2422 |
| STEVEN DAMELIO | 91 ANGELS PATH | | | | WEBSTER | NY | 14580 | 2293 |
| STEVEN DANIEL | 832 PINE HOLLOW ROAD | | | | JACKSBORO | TN | 37757 | |
| STEVEN DANIEL LLOYD | CGM ROTH CONVERSION IRA CUST | 1701 SHERIDAN ROAD | | | WEST LAFAYETTE | IN | 47906 | 2223 |
| STEVEN DANIELLS | 68-60 108TH ST #1C | | | | FOREST HILLS | NY | 11375 | 2919 |
| STEVEN DARLING | 60 EAST 9TH ST APT 234 | | | | NEW YORK | NY | 10003 | 6436 |
| STEVEN DASHIELL | 1010 SAINT PAUL ST APT 6A | | | | BALTIMORE | MD | 21202 | |
| STEVEN DAVID BOPP | CGM IRA CUSTODIAN | 10806 GAINSBOROUGH CT | | | BAKERSFIELD | CA | 93312 | 7044 |
| STEVEN DAVID CARR | 5204 HIGHLAND ROAD | | | | MINNETONKA | MN | 55345 | 4506 |
| STEVEN DAVID EDWARDS | 129 VICTORIA ST W | EXETER ON  N0M 1S2 | CANADA | | | | | |
| STEVEN DAVID ELLIS | 65 WHITNEY AVE | | | | WESTWOOD | MA | 02090 | |
| STEVEN DAVID HARPER | 26 CHAPALA ST #7 | | | | SANTA BARBARA | CA | 93101 | |
| STEVEN DAVID KLEIN | 324 S CHANDLER AVE APT B | | | | MONTEREY PARK | CA | 91754 | |
| STEVEN DAVID ROTH | UNITED STATES COAST GUARD ACAD | 7327 CHASE HALL | | | NEW LONDON | CT | 06320 | |
| STEVEN DAVIS | 3320 OUACHITA 67 | | | | LOUANN | AR | 71751 | |
| STEVEN DE KORT | 11938 HONEYBROOK CT | | | | MOORPARK | CA | 93021 | 3139 |
| STEVEN DE ROOSE | 509 W ALDINE | | | | CHICAGO | IL | 60657 | 3759 |
| STEVEN DEAN WEISS | CHARLES SCHWAB & CO INC CUST | 969 HILGARD AVE APT 803 | | | LOS ANGELES | CA | 90024 | |
| STEVEN DEE YEUTTER | STEVEN DEE YEUTTER REVOCABLE L | 22161 CONDON ST | | | OAK PARK | MI | 48237 | |
| STEVEN DEMARCO & | SUSAN DEMARCO | PO BOX 628 | | | OSPREY | FL | 34229 | |
| STEVEN DEPPE | 809 NW PRAIRIE CREEK DR | | | | GRIMES | IA | 50111 | |
| STEVEN DEREK WESTCOTT | PO BOX 65 | | | | CASTALIA | OH | 44824 | 0065 |
| STEVEN DERIN | 611 BURGESS CIRCLE | | | | AURORA | OH | 44202 | 6208 |
| STEVEN DESTASE | 35 CROSBY STREET | | | | SAYVILLE | NY | 11782 | 1801 |
| STEVEN DILDA | 7535 MANULELE PLACE | | | | HONOLULU | HI | 96825 | |
| STEVEN DILLON | 12 VILLAGE WEST TRAIL | | | | PLYMOUTH | MA | 02360 | |
| STEVEN DILSIZIAN C/F | VASKEN DILSIZIAN UTMA | 7600 DWIGHT DRIVE | | | BETHESDA | MD | 20817 | |
| STEVEN DIMAGGIO | 7 SALEM LANE | | | | JACKSON | NJ | 08527 | |
| STEVEN DIORIO T O D | 428 HILLVIEW DR APT 301 | | | | LINTHICUM | MD | 21090 | 3813 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN DISBROW | 7918 COVE RIDGE DR. | | | | | HIXSON | TN | 37343 |
| STEVEN DISMAN | AM GROSSEN WANNSEE 9 D | 14109 BERLIN | GERMANY | | | | | |
| STEVEN DITTMAR | 410 WOODROW ST. | | | | | WINNEBAGO | IL | 61088 |
| STEVEN DOERING | P O BOX 345 | 111 E 4TH AVE | | | | GARNETT | KS | 66032 | 0345 |
| STEVEN DOMBKOWSKI | 137 NORTH LAKE DRIVE | | | | | STEVENSVILLE | MD | 21666 | 3901 |
| STEVEN DOMBY TTEE | BARTHOLOMEW DOMBY | RESIDUAL TRUST | DTD 11/11/1997 | 1108 SE 1ST TERRACE | | CAPE CORAL | FL | 33990 | 1202 |
| STEVEN DONN | 5712 WOODRIDGE CT | | | | | ANN ARBOR | MI | 48103 | 9338 |
| STEVEN DORNFEST | 24424 88TH RD | | | | | JAMAICA | NY | 11426 | 1610 |
| STEVEN DOUGLAS GUMM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1112 NEWMANS TRL | | | HENDERSONVILLE | TN | 37075 |
| STEVEN DOUGLAS STEELE | 2767 SHELBURNE LN | | | | | BEAVER CREEK | OH | 45430 | 1808 |
| STEVEN DOUGLAS WARD | CHARLES SCHWAB & CO INC CUST | 1780 MIZELL AVE | | | | WINTER PARK | FL | 32789 |
| STEVEN DRAKE | CUST KRISTIR LEIGH DRAKE UGMA NJ | PO BOX 41 | | | | WOODTOWN | NJ | 08098 | 0041 |
| STEVEN DRAKE | P.O. BOX 41 | | | | | WOODTOWN | NJ | 08098 | 0041 |
| STEVEN DRAKOS AND | TERESA DRAKOS JTWROS | 213 FRANKLIN WRIGHT BLVD. | | | | LAKE ORION | MI | 48362 | 1583 |
| STEVEN DRENTH & | CYNTHIA DRENTH | JT TEN WROS | 5953 MYERS LAKE AVENUE | | | BELMONT | MI | 49306 | 9644 |
| STEVEN DRUMMER | 918 SUNNY BROOK DR | | | | | GLEN BURNIE | MD | 21060 |
| STEVEN DUBE | DESIGNATED BENE PLAN/TOD | PO BOX 770535 | | | | OCALA | FL | 34477 |
| STEVEN DUBRAVSKI | 69 OLD SAINT JOHNS LANE | | | | | DRUMS | PA | 18222 |
| STEVEN DUCLOS | 253 HUNTINGTON | | | | | IRVINE | CA | 92620 |
| STEVEN E ANDREWS | 222 WEST STUART AVE | | | | | FLINT | MI | 48505 |
| STEVEN E BACH | 612 YORK CIR | | | | | MECHANICSBURG | PA | 17055 | 2766 |
| STEVEN E BENZLEY | KAREN P BENZLEY | 1357 TIMPANOGOS DR | | | | PROVO | UT | 84604 | 2273 |
| STEVEN E BERKENKEMPER | 9514 MIDARO CT | | | | | BALTIMORE | MD | 21236 | 4825 |
| STEVEN E BERNSTEIN | 11342 HOLLOWSTONE DR | | | | | N BETHESDA | MD | 20852 | 3118 |
| STEVEN E BIRDSALL | 4711 POTTER S E | | | | | KENTWOOD | MI | 49548 | 7549 |
| STEVEN E BRANDT | 1403 HIGHLAND PARK CT | | | | | WENTZVILLE | MO | 63385 | 5539 |
| STEVEN E BRUMLEY & | KATHY L BRUMLEY JTTEN | 5118 NORRISWOOD DR | | | | MULBERRY | FL | 33860 | 6641 |
| STEVEN E BUCZNIEWICZ | 27842 ASHLAND AVE | | | | | HARRISON TWP | MI | 48045 | 6806 |
| STEVEN E CARTER | 18850 SUNBRIGHT AVE | | | | | LATHRUP VILLAGE | MI | 48076 | 4428 |
| STEVEN E CHARLTON | 46 MACDOUGAL | | | | | NEW YORK | NY | 10012 | 2920 |
| STEVEN E CHATMAN | 665 LAKEWOOD DR | | | | | LAKE ST LOUIS | MO | 63367 | 1311 |
| STEVEN E CHELLGREN | 14782 206TH ST | | | | | LINWOOD | KS | 66052 | 4631 |
| STEVEN E CHRISTEL | 4481 EL CAMINO REAL DR | | | | | LA CROSSE | WI | 54601 | 2280 |
| STEVEN E CLARK | 913 TYLER AVE | | | | | MUSCLE SHOALS | AL | 35661 | 2327 |
| STEVEN E COPELAND & | SANDRA C COPELAND JT WROS | 9808 FLA BOYS RANCH RD | | | | CLERMONT | FL | 34711 | 8497 |
| STEVEN E COX | 20010 LINDSAY | | | | | DETROIT | MI | 48235 | 2203 |
| STEVEN E DILL | 7568 BRACAENWOOD CIRCLE N | | | | | INDIANAPOLIS | IN | 46260 | 5439 |
| STEVEN E DOWDIE & | SALLY A DOWDIE | 2249 ROBBINS NEST CV | | | | COLLIERVILLE | TN | 38017 |
| STEVEN E DULL | D-18572 H 305 J | PO BOX 2000 | | | | VACAVILLE | CA | 95696 | 2000 |
| STEVEN E DUNNUM | & CINDY R DUNNUM JTTEN | 741 E BAKER DR | | | | QUEEN CREEK | AZ | 85240 |
| STEVEN E ELDRIDGE | 390 CREDITON | | | | | LAKE ORION | MI | 48362 | 2024 |
| STEVEN E EVENS | 5311 PATTERSON AVE | | | | | RICHMOND | VA | 23226 | 2041 |
| STEVEN E FRISCH | 4138 LINDEN AVE | | | | | CINCINNATI | OH | 45236 | 2426 |
| STEVEN E GOLDMAN | GREENBURG TRAURIG | 1221 BRICKELL AVE | | | | MIAMI | FL | 33131 |
| STEVEN E GOOCH | 3706 GLENGARY AVE | | | | | CINCINNATI | OH | 45236 | 1520 |
| STEVEN E GOOLSBY | G-7076 ARCADIA DR | | | | | FLINT | MI | 48458 |
| STEVEN E GROB, TTEE | CLARICE T GROB NON-MARITAL TR | U/A/D 10/24/88 | 31 BRIARWOOD PLACE | | | GROSSE POINTE FARMS | MI | 48236 | 3773 |
| STEVEN E GUENZEL | TOD DTD 09/08/2008 | 3520 HANSON DR | | | | LINCOLN | NE | 68502 | 5224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN E HANSEN | 2745 BERNADOTTE ST | | | VIRGINIA BEACH | VA | 23456 | 6524 |
| STEVEN E HEARNE & | LINDA S HEARNE | 3 INWOOD TERRACE | | SAN ANTONIO | TX | 78248 | |
| STEVEN E HESTER | WBNA CUSTODIAN TRAD IRA | 2608 DARNELL ROAD | | RICHMOND | VA | 23294 | |
| STEVEN E HIVELY & | MARSHA M HIVELY | 11890 PRADERA RD | | CAMARILLO | CA | 93012 | |
| STEVEN E HODGE | 15958 WILLO PINES LN | | | MONTVERDE | FL | 34756 | |
| STEVEN E HOLMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 533 | | ALEXANDRIA | KY | 41001 | 0533 |
| STEVEN E IMHOF | CHARLES SCHWAB & CO INC CUST | 4877 CAPISTRANO CT NE | | SALEM | OR | 97305 | |
| STEVEN E IVES & | DOROTHY T IVES JT TEN | 8291 COUNTY LINE RD | | DURAND | MI | 48429 | |
| STEVEN E JAROSZ | CUST RYAN J JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | BRICK | NJ | 08724 | 1428 |
| STEVEN E JAROSZ | CUST STEVEN T JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | BRICK | NJ | 08724 | 1428 |
| STEVEN E JEFFERIES | CHARLES SCHWAB & CO INC CUST | 900 CRESCENT BLVD | | GLEN ELLYN | IL | 60137 | |
| STEVEN E JOHNSON | 16 GRAPEVINE ROAD | | | DUNBARTON | NH | 03046 | 4109 |
| STEVEN E JOHNSON | PO BOX 1223 | | | PENN VALLEY | CA | 95946 | 1223 |
| STEVEN E JUDD & | LINDA JUDD JT TEN | 7685 SPIRIT LAKE CT | | CORDOVA | TN | 38018 | 5739 |
| STEVEN E KAY | 369 W 600 N | | | KOKOMO | IN | 46901 | 9196 |
| STEVEN E KOENIG | & BRENDA KOENIG JTTEN | 108 W 20TH AVE | | TYNDALL | SD | 57066 | |
| STEVEN E KRANZ | 303 WOODGROVE TRCE | | | SPARTANBURG | SC | 29301 | 6433 |
| STEVEN E LACK | 4075 NE 44TH DR | | | DES MOINES | IA | 50317 | 4631 |
| STEVEN E LAKES | 1197 DONNA-MARIE DRIVE | | | HAMILTON | OH | 45013 | 9610 |
| STEVEN E LANDRUM | 16 HASTINGS DRIVE | | | CARTERSVILLE | GA | 30120 | 6472 |
| STEVEN E LAWRENCE & | DEBORAH S LAWRENCE | 5346 SOMERSET AVE | | WESTERVILLE | OH | 43082 | |
| STEVEN E LEASE & | CAROL A LEASE | 5 ACORN WAY | | WETHERSFIELD | CT | 06109 | |
| STEVEN E LEMMONS | 6560 S PEBBLE BEACH DR | | | CHANDLER | AZ | 85249 | 4344 |
| STEVEN E LOUTON | 43706 FENNER AVE | | | LANCASTER | CA | 93536 | |
| STEVEN E LYTLE | 2 BIRCH ST | | | MIDDLETOWN | PA | 17057 | 4601 |
| STEVEN E MAUL | 1750 FOUNDERS PKWY STE 160 | | | ALPHARETTA | GA | 30004 | |
| STEVEN E MIKLOS | 16519 HILLCREST DR. | | | TINLEY PARK | IL | 60477 | 8245 |
| STEVEN E MORGAN | 14810 WCR 700 N | | | GASTON | IN | 47342 | |
| STEVEN E NAIL & | CATHY M NAIL JT TEN | 604 ASHETON WAY | | SIMPSONVILLE | SC | 29681 | 4910 |
| STEVEN E NELSON (IRA) | FCC AS CUSTODIAN | 700 PASADENA | | LEXINGTON | KY | 40503 | 2121 |
| STEVEN E OCHS | 32293 WOODFIELD DR | | | AVON LAKE | OH | 44012 | 2557 |
| STEVEN E PENA | 7802 SANTA ELENA ST | | | HOUSTON | TX | 77061 | |
| STEVEN E PENMAN | 308 PATSY CT | | | WEST DEPTFORD | NJ | 08066 | 2034 |
| STEVEN E PERSSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5471 SALINAS CT | SIMI VALLEY | CA | 93063 | |
| STEVEN E PETERS | 25584 RD N | | | CLOVERDALE | OH | 45827 | 9203 |
| STEVEN E PHILLIPS | IRA DCG & T TTEE | 3141 PHILLIPS ROAD | | MARATHON | NY | 13803 | 2136 |
| STEVEN E POST | 403 ARBOGAST RD | | | COLDWATER | MI | 49036 | 9250 |
| STEVEN E RILEY & | MILDRED S RILEY TEN ENT | 322 WASHINGTON PL | APT 145 | ERIE | PA | 16505 | 2550 |
| STEVEN E ROBERTS | CGM ROTH IRA CUSTODIAN | 8749 GASKIN RD | | CLAY | NY | 13041 | 9600 |
| STEVEN E ROSS | 1162 BAY DRIVE | | | TAWAS CITY | MI | 48763 | 9315 |
| STEVEN E RUBIN (IRA) | FCC AS CUSTODIAN | 10 SHELDON ROAD | | MARBLEHEAD | MA | 01945 | 2025 |
| STEVEN E RUPERT | 7718 OAKLAND | | | KANSAS CITY | KS | 66112 | 2452 |
| STEVEN E SAMS | UT STATION | BOX 16074 | | KNOXVILLE | TN | 37996 | 0004 |
| STEVEN E SCHAEFER | 9 COOPERSTOWN CT | | | PHOENIX | MD | 21131 | 1328 |
| STEVEN E SCHLEIFER | 973 PIERPONT STREET | | | RAHWAY | NJ | 07065 | 3114 |
| STEVEN E SCHOFIELD | WBNA CUSTODIAN TRAD IRA | 7 BIRCH COURT | | ORANGEBURG | NY | 10962 | |
| STEVEN E SHELTON | CUST TRENTON E SHELTON | UTMA CA | 498 SILVERRADO DR | LAFAYETTE | CA | 94549 | 5724 |
| STEVEN E SHOENER & | F ELAINE BROWNING SHOENER JT TEN | 7144 VAN HOOK DRIVE | | DALLAS | TX | 75248 | 1538 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN E SIMS | 6407 TARA COVE | | | | WATERFORD | MI | 48329 | 1479 |
| STEVEN E SJODAHL & | PAMELA J SJODAHL JT TEN | 4465 WING VIEW LN | | | KETTERING | OH | 45429 | 3101 |
| STEVEN E SLETTEN | 834 KENISTON AVE | | | | LOS ANGELES | CA | 90005 | |
| STEVEN E SMITH | 102 THAYER ST | | | | MILLVILLE | MA | 01529 | 1617 |
| STEVEN E SNOW | CUST JONATHAN L SNOW UGMA CT | 81 DRYDEN AVE | | | PAWTUCKET | RI | 02860 | 5720 |
| STEVEN E SNOW | CUST JONATHAN L SNOW UGMA RI | 81 DRYDEN AVE | | | PAWTUCKET | RI | 02860 | 5720 |
| STEVEN E STALEY | 112 LEXINGTON FARM RD | | | | UNION | OH | 45322 | 3408 |
| STEVEN E SUTTON & | EVELYN L SUTTON | 5324 SUDLEY RD | | | WEST RIVER | MD | 20778 | 9722 |
| STEVEN E SZCZEPANSKI & | DEBORAH M SZCZEPANSKI JT WROS | 3131 13 MILE RD | | | ROCKFORD | MI | 49341 | 8070 |
| STEVEN E UNTNEKER | 2197 GRAYSTONE DR | | | | ST CHARLES | MO | 63303 | 4622 |
| STEVEN E VAJDA & | ANNA VAJDA JT TEN | 701 NW STRATFORD PLACE | | | BLUE SPRINGS | MO | 64015 | 2874 |
| STEVEN E VIALL | 5700 NEW LOTHROP RD | | | | DURAND | MI | 48429 | 1438 |
| STEVEN E WEINEL | 1312 CAMP HILL WAY APT 6 | | | | W CARROLLTON | OH | 45449 | 3144 |
| STEVEN E WEST & | MRS JUDITH W WEST JT TEN | 2154 21ST ST | | | NITRO | WV | 25143 | 1763 |
| STEVEN E WOLF | BY STEVEN E WOLF | 8706 PASTURE VIEW LANE | | | HOUSTON | TX | 77024 | 7041 |
| STEVEN E WRIGHT | 25 MOLER AVENUE | | | | GERMANTOWN | OH | 45327 | 1254 |
| STEVEN E YERBY | 1064B BONIFACE DR | | | | PLAINWELL | MI | 49080 | |
| STEVEN E YOUNG | 2419 GREENPORT DRIVE | | | | DALLAS | TX | 75228 | 5345 |
| STEVEN E. LAWHORN | 321 WABASH | | | | MATTOON | IL | 61938 | 4417 |
| STEVEN EARL SPARKS | CUST KYLE STEVEN SPARKS UGMA MI | 302 HIGHLAND AVENUE | | | CLAWSON | MI | 48017 | 1571 |
| STEVEN ECKSTEIN | BOX 19674 | | | | LAS VEGAS | NV | 89132 | 0674 |
| STEVEN ED SMITH | CHARLES SCHWAB & CO INC CUST | 941 BRENTWOOD DRIVE | | | APOPKA | FL | 32712 | |
| STEVEN ED SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 941 BRENTWOOD DR | | APOPKA | FL | 32712 | |
| STEVEN EDWARD AKEN | 415 E KNAPP STREET | APT 120 | | | MILWAUKEE | WI | 53202 | |
| STEVEN EDWARD AMBROSE | EDWARD R AMBROSE TRUST | 714 W 63RD ST UNIT 103 | | | WESTMONT | IL | 60559 | |
| STEVEN EDWARD CASELLA | 61 CAVAN ROAD | | | | EAST HARTFORD | CT | 06118 | 2012 |
| STEVEN EDWARD REYNOLDS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20-2 REMINGTON DRIVE | | FREEHOLD | NJ | 07728 | |
| STEVEN EDWARD RUTHS | CHARLES SCHWAB & CO INC CUST | 7104 HARLAN LN | | | SYKESVILLE | MD | 21784 | |
| STEVEN EDWARD WHITE | 522 HERBERT STREET | PEMBROKE ON  K8A 2Z3 | CANADA | | | | | |
| STEVEN EDWARDS | 4753 LOU IVY RD | | | | DULUTH | GA | 30096 | |
| STEVEN EFFMAN | 13150 NW 11 ST | | | | SUNRISE | FL | 33323 | 2991 |
| STEVEN EHLERS | 381 MAIN | | | | PIERRON | IL | 62273 | |
| STEVEN EICHENSEER | 412 WHITESIDE DR. | | | | JOLIET | IL | 60435 | |
| STEVEN ELBE & MARY ELBE | ELBE REVOCABLE TRUST | 60 FAIR OAKS DR | | | MEDFORD | OR | 97504 | |
| STEVEN ELIOT SCHEINBERG | 6150 SW 86TH ST | | | | MIAMI | FL | 33143 | 8152 |
| STEVEN ELIZABETH INVESTMENTS, | A PARTNERSHIP | 527 WATERVIEW PL | | | NEW HOPE | PA | 18938 | |
| STEVEN ELLISON | 12 TERRY LANE | | | | PLANT CITY | FL | 33565 | |
| STEVEN ENDRESS | 228 PINE STREET | | | | MOUNT HOLLY | NJ | 08060 | 2207 |
| STEVEN ENGEL | 8131 VISTA ROYALE LANE NE | | | | ROCKFORD | MI | 49341 | |
| STEVEN ENGELHARDT | 5708 MAYLIN LN | | | | CHARLOTTE | NC | 28210 | |
| STEVEN ENGELHART | 1011 SATTERLEE | | | | BLOOMFIELD HILLS | MI | 48304 | 3155 |
| STEVEN ERIC BELOUS | CHARLES SCHWAB & CO INC CUST | 16280 VIA VENETIA E | | | DELRAY BEACH | FL | 33484 | |
| STEVEN ERTRACHTER | KIM ERTRACHTER JT TEN | 1504 FALMOUTH AVE | | | NEW HYDE PARK | NY | 11040 | 3917 |
| STEVEN ESPOSITO | 19 SPRING HILL DR | | | | HOWELL | NJ | 07731 | |
| STEVEN EUGENE WADE SR | 1632 S OSCEOLA AVE | | | | ORLANDO | FL | 32806 | |
| STEVEN F ANDRIOT | C/O TINA ANDRIOT | 183 KASSIK CIRLCE | | | ORLANDO | FL | 32824 | |
| STEVEN F AUSTIN | 1081/2 S LEROY ST | | | | FENTON | MI | 48430 | 3806 |
| STEVEN F BAKER | 8203 STRECKER RD | | | | BELLEVUE | OH | 44811 | 9603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN F BELL | 15914 S BARKER'S LANDING RD | | | | HOUSTON | TX | 77079 | 2454 |
| STEVEN F BELL & | DONNA R BELL | 43336 SE 149TH ST | | | NORTH BEND | WA | 98045 | |
| STEVEN F BENENATI | 127 WARNER RD | | | | NORWICH | NY | 13815 | 3440 |
| STEVEN F BIERMAN | 143 8TH ST | | | | DEL MAR | CA | 92014 | |
| STEVEN F BROWER | 6080 COLUMBIA ST | | | | HASLETT | MI | 48840 | 8224 |
| STEVEN F CARBONE | 360 ELM ST | | | | SAN CARLOS | CA | 94070 | |
| STEVEN F DAUM & | KAREN N DAUM | 6559 NW 99 AVE | | | PARKLAND | FL | 33073 | |
| STEVEN F DEPA | 7620 LIGHTHOUSE COVE DR | | | | PORT HOPE | MI | 48468 | 9662 |
| STEVEN F DEROCHI | CHARLES SCHWAB & CO INC CUST | 704 ROUTE 518 | | | SKILLMAN | NJ | 08558 | |
| STEVEN F ECKHARDT | 41 PROSPECT ST | | | | MADISON | NJ | 07940 | 2622 |
| STEVEN F FRIEDMAN | 229 ODEBOLT DR | | | | THOUSAND OAKS | CA | 91360 | 1739 |
| STEVEN F FRUIN | CUST BRENDAN C FRUIN UGMA MD | 4706 ROLAND AVE | | | BALTIMORE | MD | 21210 | 2335 |
| STEVEN F FRUIN AS CUST FOR | BRENDAN C FRUIN UNDER THE MD | UNIF GIFTS TO MINORS ACT | 4706 ROLAND AVENUE | | BALTIMORE | MD | 21210 | 2335 |
| STEVEN F GORDON | 3707 CHEYENNE BLVD | | | | SIOUX CITY | IA | 51104 | |
| STEVEN F GRAY AND | MARY BETH GRAY JTWROS | 2101 WORDEN ROAD | | | SENECA FALLS | NY | 13148 | 9722 |
| STEVEN F HALL AND | HOLLY R HALL | JT TEN | 18718 TAYLORE RUN | | SAN ANTONIO | TX | 78259 | 3323 |
| STEVEN F HEMSWORTH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2211 N JEFFERSON AVE | | SPRINGFIELD | MO | 65803 | |
| STEVEN F JOHNSON | 120 15TH STREET EAST APT 803 | | | | TUSCALOOSA | AL | 35401 | 3683 |
| STEVEN F KEUP | 2613 BRANSTON WAY | | | | APEX | NC | 27539 | |
| STEVEN F MALY & | JOYCE L MALY JT TEN | 801 BRANDYWINE DR | | | ROSELLE | IL | 60172 | 2804 |
| STEVEN F MINER | 27 LEO LANE | | | | POUGHQUAG | NY | 12570 | 5401 |
| STEVEN F MORGAN | 105 EAST SHASTA | | | | MC ALLEN | TX | 78504 | 2427 |
| STEVEN F MORGAN & | DEBRA K MORGAN JT TEN | 105 E SHASTA | | | MC ALLEN | TX | 78504 | 2427 |
| STEVEN F POUCHER | 1552 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90024 | 6155 |
| STEVEN F RENNER | 50 WYCKOFF ST | | | | MATAWAN | NJ | 07747 | 3148 |
| STEVEN F RODDEN | 341 55TH ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| STEVEN F ROSING | 3502 MAGGIE AVE NW | | | | HUNTSVILLE | AL | 35810 | 2520 |
| STEVEN F SHERMAN | 1222 KERCHER ST | | | | MIAMISBURG | OH | 45342 | 1904 |
| STEVEN F ULAKOVICH | 3388 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440 | 9527 |
| STEVEN F VIOLA | PO BOX 11 | | | | VERDI | NV | 89439 | 0011 |
| STEVEN F VOLK | 4137 BAHIA ISLE CIR | | | | WELLINGTON | FL | 33449 | 8308 |
| STEVEN F WEYNAND | 701 PHILLIPS BLVD | | | | SAUK CITY | WI | 53583 | 1364 |
| STEVEN F WOLVERTON | 9550 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386 | 2364 |
| STEVEN F YARNALL | 6085 N BAY | | | | CLARKSTON | MI | 48346 | 1725 |
| STEVEN F. STONE | CHARLES SCHWAB & CO INC CUST | 3 SUNCREEK | | | IRVINE | CA | 92604 | |
| STEVEN F. STONE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3 SUNCREEK | | IRVINE | CA | 92604 | |
| STEVEN FALKOFF | 27 VERNON RD | | | | SCARSDALE | NY | 10583 | 7429 |
| STEVEN FALKOWITZ CPA | TOD DATED 8/22/03 | 23 BEAUMONT CIRCLE | | | YONKERS | NY | 10710 | 1551 |
| STEVEN FAUBLE | 4124 ROBERT ST NE | | | | COMSTOCK PARK | MI | 49321 | 9117 |
| STEVEN FERGUSON | 1200 N LESLIE AVE | | | | SHERMAN | TX | 75092 | |
| STEVEN FERRIS HOGAN & | BRAXTON F HOGAN JT WROS | 5400 HOLLY ST | | | BELLAIRE | TX | 77401 | 4704 |
| STEVEN FIELD | 11 VILLAGE GREEN COURT | | | | SOUTH ORANGE | NJ | 07079 | 1507 |
| STEVEN FIPKE | 14315 LANTANA BRANCH LANE | | | | HUMBLE | TX | 77396 | 4363 |
| STEVEN FISHER | 6005 WINN PL W | | | | FORT WORTH | TX | 76134 | 2535 |
| STEVEN FITZGERALD | 327 128TH SE UNIT L121 | | | | EVERETT | WA | 98208 | |
| STEVEN FITZPATRICK | 22129 SUNNYSIDE ST. | | | | ST. CLAIR SHORES | MI | 48080 | |
| STEVEN FLAKE | 30145 WOODHOUSE | | | | WARREN | MI | 48092 | |
| STEVEN FLICK & | DONNA FLICK JT TEN | 114 SHETLAND WAY | | | COLLEGEVILLE | PA | 19426 | 2854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN FLOMAN & | SUSAN FLOMAN | 84 HILLSIDE AVE | | | MILFORD | CT | 06460 | 7809 |
| STEVEN FORITANO | 744 52ND ST | | | | DES MOINES | IA | 50312 | 1818 |
| STEVEN FORREST WHITE | 9501 S TRAFALGAR DR | | | | OKLAHOMA CITY | OK | 73139 | 5304 |
| STEVEN FOX & | LINDA FOX JT TEN | 39 ADMIRAL WORDEN'S LANE | | | BRIARCLIFF MANOR | NY | 10510 | 2541 |
| STEVEN FRANCIS CARROLL | 3575 E LONG ROAD | | | | GREENWOOD VILLAGE | CO | 80121 | |
| STEVEN FRANCUCH & | MARGARET A FRANCUCH | TR FRANCUCH LIVING TRUST | UA 05/05/98 | 28731 TAWAS | MADISON HEIGHTS | MI | 48071 | 2958 |
| STEVEN FRANK DE ATLEY | 11 EL CAMINO TER | | | | WALNUT CREEK | CA | 94596 | |
| STEVEN FRANK GRIFFITTS | CHARLES SCHWAB & CO INC.CUST | 5358 LAKESPRING DR | | | OAKLEY | CA | 94561 | |
| STEVEN FRANK SCHABOWSKI | CHARLES SCHWAB & CO INC CUST | 629 THOMPSON DR | | | COPPELL | TX | 75019 | |
| STEVEN FRANKLIN | 1205 LARCH | | | | WATERFORD | MI | 48328 | |
| STEVEN FRANKS & | BETTY FRANKS | JT TEN TOD ACCOUNT | 1815 LACARI | | MAGNOLIA | AR | 71753 | 2111 |
| STEVEN FRANQUI | 32 SOUTH BROOKSIDE DRIVE | | | | ROCKAWAY | NJ | 07866 | 1032 |
| STEVEN FREDERICK VOLKING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1200 CREEK TRAIL DR | | PLEASANTON | CA | 94566 | |
| STEVEN FREGOSA JR | 2104 BROOKSHIRE DR | | | | BLUE SPRINGS | MO | 64015 | 7167 |
| STEVEN FREIFELD | 336 ARGYLE RD | | | | CEDARHURST | NY | 11516 | 1105 |
| STEVEN FRENKEL | 363 WINDFALL LN | | | | SOMERSET | NJ | 08873 | 6005 |
| STEVEN FRIEDFERTIG | 8401 MAIN ST | APT 512 | | | JAMAICA | NY | 11435 | 1708 |
| STEVEN FRIEDLAND | KATHLEEN FRIEDLAND JTTEN | PO BOX 1471 | | | CLOVIS | CA | 93613 | |
| STEVEN FUCHS | 3805 FULTON ST., NW | | | | WASHINGTON | DC | 20007 | |
| STEVEN FUSCO | 9038 214TH ST | | | | QUEENS VILLAGE | NY | 11428 | |
| STEVEN G ACHESON | 516 FOREST HILLS BLVD | | | | RICHMOND | IN | 47374 | 6609 |
| STEVEN G ALEXANDER | 31163 COOLEY BL | | | | WESTLAND | MI | 48185 | 1624 |
| STEVEN G ARB | SHERYL G ARB | 1595 HARWOOD DR | | | OXFORD | MI | 48371 | 4433 |
| STEVEN G BECKER | CHARLES SCHWAB & CO INC CUST | 14815 STERLING OAKS DR | | | NAPLES | FL | 34110 | |
| STEVEN G BRESLER | 219 WRIGHT STREET | | | | CORRY | PA | 16407 | 1217 |
| STEVEN G CARLISLE | 9518 RD 230 | | | | CECIL | OH | 45821 | 9304 |
| STEVEN G CONNELL | WBNA CUSTODIAN TRAD IRA | 2250 NW WINDEMERE DR | | | JENSEN BEACH | FL | 34957 | 3553 |
| STEVEN G DAY | 9930 SOUTH PARK CIRCLE | | | | FAIRFAX STATION | VA | 22039 | 2910 |
| STEVEN G DOWNS | 2911 CANTERBURY CT | | | | MURFREESBORO | TN | 37129 | 5264 |
| STEVEN G ENDOM | & GINA M ENDOM JTTEN | 18015 FONTHILL AVE | | | TORRANCE | CA | 90504 | |
| STEVEN G GARRETT | TR STEVEN G GARRETT DDS PC P/SP | UA 08/30/80 | 788 JOHNSTON CT | | WINCHESTER | VA | 22602 | 6627 |
| STEVEN G GIFFORD & | LINDA GIFFORD JT TEN | 9012 WINDFLOWER LANE | | | ANNANDALE | VA | 22003 | 4057 |
| STEVEN G GRANT | 133-46 CENTERVILLE ST | | | | OZONE PARK | NY | 11417 | 2642 |
| STEVEN G GRANT & | ANITA GRANT JT TEN | 133-46 CENTERVILLE | | | OZONE PARK | NY | 11417 | 2642 |
| STEVEN G GREENBAUM & | OSNAT L GREENBAUM JT TEN | 3209 JOHNSON AVE | | | BRONX | NY | 10463 | 3504 |
| STEVEN G GRIFFITH | 1672 BLOSSOM TE | | | | THE VILLAGES | FL | 32162 | 2023 |
| STEVEN G GUNDERSON | 885 JEAN CIRCLE | | | | OREGON | WI | 53575 | 2614 |
| STEVEN G HANEY & | KATHERINE G HANEY | 8662 LOWMEAD DR | | | HUNTINGTON BEACH | CA | 92646 | |
| STEVEN G HARTLINE | 8019 BROOKHILL CIRCLE | | | | PINSON | AL | 35126 | |
| STEVEN G HAYDEN | 1645 WEBSTER ST APT A | | | | SAN FRANCISCO | CA | 94115 | |
| STEVEN G HOLIHAN | 8151 MARIAN ST | | | | WARREN | MI | 48093 | 7120 |
| STEVEN G JOHNSON | 914 NORTH WHITTIER PLACE | | | | INDIANAPOLIS | IN | 46219 | 4416 |
| STEVEN G KING | CHARLES SCHWAB & CO INC CUST | 1012 N OLIVE ST | | | WELLINGTON | KS | 67152 | |
| STEVEN G KUEHNERT | 24625 US 24 EAST | | | | WOODBURN | IN | 46797 | |
| STEVEN G LARSEN | 512 W BALBOA #B | | | | BALBOA | CA | 92661 | 1102 |
| STEVEN G LIPMAN | 6 PRINCTON ST | | | | PEABODY | MA | 01960 | 1409 |
| STEVEN G MAGARIS | 309 HARTFORD AVENUE | | | | BUFFALO | NY | 14223 | 2314 |
| STEVEN G MC DIARMID | 2804 HAGER ROAD | | | | NASHVILLE | MI | 49073 | 9600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN G MC EWEN | 1213 WATERWAYS DR | | | | ANN ARBOR | MI | 48108 2783 |
| STEVEN G MEDRANO | TOD DTD 11/14/2008 | 1608 CERRO VISTA LOOP NW | | | LOS LUNAS | NM | 87031 8344 |
| STEVEN G MEYER | 6565 SCENIC DRIVE SOUTH | | | | SAGINAW | MI | 48603 9636 |
| STEVEN G MINAMI & | JANINE D MINAMI AS COMM PROP | 8790 S BUTTONWILLOW | | | REEDLEY | CA | 93654 9444 |
| STEVEN G MISS ACF | PETER JOSEPH MISS U/NY/UTMA | 260-04 83RD AVENUE | | | FLORAL PARK | NY | 11004 1702 |
| STEVEN G MITCHELL & | DEBRA F MITCHELL | 19900 W 105 | | | OLATHE | KS | 66061 |
| STEVEN G MORRIS | 3250 WALTON BLVD | APT 239 | | | ROCHESTER HLS | MI | 48309 1281 |
| STEVEN G MUELLER & | AUBREY C MUELLER | PO BOX 4084 | | | BAY ST LOUIS | MS | 39521 |
| STEVEN G NEWKIRK | 875 KENDALL RD | | | | PECULIAR | MO | 64078 9574 |
| STEVEN G NUSSBAUM | CHARLES SCHWAB & CO INC CUST | DR. STEVEN NUSSBAUM PART QRP | 1600 LAD AVE | | MEDFORD | NY | 11763 |
| STEVEN G PARNES | CUST MICHAEL D PARNES A MINOR UNDER | THE | LAWS OF GEORGIA | 1205 TYNCASTLE WAY | ATLANTA | GA | 30350 3517 |
| STEVEN G PROBST | 24 BURGUNDY DR | | | | LAKE ST LOUIS | MO | 63367 1515 |
| STEVEN G REEVES | 6630 BELLE RIVER RD | | | | CHINA | MI | 48054 2401 |
| STEVEN G RIVKIN | 95 LARKSPUR DR | | | | AMHERST | MA | 01002 3440 |
| STEVEN G ROBERTSON | 20281 MELVIN ST | | | | LIVONIA | MI | 48152 1877 |
| STEVEN G SARKOZY | 5580 TAMBERLANE CIR | #238 | | | PALM BEACH GARDENS | FL | 33418 3851 |
| STEVEN G SLOCUMB | 240 BELMONT TRL | | | | COVINGTON | GA | 30016 5091 |
| STEVEN G SMITH | 1160 ST PHILLIPS CT | | | | LOCUST GROVE | GA | 30248 |
| STEVEN G SNYDER | 1679 STONY CREEK DR | | | | ROCHESTER | MI | 48307 1784 |
| STEVEN G STAPLES | CHARLES SCHWAB & CO INC CUST | 119 N HART PL | | | FULLERTON | CA | 92831 |
| STEVEN G STERN & | KELLY C STERN | 1265 BELLEFLOWER RD | | | CARLSBAD | CA | 92011 |
| STEVEN G SUES IRA | FCC AS CUSTODIAN | 7444 ROAYL PORTRUSH DRIVE | | | SOLON | OH | 44139 5253 |
| STEVEN G THOMOPOULOS | 3152 COUNTY ROAD 2 SOUTH | | | | INTL FALLS | MN | 56649 9144 |
| STEVEN G WALKER | BOX 243 | | | | SUMMITVILLE | IN | 46070 0243 |
| STEVEN G WRIGHT | 569 JAQUETTE LN | | | | GRAND JUNCTION | CO | 81504 4429 |
| STEVEN G WRIGHT | 6399 DERBY RD | | | | APPLEGATE | MI | 48401 9781 |
| STEVEN G WU | 342 BYXBEE ST | | | | SAN FRANCISCO | CA | 94132 |
| STEVEN G ZICK | CHARLES SCHWAB & CO INC CUST | 12649 SUNBREAK WAY NE | | | REDMOND | WA | 98053 |
| STEVEN G.MISS C F | ROBERT J. MISS U/NY/UTMA | 260-04 83RD AVENUE | | | FLORAL PARK | NY | 11004 1702 |
| STEVEN GAAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 81215 SHINNECOCK HILLS | | LA QUINTA | CA | 92253 |
| STEVEN GABE DAVIS & | CHRISTOPHER GLEASON | 4919 W AMHERST AVE | | | DALLAS | TX | 75209 |
| STEVEN GAGNARD | BOX 331 | | | | BENTON | MS | 39039 |
| STEVEN GAGNE | 1185 BRIARCROFT RD | | | | CLAREMONT | CA | 91711 3213 |
| STEVEN GAILEY | 22516 LAKEWAY DRIVE | | | | MINEOLA | TX | 75773 |
| STEVEN GAJDALO & | JENIFER G GAJDALO | 14 CHINA COCKLE LN | | | HILTON HEAD ISLAND | SC | 29926 |
| STEVEN GALERKIN & | MICHELLE GALERKIN JT TEN | 3411 IRWIN AVE APT 18B | RIVERDALE | | BRONX | NY | 10463 |
| STEVEN GALLEGOS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 5499 PAPAGALLO DR | | OCEANSIDE | CA | 92057 |
| STEVEN GALVAN & | MICHELE KAY GALVAN JT TEN | 28851 WESTFIELD | | | LIVONIA | MI | 48150 3136 |
| STEVEN GANGWISCH | 2845 COMMONS DR | | | | LAWRENCEVILLE | GA | 30044 5763 |
| STEVEN GANSON | 9061 E LESTER | | | | TUCSON | AZ | 85715 5571 |
| STEVEN GARRET KLEIN | 2201 HAMPSTEAD COURT | | | | SAFETY HARBOR | FL | 34695 |
| STEVEN GARY WILSON | 185 STAR DRIVE | | | | LEXINGTON | NC | 27295 8581 |
| STEVEN GATES LEWIS | PO BOX 775893 | | | | STEAMBOAT SPRINGS | CO | 80477 5893 |
| STEVEN GENTILE | 8516 FRONTENAC STREET | | | | PHILADELPHIA | PA | 19152 1107 |
| STEVEN GENTILE | S GENTILE CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 10 WAGONWHEEL LANE | | DIX HILLS | NY | 11746 |
| STEVEN GEORGE DEBOLT | CHARLES SCHWAB & CO INC CUST | 16 BAYVIEW | | | IRVINE | CA | 92614 |
| STEVEN GEORGILAS | 43875 LEEANN LN | | | | CANTON | MI | 48187 2812 |
| STEVEN GERALD PELKEY | 15154 JUNIPER RD | COLDSTREAM BC  V1B 2E5 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN GERALD SELTER | 1 BLUFF LANE | | | | SETAUKET | NY | 11733 3119 |
| STEVEN GERDING | 5440 SLEEPY HOLLOW RD | | | | VALLEY CITY | OH | 44280 9744 |
| STEVEN GESSELL | 771 MONTE CARLO DR | | | | HOLLISTER | CA | 95023 |
| STEVEN GIBSON | 511 E 6TH ST | | | | DALLAS | TX | 75203 |
| STEVEN GILBERT IRA | FCC AS CUSTODIAN | 131 MILL AVE | | | CALEDONIA | MI | 49316 |
| STEVEN GLASSBERG | 6902 174 ST | | | | FLUSHING | NY | 11365 3411 |
| STEVEN GLENN GAZZA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 263 GRAY GRANITE AVE | | LAS VEGAS | NV | 89123 |
| STEVEN GODIKSEN | 47 VALLEY RD | | | | CLINTON | CT | 06413 1235 |
| STEVEN GOLDEN | 26 SHAW PL | | | | HARTSDALE | NY | 10530 1016 |
| STEVEN GOLDEN | CUST KIMBERLEY GOLDEN UGMA NY | 26 SHAW PL | | | HARTSDALE | NY | 10530 1016 |
| STEVEN GOLDMAN | 3581 GREEN ST APT # A | | | | LOSA ALAMITOS | CA | 90720 3220 |
| STEVEN GOLDMAN | 3581 GREEN ST. APT. A | | | | LOS ALAMITOS | CA | 90720 |
| STEVEN GOLDSHER DDS | PSP DTD DEC 13, 2001 | FBO STEVEN GOLDSHER | STEVEN GOLDSHER TTEE | 89 HIGH MEADOW DRIVE | CONWAY | MA | 01341 9604 |
| STEVEN GOLDSMITH | 365 BURGUNDY LN | | | | NEWTOWN | PA | 18940 1664 |
| STEVEN GOLDSTEIN | CUST SCOTT ANDREW GOLDSTEIN | UTMA CO | 888 NORTHRIDGE CT | | GOLDEN | CO | 80401 9175 |
| STEVEN GOMOLKA | 28 SELWYN DR | | | | BROOMALL | PA | 19008 1627 |
| STEVEN GOODSON | # 57 | 220 1ST AVENUE NORTH | | | N MYRTLE BCH | SC | 29582 3002 |
| STEVEN GORDON | 1822 AVERA MILLS RD. | | | | NASHVILLE | GA | 31639 |
| STEVEN GORDON | PO BOX 424 | | | | MORICHES | NY | 11955 0424 |
| STEVEN GRAD | 1009 SPUR DR N | | | | BAY SHORE | NY | 11706 3327 |
| STEVEN GRANT | 17 CLAMSHELL RD | | | | CLINTON | MA | 01510 |
| STEVEN GRANT TTEE | DIANE GRANT IRREV TR U/T/A | DTD 07/21/1992 FBO JOSHUA GRANT | 4830 ROLLING RIDGE CT | | WEST BLOOMFIELD | MI | 48323 3349 |
| STEVEN GRANT TTEE | STEVEN GRANT LIVING TRUST U/T/A | DTD 02/10/1999 | 4830 ROLLING RIDGE CT | | WEST BLOOMFIELD | MI | 48323 3349 |
| STEVEN GRANT TTEE DIANE GRANT | IRREV TRUST U/T/A DTD | 07/21/1992 FBO ADAM GRANT | 4830 ROLLING RIDGE CT | | WEST BLOOMFIELD | MI | 48323 3349 |
| STEVEN GRAY GRIFFIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1556 STANFORD PL | | CHARLOTTE | NC | 28207 |
| STEVEN GRAY WEBSTER | 15286 SW KENTON DR | | | | TIGARD | OR | 97224 7370 |
| STEVEN GREEN | 626 W HOLBROOK | | | | FLINT | MI | 48505 2058 |
| STEVEN GREENBERG & | C BADASH-GREENBERG | 6 ASCOT CIR | | | MOUNT KISCO | NY | 10549 |
| STEVEN GREENFIELD | 1484 EAST COURSE DR | | | | RIVERWOODS | IL | 60015 1736 |
| STEVEN GREGGORY REBAR | 3103 DETHS FORD ROAD | | | | DARLINGTON | MD | 21034 1718 |
| STEVEN GREGORY MCKEE | 4 DARTMOUTH RD | | | | WILMINGTON | DE | 19808 |
| STEVEN GRIMALDI | CUST ADAM ISREAL | UTMA CA | 2109 WATERCRESS PL | | SAN RAMON | CA | 94582 5035 |
| STEVEN GRIMALDI | CUST ERIC ISRAEL | UTMA CA | 2109 WATERCRESS PL | | SAN RAMON | CA | 94582 5035 |
| STEVEN GROSS | 2900 EMMORTON RD | | | | ABINGDON | MD | 21009 1658 |
| STEVEN GROSS | 38 MORGAN WAY | | | | PORT JERVIS | NY | 12771 |
| STEVEN GROSSBERG & | BETH GROSSBERG JT TEN | 10751 N W 4TH STREET | | | PLANTATION | FL | 33324 1515 |
| STEVEN GROTH & | KELLI GROTH JT TEN | 2913 AUGUSTA DR | | | COMMERCE TWP | MI | 48382 5114 |
| STEVEN GRUEN & | MARIE CATALANOGRUEN JT TEN | 23 HILARY DR | | | BAYVILLE | NY | 11709 2423 |
| STEVEN GULLEY | 1201 DARLING WAY | | | | FOLSOM | CA | 95630 |
| STEVEN GUNARTO | 2741 COLLEGE AVE APT 3 | | | | BERKELEY | CA | 94705 |
| STEVEN GUSHWA | 911 REDDICK ST | | | | MISHAWAKA | IN | 46544 4673 |
| STEVEN H ALEXANDER | 1235 N ONTARIO ST | | | | BURBANK | CA | 91505 2318 |
| STEVEN H ALEXANDER | TR STEVEN H ALEXANDER TRUST | UA 08/16/04 | 1235 N ONTARIO | | BURBANK | CA | 91505 2318 |
| STEVEN H ALLEN | 6 WILD RICE LN | | | | SAVANNAH | GA | 31411 |
| STEVEN H ALTENBERNDT | 7295 SURFWOOD DRIVE | | | | FENTON | MI | 48430 9353 |
| STEVEN H BERG | ISABEL S BERG | 25 PHEASANT LN | | | SCOTCH PLAINS | NJ | 07076 2216 |
| STEVEN H BINDER | 531 PLEASANT STREET | | | | OSHKOSH | WI | 54901 4919 |
| STEVEN H BLOOM | 51 BELMONT DRIVE N | | | | ROSLYN HEIGHTS | NY | 11577 2715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN H BLOOM AND | JOYCE A BLOOM COTTEES | U/A/D 03/12/98 | FBO SHAWN BLOOM TRUST | 51 BELMONT DRIVE N | ROSLYN HEIGHTS | NY | 11577 | 2715 |
| STEVEN H BRANDT | 42 PURCELL DR | | | | ALAMEDA | CA | 94502 | |
| STEVEN H BROWN | 3835 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228 | 1514 |
| STEVEN H BURNELL | 1855 WOODFIELD | | | | ORTONVILLE | MI | 48462 | 9120 |
| STEVEN H BURRELL | 7720 SMITH FARM ROAD | | | | CUMMING | GA | 30040 | 3188 |
| STEVEN H CASEY | 323 LAKEMOORE DR NE | APT A | | | ATLANTA | GA | 30342 | 3865 |
| STEVEN H COOGLER | 104 LADY BANKS LANE | | | | GREER | SC | 29650 | 4456 |
| STEVEN H CULLMAN C/F | TRAVIS CULLMAN | UNDER THE CA UNIF TRSF | TO MINORS ACT | 2242 FM 2310 | COOLIDGE | TX | 76635 | 3082 |
| STEVEN H ERNEST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7020 S WOODLAND RD | | CHAGRIN FALLS | OH | 44022 | |
| STEVEN H FERGER | 9001 NORMA PLACE | | | | LOS ANGELES | CA | 90069 | 4820 |
| STEVEN H FOREMAN | 919 ESTHER DR | | | | FORRESTVILLE | CA | 95436 | 9770 |
| STEVEN H FRAME & | KAY B FRAME | 1108 GIST ST | | | COLUMBIA | SC | 29201 | |
| STEVEN H GUNNOE | 651 DINGESS BRANCH | | | | BECKLEY | WV | 25801 | 9188 |
| STEVEN H HALL | TOD DTD 06/12/2008 | 400 N. 10TH ST | | | LAS VEGAS | NV | 89101 | 3124 |
| STEVEN H HILLISON SR | 1010 12TH AVE | | | | MONROE | WI | 53566 | 1750 |
| STEVEN H HOMEWOOD | # 1 | 3710 NORTH RACINE AVENUE | | | CHICAGO | IL | 60613 | 3816 |
| STEVEN H HORNUNG | CHARLES SCHWAB & CO INC CUST | 2032 FLOYD ST SW | | | WYOMING | MI | 49509 | |
| STEVEN H HUNTER | 6015 ROSE HILL COURT | | | | CUMMING | GA | 30040 | 5728 |
| STEVEN H JONES | 8228 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108 | 1598 |
| STEVEN H KAYE | 1281 EAST 86TH ST | | | | BROOKLYN | NY | 11236 | 4927 |
| STEVEN H KETCHUM | 13483 W STATE RD | | | | GRAND LEDGE | MI | 48837 | 9626 |
| STEVEN H KEVILLE & | TERESA ANNE KEVILLE | 8601 OAK CIR | | | COTATI | CA | 94931 | |
| STEVEN H KITCHEN | 1188 HARTVILLE ROAD | | | | ATWATER | OH | 44201 | 9748 |
| STEVEN H KNICKERBOCKER | 344 N AMES ST | | | | MATTHEWS | NC | 28105 | 5640 |
| STEVEN H KRAUSS & | PAULA E KRAUSS JT TEN | 518 S ROGER | | | MASON | MI | 48854 | 1736 |
| STEVEN H LEVY & | DONNA J LEVY JT TEN | 30 PASCO CIR | | | WARWICK | RI | 02886 | 8589 |
| STEVEN H LEWIS | CUST JEFFREY R LEWIS UGMA IL | 3902 GARDENWALL COURT | | | FORT COLLINS | CO | 80524 | 6485 |
| STEVEN H MARSHALL | 3425 92ND STREET S E | | | | CALEDONIA | MI | 49316 | 8340 |
| STEVEN H MARTIN | CHARLES SCHWAB & CO INC CUST | 1365 SR 206 LOT W | | | SAINT AUGUSTINE | FL | 32086 | |
| STEVEN H MAYHEW | 5426 W MICHIGAN AVE APT 304 | | | | LANSING | MI | 48917 | 3359 |
| STEVEN H MILLER | 10245 E COUNTY ROAD 200 N | | | | LOGANSPORT | IN | 46947 | 7807 |
| STEVEN H MOORE | PAULA R MOORE | 641 DEER VALLEY RD | | | HARRINGTON | DE | 19952 | 1713 |
| STEVEN H OSMAN (IRA) | FCC AS CUSTODIAN | 4948 W 88TH ST | | | PRAIRIE VLG | KS | 66207 | 2257 |
| STEVEN H POWELL (IRA) | FCC AS CUSTODIAN | 4040 CHURCH RD | | | EVANSVILLE | IN | 47720 | 2410 |
| STEVEN H PURDY | 601 MAPLE RD | | | | CLAYMONT | DE | 19703 | |
| STEVEN H RASOF | CHARLES SCHWAB & CO INC CUST | 1404 HACKBERRY RD | | | DEERFIELD | IL | 60015 | |
| STEVEN H RENFROE  & | MYRON J HELFGOTT JT WROS | 1835 N.E. MIAMI GARDENS DR | BOX 145 | | MIAMI | FL | 33179 | 5035 |
| STEVEN H ROBERTS | 3770 ROUTE 82 | | | | ANCRAMDALE | NY | 12503 | |
| STEVEN H ROGERS | 1609 GORDON DR | | | | KOKOMO | IN | 46902 | 5940 |
| STEVEN H ROSE | 208 YARDLEY RD | | | | DELRAN | NJ | 08075 | 1533 |
| STEVEN H SCHECHTER MD | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 25125 RIVER DR | | FRANKLIN | MI | 48025 | |
| STEVEN H SCRIBNER | 10432 CRESTWOOD DR | | | | CHARLOTTE | NC | 28277 | |
| STEVEN H SCRIBNER | CHARLES SCHWAB & CO INC CUST | 10432 CRESTWOOD DR | | | CHARLOTTE | NC | 28277 | |
| STEVEN H SHARROW  & | MARGARET F SHARROW JT WROS | 3080 NW PRINCESS ST | | | CORVALLIS | OR | 97330 | 3227 |
| STEVEN H SHORT | 140 PLUMSTEAD LANE | | | | CLEMMONS | NC | 27012 | 9570 |
| STEVEN H SLUTZKY & | PAMELA S SLUTZKY JT TEN | 3524 LINWOOD AVENUE | | | CINCINNATI | OH | 45226 | 1402 |
| STEVEN H SMIT | & KATHLEEN SMIT JTTEN | 2156 PUEBLO DRIVE | | | BILLINGS | MT | 59102 | |
| STEVEN H SORCE | 855 E FRONT ST | | | | BERWICK | PA | 18603 | 4918 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN H SOUCHEK & | MRS TERRY LEE SOUCHEK JT TEN | RR 1 BOX 19 GRAY PARK | | | GRAY | ME | 04039 | 9801 |
| STEVEN H SPEARS | PO BOX 144 | | | | ENGLEWOOD | OH | 45322 | 0144 |
| STEVEN H STEIN & | JESSIE K STEIN | HC 1 BOX 5079 | | | KEAAU | HI | 96749 | |
| STEVEN H TILK | 24722 GLENWOOD AVE | | | | LAKE FOREST | CA | 92630 | 3108 |
| STEVEN H WILSON INH IRA | BENE OF FELIX H WILSON | CHARLES SCHWAB & CO INC CUST | 100 WESTWOOD CT | | THIEF RIVER FALLS | MN | 56701 | |
| STEVEN H WOLF | 10404 BORGMAN | | | | BELLEVILLE | MI | 48111 | 1211 |
| STEVEN H. CHARNEY REV. TRUST DTD | 08/27/2007 UAD 08/22/07 | STEVEN H CHARNEY & | TERRI L CHARNEY TTEES | 2121 PINEHURST WAY | CORAL SPRINGS | FL | 33071 | 7736 |
| STEVEN H. FRAME | CHARLES SCHWAB & CO INC CUST | 1108 GIST ST | | | COLUMBIA | SC | 29201 | |
| STEVEN HABERMAN | 12 GIMBEL PL | | | | OCEAN | NJ | 07712 | 2563 |
| STEVEN HALL | 1414 CAMINITO GARIBAY #3 | | | | CHULA VISTA | CA | 91915 | |
| STEVEN HAMMOND | 243 MICHIGAN | | | | PONTIAC | MI | 48342 | 2745 |
| STEVEN HAND | 404 AUDREY LANE | | | | NEW BADEN | IL | 62265 | 1123 |
| STEVEN HANES | PO BOX 593 | | | | RICHMONDVILLE | NY | 12149 | 0593 |
| STEVEN HANN | 5613 BRIERCREST AVE | | | | LAKEWOOD | CA | 90713 | |
| STEVEN HANNOLD | 1419 98TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| STEVEN HARCOURT | TR STEVEN HARCOURT REVOCABLE | LIVING TRUST UA 07/15/97 | 55159 RIFLE CT | | MACOMB | MI | 48042 | 6187 |
| STEVEN HARMON | 430 INDEPENDENT ST. | | | | GREENVILLE | AL | 36037 | |
| STEVEN HAROLD MANNE & | FRANCES E MANNE | 6 WATERCRESS CT | | | COVENTRY | RI | 02816 | |
| STEVEN HARRIS | 5 WOLF PL | | | | IRVINGTON | NJ | 07111 | |
| STEVEN HAY | CUST DENA HAY UTMA CA | 611 LORNA WAY | | | OAKDALE | CA | 95361 | 2611 |
| STEVEN HAYES | 215 WOODFIELD DR | P.O. BOX 1514 | | | SPOTSYLVANIA | VA | 22553 | |
| STEVEN HAYS | 6595 WESTGATE DRIVE | | | | BEAUMONT | TX | 77706 | |
| STEVEN HAYS | 701 DICKERSON LANE | | | | MANSFIELD | TX | 76063 | |
| STEVEN HENRY GETTEL | CHARLES SCHWAB & CO INC CUST | 3731 N BAYOU HILLS RD | | | PARKER | CO | 80134 | |
| STEVEN HERBERT BAILEY | 9381 GINGER RD | | | | GILMER | TX | 75644 | 5799 |
| STEVEN HERN | 5 BIRCHMONT LN | | | | WARREN | NJ | 07059 | 5437 |
| STEVEN HESS | 4 PARK AVE APT. 4B | | | | NEW YORK | NY | 10016 | 5306 |
| STEVEN HICKS | 37440 8 MILE RD | | | | NORTHVILLE | MI | 48167 | |
| STEVEN HILL | 12189 GREENHAVEN APT 201 | | | | MUKILTEO | WA | 98275 | |
| STEVEN HILL | 19161 SIERRA MARIA RD | | | | IRVINE | CA | 92612 | |
| STEVEN HINE | 108 PIERCE AVENUE | | | | ENDWELL | NY | 13760 | |
| STEVEN HIRSCHFELD & | CLAIRE M MINNIG | 21 PLYMOUTH ST FL 2 | | | MONTCLAIR | NJ | 07042 | |
| STEVEN HOELL | 1421 N DAY RD | | | | TUCSON | AZ | 85715 | 5633 |
| STEVEN HOISCH | 8382 FAUST AVE | | | | WEST HILLS | CA | 91304 | |
| STEVEN HOLMES | 3342 OLD COURTHOUSE RD | APT. H | | | RICHMOND | VA | 23236 | |
| STEVEN HOLZMAN | 1587 MOUNT WILSON ROAD | | | | LEBANON | PA | 17042 | |
| STEVEN HOMEC | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8959 SANDY CREEK LN | | BOZEMAN | MT | 59715 | |
| STEVEN HOU & | SANDRA J HOU | 3912 GLEN PARK RD | | | OAKLAND | CA | 94602 | |
| STEVEN HOUGH | 387 BRIARWOOD RD. | | | | MASSAPEQUA | NY | 11758 | |
| STEVEN HOUSER | 10 WEST WORKS #303 | | | | SHERIDAN | WY | 82801 | |
| STEVEN HOUSER | 6514 SANIBEL DRIVE | | | | HARRISBURG | PA | 17111 | |
| STEVEN HOWARD BERNIER & | PATRICIA SUE CHERRY | 12149 COMMERCE | | | MILFORD | MI | 48380 | |
| STEVEN HUTSELL | 2980 PENNS CHAPEL RD. | | | | BOWLING GREEN | KY | 42101 | |
| STEVEN HYSON | 9617 NE 136TH AVE | | | | VANCOUVER | WA | 98682 | |
| STEVEN I BALL SEP IRA | FCC AS CUSTODIAN | 2975 E LAKEWOOD CT | | | BLOOMINGTON | IN | 47408 | 1081 |
| STEVEN I FRIED | CUST ABIGAIL FRIED | UTMA NY | 118 COUNTRY RIDGE ROAD | | SLARSDALE | NY | 10583 | 6626 |
| STEVEN I FRIED | CUST GILLIAN ROSE FRIED | UTMA NY | 118 COUNTRY RIDGE RD | | SCARSDALE | NY | 10583 | 6626 |
| STEVEN I FRIED | CUST MARTIN ELAN FRIED UGMA NY | 118 COUNTRY RIDGE RD | | | SCARSDALE | NY | 10583 | 6626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN I GORET & | MRS JILL K GORET JT TEN | PO BOX 1810 | | | SHAVERTOWN | PA | 18708 | 0810 |
| STEVEN I LINKSMAN | 15742 LOCH MAREE LANE | | | | DELRAY BEACH | FL | 33446 | 3225 |
| STEVEN I SMITH | CGM IRA CUSTODIAN | P. O. BOX 158 | | | CROPWELL | AL | 35054 | 0158 |
| STEVEN I WALDMAN | PO BOX 1535 | | | | BOULDER | CO | 80306 | 1535 |
| STEVEN IAN LESH | 3 MISSION INN GROVE | | NEPEAN ON K2R 1C2 | | | | |
| STEVEN IRA USDANSKY & | JANET YVONNE SMITH | 2465 STONY CREEK DR | | | OWATONNA | MN | 55060 |
| STEVEN IVAN SHAFER | 5530 N MORGAN ST APT 202 | | | | ALEXANDRIA | VA | 22312 | 5578 |
| STEVEN J AHRNS | 2550 NORWAY RD | | | | HOLLEY | NY | 14470 | 9331 |
| STEVEN J ALBERTS | 37 IRMA DR | | | | OCEANSIDE | NY | 11572 | 5715 |
| STEVEN J ANDERSON | & MARISA A ANDERSON JTTEN | 3873 WILD RYE LN | | | HELENA | MT | 59602 |
| STEVEN J ANDERSON | 1821 BRUNES MILL RD | | | | COLUMBUS | TX | 78934 |
| STEVEN J AUDITORE | 1501 AMBERWOOD LOOP | | | | KYLE | TX | 78640 |
| STEVEN J AUVENSHINE | 46091 WINDRIDGE LN | | | | CANTON | MI | 48188 | 6226 |
| STEVEN J BAILEYS | 30691 HUNT CLUB DRIVE | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| STEVEN J BALFREY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4330 HALE RANCH LN | | FAIR OAKS | CA | 95628 |
| STEVEN J BALLENTINE | 9134 LYNDENGLEN COURT | | | | HOWELL | MI | 48843 | 6123 |
| STEVEN J BALLENTINE | 9134 LYNDENGLEN CT | | | | HOWELL | MI | 48843 |
| STEVEN J BALLER | 4562 E ELMWOOD ST | | | | MESA | AZ | 85205 | 5211 |
| STEVEN J BARBER & | COLLEEN M BARBER JT TEN | 2330 N JEBAVY DR | | | LUDINGTON | MI | 49431 | 9699 |
| STEVEN J BARTUNEK | 501 S MEADE STREET APT 9 | | | | FLINT | MI | 48503 | 2289 |
| STEVEN J BAUER | 2208 CARLISLE DR | | | | CHAMPAIGN | IL | 61821 | 6440 |
| STEVEN J BEATTY | 4392 N CAPAC RD | | | | CAPAC | MI | 48014 | 3110 |
| STEVEN J BERNSTEIN | 4128 BRUNING CT | | | | FAIRFAX | VA | 22032 | 1101 |
| STEVEN J BERUTTI | 279 BAY AVE | | | | GLEN RIDGE | NJ | 07028 |
| STEVEN J BESSEY | 11801 13 MILE ROAD | | | | GREENVILLE | MI | 48838 | 9341 |
| STEVEN J BILOVESKY | 3720 HELSLEY FUSSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | 9739 |
| STEVEN J BIZEUR AND | GERMAINE BIZEUR JT TEN | TOD ACCOUNT | 1394 LASSETER ST | | NORTH PORT | FL | 34288 | 7639 |
| STEVEN J BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719 | 2818 |
| STEVEN J BLAHA | CUST ALLISON J BLAHA UGMA NJ | 17 PREDMORE AVE | | | COLONIA | NJ | 07067 | 2503 |
| STEVEN J BOLTON | RTE 2 BOX 877 | | | | LAMERO | KY | 40445 | 9700 |
| STEVEN J BONCHAK | 20603 S BERENDO | | | | TORRANCE | CA | 90502 | 1508 |
| STEVEN J BOONE | 10300 APPLE VALLEY RD | | | | OKLAHOMA CITY | OK | 73151 |
| STEVEN J BRASKA | 3801 AVERY RD | | | | SAINT JOHNS | MI | 48879 | 8011 |
| STEVEN J BROWN | 715 S KENYON | | | | SEATTLE | WA | 98108 | 4327 |
| STEVEN J BUDOWSKY | 472 E PINE LAKE CIR | | | | VERNON HILLS | IL | 60061 |
| STEVEN J BUDOWSKY | CHARLES SCHWAB & CO INC CUST | 472 E PINE LAKE CIR | | | VERNON HILLS | IL | 60061 |
| STEVEN J CABANATUAN | 6209 CUMBERLAND DRIVE | | | | GOLETA | CA | 93117 | 1644 |
| STEVEN J CABANATUAN & | CARLA L CABANATUAN JT TEN | 6209 CUMBERLAND DRIVE | | | GOLETA | CA | 93117 | 1644 |
| STEVEN J CANNATA | 19 MOORE ST | | | | WILMINGTON | MA | 01887 | 3736 |
| STEVEN J CAREY | 2925 N 73 PLACE | | | | KANSAS CITY | KS | 66109 | 1720 |
| STEVEN J CARR | 13434 STEPHEN DR | | | | PALOS PARK | IL | 60464 | 2221 |
| STEVEN J CERNAK | 38820 CORNWALL CT | | | | NORTHVILLE | MI | 48167 | 9068 |
| STEVEN J CHOPE | 3521 W LAMBERT STREET | | | | INDIANAPOLIS | IN | 46241 | 4140 |
| STEVEN J CHRISTINA | 841 BEACH RD | | | | ANGOLA | NY | 14006 | 9756 |
| STEVEN J CLARK | 1715 BERMUDA CT | | | | SAFETY HARBOR | FL | 34695 |
| STEVEN J CLARK | 5370 PLYMOTH | | | | GRAND BLANC | MI | 48439 | 5118 |
| STEVEN J COCHRANE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 115 S 2ND ST | | BETHPAGE | NY | 11714 |
| STEVEN J CONLEY | 4338 6TH STREET | | | | NEWPORT | MI | 48166 | 9615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN J CORD | 6160 WOODSIDE DRIVE | | | | ROCKLIN | CA | 95677 3450 |
| STEVEN J COVICI | 30 BEECHTREE LN | | | | WEST HARTFRD | CT | 06107 1001 |
| STEVEN J CRANDALL | 203 WOODVILLE ALTON RD | | | | HOPE VALLEY | RI | 02832 2421 |
| STEVEN J CREPS | 5230 BARR RD | | | | CANTON TOWNSHIP | MI | 48188 2165 |
| STEVEN J CUSHING | 625 SEMINOLE AVE NE | | | | ATLANTA | GA | 30307 1464 |
| STEVEN J CUTTER AND | THERESA M CUTTER JTWROS | P O BOX 179 | 504 MUSCODA RD | | HIGHLAND LAKES | NJ | 07422 1502 |
| STEVEN J CZINN | 7802 RIDGE TERRACE | | | | BALTIMORE | MD | 21208 |
| STEVEN J DACUNHA SEP IRA | FCC AS CUSTODIAN | 12 COBBS RD | | | WEST HARTFORD | CT | 06107 1401 |
| STEVEN J DANIELS MD | 28 HUNTLEY RD | | | | HOLMDEL | NJ | 07733 |
| STEVEN J DEBARBRIE | 20518 NE 37TH WAY | | | | SAMMAMISH | WA | 98074 |
| STEVEN J DEISLER | 2523 N MORELAND RD | SUITE A-19 | | | SHAKER HEIGHTS | OH | 44120 |
| STEVEN J DELAHUNT | 31 JEFFERSON DRIVE | | | | LOCKPORT | NY | 14094 5535 |
| STEVEN J DERKATCH | CHARLES SCHWAB & CO INC.CUST | 19 MAYTIME DRIVE | | | JERICHO | NY | 11753 |
| STEVEN J DICK | 238 DEERFIELD RD | LOT 12 | | | ALLENSTOWN | NH | 03275 2627 |
| STEVEN J DIENES | 38230 AVONDALE | | | | WESTLAND | MI | 48186 3830 |
| STEVEN J DILTS | 1821 ROBINHOOD RD | | | | ALBANY | GA | 31707 3123 |
| STEVEN J DORNBOS | 4459 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189 9160 |
| STEVEN J DROSGREY | 50 W MASHTA DR STE 4 | SUITE 4 | | | KEY BISCAYNE | FL | 33149 2431 |
| STEVEN J DROST | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507 2705 |
| STEVEN J DUNLAP JR | STEPHANIE R DUNLAP JT TEN | 43 SHERMAN DR | | | MALVERN | PA | 19355 3186 |
| STEVEN J DUREC | CUST STEVEN J DUREC UGMA IL | 1825 ST ANDREWS CIR | | | ELGIN | IL | 60123 6816 |
| STEVEN J EDMISTEN | PO BOX 204 | | | | WINCHESTER | OH | 45697 0204 |
| STEVEN J EK | 4634 AUTUMNWOOD LN | | | | LAKE CHARLES | LA | 70605 5456 |
| STEVEN J ELLICOTT | 3675 MOORE RD | | | | OWENDALE | MI | 48754 9784 |
| STEVEN J ENGSTER | 66 PARKER ROAD SOUTH | | | | PLAINSBORO | NJ | 08536 1421 |
| STEVEN J FERRIS/SEPARATE PROPERTY | 117 DEER CHASE POINTE | | | | BOSSIER CITY | LA | 71111 |
| STEVEN J FICKEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7392 CLAMDIGGER DR | | BLAINE | WA | 98230 |
| STEVEN J FINE | 7499 EDGEWATER DRIVE | | | | INDIANAPOLIS | IN | 46240 3062 |
| STEVEN J FISHER | 2819 WOODCREST DR | | | | SAN ANTONIO | TX | 78209 3045 |
| STEVEN J FUDALA | 2045 JACKSON ROAD #209 | | | | ANN ARBOR | MI | 48103 |
| STEVEN J GARBARINO & | DONNA K GARBARINO JT TEN | PO BOX 472883 | | | CHARLOTTE | NC | 28247 2883 |
| STEVEN J GARLAND | 7326 HALSTED DR | | | | INDIANAPOLIS | IN | 46214 2651 |
| STEVEN J GAUDIO | KATHLEEN L GAUDIO JT TEN | 9895 OLD ANNAPOLIS RD | | | ELLICOTT CITY | MD | 21042 5715 |
| STEVEN J GENNARO | 4957 PINELEDGE DR E | | | | CLARENCE | NY | 14031 1528 |
| STEVEN J GEOGERIAN | 12520 HUNTINGTON TRACE LANE | | | | ALPHARETTA | GA | 30005 7505 |
| STEVEN J GIAMMALVO | CUST DANIEL PATRICK GIAMMALVO | UGMA MA | 790 S LAKE CLAIRE CIR | | OVIEDO | FL | 32765 7965 |
| STEVEN J GILL | 830 W CHURCH ST | | | | PALOUSE | WA | 99161 8785 |
| STEVEN J GOLDINGS & | SHERRY M GOLDING JT TEN | 8608 TIM TAM TRAIL | | | FLUSHING | MI | 48433 8805 |
| STEVEN J GOLIAS | 1421 GUARNIERI DRIVE | | | | WARREN | OH | 44483 4249 |
| STEVEN J GOUTHRO | 13 HALF MOON BND | | | | CORONADO | CA | 92118 3206 |
| STEVEN J GUIDRY | CLAUDIA MARIE GUIDRY | UNTIL AGE 21 | 10 WHIPPORWILL RD | | COVINGTON | LA | 70433 |
| STEVEN J GUZAK & | MARY M GUZAK JT TEN | 6132 SPANISH LAKES BLVD | | | FORT PIERCE | FL | 34951 4216 |
| STEVEN J HADDIX | 9254 MANOR AVE | | | | ALLEN PARK | MI | 48101 1424 |
| STEVEN J HALLMAN | 253 FRANCONIAN W | | | | FRANKENMUTH | MI | 48734 1011 |
| STEVEN J HANLY | 6901 ELM CREST COURT | | | | FLOWER MOUND | TX | 75022 6132 |
| STEVEN J HEDIN | 2320 WEBSTER ST | | | | LANSING | MI | 48911 4555 |
| STEVEN J HIBBERT | 23100 RAUSCH AVE | | | | EAST POINTE | MI | 48021 1883 |
| STEVEN J HOKENSON & | DEBORAH A HOKENSON | JT TEN | TOD ACCOUNT | 104 ANDY WAY | MARQUETTE | MI | 49855 8926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN J HOUSTON | 1690 TREASURE LAKE | | | | DU BOIS | PA | 15801 | 9045 |
| STEVEN J HUBER | 1300 EDGEWOOD DR | | | | JEFFERSON CITY | MO | 65109 | 1981 |
| STEVEN J JANISKI | 2385 SEDER RD | | | | ALGER | MI | 48610 | 9103 |
| STEVEN J JERMON | 2119 COMMERCE DR | | | | MONROE | NC | 28110 | |
| STEVEN J KALAKAY III | 1424 LYLE ST | | | | BURTON | MI | 48509 | 1641 |
| STEVEN J KALB | 5904 NW 96TH CT | | | | JOHNSTON | IA | 50131 | 3044 |
| STEVEN J KASTEN | PO BOX 268 | | | | AVOCA | MI | 48006 | 0268 |
| STEVEN J KAYE & | PHYLLIS H KAYE JT TEN | 37046 S CANYON SIDE DR | | | TUSON | AZ | 85739 | 1250 |
| STEVEN J KELTON | CHARLES SCHWAB & CO INC CUST | 5 PHILIP CT | | | ALLENTOWN | NJ | 08501 | |
| STEVEN J KIN | ROSALYN L KIN JT TEN | 3232 PINE LAKE ROAD | | | ORCHARD LAKE | MI | 48324 | 1951 |
| STEVEN J KING | 8151 BALFOUR | | | | ALLEN PK | MI | 48101 | 2268 |
| STEVEN J KINZIG | 180 KENT ROAD | | | | TIPP CITY | OH | 45371 | 2513 |
| STEVEN J KIRTLAND | P O BOX 55 | | | | GLENMOORE | PA | 19343 | 0055 |
| STEVEN J KLINE | 3041 E 400 S | | | | ANDERSON | IN | 46017 | 9730 |
| STEVEN J KNIGHT | CHARLES SCHWAB & CO INC CUST | 114 COUNTRY LANE RD | | | WEST POINT | IA | 52656 | |
| STEVEN J KORAN | 22323 DAVENRICH ST | | | | SALINAS | CA | 93908 | 1012 |
| STEVEN J KOTSKO & | KITT D KOTSKO JT TEN | 3306 SAPPHIRE LN | | | PORT HURON | MI | 48060 | |
| STEVEN J KRIGSTEIN | 900 N BROOM ST 27 | | | | WILMINGTON | DE | 19806 | 4548 |
| STEVEN J KULCHER JR | 170 FOX TRAIL LOOP | | | | SEDONA | AZ | 86351 | 6914 |
| STEVEN J KURTZ | 60 COLLEGE ST | | | | BUFFALO | NY | 14201 | 2004 |
| STEVEN J LANGKAMP | 2637 CLAYTON ST | | | | LAFIETTE | IN | 47906 | 1519 |
| STEVEN J LAZZERINI | CHARLES SCHWAB & CO INC CUST | 1349 MILOIKI ST | | | HONOLULU | HI | 96825 | |
| STEVEN J LEAHY | 8840 VAN GORDON | | | | WHITE LAKE | MI | 48386 | 4077 |
| STEVEN J LEAVITT | 3129 N MEADOW DR | | | | AVONDALE | AZ | 85323 | |
| STEVEN J LEGGETT | 137 OLIVE ST | | | | HUNTINGTON STATION | NY | 11746 | 1146 |
| STEVEN J LEIBOLD | ANNAMARIE GOSSMANN STRASSE 22 | WIESBADEN 65207 | GERMANY | | | | | |
| STEVEN J LEIFER & | MRS SUSAN R LEIFER JT TEN | 39 SAWMILL LANE | | | GREENWICH | CT | 06830 | 4026 |
| STEVEN J LIFTON | 5 PLUM BEACH POINT RD | | | | SANDS POINT | NY | 11050 | 1313 |
| STEVEN J LORENZ & | PATRICIA A LORENZ | JT TEN | TOD ACCOUNT | 1824 CARLYLE | BEATRICE | NE | 68310 | 1722 |
| STEVEN J LOVETT | 5189 ARGENTINE | | | | HOWELL | MI | 48843 | 9718 |
| STEVEN J LUHN | CUST JAMES R LUHN | UTMA CA | BOX 1166 | | RIDGECREST | CA | 93556 | 1166 |
| STEVEN J MACKIN | 26101 HARBOUR POINTE DR. | | | | HARRISON TOWNSHIP | MI | 48045 | |
| STEVEN J MAHR | 23730 RAVINEVIEW CT | | | | BINGHAM FARMS | MI | 48025 | 4647 |
| STEVEN J MANCINAS | 3224 FAWN CREEK CT | | | | HIGHLAND | IL | 62249 | 2866 |
| STEVEN J MANETT | 7450 LAS PALMAS DRIVE | | | | ROCKFORD | MI | 49341 | 9581 |
| STEVEN J MANTEL & | JANET L MANTEL JT TEN | 324 DUBLIN LN | | | BRYAN | OH | 43506 | 9135 |
| STEVEN J MARKOWITZ | WEDBUSH MORGAN SEC CTDN | IRA ROLL 02/26/99 | 250 E 124TH AVE | | CROWN POINT | IN | 46307 | |
| STEVEN J MARSHALL & | PAMELA L MARSHALL | 19486 N DIXIE HWY | | | BOWLING GREEN | OH | 43402 | |
| STEVEN J MARTENS & | VICKI L MARTENS JT TEN | 435 S BROADWAY STREET | | | WICHITA | KS | 67202 | 3909 |
| STEVEN J MASSEE & | ELIZABETH B MASSEE | 64 RYAN DR | | | WEST HURLEY | NY | 12491 | |
| STEVEN J MATEUS | 517 BLVD RENE LEVESQUE EAST | QUEBEC CITY QC  G1S 1S6 | CANADA | | | | | |
| STEVEN J MCCORMICK | 10444 GALE RD | | | | GOODRICH | MI | 48438 | 9444 |
| STEVEN J MCCRACKEN | 1153 S 700E | | | | MONTGOMERY | IN | 47558 | |
| STEVEN J MCKEE | 2712 HWY 31 N | | | | HARTSELLE | AL | 35640 | 8734 |
| STEVEN J MECHLINSKI & | PATRICIA C MECHLINSKI JT TEN | 33 WEONA RD | | | N ATTELEBORO | MA | 02760 | 4616 |
| STEVEN J MEDINA | 1716 N 128TH AVENUE CIRCLE | | | | OMAHA | NE | 68154 | 3641 |
| STEVEN J MEYER | 927 FIFTH AVE | | | | NEW YORK | NY | 10021 | 2650 |
| STEVEN J MEYERS | 10 STEWART PL APT 6FW | | | | WHITE PLAINS | NY | 10603 | 3894 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN J MEYERS | 25 BERKLEY BLVD | | | | ISELIN | NJ | 08830 | 2020 |
| STEVEN J MILLS | 23926 HAMMOND CT | | | | VALENCIA | CA | 91354 | |
| STEVEN J MIRAYES | 660 RIVERSIDE AVENUE | | | | BALDWIN | NY | 11510 | 431 |
| STEVEN J MISKEY | 3676 N MARY LOU LANE | | | | ONTARIO | OH | 44906 | 1011 |
| STEVEN J MULLIGAN & | THERESA MULLIGAN JT TEN | PO BOX 122 | | | BANCROFT | IA | 50517 | 0122 |
| STEVEN J MULLINS | 19-02 202 ST #1 | | | | BAYSIDE | NY | 11360 | |
| STEVEN J NEAL & | CONNIE NEAL JT TEN | 411 PECAN POINT DR | | | KERENS | TX | 75144 | 6053 |
| STEVEN J NISBETT | OS 031 COTTONWOOD DR | | | | WHEATON | IL | 60187 | |
| STEVEN J NOWAK | 4153 BEACH RD | | | | TROY | MI | 48098 | 4273 |
| STEVEN J OBERMAN | 550 COEUR DE ROYALE DR | APT 303 | | | SAINT LOUIS | MO | 63141 | 6949 |
| STEVEN J OCONNELL | 2840 MORIN NATURE CIR | | | | ANN ARBOR | MI | 48103 | 8836 |
| STEVEN J OLSEN | STEVEN J OLSEN II CUST IRA | CHARLES SCHWAB & CO INC CUST | 126 S ANCHORAGE DR | | NORTH PALM BEACH | FL | 33408 | |
| STEVEN J OTIS | 2500 SOMERVILLE DR | | | | HIGH RIDGE | MO | 63049 | 2444 |
| STEVEN J PARZEN TTEE | FBO DAVID H PARZEN IRREVOCABLE | U/A/D 04-29-1996 | 26893 YORK RD | | HUNTINGTON WOODS | MI | 48070 | 1316 |
| STEVEN J PARZEN TTEE OF THE | BARBARA PARZEN IRREVOCABLE | DTD 12/02/1993 | 26893 YORK | | HUNTINGTON WOODS | MI | 48070 | 1316 |
| STEVEN J PAVLIK | 1370 EPLEY RD | | | | WILLIAMSTON | MI | 48895 | 9613 |
| STEVEN J PAVLIK TTEE | STEVEN J PAVLIK REVOCABLE TRUST | U/A DTD 06/07/1999 | 1370 EPLEY RD | | WILLIAMSTON | MI | 48895 | 9613 |
| STEVEN J PEDERSON JR | DSSRSOBW | | | | APO | AE | 09348 | |
| STEVEN J PHELPS | 4147 VANNETER RD | | | | WILLIAMSTON | MI | 48895 | 9582 |
| STEVEN J PIERCE TTEE | PIERCE TRUST | U/A DTD AUG 4 1992 | 21023 W 89TH TERR | | LENEXA | KS | 66220 | 3408 |
| STEVEN J PINTARELLI | 6 MINUTEMAN CIR | | | | SOUTHBURY | CT | 06488 | |
| **STEVEN J PIORKOWSKI &** | **MRS KAREN S PIORKOWSKI JT TEN** | **6220 BURNINGTREE DR** | | | **BURTON** | **MI** | **48509** | **2609** |
| STEVEN J PODGURSKI | 218 DULLEA RD | | | | BRASHER FALLS | NY | 13613 | 4228 |
| STEVEN J PODLECKI | 718 COVE AV | | | | LOCKPORT | IL | 60441 | 2206 |
| STEVEN J POLIZZI AND | DONNA L SCHMIEDER JT TEN | 1337 CARLLS STRAIGHT PATH | | | DIX HILLS | NY | 11746 | 5405 |
| STEVEN J PORT | SHERNA PORT | 4911 EDGERTON AVE | | | ENCINO | CA | 91436 | 1201 |
| STEVEN J POWESKA | PO BOX 58 | | | | BLAIRSTOWN | NJ | 07825 | |
| STEVEN J PRCHAL | 32550 EDGEWATER ISLE | | | | SAN BONITO | TX | 78586 | 8596 |
| STEVEN J PURDY | 4305 STATE BRIDGE RD | STE 103-02 | | | ALPHARETTA | GA | 30022 | 4470 |
| STEVEN J RANERI | 11 WHITE PLAINS AVE | | | | WEST HARRISON | NY | 10604 | 2841 |
| STEVEN J RAY | 4809 S 750 E | | | | FILLMORE | IN | 46128 | 9723 |
| STEVEN J REID | CHARLES SCHWAB & CO INC CUST | PO BOX 119 | | | MOSS BEACH | CA | 94038 | |
| STEVEN J REINHART & | KATHARINE M REINHART | JT TEN | 314 BAKER RD | | AMBLER | PA | 19002 | 2213 |
| STEVEN J RIEKES & | MARGO RIEKES JT TEN | 12917 HEAVENLY DR | | | OMAHA | NE | 68154 | 2141 |
| STEVEN J ROGERS & | PAMELA DAWN ROGERS | PO BOX 801 | | | MURRIETA | CA | 92564 | |
| STEVEN J ROSENICK | 6289 HIGH STREET | | | | HASLETT | MI | 48840 | 8281 |
| STEVEN J ROSKOWSKI & | JOANNE K ROSKOWSKI JT TEN | 44154 CYPRESS POINT DR | | | NORTHVILLE | MI | 48168 | 9657 |
| STEVEN J ROSS | CHARLES SCHWAB & CO INC CUST | 6938 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| STEVEN J ROSS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6938 PEMBERTON DR | | DALLAS | TX | 75230 | |
| STEVEN J ROUND | 3710 OLD PINE CIR APT 300 | | | | N CHARLESTON | SC | 29405 | |
| STEVEN J RUDEN, D.D.S., P.C. | TIERED 401K P/S PLAN 1/1/99 | STEVEN RUDEN,LINDA RUDEN, TTEE | EMPLOYER OFFSET ACCOUNT | 32 LAUREL LANE | ROSLYN | NY | 11576 | |
| STEVEN J RUTLEN | PO BOX 2700 | | | | GRANITE BAY | CA | 95746 | |
| STEVEN J RYAN | 20847 STEPHANIE DRIVE | | | | WINNETKA | CA | 91306 | 4054 |
| STEVEN J SAIIA | CHARLES SCHWAB & CO INC CUST | 11482 TUNNEL HILL WAY | | | GOLD RIVER | CA | 95670 | |
| STEVEN J SANDEEN & | MICHELLE F SANDEEN JT TEN | 305 EVERGREEN DR | | | CANNON FALLS | MN | 55009 | 1222 |
| STEVEN J SANDTNER | GRIZZLY PEAK | 3600 AMERICAN WAY | | | MISSOULA | MT | 59808 | 1374 |
| STEVEN J SANTOMO | P.O. BOX 5008 | | | | SNOWMASS VILLAGE | CO | 81615 | |
| STEVEN J SATOVSKY | 4612 WENDRICK DR | | | | W BLOOMFIELD | MI | 48323 | 3648 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN J SCHAEFFER | CGM IRA CUSTODIAN | 444 PRIMROSE LANE | | | FLUSHING | MI | 48433 | 2610 |
| STEVEN J SCHAEFFER TTEE | SALLY L SCHAEFFER TTEE | U/A/D 10/26/04 | STEVEN & SALLY SCHAEFFER TRUST | 444 PRIMROSE LANE | FLUSHING | MI | 48433 | 2610 |
| STEVEN J SCHIAVONI | 104 CREAMERY RD | | | | BOILING SPRGS | PA | 17007 | 9454 |
| STEVEN J SCHMIDT | PO BOX 57 | | | | HOLLY | MI | 48442 | 0057 |
| STEVEN J SCHNAIDT | 27572 SILVER CREEK DR | | | | SAN JUAN CAPISTRAN | CA | 92675 | 1529 |
| STEVEN J SCHROEDER | 453 N ESPLANADA ST | | | | MT CLEMENS | MI | 48043 | 6501 |
| STEVEN J SCHULTZ | DESIGNATED BENE PLAN/TOD | 29394 E. 850 NORTH ROAD. | | | ELLSWORTH | IL | 61737 | |
| STEVEN J SCHURTTER | 55 MICHIGAN AVE | | | | MONTREAL | WI | 54550 | 9725 |
| STEVEN J SCHWARTZ | 5221 OLD MOUNTAIN LANE | POWDER SPRINGS GA 30073-0000 | | | POWDER SPRINGS | GA | 30073 | |
| STEVEN J SCHWARTZ TTEE | FBO STEVEN J SCHWARTZ | U/A/D 07/30/81 | 2000 TOWN CENTER #900 | | SOUTHFIELD | MI | 48075 | 1142 |
| STEVEN J SCOTT | & TERRI L SCOTT JTTEN | 2004 BASTONA DR | | | ELK GROVE | CA | 95758 | |
| STEVEN J SEITZ | 10050 PIONEER TRL SPC 119 | | | | TRUCKEE | CA | 96161 | |
| STEVEN J SEITZ | CHARLES SCHWAB & CO INC CUST | 10050 PIONEER TRL SPC 119 | | | TRUCKEE | CA | 96161 | |
| STEVEN J SETIEN | 23 CABLE ST | | | | BARRE | VT | 05641 | 2908 |
| STEVEN J SHIFMAN | 28640 SUMMIT COURT | | | | NOVI | MI | 48377 | 2918 |
| STEVEN J SIEBER | 829 GOSHEN PIKE | | | | MILFORD | OH | 45150 | 1807 |
| STEVEN J SINGKOFER | 8751 E ALMOND ST | | | | TUCSON | AZ | 85730 | 4812 |
| STEVEN J SKAGGS | 2432 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011 | 1047 |
| STEVEN J SKIRHA | CGM IRA BENEFICIARY CUSTODIAN | BEN OF GEORGE P SKIRHA | 4003 W. 165TH ST. | UNIT C | LAWNDALE | CA | 90260 | 3056 |
| STEVEN J SLEZIAK | 17164 WILSON | | | | EAST DETROIT | MI | 48021 | 1245 |
| STEVEN J SOLANO | 4725 E LAURITE | | | | FRESNO | CA | 93725 | 1718 |
| STEVEN J SPALDING | 1883 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895 | 9500 |
| STEVEN J SWANTICK | 14196 DORIS | | | | LIVONIA | MI | 48154 | 4432 |
| STEVEN J TAAFFE | JANETTE L TAAFFE | 16106 PINE TERRACE DR | | | BALLWIN | MO | 63021 | 6082 |
| STEVEN J TARKEN | 1801 WINCHESTER AVE | APT E5 | | | PHILADELPHIA | PA | 19115 | 4650 |
| STEVEN J TOLLUS | 13876 HOEFT ROAD | | | | BELLEVILLE | MI | 48111 | 4273 |
| STEVEN J TURNBULL | 186 CHANTILLY RUE | | | | NORTHWOOD | OH | 43619 | 1606 |
| STEVEN J UTTER | 2961 W CORTE MADELENA | | | | TUCSON | AZ | 85741 | 2987 |
| STEVEN J VARGA | 285 FRANKLIN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | 3208 |
| STEVEN J VIGNALE & | ANDREA M VIGNALE | 1308 MILLBROOK DR | | | ARLINGTON | TX | 76012 | |
| STEVEN J VORE & | HILARY T VORE | 8560 BIRCH HOLLOW DR | | | ROSWELL | GA | 30076 | |
| STEVEN J WALDRON | 10625 S BARNES RD | | | | DURAND | MI | 48429 | 9462 |
| STEVEN J WALDROP | 1587 OAK ROAD | | | | SNELLVILLE | GA | 30078 | 2229 |
| STEVEN J WALTERS | 15968 TURNER RD | | | | LANSING | MI | 48906 | 1142 |
| STEVEN J WEINZIRL & | TINA M WEINZIRL JT TEN | 4412 SE IDAHO CT | | | TOPEKA | KS | 66609 | 1769 |
| STEVEN J WEISZ | 119 W 80TH ST APT 4F | | | | NEW YORK | NY | 10024 | |
| STEVEN J WIECZORKOWSKI | 9021 CARLISLE AVE | | | | BALTIMORE | MD | 21236 | 1823 |
| STEVEN J WILSON | 4735 MASTERS COURT | | | | DULUTH | GA | 30096 | |
| STEVEN J WILSON | CHARLES SCHWAB & CO INC CUST | 4103 HARVARD CT | | | CRYSTAL LAKE | IL | 60012 | |
| STEVEN J WIRTZ | 601 SEAFARER CIR APT 201 | | | | JUPITER | FL | 33477 | 9053 |
| STEVEN J WRIGHT & | ROBERTA D WRIGHT JT TEN | 16241 STATE HWY 49 | | | JEFFERSON | TX | 75657 | 5352 |
| STEVEN J WRUBLE | 1303 N 113TH PLZ #5006 | | | | OMAHA | NE | 68154 | 5825 |
| STEVEN J ZOLONDEK | C/O BOOMERS QUALITY P&H | PO BOX 30081 | | | WINONA | MN | 55987 | 1081 |
| STEVEN J. KULCHER | MARJORIE M. KULCHER TTEE | U/A/D 05/15/96 | FBO STEVEN J. KULCHER | 170 FOX TRAIL LOOP | SEDONA | AZ | 86351 | 6914 |
| STEVEN J. LEDERMAN ACF | ASHLEY R. LEDERMAN U/NY/UTMA | 3 DYERS COURT | | | EAST SETAUKET | NY | 11733 | 3958 |
| STEVEN J. RE | CHARLES SCHWAB & CO INC CUST | 20 TRINITY PL | | | FREEHOLD | NJ | 07728 | |
| STEVEN JA HARSANT | 13378 WENDELL | | | | FENTON | MI | 48430 | 1146 |
| STEVEN JACKSON | 349A BEACON STREET | | | | LOWELL | MA | 01850 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN JACKSON CHOCAS | CHARLES SCHWAB & CO INC CUST | STEVEN J CHOCAS PSP PART QRP | 3470 BELLWOOD DR | | MEMPHIS | TN | 38128 |
| STEVEN JACKSON DALLMAN | PARAMETRIC R3000 | 5827 NW FIREWEED TERRACE | | | PORTLAND | OR | 97229 1587 |
| STEVEN JACOB MOLIN & | TERRIE MOLIN | 44955 NW ELK MT RD | | | BANKS | OR | 97106 |
| STEVEN JAKUBIAK SR & | ROXANNE JAKUBIAK | DESIGNATED BENE PLAN/TOD | 27 YUKON CT | | BOLINGBROOK | IL | 60490 |
| STEVEN JAMES BEAUMONT SR. | 38 MILTIADES AVE | | | | RIVERSIDE | CT | 06878 |
| STEVEN JAMES BURNETT | 4201 MONTEREY OAKS BLVD | APT 1603 | | | AUSTIN | TX | 78749 1032 |
| STEVEN JAMES DAMAS | DEBORAH ANN DAMAS | 7834 VALLEY VILLAS DR | | | PARMA | OH | 44130 7667 |
| STEVEN JAMES EVERS | 14622 BEAR CREEK RD | | | | BOULDER CREEK | CA | 95006 |
| STEVEN JAMES LUFF | 714 ELDERBERRY CT | | | | WALLED LAKE | MI | 48390 |
| STEVEN JAMES MARQUARDT | N69 W21055 PLEASANT ST | | | | MENOMONEE FALLS | WI | 53051 |
| STEVEN JAMES PARKER | 4150 SANDPIPER DR SE APT. 103 | | | | KENTWOOD | MI | 49512 9051 |
| STEVEN JAMES RIDGE | 609 PINER RD | | | | WILMINGTON | NC | 28409 4254 |
| STEVEN JANI | 110 DAY ST UNIT 101 | | | | BLOOMINGDALE | IL | 60108 2945 |
| STEVEN JANKOWSKI & | DENINE JANKOWSKI JT TEN | 2570 FAIRMONT AVE | | | NEW SMYRNA BEACH | FL | 32168 |
| STEVEN JANOWSKI | 427 WILLET ST | | | | BUFFALO | NY | 14206 3234 |
| STEVEN JARED ZIMMERMAN | AIMEE G ZIMMERMAN | 5300 BRIDGE TRAIL WEST | | | COMMERCE TOWNSHIP | MI | 48382 0483 |
| STEVEN JAY DELL | CGM IRA CUSTODIAN | 1109 PELICAN LANE | | | HOLLYWOOD | FL | 33019 5040 |
| STEVEN JAY GOODMAN | DESIGNATED BENE PLAN/TOD | 26W055 SIOUX CT | | | WHEATON | IL | 60187 |
| STEVEN JAY SALTZMAN & | JUDY SALTZMAN JT TEN | 23485 DUTCH SETTLEMENT STREET | | | CASSOPOLIS | MI | 49031 9762 |
| STEVEN JAY SCHINDLER | 13581 LAVENDER WAY | | | | SAN DIEGO | CA | 92130 |
| STEVEN JAYLLOYD HITE | 719 HOWARD ST | | | | BATESBURG | SC | 29006 |
| STEVEN JEFFERY | 1845 CHESTNUT ST | | | | HELENA | MT | 59601 1163 |
| STEVEN JEFFREY RIFKIND | 6221 ISLAND WALK | APT D | | | BOCA RATON | FL | 33496 3244 |
| STEVEN JENSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1530 E FERN ST | | OTHELLO | WA | 99344 |
| STEVEN JEROME COOPER | KYLE STEVEN COOPER | UNTIL AGE 18 | 41950 SUTTERS LN | | NORTHVILLE | MI | 48168 |
| STEVEN JEROMY CARRIERE | MGR: PARAMETRIC PORTFOLIO | 1057 WALNUT STREET | | | NEWTON | MA | 02461 |
| STEVEN JESSE | 3008 COURT STREET | | | | SAGINAW | MI | 48602 |
| STEVEN JOHN ADDLER | CHARLES SCHWAB & CO INC CUST | 25387 EVERTS RD NE | | | TENSTRIKE | MN | 56683 |
| STEVEN JOHN CONNOLLY | 13198 N LINDEN | | | | CLIO | MI | 48420 8233 |
| STEVEN JOHN CREIGHTON (IRA) | FCC AS CUSTODIAN | 1356 CONDOR GLENN | | | ESCONDIDO | CA | 92029 3126 |
| STEVEN JOHN DARGEL | 14081 TIMBERVIEW DRIVE | | | | SHELBY TWP | MI | 48315 |
| STEVEN JOHN GOTTBREHT | CHARLES SCHWAB & CO INC CUST | 7930 FOREST CREEK CT | | | WHITMORE LAKE | MI | 48189 |
| STEVEN JOHN PARKER & | JOHN THOMAS PARKER | 807 KIRKALDY COURT | | | SUNNYVALE | CA | 94087 |
| STEVEN JOHN PERICA | PO BOX 35307 | | | | PHOENIX | AZ | 85069 5307 |
| STEVEN JOHN RUNNION & | VICKI LYNN RUNNION JT WROS | 400 NINO WAY | | | LOS GATOS | CA | 95032 5501 |
| STEVEN JOHNSON | 3122 EMERALD BLVD | | | | KOKOMO | IN | 46902 4795 |
| STEVEN JOHNSON | 7930 BAY POINTE DR. | APT. B9 | | | TAMPA | FL | 33615 |
| STEVEN JOHNSON IRA | FCC AS CUSTODIAN | 2019 E. COPPER ST | | | TUCSON | AZ | 85719 3211 |
| STEVEN JONES | 5 MARQUETTE WAY | | | | COTO DE CAZA | CA | 92679 3628 |
| STEVEN JOSEPH BONAMARTE | 242 CHIPPEWA CT UNIT B | | | | BOLINGBROOK | IL | 60440 |
| STEVEN JOSEPH LAPIN | 166 S MAIN ST | | | | SHARON | MA | 02067 2527 |
| STEVEN JOSEPH LEYENDECKER | 1810 PHEASANT TRL | | | | MOUNT PROSPECT | IL | 60056 |
| STEVEN JOSEPH REA | CHARLES SCHWAB & CO INC CUST | 840 E CATALINA CIRCLE | | | FRESNO | CA | 93720 |
| STEVEN JUSTUS TICE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2524A BOOKER CREEK RD | | CHAPEL HILL | NC | 27514 |
| STEVEN K BUNDONIS EX | UW EDWARD BUNDONIS | 92 MONTGOMERY ST | | | PISCATAWAY | NJ | 08854 2537 |
| STEVEN K BUSCH | 2645 HEATHER DR | | | | EAST LANSING | MI | 48823 |
| STEVEN K CHIN | 1979 POWELL AVE | | | | BRONX | NY | 10472 5105 |
| STEVEN K ELLIS | 60 ANTIOCH DR | | | | SAN MATEO | CA | 94403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN K ENGEL | 3886 VANGUARD DRIVE | | | | SAGINAW | MI | 48604 | 1823 |
| STEVEN K GERMAN | 2809 COVINGTON WAY | | | | MONTROSE | CO | 81401 |
| STEVEN K GIBSON | 1745 SIERRA DR | | | | SPRINGFIELD | OH | 45503 |
| STEVEN K HARBISON | 1516 CRESTWOOD DR | | | | GREENEVILLE | TN | 37745 |
| STEVEN K KAST | 262 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428 | 9218 |
| STEVEN K LINDAMOOD | 14838 SHELBORNE RD | | | | WESTFIELD | IN | 46074 | 9668 |
| STEVEN K MELTZER | 4091 WESTON POINTE DR | | | | ZIONSVILLE | IN | 46077 |
| STEVEN K MITORI | 729 TURRENTINE TRL | | | | SAINT LOUIS | MO | 63141 | 6089 |
| STEVEN K MORRISON & | STACY N MORRISON JT TEN | 3 OAK DR | | | HUNTINGTON | WV | 25704 | 9354 |
| STEVEN K MYATT | JEANNE M MYATT JTWROS | 270 HWY FF | | | JONESBURG | MO | 63351 | 2201 |
| STEVEN K PAPPA & | SHIRLEY A PAPPA | TR UA 01/23/91 PAPPA FAMILY LIVING | TRUST | 6493 POPLAR DRIVE | INDEPENDENCE | OH | 44131 | 3213 |
| STEVEN K RING & | LISA D RING | 3838 HAINES RD | | | WAYNESVILLE | OH | 45068 |
| STEVEN K ROLF | TOD REGISTRATION | 4061 UPPER MEREDOSIA ROAD | | | BEARDSTOWN | IL | 62618 | 8320 |
| STEVEN K RUSSELL & | GARY C RUSSELL JT TEN | 7290 ORIOLE LN | | | LONGMONT | CO | 80503 | 8785 |
| STEVEN K SCHMIDT & SUSAN | BALLIET | MARITAL PROPERTY | MKT: PARAMETRIC PORTFOLIO | 3311 RICHARDS ROAD | WAUSAU | WI | 54401 |
| STEVEN K SMITH | 840 CLEARLAKE DR | | | | PROSPER | TX | 75078 |
| STEVEN K STOUT | 127 AVENIDA SAN PABLO | | | | SAN CLEMENTE | CA | 92672 | 3235 |
| STEVEN K SURBER  & | GEORGENE SURBER JT WROS | 2511 SUNSET DRIVE | | | BELLEVILLE | KS | 66935 | 2422 |
| STEVEN K YAKLIN | 220 ARROWHEAD DR | | | | PRUDENVILLE | MI | 48651 |
| STEVEN K. HEADLEY | MICHAEL F. HEADLEY, JTTEN | 575 COLLEGE COMMERCE WAY | | | UPLAND | CA | 91786 | 4377 |
| STEVEN K. SCHREIBER IRA | FCC AS CUSTODIAN | 318 DELAVAN ST. | | | LINCOLN | IL | 62656 | 1606 |
| STEVEN KADNAR | 10 BENTON PLAZA | | | | BENTON | ME | 04901 | 3551 |
| STEVEN KAHLE | MADELYN RAY KAHLE | UNTIL AGE 21 | 3470 S RIVER TER | | EDGEWATER | MD | 21037 |
| STEVEN KALASKY | 405 S. FOSTER ROAD | | | | JACKSON CENTER | PA | 16133 |
| STEVEN KAMMEYER | 15950 POWER DAM RD | | | | DEFIANCE JUNCTION | OH | 43512 | 6811 |
| STEVEN KANE | 1205 RIDGEVIEW DRIVE | | | | MORGANTOWN | PA | 19543 |
| STEVEN KANOFSKY | 11641 LOCKWOOD DRIVE #203 | | | | SILVER SPRING | MD | 20904 | 2344 |
| STEVEN KAPING | 5043 W. PRINCETON AV. | | | | CLARKSTON | MI | 48348 |
| STEVEN KAPLANSKY | 3899 GREENTREE DRIVE | | | | OCEANSIDE | NY | 11572 | 5971 |
| STEVEN KARL RITENIS & | SEVERINE RITENIS | 3205 OAK RIDGE RD | | | SUMMERFIELD | NC | 27358 |
| STEVEN KARL WILK | 34 FLAMINGO DR | | | | ROCHESTER | NY | 14624 |
| STEVEN KARLIN | WBNA CUSTODIAN TRAD IRA | 4803 NORTH 21ST STREET | | | ARLINGTON | VA | 22207 |
| STEVEN KARNIOTIS | 1237 WOODCREST COURT | | | | WALLED LAKE | MI | 48390 | 2922 |
| STEVEN KASLON | 8999 MELBOURNE DRIVE | | | | COLORADO SPRINGS | CO | 80920 |
| STEVEN KAUFMAN | CUST LEAH KAUFMAN UGMA OH | 21200 CLAYTHORNE ROAD | | | SHAKER HEIGHTS | OH | 44122 | 1962 |
| STEVEN KEITH MCCULLOUGH | 632 W WELLINGTON AVE | APT 2 | | | CHICAGO | IL | 60657 | 5356 |
| STEVEN KEKLAK | 2202 YELLOWSTONE RD | | | | CINNAMINSON | NJ | 08077 | 3157 |
| STEVEN KELLEY | 2 TERRACEWOOD RD | | | | LONDONDERRY | NH | 03053 | 2408 |
| STEVEN KELLY  & | NANCY KELLY JT WROS | 3 JEROME DR | | | FARMINGDALE | NY | 11735 | 1810 |
| STEVEN KENDALL ANNIS | 2182 N ZIRCON PL | | | | MERIDIAN | ID | 83642 | 3420 |
| STEVEN KENDLER & | D LEIDER-KENDLER | 29040 APPLEBLOSSOM LN | | | FARMINGTON HILLS | MI | 48331 |
| STEVEN KENDRICK | PO BOX 1559 | | | | WEST JORDAN | UT | 84084 | 8559 |
| STEVEN KENNADAY | 28623 227TH CT SE | | | | MAPLE VALLEY | WA | 98038 |
| STEVEN KENT (IRA) | FCC AS CUSTODIAN | 2125 S LYNN ST | | | ARLINGTON | VA | 22202 | 2129 |
| STEVEN KENT WILLIAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2107 HWY 101 | | FLORENCE | OR | 97439 |
| STEVEN KENYON SMITH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 201 LAUREL AVE | | SAN ANSELMO | CA | 94960 |
| STEVEN KESSINGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5849 DAPPLE TRACE | | INDIANAPOLIS | IN | 46228 |
| STEVEN KHALILY DEFINED BENEFIT | PENSION PLAN | STEVEN KHALILY TTEE | 4931 COLDWATER CANYON | #3 | SHERMAN OAKS | CA | 91423 | 2229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN KIEFFER | 4074 BROADWAY AVE NE | | | | LOUISVILLE | OH | 44641 |
| STEVEN KIELER | CMR 414 BOX 1233 | | | | APO | AE | 09173 | 1233 |
| STEVEN KILLEEN | 6131 GREENVIEW TRL | | | | NORTH RIDGEVILLE | OH | 44039 |
| STEVEN KIMBALL HAUSER | 7100 PLAYA VISTA DR | APT 410 | | | PLAYA VISTA | CA | 90094 | 2280 |
| STEVEN KING | 3124 HUTCHINSON POND RD. | | | | HAHIRA | GA | 31632 |
| STEVEN KINSON | 46575 DENNIS POINT WAY | | | | DRAYDEN | MD | 20630 |
| STEVEN KIPFER | CYNTHIA L KIPFER | 505 W. DETWEILLER DR. | | | PEORIA | IL | 61615 | 2118 |
| STEVEN KIRBY AND | DEBRA A. SULLIVAN JTWROS | EQUITY ACCOUNT | 282 SOUTH 16TH STREET | | LINDENHURST | NY | 11757 | 4452 |
| STEVEN KISS | 480 FRIES ROAD | | | | TONAWANDA | NY | 14150 | 8338 |
| STEVEN KISS | 480 FRIES ROAD | | | | TONAWANDA | NY | 14150 | 8338 |
| STEVEN KISTNER | 28 VERANDA AVENUE | | | | TEWKSBURY | MA | 01876 |
| STEVEN KLEIN | 8708 FOX RUN | | | | POTOMAC | MD | 20854 | 2508 |
| STEVEN KLURFELD | 1 DAWNING LANE | | | | OSSINING | NY | 10562 | 1901 |
| STEVEN KNOBLE | 14200 LIBERTY AVE. | | | | CLEVELAND | OH | 44135 |
| STEVEN KOENIG | 485 UNDERHILL BLVD # 100 | | | | SYOSSET | NY | 11791 | 3434 |
| STEVEN KOHR | 235 HOLLY DRIVE | | | | MOUNT WOLF | PA | 17347 | 8703 |
| STEVEN KOSCELNAK | 4 KRIEGER LANE | | | | OAKDALE | PA | 15071 |
| STEVEN KRAABEL | 224 SUNNYBROOKE | | | | TROY | IL | 62294 |
| STEVEN KRAUSE | CUST MEGAN ELIZABETH KRAUSE UGMA | KS | 9832 EAST 96TH PLACE | | TULSA | OK | 74133 | 5105 |
| STEVEN KRAVCHIN | 19470 MISTY MORNING DR | | | | MONUMENT | CO | 80132 |
| STEVEN KRAWITZ | 9050 W HIGHWAY 98 APT 3 | | | | PENSACOLA | FL | 32506 | 6042 |
| STEVEN KRENISKY JR | 5364 STATE ROUTE 18 | | | | CLYDE | OH | 43410 | 9607 |
| STEVEN KRENTZ | W561 CUMBERLAND AVE. | | | | BERLIN | WI | 54923 | 9785 |
| STEVEN KRESS | 3899 FULTON GROVE | | | | CINCINNATI | OH | 45245 | 2504 |
| STEVEN KRINTZMAN | CUST JEFFREY KRINTZMAN UTMA MA | 1155 LA CIENEGA BLVD | APT 1009 WESTVIEW TOWERS | | WEST HOLLYWOOD | CA | 90069 | 2457 |
| STEVEN KRUMM | 7827 WINSTON ROAD | | | | PHILADELPHIA | PA | 19118 | 3532 |
| STEVEN KUBALA | 2309 CALLE DE SANCHO NW | | | | ALBUQUERQUE | NM | 87104 |
| STEVEN KUELTZO | CUST KYLE R KUELTZO | UTMA IL | 2765 CASTLEWOOD CT | | AURORA | IL | 60504 | 5285 |
| STEVEN KUNTZ | 9545 N. COLLEGE AVE. | | | | INDIANAPOLIS | IN | 46240 |
| STEVEN KUNZ MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207 | 3615 |
| STEVEN KUTNER | 1545 HUNTERS MILL PL | | | | OVIEDO | FL | 32765 | 8452 |
| STEVEN KWANG HOOY NG | CHARLES SCHWAB & CO INC CUST | 4979 FONTANELLE PL | | | SAN JOSE | CA | 95111 |
| STEVEN KWANG HOOY NG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4979 FONTANELLE PL | | SAN JOSE | CA | 95111 |
| STEVEN KWARTA | 11 BRIDLE PATH | | | | ALBANY | NY | 12205 | 2301 |
| STEVEN KYRIAKIDES | 1565 E 9TH ST | | | | BROOKLYN | NY | 11230 | 6505 |
| STEVEN L ACKERMAN | CHARLES SCHWAB & CO INC CUST | 2093 JADE LANE | | | EAGAN | MN | 55122 |
| STEVEN L ACKERMAN & | CHRISTINE A ACKERMAN | 2093 JADE LANE | | | EAGAN | MN | 55122 |
| STEVEN L ACTON | 64032 WINDSOR DR | | | | WASHINGTON | MI | 48095 | 2596 |
| STEVEN L AKERS II | 11285 BRISTOLWOOD DRIVE | | | | SAINT LOUIS | MO | 63126 | 3204 |
| STEVEN L ALDERMAN | 21152 N VANCEY DR | | | | CLEVELAND | OH | 44142 | 1217 |
| STEVEN L AMBROSE | 2438 104 BLVD | | | | TOLEDO | OH | 43611 | 1967 |
| STEVEN L ANDERSON | 877 EXETER RD | | | | WHITEHALL | OH | 43213 |
| STEVEN L ARMSTRONG | 557 HIGHPOINT DRIVE | | | | SPRINGBORO | OH | 45066 | 9673 |
| STEVEN L BADURIK | 108 CREED CIRCLE | | | | CAMPBELL | OH | 44405 | 1205 |
| STEVEN L BELL | 2292 OLD SALEM ROAD | | | | AUBURN HEIGHTS | MI | 48057 |
| STEVEN L BLACK | 2035 E COUNTY ROAD 300 N | APT 300 | | | LOGANSPORT | IN | 46947 | 8079 |
| STEVEN L BLACK | 401 N CR 800 E | | | | PARKER CITY | IN | 47368 | 9460 |
| STEVEN L BLUMENTHAL | TR GEOFFREY BLUMENTHAL | IRREVOCABLE TRUST UA | 05/17/90 | 9991 E SUNNYSLOPE LN | SCOTTSDALE | AZ | 85258 | 5210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN L BOOTS | STINSON MANUFACTURING CO PSP | N 414 SYCAMORE ST | | SPOKANE | WA | 99202 |
| STEVEN L BORST | 190 OAKHAM RD | | | N BROOKFIELD | MA | 01535 | 2221 |
| STEVEN L BURDICK | R/O IRA DCG & T TTEE | 809 CLIFFORD AVE | | FORT COLLINS | CO | 80524 | 8433 |
| STEVEN L CAVES | 12612 N 300 W | | | ALEXANDRIA | IN | 46001 | 8695 |
| STEVEN L CHAPMAN | 5200 SEDWICK RD | | | MARTINSVILLE | IN | 46151 | 8689 |
| STEVEN L CHINSKEY | SEP IRA DCG & T TTEE | 10541 HAWK S TERR | | WEST PALM BCH | FL | 33412 | 3126 |
| STEVEN L COLIP | 1627 LORA ST | | | ANDERSON | IN | 46013 | 2739 |
| STEVEN L COLLIAU | 1527 MOUNDTAIN BLVD | | | OAKLAND | CA | 94611 | 2105 |
| STEVEN L CONLEY & | SANDRA L CONLEY JT TEN | 14828 N 18TH DR | | PHOENIX | AZ | 85023 | 5152 |
| STEVEN L CORR | 4180 W HOWE RD | | | DEWITT | MI | 48820 | 7802 |
| STEVEN L COUNTS | 6083 NORTH LAKE RD | | | OTTER LAKE | MI | 48464 | 9730 |
| STEVEN L CRAIG | 1 OCEANCREST | | | NEWPORT COAST | CA | 92657 | 1802 |
| STEVEN L DAVIDSON | 311 FOX CT | | | CARMEL | IN | 46032 | 5197 |
| STEVEN L DAVIS | 7002 NORTHWOOD RD | | | DALLAS | TX | 75225 | 2438 |
| STEVEN L DRAPER | 4022 LIBERTY BLVD | | | WESTMONT | IL | 60559 | 1343 |
| STEVEN L DYER & | SUSAN K DYER | JT TEN | 1417 BONANZA RD. | HOUSTON | TX | 77062 | 5901 |
| STEVEN L ELLIS IRA | FCC AS CUSTODIAN | 5200 SENECA LANE | | CROSS LANES | WV | 25313 | 1276 |
| STEVEN L ESTOMIN | 8320 OLD FREDERICK RD | | | ELLICOTT CITY | MD | 21043 | 1914 |
| STEVEN L FAIRBANKS | PO BOX 19369 | | | CINCINNATI | OH | 45219 | 0369 |
| STEVEN L FEJES | 108 OROURKE CT | | | BROOKLYN | MI | 49230 | 9713 |
| STEVEN L FELDMAN & | RHONDA C FELDMAN | 1021 PINE GROVE AVE NE | | ATLANTA | GA | 30319 | |
| STEVEN L FLETCHER | PO BOX 238 | | | FAIRVIEW | OR | 97024 | 0238 |
| STEVEN L FOSTER | 248 DELAWARE AVE | | | ISLAND PARK | NY | 11558 | 1905 |
| STEVEN L FRANK | 2700 BADGER LANE | | | NORTH PORT | FL | 34286 | |
| STEVEN L FRASCA | 12515 BELAIR RD | | | KINGSVILLE | MD | 21087 | 1120 |
| STEVEN L FREIHEIT | 12409 FIELD RD | | | CLIO | MI | 48420 | 8246 |
| STEVEN L FRIEDMAN & | MARGARET M FRIEDMAN JT TEN | 19840 ARMINTA ST | | CANOGA PARK | CA | 91306 | 2340 |
| STEVEN L GILLASPIE & | KAREN S GILLASPIE JT WROS | 602 E CO RD OOON | | ARCOLA | IL | 61910 | |
| STEVEN L GOINS | 1022 CHIPPENDALE TRAIL | | | MARIETTA | GA | 30064 | 5403 |
| STEVEN L GOLDBERG | 38 PORTLAND DR | | | FRONTENAL | MO | 63131 | 3317 |
| STEVEN L GOOD | 14 BARRINGTON RD | | | HORSEHEADS | NY | 14845 | 2271 |
| STEVEN L GRIFFES | 11090 RUSSELL | | | UTICA | MI | 48317 | 5817 |
| STEVEN L HASSELL | 12790 SE HWY TT | | | OSCEOLA | MO | 64776 | |
| STEVEN L HEIDEN | 1016 GRENOBLE CIRCLE | | | LANSING | MI | 48917 | 4811 |
| STEVEN L HERRICK | 1504 PINE AVE | | | MANHATTAN BCH | CA | 90266 | 5044 |
| STEVEN L HILL | 901 HURON AVE | | | PORT HURON | MI | 48060 | 3700 |
| STEVEN L HOLLAND | 3703 N PANKRATZ WAY | | | MERIDIAN | ID | 83646 | 6865 |
| STEVEN L HUGHES | 1 DEMPSEY DRIVE | | | NEWARK | DE | 19713 | 1929 |
| STEVEN L HUMMEL | 2333 ALLEN RD | | | ORTONVILLE | MI | 48462 | 8431 |
| STEVEN L HURSTER & | LYNN K HURSTER | 3500 TREE COURT INDUSTRIAL BLV | | SAINT LOUIS | MO | 63122 | |
| STEVEN L HUSTAD | 5634 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |
| STEVEN L INJAIAN | 111 KINGSWOOD CT | | | CHERRY HILL | NJ | 08034 | 1333 |
| STEVEN L ISKE & | JUDY A ISKE  JT TEN | 1422 MANSFIELD RD | | GRAND ISLAND | NE | 68803 | 1546 |
| STEVEN L JACOBSON | 19700 N 76TH ST | APT 1032 | | SCOTTSDALE | AZ | 85255 | 4584 |
| STEVEN L JARCHO | 175 EAST 62ND STREET | APT 4C | | NEW YORK | NY | 10065 | 7626 |
| STEVEN L JETT | 408 NORTH 42ND STREET | | | MOUNT VERNON | IL | 62864 | 2241 |
| STEVEN L JOHNS | 2180 JEFFERSON RD | | | CLARK LAKE | MI | 49234 | 9675 |
| STEVEN L JOHNSON | N388 EAU CLAIRE ST | | | NEW AUBURN | WI | 54757 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN L JOHNSTON | 4403 OHEREN ST | | | | BURTON | MI | 48529 | 1807 |
| STEVEN L KING | 6500 KANSAS AVE LOT 94 | | | | KANSAS CITY | KS | 66111 | 2339 |
| STEVEN L KIRKLAND C/F | CORY KIRKLAND UGMA NC | 8504 OLD NC 86 | | | CHAPEL HILL | NC | 27516 | 8118 |
| STEVEN L KLOTZ | 12653 OLD 8 E | | | | MINERAL POINT | MO | 63660 | 9427 |
| STEVEN L KONECZNY & | LOREEN M KONECZNY JT TEN | 4892 HILLVALE AVE N | | | ST PAUL | MN | 55128 | 2237 |
| STEVEN L KRAFT | OAKRIDGE A #1016 | C V E | | | DEERFIELD BEACH | FL | 33442 | 1952 |
| STEVEN L KROME | 70 MICHAEL LANE | | | | LEHIGHTON | PA | 18235 | 5624 |
| STEVEN L KUPER | 732 LEXINGTON CT | | | | NORTHBROOK | IL | 60062 | 3951 |
| STEVEN L LEFELT  & | CAROL G LEFELT JT WROS | 116 DONALDSON STREET | | | HIGHLAND PARK | NJ | 08904 | 2112 |
| STEVEN L LIDISKY | PO BOX 4490 | | | | HOUSTON | TX | 77210 | |
| STEVEN L LINKHART | 4310 ALLEGHANY TRAIL | | | | JAMESTOWN | OH | 45335 | 1204 |
| STEVEN L LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | 5389 |
| STEVEN L MAHAFFY | 5720 BRUNTSFIELD DR | | | | GLADWIN | MI | 48624 | 9274 |
| STEVEN L MARKS | 410 ELM ST | | | | RALEIGH | NC | 27604 | 1932 |
| STEVEN L MARKS | 49 HOLLY OAK DRIVE | | | | VOORHEES | NJ | 08043 | 1511 |
| STEVEN L MARKS | 514 DANIELS ST | | | | RALEIGH | NC | 27605 | 1317 |
| STEVEN L MASCHER | 5620 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217 | 2711 |
| STEVEN L MATHIS | 99 E ANKENEY MILL RD | | | | XENIA | OH | 45385 | 1817 |
| STEVEN L MEYER C/F | ANDREW S MEYER | UNDER THE MO UNIF TRSF | TO MINORS ACT | 213 GOLDEN VALLEY | ST LOUIS | MO | 63129 | 3419 |
| STEVEN L MEYERS | 20932 SAGE CREEK DR | | | | BEND | OR | 97702 | |
| STEVEN L MIHALIK | 246 TRENTON AVE | | | | MERCERVILLE | NJ | 08619 | 1927 |
| STEVEN L MILLER & | LEATRICE J MILLER JT TEN | 15820 TER UNIT 1 N | | | OAK FOREST | IL | 60452 | 2883 |
| STEVEN L MILLER & | PAMELA K MILLER | 455 W CENTRAL AVE | | | DELAWARE | OH | 43015 | |
| STEVEN L MILLIGAN | CUST IAN L MILLIGAN | UTMA CO | 4307 ST ANDREW DR | | PUEBLO | CO | 81001 | 1164 |
| STEVEN L MILLS | P O BOX 296 | | | | ST PETERSBURG | FL | 33731 | 0296 |
| STEVEN L MITCHELL | 7130 W RD 300 N | | | | BARGERSVILLE | IN | 46106 | 9538 |
| STEVEN L MOON | 1310 MARK TWAIN ST | | | | LANSING | MI | 48911 | 4814 |
| STEVEN L MURRAY | 297 WINDLAKE LN | | | | WEST MONROE | LA | 71291 | |
| STEVEN L MYERS | 50 MOSIER RD | | | | MARTINSVILLE | IN | 46151 | 9732 |
| STEVEN L MYERSON | 50 BEL AIRE COURT | | | | HILLSBOROUGH | CA | 94010 | 7404 |
| STEVEN L NAIL & | LISA L NAIL | 5801 FARM RIDGE RD | | | WEST LAFAYETTE | IN | 47906 | |
| STEVEN L NASON | 1311 RED OAK CT | | | | FORT COLLINS | CO | 80525 | 5574 |
| STEVEN L NEUENDORF | 619 E ARNOLD ST | | | | SANDWICH | IL | 60548 | 1114 |
| STEVEN L OUTLY | CHARLES SCHWAB & CO INC CUST | STEVEN L OUTLY M.D. | PLAN | 830 PLEASANT LN | GLENVIEW | IL | 60025 | |
| STEVEN L PAPAI | 1536 ADA ST | | | | BERKELEY | CA | 94703 | 1045 |
| STEVEN L PEEBLES | 506 FREMONT ROAD | | | | EAST SYRACUSE | NY | 13057 | 9580 |
| STEVEN L PHILLIPS & | JOANN BRANAMAN-PHILLIPS TTEES F/T | PHILLIPS FAMILY REV TR DTD 3/8/00 | 6650 WINNEMUCCA RANCH RD | | RENO | NV | 89510 | 9542 |
| STEVEN L PIEDMONT | 3275 FAIRWAY 6 | | | | MACEDON | NY | 14502 | 8739 |
| STEVEN L PINGEL | 8905 E GARFIELD RD | | | | ASHLEY | MI | 48806 | 9369 |
| STEVEN L POTEET | PO BOX 415 | | | | SOMERVILLE | AL | 35670 | 0415 |
| STEVEN L RATHMANN | PO BOX 4730 | | | | TULSA | OK | 74159 | 0730 |
| STEVEN L RAUB | 22965 W 255 | | | | PAOLA | KS | 66071 | 5522 |
| STEVEN L RHODES | 926 SOUTH 2ND ST | | | | JACKSONVILLE BEA | FL | 32250 | |
| STEVEN L RICHARDSON & | EDEN M RICHARDSON JTTEN | 82 VERPLANCK STREET | | | BUFFALO | NY | 14208 | 1739 |
| STEVEN L RICHMAN | SIMPLE IRA DTD 03/06/97 | 1452 WHITEHILL RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| STEVEN L RICKETSON & | SALLY A RICKETSON JT TEN | 2639 SUMMERDALE AVE | | | KALAMAZOO | MI | 49004 | 1924 |
| STEVEN L RUST | BOX 977 | | | | ANKENY | IA | 50021 | |
| STEVEN L SALSER | PO BOX 14178 | | | | YOUNGSTOWN | OH | 44514 | 7178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN L SCHULTZ | 4821 HATCHERY | | | WATERFORD | MI | 48329 | 3637 |
| STEVEN L SCHULTZ IRA | FCC AS CUSTODIAN | 401 240TH STREET | | WHITTEMORE | IA | 50598 | 7041 |
| STEVEN L SHEA | 2810 WESTERLAND DR | | | HOUSTON | TX | 77063 | 3838 |
| STEVEN L SPRECHER | 5852 MANCHESTER CT | | | PITTSBORO | IN | 46167 | 9064 |
| STEVEN L SPRONG | 4654 CHEROKEE PATH | | | CARROLLTON | TX | 75010 | 2072 |
| STEVEN L ST LAURENT | PO BOX 4544 | | | MANCHESTER | NH | 03108 | 4544 |
| STEVEN L STUART & | SELMA L STUART JT TEN | 1270 S 2500 W | | SYRACUSE | UT | 84075 | 6960 |
| STEVEN L TALKAT | 23568 DEANHURST | | | CLINTON TWP | MI | 48035 | 4308 |
| STEVEN L TOWNE | P O BOX 642 | | | PLYMOUTH | IN | 46563 | |
| STEVEN L TRAVIS | 4075 MC CLATCHEY CIRCLE | | | ATLANTA | GA | 30342 | |
| STEVEN L VENSAND OD | CGM IRA CUSTODIAN | 215A E. 16TH STREET | | COSTA MESA | CA | 92627 | 3802 |
| STEVEN L WALKER | 936 CAMPBELL ROAD | | | EVANSVILLE | IN | 47711 | 1112 |
| STEVEN L WANDREY & | CHRISTINE N WANDREY | JT TEN WROS #3 | N3W31625 TWIN OAKS DR | DELAFIELD | WI | 53018 | 2805 |
| STEVEN L WARD | 4551 WEST SOUTH ST | | | TRAFALGAR | IN | 46181 | 8875 |
| STEVEN L WARWICK | 4758 N RYAN RD | | | COUDERAY | WI | 54828 | 5130 |
| STEVEN L WEBB | 6330 SHELBYVILLE RD | | | INDIANAPOLIS | IN | 46237 | 9354 |
| STEVEN L WEISS & | CHARLOTTE PETTIT JTTEN | PO BOX 1599 | | CRYSTAL RIVER | FL | 34423 | 1599 |
| STEVEN L WHITE | 6007 LOLLY LOOP | | | KILLEEN | TX | 76542 | 4687 |
| STEVEN L WILLIAMS | 10131 S CHARLES | | | CHICAGO | IL | 60643 | 2109 |
| STEVEN L WITTMER & | DEBRA E WITTMER | 337 CALL OF THE WILD WAY | | LIVERMORE | CA | 94550 | |
| STEVEN L WRIGHT | 715 WHITNEY | | | ROCHESTER HILLS | MI | 48307 | 2865 |
| STEVEN L YELLEN | 265 LINCOLN PARKWAY | | | BUFFALO | NY | 14216 | 3115 |
| STEVEN L YELLEN | TOBY F YELLEN | U/W SAMUEL L YELLEN | 265 LINCOLN PKWY | BUFFALO | NY | 14216 | 3115 |
| STEVEN L. JOHNSON | 5007 WHISPER RIDGE | APT. 1 | | MIDLAND | MI | 48640 | 2813 |
| STEVEN LABELLA | 73 MILLBROOK RD | | | MIDDLETOWN | CT | 06457 | |
| STEVEN LALLISS | 1006 SHADY HOLLOW CT | | | NOLANVILLE | TX | 76559 | |
| STEVEN LAMAR BELL | 17634 162ND PL SE | | | RENTON | WA | 98058 | |
| STEVEN LANSING | 17411 STUDEBAKER RD STE C | | | CERRITOS | CA | 90703 | 7928 |
| STEVEN LANSTER | 12925 SW 107 COURT | | | MIAMI | FL | 33176 | 5467 |
| STEVEN LANTZ | 402 NORTH 10TH STREET | | | MILLVILLE | NJ | 08332 | |
| STEVEN LARNER AND | STACEY M LARNER JTWROS | 14100 SHAFTSBURG RD. | | PERRY | MI | 48872 | 8162 |
| STEVEN LASTIC JR | 3726 SE 8TH PL | | | CAPE CORAL | FL | 33904 | 5189 |
| STEVEN LATAUSKA | 2141 SOUTH 100 WEST | | | OREM | UT | 84058 | |
| STEVEN LAU & CANDY WU | CHEK TAN & COMPANY PSP | 1388 SUTTER ST STE 510 | | SAN FRANCISCO | CA | 94109 | |
| STEVEN LAU & CANDY WU | CHEK TAN & COMPANY PSP | 329 BAY ST APT 306 | | SAN FRANCISCO | CA | 94133 | |
| STEVEN LAURIE | 465 CONCORD AVE | | | CROWN POINT | IN | 46307 | |
| STEVEN LAUSCH | 26898 RIVERSIDE DRIVE | | | FERGUS FALLS | MN | 56537 | 8033 |
| STEVEN LAVARA | 4542 CLARKE | | | TROY | MI | 48085 | |
| STEVEN LAWERENCE PAWLAK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 679 SOUTHWICK AVE | CLAYTON | NC | 27527 | |
| STEVEN LAZZINI IRA | FCC AS CUSTODIAN | 201 CALLAHAN LANE | | WINDSOR | CA | 95492 | 9179 |
| STEVEN LEBOEUF | 1420 RIVERSIDE LN | | | MENOMINEE | MI | 49858 | |
| STEVEN LEDGERWOOD | 9870 RIVERCLIFF LANE | | | VILLA RICA | GA | 30180 | |
| STEVEN LEE | 2043 SOUTH BEND AVE. | UNIT 153 | | SOUTH BEND | IN | 46637 | |
| STEVEN LEE | 31320 BIRKDALE WAY | | | HAYWARD | CA | 94544 | |
| STEVEN LEE FOX | CHARLES SCHWAB & CO INC CUST | 20314 FULLBRIGHT PLACE | | CHATSWORTH | CA | 91311 | |
| STEVEN LEE PARKS | 601 E BISHOP AVE | | | FLINT | MI | 48505 | 6402 |
| STEVEN LEE VAN EMAN & | MARY LOU VAN EMAN | 3041 TWIN RIDGE DRIVE | | NEW RICHMOND | OH | 45157 | |
| STEVEN LEE WARREN & | DIANNE SUE WARREN | 1425 18TH AVE NE | | ABERDEEN | SD | 57401 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN LEFF (IRA) | FCC AS CUSTODIAN | 225 TRACY DRIVE | | | MORGANVILLE | NJ | 07751 | 1672 |
| STEVEN LEFFLER AND | CAROLANN LEFFLER JTWROS | 150 OCEAN AVENUE | | | LAWRENCE | NY | 11559 | 2007 |
| STEVEN LEFKOW | 20 CARTWRIGHT ROAD | | | | STONY POINT | NY | 10980 | |
| STEVEN LEGGETT | 39 FARM TO MARKET RD. | | | | MECHANICVILLE | NY | 12118 | |
| STEVEN LEGUM | 170 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | 4322 |
| STEVEN LEIGH HEINKE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6921  OAK MONT AVE SE | | SNOQUALMIE | WA | 98065 | |
| STEVEN LEITER | LISA LEITER TEN COM | 9121 SOUTHERN ORCHARD ROAD N | | | DAVIE | FL | 33328 | 6987 |
| STEVEN LEO PARUK & | MARYANNA PARUK | 3523 CHAPEL DR | | | STERLING HEIGHTS | MI | 48310 | |
| STEVEN LEONARD JAGODA | CHARLES SCHWAB & CO INC CUST | 54 MILDENHALL ST | | | NOVATO | CA | 94949 | |
| STEVEN LEVIN (IRA) | FCC AS CUSTODIAN | 4944 NW 116TH AVE PARKPLACE | | | CORAL SPRINGS | FL | 33076 | 3203 |
| STEVEN LEVINE & | SUZANNE LEVINE JT TEN | 3042 MOSBY | | | SUGARLAND | TX | 77479 | 1617 |
| STEVEN LEVY | 91 PLEASANT ST. | APT A | | | WOBURN | MA | 01801 | |
| STEVEN LEWENT | 526 E 20TH ST APT 4A | | | | NEW YORK | NY | 10009 | 1315 |
| STEVEN LEWIS FOSTER | 444 58TH PL | | | | HINSDALE | IL | 60521 | 4982 |
| STEVEN LEWIS NADLER & | JULIE CHANG | 515 TROTTERS RDG | | | ROSWELL | GA | 30075 | |
| STEVEN LEWIS ZELVIN | 20 PROSPECT ST | | | | MYSTIC | CT | 06355 | |
| STEVEN LIEBERMAN | 8 HULL ST | | | | OCEANSIDE | NY | 11572 | 2533 |
| STEVEN LIECHTUNG | 15 BRIARWOOD LANE | | | | LAWRENCE | NY | 11559 | 2143 |
| STEVEN LINZ | 770 OAKLANDO DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| STEVEN LITT | 33 ALPINE ROAD | | | | GREENWICH | CT | 06830 | 3414 |
| STEVEN LITTLE | 1450 N GENESEE AVE | | | | LOS ANGELES | CA | 90046 | 3930 |
| STEVEN LIVELY | 375 PYATT-CUTLERRD. | | | | PERCY | IL | 62272 | |
| STEVEN LLOYD | 951 MATTS COURT | | | | LOS ALTOS HILLS | CA | 94024 | |
| STEVEN LLOYD FISHMAN & | JEANNETTE PEARL FISHMAN | 217-07 48TH AVE | | | OAKLAND GARDENS | NY | 11364 | |
| STEVEN LLOYD HANDELMAN | ATTN STEVEN HANDELMAN STUDIOS | 716 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | 3029 |
| STEVEN LONGO | 2535 N HARDING BLVD | | | | MILWAUKEE | WI | 53226 | 1607 |
| STEVEN LONNGREN | 6105 BARONS WAY | | | | OAK PARK | CA | 91377 | |
| STEVEN LOPATE | CGM SEP IRA CUSTODIAN | 2904 GILEAD LANE | | | PASO ROBLES | CA | 93446 | 9544 |
| STEVEN LORENZO & | EILEEN LORENZO JT TEN | 8515-IOAVE | | | BROOKLYN | NY | 11228 | |
| STEVEN LOUIE KOSIER | CHARLES SCHWAB & CO INC CUST | 16508 KINGSLEY CT | | | LAKEVILLE | MN | 55044 | |
| STEVEN LOUIS WINTON | 2511 HARDING AVE | | | | MUSKEGON | MI | 49441 | 1213 |
| STEVEN LOUVARIS | 1348 SW 151 WAY | | | | SUNRISE | FL | 33326 | |
| STEVEN LOVE | 1000 RIVERBEND DR #405 | | | | LANCASTER | TX | 75146 | |
| STEVEN LOWE | 317 BOSTON ROAD | | | | N BILLERICA | MA | 01862 | 2622 |
| STEVEN LUHN | BOX 1166 | | | | RIDGECREST | CA | 93556 | 1166 |
| STEVEN LUKACS | 12 MACINTOSH CR | ST CATHARINES ON  L2N 7M2 | CANADA | | | | | |
| STEVEN LUKACS | 12 MACINTOSH CRES | ST CATHARINES ON  L2N 7M2 | CANADA | | | | | |
| STEVEN LUNA | 2861 OAK GROVE COVE | | | | HERNANDO | MS | 38632 | |
| STEVEN LUYBER | 1606 GORDON RD | | | | BURLINGTON | NJ | 08016 | 2340 |
| STEVEN LYCAN | PATRICIA LYCAN JT TEN | 9969 STATE HIGHWAY 1 | | | ROBINSON | IL | 62454 | 5832 |
| STEVEN LYLE CHRISTMAN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | S 24 MAPLE | | ROCKFORD | WA | 99030 | |
| STEVEN LYLE THOMPSON | 15854 MAYFIELD DR | | | | LANSING | MI | 48906 | 1421 |
| STEVEN LYN ROGERS | 287 KEVIN ST | | | | THOUSAND OAKS | CA | 91360 | 3223 |
| STEVEN LYNN HANSEN | 22302 WARMSIDE AVE. | | | | TORRANCE | CA | 90505 | |
| STEVEN LYNN HUNTON | COBBLE KNOLL CORP DEFINED | BENEFIT PL U/A DTD 01/27/2004 | 7820 N 70TH ST | | PARADISE VALLEY | AZ | 85253 | |
| STEVEN LYNN SPRAGUE | 17 WINTHROP AVE | | | | LIBERTY | NY | 12754 | 1236 |
| STEVEN M AUTERI | 401K PENSION PLAN TRUST | U/A DTD 06/01/2005 | STEVEN M AUTERI TTEE | 3670 KIEKEBUSCH COURT | CARMICHAEL | CA | 95608 | |
| STEVEN M BADER ACF | ANDREW J BADER U/WI/UGMA | 3430 BAY HIGHLANDS DR | | | GREEN BAY | WI | 54311 | 7318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN M BADER ACF | DANIEL S BADER U/WI/UGMA | 3430 BAY HIGHLANDS DR | | | GREEN BAY | WI | 54311 | 7318 |
| STEVEN M BAILY | 2302 WINDSWEPT COURT | | | | FALLSTON | MD | 21047 | 1327 |
| STEVEN M BAILY C/F | JONATHAN BAILY UGMA | 2302 WINDSWEPT CT | | | FALLSTON | MD | 21047 | 1327 |
| STEVEN M BAILY C/F | MICHAEL A BAILY UGMA MD | 2302 WINDSWEPT CT | | | FALLSTON | MD | 21047 | 1327 |
| STEVEN M BANDKAU & | BARBARA F BANDKAU JT TEN | 6510 ACADEMY DRIVE | | | BRIGHTON | MI | 48116 | 9561 |
| STEVEN M BARBER | 1421 SHERMAN AVE APT 402 | | | | EVANSTON | IL | 60201 | |
| STEVEN M BARNETT | 4312 W KALAMO | | | | CHARLOTTE | MI | 48813 | 9539 |
| STEVEN M BEATY | 2524 MARTHA DR | | | | GLADWIN | MI | 48624 | 9210 |
| STEVEN M BELLIN | 3 SHALOM DR APT 210A | | | | WARWICK | RI | 02886 | 6112 |
| STEVEN M BENAVIDES | TOD DTD 08/13/2008 | 3801 MEADOWBROOK | | | TROY | MI | 48084 | 1769 |
| STEVEN M BERGER | CHARLES SCHWAB & CO INC CUST | 4545 OJAI LOOP | | | UNION CITY | CA | 94587 | |
| STEVEN M BERNSTEIN | TR UA 02/17/86 STEVEN M | BERNSTEIN TRUST | 4105 EAGLE STREET | | SAN DIEGO | CA | 92103 | 1918 |
| STEVEN M BERO AND | CYNTHIA P BERO JTWROS | 4303 LAKE HILL DR | | | CANANDAIGUA | NY | 14424 | 8146 |
| STEVEN M BETEILLE | 11 WILAFRA PL | | | | NORTHPORT | NY | 11768 | 2160 |
| STEVEN M BIEDA | 32721 VALLEY DR | | | | WARREN | MI | 48093 | 6171 |
| STEVEN M BILLINGS | 23148 SAGEBRUSH | | | | NOVI | MI | 48375 | 4169 |
| STEVEN M BLESSING | 420 KENBROOK DR | | | | VANDALIA | OH | 45377 | 2406 |
| STEVEN M BOWMAN | 44220 PENTWATER DR | | | | CLINTON TOWNSHIP | MI | 48038 | 4466 |
| STEVEN M BRAUEN | 8989 MOUNTAIN RD | | | | GASPORT | NY | 14067 | 9328 |
| STEVEN M BRAYKOVICH AND | KATHLEEN G BRAYKOVICH JTWROS | 2348 WHISPERING PINES DR | | | PINCKNEY | MI | 48169 | 8872 |
| STEVEN M BROWN | 6466 W MONTICELLO AVE | | | | LITTLETON | CO | 80128 | 5884 |
| STEVEN M BURKETT | 469 TOYON DR | | | | MONTEREY | CA | 93940 | 4317 |
| STEVEN M BUSHONG | 10241 MONTE MAR DR | | | | LOS ANGELES | CA | 90064 | 3426 |
| STEVEN M C ALANDRELLI | CUST STEVEN JOHN CALLANDRELLI | UGMA NY | 4027 CALKINS RD | | YOUNGSTOWN | NY | 14174 | 9703 |
| STEVEN M CAPLAN | CGM SEP IRA CUSTODIAN | STEVEN M CAPLAN | 40 W CHESAPEAKE AVE STE 520 | | BALTIMORE | MD | 21204 | 4892 |
| STEVEN M CARTER | 251 E WEISHEIMER RD | | | | COLUMBUS | OH | 43214 | 2166 |
| STEVEN M CHERNOW & | JANNA GASTON CHERNOW | 28511 RANCHO GRANDE | | | LAGUNA NIGUEL | CA | 92677 | |
| STEVEN M CIMINO AND | FRANCES B CIMINO JTWROS | 117 HIGHLAND RD | | | SOUTHAMPTON | NY | 11968 | 3611 |
| STEVEN M CLASBY | 121 CLARK LANE | | | | WALTHAM | MA | 02451 | 1890 |
| STEVEN M COHEN | 13485 SW 122ND AVENUE | | | | MIAMI | FL | 33186 | 6546 |
| STEVEN M COHEN | 17 RYAN DR | | | | ELLINGTON | CT | 06029 | 3654 |
| STEVEN M COLLINS | 10505 S COUNTY RD 10 E | | | | CLOVERDALE | IN | 46120 | 8679 |
| STEVEN M COMPAGNONI | 1332 CHESTNUT LN | | | | BOULDER CITY | NV | 89005 | 3108 |
| STEVEN M COOLIDGE | 1021 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827 | 9714 |
| STEVEN M COSTELLO | 3518 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546 | 3506 |
| STEVEN M COSTER | CUST STEPHANIE S COSTER | UTMA MD | 3306 OBERON ST | | KENSINGTON | MD | 20895 | 2932 |
| STEVEN M CRISMAN | 10090 POLO CT | | | | DAYTON | OH | 45458 | 9646 |
| STEVEN M CRUNK & | AFSOUN CRUNK | 375 MULLINIX WAY | | | SAN JOSE | CA | 95136 | |
| STEVEN M CSAJKA | 416 BUCKEYE LN E | | | | SAINT JOHNS | FL | 32259 | 4372 |
| STEVEN M DAHL | 1625 PERKINS DR | | | | ARCADIA | CA | 91006 | |
| STEVEN M DAVIS | 4 PERRY DRIVE | | | | BRICK | NJ | 08723 | 7522 |
| STEVEN M DAY | CHARLES SCHWAB & CO INC CUST | 2016 MYRTLEWOOD RD | | | BALTIMORE | MD | 21209 | |
| STEVEN M DIAMOND | PO BOX 471216 | | | | LAKE MONROE | FL | 32747 | 1216 |
| STEVEN M DIPERI | 132 MEESHAWAY TRAIL | | | | MEDFORD LAKES | NJ | 08055 | 1921 |
| STEVEN M DROP | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069 | 4360 |
| STEVEN M DUBEAU | 1813 DURHAM ST | | | | NEW BERN | NC | 28560 | 3001 |
| STEVEN M FAIN | PENELOPE G FAIN JT TEN | PO BOX 1914 | | | LAKE OSWEGO | OR | 97035 | 0615 |
| STEVEN M FALLIS | 2514 SWAFFER RD | | | | MILLINGTON | MI | 48746 | 9614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN M FAULHABER & | CARRIE J FAULHABER JTTEN | 207 SADIE DUNN RD | | | MT VERNON | ME | 04352 | 3622 |
| STEVEN M FELDMAN & | ANITA B FELDMAN JT TEN | 4 GAIL COURT | | | WAYSIDE | NJ | 07712 | 3763 |
| STEVEN M FENSLAU | 2358 VIRGINIA PARK DR | | | | LAPEER | MI | 48446 | 8317 |
| STEVEN M FIELD | 6233 CR 609 | | | | BUSHNELL | FL | 33513 | 4710 |
| STEVEN M FINK | 5200 ASPEN RIDGE TRL | | | | GLADWIN | MI | 48624 | 7712 |
| STEVEN M FREITAS | 2050 NORRIS CYN RD | | | | SAN RAMON | CA | 94583 | 1902 |
| STEVEN M GAUDARD | 2745 S MERIDIAN | | | | MT PLEASANT | MI | 48858 | 9057 |
| STEVEN M GENTRY | 1562 EXCALIBER | | | | LAKELAND | FL | 33810 | |
| STEVEN M GILBERT | 721 2ND STREET | | | | HELENA | MT | 59601 | 5333 |
| STEVEN M GILMORE | 819 MARYWOOD CHASE | | | | HOUSTON | TX | 77079 | 4229 |
| STEVEN M GIORGI | 4253 SHELTER CREEK LANE | | | | SAN BRUNO | CA | 94066 | 3815 |
| STEVEN M GLASSMAN | 3870 BEECHMONT OVAL | | | | CLEVELAND | OH | 44122 | 4724 |
| STEVEN M GODDARD | 2412 CRITTENDEN ROAD | | | | ALDEN | NY | 14004 | 8516 |
| STEVEN M GOLDEN INH IRA | BENE OF SAMUEL GOLDEN | CHARLES SCHWAB & CO INC CUST | PO BOX 127 | | FISHERS | IN | 46038 | |
| STEVEN M GRANGARD | 118 SEGOVIA WAY | | | | JUPITER | FL | 33458 | 2723 |
| STEVEN M GRASSIA IRA | FCC AS CUSTODIAN | 14250 SUNRISE DR NE | | | BAINBRIDGE IS | WA | 98110 | 4162 |
| STEVEN M GREENBERG  & | ADRIANA GREENBERG JT WROS | 12549 EQUINE LN | | | WELLINGTON | FL | 33414 | 3507 |
| STEVEN M GREENBERG & | DEENA GREENBERG FAMILY TRUST | DTD 4/24/92 | 438 WEST MAIN | | BROOKVILLE | PA | 15825 | 1353 |
| STEVEN M GRIFFITH | 5947 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515 | 2211 |
| STEVEN M GROSSHEIM | 1488 CENTER STAR RD | | | | COLUMBIA | TN | 38401 | 7749 |
| STEVEN M HAAR & | MARLYN J HAAR JT TEN | 843 RACHELLE | | | WHITE LAKE | MI | 48386 | 2980 |
| STEVEN M HALAJ | 6341 VIA COLENITA | | | | RANCHO PALOS VERDE | CA | 90275 | 6455 |
| STEVEN M HALES | 17 YOUNG ST | PO BOX 672 | ST JACOBS ON  N0B 2N0 | CANADA | | | |
| STEVEN M HEMPEL | 72-4084 KE ANA WAI ST | | | | KAILUA KONA | HI | 96740 | 8446 |
| STEVEN M HILL | 205 E DIMOND BLVD | PMB 517 | | | ANCHORAGE | AK | 99515 | 1909 |
| STEVEN M HIRSCH | STEVEN M HIRSCH MD INC MPP | 2108 ABBOTSFORD GREEN DR | | | POWELL | OH | 43065 | |
| STEVEN M HIRSCHMAN | CHARLES SCHWAB & CO INC CUST | 714 SUNDERLAND ROAD | | | TEANECK | NJ | 07666 | |
| STEVEN M HOCKETT TOD | PRISCILLA HOCKETT | SUBJECT TO STA RULES | 517 HAVANA | | LONG BEACH | CA | 90814 | 1930 |
| STEVEN M HOEL TOD | TRISTA M HOEL | SUBJECT TO STA TOD RULES | 9840 LAFONT CIRNE | | BOLIVAR | OH | 44612 | |
| STEVEN M HOLLAND | 8209 FENWAY RD | | | | BETHESDA | MD | 20817 | 2732 |
| STEVEN M HOLLIDAY | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363 | 2716 |
| STEVEN M HOLMES | 772 KING FREDRICK LANE | | | | CONCORD | NC | 28027 | 0403 |
| STEVEN M HOUCHINS | 850 DEERFIELD ROAD | | | | ANDERSON | IN | 46012 | 9374 |
| STEVEN M HOWELL | 3908 PINE STREET | | | | WILMINGTON | DE | 19808 | 5734 |
| STEVEN M HUDOCK | EILEEN T HUDOCK | 1141 RIDGEWAY DR | | | ROCHESTER | MI | 48307 | 1724 |
| STEVEN M JEBENS | 8428 LAKEWOOD CT | | | | EAST AMHERST | NY | 14051 | 2022 |
| STEVEN M JORGENSON | 655 3RD ST SE | | | | LEEDS | ND | 58346 | 7149 |
| STEVEN M KAPLAN | 5252 FOSTER ST | | | | SKOKIE | IL | 60077 | |
| STEVEN M KAPLAN | BRITTANY A KAPLAN | UNTIL AGE 21 | 5252 FOSTER ST | | SKOKIE | IL | 60077 | |
| STEVEN M KASTNER | 5838 N LAKE | | | | SANFORD | MI | 48657 | 9337 |
| STEVEN M KEESLING | 1047 WAYNEPORT RD | | | | MACEDON | NY | 14502 | 9733 |
| STEVEN M KILLE & | ILENE L KILLE JTTEN | 3 WOODMAN ROAD | | | AMESBURY | MA | 01913 | 1145 |
| STEVEN M KLONER | 1855 SILVER BELL RD #122 | | | | EAGAN | MN | 55122 | 1167 |
| STEVEN M LEAR | 4010 COLTU CT | | | | KOKOMO | IN | 46902 | |
| STEVEN M LESNIAK | 14157 RAMBLEWOOD | | | | LIVONIA | MI | 48154 | 5335 |
| STEVEN M LESPERANCE | PO BOX 182 | | | | WYANDOTTE | MI | 48192 | 0182 |
| STEVEN M LEVINE | CUST HANNAH DANIELLE LEVINE | UTMA NY | 2456 WESTLAKE AVE | | OCEANSIDE | NY | 11572 | 1716 |
| STEVEN M LEVINSON CUST | FOR STEVEN M LEVINSON JR | UNDER THE PA UNIF GIFTS | TO MINORS ACT | 1450 LANES END | VILLANOVA | PA | 19085 | 2000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN M LINDAHL | 10N875 BELMONT ST | | | | ELGIN | IL | 60123 | 5805 |
| STEVEN M LONERGAN | GMAC REINSURANCE CORP | 7760 FRANCE AVE S STE 1100 | | | MINNEAPOLIS | MN | 55435 | |
| STEVEN M MAHAN | 4322 INLET ROAD | | | | STOCKTON | CA | 95219 | 4990 |
| STEVEN M MAJCHRYCZ | 7075 ANTHONY LN | | | | PARMA | OH | 44130 | 4660 |
| STEVEN M MARTIN | 4838 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53545 | 9086 |
| STEVEN M MARTIN | 849 FRENCH ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| STEVEN M MARTIN & | CAROL MARTIN JT TEN | 59 CRESCENT DR | | | OLD BETHPAGE | NY | 11804 | 1532 |
| STEVEN M MAYS | 336 CEDAR LEAF CT | | | | CENTERVILLE | OH | 45459 | 4338 |
| STEVEN M MAYS & | LISA M MAYS | JT TEN WROS | 336 CEDAR LEAF CT | | CENTERVILLE | OH | 45459 | 4338 |
| STEVEN M MC CLAIN & | NIKKI LEI MC CLAIN | 11727 EAGLE LAKE CT | | | FORT WAYNE | IN | 46814 | |
| STEVEN M MC GARRY | 1932 PERSIMMON PATH | | | | HOLT | MI | 48842 | 1569 |
| STEVEN M MC LEAR | 11369 ROYAL PL | | | | CARMEL | IN | 46032 | 8698 |
| STEVEN M MEINHARDT | C/F SAMANTHA N MEINHARDT | 15001 BADEN NAYLOR RD | | | BRANDYWINE | MD | 20613 | 8669 |
| STEVEN M MELLEY | TOD PHOEBE ALIZA & STEVEN J. | MELLEY,SUBJCT TO STA TOD RULES | 958 ROUTE 308 | | RHINEBECK | NY | 12572 | 3447 |
| STEVEN M MILLER & | LINDA M MILLER JT TEN | 5701 BROOKDALE AVE | | | OAKLAND | CA | 94605 | 1026 |
| STEVEN M MIRIN | CGM IRA CUSTODIAN | 384 CATERINA HEIGHTS | | | CONCORD | MA | 01742 | 4752 |
| STEVEN M MITCHELL | 10527 LANDSEER DR | | | | SAINT LOUIS | MO | 63136 | 4530 |
| STEVEN M MORGAN | 12850 WINSTON | | | | REDFORD | MI | 48239 | 2614 |
| STEVEN M NADOLSKI | 53081 HAWALD DR | | | | SHELBY TOWNSHIP | MI | 48316 | 3757 |
| STEVEN M NASTASIAK | 49 QUARTER TURN RD EAST | | | | LEVITTOWN | PA | 19057 | 1907 |
| STEVEN M NELLANS | PO BOX 113 | | | | ATLAS | MI | 48411 | 0113 |
| STEVEN M NIGRA | 21 BROADWAY SOUTH | APT 308 | | | FARGO | ND | 58103 | 1900 |
| STEVEN M O'MARRA | 108 CAMBRIDGE DRIVE | | | | LONGWOOD | FL | 32779 | 5708 |
| STEVEN M ODETTE | 10388 N LINDEN ROAD | | | | CLIO | MI | 48420 | 8500 |
| STEVEN M ONLEY | CUST BRIAN MICHAEL ONLEY UGMA DE | 111 HAWTHORNE AVE | | | WILMINGTON | DE | 19805 | 2327 |
| STEVEN M PADGETT | 11203 TIMBERNECK CT | | | | OAKTON | VA | 22124 | |
| STEVEN M PAWLYSHYN | 538 AVELLINO ISLES CIR | # 201 | | | NAPLES | FL | 34119 | 2402 |
| STEVEN M PETERS JR | 228 STERLING HILL DR | | | | JACKSONVILLE | FL | 32225 | 6205 |
| STEVEN M PLATTE | 2750 PARK BLVD | | | | LYONS | MI | 48851 | 9771 |
| STEVEN M PLEVA | 6700 VAN GORDON ST | | | | ARVADA | CO | 80004 | 2345 |
| STEVEN M PLOTNICK & | GENI MOOTS-PLOTNICK JT TEN | PO BOX 334 | | | GOLD HILL | OR | 97525 | 0334 |
| STEVEN M PYSER | 1520 O ST NW | UNIT 208 | | | WASHINGTON | DC | 20005 | |
| STEVEN M RECTOR | 4120 ELLIOT AVE | | | | DAYTON | OH | 45410 | 3421 |
| STEVEN M REDD & | LAUREN A REDD JT TEN | 24 LIBERTY DR | | | SOUTH GLASTONBURY | CT | 06073 | 2947 |
| STEVEN M RESTORICK | 2757 GRAMER RD | | | | WEBBERVILLE | MI | 48892 | 9254 |
| STEVEN M RICKERD | 16250 KILMER | | | | GRASS LAKE | MI | 49240 | 9139 |
| STEVEN M RISHEL | 101 KIM STREET | | | | DESOTO | IL | 62924 | 1226 |
| STEVEN M ROBERTS | 239 S CLEMATIS CT | | | | FRANKLIN | TN | 37067 | 5619 |
| STEVEN M ROM | 5548 EARLIGLOW | | | | HASLETT | MI | 48840 | 9766 |
| STEVEN M ROSENBERG | 111 BUTTONWOOD DR | | | | FAIR HAVEN | NJ | 07704 | 3603 |
| STEVEN M ROSS | 393 NEWTONVILLE AVE | | | | NEWTON | MA | 02460 | 1928 |
| STEVEN M RUBEN | NANCY RUBEN | 19420 PYRITE LN | | | BROOKEVILLE | MD | 20833 | 2231 |
| STEVEN M SABBAGH | CHARLES SCHWAB & CO INC CUST | 7 CIDER MILL FARM | | | SOUTH SALEM | NY | 10590 | |
| STEVEN M SABBAGH & | JULIA SCHICK SABBAGH | 7 CIDER MILL FARM | | | SOUTH SALEM | NY | 10590 | |
| STEVEN M SAMATA & | DEBORAH L SAMATA JT TEN | 375 CHAFFIN ROAD | | | ROSWELL | GA | 30075 | 2352 |
| STEVEN M SANDERS & | MARY JANE A SANDERS | JT TEN | 1014 WOODSIDE DR | | ROSELLE | IL | 60172 | 2730 |
| STEVEN M SANTA CRUZ TRUSTEE | STEVEN M SANTA CRUZ TRUST | 351 MESA WAY | | | LA JOLLA | CA | 92037 | |
| STEVEN M SCHRANZ | DAVID B SCHRANZ | UNTIL AGE 21 | 85-75 66TH ROAD | | REGO PARK | NY | 11374 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN M SCHRANZ | DESIGNATED BENE PLAN/TOD | 85-75 66TH RD | | | REGO PARK | NY | 11374 | 1618 |
| STEVEN M SCHUBECK | 3599 ORIOLE | | | | TROY | MI | 48084 | 1618 |
| STEVEN M SCHWARTZ | 8668 WAR BONNET DR | | | | COMMERCE TWP | MI | 48382 | 3438 |
| STEVEN M SCOFIELD | 5011 W OWEN RD | | | | LINDEN | MI | 48451 | 9085 |
| STEVEN M SELTVEIT | 18 FOREST VIEW | | | | MORTON | IL | 61550 | 1104 |
| STEVEN M SELTVEIT & | KAREN A SELTVEIT JT WROS | 18 FORESTVIEW RD | | | MORTON | IL | 61550 | 1104 |
| STEVEN M SHORT | 7405 URISH | | | | AUBURN | KS | 66402 | 9712 |
| STEVEN M SIKORA | 212 HEATHER LN | | | | FARMINGTON | NY | 14425 | |
| STEVEN M SIMON | 108 E 96TH ST APT 8D | | | | NEW YORK | NY | 10128 | |
| STEVEN M SMITH & | CAROL ANN SMITH | TR STEVEN M & CAROL A SMITH | FAMILY TRUST UA 04/13/93 | 1037 W 4600 S | RIVERDALE | UT | 84405 | 3646 |
| STEVEN M SNOW | 125 STEVENSON RD | | | | NEW HAVEN | CT | 06515 | 2468 |
| STEVEN M SODOMA | PO BOX 93 | | | | WATERMAN | IL | 60556 | 0093 |
| STEVEN M SORGE | CHARLES SCHWAB & CO INC CUST | 2129 E 35TH ST | | | BROOKLYN | NY | 11234 | |
| STEVEN M SOWERS | 149 N HAWTHORNE ST | | | | WESTLAND | MI | 48185 | 3603 |
| STEVEN M SPURGUS | 4242 OAKLAND | | | | NEW PORT RICHEY | FL | 34653 | 6658 |
| STEVEN M STARR | 133 SEMINOLE AVE | | | | WALTHAM | MA | 02451 | 0858 |
| STEVEN M STAVOLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 793 PINE STREET | | SHEBOYGAN FALLS | WI | 53085 | |
| STEVEN M STRICKLAND | 9021 LANDSFORD RD | | | | MONROE | NC | 28112 | 8297 |
| STEVEN M SUTHERLAND | 4339 ROLLING ACRES DR SE | | | | KENTWOOD | MI | 49512 | 5604 |
| STEVEN M SWANN | P O BOX 1272 | | | | STUART | FL | 34995 | 1272 |
| STEVEN M TEPEDINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11118 N 119TH PL | | SCOTTSDALE | AZ | 85259 | |
| STEVEN M THOMAS ROTH IRA | FCC AS CUSTODIAN | 1502 OAK VALLEY | | | FAIRFIELD | OH | 45014 | 8316 |
| STEVEN M THOMPSON & | JILL A THOMPSON | JT TEN | 3367 MUERKNOLL | | TROY | MI | 48084 | 1644 |
| STEVEN M TOPP | 32912 SORRENTO LN | | | | AVON LAKE | OH | 44012 | |
| STEVEN M TREMPALA | 4110 DAPHNE DR | | | | ANDERSON | IN | 46013 | 2592 |
| STEVEN M TUER | 3120 S IRISH RD | | | | DAVISON | MI | 48423 | 2434 |
| STEVEN M VAN SLYKE | 23980 L DR N | | | | MARSHALL | MI | 49068 | 9385 |
| STEVEN M VOORHEES | 1370 YORKTOWN RD | | | | GROSSE POINTE WOOD | MI | 48236 | 1036 |
| STEVEN M WALL | 5214 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 | 8895 |
| STEVEN M WERNDORFER | 54 HIGH RIDGE RD | | | | BROOKFIELD | CT | 06804 | 3518 |
| STEVEN M WESTREICH & | ROBERT WESTREICH JT TEN | 51 GRAHAM AVE | | | METUCHEN | NJ | 08840 | |
| STEVEN M WHITE | 11810 GERALDINE AVE | | | | CLEVELAND | OH | 44111 | 1711 |
| STEVEN M WHITE | 11810 GERALDINE AVE | | | | CLEVELAND | OH | 44111 | 1711 |
| STEVEN M WILSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 230 BROOKSIDE LN UNIT B | | LAS VEGAS | NV | 89107 | |
| STEVEN M WINTERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1705 REES RD | | SAN MARCOS | CA | 92069 | |
| STEVEN M WRUCK | 1528 CRYSTAL SHADOWS CIRCLE | | | | LAS VEGAS | NV | 89119 | 4520 |
| STEVEN M WU | 1658 PINNACLE RD | | | | HENRIETTA | NY | 14467 | 9611 |
| STEVEN M YARASCHEFSKI | PO BOX 694 | | | | BARGERSVILLE | IN | 46106 | 0694 |
| STEVEN M ZALESKI | 9771 OAK GROVE RD | | | | HOWELL | MI | 48855 | |
| STEVEN M ZEPPI | 156A COVEY RD | | | | WESTFORD | VT | 05494 | 9524 |
| STEVEN M ZIEGLER | 1007 BRAZIL NUT WAY | | | | DOVER | DE | 19901 | 7944 |
| STEVEN M ZIMA | PO BOX 85 | | | | JULIUSTOWN | NJ | 08042 | 0085 |
| STEVEN M ZOVE | 5 HARRIS COURT | | | | COMMACK | NY | 11725 | 1714 |
| STEVEN M. COSENTINO | 3 PETER COOPER RD. APT 14G | | | | NEW YORK | NY | 10010 | 6615 |
| STEVEN M. COSENTINO (SEP IRA) | FCC AS CUSTODIAN | 3 PETER COOPER RD. APT. 14G | | | NEW YORK | NY | 10010 | 6615 |
| STEVEN M. GLAZER | CGM SEP IRA CUSTODIAN | P.O. BOX 102 | | | HOMEWOOD | CA | 96141 | 0102 |
| STEVEN M. HUERTA | 29308 SEQUOIA RD | | | | CANYON COUNTRY | CA | 91387 | |
| STEVEN M. PIRO AND | JOSEPHINE PIRO JTWROS | 19 RODGERS ROAD | | | STONEHAM | MA | 02180 | 3045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN MAFFEY | 1248 QUAIL RIDGE DR | | | | OXFORD | MI | 48371 | 6074 |
| STEVEN MAGNUS | 104 SANDY HOLLOW ROAD | | | | NORTHPORT | NY | 11768 | 3447 |
| STEVEN MAHONEY | 2688 INDEPENDENCE AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| STEVEN MAIER | 12 MC GARRAH RD | | | | MONROE | NY | 10950 | 3728 |
| STEVEN MAIT | 1890 MERION LANE | | | | CORAL SPRINGS | FL | 33071 | 7825 |
| STEVEN MAITA & | MELINDA K MAITA | 1900 CENACLE LN | | | CARMICHAEL | CA | 95608 | |
| STEVEN MAKULOWICH | LINDA MAKULOWICH JT TEN | 3614 STAGECOACH RD | | | HENDERSON | NC | 27537 | 5399 |
| STEVEN MALOFF | 260 WEST BROADWAY, APT# 7G | | | | NEW YORK | NY | 10013 | 2262 |
| STEVEN MALONEY - SEP/IRA | P.O. BOX 2968 | | | | MURFREESBORO | TN | 37133 | |
| STEVEN MANKOWITZ | 791 JOHN STREET | | | | TEANECK | NJ | 07666 | |
| STEVEN MARC FAIGEN | 5252 WETHERSFIELD RD | | | | JAMESVILLE | NY | 13078 | 8727 |
| STEVEN MARC GOLDSTEIN | 3608 DAVENPORT ST NW | | | | WASHINGTON | DC | 20008 | 2929 |
| STEVEN MARC HOFFMAN & | JILL M HOFFMAN | 1900 CAVELL | | | HIGHLAND PARK | IL | 60035 | |
| STEVEN MARC SKUROW | CHARLES SCHWAB & CO INC CUST | 7281 GHEILS-CARROLL RD. | | | MORROW | OH | 45152 | |
| STEVEN MARCOTTE | 3942 EL CAMINO | | | | SACRAMENTO | CA | 95821 | |
| STEVEN MARK BROWNELL & | LAURA JEAN BROWNELL | 1223 N CATALINA ST | | | BURBANK | CA | 91505 | |
| STEVEN MARK GORSKY | 134 WINDHAM DR | | | | LANGHORNE | PA | 19047 | 1507 |
| STEVEN MARK LIPPINCOTT | N9544 LAKE SHORE DR | | | | VAN DYNE | WI | 54979 | |
| STEVEN MARK MILLER | 6401 CROSSBOW COURT | | | | DAVIE | FL | 33331 | 2917 |
| STEVEN MARK MORGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 19398 | | RENO | NV | 89511 | |
| STEVEN MARK RIESS | 154 ORCHARD STREET | | | | PLAINVIEW | NY | 11803 | 4719 |
| STEVEN MARK SAKOFSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3566 TORREY VIEW CT | | SAN DIEGO | CA | 92130 | |
| STEVEN MARK SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 1695 | | | PRAIRIEVILLE | LA | 70769 | |
| STEVEN MARKOWITZ | 47 WALWORTH AVE | | | | SCARSDALE | NY | 10583 | 1431 |
| STEVEN MARKS | CHARLES SCHWAB & CO INC CUST | PO BOX 8245 | | | TRUCKEE | CA | 96162 | |
| STEVEN MARSHALL RUHL | 899 LAFAYETTE AVE | | | | UNION | NJ | 07083 | 6720 |
| STEVEN MARSICH | 1432 FOREST KNOLL CT | | | | EAU CLAIRE | WI | 54701 | 5611 |
| STEVEN MARTIN | 173 CAMPBELL DRIVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| STEVEN MARTIN | TOD ACCOUNT | 10095 FRONTIER TRAIL | | | CHERRY VALLEY | CA | 92223 | 5447 |
| STEVEN MASCARENAS | 5801 NE 61 STREET | | | | KANSAS CITY | MO | 64119 | |
| STEVEN MASSONI & | DEBRA MASSONI JT TEN | 1321 KIMBALL COURT | | | NAPERVILLE | IL | 60540 | 7655 |
| STEVEN MASTERS | 3920 N. NORA | | | | CHICAGO | IL | 60634 | |
| STEVEN MASTERS & | JOANN W MASTER JT TEN | 3420 EAGLE | | | TROY | MI | 48083 | 5633 |
| STEVEN MASZATICS | 4949 LATHROP | | | | TRENTON | MI | 48183 | 4740 |
| STEVEN MATTEI | TOD ACCOUNT | 16157 COLORADO DR | | | MACOMB | MI | 48042 | 2347 |
| STEVEN MAUER | 2943 STONEBRIDGE RD | | | | RACINE | WI | 53404 | 1140 |
| STEVEN MCCARTHY | 4306 GROVECREST CIRCLE | | | | N. MYRTLE BEACH | SC | 29582 | |
| STEVEN MCCLARY & SUSAN MCCLARY | AMCOM DATA PROCESSING INC | 401K PSP | K4 MASTER | 2 ANNABEL LN STE 130 | SAN RAMON | CA | 94583 | |
| STEVEN MCGEE | 509 FULTON AVE #4 | | | | SAN ANTONIO | TX | 78212 | |
| STEVEN MCINTOSH | 1802 S. 12TH STREET | | | | SAINT JOSEPH | MO | 64503 | |
| STEVEN MCLAUGHLIN | 1259 PATRICK ST | | | | DAPHNE | AL | 36526 | |
| STEVEN MCNICHOLAS & MARY KAY | MCNICHOLAS | TR MCNICHOLAS FAM TRUST | UA 01/09/95 | 25932 VIA MAREJADA | MISSION VIEJO | CA | 92691 | 5611 |
| STEVEN MEDIN & | BERTHA A CAFFREY & | MARY E MEDIN JT TEN | 3308 HEIRLOOM ROSE PL | | OVIEDO | FL | 32766 | 6606 |
| STEVEN MEDLEY | 8040 LINDEN LIME CT | | | | CITRUS HTS | CA | 95610 | 4649 |
| STEVEN MEENES | 6 THISTLE LN | | | | WORCESTER | MA | 01602 | 3516 |
| STEVEN MEHLMAN | 120 AVIATOR CIRCLE | | | | SACRAMENTO | CA | 95835 | 1253 |
| STEVEN MEISENHELTER | PO BOX 1137 | | | | WEST TOWNSHEND | VT | 05359 | 1137 |
| STEVEN MELNIKOFF | 10311 GREENTOP ROAD | | | | COCKEYSVILLE | MD | 21030 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN MICHAEL ACHEY | 3815 NE 22ND AVE | | | | AMARILLO | TX | 79107 | 7236 |
| STEVEN MICHAEL ALBRECHT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 835 NEFF ROAD | | GROSSE POINTE | MI | 48230 | |
| STEVEN MICHAEL HOLTZ | 444 EAST 84TH ST #22B | | | | NEW YORK | NY | 10028 | 6226 |
| STEVEN MICHAEL HOOVER | 4081 LITTLE ROCK RD | | | | EAGLEVILLE | TN | 37060 | 4324 |
| STEVEN MICHAEL MESSING | 4250 GLENCOE AVE UNIT 1310 | | | | MARINA DEL REY | CA | 90292 | |
| STEVEN MICHAEL POLAND | CHARLES SCHWAB & CO INC CUST | 11626 WOOD BLUFF LOOP | | | RICHMOND | VA | 23236 | |
| STEVEN MICHAEL POMROY | 1315 LEWIS AVE | | | | BILLINGS | MT | 59102 | |
| STEVEN MICHAEL ROMPA & | TINA MARIE ROMPA JT WROS | 237 FERNBARRY DR | | | WATERFORD | MI | 48328 | 3116 |
| STEVEN MICHAEL SHLACHTMAN | 13135 SW 107TH ST | | | | MIAMI | FL | 33186 | 3458 |
| STEVEN MICHAEL SIRY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2646 BARRY AVENUE | | LOS ANGELES | CA | 90064 | |
| STEVEN MICHAEL SIRY | DESIGNATED BENE PLAN/TOD | 2646 BARRY AVENUE | | | LOS ANGELES | CA | 90064 | |
| STEVEN MICHAEL SWENSON | DESIGNATED BENE PLAN/TOD | 352 CELIA CT | | | OAKDALE | CA | 95361 | |
| STEVEN MICHAEL TOM | 1130 NORTON AVE | | | | IDAHO FALLAS | ID | 83402 | 1732 |
| STEVEN MICHAEL WELLENS | 723 W MAPLEWOOD CT | | | | MILWAUKEE | WI | 53221 | 4435 |
| STEVEN MIDDLETON | 5984 SAWYER CIRCLE | | | | SACRAMENTO | CA | 95823 | |
| STEVEN MIKOLAJCZAK | 119 SOUTH COMMODORE DRIVE | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| STEVEN MILBURN | CUST VICTOR MILBURN UTMA MO | 701 DUSTIN DR | | | COLUMBIA | MO | 65203 | 9677 |
| STEVEN MILLER | 1165 S. GRAND AVE. | #81 | | | PULLMAN | WA | 99163 | |
| STEVEN MILLER & | ROXANNE GREITZ MILLER JTTEN | 2531 MACBETH AVE | | | CORONA | CA | 92882 | 7504 |
| STEVEN MINEO & | JENNIFER MINEO JT TEN | 540 RAYMOND ROAD | | | PLYMOUTH | MA | 02360 | |
| STEVEN MISEVIC | 1524 NEPPERHAN AVENUE | | | | YONKERS | NY | 10703 | 1046 |
| STEVEN MISS AND | MARIA MISS JTWROS | 260-04 83RD AVENUE | | | FLORAL PARK | NY | 11004 | 1702 |
| STEVEN MITCHELL WALTERS | ROTH CONVERSION IRA | 1307 WARRINGTON PL | | | ALEXANDRIA | VA | 22307 | |
| STEVEN MOAK AND | DEBORAH MOAK TTEES | THE D & S MOAK REV TRUST | U/A/D 9/15/95 | 6501 E EL MARO CIRCLE | PARADISE VALLEY | AZ | 85253 | 2633 |
| STEVEN MOERKE | CHARLES SCHWAB & CO INC CUST | 1540 NOTTINGHAM DR | | | NORTH MANKATO | MN | 56003 | |
| STEVEN MONTAGUE PHILLEY | 4004 MARQUETTE ST | | | | DALLAS | TX | 75225 | 5433 |
| STEVEN MOOK | NY METRO PETERBILT 401(K) PLAN | 3155 COLLEGE POINT BLVD | | | FLUSHING | NY | 11354 | |
| STEVEN MORALES | 120 ALDRICH ST. #11B | | | | BRONX | NY | 10475 | |
| STEVEN MORRISSETT | 3300 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| STEVEN MOSS | 12303 45TH AVE SE | | | | EVERETT | WA | 98208 | |
| STEVEN MUIR | 3997C PARK CIRCLE LN | | | | CARMICHAEL | CA | 95608 | |
| STEVEN MULLER | 2540 ECKMAN DR APT X-26 | | | | LAFAYETTE | IN | 47909 | |
| STEVEN MULTER | 10517 FLINT ST | | | | OVERLAND PARK | KS | 66214 | |
| STEVEN MURPHY | CHARLES SCHWAB & CO INC CUST | 7442 SW 159 PLACE | | | MIAMI | FL | 33193 | |
| STEVEN MURRAY | 395 BERTHA RD | | | | TOMS RIVER | NJ | 08755 | 7372 |
| STEVEN MUSCATO | 4809 PENNEMITE ROAD | | | | LIVONIA | NY | 14487 | |
| STEVEN MYERS | 5209 BLACKJACK CIRCLE | | | | PUNTA GORDA | FL | 33982 | 9602 |
| STEVEN MYERS | 7576 BROWNWOOD AVE | | | | CANAL FULTON | OH | 44614 | |
| STEVEN MYONES | CGM SEP IRA CUSTODIAN | DOW-10 ACCOUNT | 350 VETERANS MEMORIAL HWY | | COMMACK | NY | 11725 | 4316 |
| STEVEN N BROOKS & | CAROLYN A BROOKS JT TEN | 717 S MAIN | | | CRYSTAL | MI | 48818 | 9658 |
| STEVEN N ELLIS | TOD DTD 12/02/2008 | 233 E ELKHORN AVENUE | | | VISALIA | CA | 93277 | 9196 |
| STEVEN N FARBER & | BURTON FARBER JT TEN | 5029 NORTH CENTRAL PARK | | | CHICAGO | IL | 60625 | 5512 |
| STEVEN N FEINMAN | 6740 212TH ST | | | | OAKLAND GARDENS | NY | 11364 | |
| STEVEN N HINMAN | CHARLES SCHWAB & CO INC CUST | 496 EAGLESTONE DR | | | CASTLE ROCK | CO | 80104 | |
| STEVEN N HOULE | TOD: WENDY MARIE HOULE | 340 SPRING ST | | | CLEARWATER | MN | 55320 | |
| STEVEN N KERSCHNER | 5 OUTER RD | | | | NORWALK | CT | 06854 | 4709 |
| STEVEN N MATSUI | 50013 BLACK HORSE LANE | | | | CANTON | MI | 48188 | |
| STEVEN N MOUZOURAKIS | DESIGNATED BENE PLAN/TOD | 670 ROUTE 126 | | | BARRINGTON | NH | 03825 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN N SAGE | 4845 FENMORE AVE | | | | WATERFORD | MI | 48328 | 2842 |
| STEVEN N SEIDLITZ | 21 SALEM LANE | | | | SUNFISH LAKE | MN | 55118 | 4700 |
| STEVEN N SMITH | 6661 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424 | 6454 |
| STEVEN N STONE | 2540 W GENESEE ST | | | | LAPEER | MI | 48446 | 1635 |
| STEVEN N STRECKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 194 CHARLES AVE | | SHREVEPORT | LA | 71105 |
| STEVEN N SWAN | 2605 N ALAMANDO | | | | COLEMAN | MI | 48618 | 9732 |
| STEVEN N TRAN | 140 BARNES CT | | | | GRETNA | LA | 70056 | 8635 |
| STEVEN N TUTTLE | 1770 THOMAS CT | | | | ROCHESTER HILLS | MI | 48309 |
| STEVEN N. POWERS IRA | FCC AS CUSTODIAN | 111 ASTON COURT | | | STAFFORD | VA | 22554 | 7571 |
| STEVEN NABER | CHARLES SCHWAB & CO INC CUST | 99 BAY CIRCLE DR | | | HOLLAND | MI | 49424 |
| STEVEN NARVARTE | 1510 JACOB AVE | | | | SAN JOSE | CA | 95118 |
| STEVEN NATHAN SPRUNGER II | 861 BRINGHAM AVE APT 30 | | | | LOS ANGELES | CA | 90049 |
| STEVEN NAVON SCHONBERGER | CARE OF CAMBODIA COUNTRY OFF | WORLD BANK | 1818 H ST NW | | WASHINGTON | DC | 20433 |
| STEVEN NEEDHAM | 251 NEWTOWN TPKE | | | | WESTON | CT | 06883 |
| STEVEN NEEDHAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 251 NEWTOWN TPKE | | WESTON | CT | 06883 |
| STEVEN NEFF | 402 VINE ST | | | | ASHLAND | OH | 44805 |
| STEVEN NELSON | 13651 QUAPAW RD | | | | APPLE VALLEY | CA | 92308 | 6250 |
| STEVEN NELSON AND | CYNTHIA NELSON JT TEN | 6032 E DESERT COVE | | | SCOTTSDALE | AZ | 85254 | 5413 |
| STEVEN NEWBORG | 2431 N UTAH ST | | | | ARLINGTON | VA | 22207 | 4029 |
| STEVEN NEWMAN | 360 S MONROE ST STE 340 | | | | DENVER | CO | 80209 | 3706 |
| STEVEN NG & | PATRICIA D NG | 12 DALTON RD | | | CONCORD | MA | 01742 |
| STEVEN NORMAN LURIE | 481 WOODLAND RD | | | | HIGHLAND PARK | IL | 60035 | 5056 |
| STEVEN NORRIS | 1706 COMMONWEALTH AVENUE | APARTMENT D8 | | | ALEXANDRIA | VA | 22301 |
| STEVEN NOVAK & | BARBARA NOVAK TEN ENT | 4375 CANTY HILL RD | | | TULLY | NY | 13159 | 3036 |
| STEVEN NYE FETTIG | N3620 OAK HILL ST | | | | DELAVAN | WI | 53115 |
| STEVEN NYSTROM & | JOAN A NYSTROM | 117 FARMRIDGE RD | | | SPRINGBORO | OH | 45066 |
| STEVEN O COX | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870 | 8200 |
| STEVEN O FORRESTER | 13624 PRICES BRIDGE RD | | | | GLADE SPRING | VA | 24340 | 4520 |
| STEVEN O JESSE | 3008 COURT ST | | | | SAGINAW | MI | 48602 | 3605 |
| STEVEN O MATTICE | 875 MORTON RD | | | | HORTON | MI | 49246 | 9741 |
| STEVEN O MOORE & | S JEANNE MOORE | 1255 SQUIRE LN | | | CUMMING | GA | 30041 |
| STEVEN O REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC  H9R 4R2 | CANADA | | | | |
| STEVEN O REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC  H9R 4R2 | CANADA | | | | |
| STEVEN O SIMON | 609 N LAKEVIEW RD | | | | SIOUX FALLS | SD | 57110 | 6209 |
| STEVEN O'BRIEN | 3 CROSS ST | | | | PLAINVILLE | CT | 06062 | 2157 |
| STEVEN O'CONNELL | 9 POWDER HILL ROAD | | | | WACCABUC | NY | 10597 | 1005 |
| STEVEN O'MARA & | AMY O'MARA | JT TEN | 2 DORIEAN CT | | ESSEXVILLE | MI | 48732 | 1600 |
| STEVEN O'REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC  H9R 4R2 | CANADA | | | | |
| STEVEN O'REILLY | GM OF CANADA | 5000 TRANS CANADA HWY | POINT CLAIRE QC  H9R 4R2 | CANADA | | | |
| STEVEN OBLACK & | LEIGH B OBLACK JT TEN | 223 RADNOR STREET ROAD | | | WAYNE | PA | 19087 | 3601 |
| STEVEN OBRIEN | 16 SHERWOOD LN | | | | EAST HAMPTON | NY | 11937 |
| STEVEN OLIVER ELLIOTT & | JANET ANN ELLIOTT | 12604 160TH AVE SE | | | RENTON | WA | 98059 |
| STEVEN OPPENHEIMER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16990 MIRA VISTA PL | | CASTRO VALLEY | CA | 94546 |
| STEVEN ORBACH | DAVID ORBACH | DEBORAH P. ORBACH EXECS. | ESTATE OF BEATRICE ORBACH | 5 BEVERLY DRIVE | HOLMDEL | NJ | 07733 | 1301 |
| STEVEN OUELLETTE | 25 MAPLE ST. | | | | WESTPORT | MA | 02790 | 0695 |
| STEVEN OWENS | 11 MOUNTAINVIEW ROAD | | | | SUCCASUNNA | NJ | 07876 | 1204 |
| STEVEN P ADAMS | 3273 BOCA RATON DR | | | | ARNOLD | MO | 63010 | 4042 |
| STEVEN P ALTSCHULER | 13362 LA MIRADA CIRCLE | | | | WELLINGTON | FL | 33414 | 3958 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN P BARRON | 323 EAST DIVISION STREET | | | | ITASCA | IL | 60143 |
| STEVEN P BARTOLINI | PAOLO BARTOLINI JTWROS | 131 OGORMAN AVE | | | STATEN ISLAND | NY | 10306 | 3739 |
| STEVEN P BAYLY | STAPFERSTR. 11 | 81243 MUNICH | | GERMANY | | | |
| STEVEN P BENYO | 552 ORCHARD AVE | | | | NILES | OH | 44446 | 5250 |
| STEVEN P BILINSKI JR | 1460 NW 112 TERR | | | | MIAMI | FL | 33167 | 3624 |
| STEVEN P BINNINGER | 114 HERONS NEST LN | | | | ST AUGUSTINE | FL | 32080 | 5853 |
| STEVEN P BOTHE | 12162 S FITZGERALD | | | | GRANT | MI | 49327 | 9059 |
| STEVEN P BURRIDGE | 302 MUSTANG LANE | | | | AUBURN | MI | 48611 | 9341 |
| STEVEN P BUZASH | 9194 OLGA DRIVE | | | | STREETSBORO | OH | 44241 | 5238 |
| STEVEN P BUZASH & | DOROTHY A BUZASH JT TEN | 9194 OLGA DR | | | STREETSBORO | OH | 44241 | 5238 |
| STEVEN P COMEI | SUSAN M MARTIN | 11 CLEVELAND AVE | | | HAVERHILL | MA | 01832 | 3717 |
| STEVEN P DINGFELDER & | CLAIRE E DINGFELDER JT TEN | 3 SEA OAKS | | | SAINT AUGUSTINE | FL | 32080 | 7914 |
| STEVEN P FITCH & CINDY L FITCH | 2007 REV LIV TRUST UAD 06/05/07 | STEVEN P FITCH & CINDY L FITCH | TTEES | 1607 ORA DRIVE | NAPA | CA | 94559 | 1421 |
| STEVEN P FLECHTER | 2 S 331 OAKWOOD COURT | | | | WHEATON | IL | 60187 |
| STEVEN P FORADORI | 1570 S MILFORD ROAD | | | | MILFORD | MI | 48381 | 2755 |
| STEVEN P GAYNOR | 578 LOMIANKI LN NE | | | | MINNEAPOLIS | MN | 55421 | 5031 |
| STEVEN P GIETZEN | 3234 FOURTH ST | | | | WAYNE | MI | 48184 | 1300 |
| STEVEN P GOLVACH | CUST SOPHIA HELEN GOLVACH UGMA TX | 3607 SUN VALLEY DR | | | HOUSTON | TX | 77025 | 4134 |
| STEVEN P HAMBRICK | 3109 FOX HILL DR | | | | ARLINGTON | TX | 76015 | 2806 |
| STEVEN P HART | DESIGNATED BENE PLAN/TOD | 1139 SAN JUAN AVE | | | STOCKTON | CA | 95203 |
| STEVEN P HEISE | 2218 ARBOR LN | | | | HOLLADAY | UT | 84117 |
| STEVEN P HOEPER | 1141 WALNUT VALLEY LN | | | | CENTERVILLE | OH | 45458 |
| STEVEN P HOLLINGS | 20870 MELROSE STREET | | | | SOUTHFIELD | MI | 48075 | 5680 |
| STEVEN P HOLTZ | 4577 S LAREDO ST | | | | AURORA | CO | 80015 |
| STEVEN P HOWARD | 7493 WYNGATE DRIVE | | | | CLARKSTON | MI | 48348 | 4771 |
| STEVEN P HUENING & | SUZANNE M HUENING JT TEN | 1520 SUNSET BLVD | | | ROYAL OAK | MI | 48067 | 1017 |
| STEVEN P ILENICH | 3700 MAY CENTER | | | | LAKE ORION | MI | 48360 | 2520 |
| STEVEN P IVES | 2700 HAMPSHIRE AVE SOUTH | | | | ST LOUIS PARK | MN | 55426 | 3347 |
| STEVEN P JONES | 606 BRECKENRIDGE WAY | | | | BEAVERCREEK | OH | 45430 | 2302 |
| STEVEN P KARNEZIS | CHARLES SCHWAB & CO INC.CUST | 1113 AZALEA DR | | | MUNSTER | IN | 46321 |
| STEVEN P KAUFMAN & | VICKIE L KAUFMAN | 2730 SAN MIGUEL WAY | | | SAN CARLOS | CA | 94070 |
| STEVEN P KECHEJIAN & | LINDA KECHEJIAN JT WROS | 402 RIDGE ST | | | ARLINGTON | MA | 02474 | 1721 |
| STEVEN P KENNEDY | 2384 HOLTZ ROAD | | | | SHELBY | OH | 44875 | 8809 |
| STEVEN P KOMINDO | #1 CEDAR GROOVE | | | | WRIGHT CITY | MO | 63390 | 4335 |
| STEVEN P LANE AND | KIMBERLY K LANE JTWROS | 106 CHAMPIONS BLVD | | | ROGERS | AR | 72758 | 9562 |
| STEVEN P LARSON | 5130 BANK STREET | | | | CLARENCE | NY | 14031 | 1644 |
| STEVEN P LEIDIG | CUST LAURA A LEIDIG | UTMA IL | 641 DARIEN COURT | | HOFFMAN ESTATES | IL | 60194 | 2753 |
| STEVEN P LEIDIG | CUST PAUL ALAN LEIDIG | UTMA IL | 641 DARIEN COURT | | HOFFMAN ESTATES | IL | 60194 | 2753 |
| STEVEN P LOFGREN | CGM SEP IRA CUSTODIAN | 744 W RIVER RD | | | GANSEVOORT | NY | 12831 | 2125 |
| STEVEN P LONG | 97 ROCK ROAD | | | | BURLINGTON | CT | 06013 | 1615 |
| STEVEN P MALONEY | PO BOX 195 | | | | HOHENWALD | TN | 38462 | 0195 |
| STEVEN P MC DONALD | 923 N REMBRANDT | | | | ROYAL OAK | MI | 48067 | 2082 |
| STEVEN P MCCART & | DEBORAH M MCCART JT TEN | 1401 WILSHIRE BLVD | | | CLOVIS | NM | 88101 | 5037 |
| STEVEN P MENGYAN & | DARLENE K MENGYAN JT TEN | 10993 S WOODFIELD CIR | | | BRIGHTON | MI | 48114 | 9292 |
| STEVEN P MORIARITY | 82 BROADWAY | | | | BAYONNE | NJ | 07002 | 3439 |
| STEVEN P MORTON | 168 HOMER AVE | | | | CORTLAND | NY | 13045 | 1029 |
| STEVEN P MURPHY | LUCIA A MURPHY REV TR | 3366 WOODWORTH AVE | | | THOUSAND OAKS | CA | 91362 |
| STEVEN P NOODELL | 8670 WESTRIDGE DR | | | | OMAHA | NE | 68124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN P ORTH TTEE | KEEGAN J ORTH 2003 ASSET | MANAGEMENT TRUST U/A/D 9/8/2003 | 10145 TROTTERS PATH | | EDEN PRAIRIE | MN | 55347 | 5025 |
| STEVEN P PAYER | 12136 HENDERSON RD | | | | OTISVILLE | MI | 48463 | 9728 |
| STEVEN P PELLETIER | TAMMY L PELLETIER JT TEN | 88 SUMMER AVE | | | FORT KENT | ME | 04743 | 1620 |
| STEVEN P PRESTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 873 | | VERADALE | WA | 99037 | |
| STEVEN P REED | 12767 LARKINS RD | | | | BRIGHTON | MI | 48114 | 9003 |
| STEVEN P ROBINSON | TUCKER S ROBINSON | UNTIL AGE 18 | 855 TOWNE HILL RD | | MONTPELIER | VT | 05602 | |
| STEVEN P ROEHM | S29W30869 WILD BERRY LN | | | | WAUKESHA | WI | 53188 | 9108 |
| STEVEN P ROSEN | 119 WOODRIDGE RD | | | | MT KISCO | NY | 10549 | 4037 |
| STEVEN P RUBCZAK & | ELLYN M RUBCZAK JT TEN | 1101 HONEYSUCKLE LANE | | | ROLLA | MO | 63341 | 3441 |
| STEVEN P SCAVONE | 22430 ALEXANDER ST | | | | ST CLR SHORES | MI | 48081 | 2045 |
| STEVEN P STAMBERSKY | 7187 N ELMS RD | | | | FLUSHING | MI | 48433 | 8802 |
| STEVEN P STOCKTON | 28607 BLOCK | | | | GARDEN CITY | MI | 48135 | 2430 |
| STEVEN P SULLIVAN | 10908 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827 | 9719 |
| STEVEN P TETREAULT & | LAURA F TETREAULT | 2402 W BINNER DR | | | CHANDLER | AZ | 85224 | |
| STEVEN P TOUCHETTE | 20219 PIKE 306 | | | | BOWLING GREEN | MO | 63334 | 4413 |
| STEVEN P VIAZANKO ROTH IRA | FCC AS CUSTODIAN | 128 GIRARD AVE | | | ROYAL OAK | MI | 48073 | 3426 |
| STEVEN P WALSH | 16827 464TH WY SE | | | | NORTH BEND | WA | 98045 | 8860 |
| STEVEN P WELPTON | 402 W PYLE ST | | | | KAUFMAN | TX | 75142 | 1022 |
| STEVEN P WILTSE | 3391 SAWDY LN | | | | GRASS LAKE | MI | 49240 | |
| STEVEN P YOUNG | 24389 ROUGECREST | | | | SOUTHFIELD | MI | 48034 | 2836 |
| STEVEN P. DUGRENIER | 59 CHURCH STREET | | | | GOFFSTOWN | NH | 03045 | 1704 |
| STEVEN P. HALSTEAD AND | DIANE K HALSTEAD JTWROS | 585 GRAND AVE. | | | NEWBURGH | NY | 12550 | 1963 |
| STEVEN P. WOODS | CGM ROTH IRA CUSTODIAN | 2917 REYNOLDA CIRCLE | | | DURHAM | NC | 27712 | 3153 |
| STEVEN PAGE | 19 MILLER HILL RD | | | | DOVER | MA | 02030 | 2333 |
| STEVEN PALLOTTA | 5445 RIDGE TRAIL NORTH | | | | CLARKSTON | MI | 48348 | |
| STEVEN PARAGONE | 33 IRON BRIDGE RD | | | | TRENTON | NJ | 08620 | 9522 |
| STEVEN PARRA | 6151 TREMAYNE DRIVE | | | | MOUNT DORA | FL | 32757 | |
| STEVEN PARRISH | 1404 PENTHOUSE DR | | | | BIRMINGHAM | AL | 35205 | |
| STEVEN PARZEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1802 OCEAN PARKWAY, C2 | | BROOKLYN | NY | 11223 | |
| STEVEN PATRICK REED | CHARLES SCHWAB & CO INC CUST | 12767 LARKINS RD | | | BRIGHTON | MI | 48114 | |
| STEVEN PATRICK REED | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 12767 LARKINS RD | | BRIGHTON | MI | 48114 | |
| STEVEN PATRIK & | HELEN S PATRIK TRUSTEESU-DECL OF | TRUST DTD 09-22-93 | 876 RIVERLANE RD | | LAKE STATION | IN | 46405 | 1944 |
| STEVEN PAUL BRACKEN | 16533 LOCUST AVE | | | | PATTERSON | CA | 95363 | |
| STEVEN PAUL COHEN | CHARLES SCHWAB & CO INC CUST | 8 LITTLE MOUNTAIN ROAD | | | OLD TAPPAN | NJ | 07675 | |
| STEVEN PAUL GRIFFIN | ZERO MACKINTOSH ST. | | | | FRANKLIN | MA | 02038 | |
| STEVEN PAUL JOHNSON | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA DTD 06/19/98 | 687 ROADRUNNER DR | | RIVIERA | AZ | 86442 | |
| STEVEN PAUL LINZER | CHARLES SCHWAB & CO INC CUST | 3156 SHORE RD | | | BELLMORE | NY | 11710 | |
| STEVEN PAUL MERIVIRTA | 443 LEROY | | | | CLAWSON | MI | 48017 | 1208 |
| STEVEN PAUL PIRKKALA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11030 NW 20TH ST | | PEMBROKE PINES | FL | 33026 | |
| STEVEN PAUL SIMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1058 NORTHWOOD BLVD | | FORT WAYNE | IN | 46805 | |
| STEVEN PAUL UNGER | 828 B ONEAWA ST | | | | KAILUA | HI | 96734 | |
| STEVEN PAUL WAHNSIEDLER | 8144 BIRCH DRIVE,N | | | | NEWBURGH | IN | 47630 | 2567 |
| STEVEN PAUL YOVA | 11 FAIRWOODS DR | | | | DURHAM | NC | 27712 | 9082 |
| STEVEN PEARSON | 1594 BEECH STREET | | | | SAINT PAUL | MN | 55106 | 4930 |
| STEVEN PEASE | 4121 EASTPORT DR | | | | MODESTO | CA | 95356 | |
| STEVEN PECENKA | 4403 RINGWOOD RD | | | | RINGWOOD | IL | 60072 | |
| STEVEN PECORA | 1024 HIGH VISTA TRAIL | | | | WEBSTER | NY | 14580 | |
| STEVEN PEREZ | 6601 ROSEBUD DRIVE | | | | ROWLETT | TX | 75089 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN PERRINS | CHASE S PERRINS | UNTIL AGE 25 | 6654 MCGILL WAY | | ANCHORAGE | AK | 99502 |
| STEVEN PERRY | 4600 WORTHINGTON LANE | | | | RALEIGH | NC | 27604 | 4736 |
| STEVEN PESARCHICK JR & | MRS PATRICIA ANN PESARCHICK JT TEN | 29440 GOULDERS GREEN | | | BAY VILLAGE | OH | 44140 | 1269 |
| STEVEN PETERS & | MARY PETERS JT TEN | PO BOX 234 | | | DERABORNE | MI | 48121 | 0234 |
| STEVEN PETIT | 356 CARNE RD | | | | OJAI | CA | 93023 |
| STEVEN PETRILLO | 2467 E IVANHOE COURT | | | | GILBERT | AZ | 85296 | 9021 |
| STEVEN PHELPS | 12640 WEST OAK DRIVE | | | | MOUNT AIRY | MD | 21771 |
| STEVEN PHILHOWER | 4917 S. FOURTH STREET | | | | LOUISVILLE | KY | 40214 |
| STEVEN PHILLIP SANDOR | CHARLES SCHWAB & CO INC CUST | 2752 N CEDARIDGE DR | | | MIDLAND | MI | 48642 |
| STEVEN PHILLIPS | 1458 SE HIGHWAY 400 | | | | LEON | KS | 67074 |
| STEVEN PICKETT | 8130 TORY SOUND DR. | | | | DALLAS | TX | 75231 | 1519 |
| STEVEN PIKE | CHARLES SCHWAB & CO INC CUST | 6830 N CASCADE SPRING PL | | | TUCSON | AZ | 85718 |
| STEVEN PIKE | ENVIRO MD INC | 6830 N CASCADE SPRING PL | | | TUCSON | AZ | 85718 |
| STEVEN PILGRIM | 11674 MEYERS RD. | | | | DETROIT | MI | 48227 |
| STEVEN PINKSTON IRA | FCC AS CUSTODIAN | 1516 PRIMROSE | | | JACKSON | MO | 63755 | 1038 |
| STEVEN PIVNIK | 16 WESTLAKE CT | | | | NORTH BRUNSWICK | NJ | 08902 |
| STEVEN POLIKOFF | 2460 SECOND AVE | | | | EAST MEADOW | NY | 11554 |
| STEVEN PORTER | 2205 SWEETBRIAR RD | | | | MORRISVILLE | PA | 19067 | 3567 |
| STEVEN PREWITT & | SUSAN ROSE GREEN JT TEN | 2345 BECKNERVILLE RD | | | WINCHESTER | KY | 40391 | 9582 |
| STEVEN PRICE | 2502 S. BEAVERCREEK RD. | | | | OREGON CITY | OR | 97045 |
| STEVEN PRIMIANO | 6 OLD SALEM RD. | | | | CHERRY HILL | NJ | 08034 |
| STEVEN PROFITT | 1573 CLIFFORD HILL ROAD | | | | TALLAHASSEE | FL | 32308 | 5635 |
| STEVEN PURVIS | 42006 MILL CREEK RD | | | | MAGNOLIA | TX | 77354 |
| STEVEN R ACAMPORA | 37 WILLIAMSON ST | | | | EAST ROCKAWAY | NY | 11518 | 1918 |
| STEVEN R AHO | C/O STEVEN R AHO | SELECT ENGINEERING, INC | 260 LUNENBURG STREET | | FITCHBURG | MA | 01420 | 4504 |
| STEVEN R AMMON & | KATHRYN M AMMON | 104 LELA LANE | | | SCHAUMBURG | IL | 60193 |
| STEVEN R ANDERSON | 7609 LATHROP AVE | | | | KANSAS CITY | KS | 66109 | 1648 |
| STEVEN R ANDERSON | PO BOX 4849 | | | | HORSESHOE BAY | TX | 78657 |
| STEVEN R AVONTS | 7401 BURNING TREE | | | | MCHENRY | IL | 60050 |
| STEVEN R BAILEY | 3571 ORCHID LANE | | | | HOLT | MI | 48842 | 8742 |
| STEVEN R BALLEW | 2206 GARFIELD | | | | LEXINGTON | MO | 64067 | 1631 |
| STEVEN R BARFIELD & | JAN L BARFIELD JT TEN | 1359 NW VALLEJO DR | | | ROSEBURG | OR | 97470 | 6153 |
| STEVEN R BASSETT | 763 KALANIPUU ST | | | | HONOLULU | HI | 96825 | 2418 |
| STEVEN R BATTLES & | SHARON K BATTLES | 3501 CRYSTAL LAKE DR | | | SPRINGFIELD | IL | 62711 |
| STEVEN R BLACK | 1700 W ASPEN WAY | | | | MARTINSVILLE | IN | 46151 | 7211 |
| STEVEN R BLACKLEY | 48961 THOREAU | | | | PLYMOUTH | MI | 48170 | 3341 |
| STEVEN R BOHL | 18555 EDERER RD | | | | HEMLOCK | MI | 48626 | 9775 |
| STEVEN R BOSSERMAN | CHARLES SCHWAB & CO INC CUST | 1204 HIDDENWOOD DR | | | GALT | CA | 95632 |
| STEVEN R BOWER | 3308 PURPLE MARTIN DR | UNIT 125 | | | PUNTA GORDA | FL | 33950 | 6747 |
| STEVEN R BRECHIN & | NANCY E CANTOR JT TEN | 300 COMSTOCK AVE | | | SYRACUSE | NY | 13210 | 2416 |
| STEVEN R BRIDGES | 1500 BRYANT WAY APT H 11 | | | | BOWLING GREEN | KY | 42104 | 4005 |
| STEVEN R BRIESE | & CARI A BRIESE JTTEN | 731 WASHINGTON ST | | | EL SEGUNDO | CA | 90245 |
| STEVEN R BRODERICK | PO BOX 30414 | | | | INDIANAPOLIS | IN | 46230 | 0414 |
| STEVEN R BROWN | 552 TRIMMER RD | | | | SPENCERPORT | NY | 14559 | 1035 |
| STEVEN R BROWNLEE | 326 MURPHY ST | | | | LINDEN | MI | 48451 | 8906 |
| STEVEN R BURTON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 508 KEEN ST | | PRESCOTT | AZ | 86305 |
| STEVEN R CARON & | DEBRA J CARON JT TEN | 208 SUNSHINE DR | | | BOLINGBROOK | IL | 60490 | 1545 |
| STEVEN R CASTILLO | 10 GOLDEN POPPY | | | | COTO DE CAZA | CA | 92679 | 5118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN R COHEN | 1257 MARGE DR | | | SOUTHAMPTON | PA | 18966 | 4374 |
| STEVEN R CONNOR | 14956 ROAD 23 | | | ANTWERP | OH | 45813 | |
| STEVEN R COOKE | 2108 MAYFIELD DR | | | CRESTWOOD | KY | 40014 | 9605 |
| STEVEN R COOL | 22735 FLORAL STREET | | | FARMINGTON | MI | 48336 | |
| STEVEN R CREMEENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 4149 | WICHITA FALLS | TX | 76308 | |
| STEVEN R D'AMBRISI ROTH IRA | FCC AS CUSTODIAN | 12219 FAWNHAVEN COURT | | ELLICOTT CITY | MD | 21042 | 1323 |
| STEVEN R DALEY | 5227 DELMAR | | | MISSION | KS | 66205 | |
| STEVEN R DANNER & | JENNIFER M DANNER JTTEN | 108 WESTRIDGE PARC LN | | ELLISVILLE | MO | 63021 | 4206 |
| STEVEN R DAVIS & | MARY KATHRYN DAVIS JT TEN | 10758 W BRAEMAR | | HOLLY | MI | 48442 | 8694 |
| STEVEN R DENSMOOR | 1333 MAPLE AVE. | UNIT 3E | | EVANSTON | IL | 60201 | 4387 |
| STEVEN R DRAYS | 40 GOEDE RD | | | EDGERTON | WI | 53534 | 9305 |
| STEVEN R EBLING IRA | FCC AS CUSTODIAN | 4704 HERITAGE DRIVE | | LYNCHBURG | VA | 24503 | 1106 |
| STEVEN R ECKLUND MD | CHARLES SCHWAB & CO INC CUST | 2405 N 24TH ST | | BOISE | ID | 83702 | |
| STEVEN R EWALD | PO BOX 310855 | | | NEWINGTON | CT | 06131 | 0855 |
| STEVEN R FAGG | 5917 MEEUWENBERG DR | | | TWIN LAKE | MI | 49457 | 9150 |
| STEVEN R FAWLEY | 403 SHADY LANE | | | SHOREWOOD | IL | 60431 | 9700 |
| STEVEN R FOSTER | 2501 SW GOLDEN EAGLE RD | | | LEES SUMMIT | MO | 64082 | 4145 |
| STEVEN R FRANKS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 24674 LAS PATRANAS | YORBA LINDA | CA | 92887 | |
| STEVEN R GATES | 15740 FORGE PL | | | GRANADA HILLS | CA | 91344 | 7227 |
| STEVEN R GINDER | 8023 HWY 814 | | | MYRTLE BEACH | SC | 29579 | 8923 |
| STEVEN R GOODEY & | BEVERLY K GOODEY JT TEN | 419 PENDIK | | JACKSONVILLE | IL | 62650 | 3257 |
| STEVEN R GREB TTEE | FBO ROBERT E GREB TRUST | U/A/D 12-28-2001 | 305 S 7TH ST | MIAMISBURG | OH | 45342 | |
| STEVEN R HANNUM | 1605 DEAN ROAD | | | ERIE | MI | 48133 | 9605 |
| STEVEN R HARGUS | 18404 E 30 TER S | | | INDEPENDENCE | MO | 64057 | 1902 |
| STEVEN R HEILIG | 2316 KNOB CREEK RD | | | COLUMBIA | TN | 38401 | 1423 |
| STEVEN R HELLYER | BOX 2086 | | | POTTSBORO | TX | 75076 | 2086 |
| STEVEN R HENSE | NELIA R HENSE | 6081 HIDCOTE DR | | LINCOLN | NE | 68516 | |
| STEVEN R HERBENAR | 20007 BOLLINGER RD | | | MILLERS | MD | 21102 | |
| STEVEN R HESSBERG | 6815 ARTHUR HILLS DR | | | WILLIAMSBURG | VA | 23188 | 7259 |
| STEVEN R HESSBERG | 6815 ARTHUR HILLS DR | | | WILLIAMSBURG | VA | 23188 | |
| STEVEN R HEWITT | 5319 N STATE RD | | | DAVISON | MI | 48423 | 8595 |
| STEVEN R HINZE | SHARON L. HINZE JT TEN | 921 SO. WILLOW | | NORTH PLATTE | NE | 69101 | 6079 |
| STEVEN R HOUSER & | LINDA A HOUSER | JT TEN | 8982 HUNT VALLEY DR N | JACKSONVILLE | FL | 32257 | 5384 |
| STEVEN R HUME | 4103 S DEARBORN CT | | | SPOKANE | WA | 99223 | 1592 |
| STEVEN R HUTCHISON | PO BOX 515 | | | PLACERVILLE | CO | 81430 | 0515 |
| STEVEN R HUTCHISON | PO BOX 515 | | | PLACERVILLE | CO | 81430 | 0515 |
| STEVEN R IMLER | 13058 MCDUFFEE RUN | | | CARMEL | IN | 46033 | 8818 |
| STEVEN R JACKSON | 210 CARTER BLVD | | | SEYMOUR | IN | 47274 | |
| STEVEN R JASINSKI | 1415 DIANA AVE | | | MADISON HEIGHTS | MI | 48071 | 2988 |
| STEVEN R KEELER | 7091 PARTRIDGE DR | | | FLUSHING | MI | 48433 | 8816 |
| STEVEN R KELLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 403 CEDAR BLVD | LOCUST GROVE | OK | 74352 | |
| STEVEN R KENT | 345 WINCHESTER CIR | | | MANDEVILLE | LA | 70448 | 1938 |
| STEVEN R KESTNER | 2320 W 12TH ST | | | ANDERSON | IN | 46016 | 3015 |
| STEVEN R KESTNER & | MARY P KESTNER JT TEN | 2320 W 12TH ST | | ANDERSON | IN | 46016 | 3015 |
| STEVEN R KIENZLE | 1001 DOUBLETREE LN | | | CHRISTIANSBURG | VA | 24073 | |
| STEVEN R KIENZLE | PO BOX 961 | | | CHRISTIANSBRG | VA | 24068 | 0961 |
| STEVEN R KILGORE | 6498 ALTUS DR | | | PARKVILLE | MO | 64152 | 3857 |
| STEVEN R LEWENT | 526 E 20TH ST | | | NEW YORK | NY | 10009 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN R LITTLE | P.O. BOX 614 | | | | BAYSIDE | CA | 95524 | 0614 |
| STEVEN R LOOMIS | 116 FENNER RD | | | | OVID | MI | 48866 | 9546 |
| STEVEN R LYLE | 330 ASHWOOD AVE | | | | KENILWORTH | NJ | 07033 | 2055 |
| STEVEN R LYLE & ANN M LYLE JT TEN | 330 ASHWOOD AVE. | | | | KENILWORTH | NJ | 07033 | 2055 |
| STEVEN R MANSFIELD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 344 WINTER ST | | NORWELL | MA | 02061 | |
| STEVEN R MARKS | 3874 SILVER BIRCH | | | | WHITE LAKE | MI | 48383 | 1062 |
| STEVEN R MARSTON | 40 WHITE FARM RD | | | | WINGDALE | NY | 12594 | 9759 |
| STEVEN R MASCH | 14175 WATERWAY BLVD | | | | FORTVILLE | IN | 46040 | 9447 |
| STEVEN R MC INTOSH | 3330 TENTH | | | | MUNROE | MI | 48162 | 4837 |
| STEVEN R MC KINLEY | 301 WEST MILL | | | | WATERLOO | IL | 62298 | 1237 |
| STEVEN R MCGINLEY | DAWN N MCGINLEY JT TEN | 30 JEFFERSON LN | | | CARY | IL | 60013 | 1887 |
| STEVEN R MCMULLEN | 2361 NORTH 700 WEST | | | | ANDERSON | IN | 46011 | 9193 |
| STEVEN R MERRIGAN | & MIRNA MERRIGAN JTTEN | 7830 PLANTATION DR | | | WEST CHESTER | OH | 45069 | |
| STEVEN R METTER | 582 S ELBA RD | | | | LAPEER | MI | 48446 | 2775 |
| STEVEN R MILLER | 2781 COLUMBIA TRL | | | | LOVELAND | OH | 45140 | 5534 |
| STEVEN R MOE | 1516 WILLIAMS DRIVE | | | | STOUGHTON | WI | 53589 | 3336 |
| STEVEN R MOORE | 26452 E BASELINE HWY | | | | CHARLOTTE | MI | 48813 | 9005 |
| STEVEN R MORRIS | 5227 CONNORS DR | | | | HIGHLAND | MI | 48031 | |
| STEVEN R MOSELEY | 14243 FAIRWAY LN | | | | BROOMFIELD | CO | 80020 | |
| STEVEN R MRAZEK & | PATRICIA A MRAZEK JT TEN | 1207 S VAIL | | | ARLINGTON HEIGHTS | IL | 60005 | 3102 |
| STEVEN R NAU AND | ROBERTA A NAU JTWROS | 15506 THORY CT | | | FORT MYERS | FL | 33908 | 4248 |
| STEVEN R NEUMAN & | BEVERLY A NEUMAN | 604 TIMBER VW | | | FRIENDSWOOD | TX | 77546 | |
| STEVEN R NICKELL | 59 CHILTON AVE | | | | MANSFIELD | OH | 44907 | 1307 |
| STEVEN R NICKERSON | WBNA CUSTODIAN SEP IRA | 103 CORNELIA DRIVE | | | MUKILTEO | WA | 98275 | |
| STEVEN R OSBON | 2965 S 200 E | | | | TIPTON | IN | 46072 | 9306 |
| STEVEN R OWENS TOD | CRYSTAL OWENS & KAYLA OWENS | SUBJECT TO STA RULES | 11 MOUNTAINVIEW ROAD | | SUCCASUNNA | NJ | 07876 | 1204 |
| STEVEN R PALMER | 8944 WESTERN PINE DRIVE | | | | DOUGLASVILLE | GA | 30134 | 1780 |
| STEVEN R PARKER | 941 N WHEATON RD | | | | CHARLOTTE | MI | 48813 | 8826 |
| STEVEN R PARRIS | 1402 SAULTER ROAD | | | | HOMEWOOD | AL | 35209 | |
| STEVEN R PASSMORE | 12607 N 27TH WAY | | | | PHOENIX | AZ | 85032 | |
| STEVEN R PATTERSON | 2718 W. MONTGOMERY DR. | | | | CHANDLER | AZ | 85224 | |
| STEVEN R PAVLOW | 113 VOLTARE | | | | HENDERSON | NV | 89002 | 0518 |
| STEVEN R PAYNE | 5208 SE PINE ST | | | | HILLSBORO | OR | 97123 | 7682 |
| STEVEN R PEREIRA | CHARLES SCHWAB & CO INC CUST | 1810 HIGHLAND AVE APT 5C | | | FALL RIVER | MA | 02720 | 4330 |
| STEVEN R PFLIEGER | 10115 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348 | 2182 |
| STEVEN R PHILLIPS | PO BOX 187 | | | | DALEVILLE | IN | 47334 | 0187 |
| STEVEN R PIRAZZI | 1289 E KETTLE PL | | | | CENTENNIAL | CO | 80122 | |
| STEVEN R PLAGENS | 10032 CLAIR DRIVE | | | | SUN CITY | AZ | 85351 | 4529 |
| STEVEN R PULSE & | KIMBERLY D PULSE JT TEN | 8765 W BERRY AV 102 | | | DENVER | CO | 80123 | 0734 |
| STEVEN R RAND | TOD DTD 04/23/2009 | 609 HUTCHINS STREET | | | LODI | CA | 95240 | 4049 |
| STEVEN R REECE | 840 NICOLE CT | | | | WEST LINN | OR | 97068 | 4042 |
| STEVEN R REESE & | GENJA R REESE | 1246 WINSLOW CIR | | | LONGMONT | CO | 80501 | |
| STEVEN R RITTER | 3052 MILLVILLE RD | | | | LAPEER | MI | 48446 | 9084 |
| STEVEN R RITTER & | DIANE E RITTER JT TEN | 3052 MILLVILLE RD | | | LEPEERE | MI | 48446 | 9084 |
| STEVEN R ROBERTSON | 4391 CLARKE DR | | | | TROY | MI | 48098 | 4906 |
| STEVEN R ROSEN | JANICE L RALSTON JT TEN | 14505 NE 43RD ST | | | VANCOUVER | WA | 98682 | 7086 |
| STEVEN R ROSENBERG | 107 W ISLAND AVE | | | | MINNEAPOLIS | MN | 55401 | 1509 |
| STEVEN R ROWLEY AND | MARGARET A ROWLEY JTWROS | 16331 WESTFIELD CIRCLE | | | OMAHA | NE | 68130 | 1842 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN R RUDISILL | 6646 NEFF RD | | | | MEDINA | OH | 44256 9451 |
| STEVEN R SAUER | CUST HUGH SAUER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 254 BROWER AVE | ROCKVILLE CENTRE | NY | 11570 2606 |
| STEVEN R SCHAEFFER | 17 SIXTH AVE | | | | WILMINGTON | DE | 19805 4709 |
| STEVEN R SCHLESINGER | 12705 ELDRID PLACE | | | | SILVER SPRING | MD | 20904 3514 |
| STEVEN R SCHNEIDER | PO BOX 487 | | | | ALMONT | MI | 48003 0487 |
| STEVEN R SCHULTZ | 22511 MASCH | | | | WARREN | MI | 48091 5271 |
| STEVEN R SCHWARTZ & | BETH M KATZ | 100 BAYVIEW AVENUE | | | GREAT NECK | NY | 11021 |
| STEVEN R SEWARD | 13106 E 53RD TERR | | | | KANSAS CITY | MO | 64133 3173 |
| STEVEN R SEXTON | 5507 IRISH ROAD | | | | N TONAWANDA | NY | 14120 9610 |
| STEVEN R SHOWERS | 3878 LONG MEADOW LN | | | | LAKE ORION | MI | 48359 1444 |
| STEVEN R SHRADER | 441 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255 3643 |
| STEVEN R SHREFFLER | 101 TWIN EAGLES BLVD W | | | | HUNTERTOWN | IN | 46748 9296 |
| STEVEN R SIMPSON | 2125 MISTYS RUN | | | | KELLER | TX | 76248 4715 |
| STEVEN R SMITH | 10041 MARTIN RD | | | | CLARENCE CENTER | NY | 14032 9796 |
| STEVEN R SOCKEL | MANDY S SOCKEL JT TEN | 4390 PRESTWICK DRIVE | | | READING | PA | 19606 8905 |
| STEVEN R SORNBERGER | 4217 OLD FRENCH RD | | | | ERIE | PA | 16504 2035 |
| STEVEN R SPANEVELLO | ANGELA M SPANEVELLO JT TEN | 5112 DAGGETT AVE | | | SAINT LOUIS | MO | 63110 3010 |
| STEVEN R STOBER | 2630 LAFYETTE AVENUE | | | | LANSING | MI | 48906 2766 |
| STEVEN R STUMP | 321 PERKERTOWN RD | | | | HUBERT | NC | 28539 3923 |
| STEVEN R SWINFORD | 2138 S CO RD 975 E | | | | PERU | IN | 46970 8818 |
| STEVEN R TAYLOR & | REBECCA M TAYLOR JT TEN | 21 CHESTNUT ST | | | WELLESLEY | MA | 02481 3005 |
| STEVEN R THOMAS | 105 JUNIPER RIDGE RD | | | | GILFORD | NH | 03249 7895 |
| STEVEN R TRUDEL | 374 THORNAPPLE CIR | | | | LEONARD | MI | 48367 3945 |
| STEVEN R TURNER | PO BOX 28743 | | | | JACKSONVILLE | FL | 32226 8743 |
| STEVEN R VANDENABEELE | 305 MOSLEY | | | | LANSING | MI | 48906 4141 |
| STEVEN R WAATTI & | LIZ BETH WAATTI JT TEN | 701 TRINWAY | | | TROY | MI | 48098 3183 |
| STEVEN R WALDECK | 250 RIDGEMONT | | | | OXFORD | MI | 48370 3038 |
| STEVEN R WALK | 1324 GREENFIELD CT | | | | NAPERVILLE | IL | 60564 8978 |
| STEVEN R WALKER | 108 STILLWEAR RD | | | | WAVERLY | IA | 50677 9710 |
| STEVEN R WANZEK & | JEANNE S WANZEK JT TEN | 2249 IRONWOOD CT | | | AMES | IA | 50014 7873 |
| STEVEN R WELSH | KAREN J WELSH | 3650 E COUNTY ROAD 700 S | | | CLAYTON | IN | 46118 9463 |
| STEVEN R WHITE | 1260 EASON | | | | WATERFORD | MI | 48328 1204 |
| STEVEN R WILCOX | 1924 E 12TH ST | | | | SEDALIA | MO | 65301 6480 |
| STEVEN R WOJNICKI & | DONNA F WOJNICKI JT TEN | 496 THREE CHOPT RD | | | MANAKIN SABOT | VA | 23103 2412 |
| STEVEN R YOUNG AND RENEE E YOUNG | TTEES OF THE YOUNG TRUST DTD | 5/17/1994 | 17 RYDAL COURT | | OAKLAND | CA | 94611 2408 |
| STEVEN R ZARDA | PO BOX 3541 | | | | JANESVILLE | WI | 53547 3541 |
| STEVEN R. KANTER AND | ANDREA KANTER TEN BY ENT | 6201 SW 102ND STREET | | | MIAMI | FL | 33156 3357 |
| STEVEN R. NORRIS TTEE | FBO ROLAND & ELIZABETH NORRIS | 1988 REVOCABLE TRUST | DTD 12/2/88 | 101 EAST GREEN STREET STE 9 | PASADENA | CA | 91105 2069 |
| STEVEN R. SMITH | 17024 PINE AVE | | | | LOS GATOS | CA | 95032 |
| STEVEN R. YOUNG TTEE | U/A/ D 6/21/00 FBO | FRED A. YOUNG JR. REVOCABLE TR | 4600 MOUNTHALL TER | | MINNETONKA | MN | 55345 3833 |
| STEVEN RAE HUGHES | 261 BAY ROAD | | | | WINLOCK | WA | 98596 9302 |
| STEVEN RALPH BARKER | CHARLES SCHWAB & CO INC CUST | 496 BROCKWAY RD | | | HOPKINTON | NH | 03229 |
| STEVEN RAMEY | 1002 CLARMOR DR | | | | CULLODEN | WV | 25510 |
| STEVEN RAMIREZ | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027 4751 |
| STEVEN RAMSIER | 3534 BANKHEAD ROAD | | | | TALLAHASSEE | FL | 32309 |
| STEVEN RANDALL | 1923 E. COPPER ST. | APT. A | | | TUCSON | AZ | 85719 |
| STEVEN RANDALL LAWS | 2136 SWICEGOOD RD | | | | LINWOOD | NC | 27299 9393 |
| STEVEN RANK | 13701 RIVER CREST DR | | | | WHITE PIGEON | MI | 49099 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN RASEY | 9250 EAGLE RANCH RD. NW | APT 1111 | | | ALBUQUERQUE | NM | 87114 |
| STEVEN RAU | 18816 PRESTON ROAD | | | | HAGERSTOWN | MD | 21742 |
| STEVEN RAY | 1442 LANCELOT DR | | | | PROVO | UT | 84601 |
| STEVEN RAY | 26540 VASSAR | | | | HEMET | CA | 92544 |
| STEVEN RAY DOWELL | 9740 N HWY 1247 | | | | EUBANK | KY | 42567 |
| STEVEN RAY FUHRKEN & | DIANE KAY FUHRKEN JT WROS | 8434 SUMMIT | | | LENEXA | KS | 66215 | 5388 |
| STEVEN RAY WISEBRAM | 4552 REBEL VALLEY VIEW | | | | ATLANTA | GA | 30339 | 5371 |
| STEVEN REDA | 5 FAIRLAWN AVE | | | | BURLINGTON | MA | 01803 |
| STEVEN REED ELLIS | RR #1 BOX 117A | | | | BARRETT | MN | 56311 | 9791 |
| STEVEN REESE | 1403 PINELAKE LANE | | | | BOWIE | MD | 20716 |
| STEVEN REID PRIDGEN | 1404 BRIDGETON RD | | | | ROCKY MOUNT | NC | 27804 | 9315 |
| STEVEN REISER | 3401 BROADLAWN DR | | | | KIRKSVILLE | MO | 63501 |
| STEVEN RENICK BELL & | BEVERLY RIDDLE BELL | 1805 ELMHURST DR | | | ATHENS | TN | 37303 |
| STEVEN REX HOGLAND & | BOBIE L HOGLAND JT TEN | 6258 KEITH RD | | | LEEDS | AL | 35094 | 3894 |
| STEVEN RICHARD BECKER | 4401 SANDERS STREET | | | | HOLLYWOOD | FL | 33021 | 2428 |
| STEVEN RICHARD BERK | 7615 KNIGHTSHAYES DR | | | | MANASSAS | VA | 20111 | 2994 |
| STEVEN RICHARD LUTWIN | 2216 S GEDDES ST | | | | SYRACUSE | NY | 13207 | 1536 |
| STEVEN RICHARD POWELL | 774 SLATE QUARRY ROAD | | | | RHINEBECK | NY | 12572 | 2966 |
| STEVEN RICHARD RUSSELL | 7868 S ARMADILLO TRL | | | | EVERGREEN | CO | 80439 | 6212 |
| STEVEN RICHARD WILSON | 12 HAMMERSMITH | | | | AVON | CT | 06001 |
| STEVEN RICHMAN | 10 ASSEMBLY COURT | | | | NEW CITY | NY | 10956 |
| STEVEN RICHMOND | 1315 REDDICK LANE #4 | | | | BAKERSFIELD | CA | 93312 |
| STEVEN RICHMOND | CUST BENYOMIN RICHMOND UGMA MI | 325 EDWARD AVE | | | WOODMERE | NY | 11598 | 2822 |
| STEVEN RICHMOND | CUST DOVID RICHMOND UGMA NY | 325 EDWARD AVE | | | WOODBURGH | NY | 11598 | 2822 |
| STEVEN RILEY | 15 NORTH BLVD | | | | EAST ROCKAWAY | NY | 11518 | 1807 |
| STEVEN RIPKA & | MRS EVELYN RIPKA JT TEN | 16 94TH ST | | | BROOKLYN | NY | 11209 | 6658 |
| STEVEN ROBERT ALQUESTA | 939 KILGORE ST APT B | | | | FORT BENNING | GA | 31905 |
| STEVEN ROBERT ALQUESTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 939 KILGORE ST APT B | | FORT BENNING | GA | 31905 |
| STEVEN ROBERT COLEMAN & | ROBERT H COLEMAN | PO BOX 1229 | | | GUALALA | CA | 95445 |
| STEVEN ROBERT MCCLEAN | 1437 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813 |
| STEVEN ROBERT PRIBYL & | CAMELA KAY PRIBYL | 6604 RIDGEVIEW DR | | | DEMOTTE | IN | 46310 |
| STEVEN ROBERT SZABO TOD | KRISTEN ANNE SZABO | SUBJECT TO STA TOD RULES | 417 TANBRIDGE DR | | MARTINSBURG | WV | 25401 |
| STEVEN ROBERT TROUT | 906 PERSHING ST | | | | MARYVILLE | TN | 37801 | 3883 |
| STEVEN ROBERT WHATLEY | (IRA R/O) | FCC AS CUSTODIAN | 113 SPRINGLAKE WAY | | HVRE DE GRACE | MD | 21078 | 1616 |
| STEVEN ROBERTS | PATRICIA ROBERTS | 604 KLONDIKE AVE | | | STATEN ISLAND | NY | 10314 | 6106 |
| STEVEN RODRIGUEZ | 10808 FOOTHILL BLVD 160-457 | | | | RANCHO CUCAMONGA | CA | 91730 |
| STEVEN RODRIGUEZ | 2721 PALM ISLE WAY | | | | ORLANDO | FL | 32829 |
| STEVEN RODRIGUEZ | 7692 ALBERTA DR. | | | | HUNTINGTON BEACH | CA | 92648 |
| STEVEN ROETTELE | MARGUERITE F ROETTELE JTWROS | 918 WILLIAMSBURG DRIVE | | | VALDOSTA | GA | 31602 | 4210 |
| STEVEN ROFFEY | 2822 MARCELLUS DR | | | | COLUMBUS | OH | 43219 | 8120 |
| STEVEN ROGER COLLINS TRUST | U/A DTD 2/12/98 | LARRY BARGER TTEE | 1833 CENTERWOOD DR SE | | OLYMPIA | WA | 98501 | 3722 |
| STEVEN ROGERS | 19776 WARD | | | | DETROIT | MI | 48235 |
| STEVEN ROGERS | 566 W RATTLESNAKE PLACE | | | | CASA GRANDE | AZ | 85222 |
| STEVEN ROMERO & | LISETTE ROMERO CO-EXECUTORS | EST OF ALEXANDER ROMERO | 3455 EAST TREMONT AVENUE | | BRONX | NY | 10465 | 2015 |
| STEVEN ROSENAU | CUST BRETT D ROSENAU UGMA PA | 1453 FT WASHINGTON DR | | | AMBLER | PA | 19002 | 4026 |
| STEVEN ROSENBLUM | 3714 VALE LN | | | | PHILADELPHIA | PA | 19114 |
| STEVEN ROSENTHAL | 345 EAST 54TH STREET | APT 5C | | | NEW YORK | NY | 10022 | 4958 |
| STEVEN ROTEN | 778 NOTTINGHAM RD | | | | PEACH BOTTOM | PA | 17653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN ROTH | 5555 N SHERIDAN RD APT 905 | | | | CHICAGO | IL | 60640 |
| STEVEN ROTH | 5555 N. SHERIDAN RD, UNIT 905 | | | | CHICAGO | IL | 60640 | 1614 |
| STEVEN ROTH & | DEBBIE ROTH JT TEN | 5555 NORTH SHERIDAN ROAD APT 905 | EDGEWATER BEACH | | CHICAGO | IL | 60640 |
| STEVEN ROTHMAN & LOYAL WILSON | PRIMUS VENTURE PARTNERS | PR SH TRST   STEVEN ROTHMAN | 5900 LANDERBROOK DR STE 200 | | CLEVELAND | OH | 44124 |
| STEVEN ROTTER | 272 LONGVIEW DR. | | | | ELGIN | IL | 60124 |
| STEVEN ROY MALLORY | 214 W AVENUE C | | | | BISMARCK | ND | 58501 | 3607 |
| STEVEN ROY SUSLICK | 10614 EVENINGWOOD CT | | | | NEW PORT RICHEY | FL | 34655 | 5026 |
| STEVEN ROYAL | 1331 PARSONS DR | | | | SANTA ROSA | CA | 95404 |
| STEVEN RUBENSTEIN | 5C | 100 WEST 86TH STREET | | | NEW YORK | NY | 10024 | 4020 |
| STEVEN RUBIN | 108 HOLLYHOCK DR | | | | LAFAYETTE HILL | PA | 19444 |
| STEVEN RUDOLPH & | DOROTHEA RUDOLPH | PO BOX 225 | | | TAVERNIER | FL | 33070 |
| STEVEN RUPERT | RR #2 | PRINCETON ON  N0J 1V0 | CANADA | | | | |
| STEVEN RUPERT | RR #2 | PRINCETON ON  N0J 1V0 | CANADA | | | | |
| STEVEN RUSH | 7815 LEMONWOOD COURT | | | | TAMPA | FL | 33637 |
| STEVEN RUTTENBERG | 2515 NE 2ND CT APT 305 | | | | BOYNTON BEACH | FL | 33435 |
| STEVEN S BODDEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8201 DOGWOOD TRL | | HAUGHTON | LA | 71037 |
| STEVEN S CHIU & | MAY S CHIU | 14601 SETTLERS LANDING WAY | | | NORTH POTOMAC | MD | 20878 |
| STEVEN S DAW | 4255 S OLIVE ST | APT 9 | | | DENVER | CO | 80237 | 2212 |
| STEVEN S ELLIS | PO BOX 451 | | | | ALEXANDRIA | LA | 71309 | 0451 |
| STEVEN S FRENCH | 119 S GREENWAY DR | | | | TRINITY | AL | 35673 | 6001 |
| STEVEN S HENSEL | SOLE & SEPARATE PROPERTY | 7812 CHERRY CREEK | | | PLANO | TX | 75025 | 6609 |
| STEVEN S HENSEL & | DANA H HENSEL | JT TEN | 7812 CHERRY CREEK | | PLANO | TX | 75025 | 6609 |
| STEVEN S HOTH | NIKONHA PLACE | 6048 NIKONHA PLACE | | | BURLINGTON | IA | 52601 | 9056 |
| STEVEN S KUSHNER | 1557 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94109 | 4564 |
| STEVEN S MCGOWAN | 6001 HAGEMAN RD | | | | BAKERSFIELD | CA | 93308 |
| STEVEN S MILES | 4729 WICKFORD EAST | | | | SYLVANIA | OH | 43560 | 3350 |
| STEVEN S ORLOW | 73-66 136TH STREET | | | | FLUSHING | NY | 11367 | 2827 |
| STEVEN S PRICE | 479 SILVERMINE RD | | | | NEW CANAAN | CT | 06840 | 4320 |
| STEVEN S RAPPAPORT | 75 CASCADE TERRACE | | | | SCHENECTADY | NY | 12309 |
| STEVEN S RATAJCZAK | 48 ANDRES PLACE | | | | CHEEKTOWAGA | NY | 14225 | 3204 |
| STEVEN S RIZZI | 75 SPLIT ROCK RD | | | | SYOSSET | NY | 11791 | 2630 |
| STEVEN S SANTANGELO | 881 WILLOW ST | | | | LOCKPORT | NY | 14094 | 5125 |
| STEVEN S SCHRAGE | CHARLES SCHWAB & CO INC CUST | 240 CABRINI BLVD APT 6F | | | NEW YORK | NY | 10033 |
| STEVEN S SCHWARZ | 29 FERNHILL RD | | | | SPRINGFIELD | NJ | 07081 | 3708 |
| STEVEN S SHARON | 1390 TRACILEE DR | | | | HOWELL | MI | 48843 | 7810 |
| STEVEN S STUBBS | 2120 EL PASEO ST | APT 2414 | | | HOUSTON | TX | 77054 | 3231 |
| STEVEN S TARSHI | 281 RENFREW ST | | | | METHUEN | MA | 01844 |
| STEVEN S VARNO | 9 ORCUTTVILLE ROAD | | | | STAFFORD SPRINGS | CT | 06076 | 3614 |
| STEVEN S WISNIEWSKI & | KARL J WISNIEWSKI & | MARY E WISNIEWSKI | 5001 N CENTRAL AVE | | CHICAGO | IL | 60630 |
| STEVEN SAFFIAN & | LEONORA SAFFIAN JT TEN | 3314 VALLEY CREEK CIRCLE | | | MIDDLETON | WI | 53562 | 1988 |
| STEVEN SALAY | 4614 SPOKANE AVE | | | | CLEVELAND | OH | 44109 | 3848 |
| STEVEN SALMON | PO BOX 279 | | | | SYRACUSE | NY | 13214 | 0279 |
| STEVEN SALTSMAN | ASG-QA SAUDI ARABIA CMPC-Q/ | | | | APO | AE | 09898 |
| STEVEN SANCHEZ | 3095 RIVERWOOD HT | | | | PORT HURON | MI | 48060 | 1718 |
| STEVEN SARACCO | 3700 N ALBEMARLE ST | | | | ARLINGTON | VA | 22207 |
| STEVEN SARGENT & | NANCY SARGENT JT TEN | 87 SLEEPY VALLEY ROAD | | | WARWICK | NY | 10990 | 2718 |
| STEVEN SAVONA MD | 611 WILCOX AVE | | | | BRONX | NY | 10465 | 1726 |
| STEVEN SCHACHTER | 1005 RHODES VILLA AVE | | | | DELRAY BEACH | FL | 33483 | 6524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN SCHEY | 6424 MCCULLOM LAKE RD | | | | WONDER LAKE | IL | 60097 | |
| STEVEN SCHLAFSTEIN & | SHERI KAPLAN SCHLAFSTEIN JT TEN | 10904 STONECUTTER PL | | | NORTH POTOMAC | MD | 20878 | 4805 |
| STEVEN SCHLANG | 127 CHERRY ST | | | | CAMBRIDGE | MA | 02139 | 2737 |
| STEVEN SCHLESSMAN | 1316 BERLIN RD | | | | HURON | OH | 44839 | 9733 |
| STEVEN SCHLEUTER | 4655 HEEGE | | | | AFFTON | MO | 63123 | 5834 |
| STEVEN SCHNEIDER | 8880 WOODLARK DRIVE | | | | FISHERS | IN | 46038 | |
| STEVEN SCHNOLL | 23 BEEKMAN RD | | | | SUMMIT | NJ | 07901 | 1703 |
| STEVEN SCHOENFELD | 56 HICKORY HILL ROAD | | | | THOMASTON | CT | 06787 | 1149 |
| STEVEN SCHUCHARD | 8488 COLONIAL | | | | DEARBORN HEIGHTS | MI | 48127 | |
| STEVEN SCHULTE | CHARLES SCHWAB & CO INC CUST | 47 N HILLVIEW DR | | | SAINT PETERS | MO | 63376 | |
| STEVEN SCHWARTZ | 3160 KING CT | | | | WALDORF | MD | 20602 | 1704 |
| STEVEN SCHWARTZ | SCHWARTZ | 32 WATERVIEW | | | LONG BRANCH | NJ | 07740 | |
| STEVEN SCOTT DAVIS | 823 N LAKE ADAIR BLVD | | | | ORLANDO | FL | 32804 | 6205 |
| STEVEN SCULLY | 6 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720 | |
| STEVEN SEELY (IRA) | FCC AS CUSTODIAN | PO BOX 701 | | | CHARLEVOIX | MI | 49720 | 0701 |
| STEVEN SEGER & | EMILY SEGER | 3115 CITATION LN | | | NORTH BEND | OH | 45052 | |
| STEVEN SEWARD | 11393 PODUNK AVE. | | | | GREENVILLE | MI | 48838 | |
| STEVEN SEYDLER | 66 ARGILLA RD APT B | | | | IPSWICH | MA | 01938 | 2653 |
| STEVEN SEYMOUR | 4 JEFFREY LANE | | | | EAST WINDSOR | NJ | 08520 | 1704 |
| STEVEN SHAFFER | CHARLES SCHWAB & CO INC.CUST | SIMPLE-IRA | 513 HUNTERSKNOLL PLACE | | LEXINGTON | KY | 40509 | |
| STEVEN SHAPIRO TTEE | STEVEN L SHAPIRO TRUST | U/A DTD 10-1-87 | 1258 SWEETWATER DR | | CINCINNATI | OH | 45215 | 2042 |
| STEVEN SHARP | 3720 S. LELAND ST. | | | | SAN PEDRO | CA | 90731 | |
| STEVEN SHEGOGUE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4 BARON LN | | AMBLER | PA | 19002 | |
| STEVEN SHELLEY | 398 ALBANY LOOP 2 | | | | BURKESVILLE | KY | 42717 | |
| STEVEN SHEMANSKI & | LAURA SHEMANSKI JT TEN | 314 KELLY DR | | | NESHANIC STA | NJ | 08853 | 4044 |
| STEVEN SHERRY | 2134 NASHVILLE HWY | | | | COLUMBIA | TN | 38401 | 7233 |
| STEVEN SHOLTZ | 70 ALBANY DR | | | | COLUMBIA | MO | 65201 | |
| STEVEN SIAVELIS | 685 AUBURN CT | | | | CRYSTAL LAKE | IL | 60014 | 8911 |
| STEVEN SILLER | 5220 TRAILWAY DR | | | | ROCKVILLE | MD | 20853 | |
| STEVEN SIMBER | 15222 MARTHA ST. | | | | VAN NUYS | CA | 91411 | |
| STEVEN SIMMS | 3024 BRINKLEY RD. | APT. T1 | | | TEMPLE HILLS | MD | 20748 | |
| STEVEN SINEGAR | 6982 RED SAND GROVE | | | | COLORADO SPRINGS | CO | 80923 | |
| STEVEN SISKIND | 656 ZOLA ST | | | | WOODMERE | NY | 11598 | 2808 |
| STEVEN SKLOW | CUST JASON A SKLOW UGMA NJ | 21 KNOLLWOOD ROAD | | | WOODCLIFF LAKE | NJ | 07675 | 8196 |
| STEVEN SKOWRONSKI & | THOMASINE SKOWRONSKI JT TEN | 34251 SHERIDAN | | | WESTLAND | MI | 48185 | 3666 |
| STEVEN SLAGLE | 1301 MERRY HILL | | | | BEL AIR | MD | 21015 | |
| STEVEN SLEPIAN | CUST ERIC SLEPIAN UGMA NJ | 220 NEWPORT DR | | | PEACHTREE CTY | GA | 30269 | 4276 |
| STEVEN SMITH | 102 CRESTVIEW DR. | | | | LAPEER | MI | 48446 | |
| STEVEN SMITH | 1211 MOSES AVENUE | | | | KNOXVILLE | TN | 37921 | |
| STEVEN SMITH | 5756 N WINTHROP | APT 1 | | | CHICAGO | IL | 60660 | |
| STEVEN SMITH | CHARLES SCHWAB & CO INC.CUST | 46 ALPINE TERRACE | | | SAN FRANCISCO | CA | 94117 | |
| STEVEN SMITH | PO BOX 4125 | | | | BISMARCK | ND | 58502 | 4125 |
| STEVEN SMITH TTEE | FBO STEVEN SMITH REVOCABLE TR | U/A/D 05-09-2006 | 6390 NW 23RD TERRACE | | BOCA RATON | FL | 33496 | 3615 |
| STEVEN SMOGER | 6709 FALLEN LEAF CIR | | | | LOUISVILLE | KY | 40241 | 6229 |
| STEVEN SNEAD | 18815 MOENART | | | | DETROIT | MI | 48234 | |
| STEVEN SNYDER | 104 MEMORY LANE | | | | TELFORD | PA | 18969 | |
| STEVEN SNYDER | 17 ARBOR WAY | | | | NEWNAN | GA | 30265 | |
| STEVEN SNYDER | 17 AUSTIN AVE | | | | LATHAM | NY | 12110 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN SOFFER | 4323 VIA ENTRADA | | | | NEWBURY PARK | CA | 91320 | 6831 |
| STEVEN SOINI | 461 CASWELL ROAD | | | | FITCHBURG | MA | 01420 | 6647 |
| STEVEN SOKAS & | FLORENCE SOKAS | TR STEVEN & FLORENCE SOKAS TRUST | UA 04/19/97 | 2607 WEST 106TH PL | CHICAGO | IL | 60655 | 1701 |
| STEVEN SOKOL | PO BOX 786 | | | | SKOKIE | IL | 60076 | 0786 |
| STEVEN SOKOLOFF | CGM ROTH IRA CUSTODIAN | 217 E ATHENS AVE | | | ARDMORE | PA | 19003 | 3106 |
| STEVEN SOLOMON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 231 NW 100TH AVE | | PLANTATION | FL | 33324 | |
| STEVEN SOLOMON & | DANA SOLOMON JT TEN | 27-19 SOUTHERN DRIVE | | | FAIR LAWN | NJ | 07410 | 3137 |
| STEVEN SPALDING | 824 BROOKS AVE | | | | SCHERTZ | TX | 78154 | |
| STEVEN SPANOS | 1902 ROCK ST - FRONT | | | | MOUNTAIN VIEW | CA | 94043 | |
| STEVEN STANFORD | 2262 ORION LAKE DRIVE | | | | NAVARRE | FL | 32566 | |
| STEVEN STANLEY FILA | 20 BATTERY HILL DRIVE | | | | VOORHEES | NJ | 08043 | 2902 |
| STEVEN STANLEY SABULSKY | 9012 BROUS AVE | | | | PHILADELPHIA | PA | 19152 | |
| STEVEN STCLAIR | 11 NORTHRIDGE ROAD | | | | HARDY | VA | 24101 | |
| STEVEN STEWARD | 175 S. RIO VISTA #97 | | | | ANAHEIM | CA | 92806 | |
| STEVEN STEWART | 1099 DYER PLACE | | | | LAGUNA BEACH | CA | 92651 | |
| STEVEN STRAUSS | 2018 NIAGARA CT #56 | | | | FORT COLLINS | CO | 80525 | 1290 |
| STEVEN STRAUSS | 617 CROFT DR | | | | SOUTHAMPTON | PA | 18966 | 4042 |
| STEVEN STURGIS JESCHKE & | CARLA JESCHKE | 2645 NORTHRIDGE LN N | | | STILLWATER | MN | 55082 | |
| STEVEN SULLIVAN | 45 ARNOLD DR | | | | E HARTFORD | CT | 06108 | 2909 |
| STEVEN SUMIDA | 1212 W HEMLOCK AVE | | | | VISALIA | CA | 93277 | |
| STEVEN SUMMERS | 1443 EAST 8425 SOUTH | | | | SANDY | UT | 84093 | |
| STEVEN SUNYUEN CHAN & | ROSA T CHAN | 2518 EUCLID PL | | | FREMONT | CA | 94539 | |
| STEVEN SUTTON | 2132 COFFEE CREEK WAY | | | | PLUMAS LAKE | CA | 95961 | |
| STEVEN SUTTON | 3359 W MIDDLEBURY DR | | | | DEARBORN | MI | 48120 | |
| STEVEN SZABO | 4213 FERNE BLVD | APT A | | | DREXEL HILL | PA | 19026 | |
| STEVEN SZALAI | 3801 KNOWLTON RD. | | | | ROME | OH | 44085 | |
| STEVEN SZCZYGIEL & | LARRY SZCZYGIEL JT TEN | 48435 HILLTOP DR E | | | PLYMOUTH | MI | 48170 | 5289 |
| STEVEN SZPICZKA | 306 CAYUGA ST | | | | SYRACUSE | NY | 13204 | 1808 |
| STEVEN T BEHRMAN | CHARLES SCHWAB & CO INC CUST | 19104 CORMORANT COVE PL | | | TAMPA | FL | 33647 | |
| STEVEN T COLE | 132 HEDGE RD | | | | MENLO PARK | CA | 94025 | 1755 |
| STEVEN T CORP | 291 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947 | 1811 |
| STEVEN T CURTIS | 4104 N EHLERS RD | | | | MIDLAND | MI | 48642 | |
| STEVEN T EGMONT (IRA) | FCC AS CUSTODIAN | 123 WALKER STREET | PO BOX 45 | | LENOX | MA | 01240 | |
| STEVEN T FONTES | JOSEPH EURICO FONTES | UNTIL AGE 25 | 2860 STRATFORD LN | | LODI | CA | 95242 | |
| STEVEN T FORD | 1225 LONG LAKE CT | | | | BRIGHTON | MI | 48114 | 9640 |
| STEVEN T GOODMAN | 75 WILSON RD | | | | SOMERSET | NJ | 08873 | 2776 |
| STEVEN T GORDON | 3601 CLARKS LANE # 528 | | | | BALTIMORE | MD | 21215 | 2789 |
| STEVEN T GRIES & | HAROLD F GRIES JT TEN | 26 ITHAN LANE | | | ABERDEEN | NJ | 07747 | 1761 |
| STEVEN T HEDDEN | 6322 LERNER WAY | | | | LANSING | MI | 48911 | 6005 |
| STEVEN T ITALIANO & | JOANNE D ITALIANO | 811 KIMBERLY LANE | | | WEST CHESTER | PA | 19382 | |
| STEVEN T KARDALEFF & | PATRICIA P KARDALEFF | JT TEN | TOD ACCOUNT | 9 NW COMPASS DRIVE | LAWTON | OK | 73505 | 5819 |
| STEVEN T KROCK | 3100 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903 | 8781 |
| STEVEN T LUBAS  & | DENNIS A LUBAS JT WROS | 4915 TARRINGTON DRIVE | | | BARRINGTON | IL | 60010 | |
| STEVEN T MCCANN | 1384 CATHOLIC CHURCH ROAD | | | | LESLIE | MI | 49251 | 9528 |
| STEVEN T MILLER | 12033 CHEYENNE | | | | DETROIT | MI | 48227 | 3772 |
| STEVEN T OPP | 1150 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8368 |
| STEVEN T ROSENBERG | 1609 OAKVIEW DR | | | | COLUMBUS | OH | 43235 | |
| STEVEN T SHANNON | 1525 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301 | 2315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN T SMITH | PO BOX 3161 | | | | KALAMAZOO | MI | 49003 3161 |
| STEVEN T ZAMIEROWSKI | 4015 SPRINGER | | | | ROYAL OAK | MI | 48073 6415 |
| STEVEN TABAK | 97 CORONA AVE | | | | STATEN ISLAND | NY | 10306 |
| STEVEN TANN | 1230 KEATS ST | | | | MANHATTAN BCH | CA | 90266 6845 |
| STEVEN TANNENBAUM | 102 SURREY LANE | | | | TENAFLY | NJ | 07670 2517 |
| STEVEN TAPPER | CUST ALAN MITCHELL TAPPER | UTMA MN | 3332 BRETON CT | | ATLANTA | GA | 30319 2407 |
| STEVEN TEMELKO | 810 W. BARRINGTON CIRCLE | | | | JACKSON | MI | 49203 2582 |
| STEVEN TERRELL - IRA | 155 ROLLING HILLS DR. | | | | ROYSTON | GA | 30662 |
| STEVEN THAMES | 2130 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503 2115 |
| STEVEN THARP | 1543 N. SAN ANTONIO AVE. | | | | UPLAND | CA | 91786 |
| STEVEN THOMAS | 6 GRAMERCY LANE | | | | WILLINGBORO | NJ | 08046 3322 |
| STEVEN THOMAS CARVER & | MAGDA BATISTA-CARVER | 17 STANFORD ROAD | | | SOMERS POINT | NJ | 08244 |
| STEVEN THOMAS EGGLESTON | 20 WINTHROP AVE | | | | ALBANY | NY | 12203 1902 |
| STEVEN THOMAS HUDOCK & | WENDY LYNNE HUDOCK JT TEN | 1120 GERRARDSTOWN RD | | | GERRARDSTOWN | WV | 25420 |
| STEVEN THOMAS ROMANT | 777 BRIDGE PARK DR | | | | TROY | MI | 48098 |
| STEVEN THOMAS SCHIFF | 1 SEAFORTH LN | | | | HUNTINGTON | NY | 11743 9788 |
| STEVEN THOMPSON | 12 S CLINTON ST | | | | POUGHKEEPSIE | NY | 12601 |
| STEVEN THOMPSON | 553 CHERRY CREEK LN. | | | | CHINO VALLEY | AZ | 86323 |
| STEVEN THURSTON | 103 FIRST STREET | | | | ELKLAND | PA | 16920 1103 |
| STEVEN TIETZ | 5435 W VERONA CT | | | | MILWAUKEE | WI | 53219 4456 |
| STEVEN TODD RUSZKOWSKI | 23011 W 13 MILE | | | | BINGHAM FARMS | MI | 48025 4301 |
| STEVEN TOMKINS | 1321 PINE NEEDLE RD. | | | | VENICE | FL | 34285 |
| STEVEN TORAIN | 4141 VOWELL ST | | | | SACRAMENTO | CA | 95838 |
| STEVEN TORCHIA | 4036 MESCALE ROAD | | | | RIVERSIDE | CA | 92504 |
| STEVEN TORHAN & | GAYLE TORHAN JTWROS | P O BOX 648 | | | ALPENA | MI | 49707 0648 |
| STEVEN TOWNSEND | 7613 MAIN ST | | | | GROVETOWN | GA | 30813 |
| STEVEN TRAINOR | 2312 HAROLD CIRCLE | | | | BURBANK | CA | 91504 |
| STEVEN TRENK | 30 HILLTOP LN | | | | MONSEY | NY | 10952 |
| STEVEN TROWER | 22903 WEST 10500 SOUTH | | | | STONE | ID | 83252 6098 |
| STEVEN TUCH & | VIDA TUCH JT TEN | 2818 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 4115 |
| STEVEN TUCHOLKA & | BARBARA TUCHOLKA JT TEN | 5516 SPARKLE STONE CRESCENT | | | FITCHBURG | WI | 53711 4905 |
| STEVEN TYLOCK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 25 RUTHERFIELD LN | | ROCHESTER | NY | 14625 |
| STEVEN U NORRIS | 1117 W MAPLE AVENUE | | | | FLINT | MI | 48507 3731 |
| STEVEN UNGER | 1470 EAST 18TH ST | | | | BROOKLYN | NY | 11230 6706 |
| STEVEN V BOWMAN | 4001 ANDERSON RD APT 135 | | | | NASHVILLE | TN | 37217 4714 |
| STEVEN V DEACON | 66 HICKORY LANE | | | | WATERFORD | MI | 48327 2568 |
| STEVEN V GONDOL | 12139 SANDY ROAD | | | | NORTH JACKSON | OH | 44451 9637 |
| STEVEN V GRACE | PO BOX 948 | | | | APOPKA | FL | 32704 0948 |
| STEVEN V HAWKINS & | MELINDA S HAWKINS JTWROS | 1117 TAPP | | | VAN BUREN | AR | 72956 |
| STEVEN V HOFFMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 820051 | | HOUSTON | TX | 77282 |
| STEVEN V LEDBETTER | 5940 N CALLE TIBURON | | | | TUCSON | AZ | 85704 |
| STEVEN V LEINING | 7651 MERRICK ST | | | | TAYLOR | MI | 48180 2525 |
| STEVEN V LICATA | 10139 N FOXKIRK DR 96W | | | | MEQUON | WI | 53097 3621 |
| STEVEN V MANZI | DESIGNATED BENE PLAN/TOD | 2156 MONTEREY DR NW | | | ATLANTA | GA | 30318 |
| STEVEN V SLOVINSKY | 17 CENTER AVE | | | | MATAWAN | NJ | 07747 3312 |
| STEVEN V SMITH | 4400 W ROBINWOOD DR | | | | MUNCIE | IN | 47304 2899 |
| STEVEN V ZAJEC & | BARBARA J ZAJEC | TR ZAJEC FAM TRUST | UA 04/20/98 | 549 YORK ST | LODI | CA | 95240 5233 |
| STEVEN VALENTINE | 1420 CEDARWOOD DR | APT F | | | WESTLAKE | OH | 44145 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN VANHEULE | RR 2 | HIGHGATE ON  N0P 1T0 | CANADA | | | | |
| STEVEN VARNEY | 7659 OLD HICKORY DR. | | | | PENSACOLA | FL | 32507 |
| STEVEN VAUGHN WEIL SR. & | SHARON IRENE GLOVER WEIL JT TEN | 1780 MURRAY HILL ROAD | | | BIRMINGHAM | AL | 35216 | 1628 |
| STEVEN VENTRESS | 4 E IMBODEN DR | | | | DECATUR | IL | 62521 |
| STEVEN VETRANO | 8704 SANCTUARY LANE | | | | LOUISVILLE | KY | 40291 |
| STEVEN VIGG | 42418 EAST LARCH MOUNTAIN ROAD | | | | CORBETT | OR | 97019 |
| STEVEN VILLANI | 11 MILLBROOK CIR | | | | NORWOOD | NJ | 07648 |
| STEVEN VINCENT BRUNO | 3821 MATTHES AVE | | | | SANDUSKY | OH | 44870 | 5474 |
| STEVEN VINCENT SERRA | 7150 OLD OVERTON CLUB DRIVE | | | | BIRMINGHAM | AL | 35242 |
| STEVEN VON RUMP | CUST STEPHANIE ANN VON RUMP UGMA | VA | 9 AUGUST ALY | | SAN FRANCISCO | CA | 94133 | 2748 |
| STEVEN VU | 5 FIVE OAKS DR. | | | | NEW ORLEANS | LA | 70131 |
| STEVEN W & ANN M POWELL JTWROS | 238 MENDON ST | | | | UPTON | MA | 01568 | 1465 |
| STEVEN W AHRENS | 1103 9TH AVENUE PL SE | | | | ALTOONA | IA | 50009 |
| STEVEN W AIKMAN & | LORI E AIKMAN JT TEN | 6529 BEAR CAT RIDGE DRIVE | | | EL PASO | TX | 79912 | 8161 |
| STEVEN W ANSCHEL | 310 WILD RICE DR | | | | SIMPSONVILLE | SC | 29681 | 5727 |
| STEVEN W AULD  & | CATHY W AULD JT WROS | 14415 BUCCANEER CIR N | | | JACKSONVILLE | FL | 32225 | 2103 |
| STEVEN W BARTON | 11303 HAZELNUT CT | | | | WASHINGTON | MI | 48094 | 3741 |
| STEVEN W BECKER | 7141 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154 | 2439 |
| STEVEN W BERG | CUST ABRA LEIGH GOODZEY BERG UTMA | IL | 2117 WILLEMORE AVE | | SPRINGFIELD | IL | 62704 | 4370 |
| STEVEN W BIEREMA | PO BOX 468 | | | | SWEETSER | IN | 46987 | 0468 |
| STEVEN W BOELTER | 5636 KENT PLACE | | | | GOLETA | CA | 93117 | 2131 |
| STEVEN W CARNES | 7631 MICHAEL LANE | | | | VENTRESS | LA | 70783 | 3511 |
| STEVEN W CARPENTER | 15911 HEATHERDALE DRIVE | | | | HOUSTON | TX | 77059 | 5920 |
| STEVEN W COBB TTEE | U/W NANCY COBB | STEVEN COBB TRUST | 7362 MCCORMICK WOODS DR | | PORT ORCHARD | WA | 98367 | 7476 |
| STEVEN W CORSO | 1413 CHARLES ST | | | | POINT PLEASANT BEACH | NJ | 08742 |
| STEVEN W COTTINGHAM | 815 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383 | 2359 |
| STEVEN W CRUMBAUGH | ROUTE 1 | | | | LE ROY | IL | 61752 | 9801 |
| STEVEN W CUNNINGHAM | 5994 CORINNE LANE | | | | CLARENCE CTR | NY | 14032 |
| STEVEN W CUNNINGHAM SR | CUST STEVEN W CUNNINGHAM JR UGMA | NY | 5994 CORINNE LANE | | CLARENCE CTR | NY | 14032 |
| STEVEN W DANG | TR STEVEN W DANG TRUST | UA 12/21/94 | 1002 8TH AVE | | HONOLULU | HI | 96816 | 2449 |
| STEVEN W DEGEORGE | CUST ANNA M DEGEORGE | UTMA MD | 1500 HABERSHAM PLACE | | CROWNSVILLE | MD | 21032 | 2230 |
| STEVEN W DEWAR | 11367 LARKSPARROW RD | | | | WEEKI WACHEE | FL | 34614 |
| STEVEN W DI OBILDA | CUST EVA ELIZABETH SHARP UTMA MO | 6015 NEW 51ST TERRACE | | | KANSAS CITY | MO | 64151 |
| STEVEN W DORMAN & | MRS VICKI E DORMAN JT TEN | 7912 RIVER FALLS DRIVE | | | POTOMAC | MD | 20854 | 3894 |
| STEVEN W EARHART & | LEANNE R EARHART | JT TEN WROS | PO BOX 69 | | HAMPTON | IL | 61256 | 0069 |
| STEVEN W EISEN | 1044 DODGER BLUE AVE | | | | LAS VEGAS | NV | 89123 | 5329 |
| STEVEN W ELLIS | CUST CORY JOHN ELLIS UGMA MN | 2879 350TH RD | | | STUART | IA | 50250 | 8504 |
| STEVEN W FABER | 4931 JONATHAN LANE | | | | NEW BERLIN | WI | 53151 | 7618 |
| STEVEN W FUJIHARA (IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 5519 N. 75TH PL | | SCOTTSDALE | AZ | 85250 | 6469 |
| STEVEN W GAREY | ROTH IRA DCG & T TTEE | 13103 W 125TH TER | | | OVERLAND PARK | KS | 66213 | 2572 |
| STEVEN W GASTA & | LINDA J GASTA | 33 LISA DR | | | SOUTH WINDSOR | CT | 06074 |
| STEVEN W GRAY | 228 LEONA CT | | | | WOODBURY | NJ | 08096 | 3231 |
| STEVEN W GUTHRIE | 6047 CONNELL RD | | | | BROCKWAY | MI | 48097 | 4312 |
| STEVEN W HAGGARD & | TERRI L. HAGGARD | JT TEN | 3401 EAST 300 SOUTH | | MUNCIE | IN | 47302 |
| STEVEN W HAMILTON | CGM IRA ROLLOVER CUSTODIAN | 6428 MAPLE ST | | | OAKLANDON | IN | 46236 | 2914 |
| STEVEN W HARVEY | 68768 CORNERSTONE DR | | | | WASHINGTON | MI | 48095 | 2925 |
| STEVEN W HAVARK | TR STEVEN W HAVARK LIVING TRUST | UA 12/03/92 | 11927 BORHART DR | | HUNTLEY | IL | 60142 | 6218 |
| STEVEN W HULET & | VIRGINIA LEE HULET | 3222 W 200 N | | | TIPTON | IN | 46072 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| STEVEN W ICKS & | DENA G ICKS JT TEN | 3001 OAKBRIAR DRIVE | | | CHOCTAW | OK | 73020 | 6017 |
| STEVEN W INMAN | 8980 EAST 'EF' AVE | | | | RICHLAND | MI | 49083 | 9703 |
| STEVEN W JEPSON | 78 COLUMBIA LANE | | | | JAMESTOWN | RI | 02835 | 1815 |
| STEVEN W JEUDE & | ROCHELLE K JEUDE JT TEN | 12474 MENTZ DR | | | ROMEO | MI | 48065 | 4438 |
| STEVEN W KEMP | 201 OAK HOLLOW CT | | | | PASADENA | MD | 21122 | 4137 |
| STEVEN W KLEIN | 294 MEDFORD-MOUNT HOLLY ROAD | | | | MEDFORD | NJ | 08055 | 9642 |
| STEVEN W KUELTZO | CUST HALEY L KUELTZO | UTMA IL | 2765 CASTLEWOOD CT | | AURORA | IL | 60504 | 5285 |
| STEVEN W LABUHN & | VICKI LABUHN JT TEN | BOX 145 | | | UBLY | MI | 48475 | |
| STEVEN W LANGFORD | 8610 FALCON ROAD | | | | CHARLESTOWN | IN | 47111 | |
| STEVEN W LARRY & | MARTHA L LARRY TEN COM | 702 NORTH FRISCO STREET | | | CATOOSA | OK | 74015 | 2325 |
| STEVEN W LEWIN | 338 INWOOD TRL | | | | AURORA | OH | 44202 | 8204 |
| STEVEN W LINCOLN & | JEAN L LINCOLN | TR STEVEN W & JEAN L LINCOLN REV | TRUST UA 11/25/96 | 104 NORTH HIGHLAND AVE | UKIAH | CA | 95482 | 4258 |
| STEVEN W MAC EVOY | 7698 KERWIN ROAD | | | | GASPORT | NY | 14067 | 9430 |
| STEVEN W MCKOWN | 2010 W ROAD 3 NORTH | | | | CHINO VALLEY | AZ | 86323 | 4709 |
| STEVEN W MEYERS | CGM IRA CUSTODIAN | 1 NORTH ENTRY ROAD | | | STATEN ISALND | NY | 10304 | 1110 |
| STEVEN W MIKELS | CUST ALEXANDRA C MIKELS | UTMA PA | 1189 MAZETTI ROAD | | STROUDSBURG | PA | 18360 | 8629 |
| STEVEN W MILLIMAKI | 106 TELLURIDGE CIRCLE | | | | MADISON | AL | 35758 | 1082 |
| STEVEN W MORSE | 8665 MILLCREEK DR | | | | EAST AMHERST | NY | 14051 | 2085 |
| STEVEN W MURPHY | 5473 HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8267 |
| STEVEN W MYERS | 202 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449 | 1520 |
| STEVEN W NEU | 2305 SAN YSIDRO DR | | | | BEVERLY HILLS | CA | 90210 | 1539 |
| STEVEN W PEAKE | 3741 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | 9442 |
| STEVEN W PEDIGO & | KAREN E PEDIGO JT TEN | 1144 EDGEROW LN | | | ROCKFORD | IL | 61102 | 5620 |
| STEVEN W PHILLIPS | WBNA CUSTODIAN TRAD IRA | 5813 REGENTS PARK RD | | | KERNERSVILLE | NC | 27284 | 8380 |
| STEVEN W POPE | 33371 PAOLETTI | | | | FRASER | MI | 48026 | 5093 |
| STEVEN W POWERS | 910 W MAPLEHURST | | | | FERNDALE | MI | 48220 | 1293 |
| STEVEN W REDDEN | 401 HOPE DRIVE | | | | MIDDLETOWN | DE | 19709 | 9205 |
| STEVEN W RICHARDS | PAUL W RICHARDS | 1596 SANDRINGHAM WAY | | | BLOOMFIELD | MI | 48301 | 2248 |
| STEVEN W RIDGEWAY | 1250 W THOMPSON RD | | | | FENTON | MI | 48430 | 9749 |
| STEVEN W SCHLACHTER | 18660 S BISHOP | | | | CHESANING | MI | 48616 | 9717 |
| STEVEN W SECKENDORF | 4040 CALHOUN ST | | | | GARY | IN | 46408 | 1707 |
| STEVEN W SEMENKEWITZ & | SUSAN H SEMENKEWITZ JT TEN | 2963 MAJESTIC OAKS LN | | | GREEN CV SPGS | FL | 32043 | 8325 |
| STEVEN W SEUFERT | #79 | 255 NORTH RD | | | CHELMSFORD | MA | 01824 | 1425 |
| STEVEN W SHANCE | 7179 N IONIA | | | | VERMONTVILLE | MI | 49096 | 9768 |
| STEVEN W SIDLO | 270 NEW BRAINTREE RD | | | | W BROOKFIELD | MA | 01585 | 3218 |
| STEVEN W SIDLO | CUST KATHRINE A SIDLO | UGMA MA | 270 NEW BRAINTREE RD | | W BROOKFIELD | MA | 01585 | 3218 |
| STEVEN W SLOAN | 11209 6TH AVENUE NE | | | | TULALIP | WA | 98271 | 9444 |
| STEVEN W SLOSSON | PO BOX 280 | | | | EAST AURORA | NY | 14052 | |
| STEVEN W SMITH & | LORI SMITH JT TEN | 305 E MANOR DR | | | SPRINGBORO | OH | 45066 | 8639 |
| STEVEN W SMOCK | CGM ROTH IRA CUSTODIAN | 22355 FOUNTAINLAKE BLVD | | | ESTERO | FL | 33928 | 2323 |
| STEVEN W SOMMER | 833 HIDDEN CAVE RD | | | | MADISON | WI | 53717 | 2757 |
| STEVEN W VEIT | 1476 SPROUL AVE | | | | NAPA | CA | 94559 | 1506 |
| STEVEN W WHITAKER | 25 PENINSULA ROAD | | | | DELLWOOD | MN | 55110 | 1504 |
| STEVEN W WHITE | 831 HIGHGROVE CIR | | | | FRANKLIN | TN | 37069 | 4117 |
| STEVEN W. HARTLEY | 2101 S UNIVERSITY BLVD | | | | DENVER | CO | 80208 | |
| STEVEN W. JAHN | JILL M. JUREVICH TTEE | U/A/D 08-08-2007 | FBO THE JUREVICH-JAHN FAMILY T | 6811 HELSTONE CT. | ROCKLIN | CA | 95677 | 4527 |
| STEVEN W. KINDER & | TERESA L. KINDER JT TEN | TOD ACCOUNT | 425 COLIN CIRCLE | | ANN ARBOR | MI | 48103 | 6610 |
| STEVEN W. PINES | 1739 W MYRTLE AVE APT 2006 | | | | PHOENIX | AZ | 85021 | 7968 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEVEN W. SHUTE & | ANNETTE E. SHUTE | 305 POLLASKY AVE. | | | CLOVIS | CA | 93612 | |
| STEVEN W. SKALISKY | 278 OAK COURT | | | | SHAFTER | CA | 93263 | 2426 |
| STEVEN WADDELL | 4008 WOODCROFT DRIVE | | | | DISPUTANTA | VA | 23842 | |
| STEVEN WAEHLER | GEORGIA SIDNEY WAEHLER | UNTIL AGE 21 | 2 POWDER HORN GRN | | SPARTA | NJ | 07871 | |
| STEVEN WAGNER | 3286 HIDALGO DRIVE | | | | ORLANDO | FL | 32812 | |
| STEVEN WALKER | 14422 LOMBARDY ST. | | | | DELHI | CA | 95315 | |
| STEVEN WALLACE | 7545 VAN BELLE RD. | | | | SUNNYSIDE | WA | 98944 | |
| STEVEN WALLER | 42780 WASHINGTON ST | APT 28 | | | BERMUDA DUNES | CA | 92203 | |
| STEVEN WALTER RODICHOK & | RENEE HELENE GATTONE | 302 N BEVERLY LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| STEVEN WALTER SEARLES | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 40485 LINN HAVEN LOOP | | LEBANON | OR | 97355 | |
| STEVEN WARD | 39W555 LORETTA DRIVE | | | | SAINT CHARLES | IL | 60175 | |
| STEVEN WARREN | 6873 W. SWEET CREEK DR. | | | | NEW PALESTINE | IN | 46163 | |
| STEVEN WARREN LUGER | 37 MIAMIS RD | | | | WEST HARTFORD | CT | 06117 | 2224 |
| STEVEN WARREN MYHRE | 8412 ILLUSIONARY MAGIC CIR | | | | LAS VEGAS | NV | 89131 | |
| STEVEN WASHICK | 8386 HEFNER CT | | | | COTTAGE GROVE | MN | 55016 | |
| STEVEN WATSON | CUST THOMAS S WATSON UTMA OH | 1122 BRANDYWINE DR | | | MEDINA | OH | 44256 | 4102 |
| STEVEN WAXMAN & | WILLIAM WAXMAN JT TEN | 122 COTTAGE ST | | | CHELSEA | MA | 02150 | 3310 |
| STEVEN WAYNE ADAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 795 COUNTY ROAD 1 LOT 169 | | PALM HARBOR | FL | 34683 | |
| STEVEN WAYNE BAKER | 203 WELCOME INN ST | | | | RED OAK | TX | 75154 | 8176 |
| STEVEN WAYNE DELAGE | 3107 MOOR DR | | | | NEDERLAND | TX | 77627 | 6923 |
| STEVEN WAYNE SMITH & | SHARON ENGLISH SMITH | 2809 HARDER DR | | | ARLINGTON | TX | 76016 | |
| **STEVEN WEINER** | **191 CASMIR DR** | | | | **FAIRFIELD** | **CT** | **06432** | **1227** |
| STEVEN WEINSTEIN | CUST JULIE ANN WEINSTEIN A MINOR | UNDER | THE LAWS OF GEORGIA | 1992 LASALLE WA | MARIETTA | GA | 30062 | 8163 |
| STEVEN WEINSTOCK | 1292 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230 | |
| STEVEN WEISS | 17 STURBRIDGE DRIVE | | | | DIX HILLS | NY | 11746 | 6016 |
| STEVEN WEISSMAN | 324 NINA ST | | | | NEW WINDSOR | NY | 12553 | 6123 |
| STEVEN WHITE | 313 IRVIN RD | | | | STANTONVILLE | TN | 38379 | |
| STEVEN WHITFIELD TTEE | SAN JOAQUIN VALLEY ORTHOPAEDIC | INC DEFINED BENEFIT PLAN | 2/1/02 FBO STEVEN WHITFIELD | 4623 W HAROLD AVE | VISALIA | CA | 93291 | 9165 |
| STEVEN WHITLEY | 409 E LINCOLN STREET | | | | BOYNE CITY | MI | 49712 | 1302 |
| STEVEN WHITLOCK | 1105 AVALON LN | | | | OLATHE | KS | 66062 | |
| STEVEN WIESE | 406 S HENRY | | | | GENESEO | IL | 61254 | |
| STEVEN WILLETTE | PO BOX 1058 | | | | SHARON | CT | 06069 | 1058 |
| STEVEN WILLIAM LEONARD | CHARLES SCHWAB & CO INC.CUST | THREE COM ESPP ACCOUNT | 10 DIABLO DRIVE | | FRANKLIN | MA | 02038 | |
| STEVEN WILLIAM LEONARD & | LAURIE ANNE LEONARD | 10 DIABLO DRIVE | | | FRANKLIN | MA | 02038 | |
| STEVEN WILLIAM LOCKWOOD & | LINDA SUE LOCKWOOD | LOCKWOOD FAMILY FAMILY TRUST | 1303 MONROE ST | | PORT TOWNSEND | WA | 98368 | |
| STEVEN WILLIAM MATTSON & | VIRGINIA P MATTSON | 11064 IPAI CT | | | SAN DIEGO | CA | 92127 | |
| STEVEN WILLIAM THOMAS | CUST AMANDA MARIE THOMAS UGMA MI | 28131 OAKLEY | | | LIVONIA | MI | 48154 | 3921 |
| STEVEN WILLIAMS | 11 PASADENA DRIVE | | | | OSWEGO | IL | 60543 | |
| STEVEN WILLIAMS | 12 SCARSDALE LN | | | | ST LOUIS | MO | 63117 | 1024 |
| STEVEN WILLIAMSON | 2312 LISTON CIR | | | | PALM HARBOUR | FL | 34683 | 5127 |
| STEVEN WILLIS PENDLETON II | 6444 INDIAN LN | | | | MISSION HILLS | KS | 66208 | |
| STEVEN WILSON | & KORI L WILSON JTTEN | 1124 LA MIRADA | | | PORTLAND | TX | 78374 | |
| STEVEN WINGO | 5667 PRUITT LANE | | | | ANTELOPE | CA | 95843 | |
| STEVEN WINTER | 66 INDEPENDENCE DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| STEVEN WINTER PB | 66 INDEPENDENCE DR | | | | EAST BRUNSWICK | NJ | 08816 | 3286 |
| STEVEN WINTER PB | 66 INDEPENDENCE DR | EAST BRUNSWICK NJ 08816-3286 | | | EAST BRUNSWICK | NJ | 08816 | 3286 |
| STEVEN WITTENMYER | CUST VICTORIA WITTENMYER UTMA FL | 5490 NW 40TH TER | | | COCONUT CREEK | FL | 33073 | 4014 |
| STEVEN WOHLSTETTER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF GRACE WOHLSTETTER | DOW 10 A+ | 15 MUDIE COURT | EAST BRUNSWICK | NJ | 08816 | 3580 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN WOLAN | 1030 SHATTUCK AVE | | | | BERKELEY | CA | 94707 | 2626 |
| STEVEN WOLF | 6360 S HWY 421 | | | | MANCHESTER | KY | 40962 | |
| STEVEN WOLFE | 24018 HACKBERRY CREEK DR | | | | KATY | TX | 77494 | |
| STEVEN WOLFF | 2 WALDECK COURT | | | | WEST ORANGE | NJ | 07052 | 2986 |
| STEVEN WOLK | 19 BRISTOL PLACE | | | | YONKERS | NY | 10710 | 1405 |
| STEVEN WONG IRA | FCC AS CUSTODIAN | 10022 TAHOE WAY | | | STOCKTON | CA | 95209 | 3811 |
| STEVEN WOODARD | 300 PRIMROSE HILL | | | | EULESS | TX | 76039 | |
| STEVEN WOODWARD HULSEY | P.O. BOX 323 | | | | GREENLAND | AR | 72737 | 0323 |
| STEVEN WRIGHT | 29729 RAMBLING RD | | | | SOUTHFIELD | MI | 48076 | 1855 |
| STEVEN WRIGHT | 5057 CANOGA AVE | | | | WOODLAND HILLS | CA | 91364 | 3208 |
| STEVEN WYDENDORF | 24170 UNION | | | | DEARBORN | MI | 48124 | |
| STEVEN X GOEBEL | & DEBORA W GOEBEL JTTEN | 5316 IZARD ST | | | OMAHA | NE | 68132 | |
| STEVEN Y LIN | CHARLES SCHWAB & CO INC CUST | 28902 RAINTREE LN | | | SAUGUS | CA | 91390 | |
| STEVEN Y NISHIMORI & | KAREN F NISHIMORI | 2242 SAN YSIDRO ST | | | CAMARILLO | CA | 93010 | |
| STEVEN Y WALSH & | LEAH WALSH JT TEN | 80 SILENT WAY | | | KEENE | NH | 03431 | 4729 |
| STEVEN YELLEN | 8951 N KENTON | | | | SKOKIE | IL | 60076 | |
| STEVEN YELLEN | 8951 N KENTON | | | | SKOKIE | IL | 60076 | |
| STEVEN YEZAGELIAN | PSC 50, BOX 112 | | | | APO | AE | 09494 | |
| STEVEN YOUNG | 11776 APPLETON | | | | REDFORD | MI | 48239 | |
| STEVEN YUSSEN | 2985 CEDAR XING | | | | MINNETONKA | MN | 55305 | 2978 |
| STEVEN ZAHLER | APT 5-D | 175 W 76TH ST | | | NEW YORK | NY | 10023 | 8306 |
| STEVEN ZALESKY | 798 WILD MEADOW LN | | | | MASCOUTAH | IL | 62258 | |
| STEVEN ZANGWILL BERGER | CHARLES SCHWAB & CO INC CUST | 10 TRINITY PL | | | WARREN | NJ | 07059 | |
| STEVEN ZARNOSKY | 143 BRIARFIELD DRIVE | | | | APEX | NC | 27502 | |
| STEVEN ZDAWCZYNSKI | 14045 ARBOR KNOLL CIRCLE | | | | TAMPA | FL | 33625 | 6445 |
| STEVEN ZELKOWITZ | 2600 NETHERLAND AVE | APT 2017 | | | BRONX | NY | 10463 | 4824 |
| STEVEN ZELKOWITZ | 2600 NETHERLAND AVENUE | | | | BRONX | NY | 10463 | 4801 |
| STEVEN ZHOU | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1330 BUSH ST APT 2D | | SAN FRANCISCO | CA | 94109 | |
| STEVEN ZIEGLER | 1600 NEWBURGH DR | | | | FAIRFIELD | CA | 94534 | |
| STEVEN ZIMMER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 01/14/1999 | 1595 HANSACK AVE. NE | | SAINT MICHAEL | MN | 55376 | |
| STEVEN ZIMMER & | KIMBERLY ZIMMER | 1595 HANSACK AVE. NE | | | SAINT MICHAEL | MN | 55376 | |
| STEVEN ZIMMERMAN & | MRS JANE A ZIMMERMAN JT TEN | 23 ELLERY CT | | | WALNUT CREEK | CA | 94595 | 2609 |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN | 29 ARMSTRONG ST | | | FLUSHING | MI | 48433 | 9236 |
| STEVEN ZWICK | 25909 PALA STE 380 | | | | MISSION VIEJO | CA | 92691 | 7907 |
| STEVENS LIVING TRUST DTD 09/09/97 | ROWLAND M STEVENS & | PATRICIA A STEVENS TTEES | 15 DOCKSIDE COURT | | BERLIN | MD | 21811 | 1821 |
| STEVENS REVOCABLE LIVING TRUST | U/A/D 6/05/95 | GEORGE R STEVENS & | JEANNE E STEVENS TRUSTEES | 22615 N LAS LOMAS LN | SUN CITY WEST | AZ | 85375 | 2022 |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 29200 SOUTHFIELD ROAD, SUITE 210 | | SOUTHFIELD | MI | 48076 | |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 29200 SOUTHFIELD ROAD, SUITE 210 | | SOUTHFIELD | MI | 48076 | |
| STEVIE D CONLEY | 2468 CHERRY ST APT 1 | | | | CRESCENT SPRINGS | KY | 41017 | 1444 |
| STEVIE D ELKINS | 3595 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412 | 9732 |
| STEVIE GREEN | 261 CO RD 540 | | | | FYFFE | AL | 35971 | |
| STEVIE HIBBARD | 67 HEAVENLY HIRGHTS RD | | | | MANCHESTER | KY | 40962 | |
| STEVIE SOWELL | 2 ACORN CIRCLE #201 | | | | TOWSON | MD | 21286 | |
| STEVIE T SMITH | 701 W JOHNSON ST | | | | UPPER SANDUSKY | OH | 43351 | 9792 |
| STEVIE TURNER | 2452 W. 60TH STREET | 2W | | | CHICAGO | IL | 60629 | |
| STEVIN C KESTNER | 1209 NORTHWOOD DR | | | | ANDERSON | IN | 46011 | 1027 |
| STEVINA EVULEOCHA | 7412 LAS PALMAS WAY | | | | DUBLIN | CA | 94568 | |
| STEVO KOVACEVIC | 5037 WISHING WELL | | | | GRAND BLANC | MI | 48439 | 4239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEWARD O MITCHELL | #4 LATZER LANE | | | | HIGHLAND | IL | 62249 | 2629 |
| STEWARDSON METHODIST CHURCH | 214 S CEDAR ST | | | | STEWARDSON | IL | 62463 | 1220 |
| STEWART A CERVENY | STEWART CERVENY 2000 TRUST | PO BOX 22466 | | | SAN DIEGO | CA | 92192 | |
| STEWART A CUNNINGHAM JR | E 120 MAITLAND AVE | | | | PARAMUS | NJ | 07652 | 4339 |
| STEWART A GOLDMAN & | ARLENE R GOLDMAN JTWROS | 6520 N TALMAN AVE | | | CHICAGO | IL | 60645 | |
| STEWART A RICHTER | 73 FULLER AVENUE | | | | CHATHAM | NJ | 07928 | 2347 |
| STEWART A RICHTER CUST FOR | SARAH MASSEY UTMA/NJ | UNTIL AGE 21 | 73 FULLER AVENUE | | CHATHAM | NJ | 07928 | 2347 |
| STEWART A SMITH | CUST RODES D SMITH UTMA KY | 824 EUCLIA AVE #200 | | | LEXINGTON | KY | 40502 | 1792 |
| STEWART APLIN | 130 NEVADA ST | PO BOX 101 | | | EL SEGUNDO | CA | 90245 | 0101 |
| STEWART B ADAMS | 1060 CROOKED CREEK ROAD | | | | GREENWOOD | AR | 72936 | 3026 |
| STEWART B BERGER | 31500 | W 13 MILE ROAD | SUITE 112 | | FARMINGTN HLS | MI | 48334 | |
| STEWART B COX & | JUDITH TERESA COX | 432 HOUSTON ST | | | WINFIELD | KS | 67156 | |
| STEWART B MITCHELL | 19363 MCINTOSH | | | | CLINTON TWSP | MI | 48036 | 1858 |
| STEWART BARTLETT MOSS & | SHIRLEY M MOSS | 491 VIA VISTA | | | ANAHEIM | CA | 92808 | |
| STEWART BROS INC | 304 S MAIN ST | | | | DUNKIRK | IN | 47336 | 1216 |
| STEWART C BALBACH | 949 W WINONA ST | | | | CHICAGO | IL | 60640 | 3228 |
| STEWART C MATHEWS | 4141 N 3RD ST | | | | PHOENIX | AZ | 85012 | 1832 |
| STEWART C MCDANIEL | 711 NORTH GREENWOOD DR | | | | PALATINE | IL | 60067 | 3846 |
| STEWART C WILSON | 215 OLD ZION RD | | | | NORTH EAST | MD | 21901 | 1514 |
| STEWART CAHN | APT 2-D | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023 | 5247 |
| STEWART CASE IRA | FCC AS CUSTODIAN | 62 W SATIN ST | | | JEFFERSON | OH | 44047 | 1337 |
| STEWART CHAMBERS & | SHELBY B CHAMBERS JT TEN | 7382 HOLLY PARK | | | MENTOR | OH | 44060 | 6704 |
| STEWART CHAMBERS JR | 7382 HOLLY PARK | | | | MENTOR | OH | 44060 | 6704 |
| STEWART CHARLES CRAWFORD SR | 223 NORTH MONROE ST | | | | MEDIA | PA | 19063 | |
| STEWART COUNTY 4-H CLUB | ATTN TIM PHEIL | BOX 187 | | | LUMPKIN | GA | 31815 | 0187 |
| STEWART D LANGE | 185 WATERVIEW DR | | | | LAKE ORION | MI | 48362 | 1546 |
| STEWART D VANDYKE & | DONNA S VANDYKE JT TEN | 3558 HAWTHORNE DR W | | | CARMEL | IN | 46033 | 9619 |
| STEWART DAVID STULL & | VICKY L STULL JT TEN | 4336 TIMBERWILDE | | | KETTERING | OH | 45440 | 1507 |
| STEWART DEGNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 127 CASA VERDE COURT | | SONOMA | CA | 95476 | |
| STEWART E ADKINS | ROUTE 2 5087 | | | | BARBOURSVILLE | WV | 25504 | 9802 |
| STEWART E FELTZ | 5 GATES STREET | | | | CRYSTAL LAKE | IL | 60014 | 4325 |
| STEWART E KROPP & | JOANNE G CROWN & | SUZANNE E WILLBANKS | 6580 SW WILSON AVE | | BEAVERTON | OR | 97008 | |
| STEWART E NESTOR | 415 KIRKWOOD DRIVE | | | | VANDALIA | OH | 45377 | 1942 |
| STEWART E YIN | 11 INDIAN PIPE TRL | | | | AVON | CT | 06001 | 4032 |
| STEWART EPSTEIN | CUST LOUIS BRICKMAN EPSTEIN UGMA | NJ | 36 MAYHEW | | LIVINGSTON | NJ | 07039 | 2022 |
| STEWART F CLARK | CHARLES SCHWAB & CO INC CUST | 184 SAN MARINO DR | | | SAN RAFAEL | CA | 94901 | |
| STEWART F HILL | 24604 WOOD ST | | | | SAINT CLAIR SHORES | MI | 48080 | 4404 |
| STEWART F STREET | 2113 BOCK ROAD | | | | SAGINAW | MI | 48603 | 7804 |
| STEWART F TIPPETT | 35630 PLACID PLACE | | | | CATHEDRAL CITY | CA | 92234 | 7918 |
| STEWART FRASER TAYLOR | 450 NORTHBROOK RD | | | | WEST CHESTER | PA | 19382 | 1712 |
| STEWART FREDRICK SCHLEIN | CHARLES SCHWAB & CO INC CUST | 112 CRESCENT WAY | | | MONROE TWP | NJ | 08831 | |
| STEWART G GREISMAN TTEE | LOIS C GREISMAN TTEE | U/W LEAH D GREISMAN FBO | STEWART GREISMAN | 315 W 70TH ST APT 6I | NEW YORK | NY | 10023 | 3563 |
| STEWART G HUBER & | LORRAINE M HUBER | TR WILLIAM MICHAEL HUBER TR UA | 12/30/76 | 237 N CLINTON AVE | CLINTONVILLE | WI | 54929 | 1007 |
| STEWART G. SZIKMAN | CGM SIMPLE IRA CUSTODIAN | U/P/O ALFARO DENTAL GROUP | 930 IVY FALLS DRIVE | | ATLANTA | GA | 30328 | 3601 |
| STEWART GORDON | 1211 PARKVIEW | 88 TAI TAM RESERVOIR ROAD SAR | HONG KONG | | | | | |
| STEWART H CRAWFORD | PO BOX 501 | | | | LAKE ORION | MI | 48361 | 0501 |
| STEWART H GORDON | 2215 QUEENS ROAD E | | | | CHARLOTTE | NC | 28207 | 2731 |
| STEWART H SCHENCK | 39 W AVE | | | | ESSEX | CT | 06426 | 1145 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEWART H WATTS JR | IRA | P. O. BOX 46 | | | GROSSE TETE | LA | 70740 | |
| STEWART HACKETT | 166 TACKORA TRL | | | | RIDGEFIELD | CT | 06877 | 2414 |
| STEWART HACKETT | 913 SOUTH SPRUCE STREET | | | | CASPER | WY | 82601 | |
| STEWART HICKS | P.O. BOX 16 | | | | QUITMAN | AR | 72131 | 0016 |
| STEWART HULL & | PATRICIA HULL JT TEN | 135 SOUTH GENESEE | | | BELLAIRE | MI | 49615 | 9602 |
| STEWART J FREE & | SALLY R FREE JT TEN | 5189 WASHAKIE | | | BRIGHTON | MI | 48116 | 9743 |
| STEWART J GALLAGHER | 9655 ADELAIDE CIR | | | | HIGHLANDS RANCH | CO | 80130 | |
| STEWART J GATES | 813 E HEMPHILL RD | | | | FLINT | MI | 48507 | 2822 |
| STEWART J LANCASTER | 7336 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428 | |
| STEWART JOHN ABRAMSON | 280 BROADWAY | | | | NEWPORT | RI | 02840 | 2635 |
| STEWART JOHN ABRAMSON | CHARLES SCHWAB & CO INC CUST | 280 BROADWAY | | | NEWPORT | RI | 02840 | |
| STEWART JOHN ABRAMSON | CUST LEWIS JOHN ABRAMSON UGMA RI | 280 BROADWAY | | | NEWPORT | RI | 02840 | 2635 |
| STEWART JOHN ABRAMSON | CUST MELISSA ANNE ABRAMSON UGMA RI | 280 BROADWAY | | | NEWPORT | RI | 02840 | 2635 |
| STEWART JONES | 27231 CALLE ALTA VISTA | | | | CAPISTRANO BEACH | CA | 92624 | |
| STEWART KATZ & | KAREN KATZ JT TEN | 272 RED MAPLE DR S | | | LEVITTOWN | NY | 11756 | 5431 |
| STEWART KIRCHNER | CGM IRA ROLLOVER CUSTODIAN | 7915 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | 1703 |
| STEWART KRINICK (IRA) | FCC AS CUSTODIAN | 4835 W MAYEN DR. | | | GOLDEN VALLEY | AZ | 86413 | 7741 |
| STEWART L ALLISON | 317 LENOX AVENUE SE | | | | CONCORD | NC | 28025 | 2637 |
| STEWART L BURGESS & | ALICE J BURGESS JT TEN | 52765 W CYPRESS CIR | | | SOUTH BEND | IN | 46637 | 4619 |
| STEWART L GERNT | 2470 RUGBY PIKE | PO BOX 7 | | | ALLARDT | TN | 38504 | 0007 |
| STEWART L HANSARD | 2690 HARRINGTON AVE | | | | ROCHESTER HILLS | MI | 48307 | 4401 |
| STEWART L HULL | 135 S GENESEE | | | | BELLAIRE | MI | 49615 | 9602 |
| STEWART L MALLETT | 20411 CLEVELAND | | | | BELTON | MO | 64012 | 9002 |
| STEWART L TUBBS | 1230 SEVERN COURT | | | | ANN ARBOR | MI | 48105 | 2863 |
| STEWART LAZARUS | 444 N PRINCE ST | | | | MILLERSVILLE | PA | 17551 | 1406 |
| STEWART LEE ATKINSON | 677 AZALEA AVENUE NE | | | | WINSLOW | WA | 98110 | |
| STEWART LYONS | 416 N WALNUT ST | | | | EAST ORANGE | NJ | 07017 | 3917 |
| STEWART M DANSBY | 111 EAST COURT ST STE 3D | | | | FLINT | MI | 48502 | 1649 |
| STEWART M SIMINGTON | 5811 WALNUT AVE | | | | SACRAMENTO | CA | 95841 | 2234 |
| STEWART MACAULAY | 314 SHEPARD TER | | | | MADISON | WI | 53705 | |
| STEWART MANAGEMENT GROUP RET | HENRY THORPE III | 16650 VALLELY DR | | | TAMPA | FL | 33618 | 1152 |
| STEWART MCMILLIN | 2136 SEMINOLE ST | | | | DETROIT | MI | 48214 | 2728 |
| STEWART N CAMPBELL | CUST CARRIE CAMPBELL | UTMA TX | 2502 ELLA LEE LN | | HOUSTON | TX | 77019 | 6313 |
| STEWART O STROBLE & | PHYLLIS L STROBLE | 31 S WHITE ST | | | SHENANDOAH | PA | 17976 | 2372 |
| STEWART P GARRETT III | 1445 BURNINGTREE RD | | | | CHARLESTON | SC | 29412 | 2602 |
| STEWART R BOYSEN | 12520 WABASH RD | | | | MILAN | MI | 48160 | 9291 |
| STEWART R KUSINITZ | PO BOX 1391 | | | | FALL RIVER | MA | 02722 | 1391 |
| STEWART R LEE & | SCOTT R LEE JT TEN | 1700 CAMINO LINDO | | | SOUTH PASADENA | CA | 91030 | 4132 |
| STEWART R MC EWEN | 3218 PARKWOOD | WINDSOR ON N8W 2K8 | CANADA | | | | | |
| STEWART R MCALVEY | 2090 HAMILTON | | | | HOLT | MI | 48842 | 1337 |
| STEWART R SNODGRASS (IRA) | FCC AS CUSTODIAN | 861 LOVINGSTON DR | | | PITTSBURGH | PA | 15216 | 1725 |
| STEWART R VAN ORD & | MRS KAY B VAN ORD JT TEN | 3365 ROUTE 957 | | | RUSSELL | PA | 16345 | 9102 |
| STEWART RANGE AND | PATRICIA RANGE JTWRS | 393 MOUNTAIN ROAD | | | UNION CITY | NJ | 07087 | 5468 |
| STEWART REDD | 5278 WEST 3990 SOUTH | | | | WEST VALLEY CITY | UT | 84120 | |
| STEWART S BARRON | PO BOX 632555 | | | | NACOGDOCHES | TX | 75963 | 2555 |
| STEWART S GOLDBARD & | ADELINE GOLDBARD JT TEN | 7 POWDERHORN LN | | | SELDEN | NY | 11784 | 1320 |
| STEWART S HIDAY | 6577 NORTH 350 WEST | | | | MC CORDSVILLE | IN | 46055 | 9731 |
| STEWART S OSTRANDER | 12139 YALE RD | | | | BROCKWAY | MI | 48097 | 2713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEWART S PRITIKIN JACA LYNN | PRITIKIN & JEFFREY PRITIKIN | CO-TTEES STEWART S PRITIKIN & | ASSOC PS PLAN | 2536 BIG TIMBER DR | LAS VEGAS | NV | 89134 | 7829 |
| STEWART S ROMANS | MARJORIE G. ROMANS TTEE | U/A/D 09-11-2006 | FBO ROMANS FAMILY TRUST | 5124 ENCINO AVENUE | ENCINO | CA | 91316 | 2522 |
| STEWART SCHESNACK | 7401 DALLAS DR | | | | LAPALMA | CA | 90623 | 1305 |
| STEWART SCHUMACHER | 22841 DOREMUS | | | | ST CLAIR SHORES | MI | 48080 | 2708 |
| STEWART SCOTT ALRIDGE | CHARLES SCHWAB & CO INC CUST | 405 ACORN FALLS CT | | | HOLLY SPRINGS | NC | 27540 | |
| STEWART SENATOR | PO BOX 931 | | | | PATCHOGUE | NY | 11772 | |
| STEWART SHERMAN | 1310 MULLINS ST | | | | SILVER SPRING | MD | 20904 | 1519 |
| STEWART SHERMAN | CGM IRA CUSTODIAN | 7350 WOODRIDGE | | | W BLOOMFIELD | MI | 48322 | 4231 |
| STEWART SHIELDS | 285 WEST 100 SOUTH | | | | FILLMORE | UT | 84631 | |
| STEWART STEVENS | 12217 OLD COLONY DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| STEWART T EDWARDS JR | 500 HONEYSUCKLE LANE | | | | BRIDGE CITY | TX | 77611 | 2912 |
| STEWART T MONTI & | ANNE K MONTI JT TEN | 3048 KING JAMES DR | | | BEAVERCREEK | OH | 45432 | 2472 |
| STEWART TENZER | 6712 EAST LISERON | | | | BOYNTON BEACH | FL | 33437 | 6483 |
| STEWART W BAILEY | 310 NE KINGWOOD ST | | | | MCMINNVILLE | OR | 97128 | 9030 |
| STEWART W CHASTAIN | TR STEWART CHASTAIN TRUST | UA 02/22/94 | PO BOX 28 | | MANLEY SPGS | AK | 99756 | 0028 |
| STEWART W DIBLEY | 29485 TAWAS | | | | MADISON HEIGH | MI | 48071 | 5423 |
| STEWART W FORBES | CUST LISA RENEE FORBES UGMA TX | 2749 TONAQUINT DR | | | SAINT GEORGE | UT | 84790 | 7672 |
| STEWART W GEORGIA | & MARLENE GEORGIA JTTEN | 2028 N 7TH ST | | | SHEBOYGAN | WI | 53081 | |
| STEWART W HALL | 110 KEENE STREET | | | | DUXBURY | MA | 02332 | 3403 |
| STEWART WALKER | 2114 SUMMIT MIST DR | | | | CONROE | TX | 77304 | |
| STEWART WECHSLER | 7780 NW 120 DRIVE | | | | PARKLAND | FL | 33076 | |
| STEWART WHITE | 5665 MISSION HILLS DRIVE | | | | CANFIELD | OH | 44406 | |
| STEWART WHITNEY AND | SHIRLEY WHITNEY JTWROS | 10442 LINWOOD AVE. | | | PAVILION | NY | 14525 | |
| STEWART WONG | ROTH CONTRIBUTORY IRA | 9 ANGEL ISLAND CIRCLE | | | SACRAMENTO | CA | 95831 | |
| STEWART YOUNG | 226 SOUTHERN BELLE DR | | | | COPPELL | TX | 75019 | 3251 |
| STI TR & INVST OPERATIONS INC | TRUST RECONCILEMENTS | MAIL CODE 3151 | PO BOX 105504 | | ATLANTA | GA | 30348 | 5504 |
| STICKEL FAMILY TRUST U/W/O | MARGARET A STICKEL U/A DTD | 5/31/08 FREDRICK A STICKEL TTE | 2800 SW GARDENVIEW PLACE | | PORTLAND | OR | 97222 | |
| STIEFVATER CONSULTING 401K | FBO EDWARD STIEFVATER | 10025 HILLSIDE TER | | | MARCY | NY | 13403 | 2104 |
| STIFEL NICOLAUS CUSTODIAN FOR | A STEVEN PERELMAN IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | PO BOX 1215 | | AVON | CT | 06001 | 1215 |
| STIFEL NICOLAUS CUSTODIAN FOR | ABRAHAM GILAM IRA | 9110 GRANT PARK DRIVE | | | SAINT LOUIS | MO | 63123 | 1929 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADAM J MATTINA ROTH | 5526 COLONY DRIVE | | | BETHLEHEM | PA | 18017 | 9261 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADAM K CADWALLADER IRA | 552 MEADOW LANE | | | PENNSBURG | PA | 18073 | 1544 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADOLPH KOZLOWSKI IRA | PO BOX 1683 | | | RENO | NV | 89505 | 1683 |
| STIFEL NICOLAUS CUSTODIAN FOR | AGNES WAGNER ROTH IRA | 376 C WYLDEWOOD DR | | | OSHKOSH | WI | 54904 | 8627 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN C RICHTER IRA | 61 RIDGEMOOR DR | | | ST LOUIS | MO | 63105 | 4906 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN N DEKKER IRA | 1822 LAKE SHORE DRIVE | | | COLUMBUS | OH | 43204 | 4962 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALBERT G JECKER III IRA R/O | 13422 FOREST SPRINGS DRIVE | | | LOUISVILLE | KY | 40245 | 2076 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALEXANDER F GULIANELLO | ROTH IRA | 285 JONES HILL ROAD | | WEST HAVEN | CT | 06516 | 6718 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALFRED L MEYER IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | 1765 BANSTEAD | | FLORISSANT | MO | 63033 | 2303 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALICE LYBERG IRA | STIFEL ADVISORY ACCOUNT | 6440 SCOTT DR | | BROOKPARK | OH | 44142 | 3449 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLENE R BERMAN IRA | 20 MOHEGAN LANE | | | RYE BROOK | NY | 10573 | 1429 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALMA A ALBRIGHT IRA | 129 N 11TH STREET | | | ALLENTOWN | PA | 18102 | 3840 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALVIN A ALBRIGHT JR IRA | 129 N 11TH STREET | | | ALLENTOWN | PA | 18102 | 3840 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALVIN J SCHROEDER IRA | 931 S ERIE STREET | | | DE PERE | WI | 54115 | 3235 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALVIN W JOHNSON IRA | 133 RIVER RD | | | WASHINGTON CH | OH | 43160 | 2361 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALYCE J GREER IRA | 208 SURF ROAD | | | MELBOURNE BCH | FL | 32951 | 2333 |
| STIFEL NICOLAUS CUSTODIAN FOR | AMANDA LYNN KRAMER ESA | RICHARD R KRAMER II RESP PARTY | JANET A KERMEEN DEPOSITOR | 17858 BRAMER LANE | SPRING LAKE | MI | 49456 | 9450 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW W OLSEN ROTH IRA | 129 LACEY AVE | | | BATTLE CREEK | MI | 49017 | 1805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | ANGELA SUGIMURA BENEFICIARY | LOUIS A HERZFIELD DEC'D IRA | 21950 THE TRAILS CIRCLE | | MURRIETA | CA | 92562 9744 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANGELA SUGIMURA R/O IRA | 21950 THE TRAILS CIRCLE | | | MURRIETA | CA | 92562 9744 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA A MUHLHAUSER ROTH IRA | 11310 WINDING WOOD COURT | | | INDIANAPOLIS | IN | 46235 9751 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA H GREEN IRA | 1683 CLOISTER DRIVE | | | INDIANAPOLIS | IN | 46260 1019 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA NEWMAN IRA R/O | 38 ASPEN RD | | | SCARSDALE | NY | 10583 7343 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA R GRIMES IRA RO | 2301 LEXINGTON DRIVE | | | OWOSSO | MI | 48867 1012 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANN ADAMS SEP IRA | 1216 KENNEDY BRIDGE RD | | | HARRODSBURG | KY | 40330 9707 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANN E CROOP IRA R/O | 4816 HOFFMANSVILLE ROAD | | | OREFIELD | PA | 18069 9481 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNA E REHWOLDT CONSERVATOR | MARION A PLUTA IRA | PO BOX 332 | | ROCKFORD | MI | 49341 0332 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNA O SUMERLIN IRA | 10112 LIGON MILL ROAD | | | WAKE FOREST | NC | 27587 9318 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNABELLE R MCDONALD ROTH IRA | 1606 WINDSOR ROAD | | | MANSFIELD | OH | 44905 1751 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY BASILE IRA | 5268 DESCANSO CT | | | SARASOTA | FL | 34238 4491 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY C ISA ROTH IRA | P O BOX 530699 | | | LIVONIA | MI | 48153 0699 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY G CERAR IRA | 1 JOHN VINCENT CT | | | CENTEREACH | NY | 11720 2871 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY J FRUZYNA IRA | 2817 CASTLE HILL LANE | | | GREEN BAY | WI | 54302 5218 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY J THOMAS (IRA) | STIFEL INVESTOR ADVISORY PRGRM | 3715 MERCEDES PLACE | | CANFIELD | OH | 44406 8125 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY P BARBARITO JR IRA | 26 SCHINDLER TERRACE | | | WEST ORANGE | NJ | 07052 1078 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY R SORCE IRA R/O | 15016 GREYSTONE DRIVE | | | SUN CITY WEST | AZ | 85375 6113 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY SPINA IRA | 1723 N 76TH AVE | | | ELMWOOD PARK | IL | 60707 4151 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARLO J WILLIAMS SEP IRA | 23902 - 280TH ST | | | PARKERSBURG | IA | 50665 7620 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARNOLD ANNEX IRA | 1530 PALISADE AVE APT 11-H | | | FORT LEE | NJ | 07024 5415 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARNOLD D BUTLER IRA R/O | 6436 ALBATROSS ST | | | VENTURA | CA | 93003 6215 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR L KNOWLTON IRA | 54 MONTCLAIR AVE | | | MONTCLAIR | NJ | 07042 4110 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR L WHITE IRA | 1518 S FARM RD 205 | | | SPRINGFIELD | MO | 65809 2447 |
| STIFEL NICOLAUS CUSTODIAN FOR | ASCOT IMAGING AND PRINTING PSP | DTD 01/01/03 | FBO JOHN CAMPBELL | 6 WOOD ROAD | WARREN | NJ | 07059 5029 |
| STIFEL NICOLAUS CUSTODIAN FOR | AUDREY MUEHSAM ROTH | 172 PINEWOOD PLACE | | | TEANECK | NJ | 07666 4921 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA C JENKINS IRA | 870 MORNINGSIDE DRIVE GS204 | | | FULLERTON | CA | 92835 3558 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA DRIER GRALLA IRA | 210 W WITCHWOOD | | | LAKE BLUFF | IL | 60044 2449 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA HUNTER IRA RO | 6250 SAND TREE CT | | | ALTO | MI | 49302 9003 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA ILLEMANN ROTH IRA | 425 N 41ST ST | | | MILWAUKEE | WI | 53208 3751 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA LOBEL IRA R/O | 1116 FORDHAM LN | | | WOODMERE | NY | 11598 1029 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA RUBANENKO IRA | 33650 LOMBARDY LANE | | | CLEVELAND | OH | 44124 5231 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARRY J WETHERALL IRA | 29 BAYVIEW AVE | | | ISLIP | NY | 11751 4221 |
| STIFEL NICOLAUS CUSTODIAN FOR | BELLA HERUBIN (IRA) | 20 SAW MILL RUN RD | | | CANFIELD | OH | 44406 9622 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERNADETTE MACERO ROTH IRA | 157 SPANISH MOSS PL | | | CAMARILLO | CA | 93010 2635 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERT P ALLEN IRA | 701 MUIRFIELD DR. | | | OXFORD | MS | 38655 2605 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTE MIRGLIOTTA (IRA) | 449 BERWICK CIRCLE | | | AURORA | OH | 44202 8561 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY J ROSS IRA R/O | 2122 MORGANTOWN ROAD | | | UNIONTOWN | PA | 15401 6753 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY ZEE IRA | 426 HADDON ROAD | | | OAKLAND | CA | 94606 1422 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEVERLY REDMAN IRA | 219 PELICAN ROAD | | | CLEARWATER | FL | 33764 7117 |
| STIFEL NICOLAUS CUSTODIAN FOR | BILL R DOSS SR IRA ROLLOVER | 7541 E WOODSHIRE COVE | | | SCOTTSDALE | AZ | 85258 2015 |
| STIFEL NICOLAUS CUSTODIAN FOR | BLAKE BEUSSE ROTH IRA | 2754 OAKWOOD DR SE | | | E GRAND RAPIDS | MI | 49506 4264 |
| STIFEL NICOLAUS CUSTODIAN FOR | BOB BARR IRA | 2511 S LINDEN | | | SPRINGFIELD | MO | 65804 |
| STIFEL NICOLAUS CUSTODIAN FOR | BOBBY G ADAMS SIMPLE IRA | 2424 ST RT 314 | | | FREDERICKTOWN | OH | 43019 9416 |
| STIFEL NICOLAUS CUSTODIAN FOR | BONITA BUXBAUM IRA | 16625 POWELL COVE BLVD | | | BEECHHURST | NY | 11357 1545 |
| STIFEL NICOLAUS CUSTODIAN FOR | BONNIE L BALLARD ROTH | 1443 E MACPHAIL ROAD | | | BEL AIR | MD | 21015 5610 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRADLEY K WADE IRA | 1215 BUTTERNUT DRIVE | | | GREENVILLE | IL | 62246 1301 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRENDA F LEGRAND IRA | 3120 LAUREL LANE | | | CPE GIRARDEAU | MO | 63701 4108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | BRIAN J MAIRE ROTH IRA | 3736 ZUKER CT. | | | CARMEL | IN | 46032 9736 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRIAN R MEINKE IRA RO | 7191 LOMA LINDA DRIVE NE | | | ROCKFORD | MI | 49341 9456 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRIDGET P ALBRIGHT IRA | 2967 WESTMINISTER DRIVE | | | FLORISSANT | MO | 63033 1522 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRITT A BROWN SIMPLE IRA | PO BOX 237 | | | MT ZION | IL | 62549 0237 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE A KERR IRA | 97 HIGH ST | | | STRATHAM | NH | 03885 2273 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE BOERSMA IRA RO | 17845 S ASHLAND | | | HOMEWOOD | IL | 60430 1303 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE F LACH JR IRA | 15 WRIGHT STREET | | | EDISON | NJ | 08820 1018 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE H FIENE IRA | 508 SOUTH CHESTER | | | STEELEVILLE | IL | 62288 2015 |
| STIFEL NICOLAUS CUSTODIAN FOR | C MICHAEL SPEAR IRA | 1916 SHERIDAN AVE NE | | | WARREN | OH | 44483 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL BLANZ BENEFICIARY | ARLYNN M BLANZ DECD IRA | 5755 SMITHTOWN CIRCLE | | EXCELSIOR | MN | 55331 8517 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL E GUNDERSEN SEP IRA | 4820 N 83RD ST | | | SCOTTSDALE | AZ | 85251 1700 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL A ENDERBY IRA | 376 FLORIST DRIVE | | | DE PERE | WI | 54115 9328 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL A KANE ROTH IRA | 300 W ST JOSEPH STREET | | | GREEN BAY | WI | 54301 2328 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL A SMITH ROTH IRA | 604 GAIL DRIVE | | | SILOAM SPGS | AR | 72761 2599 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL L VONASCH IRA | 8969 COLFAX ST | | | CROWN POINT | IN | 46307 4967 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL MATZA IRA R/O | 59 NEW DORP PLAZA | | | STATEN ISLAND | NY | 10306 2943 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL MORRIS ROTH IRA | 7464 YOUNGSTOWN-PITTSBURGH RD | | | POLAND | OH | 44514 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROLE L DOSS IRA | 6888 COUNTY ROAD 52 | | | ST JOE | IN | 46785 9754 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROLINE VIRGINIA BACANI IRA | 25841 PLEASANT ST | | | HEMET | CA | 92544 7659 |
| STIFEL NICOLAUS CUSTODIAN FOR | CECELIA DORSEY IRA | 17 CASTLE ROCK | | | BRANFORD | CT | 06405 4419 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES A JOHNSON IRA | W2 8021 TROUT RUN RD | | | ARCADIA | WI | 54612 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES B MAXWELL IRA | POST OFFICE BOX 297 | | | JOHNSONVILLE | SC | 29555 0297 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES D JENKS IRA | 865 MIDDLEBURY RD | | | KENT | OH | 44240 3456 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES DUNCAN IRA R/O | 609-590TH STREET | | | ALTA | IA | 51002 7562 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES E GELLES IRA R/O | 67 PENROD STREET | | | JOHNSTOWN | PA | 15902 3319 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES E MYERS SEP IRA | PO BOX 65 | | | KENNERDELL | PA | 16374 0065 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES E SMITH IRA | 13609 RUTLAND ROAD | | | GOSHEN | KY | 40026 8613 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES J WEISS IRA | 5412 SIESTA COVE DRIVE | | | SARASOTA | FL | 34242 1713 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES KLINGEL IRA ROLLOVER | 409 COUNTY ROAD 246 | | | BERRYVILLE | AR | 72616 4985 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES W SACKETT IRA | 4925 HAVANA DRIVE | | | PITTSBURGH | PA | 15239 2401 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERREL THAYER IRA | 8830 ROYAL PALM BLVD APT 101 | | | CORAL SPRINGS | FL | 33065 5814 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERYL DAVIS IRA | 480 S CRANBROOK ROAD | | | BLOOMFIELD HILLS | MI | 48301 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRIS A SCOTT BENEFICIARY | HARVEY M PETERKE DEC'D IRA | 4436 SOUTH 49TH STREET | | MILWAUKEE | WI | 53220 3623 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRIS SIEGFRIED IRA | 1 BIRCHWOOD COURT APT 5F | | | MINEOLA | NY | 11501 4503 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTINA L REBER IRA | 4724 BUTLER RD | | | FORT WAYNE | IN | 46808 3500 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER FRENTZEL IRA | 10573 HACKAMORE LANE | | | SAINT LOUIS | MO | 63128 1203 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER J WAKEM IRA | 182 FERN ST APT 2-11 | | | WEST HARTFRD | CT | 06119 6321 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER R DELONEY IRA R/O | 3100 MAIN STREET | SUITE 211 | | DALLAS | TX | 75226 1535 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER S PETRO IRA | 117 GILBERT AVENUE | | | ROCKY HILL | CT | 06067 1909 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARA M DEL GALLO IRA R/O | 1403 BONNETT PLACE UNIT E | | | BEL AIR | MD | 21015 4984 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARABEL MCDUFFIE IRA | 2848 MCGUFFEY RD | | | YOUNGSTOWN | OH | 44505 4216 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARENCE F PATKE IRA | 4269 HIGHWAY V | | | VILLA RIDGE | MO | 63089 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLIFFORD E JOHNSON IRA R/O | 425 S EBERHARDT ST | | | ARTHUR | IL | 61911 1224 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLIFFORD T HARDESTY ROTH IRA | 12913 PARTRIDGE RUN DRIVE | | | FLORISSANT | MO | 63033 4707 |
| STIFEL NICOLAUS CUSTODIAN FOR | CODY L GRANDSTAFF SIMPLE IRA | 297 HIGHWAY 8 EAST | | | STEELVILLE | MO | 65565 4630 |
| STIFEL NICOLAUS CUSTODIAN FOR | CONSTANCE M FISHER IRA | PO BOX 3212 | | | KEY LARGO | FL | 33037 |
| STIFEL NICOLAUS CUSTODIAN FOR | COSIMO J PELLICAN IRA R/O | 13155 LOVELL ROAD | | | CORRY | PA | 16407 7709 |
| STIFEL NICOLAUS CUSTODIAN FOR | CRAIG L KELLMANN IRA | 17251 TULANE ST | | | ASHLAND | MO | 65010 9795 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | CRAIG STARR IRA | 1365 YORK AVE APT 12K | | | NEW YORK | NY | 10021 | 4037 |
| STIFEL NICOLAUS CUSTODIAN FOR | DALE BROWN SIMPLE IRA | 107 W GREEN ST | | | MONTICELLO | MO | 63457 | 1017 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAN HARRINGTON IRA | 6506 WILRYAN AVE | | | MINNEAPOLIS | MN | 55439 | 1455 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL CARNEVALE IRA RO | 5416 SIESTA COVE | | | SARASOTA | FL | 34242 | 1713 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL G GIDDINGS IRA | 4930 DAVIDS DR | | | HOLLAND | MI | 49424 | 1080 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL MALLOY (IRA) | 154 KEMPTON | | | BEREA | OH | 44017 | 2315 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL WILLIQUETTE IRA | 6939 SOUTHEAST CONGRESS ST | | | HOBE SOUND | FL | 33455 | 6013 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID A LANSON IRA RO | SIAP MANAGED ACCOUNT | 12644 CONWAY DOWNS DRIVE | | SAINT LOUIS | MO | 63141 | 8106 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID BAUMRIND IRA R/O | 186 NEWTOWN LANE | | | EAST HAMPTON | NY | 11937 | 2448 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID CARNEVALE ESA | VIVIAN KUNKEL RESPONSIBLE INDV | P O BOX 1013 | | DOUGLAS | MI | 49406 | 1013 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID DEANNA ROTH | 7025 SMITH AVE | | | NORTH BERGEN | NJ | 07047 | 3912 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID E OTTO IRA | 2021 SHAWNEE LANE | | | OSHKOSH | WI | 54901 | 9784 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID G BAKER IRA | SAA MANAGED ACCOUNT | 2339 STABORN DR | | BELOIT | WI | 53511 | 2748 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID HENDERSON IRA | 41 ROCKY TOP ROAD | | | OROVILLE | CA | 95965 | 9129 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID J BACHELDOR IRA RO | 3312 SOUTH OURAY WAY | | | AURORA | CO | 80013 | 2034 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID K SPINDELL MD SEP IRA | 5854 NW 119TH DRIVE | | | CORAL SPRINGS | FL | 33076 | 4027 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID M WATSON IRA | 1827 KING AVE | | | COLUMBUS | OH | 43212 | 2016 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID N AYRES IRA | 409 E SOUTH | | | GENESEO | IL | 61254 | 1739 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID N DAILEY IRA | 1528 6TH AVENUE | | | MOLINE | IL | 61265 | 2005 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID R COOLING IRA | 10630 E COUNTY ROAD 550 N | | | LERNA | IL | 62440 | 2225 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID R STOCKER SEP IRA | PO BOX 424 | | | REPUBLIC | MO | 65738 | 0424 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID RICHMAN IRA | 8891 SUNSCAPE LANE | | | BOCA RATON | FL | 33496 | 5089 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID S HALL IRA | 3 HAIG DRIVE | | | DIX HILLS | NY | 11746 | 6104 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID SELL IRA | 15423 HARPER RD | | | NEW HAVEN | IN | 46774 | 9662 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEAN C LARSON ROTH IRA | 3860 65TH STREET NE | | | ROCHESTER | MN | 55906 | |
| STIFEL NICOLAUS CUSTODIAN FOR | DEAN CHANDLER LARSON IRA | 3860 65TH STREET NE | | | ROCHESTER | MN | 55906 | 2017 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEAN R PUGH IRA | 9343 LOUISVILLE ST NE | | | LOUISVILLE | OH | 44641 | 9501 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH B ZUIDEMA IRA | 4625 GRAND DELL DRIVE | | | CRESTWOOD | KY | 40014 | |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH BAUR IRA | 574 HULL STREET | | | EAST MEADOW | NY | 11554 | 5047 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH E WOLIN IRA R/O | 44 LAKE MIST DRIVE | | | SUGAR LAND | TX | 77479 | 5860 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH J GANT (IRA) | 9300 LITTLE MOUNTAIN ROAD | | | MENTOR | OH | 44060 | 7951 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBRA A RIECK IRA | 3449 BAY HIGHLANDS DRIVE | | | GREEN BAY | WI | 54311 | 7319 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS DOWD ROTH IRA | 5560 VINMILL DR | | | HOUSE SPRINGS | MO | 63051 | 2132 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS G GANT (IRA) | 9300 LITTLE MOUNTAIN ROAD | | | MENTOR | OH | 44060 | 7951 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS J LAKOWSKE IRA | 8057 TOLLVIEW LANE | | | ROCKFORD | IL | 61108 | 6956 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS K MROTEK IRA | 1577 PONDEROSA AVENUE | | | GREEN BAY | WI | 54313 | 6058 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS M MITZEL IRA | 906 ROBIN | | | ANN ARBOR | MI | 48103 | 3009 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANA PENDT IRA | 1212 MC KINLEY BOULEVARD | | | ALTON | IL | 62002 | 3365 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANE E LOVE ROTH IRA | 9016 W 48TH TERR | | | SHAWNEE MSN | KS | 66203 | 1220 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANE LEWIS ASHWORTH ROTH IRA | 2017 ALISO ROAD | | | PLANO | TX | 75074 | 3604 |
| STIFEL NICOLAUS CUSTODIAN FOR | DICK J MCMILLAN R/O IRA | 4107 SW KENYON ST | | | SEATTLE | WA | 98136 | 2332 |
| STIFEL NICOLAUS CUSTODIAN FOR | DINO BALDARELLI IRA R/O | 33 WINCHESTER AVENUE | | | NORTH HAVEN | CT | 06473 | 3465 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES C WALTERHOUSE IRA | 6446 ENCLAVES DR | | | CLARKSTON | MI | 48348 | 4858 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES HANSTEDT SEP IRA | 1135 HILL DRIVE | | | ONEIDA | WI | 54155 | 9114 |
| STIFEL NICOLAUS CUSTODIAN FOR | DON AARNES IRA | 484 WEST ARCHER DRIVE | | | PUEBLO WEST | CO | 81007 | 2824 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD A YAKSHAW IRA RO | 10 BROOKFIELD ROAD | | | EASTBOROUGH | KS | 67206 | 2005 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD D BOLTE IRA | 12620 HOWE DRIVE | | | LEAWOOD | KS | 66209 | 1452 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E BROCKWAY IRA | 509 W CORBIN | | | BETHALTO | IL | 62010 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E THOMPSON R/O IRA | 38222 LUXBURY COURT | | | STERLING HTS | MI | 48312 | 1253 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E TOPF IRA | 3821 HARBOR LN | | | QUINCY | IL | 62305 | 8283 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E WEIERSTALL IRA | 760 SWEETBRIAR DR | | | WARMINSTER | PA | 18974 | 5538 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD G MOORE IRA | 740 N. ROCK ROAD | | | MANSFIELD | OH | 44903 | 9114 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD L TALBOT IRA | P O BOX 178 | | | NEW FLORENCE | MO | 63363 | 0178 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD L WOMACK IRA | P O BOX 17 | | | HOUSTON | MO | 65483 | 0017 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD R HULL IRA R/O | PO BOX 101 DIBERT STREET | | | SUMMERHILL | PA | 15958 | 0101 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD R WICKERSHAM ROTH IRA | 4215 S 257TH E AVE | | | BROKEN ARROW | OK | 74014 | 5228 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD WAYNE DAVIS ROTH IRA | 4641 FOSTERBURG ROAD | | | BETHALTO | IL | 62010 | 2563 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA J JARON IRA | 1527 E FLEMING DR SOUTH | | | ARLINGTON HTS | IL | 60004 | 1632 |
| STIFEL NICOLAUS CUSTODIAN FOR | DORIS E FRERICHS R/O IRA | 9412 GERALD AVE | | | NORTHRIDGE | CA | 91343 | 2704 |
| STIFEL NICOLAUS CUSTODIAN FOR | DORIS J DODDS IRA R/O | 44855 OLD HOPEDALE ROAD | | | CADIZ | OH | 43907 | 9714 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOROTHY I SHEGINA IRA | 1544 BAYBERRY LN | | | BETHLEHEM | PA | 18018 | 1505 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS F BISCHEL IRA | 10320 CALIMESA BLVD #57 | | | CALIMESA | CA | 92320 | 2319 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS GODAIR R/O IRA | RR1 BOX 3 | | | FRANKLIN | IL | 62638 | 9801 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS LINDH IRA | 5600 CAMERATA WAY APT 352 | | | ST LOUIS PARK | MN | 55416 | 5294 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS O HERNDON IRA | 6016 LANDMARK PLACE | | | BRENTWOOD | TN | 37027 | 4917 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS P PAGGEN IRA | 16002 COUNTY RD 17 | | | HOLDINGFORD | MN | 56340 | 9790 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR HAROLD J GOLDFARB IRA | 514 N MAIN STREET | | | ALLENTOWN | PA | 18104 | 4738 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR HERMAN B WAGSHUL IRA R/O | 49 A EASTGATE DRIVE | | | BOYNTON BEACH | FL | 33436 | 6847 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR JERRY M EBSTEIN PSP | DTD 1/1/02 | FBO DR JERRY M EBSTEIN | 137 DRISCOLL AVE | ROCKVILLE CTR | NY | 11570 | 6005 |
| STIFEL NICOLAUS CUSTODIAN FOR | DREW L PAHLS ROTH IRA | 6015 LAKEWOOD RD | | | RAVENNA | OH | 44266 | 1621 |
| STIFEL NICOLAUS CUSTODIAN FOR | DREW R JOHNSON IRA | 1541 SEILER ROAD | | | ALTON | IL | 62002 | 7533 |
| STIFEL NICOLAUS CUSTODIAN FOR | DUDLEY S HUMPHREY IRA | 29926 SHAKER BLVD | | | PEPPER PIKE | OH | 44124 | 5041 |
| STIFEL NICOLAUS CUSTODIAN FOR | E GREGORY TIERNO SEP IRA | P O BOX 5375 | | | POLAND | OH | 44514 | 0375 |
| STIFEL NICOLAUS CUSTODIAN FOR | EARL INGOLD/IRA | 1767 MOYNELLE DRIVE | | | PITTSBURGH | PA | 15243 | 1635 |
| STIFEL NICOLAUS CUSTODIAN FOR | ECONOPACK INC | PROFIT SHARING PLAN | C/0 DONALD J KAIPING | 745 MERUS COURT | FENTON | MO | 63026 | 2028 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDAN N FREIBERGER BENE | PAUL A FREIBERGER GUARDIAN | IDA FREIBERGER IRA DECD | 801 E 16TH AVE | SAN MATEO | CA | 94402 | 2133 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDITH TSCHIRSCHNITZ IRA | 513 NASSAU BLVD | | | W HEMPSTEAD | NY | 11552 | 2830 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDITH VISSELS ZOUARY IRA | 56 MARLBOROUGH ROAD | | | BROOKLYN | NY | 11226 | 2606 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDMUND W BRAUN IRA | 933 AURORA ST | | | WAUKESHA | WI | 53186 | 5115 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD A FOSTER ROTH IRA | STIFEL INVESTOR ADVISORY PRGRM | 2507 FRIPP ST | | BEAUFORT | SC | 29902 | 5203 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD F MEUSER IRA | 3246 BURNING TREE LANE | | | FESTUS | MO | 63028 | 3049 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD H WISNIEWSKI IRA RO | 105 PRODELL RD | | | PRESTON | CT | 06365 | 8034 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWIN WIDENER IRA | 1650 N WOODLAND FORREST DR | | | LAKE CHARLES | LA | 70611 | 3744 |
| STIFEL NICOLAUS CUSTODIAN FOR | EILEEN FATE IRA R/O | 312 PASADERA CT | | | MONTEREY | CA | 93940 | 7622 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE BESSEN IRA | 317 WEST SHORE DR | | | CARMEL | NY | 10512 | 3858 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE G FOILES IRA | 5160 NE 37TH ST | | | KANSAS CITY | MO | 64117 | 2772 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE M TATKOW IRA | SIAP MANAGED ACCOUNT | 14027 NEW BEDFORD | | CHESTERFIELD | MO | 63017 | 3453 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE TATKOW IRA | SIAP MANAGED ACCOUNT | 14027 NEW BEDFORD | | CHESTERFIELD | MO | 63017 | 3453 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELEANOR DRAYTON IRA | 306 DEMOTT AVE | | | ROCKVILLE CTR | NY | 11570 | 1854 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH A BAUER IRA | 5658 NORTH MCVICKERS | | | CHICAGO | IL | 60646 | 6103 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH C HUMPHREY IRA | 29926 SHAKER BLVD | | | PEPPER PIKE | OH | 44124 | 5041 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH HUNTER-BLANK IRA | 6512 OVERBROOK | | | MISSION HILLS | KS | 66208 | 1940 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH J BARANSKI IRA R/O | 1095 WILLARD AVE | | | NEWINGTON | CT | 06111 | 3541 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH T KERMIN IRA R/O | 733 THIRD STREET | | | WINDBER | PA | 15963 | 1117 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELLENDER P SAHR SEP IRA | 9897 SW 59TH CIR | | | OCALA | FL | 34476 | 3658 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELVA G GUSE IRA | 902 LANYARD LANE | | | SAINT LOUIS | MO | 63122 | 2552 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | ENRIQUE MORA ROTH IRA | 2750 FLOWER FIELDS WAY | | | CARLSBAD | CA | 92010 | 8334 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERIC BAUMGARDNER IRA R/O | 4223 NIAGARA AVE | | | SAN DIEGO | CA | 92107 | 2909 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERNEST W PHILLIPS JR IRA R/O | 34 WILLIAMSBURG CIRCLE | | | WHEELING | WV | 26003 | 5589 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE JORGENSON | SEP IRA | 5819 145TH AVE NW | | WILLISTON | ND | 58801 | 9037 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE R COX IRA | 4223 CHABOYA HILLS CT | | | SAN JOSE | CA | 95148 | 3700 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE SANDERS IRA | 3454 COUNTY ROAD 263 | | | FIVE POINTS | AL | 36855 | 2634 |
| STIFEL NICOLAUS CUSTODIAN FOR | EVAN E MIKOCH IRA RO | PO BOX P | | | MIDWAY | WV | 25878 | 0330 |
| STIFEL NICOLAUS CUSTODIAN FOR | EVELYN SCHOLTZ IRA | 29 MARGO STREET | | | CROMWELL | CT | 06416 | 1729 |
| STIFEL NICOLAUS CUSTODIAN FOR | F TIMOTHY MOORE BENEFICIARY | DONNA L MOORE DEC'D IRA | 6327 BURLWOOD RD | | CHARLOTTE | NC | 28211 | 5601 |
| STIFEL NICOLAUS CUSTODIAN FOR | FELIX TAMBASCO SIMPLE IRA | 37 THORNYCROFT AVE | | | STATEN ISLAND | NY | 10312 | 6541 |
| STIFEL NICOLAUS CUSTODIAN FOR | FERN M VANDE VOORT IRA | WOODSIDE OAKS | 1031 ANDERSON DR APT B206 | | GREEN BAY | WI | 54304 | 5007 |
| STIFEL NICOLAUS CUSTODIAN FOR | FERNANDO OLIVEIRA IRA | 7 TOPAZ LANE | | | N DARTMOUTH | MA | 02747 | 3525 |
| STIFEL NICOLAUS CUSTODIAN FOR | FORCELA E EISWERTH IRA | 113 JUMPERS RUN | | | PEACHTREE CTY | GA | 30269 | 1507 |
| STIFEL NICOLAUS CUSTODIAN FOR | FORREST E BLAYLOCK IRA | 1970 CHARLES STREET | | | DE PERE | WI | 54115 | 3729 |
| STIFEL NICOLAUS CUSTODIAN FOR | FORREST J MURPHY IRA | P O BOX 8088 | | | SAINT LOUIS | MO | 63156 | 8088 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCES D OSTROWSKI IRA R/O | 540 BRAYBARTON BLVD | | | STEUBENVILLE | OH | 43952 | 2448 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCIS J DREGA IRA | 135 MAIN ST | | | ROCKFALL | CT | 06481 | 2003 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCIS M AMERSON IRA R/O | 21124 W WALNUT LANE | | | PLAINFIELD | IL | 60544 | 6441 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK L DIETZ IRA | 7601 CLINGAN RD | | | POLAND | OH | 44514 | |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK SPINA IRA R/O | 1194 EAST FINLEY DRIVE | | | CLAYSVILLE | PA | 15323 | 1172 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDERICK T CRAIG IRA | 714 SUNVILLE RD | | | FRANKLIN | PA | 16323 | |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDRIC LANGLOTZ ROTH IRA | 34303 E SPENCER | | | OAK GROVE | MO | 64075 | 7246 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDRICK M LYON IRA | 520 CHEROKEE STREET | | | BETHLEHEM | PA | 18015 | 1412 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREIDA L WICKIZER IRA | 3975 N 3RD ST | | | OZARK | MO | 65721 | 5226 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRIEDA LUFTGLAS SEP IRA | 35 GRENHART ST | | | WEST HARTFRD | CT | 06117 | 2108 |
| STIFEL NICOLAUS CUSTODIAN FOR | G RUFFIN BENTON III IRA | 116 RIDGEWOOD ROAD | | | BREVARD | NC | 28712 | 9561 |
| STIFEL NICOLAUS CUSTODIAN FOR | G TRIMBLE BENEFICIARY IRA | HELEN TRIMBLE (DECD) | 5498 STATE ROUTE 303 | | NEWTON FALLS | OH | 44444 | 8508 |
| STIFEL NICOLAUS CUSTODIAN FOR | GAETANO MILONE IRA | 5107 N SECOND STREET | | | LOVES PARK | IL | 61111 | 5001 |
| STIFEL NICOLAUS CUSTODIAN FOR | GAIL L CARPENTER R/O IRA | 634 GOLFCREST DR | | | SAN ANTONIO | TX | 78239 | 2514 |
| STIFEL NICOLAUS CUSTODIAN FOR | GALE P DONOVAN IRA | SAA MANAGED ACCOUNT | 2964 CHATSWORTH DRIVE | | BELOIT | WI | 53511 | 1941 |
| STIFEL NICOLAUS CUSTODIAN FOR | GALEN E RESSLER IRA R/O | 13924 RT 56 HIGHWAY EAST | | | SEWARD | PA | 15954 | 8413 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY A DEMPSEY IRA | 4000 EDDY CREEK RD | | | WEED | CA | 96094 | 9639 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY A DERIAN IRA | 5705 DOVER CT | | | WORTHINGTON | OH | 43085 | 3806 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY E ROSENTHAL IRA | 207 E BUFFALO ST, SUITE 606 | | | MILWAUKEE | WI | 53202 | 5712 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY F CRONIN IRA RO | 203 RUSSELL AVE | | | SUFFIELD | CT | 06078 | 1605 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY J HOPKINSON IRA R/O | 1375 MOUNTAIN VISTA | | | WENATCHEE | WA | 98801 | 9111 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY JOHNSTON (IRA) | 8815 WESTLAWN BLVD | | | OLMSTED FALLS | OH | 44138 | 2414 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY O MCDANIEL IRA | 14708 N COUNTRY FARM LANE | | | MT VERNON | IL | 62864 | |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY ROSENTHAL SIMPLE IRA | 207 E BUFFALO ST, SUITE 606 | | | MILWAUKEE | WI | 53202 | 5712 |
| STIFEL NICOLAUS CUSTODIAN FOR | GAY C WEAVER P/S KEOGH | 22420 PINE RIDGE DR | | | FRANKFORT | IL | 60423 | 8993 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE A FRENCH IRA SEP | 100 MALLARD CREEK RD #401 | | | LOUISVILLE | KY | 40207 | 4194 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE DAUBENMIRE IRA | 200 WILSON AVE | | | LANCASTER | OH | 43130 | 1848 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE GLEASON LIV TR BENE | ELAINE GLEASON TTEE | GEORGE GLEASON DECD IRA | 4382 SW DUNDEE CT | PALM CITY | FL | 34990 | 4464 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE J LODE IRA | 16655 RECORD LANE | | | REDDING | CA | 96001 | 9413 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE J OCKULY IRA | ACCOUNT #2 | 119 WAKE FOREST PL | | O FALLON | MO | 63368 | 3786 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE LAVENDER IRA | STIFEL INVESTOR ADVISORY PRGRM | 4724 HUMMINGBIRD LN | | VALDOSTA | GA | 31602 | 6701 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE M THORNTON IRA RO | N7895 COUNTY RD EE | | | PORTAGE | WI | 53901 | 9737 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE R ALEXANDER IRA | 942 NE 199TH ST | APT # 407 | | MIAMI | FL | 33179 | 3092 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGIA E SMYTH IRA R/O | 255 SECOND ST P O BOX 305 | | | BERGHOLZ | OH | 43908 | 0305 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD B BRANDT IRA R/O | 155 COWDEN ROAD | | | NEW WILMNGTN | PA | 16142 | 1823 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD F LONERGAN IRA | 1468 OLD AIRPORT ROAD | | | JACKSONVILLE | IL | 62650 | 6200 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD NEGRELLI BENE IRA | VICTORIA NEGRELLI (DECD) | 37435 FAWN PATH DR | | SOLON | OH | 44139 | 2507 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALDINE L VELLIOS IRA | 16646 ROCA DRIVE | | | SAN DIEGO | CA | 92128 | 2825 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLENN B CRONIN SEP | 1176 DUNSINANE HILL | | | CHESTER SPRGS | PA | 19425 | 1308 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLENN N FALK IRA R/O | 804 GRAHAM AVE | | | WINDBER | PA | 15963 | 1427 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLORIA B FRANKLIN IRA | 4628 KATY DRIVE | | | NEW SMYRNA | FL | 32169 | 4306 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLORIA J WIENEKE IRA ROLLOVER | 5659 LEONA STREET | | | SAINT LOUIS | MO | 63116 | 2956 |
| STIFEL NICOLAUS CUSTODIAN FOR | GORDON KAY IRA | 3715 TABLE ROCK ROAD | | | CHARLOTTE | NC | 28226 | 6643 |
| STIFEL NICOLAUS CUSTODIAN FOR | GREG HEALEY IRA ROLLOVER | 12 SANDCHERRY HILL LANE | | | WYNANTSKILL | NY | 12198 | 3459 |
| STIFEL NICOLAUS CUSTODIAN FOR | GREG L RE JR IRA | 3407 LAKE TERRACE DRIVE | | | ELK GROVE | CA | 95758 | 4634 |
| STIFEL NICOLAUS CUSTODIAN FOR | HALFORD A MCLAUGHLIN ROTH IRA | 516 IRONWOOD LANE | | | ANDERSON | IN | 46011 | 1650 |
| STIFEL NICOLAUS CUSTODIAN FOR | HANNY L SWART ROTH IRA | 1629 LOGANRITA | | | ARCADIA | CA | 91006 | 5012 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD E GREENWOOD JR IRA | 563 BEAUFORD DRIVE | | | SAINT LOUIS | MO | 63122 | 1413 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD SCHAAB IRA | PO BOX 192 | | | GIRARD | OH | 44420 | |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRIET M WETHERALL IRA | 29 BAYVIEW AVE | | | ISLIP | NY | 11751 | 4221 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY C OEFINGER IRA R/O | 9 BROOKSIDE TERRACE | NORTH CALDWELL NJ 07006-4114 | | CALDWELL | NJ | 07006 | 4114 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY E SMITH JR IRA | 202 MAPLEWOOD DR | | | COLUMBIA | MO | 65203 | 1750 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY J SLAVEN IRA | 2975 RED MAPLE LN | | | POLAND | OH | 44514 | |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY LARSON IRA | 9610 SHOUP AVE | | | CHATSWORTH | CA | 91311 | 4719 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY LETZMANN IRA | 9200 DWIGHT ST | | | DETROIT | MI | 48214 | 2902 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY W DOUTT IRA R/O | 2024 ARBOR RIDGE COURT | | | CHESWICK | PA | 15024 | 2440 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARWELL THOMPSON IRA | 521 RADMERE ROAD | | | CHESHIRE | CT | 06410 | 3215 |
| STIFEL NICOLAUS CUSTODIAN FOR | HEBER G DUNN R/O IRA | 2985 VISTA WAY | | | HEMET | CA | 92544 | 4940 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN L LUNSFORD IRA | 11166 FYVIE COURT | | | BELVIDERE | IL | 61008 | 7408 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M BUSBY IRA | 844 GARDENWAY DRIVE | | | BALLWIN | MO | 63011 | 2833 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M HETTLE IRA | 411 SALMON AVENUE | | | JOHNSTOWN | PA | 15904 | 2318 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M WATTERS IRA R/O | 2300 16 AVENUE | | | ALTOONA | PA | 16601 | 2345 |
| STIFEL NICOLAUS CUSTODIAN FOR | HERSCHEL TURNER SEP IRA | 16622 EQUESTRAIN LANE | | | CHESTERFIELD | MO | 63005 | 4880 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOLLY S HUGGINS IRA | 801 BARRINGTON PLACE DRIVE | | | BRENTWOOD | TN | 37027 | 4391 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD F HAYDEN IRA R/O | 21 AMY WAY | | | RED BANK | NJ | 07701 | 5236 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD LEESER SEP | 44 COLONIAL DR | | | NEWTOWN | PA | 18940 | 1102 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD MANDEL ROTH | PO BOX 260 | | | OAKDALE | NY | 11769 | 0260 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD MORGEN IRA | 100 MILL RACE DRIVE | | | CHAPEL HILL | NC | 27514 | 3124 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD P COLLINS IRA | ONLINE TRADING | 4367 WESTBROOKE COURT | | FORT COLLINS | CO | 80526 | 3451 |
| STIFEL NICOLAUS CUSTODIAN FOR | INA MAE SAMPSON IRA R/O | 1862 VIRGINIA VIA | | | WASHINGTON | PA | 15301 | 2630 |
| STIFEL NICOLAUS CUSTODIAN FOR | IRENE D'AGOSTINO SEP | 11 NORTH NECK LANE | PO BOX 542 | | MONTAUK | NY | 11954 | 0402 |
| STIFEL NICOLAUS CUSTODIAN FOR | IVAN M VIEST IRA | 1817 APPLETREE LN | | | BETHLEHEM | PA | 18015 | 5202 |
| STIFEL NICOLAUS CUSTODIAN FOR | J JAMES GRIFFEY BENE | DOROTHEA J GRIFFEY DECD IRA | 431 JOLIETTE AVENUE | | ERIE | PA | 16511 | 1237 |
| STIFEL NICOLAUS CUSTODIAN FOR | J MICHAEL HUDSON IRA | 8 SOUTHBROOKE PLACE | | | MT ZION | IL | 62549 | 9708 |
| STIFEL NICOLAUS CUSTODIAN FOR | J TINA PELLEGRINO-VESTAL IRA | 7305 TIMBERGROVE LANE | | | COLORADO SPRINGS | CO | 80919 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK H BERTOLUCCI IRA | 2319 SWARTHMORE DRIVE | | | SACRAMENTO | CA | 95825 | 6868 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK L MORRISSEY IRA RO | 21240 FAIRMOUNT BLVD | | | CLEVELAND | OH | 44118 | 4848 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK MATASOSKY SEP IRA | 17024 HUNTINGTON PATH | | | LAKEVILLE | MN | 55044 | 4654 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A KUEFFER SEP IRA | 61489 PAINTERS ROAD | | | CALIFORNIA | MO | 65018 | 3329 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A RICHARDSON R/O IRA | 40150 VISTA ROAD | | | HEMET | CA | 92543 | 9339 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A STILLSON IRA | 14623 BATAAN ST NE | | | HAM LAKE | MN | 55304 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES B GRIMES SEP IRA | 2301 LEXINGTON DRIVE | | | OWOSSO | MI | 48867 | 1012 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES BARLEY IRA | 1821 CHIANTI COURT | | | PUEBLO | CO | 81001 | 9700 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES C HAMILTON IRA | 14525 DEARBORN | | | OVERLAND PARK | KS | 66223 | 2650 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D JOHNSON IRA | 111 WEST HIGHWAY 50 | | | O FALLON | IL | 62269 | 2438 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D MCCANN IRA | 323 NORBOURNED BLVD | | | LOUISVILLE | KY | 40207 | 4033 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E DEVITT IRA | 72 FELTER HILL ROAD | | | MONROE | NY | 10950 | 4760 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E HODINKA ROTH IRA | 5178 SHOREVIEW CIRCLE NW | | | CANTON | OH | 44708 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E NORRED IRA RO | 17758 MCCARRON ROAD | | | HOMER GLEN | IL | 60491 | 9775 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E THAXTON IRA R/O | 6155 WEST MCCARTHY KNOB ROAD | | | LANESVILLE | IN | 47136 | 9640 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES G BARNES IRA | 3500 PRUDENTIAL PLAZA | | | CHICAGO | IL | 60601 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES G DRAYTON IRA | 306 DEMOTT AVE | | | ROCKVILLE CTR | NY | 11570 | 1854 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES G JOHNSON IRA R/O | 2417 TOPSIDE DRIVE | | | AUBURN | CA | 95603 | 9455 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES GRUMBACH IRA R/O | 4286 GEORGE SCHOOL | | | NEWTOWN | PA | 18940 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J CASSIDY IRA | 501 RIVERDALE AVE APT 5K | | | YONKERS | NY | 10705 | 3574 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J LOOMIS IRA | 27302 LEGEND LANE | | | HEMET | CA | 92544 | 8159 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J PRENDERGAST IRA | 2440 GOLDEN BEAR WAY | | | WENTZVILLE | MO | 63385 | 3485 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J RYAN III IRA | 8431 WIDMER | | | LENEXA | KS | 66215 | 5418 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES JAFFE IRA | 90-12 76TH STREET | | | WOODHAVEN | NY | 11421 | 2803 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES JONES JR IRA | 114 DOGWOOD DR | | | O FALLON | IL | 62269 | 3510 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES K ABRAHAM IRA | 1726 OLD BRIAR RD | | | HIGHLAND PARK | IL | 60035 | 4436 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES K LITTLE IRA R/O | 240 FAIR MEADOW DRIVE | | | WASHINGTON | PA | 15301 | 6108 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES KSICINSKI IRA | 12613 NORTH SAINT ANNE LANE | | | MEQUON | WI | 53092 | 2232 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L RIVERS (IRA) | 540 COUNTY LINE ROAD | | | GATES MILLS | OH | 44040 | 9708 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L SCHRAMEK (IRA) | 692 DUXBURY DRIVE | | | BEREA | OH | 44017 | 2238 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L STOUT ROTH IRA | 1501 BRIDGETON DRIVE | | | COLUMBUS | OH | 43220 | 3907 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES LUSTIG IRA | 13124 OBERLAG DRIVE | | | WRIGHT CITY | MO | 63390 | 3992 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M KIESZKOWSKI IRA | 1040 VETERAN'S OAK GROVE DR | | | MANISTEE | MI | 49660 | 1007 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M MOLLOY IRA | 221 HOWE AVENUE | | | PASSAIC | NJ | 07055 | 2837 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M WEISHAUPT IRA | 17608 US HIGHWAY 67 | | | JERSEYVILLE | IL | 62052 | 6942 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES MIRGLIOTTA (IRA) | 449 BERWICK CIRCLE | | | AURORA | OH | 44202 | 8561 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES R GRAY (IRA) | 737 NORTH WILSON AVE | PO BOX 912 | | MOREHEAD | KY | 40351 | 0912 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES R ROVETO IRA | PO BOX 522796 | | | MIAMI | FL | 33152 | 2796 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES S RIGGLEMAN IRA R/O | ROUTE 3 BOX 343 | | | RIDGELEY | WV | 26753 | 9521 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES T FISHER SEP IRA | 3074 OAKLAWN PARK BLVD | | | STOW | OH | 44224 | 6238 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES T SKARLIS IRA | 1020 COMMERCIAL ST | | | WATERLOO | IA | 50702 | 1032 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES TODD RUSSELL IRA | 1023 SHADOW RIDGE CROSSING | | | O FALLON | IL | 62269 | 3163 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES TREHARN IRA | 983 BENTON RD | | | SALEM | OH | 44460 | 1405 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES W ASHWORTH ROTH IRA | 2017 ALISO ROAD | | | PLANO | TX | 75074 | 3604 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMIE BERGEN ROTH IRA | 1841 OLDS CT | | | MARCO ISLAND | FL | 34145 | 5993 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAN L GUIN SAR SEP IRA | 2536 S TIMBERWOOD LANE | | | ROGERSVILLE | MO | 65742 | 8864 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET SCHNEIDER IRA | 24 HAMPTON COURT | | | BERGENFIELD | NJ | 07621 | 3905 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET VOIGT IRA | 9117 LEXINGTON LANE | | | LOUISVILLE | KY | 40241 | 2423 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET WESSLING ROTH IRA | 400 MASSACHUSETTS AVE NW #911 | | | WASHINGTON | DC | 20001 | 6813 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANICE I RILEY IRA | 190 THAMES STREET | | | NEW LONDON | CT | 06320 | 3207 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANICE JAHNKE IRA R/O | 1096 HORIZON DRIVE | | | BARTLETT | IL | 60103 | 1235 |
| STIFEL NICOLAUS CUSTODIAN FOR | JARRELL A BEACH ROTH IRA | 9 E KNOX ST | | | MOORESVILLE | IN | 46158 | 8065 |
| STIFEL NICOLAUS CUSTODIAN FOR | JASON HOUSE ROTH IRA | 1003 WOODCREEK DRIVE | | | OSSIAN | IN | 46777 | 9051 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEAN C OTCASEK ROTH IRA | 1978 RICHWOOD DRIVE | | | MANSFIELD | OH | 44904 | 1646 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | JEAN K BLACK IRA R/O | 210 BIERYS BRIDGE RD | | | BETHLEHEM | PA | 18017 | 1741 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFF SELLNOW IRA R/O | 318 E MADISON ST | | | WATERLOO | WI | 53594 | 1234 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY M AZPEL IRA | 2605 CONSTITUTION BLVD | | | SARASOTA | FL | 34231 | 4925 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEROME B DECK IRA | 120 ARCHER DR | | | SANTA CRUZ | CA | 95060 | 2443 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY A SHAUL IRA | 5655 S ROWENA CT | | | PENDLETON | IN | 46064 | 9591 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY L JACKSON IRA ROLLOVER | 4424 E UNIVERSITY | | | SPRINGFIELD | MO | 65809 | 2344 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY PASHIN IRA | 1103 E STREET | | | BELMAR | NJ | 07719 | 2451 |
| STIFEL NICOLAUS CUSTODIAN FOR | JIM MITCHELL SEP IRA | 5708 N SHEPHERD #C3 | | | HOUSTON | TX | 77091 | 4256 |
| STIFEL NICOLAUS CUSTODIAN FOR | JINA M JACQUAY IRA | 6979 COUNTY ROAD 59 | | | SPENCERVILLE | IN | 46788 | 9419 |
| STIFEL NICOLAUS CUSTODIAN FOR | JO ANN M BAUMGARTNER IRA R/O | 1241 BROOK LANE | | | NAPERVILLE | IL | 60540 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN F SORCE IRA | 11017 WEST TONTO LANE | | | SUN CITY | AZ | 85373 | 3343 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN K ROSE IRA | 10674 CHARLAMAR | | | ST LOUIS | MO | 63128 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JOANNE C KRAMER IRA RO | 4614 CHARTER DRIVE | | | ARNOLD | MO | 63010 | 4204 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOANNE L BARBARA IRA | PO BOX 287 | | | BROOKSIDE | NJ | 07926 | 0287 |
| STIFEL NICOLAUS CUSTODIAN FOR | JODI L BAER IRA | 1920 BEESON MILL RD | | | LEETONIA | OH | 44431 | 9681 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOE V BARNES IRA | 1014 TOWNE AVE | | | BATAVIA | IL | 60510 | 3502 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN A WILKERSON IRA | 15610 W STATE HWY 8 | | | POTOSI | MO | 63664 | 1776 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN B LUCAS IRA | 295 DIXON RUN ROAD | | | TRIADELPHIA | WV | 26059 | 1348 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN BORSA IRA R/O | 3512 DELMAR DRIVE | | | ERIE | PA | 16506 | 3573 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN C BRINKMAN ROTH IRA | 2015 HIGHLAND MEADOWS DRIVE | | | CENTERVILLE | OH | 45459 | 5125 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN D MORTON IRA | 7500 CLIPPING CROSS ROAD | | | LOUISVILLE | KY | 40241 | 1005 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN D ROBERTSON IRA | 544 JACKSON ST | | | HUBBARD | OH | 44425 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN F BUDNICKI IRA | 43 BROADSTONE DR | | | FAIRVIEW HTS | IL | 62208 | 3861 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN F GARLEB IRA | 5676 BLUFF ROAD | | | VALMEYER | IL | 62295 | 2230 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN F SHULTIS R/O IRA | 16101 PAVER BARNES RD | | | MARYSVILLE | OH | 43040 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN G LAPP ROTH IRA | 4858 LONE OAK CT | | | ANN ARBOR | MI | 48108 | 8575 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN G MYER IRA R/O | 2947 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 | 9206 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN GOVREAU IRA R/O | 1833 ASBURY AVE | | | EVANSTON | IL | 60201 | 3503 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN H BEUINK IRA | 124 PIPER TRAIL | | | THE WOODLANDS | TX | 77381 | 4781 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN H WAINWRIGHT IRA | 107 MILLER HILL DRIVE | | | LAGRANGEVILLE | NY | 12540 | 5638 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN J FEILER IRA | 9220 WEST WATERFORD AVENUE | | | GREENFIELD | WI | 53228 | 2105 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M KINNEY IRA | 918 BLUE MOUNTAIN DRIVE | | | WALNUTPORT | PA | 18088 | 9415 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M NESBITT IRA | 6207 GOODFELLOW DR | | | FORT WAYNE | IN | 46835 | 2109 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M WALKER IRA RO | 33 PATTAGANSETT DRIVE | | | EAST LYME | CT | 06333 | 1121 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN MICHAEL WINSLOW | SAR SEP IRA | 222 AINSLEY RD | | HERTFORD | NC | 27944 | 9478 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN P PETRI IRA | 11427 WESTHILL DR | | | FESTUS | MO | 63028 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN R HEIDENREICH IRA | 323 BRADINGTON DRIVE | | | COLUMBIA | IL | 62236 | 2525 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN S WEHE IRA | 34 RIVER LANE | | | LEVITTOWN | PA | 19055 | 1409 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN W BENTINE IRA | 65 E STATE STREET | STE. 1000 | | COLUMBUS | OH | 43215 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHNNY W HENSON IRA | 36 MOUNTAIN LAUREL DR | | | SAINT PETERS | MO | 63376 | 2195 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOLANTA E GODWOD IRA | 3483 CHARLEVOIX CT | | | GREEN BAY | WI | 54311 | 7338 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSE H BENITEZ IRA | 26212 ALBANY DRIVE | | | SUN CITY | CA | 92586 | 2135 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH A FISHER SIMPLE IRA | 18635 AMSTUTZ RD | | | AUBURN | IN | 46706 | 9319 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH A VITALE JR IRA | 450 LIGHTHOUSE POINT DR | | | GROVER | MO | 63040 | 1957 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH CLELAND WHITE IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | 6841 PACIFIC LANE | | ANNANDALE | VA | 22003 | 5933 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH D FAUSNIGHT SR ROTH IRA | 6 W SKYLINE DRIVE | | | N MANCHESTER | IN | 46962 | 8520 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH D GRIGAS IRA | 3982 YELLOW STONE ROAD | | | MILLADORE | WI | 54454 | 6617 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH D LOWE IRA | PO BOX 70 | | | RAVENNA | OH | 44266 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH D THOMAS JR IRA R/O | 908 W COUNT FLEET CIRCLE | | DANVILLE | KY | 40422 | 9223 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH J SAGER R/O IRA | 1620 E 31ST ST | | TULSA | OK | 74105 | 2110 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH R JAHODA IRA | 207 MARBLE STREET | | ALIQUIPPA | PA | 15001 | 5037 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH S BOWLING IRA/SEP | 1090 STUMPS LN | | TAYLORSVILLE | KY | 40071 | 9325 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH SCALA IRA | C/O PEOPLES GMC/BUICK/PONTIAC | 6401 CENTENNIAL CENTER BLVD | LAS VEGAS | NV | 89149 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPHINE S MCMANUS IRA R/O | 4811 COLERIDGE STREET | | PITTSBURGH | PA | 15201 | 1004 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSPEH PANDL IRA | 81 S LINWOOD AVE | | PITTSBURGH | PA | 15205 | 4524 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOY E SORIANO IRA R/O | PO BOX 448 | | HOBART | WA | 98025 | 0448 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOY L SAMSTAG ROTH IRA | 16066 NASH RD | | MIDDLEFIELD | OH | 44062 | 9125 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOYCE W HURST IRA | 10A MANSION WOODS DRIVE | | AGAWAM | MA | 01001 | 2364 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUAN CARLOS DARDATI IRA | 431 MADEIRA AVE | | CORAL GABLES | FL | 33134 | 4234 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDIE C GOLDENTHAL IRA RO | 109 LYMAN ROAD | | WEST HARTFRD | CT | 06117 | 1312 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH A HOSTE IRA | 43302 CHIANTI CT | | STERLING HTS | MI | 48314 | 1940 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH L HESTON IRA | 5480 YATES RD | | SALEM | OH | 44460 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH M BOLLINGER IRA R/O | 2407 SIMS | | ST LOUIS | MO | 63114 | |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH REICIN IRA | 1325 N. STATE STREET 19B | | CHICAGO | IL | 60610 | 2167 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDY PLOTNIK IRA R/O | 555 NORTH AVE APT 10W | | FORT LEE | NJ | 07024 | 2413 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN HAAS IRA | 4150 CROSSING LANE | | BIRMINGHAM | AL | 35242 | |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN K STREETMAN IRA | 6715 E 51ST PLACE | | TULSA | OK | 74145 | 7602 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN P NOEL IRA | 3015 RIVERDALE AVE #6K | | BRONX | NY | 10463 | 3635 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHERINE G REIGHARD IRA R/O | 308 WALNUT RIDGE | P O BOX 104 | RICHMOND | OH | 43944 | 6953 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN M BABCOCK IRA | 707 S GULFSTREAM #1008 | | SARASOTA | FL | 34236 | 7702 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN M MCNAMARA-OLSEN IRA | W144N10668 LINCOLN DR | | GERMANTOWN | WI | 53022 | 4396 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN M REYNOLDS R/O IRA | 3003 KENTUCKY OAKS CT | | CRESTWOOD | KY | 40014 | 9756 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHRYN REARDON IRA | 1865 BROOKHAVEN DR W | | ALLENTOWN | PA | 18103 | 9678 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHY L RAY ROLLOVER IRA | 174 WOODCREST WAY | | GRASS VALLEY | CA | 95945 | 9720 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAY K BLACK IRA | 210 BIERYS BRIDGE RD | | BETHLEHEM | PA | 18017 | 1741 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAY SCHOONOVER BENEFICIARY | WILLIS M DECKER DECD IRA | 4304 LIVINGSTON | DALLAS | TX | 75205 | 2608 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAY SHUEY IRA | 130 FOREST CIRCLE | | PALMYRA | PA | 17078 | 9745 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAZUKO DAUGHERTY IRA | SECOND ST PO BOX 143 | | BERGHOLZ | OH | 43908 | 0143 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEITH E WALTERHOUSE IRA | 6446 ENCLAVES DR | | CLARKSTON | MI | 48348 | 4858 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH E BLACK IRA | 6502 JACOB DRIVE | PO BOX 13 | WESTPORT | KY | 40077 | 0013 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH L DECKER BENEFICIARY | WILLIS M DECKER DECD IRA | 10655 MEMORIAL DRIVE | HOUSTON | TX | 77024 | 5519 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH LLOYD BERMAN IRA | 20 MOHEGAN LANE | | RYE BROOK | NY | 10573 | 1429 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH M BUSS IRA | 714 EAST CHILTON DRIVE | | TEMPE | AZ | 85283 | 4619 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH M DOWD ROTH | 4503 E YATES RD | | BENSALEM | PA | 19020 | 4944 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH M HALBERSMA IRA | 3718 KROES ST NE | | ROCKFORD | MI | 49341 | 9234 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH P WILLNER IRA | 15 CARRIAGE CHASE | | NORTH ANDOVER | MA | 01845 | 2041 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH R DUNAWAY IRA | 51610 WEXFORD DRIVE | | GRANGER | IN | 46530 | 8220 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH RUDIN BENEFICIARY | MARILYN RUDIN IRA DECEASED | 17653 CANDLEWOOD TERRACE | BOCA RATON | FL | 33487 | 1272 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH RUSH JR IRA | 1482 NOTTINGHAM NW | | WARREN | OH | 44485 | 2020 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN D WILLIAMS IRA | 5020 SPARTAN DR | | FORT WAYNE | IN | 46804 | 4992 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN N CHAMBERS IRA | 2093 INDIAN PAINTBRUSH WAY | | ERIE | CO | 80516 | |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN P CAVANAUGH ROTH IRA | ONLINE TRADING ACCOUNT | 4107 ARLINGTON | ROYAL OAK | MI | 48073 | 6303 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN P SHORT IRA R/O | 7601 W YORK PRAIRIE WAY | | MUNCIE | IN | 47304 | 9215 |
| STIFEL NICOLAUS CUSTODIAN FOR | KIM E RODENKIRCH IRA/SEP | N859 DIETRICH DR | | CAMPBELLSPORT | WI | 53010 | 3231 |
| STIFEL NICOLAUS CUSTODIAN FOR | KRISTI L BYTSTROM IRA | 30 LANDIS CIRCLE | | HAMILTON | OH | 45013 | 9664 |
| STIFEL NICOLAUS CUSTODIAN FOR | KRISTINE D LARSON ROTH IRA | 3860 65TH STREET NE | | ROCHESTER | MN | 55906 | 2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | KURT SALM IRA RO | 11 WESTVIEW DRIVE APT A | | | BLOOMFIELD | CT | 06002 3462 |
| STIFEL NICOLAUS CUSTODIAN FOR | KYLE D BOOTH ROTH IRA | 1173 STATE ROAD AA | | | FAIR GROVE | MO | 65648 9175 |
| STIFEL NICOLAUS CUSTODIAN FOR | L ROYCEANN MATHER IRA | 15175 STEARNS PLACE | | | OVERLAND PARK | KS | 66221 9503 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY A MYERS IRA | 431 SHADY LANE | | | WENTZVILLE | MO | 63385 3518 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY J COPELAND SEP IRA | 1560 MCCOY ROAD | | | COLUMBUS | OH | 43220 4932 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY M GADWAH IRA | STIFEL INVESTOR ADVISORY PRGRM | 12 OXBOW DRIVE | | TORRINGTON | CT | 06790 4221 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY W BARLISH IRA | 4511 HEADWOOD #12 | | | KANSAS CITY | MO | 64111 3466 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAURA RUSNAK IRA R/O | 2598 GRANDVIEW AVE | | | AMBRIDGE | PA | 15003 1435 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAURENCE MADDOCK SEP IRA | STIFEL INVESTOR ADVISORY PRGRM | 24 BEECH TERR | | WAYNE | NJ | 07470 5021 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE C WALTERS IRA | 234 SUNRISE RIDGE CV | | | AUSTIN | TX | 78738 5614 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE D DELFOSSE IRA | 1108 DOUSMAN STREET | | | GREEN BAY | WI | 54303 3006 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE D DELFOSSE ROTH IRA | 1108 DOUSMAN ST | | | GREEN BAY | WI | 54303 3006 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE LANGER IRA | 40 KERRIGAN STREET | | | LONG BEACH | NY | 11561 2511 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEATRICE YELMAN IRA | 5749 GEMSTONE COURT #106 | | | BOYNTON BEACH | FL | 33437 7242 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEE E OXLEY III IRA | 1068 LAMAR ROAD NORTH | | | MACON | GA | 31210 7107 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEELA S PARULEKAR IRA | P O BOX 1244 | | | CORBIN | KY | 40702 1244 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEO J WOLF IRA | 206 SOUTH PITTS | | | FREEBURG | IL | 62243 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD G WAGNER IRA | 376 C WYLDEWOOD DR | | | OSHKOSH | WI | 54904 8627 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD GREHER IRA | 455 FDR DRIVE | | | NEW YORK | NY | 10002 5953 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD H SOBOTA IRA | 11405 CHAREST | | | HAMTRAMCK | MI | 48212 3058 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD J FRANK SIMPLE IRA | N7173 MCKINLEY ROAD | | | CASCO | WI | 54205 9637 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD L JAKUBS IRA | 4316 GEMSTONE CIRCLE | | | SAINT LOUIS | MO | 63125 4255 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD TOPEL IRA | 32 MALVERNE RD | | | SCARSDALE | NY | 10583 4804 |
| STIFEL NICOLAUS CUSTODIAN FOR | LIDIA BALDARELLI IRA R/O | 33 WINCHESTER AVENUE | | | NORTH HAVEN | CT | 06473 3465 |
| STIFEL NICOLAUS CUSTODIAN FOR | LILLIAN V HARRIS IRA R/O | 132 EAST FIRST STREET | | | GRINDSTONE | PA | 15442 1244 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA K KELLERT IRA | 5120 TYLER STREET | | | HOLLYWOOD | FL | 33021 6522 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA L FOLK IRA R/O | 801 PIEDMONT LANE | | | EASTON | PA | 18040 7467 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA L MCNEAL ROTH IRA | 16420 AMETHYST PKWY | | | FORT WAYNE | IN | 46845 8849 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA LENNOX IRA R/O | 115 DALE ROAD | | | WESTON | VT | 05161 7705 |
| STIFEL NICOLAUS CUSTODIAN FOR | LISA EVANS ROLLOVER IRA | 15667 KESON PLACE | | | GRASS VALLEY | CA | 95949 9787 |
| STIFEL NICOLAUS CUSTODIAN FOR | LISA HOUSE ROTH IRA | 1003 WOODCREEK DRIVE | | | OSSIAN | IN | 46777 9051 |
| STIFEL NICOLAUS CUSTODIAN FOR | LISA STEINBICER IRA | 1212 SURREY DRIVE | | | MILTON | WI | 53563 1804 |
| STIFEL NICOLAUS CUSTODIAN FOR | LISLE O BRITTEN IRA R/O | 1459 W 34TH STREET | | | ERIE | PA | 16508 2304 |
| STIFEL NICOLAUS CUSTODIAN FOR | LIZABETH L DREGA IRA | 20 PLUMB AVE | | | MERIDEN | CT | 06450 6539 |
| STIFEL NICOLAUS CUSTODIAN FOR | LLOYD K BARNWELL IRA | 40 LADUE ESTATES DRIVE | | | CREVE COEUR | MO | 63141 8322 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOIS H WALBRIDGE IRA | 9956 N BAYSHORE DR | | | SYRACUSE | IN | 46567 7589 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOIS PITCHER IRA | 404 N JEFFREY AVENUE | | | ITHACA | MI | 48847 1150 |
| STIFEL NICOLAUS CUSTODIAN FOR | LORENZO BIZZOCO IRA | 107 MAPLE AVE | | | RYE | NY | 10580 1540 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS M TINGHINO #2 IRA R/O | 472 BERGEN AVE | | | MAYWOOD | NJ | 07607 1218 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS MINA IRA | 4828 EXETER ESTATE LN | | | WELLINGTON | FL | 33449 8107 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUISE C KOLB IRA | 1421 FROST HOLLOW ROAD | | | EASTON | PA | 18040 7554 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUISE E MOSCA IRA | 176 GC & P ROAD | | | WHEELING | WV | 26003 6131 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOWELL J KATT IRA | 1050 NORTH SUNNYSLOPE DR | UNIT 201 | | RACINE | WI | 53406 6395 |
| STIFEL NICOLAUS CUSTODIAN FOR | LYNN E ALLEN ROTH IRA | 403 CUMBERLAND ROAD | | | COLUMBIA | MO | 65203 3041 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARC H BELLACK IRA | 18-24 CORPORAL KENNEDY ST | | | BAYSIDE | NY | 11360 1447 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARC W BUSH SEP IRA | 44 WESTMORELAND PL | | | SAINT LOUIS | MO | 63108 1244 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARCIA M BOLTE IRA | 12620 HOWE DRIVE | | | LEAWOOD | KS | 66209 1452 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET A SMITH IRA | PO BOX 1373 | 1463 LAKE SHERWOOD DR | | MARTHASVILLE | MO | 63357 8373 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET E SHRIEVES IRA | 19559 DOE DR | | | GEORGETOWN | DE | 19947 | 5331 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET GUNNELL ROTH IRA | PO BOX 549 | | | FOREST RANCH | CA | 95942 | 0549 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET M WOLF SEP IRA | 6432 JUNEAU RD | | | FORT WORTH | TX | 76116 | 1645 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIE A LUEDKE IRA | 309 E LOUIS | | | SULLIVAN | IL | 61951 | 2313 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIE MUSINGO IRA R/O | 164 JOSEPH STREET | | | BLOSSBURG | PA | 16912 | 1037 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARILYN M SCHEXSNAYDER IRA | 11851 S FARM ROAD 176 | | | REPUBLIC | MO | 65738 | 2562 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARION A MILLER IRA | 1275 NORTH HIGH SCHOOL ROAD | | | INDIANAPOLIS | IN | 46224 | 6105 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARJORIE A HADERS BENE IRA | IRVING CRAMER (DECD) | 3837 PEACHTREE CORNERS CIR | | NORCROSS | GA | 30092 | 2312 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK J KALUPA IRA | 601 W WISCONSIN AVE | | | KAUKAUNA | WI | 54130 | 1933 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK KELLY (IRA) | 97 IRMA LANE | | | OLMSTED FALLS | OH | 44138 | 1805 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK PALLADINO IRA | 542 WOOLLEY AVE | | | STATEN ISLAND | NY | 10314 | 6819 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK V HANKINSON ROTH IRA | 4631 SO BAYPORT PLACE | | | TUCSON | AZ | 85730 | 5021 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLENE BILL IRA R/O | 610 PLEASANT VIEW SMOCK ROAD | | | SMOCK | PA | 15480 | 1040 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLIN JAMES IRA | 4632 LIMA RD | | | GENESEO | NY | 14454 | 9713 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTHA PETERS IRA R/O | 468 CENTER STREET WEST | | | WARREN | OH | 44481 | 9383 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARVIN E SPARKS IRA | 3604 WINDWARD WAY | | | LOUISVILLE | KY | 40220 | 1818 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN BATTERMAN IRA | 379 AMY CT | | | GLEN ELLYN | IL | 60137 | 3741 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN SEABAUGH ROTH IRA | 209 WILDBRIER DR | | | BALLWIN | MO | 63011 | 2619 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY C CADY IRA | 1750 CADY LANE | | | DE PERE | WI | 54115 | 9065 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY C KARSHIN IRA | 135 SUNSET DRIVE | | | DAVIDSVILLE | PA | 15928 | 9305 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY H RICHTER IRA | 61 RIDGEMOOR DR | | | ST LOUIS | MO | 63105 | 4906 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY J KEMPER IRA | 595 E END AVE | | | PITTSBURGH | PA | 15221 | 3261 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY K RODENKIRCH IRA/SEP | N859 DIETRICH DR | | | CAMPBELLSPORT | WI | 53010 | 3231 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY PAPAIOANNOU IRA | 33-30 28TH ST | | | ASTORIA | NY | 11106 | 3402 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY SWEETLAND IRA | 1564 BUCCANEER CT | | | MARCO ISLAND | FL | 34145 | 4135 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY SWEETLAND ROTH IRA | 1564 BUCCANEER CT | | | MARCO ISLAND | FL | 34145 | 4135 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY Z BASILE IRA | 3408 WEST RIDGE CIRCLE | | | ROANOKE | VA | 24014 | 4239 |
| STIFEL NICOLAUS CUSTODIAN FOR | MATTHEW MANCANO ROTH IRA | 27853 SKY HARBOUR RD | | | FRIANT | CA | 93626 | 9788 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUDE GRACE BERTOVICH ROTH IRA | 511 FILLMORE STREET | | | HERNDON | VA | 20170 | 3314 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUREEN C SMITHBERGER IRA | 22 RUBLE DRIVE | | | UNIONTOWN | PA | 15401 | 8965 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUREEN M PRENDERGAST IRA | 2440 GOLDEN BEAR WAY | | | WENTZVILLE | MO | 63385 | 3485 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUREEN ZELLER IRA | 221 PAWNEE CT | | | GIRARD | OH | 44420 | 3657 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAURICE J WYSS IRA | 7008 WATERFRONT DRIVE | | | FORT WAYNE | IN | 46835 | 1571 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAX P FREIBERGER BENE | PAUL FREIBERGER GUARDIAN | IDA FREIBERGER IRA DECD | 801 E 16TH AVE | SAN MATEO | CA | 94402 | 2133 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAX S SHANGLE IRA | 2480 BAUER ROAD | | | JENISON | MI | 49428 | 9454 |
| STIFEL NICOLAUS CUSTODIAN FOR | MEGAN R BRINKMAN ESA | JOHN C BRINKMAN RESP IND | 2015 HIGHLAND MEADOWS DRIVE | | CENTERVILLE | OH | 45459 | 5125 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELISSA B WILSON IRA RO | 2995 WOLFF STREET | | | DENVER | CO | 80212 | 1553 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELVIN LEVI IRA | 5 KIRBYSHIRE | | | AVON | CT | 06001 | 3940 |
| STIFEL NICOLAUS CUSTODIAN FOR | MERYDETH TIPTON IRA | 4108 SCIOTO RUN CT | | | HILLIARD | OH | 43026 | 3000 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL A HELD SEP IRA | 3250 HICKORY RIDGE RD | | | GREEN BAY | WI | 54311 | 7697 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL ALLEN BUSH ROTH IRA | 4127 GREENBRIER LANE | | | RICHTON PARK | IL | 60471 | 1221 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL DEKUIPER SIMPLE IRA | 7306 W LAKE DR | | | FREMONT | MI | 49412 | 9146 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL F DREGA IRA | 20 PLUMB AVE | | | MERIDEN | CT | 06450 | 6539 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL J MILLER IRA | STIFEL INVESTOR ADVISORY PRGRM | 15 CHARING CROSS | | AVON | CT | 06001 | 2630 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL J TOBIN IRA R/O | 34 LAGARE ST | | | PALM COAST | FL | 32137 | 1473 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL JUSTUS IRA | 6 SIMON COURT | | | E NORTHPORT | NY | 11731 | 6413 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL L BERNARDO ROTH IRA | 2677 YOUNGS GROVE RD | | | COLUMBUS | OH | 43231 | 2915 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL LOREN KEITZ SEP IRA | 508 VESTRY DR | | | AMBLER | PA | 19002 | 1553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL P SEWARDS IRA R/O | 4232 MIDLAND ROAD | | | ALLENTOWN | PA | 18104 | 4418 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL R ANSTINE IRA | 12080 GERMAN CHURCH ST NE | | | ALLIANCE | OH | 44601 | 9502 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL RODEN IRA | STIFEL INVESTOR ADVISORY PRGRM | 8665 NASHUA AVENUE NE | | ELK RIVER | MN | 55330 | 7311 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL STUMP ROTH | P O BOX 72 | | | ALBURTIS | PA | 18011 | 0072 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL W SARGEANT ROTH | 9010 BRADFORD ROAD | | | SILVER SPRING | MD | 20901 | 4020 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHELLE R BRINKMAN ROTH IRA | 2015 HIGHLAND MEADOWS DRIVE | | | CENTERVILLE | OH | 45459 | 5125 |
| STIFEL NICOLAUS CUSTODIAN FOR | MILDRED A VEROSTICK IRA | 423 FIFTH STREET | | | WHITEHALL | PA | 18052 | 6415 |
| STIFEL NICOLAUS CUSTODIAN FOR | MILDRED AHLUM IRA R/O | 7025 FERRY RD | | | NEW HOPE | PA | 18938 | 9735 |
| STIFEL NICOLAUS CUSTODIAN FOR | MURRAY DIAMOND IRA R/O | 267 WHITMAN DRIVE | | | BROOKLYN | NY | 11234 | 6934 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY A SEWARDS IRA R/O | 4232 MIDLAND ROAD | | | ALLENTOWN | PA | 18104 | 4418 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY COLLINS IRA | 13914 GREENBRANCH DRIVE | | | PHOENIX | MD | 21131 | 1316 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY E ZRIMM IRA R/O | 653 COUNTRY ROAD | | | AVELLA | PA | 15312 | 2467 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY GRUSS IRA | 2506 BROOKVIEW CT | | | VAN METER | IA | 50261 | 9798 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY L SCHILLER IRA | 3005 WAVERLY DRIVE | | | CHARLOTTESVLE | VA | 22907 | 0001 |
| STIFEL NICOLAUS CUSTODIAN FOR | NATHAN MORTON ROTH IRA | 2825 FALCON CREST | | | EDWARDSVILLE | IL | 62025 | 3013 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEAL J BARKAN IRA | 405 WESTLAND AVENUE | | | COLUMBUS | OH | 43209 | 1663 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEALE D REES IRA R/O | 17511 TEN MILE RD | | | BATTLE CREEK | MI | 49014 | 7855 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEIL C ROBERTS IRA | 750 EAST STREET | | | NEW BRITAIN | CT | 06051 | 2151 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEIL N HERGATT SIMPLE IRA | 2025 PAVONIA W RD | | | MANSFIELD | OH | 44903 | 9481 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEIL R WILLIAMS IRA | 37895 DE PREZ CT | | | HARRISON TWP | MI | 48045 | 1920 |
| STIFEL NICOLAUS CUSTODIAN FOR | NICHOLAS R WEISS IRA R/O | ONLINE TRADING ACCOUNT | PO BOX 533 | | PIERRON | IL | 62273 | |
| STIFEL NICOLAUS CUSTODIAN FOR | NICK A BOLTE IRA | 14217 W 141ST STREET | | | OLATHE | KS | 66062 | 6599 |
| STIFEL NICOLAUS CUSTODIAN FOR | NICK A BOLTE ROTH IRA | 14217 W 141ST ST | | | OLATHE | KS | 66062 | |
| STIFEL NICOLAUS CUSTODIAN FOR | NICK ISPAS IRA | 2340 S REVOLTA | | | MESA | AZ | 85209 | 4831 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMA GLASER IRA | 267 N POPLAR ST | | | MASSAPEQUA | NY | 11758 | 2540 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMAN J KNUTH III IRA | 15420 PLEASANT ROAD | | | MARIBEL | WI | 54227 | 9746 |
| STIFEL NICOLAUS CUSTODIAN FOR | OLLIE B JONES IRA | 947 BENNINGTON | | | YOUNGSTOWN | OH | 44505 | |
| STIFEL NICOLAUS CUSTODIAN FOR | PAMELA C HALL IRA R/O | 3908 N. WHITEWOOD WAY | | | BLOOMINGTON | IN | 47404 | 1874 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAMELA SUKONECK IRA R/O | 10 STRATFORD DRIVE | | | RANDOLPH | NJ | 07869 | 2035 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA A DIXON IRA | 1895 LANCASTER DR | | | YOUNGSTOWN | OH | 44511 | |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA A HAYS IRA | 4949 SINGING HILLS DR | | | BANNING | CA | 92220 | 6635 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA ANN NATIONS IRA | 98 YORKSHIRE LANE CT | | | SAINT LOUIS | MO | 63144 | 1632 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA E LOVELAND IRA | 31 DRIFTWOOD DRIVE | | | PRT WASHINGTN | NY | 11050 | 1716 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA FERRAGONIO IRA | 234 OAK ROAD | | | PITTSBURGH | PA | 15239 | 1908 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA K DAMRON IRA | 212 SCOTT AVENUE | | | PIKEVILLE | KY | 41501 | 1284 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA L YANEK IRA | 817 PARK HARBOUR DR | | | YOUNGSTOWN | OH | 44512 | |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA SZEWCZYK IRA | 106 ROBERTA | | | BELLEVILLE | IL | 62223 | |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICK M LISTE (IRA) | 2188 CRESTMONT DRIVE | | | GIRARD | OH | 44420 | 1112 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL A FREIBERGER BENE | IDA FREIBERGER IRA DECD | 801 E 16TH AVE | | SAN MATEO | CA | 94402 | 2133 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL B HORNER IRA | 10 STADLER PLACE APT C | | | GREENSBORO | NC | 27410 | 2776 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL JOHNSON IRA R/O | 6114 LA SALLE | | | OAKLAND | CA | 94611 | 2802 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL K VILSER IRA/RO | 2430 HIDEAWAY POINT | | | LONG BEACH | IN | 46360 | 7106 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL R NUZZOLESE IRA | 2 DRURY LN | | | PRT WASHINGTN | NY | 11050 | 4109 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL S SANISLO IRA | 1440 STANDARD BLDG | 1370 ONTARIO STREET | | CLEVELAND | OH | 44113 | 1701 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAULA VARBERO SEP | 211 NEUTON AVENUE | | | PORT CHESTER | NY | 10573 | 2404 |
| STIFEL NICOLAUS CUSTODIAN FOR | PEGGY A WILLIAMS IRA | 149 KINGS HIGHWAY | | | HACKETTSTOWN | NJ | 07840 | 3916 |
| STIFEL NICOLAUS CUSTODIAN FOR | PENNY L BEERMAN IRA | 7037 LAKE FOREST VILLAGE CIR | | | FORT WAYNE | IN | 46815 | 8914 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETE GOMES IRA R/O | 5240 LA PAMELA WAY | | | SACRAMENTO | CA | 95823 | 5526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | PETER J AIELLO IRA | PO BOX 46 | 2480 E BRUTUS ROAD | | ALANSON | MI | 49706 0046 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER KLOBUCHAR IRA | 8222 JACKSON AVE | | | MUNSTER | IN | 46321 1633 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER LAROCCO IRA R/O | 4513 N OTTAWA AVENUE | | | NORRIDGE | IL | 60706 4516 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILIP A NOFAL SEP IRA | MEDICAL LEGAL CONSULTANT | 188 UNION STREET SOUTH | | CONCORD | NC | 28025 5048 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILIP L HORNER ROLLOVER IRA | 695 VALLEY VISTA WAY | | | SUSANVILLE | CA | 96130 6045 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILLIP L STEINER PSP | DTD 01/01/2002 | FBO PHILLIP L STEINER | 7 VALLEY PLACE | TENAFLY | NJ | 07670 2729 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHYLLIS A SIEGEL R/O IRA | 401 4TH STREET | | | BROOKLYN | NY | 11215 2901 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHYLLIS JENNINGS IRA | 642 RAGERS HILL ROAD | | | SOUTH FORK | PA | 15956 4034 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHYLLIS KLEIN SEP | 107 3RD PLACE | | | BROOKLYN | NY | 11231 4508 |
| STIFEL NICOLAUS CUSTODIAN FOR | R GEORGE ROSS IRA R/O | 56 CLUBHOUSE DRIVE | | | W MIDDLESEX | PA | 16159 2204 |
| STIFEL NICOLAUS CUSTODIAN FOR | RALPH J SCHIMMOLLER ROTH IRA | 4230 30TH LN E | | | BRADENTON | FL | 34208 7383 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAMON A DINARDA IRA | 15896 GEORGETOWN | | | MINERVA | OH | 44657 |
| STIFEL NICOLAUS CUSTODIAN FOR | RANDALL R DUBS BENEFICIARY | MARGARET DUBS (DECEASED) IRA | 24660 SONOMA WAY | | MATTAWAN | MI | 49071 8862 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAY L SNIDER IRA | 2651 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 2301 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAY PARNINN ROTH IRA | 1541 EVANGELINE PLACE | | | OXNARD | CA | 93030 3121 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND BLACKSTOCK (IRA) | 194 BABCOCK RD | | | MERCER | PA | 16137 4918 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND C HOY SEP IRA | 750 AMANDA WAY | | | PASO ROBLES | CA | 93446 5962 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND L CONVERSET IRA | 9411 MARINERS RIDGE DR | | | FORT WAYNE | IN | 46819 2417 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND LAVENDIER IRA | 5 MAIDEN LANE | | | FARMINGTON | CT | 06032 2212 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND W MAMOTT IRA | 145 LITTLE EGYPT RD | | | SENECA | PA | 16346 |
| STIFEL NICOLAUS CUSTODIAN FOR | REBECCA L KUHR R/O IRA | 230 W EIGHTH ST | | | PERRYSBURG | OH | 43551 1601 |
| STIFEL NICOLAUS CUSTODIAN FOR | REG EVANS SEP IRA | 15667 KESON PLACE | | | GRASS VALLEY | CA | 95949 9787 |
| STIFEL NICOLAUS CUSTODIAN FOR | REX L BROWN SIMPLE IRA | 7002 WEST CANTRELL | | | DECATUR | IL | 62522 8804 |
| STIFEL NICOLAUS CUSTODIAN FOR | RHONDA L STOUGHTON IRA R/O (P | 12630 MEETING HOUSE RD | | | CARMEL | IN | 46032 7252 |
| STIFEL NICOLAUS CUSTODIAN FOR | RHONDA M BROOKS IRA | 2506 CREVE COEUR MILL RD | #9 | | MARYLAND HTS | MO | 63043 1179 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD A CINKOSKY IRA R/O | 240 WILDWOOD LANE | | | LINN CREEK | MO | 65052 1918 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD A MCGOWAN IRA | 16526 BIRCH FOREST DR | | | BALLWIN | MO | 63011 1831 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD A SCHULTZ IRA | 4138 GOODYEAR LAKE RD | | | HARSHAW | WI | 54529 9564 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD C OBREMSKI IRA | 4705 TOWNE CENTER DRIVE | | | SAINT LOUIS | MO | 63128 2814 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD E CONNELL IRA | 3804 OSCAR STREET | | | ALTON | IL | 62002 2123 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD ERNST IRA R/O | 1830 MANCHESTER WAY | | | MYRTLE BEACH | SC | 29575 5863 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD F BLOTEVOGEL IRA | 233 D RUE SANS SOUCI | | | BETHALTO | IL | 62010 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD FRANCIES IRA | 36500 EUCLID AVE APT B-578 | | | WILLOUGHBY | OH | 44094 4455 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD G ROBINSON IRA | 1155 GOODMAN DRIVE | | | FT WASHINGTON | PA | 19034 1752 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J KELLEHER IRA | 3B HAWTHORNE VILLAGE | | | FRANKLIN | MA | 02038 2676 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J MOSES IRA | 247 SAINT ALBANS AVE | | | S PASADENA | CA | 91030 3561 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD L DYBALA IRA R/O | 11535 SETTLERS POND WAY | UNIT 3B | | ORLAND PARK | IL | 60467 5265 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD MEYER IRA | 800 W COMMUNITY COLLEGE DRIVE | #109 | | SAN JACINTO | CA | 92583 7109 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD P KIDDER IRA R/O | 1235 TOWNSHIP ROAD #428 | | | TORONTO | OH | 43964 7765 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD PAPLHAM ROTH IRA | N2315 STATE HIGHWAY 42 | | | KEWAUNEE | WI | 54216 9570 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD ROGINSKI IRA | 56-33 215TH STREET | | | OAKLAND GDNS | NY | 11364 1837 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD SEAN FAY IRA | 320 HIGHLAND MEADOWS CT | | | WENTZVILLE | MO | 63385 3175 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD T PAVELICK IRA R/O | 5104 POLO FIELDS DR | | | GIBSONIA | PA | 15044 7602 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD VAN ITEN SEP IRA | 5964 LILAC LN | | | DENMARK | WI | 54208 8882 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICKY S HEIL IRA | 523 W CHESTNUT STREET | | | PRT WASHINGTN | WI | 53074 2106 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROB WAYMIRE IRA R/O | 140 CRYSTAL GATE LN | | | GLEN CARBON | IL | 62034 1141 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A JAEGER II BENEFICIARY | ROBERT A JAEGER DEC'D IRA | 813 NORTH HAZELDELL | | CRANDON | WI | 54520 1145 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A MABRY ROTH IRA | 209 BROOKMEAD RD | | | WAYNE | PA | 19087 1332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A OSINIAK (IRA) | 218 RENEE | | | STRUTHERS | OH | 44471 | 1522 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT ASKEW IRA | 2929 WEST FAIRMONT STREET | | | ALLENTOWN | PA | 18104 | 2716 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT B SMUDA IRA | SUMMERS VILLAGE | 1256 VILLAGE CENTER #2 | | KENOSHA | WI | 53144 | 7268 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT D SOLOMON IRA | 132 WHARTON LANE | | | BETHLEHEM | PA | 18017 | 3741 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT DUDEK (IRA) | 11106 KIMMERIDGE TRAIL | #7 | | NEWBURY | OH | 44065 | 9683 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT E EVANS JR IRA R/O | 7928 BROOS AVE | | | PHILADELPHIA | PA | 19152 | 3513 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT G CHRISTENSEN IRA | 4107 BAURICHTER DR | | | COLUMBIA | MO | 65203 | 6829 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J CRICENTI IRA | PO BOX 2182 | | | NEW LONDON | NH | 03257 | 2182 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J HARVEY IRA | 12102 N PORTICO PL | | | ORO VALLEY | AZ | 85755 | 8755 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J NOBLE IRA | 5466 N PARK AVE | | | BRISTOLVILLE | OH | 44402 | |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT KENNEDY SAR SEP | 11446 MAJORCA PLACE | | | FENTON | MI | 48430 | 8714 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT KIDIKAS IRA | 701 JUDSON RD | | | KENT | OH | 44240 | |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT L FARRINGTON SIMPLE IRA | 308 NORTH WASHINGTON | | | WESTMONT | IL | 60559 | 1513 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT M SAVIKAS IRA | 1390 HAMILTON ROAD | | | PITTSBURGH | PA | 15234 | 2305 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT PHILLIPS IRA | 2614 BUNKER DR | | | GREENWOOD | IN | 46143 | 9549 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT R SABOL IRA R/O | 84 PALESTINE ROAD | | | SALIX | PA | 15952 | 9218 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT R SCHUH IRA R/O | 15 WOODHAVEN LAND | | | KAUKAUNA | WI | 54130 | 2900 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT R STAUB IRA | 1115 BUNKER HILL PLACE | | | FORT WAYNE | IN | 46825 | 3566 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT SCHNOLL IRA | STIFEL INVESTOR ADVISORY PRGRM | 426B WEST WEBSTER | | CHICAGO | IL | 60614 | 3813 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT W EGNER IRA | 7 CRAIG ROAD | | | HILLSDALE | NJ | 07642 | 1003 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT W KOUPENY ROTH IRA | 9600 SOUTH MAYFIELD | | | OAK LAWN | IL | 60453 | 2820 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT WRAY JONES IRA R/O | 289 POPLAR ROAD | | | AVELLA | PA | 15312 | 2504 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA HORWITZ IRA | 1 WELLINGTON ROAD | | | NORTHBROOK | IL | 60062 | 1336 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA M PUGH IRA | 9343 LOUISVILLE ST NE | | | LOUISVILLE | OH | 44641 | 9501 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA WERNER IRA | 18 WESTLAND AVENUE | | | WEST HARTFORD | CT | 06107 | 2732 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBIN L SHERMAN IRA | 8673 WARD NORTH ROAD | | | KINSMAN | OH | 44428 | 9536 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROCCO J CAPOZZA IRA R/O | 99 GREAT NECK RD | | | WATERFORD | CT | 06385 | 3527 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROGER H KLASK IRA | 10920 BIG CANOE | | | BIG CANOE | GA | 30143 | 5138 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROGER J ADRIAN IRA | 2315 PLYMOUTH ROCK DRIVE | | | JEFFERSON CTY | MO | 65109 | 2088 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD E WALDRIDGE MD IRA | 1520 CROPPER ROAD | | | SHELBYVILLE | KY | 40065 | 9500 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD GOGLE IRA | 5762 SHADY LANE | | | BATH | PA | 18014 | 9180 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD HASKVITZ IRA | STIFEL INVESTOR ADVISORY PRGRM | 3059 CEDAR CROSSING | | HOPKINS | MN | 55305 | 2977 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD J STASI IRA | 6543 COCHISE DRIVE | | | INDIANHEAD PK | IL | 60525 | 4326 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD J TYCZYNSKI IRA R/O | 11981 MORELL DRIVE | | | GRAND HAVEN | MI | 49417 | 8698 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD J WUNDERLICH IRA | 1604 BROADSWORD LANE | | | LAKE ST LOUIS | MO | 63367 | 2578 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD K MCCANN IRA | 5615 MEADOW VIEW RD | | | IMPERIAL | MO | 63052 | |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD L MARSH IRA | 11 SOUTH PARK AVE | | | OIL CITY | PA | 16301 | |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD R STEIN IRA | 33872 SEBASTIAN LANE | | | STERLING HTS | MI | 48312 | 6036 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD V PALLEX ROTH IRA | 1939 STRAWBERRY LANE | | | GREEN BAY | WI | 54304 | 1622 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD W WUENSCH IRA | 9565 DRAKEFORD DRIVE | | | INDIANAPOLIS | IN | 46260 | 6049 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD Z LISHKA IRA R/O | 106 EUCLID AVENUE | | | JOHNSTOWN | PA | 15904 | 1720 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSALIE T WHITE IRA R/O | 11470 LISA LANE | | | N ROYALTON | OH | 44133 | 3214 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSE MARIE JISA (IRA) | 12185 PHEASANT RUN CIRCLE | | | N ROYALTON | OH | 44133 | 5678 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSYLN COHEN IRA | 4605 WHITE CEDAR LANE | | | DELRAY BEACH | FL | 33445 | 7027 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROY T KIEFER IRA | 655 MAGNOLIA CIRCLE | | | GULF SHORES | AL | 36542 | |
| STIFEL NICOLAUS CUSTODIAN FOR | ROY W DANIELS R/O IRA | 22849 PEBBLESTONE DR | | | NUEVO | CA | 92567 | 8903 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUTH BILDINGS IRA | 3200 CARTER LANE | | | DE PERE | WI | 54115 | 9706 |
| STIFEL NICOLAUS CUSTODIAN FOR | SALLY ALPERT SEP IRA | 205 SOUTH POPLAR ST | | | DENVER | CO | 80230 | 6958 |

| STIFEL NICOLAUS CUSTODIAN FOR | SALVATORE J GIACCHI IRA | 83 DAVIS ROAD | | | FRANKLIN | NJ | 07416 | 1106 |
|---|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | SAMUEL J CARISSIMI (IRA) | 866 E DEWEY AVE | | | YOUNGSTOWN | OH | 44502 | 2340 |
| STIFEL NICOLAUS CUSTODIAN FOR | SANDRA L BELSCHNER IRA | 4130 ROBIN LANE | | | GREEN BAY | WI | 54313 | 4606 |
| STIFEL NICOLAUS CUSTODIAN FOR | SARAH F POWERS BENE | RUTH M SMITH DECD ROTH IRA | 36 KENWOOD ROAD | | GARDEN CITY | NY | 11530 | 3044 |
| STIFEL NICOLAUS CUSTODIAN FOR | SCOTT M BOUCHARD SEP IRA | 195 SHERWOOD AVENUE | | | SATELLITE BCH | FL | 32937 | 3034 |
| STIFEL NICOLAUS CUSTODIAN FOR | SCOTT N LACEY SEP IRA | 8045 EAGLE TRL | | | DALLAS | TX | 75238 | 3354 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON A PONCHEK IRA R/O | 260 SECOND STREET | | | CONEMAUGH | PA | 15909 | 1828 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON CAVANAUGH ROTH IRA | ONLINE TRADING ACCOUNT | 4107 ARLINGTON | | ROYAL OAK | MI | 48073 | 6303 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON I RANZINI IRA | RT 2 BOX 2449 | | | ELLSINORE | MO | 63937 | 9536 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON M CRONK IRA R/O | 14465 OSAGE ST | | | ANDOVER | MN | 55304 | 3337 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHEILA M BAKER ROTH IRA | 12908 NW SHORELAND DR | | | MEQUON | WI | 53097 | 2306 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHEILA M BAKER SEP IRA | 12908 NW SHORELAND DR | | | MEQUON | WI | 53097 | 2306 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY J FULLER IRA | 5640 S 286TH EAST AVE | | | BROKEN ARROW | OK | 74014 | 1799 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY M LEECUE IRA R/O | 2177 BEECHWOOD NE | | | WARREN | OH | 44483 | 4205 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY O WILLCOX IRA | PO BOX 12336 | | | FLORENCE | SC | 29504 | 2336 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHISHIR A DHRUVA IRA | 3728 SUNFLOWER DR | | | REDDING | CA | 96001 | 0164 |
| STIFEL NICOLAUS CUSTODIAN FOR | STAN MOLVIG IRA | 26121 FALSTERBOR DR | | | SUN CITY | CA | 92586 | 2769 |
| STIFEL NICOLAUS CUSTODIAN FOR | STANLEY BOARDMAN SEP IRA | 1120 LARRY STREET | | | ARCATA | CA | 95521 | 5441 |
| STIFEL NICOLAUS CUSTODIAN FOR | STANLEY S SCHWARTZ IRA R/O | 8875 MAJORCA BAY DR | | | LAKE WORTH | FL | 33467 | 6925 |
| STIFEL NICOLAUS CUSTODIAN FOR | STATZ T CROUCHER IRA | 1016 MORAINE DR | | | LANCASTER | OH | 43130 | 8088 |
| STIFEL NICOLAUS CUSTODIAN FOR | STELIOS E KATSAROS (ROTH IRA) | 9385 DORAL ST SE | | | WARREN | OH | 44484 | 2152 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN C VINCENT IRA | 2611 MERRIMAN | | | PORT NECHES | TX | 77651 | 4812 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN D LA CROIX IRA R/O | 7 DUNCAN PLACE | | | JACKSONVILLE | IL | 62650 | 1842 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN E BRIGGS SEP IRA | 2 LAMBERT LANE | | | SPRINGFIELD | IL | 62704 | 2212 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN K DUBS BENEFICIARY | MARGARET DUBS (DECEASED) IRA | 7332 N KEELER | | LINCOLNWOOD | IL | 60712 | 2023 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN M LOMBRITTO ROTH IRA | 18633 LANGLY CT N | | | MARINE ST CRX | MN | 55047 | 9504 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN T COLLINS IRA | 13914 GREENBRANCH DRIVE | | | PHOENIX | MD | 21131 | 1316 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUN KING LEE IRA | 606 LEONARD ST | | | BROOKLYN | NY | 11222 | 3202 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN B HALE IRA | 5 HOLMHILL LN | | | ROSELAND | NJ | 07068 | 1422 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN D LANGLOTZ IRA | 34303 E SPENCER ROAD | | | OAK GROVE | MO | 64075 | 7246 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN DUBS BENE | MARGARET DUBS DEC'D IRA | 6980 W TOUHY | #406 | NILES | IL | 60714 | 4509 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN E WOMACK IRA | P O BOX 17 | | | HOUSTON | MO | 65483 | 0017 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN K KRAUSE IRA | 16981 WINTER DR | | | NUNICA | MI | 49448 | 9468 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN R SHELDRUP ROTH IRA | 1210 SOUTH STAGECOACH LANE | | | FALLBROOK | CA | 92028 | 4376 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN STEELE IRA | 14648 S MCKINLEY AVE. | | | POSEN | IL | 60469 | 1221 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE HORTIN IRA R/O | 6961 S 700 E | | | MIDVALE | UT | 84047 | 5646 |
| STIFEL NICOLAUS CUSTODIAN FOR | SYED JAFFER HASAN (IRA) | 41 JENNIFER RD | | | LOWELL | MA | 01854 | 2105 |
| STIFEL NICOLAUS CUSTODIAN FOR | TABETHA M LITTLE IRA R/O | 963 N QUIET BAY CIR | | | CICERO | IN | 46034 | 9330 |
| STIFEL NICOLAUS CUSTODIAN FOR | TABITHA R DRESSLER IRA/O | 738 FLORA ST | PO BOX 122 | | SAINT LIBORY | IL | 62282 | 0122 |
| STIFEL NICOLAUS CUSTODIAN FOR | TED W NIEMI ROTH IRA | 840 GAIL DR | | | HERMITAGE | PA | 16148 | |
| STIFEL NICOLAUS CUSTODIAN FOR | TERESA K DAVIS IRA | 1313 PUTNAM | | | FORT WAYNE | IN | 46808 | 2267 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERRENCE P. KEARNS (ROTH IRA) | 3668 ORCHARD AVE | | | HUBBARD | OH | 44425 | 1821 |
| STIFEL NICOLAUS CUSTODIAN FOR | THELMA MAUSNER IRA R/O | 12511 IMPERIAL ISLE DRIVE #202 | | | BOYNTON BEACH | FL | 33437 | 7225 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEODORE H EGGEN JR IRA | 42565 MORNINGSIDE CT | | | HEMET | CA | 92544 | 8499 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEODORE W LYSECKI JR IRA | 5907 GOLF LANE | | | CRYSTAL LAKE | IL | 60014 | 4071 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEOLA WALTERS IRA R/O | 140 ORCHARD STREET | | | STEUBENVILLE | OH | 43953 | 3940 |
| STIFEL NICOLAUS CUSTODIAN FOR | THERESA L SCHIFF R/O IRA | 7002 WILDWOOD LANE | | | RHINELANDER | WI | 54501 | 9188 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS A NEWBERG BENEFICIARY | EARL A NEWBERG DEC'D IRA | P O BOX 12405 | | MILL CREEK | WA | 98082 | 0405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS A SHUMWAY IRA | 12212 BLAIR STREET | | | CONNEAUT LAKE | PA | 16316 | 2904 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS CAPECE IRA | 323 PROSPECT AVENUE | | | AVENEL | NJ | 07001 | 1156 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS CUNNINGHAM ROTH IRA | 1655 MEADOWSIDE DRIVE | | | ANN ARBOR | MI | 48104 | 4264 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS E REILLY JR IRA R/O | 3748 PHEASANT HILL DRIVE | | | ALLENTOWN | PA | 18104 | 9684 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS F SHOTT IRA | 1447 E WALNUT STREET | | | ANNVILLE | PA | 17003 | 2022 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS G MOSER JR IRA | RD 1 BOX 570 MOSER ROAD | | | ALTOONA | PA | 16601 | 9482 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS J HAWTHORNE IRA | 65 WHITE RD | | | MARION | KY | 42064 | 5277 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS J USHER IRA | 9506 ELK HILL CT | | | LOUISVILLE | KY | 40299 | 3469 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS LEE MILLER IRA R/O | 1818 KINGLET DRIVE | | | SPARKS | NV | 89441 | 6803 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS LOWERY IRA | 179 HAMILTON DR | | | TORONTO | OH | 43964 | |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS R ADAM IRA | STIFEL INVESTOR ADVISORY PRGRM | 9046 ALTURA DR NE | | WARREN | OH | 44484 | 1732 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS SILVASY IRA R/O | 2N319 PLEASANT AVE | | | GLEN ELLYN | IL | 60137 | 2848 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS W JENKINS IRA R/O | 329 AUBURN WAY | | | CLAREMONT | CA | 91711 | 1904 |
| STIFEL NICOLAUS CUSTODIAN FOR | TIM T FRIEDL IRA | 1236 N DENVER AVE | | | TULSA | OK | 74106 | 4628 |
| STIFEL NICOLAUS CUSTODIAN FOR | TIMOTHY A HUITEMA ROTH IRA | 1813 PALACO GRANDE PKWY | | | CAPE CORAL | FL | 33904 | 4445 |
| STIFEL NICOLAUS CUSTODIAN FOR | TIMOTHY W WUNDERLICH IRA RO | 5240 ENGLEWOOD DRIVE | | | GODFREY | IL | 62035 | 1911 |
| STIFEL NICOLAUS CUSTODIAN FOR | TINA M BECKER IRA | 4617 KEKIONGA DRIVE | APT 4 | | FORT WAYNE | IN | 46809 | 1667 |
| STIFEL NICOLAUS CUSTODIAN FOR | TODD ANDREW STROUP ROTH IRA | 15004 THOROUGHBRED RUN | | | SPRING LAKE | MI | 49456 | 8952 |
| STIFEL NICOLAUS CUSTODIAN FOR | TODD KAILAS IRA | 4428 MADERO DRIVE | | | MEQUON | WI | 53092 | 8711 |
| STIFEL NICOLAUS CUSTODIAN FOR | TROY W JOHNSON IRA | 410 DICK AVENUE | | | HAMILTON | OH | 45013 | 2612 |
| STIFEL NICOLAUS CUSTODIAN FOR | TYBIE KATZ IRA | 11 BARKSDALE ROAD | | | WEST HARTFRD | CT | 06117 | 1604 |
| STIFEL NICOLAUS CUSTODIAN FOR | VEE J BEADLING (IRA) | STIFEL INVESTOR ADVISORY PRGRM | 607 EAST ST | | HOPEDALE | OH | 43976 | 7715 |
| STIFEL NICOLAUS CUSTODIAN FOR | VICTOR H SCHILLER IRA | 3005 WAVERLY DRIVE | | | CHARLOTTESVLE | VA | 22907 | 0001 |
| STIFEL NICOLAUS CUSTODIAN FOR | VINCENT J HARGADON IRA R-O | 4322 STATE RTE 56 | | | RISING SUN | IN | 47040 | 9590 |
| STIFEL NICOLAUS CUSTODIAN FOR | VINCENT T BASILE IRA | 3408 WEST RIDGE CIRCLE | | | ROANOKE | VA | 24014 | 4239 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIRGINIA A BEITLER IRA | ONLINE TRADING | 3167 MEADOWRIDGE COURT | | GIBSONIA | PA | 15044 | 8239 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIRGINIA T MEURER IRA | 217 MCDONALD BLVD | | | SWANSEA | IL | 62226 | 8503 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIVIAN BEARDEN IRA | 9249 GEE ST | | | JUNEAU | AK | 99801 | 8825 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIVIAN KUNKEL SEP IRA | P O BOX 1013 | | | DOUGLAS | MI | 49406 | 1013 |
| STIFEL NICOLAUS CUSTODIAN FOR | W HERMAN WEYEN IRA RO | 12010 CEMETERY ROAD | | | ARGENTA | IL | 62501 | 8051 |
| STIFEL NICOLAUS CUSTODIAN FOR | WADE B GETZ IRA | COMMISSION BASED ADVISORY ACCT | 4 CALLE DEL SOL | | VICTORIA | TX | 77905 | 3160 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER H KARSHIN IRA | 135 SUNSET DRIVE | | | DAVIDSVILLE | PA | 15928 | 9305 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER L WITTENBERG SEP IRA | 6434 CECIL AVE | | | SAINT LOUIS | MO | 63105 | 2225 |
| STIFEL NICOLAUS CUSTODIAN FOR | WAYDE LAVON GRANDSTAFF | SIMPLE IRA | 297 HIGHWAY 8 EAST | | STEELVILLE | MO | 65565 | 4630 |
| STIFEL NICOLAUS CUSTODIAN FOR | WAYNE G NADLER SR IRA | 1005 EAST SOUTH | | | NEW ATHENS | IL | 62264 | 1535 |
| STIFEL NICOLAUS CUSTODIAN FOR | WENDY G FAIRHURST BENE | MERLE P GREENBERG DECD IRA | 9 FARMHOUSE COURT | | BALTIMORE | MD | 21208 | 1323 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILBERT E GRIFFITH III IRA RO | 239 MARYLAND DRIVE | | | GLENSHAW | PA | 15116 | 1723 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLEMYDERT VAN DAM IRA | 19020 WHITE STONE RD | | | MARYSVILLE | OH | 43040 | 9441 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C BAUR ROTH | 574 HULL STREET | | | EAST MEADOW | NY | 11554 | 5047 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C HELLMAN IRA | 1114 ELK ST | | | FRANKLIN | PA | 16323 | 1231 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C THOMA IRA | 13033 LYONS ROAD | | | CATLIN | IL | 61817 | 9100 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM E BIAS IRA R/O | 14581 PUZZEY ROAD | | | ALBION | NY | 14411 | 9528 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM E SAMPSON JR IRA R/O | 1862 VIRGINIA VIA | | | WASHINGTON | PA | 15301 | 2630 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM F LANTAGNE IRA | N21041 PACH LANE F-1 | | | PERRONVILLE | MI | 49873 | 9462 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM F RUMSEY SAR SEP IRA | 2007 LAC DU MONT | | | HASLETT | MI | 48840 | 9513 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM G REIGHARD IRA R/O | 320 WALNUT RIDGE ROAD | | | RICHMOND | OH | 43944 | 6953 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM H HENNEY JR IRA | 2716 E ISLAND CT | | | COLUMBIA CITY | IN | 46725 | 9328 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J GAMBREL IRA | STIFEL INVESTOR ADVISORY PRGRM | 188 RIDGEWOOD DR | | YOUNGSTOWN | OH | 44512 | 2851 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J HIVELY IRA | 9595 KNAUF RD | | | CANFIELD | OH | 44406 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J MUNSHOWER IRA | 6060 ROYALTON RD | | | N ROYALTON | OH | 44133 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J PEACH SIMPLE IRA | 10576 COUNTY ROAD 5280 | | | ROLLA | MO | 65401 5912 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM K JOHNSON IRA R/O | 508 SMALLEY BLVD | | | HAMILTON | OH | 45013 2125 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM K REYNOLDS ROTH IRA | 3003 KENTUCKY OAKS CT | | | CRESTWOOD | KY | 40014 9756 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM K WARD IRA ROLLOVER | 5100 HUMBERT ROAD | | | ALTON | IL | 62002 7130 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM L ENYART IRA SEP | 301 ABEND STREET | | | BELLEVILLE | IL | 62220 3506 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM MILLER JR IRA | 1142 HAMILTON STREET | 2ND FLOOR | | ALLENTOWN | PA | 18101 1051 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R KENNEDY III IRA R/O | 1550 HARBOR DR. | | | SARASOTA | FL | 34239 2016 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R OTTO DDS IRA | 13027 SALLER | | | SUNSET HILLS | MO | 63127 1217 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM S LONGAN IRA | PO BOX 1056 | | | TULARE | CA | 93275 1056 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM T SIMPSON R/O IRA | 4856 GLENN ABBEY WAY | | | BANNING | CA | 92220 5121 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM V BILL IRA R/O | 610 PLEASANT VIEW SMOCK ROAD | | | SMOCK | PA | 15480 1040 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM V BOYLE IRA | 312 W CONCORD PL | | | CHICAGO | IL | 60614 5702 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIE J TOWNSEND IRA | 1008 MALIBU DRIVE | | | ANDERSON | IN | 46016 2770 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIE L DASH IRA | 4359 CHAPELDALE ROAD | | | RANDALLSTOWN | MD | 21133 1031 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILSON S JACKSON IRA | PO BOX 57 | | | SAYLORSBURG | PA | 18353 0057 |
| STIFEL NICOLAUS CUSTODIAN FOR | YVONNE M KOLLAR IRA R/O | 25 YORK ROAD | | | UNIONTOWN | PA | 15401 3947 |
| STIG ANDERS GRUEN & | RUTH MARGARETHA GRUEN | 5955 SE FEDERAL HWY | | | STUART | FL | 34997 |
| STIG E HAGSTROM | DESIGNATED BENE PLAN/TOD | 29 ELLSWORTH AVE | | | NORTH BABYLON | NY | 11703 |
| STIG HANSEN | 335 W 19TH STREET #B7 | | | | NEW YORK | NY | 10011 |
| STIG NODIN | KRAPPERSRUD 4 | MELLERUD | S- | SWEDEN | | | |
| STIG RUNESSON | SAAB AUTO AB C1-1 | TROLLHATTAN | SWEDEN | | | | |
| STILES J FRITZ | 1212 GRAND AVE | | | | SAINT PAUL | MN | 55105 |
| STILES W ADKINS & | JANE L ADKINS JT TEN | RD 1 BOX 300A | | | SELBYVILLE | DE | 19975 9750 |
| STILES W BURR 3RD | 9130 N KEATING | | | | SKOKIE | IL | 60076 1575 |
| STILIANA Y NIKOLOVA | 3512 AMBER KING CT | | | | LEXINGTON | KY | 40517 |
| STILLMAN L MOSTOVOY & | JOY ANNE E MOSTOVOY | JT TEN | P.O. BOX 366 | | LYNDEN | WA | 98264 0366 |
| STILWELL OFFSHORE FUND LTD. BROKERAGE | 26 BROADWAY SUITE 2305 | | | | NEW YORK | NY | 10004 |
| STINNETT LIVING TRUST | UAD 04/01/97 | HENRY O STINNETT TTEE | 1771 W OLIVER | | SHOW LOW | AZ | 85901 5626 |
| STINNETT WILLIAMS & | ALBER VETIE WILLIAMS JT TEN | 15033 CLEOPHUS | | | ALLEN PARK | MI | 48101 2655 |
| STIRLEY C MC CLANAHAN | 204 MAY LN | | | | HIGDEN | AR | 72067 8865 |
| STIRLING D KODAMA | 11160 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344 4110 |
| STIRLING MARTIN BRONDEL & | SHANNON DALE BRONDEL | 13821 FLAT TOP RANCH RD | | | AUSTIN | TX | 78732 |
| STIRLING ROLF DOCTERMAN | 2123 RABBIT HILL CIRCLE | | | | DACULA | GA | 30019 |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIO | ATT: ROBERT C. GOODRICH & MADISON L. MARTIN | 424 CHURCH STREET, SUITE 1800 | | NASHVILLE | TN | 37219 |
| STITES & HARBISON, PLLC | ATTY FOR AKEBONO CORP. | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 |
| ST.JEPAN BALOG | 30814 SCRIVO | | | | WARREN | MI | 48092 4959 |
| ST.JEPAN MARIC | 902 FLEMING STREET | | | | WYLIE | TX | 75098 |
| STOAKLEY W SWANSON | PO BOX 276188 | | | | SACRAMENTO | CA | 95827 6188 |
| STOCK AND ALE | AN INVESTMENT CLUB | 21609 MANCHESTER | | | FARMINGTON | MI | 48335 |
| STOCK BORROW | JEFFERIES & CO/SEC FINANCE | ATT ED HERNANDEZ | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07311 |
| STOCK LOAN | JEFFERIES & CO/SEC FINANCE | ATTN ED HERNANDEZ | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07311 |
| STOCK LOAN OMNIBUS ACCOUNT | VS LOANET SUBSIDIARY LEDGER | ATTN INTERNAL CONTROL | | | JERSEY CITY | NJ | 07311 |
| STOCK LOAN REALIGNMENT/LOAN | ROCCO MORAGLIA-MANAGER | HARBORSIDE PLAZA 3 4TH FL. | | | JERSEY CITY | NJ | 07311 |
| STOCK WATCHERS INVESTMENT CLUB | C/O DON BRADFORD | 3115 KAYE LAWN DR | | | LOUISVILLE | KY | 40220 |
| STOCKSBOROUGH COOPERATIVE | PRESCHOOL | PO BOX 36 | | | STARKSBORO | VT | 05487 0036 |
| STOCKTON CARDIOLOGY MEDICAL GROUP | PROFIT SHARING TR DTD 9-1-76 | FBO SURRENDER RAINA | 415 E HARDING WAY SUITE D | | STOCKTON | CA | 95204 6118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STOCKYARDS INSURANCE AGENCY INC | ATTN ROLAND C BIESTERFELD | BOX 67 | | | CRETE | IL | 60417 0067 |
| STOCKZOOI INC | BRUCE B HUBBARD PRESIDENT | 77 E JOHN ST | | | HICKSVILLE | NY | 11801 1309 |
| STODDARD BOWKER | 10 CARRIAGE LANE | | | | WINCHESTER | MA | 01890 3206 |
| STODDARD C BIXBY & | MARJORIE B BIXBY JT TEN | 1479 ROUTE 50 | | | WOODBINE | NJ | 08270 9649 |
| STOFFEL WINTERS | 278 ARDSLEY CRES | LONDON ON  N6G 3W7 | CANADA | | | | |
| STOFFEL WINTERS | 278 ARDSLEY CRESCENT | LONDON ON  N6G 3W7 | CANADA | | | | |
| STOJAN PRUSAC | 4148 W COURT ST | | | | FLINT | MI | 48532 3521 |
| STOJANKA ZMEJKOSKI | 515 JOHN DALY | | | | DEARBORN HTS | MI | 48127 4101 |
| STOKES A VAN PELT | POSTALANNEX #370 | 2607 WOODRUFF RD., STE E | | | SIMPSONVILLE | SC | 29681 3625 |
| STOKLEY PORTER TOWLES & | ELEANOR SKINNER TOWLES JT TEN | 67 THATCHER ST | | | WESTWOOD | MA | 02090 2526 |
| STOMMES IMMIGRATION LAW | 401K PL DTD 11/10/04 | 1020 LEAVENWORTH ST. | #734 | | OMAHA | NE | 68102 2950 |
| STONCO BARFIELD | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621 4325 |
| STONESIFER FRANK KAHN | CHARLES SCHWAB & CO INC CUST | 4175 HERMITAGE DR | | | COLORADO SPRINGS | CO | 80906 |
| STONEWALL BRIDGFORTH JR | 5103 DURANT ST | | | | MEMPHIS | TN | 38116 8309 |
| STONEY E FRALEY | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 404 BOUCHELLE DRIVE | UNIT 204 | NEW SMYRNA BEACH | FL | 32169 5439 |
| STONEY L JAGGERS | 800 NW 143RD ST | | | | EDMOND | OK | 73013 1926 |
| STONEY R MAYS | ROUTE 634 BOX 57 | | | | DUPONT | OH | 45837 |
| STONEY RECIO MAYS | 204 N RIVER ST | | | | CONTINENTAL | OH | 45831 8949 |
| STONIE JAKE MARTIN | 1187 ORANGE BLSM LN | | | | MT MORRIS | MI | 48458 2823 |
| STONY BROOK MEDICAL MGMT LLC | RETIREMENT PLAN | FBO MICHAEL FISHKIN | MICHAEL FISHKIN - TTEE | 2500 NESCONSET HWY BLDG 7D | STONY BROOK | NY | 11790 2566 |
| STORE-A-WAY MARION ACCT SUTTON | REAL EST LLC OF IN | 711 NORTH MILLER AVENUE | | | MARION | IN | 46952 |
| STORER E WARE | CHARLES SCHWAB & CO INC CUST | 302 MUIRWOOD LN | | | SUGAR LAND | TX | 77498 |
| STORMAN W NORMAN | 2920 SEAWIND DRIVE | | | | ANCHORAGE | AK | 99516 |
| STORMY J STARR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 1580 | | ROANOKE | TX | 76262 |
| STOUGHTON R FARNHAM EX | 25 FENTON DR., SHORT HILLS, NJ | 25 FENTON DR | | | SHORT HILLS | NJ | 07078 |
| STOVER L WILLIS | 6102 CRAKSTON STREET | | | | HOUSTON | TX | 77084 2018 |
| STOWELL L BURNHAM | 217 OCEAN AVE | | | | NEW LONDON | CT | 06320 4835 |
| STOYAN POPOVICH | 3817 SARAH ST | | | | MC KEESPORT | PA | 15132 1534 |
| STRACKA REVOCABLE TRUST | U/A DTD 03/24/1999 | CARL A STRACKA & BARBARA F | STRACKA TTEE | 1121 E MOORPARK AVE | APPLETON | WI | 54911 |
| STRACNER FAMILY TRUST | UAD 06/03/03 | BRENDA M STRACNER TTEE | 3001 BANESTONE RD | | SPARKS | NV | 89436 7029 |
| STRADER HALLETT & CO., P.S. | 401K RETIREMENT SAVINGS PLAN & | TRUST FBO JOHN TOMPKINS | 08/13/91 | 5209 CORPORATE CENTER COURT SE | LACEY | WA | 98503 5592 |
| STRADER HALLETT & CO., PS | 401-K FBO CHARLES E HALLETT | RETIREMENT SAVINGS PLAN | AND TRUST UAD 8/13/91 | 5209 CORPORATE CENTER COURT SE | LACEY | WA | 98503 5592 |
| STRAFE & CO | FAO | 340 S CLEVELAND AVE | BLDG 350 | | WESTERVILLE | OH | 43081 |
| STRAFFORD COUNTY ANIMAL | PROTECTIVE SOCIETY | STEPHEN WOODBURY TREAS | 65 HORNE ST | | DOVER | NH | 03820 2607 |
| STRATEGIC CAPITAL INVESTMENT C | AN INVESTMENT CLUB | 117 HARRISON AVE | | | WESTFIELD | NJ | 07090 |
| STRATFORD D SIMPSON | CAROL SIMPSON | 1636 E 1220 N | | | LOGAN | UT | 84341 3040 |
| STRATIS BASS | BOX 12 ANDROS | 84500 ANDROS | | GREECE | | | |
| STRATOS ROUNIS | 5039 COYLE AVE | | | | SKOKIE | IL | 60077 |
| STRAUS-BISHOP INVESTMENTS, L.P | FAMILY LIMITED  PARTNERSHIP | 13078 SAINT PATRICKS CT | | | HIGHLAND | MD | 20777 |
| STRAZZELLA LIMITED INVESTMENT | FUND OF BUFFALO | 101 CHURCH ST | | | EAST AURORA | NY | 14052 1835 |
| STREATHAN B YOUNG III | 6576 STILLWELL | | | | W BLOOMFIELD | MI | 48322 1358 |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIA | ATTN: SABRINA L. STREUSAND, ESQ. | 515 CONGRESS STREET, STE 2523 | | AUSTIN | TX | 78701 |
| STRIPE FAMILY REV TRUST | DTD 12/15/98 | FREDERIC F STRIPE AND | MARGARET L STRIPE CO-TTEES | 626 NORTHMOOR RD | LAKE FOREST | IL | 60045 3236 |
| STROBL & SHARP, P.C. | ATTY FOR PIONEER STEEL CORPORATION | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE | 300 E. LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| STROSHINE REV TR TRUST | U/A DTD 05/28/1999 | STEVEN A STROSHINE & MARIE | STROSHINE TTEE | 10411 DEL REY AVE NE | ALBUQUERQUE | NM | 87122 |
| STROTHER M HOBSON & | JUNE R HOBSON | DESIGNATED BENE PLAN/TOD | 8865 W 98TH ST | | PALOS HILLS | IL | 60465 |
| STRS R1000 INDEX | STATE ST BANK & TRUST | STATE STREET BANK | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 2119 |
| STRU-MAC INC | 19411 KILSON AVENUE | | | | CLEVELAND | OH | 44135 1762 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRUAN SCOTT | 6500 YUCCA | #526 | | | HOLLYWOOD | CA | 90028 |
| STRUL USER & | MANUELA USER JT TEN | 5452 CLAIRIDGE LN | | | WEST BLOOMFIELD | MI | 48322 | 3862 |
| STRUVE TRUST | DTD 01/20/1997 UAD 01/20/97 | OTTO A STRUVE & | PATRICIA A STRUVE TTEES | W166N8990 GRAND AVE | MENOMONEE FLS | WI | 53051 | 2118 |
| STS CYRIL & METHODIUS CHURCH | 185 LAIRD AVE NE | | | | WARREN | OH | 44483 | 5224 |
| STUART & KENNETH GREEN TTEES | THE THELMA GREEN REVOCABLE TR. | UAD 12/13/95 | 19 EVAN DR | | MORGANVILLE | NJ | 07751 | 1062 |
| STUART A BJERKE | & CHANTHA BJERKE JTTEN | 5 SAWGRASS TRAIL | | | OTTUMWA | IA | 52501 |
| STUART A CHOATE & | MARY O CHOATE JT TEN | 1212 VANCE ROAD | | | MIDLAND | MI | 48640 | 4172 |
| STUART A GROSKIN & | MARGO A NICHOLS | 5196 CANDLEWOOD DR | | | FAYETTEVILLE | NY | 13066 |
| STUART A GROSS | CUST COOPER REYNOLDS GROSS | UTMA CA | 15504 CASIANO CT | | LOS ANGELES | CA | 90077 |
| STUART A HEITNER | 51 MOTLEY ST | | | | MALVERNE | NY | 11565 | 1824 |
| STUART A KRAVITZ | CUST ALEXIS S KRAVITZ UTMA NJ | PO BOX 585 | | | MOORESTOWN | NJ | 08057 | 0585 |
| STUART A KRAVITZ & | ELAINE K S KRAVITZ JT TEN | PO BOX 585 | | | MOORESTOWN | NJ | 08057 | 0585 |
| STUART A MC ALISTER | 115 WACCAMAW AVE | | | | GREENVILLE | SC | 29605 | 1829 |
| STUART A MUNRO | 34652 ALPINE AVE | | | | ST HELENS | OR | 97051 | 9307 |
| STUART A RUDY | PO BOX 191 | 2893 SORRELLS RD | | | PETERSBURG | TN | 37144 | 2042 |
| STUART A SARAQUSE | CUST BEREN A SARAQUSE UGMA CA | 29071 ALOMA AVE | | | LAGUNA NIGUEL | CA | 92677 | 1503 |
| STUART A SARAQUSE CUST | BLAYKE E SARAQUSE UMGA CA | 29071 ALOMA AVE | | | LAGUNA NIGUEL | CA | 92677 | 1503 |
| STUART A SIMON | CUST ASHLEY B SIMON UGMA VA | 4900 CUTSHAW AVE | | | RICHMOND | VA | 23230 | 3606 |
| STUART A SIMON | CUST WESLEY B SIMON UGMA VA | 4900 CUTSHAW AVE | | | RICHMOND | VA | 23230 | 3606 |
| STUART A SIMPSON | 2627 CHATSWORTH DR | | | | BELOIT | WI | 53511 | 2307 |
| STUART A STEELE | 2040 WALNUT STREET | | | | BALDWIN | NY | 11510 | 2525 |
| STUART A. HILTON | CHARLES SCHWAB & CO INC CUST | 35536 CAMPISTRANO | | | CLINTON TOWNSHIP | MI | 48035 |
| STUART A. HILTON & | HELEN M. HILTON | 35536 CAMPISTRANO | | | CLINTON TOWNSHIP | MI | 48035 |
| STUART AARON YABLON | 320 GRAYLING BLVD | | | | MADISON | MS | 39110 |
| STUART ABELSON | 11 RUTGERS ST | | | | WEST ORANGE | NJ | 07052 |
| STUART ALAN SEGALL | 4714 NEPTUNE STREET | | | | TAMPA | FL | 33629 | 5502 |
| STUART ALEXANDER FREEMAN | CHARLES SCHWAB & CO INC CUST | 3522 GRAND ROCK CIR | | | BIRMINGHAM | AL | 35223 |
| STUART ALPER & | MARCY ALPER | 150 PARKWAY DRIVE | | | PLAINVIEW | NY | 11803 |
| STUART ANDREW SNYDER | 7909 KIMBERLY AVE. | | | | BAKERSFIELD | CA | 93308 |
| STUART ANTON EHRHARDT | H EHRHARDT ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 9963 WALNUT HILL DR | | DAVISBURG | MI | 48350 |
| STUART B BOISE | PO BOX 502 | | | | PENFIELD | NY | 14526 |
| STUART B BOOKER | 11023 MCCORMICK ST APT 613 | | | | NORTH HOLLYWOOD | CA | 91601 |
| STUART B KAHN SEP IRA | FCC AS CUSTODIAN | 201 E 77TH ST APT 19C | | | NEW YORK | NY | 10021 | 2072 |
| STUART B KEENAN AND | MARY E KEENAN JTWROS | 4107 MACKAY FALLS TERRACE | | | SARASOTA | FL | 34243 |
| STUART B LESHAW | 945 SKYLINE DRIVE | | | | CORAM | NY | 11727 | 3668 |
| STUART B LEVY | 144 WARREN AVE | | | | BOSTON | MA | 02116 | 5914 |
| STUART B MARKS | AUSTIN B MARKS | UNTIL AGE 21 | 257 BRYN MAWR CIR | | HOUSTON | TX | 77024 |
| STUART B MARKS | BRANDON S MARKS | UNTIL AGE 21 | 257 BRYN MAWR CIR | | HOUSTON | TX | 77024 |
| STUART B PECHTER | 1730 S FEDERAL HIGHWAY | #398 | | | DELRAY BEACH | FL | 33483 | 3309 |
| STUART B ROSENBERG | 8205 SUMMIT WAY | | | | WATCHUNG | NJ | 07069 | 7406 |
| STUART B SHUSTER | 815 MADISON | | | | BIRMINGHAM | MI | 48009 | 5746 |
| STUART B SHUSTER TTEE FBO | STUART B SHUSTER TRUST | AGREEMENT UA 9/25/1997 | 815 MADISON | | BIRMINGHAM | MI | 48009 | 5746 |
| STUART B SPENCE & | BEVERLY M SPENCE JT TEN | 21 MEADOW CROSSING | | | SIMSBURY | CT | 06070 | 1006 |
| STUART B TATUM | CUST WAYNE S TATUM A MINOR | UNDER THE LAWS OF VIRGINIA | 712 FOUNDERS CREST CT | | MIDLOTHIAN | VA | 23113 | 6375 |
| STUART BANDER | CUST JASON BANDER UTMA NJ | 35 PARK AVE | | | NEW YORK | NY | 10016 | 3838 |
| STUART BEHRENS | 19 RUSTIC GATE LANE | | | | DIX HILLS | NY | 11746 | 6136 |
| STUART BOMBEL & | MARTHA BOMBEL JT TEN | 605 S GILPIN ST | | | DENVER | CO | 80209 | 4511 |
| STUART BRAGG | 410 WEST 51ST ST | SUITE 104 | | | NYC | NY | 10019 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| STUART BRIAN CHURA | 1400 MCGREW LN | | | WHITE LAKE | MI | 48383 | |
| STUART BRUCE ARM | 2144 OCEAN AVENUE | | | BROOKLYN | NY | 11229 | 1406 |
| STUART BRUCE SINCLAIR | 1842 RAMBLEWOOD AVE | | | COLUMBUS | OH | 43235 | 7332 |
| STUART BRYAN LONG | 807 W TRINITY AVE | | | DURHAM | NC | 27701 | 1855 |
| STUART BUCHANAN (IRA) | FCC AS CUSTODIAN | 7564 FAWNMEADOW LANE | | CINCINNATI | OH | 45241 | 3674 |
| STUART BURGESS | 763 NE WHARTON DR | APT B | | GRANTS PASS | OR | 97526 | |
| STUART C ALLEN | CUST STEVEN J ALLEN UGMA MI | 3655 22ND STREET | | DORR | MI | 49323 | 9542 |
| STUART C AUER | 24 STERLING DR | | | LAKE GROVE | NY | 11755 | 2321 |
| STUART C CAMPBELL III | 3510 GRANDVIEW AVE | | | LOUISVILLE | KY | 40207 | 3708 |
| STUART C CARLISLE | 608 S BRYS | | | GROSSE POINTE WOOD | MI | 48236 | 1208 |
| STUART C NESS ACF | MORGAN KAYRIS U/WA/UGMA | 4823 JENKS PT WAY E | | LAKE TAPPS | WA | 98391 | 8906 |
| STUART C PRESS | DEBORAH E LEVINE | 225 MOOSE HILL RD | | GUILFORD | CT | 06437 | 4311 |
| STUART C REID | 17130 WOOD ACRE TRAIL | | | CHAGRIN FALLS | OH | 44023 | 2738 |
| STUART C TEITELBAUM | PO BOX 1108 | | | GLEN ELLEN | CA | 95442 | |
| STUART CASE | 2500 LORNE COURT | | | MARIETTA | GA | 30064 | 4085 |
| STUART CAVENEY | SEP-IRA DTD 04/11/96 | 993 HUNTER LN | | SANTA ROSA | CA | 95404 | |
| STUART CHARLES MOSES | 14 TIMBER DRIVE | | | NORTH CALDWELL | NJ | 07006 | 4406 |
| STUART CHARLES SHANNON | 1525 N CRANBROOK RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| STUART COX | 517 COPELAND ROAD | | | FALLSTON | MD | 21047 | |
| STUART CROWDER | 882 BRENTWOOD DR | | | BILOXI | MS | 39532 | |
| STUART D COON | 1111 W DILL RD | | | DEWITT | MI | 48820 | 9372 |
| STUART D GOODRICH | 2096 N CEDAR ST | | | HOLT | MI | 48842 | 1477 |
| STUART D HODSOLL | 69 HYDE BLVD | | | BALLSTON SPA | NY | 12020 | 1607 |
| STUART D KRAMER & | ANITA D KRAMER JT TEN | 12897 RALSTON CIRCLE | | SAN DIEGO | CA | 92130 | 2447 |
| STUART D LUNN | 535 SPRING LAKE DR | | | SHREVEPORT | LA | 71106 | 4603 |
| STUART D PENK | 2005 FRANKLIN ST STE 255 | | | DENVER | CO | 80205 | |
| STUART D ROBBINS | CHARLES SCHWAB & CO INC CUST | 3630 SHELBY LANE | | MARIETTA | GA | 30062 | |
| STUART D ROCKAFELLOW | 716 HUTCHINS AVENUE | | | ANN ARBOR | MI | 48103 | 4802 |
| STUART D. BAKER | CGM IRA ROLLOVER CUSTODIAN | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 | 0015 |
| STUART D. FIELD | SMITH BARNEY PROTO | MP/PS PL STUART D. FIELD TTEE | 421 W. BROAD STREET | BETHLEHEM | PA | 18018 | 5501 |
| STUART DALE THIEMANN & | DIXIE PAGE THIEMANN JT TEN | 318 OAKWOOD DR | | LANCASTER | TX | 75146 | 2824 |
| STUART DEMAESTRI | 669 VICTOR WAY | # 3 | | MOUNTAIN VIEW | CA | 94040 | |
| STUART DILLON BAXTER | 74 BEAVER RIDGE | OTTAWA ON  K2E 6E4 | CANADA | | | | |
| STUART DUBBS & | JULIA DUBBS JT TEN | 1780 N SYOSSET ROAD | | AVON PARK | FL | 33825 | 7823 |
| STUART E & AUDREY M MARSEE | 1990 FAMILY TRUST UAD 03/02/90 | AUDREY MARSEE TTEE | 358 CAMINO DE LAS COLINAS | REDONDO BEACH | CA | 90277 | 6435 |
| STUART E ACKERET | 1025 WESTCHESTER | | | SUNNYVALE | CA | 94087 | 2048 |
| STUART E ADAIR | 1472 COUNTY ROAD 424 | | | CRYSTAL FALLS | MI | 49920 | 9375 |
| STUART E BUCHMANN & | CAROLYN R BUCHMANN | PO BOX 42 | | CLAY CENTER | KS | 67432 | |
| STUART E LOESCH | 34 CROWN VIEW CT | | | SPARTA | NJ | 07871 | 3569 |
| STUART E MICHELSON & | BARBARA A MICHELSON | 5680 S LAKE BURKETT LN | | WINTER PARK | FL | 32792 | |
| STUART E PORTEOUS | 5012 1ST NE | | | SEATTLE | WA | 98105 | |
| STUART E SMALL TTEE | STUART E SMALL TR U/A | DTD 04/14/2008 | 6020 NW 23RD TERRACE | BOCA RATON | FL | 33496 | 3613 |
| STUART E WITTENBERG | 209 AVENUE F | | | BROOKLYN | NY | 11218 | 5782 |
| STUART E ZEH & | VIRGINIA BACKAITIS ZEH JT WROS | 969 BLOOMFIELD AVE | | GLEN RIDGE | NJ | 07028 | |
| STUART EINBINDER | CUST ELLIOT EINBINDER | UGMA NY | 643 WILDWOOD RD | W HEMPSTEAD | NY | 11552 | 3411 |
| STUART ELLIOTT & ROSELYN ELLIOTT | TTEES STUART ELLIOTT & ROSELYN | ELLIOTT TRUST DTD 12-31-90 | 625 BUENA LOMA | ALTADENA | CA | 91001 | 3007 |
| STUART EPSTEIN | CUST DANIEL MOSHE EPSTEIN UGMA NJ | 36 MAYHEW DR | | LIVINGSTON | NJ | 07039 | 2022 |
| STUART EVAN LEBLANG | 19 STONEWALL LN | | | MAMARONECK | NY | 10543 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STUART F KRAUSS | 1150 COLLIER RD NW | APT C20 | | | ATLANTA | GA | 30318 | 2931 |
| STUART F MCFARLAND | TOD: MICHELLE JOAN MCFARLAND | 5225 CLEMENS COURT | | | CARLSBAD | CA | 92008 | |
| STUART F SCHWALB & | SHEILA W SCHWALB | 16 BEACONSFIELD CT | | | LINCOLNSHIRE | IL | 60069 | |
| STUART F SMITH | 541 WEBB RD | | | | CHADDS FORD | PA | 19317 | 9506 |
| STUART F SUSKIN (IRA) | FCC AS CUSTODIAN | 3922 N.W. 20TH LN. | | | GAINESVILLE | FL | 32605 | 3565 |
| STUART F YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4931 N ARBOR WOODS CT APT 102 | | CINCINNATI | OH | 45248 | |
| STUART FORREST MCFARLAND | CHARLES SCHWAB & CO INC CUST | 5225 CLEMENS CT | | | CARLSBAD | CA | 92008 | |
| STUART G EVANS & | DIANE L EVANS JT TEN | 52 KRISTIN DR | | | ROCHESTER | NY | 14624 | 1048 |
| STUART G GREEN | 1608 MORNINGSIDE DR | | | | ORLANDO | FL | 32806 | 2430 |
| STUART G HELM & | ANDREA L HELM JT TEN | 304 W BURLINGTON DRIVE | | | MAPLE PARK | IL | 60151 | 9195 |
| STUART G KETHE | 1934 KINMOUNT DR | | | | ORION | MI | 48359 | 1639 |
| STUART G MC NAMARA | 1620 KILLDEER DRIVE | | | | NAPERVILLE | IL | 60565 | 2354 |
| STUART G MC NAMARA & | MRS MARY E MC NAMARA JT TEN | C/O JAMES D MC NAMARA | 1620 KILLDEER DRIVE | | NAPERVILLE | IL | 60565 | 2354 |
| STUART G MORAITIS | 2833 NORTH EAST 24TH ST | | | | FORT LAUDERDALE | FL | 33305 | 2818 |
| STUART G MURRAY | 200 LAUREL LAKE DR | APT W245 | | | HUDSON | OH | 44236 | 2171 |
| STUART G PITRAT | 1006 INDIAN OAKS WEST | | | | HOLLY HILL | FL | 32117 | 3114 |
| STUART G REMALI | 330 ST CHARTLES WAY | | | | WHITELAND | IN | 46184 | 1674 |
| STUART G STEINGOLD & | IRA M STEINGOLD | TR UNDER WILL OF MEYER STEINGOLD | 5211 PARTRIDGE LANE NW | | WASHINGTON | DC | 20016 | 5338 |
| STUART G TOTTY & | NANCY P TOTTY JT TEN | PO BOX 884 | | | PARKSLEY | VA | 23421 | 0884 |
| STUART G WATT II | STUART G. WATT II REVOCABLE LI | 14456 RIVER RD | | | PENSACOLA | FL | 32507 | |
| STUART G WYATT-INGRAM | TREAVE 9 PARSONAGE CLOSE | OAKLEY BEDFORDSHIRE | UNITED KINGDOMMK43 | UNITED KINGDOM | | | | |
| STUART G. LANG | CGM IRA CUSTODIAN | 971 MARCEL ROAD | | | BALDWIN | NY | 11510 | 5040 |
| STUART GARDNER | 44-80 11TH STREET | | | | LONG IS CITY | NY | 11101 | 5106 |
| STUART GRAHAM | 18 SO SPARROWBUSH ROAD | | | | LATHAM | NY | 12110 | 1832 |
| STUART GRAHAM HOWE | 11227 SE 267TH PL | | | | KENT | WA | 98031 | 7179 |
| STUART GROSSWIRTH AND | NANCY O'BRIEN JTWROS | 116 ST. LAURENT CT. | | | MARTINEZ | CA | 94553 | 7205 |
| STUART H & STUART HARTFIELD | GANZ CO-TTEES DAVID SYLVA | SPECIAL TRUSTEE MATHILDE H | GANZ EXEMPTN TR B UA 11/10/90 | 105 VIA COLLADO | LOS GATOS | CA | 95032 | |
| STUART H FRIED | 1745 E SUMMIT COURT | | | | DEERFIELD | IL | 60015 | 1816 |
| STUART H GOLD | 201 LUSTER ESTATES DR | | | | CHAPEL HILL | NC | 27514 | 6446 |
| STUART H GROSSMAN & | JOAN P GROSSMAN JT TEN | 120 HADDONFIELD DRIVE | | | SYRACUSE | NY | 13214 | 1627 |
| STUART H MANN IRA | FCC AS CUSTODIAN | 3921 ARUBA CIRCLE | | | HUNTINGTON BH | CA | 92649 | 2062 |
| STUART H PARKER | 11 RIVERSIDE DRIVE | | | | WILMINGTON | DE | 19809 | 2643 |
| STUART H SHELTON | RR 3 BOX 5634 | | | | DANVILLE | WV | 25053 | 9210 |
| STUART H. L. LANGS | TOD KATHARINE M. LANGS | SUBJECT TO STA TOD RULES | 2161 MILLS AVE | | MENLO PARK | CA | 94025 | 6545 |
| STUART HALPER ROTH IRA | FCC AS CUSTODIAN | 105 WHITSON RD | | | BRIARCLIFF | NY | 10510 | 1336 |
| STUART HAMMERMAN | ELIZABETH HAMMEREMAN | PO BOX 1411 | | | WOODSTOCK | NY | 12498 | 8411 |
| STUART HENNING | 412-237 BATHRD | KINGSTON ON  K7M 2X6 | CANADA | | | | | |
| STUART HIRSCH | CUST STACEY ILENE HIRSCH U/THE | MARYLAND | U-G-M-A | 105 CHURCH LANE | BALTIMORE | MD | 21208 | 3711 |
| STUART HOCKMAN | CHARLES SCHWAB & CO INC CUST | 5795 TRAILWOOD DR | | | SANTA ROSA | CA | 95404 | |
| STUART HOWARD BLOCK | 275 N PORTAGE PATH #6D | | | | AKRON | OH | 44303 | 1285 |
| STUART I HOOK | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544 | 9675 |
| STUART I. ERNER | CGM IRA ROLLOVER CUSTODIAN | 215 FOREST HAVEN DRIVE | | | SLINGERLANDS | NY | 12159 | 9001 |
| STUART IRA NATHANSON | 631 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314 | 6105 |
| STUART J CALLISON | 25237 N HORSESHOE TRL | | | | SCOTTSDALE | AZ | 85255 | |
| STUART J DANIELS | 1216 HAVENWOOD RD | | | | BALT | MD | 21218 | 1435 |
| STUART J DANIELS | 1216 HAVENWOOD RD | | | | BALTIMORE | MD | 21218 | 1435 |
| STUART J DUNNINGS JR | 3548 OAKMONT DR | | | | LANSING | MI | 48911 | 1262 |
| STUART J FISCHER | 270 OLD SOMERSET ROAD | | | | WATCHUNG | NJ | 07069 | 6056 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STUART J FISCHER MD PENSION | U/A DTD 10/31/94 | 33 OVERLOOK ROAD STE 301 | | | SUMMIT | NJ | 07901 | 3563 |
| STUART J FREEMAN & | CAROL ROONEY FREEMAN JT TEN | 6924 DUNNETT AVE N | | | ST PETERSBURG | FL | 33709 | 1446 |
| STUART J GURNEY | PO BOX 22762 | | | | HONOLULU | HI | 96823 | 2762 |
| STUART J HELBLE | PO BOX 319 | | | | ROUND HILL | VA | 20142 | 0319 |
| STUART J HIRSH | 6 LAMOUREUX LANE | | | | WAYNE | NJ | 07470 | 6153 |
| STUART J KESSLER | STUART J KESSLER REVOCABLE LIV | 31461 W STONEWOOD CT | | | FARMINGTON HILLS | MI | 48334 | |
| STUART J MADDEN | 6879 CHEDDAR VALLEY RD | | | | BRIGHTON | MI | 48116 | 8806 |
| STUART J MALMBERG | 63 DANFORTH LANE | | | | BOLTON | MA | 01740 | |
| STUART J ZAREMBO | CHARLES SCHWAB & CO INC CUST | STUART J ZAREMBO | 120 DOWLING DR | | PITTSBURGH | PA | 15215 | |
| STUART J. REICH | 141 MONTAGUE STREET | | | | BROOKLYN | NY | 11201 | 3547 |
| STUART J. SAXALBY (IRA) | FCC AS CUSTODIAN | TRANS AMERICA ANNUITY | 2160 BUELL ROAD | | OAKLAND TOWNSHIP | MI | 48633 | |
| STUART J. SIEGEL | 11359 RIVERS BLUFF CIR | | | | LAKEWOOD RANCH | FL | 34202 | 2800 |
| STUART JAMES PORTEOUS | CHARLES SCHWAB & CO INC CUST | 6224 DEL MONTE DR | | | HOUSTON | TX | 77057 | |
| STUART JAY MARKUS | 388 OCEAN AVE | | | | MALVERNE | NY | 11565 | 1730 |
| STUART K KINGMAN | CHARLES SCHWAB & CO INC CUST | 8650 FRAGUERO RD | | | SONORA | CA | 95370 | |
| STUART K MCCRARY  SAR-SEP | FCC AS CUSTODIAN | SUMMERS MCCRARY & SPARKS PSC | 201 S MAIN ST | | WINCHESTER | KY | 40391 | 2455 |
| STUART K RANDA | 213 W PEMBREY DR | | | | WILMINGTON | DE | 19803 | 2008 |
| STUART K RUNNING | 310 MURINDO PL | | | | SAN RAMON | CA | 94583 | |
| STUART KATZ & | PAMELA KATZ | 1927 SCHOETTLER VALLEY DR | | | CHESTERFIELD | MO | 63017 | |
| STUART KAYO HARA | 14902 CHADBOURNE DR | | | | HOUSTON | TX | 77079 | 6316 |
| STUART KESTENBAUM | 11 OLD ENGLISH DR | | | | CHARLSTON | SC | 29407 | 6013 |
| STUART KOBAK | CUST ALEXANDER KOBAK UGMA NY | 6 DEEPWOOOD COURT | | | OLD WESTBURY | NY | 11568 | 1006 |
| STUART KOSAL & | BARBARA KOSAL JT TEN | PO BOX 74 | | | BARTON CITY | MI | 48705 | 0074 |
| STUART KRANE | MARLANE KRANE JT TEN | 3004 LAKE POINT PLACE | | | DAVIE | FL | 33328 | 1133 |
| STUART KRAUSE | CUST ALYSON KRAUSE UGMA NY | 320 E 25TH ST | | | NEW YORK | NY | 10010 | 3140 |
| STUART KRAVITZ | CUST ERIC KRAVITZ UTMA NJ | PO BOX 585 | | | MOORESTOWN | NJ | 08057 | 0585 |
| STUART KRAVITZ | CUST ROSS KRAVITZ UTMA NJ | PO BOX 585 | | | MOORESTOWN | NJ | 08057 | 0585 |
| STUART KRITZ & | LISA KRITZ  JT TEN | 19 CULVER COURT | | | MELVILLE | NY | 11747 | 1623 |
| STUART L CLARK | CHARLES SCHWAB & CO INC CUST | 4217 GUINN RD | | | KNOXVILLE | TN | 37931 | |
| STUART L MOYER & | MARY M MOYER | JT TEN | 451 EAST STOP 13 | | INDIANAPOLIS | IN | 46227 | |
| STUART L RICHARDS | 7425 LAUREL OAK LANE | | | | CINCINNATI | OH | 45237 | 2933 |
| STUART L ROSSER | TR STUART L ROSSER TRUST | UA 04/08/98 | 515 W 5TH ST | | EVART | MI | 49631 | 9303 |
| STUART L SHAPIRO | 62 MORTON ST | | | | NEW YORK | NY | 10014 | 4021 |
| STUART LEDERMAN | CUST JOSHUA A LEVY | UTMA GA | PO BOX 640104 | | BAYSIDE | NY | 11364 | 0104 |
| STUART LEDERMAN | CUST MEGAN E LEVY | UTMA GA | PO BOX 640104 | | BAYSIDE | NY | 11364 | 0104 |
| STUART LEDERMAN | PO BOX 640104 | | | | BAYSIDE | NY | 11364 | 0104 |
| STUART LEE RASKIND | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 2710 CRAWFORD | | EVANSTON | IL | 60201 | |
| STUART LEES | 512 GAHAN AVE | PENTICTON BC  V2A 2C7 | CANADA | | | | | |
| STUART LERMAN & | ARLENE LERMAN JT TEN | 1136 PRESERVE CIRCLE | | | GOLDEN | CO | 80401 | 7045 |
| STUART LESSNER | 12112 BONITA AVE | | | | OWINGS MILLS | MD | 21117 | 1204 |
| STUART LEVINE | CGM IRA CUSTODIAN | PO BOX 171 | | | BIRMINGHAM | MI | 48012 | 0171 |
| STUART LEVINSON | CHARLES SCHWAB & CO INC CUST | 38 S BEACH DR | | | NORWALK | CT | 06853 | |
| STUART LINDSAY WILLSON | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1040 OLIVE LN | | LA CANADA-FLINTRIDGE | CA | 91011 | |
| STUART LIPINSKY | 520 N W 165TH ST ROAD | | | | MIAMI | FL | 33169 | 6303 |
| STUART LITEL (SEP IRA) | FCC AS CUSTODIAN | 38 E QUINOBEQUIN RD | | | WABAN | MA | 02468 | 1807 |
| STUART LOCASCIO | APT 110 | 9038 TOBIAS AVE | | | PANORAMA CITY | CA | 91402 | 1733 |
| STUART M ALLAN | CUST NORRIS E ALLAN UGMA MI | 9950 CO RD 20 | | | FAYETTE | OH | 43521 | 9550 |
| STUART M ANDREWS JR & | ELIZABETH S ANDREWS JT TEN | 27 WALDEN CT | | | EAST MORICHES | NY | 11940 | 1801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STUART M BORDMAN | 1091 LAKE PARK | | | | BIRHINGHAM | MI | 48009 | 1296 |
| STUART M BROWN & | KIM B FOGLIA | 24 FOXHURST RD | | | HUNTINGTON | NY | 11746 |
| STUART M CABLE | 293 FULLER ST | | | | W NEWTON | MA | 02165 | 2812 |
| STUART M COWAN | 47-339 MAPUMAPU ROAD | | | | KANEOHE | HI | 96744 | 4922 |
| STUART M GREENE | 31 STIRLING DR APT 202 | | | | NEW HARTFORD | NY | 13413 |
| STUART M MEYERSON | 341 WILLOW BROOK DR | | | | MATTHEWS | NC | 28105 | 1830 |
| STUART M NEAL | 334 S CHEERY ST | APT 406 | | | WESTFIELD | IN | 46074 | 8508 |
| STUART M PATTERSON | 4207 WEST RUBY AVENUE | | | | MILWAUKEE | WI | 53209 | 5849 |
| STUART M POHL | 69 FORESTVIEW | | | | WILLIAMSVILLE | NY | 14221 |
| STUART M POHL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 69 FORESTVIEW COURT | | WILLIAMSVILLE | NY | 14221 |
| STUART M PRIKASKY & | BARBARA J PRIKASKY TR UA 06/15/2007 | THE STRUART M PRIKASKY & BARBARA | PRIKASKY JOINT REV TRUST | 1265 WEST TYLER ROAD | ALMA | MI | 48801 |
| STUART M ROSEN | 43 WHITSON ST | | | | FOREST HILLS | NY | 11375 | 6851 |
| STUART MANN  TTEE FBO | THE MANN FAMILY TRUST BY PASS | DTD 5/4/92 | 3921 ARUBA CIRCLE | | HUNTINGTON BCH | CA | 92649 | 2062 |
| STUART MANROEL | STUART M MANROEL DEFINED BENE | 15141 HUNTINGTON GATE DR | | | POWAY | CA | 92064 |
| STUART MCCUBBREY | 1201 KENNEBEC | | | | CANTON | MI | 48187 | 4644 |
| STUART MCDERMOTT & | CARA GAZIANO JT TEN | 1761 WASHINGTON AVE | | | WILMETTE | IL | 60091 | 2420 |
| STUART MCDILL | 17375 FALLS CITY RD | | | | DALLAS | OR | 97338 |
| STUART MILLER & | MRS MARY LEE MILLER JT TEN | 6 JOANNE AVE | | | SENECA FALLS | NY | 13148 | 2210 |
| STUART MILLER, JOSEPH SCARPO, | & JOHN SCHNEIDER ESCROW ACCOUNT | FBO STUART M MILLER | 4900 PERRY HIGHWAY, SUITE 300 | | PITTSBURGH | PA | 15229 | 2218 |
| STUART MILLS | PO BOX 130 | | | | PENDER | NE | 68047 | 0130 |
| STUART MINTON JR. | PO BOX 191 | | | | HILLSDALE | NY | 12529 | 0191 |
| STUART MOSKOVITZ | 120 JERMYN DR | | | | CLARKS SUMMIT | PA | 18411 | 1044 |
| STUART N PRICE | 11 PARKVIEW DRIVE | | | | ROCKY MOUNT | VA | 24151 | 4015 |
| STUART N SHEVIN | P O BOX 530130 | | | | BIRMINGHAM | AL | 35253 | 0130 |
| STUART NEYE | 32400 CHESTNUT LN | | | | BEACHWOOD | OH | 44124 | 4330 |
| STUART O SWINT | 11239 JOHN PUGH RD | | | | TANNER | AL | 35671 | 3650 |
| STUART P CARNEY & | MARILYN M CARNEY | TR CARNEY COMMUNITY PROPERTY TRUST | 11/10/87 | 1160 RONDA DR | MANHATTAN BEACH | CA | 90266 | 6856 |
| STUART P CARNEY & | MARILYN M CARNEY | TR UA F-B-O CARNEY TRUST 11/10/87 | 1160 RONDA DRIVE | | MANHATTAN BEACH | CA | 90266 | 6856 |
| STUART P ROSS | STUART P ROSS TRUST | 1512 ASTRONOMY CIR | | | LAS VEGAS | NV | 89128 |
| STUART P SUCHY | ATTN JUANITA L SUCHY | 32644 SHERIDAN | | | GARDEN CITY | MI | 48135 | 3226 |
| STUART P SYVERSON & | GILDA MORINA SYVERSON JT TEN | 19800 BUSTLE ROAD | | | CORNELIUS | NC | 28031 | 7568 |
| STUART PHILLIPS | 820 W 12TH STREET | PO BOX 493 | | | CHICKAMAUGA | GA | 30707 |
| STUART PLATT | CGM IRA CUSTODIAN | 180 EAST END AVENUE APT. #18H | | | NEW YORK | NY | 10128 | 7774 |
| STUART POPP | 1811 FIESTA LANE | | | | GREEN BAY | WI | 54302 | 2225 |
| STUART PRAGER | 12 STRATTON RD | | | | SCARSDALE | NY | 10583 | 7557 |
| STUART R & CLARICE B ALLEN COTTEES | FBO STUART R ALLEN REV TRT | DTD 12-16-99 | 265 STAYMAN LN | | STAUNTON | VA | 24401 | 8993 |
| STUART R BATES | 244 MONTE VERDE DR | | | | WEST COVINA | CA | 91791 | 2407 |
| STUART R BLOND | 84 HOY AVENUE | | | | FORDS | NJ | 08863 | 1938 |
| STUART R BRYANT | 1525 SHOREHAVEN CT | | | | VIRGINIA BEACH | VA | 23454 | 1718 |
| STUART R FERGUSON & | CAROLYN HELEN WELSH | 320 KEARNEY ST | | | DENVER | CO | 80220 |
| STUART R MC INTYRE | CUST STUART R MC | INTYRE JR U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 6101 E MIRAMAR DRIVE | TUCSON | AZ | 85715 | 3007 |
| STUART R STEFFEN & | VALORIE K STEFFEN JT TEN | 13640 W 129TH PL | | | OLATHE | KS | 66062 | 8824 |
| STUART R STEFFEN & | VALORIE K STEFFEN TEN COM | 13640 W 129TH PL | | | OLATHE | KS | 66062 | 8824 |
| STUART RAMAGE ROSE | CHARLES SCHWAB & CO INC CUST | PO BOX 359 | | | NORTHAMPTON | MA | 01061 |
| STUART ROBERTS | 9603 CARTERWOOD RD | | | | RICHMOND | VA | 23229 |
| STUART ROBERTS | CHARLES SCHWAB & CO INC CUST | 9603 CARTERWOOD RD | | | RICHMOND | VA | 23229 |
| STUART ROHRE | 603 BUFFALO PASS | | | | ROUND ROCK | TX | 78681 | 6511 |
| STUART ROSENTHAL SIMPLE IRA | FCC AS CUSTODIAN | 1220 ARCOLA AVENUE | | | SILVER SPRING | MD | 20902 | 3408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STUART ROTH | CUST ADAM ROTH UGMA CT | 8 HIGH POINT LANE | | | WEST HARTFORD | CT | 06107 | 1135 |
| STUART RUDIKOFF | 4835 CORDELL AVE | APT 811 | | | BETHESDA | MD | 20814 | 3154 |
| STUART RUSSELL STEFFEN | 13640 W 129TH PL | | | | OLATHE | KS | 66062 | 8824 |
| STUART S DEFOREST | 204 LINDEN PONDS WAY | UNIT 221 | | | HINGHAM | MA | 02043 | 3769 |
| STUART S SCHECHTER | CHARLES SCHWAB & CO INC CUST | PO BOX 318 | | | WHITE MARSH | VA | 23183 | |
| STUART S SULLIVAN | 3453 W STATE ROAD 16 | PO BOX 146 | | | PERU | IN | 46970 | 0146 |
| STUART S WEGENER | 1734 N W 7TH PLACE | | | | GAINESVILLE | FL | 32603 | 1221 |
| STUART S YOUNG | CHARLES SCHWAB & CO INC CUST | 5500 NE PENRITH RD | | | SEATTLE | WA | 98105 | |
| STUART SASKIN | CUST JESSE GRANT SASKIN UGMA NY | 16 NANCY BLVD | | | MERRICK | NY | 11566 | |
| STUART SCHAFER & | ESTHER S SCHAFER | 26116-K NARBONNE | | | LOMITA | CA | 90717 | |
| STUART SCHLESINGER | CUST ADAM LLOYD SCHLESINGER UGMA | NY | 445 LAFAYETTE ST #14B | | NEW YORK | NY | 10003 | |
| STUART SCOTT SANDOVAL | 1816 CORNELL DR. SE | | | | ALBUQUERQUE | NM | 87106 | |
| STUART SENESCU & | MARLENE SENESCU JT TEN | 3285 DATO | | | HIGHLAND PARK | IL | 60035 | 1231 |
| STUART SHAPIRO | CHARLES SCHWAB & CO INC.CUST | 2212 BRIGHAM ST | | | BROOKLYN | NY | 11229 | |
| STUART SIEGEL | 517 SALEM RD | | | | UNION | NJ | 07083 | 7801 |
| STUART SILVERBERG | 379 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312 | 1829 |
| STUART SILVERMAN | 18 MEADOWBROOK LANE | | | | MONSEY | NY | 10952 | 2527 |
| STUART SPIRO TTEE | FBO STUART SPIRO TRUST | U/A/D 04-30-2001 | 3245 GREEN RD | | BEACHWOOD | OH | 44122 | 4048 |
| STUART STEIN  & | BRENDA STEIN JT WROS | 49 WEST 76TH STREET,APT D-1 | | | NEW YORK | NY | 10023 | 8720 |
| STUART STEINBERGER | 11 ROBINWOOD LANE | | | | LAGRANGEVILLE | NY | 12540 | 5400 |
| STUART T PITTS & | MRS JANE P PITTS JT TEN | 106 HUNTERS VILLAGE DRIVE | | | GREENWOOD | SC | 29649 | 8498 |
| STUART T SEAGREN | 20 GARDEN CITY ROAD | | | | DARIEN | CT | 06820 | 5342 |
| STUART T SMITH & | SHARENE B SMITH JT TEN | 4524 REDDICK RD | | | PORT ANGELES | WA | 98363 | 8490 |
| STUART TARLOWE | TOD REGISTRATION | 51 ORCHARD BEACH BLVD | | | PRT WASHINGTN | NY | 11050 | 1427 |
| STUART TYSEN GOSS | 16 LAUREL RD | | | | GUILFORD | CT | 06437 | 1738 |
| STUART V BELL | 12457 ST RT 131 | | | | SYMSONIA | KY | 42082 | 8908 |
| STUART V BROD | 1116 OCEAN AVENUE | | | | ELBERON | NJ | 07740 | 4578 |
| STUART W BARR | SYLVIA J BARR | P O BOX 2824 | | | EUGENE | OR | 97402 | 0322 |
| STUART W BIERKAMP | 24339 ANNAPOLIS | | | | DEARBORN HEIGHTS | MI | 48125 | 1915 |
| STUART W BROWN | 72 AMHERST | | | | PLEASANT RIDG | MI | 48069 | 1206 |
| STUART W BUSH | 228 PURITAN RD | | | | TONAWANDA | NY | 14150 | 8557 |
| STUART W CADY JR. | PO BOX 176 | | | | LYME | NH | 03768 | 0176 |
| STUART W DALLAS | 22009 W MC NICHOLS APT 1 | | | | DETROIT | MI | 48219 | 3223 |
| STUART W HARVIN | 28460 FONTANA DR | | | | SOUTHFIELD | MI | 48076 | 5434 |
| STUART W KALFON | 36 MILNER AVE | | | | ALBANY | NY | 12203 | 2020 |
| STUART W MARTENS | LOIS ANN MARTENS | JTWROS | 13300 HIDDEN HILLS DR | | SALIDA | CO | 81201 | 8567 |
| STUART W MARTENS & | LOIS ANN MARTENS JT TEN | 13300 HIDDEN HILLS DR | | | SALIDA | CO | 81201 | 8537 |
| STUART W MARTENS & | MARY JANE JOHNSON JT TEN | 13300 HIDDEN HILLS DR | | | SALIDA | CO | 81201 | 8537 |
| STUART W NEEDLEMAN | CGM IRA ROLLOVER CUSTODIAN | PORTFOLIO MGT GP | 10490 WILSHIRE BLVD #604 | | LOS ANGELES | CA | 90024 | 4657 |
| STUART W THOMPSON | PO BOX 351 | | | | GLEN HABOR | MI | 49636 | 0351 |
| STUART W TISDALE & ANN TISDALE | TTEES STUART W TISDALE & | ANN H TISDALE REV TR OF 2004 | 825 N PROSPECT AVE #2502 | | MILWAUKEE | WI | 53202 | 3967 |
| STUART W WELLS & | JOSEPHINE K WELLS JT TEN | 2369 ASHTON WOODS COURT | | | MARIETTA | GA | 30068 | 3403 |
| STUART WALKER BROWNING | 2108 BEACH CIR | # A | | | KODIAK | AK | 99615 | 6885 |
| STUART WARREN | 2405 FILLMORE DR | | | | MARIANNA | FL | 32448 | 5817 |
| STUART WARSHAUER & | MRS SUE WARSHAUER JT TEN | 160 LAKE HILLS RD | | | PINEHURST | NC | 28374 | 9628 |
| STUART WEINER & | MRS JOAN WEINER JT TEN | 28 SWEETGUM CROSSING | | | SAVANNAH | GA | 31411 | |
| STUART WEISBLATT & | DEBORAH WEISBLATT JT TEN | 10280 CAPITAL AVE | | | OAK PARK | MI | 48237 | 3131 |
| STUART WEISS | 112 MAGNOLIA LANE | | | | TAMPA | FL | 33610 | 9643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STUART WERSHUB | 8 GRAMMERCY PARK S | | | | NEW YORK | NY | 10003 | 1718 |
| STUART WESLEY SNOW | 547 FAIRWAY DR | | | | FLORENCE | SC | 29501 | 5507 |
| STUART WILSON & | JEANETTE WILSON JT TEN | R R 1 BOX 11 | | | MILES | IA | 52064 | 9722 |
| STUART WOOD | 9103-109 AVE | FORT ST JOHN BC  V1J 7A8 | CANADA | | | | |
| STUART WYNDHAM HOTCHKISS | PO BOX 186 | | | | JEFFERSON | NH | 03583 | 0186 |
| STUART YACHNOWITZ IRA BDA | FCC AS CUSTODIAN | 1395 BEECH STREET | | | ATLANTIC BCH | NY | 11509 | 1639 |
| STUART Z KIRSCHBAUM | & JANICE J KIRSCHBAUM JTTEN | 1559 12TH TERRACE NW | | | NEW BRIGHTON | MN | 55112 | |
| STUART_A HANSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1411 N 39TH PL | | RENTON | WA | 98056 | |
| STUDLEY J HOLDEN | CUST THOMAS B HOLDEN U/THE | FLORIDA GIFTS TO MINORS ACT | ROUTE 6 11 COLONIAL WAY | | BRUNSWICK | GA | 31520 | 2135 |
| STURE J SKARIN & | INGER L SKARIN JT TEN | 8355 MONTNA DR | | | PARADISE | CA | 95969 | 2438 |
| STURGIS LEWIS & | MAREA LEWIS & | JAMES LEWIS EXEC. | FEO OLGA LEWIS | 20 SYLVAN ST. | NEWPORT | RI | 02840 | 3551 |
| STURM FAMILY TRUST | JOHN STURM | LORAN STURM CO-TTEES UA | DTD 05/09/97 | 5115 MANNING RD | INDIANAPOLIS | IN | 46228 | 2058 |
| STURTEVANT LIVING TRUST | DR DWAYNE STURTEVANT | MARTHA STURTEVANT CO-TTEES | UA DTD 12/02/98 | 8415 IOWA ST | OMAHA | NE | 68122 | 1474 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERS | ATT: SANDER  ESSERMAN, PETER  D'APICE, JO HART | 2323 BRYAN STREET, SUITE 220 | | DALLAS | TX | 75201 | |
| STYLIANOS BOUBOUDAKIS | 13331 BRENTONWOOD LN. | | | | HOUSTON | TX | 77077 | |
| STYLIANOS MYLONAKIS | PO BOX 364 | | | | MONTAUK | NY | 11954 | 0404 |
| STYLYANI AUBRY | 13639 HACIENDA HEIGHTS DR | | | | DESERT HOT SPRINGS | CA | 92240 | |
| STYRON BOND | 6 HIGH MEADOWS DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| STYRON GRAY WEST JR | 64 KATE ST | | | | WAYNESBORO | MS | 39367 | 9406 |
| SU C CANAPA | DESIGNATED BENE PLAN/TOD | PO BOX 331806 | | | FORT WORTH | TX | 76163 | |
| SU C ELMORE | 1125 MERIDIAN MEADOWS CT | | | | GREENWOOD | IN | 46142 | 1009 |
| SU CHIN WU | & FRANK C WU JTWROS | 17611 WOODS EDGE DR | | | DALLAS | TX | 75287 | |
| SU CHING LEE | TR SU CHING LEE TRUST | UA 12/22/97 | 5202 CLAREMONT ST | | MIDLAND | MI | 48642 | 3076 |
| SU CHU GREEN | 512 RED BIRD DR | | | | ALEXANDRIA | LA | 71303 | 3933 |
| SU E ROGAHN & | DAVID R ROGAHN JT TEN | 24145 DEL MONTE DRIVE #319 | | | VALENCIA | CA | 91355 | 3300 |
| SU I CHAE | 29875 CROMBY CT | | | | FARMINGTON HILLS | MI | 48331 | 1676 |
| SU JIN CHO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1016 S ST ANDREWS PL | | LOS ANGELES | CA | 90019 | |
| SU LI MARK | 113 MAKEPEACE DR | | | | CHESTERFIELD | IN | 46017 | 1214 |
| SU QUOC TRAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 930 W FRITO AVE | | MESA | AZ | 85210 | |
| SU SHEN | 535 W 36TH ST. | APT.2 | | | CHICAGO | IL | 60609 | |
| SU SPENCER | 9541 JOANN AVE NE | | | | OLYMPIA | WA | 98516 | |
| SU U KIM | 7247 WILLOW CREEK DR | | | | CANTON | MI | 48187 | 2421 |
| SU Y HOU & | JACK P HOU | DESIGNATED BENE PLAN/TOD | 13126 HONEY LOCUST AVE | | MORENO VALLEY | CA | 92553 | |
| SU-CHU WANG | CHARLES SCHWAB & CO.INC.CUST | ROTH CONTRIBUTORY IRA | 14 WESTLAKE DRIVE | | SOUTH BARRINGTON | IL | 60010 | |
| SU-FAN LIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1001 S VALENCIA ST | | ALHAMBRA | CA | 91801 | |
| SU-HUI LAI | 3273 VENARD ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| SU-HWA LIN WANG REVOCABLE TRUS | U/A/D SU-HWA LIN WANG TTEE | 05/17/94 | 10 SELINE COURT | | POTOMAC | MD | 20854 | 2871 |
| SU-JAN CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3103 ASHER RD. | | ANN ARBOR | MI | 48104 | |
| SU-JU HSIEH CHU | CHARLES SCHWAB & CO INC CUST | 6622 DEVONSHIRE DR | | | SAN JOSE | CA | 95129 | |
| SU-YU YANG & | RICHARD K. SHAW | 4F, 2-2 TA-AN STREET, LANE 3 | TAIPEI, 100 TAIWAN | TAIWAN | | | |
| SUAN MCKAY | 770 CANYON TR | | | | ARKON | OH | 44303 | 1715 |
| SUANNA DARLENE SCHMID | RR2 BOX 343 | | | | CLINTON | IL | 61727 | |
| SUANNE ELIZABETH DOWNEY | PO BOX 2676 | | | | CAREFREE | AZ | 85377 | 2676 |
| SUANNE FEDOR | 2802 LINDEN LANE | | | | SILVER SPRING | MD | 20910 | 1214 |
| SUANNE H P LAKE | 2708 LOCKHAVEN DR | | | | IJAMSVILLE | MD | 21754 | 8816 |
| SUANNE RAMIREZ & | GINA M NATOLI | 2935 LEPOLD AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| SUAZANNE B IRWIN | 6588 COPLEY AVE | | | | SOLON | OH | 44139 | 4110 |
| SUBA CORP PENSION & PSP & TR | DTD 11/01/1987 | SUZANNE ANGELUCCI & | BARBARA GIAMMONA TTEES | 731 SO HWY 101 SUITE APT 2-D | SOLANA BEACH | CA | 92075 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUBADA A. REDDY | CHARLES SCHWAB & CO INC CUST | 6518 CHRISTOPHER POINT RD W | | | JACKSONVILLE | FL | 32217 |
| SUBASH KORI & | NANDA KORI | 9541 5TH PL | | | LORTON | VA | 22079 |
| SUBASH PATEL | 67 RIVER ROAD | NAPANEE ON  K7R 3H3 | CANADA | | | | |
| SUBBA K RAO & | RUKMINI C RAO | 14822 BELLFLORA CT | | | HOUSTON | TX | 77083 |
| SUBBA RAO MDSC | PROFIT SHARING PL AND TR | 16 HIDDEN LAKE DR | | | BURR RIDGE | IL | 60527 | 8371 |
| SUBBA RAO VADLAMUDI | 3048 WHISPERING PINES CIRCLE | | | | BIRMINGHAM | AL | 35226 | 3428 |
| SUBBAIAH MALLADI & SHYAMALA | MALLADI | MALLADI FAMILY TRUST U/A DTD | 08/05/1991   KEESTHI & KIRAN | 130 GREENOAKS DR | ATHERTON | CA | 94027 |
| SUBBIAH P SIVAM & | GEETHA SIVAM | 1109 PERTHSHIRE LN | | | DYER | IN | 46311 |
| SUBHA MONDAL | CGM IRA CUSTODIAN | 10 MANCHESTER DRIVE | | | STATEN ISLAND | NY | 10312 | 1807 |
| SUBHA SADAF | 16931 HART ST | | | | VAN NUYS | CA | 91406 | 4508 |
| SUBHAS C SETHI | CUST ANDREA O SETHI UGMA MI | 49455 COOKE AVE | | | PLYMOUTH | MI | 48170 | 2883 |
| SUBHASH A PANDAT | 2211 WESTPORT LOOP | | | | LITTLE ROCK | AR | 72212 |
| SUBHASH B BHANGARE & | SUREKHA BHANGARE JT TEN | 15 RIDGE FARM RD | | | BURR RIDGE | IL | 60521 | 5180 |
| SUBHASH BHALLA | 64 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902 |
| SUBHASH C SETHI | CUST RAVI A SETHI UGMA MI | 49455 COOKE AVE | | | PLYMOUTH | MI | 48170 | 2883 |
| SUBHASH C SETHI & | ALEJANDRA O SETHI JT TEN | 49455 COOKE AVE | | | PLYMOUTH | MI | 48170 | 2883 |
| SUBHASH CHAND | TR SUBHASH CHAND MARWAHA TRUST UA | 07/13/81 | 901 RIDGEWOOD | | BLOOMFIELD HILLS | MI | 48304 | 2660 |
| SUBHASH PURANIK | VASANTI PURANIK JT ENT | 10804 GOLDEN EAGLE CT | | | PLANTATION | FL | 33324 | 2179 |
| SUBHASH SHAH | 7532 SHREWSBURY AVE | | | | BATON ROUGE | LA | 70808 |
| SUBHASHNI JYOTIKA NAIDU | 3789 GRAND LAKE DR | | | | FREMONT | CA | 94555 |
| SUBIAKTO BIN SOEKARNO & | VERADIAH AGUSTINA | JALAN BATIK KUMELI 78 | BANDUNG 40123 | INDONESIA | | | |
| SUBODH C GUPTA | 119 BRENTWOOD ST | | | | MARIETTA | OH | 45750 | 1508 |
| SUBRAMANIAM SIVAPRAGASAM | CHARLES SCHWAB & CO INC CUST | 4001 GRENWICH LN | | | MOUNT LAUREL | NJ | 08054 |
| SUBRAMANIAN SIVASWAMY | 3015, W.PILGRIMS WAY | | | | PEORIA | IL | 61615 |
| SUBRAMANIAN VEERABAHU & | MATHANGI VEERABAHU JT TEN | 2357 GOLDFINCH ST | | | WOODRIDGE | IL | 60517 | 1857 |
| SUBRAMANYAM YADAM & | SUNDARADEVI YADAM JT TEN | 4812 WARBLERS WAY | | | MIDLAND | MI | 48640 | 1967 |
| SUCC OF SHONNETTE MEYER KAHN | CRELL A SIKORSKY IND EXECUTOR | 14 PINEHURST DR | | | NEW ORLEANS | LA | 70131 | 3355 |
| SUCCESSION ANDRE CASGRAIN | A/S GILLES LEVESQUE & | CHARLES CASGRAIN | LIQUIDATEURS | 226 RUE DE LA SAPINIERE S RIMOUSKI QC G5L 6W8 | | | |
| SUCCESSION JEAN-LUC DESROSIERS | A/S DIANE MASTROGIUSEPPE | LIQUIDATRICE | 150 RUE PRATT | LONGUEUIL QC J4H 3T2 | | | |
| SUCCESSION ROLAND BOURCIER | ATT MARC BOURCIER | LIQUIDATEUR | 78 RUE DES BOULEAUX | PR RIVIERE-HEVA QC J0Y 2H0 | | | |
| SUCHITA SHARMA | 10 KINGSTON AVE | | | | HICKSVILLE | NY | 11801 |
| SUCHITRA WEBSTER | 816 CHITTENDEN DRIVE | | | | EAST LANSING | MI | 48823 |
| SUD FAMILY LIVING TRUST #3 | GIAN C SUD TTEE | NANCY A SUD TTEE | U/A DTD 10/19/1999 | 1430 FT JESSE RD | NORMAL | IL | 61761 | 1956 |
| SUD'S FAMILY LTD PARTNERSHIP | PILOT PLUS | 1430 FT JESSE RD | | | NORMAL | IL | 61761 |
| SUD'S MOTOR CAR CO INC | 1430 FORT JESSE RD | | | | NORMAL | IL | 61761 | 1956 |
| SUDARSHAN K BAHL | CHARLES SCHWAB & CO INC CUST | 2663 ELLIOT ST | | | SANTA CLARA | CA | 95051 |
| SUDARSHAN SINGH SOOD & | MANPREET K SOOD | 1493 PINETREE PASS | | | EAGAN | MN | 55122 |
| SUDDARTH BARTLETT | 24 PITT STREET | | | | NORWALK | OH | 44857 | 2413 |
| SUDEEP GANDHE | 1220 VENICE BLVD #111 | | | | VENICE | CA | 90291 |
| SUDELLIA CAROL BYRD & | TOM A BYRD JT TEN | 1215 ALIMINGO DRIVE | | | INDIANAPOLIS | IN | 46260 | 4054 |
| SUDERSHAN GOEL (IRA) | FCC AS CUSTODIAN | 5 MALLORY COURT | | | BURR RIDGE | IL | 60527 | 5260 |
| SUDERSHAN KUMAR MATHAVAN & | ALKA RANI MATHAVAN | 3004 SW MARCO LANE | | | PALM CITY | FL | 34990 |
| SUDESH KATARIA & | YASH P KATARIA | 312 STANWOOD DRIVE | | | GREENVILLE | NC | 27858 |
| SUDHA GUPTA & | SUDHIR K GUPTA JT TEN | 5610 CARRIAGE LANE | | | DAVIE | FL | 33331 | 2575 |
| SUDHA NAGARAJAN | CUST VARUN NAGARAJAN UTMA CA | 3363 KENNETH DR | | | PALO ALTO | CA | 94303 | 4216 |
| SUDHA SHARMA | 267 WHITEOAK LN | | | | GRAND ISLAND | NY | 14072 |
| SUDHA V RAJA | 26 WEXFORD DR | | | | MONMOUTH JCT | NJ | 08852 |
| SUDHAKAR R INGLE | PO BOX 812 | | | | FOND DU LAC | WI | 54936 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUDHANSHU JAIN | 118 SMITH CREEK DRIVE | | | | MONTE SERENO | CA | 95030 |
| SUDHANVA CHANNAKESHAVA SHARMA | 303 W66TH ST, APT 13AE | | | | NEW YORK | NY | 10023 |
| SUDHEER GUNDLAPALLY | 1315 NASA ROAD 1 | APT.#362 | | | HOUSTON | TX | 77058 |
| SUDHIN MISHRA & | NEELU MISHRA | 5392 MANDERSTON DR | | | SAN JOSE | CA | 95138 |
| SUDHIR BANSAL | TEJ BANSAL JT TEN | 215 TOLLGATE ROAD #310 | | | WARWICK | RI | 02886 | 4463 |
| SUDHIR DAFTARY | 7505 S 282ND EAST AVE | | | | BROKEN ARROW | OK | 74014 | 5700 |
| SUDHIR K JAIN | 2596 OAK HILLS DR | | | | ANN ARBOR | MI | 48103 |
| SUDHIR SHETH & | KALAVATI SHETH JT TEN | 24 DEERFIELD LANE | | | ABERDEEN | NJ | 07747 | 1309 |
| SUDIE E BARKER | 19821 STANSBURY | | | | DETROIT | MI | 48235 | 1586 |
| SUDIE K POZAREK & | DANIEL J POZAREK JT TEN | 503 GREENWAY | | | DAVISON | MI | 48423 | 1232 |
| SUDIP K MANNA | 1110 POLYNESIA DR APT 203 | | | | FOSTER CITY | CA | 94404 |
| SUDIP SHRESTHA | 2103 PINEY BRANCH CIRCLE #404 | | | | HANOVER | MD | 21076 |
| SUDOOK KIM | 14216 PINEY RIVER ROAD | | | | BROOMFIELD | CO | 80023 |
| SUDS OF PEORIA, INC | C/O GIAN SUD | (PILOT PLUS) | 1430 FT JESSE RD | | NORMAL | IL | 61761 |
| SUE A AYERS & | DOUGLAS C HAIDERER & | TINA M BURLESON & | CAROL L HAIDERER JT TEN | 833 W PARISH | KAWKAWLIN | MI | 48631 | 9715 |
| SUE A BOILORE | 11406 SILVER LAKE RD | | | | BYRON | MI | 48418 | 9046 |
| SUE A BOORSTEIN R/O IRA | FCC AS CUSTODIAN | 9216 SAINT MARKS PL | | | FAIRFAX | VA | 22031 | 3046 |
| SUE A BOURGEOIS & | STEPHEN E NAPIER JT TEN | 46252 KOZMA ST | | | BELLEVILLE | MI | 48111 | 8927 |
| SUE A COLLINS | 4942 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348 | 5157 |
| SUE A CONNER | 3492 W 500 S | | | | SHARPSVILLE | IN | 46068 | 9408 |
| SUE A CORDONNIER | 1041 GREENRIDGE AVE | | | | KETTERING | OH | 45429 | 4645 |
| SUE A COWEN | 3407 BROADWAY | | | | FORT WAYNE | IN | 46807 | 1720 |
| SUE A DONOVAN | 604 SHORELINE DR | | | | FENTON | MI | 48430 |
| SUE A DUDDY | 17906 SE 85TH CAUSTON CT | | | | THE VILLAGES | FL | 32162 | 4809 |
| SUE A ELLIOTT TR | UA 01/10/05 | SUE A ELLIOT TRUST | 9026 FAIRVIEW AVE | | BROOKFIELD | IL | 60513 |
| SUE A FANN | 5812 OSTER DRIVE | | | | WATERFORD | MI | 48327 | 2648 |
| SUE A FELLERS | 111 W 600 N | | | | WHITELAND | IN | 46184 | 9501 |
| SUE A FIGEL | 360 E TUTTLE RD #314 | | | | IONIA | MI | 48846 | 8614 |
| SUE A FOSTER & | RON FOSTER JT TEN | 1132 CLARK DR | | | GREENWOOD | IN | 46143 | 3145 |
| SUE A FREELAND TOD | MICHAEL FREEDLAND | SUBJECT TO STA RULES | 537 W MAIN ST | | NORTHVILLE | MI | 48167 | 1528 |
| SUE A FREEMAN | 2251A MORNING GLORY CIR | | | | TROY | OH | 45373 | 2398 |
| SUE A FULKERSON | 6000 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | 5595 |
| SUE A GLYNN | CHARLES SCHWAB & CO INC CUST | 2903 WOODLAND | | | ROYAL OAK | MI | 48073 |
| SUE A GOODWIN | APT A1 | 106 CHIPPEWA DRIVE | | | MARIETTA | OH | 45750 | 1263 |
| SUE A HAERR | 640 SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504 | 1630 |
| SUE A HAMMETT | 711 S GOYER RD | | | | KOKOMO | IN | 46901 | 8603 |
| SUE A LANE | 1948 W COIL ST | | | | INDIANAPOLIS | IN | 46260 | 4322 |
| SUE A LEEN | CUST KRISTINA M LEEN UTMA OH | 6402 PAXTON WOODS DR | | | LOVELAND | OH | 45140 | 8134 |
| SUE A MC KEE | 4131 EAGLES NEST DR | | | | WATERFORD | MI | 48329 | 1625 |
| SUE A NAKAMURA | 17320 IYAMI CT | | | | STRONESVILLE | OH | 44136 | 4324 |
| SUE A NAPIER | 2188-C CORINNE CT SOUTH | | | | ST PETERSBURG | FL | 33712 |
| SUE A PENDELL | ATTN SUE A BURNHAM | 10255 HILL RUN | | | PERRINTON | MI | 48871 | 9613 |
| SUE A RAMSEY | 230 HIGHTOWER RIDGE | | | | COTTAGEVILLE | WV | 25239 | 9080 |
| SUE A ROTH | 203 CODYERIN DR | | | | HENDERSON | NV | 89074 | 0136 |
| SUE A RUBY | 5257 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508 | 6058 |
| SUE A RUBY TOD | ROBERT L RUBY | 5257 CHRISTIE AVE SE | | | KENTWOOD | MI | 49508 |
| SUE A SHAW EASTERLING | 305 BUTLER APT 2 | | | | SPRINGHILL | LA | 71075 | 2746 |
| SUE A SHAW EASTERLING | USUFRUCTUARY NED H EASTERLING JR | RONALD J EASTERLING & PEGGY KEEN | HART NAKED OWNERS | 305 BUTLER ST APT 2 | SPRING HILL | LA | 71075 | 2746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUE A SOHN | 1118 EMERALD RD | | | PAULDING | OH | 45879 | 7807 |
| SUE A STIPE | 204 S 296TH PL | | | FEDERAL WAY | WA | 98003 | 3627 |
| SUE A THORNTON | 109 N CARRIAGE MEADOWS TRL | | | PECULIAR | MO | 64078 | 7801 |
| SUE A VAN SOLKEMA | 850 AMBERWOOD WEST DR SW | | | BYRON CENTER | MI | 49315 | 8310 |
| SUE A WILLETT | 4777 HERRINGTON RD N | | | WEBBERVILLE | MI | 48892 | 9539 |
| SUE A WILSON | 5871 WEST ATLANTIC PL | | | LAKEWOOD | CO | 80227 | 2543 |
| SUE ANN BODKINS & | JEFFREY LANE BODKINS | 4233 CARROLTON DR | | FRANKLIN | TN | 37064 | |
| SUE ANN BROOKS | 356 N EVERGREEN | | | PLYMOUTH | MI | 48170 | 1150 |
| SUE ANN BROWN | 4315 EDGEWATER DRIVE | | | KENNESAW | GA | 30144 | |
| SUE ANN CELENTANO | 19 FIRST ST | | | SALISBURY | MA | 01952 | 2517 |
| SUE ANN CODY | 117 HAYFIELD CT | | | WILMINGTON | NC | 28411 | 9653 |
| SUE ANN COLE IRA | FCC AS CUSTODIAN | 9121 OVALLA DR | | AUSTIN | TX | 78749 | 5102 |
| SUE ANN DEBRULER IRA | FCC AS CUSTODIAN | 2670 BASELINE RD | | LESLIE | MI | 49251 | 9729 |
| SUE ANN ELMS  & | ERIC L ELMS JT WROS | 1221 2ND STREET | | EARLE | AR | 72331 | 1625 |
| SUE ANN FAHNENSTIEL | 8097 WOODRIDGE POINTE DR | | | FT MYERS | FL | 33912 | 0883 |
| SUE ANN FLUEGEMANN | 4012 SCHOOL SECTION ROAD | | | CINCINNATI | OH | 45211 | 2440 |
| SUE ANN HOBSON | C/O SUE ANN H GRAY | 284 N SAGINAW ST | | MONTROSE | MI | 48457 | 9786 |
| SUE ANN HOSER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7302 COVEWOOD DR | GARLAND | TX | 75044 | |
| SUE ANN K STARR | PO BOX 32 | | | POCAHONTAS | IL | 62275 | 0032 |
| SUE ANN KEARNS | 129 PARKER ROAD | | | FRAMINGHAM | MA | 01702 | 5508 |
| SUE ANN KOZIOL | 911 EVANSTON DR | | | JACKSON | MI | 49202 | 2969 |
| SUE ANN MOORE | 4108 STANFORD | | | DALLAS | TX | 75225 | 6929 |
| SUE ANN PIERCE & | LAURIE ANN PIERCE JT TEN | 1707 COLE ST | | BIRMINGHAM | MI | 48009 | 7066 |
| SUE ANN RAGIAS | 1407 BUNKER AVENUE | | | FLOSSMOOR | IL | 60422 | 1831 |
| SUE ANN REMLEY | 11311 ROLSTON RD | | | BYRON | MI | 48418 | 9018 |
| SUE ANN SALZANO | 10740 WILLFLEET DR | | | CINCINNATI | OH | 45241 | 3035 |
| SUE ANN SCHAEFER TR | UA 12/21/2006 | P JAMES SCHAEFER FAMILY TRUST | 7901 N BENTHALL BLVD | COLUMBIA | MO | 65202 | |
| SUE ANN SCHNAITMAN | 708 ALLISON DRIVE | | | MARSHALL | MI | 49068 | |
| SUE ANN SEELHOFF HALEY | TTEE SUE ANN SEELHOFF | HALEY TRUST UAD 3-7-2007 | 2390 N CLAIRMONT DR | OWOSSO | MI | 48867 | 1003 |
| SUE ANN SPENCER | 33 GREEN TERRACE COVE | | | AUSTIN | TX | 78734 | |
| SUE ANN SULLIVAN | 65 ELMHURST DR | | | LOCKPORT | NY | 14094 | 8922 |
| SUE ANN WALKER | 117 HAYFIELD CRT | | | WILMINGTON | NC | 28411 | 9653 |
| SUE ANN WALLING | 2636 WILLOW BRANCH DRIVE | | | NASHVILLE | TN | 37217 | 3810 |
| SUE ANN WILHOIT (DECD) & | JAMES M WILHOIT JT WROS | 2619 BEAR CROSSING WAY | | SEVIERVILLE | TN | 37862 | 7966 |
| SUE ANN WITT | PO BOX 38 | | | CUDDEBACKVLLE | NY | 12729 | 0038 |
| SUE ANNE FROST PERS REP | EST PEARL D COWLES | 2103 W MESQUITE | | CHANDLER | AZ | 85224 | 1735 |
| SUE ANNE PIERONI & | JOHN C PIERONI JT TEN | 8940 OAK RIDGE LANE | | PLAIN CITY | OH | 43064 | |
| SUE ANNE SALMON | 208 N MAIN | | | MADISONVILLE | KY | 42431 | 1955 |
| SUE ANNE SCHOONDERWOERD AND | MICHAEL H HENDERSON JR | 8316 HEEL STONE CT | | RALEIGH | NC | 27613 | 1327 |
| SUE ANNE STYPE | JENNIFER E STYPE | UNTIL AGE 18 | 485 EAST RD | CUTCHOGUE | NY | 11935 | |
| SUE B DAVIS | ATTN SUE D MITCHELL | 309 W GATEHOUSE DRIVE #A | | METAIRIE | LA | 70001 | 7503 |
| SUE B KIRKLAND | 2067 HAZEL HEDGE LANE | | | MONTGOMERY | AL | 36106 | 1529 |
| SUE B PRICE & | ELLEN P ELDER JT TEN | 209 LYNNWOOD CIR | | HATTIESBURG | MS | 39402 | |
| SUE B SHAUGHNESSY | CUST CULLEN M SHAUGHNESSY UNDER FL | U-T-M-A | 1429 COLLINGSWOOD AVE | MARCO ISLAND | FL | 34145 | 5833 |
| SUE B SMITH | 206 SIXTH ST | | | BELINGTON | WV | 26250 | 9244 |
| SUE B WILLIAMS | 719 NAVARONNE WAY | | | CONCORD | CA | 94518 | |
| SUE BARDA | TR SUE BARDA TRUST | UA 3/7/94 | 200 VILLAGE DRIVE | APT 431 | DOWNERS GROVE | IL | 60516 | |
| SUE BARDANIS (IRA) | FCC AS CUSTODIAN | 37 SUMMER GLEN DR | | PENFIELD | NY | 14526 | 1717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUE BELINSKI | 714 CHAMBERS CIRCLE | | | BEL AIR | MD | 21014 | |
| SUE BETH HERRON | 131 ERNEST ST | | | BROOKLYN | MI | 49230 | 9105 |
| SUE BROWN SWARTWOUT | 202 N SHEPPARD ST | | | RICHMOND | VA | 23221 | 2405 |
| SUE BROWNING | 1031 SHEPHERDS LANE,NE | | | ATLANTA | GA | 30324 | 4611 |
| SUE BURKE MCKAIN | 1225 ANN ST | | | PARKERSBURG | WV | 26101 | 3202 |
| SUE BURKE MCKAIN | 1225 ANN STREET | | | PARKERSBURG | WV | 26101 | 3202 |
| SUE BURNS BENE IRA | CARL J WILLIAMS DECD | FCC AS CUSTODIAN | 7101 E JENAN DRIVE | SCOTTSDALE | AZ | 85254 | 5130 |
| SUE BURWELL TR | UA 11/17/08 | SUE BURWELL REVOCABLE LIVING TRUST | 303 BRIDGEWATER LANE | CHARDON | OH | 44024 | |
| SUE BUTLER & | DONALD L ELDER | 3417 SHADY VALLEY DR | | AUSTIN | TX | 78748 | |
| SUE C BRIZIUS TTEE | SUE C BRIZIUS REV TRUST | U/A DTD 8/22/02 | 533 WEDGEWOOD | GULF SHORES | AL | 36542 | 3025 |
| SUE C BURRIS | 14346 N 107TH EAST AVE | | | COLLINSVILLE | OK | 74021 | 3752 |
| SUE C CARROLL | 660 ST RT 503 | | | ARCANUM | OH | 45304 | 9411 |
| SUE C DAWSON | 1212 MILLER | | | COLUMBUS | OH | 43206 | 1740 |
| SUE C FREEMAN | 9805 47TH AVENUE | | | COLLEGE PARK | MD | 20740 | 1337 |
| SUE C GERHART | ROUTE 2 | BOX 293 | | LAWRENCEVILLE | IL | 62439 | 9660 |
| SUE C GREEN | CUST EMMA CATHERINE JOHNSTON | UTMA OR | 3185 TROUT PL RD | CUMMING | GA | 30041 | 8260 |
| SUE C GREEN | CUST NICHOLAS FANE BAILEY | UTMA CO | 3185 TROUT PL RD | CUMMING | GA | 30041 | 8260 |
| SUE C KELLEY | 3140 S GERALD | | | ROCHESTER | MI | 48307 | 5544 |
| SUE C LOHRSTORFER | 5856 BAILEY STREET | | | TAYLOR | MI | 48180 | 1257 |
| SUE C LOWE IRA | FCC AS CUSTODIAN | 1115 KING ARTHUR COURT | | ALABASTER | AL | 35007 | 3000 |
| SUE C SHARP | 585 JORDAN DRIVE | | | TUCKER | GA | 30084 | 2034 |
| SUE C THEOPHANIS | 86 WEST ST | | | READING | MA | 01867 | 3768 |
| SUE C TRISCH | 30030 HATHAWAY | | | LIVONIA | MI | 48150 | 3092 |
| SUE CAROL GROARK | 30 MALDEN AVE | | | LYNBROOK | NY | 11563 | 3716 |
| SUE CHING LO & | SANDY LO | 752 CLEVELAND STREET | | OAKLAND | CA | 94606 | |
| SUE CHRISTENSON | 26 W 59TH ST | | | KANSAS CITY | MO | 64113 | 1246 |
| SUE COLLIER & | LEE COLLIER JT TEN | 21231 KAISER RD | | GREGORY | MI | 48137 | 9743 |
| SUE CONRAD MOEHN | 2522 W WINNEMAC | | | CHICAGO | IL | 60625 | |
| SUE D BURNETT | 24523 SE 133RD STREET | | | ISSAQUAH | WA | 98027 | 8315 |
| SUE D LLOYD & | JAMES R LLOYD JT TEN | 11 CAMINO CIELO | | PLACITAS | NM | 87043 | 9418 |
| SUE D. KENNEDY ROTH IRA | FCC AS CUSTODIAN | 13228 NORTH 154 PLACE | | JUPITER | FL | 33478 | 8507 |
| SUE DAVIS | & MARK ALLEN DAVIS JTTEN | 1114 E 3RD ST | | NATIONAL CITY | CA | 91950 | |
| SUE DE MARSE HAHN | 417 S 33RD ST | | | RICHMOND | IN | 47374 | 6722 |
| SUE DEALY MURSZEWSKI | 84 HARPER RD. | | | SNYDER | NY | 14226 | 4050 |
| SUE DEAN MILLER | 3831 N MAIN ST | | | HIGHPOINT | NC | 27265 | 1153 |
| SUE DUNN ETHERIDGE | 7722 GEORGETOWN CHASE | | | ROSWELL | GA | 30075 | 3580 |
| SUE E ANSWINE & | EMMANUEL J ANSWINE TEN ENT | 415 MCCABE DRIVE | | GREENSBURG | PA | 15601 | 1047 |
| SUE E ARMENT | 740 WHEATLEYS POND RD | | | CLAYTON | DE | 19938 | 3237 |
| SUE E BROWN | 1610 BAILEY ST | | | LANSING | MI | 48910 | 1743 |
| SUE E CZAPLICKI | 4801 RICHMOND CIR | | | SANDUSKY | OH | 44870 | 5827 |
| SUE E DAVIS | 1730 BOWEN RAOD | | | MANSFIELD | OH | 44903 | 8706 |
| SUE E DAVIS | 3310 JAMESTOWN RD | | | LINCOLN | NE | 68516 | 4704 |
| SUE E GIESSMANN | 37 JAMES RIVER RD | | | KIMBERLING CITY | MO | 65686 | 9702 |
| SUE E GILLILAND | 7400 W GETTINGER RD | | | MEROM | IN | 47861 | 8028 |
| SUE E HUCK | 1021 JOHANNES COURT | | | EVANSVILLE | IN | 47725 | 1308 |
| SUE E KAMPHUIS (IRA) | FCC AS CUSTODIAN | N9702 HIGHLAND PARK RD | | MALONE | WI | 53049 | 1408 |
| SUE E LAMBERT | 820 TIMBERWOOD | | | IRVINE | CA | 92620 | 0268 |
| SUE E LEROUX | 8416 WOODBURN DRIVE | | | INDIANPOLIS | IN | 46234 | 1752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUE E MADERE | 1135 COLUMBUS CIR | | | | JANESVILLE | WI | 53545 | 2526 |
| SUE E MAGELAND | 2122 ARBUTUS STREET | | | | JANESVILLE | WI | 53546 | 6159 |
| SUE E MARWOOD | TR SUE E MARWOOD TRUST | UA 10/06/97 | 718 OLD COACH RD | | WESTERVILLE | OH | 43081 | 1361 |
| SUE E PATRICK | 689 E LASALLE STREET | | | | HERNANDO | FL | 34442 | 2654 |
| SUE E RYLEE | CHARLES SCHWAB & CO INC CUST | 1225 FRENCH AVE | | | ODESSA | TX | 79761 | |
| SUE E RYLEE | DESIGNATED BENE PLAN/TOD | 1225 FRENCH AVE | | | ODESSA | TX | 79761 | |
| SUE E SHADDUCK | 1417 PACKER ST | | | | WILLIAMSPORT | PA | 17701 | 2215 |
| SUE EICHELBERGER | 9301 1ST ROAD | | | | RED BUD | IL | 62278 | 4807 |
| SUE ELIZABETH JOHNSON | 6201 WILLERS WY | | | | HOUSTON | TX | 77057 | 2807 |
| SUE ELLEN BARTELL | 1386 FLORENCE PATH | | | | THE VILLAGES | FL | 32162 | 7738 |
| SUE ELLEN BRINLEY | 9020 N SHADOW MTN DR | | | | TUCSON | AZ | 85737 | |
| SUE ELLEN DEAN & | KEVIN DOUGLAS DEAN TEN COM | 33945 NORTH 66 WAY | | | SCOTTSDALE | AZ | 85262 | 7231 |
| SUE ELLEN DICKEY BAILES | 46433 CRABAPPLE RD | | | | ST CLAIRSVLE | OH | 43950 | 9655 |
| SUE ELLEN ECHOLS | PO BOX 628 | | | | GODLEY | TX | 76044 | 0628 |
| SUE ELLEN ECKERT | 50 INDIAN HILL ROAD | | | | LITTLE COMPTON | RI | 02837 | 1207 |
| SUE ELLEN GREENLEE | 21505 FREE CHURCH RD | | | | S BELOIT | IL | 61080 | 9615 |
| SUE ELLEN HIXSON | ATTN SUE E NAIBERK | 5118 E TUSCANY PL | | | HIGHLANDS RANCH | CO | 80130 | 3955 |
| SUE ELLEN KOCH AND | THOMAS W. KOCH JTWROS | 8131 EAST CREEK ROAD | | | JANESVILLE | WI | 53546 | 9284 |
| SUE ELLEN KORACH | SPECIAL ACCOUNT | C/O JEFFREY KORACH | 3735 GREEN ROAD | | BEACHWOOD | OH | 44122 | 5705 |
| SUE ELLEN MAHAFFEY | 9869 N BUNKER HILL | | | | FRESNO | CA | 93720 | 1308 |
| SUE ELLEN MARLING | 22615 TOLLGATE RD | | | | CICERO | IN | 46034 | 9749 |
| SUE ELLEN RAINES ANDRE | 1406 BRIARCLIFF DRIVE | | | | WOODSTOCK | GA | 30189 | 6826 |
| SUE ELLEN SCOTT | 190 MAPLE LN | | | | FRANKLIN | IN | 46131 | |
| SUE ELLEN STUFFLEBEAM | 1001 INTERLOCH CT | | | | ALGONQUIN | IL | 60102 | 4111 |
| SUE ELLEN VOGEL IRA | FCC AS CUSTODIAN | 725 MAPLE | PO BOX 393 | | FONTANELLE | IA | 50846 | 0393 |
| SUE ELLEN WETTERLIN | 5127 W HINSDALE CIRCLE | | | | LITTLETON | CO | 80128 | 6444 |
| SUE ELLYN WOOD FAHS | 3418 LAKE COUNTRY COURT | | | | DALLAS | TX | 75234 | |
| SUE ENGELS | 5405 STORMDRIFT | | | | COLUMBIA | MD | 21045 | 2436 |
| SUE F B TERNES TRUST | SUE F B TERNES | 1380 OXFORD RD | | | GROSSE POINTE | MI | 48236 | 1801 |
| SUE F DICKES | 130 N WATER ST #TRUST | | | | DECATUR | IL | 62523 | 1310 |
| SUE F NEAT & | THOMAS L NEAT JT TEN | 3108 CHERRY TREE LN | | | ELKHART | IN | 46514 | 4231 |
| SUE F WHIPPLE | 1000 WINDROW DR | STE 1 | | | PRINCETON | NJ | 08540 | 5007 |
| SUE F. TORRES | 66 PARSONS DRIVE | | | | WEST HARTFORD | CT | 06117 | 1308 |
| SUE FOGG HARRISON | 1909 WALNUT | | | | PORT TOWNSEND | WA | 98368 | 3613 |
| SUE FRIEDMAN | TR JOS H LERNER NON-MARITAL TR UW | FBO NORMA C LERNER | 09/13/84 | 1133 PINE ST 4TH FL | ST LOUIS | MO | 63101 | 1900 |
| SUE FUNK DE MONT | 100 COMMONS WAY | STE 250 | | | HOLMDEL | NJ | 07733 | 2935 |
| SUE G CROW & | SHARON LEA CROW JTWROS | 1140 REGENT DRIVE | | | HOOVER | AL | 35226 | |
| SUE G GEHRKE | CHARLES SCHWAB & CO INC CUST | 7171 CHAMBERLIN | | | DEXTER | MI | 48130 | |
| SUE G HITCHENS | 2979 E 500 N | | | | ANDERSON | IN | 46012 | 9237 |
| SUE G HOFFMEISTER | PO BOX 9353 | | | | RCHO SANTA FE | CA | 92067 | 4353 |
| SUE G LERNER | AARON LERNER | 111 AGRIPPAS ST APT 11 | POST OFFICE BOX 61070 | JERUSALEM ISRAEL | | | | |
| SUE G. ATKINSON | 5 ST JAMES PLACE | | | | NASHVILLE | TN | 37215 | |
| SUE G. ATKINSON | 5 ST JAMES PLACE | NASHVILLE TN 37215-0000 | | | NASHVILLE | TN | 37215 | |
| SUE GALLOWAY | 612 COUNTRY CLUB DR | | | | GADSDEN | AL | 35901 | 5806 |
| SUE GITLITZ | 4638 LAKESIDE CIRCLE | | | | W PALM BEACH | FL | 33417 | 1113 |
| SUE GREEN | CUST CAROLINE GRACE JOHNSTON | UTMA OR | 3185 TROUT PL RD | | CUMMING | GA | 30041 | 8260 |
| SUE GREEN | CUST LUKE ANDREW BAILEY | UTMA CO | 3185 TROUT PL RD | | CUMMING | GA | 30041 | 8260 |
| SUE GUIRL | 802 N GRANT STREET | | | | SHERIDAN | AR | 72150 | 8429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUE GULLEDGE | 628 SE 22ND ST | | | CAPE CORAL | FL | 33990 | |
| SUE H BUCKNER | 5200 GRAY STONE WAY | | | BERMINGHAM | AL | 35242 | 7215 |
| SUE H DICK | SUE H. DICK TRUST | 57 DAISEY AVE | | OCEAN VIEW | DE | 19970 | |
| SUE H ELKINS | 2701 LAKESHORE DR | | | MANDEVILLE | LA | 70448 | |
| SUE H HENDERSON | 3155 CALEDONIA ROAD | | | CADIZ | KY | 42211 | 9211 |
| SUE H JANKUS | 406 HILLTOP ROAD | | | HICKMAN | KY | 42050 | 7413 |
| SUE H PALMER | 2808 LEITH AVE | | | FORT WORTH | TX | 76133 | 1816 |
| SUE H SAFFORD | 44 COLONY RD | | | ANDERSON | IN | 46011 | 2253 |
| SUE HARKRADER JOHNSON | 1280 MIDDLE TN BLVD #A-16 | | | MURFREESBORO | TN | 37130 | |
| SUE HARMAN OSBORN | 70 FAIRWOOD HGTS | | | MORRISVILLE | VT | 05661 | 8021 |
| SUE HAROLD & KELLI KROGMAN | 1024 OLIVE AVENUE | | | SIBLEY | IA | 51249 | |
| SUE HARP SIX | 5005 SNOW DRIVE | | | FREDERICK | MD | 21703 | 5827 |
| SUE HARRINGTON BIRD TRUST | 1106 SE MAYFAIR LANE | | | PORT SAINT LUCIE | FL | 34952 | 5702 |
| SUE HARRIS | 30 NORFIELD WOODS | | | WESTON | CT | 06883 | 2230 |
| SUE HARRISON | 3218 N HOGAN | | | GOODYEAR | AZ | 85338 | 8537 |
| SUE HAZZARD | C/O SUE H GOSNELL | PO BOX 671 | | EARLYSVILLE | VA | 22936 | 0671 |
| SUE HILL | 1252 SHAYLER ROAD | | | BATAVIA | OH | 45103 | 2404 |
| SUE HITCHENS | 2979 E. 500 NORTH | | | ANDERSON | IN | 46012 | |
| SUE HOLDERMAN GREEN & | JOHN WILLIAM GREEN JT TEN | 3902 WEDGEWOOD | | PORTAGE | MI | 49024 | 5531 |
| SUE HUG | 1945 CYPRUS DR SE | | | MASSILLON | OH | 44646 | 8876 |
| SUE HUGHES | 1230 SOUTHERN PKWY | | | CLARKSVILLE | TN | 37040 | |
| SUE J STOTLAR | 704 OAK ST | | | BENTON | IL | 62812 | 1137 |
| SUE JANE COQUIGNE | 6325 GRAND BLANC ROAD | | | SWARTZ CREEK | MI | 48473 | |
| SUE JANE ROBERTS | 1003 ELLEN | | | CEDAR FALLS | IA | 50613 | 2364 |
| SUE K BINKLEY | C/O MARTHA S BINKLEY | 1500 ROSEWOOD DRIVE APT K51 | | COLUMBIA | TN | 38401 | 4897 |
| SUE K DOZEMAN & | DAVID L DOZEMAN JTWROS | 1943 FAWNWOOD CT SE | | KENTWOOD | MI | 49508 | |
| SUE K HANES | 2206 ELLISBORO RD | | | MADISON | NC | 27025 | 8064 |
| SUE KELLN | 150 TRINITY STREET | | | CEDAR CREEK | TX | 78612 | |
| SUE KERNOHAN MARSCH | 524 OAKDALE DR | | | DOVER | OH | 44622 | 9493 |
| SUE KEVIN DOLAN | 1219 33RD ST BW | | | WASHINGTON | DC | 20007 | |
| SUE L BALDINI | 719 E SHANNON ROAD | | | BRIDGEPORT | WV | 26330 | 1141 |
| SUE L BREEN | 4755 CRANWOOD S W | | | WYOMING | MI | 49509 | 5012 |
| SUE L GRUNDBERG | P O BOX 90725 | | | ANCHORAGE | AK | 99509 | |
| SUE L JANKENS & | DAVID P JANKENS JT TEN | 4109-240TH STREET E | | SPANAWAY | WA | 98387 | 7002 |
| SUE L LO CICERO | CUST ERIN LO CICERO UTMA CA | 403 QUAKER CT | | ROSEVILLE | CA | 95747 | 7420 |
| SUE L LO CICERO | CUST SCOTT LO CICERO UTMA CA | 403 QUAKER CT | | ROSEVILLE | CA | 95747 | 7420 |
| SUE L PATTERSON | 451 LAKESIDE CIRCLE APT 115 | | | POMPANO BEACH | FL | 33060 | 3710 |
| SUE L REINER | 9683 SYCAMORE TRACE CT | | | CINCINNATI | OH | 45242 | 6029 |
| SUE L VUTERA & | DONALD E VUTERA JT TEN | 2433 LOST CREEK DRIVE | | FLUSHING | MI | 48433 | 9436 |
| SUE LACH | 277 JUNIPER STREET | | | PARK FOREST | IL | 60466 | |
| SUE LANKFORD WILKERSON | 400 GITTINGS AVE | | | BALTIMORE | MD | 21212 | 2528 |
| SUE LITIVILLER | 33749 CENTER RD | | | ARMINGTON | IL | 61721 | 9495 |
| SUE M EHRET | 3716 E EASTER CIR S | | | CENTENNIAL | CO | 80122 | 2033 |
| SUE M EHRET | TOD ACCOUNT | C/O LINDA BARKER | 3716 E EASTER CIR SOUTH | LITTLETON | CO | 80122 | 2033 |
| SUE M FRY | 1967 CAROL PARKWAY | | | KETTERING | OH | 45440 | 1805 |
| SUE M H ANGELL | TR UA 09/19/90 THE SUE M H | ANGELL TRUST OF 1990 | 151 E HILTON AVE | REDSLANDS | CA | 92373 | 6871 |
| SUE M HISER | TR UA 02/04/91 SUE M HISER TRUST | 16505 VIRGINIA AVE | APT A217 | WILLIAMSPORT | MD | 21795 | |
| SUE M RAPP TTEE | SUE M RAPP TRUST | U/A DTD 4-29-88 | 7 VILLA COUBLAY | ST. LOUIS | MO | 63131 | 2730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUE M SCURLOCK | 3717 KELVIN AVE | | | | FORT WORTH | TX | 76133 | 2945 |
| SUE MAYHOOD | PO BOX 984 | | | | BONITA SPGS | FL | 34133 | 0984 |
| SUE MERRITT | 1010 SULLIVAN TRAIL | | | | EASTON | PA | 18040 | |
| SUE MERYL PROPPER | 7488 CORNELL AVENUE | | | | ST LOUIS | MO | 63130 | 2914 |
| SUE MITCHELL | 20 EMS D21A LANE | | | | SYRACUSE | IN | 46567 | 7416 |
| SUE MOORADIAN | CHARLES SCHWAB & CO INC.CUST | 23463 SAWGRASS COURT SOUTH | | | SOUTH LYON | MI | 48178 | |
| SUE N. BAKER | 7699 CIBONEY DRIVE | | | | JONESBORO | GA | 30236 | 2832 |
| SUE NAKAMURA TTEE O/T | NAKAMURA REV TRUST DTD 6-11-96 | 166 ESCUELA AVENUE | | | MOUNTAIN VIEW | CA | 94040 | 1811 |
| SUE P BOUTWELL | C/O MRS S P PIERCE | 8050 30TH AVE N | | | ST PETERSBURG | FL | 33710 | 2868 |
| SUE P BURTON | 1210 WESTPOINT DR | | | | SUFFOLK | VA | 23434 | 7539 |
| SUE P CHOW | JOHN K CHOW JTWROS | 30 PARK BLVD | | | MASSAPEQUA | NY | 11758 | 5930 |
| SUE P HILLSMAN & ANNE K HILLSMAN & | ELIZABETH CHRISTIAN HILLSMAN | EX | UW ROSSER NOLAND HILLSMAN III | 1082 RUFUS DRIVE | HUDDLESTON | VA | 24104 | 3412 |
| SUE P JACKSON | 2076 BROOK HIGHLAND RDG | | | | BIRMINGHAM | AL | 35242 | 5860 |
| SUE PETRICK BERWALD | CHARLES SCHWAB & CO INC CUST | 404 OTTER RD | | | CAROLINA BEACH | NC | 28428 | |
| SUE PFLEPSEN | CUST KRISTEN LAUREN PFLEPSEN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 303 BEAU JEAN AVE | MELBOURNE BEACH | FL | 32951 | 2019 |
| SUE PINNEY | 1011 N RICHMOND AVE | | | | CARSON CITY | NV | 89703 | |
| SUE PROCTOR AND | PAULA CLEVELAND | JT TEN | 679 WATSON LANE | | HENDERSON | KY | 42420 | |
| SUE R GREEN & | JAMES L GREEN JT TEN | 3474 MOUNT OLIVET ROAD | | | DALLAS | GA | 30132 | 2830 |
| SUE R LASKO | 106 ASHLEY ROAD | | | | CHESAPEAKE | VA | 23322 | 4143 |
| SUE RINGLE | 9297 W POTTER ROAD | | | | FLUSHING | MI | 48433 | 1915 |
| SUE ROSE SMITH | ROBERT E SMITH | 1491 MARTINGALE ST | | | EUGENE | OR | 97401 | 5243 |
| SUE ROSEMAN | CUST STEVEN A ROSEMAN MIN U/ART 8-A | OF THE | PERS PROP LAW OF NY | 11750 E POWERS AVE | ENGLEWOOD | CO | 80111 | 4139 |
| SUE S BOARDMAN | 457 WILFORD AVE | | | | LONGWOOD | FL | 32750 | 6747 |
| SUE S DOMES | 2450 GRIFFTH DRIVE | | | | CORTLAND | OH | 44410 | 9652 |
| SUE S FLYNN | 661 DUKE RD | | | | MANSFIELD | GA | 30055 | 3119 |
| SUE S FORTENER | ATTN SUE S FORTENER BREZINE | PO BOX 432 | | | YELLOW SPRINGS | OH | 45387 | 0432 |
| SUE S HENDERSON | SUE SCHELL HENDERSON TR | 11541 WOODVIEW EAST DR | | | CARMEL | IN | 46032 | |
| SUE S LINDE TR | UA 10/16/2008 | KAITLYN E POWELL TRUST | 594 LLANBERIS DRIVE | | GRANVILLE | OH | 43023 | |
| SUE S PEPPING | JANET P MCALLISTER TTEES | U/A/D 11/24/1981 | SUE S PEPPING TRUST | 348 SUDBURY LN | BALLWIN | MO | 63011 | 2470 |
| SUE S SAFIR INH IRA | BENE OF MILTON J SONDELL | CHARLES SCHWAB & CO INC CUST | 2361 SAPPHIRE LN | | EAST LANSING | MI | 48823 | |
| SUE S SHAWKEY | TOD REGISTRATION | 279 BAKER LANE | APT 2215 | | CHARLESTON | WV | 25302 | 2937 |
| SUE SAMS | 10019 WOODLAND BIRCH DR | | | | LAKELAND | TN | 38002 | 3963 |
| SUE SCHMIDT | 1621 PARKVIEW LN | | | | BROADVIEW HTS | OH | 44147 | 3088 |
| SUE SCHNEIR | 16725 ALGONQUIN STREET | | | | HUNTINGTON BEACH | CA | 92649 | 3385 |
| SUE SCOTT & | ANDREW SCOTT JT TEN | 43236 OAKBROOK COURT | | | CANTON | MI | 48187 | 2034 |
| SUE SHADDEAU | 1555 PANGBORN STATION DR | | | | DECATUR | GA | 30033 | 1845 |
| SUE SIMPSON | TR UA 01/24/07 | SUE SIMPSON LIVING TRUST | 105 VALLEY CIRCLE | | BRANDON | FL | 33510 | |
| SUE SMITH LINDE | 594 LLANBERIS DR | | | | GRANVILLE | OH | 43023 | 9334 |
| SUE SNELL PARKER | 9109 LOCHGREEN | | | | ROWLETT | TX | 75089 | 9572 |
| SUE SPENCER | 918 MAPLEWOOD AVE | | | | TALLAHASSEE | FL | 32303 | 4637 |
| SUE SPRUNT | 177 NORTH HIGHLAND, UNIT 305 | | | | MEMPHIS | TN | 38111 | |
| SUE STIMPSON | 232 N BEACHWOOD DRIVE | | | | BURBANK | CA | 91506 | 2135 |
| SUE SZETO & FRANK SZETO | FRANK AND SUE SZETO | 3938 W BLOOMFIELD RD | | | PHOENIX | AZ | 85029 | |
| SUE T CASEY | 6165 STADIUM RIDGE CT | | | | CLEMMONS | NC | 27012 | 3447 |
| SUE T EDWARDS | P.O. BOX 186 | | | | LOUISA | KY | 41230 | 0186 |
| SUE T KIDANI & | ANNETTE MORIMOTO JT WROS | 1201 MAPUANA STREET | | | KAILUA | HI | 96734 | 3746 |
| SUE TAYLOR LEITCH | 153 BELKNAP MOUNTAIN RD | | | | GILFORD | NH | 03249 | 6819 |
| SUE THOMPSON TRUST | U/A DTD 02/03/93 | SUE THOMPSON TTEE | 625 THROCKMORTON AVE | | MILL VALLEY | CA | 94941 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUE THORNTON | PO BOX 12103 | | | | ORANGE | CA | 92859 8103 |
| SUE TUDOR | AVERY RD | PO BOX 216 | | | GARRISON | NY | 10524 0216 |
| SUE VAUTHIER RAVER | 14220 HAZEN RD. NE | | | | CUMBERLAND | MD | 21502 6720 |
| SUE W CARTMILL | 28 OAK GROVE WAY | | | | SLIDELL | LA | 70458 5328 |
| SUE W MITCHELL | 6511 TILLAMOOK AVE | | | | WESTMINSTER | CA | 92683 2524 |
| SUE W NORTHRIDGE | 292 SUDBURY RD | | | | POINT PLEASANT | NJ | 08742 2064 |
| SUE W RIGGS | 5014 W ALBAIN RD | | | | MONROE | MI | 48161 9558 |
| SUE W SOUTHWELL | 17607 GINGER RIDGE LN | | | | TOMBALL | TX | 77377 4045 |
| SUE W TAYLOR | 1430 GIBSON DRIVE | | | | BOSSIER CITY | LA | 71112 3352 |
| SUE W. P. RECTOR | 5606 BRADWELL DR | | | | CHARLOTTE | NC | 28269 |
| SUE WELLS | 126 127TH ST. S. | | | | TACOMA | WA | 98444 |
| SUE WIMMERSHAFF CAPLAN | APT A3 | 1301 MICKLEY ROAD | | | WHITEHALL | PA | 18052 4612 |
| SUE WUNDERLE | 310 CANTERBURY ROAD | | | | WESTFIELD | NJ | 07090 |
| SUE Y COWAN | 2315 ANDERSON DR S W | | | | DECATUR | AL | 35601 |
| SUE Y LEE | 172 N MAIN ST | | | | RED LION | PA | 17356 |
| SUE YING LEONG & | VICTOR K LOKE | 12006 SE 76TH STREET | | | RENTON | WA | 98056 |
| SUE-LIN CHAO | 841 LYNDHURST CT | | | | NAPERVILLE | IL | 60563 3258 |
| SUEANNE MARSHUNE DURHAM | 32344 HWY 18 | | | | UTICA | MS | 39175 |
| SUEBASH C VOHRA | 2480 S GLEBE RD | | | | ARLINGTON | VA | 22206 2576 |
| SUEDELLA K KING | TR U-A WITH SUDELLA K KING | 11/15/62 | 8151 GWINNETT PLACE W | | INDIANAPOLIS | IN | 46250 4249 |
| SUEELLEN KAMBACH | 23 SHERWOOD FOREST DRIVE | | | | ANDOVER | NJ | 07821 |
| SUEKO CARDINAL | 35350 STELLWAGEN | | | | WAYNE | MI | 48184 2368 |
| SUELLA MOORE | WILLIAM J MOORE TTEE | U/A/D 08-21-1998 | FBO SUELLA MOORE REV TRUST | 361 GULL DRIVE SOUTH | DAYTONA BEACH | FL | 32119 8320 |
| SUELLA THOMAS | 9901 S PINE | | | | GUTHRIE | OK | 73044 9166 |
| SUELLEN HALEY | 13906 ASHBURY PARK COURT | | | | HOUSTON | TX | 77077 1917 |
| SUELLEN O'NEILL | CHARLES SCHWAB & CO INC.CUST | 1 PICKEREL TERRACE | | | WELLESLEY | MA | 02482 |
| SUELLEN STOKES | 914 HATTIE DR | | | | ANDERSON | IN | 46013 1636 |
| SUELLEN WEXLER | CHARLES SCHWAB & CO INC CUST | 7158 HAVILAND CIR | | | BOYNTON BEACH | FL | 33437 |
| SUELLYN MC MILLAN | PO BOX 348 | | | | PRESCOTT | AZ | 86302 0348 |
| SUELYNN M ELDER | 835 ROSECREST RD | | | | TIPP CITY | OH | 45371 6804 |
| SUENG CHANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10204 OURAY ST | | COMMERCE CITY | CO | 80022 |
| SUENG KYUN YANG | 932 NOVEMBER DR | | | | CUPERTINO | CA | 95014 |
| SUEO SAKO | 16023 MANHATTAN PLACE | | | | GARDENA | CA | 90247 3620 |
| SUETSE L TUNG TTEE | SUETSE LI TUNG REV LIVING TRST | DTD AUG 27 2002 | 3300 DARBY ROAD | | HAVERFORD | PA | 19041 1061 |
| SUEY K CHUNG | PO BOX 2265 | | | | EDISON | NJ | 08818 2265 |
| SUFAN HSIN | 12 F, NO.3, LANE 127 | JHONGYANG ROAD, SINDIAN CITY | TAIPEI COUNTY 23150 | TAIWAN | | | |
| SUFIAN EMMAR | 6001 CHICTORA CV | | | | AUSTIN | TX | 78759 |
| SUFIAN KAZMI | 902 W REMINGTON DR 10 A | | | | SUNNYVALE | CA | 94087 |
| SUFIAN QURESHI | 3840 TOEPFER | | | | WARREN | MI | 48091 |
| SUGAMINE CRAWFORD | 2010 DEERFIELD AVE SW | | | | WARREN | OH | 44485 |
| SUGHRA HUSSAIN | SPECIAL ACCOUNT #1 | 28 HIGH HILL DR | | | PITTSFORD | NY | 14534 2954 |
| SUGIARTO LONI & | BETTY S.F.HUI LONI | 10 NAKAYAMA CT | | | ALAMEDA | CA | 94502 |
| SUGLIA INVESTMENTS LLC LLC | PO BOX 1172 | | | | CRYSTAL BEACH | FL | 34681 |
| SUGUNA KOWSIKA | 5874 COLLEEN | | | | TROY | MI | 48085 |
| SUH-JEN LIN | LESTER CHIU ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 20860 APACHE WAY | | WALNUT | CA | 91789 |
| SUH-JEN LIN & | DANIEL I. CHIU | 20860 APACHE WAY | | | WALNUT | CA | 91789 |
| SUH-YUH LIN | 812 MURCHISON DR | | | | MILLBRAE | CA | 94030 |
| SUHAD H AJINA | CUSTODIAN UNDER MI UGMA FOR | ALI ALATTAR | 1862 VALLEYVIEW DR | | ANN ARBOR | MI | 48105 9568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUHAIL NASIM MD AND | NAUSHABA NASIR JTWROS | 226 AVONLEA POINTE | | | CHESAPEAKE | VA | 23322 4279 |
| SUHAIR GORYOKA | 6222 WOOD POND | | | | WEST BLOOMFIELD | MI | 48323 2263 |
| SUHAS VASANT PRADHAN | SUHAS V PRADHAN M D P C PROFIT | 6175 HEMINGWAY RD | | | JAMESVILLE | NY | 13078 |
| SUHEB N HAQ | PO BOX 9022 | | | | WARREN | MI | 48090 9022 |
| SUHEIL F ABDULNUR & | KAREN S ABDULNUR | 5715 GLENWOOD RD | | | BETHESDA | MD | 20817 |
| SUHRSTEDT FAMILY TRUST TR | THOMAS L SUHRSTEDT TTEE | U/A DTD 06/06/2003 | 4014 DEE JAY DRIVE | | ELLICOTT CITY | MD | 21042 5610 |
| SUI P LEO | TR SUI P LEO SURVIVORS TRUST | UA 10/25/02 | 726 17TH AVE | | SAN FRANCISCO | CA | 94121 3821 |
| SUI W CHAN | 3101 ASHER RD | | | | ANN ARBOR | MI | 48104 |
| SUI YIN LOUIE | TR UA 05/24/93 THE SUI YIN | LOUIE REVOCABLE TRUST | 27 SHIPLEY AVE | | DALY CITY | CA | 94015 2712 |
| SUI YUNG LEE & | KATHLEEN PARE & | NANCY WILLIS & | KATHRYN LEE SKUBINA JT TIC | 49-55 168TH STREET | FRESH MEADOWS | NY | 11365 1008 |
| SUJAN N PATEL | 161 HOPKINS AVE | | | | JERSEY CITY | NJ | 07306 2514 |
| SUJATA BATRA-EASTON & | MANJUL BATRA | 1616 UNIVERSITY AVE | | | BERKELEY | CA | 94703 |
| SUJATA G BHATT | INDRA MAR | UNTIL AGE 21 | 1808 9TH ST | | SANTA MONICA | CA | 90404 |
| SUJATA PAI | 99-52 66TH RD #7X | | | | REGO PARK | NY | 11374 4428 |
| SUJIT BHARADWAJ | 12252 SW 122ND CT | | | | MIAMI | FL | 33186 |
| SUK B SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064 6719 |
| SUK TAE YOON | 110 KERN ST | | | | SALINAS | CA | 93905 |
| SUK TAK LEUNG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 586 MCKINLEY CT | | SAN LEANDRO | CA | 94577 |
| SUK YOON | 1622 E. IRVING PLACE | APT 14 | | | MILWAUKEE | WI | 53202 |
| SUKANG W PAO | 860 S STELLING ROAD | | | | CUPERTINO | CA | 95014 |
| SUKARNO BROWN | 19941 W HOLLY DR | | | | SANTA CLARITA | CA | 91350 |
| SUKDEB MONDAL & | NILIMA MONDAL JT TEN | 1007 MONTEREY RD | | | S PASADENA | CA | 91030 3147 |
| SUKESH SHEKAR | 150 W.UNIVERSITY BOULEVARD | FIT 6013 | | | MELBOURNE | FL | 32901 |
| SUKETA L PATEL | 919 WINDING RIDGE DR | | | | SOMERSET | KY | 42503 |
| SUKH D GUPTA & | SANTOSH GUPTA | 4461 CHERRY HILL DR | | | ORCHARD LAKE | MI | 48323 |
| SUKH D KAUSHAL | CUST VARUN KAUSHAL UGMA MI | 6314 CHARLES DR | | | WEST BLOOMFIELD | MI | 48322 2295 |
| SUKHAN KIM | 2101 CONNECTICUT AVENUE, NW | APT. #71 | | | WASHINGTON | DC | 20008 1760 |
| SUKHCHAIN SINGH | 2439 HENSLOWE DRIVE | | | | POTOMAC | MD | 20854 |
| SUKHDEEP SINGH & | JASMIR SINGH | 719 UTAH CIRCLE | | | ELK GROVE VILLAGE | IL | 60007 |
| SUKHDEV SINGH | 211 HAINES DR | | | | MOORESTOWN | NJ | 08057 |
| SUKHVIR SINGH & | SAMITA SINGH JT TEN | 23136 TIMBER CREEK LN | | | CLARKSBURG | MD | 20871 |
| SULAHUDDEEN AZIM | 24 MILLINGTON ST | | | | MOUNT VERNON | NY | 10553 1902 |
| SULAIMAN SADRUDDIN ROY | CHARLES SCHWAB & CO INC CUST | 86 OPEN PKWY SOUTH | | | HAWTHORN WOODS | IL | 60047 |
| SULAKHAN SODHI | 34 W RIVIERA LN | | | | CLOVIS | CA | 93619 |
| SULAR CHESSER & | ROSIE CHESSER | TR FAM REV TR 07/15/92 U-A SULAR | CHESSER & ROSIE CHESSER | 803 BAYWOOD DR | PARAGOULD | AR | 72450 5588 |
| SULAYMAN BATCHILLY | 7936 44TH PL S | | | | SEATTLE | WA | 98118 |
| SULAYNE H BROOKS & | JOSEPH D BROOKS JT TEN | 69 MAHON ST | | | SHINNSTON | WV | 26431 |
| SULEIMAN S SAID | 3968 KENESAW DR | | | | LEXINGTON | KY | 40515 1126 |
| SULEIMAN TANNOUS AND SONS LTD | BOX 102 | AMMAN | JORDAN | | | | |
| SULHBIR DHILLON | 347 WHIPP DRIVE S.E. | | | | LEESBURG | VA | 20175 |
| SULHI S ALTUG | 3753 STREAM DRIVE | | | | MELBOURNE | FL | 32940 1102 |
| SULLEY LIVING TRUST | JOHN G SULLEY TTEE | CYNTHIA J SULLEY TTEE | U/A DTD 06/13/2006 | 13107 S. HAGAN STREET | OLATHE | KS | 66062 6208 |
| SULLINS M LAMB & | SUSAN S LAMB JT TEN | 3902 HWY 157 | | | RISING FAWN | GA | 30738 2029 |
| SULLIVAN GRANDCHLDRN GIFT TR | MARK SULLIVAN TTEE | U/A DTD 09/15/1997 | FBO BENJAMIN F. SULLIVAN | 1240 N. LAKE SHORE DRIVE #8A | CHICAGO | IL | 60610 2358 |
| SULLIVAN GRANDCHLDRN GIFT TR | MARK SULLIVAN TTEE | U/A DTD 12/18/1994 | FBO SAMUEL DAVID SULLIVAN | 1240 N. LAKE SHORE DRIVE #8A | CHICAGO | IL | 60610 2358 |
| SULLIVAN REV LIVING TRUST | RONALD D SULLIVAN, TTEE | DENISE D SULLIVAN, TTEE | U/A DTD 3/31/2005 | 6700 GOLDFINCH | CLARKSTON | MI | 48346 |
| SULLIVAN T BRADFORD | 1 FLEMING DR | | | | COLUMBIA | MO | 65201 5405 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | P.O. BOX 222 | SOUTHFIELD | MI | 48037 0222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SULMA R DERBYSHIRE | 2535 LYNWOOD PLACE | | | | MERRITT ISLAND | FL | 32953 | 4163 |
| SULMA R MENDEZ | 2535 LYNWOOD PLACE | | | | MERRITT ISLAND | FL | 32953 | 4163 |
| SULOCHANA J DESAI & | GAUTAM J DESAI | 16601 W 80TH TER | | | LENEXA | KS | 66219 | |
| SULOCHANA KAPOOR REV TRUST | U/A DTD 11/24/1997 | SULOCHANA KAPOOR TTEE | 5883 STONE HAVEN BLVD | | OAKLAND TWP | MI | 48306 | 4941 |
| SULTAN M A MAJID | 920 HARTWOOD | | | | STREAMWOOD | IL | 60107 | 6667 |
| SULTAN M MOHMAND & | LAILOMA F MOHMAND | 7217 MCCOY DR | | | WATAUGA | TX | 76148 | |
| SULTAN RESIDUARY TRUST | JEFFREY M SULTAN AND PATLA | STRAUS ROBINSON & MOORE, P.A. | CO-TTEE U/W/O NORMAN SULTAN | P.O. BOX 7625 | ASHEVILLE | NC | 28802 | 7625 |
| SULTANA QURASHI | 2025 QUARTER MILE RD | | | | BETHLEHEM | PA | 18015 | 5141 |
| SUM HING LOW TTEE F/T | SUM LOW REVOCABLE TRUST | DTD 06-03-99 | 9005 ALCOSTA BLVD #195 | | SAN RAMON | CA | 94583 | 4040 |
| SUMA MATHAI | 12694 W MARTIN RD | | | | CASA GRANDE | AZ | 85222 | 9389 |
| SUMA PUTCHA | 615 UVALDE COURT | | | | ALLEN | TX | 75013 | 5487 |
| SUMALAI P NEWTON | 4890 CRESTHILL N E | | | | GRAND RAPIDS | MI | 49525 | 1218 |
| SUMAN DUTTA | CHARLES SCHWAB & CO INC CUST | 2116 TUOMY RD | | | ANN ARBOR | MI | 48104 | |
| SUMAN KONDAKINDI | 112 S 3RD STREET | | | | HARRISON | NJ | 07029 | |
| SUMANA ALEX & | POLACHIRACKAL K ALEX | 9704 CLAGETT FARM DR | | | POTOMAC | MD | 20854 | |
| SUMANA TAEWMOR KEEGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 330 GLOVER STREET | | WOODBURY | NJ | 08096 | |
| SUMI ARAKI-KAWAGUCHI | 313 E. MARIPOSA WAY | | | | SANTA MARAI | CA | 93454 | |
| SUMI K OLDMAN & | ANDREW QUINT OLDMAN | 31 KILBURN RD | | | BELMONT | MA | 02478 | |
| SUMI LAROCHE | 3782 S RICHFIELD ST | | | | AURORA | CO | 80013 | 3036 |
| SUMIAKI NAGASE | 7120 93RD AVENUE | | | | KENOSHA | WI | 53142 | |
| SUMIE KODAMA | SUMIE KODAMA TRUST | 94-265 KAHUAPILI  ST | | | WAIPAHU | HI | 96797 | |
| SUMIKO JUDKINS | 244 MOUNTAIN VIEW DR | | | | BRENTWOOD | CA | 94513 | 5639 |
| SUMIKO O CHING | 7204 KIPU PL | | | | HONOLULU | HI | 96825 | 2718 |
| SUMIO KUBO & ADA S KUBO TTEES F/T | KUBO FAMILY TRUST OF 1989 | DTD 6-27-89 | 15274 W ASHLAN AVE | | KERMAN | CA | 93630 | 9738 |
| SUMIT SEN | 2226 EASTLAKE AVE E # 85 | | | | SEATTLE | WA | 98102 | |
| SUMITA M CHAUDHERY | SUDHANSU B. MITRA LIVING TRUST | 18937 HEATHER RIDGE DR | | | NORTHVILLE | MI | 48168 | |
| SUMIYE SAKUMA | 10671 KEDGE AVE | | | | GARDEN GROVE | CA | 92843 | 5357 |
| SUMMER ANN BORDEN | 3418 BERMUDA DRIVE | | | | ROWLETT | TX | 75088 | |
| SUMMER GAIL ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77087 | |
| SUMMER HEARD | 2207 SUE DRIVE | | | | OXFORD | AL | 36203 | |
| SUMMER OWEN | 504 S. 12TH ST. | | | | LAMAR | CO | 81052 | |
| SUMMERVILLE BAPTIST CHURCH | 417 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483 | 5900 |
| SUMMEY CAUBLE | 3300 DEERWOOD DR. | | | | GASTONIA | NC | 28054 | |
| SUMMIT CREEK INVESTMENT PARTNE | 35 CRIMSON VIEW DR | | | | SEDONA | AZ | 86336 | |
| SUMMIT ENGINEERING GROUP 401K | PL DTD 1/1/08 BRIAN M BALLS & | MICHAEL JOHNSTON TTEES | FBO KIRT FORAKIS | 55 WEST CENTER STREET | HEBER CITY | UT | 84032 | 1815 |
| SUMNER B CHANSKY & | CHARLOTTE CHANSKY JT TEN | 11515 GAINSBOROUGH RD | | | POTOMAC | MD | 20854 | 3717 |
| SUMNER C KRAFT | 0170 SAM GRANGE COURT | | | | CARBONDALE | CO | 81623 | 7794 |
| SUMNER C KRAFT | CUST GARY ANDREW KRAFT U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 5653 | SNOWMASS VILLAGE | CO | 81615 | 5653 |
| SUMNER CAULDER CRENSHAW | 894 NELSON HILL ROAD | | | | DERBY | VT | 05829 | |
| SUMNER L OLSTEIN | CUST DAVID PAUL | OLSTEIN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 41 BEECKMAN AVE | CRANSTON | RI | 02920 | 4413 |
| SUMNER MARVIN BENNETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11012 AVENIDA PLAYA VERACRUZ | | SAN DIEGO | CA | 92124 | |
| SUMNER P MCDONOUGH & | RUTH P MCDONOUGH | TR MCDONOUGH FAMILY LIV REV TRUST | UA 12/12/01 | 8560 NW 17TH PL | PLANTATION | FL | 33322 | 5533 |
| SUMNER PECK RANCH, INC. | 14354 ROAD 204 | | | | MADERA | CA | 93636 | |
| SUMNER R ANDREWS & | DAVID J PALMER | TR UA 4/23/68 | 77 SUMMMER ST | | BOSTON | MA | 02110 | 1006 |
| SUMNER ROSOFF & | GLORIA ROSOFF & SIDNEY STOGEL | TR 1989 SUMNER ROSOFF FAM TRUST | UA 05/12/89 | 62 STANLEY RD | WABAN | MA | 02468 | 2338 |
| SUMNER SHAPIRO & | MILDRED SHAPIRO | TR SUMNER SHAPIRO TRUST | UA 10/29/02 | 27 HICKORY DR | SLINGERLANDS | NY | 12159 | 9351 |
| SUMNER SHEFF | JOAN SHEFF JT TEN | 8537 E. PASADENA AVENUE | | | SCOTTSDALE | AZ | 85250 | 7432 |
| SUMNER SILVER | 80 BARRY RD | | | | WORCESTER | MA | 01609 | 1136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUN AMERICA TRUST CO CUST | JOHN L TUTTLE IRA | 1251 JAVA PLACE | | | | OGDEN | IA | 50212 | 7401 |
| SUN D KIM | JAE SUN KIM JT TEN | 1275 SUNNY RIDGE ROAD | | | | MOHEGAN LAKE | NY | 10547 | 1431 |
| SUN DUK HWANG | 51400 MIDLAND CIR | | | | | MACOMB | MI | 48042 | |
| SUN FAYE CHAO | 17 COUNTRY CLUB LANE | | | | | SCARBOROUGH | NY | 10510 | |
| SUN FAYE CHAO | JARRETT CLARK ROSS | 17 COUNTRY CLUB LANE | | | | SCARBOROUGH | NY | 10510 | |
| SUN H LEE | 11730 W 135TH ST #11 | | | | | OVERLAND PARK | KS | 66221 | 9395 |
| SUN H WEST | PSC 303 BOX 48 | | | | | APO | AP | 96204 | 3048 |
| SUN KING LEE & | TOY FUNG LOUIE JT TEN | 606 LEONARD STREET | | | | BROOKLYN | NY | 11222 | 3202 |
| SUN L KUO AND HELEN H KUO TTEES | OF THE KUO TRUST DTD 6/14/90 | 29220 POSEY WAY | | | | RANCHO PALOS VERDES | CA | 90274 | 4629 |
| SUN LIU TAM & | PAK MING TAM | 1827 E DAVA DR | | | | TEMPE | AZ | 85283 | |
| SUN MOON & | CHAE HYUN MOON TTEE | MOON FAMILY 2002 TRUST | U/A DTD 07/24/02 | 15821 TEXAS SPRING ROAD | | REDDING | CA | 96001 | 4383 |
| SUN MUI LOUIE | 32729 FELLOWS COURT | | | | | UNION CITY | CA | 94587 | 5450 |
| SUN OK MOON-DRIGGS | 1173 SHAMROCK DR | | | | | CAMPBELL | CA | 95008 | |
| SUN OY CHAN | SUN OY CHAN REVOCABLE TRUST | 1137 DERICK WAY | | | | SACRAMENTO | CA | 95822 | |
| SUN SHADE WINDOW TINTING | VAN DYKE | 23310 VAN DYKE AVE | | | | WARREN | MI | 48089 | 1648 |
| SUN T BUI | 19418 CLIMBING OAKS DR | | | | | HUMBLE | TX | 77346 | 2915 |
| SUN TRUST SECURITIES | TR ROY J TIERNEY IRA | 880 POLO PARK BLVD | | | | DAVENPORT | FL | 33837 | 9679 |
| SUN YEE LOUIE | 52 WHITE CLIFFE DR | COURTICE ON  L1E 1T2 | CANADA | | | | | | |
| SUN YEE LOUIE | 52 WHITE CLIFFE DR | COURTICE ON  L1E 1T2 | CANADA | | | | | | |
| SUN-PRISM LTD | A PARTNERSHIP | 2260 ISLAND COVE CIR | | | | NAPLES | FL | 34109 | |
| SUN-WEI GUO | BLDG 17, APT 302 | LANE 690 WEN SHUI DONG RD. | SHANG HAI 200434 | CHINA(PEOPLES REP)       * | | | | | |
| SUNAMERICA TR | FBO DOMENIC R BOMMARITO IRA | UA 10/03/03 | 39961 AYNESLEY | | | CLINTON TOWNSHIP | MI | 48038 | 2729 |
| SUNAMERICA TRUST CO | TR JOHN B PARKER | 99 SPRING GARDEN CT | | | | BOARDMAN | OH | 44512 | 6526 |
| SUNAMERICA TRUST CO CUST | MICHAEL G WRIGHT IRA | 29454 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334 | 3264 |
| SUNAN VONGKASEMSIRI | CHARLES SCHWAB & CO INC CUST | 500 SAINT CHARLES LN | | | | KNOXVILLE | TN | 37934 | |
| SUNANDA V DESHMUKH | SUNANDA V DESHMUKH LIVING TRUS | SLFP LOANED SECURITY A/C | 3600 RUSTIC LANE | | | JACKSONVILLE | FL | 32217 | |
| SUNARA LLC | 11156 E ANNADALE AVE | | | | | SANGER | CA | 93657 | |
| SUNDAR VASUDEVAN IYER | 724 BRYANT | | | | | PALO ALTO | CA | 94301 | |
| SUNDARAESAN SRIDHAR | CHARLES SCHWAB & CO INC CUST | 19221 CECELIA PL | | | | CERRITOS | CA | 90703 | |
| SUNDARAM JEYANANDARAJAN | COASTAL ANESTHESIOLOGY MED | ASSOC MP PEN TST | 58 THE BLUFF | | | PISMO BEACH | CA | 93449 | |
| SUNDARAM RAGHUNATHAN & | VIJAYALAKSHMI SUNDARAM JTTEN | 4910 BANKSIDE WAY | | | | NORCROSS | GA | 30092 | 2691 |
| SUNDARARAJAN SRIDHARAGOPAL | 11030 SYMINGTON CIR | | | | | LOUISVILLE | KY | 40241 | |
| SUNDARI KRISHNAMURTHY | 1110 WOODLEY BEND | | | | | SUGAR LAND | TX | 77479 | 5342 |
| SUNDAY BRUNCH INVESTMENT CLUB | JOHN W JACOBY TREASURER | 748 CHAPMAN ST | | | | MADISON | WI | 53711 | 1835 |
| SUNDAY CRIDER-PIRKLE | 407 OVILLA OAKS DR | | | | | OVILLA | TX | 75154 | |
| SUNDAY F OGUNRO | 4700 LOYOLA LANE SUITE 101 | | | | | AUSTIN | TX | 78723 | 3953 |
| SUNDAY LILE CALLIS-CHISHOLM | ALLAN D CHISHOLM JT TEN | 24609 CHANCEL | | | | HARRISON TWP | MI | 48045 | 1902 |
| SUNDAY M FERGUSON | 1826 SE GENARO TER | | | | | PORT ST LUCIE | FL | 34952 | 6641 |
| SUNDAY PITINII | 48 N BENTLEY AVE | | | | | NILES | OH | 44446 | 2440 |
| SUNDAY THAI | 3027SO 3825WEST | | | | | WESTVALLEY | UT | 84120 | |
| SUNDEEP KHANNA & | PRITI B KHANNA | 7148 WEDMORE CT | | | | HANOVER | MD | 21076 | |
| SUNDER VENKATESULU | 734 STEWARTS WAY | | | | | MORRISVILLE | PA | 19067 | |
| SUNDOWN ASSOCIATES LP | 3514 IVY FALLS DR | | | | | HOUSTON | TX | 77068 | |
| SUNDRA JACKSON | 23121 REPUBLIC | | | | | OAK PARK | MI | 48237 | |
| SUNDRA L ROBINSON | 6566 RUSTIC RIDGE TRAIL | | | | | GRAND BLANC | MI | 48439 | 4956 |
| SUNDUCK SUH | 3046 MANHATTAN AVE | | | | | LA CRESCENTA | CA | 91214 | |
| SUNEEL BHOJWANI & | SHEELA S BHOJWANI | 303 WYLAND RD | | | | BUCKINGHAM | VA | 23921 | |
| SUNEET WADHWA | DESIGNATED BENE PLAN/TOD | 1370 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94115 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUNEETA DIWAKER | 329 VASSER DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| SUNEM FIGUEREDO | 11214 SW 154 TER | | | | MIAMI | FL | 33157 | |
| SUNG BOK NAM | 940 NORTH 9TH STREET | | | | STROUDSBURG | PA | 18360 | |
| SUNG C LIU | SUNG C LIU REVOCABLE TRUST | 10020 4TH ST | | | HIGHLAND | IN | 46322 | |
| SUNG CHU TSAI & | LIN MIN TSAI | 1521 MEADOW GLEN WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| SUNG FRANK CHAO | 1264 PROVINCIAL DR | | | | TROY | MI | 48084 | 1567 |
| SUNG HAN LEE & | YEVONNE C LEE | 2731 E COG HILL TER | | | DUBLIN | CA | 94552 | |
| SUNG HUA SHEN | 2718 MONTELLANO AVE | | | | HACIENDA HTS | CA | 91745 | 4404 |
| SUNG KI PARK | YONG IM BYUN | 37 W 47TH ST | #44-45 | | NEW YORK | NY | 10036 | |
| SUNG LEE | 740 W. LAKE LANSING ROAD | | | | EAST LANSING | MI | 48823 | |
| SUNG MAN HONG | 1425 W 40TH AVE APT 1 | | | | ANCHORAGE | AK | 99503 | |
| SUNG PAK | 37 JUNEBERRY | | | | IRVINE | CA | 92606 | |
| SUNG RIM | 17872 MORROW CIRCLE | | | | VILLA PARK | CA | 92861 | 5345 |
| SUNG SOOK LEE | 1904 W 13 MILE RD | | | | ROYAL OAK | MI | 48073 | 2305 |
| SUNG UK KIM | 324 LATHROP AVE | | | | SAN FRANCISCO | CA | 94134 | |
| SUNG V NGUYEN | 5730 BURKHARDT RD | | | | DAYTON | OH | 45431 | 2930 |
| SUNGHAE MOON | 7832 VALLEYFIELD DR | | | | SPRINGFIELD | VA | 22153 | 4119 |
| SUNGHOON JUNG | 653 CLARK AVE | 2ND FL | | | RIDGEFIELD | NJ | 07657 | |
| SUNGMI JOH | CHARLES SCHWAB & CO INC CUST | 5605 PEMBROOKE XING | | | WEST BLOOMFIELD | MI | 48322 | |
| SUNGUK SHIM | 8305 FREMONT AVE N | | | | SEATTLE | WA | 98103 | |
| SUNGWOO AHN | 766 S. GARFIELD AVE | | | | MONTEREY PARK | CA | 91754 | |
| SUNHI SYNN & | ERIC SYNN | 11317 OHDE CIR | | | KIRKLAND | WA | 98033 | |
| SUNI LAMBERT | 851 NORDIC | | | | NORTH POLE | AK | 99705 | |
| SUNIA BAPTISTE | 76 GARDEN ST | | | | MANCHESTER | CT | 06040 | |
| SUNIE BARR HERLONG | C/O SUNIE BARR CLARK | 6227 EDGEWATER DRIVE | | | FALLS CHURCH | VA | 22041 | 1403 |
| SUNIEL SABNANI | 25 BERKSHIRE DRIVE | | | | WARREN | NJ | 07059 | 6918 |
| SUNIL DESAI | CHARLES SCHWAB & CO INC CUST | 215 AMESDALE CT | | | ALPHARETTA | GA | 30022 | |
| SUNIL J PATEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1713 CHELTENBOROUGH DR | | ORLANDO | FL | 32835 | |
| SUNIL JAIN | 48175 LINCOLN | | | | MACOMB | MI | 48044 | |
| SUNIL KUMAR SINGLA | 3335 81ST ST APT 4-B | | | | JACKSON HEIGHTS | NY | 11372 | |
| SUNIL MALLAIAH | 16209 JESSICA CIRCLE | | | | CERRITOS | CA | 90703 | |
| SUNIL PATEL | 9821 CHAPEL ROAD | APT 2212 | | | WACO | TX | 76712 | |
| SUNIL UPPAL & | SADHANA UPPAL | 71 VILLAGE HILL DR. | | | DIX HILLS | NY | 11746 | |
| SUNIOR P JONES | 2827 ALDA PKWY | | | | BRUNSWICK | OH | 44212 | 1406 |
| SUNITA GARG | 6786 TREERIDGE DR | | | | CINCINNATI | OH | 45244 | 3583 |
| SUNITA GUPTA | 1986 STEWART AVE | | | | NEW HYDE PARK | NY | 11040 | 1641 |
| SUNITA J GOHIL | 748 FOREST BEND DRIVE | | | | PLANO | TX | 75025 | |
| SUNITA KAPOOR | CHARLES SCHWAB & CO INC CUST | 3221 GOVERNORS LN | | | COMMERCE TOWNSHIP | MI | 48390 | |
| SUNITI R SUD | NANCY A SUD JTWROS | PILOT PLUS | 1430 FT JESSE RD | | NORMAL | IL | 61761 | |
| SUNITI R SUD  & | GIAN C SUD JT WROS | 1430 FT JESSE RD | | | NORMAL | IL | 61761 | |
| SUNITI R SUD TTEE | SUNITI R SUD LIVING TRUST | U/A DTD 10-27-99 | (PILOT PLUS) | 1430 FT JESSE RD | NORMAL | IL | 61761 | |
| SUNMIN JOW | 11631 SOUTHLAKE DR | | | | HOUSTON | TX | 77077 | |
| SUNNI S EMPEY | 972 DS SHOEMAKER RD | | | | LENA | MS | 39094 | 9475 |
| SUNNIE K DICKINSON | CHARLES SCHWAB & CO INC CUST | 300 E H ST SPC 60 | | | BENICIA | CA | 94510 | |
| SUNNIE K DICKINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 300 E H ST SPC 60 | | BENICIA | CA | 94510 | |
| SUNNIE R ZAHLER | TR UA 02/23/94 SUNNIE R ZAHLER | REVOCABLE TRUST | 12601 LINCOLNSHIRE DR | | POTOMAC | MD | 20854 | 2361 |
| SUNNY BREEZE LIMITED | THOMPSON BOULEVARD | P.O. BOX N-1576 | NASSAU | BAHAMAS | | | | |
| SUNNY K MATHEW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1515 BORDELAIS DR | | SAN JOSE | CA | 95118 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUNNY KIEN MA | 4125 MORAGA ST | | | | SAN FRANCISCO | CA | 94122 | |
| SUNNY M KUNNEL | 417 CACTUS RD | | | | YUKON | OK | 73099 | 6853 |
| SUNNY S HANCOCK & | ROGER GLEASON HANCOCK & | ROGER GLEASON HANCOCK | 750 DEVONSHIRE LOOP | | BRENTWOOD | CA | 94513 | |
| SUNNY S SAINI | 505 BRIARHILL LN NE | | | | ATLANTA | GA | 30324 | |
| SUNNY SIK KIM | 2592 COUNTY ROAD 120 NE | | | | ALEXANDRIA | MN | 56308 | |
| SUNNY THARP | 11167 SUPERIOR | | | | WARREN | MI | 48089 | |
| SUNNY WONG | WEDBUSH MORGAN SEC CTDN | IRA ROTH 08/21/2007 | 22591 VERONICA DR | | SALINAS | CA | 93908 | |
| SUNOKO LIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7250 ANDASOL AVE | | VAN NUYS | CA | 91406 | |
| SUNSEARA CALMES | 5509 N. ARGYLE AVENUE | | | | GLENDALE | WI | 53209 | |
| SUNSHINE STONE TTEE | SUNSHINE STONE TRUST | U/A DTD 06/19/91 | 1044 HANLEY AVE | | LOS ANGELES | CA | 90049 | 1306 |
| SUNTAL MILLER | 4650 GREEN WILLOW WOODS | | | | SAN ANTONIO | TX | 78249 | |
| SUNTHORN WANGPATARAVANICH & | SIRAT WANG | 37- 05 63RD ST | | | WOODSIDE | NY | 11377 | |
| SUNTINE M VOIGT | 26300 VILLAGE LN | APT 315 | | | BEACHWOOD | OH | 44122 | 7546 |
| SUNTRUST BANK | 303 PEACHTREE ST | | | | ATLANTA | GA | 30308 | 3201 |
| SUNTRUST BANK | FBO DOLLIE I. YOUNTS | PO BOX 566 | | | FOUNTAIN INN | SC | 29644 | 0566 |
| SUNTRUST SECURITIES INC | TR CHARLES R VALENTINE | 308 FOUNTAIN VIEW BLVD | | | N FT MYERS | FL | 33903 | 7324 |
| SUPATRA LIUSUWAN | 2207 LILY AVE | | | | UPLAND | CA | 91784 | 7997 |
| SUPER EMINENCE CAPITAL LTD | FLAT A, 56 FLOOR, TOWER 6 | THE BELCHER'S #89 | POK FU LAM ROAD | HONG KONG HONG KONG | | | | |
| SUPER SIMPLIFIED | 401K PROTOTYPE | FBO BONNI GOLDBERG | BONNI GOLDBERG, TRUSTEE | 1606 N.W 183 TERR. | PEMBROKE PINES | FL | 33029 | 3097 |
| SUPERINTENDENT OF SAYRE | PUB SCHOOLS DIST I-31 | TTEE MABEL W SPRINGFIELD | TR UAD 2/23/62 | 716 N E 66 | SAYRE | OK | 73662 | |
| SUPERIOR CHEVROLET INC | C/O R BETAGOLE | 260 W MITCHELL AVE | | | CINCINNATI | OH | 45232 | 1908 |
| SUPERIOR EXPRESS INC | JEROME J SCHILLING PRES | 210 W 3RD ST | | | WATERLOO | IL | 62298 | 1343 |
| SUPHANEE KHOMIN & | VIRAYUDH KHOMIN | 1510 POST ST APT 3C | | | SAN FRANCISCO | CA | 94109 | |
| SUPHI GENCYUZ | 52154 POWDERHORN DRIVE | | | | MACOMB | MI | 48042 | 3442 |
| SUPRA COLOR ENTERPRISE INC | PROFIT SHARING PLAN | 619 MANATEE BAY DR | | | CPE CANAVERAL | FL | 32920 | 4323 |
| SUPRIYA MADHAVAN & | ZAHID HASNAIN | 7925 SLIGO CREEK PKWY | | | TAKOMA PARK | MD | 20912 | |
| SURA FEINSTEIN | 550 LANDFAIR APT 5 | | | | LOS ANGELES | CA | 90024 | |
| SURA POLNE | 266 PARK AVENUE | | | | PARK RIDGE | NJ | 07656 | 2432 |
| SURAJ BHATIA & | SAMITA BHATIA TEN COM | 55 SARATOGA DRIVE | | | PRINCETON JCT | NJ | 08550 | 2935 |
| SURAJ P PAVAWALLA | 1151 SOUTH WALNUT STREET | APT 105 | | | LA HABRA | CA | 90631 | |
| SURAJ PRAKASH | 7497 OXFORD CIR | | | | DUBLIN | CA | 94568 | |
| SURAJ R PATEL & | RAJESH N PATEL JT TEN | 49848 COOKE | | | PLYMOUTH | MI | 48170 | |
| SURATH C CHHOURN | 5828 VIA FIORI | | | | GOLETA | CA | 93117 | 1838 |
| SURAYA AREF | 27671 BLOSSOM HILL ROAD | STE 100 | | | LAGUNA NIGUEL | CA | 92677 | |
| SURAYA DE SORRENTO | 155 S GARFIELD STREET | | | | DENVER | CO | 80209 | |
| SURAYA K DESORRENTO | 155 S GARFIELD ST | | | | DENVER | CO | 80209 | |
| SUREKHA R GANGASANI & | ARAVIND GANGASANI | 4004 LOST HOLLOW CT | | | ALLEN | TX | 75002 | |
| SUREN B MEHTA & | BHARATI S MEHTA JT TEN | 749 WOODRIDGE HTS COURT | | | BALLWIN | MO | 63011 | 3582 |
| SUREN C KANANI & | NEENA S KANANI JT TEN | 1413 ANNIE LN | | | LIBERTYVILLE | IL | 60048 | 4422 |
| SURENDER P PUNIA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 7103 | | NAPA | CA | 94558 | |
| SURENDER SESHADRI | 41 COLONELS DR | APT 31 | | | WEYMOUTH | MA | 02189 | |
| SURENDRA BAGDE | 700 W RAND RD, # C-406 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SURENDRA M GULATI | CUST KABIRS GULATI UTMA IL | 1915 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523 | 2525 |
| SURENDRA MAHIDHARA | 23 PRINTZ DRIVE | | | | BEAR | DE | 19701 | |
| SURENDRA P AMIN | CHARLES SCHWAB & CO INC CUST | 8312 MIDDLE RUDDINGS DR | | | LORTON | VA | 22079 | |
| SURENDRA S NAVANI & | AKSHNA S NAVANI JT TEN | 822 E 64TH AVENUE | VANCOUVER BC  V5X 2N4 | CANADA | | | | |
| SURENDRA SHAH & | PARUL SHAH JT TEN | 5655 PICKET CIRCLE | | | MACUNGIE | PA | 18062 | 9047 |
| SURESH A PATEL | 11557 WINDING RIDGE ST | | | | SAN DIEGO | CA | 92131 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SURESH AMBALAL PATEL | 1216 BICKHAM WAY SE | | | | SMYRNA | GA | 30080 |
| SURESH ATAPATTU | 9903 NW 2ND ST | | | | PLANTATION | FL | 33324 | 7240 |
| SURESH B DAMLE | 1325 W BRAEWOOD AVE | | | | HGHLNDS RANCH | CO | 80129 | 5620 |
| SURESH B RAVANAM | CHARLES SCHWAB & CO INC CUST | PO BOX 1167 | | | SANTA CLARA | CA | 95052 |
| SURESH C CHUGH | IFM RESOURCES INC. | PO BOX 2174 | | | PRINCETON | NJ | 08543 |
| SURESH C JAIN MD PA & | SUDESH JAIN | 142 BAY BERRY LANE | | | WATCHUNG | NJ | 07060 |
| SURESH CHANDRA & | SHANTA CHANDRA | JTWROS | 3900 NORTHWICH | | NORMAN | OK | 73072 | 4530 |
| SURESH CHANDRA & | VED CHANDRA JT TEN | B 1/2 HAVELOCK RD COLONY | LUCKNOW 226001 | INDIA | | |
| SURESH KUMAR LINGINENI | 1202 HIDDEN RIDGE APT 1005 | | | | IRVING | TX | 75038 |
| SURESH M AMIN & | BHAVNA S AMIN JT WROS | 253 SEAVIEW AVENUE 2ND FL | | | JERSEY CITY | NJ | 07305 | 1716 |
| SURESH M ROONGTA | 2418 GLEN HAVEN BLVD | | | | HOUSTON | TX | 77030 |
| SURESH M ROONGTA | 2418 GLEN HAVEN BLVD | | | | HOUSTON | TX | 77030 | 3510 |
| SURESH M TANNA & | PRATIMA S TANNA | 177 PARKSIDE DR | | | UNION | NJ | 07083 |
| SURESH NAIR | & DHANA SURESH JTTEN | 22077 MCCLELLAN RD | | | CUPERTINO | CA | 95014 |
| SURESH NIHALANI & VARSHA S | NIHALANI | SHINING STAR FAMILY TRUST | 7352 ZAHARIAS CT | | MOORPARK | CA | 93021 |
| SURESH PATHIKONDA & | MAYA PATHIKONDA JT TEN | 106 ETON GREEN | | | VICTORIA | TX | 77904 | 3843 |
| SURESH R KHARIWALA | CGM IRA ROLLOVER CUSTODIAN | 6620 MINNOW POND DR | | | W BLOOMFIELD | MI | 48322 | 2659 |
| SURESH R KHARIWALA & | USHA KHARIWALA JT TEN | 6620 MINNOW POND DR | | | WEST BLUEFIELD | MI | 48322 | 2659 |
| SURESH R PARIKH & | USHA S PARIKH JT TEN | 4769 RIDGEWOOD DRIVE | | | FREMONT | CA | 94555 | 2840 |
| SURESH R PATEL & | ILA S PATEL TEN BY ENT | 2835 FOREST MILL LN | | | JACKSONVILLE | FL | 32257 |
| SURESH R SHRAWAGI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 265 PINE LN | | LOS ALTOS | CA | 94022 |
| SURESH RAISINGHANI AND | LATA SURESH RAISINGHANI JTWROS | 6815 SWEETFIELD DR | | | HUNTERSVILLE | NC | 28078 | 7726 |
| SURESH RAJENDRAN | 179 MANHATTAN AVE APT 6B | | | | JERSEY CITY | NJ | 07307 |
| SURESH REGINALD & | SHOBA OLIVET REGINALD | 25 BLOSSOM ST | | | LEXINGTON | MA | 02421 |
| SURESH SANKARAN | 4821 DRUMMOND AVE | | | | CHEVY CHASE | MD | 20815 |
| SURESH SELVATHURAI | 2415 FAWN LAKE CIRCLE | | | | NAPERVILLE | IL | 60564 |
| SURESH SHARMA | 20519 NAPA ST. | | | | WINNETKA | CA | 91306 |
| SURESHBABU DHARMALINGAM | 11 H, READING RD. | APARTMENT H | | | EDISON | NJ | 08817 |
| SUREYA G DE FARAH | SUREYA FARAH GIACOMAN | AVE JERONIMO SILLER #942 | COL JERONIMO SILLER CP 66250 | GARZA GARCIA NL MEXICO | | |
| SURGENA KILBY | 2520 CUSHING AVE | | | | MURFREESBORO | TN | 37130 |
| SURGICAL ASSOCIATES PEN TR | PAM WOODS TTEE | U/A DTD 01/01/2000 | FBO PAM WOODS | 604 SPRING PO BOX 1116 | HARRISON | AR | 72602 | 1116 |
| SURGICAL DIAGNOSTICS & THERAPY LLC | PROFIT SH PL TR DTD 12-01-01 | KENNETH J BENNETT TTEE | 1040 N MASON RD STE G-03 | | SAINT LOUIS | MO | 63141 |
| SURIBABU JAYANTI | CHARLES SCHWAB & CO INC CUST | 5582 PARKER HILL LN | | | DUBLIN | OH | 43017 |
| SURINA DALPIAZ | 804 BRONXRIVER ROAD | APARTMENT 3G | | | BRONXVILLE | NY | 10708 |
| SURINDAR NATH BHASKAR & | NORMA ZEIGLE BHASKAR | BHASKAR FAMILY TRUST | 31 DEER FOREST DR | | MONTEREY | CA | 93940 |
| SURINDER K. DUGGAL | 18682 DRUMMOND PL | | | | LEESBURG | VA | 20176 |
| SURINDER P GAMBHIR | CUST ANITA R GAMBHIR UGMA MI | PO BOX 4789 | | | CLIFTON PARK | NY | 12065 | 0857 |
| SURINDER S AHLUWALIA & | SANTOSH AHLUWALIA | 12310 QUINCE VALLEY DR | | | GAITHERSBURG | MD | 20878 |
| SURINDER SINGH BHARARA | 98 EAST ST | | | | MORRIS | CT | 06763 | 1803 |
| SURLINDA R SHELBY | 629 W 15TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | 3128 |
| SURPASS INC | ATTN EDWARD L SIMONEK | 2440 N BECKLEY ST | | | LANCASTER | TX | 75134 | 2110 |
| SURRAIYA SHEIKH AND | GHYAS SHEIKH AND | NANTARA SHEIKH JTWROS | 7202 SUMPTER LANE | | SPRINGFIELD | VA | 22150 | 3145 |
| SURRAYA RASHID | & ZULFIQAR RASHID JTTEN | 13614 ACORN PATCH LANE | | | POWAY | CA | 92064 |
| SURRY J FRY | 9105 STEEL | | | | DETROIT | MI | 48228 | 2679 |
| SURRY POOLE | 880 S REGATTA DRIVE | | | | VALLEJO | CA | 94591 | 6945 |
| SURUJ SINGH | 839 HAVEMEYER AVE | | | | BRONX | NY | 10473 |
| SURVIVOR'S TR ARTICLE III OF | THE REVOC LVG TR OF JOHN & | NORMA V. BOISEN, N & A BOISEN | & J BOISEN JR TTEES DD 6/13/91 | 11706 SE 166TH PLACE | RENTON | WA | 98058 | 5341 |
| SURVIVOR'S TRUST A SUB-TRUST OF THE | F & D N REFALO FAM TR | FRANK REFALO TTEE | UAD 1/28/88 | 13232 LORETTA DR | SANTA ANA | CA | 92708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SURVIVOR'S TRUST OF THE | HELLER FAMILY TRUST | U/A DTD 02/08/1993 | KENNETH HELLER TTEE | 3585 AGATE DR APT 312 | SANTA CLARA | CA | 95051 | |
| SURVIVORS TRUST UNDER THE | DIXON & LOIS HARWIN REV TRUST | U/A DTD 12/27/1988 | LOIS HARWIN TTEE ET AL | 9454 WILSHIRE BLVD STE 707 | BEVERLY HILLS | CA | 90212 | |
| SURYA S PATEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 205 W HIGHWAY 60 | | IRVINGTON | KY | 40146 | |
| SURYAKANT KASAT & | GEETHA S KASAT | 67 BUCKINGHAM DR | | | BELLE MEAD | NJ | 08502 | |
| SUSAN A ABELL & | JEPTHA P ABELL JT TEN | 231 CARDINAL CIRCLE W | | | ST MARYS | GA | 31558 | 4138 |
| SUSAN A ALVAREZ | 923 OAKCREST LN | | | | JENISON | MI | 49428 | 8308 |
| SUSAN A AREL | CUST ALISON T AREL UGMA CT | 343 CLARK STREET | | | SOUTH WINDSOR | CT | 06074 | 3637 |
| SUSAN A AREL | CUST JAMIE L AREL UGMA CT | 343 CLARK STREET | | | SOUTH WINDSOR | CT | 06074 | 3637 |
| SUSAN A BAUER | ATTN SUSAN B ARNDT | 2525 E WOODMAN RD | | | JANESVILLE | WI | 53546 | 9465 |
| SUSAN A BAUMGARTNER & | ROBERT A BAUMGARTNER | 20 HAMILTON ST | | | HAMBURG | NJ | 07419 | |
| SUSAN A BOATRIGHT | 603 NORTH FIRST STREET | | | | MASCOUTAH | IL | 62258 | 1305 |
| SUSAN A BORGESEN | 55641 BLUE EAGLE ROAD | | | | BEND | OR | 97707 | 2366 |
| SUSAN A BOULTON | 2062 TEANECK CIRCLE | | | | WIXOM | MI | 48393 | 1859 |
| SUSAN A BOVA | 603 MARY ANN DR | | | | FRIENDSWOOD | TX | 77546 | |
| SUSAN A BRIGGS | 1934 TANGLEWOOD LANE | | | | NIXA | MO | 65714 | 9459 |
| SUSAN A BROWN | 4623 KEEFER HWY | | | | LYONS | MI | 48851 | 9709 |
| SUSAN A BULLARD | 150 TERA MNR | | | | STEUBENVILLE | OH | 43953 | 3955 |
| SUSAN A BURNS | 22198 SW 59TH AVE | | | | BOCA RATON | FL | 33428 | 4536 |
| SUSAN A BURNS & | JOHN J BURNS JT TEN | 22198 SW 59TH AVE | | | BOCA RATON | FL | 33428 | 4536 |
| SUSAN A BUTELL | PO BOX 751 | | | | BALDWIN CITY | KS | 66006 | 0751 |
| SUSAN A CALLIHAN | 32536 WAUKETA | | | | WARREN | MI | 48092 | 3230 |
| SUSAN A CARR | 4626 E FORK RD | | | | OWINGSVILLE | KY | 40360 | 9210 |
| SUSAN A CARRINGTON | 111 STERLING AVE | | | | MT STERLING | KY | 40353 | 1141 |
| SUSAN A CARRINGTON GROVER A | CARRINGTON & | JACK CARRINGTON 2ND JT TEN | 111 STERLING AVE | | MOUNT STERLING | KY | 40353 | 1141 |
| SUSAN A CHAMBERS | 905 AMARYLLIS AVE | | | | ORADELL | NJ | 07649 | 1301 |
| SUSAN A CHESNIK | 68 WHEATLEY RD | | | | BROOKVILLE | NY | 11545 | 2922 |
| SUSAN A COAN | 1223 FOX HOLLOW DRIVE | | | | TOMS RIVER | NJ | 08755 | 2180 |
| SUSAN A CONNORS | 129 TISPAQUIN ST | | | | MIDDLEBORO | MA | 02346 | 3327 |
| SUSAN A CROSS | 3379 COLUMBINE ST | | | | HARSENS IS | MI | 48028 | 9613 |
| SUSAN A CUNARD | 50 KINLOCH CT | | | | COVINGTON | GA | 30014 | 8916 |
| SUSAN A DARROW | 3819 GLENBROOK | | | | LANSING | MI | 48911 | 2114 |
| SUSAN A DASCH | 10576 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44023 | 2616 |
| SUSAN A DAVELUY | PO BOX 2423 | | | | SPOTSYLVANIA | VA | 22553 | 6811 |
| SUSAN A DAVIE (IRA) | FCC AS CUSTODIAN | 9N550 TIPI LN | | | ELGIN | IL | 60124 | 8437 |
| SUSAN A DENISON | 115 HILLVIEW DR | | | | MORGANTOWN | KY | 42261 | 8816 |
| SUSAN A DOBROWOLSKI & | TIMOTHY J DOBROWOLSKI JT TEN | 27 SAUCITO | | | FOOTHILL RANCH | CA | 92610 | 1825 |
| SUSAN A DOYLE | 41 BASE HILL RD | | | | KEENE | NH | 03431 | |
| SUSAN A DUFFY | 3122 E LEONDRA ST | | | | MESA | AZ | 85213 | |
| SUSAN A DURNELL & | CARL E DURNELL JT TEN | 5306 MARTINGALE LN | | | APOPKA | FL | 32712 | 5147 |
| SUSAN A EVANGELISTA | 8 HASKELL AVE | | | | HASKELL | NJ | 07420 | |
| SUSAN A FLYNN | 6407 MICHELLE DRIVE | | | | LOCKPORT | NY | 14094 | 1134 |
| SUSAN A FOUS | 435 NORTH AVENUE | | | | BATAVIA | IL | 60510 | 1865 |
| SUSAN A FRICKE | 503 CURTIS AVE | | | | PT PLEASANT | NJ | 08742 | 2866 |
| SUSAN A FULTON | 42 FOX MEADOWS | | | | SAINT LOUIS | MO | 63127 | 1448 |
| SUSAN A GARRISON | 209 WHITE OAK CIRCLE | | | | LEBANON | PA | 17042 | 9486 |
| SUSAN A GAUTHIER | 2747 BAMLET | | | | ROYAL OAK | MI | 48073 | 2916 |
| SUSAN A GERSABECK | 7395 W. RADCLIFF AVE | | | | LAKEWOOD | CO | 80123 | 1217 |
| SUSAN A GREGORY | 1 OVERHILL RD | | | | BALA CYNWYD | PA | 19004 | 2249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN A HAINES & | GERALD HAINES JTWROS | 112 WEST BACON STREET | | PLAINVILLE | MA | 02762 |
| SUSAN A HARRIS | SUSAN ANNA HARRIS TRUST | 924 MONTEREY PT NE | | SAINT PETERSBURG | FL | 33704 |
| SUSAN A HAUSMAN | 41509 CLAIRPOINTE | | | MT CLEMENS | MI | 48045 5920 |
| SUSAN A HAYEK | APT 5 | 1163 RED TRAIL HAWK COURT | | YOUNGSTOWN | OH | 44512 |
| SUSAN A HILTON | CHARLES SCHWAB & CO INC CUST | 1 PALOMINO | | COTO DE CAZA | CA | 92679 |
| SUSAN A HODGES | PO BOX 4384 | | | FRISCO | CO | 80443 4384 |
| SUSAN A HOLLAWAY | 1874 SW NANTUCKET AVE | | | PORT ST LUCIE | FL | 34953 2429 |
| SUSAN A HOLLOWELL | ATTN SUSAN A WILTSHIRE | 9623 HAMPTON CIR S | | INDIANAPOLIS | IN | 46256 9747 |
| SUSAN A HOWARD | 703 HARRIET DR | | | STILLWATER | MN | 55082 6156 |
| SUSAN A HURLEY | 2309 E HAWTHORNE ST | | | TUCSON | AZ | 85719 |
| SUSAN A JONES | 18539 EASTLAND ST | | | ROSEVILLE | MI | 48066 2170 |
| SUSAN A JONES | C/O SUSAN A ORMSBY | N27W22212 SHADYWOOD CT | | WAUKESHA | WI | 53186 1021 |
| SUSAN A JUNGHANS R/O IRA | FCC AS CUSTODIAN | 8332 SEAPORT DR | | HUNTINGTON BH | CA | 92646 4433 |
| SUSAN A KARNEY | BOX 15493 | | | SYRACUSE | NY | 13215 0493 |
| SUSAN A KAYNE | 2940 BAY DRIVE | | | MERRICK | NY | 11566 4604 |
| SUSAN A KESKENY | 4114 LAPHAM | | | DEARBORN | MI | 48126 3471 |
| SUSAN A KORB (IRA) | FCC AS CUSTODIAN | 1511 MESA VERDE | | SHAWNEE | OK | 74804 1813 |
| SUSAN A LOCKHART | 59 N LONG ST | | | WILLIAMSVILLE | NY | 14221 5311 |
| SUSAN A LOW | 311 42 ST | | | DES MOINES | IA | 50312 2811 |
| SUSAN A MACHOWICZ | 34038 KENNEDY | | | WESTLAND | MI | 48185 2308 |
| SUSAN A MAHER TOD | LISA D BAKER | 126 LEONIDAS ST | | FORT MILL | SC | 29715 |
| SUSAN A MAHER TOD | MICHAEL J MAHER | 126 LEONIDAS ST | | FORT MILL | SC | 29715 |
| SUSAN A MALAGA & | DAVID R MALAGA JT TEN | 5760 TWENTYEIGHT MILE RD | | WASHINGTON | MI | 48094 |
| SUSAN A MANDEL | 20 VANDERWATER CT | | | EAST BRUNSWICK | NJ | 08816 2661 |
| SUSAN A MCCOWIN | CHARLES SCHWAB & CO INC.CUST | 9405 NORTH ALDEN RD | | HARVARD | IL | 60033 |
| SUSAN A MEANS | 902 SUMMIT DRIVE | | | CHENEY | WA | 99004 2349 |
| SUSAN A MEEHAN | 19 PERRY HILL RD | | | WESTHAMPTON | MA | 01027 9648 |
| SUSAN A MICELI SMITH | 1037 S RAND RD | | | VILLA PARK | IL | 60181 |
| SUSAN A MOORE | 2363 S DYE RD | | | FLINT | MI | 48532 4129 |
| SUSAN A MORALES | 431 CHALFONTE | | | GROSSE PT FRM | MI | 48236 2915 |
| SUSAN A NISBET & | MARY L FOUST JT TEN | 4247 KNOLLWOOD DRIVE | | GRAND BLANC | MI | 48439 2026 |
| SUSAN A NORD TTEE | SUSAN A NORD TRUST | U/A DTD 6/20/2008 | 3315 HAYES STREET | EVANSTON | IL | 60201 1831 |
| SUSAN A O'DOHERTY | 101 CLARK ST APT 20A | | | BROOKLYN | NY | 11201 |
| SUSAN A OCONNOR | 40 NEW AVENUE | | | YONKERS | NY | 10704 4302 |
| SUSAN A OLEAR | ATTN SUSAN OLEAR KOLENKO | 2445 ELMHURST BLVD | | KENNESAW | GA | 30152 6015 |
| SUSAN A OSBORN | 1309 BRUCEMONT DR | | | GARNER | NC | 27529 4703 |
| SUSAN A PIBURN | 12004 STATE ROUTE 33 | | | KEARNEY | MO | 64060 9043 |
| SUSAN A PIRARD | 1140 25 AVE | | | CUMBERLAND | WI | 54829 9736 |
| SUSAN A POINDEXTER | 1516 S CARROLLTON AVE | | | NEW ORLEANS | LA | 70118 2824 |
| SUSAN A PRINGLE | 13415 LINCOLN WAY | | | NORTH HUNTINGDON | PA | 15642 2150 |
| SUSAN A PULCARE | 153 SARGENT AVE | | | BEACON | NY | 12508 3915 |
| SUSAN A REEVE | 4074 SOUND AVE | | | RIVERHEAD | NY | 11901 |
| SUSAN A RHODES | 36207 SANDRA ST | | | CLINTON TWP | MI | 48035 4623 |
| SUSAN A ROSENSTEIN | 1221 OCEAN AVE APT 801 | | | SANTA MONICA | CA | 90401 1046 |
| SUSAN A ROSENSTEIN | CUST ANDREW M ROSENSTEIN UTMA IL | 1221 OCEAN APT 801 | | SANTA MONICA | CA | 90401 1046 |
| SUSAN A ROSENSTEIN | CUST MATTHEW A ROSENSTEIN UTMA IL | 1221 OCEAN AVE APT 801 | | SANTA MONICA | CA | 90401 1046 |
| SUSAN A RUSZINKO | 111 WALNUT AVE | | | SOMERSET | NJ | 08873 1564 |
| SUSAN A SCHANTZ & | HAROLD M SCHANTZ JT TEN | 2227 KECKS RD | | FOGELSVILLE | PA | 18051 2335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN A SCHULTZ | 46447 HOUGHTON DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| SUSAN A SENFT | 40221 SE MEADOW SONG RD | | | | SANDY | OR | 97055 | 7591 |
| SUSAN A SHAW | 701 BERING DR | APT 2002 | | | HOUSTON | TX | 77057 | 2140 |
| SUSAN A SICKELCO | 1015 WEILAND ROAD | | | | ROCHESTER | NY | 14626 | 3956 |
| SUSAN A SIEVERS | 7191 SOWUL DRIVE | | | | CONCORD | OH | 44077 | 2246 |
| SUSAN A SILVA IRA | FCC AS CUSTODIAN | P.O. BOX 2108 | | | ELFERS | FL | 34680 | 2108 |
| SUSAN A SNELL | 1504 BROOKHAVEN DR | | | | MC LEAN | VA | 22101 | 4125 |
| SUSAN A SNELL | JONATHON E SNELL-CALLANEN | 1504 BROOKHAVEN DR | | | MC LEAN | VA | 22101 | 4125 |
| SUSAN A SOUDER | 2131 RIVER ROAD | | | | EGG HARBOR CY | NJ | 08215 |
| SUSAN A SOVIS | 47890 RAVELLO CT | | | | NORTHVILLE | MI | 48167 | 9816 |
| SUSAN A STEIN | CHARLES SCHWAB & CO INC.CUST | 262 SOMERSET DRIVE | | | HEWLETT | NY | 11557 |
| SUSAN A STEPAN | TR SUSAN A STEPAN REVOCABLE TRUST | UA 11/19/02 | 405 SHERMAN ST | | DOWNERS GROVE | IL | 60515 | 3062 |
| SUSAN A STOCKMANN | CUST CHRISTOPHERE STOCKMANN | UGMA WA | 13307 SE 57TH ST | | BELLEUVE | WA | 98006 | 4105 |
| SUSAN A STRATTON | 7086 MURIETA PKWY | | | | RNCHO MURIETA | CA | 95683 | 9414 |
| SUSAN A STRINEKA | 8496 CARRIAGE HILL DRIVE | | | | WARREN | OH | 44484 | 1661 |
| SUSAN A SWARTZ & | JOHN R SWARTZ JT TEN | 5341 HORN RD | | | YORK | PA | 17406 | 9017 |
| SUSAN A TACY | 13541 CHERRY TREE CT | | | | FT MEYERS | FL | 33912 | 5671 |
| SUSAN A TELESCO | MKT: SSGA TEMC | 150 VIA BELLARIA | | | PALM BEACH | FL | 33480 |
| SUSAN A TENNANT | 40 FIELDSTONE DR | | | | EASTON | CT | 06612 | 1016 |
| SUSAN A TOZER | 5054 HARBOR OAKS DR | | | | WATERFORD | MI | 48329 |
| SUSAN A TURNER | APT 308 | 253 WEST 72ND ST | | | NEW YORK | NY | 10023 | 2721 |
| SUSAN A TURNER MATHEW | 5635 E LINCOLN DR LOT #13 | | | | PARADISE VALLEY | AZ | 85253 |
| SUSAN A TUTTLE | PO BOX 2375 | | | | ORLEANS | MA | 02653 | 6375 |
| SUSAN A WAIZ | 3212 RIVERVIEW DRIVE | | | | JEFFERSONVLLE | IN | 47130 |
| SUSAN A WEDEL & | FRANK L WEDEL TR UA 05/17/2007 | REVOCABLE INTER VIVOS TRUST OF | SUSAN A WEDEL | RT 1 BOX 71 | LEOTI | KS | 67861 |
| SUSAN A WIENCEK CROW | 1335 KINGS COURT | | | | SHEBOYGAN | WI | 53081 | 7541 |
| SUSAN A WINSCHER | TR SUSAN A WINSCHER FAM TRUST | UA 07/23/97 | 16564 TAVA LN | | RIVERSIDE | CA | 92504 | 5833 |
| SUSAN A WOOD | CHARLES SCHWAB & CO INC.CUST | 11811 AVENUE OF PGA APT 2-2A | | | WEST PALM BEACH | FL | 33418 |
| SUSAN A WRIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2537 MIAMI VILLAGE DR | | MIAMISBURG | OH | 45342 |
| SUSAN A YAGHJIAN | JOHN HOLLIDAY | 38 JACK WILLIAM DR | DUBBO, NEW SOUTH WALES 2820 | AUSTRALIA | | | |
| SUSAN A. ROWE | TOD ACCOUNT | 378 BUGBEE CROSSING | | | WEST BURKE | VT | 05871 | 9023 |
| SUSAN A. SABEY (IRA) | FCC AS CUSTODIAN | 274 CASTELLANA SOUTH | | | PALM DESERT | CA | 92260 | 2159 |
| SUSAN ABDELAZIM & | MOHAMAD ABDELAZIM JTTEN | 120 E HAMTON ROAD | | | BINGHAMTON | NY | 13903 | 3115 |
| SUSAN ABEL-BEY | 88-35 195TH ST | | | | HOLLIS PARK GARDEN | NY | 11423 | 2024 |
| SUSAN ACCIVATTI | 11011 N 92ND ST 2154 | SCOTSDALE | | | SCOTTSDALE | AZ | 85260 | 6137 |
| SUSAN ACEINO AND | MARK ACEINO JTWROS | STRATEGIC 10 PORTFOLIO | 1106 GOSWICK RIDGE ROAD | | MIDLOTHIAN | VA | 23114 | 4522 |
| SUSAN ACOSTA | 332 GROVE STREET #2 | | | | WOONSOCKET | RI | 02895 |
| SUSAN ADAMS (IRA) | FCC AS CUSTODIAN | 5733 N SHERIDAN RD | | | CHICAGO | IL | 60660 | 4758 |
| SUSAN ADELE OLCOTT | 5 SHERIDAN ST | | | | PORTLAND | ME | 04101 | 4319 |
| SUSAN AGUIRRE | 2163 HIBBARD TRAIL | | | | CHULUOTA | FL | 32766 |
| SUSAN AILEEN CATRON | 1968 FLAT GAP RD | | | | NEW MARKET | TN | 37820 | 4703 |
| SUSAN ALEXANDER FLEET | ATTN SUSAN ALEXANDER BALLMER | 3789 EAST COUNTY RD 300N | | | MILAN | IN | 47031 | 9154 |
| SUSAN ALEXANDER MROZ | 12054 NW WELSH DR | | | | PORTLAND | OR | 97229 |
| SUSAN ALICE KOENIGER | ATTN SUSAN K PINCUS | 5416 POWHATAN AVE | | | NORFOLK | VA | 23508 | 1049 |
| SUSAN ALICE MUSALL | 5 SEASHORE PARK DR | UNIT 1 | | | PROVINCE TOWN | MA | 02657 |
| SUSAN ALICE SICKELCO | 1015 WEILAND RD | | | | ROCHESTER | NY | 14626 | 3956 |
| SUSAN ALLEMAN LERCH & | GREGORY H LERCH | 6 MACQUARRIE LANE | | | WESTFORD | MA | 01886 |
| SUSAN ALLEN | RD 2 BOX 246 | | | | CATO | NY | 13033 | 9673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN AMMOURI HUDDLESTON & | BRENT TURNER HUDDLESTON | 4024 ALTA VISTA LN | | | DALLAS | TX | 75229 |
| SUSAN ANDERSON | 30 CATHERINE LANE | | | | WARREN | PA | 16365 |
| SUSAN ANDERSON | 370 W APPION WAY | | | | CARSON CITY | NV | 89703 |
| SUSAN ANDREIEV | 5919 NORTHERN BLVD | | | | EAST NORWICH | NY | 11732 | 1612 |
| SUSAN ANDREW | 2501 RED OAK RD | | | | GADSDEN | AL | 35904 | 3039 |
| SUSAN ANDREWS & | GOLDIE B SCHENK JT TEN | 22338 REGNART ROAD | | | CUPERTINO | CA | 95014 | 4825 |
| SUSAN ANITA GLENN | 4502 54TH AVE NE | | | | SEATTLE | WA | 98105 | 3835 |
| SUSAN ANN BENSON | 27408 DAFFODIL PL | | | | MISSION VIEJO | CA | 92692 | 4179 |
| SUSAN ANN ELIZABETH FERR | 589 MONARCH DR | COURTENAY BC  V9N 8R7 | CANADA | | | | |
| SUSAN ANN ENGLE | 20541 YALE | | | | ST CLR SHORES | MI | 48081 | |
| SUSAN ANN GROSE | TR UA 04/01/86 SUSAN ANN GROSE | TRUST | 4201 W 99TH ST | | SHAWNEE MISSION | KS | 66207 | 3732 |
| SUSAN ANN JOHNSON | 5298 W FARRAND RD | | | | CLIO | MI | 48420 | 8252 |
| SUSAN ANN KAMP | 580 SHERIDAN SQ | | | | EVANSTON | IL | 60202 | 3198 |
| SUSAN ANN KONERTH | 4586 SMITHVIEW AVE N W | | | | MASSILLON | OH | 44647 | 9421 |
| SUSAN ANN KRASKE | PO BOX 970810 | | | | YPSILANTI | MI | 48197 | 0814 |
| SUSAN ANN LORRAINE MENENDEZ | 1401 WILLOW BEND DR | | | | SNELLVILLE | GA | 30078 | 5821 |
| SUSAN ANN MAHER | 168 SOUTH MCKENZIE | | | | ADRIAN | MI | 49221 | 2523 |
| SUSAN ANN MILLER | CHARLES SCHWAB & CO INC CUST | 1117 LACLAIR ST | | | SWISSVALE | PA | 15218 | |
| SUSAN ANN RIGGERS | 530 S 18TH | | | | CLINTON | OK | 73601 | 4240 |
| SUSAN ANN RING | 5770 HECKER PASS RD #16 | | | | GILROY | CA | 95020 | 9424 |
| SUSAN ANN SCHEBELL | CHARLES SCHWAB & CO INC CUST | 4 MOORELAND PT | | | RICHMOND | VA | 23229 | |
| SUSAN ANN SCHOONMAKER | C/O SUSAN ANN TAYLOR | 2624 HUNTERS MEADOW LANE | | | RALEIGH | NC | 27606 | 8476 |
| SUSAN ANN SMITH | RR #1 | | | | NICHOLSON | PA | 18446 | 9801 |
| SUSAN ANN TURNER TULLUS | ATTN SUSAN ANN TURNER | 211 PHEASANT RIDGE RD | | | DEL REY OAKS | CA | 93940 | 5717 |
| SUSAN ANN WENGER TOD | J HILDEBRANDT, J WENGER | SUBJECT TO STA RULES | 26618 OSBORN | | BAY VILLAGE | OH | 44140 | 2439 |
| SUSAN ANNE GRADY FURUBOTTEN | 3275 BRITT AVENUE | | | | MEDFORD | OR | 97501 | 1911 |
| SUSAN ANNE HOYT | RD #1 | | | | MORRIS | NY | 13808 | |
| SUSAN ANNE REGALIA | 392 PARAISO DRIVE | | | | DANVILLE | CA | 94526 | |
| SUSAN ANNETTE SCATENA | 1775 VIA CARRETA | | | | SAN LORENZO | CA | 94580 | 2619 |
| SUSAN ANTEAU | 298 LANTERN WAY | | | | JAMESTOWN | KY | 42629 | |
| SUSAN ANTLE | 11302 LINBANKS PL | | | | TAMPA | FL | 33617 | |
| SUSAN ARAGON & | GARY A ARAGON | JT TEN | 1707 SW 14TH STREET | | LOVELAND | CO | 80537 | 6775 |
| SUSAN ARENA ORSINI | CHARLES SCHWAB & CO INC CUST | 7062 S SHAWNEE ST | | | AURORA | CO | 80516 | |
| SUSAN ARMSTRONG | 3109 S KNEZEK | | | | FLATONIA | TX | 78941 | |
| SUSAN ARNOLD | PO BOX 48 | 3802 WEST FIFTH ST | | | AFTON | WI | 53501 | 0048 |
| SUSAN ARTANDI | 35 HARDY DRIVE | | | | PRINCETON | NJ | 08540 | 1210 |
| SUSAN ATTAL | 2080 S LOARA ST | | | | ANAHEIM | CA | 92802 | 3115 |
| SUSAN AUDREY STOCKMAN | 13307 S E 57TH ST | | | | BELLEVUE | WA | 98006 | 4105 |
| SUSAN B ADAMS | 2704 FAIR AVE | | | | BEXLEY | OH | 43209 | 2117 |
| SUSAN B AMLING | 4100 ABELIA CT | | | | ARLINGTON | TX | 76017 | |
| SUSAN B ANTHONY | 4773 N OAKLAND AVE | | | | WHITEFISH BAY | WI | 53211 | 1234 |
| SUSAN B APPLEBY | ATTN SUSAN B HABACIVCH | 6346 PENNSBORO DR | | | MECHANICSBURG | PA | 17055 | 2322 |
| SUSAN B ARAMAYO | CUESTA DE ALDAPETA 63 2DCHA | 20009 SAN SEBASTIAN | SPAIN | | | | |
| SUSAN B BLACKLEY | 600 ESSEX DR | | | | STAUNTON | VA | 24401 | 1632 |
| SUSAN B BOYNTON | 2001 HUNT CLUB DRIVE | | | | GROSSE POINTE WOOD | MI | 48236 | 1703 |
| SUSAN B CANFIELD TTEE | JAMES A CANFIELD TRUST | UA DTD 06/03/2000 | 187 SEVERN WAY | | ARNOLD | MD | 21012 | 2463 |
| SUSAN B CARROLL | 475 VASSAR AVE | | | | BERKELEY | CA | 94708 | 1215 |
| SUSAN B CYBULSKI | 22316 PETERSBURG | | | | EASTPOINTE | MI | 48021 | 2682 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN B DENTKOS | 4607 TIEDEMAN RD | | | | BROOKLYN | OH | 44144 | 2333 |
| SUSAN B DICKMANN TTEE | SUSAN B DICKMANN REV | TRUST U/A DTD 12-4-97 | 820 W CHLOE | | PERRYVILLE | MO | 63775 | 2302 |
| SUSAN B EASTMAN | 2387 S 14TH ST | | | | CLINTON | IA | 52732 | 6922 |
| SUSAN B EISEMAN | PHILADELPHIAN APTS | APT 11-C49 | 2401 PENNSYLVANIA AVE | | PHILADELPHIA | PA | 19130 | 3041 |
| SUSAN B GELLMAN | 15 KENWOOD ROAD | | | | SOUTHAMPTON | NY | 11968 | 4358 |
| SUSAN B GILSDORF | 13310 DRAKEWOOD RD | | | | MIDLOTHIAN | VA | 23113 | 3889 |
| SUSAN B GREENE | 58 PHEASANT LANE | | | | FAIRFIELD | CT | 06430 | 3141 |
| SUSAN B HALLER R/O IRA | FCC AS CUSTODIAN | 15230 COOPER AVE | | | SAN JOSE | CA | 95124 | 5403 |
| SUSAN B HARRIS | 15505 VALLEY DRIVE | | | | PIEDMONT | OK | 73078 | 9044 |
| SUSAN B HIGGINS | 2136 KELLY LN | | | | BIRMINGHAM | AL | 35216 | 5156 |
| SUSAN B HUNT | PO BOX 1266 | | | | GOULDSBORO | PA | 18424 | |
| SUSAN B KAPLAN | 11690 FOX GLEN DRIVE | | | | OAKTON | VA | 22124 | 2241 |
| SUSAN B LANG | 10 EVERGREEN ROAD | | | | LINWOOD | NJ | 08221 | 1346 |
| SUSAN B LARSON | 12101 W 72ND TER | | | | SHAWNEE | KS | 66216 | 3631 |
| SUSAN B LAURA | 28 LAUREL RD | | | | KINGS PARK | NY | 11754 | 3023 |
| SUSAN B LINDSEY & | DAVID COX LINDSEY TTEE | SURVIVORS TR  LINDSEY | FAM TR AGMT UAD 6/23/89 | 2139 FOSTER STREET | OCEANSIDE | CA | 92054 | 3551 |
| SUSAN B LITTRELL | 1420 CAPRICORN BLVD | | | | PUNTA GORDA | FL | 33983 | 5943 |
| SUSAN B MATHUR | 1071 THORNE AVE | | | | WOOSTER | OH | 44691 | |
| SUSAN B MC CLINTON | BY SUSAN B MC CLINTON | P O BOX 493 | | | BROOKLANDVL | MD | 21022 | 0493 |
| SUSAN B MELCHER | 17 FIRST PARRISH RD | | | | CANTON | MA | 02021 | 2212 |
| SUSAN B MILLER | 148 S SEARSVILLE RD | | | | MONTGOMERY | NY | 12549 | 2015 |
| SUSAN B MILLER | RICHARD D MILLER JR | CHRISTIAN B MILLER | 148 S SEARSVILLE RD | | MONTGOMERY | NY | 12549 | 2090 |
| SUSAN B MODELSKI | 21613 WINSHALL | | | | ST CLAIR SHRS | MI | 48081 | 1215 |
| SUSAN B MOSLER TRUST | U/W OF HYMAN POPICK | DTD 09/27/1974 | SUSAN B MOSLER SUCC TTEE | 14416 NE 12TH PL | BELLEVUE | WA | 98007 | 4007 |
| SUSAN B PETTENATI | 5 MAYNARD CT | | | | RIDGEWOOD | NJ | 07450 | 3609 |
| SUSAN B PRICHARD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3403 SANDY FORKS DR | | KINGWOOD | TX | 77339 | |
| SUSAN B RADOUX TR | UA 04/18/2006 | SUSAN BURDETTE RADOUX NON EXEMPT | TRUST | 4 BUTLER DRIVE | S BURLINGTON | VT | 05403 | |
| SUSAN B RATCLIFF | 5462 RICKOVER DR | | | | BATON ROUGE | LA | 70811 | 1078 |
| SUSAN B RIVAS | 5536 DOVER DR | | | | CARMEL | IN | 46033 | 8557 |
| SUSAN B SCHAEFER | 205 11TH AVENUE | | | | BELMAR | NJ | 07719 | 2403 |
| SUSAN B SHALLIES | 100 MARION RD | | | | ROCHESTER | MA | 02770 | 4112 |
| SUSAN B SHRODER | 1006 NELBAR ST | | | | MIDDLETOWN | OH | 45042 | 2531 |
| SUSAN B SILVERMAN | 121 EAST 94TH ST | | | | NEW YORK | NY | 10128 | 1701 |
| SUSAN B SNYDER | 1894 TUDOR RD | | | | JUNU ISLES | FL | 33408 | 2433 |
| SUSAN B SNYDER | 77 CARRIE MARIE LN | | | | HILTON | NY | 14468 | 9411 |
| SUSAN B STEWART | 1006 CHERRYWOOD COURT | MAGNOLIA GREEN | | | LELAND | NC | 28451 | 9529 |
| SUSAN B SWAIN | 224 DEMPSEY DR | | | | HOPKINSVILLE | KY | 42240 | |
| SUSAN B SWANSON | 885 TILLINGHAST ROAD | | | | EAST GREENWICH | RI | 02818 | 1426 |
| SUSAN B TERRALL | 250 PLEASANT VIEW LANE | | | | RUTHERFORDTON | NC | 28139 | 6817 |
| SUSAN B THAMER | TR SUSAN BURKE THAMER REVOCABLE | LIVING TRUST | UA 06/03/02 | 130 PHEASANT RIDGE RD | DEL REY OAKS | CA | 93940 | 5759 |
| SUSAN B TISCH | ATTN SUSAN TISCH GUTH | 65 COLBOURNE CRESCENT | | | BROOKLINE | MA | 02445 | 4521 |
| SUSAN B TROUT & | MARY LOUISE TROUT JT TEN | 1698 MEETINGHOUSE LANE | | | YARDLEY | PA | 19067 | 2600 |
| SUSAN B TUCKER | 5502 FOREST LAKE DR | | | | PROSPECT | KY | 40059 | |
| SUSAN B TURNER & | PETER D BOASBERG TR | UA 04/25/1990 | BOASBERT FAMILY TRUST | 24695 DOLORES ST | CARMEL | CA | 93923 | |
| SUSAN B UNGAR | 1085 STARLIGHT DRIVE | | | | SEVEN HILLS | OH | 44131 | |
| SUSAN B VOLKMAN | 1419 HIGHLAND AVE | | | | COOS BAY | OR | 97420 | 1848 |
| SUSAN B WALKER | 7 RIDGE AVE | | | | KENNEBUNK BEACH | ME | 04043 | 7554 |
| SUSAN B WAREHAM | 11 HALF MOON POND RD | | | | RIDGE | NY | 11961 | 2946 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN B YEAGER | CUST CARTER D YEAGER | UTMA PA | 5 CARTER LN | | POTTSVILLE | PA | 17901 |
| SUSAN B. BARNETT AND | JOHN DUANE BARNETT JTWROS | 8505 AMEN CORNER | | | FLOWER MOUND | TX | 75022 | 6485 |
| SUSAN BAGALA | 8 KRISTY DRIVE | | | | BETHEL | CT | 06801 | 3001 |
| SUSAN BAHRS | 3476 DRUMMOND RD | | | | TOLEDO | OH | 43606 | 1659 |
| SUSAN BAILIN | 128 EMERSON AVE | | | | HARTSDALE | NY | 10530 | 1350 |
| SUSAN BALD KIRSCH | 3843 HOLLOW RD | | | | VARYSBURG | NY | 14167 | 9731 |
| SUSAN BALDWIN | 5660 S 3050 W | | | | ROY | UT | 84067 | 1138 |
| SUSAN BALFE BUSH | 8859 ORANGE BLOSSOM DR | | | | SEMINOLE | FL | 33772 | 3441 |
| SUSAN BALL | RICHARD BALL | 14 RAINBOW RD | | | MARBLEHEAD | MA | 01945 | 1222 |
| SUSAN BARBARA BEAUDIN | 72 MEADOW WOOD RD | | | | BRANFORD | CT | 06405 | 6411 |
| SUSAN BARBARA BEAUDIN (BENE) | BENE OF RICHARD A PIPLAR(DEC'D) | 72 MEADOW WOOD RD | | | BRANFORD | CT | 06405 |
| SUSAN BARKER WHITE | 1322 PERRYS HOLLOW DR | | | | SALT LAKE CTY | UT | 84103 | 4251 |
| SUSAN BARNES GUPTON | 2158 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655 | 7075 |
| SUSAN BARNETT R/O IRA | FCC AS CUSTODIAN | 116 WEST END AVE #17 | | | FREEPORT | NY | 11520 | 5253 |
| SUSAN BARNHART BROSTROM | 31 WILLOW LANE | | | | WARRINGTON | PA | 18976 |
| SUSAN BASS | 750 ARGYLE AVE | | | | FLOSSMOOR | IL | 60422 | 1259 |
| SUSAN BATSON WHEELER | CUST AMIE ELIZABETH WHEELER UTMA | WY | 1650 W MANOR ST | | CHANDLER | AZ | 85224 | 5103 |
| SUSAN BAUMAN | C/O SUSAN B GELLMAN | 15 KENWOOD ROAD | | | SOUTHAMPTON | NY | 11968 | 4358 |
| SUSAN BEAR | 660 WILCOX ST. UNIT 10 | | | | FAIRBANKS | AK | 99709 |
| SUSAN BEASLEY TAYLOR | CUST HEATHER LEE TAYLOR UGMA KY | 4410 LAKE FOREST DR | | | OWENSBORO | KY | 42303 | 4428 |
| SUSAN BEBB | CHARLES SCHWAB & CO INC CUST | 22058 SHADYBROOK DR | | | NOVI | MI | 48375 |
| SUSAN BECKER & | THOMAS BECKER JT TEN | TOD DTD 12/12/01 | 33 ALDEN PARK | | BRONX | NY | 10465 | 3704 |
| SUSAN BELLONZI | 807 KEVIN TAYLOR DRIVE | | | | AUSTIN | TX | 78745 | 3759 |
| SUSAN BENNETT MONCADA | 508 JULIAN AVE | | | | LANSING | MI | 48917 | 2714 |
| SUSAN BERGER AND | CARLOS BERGER JTWROS | 9 QUEENSBROOK PLACE | | | SAINT LOUIS | MO | 63132 | 3014 |
| SUSAN BERGERON | PAUL E BERGERON IRREVOCABLE TR | 6860 EAST DARTMOOR RD | | | WEST BLOOMFIELD | MI | 48322 |
| SUSAN BERZON WEEKS | 475 PELHAMDALE AVE | | | | PELHAM MANOR | NY | 10803 | 2235 |
| SUSAN BESECKER | APT E4 | 6551 EAST QUAKER STREET | | | ORCHARD PARK | NY | 14127 | 2544 |
| SUSAN BETH BERG | 2711 CLAY STREET | | | | ALAMEDA | CA | 94501 | 6322 |
| SUSAN BETH GLENN | S 2133 | 33 LA SALLE ST | | | CHICAGO | IL | 60602 | 2607 |
| SUSAN BETH LIBERMAN | 318 14TH ST | | | | WILMETTE | IL | 60091 | 2540 |
| SUSAN BETH MARTINSON | 415 E GROVE | | | | ARLINGTON HTS | IL | 60005 | 2045 |
| SUSAN BETH SMITH | 137 2ND AVE | | | | SAN FRANCISCO | CA | 94118 |
| SUSAN BIEGNER & | GEORGE BIEGNER JT TEN | 8 FAIRMONT AVENUE | | | MEDFORD | NY | 11763 | 3002 |
| SUSAN BILLMAN | 2745 COLGATE DRIVE | | | | FAYETTEVILLE | NC | 28304 | 3712 |
| SUSAN BIRDZELL | 2051 RUSSELL DRIVE, #1 | | | | ELKO | NV | 89801 |
| SUSAN BLUEBAUGH | 5504 BISHOP | | | | LAKE DALLAS | TX | 75065 |
| SUSAN BLUMBERG | PO BOX 192H | | | | SCARSDALE | NY | 10583 | 8692 |
| SUSAN BONSELL & | SHAWN BONSELL TEN COM | 4120 COCHRAN CHAPEL RD | | | DALLAS | TX | 75209 | 1504 |
| SUSAN BOSTANCHE | 17212 BETHLEHEM ROAD | | | | LITHIA | FL | 33547 |
| SUSAN BOUAVAN MURPHY & | DENNIS PATRICK MURPHY | 942  E. WASHINGTON AVE | | | LOS BANOS | CA | 93635 |
| SUSAN BOURANIS | 245 MAPLE AVENUE | | | | CLAREMONT | NH | 03743 |
| SUSAN BOWMAN | 45 W GOLDEN LAKE ROAD | | | | CIRCLE PINES | MN | 55014 | 1703 |
| SUSAN BOYAN | 74 WINDBEAM LOOP | | | | RINGWOOD | NJ | 07456 | 1853 |
| SUSAN BOYLE LEE | HARRY E LEE III | 3184 GALLAHAD DR | | | VIRGINIA BCH | VA | 23456 | 8291 |
| SUSAN BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE PT SHORES | MI | 48236 | 1222 |
| SUSAN BRANDON | 14112 HENRY RUFF | | | | LIVONIA | MI | 48154 |
| SUSAN BRANDON & WILLIAM | JACQUES SUCC TTEES | U/A/D 10-24-1998 | CONSTANCE DEMPSTER IRR TR | 14112 HENRY RUFF | LIVONIA | MI | 48154 | 4365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN BRANDON & WILLIAM | JACQUES SUCC TTEES | U/A/D 10-24-1998 | GERALDINE DEMPSTER IRREV | 14112 HENRY RUFF | LIVONIA | MI | 48154 | 4365 |
| SUSAN BREHM BESZCZYNSKI | 156 NORTH UNION RD | | | | BUFFALO | NY | 14221 | 5363 |
| SUSAN BREMER | C/O SUSAN BREMER | 532 W 111TH ST APT 87 | | | NEW YORK | NY | 10025 | 1945 |
| SUSAN BRENHUAG | CHARLES SCHWAB & CO INC CUST | 54 STARGAZER WAY | | | MISSION VIEJO | CA | 92692 | |
| SUSAN BRESLAU | JEROME ZUCKER | DAVID ZUCKER | 60 HAYLIN DR | | VERNON | CT | 06066 | 5301 |
| SUSAN BREWER | & BILLY J BREWER JTTEN | 650 N MACARTHUR BLVD | | | COPPELL | TX | 75019 | |
| SUSAN BRIDGET MURPHY | 7101 COLONIAL RD APT L2C | | | | BROOKLYN | NY | 11209 | |
| SUSAN BRIGGS CARTER | 6575 KANEKO DR | | | | SAN JOSE | CA | 95119 | 1518 |
| SUSAN BRIGHT SPANGLER | TOD TODD A SPANGLER | 713 ULUMAIKA LOOP | | | HONOLULU | HI | 96816 | 5109 |
| SUSAN BRIM | 56 GUEST DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| SUSAN BRODERICK | 53 UPPER MOUNTAIN AVE | | | | ROCKAWAY | NJ | 07866 | 1502 |
| SUSAN BROWN | 1132 SOUTH PRINCE STREET | | | | PALMYRA | PA | 17078 | |
| SUSAN BROWN | CUST MARK BLATTBERG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 180-19 69TH AVE | FRESH MEADOWS | NY | 11365 | 3521 |
| SUSAN BROWNE NEWELL | 1910 E 109TH ST | | | | INDIANAPOLIS | IN | 46280 | 1207 |
| SUSAN BROWNE NEWELL | 1910 EAST 109TH | | | | INDIANAPOLIS | IN | 46280 | 1207 |
| SUSAN BRUCE-ROSS | 1511 WOOD AVE | | | | CHESAPEAKE | VA | 23325 | |
| SUSAN BRUCK | 9339 HEATHERDALE | | | | DALLAS | TX | 75243 | 6153 |
| SUSAN BRUDER | 2404 RIVERGLENN CIR | | | | DUNWOODY | GA | 30338 | |
| SUSAN BRUNO BRUNO | 814 - 25TH STREET SOUTH | | | | ARLINGTON | VA | 22202 | |
| SUSAN BRZUCHOWSKI | 5225 E CASS CITY ROAD | | | | CASS CITY | MI | 48726 | 9686 |
| SUSAN BUKACEK ACF | HARRISON FRAZIER U/WI/UTMA | 3924 LIGHTHOUSE DR | | | RACINE | WI | 53402 | 3620 |
| SUSAN BUKACEK ACF | JAIMESON FRAZIER U/WI/UTMA | 3924 LIGHTHOUSE DR | | | RACINE | WI | 53402 | 3620 |
| SUSAN BUONO | CUST NICHOLAS A BUONO JR UTMA DE | 153 BELMONT DRIVE | | | WILMINGTON | DE | 19808 | 4330 |
| SUSAN BURAU | 10545 EDEN RD | | | | NORTH COLLINS | NY | 14111 | 9709 |
| SUSAN BURK GOLINSKY AND | LARRY GOLINSKY TEN BY ENT | 11 SOUTH PROSPECT DRIVE | | | CORAL GABLES | FL | 33133 | 7003 |
| SUSAN BURNS | 11006 E VECINO ST | | | | CHANDLER | AZ | 85248 | 7807 |
| SUSAN BUSIC WILSON | 2120 BIGBY HOLLOW ST | | | | COLUMBUS | OH | 43228 | |
| SUSAN BUSSDIEKER | 31582 GOLDEN LION DRIVE | | | | TEMECULA | CA | 92591 | |
| SUSAN BUYCK | CUST LAURA JACKSON UGMA MI | 17137 PIERSON | | | DETROIT | MI | 48219 | 3924 |
| SUSAN BYELICK | 571 BABBLING BROOK LN | | | | VALLEY COTTAGE | NY | 10989 | 1503 |
| SUSAN C BAHM | 101 MEADOW VIEW DR | | | | NEWTOWN | PA | 18940 | 2713 |
| SUSAN C BAILEY | 1918 E 28TH ST | | | | HOPE | AR | 71801 | 1114 |
| SUSAN C BLAIR | 102 RUELLE UNIT 107A | | | | SAN ANTONIO | TX | 78209 | 3904 |
| SUSAN C BOKOR | ATTN SUSAN C BOKOR-BOILORE | 5528 CHATHAM LN | | | GRAND BLANC | MI | 48439 | 9742 |
| SUSAN C BROOKS | 2491 BROOKS RD | | | | BELDEN | MS | 38826 | |
| SUSAN C BROWN | 8125 SOUTH 84TH COURT | | | | JUSTICE | IL | 60458 | 1422 |
| SUSAN C COLVIN | 763 LINWOOD ROAD | | | | BIRMINGHAM | AL | 35222 | |
| SUSAN C CONTRERAS | N6614 S. CRYSTAL LAKE ROAD | | | | BEAVER DAM | WI | 53916 | 9401 |
| SUSAN C COURSEY | PO BOX 223351 | | | | CHRISTIANSTED | VI | 00822 | 3351 |
| SUSAN C CRIPPEN | CUST JEFFREY FRANK CRIPPEN JR | UTMA MI | 6220 ISLAND LAKE DR | | EAST LANSING | MI | 48823 | 9733 |
| SUSAN C DENISON | 3219 MADISON ST | | | | KALAMAZOO | MI | 49008 | 2688 |
| SUSAN C DIPROJETTO | TOD DTD 09/28/2005 | 529 NATHANS WAY | | | WEBSTER | NY | 14580 | 2884 |
| SUSAN C EVANS | 5934 WHIRLAWAY RD | | | | PALM BCH GDNS | FL | 33418 | |
| SUSAN C FREEBERG | 14120 S E 50TH ST | | | | BELLEVUE | WA | 98006 | 3410 |
| SUSAN C FRIEND | 3434 TAMPA ST | | | | KALAMAZOO | MI | 49048 | 1266 |
| SUSAN C GALBRAITH | 536 DAYTON ST | | | | HAMILTON | OH | 45011 | 3456 |
| SUSAN C GARY | CHARLES SCHWAB & CO INC CUST | 27 SAINT ANDREWS PL | | | HILTON HEAD ISL | SC | 29928 | |
| SUSAN C GENTRY | 77221 HIPP RD | | | | ROMEO | MI | 48065 | 1916 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN C GORMLEY | 1105 MAPLE AVENUE | | | | ZANESVILLE | OH | 43701 | 3030 |
| SUSAN C GRIER | 10790 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | 4237 |
| SUSAN C HERRON | 1767 MERCER WEST MIDDLESEX RD | | | | MERCER | PA | 16137 | 2727 |
| SUSAN C HIGGINS | 3715 LENOX DR | | | | FORT WORTH | TX | 76107 | 1711 |
| SUSAN C HOMNER | C/O HOMNER | 5079 RIDGE RD | | | WILLIAMSON | NY | 14589 | 9395 |
| SUSAN C JASINSKI & | RAYMOND J JASINSKI JT TEN | 170 BLUEBERRY POND DR | | | BREWSTER | MA | 02631 | 2048 |
| SUSAN C KEEN | 228 EAST WILSON | | | | GIRARD | OH | 44420 | 2701 |
| SUSAN C KENAST | 1603 BERKELEY CT | | | | MANSFIELD | TX | 76063 | 2944 |
| SUSAN C LARSON | 8437 WHITE WOOD DR | | | | KEWASKUM | WI | 53040 | 9234 |
| SUSAN C LEORZA R/O IRA | FCC AS CUSTODIAN | 11 SYCAMORE CIRCLE | | | ORMOND BEACH | FL | 32174 | 3411 |
| SUSAN C LUTZ & | EUGENE M LUTZ JT TEN | 1731 NE 88TH ST | | | ALTOONA | IA | 50009 | 8805 |
| SUSAN C MARCET | TR BAR 7 UW FRANCIS H BICKFORD | TRUST UA 3/17/58 | 14 ELIZABETH STREET | | GORHAM | ME | 04038 | 1105 |
| SUSAN C MC INTYRE | 1977 SANDY CREEK DR | | | | ELGIN | IL | 60123 | 2573 |
| SUSAN C MOEHL | 225 W 53RD TERR | | | | KANSAS CITY | MO | 64112 | 2810 |
| SUSAN C MOORED | ATTN SUSAN MOORED BROEKHUIS | 2406 RICHARDS DR SE | | | E GRAND RAPIDS | MI | 49506 | 4783 |
| SUSAN C MORGAN | 30 BARKLEY AVE | | | | AUBURN | ME | 04210 | 4651 |
| SUSAN C MORING C/F | AMY ELIZABETH MORING | U/OR/UGMA | 1291 HIDE-A-WAY LANE | | LAKE OSWEGO | OR | 97034 | 1646 |
| SUSAN C MORING C/F | DOUGLAS BLAKE MORING | U/CA/UTMA | 1291 HIDE-A-WAY LANE | | LAKE OSWEGO | OR | 97034 | 1646 |
| SUSAN C MORING C/F | KYLE BLAKE MORING | U/OR/UTMA | 1291 HIDE-A-WAY LANE | | LAKE OSWEGO | OR | 97034 | 1646 |
| SUSAN C MOSKOWITZ | 459 CHISHOLM TRAIL | | | | CINCINNATI | OH | 45215 | 2589 |
| SUSAN C MURPHY | 6 TIMBER LANE | | | | WILLINGTON | CT | 06279 | 1836 |
| SUSAN C NASH | 7820 SILVER SPUR TRL | | | | FAIR OAKS | TX | 78015 | 4154 |
| SUSAN C NOGAY | 3503 INDIAN POINT DR | | | | AUSTIN | TX | 78739 | |
| SUSAN C NORRIS | 1818 PLUM CREEK DR | | | | MIDLOTHIAN | TX | 76065 | 5681 |
| SUSAN C OLASON & | MICHAEL L OLASON | 23032 E ALAMO PL | | | AURORA | CO | 80015 | |
| SUSAN C PATTERSON | 100 MILL POND RD | | | | SANFORD | NC | 27330 | 9335 |
| SUSAN C PEMBER | 3816 COUNTY HIGHWAY K | | | | CHIPPEWA FALLS | WI | 54729 | 4144 |
| SUSAN C PHEILSHIFTER | 160 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612 | 3064 |
| SUSAN C POTTS & | ANTHONY V POTTS JT TEN | 1575 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| SUSAN C QUINLAN | 25719 REGAL DR | | | | CHESTERFIELD TWP | MI | 48051 | 3214 |
| SUSAN C RISING | 406 HOWARD ST APT 303 | | | | CARTHAGE | MO | 64836 | 1640 |
| SUSAN C RITCHEY TRUST | SUSAN C RITCHEY TTEE | U/A DTD 08/21/1996 | 123 CHESTNUT WOODS LANE | | COLUMBIA | SC | 29212 | 2822 |
| SUSAN C SCOTT | 12126 W SPRING VALLEY CORNERS RD | | | | JANESVILLE | WI | 53545 | 9269 |
| SUSAN C SILVER | PO BOX 621 | | | | SHEFFIELD | MA | 01257 | 0621 |
| SUSAN C SIMMONDS | 143 HAMILTON STREET | | | | CAMBRIDGE | MA | 02139 | 4526 |
| SUSAN C SIMMONDS | 565 CALDER DR | | | | POINT ROBERTS | WA | 98281 | 8806 |
| SUSAN C SPILLER ACQUISTAPACE | 2930 AVALON AVE | | | | BERKELEY | CA | 94705 | |
| SUSAN C STAEBLER | 371 BETHEL SP8 | | | | SANGER | CA | 93657 | 9441 |
| SUSAN C STEIN | RICHARD A STEIN JR JT TEN | 19846 DUTTON ROAD | | | STEWARTSTOWN | PA | 17363 | 7920 |
| SUSAN C STRAUS | 181-14 ABERDEEN RD | | | | JAMAICA | NY | 11432 | |
| SUSAN C SUTTON & | KEITH E SUTTON JT TEN | 21272 EAST GLEN HAVEN CIRCLE | | | NORTHVILLE | MI | 48167 | |
| SUSAN C SWEET | 1100 LATTY | | | | DEFIANCE | OH | 43512 | 2943 |
| SUSAN C SWIMLEY | 148 JUNIPER TRL | | | | WINCHESTER | VA | 22602 | 1337 |
| SUSAN C TERRELL | 6270 TRUMBLE RD | | | | JACKSON | MI | 49201 | |
| SUSAN C VENTURA | 41 WESTBEND COURT | | | | O FALLON | MO | 63368 | |
| SUSAN C WARREN CUST | HUNTER C WARREN UGMA/DE | 11 WITHERS WAY | | | HOCKESSIN | DE | 19707 | |
| SUSAN C WIDLITZ | 57 PLUM TREE LANE | | | | TRUMBULL | CT | 06611 | |
| SUSAN C WILKERSON | 104 S HIGHLAND ST | | | | ARLINGTON | VA | 22204 | 1846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN C WILSON & | CHRISTOPHER T WILSON JT TEN | 1741 KIRTS BLVD #203 | | | TROY | MI | 48084 | 4326 |
| SUSAN C WILTON | 2325 CAMINO DEL REY | | | | ALAMOGORDO | NM | 88310 | 3708 |
| SUSAN C WINTERICH | 34300 E CAPEL RD | | | | COLUMBIA STATION | OH | 44028 | 9789 |
| SUSAN C WOLFF | C/O SUSAN WOLFF HOLTZ | 24 FARMSTEADLANE | | | BROOKVILLE | NY | 11545 | 2602 |
| SUSAN C WOOD IRA | FCC AS CUSTODIAN | 223 E OLSON ROAD | | | MIDLAND | MI | 48640 | 8633 |
| SUSAN C ZAMBRI AND | CHARLES J ZAMBRI JTWROS | 22 SOUTH PARK DRIVE | | | GLOVERSVILLE | NY | 12078 | 2505 |
| SUSAN CALLAN YOUNG | 14605 JUNEAU BLVD | | | | ELM GROVE | WI | 53122 | 1669 |
| SUSAN CAMPBELL | CHARLES SCHWAB & CO INC CUST | 1020 NW 185TH TER | | | PEMBROKE PINES | FL | 33029 | |
| SUSAN CAMPBELL MURPHY | 2425 HARRINGTON DR | | | | DECATUR | GA | 30033 | 4903 |
| SUSAN CANDICE DEGAETANO | CHARLES SCHWAB & CO INC CUST | 506 MALLARD LAKE CIR | | | SURFSIDE | SC | 29575 | |
| SUSAN CANGEMI | 112 EUREKA ST | | | | SYRACUSE | NY | 13204 | |
| SUSAN CANNONE GERBER & | JAY GERBER | 2620 VOORHIES AVE | | | BROOKLYN | NY | 11235 | |
| SUSAN CAPASSO | 1701N VICTORIA PARK ROAD | | | | FORT LAUDERDALE | FL | 33305 | |
| SUSAN CARLEEN DUBKE | 16502 N E 14TH AVE | | | | RIDGEFIELD | WA | 98642 | |
| SUSAN CARLISLE | & MICHAEL CARLISLE JTTEN | 6401 BLACKSTONE RD | | | LINCOLN | NE | 68526 | |
| SUSAN CARLSON | PO BOX 9172 | | | | SCARBOROUGH | NY | 10510 | 2400 |
| SUSAN CAROL GERSHOWITZ | 10512 EASTWIND WAY | | | | COLUMBIA | MD | 21044 | |
| SUSAN CAROL HILL | ATTN SUSAN CAROL ANDERSON | 27 TERESA ROAD | | | HOPKINTON | MA | 01748 | 2407 |
| SUSAN CAROL SCHIFF | 14929 JOSHUA TREE ROAD | | | | GAITHERSBURG | MD | 20878 | 2550 |
| SUSAN CAROLYN MOTTET | 2122 MASSACHUSETTS AVE NW APT | | | | WASHINGTON | DC | 20008 | |
| SUSAN CAROLYN SKUSTAD | 8613 CTY RD 1 SE | | | | ROCHESTER | MN | 55904 | 7102 |
| SUSAN CARPENTER RASKIN | CHARLES SCHWAB & CO INC CUST | 1336 BALDWIN RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| SUSAN CARROLL | 511 AUDUBON DR | | | | SPARTANBURG | SC | 29302 | 2856 |
| SUSAN CARROLL HOYAK (IRA) | FCC AS CUSTODIAN | 903 ROCKY RIVER ROAD | | | HOUSTON | TX | 77007 | |
| SUSAN CARTER | 20102 STONEGATE DR | | | | BEND | OR | 97702 | |
| SUSAN CARVER | 20488 PARKSIDE DR | | | | CHANDLER | TX | 75758 | |
| SUSAN CASADEI | 6824 HOUGHTEN | | | | TROY | MI | 48098 | 1756 |
| SUSAN CATHERINE NEUMAN | 13540 NE MIAMI CT | | | | MIAMI | FL | 33161 | 2739 |
| SUSAN CAUCHI | 26605 STUDENT | | | | REDFORD | MI | 48239 | |
| SUSAN CEBOLLERO | 2309 MARINERS MARK WAY APT 202 | | | | VIRGINIA BCH | VA | 23451 | |
| SUSAN CHEN | 340 E RANDOLPH ST UNIT 2806 | | | | CHICAGO | IL | 60601 | 7916 |
| SUSAN CHENG SETTON ROTH IRA | FCC AS CUSTODIAN | 1021 BROOKWOOD ROAD | | | OAKLAND | CA | 94610 | 2507 |
| SUSAN CHIEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3935 HEMMINGWAY DR | | OKEMOS | MI | 48864 | |
| SUSAN CHRISTIANSEN & | M JOHN CHRISTIANSEN | 144 COMMONWEALTH AVE | | | BOSTON | MA | 02116 | |
| SUSAN CLAIRE MURPHY | 164 BRADFORD WALK | | | | NEW BRITAIN | CT | 06053 | |
| SUSAN CLARK | 655 HEWEY ST | | | | UTICA | NY | 13502 | 1160 |
| SUSAN CLARK COSTABILE | 406 E BROAD ST | | | | COLONY | KS | 66015 | 7218 |
| SUSAN CLARK VANKER | CUST JENNIFER SUSAN VANKER UGMA MI | 1604 STANLEY BLVD | | | BIRMINGHAM | MI | 48009 | 4143 |
| SUSAN COHEN | CGM ROTH IRA CUSTODIAN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180 | 2877 |
| SUSAN COHL | 8497 WOODCREST DR | APT 1 | | | WESTLAND | MI | 48185 | 1304 |
| SUSAN COLBORN RICHMOND | SUSAN C RICHMOND TRUST | 1259 BETHUNE WAY | | | THE VILLAGES | FL | 32162 | |
| SUSAN COLLA | PO BOX 372 | | | | BRIDGEWATER | CT | 06752 | 0372 |
| SUSAN COLLEEN WALTON | 3126 BRAUER RD | | | | OXFORD | MI | 48371 | 1031 |
| SUSAN COLLINS ADAMS IRA | FCC AS CUSTODIAN | 4612 DIETZ RD | P.O. BOX 591 | | WILLIAMSTON | MI | 48895 | 0591 |
| SUSAN COLOVOS | 5080 SALMON FALLS RD | | | | PILOT HILL | CA | 95664 | |
| SUSAN CONLEY | 2947 SPRINGRIDGE LANE | | | | DUBLIN | OH | 43017 | |
| SUSAN CONN | BOX 122 | | | | BRIDGEWATER | NY | 13313 | 0122 |
| SUSAN COOMBE WOLFF | 292 BEACON ST APT 2 | | | | BOSTON | MA | 02116 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN COOPER | 27 WENATCHEE ROAD | | | | HIGHLAND LAKES | NJ | 07422 | 1402 |
| SUSAN CORBETT | 1415 SECOND AVENUE #605 | | | | SEATTLE | WA | 98101 | 2029 |
| SUSAN CORRELL | 13997 DAVENPORT AVE | | | | SAN DIEGO | CA | 92129 | |
| SUSAN CORYELL | CUST BRADLEY CORYELL | UGMA GA | 2772 BRIARCLIFF RD NE | | ATLANTA | GA | 30329 | 3219 |
| SUSAN COURNOYER | CUST MARK T COURNOYER UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 22219 KERRYBLUE | KATY | TX | 77450 | 2413 |
| SUSAN COURSON-SMITH & | H B SMITH | 254 STONEWALL ST | | | MEMPHIS | TN | 38112 | |
| SUSAN CREECH STANLEY | SUSAN C.STANLEY REVOCABLE TRUS | PO BOX 18344 | | | GREENSBORO | NC | 27419 | |
| SUSAN CRIBBS | P.O. BOX 476 | | | | HAMILTON | OH | 45012 | |
| SUSAN CROSSAN | CHARLES SCHWAB & CO INC.CUST | 2740 RAINFIELD AVE. | | | THOUSAND OAKS | CA | 91362 | |
| SUSAN CROSSLEY | 134 JOHNNYCAKE HOLLOW RD | | | | PINE PLAINS | NY | 12567 | 5802 |
| SUSAN CROTTY | P O BOX 655 | VAN BEUREN ROAD | | | NEW VERNON | NJ | 07976 | 0758 |
| SUSAN CROWLEY | PO BOX 506 | | | | MONTAUK | NY | 11954 | 0501 |
| SUSAN CRUMB | 5085 LASHER ROAD | | | | NORTH ROSE | NY | 14516 | 9614 |
| SUSAN D ALBERTY | 11791 ROSEMARY | | | | DETROIT | MI | 48213 | 1356 |
| SUSAN D BEADER | 4779 STONEBRIAR DR | | | | OLDSMAR | FL | 34677 | 4854 |
| SUSAN D BEARDEN & | DARREL BEARDEN JT TEN | 1638 E ST HWY 76 | | | BRANSON | MO | 65616 | 8300 |
| SUSAN D BOROZNY | 417 APACHE LANE | | | | BOCA RATON | FL | 33487 | 1412 |
| SUSAN D BRUMLEY | 2802 NOYES AVE | | | | CHARLESTON | WV | 25304 | 1106 |
| SUSAN D BURROW | 73 N SANFORD | | | | PONTIAC | MI | 48342 | 2755 |
| SUSAN D BUSHRE | 1059 N PINECREST LN | | | | GRAND BLANC | MI | 48439 | 4854 |
| SUSAN D CHAPMAN | 275 VENDOME CT | | | | GROSSE POINTE | MI | 48236 | 3325 |
| SUSAN D CHERRY & | CARTER CHERRY | 8 SANTA ANA LOOP | | | PLACITAS | NM | 87043 | |
| SUSAN D CLOUSER AND | BOB CLOUSER        JTWROS | P O BOX 475 | | | ELK PARK | NC | 28622 | 0475 |
| SUSAN D COMMINS | 4520 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473 | 8817 |
| SUSAN D DEVICK | 1106 MIDWEST CLUB PKWY | | | | OAK BROOK | IL | 60523 | |
| SUSAN D FEINSTEIN | 170 MYRTLE AVE | | | | MILLBURN | NJ | 07041 | 1551 |
| SUSAN D FRYE | ATTN SUSAN D WERNER | PO BOX 163 | | | LEWISVILLE | IN | 47352 | 0163 |
| SUSAN D GELB | 4915 ROSEMOSS | | | | SAN ANTONIO | TX | 78249 | 1776 |
| SUSAN D GRIFFITH | RT 4 BOX 216 | | | | MARTINSBURG | WV | 25401 | 9410 |
| SUSAN D GRIGSBY | 118 SO. WHITACRE | | | | YERINGTON | NV | 89447 | |
| SUSAN D GUERRERO | 2281 12TH AVE | | | | SACRAMENTO | CA | 95818 | |
| SUSAN D HAMMOND | CHARLES SCHWAB & CO INC CUST | 1063 GARRATY ROAD | | | SAN ANTONIO | TX | 78209 | |
| SUSAN D HEARN | 809 GREENLAWN | | | | WARREN | OH | 44483 | 2128 |
| SUSAN D HUTTON | 19 OLD GRANARY CT | | | | CATONSVILLE | MD | 21228 | 5365 |
| SUSAN D JAFFA | ATTN SUSAN J JACOBS | 7120 KIMBERTON DRIVE | | | CHARLOTTE | NC | 28270 | 2834 |
| SUSAN D KEHL | 204 GLEN ROAD | | | | SPARTA | NJ | 07871 | 3113 |
| SUSAN D KONCZ | CHARLES SCHWAB & CO INC.CUST | 7 CALVIN DRIVE | | | ORINDA | CA | 94563 | |
| SUSAN D KOSTELAC | 232 MOHAWK DRIVE | | | | MCKEESPORT | PA | 15135 | 3124 |
| SUSAN D LABOVITZ | 6390 LENDENWOOD RD | | | | MEMPHIS | TN | 38120 | |
| SUSAN D LEROY & | DAVID N SPELLMAN JT TEN | 7201 E 74TH | | | TULSA | OK | 74133 | 3028 |
| SUSAN D LOCHNER | 2117 RIDGE RD | | | | ONTARIO | NY | 14519 | 9556 |
| SUSAN D MANEFF | 5975 MILL BRIDGE DR | | | | HILLIARD | OH | 43026 | 7743 |
| SUSAN D MCDONALD | 73 GARDEN OVAL | | | | SPRINGFIELD | NJ | 07081 | 1823 |
| SUSAN D MESSER | 1118 COLLEGE BLVD NORTH | | | | LYNN HAVEN | FL | 32444 | 3231 |
| SUSAN D MICHAEL | ATTN SUSAN D MCFARLAND | 4729 WINEWOOD | | | COMMERCE | MI | 48382 | 1539 |
| SUSAN D MILLER | 7654 ROUNDLAKE RD | | | | LAINGSBURG | MI | 48848 | 9402 |
| SUSAN D MOORE | 401 THORNTON DR | | | | FRANKLIN | TN | 37064 | 5387 |
| SUSAN D MORRISON | 4518 CHASEMIN DRIVE | | | | MELBOURNE | FL | 32940 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN D MORTON | 102 SOUTH COTTONWOOD | | | | NORTH PLATTE | NE | 69101 | 4064 |
| SUSAN D ORR | 5771 MEADOWLARK PL | | | | CARMEL | IN | 46033 | |
| SUSAN D ORR | CUST JULIA CAROL ORR | UGMA IN | 5771 MEADOWLARK PLACE | | CARMEL | IN | 46033 | 8962 |
| SUSAN D ORR | JULIA CAROL ORR | UNTIL AGE 21 | 5771 MEADOWLARK PL | | CARMEL | IN | 46033 | |
| SUSAN D ORR | SARAH ELIZABETH ORR | UNTIL AGE 21 | 5771 MEADOWLARK PL | | CARMEL | IN | 46033 | |
| SUSAN D ORR CUST | SARAH E ORR UTMA IN | 5771 MEADOWLARK PL | | | CARMEL | IN | 46033 | |
| SUSAN D OXLEY | 8420 SOUTHWOOD OAKS ST | | | | LITHIA | FL | 33547 | 2235 |
| SUSAN D PETERSEN & | LESTER L PETERSEN | 7245 S QUEBEC CT | | | CENTENNIAL | CO | 80112 | |
| SUSAN D PHILLIPS | CHARLES SCHWAB & CO INC.CUST | 2814 BROADACRES LN | | | ARLINGTON | TX | 76016 | |
| SUSAN D R HUSTED | 379 SCHOOL ST | | | | WATERTOWN | MA | 02472 | 1413 |
| SUSAN D RABY | 380 STRAWBERRY RIDGE | | | | MT MORRIS | MI | 48458 | 9114 |
| SUSAN D ROTTER TTEE | SUSAN D ROTTER REV TRUST U/A | DTD 09/11/2008 | 1126 HATHAWAY DRIVE | | MADISON | WI | 53711 | 3137 |
| SUSAN D RYBAR | 12124 SE 27TH | | | | BELLEVUE | WA | 98005 | 4132 |
| SUSAN D SCHMITZ | 4428 BONNYMEDE LANE | | | | JACKSON | MI | 49201 | 8511 |
| SUSAN D SCHULTZ | 1080 MAPLE LEAF DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 3713 |
| SUSAN D SCHWARTZ | TR UA 06/25/92 REVOCABLE | LIVING TRUST FOR SUSAN D | SCHWARTZ | 9645 SW VISTA PLACE | PORTLAND | OR | 97225 | 4248 |
| SUSAN D SEAMANS ADM | 4 VALLEY VIEW RD | | | | MORRISTOWN | NJ | 07960 | |
| SUSAN D SNEED | 15 MEADE DRIVE | | | | CARLISLE | PA | 17013 | 8124 |
| SUSAN D SNEED | CUST TYLER A SNEED UTMA ME | 15 MEADE DRIVE | | | CARLISLE | PA | 17013 | 8124 |
| SUSAN D SNIDER | CGM IRA ROLLOVER CUSTODIAN | 5133 VININGS ESTATES WAY | | | MABLETON | GA | 30126 | 5949 |
| SUSAN D THOMPSON | 200 DARTMOUTH TRL | | | | FORT COLLINS | CO | 80525 | 1403 |
| SUSAN D VANDERVOORT | 6324 RICHMOND AVE | | | | KANSAS CITY | MO | 64133 | 4647 |
| SUSAN D VESHOSKY | 2134 TWISTED PINE RD | | | | OCOEE | FL | 34761 | 7655 |
| SUSAN D VOORHEES | 8573 SW 88TH LOOP | | | | OCALA | FL | 34481 | 4601 |
| SUSAN D WELKER | 3751 ORMOND RD | | | | WHITE LAKE | MI | 48383 | |
| SUSAN D WHITE | CUST TARA WHITE UGMA PA | 1 SPOON CT | | | ALPHARETTA | GA | 30022 | 5904 |
| SUSAN D WILLIAMS | 525 WEST FELLARS DRIVE | | | | PHOENIX | AZ | 85023 | 3560 |
| SUSAN D WRIGHT | DAVID P NELSEN JT TEN | 310 LADERA LN APT 1710 | | | MANGILAO | GU | 96913 | 5876 |
| SUSAN E. EDY | 169 PORTSMOUTH STREET | UNIT 189 | | | CONCORD | NH | 03301 | 5844 |
| SUSAN D. WULKAN | 300 ALPINE DRIVE | | | | CORTLANDT MANOR | NY | 10567 | 1306 |
| SUSAN DAHL & | RODNEY M DAHL TEN COM | 727 GOULDING CREEK RD | | | ROUNDUP | MT | 59072 | 6515 |
| SUSAN DALTON | TADETTE ACCOUNT | 90 KNOB HILL ROAD | | | MORGANVILLE | NJ | 07751 | 9515 |
| SUSAN DANIEL | 8710 VALLEY VIEW DR | | | | FLORENCE | KY | 41042 | 9541 |
| SUSAN DANIELS | 175 REYNOLDS DR | | | | MERIDEN | CT | 06450 | 2568 |
| SUSAN DANIELS FOX | 6948 TOWN BLUFF DR | | | | DALLAS | TX | 75248 | 5522 |
| SUSAN DARWIN | 3724 DEXTER RD | | | | ANN ARBOR | MI | 48103 | |
| SUSAN DAVIS | 10150 BROW TINE CIRCLE | | | | PALMER | AK | 99645 | |
| SUSAN DAVIS | 9244 CHAMBERLAIN | | | | ROMULUS | MI | 48174 | 1576 |
| SUSAN DAVIS HICKERSON & | JAMES L HICKERSON | 22186 SW 98TH PL | | | MIAMI | FL | 33190 | |
| SUSAN DAWN CLINE | CHARLES SCHWAB & CO INC CUST | 748 OAK HILL CT. | | | MACON | GA | 31210 | |
| SUSAN DAYTON MEEKER | 4527 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143 | |
| SUSAN DE NELL | 4502 42ND STREET | | | | LUBBOCK | TX | 79414 | |
| SUSAN DEBRA FRIBUSH | 10201 GROSVENOR PL APT 1524 | | | | ROCKVILLE | MD | 20852 | |
| SUSAN DECHTER | 11612 LEBARON TERR | | | | SILVER SPRING | MD | 20902 | |
| SUSAN DEENA SCHALIT | 751 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903 | 3135 |
| SUSAN DEERY & | PATRICK DEERY JT TEN | DRUMCAW LODGE NEWBLISS | COUNTY MONAGHAN | IRELAND | | | | |
| SUSAN DEL CARPINE | 57 W OLDIS ST | | | | ROCHELLE PARK | NJ | 07662 | 3712 |
| SUSAN DELACRUZ | CUST CASEY R DELACRUZ UTMA IL | 4236 N MONITOR | | | CHICAGO | IL | 60634 | 1741 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN DELLE DONNE | DEFINED BENEFIT PENSION PLAN | U/A/D 06/23/2004 | 17 CAROLINE DRIVE | | WADING RIVER | NY | 11792 | 9543 |
| SUSAN DELLE DONNE CUST FOR | NICOLE MARIE DELLE DONNE | UNDER NY UNIF TRAN MIN ACT | 17 CAROLINE DRIVE | | WADING RIVER | NY | 11792 | 9543 |
| SUSAN DEMMA | 23940 VIA COPETA | | | | VALENCIA | CA | 91355 | 3125 |
| SUSAN DEMPSEY | 1 BRATENAHL PLACE #910 | | | | BRATENAHL | OH | 44108 | 1154 |
| SUSAN DENISE MOSCARELL | CHRISTIAN MOSCARELL JT TEN | 2132 JEFFERSON ROAD | | | SPRING GROVE | PA | 17362 | 8011 |
| SUSAN DENISE PEAK | RICHARD ALLEN PEAK JT TEN | 18900 MIDDLETOWN ROAD | | | PARKTON | MD | 21120 | 9084 |
| SUSAN DENNIS | TIMOTHY DENNIS JT TEN | TOD DTD 10/16/2008 | 211 NORTHERN AVE | | LAKE BLUFF | IL | 60044 | 1709 |
| SUSAN DEPPEN | 166 KIRCH ROAD | | | | YORK | PA | 17402 | 4803 |
| SUSAN DETLEFSEN | 329 FOX DRIVE | | | | DEL RIO | TX | 78843 | |
| SUSAN DEVINE | 2540 WYNDALE CT | | | | TOLEDO | OH | 43613 | 3242 |
| SUSAN DIAMOND | 8121 EASTWOOD DRIVE | | | | LINCOLN | NE | 68506 | 4145 |
| SUSAN DIANA PARKE & | JOHN R PARKE JT TEN | 250 LAUREL LEAH | | | OXFORD | MI | 48371 | 6343 |
| SUSAN DIANE MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1340 MYSTERY BRIDGE RD | | EVANSVILLE | WY | 82636 | |
| SUSAN DIANE WEITZMAN | 25 SHMUEL HANAGID ST | RAANANA 43421 | ISRAEL | | | | |
| SUSAN DIANE WEST  AND | MICHAEL JEROME BLUM | JT TEN WROS | 990 SPORTSMANS CLUB LN | | RUSSELLVILLE | KY | 42276 | |
| SUSAN DICK GRIGSBY | 7328 UNIVERSITY AVE | | | | GLEN ECHO | MD | 20812 | 1011 |
| SUSAN DIJULIO | 3 BALL TERRACE | | | | MAPLEWOOD | NJ | 07040 | |
| SUSAN DINABURG MACK | 28 HELMSFORD WAY | | | | PENFIELD | NY | 14526 | 1910 |
| SUSAN DIVER | 24 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673 | |
| SUSAN DOHERTY | 204 SENTINEL ST | | | | MISSOULA | MT | 59801 | |
| SUSAN DONINGER GREER | TOD REGISTRATION | 4103 ENGLISH GARDEN WAY | | | RALEIGH | NC | 27612 | 4356 |
| SUSAN DORA | 1125 FOURTH AVE | | | | ELIZABETH | PA | 15037 | |
| SUSAN DOROSHENK | CHARLES SCHWAB & CO INC CUST | 8122 OLD OAKS DRIVE | | | SPRINGFIELD | VA | 22152 | |
| SUSAN DORR DARNELL | 10727 PIPING ROCK LN | | | | HOUSTON | TX | 77042 | 2824 |
| SUSAN DOYLE & | JOHN P DOYLE II JT TEN | 1611 HIGH POINTE DR | | | COMMERCE TWP | MI | 48390 | 2966 |
| SUSAN DREW SEKELY | TOD ACCOUNT | 29104 CHATEAU CT | | | FARMINGTN HLS | MI | 48334 | 4112 |
| SUSAN DRISCOLL MARTIN | 629 FOREST ROAD | | | | WEST SUFFIELD | CT | 06093 | 2021 |
| SUSAN DUDA | CHARLES SCHWAB & CO INC CUST | 56 HADLEY ST | | | SOUTH HADLEY | MA | 01075 | |
| SUSAN DUPONT FLYNN | 4833 DESCHAMPS LANE | | | | MISSOULA | MT | 59808 | 8566 |
| SUSAN DURITZA MARLIER | 230 OLD FARM RD | | | | PADUCAH | KY | 42001 | 8733 |
| SUSAN DURITZA MARLIER | CHARLES SCHWAB & CO INC CUST | 230 OLD FARM RD | | | PADUCAH | KY | 42001 | |
| SUSAN E AIKEN | 1293 WARDEN AVE | SCARBOROUGH ON  M1R 2R5 | CANADA | | | | |
| SUSAN E ALSIP & | JAMES L ALSIP TEN ENT | 23101 SW CARDAMINE ST | | | INDIANTOWN | FL | 34956 | 4018 |
| SUSAN E ANDERSON | SUSAN E ANDERSON FAMILY TRUST | 4428 SPENCER ST | | | TORRANCE | CA | 90503 | |
| SUSAN E BANGS | 109 WEST 10TH AVENUE | | | | ROSELLE | NJ | 07203 | 1928 |
| SUSAN E BANGS | 8000 LIMERICK LN | | | | N RICHLND HLS | TX | 76180 | 5732 |
| SUSAN E BEM | 2310 ARMSTRONG RD | | | | LINDEN | TN | 37096 | 4847 |
| SUSAN E BERNARD | 16 CIRCLE DRIVE | | | | MIDDLETOWN | RI | 02842 | 4606 |
| SUSAN E BIDELMAN | 7215 16TH ST | | | | WHITE CLOUD | MI | 49349 | 9526 |
| SUSAN E BOONENBERG | 3100 W RIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48390 | 1585 |
| SUSAN E BRAZ CUST | FOR LAUREN S BRAZ | U/CA UNIF TRANSFERS TO MIN ACT | UNTIL AGE 21 | 7625 N. OLD STAGE RD. | WEED | CA | 96094 | |
| SUSAN E BRAZ CUST | FOR STEVEN L BRAZ | U/CA UNIF TRANSFERS TO MIN ACT | UNTIL AGE 21 | 7625 N. OLD STAGE RD. | WEED | CA | 96094 | |
| SUSAN E BUSFIELD | STE 26 #339 | 601 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844 | |
| SUSAN E CAMPBELL | 755 BALRA DR | | | | EL CERRITO | CA | 94530 | 3302 |
| SUSAN E CASE | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807 | |
| SUSAN E CHIARELLI | ERNEST R CHIARELLI | 26 DONNA LN | | | W HAVEN | CT | 06516 | |
| SUSAN E CHRISTY | CUST AMDREW C CHRISTY UTMA IN | 1995 DELAWARE AVE | APT 1B | | BUFFALO | NY | 14216 | 3558 |
| SUSAN E CLARKE | 3406 BETHAL RD | | | | WILMINGTON | NC | 28409 | 9128 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN E COGDILL | 3020 16TH ST | | | | BAKERSFIELD | CA | 93301 | 3111 |
| SUSAN E COLLINS | 2643 W CHERRY AVE | | | | VISALIA | CA | 93277 | 6109 |
| SUSAN E DANIN & | CHARLYCE S DANIN JT TEN | 2104 FAIRMONT DRIVE | | | ROCHESTER | MI | 48306 | 4013 |
| SUSAN E DENNE | 1317 ROBIN ROAD SOUTH | | | | ST PETERSBURG | FL | 33707 | 3828 |
| SUSAN E DEODATI | 6152 SPRINGLEAF | | | | FORT WORTH | TX | 76133 | 3377 |
| SUSAN E DICKEY & | DANIEL J DICKEY JT TEN | 2104 FAIRMONT DR | | | ROCHESTER | MI | 48306 | 4013 |
| SUSAN E DILL | C/O KENNEDY | 105 RACE POINT RD | UNIT 2 | | PROVINCE TOWN | MA | 02657 | 1565 |
| SUSAN E DOCHERTY | 1650 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009 | 4106 |
| SUSAN E DUNN | 110 S MADISON ST | | | | PERRY | MI | 48872 | |
| SUSAN E DUNPHY | 42 VERDERAME COURT | | | | SOUTHINGTON | CT | 06489 | 4355 |
| SUSAN E EASTON | BOX 1 | | | | JOHNSON | NY | 10933 | 0001 |
| SUSAN E FAESSEL | 403(B)(7)-PERSHING LLC AS CUST | 1005 S CARDIFF STREET | | | ANAHEIM | CA | 92806 | 5024 |
| SUSAN E FISCHER | 196 NOTTINGHAM ROAD | | | | DEERFIELD | NH | 03037 | |
| SUSAN E FITZPATRICK & | BRIAN L NORTON JT TEN | 547 CONGRESS ST APT 401 | | | PORTLAND | ME | 04101 | |
| SUSAN E FORD | 13785 WALSINGHAM RD | | | | LARGO | FL | 33774 | 3221 |
| SUSAN E FREDRICK | 24922 SAVANNAH TRAIL | | | | ATHENS | AL | 35613 | 5375 |
| SUSAN E GALAT | 5646 CORNELL RD | | | | HASLETT | MI | 48840 | |
| SUSAN E GIBSON | 11535 SW 109TH RD A | | | | MIAMI | FL | 33176 | 3115 |
| SUSAN E GIMM | 2849 W WINEGAR RD | | | | MORRICE | MI | 48857 | 9621 |
| SUSAN E GOLDBERG | CHARLES SCHWAB & CO INC CUST | 6667 DREXEL AVE | | | LOS ANGELES | CA | 90048 | |
| SUSAN E GOLDSTEIN | CGM SEP IRA CUSTODIAN | 3 DEVOE ROAD | | | ARMONK | NY | 10504 | 2623 |
| SUSAN E GRAY | 4324 PEAKE RD | | | | HASTINGS | MI | 49058 | 9253 |
| SUSAN E GREEN | 1000 FAIRWAY DR | | | | NAPERVILLE | IL | 60563 | 1032 |
| SUSAN E GRISAFI | 49 STONY RUN RD | | | | STEVENS | PA | 17578 | 9711 |
| SUSAN E GROVE & | ROBERT L GROVE SR | TR THE GROVE FAMILY TRUST | UA 04/19/02 | 3307 MT AACHEN AVE | SAN DIEGO | CA | 92111 | 4621 |
| SUSAN E GRUNDUSKI & | BETH M OCONNOR JT TEN | 7009 ROWAN | | | DETROIT | MI | 48209 | 2228 |
| SUSAN E GUYER TTEE | SUSAN E GUYER LIVING | TRUST U/A DTD 12/14/2000 | 4705 CURTIS | | CLARKSTON | MI | 48346 | 2782 |
| SUSAN E HAROLD MD PC | EMPLOYEE P PLAN2-27-81 | 26160 HAWTHORNE | | | FRANKLIN | MI | 48025 | 1210 |
| SUSAN E HASSON | 725 DUTCH LANE #10 | | | | HERMITAGE | PA | 16148 | 2870 |
| SUSAN E HEADLEY | 856 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114 | 5322 |
| SUSAN E HEERES | 308 WATKINS LANE | | | | BATTLE CREEK | MI | 49015 | 7947 |
| SUSAN E HEISER BENNETT | 907 E LINDEN CIRCLE | | | | MANSFIELD | OH | 44906 | 2966 |
| SUSAN E HELLER | CHARLES O HELLER | 1211 HILLCREST RD | | | ARNOLD | MD | 21012 | 2116 |
| SUSAN E HILTON | 11 AMHERST DRIVE | | | | NEWARK | DE | 19711 | 3121 |
| SUSAN E HOGSETTE | ROBERT H HOGSETTE TTEE'S | SUSAN & ROBERT REV. TRUST | DTD 04/12/2005 | 3894 LINDSEY RD. | LEXINGTON | OH | 44904 | 9786 |
| SUSAN E HOGUE | 4110 EAST CNTY ROAD 350 NORTH | | | | DANVILLE | IN | 46122 | 9552 |
| SUSAN E HOWARD | 11 ROYAL PALM WAY #305 | | | | BOCA RATON | FL | 33432 | |
| SUSAN E JAEGER | 54 MCDOUGAL DR | | | | WHITE PLAINS | NY | 10603 | 2310 |
| SUSAN E JANKOWSKI | 16702 NEGAUNEE | | | | REDFORD TWP | MI | 48240 | 2523 |
| SUSAN E JENNINGS | HC 60 BOX 3750 | | | | DELTA JUNCTION | AK | 99737 | |
| SUSAN E KALAFUT | THE SUSAN E KALAFUT TRUST | 11 NEVA CT | | | DANVILLE | CA | 94526 | |
| SUSAN E KELLY | CGM ROTH IRA CUSTODIAN | 9220 SW 55TH CT | | | COOPER CITY | FL | 33328 | 5847 |
| SUSAN E KEVERN | 9495 JASON | | | | LAINGSBURG | MI | 48848 | 9284 |
| SUSAN E KILLAM | 29 MOUNTAIN RD | | | | BLANCHARD TWP | ME | 04406 | 4110 |
| SUSAN E KITSCH & | MICHAEL A ROBERTSON JT TEN | 8708 VINEYARD RIDGE RD NE | | | ALBUQUERQUE | NM | 87122 | 2624 |
| SUSAN E KNAPP | CHARLES SCHWAB & CO INC CUST | 1 LONG RIDGE RD | | | DANBURY | CT | 06810 | |
| SUSAN E KNIRSCH SEP IRA | FCC AS CUSTODIAN | 202 S MAIN ST | | | CHAGRIN FALLS | OH | 44022 | 3222 |
| SUSAN E KOCH | 19 WEST HUDSON AVENUE | | | | ENGLEWOOD | NJ | 07631 | 1701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN E KROM | 4819 49TH AVENUE SW | | | | SEATTLE | WA | 98116 | 4322 |
| SUSAN E LENGYEL | 2201 W BATH RD | | | | AKRON | OH | 44333 | 2003 |
| SUSAN E LOTT TOD PETER LOTT | SUBJECT TO STA TOD RULES | 10000 WORNALL RD | APT 2103 | | KANSAS CITY | MO | 64114 | |
| SUSAN E LOVE | 2921 N ALEXANDER | | | | ROYAL OAK | MI | 48073 | 3508 |
| SUSAN E LUCAS | 385 MASHIE LN | | | | ORLANDO | FL | 32804 | 3031 |
| SUSAN E MACIOLEK | CHARLES SCHWAB & CO INC CUST | 307 SOMERTON PL | | | CUMMING | GA | 30040 | |
| SUSAN E MALIKOWSKI | 3708 BRANDYWINE DRIVE | | | | GREENSBORO | NC | 27410 | 2204 |
| SUSAN E MARCH | 9486 HOOSE ROAD | | | | MENTOR | OH | 44060 | 7402 |
| SUSAN E MARTIN | 68 POMONA PLACE | | | | BUFFALO | NY | 14210 | 1820 |
| SUSAN E MARTIN | CHARLES SCHWAB & CO INC CUST | 131 E PLEASANT COLONY DR | | | AIKEN | SC | 29803 | |
| SUSAN E MASON | 19551 BURLINGTON DR | | | | DETROIT | MI | 48203 | 1453 |
| SUSAN E MCMILLAN | SUSAN E WEBER  REV LIVING TRUS | 13445 CONWAY RD | | | CREVE COEUR | MO | 63141 | |
| SUSAN E MCNAMARA | 114 STONEWOOD LN | | | | MOUNT KISCO | NY | 10549 | |
| SUSAN E MENSON | 2903 JAFFE RD | | | | WILMINGTON | DE | 19808 | 1917 |
| SUSAN E MERCANTATE & | GARY MICHAEL MERCATANTE JT TEN | 22390 RYGATE | | | WOODHAVEN | MI | 48183 | 3746 |
| SUSAN E MERRICK & | RAMON GALVEZ-ARANGO | 18588 MORONGO ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| SUSAN E MIESEL | 28751 SUTHERLAND | | | | WARREN | MI | 48093 | 4340 |
| SUSAN E MIESEL & | KATHERINE A LAWRENCE JT TEN | 28751 SUTHERLAND | | | WARREN | MI | 48093 | 4340 |
| SUSAN E MOSBY AND | PETER A MOSBY JTWROS | 8216 S IRELAND WY | | | AURORA | CO | 80016 | 1902 |
| SUSAN E MOSES | CUST DAVID C MOSES | UTMA TX | 4355 BULLFINCH CT | | FORT WORTH | TX | 76133 | 7006 |
| SUSAN E MOSES | CUST MARK ANDREW MOSES | UTMA TX | 4355 BULLFINCH CT | | FT WORTH | TX | 76133 | 7006 |
| SUSAN E MOSES | CUST PAUL GARY MOSES | UGMA TX | 4355 BULLFINCH CT | | FT WORTH | TX | 76133 | 7006 |
| SUSAN E NATAUPSKY | CUST ADAM BENJAMIN NATAUPSKY UNDER | THE MA U-T-M-A | 6 LORINGHILLS AVE | BUILDING B-3 | SALEM | MA | 01970 | 4200 |
| SUSAN E NATOLI & | BARBARA A NATOLI JT TEN | APT 16 | SKYTOP GARDENS BLDG 9 | | PARLIN | NJ | 08859 | 2113 |
| SUSAN E NICKLER & | MARK A NICKLER JT TEN | 14 HESS LANE | BOX 55 | | BEALLSVILLE | PA | 15313 | 0055 |
| SUSAN E NICOL | PO BOX 309 | | | | LONG LAKE | MN | 55356 | 0309 |
| SUSAN E ODOM | 1164 VILLAGE CREEK LN APT 1 | | | | MOUNT PLEASANT | SC | 29464 | 6166 |
| SUSAN E OGG | 4553 S ALAMOS WAY | | | | GOLD CANYON | AZ | 85218 | |
| SUSAN E OSBORN | BRIAN K. OSBORN | 2548 JANE ST | | | WOOSTER | OH | 44691 | 8444 |
| SUSAN E PARMENTER | 20 RIDGEWOOD ROAD | | | | SUNAPEE | NH | 03782 | 3124 |
| SUSAN E PAUL | 2592 NORTH WILLOW WAY | | | | INDIANAPOLIS | IN | 46268 | 4249 |
| SUSAN E PERKINS | 19 REGENT ST | | | | ALBANY | NY | 12202 | 1121 |
| SUSAN E PHILLIPS | 217 POPCORN RD | | | | SPRINGVILLE | IN | 47462 | 5319 |
| SUSAN E PRICE | 8587 COLONIAL LN | | | | SAINT LOUIS | MO | 63124 | 2006 |
| SUSAN E PRIEST | 7087 MILAM RD | | | | WINSTON | GA | 30187 | 1554 |
| SUSAN E REICHARD | 2309 E RAHN RD | | | | KETTERING | OH | 45440 | 2513 |
| SUSAN E REIS | 111 GREENBRIAR ST | | | | BERGENFIELD | NJ | 07621 | 4226 |
| SUSAN E REISER | 2584 190TH AVE | | | | MILFORD | IA | 51351 | 7287 |
| SUSAN E RICHARDS | 2345 EMMETT DR NW | | | | SALEM | OR | 97304 | 1027 |
| SUSAN E RICKETT | 3821 SE TAGGART ST | | | | PORTLAND | OR | 97202 | 1656 |
| SUSAN E RILEY | CUST KEVIN A RILEY | UGMA IN | 14375 RED FOX DRIVE | | GRANGER | IN | 46530 | 6862 |
| SUSAN E RILEY | CUST MICHAEL A RILEY UTMA IN | 14375 RED FOX DR | | | GRANGER | IN | 46530 | 6862 |
| SUSAN E ROELOFS | 963 W CROSS | | | | YPSILANTI | MI | 48197 | 2708 |
| SUSAN E ROMAIN | 198 TILLSON ST | | | | ROMEO | MI | 48065 | 5156 |
| SUSAN E RUGLAND | 1311 N LONGMORE ST | | | | CHANDLER | AZ | 85224 | |
| SUSAN E RUSTON | 549 CHICAGO ST | | | | SALT LAKE CTY | UT | 84116 | 2721 |
| SUSAN E RUTHERFORD | 8431 CARROLL ROAD | | | | GASPORT | NY | 14067 | 9437 |
| SUSAN E SANGER REVOC TR | SUSAN E SANGER TTEE | JAMES M SANGER TTEE | U/A DTD 06/30/2008 | 58 STONEY SIDE LANE | ST LOUIS | MO | 63132 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN E SCHUR | 76 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 1724 |
| SUSAN E SELIG | CHARLES SCHWAB & CO INC CUST | 28346 BRIGGS HILL RD | | | EUGENE | OR | 97405 |
| SUSAN E SLUSHER | 259 CEDAR ST | | | | CURNEYS POINT | NJ | 08069 2601 |
| SUSAN E SLUTSKY | MICHAEL LOEB IRREV   K LOEB | 2116 MERRICK AVE STE 2006 | | | MERRICK | NY | 11566 |
| SUSAN E SLUTSKY | MICHAEL LOEB IRREV   M LOEB | 2116 MERRICK AVE STE 2006 | | | MERRICK | NY | 11566 |
| SUSAN E SMITH | 12375 SW 64 AVE | | | | MIAMI | FL | 33156 5538 |
| SUSAN E SMITH | 4051 EDGEWOOD PL | | | | COCONUT CREEK | FL | 33066 1836 |
| SUSAN E SMITH | 880 LLUMBER CITY HWY | | | | HAZLEHURST | GA | 31539 5720 |
| SUSAN E SMITH | CUST KAITLIN ANN KEANE | UGMA MI | 4734 GRAND DELL DR | | CRESTWOOD | KY | 40014 8728 |
| SUSAN E SPANGLER | 713 ULUMAIKA LOOP | | | | HONOLULU | HI | 96816 5109 |
| SUSAN E SPIRE | 98 KING LANE | | | | DES PLAINES | IL | 60016 5902 |
| SUSAN E STEINHELPER | PO BOX 75 | | | | ORTONVILLE | MI | 48462 0075 |
| SUSAN E STONER | C/O SPOTTS | 1323 OLD WILMINGTON RD | | | COATESVILLE | PA | 19320 1661 |
| SUSAN E STONES | 61 KILBRIDE DR | WHITBY ON  L1R 2B5 | CANADA | | | | |
| SUSAN E STRAUSS | 207-14 MELISSA CT 2ND FLOOR | | | | BAYSIDE | NY | 11360 1163 |
| SUSAN E SUTHERLAND | 5155 BELMONTE DR | | | | ROCHESTER | MI | 48306 4785 |
| SUSAN E SWEENEY | 10 DEVONSHIRE CT | | | | WILMINGTON | DE | 19807 2572 |
| SUSAN E TAIMUTY | 753 E PORTERSVILLE RD | | | | PROSPECT | PA | 16052 2809 |
| SUSAN E TAYLOR | 239 S ROSCOE BLVD | | | | PONTE VEDRA | FL | 32082 4360 |
| SUSAN E TAYLOR | 9828 MC GURK | | | | KANSAS CITY | KS | 66109 3223 |
| SUSAN E WHITE | 262 GULFWAY DRIVE | | | | HACKBERRY | LA | 70645 4908 |
| SUSAN E WHITNEY | 1113 FORESTDALE | | | | ROYAL OAK | MI | 48067 1169 |
| SUSAN E WILLIAMS | 3726 WILSHIRE DRIVE | | | | ABILENE | TX | 79603 4528 |
| SUSAN E WITWER | 9460 BOUNDARY LANE | | | | PARMA | OH | 44130 5205 |
| SUSAN E WRIGHT | 1645 BEACH DRIVE SE | | | | ST PETERSBURG | FL | 33701 5915 |
| SUSAN E. AITES | TOD ACCOUNT | 1600 SUMTER COURT | | | FRANKLIN | TN | 37067 8550 |
| SUSAN E. KARGEN LIVING TRUST | WIL AGG GT C/S UAD 12/14/01 | SUSAN E KARGEN & JAMES R KARGEN | TTEES | 8510 LAKEMONT DRIVE | EAST AMHERST | NY | 14051 2058 |
| SUSAN E. LEHDE | CGM IRA CUSTODIAN | 51 DARLICH AVENUE | | | HAMBURG | NY | 14075 5211 |
| SUSAN E. WINTJEN | 56 PASSAIC VALLEY RD | | | | MONTVILLE | NJ | 07045 9610 |
| SUSAN ECKSTEIN | 301 BEECH ST APT 6J | | | | HACKENSACK | NJ | 07601 2139 |
| SUSAN EDELHEIT | 7211 POMANDER LN | | | | CHEVY CHASE | MD | 20815 3134 |
| SUSAN EICHEL | ATTN SUSAN MINER | 3948 KILMER AVE | | | ALLENTOWN | PA | 18104 3346 |
| SUSAN EILEEN WETHERINGTON | N 5761 HIGHWAY 39 | | | | MONTICELLO | WI | 53570 |
| SUSAN ELAINE BAUERSACHS | 1921 HAMPTON DR | | | | LEBANON | TN | 37087 4236 |
| SUSAN ELAINE GOODMAN | 172 PIPING ROCK ROAD | | | | BRADENBURG | KY | 40108 9184 |
| SUSAN ELAINE GRIGSBY R/O IRA | FCC AS CUSTODIAN | 3404 100TH DRIVE SE | | | EVERETT | WA | 98205 3011 |
| SUSAN ELAINE HAUPT | 79 LINTON RUN ROAD | | | | PORT DEPOSIT | MD | 21904 1611 |
| SUSAN ELAINE HESS | 14 HESS LANE | BOX 55 | | | BEALLSVILLE | PA | 15313 0055 |
| SUSAN ELAINE HOEFLING | 4716 YORK DR | | | | OREFIELD | PA | 18069 2067 |
| SUSAN ELAINE JONES | 21081 PONDEROSA | | | | MISSION VIEJO | CA | 92692 4051 |
| SUSAN ELAINE LAVERGE | 42940 BILAND | | | | CLINTON TOWNSHIP | MI | 48038 |
| SUSAN ELAINE LORIMER | CHARLES SCHWAB & CO INC CUST | PO BOX 4704 | | | HOUSTON | TX | 77210 |
| SUSAN ELAINE MERDINGER | 1020 AOLOA PL # 202B | | | | KAILUA | HI | 96734 5256 |
| SUSAN ELAINE STEINHAGEN | CHARLES SCHWAB & CO INC CUST | 17125 110TH ST | | | YOUNG AMERICA | MN | 55397 |
| SUSAN ELAN | 207 WEST LAKE BLVD | | | | MAHOPAC | NY | 10541 3179 |
| SUSAN ELEY-HEATH | 5477 W QUAIL AVE | | | | GLENDALE | AZ | 85308 9129 |
| SUSAN ELFRETH LAWS | 929 WASHINGTON ST APT 401 | | | | EVANSTON | IL | 60202 2228 |
| SUSAN ELIZABETH BELEW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4321 W 44TH AVE | | DENVER | CO | 80212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN ELIZABETH BLACKSON | CHARLES SCHWAB & CO INC CUST | 382 N HARVEY ST | | | PLYMOUTH | MI | 48170 |
| SUSAN ELIZABETH BLACKWELL | SOLAZZO | 2308 BIANCO TER | | | GLENVIEW | IL | 60025 4800 |
| SUSAN ELIZABETH BROWN | ROBERT LEONARD BROWN JT TEN | 624 SUMMIT AVE | APT 1 | | SAINT PAUL | MN | 55105 3464 |
| SUSAN ELIZABETH ERVIN | 1705 CONTRY CLUB RD | | | | INDIANOLA | IA | 50125 1136 |
| SUSAN ELIZABETH FALLOT | 97 MIDDLE LANE | | | | EAST HAMPTON | NY | 11937 3606 |
| SUSAN ELIZABETH FITZSIMMONS | CHARLES SCHWAB & CO INC CUST | 889 BILTON WAY | | | SAN GABRIEL | CA | 91776 |
| SUSAN ELIZABETH FLAM | C/O SUSAN ELIZABETH WILKERSON | 304 GRANDVIEW ST | | | CLARKS SUMMIT | PA | 18411 2014 |
| SUSAN ELIZABETH FORD | 310 NEWPORT NECK RD | | | | NEWPORT | NJ | 08345 2039 |
| SUSAN ELIZABETH ISENHOUER | 4836 CANNINGTON DRIVE | | | | SAN DIEGO | CA | 92117 |
| SUSAN ELIZABETH MERRILL TTEE | U/A/D 10/06/89 | SUSAN ELIZABETH MERRILL TRUST | 3439 GOODWOOD DR. SE | | GRAND RAPIDS | MI | 49546 |
| SUSAN ELIZABETH METZGER | 138 CANDLEBERRY LANE | | | | SAVANNAH | GA | 31406 7425 |
| SUSAN ELIZABETH MUNN | C/O SUSAN GAUTHIER | 68 BRACHAN DUNE RISE | | | VICTOR | NY | 14564 8920 |
| SUSAN ELIZABETH NICKLES | 376 MOUNT AIRY DRIVE | | | | ROCHESTER | NY | 14617 |
| SUSAN ELIZABETH PANETTA | 41452 WATERFALL | | | | NORTHVILLE | MI | 48167 2245 |
| SUSAN ELIZABETH PARKS | 677 S GRANT ST | | | | DENVER | CO | 80209 4117 |
| SUSAN ELIZABETH REEVES | CHARLES SCHWAB & CO INC CUST | 223 CHESTNUT SPRINGS WAY | | | WILLIAMSTON | SC | 29697 |
| SUSAN ELIZABETH SCHULTZ & | WILLIAM J SCHULTZ | DESIGNATED BENE PLAN/TOD | 2547 DIANE AVE SE | | PALM BAY | FL | 32909 |
| SUSAN ELLEN BOVIE ALLEN | 65 WEST WALL STREET | | | | NEPTUNE CITY | NJ | 07753 6635 |
| SUSAN ELLEN REDLIN | 127 WESTCRESCENT RD | | | | SPARTANBURG | SC | 29301 |
| SUSAN ELLEN REDMOND | 80-58 252ND ST | | | | BELLEROSE | NY | 11426 2614 |
| SUSAN ELLEN TROWBRIDGE | 3910 AMERICAN RIVER DRIVE | | | | SACRAMENTO | CA | 95864 6006 |
| SUSAN ELSIE MILLS | 2769 E 134TH PL | | | | DENVER | CO | 80241 1356 |
| SUSAN ELSTON | 3412 TOWNSHIP AVENUE | | | | SIMI VALLEY | CA | 93063 1547 |
| SUSAN EMERSON & | GERALD W PARKER JT TEN | 571 RT #119 | | | RINDGE | NH | 03461 3704 |
| SUSAN EMMONS | 248 WEST RIVERSIDE DRIVE | | | | IONIA | MI | 48846 |
| SUSAN ENDA BOYER | PO BOX 321 | | | | HARBOR SPRINGS | MI | 49740 0321 |
| SUSAN EPSTEIN | CUST JASON M EPSTEIN UGMA MI | 5695 SILVER POND | | | WEST BLOOMFIELD | MI | 48322 2061 |
| SUSAN ERAMO | 223 CHESHIRE ROAD | | | | PROSPECT | CT | 06712 1746 |
| SUSAN ERDMAN | CHARLES SCHWAB & CO INC.CUST | 201 CARTWRIGHT BLVD | | | MASSAPEQUA PARK | NY | 11762 |
| SUSAN ERLICH | 1036 PARK AVENUE | APT. 18A | | | NEW YORK | NY | 10028 0971 |
| SUSAN ERNESTINE MARTIN | 15 KELLY LN | APT F | APT F | | PINE BUSH | NY | 12566 |
| SUSAN ESSENFELD & | ROBERT BATULE JT TEN | 3211 AVENUE I APT 5F | | | BROOKLYN | NY | 11210 3913 |
| SUSAN ESTELLE PARR | ATTN SUSAN P SZABO | 2539 TYRONE DR | | | INDIANAPOLIS | IN | 46222 1975 |
| SUSAN ESTRIBOU RAMSDEN | 311 POPPINGA WAY | | | | SANTA MARIA | CA | 93455 4203 |
| SUSAN F ABBOTT TOD | DAVID MACLEAN ABBOTT JR | SUBJECT TO STA RULES | 2266 FOREST ST | | DENVER | CO | 80207 3831 |
| SUSAN F ANDERSON | C/O SUSAN A DANIELS | 514 SAN MIGUEL CANYON RD | | | WATSONVILLE | CA | 95076 9314 |
| SUSAN F ATKINS | CHARLES SCHWAB & CO INC CUST | 5255 HARVEST GLEN DR | | | GLEN ALLEN | VA | 23059 |
| SUSAN F BENCE & | JAMES R BENCE JT TEN | 1474 HATCH RD | | | OKEMOS | MI | 48864 3446 |
| SUSAN F BUONO | 153 BELMONT DRIVE | | | | WILMINGTON | DE | 19808 4330 |
| SUSAN F DAVIDSON | 2930 HORSE HILL W DR | | | | INDIANAPOLIS | IN | 46214 1542 |
| SUSAN F DAVIS | ATTN SUSAN F WAGGONER | 2160 STONEMAN ST | | | SIMI VALLEY | CA | 93065 1129 |
| SUSAN F DYSON | 510 RUTGERS AVE | | | | SWARTHMORE | PA | 19081 2418 |
| SUSAN F EATON | 351 SUNDANCE TRL | | | | LIBERTY HILL | TX | 78642 |
| SUSAN F ENGERT | 2106 CARHART AVENUE | | | | ANN ARBOR | MI | 48104 4755 |
| SUSAN F FINDLING | FAYEZ SAROPHIM LARGE CAP CORE | 2560 ALTA COURT | | | LISLE | IL | 60532 3401 |
| SUSAN F GEORGE | TR JOHN H GEORGE JR FAMILY TRUST | UA 12/03/03 | PO BOX 38 | | WOODLAND | MS | 39776 0038 |
| SUSAN F GETTY | 246 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870 8261 |
| SUSAN F GOLDENBERG | 6520 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322 1340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN F HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501 | 5617 |
| SUSAN F HUNT | TR KENNETH KARL HUNT & SUSAN | FRANCES HUNT TRUST | UA 04/25/01 | 9308 FREEDOM WAY NE | ALBUQUERQUE | NM | 87109 | 6309 |
| SUSAN F JACKMAN | 3978 LAKE MIRA DR | | | | ORLANDO | FL | 32817 | |
| SUSAN F JUE | 232 COMMONS LANE | | | | FOSTER CITY | CA | 94404 | 2153 |
| SUSAN F KOHLER | 1208 PARK AVE | | | | LANSDALE | PA | 19446 | 1321 |
| SUSAN F LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420 | 8518 |
| SUSAN F LUECK | 4738 OAKWOOD PARK DR | | | | JANESVILLE | WI | 53545 | |
| SUSAN F MILLOY REV TRUST | SUSAN F MILLOY TTEE | 74200 LAKE SHORE DR | | | WASHBURN | WI | 54891 | |
| SUSAN F MILLS | PO BOX 13 | | | | MIDDLEBURG | VA | 20118 | 0013 |
| SUSAN F MOORE | 2722 MOSSDALE | | | | NASHVILLE | TN | 37217 | 4142 |
| SUSAN F PACKEL & | LEONARD PACKEL | TR UW MOSES S FINESILVER | ATTN MOLLIE S FINESILVER | 518 WYNLYN RD | WYNNEWOOD | PA | 19096 | 1317 |
| SUSAN F PFEIFER | 2139 BEECHWOOD | | | | WILMETTE | IL | 60091 | 1505 |
| SUSAN F REPASS | 19141 BIRMINGHAM | | | | ROSEVILLE | MI | 48066 | 4122 |
| SUSAN F ROSE | 9180 SOMERSET DR | | | | BARKER | NY | 14012 | 9655 |
| SUSAN F SEAY | 3446 STARWOOD TRAIL | | | | LILBURN | GA | 30047 | |
| SUSAN F SHANK | 236 WALKER AVE N | | | | WAYZATA | MN | 55391 | 1048 |
| SUSAN F TEICHMAN ACF | ANDREW TEICHMAN UNY/UTMA | 232 ROSE HILL AVE | | | NEW ROCHELLE | NY | 10804 | 3118 |
| SUSAN F ZWICK | 10 BALSAM RIDGE CIRCLE | | | | WALLINGFORD | CT | 06492 | |
| SUSAN F. DUNWODY | 330 WESLEYAN DRIVE | | | | MACON | GA | 31210 | 4111 |
| SUSAN F. FENSTER TTEE | U/W/O LOUIS Z. FENSTER | STRATEGIC 10+ ACCOUNT | 3188 EAST 38TH PLACE | | TULSA | OK | 74105 | 3716 |
| SUSAN F. WILLETT | 368 JANES LN | | | | STAMFORD | CT | 06903 | 4819 |
| SUSAN FABRICANT | 5658 HUNTINGTON PARK COURT | | | | BOCA RATON | FL | 33496 | 2901 |
| SUSAN FAGELSON | 402 STARK RD | | | | BRATTLEBORO | VT | 05301 | 4437 |
| SUSAN FAJE | 263 SPRING LAKE DR | | | | ROUND LAKE | IL | 60073 | 9570 |
| SUSAN FALCONE | 2355 SHADOW CANYON DR | | | | BULLHEAD CITY | AZ | 86442 | |
| SUSAN FARANDA | 12 WESTCHESTER AVE #6C | | | | WHITE PLAINS | NY | 10601 | 3536 |
| SUSAN FARRICIELLI | P.O BOX 935 | | | | BRANFORD | CT | 06405 | 0935 |
| SUSAN FAYE MITCHELL | 411 CHURCHILL DRIVE | | | | LYNCHBURG | VA | 24502 | 3989 |
| SUSAN FAYE SCHWARTZ | 7614 FAIRFAX DRIVE | | | | TAMARAC | FL | 33321 | 4347 |
| SUSAN FEHER | PO BOX 746 | 544 JOHNSON RD | | | LYNCH | KY | 40855 | 0746 |
| SUSAN FERENCZI - PERSONAL | 600 NE 36TH STREET | APT 1416 | | | MIAMI | FL | 33137 | 3938 |
| SUSAN FERNANDEZ | 7014 AVENUE V | | | | BROOKLYN | NY | 11234 | 6108 |
| SUSAN FIELDS | PAUL FIELDS JTWROS | 51 LYNCREST DRIVE | | | MONSEY | NY | 10952 | |
| SUSAN FILES TAGG | PO BOX 87 | | | | HAMPTON FALLS | NH | 03844 | 0087 |
| SUSAN FILIOS | 5348 ST ANDREWS DRIVE | | | | STOCKTON | CA | 95219 | 1914 |
| SUSAN FITZGERALD BERCHTOLD | CGM IRA CUSTODIAN | 773 BOARDMAN ROAD | | | AIKEN | SC | 29803 | 5405 |
| SUSAN FLORSCH | 4624 RUSH RIVER TRL | | | | FORT WORTH | TX | 76123 | |
| SUSAN FLOWERS SPEARS | 3832 MOORELAND FARMS ROAD | | | | CHARLOTTE | NC | 28226 | 5402 |
| SUSAN FOOTE BARE | 316 BELLEFONTE DR | | | | SCOTTSBORO | AL | 35769 | 3827 |
| SUSAN FORBES TTEE | CREDIT SHELTER TR UWT WARREN P FORB | U/W DTD 10/25/2004 | 248 WEST 17TH STREET APT 608 | | NEW YORK | NY | 10011 | 5328 |
| SUSAN FORD VEYSEY | 330 BLACKLAND RD NW | | | | ATLANTA | GA | 30342 | 4004 |
| SUSAN FORMAKER | 24638 CANYONWOOD DR | | | | WEST HILLS | CA | 91307 | 3812 |
| SUSAN FOSTER HARBISON | 53 TYSON DRIVE | | | | FAIR HAVEN | NJ | 07704 | 3036 |
| SUSAN FOXWORTH DUNWODY | CGM ROTH IRA CUSTODIAN | 330 WESLEYAN DRIVE | | | MACON | GA | 31210 | 4111 |
| SUSAN FOXWORTHY | 847 KULALOA RD. | | | | HILO | HI | 96720 | |
| SUSAN FRANCES ANDREWS | 16 AIMEE CT | | | | MAHOPAC | NY | 10541 | 4200 |
| SUSAN FRANKLIN BEHNKE | P O BOX 664 | | | | BATTLE CREEK | MI | 49016 | |
| SUSAN FRANZEN | 9307 SALEM | | | | REDFORD | MI | 48239 | 1579 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN FRARY WINKLER | 1006 LONGWOOD DRIVE | | | | HUNTSVILLE | AL | 35801 |
| SUSAN FRASER R/O IRA | FCC AS CUSTODIAN | 11010 RIVERSIDE RD | | | LEESBURG | FL | 34788 | 3136
| SUSAN FREDRIKSEN | 186 BROOKFIELD AVE | | | | CENTER MORICHES | NY | 11934 |
| SUSAN FREIMAN | 13656 HOLLOWBROOK WAY | | | | CORONA | CA | 92880 |
| SUSAN FRIDY | 33 STEAMBOAT WHARF | | | | MYSTICK | CT | 06355 | 2544
| SUSAN G ANDERSON | 540 BAYSIDE RD | | | | ARCATA | CA | 95521 | 6456
| SUSAN G APPLEBAUM | 215 AUBURN WOODS CIR | | | | VENICE | FL | 34292 | 3088
| SUSAN G BEVERLY  & | WILLIAM B BEVERLY JT WROS | PO BOX 327 | | | DUE WEST | SC | 29639 |
| SUSAN G BIDDLE | 3701 LISBON STREET | | | | KETTERING | OH | 45429 | 4246
| SUSAN G BREMNER | 2721 KARLUK ST | | | | ANCHORAGE | AK | 99508 | 3965
| SUSAN G BRENNAN | 452 WALNUT STREET | | | | NEW ORLEANS | LA | 70118 | 4932
| SUSAN G CARSON | 1406 LAKEMIST LANE | | | | CLERMONT | FL | 34711 | 5377
| SUSAN G CHRISTIAN TR | UA 07/14/1995 | SUSAN G CHRISTIAN TRUST | 3752 SPRINGDALE | | GLENVIEW | IL | 60025 |
| SUSAN G DI BARTOLO | 2 KILMER CT | | | | CINNAMINSON | NJ | 08077 | 4085
| SUSAN G ENSLEY | 8459 KEISER RD | | | | ALTO | MI | 49302 |
| SUSAN G FRANK TTEE | SUSAN FRANK TRUST | U/A DTD 12/11/98 | 2314 LINCOLN PK W #185 | | CHICAGO | IL | 60614 | 6085
| SUSAN G GORDON | 3 COOPER MORRIS DR | | | | POMONA | NY | 10970 | 3309
| SUSAN G GOURLAY | 8766 W CHRISTOPHER MICHAEL LN | | | | PEORIA | AZ | 85345 | 5684
| SUSAN G HAMRICK | 7146 LYNNGATE BLVD | | | | POWELL | TN | 37849 | 4346
| SUSAN G HARTWIG  & | JOHN E HARTWIG JT TEN | 3 BUXLEY PLACE | | | MEDFORD | NJ | 08055 | 9174
| SUSAN G HAUSEMAN | 9157 SHETLAND TRACE | 10383 BIG CANOE | | | JASPER | GA | 30143 |
| SUSAN G HITCHINS CAROLEO | 232 SKYVIEW DRIVE | | | | IRWIN | PA | 15642 |
| SUSAN G JOHNSON (IRA) | FCC AS CUSTODIAN | 47345 GALINDO DR | | | FREMONT | CA | 94539 |
| SUSAN G KOLBEN | 7671 LAKESIDE BLVD | UNIT G16-4 | | | BOCA RATON | FL | 33434 |
| SUSAN G KORN TTEE | LOUISE GOLINSKY TRUST | U/A DTD 4/15/92 | 153 HARVARD STREET | | NEWTONVILLE | MA | 02460 | 2277
| SUSAN G MANTZ | TRAVELERS ANNUITY | 241 BRANDYWINE DRIVE | | | WEST CHESTER | PA | 19382 | 6702
| SUSAN G MARCUS | 135 COLABAUGH POND RD | | | | CROTON | NY | 10520 | 3217
| SUSAN G MOSS | 6221 CHISHOLM | | | | PIEDMONT | OK | 73078 | 9272
| SUSAN G MOSS  & | DENNIS ROBERT MOSS | 6221 CHISHOLM LN | | | PIEDMONT | OK | 73078 |
| SUSAN G NATOLI | 26A JAMES BUCHANAN DR | | | | MONROE TWP | NJ | 08831 |
| SUSAN G NELSON | 2327 S NASH STREET | | | | ARLINGTON | VA | 22202 | 1541
| SUSAN G O'LEARY | 236 CHRISTIAN AVE | | | | STONY BROOK | NY | 11790 | 1234
| SUSAN G PAASKE | PO BOX 234 | | | | BRASHEAR | TX | 75420 | 0234
| SUSAN G PARKER | 812 GASTON WOOD CT | | | | RALEIGH | NC | 27605 | 1403
| SUSAN G PERRY | 624 FICMORE RD | | | | PITTSBURGH | PA | 15221 |
| SUSAN G PITCHER | 17 REDWOOD DRIVE | | | | PICAYUNE | MS | 39466 | 8881
| SUSAN G POLCA | 2130 BOSTON RD | | | | HINCKLEY | OH | 44233 | 9486
| SUSAN G QUINN | CGM ROTH IRA CUSTODIAN | 1907 OAKHURST DRIVE | | | ALLISON PARK | PA | 15101 | 2807
| SUSAN G ROBERTSON | SUSAN G ROBERTSON REV LIV TR | 3/06/1998   T & W GREEN #2 | 3107 HARVEST TIME CRESCENT | | CHESAPEAKE | VA | 23321 |
| SUSAN G SCHOONOVER TTEE | SUSAN G SCHOONOVER REV LIV | TRUST U/A DTD 03/13/98 | 3445 ERIE DRIVE | | ORCHARD LAKE | MI | 48324 | 1521
| SUSAN G SCOTT | 2401 CHELSEA CT | | | | TROY | MI | 48084 | 1311
| SUSAN G SEIDLER | 4301 W 87 TERRACE | | | | PRAIRIE VILLAGE | KS | 66207 | 1915
| SUSAN G SILVERMAN | 57 NORTH HILL AVENUE | | | | NEEDHAM | MA | 02492 | 1221
| SUSAN G SMITH | 704 POMONA AVENUE | | | | HADDONFIELD | NJ | 08033 | 3925
| SUSAN G SPONENBERG | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 11 SURREY DR | | BOW | NH | 03304 |
| SUSAN G STEPHAN | THOMAS STEPHAN | 23971 FRIGATE DR | | | LAGUNA NIGUEL | CA | 92677 | 4234
| SUSAN G STEWART | 10423 LAWNHAVEN CIRCLE | | | | INDPLS | IN | 46229 | 2126
| SUSAN G TROUT | 8700 W TULIP TREE DR | | | | MUNCIE | IN | 47304 | 8933

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN G WALLACE | 2100 TIMBER LN | | | WHEATON | IL | 60187 7119 |
| SUSAN G WALSH | 4372 WATERVALE RD | | | MANLIUS | NY | 13104 8431 |
| SUSAN G WATER | CUST DAVID KURT WATERS UGMA IL | 204 WEST FRONT STREET | | MOUNT MORRIS | IL | 61054 1348 |
| SUSAN G ZUCK | 31 FAXON ST | | | FOXBORO | MA | 02035 2761 |
| SUSAN G ZUREK | 30981 LYNDON | | | LIVONIA | MI | 48154 |
| SUSAN G. ZUREK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 30981 LYNDON | LIVONIA | MI | 48154 |
| SUSAN G. ZAGORSKAS ACF | ABIGAIL L. ZAGORSKAS U/NC/UTMA | 110 WHITE WATER DRIVE EAST | | EMERALD ISLE | NC | 28594 3339 |
| SUSAN GAIL ELLIOTT | 19607 COPPERVINE LN | | | HOUSTON | TX | 77084 |
| SUSAN GAIL MARTIN | 4787 LAKESHORE LOOP | | | OLDSMAR | FL | 34677 6315 |
| SUSAN GAIL OWSEN | CHARLES SCHWAB & CO INC CUST | 675 E ROYAL LN APT 2082 | | IRVING | TX | 75039 |
| SUSAN GAINES ENGSTROM | 4630 FALLON CIRCLE | | | PORT CHARLOTTE | FL | 33948 9608 |
| SUSAN GAINES TALL | 4630 FALLON CIRCLE | | | PORT CHARLOTTE | FL | 33948 9608 |
| SUSAN GALBREATH SIMPSON | 6325 LIBERTY CHURCH RD | | | COOKEVILLE | TN | 38501 9047 |
| SUSAN GALLOP | 212 BULLENS LANE | | | WOODLYN | PA | 19094 1906 |
| SUSAN GARGES | 7804 GLENBROOK RD | | | BETHESDA | MD | 20814 1302 |
| SUSAN GARRETT BERTERA & | JOHN BERTERA JT TEN | 5 LAURANA LN | | HADLEY | MA | 01035 9740 |
| SUSAN GAWEY | 2515 CONSTELLATION DRIVE | | | COLORADO SPRINGS | CO | 80906 1180 |
| SUSAN GAYLE BOWMAN | 29 VILLAGE GROVE RD | | | LITTLE ROCK | AR | 72211 |
| SUSAN GEHRIG, WILLIAM GEHRIG, | TTEES FBO JAMES J GEHRIG FAM | TRUST U/A/D 6/8/04 | 1118 GATEWOOD DRIVE | ALEXANDRIA | VA | 22307 2027 |
| SUSAN GEISLER | CUST JESSICA ANNE GEISLER | UGMA NY | 160 OAKVILLE STREET | STATEN ISLAND | NY | 10314 5053 |
| SUSAN GELFAND | 30 MURIEL AVE | | | LAWRENCE | NY | 11559 1811 |
| SUSAN GENDRON | 110 NANCY CT | | | RIVERHEAD | NY | 11901 6324 |
| SUSAN GEORGANTAS | 182 PERKINS ST | | | MELROSE | MA | 02176 2135 |
| SUSAN GERALYN LAUGHLIN & | KEVIN JOHN LAUGHLIN JT TEN | 1316 KENT DRIVE | | BRUNSWICK | OH | 44212 3006 |
| SUSAN GERMEK | 15 WILLOW WAY | | | CANFIELD | OH | 44406 9226 |
| SUSAN GERSTMANN | 5 TALLY HO LANE | | | FRAMINGHAM | MA | 01701 3756 |
| SUSAN GERSTNER | CUST EMERY JAMES GERSTNER UGMA NY | 110 SUBURBAN CRT | APT 8 | ROCHESTER | NY | 14620 |
| SUSAN GEWIRTZMAN MCCORMICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 811 BOSLEY AVE | TOWSON | MD | 21204 |
| SUSAN GILLIAM | 204 BAHAMA CT | | | GRANBURY | TX | 76048 |
| SUSAN GILLINGHAM | 1773 FROST RD | | | MANISTEE | MI | 49660 9703 |
| SUSAN GINSBERG | 419 E 57 ST | | | NEW YORK | NY | 10022 3060 |
| SUSAN GIORGIO & | FRANK GIORGIO JT TEN | 85 PAXTON RD | | SPENCER | MA | 01562 1423 |
| SUSAN GISSER SEP IRA | FCC AS CUSTODIAN | 1088 GLEN COVE AVE | | GLEN HEAD | NY | 11545 1565 |
| SUSAN GLOVER COKER | 505 AVRETT CT | | | EVANS | GA | 30809 |
| SUSAN GODSHALL & | DUANE GODSHALL JT TEN | 1223 WATERFORD ROAD | | WEST CHESTER | PA | 19380 5813 |
| SUSAN GOLDBERG | OPERATING ACCOUNT | 130 FRENCH WOODS CIRCLE | | ROCHESTER | NY | 14618 5251 |
| SUSAN GOLDFARB | 52 COLGATE RD. | | | GREAT NECK | NY | 11023 1520 |
| SUSAN GOLDFINGER CHANIN | 18 TANGLEWOOD DRIVE | | | TITUSVILLE | NJ | 08560 1411 |
| SUSAN GOLDIE COLAPIETRO | PO BOX 1083 | | | PACIFICA | CA | 94044 6083 |
| SUSAN GORDON | 1041 GLENSIDE AVE | | | DOWNINGTOWN | PA | 19335 3607 |
| SUSAN GORDON SWOL | 9 BELLEVUE TERR | | | CROMWELL | CT | 06416 2106 |
| SUSAN GORE BRENNAN | 452 WALNUT ST | | | NEW ORLEANS | LA | 70118 4932 |
| SUSAN GORMAN WILSON | 910 FLINT RIVER | | | HOUSTON | TX | 77024 3109 |
| SUSAN GOTTLIEB R/O IRA | FCC AS CUSTODIAN | 42 GUILDFORD PARK DR | | W BABYLON | NY | 11704 7906 |
| SUSAN GOULD KELLEY CUST FBO | MATTHEW REED KELLEY UTMA/AZ | 5740 EAST CALLE DEL PAISANO | | PHOENIX | AZ | 85018 4654 |
| SUSAN GOULIARD | TOD REGISTRATION | 4009 #B LEWIS LANE | | AUSTIN | TX | 78756 3620 |
| SUSAN GRACE MATTHEWS | 4053 BLUFF PL | | | SAN PEDRO | CA | 90731 |
| SUSAN GRANT | TR SUSAN GRANT LIVING TRUST | UA 08/07/98 | 7845 SILVER LAKE DR | DELRAY BEACH | FL | 33446 3336 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN GRAVES | 1710 HAVENWOOD DRIVE | | | | RICHMOND | VA | 23238 |
| SUSAN GRAVES | TOD ACCOUNT | 20 EAST NICOLET | | | MARQUETTE | MI | 49855 5262 |
| SUSAN GRAY | 706 BRANNOCK TER | | | | ANNAPOLIS | MD | 21401 4564 |
| SUSAN GREEN | 3 PELLE COURT | | | | FLORENCE | NJ | 08518 |
| SUSAN GREEN | CUST MARISSA JODI RING UTMA CA | 10348 CHEVIOT DR | | | LOS ANGELES | CA | 90064 4506 |
| SUSAN GREEN CUST | FOR GABRIELLE GREEN | UNIF TRANS MIN ACT NY | 140 CHARLES ST | | NEW YORK | NY | 10014 6519 |
| SUSAN GREEN CUST | FOR ZACHARY GREEN | UNIF TRANS MIN ACT NY | 140 CHARLES ST | | NEW YORK | NY | 10014 6519 |
| SUSAN GREENE CUST FOR | BRIAN GREENE | UNDER THE NY UNIF TRSF | TO MINORS ACT | 268 OLD RT. 28 | GLENFORD | NY | 12433 5017 |
| SUSAN GREENWOOD | 2003 AVENIDA DEL SOL | | | | TUCSON | AZ | 85710 5601 |
| SUSAN GREGG RICE | CHARLES SCHWAB & CO INC CUST | 509 DRANESVILLE RD | | | HERNDON | VA | 20170 |
| SUSAN GREGG RICE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 509 DRANESVILLE RD | | HERNDON | VA | 20170 |
| SUSAN GREGORY | 111 FORT PLAINS ROAD | | | | HOWELL | NJ | 07731 |
| SUSAN GRETZER ZUCKER | 363 OAK DR | | | | HEWLETT | NY | 11557 1221 |
| SUSAN GRIFFITH ROYER | 269 WILLIAMS AVE | | | | GROSSE PTE FARMS | MI | 48236 3337 |
| SUSAN GRONEWOLD RICHERT | 7627 ARDWELL COURT | | | | INDIANAPOLIS | IN | 46237 9667 |
| SUSAN GROVES & | MICHAEL GROVES JT TEN | 5120 COUNTY RD 404 | | | FULTON | MO | 65251 6701 |
| SUSAN GUALTIERI | 220 CONCORD AVE | | | | EXTON | PA | 19341 |
| SUSAN GUGICK | CUST JEFFREY ALAN GUGICK | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 91 PAULDING DR | CHAPPAQUA | NY | 10514 2818 |
| SUSAN GUGICK | CUST ROBIN MINDY GUGICK U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 22 BLACK BIRCH LANE | SCARSDALE | NY | 10583 7453 |
| SUSAN GUILD YOUNG TRUST | SUSAN GUILD YOUNG TTEE | U/A DTD 09/10/1993 | 7196 VICTORIA CRICLE | | UNIVERSITY PK | FL | 34201 2312 |
| SUSAN GURISKO | ATTN SUSAN GOBB | 710 SAINT JOHNS BLVD | | | LINCOLN PARK | MI | 48146 4925 |
| SUSAN GUTHREAU | DESIGNATED BENE PLAN/TOD | 10891 PINE HILL DR | | | GRASS VALLEY | CA | 95945 |
| SUSAN GWINN  & | KIM GWINN JT WROS | 2579 KODIAK DRIVE | | | EAST LANSING | MI | 48823 |
| SUSAN H ABBOTT | PO BOX 441 | | | | CHARLESTON | AR | 72933 0441 |
| SUSAN H ADKINS & | JONATHAN R ADKINS JT TEN | 138 FOXHOUND RUN RD | | | AIKEN | SC | 29803 1613 |
| SUSAN H ARNDT | 7338 CREST RD | | | | LEXINGTON | MI | 48450 8810 |
| SUSAN H BABUNOVIC & | MARK BABUNOVIC JT TEN | 111 HAMILTON RD | | | RIDGEWOOD | NJ | 07450 1102 |
| SUSAN H BROWN | 129 WILSON | | | | PARK FOREST | IL | 60466 1364 |
| SUSAN H CONNELL | 22 TOWER HILL ROAD | | | | CLINTON | CT | 06413 1201 |
| SUSAN H CONWAY | 3184 S RIPLEY RD | | | | MAYSVILLE | KY | 41056 |
| SUSAN H CONWAY INH ROTH | BENE OF JEAN H HARMEIER | CHARLES SCHWAB & CO INC CUST | 3184 S RIPLEY RD | | MAYSVILLE | KY | 41056 |
| SUSAN H CRAIG | 6680 N SR 37 | | | | ELWOOD | IN | 46036 |
| SUSAN H DANA | 210 BERINGER CT | | | | GREENVILLE | SC | 29615 6702 |
| SUSAN H DUNCAN | 2561 LEATHERWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556 5859 |
| SUSAN H DUPUIS | 3 PARTRIDGE RD | | | | HOPKINTON | MA | 01748 2639 |
| SUSAN H EARLEY | 1731 HASTINGS MILL RD | | | | PITTSBURGH | PA | 15241 2845 |
| SUSAN H EPSTEIN | 532 GARFIELD | | | | DENVER | CO | 80206 4514 |
| SUSAN H EUPHRAT | 2590 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94115 1126 |
| SUSAN H FARR & | FELICIA F SCHALLER JT TEN | 29 ELIZABETH DR | | | MANCHESTER | CT | 06040 3338 |
| SUSAN H FELAND | 1671 WILLOW CREEK DR | | | | SAN JOSE | CA | 95124 1951 |
| SUSAN H FERGUSON | CGM IRA ROLLOVER CUSTODIAN | DOW-10 ACCOUNT | 422 CLUBHOUSE COURT | | CORAM | NY | 11727 3609 |
| SUSAN H FERSHING & | ROBERT S FERSHING JT TEN | 3 LOCUST PLACE | | | LIVINGSTON | NJ | 07039 1212 |
| SUSAN H GIVLER | 2006 US HIGHWAY 341 N | | | | PERRY | GA | 31069 2041 |
| SUSAN H HAMLET | 34 BUTTONWOOD ST | | | | NEW BEDFORD | MA | 02740 1550 |
| SUSAN H HAYMAN & | ALBERT E HAYMAN III JT TEN | 2020 GRAVERS LANE | GRAYLYN CREST N | | WILMINGTON | DE | 19810 3906 |
| SUSAN H HILTON | 436 OWENS DR | | | | SUMTER | SC | 29150 3873 |
| SUSAN H KLONOWSKI | PO BOX 2379 | | | | WYLIE | TX | 75098 2379 |
| SUSAN H KURTZ | CHARLES SCHWAB & CO INC CUST | 5260 LAKESHORE DR | | | LITTLETON | CO | 80123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN H LOGAN - IRA | PO BOX 603 | | | | BOONE | NC | 28607 |
| SUSAN H MATHEWS | CUST DOROTHY H MATHEWS UTMA AL | 2564 WILLOW BROOK CIRCLE | | | BIRMINGHAM | AL | 35242 | 3440 |
| SUSAN H MAZIARZ | 1072 GRANDVIEW FARMS DR | | | | BETHEL PARK | PA | 15102 | 3776 |
| SUSAN H MC DEVITT | CHARLES SCHWAB & CO INC CUST | 1242 CRESTHILL ROAD | | | EL CAJON | CA | 92021 |
| SUSAN H MC DONNELL | 2333 CROYDON RD | | | | TWINSBURG | OH | 44087 | 1303 |
| SUSAN H MCNAMARA | 7130 SAN MARINO DRIVE | | | | EL PASO | TX | 79912 | 1561 |
| SUSAN H PRASHER | 141 NEW HAMPSHIRE DRIVE | | | | ASHLAND | KY | 41101 | 2243 |
| SUSAN H PRESS | 23 TIMBER LANE | | | | RANDOLPH | NJ | 07869 | 4517 |
| SUSAN H RIMSKY   IRA | FCC AS CUSTODIAN | C/O JACK GOLDSTEIN | 127 HAMMCOKS DRIVE | | GREENACRES | FL | 33413 | 2055 |
| SUSAN H ROBINSON | TR HELEN E HILL LIVING TRUST | UA 09/04/03 | 4475 YARMOUTH PLACE | | PENSACOLA | FL | 32514 | 8223 |
| SUSAN H SANNER | 5715 DEVONSHIRE | | | | ST LOUIS | MO | 63109 | 2874 |
| SUSAN H SAVAGE | C/O SUSAN H SAVAGE JENNINGS | 10 KEENELAND COURT | | | DARNESTOWN | MD | 20878 | 3755 |
| SUSAN H SMITH | 9711 TURNBRIDGE CT | | | | BRENTWOOD | TN | 37027 | 3716 |
| SUSAN H STEADMAN | 10865 MILLINGTON LN | | | | RICHMOND | VA | 23238 | 3537 |
| SUSAN H WELDEN | R WILLIAM WELDEN JTTEN | PO BOX 1208 | | | PILOT MOUNTAIN | NC | 27041 | 1208 |
| SUSAN H WENSKUS ROTH IRA | FCC AS CUSTODIAN | 60 SHOREHAM RD | | | GROSSE POINTE | MI | 48236 | 2421 |
| SUSAN H WILSON | 521 EAST COURT ST | | | | MARION | NC | 28752 | 3516 |
| SUSAN HAIDLE SCHMIDT AND | FRANZ SCHMIDT JTWROS | 272 HAWTHORNE | | | BIRMINGHAM | MI | 48009 | 3713 |
| SUSAN HALE | 91 FRISBIE AVE | | | | BATTLE CREEK | MI | 49037 |
| SUSAN HALL | 7739 E OAKSHORE DRIVE | | | | SCOTTSDALE | AZ | 85258 | 3490 |
| SUSAN HALLOCK | CUST LEWIS KENNETH HALLOCK | UGMA NY | BOX 1017 | | CENTER MORICHES | NY | 11934 | 7017 |
| SUSAN HALVEY LARSON & | STEVEN L LARSON | 1038 BLACKBURN CIRCLE | | | LIBERTYVILLE | IL | 60048 |
| SUSAN HAMELINK | BARRY SPRINGSTEEN | 1640 OSPREY AVE | | | WILLIAMSTON | MI | 48895 | 9384 |
| SUSAN HANG VU | DESIGNATED BENE PLAN/TOD | 14732 COMET ST | | | IRVINE | CA | 92604 |
| SUSAN HANNIBAL | 2721 ROCKHILL DR N E | | | | GRAND RAPIDS | MI | 49525 | 1242 |
| SUSAN HARRIMAN | 107 HOLMES ST | | | | RICHMONDVILLE | NY | 12149 |
| SUSAN HARRIS | 1135 CLAIREMONT AVE APT B | | | | DECATUR | GA | 30030 |
| SUSAN HARRIS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 15 HIBBERT ST | | LEXINGTON | MA | 02421 |
| SUSAN HARTDEGEN MERRILL | 207 WESTVIEW LN | | | | ITHACA | NY | 14850 | 6283 |
| SUSAN HARTMAN COURY | 7438 W MARIE JANE LANE | | | | PEORIA | AZ | 85382 | 4838 |
| SUSAN HARVEY DINGLE | 2875 SQUIRES RIDGE | | | | COLUMBUS | OH | 43220 | 2294 |
| SUSAN HASNER | 140 SOUTH MIDDLEBUSH ROAD | | | | SOMERSET | NJ | 08873 | 7703 |
| SUSAN HASSELWANDER | 4584 DEERCREEK LANE | | | | CONCORD | CA | 94521 | 4346 |
| SUSAN HAUGLAND | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 16641 ROOSEVELT LANE | | HUNTINGTON BEACH | CA | 92649 |
| SUSAN HAVNER | 81 BEAVER BROOK ROAD | | | | NEW WINDSOR | NY | 12553 |
| SUSAN HAYES | 1550 SMUGGLERS COVE | | | | VERO BEACH | FL | 32963 | 2636 |
| SUSAN HAYNES AS | MORGAN HAYNES UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT | 11704 NW 19TH DR | CORAL SPRINGS | FL | 33071 |
| SUSAN HEALEY CARMIENCKE | 1145 WALNUT AVE | | | | BOHEMIA | NY | 11716 | 2108 |
| SUSAN HEATH | CHARLES SCHWAB & CO INC CUST | 1221 RIVER RD | | | WASHINGTON CROSSING | PA | 18977 |
| SUSAN HECKLER | ROBERT STEVEN HECKLER TTEE | U/A/D 09-12-2008 | FBO THE JANET HECKLER TRUST | 178-30 CROYDON RD | JAMAICA | NY | 11432 | 2204 |
| SUSAN HEFFNER MONNIER | RUTISTRASSE 2 | 4103 BOTTMINGEN | SWITZERLAND | | | | |
| SUSAN HELEN CASE | 2516A HUNTINGTON LN | | | | REDONDO BEACH | CA | 90278 |
| SUSAN HELGA WOLKE | 2311 W FARRAGUT AVE | | | | CHICAGO | IL | 60625 | 1823 |
| SUSAN HELLERMAN | CUST STEVEN HELLERMAN UGMA MD | 10965 B BELLS LN | | | COLUMBIA | MD | 21044 | 2704 |
| SUSAN HENNARD | 2998 WARDALL AVENUE | APT. 9 | | | CINCINNATI | OH | 45211 |
| SUSAN HIDER | N8333 GREENWALD CT | | | | EAST TROY | WI | 53120 |
| SUSAN HIGGINS CARVER | 9804 THINLEAF COVE | | | | AUSTIN | TX | 78759 |
| SUSAN HIGGINS EXECUTRIX | EST OF JOHN J HIGGINS | 24536 VANTAGE POINT TERRACE | | | MALIBU | CA | 90265 | 4722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN HILBERT | 107 W DELAWARE AVE | | | | WILMINGTON | DE | 19809 | 1203 |
| SUSAN HILL DUDICH INH IRA | BENE OF RUSSELL T SNIP | CHARLES SCHWAB & CO INC CUST | 19318 HAVASU HLS | | SAN ANTONIO | TX | 78256 |
| SUSAN HILSABECK | 125 TESORI DR | | | | PALM DESERT | CA | 92211 | 0797 |
| SUSAN HIRSH | 20 CANTERBURY RD S | | | | HARRISON | NY | 10528 | 2316 |
| SUSAN HOFER | CUST NATHAN HOFER UTMA MN | 129 ANTECOPE TR | | | BILLINGS | MT | 59105 | 3011 |
| SUSAN HOLLANDSWORTH FAMILY | TRUST UAD 05/01/08 | SUSAN HOLLANDSWORTH TTEE | 4020 GHIOTTI CT | | PLEASANTON | CA | 94588 | 3092 |
| SUSAN HOOK | 3005 DEWEY FARM CIRCLE | | | | WILLOW SPRINGS | NC | 27592 | 8645 |
| SUSAN HOOPER | 2153 LASALLE AVE | | | | GRETNA | LA | 70056 |
| SUSAN HOPE WALLER | 268 SPRINGWOOD LN | | | | IDAHO FALLS | ID | 83404 | 8103 |
| SUSAN HOPE WHITE | CUST ANGELA HOPE WHITE UGMA TN | 54 KESWICK | | | JACKSON | TN | 38305 | 7532 |
| SUSAN HORNE | 2587 WESTMORELAND RD | | | | LEXINGTON | KY | 40510 | 9702 |
| SUSAN HOSKIN | 6187 MOHLER ST. | | | | SAN DIEGO | CA | 92120 |
| SUSAN HOUCHIN ABBOT | PO BOX 441 | | | | CHARLESTON | AR | 72933 | 0441 |
| SUSAN HOVANI IRA | FCC AS CUSTODIAN | 25 SKYLARK LANE | | | STONY BROOK | NY | 11790 | 3120 |
| SUSAN HOWLETT DAUGHERTY & | DENNIS JACK DAUGHERTY | 12555 BISCAYNE BLVD # 836 | | | MIAMI | FL | 33181 |
| SUSAN HRIB | SEP-IRA DTD 06/11/97 | 2064 MELISSA CT | | | MARIETTA | GA | 30062 |
| SUSAN HUMANN | CUST JESSICA N HUMANN UGMA CA | 561 BOYSENBERRY WAY | | | OCEANSIDE | CA | 92057 |
| SUSAN HUME RAMSAY | 10 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803 | 4015 |
| SUSAN HUNTER MOODY | 12318 BROKEN BOUGH DR | | | | HOUSTON | TX | 77024 | 4921 |
| SUSAN I CASEY | MATTHIAS E CASEY | 4317 N MCVICKER AVE | | | CHICAGO | IL | 60634 | 1634 |
| SUSAN I CHRISTENSON TRUST | U/A DTD 03/24/2000 | SUSAN I CHRISTENSON TTEE | 13035 HAMLET AVE | | APPLE VALLEY | MN | 55124 |
| SUSAN I DELISLE & | GERALD L DELISLE JT TEN | 80 HOCKANUM RD | | | HADLEY | MA | 01035 | 9724 |
| SUSAN I DULEY | 2513 MAPLE ST | | | | EAST POINT | GA | 30344 | 2431 |
| SUSAN I DUMAS | CHARLES SCHWAB & CO INC CUST | 1906 S 80TH ST | | | LINCOLN | NE | 68506 |
| SUSAN I DUNBAR & | ROBERT A DUNBAR JT TEN | 5788 BEACH SMITH RD | | | KINSMAN | OH | 44428 | 9749 |
| SUSAN I HETLAN | 16 WICKS BLVD | | | | CORNING | NY | 14830 |
| SUSAN I IRWIN PER REP | EST AVIS EXINE DURAIDA | 1110 MOREHEAD COURT | | | ANN ARBOR | MI | 48103 |
| SUSAN I MCHENRY | 3200 EDBY RD | | | | FAIRBANKS | AK | 99709 | 2656 |
| SUSAN I MORRISON | 138 THOMAS DR | | | | SYCAMORE | IL | 60178 | 1123 |
| SUSAN I POWERS & | ALBERT E POWERS JT TEN | 223 BRAIN CT | | | MANHATTAN | IL | 60442 | 9292 |
| SUSAN I RAGUCCI | 910 EAST MAPLE | | | | LOMBARD | IL | 60148 | 3033 |
| SUSAN I RAIKE | CUST LAUREN R RAIKE UTMA CA | 2721 SUMMIT DR | | | BURLINGAME | CA | 94010 | 6039 |
| SUSAN I RUNDEL | 537 ECKSCHTAY ST | | | | NOVI | MI | 48374 | 1103 |
| SUSAN I. WHITTOCK TTEE | FBO WM & IRENE WHITTOCK JT TR | U/A/D 12/03/91 | 1810 MARKET STREET | | CAMP HILL | PA | 17011 | 4824 |
| SUSAN IDZIKOWSKI & | LOIS A MCWILLIAMS JT TEN | 2406 OAKCREST RD | | | STERLING HEIGHTS | MI | 48310 | 4280 |
| SUSAN IKUTA | 24819 C 110TH PL SE | | | | KENT | WA | 98030 |
| SUSAN INGE TYSMA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1854 GROVE RD | | EL CAJON | CA | 92020 |
| SUSAN INGRATTA | CUST CHRISTINA INGRATTA UGMA MI | 9117 MIDNIGHT PASS ROAD | APT C | | SARASOTA | FL | 34242 | 2990 |
| SUSAN INGRATTA | CUST JAMES D INGRATTA UGMA MI | 9117 MIDNIGHT PASS ROAD | APT C | | SARASOTA | FL | 34242 | 2990 |
| SUSAN INGRATTA | CUST LISA INGRATTA UGMA MI | 9117 MIDNIGHT PASSROAD | APT C | | SARASOTA | FL | 34242 | 2990 |
| SUSAN INNEO | 700 OAK HILL AVE | | | | ENDICOTT | NY | 13760 |
| SUSAN IRENE BENDEN TOD | MICHAEL JOSEPH BENDEN | SUBJECT TO STA TOD RULES | 39 NAKOTA COURT | | MIDDLE RIVER | MD | 21220 |
| SUSAN IRVING SCHOLANDER | 8374 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037 | 3021 |
| SUSAN ISAACS BRIGHT | 1824 LUNDEE DRIVE | | | | AIKEN | SC | 29803 | 5706 |
| SUSAN J ABRAMO AND | MICHAEL A ABRAMO TEN COM | 157 RIVER RUN RD | | | QUEENSTOWN | MD | 21658 | 1642 |
| SUSAN J ANDERSON | BY SUSAN J ANDERSON | 3301 SADDLE RDG | | | HIGHLAND | MI | 48357 | 2535 |
| SUSAN J ANTHONY | 1701 KENNSINGTON LN | | | | CRYSTAL LAKE | IL | 60014 | 2051 |
| SUSAN J AULT | CHARLES SCHWAB & CO INC CUST | 1460 S. CASCADE CT | | | BARRINGTON | IL | 60010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN J BARBER | TR UA 04/12/91 SUSAN J | BARBER TRUST | 10259 CHANEY AVE | | DOWNEY | CA | 90241 | 2822 |
| SUSAN J BARBER TTEE | F/T SUSAN J BARBER TRUST | DTD 4-12-91 | 10259 CHANEY AVE | | DOWNEY | CA | 90241 | 2822 |
| SUSAN J BASTIAN | 12914 W 500 NORTH | | | | FLORA | IN | 46929 | 9575 |
| SUSAN J BEARDSLEY | C/O SUSAN B BAKER | 36 BELDEN RYAN RD | | | BERKSHIRE | NY | 13736 | 1418 |
| SUSAN J BENNETT | 263 PLEASANT STREET | | | | TEWKSBURY | MA | 01876 | 2747 |
| SUSAN J BLECHINGER | 2014 FAIRLAWN PARKWAY | | | | SCHENECTADY | NY | 12309 | 2306 |
| SUSAN J BOYLAN | 3376 HESS RD | | | | LOCKPORT | NY | 14094 | 9427 |
| SUSAN J BRADY | 11365 SHARP ST | | | | EAST CONCORD | NY | 14055 | 9707 |
| SUSAN J BRITTAIN | 718 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | 2446 |
| SUSAN J BUTTS | 441 MARANATHA DRIVE | | | | MARYSVILLE | OH | 43040 | |
| SUSAN J CARR | 1285 OHLTOWN ROAD | | | | YOUNGSTOWN | OH | 44515 | 1028 |
| SUSAN J CLARK | 457 JILL COURT | | | | INCLINE VILLAGE | NV | 89450 | |
| SUSAN J COUNSELL | 1240 N DOUSMAN RD | | | | OCONOMOWOC | WI | 53066 | 8652 |
| SUSAN J CRAWFORD | 8007 54TH AVE | | | | KENOSHA | WI | 53142 | |
| SUSAN J CROWLEY | 21 ELDRIDGE ST | | | | BOURNE | MA | 02532 | 3842 |
| SUSAN J CZISCHKE | 48887 FOREST DRIVE | | | | SHELBY TWP | MI | 48317 | |
| SUSAN J DAVIS | CUST ANNA C DAVIS | UGMA SC | 205 GREENBAY ST | | WALTERBORO | SC | 29488 | 3513 |
| SUSAN J DAY | 5621 N 19TH ST | | | | PHOENIX | AZ | 85016 | 3006 |
| SUSAN J DELONG | 1525 S INDIANA AVE | | | | KOKOMO | IN | 46902 | 2066 |
| SUSAN J DEWEY | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117 | 5920 |
| SUSAN J DONG AND | DENNIS DONG JTWROS | 48908 TULARE DR | | | FREMONT | CA | 94539 | 8040 |
| SUSAN J DOWDS | R PHILIP DOWDS JT TEN | 175 HARVEY ST # 5 | | | CAMBRIDGE | MA | 02140 | 1762 |
| SUSAN J DUFF & | JOHN W DUFF JT TEN | 1516 SOUTHERN AVE | | | KALAMAZOO | MI | 49001 | 4397 |
| SUSAN J DUNCAN | 3335 COBBS COURT | | | | PALM HARBOR | FL | 34684 | 1607 |
| SUSAN J EISENBERGER | 1604 MARTHA CT | UNIT 303 | | | BEL AIR | MD | 21015 | 1663 |
| SUSAN J EISGRAU | DESIGNATED BENE PLAN/TOD | 37653 S GOLF COURSE DR | | | TUCSON | AZ | 85739 | |
| SUSAN J ELLIOTT | 2660 OAK TRAIL | | | | OXFORD | MI | 48371 | 3901 |
| SUSAN J ERDLE | 4815 STONER HILL RD | | | | DANSVILLE | NY | 14437 | 9162 |
| SUSAN J ESPOSITO | 2284 AHSLEY RIVER RD | APT 1203 | | | CHARLESTON | SC | 29414 | |
| SUSAN J EZELL | 470 HARBOR OAKS DR | | | | BEAUMONT | TX | 77706 | 5344 |
| SUSAN J FINGER | 1950 HOPEWOOD DR | | | | FALLS CHURCH | VA | 22043 | 1870 |
| SUSAN J FISHER | 1527 W STATE ST LOT 136 | | | | BELDING | MI | 48809 | |
| SUSAN J FLESSNER | THE JANE LIBERSHAL DARLING TRU | 807 EL QUANITO DRIVE | | | DANVILLE | CA | 94526 | |
| SUSAN J GARVIN | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483 | 4548 |
| SUSAN J GASKILL | 105 BROWER ROAD | | | | SPENCERPORT | NY | 14559 | 2203 |
| SUSAN J GREENSTEIN | SPECIAL ACCOUNT | 3340 NW 97TH AVE | | | SUNRISE | FL | 33351 | 7024 |
| SUSAN J GRIFFIN | 8245 WEST POINT DR | | | | EAST AMHERST | NY | 14051 | 1932 |
| SUSAN J GRONQUIST | PO BOX 155 | | | | ALMA | KS | 66401 | 0155 |
| SUSAN J HALLADAY | TOD ACCOUNT | 6771 EAST T AVENUE | | | VICKSBURG | MI | 49097 | 8361 |
| SUSAN J HAMPTON | 1800 42ND WAY NORTH | | | | ST PETERSBURG | FL | 33713 | 4747 |
| SUSAN J HARDY | 6710 WALTON ST | | | | INDIANAPOLIS | IN | 46241 | 1049 |
| SUSAN J HARRISON TTEE | FBO SUSAN J HARRISON | U/A/D 04/23/03 | 1831 IDLEWILD | | RICHLAND | MI | 49083 | 9361 |
| SUSAN J HASTINGS | 6164 NE 194TH PL | | | | KENMORE | WA | 98028 | 3235 |
| SUSAN J HERMANSEN | 14 HOCKADAY COURT | HAMPTON ON L0B 1J0 | CANADA | | | | | |
| SUSAN J HERZOG | 251 STANDISH RD | | | | MERION STATION | PA | 19066 | 1133 |
| SUSAN J HOEFFEL TRUST | SUSAN J HOEFFEL TTEE | UA DTD 07/27/95 | FBO SUSAN J HOEFFEL | 1546 BLACKHAWK LAKE DR | EAGAN | MN | 55122 | 1257 |
| SUSAN J HORLICK | 414 WAVERLY HILLS DR | | | | CARY | NC | 27519 | 9752 |
| SUSAN J HULL | 40 OLD STAGE LN | | | | SHELBURNE | VT | 05482 | 6556 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN J HUMMEL | 604 HUT-WEST DRIVE | | | | FLUSHING | MI | 48433 1321 |
| SUSAN J JOHNSON | 7080 RIVER ROAD | | | | FREELAND | MI | 48623 9201 |
| SUSAN J JONES | TR SUSAN J JONES REVOCABLE LIVING | TRUST UA 10/17/01 | 303 N MECCA ST | # 100 | CORTLAND | OH | 44410 1082 |
| SUSAN J KEENEY | BY SUSAN J KEENEY TRUST | 60890 GOSNEY RD | | | BEND | OR | 97702 9229 |
| SUSAN J KENDAL | 6176 PALOMINO CIR | | | | BRADENTON | FL | 34201 2384 |
| SUSAN J KNUPP | ATTN SUSAN J SMOOT | 160 PEMBRIDGE DR | | | WINCHESTER | VA | 22602 6850 |
| SUSAN J KURAS | 8 ROSSMAN DR | | | | WEBSTER | NY | 14580 |
| SUSAN J LOFTIS | 319 ANACONDA ST | | | | COMMERCETOWNSHIP | MI | 48382 2505 |
| SUSAN J MACLEOD | 7404 AVENEL CT | | | | WESTCHESTER | OH | 45069 4651 |
| SUSAN J MANALANG | THE MANALANG FAMILY TRUST | 493 PICASSO CT | | | VALLEJO | CA | 94591 |
| SUSAN J MANCUSO | CGM IRA ROLLOVER CUSTODIAN | 9379 WARBLER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 7202 |
| SUSAN J MANN | 94 GRAYMORE RD | | | | WALTHAM | MA | 02451 |
| SUSAN J MARTIN & | WILLIAM J MARTIN JR JT TEN | 5552 BENTGRASS DR | UNIT 115 | | SARASOTA | FL | 34235 2691 |
| SUSAN J MCWHORTER | 27 LICHFIELD ST | STONE STAFFS ST 15 8NA | | UNITED KINGDOM | | | |
| SUSAN J MEYER | 9050 PENNWOOD CT | | | | INDIANAPOLIS | IN | 46240 |
| SUSAN J MILLER | CGM IRA CUSTODIAN | 4496 ALDER PORT | | | HUNTINGTON BEACH | CA | 92649 2289 |
| SUSAN J MILLS | 784 CAMINO CASCADA | APT C | | | SANTA BARBARA | CA | 93111 1403 |
| SUSAN J MOLUMBY | DAN R MOLUMBY JT TEN | 2327 W JORDAN MEADOWS LANE | | | WEST JORDAN | UT | 84084 3169 |
| SUSAN J MORAN | CUST KRISTIN N MORAN UGMA NY | 17 LAWRENCE STREET | | | GREENLAWN | NY | 11740 1407 |
| SUSAN J MOREY | 6081 BROBECK | | | | FLINT | MI | 48532 4007 |
| SUSAN J MURDOCH | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 1245 |
| SUSAN J MURPHY | 40W978 WHITNEY RD | | | | SAINT CHARLES | IL | 60175 8545 |
| SUSAN J NIEDENFUHR & | FRANCIS W NIEDENFUHR JT TEN | 3737 FESSENDEN ST NW | | | WASHINGTON | DC | 20016 4209 |
| SUSAN J O'HARA | 2454 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49507 3911 |
| SUSAN J PATTERSON | 18705 PINTAIL LN | | | | GAITHERSBURG | MD | 20879 1753 |
| SUSAN J PERRY TTEE | SUSAN J PERRY REV TRUST | U/A DTD 5/18/01 | 173 SIERRA VISTA AVE. | #3 | MOUNTAIN VIEW | CA | 94043 4468 |
| SUSAN J PETERSON | PO BOX 3295 | | | | PRESCOTT | AZ | 86302 3295 |
| SUSAN J PHILLIPS | TOD ACCOUNT | 6710 E 98TH ST | | | KANSAS CITY | MO | 64134 1315 |
| SUSAN J POPPLEWELL | THE LEONARD M POPPLEWELL 2002 | 125 N MARKET SUITE 1250 | | | WICHITA | KS | 67202 |
| SUSAN J POPPLEWELL | THE WILLIAM T POPPLEWELL III 2 | 125 N MARKET ST STE 1250 | | | WICHITA | KS | 67202 |
| SUSAN J PRIESTLEY | 922 MOHEGAN | | | | BIRMINGHAM | MI | 48009 |
| SUSAN J RAGER | 3308 WILKERSON DRIVE | | | | GAINESVILLE | GA | 30506 4422 |
| SUSAN J RENELT | P.O. BOX 1496 | | | | DAMARISCOTTA | ME | 04543 1496 |
| SUSAN J RICE | 11779 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890 9751 |
| SUSAN J ROBERTS | 809 N WATER ST | | | | WATERTOWN | WI | 53098 1819 |
| SUSAN J ROBINS | 46 CRANBROOKE AVE | TORONTO ON  M5M 1M4 | CANADA | | | | |
| SUSAN J ROSENSTEIN | 11 RIVERSIDE DR | APT 14 PE | | | NEW YORK | NY | 10023 2504 |
| SUSAN J RUSSELL TTEE | THE RUSSELL TRUST | U/A/D 06/25/99 | 3630 CHESTNUT AVE | | CONCORD | CA | 94519 2419 |
| SUSAN J RYHERD & | DOUGLAS W RYHERD JT TEN | 3101 MARKWOOD LN | | | SPRINGFIELD | IL | 62707 8951 |
| SUSAN J SAMPLINER | 320 RIVERSIDE DR #14F | | | | NEW YORK CITY | NY | 10025 4115 |
| SUSAN J SHAYEVITZ TR | UA 09/22/2003 | THERESA DONAHUE IRREVOCABLE TRUST | 7 PARKWOOD AVENUE | | ROCHESTER | NY | 14620 |
| SUSAN J SORLIEN | 20187 AINTREE COURT | | | | PARKER | CO | 80138 7301 |
| SUSAN J STERLING | 1108 WINSBORO CT | | | | ALLEN | TX | 75013 6306 |
| SUSAN J STICKLE | 13 LINCOLN PLACE | | | | MAPLEWOOD | NJ | 07040 1324 |
| SUSAN J STROEBE | PO BOX 974 | | | | MARQUETTE | MI | 49855 0974 |
| SUSAN J SULLIVAN | SUSAN J SULLIVAN REV LVNG | 14653 E 14 MILE RD | | | STERLING HEIGHTS | MI | 48312 |
| SUSAN J TODD & | G W JACKSON CO-PERS REPS | EST OF MARY ELIZABETH FEARS | 7406 LIBERTYTOWN RD | | BERLIN | MD | 21811 2133 |
| SUSAN J TRINKELY | 3411 SW 5TH PL | | | | CAPE CORAL | FL | 33914 5399 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN J TULBERT | N105W14490 WILSON CIR | | | | GERMANTOWN | WI | 53022 |
| SUSAN J TURNLEY | 22 MAPLECREST DRIVE | | | | DANBURY | CT | 06811 4262 |
| SUSAN J VISURI | 1639 N 118 ST | | | | WAUKESHA | WI | 53226 3023 |
| SUSAN J WAGNER | 1424 MCKINLEY ST | | | | SANDUSKY | OH | 44870 4226 |
| SUSAN J WALKER | 252 KNOLLS CIRCLE | | | | DURANGO | CO | 81303 6675 |
| SUSAN J WALKER | 87 CHIPPERFIELD CRESCENT | WHITBY ON  L1R 1P5 | CANADA | | | | |
| SUSAN J WARFORD TOD | JANEEN L GEISLER | SUBJECT TO STA TOD RULES | 6340 NORTH SHORE COURT | | W BLOOMFIELD | MI | 48324 |
| SUSAN J WATSON | PO BOX 764 | | | | PRIEST RIVER | ID | 83856 0764 |
| SUSAN J WATTS | 14220 VASSAR DR | | | | DETROIT | MI | 48235 1709 |
| SUSAN J WELSH | 179 MEDWAY ST | | | | PROVIDENCE | RI | 02906 5201 |
| SUSAN J WETHERALD | CHARLES SCHWAB & CO INC CUST | 10439 LIGHTNER BRIDGE DR | | | TAMPA | FL | 33626 |
| SUSAN J WIDDIS IRA | FCC AS CUSTODIAN | 43 GENESSE AVENUE | | | OCEANPORT | NJ | 07757 1704 |
| SUSAN J WILLIAMS | 12882 FRANCINE TERRACE | | | | POWAY | CA | 92064 4127 |
| SUSAN J WILSON | 11943 NEWBURGH ROAD | | | | LIVONIA | MI | 48150 1044 |
| SUSAN J WINTERS | 1813 MCADAM RD | | | | DARIEN | IL | 60561 3520 |
| SUSAN J WINTERS & | ROBERT D WINTERS JT TEN | 1813 MCADAM RD | | | DARIEN | IL | 60561 3520 |
| SUSAN J WISE | 6194 CONSTANCE CIR NW | | | | CANTON | OH | 44718 1010 |
| SUSAN J WSZELAKI | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455 9633 |
| SUSAN J YEAGER | 936 ROEDER WAY | | | | SACRAMENTO | CA | 95822 |
| SUSAN J YOUNG | 1720 MUSCATINE AVE | | | | IOWA CITY | IA | 52240 6432 |
| SUSAN J. BOROS C/F | ALEXANDER S. BOROS | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 353 CROWS MILL RD. | FORDS | NJ | 08863 2203 |
| SUSAN J. BOROS C/F | JONATHAN S. BOROS | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 353 CROWS MILL RD. | FORDS | NJ | 08863 2203 |
| SUSAN J. GORE | CHARLES SCHWAB & CO INC CUST | 6353 LANSDOWNE CIR | | | BOYNTON BEACH | FL | 33472 |
| SUSAN J. HILLGER | 1169 HORNER CHAPEL ROAD | | | | PEEBLES | OH | 45660 9581 |
| SUSAN JACKSON MCANULTY | 5029 SW MAPLE LN | | | | PORTLAND | OR | 97221 |
| SUSAN JACKSON RAMAGLI | 4238 N CIRCLE DR | | | | RACINE | WI | 53405 1453 |
| SUSAN JAN OLSEN | CGM IRA ROLLOVER CUSTODIAN | 211 N HELEN | | | ROCHESTER | MI | 48307 1829 |
| SUSAN JANE BETTS | 3008 NE 14TH | | | | PORTLAND | OR | 97212 3258 |
| SUSAN JANE CUTLER | 1627 S 91ST ST | | | | OMAHA | NE | 68124 1219 |
| SUSAN JANE HONEYCHURCH | ATTN SUSAN JANE STEPHENS | 9125 SKYRIDGE DR | | | BOZEMAN | MT | 59715 9588 |
| SUSAN JANE HUFFMAN PIEL | 104 CORVETTE CRESCENT SOUTH | LETHBRIDGE AB  T1J 3X7 | CANADA | | | | |
| SUSAN JANE NAYLOR | MATTHEW NAYLOR | UNTIL AGE 21 | 27606 BOGEN RD | | NEW BRAUNFELS | TX | 78132 |
| SUSAN JANE RYAN | 2378 JESSAMY CT | | | | HARRISBURG | PA | 17112 6020 |
| SUSAN JANE SEWARD | CHARLES SCHWAB & CO INC CUST | 2031 DAILEY LN | | | SUPERIOR | CO | 80027 |
| SUSAN JANE STEFFEY | 8810 KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46260 2323 |
| SUSAN JANE STEIN | 815 KEARNEY CT | | | | SALISBURY | MD | 21804 9026 |
| SUSAN JANE STRAUSS | 6634 BURT | | | | OMAHA | NE | 68132 2628 |
| SUSAN JANE WEAKLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 710 STANTON AVE | | TERRACE PARK | OH | 45174 |
| SUSAN JANIS | 22 LAKESIDE AVE | | | | VERONA | NJ | 07044 1819 |
| SUSAN JAQUISH | 816 WESTWOOD DR | | | | HERKIMER | NY | 13350 |
| SUSAN JEAN AGNEW | C/O GERALD P AGNEW | 1934 HARVEST LANE | | | WAUKESHA | WI | 53186 2665 |
| SUSAN JEAN BAUHOF | 16126 ABBERTON HILL | | | | SPRING | TX | 77379 |
| SUSAN JEAN BOGGS | ATTN SUSAN B CHASE | 4518 GLEN OAKS DR | | | MATTHEWS | NC | 28104 7783 |
| SUSAN JEAN BUSCHHORN | 1270 STOCKTON DR | | | | NORTH BRUNSWICK | NJ | 08902 3136 |
| SUSAN JEAN KETCHAM HICKEY TTEE | FBO SUSAN JEAN KETCHUM HICKEY | REV. TRUST , U/A/D 12-10-2002 | 459 WOODGROVE DRIVE | | ANN ARBOR | MI | 48103 9353 |
| SUSAN JEAN WING & | ROBERT GLENN WING | 11625 UNION GROVE ROAD | | | UNION GROVE | AL | 35175 |
| SUSAN JENNINGS | 60546 NATOMA TRAIL | | | | JOSHUA TREE | CA | 92252 2831 |
| SUSAN JESSEL MARTIN | 4306 CLEAR FORK COURT | | | | CORPUS CHRISTI | TX | 78410 5602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN JEWELL WHITAKER & | MITCHELL W WHITAKER | 58042 HESHIMA RD | | | SLIDELL | LA | 70460 |
| SUSAN JILL ROSSON | 27 DORCHESTER DR | | | | RYE BROOK | NY | 10573 | 1014 |
| SUSAN JO DIETRICH | C/O SUSAN J DIETRICH REED | 1613 SUN PRAIRIE DRIVE | | | SAINT JOSEPH | MI | 49085 | 9431 |
| SUSAN JO SEBASTIAN | CUST CHRISTOPHER L SEBASTIAN UGMA | IL | 3315 CADENCIA STREET | | LA COSTA | CA | 92009 | 7807 |
| SUSAN JOAN GERVER | 1520 RIDGE CREST CT | | | | KNOXVILLE | IA | 50138 |
| SUSAN JOHNSON | 656 ROBERTSON PLACE | LONDON ON  N6K 4X7 | CANADA | | | |
| SUSAN JOHNSON GARLAND EX | EST LENA C JOHNSON | 3409 LONDONDERRY LANE | | | ROANOKE | VA | 24018 |
| SUSAN JOLLES | 100-49 67TH DRIVE | | | | FOREST HILLS | NY | 11375 | 3146 |
| SUSAN JOLLY-WOODRUFF & | EDWARD JOLLY JT TEN | 120 DOS BRAZOS | | | LOS ALAMOS | NM | 87544 | 2431 |
| SUSAN JONES | 13001 HADLEY RD | | | | GREGORY | MI | 48137 |
| SUSAN JONES BRAKEL | 1802 HUNTINGTON LANE | | | | REDONDO BEACH | CA | 90278 | 4116 |
| SUSAN JOY FRIDAY | 1029 VIA DE LA PAZ # 123 | | | | PACIFIC PALISADES | CA | 90272 | 3535 |
| SUSAN JOYCE JOHNSON | SUSAN J JOHNSON TRUST | 22674 HEATHERBRAE WAY | | | NOVI | MI | 48375 |
| SUSAN JULENE SWIFT | 9708 NW GOLDEN AVE | | | | VANCOUVER | WA | 98665 | 6448 |
| SUSAN JUNE ROCK & | JOHN J ROCK & | JOHN M ROCK & | JODEE MARIE ROCK-RILEY JT TEN | 3543 CHASE | WARREN | MI | 48091 | 3327 |
| SUSAN JUNE TYLER & | CHARLES W SAPP | JT TEN | 340 ANSLEY DR | | ATHENS | GA | 30605 | 4306 |
| SUSAN K ALPETER REV LIV TRUST | U/A/D 6/23/00 | SUSAN K ALPETER TTEE | 19861 BARCHESTER DR | | MACOMB | MI | 48044 |
| SUSAN K AMSLER | PO BOX 305 | 8516 WEST LAKE RD | | | WESTFIELD | NY | 14787 | 9784 |
| SUSAN K ANDERSON | 662 S CASSINGHAM RD | | | | COLUMBUS | OH | 43209 | 2402 |
| SUSAN K ASKINS | 650 COBB ST | | | | CADILLAC | MI | 49601 | 2539 |
| SUSAN K BARRY | 5480 CRYSTAL DR | | | | SANTA ROSA | CA | 95404 | 1005 |
| SUSAN K BARTOS | 1438 ROBINHOOD LANE | | | | LA GRANGE PARK | IL | 60526 |
| SUSAN K BARTOS BENE IRA | HELEN J KERL (DECD) | FCC AS CUSTODIAN | 1438 ROBINHOOD LANE | | LA GRANGE PARK | IL | 60526 |
| SUSAN K BASS | IAN FIERSTEIN JTWROS | 370 ACACIA ROAD | | | SCOTCH PLAINS | NJ | 07076 | 2002 |
| SUSAN K BERTRAND-DE WITT | 8526 N PARK AVENUE | | | | INDIANAPOLIS | IN | 46240 |
| SUSAN K BLUMENSTOCK | TOD DTD 05/15/2008 | 2977 N CLAYTON RD | | | BROOKVILLE | OH | 45309 | 9311 |
| SUSAN K BOURCIER | 4300 CLEMENT DR | | | | SAGINAW | MI | 48603 | 2009 |
| SUSAN K BUCHER | 423 ELIZABETH CT | | | | SCHENECTADY | NY | 12303 | 5276 |
| SUSAN K BURKE & | JOHN C BURKE | TR SUSAN K BURKE LIV TRUST | UA 08/04/99 | 981 APLIN BEACH | BAY CITY | MI | 48706 |
| SUSAN K CARMICHAEL | 8662 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234 | 2912 |
| SUSAN K CARRICK | 7101 CHADWYCK FARMS DRIVE | | | | CHARLOTTE | NC | 28226 | 2614 |
| SUSAN K CARTMELL | 14746 N 98TH STREET | | | | SCOTTSDALE | AZ | 85260 | 3819 |
| SUSAN K CHOLEWIAK | CHARLES SCHWAB & CO INC CUST | 8709 W. 97TH ST | | | PALOS HILLS | IL | 60465 |
| SUSAN K CRISSMAN | 8344 SHADOW CREEK DR | | | | MAPLE GROVE | MN | 55311 | 1508 |
| SUSAN K DANKER | 46150 SATHER COURT | | | | SOLDOTNA | AK | 99669 | 9760 |
| SUSAN K DAY | 1010 CENTRE ST | UNIT 5 | | | JAMAICA PLAIN | MA | 02130 | 3019 |
| SUSAN K DE GENNARO | 13844 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223 | 2954 |
| SUSAN K DOMBEK | 5109 BISCHOFF | | | | ST LOUIS | MO | 63110 | 3103 |
| SUSAN K DRIPPS IRA | FCC AS CUSTODIAN | 714 12TH AVE SW | | | ROCHESTER | MN | 55902 | 2070 |
| SUSAN K DUERR & | RONALD L DUERR JT TEN | 116 SIOUX LN | | | BYRDSTOWN | TN | 38549 | 4838 |
| SUSAN K EFFGEN | 4885 PLEASANT GROVE | | | | LEXINGTON | KY | 40515 | 1239 |
| SUSAN K FISHBACK | 2509 W CADE CIR | | | | MUNCIE | IN | 47304 | 2635 |
| SUSAN K GEAN | 2288 MATTIE LU DRIVE | | | | AUBURN HILLS | MI | 48326 | 2427 |
| SUSAN K GILLIM | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 17310 RIVER AVE | | NOBLESVILLE | IN | 46060 |
| SUSAN K GRAHAM | 16104 WROTHAM | | | | CLINTON TOWNSHIP | MI | 48038 | 4090 |
| SUSAN K GRIMES | CHARLES SCHWAB & CO INC CUST | 1800 RIVERMONT AVE | | | LYNCHBURG | VA | 24503 |
| SUSAN K GUNIA | 1840 CENTER ROAD | | | | WEST SENECA | NY | 14224 | 3296 |
| SUSAN K HANSON | TOD RICHARD L VERMEER | 6740 RIDGES CT | | | BETTENDORF | IA | 52722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN K HART | 297 KENSINGTON CRES | OSHAWA ON  L1G 7R8 | CANADA | | | | |
| SUSAN K HENKALINE | 4241 E KITRIDGE RD | | | | DAYTON | OH | 45424 1717 |
| SUSAN K HITCHCOCK | 900 9TH AVE E LOT 124 | | | | PALMETTO | FL | 34221 5310 |
| SUSAN K HOLOVIAK & | CAROL K BODWALK JT TEN | 1506 SECOND AVE | | | BERWICK | PA | 18603 1510 |
| SUSAN K HUFFMAN | 229 W SPENCER AVE | | | | MARION | IN | 46952 3810 |
| SUSAN K HULL | 29329 DOVER AVE | | | | WARREN | MI | 48088 3676 |
| SUSAN K JACKSON | 2101 WAVERLY DR | | | | KOKOMO | IN | 46901 7807 |
| SUSAN K JOHANSEN | 6743 ONYX TRAIL | | | | POLLOCK PINE | CA | 95726 9741 |
| SUSAN K JOHNSON | 2989 GALBERRY RD | | | | CHESAPEAKE | VA | 23323 1800 |
| SUSAN K JUNG | 9016 S SACRAMENTO | | | | EVERGREEN PARK | IL | 60805 1332 |
| SUSAN K KEFFER | 460 DARBYHURST ROAD | | | | COLUMBUS | OH | 43228 1325 |
| SUSAN K KIRCHNER REV TRUST | SUSAN K KIRCHNER TTEE | 5506 B AVE | | | MARCUS | IA | 51035 |
| SUSAN K KOERBER | 321 ZAGORA DRIVE | | | | DANVILLE | CA | 94506 |
| SUSAN K LIPMAN | 7 E 20TH ST | | | | NEW YORK CITY | NY | 10003 1106 |
| SUSAN K LODER & | RICHARD D LODER JR | 3128 ANATA DR | | | ZEPHYRHILLS | FL | 33541 |
| SUSAN K LUPP | CHARLES SCHWAB & CO INC.CUST | 8180 LIKEN ROAD | | | SEBEWAING | MI | 48759 |
| SUSAN K MAC DONALD-CERKA & | LAWRENCE W CERKA JT TEN | 5877 W JAGGER RD | | | LUDINGTON | MI | 49431 8635 |
| SUSAN K MAGEALSON | 408 ELLIOTT COURT | | | | KOKOMO | IN | 46901 5248 |
| SUSAN K MALLINO | 38855 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036 4025 |
| SUSAN K MC DOWELL | 1205 ELKHORN LAKE ROAD | | | | LAKE ORION | MI | 48362 2413 |
| SUSAN K MC NAMARA & | TIMOTHY M MCNAMARA JT TEN | 1381 SANDY RIDGE DR | | | ROCHESTE HILLS | MI | 48306 4064 |
| SUSAN K MCCOY & | ROBERT M MCCOY JT TEN | 4110 CYPRESS AVE | | | GROVE CITY | OH | 43123 9208 |
| SUSAN K MCCULLOUGH | 6947 GARDEN GROVE AVE | | | | RESEDA | CA | 91335 4535 |
| SUSAN K MCNA | 11462 W PARKHILL DR | | | | LITTLETON | CO | 80127 4717 |
| SUSAN K MIRGON | 4708 ATTERBURY | | | | NORFOLK | VA | 23513 3806 |
| SUSAN K MOLNAR | 2680 PARDEE RD | | | | HOWELL | MI | 48843 8835 |
| SUSAN K MONTESANO | 300 E AND WEST RD | | | | WEST SENECA | NY | 14224 3928 |
| SUSAN K MOSLEY | 5 LASSY RD | | | | TERRYVILLE | CT | 06786 4200 |
| SUSAN K O'CONNELL | 737 MAIN STREET | | | | HINGHAM | MA | 02043 3326 |
| SUSAN K OTTER | 35104 COLLEGE STREET | | | | WESTLAND | MI | 48185 3696 |
| SUSAN K PARK | 3941 ANTLER DRIVE | | | | BELOIT | WI | 53511 |
| SUSAN K PENNY | PO BOX 1775 | | | | SPRING HILL | TN | 37174 1775 |
| SUSAN K PRATT | 271 MADISON AVE #1101 | | | | NEW YORK | NY | 10016 1001 |
| SUSAN K PRICE | CO SUSAN K MC LEOD | 557 PETERSON ROAD | | | CRYSTAL FALLS | MI | 49920 9022 |
| SUSAN K RIPCHICK | CHARLES SCHWAB & CO INC CUST | PO BOX 398 | | | ELVERTA | CA | 95626 |
| SUSAN K ROWLEY & | PETER KARL ROWLEY | 530 E CENTRAL BLVDD | #1805 | | ORLANDO | FL | 32801 |
| SUSAN K SALANT | 41 W FRANKLIN AVE | | | | PEQUANNOCK | NJ | 07440 1521 |
| SUSAN K SCARVIE AND | STANLEY M SCARVIE JTWROS | 204 SOUTH 206TH STREET | | | DES MOINES | WA | 98198 2830 |
| SUSAN K SCAVUZZO | 11727 6TH ST | | | | MILAN | IL | 61264 3921 |
| SUSAN K SCHALOCK | TR SUSAN K SCHALOCK REVOCABLE TRUST | UA 07/03/91 | PO BOX 285 | | CHEWELAH | WA | 99109 0285 |
| SUSAN K SCHNACK | 17218 WASHINGTON ST | | | | OMAHA | NE | 68135 |
| SUSAN K SEACOTT | 229 W SPENCER AVE | | | | MARION | IN | 46952 3810 |
| SUSAN K SHAKER | 29514 OCEANPORT RD | | | | RANCHO PALOS VERDE | CA | 90275 5702 |
| SUSAN K SHAVIN | 1770 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94109 2472 |
| SUSAN K SINCLAIR | 19380 DOROTHY AVE | | | | ROCKY RIVER | OH | 44116 1921 |
| SUSAN K STALLINGS | CUST JOSEPH P T HARTMAN UTMA SC | 1217 HUNTCLIFF TRACE | | | AIKEN | SC | 29803 8831 |
| SUSAN K STEFFEY IRA R/O | FCC AS CUSTODIAN | 10945 S LONGWOOD DR | UNIT 2 | | CHICAGO | IL | 60643 3350 |
| SUSAN K STEHR | PO BOX 126 | | | | VALLEY VIEW | PA | 17983 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN K STEINMETZ & | ROBERT R STEINMETZ JT TEN | 1190 OAK RIDGE CIRCLE | | | | BARRINGTON | IL | 60010 | 4725 |
| SUSAN K TABER | 4001 ANDERSON DR | | | | | ALBION | MI | 49224 | 9597 |
| SUSAN K TOWNSEND | W205S10430 CINDY CT | | | | | MUSKEGO | WI | 53150 | |
| SUSAN K WALDMAN & | RUSSELL D POLLOCK JT TEN | 124 EUCALYPTUS KNOLL ST | | | | MILL VALLEY | CA | 94941 | 2292 |
| SUSAN K WALTZ | 1804 GROVE | | | | | ADEL | IA | 50003 | 1000 |
| SUSAN K WATTS & | JAY WATTS | 171 W. 900 N. | | | | LIZTON | IN | 46149 | |
| SUSAN K WEIPER | CUST LOGAN S WEIPER | UTMA OR | 5880 SCOTTS VALLEY RD | | | LAKEPORT | CA | 95453 | 9409 |
| SUSAN K WILLIAMSON & | FRED F TAYLOR JT TEN | 267 NASHVILLE ST | | | | STATEN ISLAND | NY | 10307 | 1324 |
| SUSAN K WONG | 8662 BAY COLONY DR | | | | | INDIANAPOLIS | IN | 46234 | 2912 |
| SUSAN K WOODWYK | 2559 VAN DAM DR NE | | | | | BELMONT | MI | 49306 | 9305 |
| SUSAN K YOUNG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9029 E CRYSTAL DR | | | SUN LAKES | AZ | 85248 | |
| SUSAN K. BRETT | 4116 CRESTWOOD ROAD | | | | | RICHMOND | VA | 23227 | 3710 |
| SUSAN K. CONBOY | CHARLES SCHWAB & CO INC CUST | 48 JAMSTEAD COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| SUSAN K. DAVIS AND | JERRY P DAVIS JTWROS | 6271 N. MICHIGAN | | | | SAGINAW | MI | 48604 | 9208 |
| SUSAN KALETKA | 607 PRAIRIE ST. | | | | | MT. HOREB | WI | 53572 | |
| SUSAN KALINCHAK & | STEPHEN G KALINCHAK | PO BOX 126 3 HIGH ST | | | | POTTERSVILLE | NJ | 07979 | |
| SUSAN KAMLET | PO BOX 245 | | | | | CORNWALL HDSN | NY | 12520 | 0245 |
| SUSAN KANTOLA TTEE | CLARENCE D. CURRY FAMILY | TRUST U/A DTD 3/29/01 | 2600 S MAPLE ISLAND | | | MUSKEGON | MI | 49442 | 9405 |
| SUSAN KANTOR | 12 SCOTT CIRCLE | | | | | PURCHASE | NY | 10577 | 1908 |
| SUSAN KAPLAN LUE | 1 WOODBINE ST | | | | | ROWAYTON | CT | 06853 | 1030 |
| SUSAN KARAKEIAN | 17 OTIS ST | | | | | MILFORD | MA | 01757 | 3245 |
| SUSAN KATHARIN WILSON & | CAROLYN LILLIAN WILSON JT WROS | 406 ETON DR | | | | BURBANK | CA | 91504 | 2942 |
| SUSAN KATHARINE ULLMAN | 5524 BROAD BRANCH ROAD | | | | | WASHINGTON | DC | 20015 | 1778 |
| SUSAN KAY BOLT | 530 MISTY MORNING DRIVE | | | | | FLUSHING | MI | 48433 | 2192 |
| SUSAN KAY DAWSON | 506 N CHARTER | | | | | MONTICELLO | IL | 61856 | 1170 |
| SUSAN KAY DODSON | 33 FAYE AVENUE | | | | | SHELBY | OH | 44875 | 1709 |
| SUSAN KAY FOSTER U/GDNSHIP | OF ERMA G FOSTER | 353 E 30TH ST | | | | YUMA | AZ | 85364 | 8236 |
| SUSAN KAY HALL | 1464 E 450S | | | | | LEBANON | IN | 46052 | |
| SUSAN KAY MC COY | 4110 CYPRESS | | | | | GROVE CITY | OH | 43123 | 9208 |
| SUSAN KAY OGDEN | 2929 JOAN LANE | | | | | BILLINGS | MT | 59102 | 0822 |
| SUSAN KAY OSBORN | 4821 W 73RD ST | | | | | INDPLS | IN | 46268 | 2120 |
| SUSAN KAY RIDENOUR | 3365 INNSBROOK DRIVE | | | | | ROCHESTER | MI | 48309 | 1220 |
| SUSAN KAY ROBINSON | 601 SO 18TH STREET APT 200 | APT A | | | | LINCOLN | NE | 68508 | 2624 |
| SUSAN KAYE MAXSON | 45 SCHOOL | | | | | CLAWSON | MI | 48017 | 1219 |
| SUSAN KAYE ROSELLI | 24420 CITRUS RD | | | | | CORNING | CA | 96021 | 9209 |
| SUSAN KAYSER | 1020 WILLOW CREEK ROAD | | | | | WEST CHICAGO | IL | 60185 | 5018 |
| SUSAN KEELER | 263 TOWN VIEW DR | | | | | WAPPINGERS FALLS | NY | 12590 | 7026 |
| SUSAN KELLEY | 110 PLANTATION DRIVE | | | | | WILLIAMSBURG | VA | 23185 | |
| SUSAN KELLY BYINGTON | 16436 RD 3SE | | | | | MOSES LAKE | WA | 98837 | 9487 |
| SUSAN KELNER | 10 DARIA DR | | | | | PEQUANNOCK | NJ | 07440 | 1124 |
| SUSAN KENNEDY | THOMAS J KENNEDY JT TEN | 33 ARDMORE AVENUE | | | | STATEN ISLAND | NY | 10314 | 4425 |
| SUSAN KIBLER SURREY | 2044 HUNTING RIDGE DR | | | | | OWINGS MILLS | MD | 21117 | 5051 |
| SUSAN KIMBERLY BACKUS | 1178 PROVIDENCE PL | | | | | ATLANTA | GA | 30033 | 3465 |
| SUSAN KING | 7403 SUNFLOWER LN | | | | | TEMPLE | TX | 76502 | 4882 |
| SUSAN KIRBY | 103 GROVE ROAD | | | | | ITHACA | NY | 14850 | 9532 |
| SUSAN KIRBY HEYER | ATTN SUSAN K WILLIAMSON | 507 EMERY | | | | LONGMONT | CO | 80501 | 5544 |
| SUSAN KLEIN CUSTODIAN | FBO MELISSA GAIL KLEIN | UGMA NY UNTIL AGE 21 | 454 FREEMAN AVE | | | OCEANSIDE | NY | 11572 | 4509 |
| SUSAN KLOSS MCMANUS | 145 LANSDOWNE DR | | | | | ATLANTA NW | GA | 30328 | 2056 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN KLUGH SCANTLIN | 73 AUTUMN WY | | | | HUNTSVILLE | TX | 77340 | 1938 |
| SUSAN KNAPP | 5500 IRON BRIDGE RD | | | | RICHMOND | VA | 23234 | 4712 |
| SUSAN KNIGHT | C/O SUSAN H RUMER | 3648 FLAD AVE | | | SAINT LOUIS | MO | 63110 | 4022 |
| SUSAN KNIPPENBERG | 4622 MISTY RIDGE COURT | | | | MORROW | OH | 45152 | |
| SUSAN KOGAN | 3 PINEHURST CIR | | | | MONROE | NY | 10950 | 5567 |
| SUSAN KOPELOWITZ | CUST KAREN KOPELOWITZ UGMA NY | 520 EAST 90TH ST APT4A | | | NEW YORK | NY | 10128 | |
| SUSAN KORTFELT & | GERALD E KORTFELT SR JT TEN | 30 ELMWOOD AVE | | | NORWICH | CT | 06360 | 4302 |
| SUSAN KRAEMER | 10 PLYMOUTH LANE | | | | EAST BRUNSWICK | NJ | 08816 | 3321 |
| SUSAN KRALL | 18 CURLIN LN | | | | ST JAMES | NY | 11780 | 2131 |
| SUSAN KRANZ | 3728 COOPER RD | | | | ERIE | PA | 16510 | |
| SUSAN KRAUSE | CUST CAMILLE GRANDJEAN | UTMA IL | 2835 N WOLCOTT UNIT G | | CHICAGO | IL | 60657 | 4053 |
| SUSAN KUBALA | 215 NORTH AUTUMN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| SUSAN KUHLMANN | 8555 NURSERY ROAD | | | | LUSBY | MD | 20657 | |
| SUSAN L ADAMS | CUST RYAN WILLIAM ADAMS A MINOR | UNDER | THE LAWS OF GEORGIA | 479 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107 | |
| SUSAN L ADAMS C/F | JONATHAN M ADAMS | UNDER THE AL UNIF TRSF | TO MINORS ACT | 4104 KINROSS CIR. | BIRMINGHAM | AL | 35242 | 5830 |
| SUSAN L ADAMS C/F | STEPHEN W ADAMS | UNDER THE AL UNIF TRSF | TO MINORS ACT | 4104 KINROSS CIR | BIRMINGHAM | AL | 35242 | 5830 |
| SUSAN L BAILLIE | CUST AUBREE S KNOX | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228 | 9410 |
| SUSAN L BAILLIE | CUST JACKSON R BAILLIE | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228 | 9410 |
| SUSAN L BAILLIE | CUST JOHN T BAILLIE | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228 | 9410 |
| SUSAN L BAILLIE | CUST JOSEPH R KNOX | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228 | 9410 |
| SUSAN L BAILLIE | CUST MATTHEW L VETESY | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228 | 9410 |
| SUSAN L BAILLIE | CUST TYLER WILLIAM KNOX | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228 | 9410 |
| SUSAN L BAILLIE | CUST WILLIAM R VETESY | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228 | 9410 |
| SUSAN L BARRATT | 1900 S KANNER HWY | APT 9-107 | | | STUART | FL | 34994 | 7216 |
| SUSAN L BATES | 6208 PARAMUS | | | | CLARKSTON | MI | 48346 | 2434 |
| SUSAN L BATZLOFF | 42223 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314 | 2823 |
| SUSAN L BEAGLE | PO BOX 171 | | | | UNIONVILLE | PA | 19375 | 0171 |
| SUSAN L BEAGLE & | ROLAND F BEAGLE JT TEN | PO BOX 171 | | | UNIONVILLE | PA | 19375 | 0171 |
| SUSAN L BELLOLI | 8663 NORBORNE | | | | DEARBORN HTS | MI | 48127 | 1190 |
| SUSAN L BELLOLI & | JOHN J BELLOLI JR JT TEN | 8663 NORBORNE | | | DEARBORN HTS | MI | 48127 | 1190 |
| SUSAN L BENEFIEL | 14604 E 34TH STREET | | | | INDEPENDENCE | MO | 64055 | 2551 |
| SUSAN L BORISH TTEE | RUTH ESTERMAN IRREV TRUST | DTD 4/1/1999 | 21122 VALLEY FORGE CIRCLE | | KNG OF PRUSSA | PA | 19406 | 1197 |
| SUSAN L BORISH TTEE | SUSAN L BORISH LIVING TRUST | UA 03 30 99 | 21122 VALLEY FORGE CIRCLE | | KNG OF PRUSSA | PA | 19406 | 1197 |
| SUSAN L BOWLES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 586 100TH AVE N | | NAPLES | FL | 34108 | |
| SUSAN L BRANDT | 827 GREENMOUNT BLVD | | | | DAYTON | OH | 45419 | 2841 |
| SUSAN L BRATTEN | C/O SUSAN B ISON | MEMPHIS TUTORIAL ASSN | 4941 SULLIVAN WOODS COVE | | MEMPHIS | TN | 38117 | 2011 |
| SUSAN L BROWN & | VAUGHN M BROWN JT TEN | 5749 LITTLE FARMS | | | SYLVANIA | OH | 43560 | |
| SUSAN L BUG | 3617 TOMMY ARMOUR | | | | BILLINGS | MT | 59106 | 1014 |
| SUSAN L BUSH | SUSAN L BUSH LIVING TRUST | 503 N BELL TRACE DR | | | BLOOMINGTON | IN | 47408 | |
| SUSAN L BUTZLAFF | ROBERT BUTZLAFF | 42957 LOMBARDY DR | | | CANTON | MI | 48187 | 2320 |
| SUSAN L CARPENTER | 6840 BARTMER AVE | | | | ST LOUIS | MO | 63130 | 2530 |
| SUSAN L CARTER | 21441 CAROL SUE LANE | | | | SAUGUS | CA | 91350 | 1706 |
| SUSAN L CHAPMAN | 171 SOUTHWOOD DR | | | | BUFFALO | NY | 14223 | 1054 |
| SUSAN L CLARK-CMAYLO | 311 LAGOON DR W | | | | COPIAGUE | NY | 11726 | 5411 |
| SUSAN L CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444 | 1375 |
| SUSAN L COE | 464 YOUNG ST | | | | WILSON | NY | 14172 | 9745 |
| SUSAN L COHEN | 1570 THE FAIRWAY 102E | | | | JENKINTOWN | PA | 19046 | 1616 |
| SUSAN L COOLEY | 3486 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | 1707 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN L COOPER | 14637 TYLER ST | | | | SYLMAR | CA | 91342 | 2827 |
| SUSAN L DAGGETT | 431 SW 19TH TERRACE | | | | CAPE CORAL | FL | 33991 | 3737 |
| SUSAN L DANIELS | & DAN R DANIELS JTTEN | W2529 KRUEGER RD | | | LAKE GENEVA | WI | 53147 | |
| SUSAN L DAVIS | 6440 PINE VALLEY CT | | | | CLARKSTON | MI | 48346 | 2230 |
| SUSAN L DAVIS | 93 JOELLEN DR | | | | ROCHESTER | NY | 14626 | 1284 |
| SUSAN L DEAN | 712 MARION AVENUE | | | | SO MILWAUKEE | WI | 53172 | 3237 |
| SUSAN L DEVLIN | MARITAL TRUST | 2716 WAKEFIELD DRIVE | | | BELMONT | CA | 94002 | 2934 |
| SUSAN L DIEBOLD TRUST | 2807 BROOKSIDE BLVD | | | | JACKSON | MI | 49203 | 5503 |
| SUSAN L DIXON ROTH IRA | FCC AS CUSTODIAN | 68 WIBIRD STREET | | | PORTSMOUTH | NH | 03801 | 5038 |
| SUSAN L DUGAN | 86 LINCOLN ST | | | | DEDHAM | MA | 02026 | 3309 |
| SUSAN L DUNCAN | 10618 MAPLE ST | | | | FAIRFAX | VA | 22030 | 5120 |
| SUSAN L DUNLAEVY | 196 HUBBARD ST | | | | LENOX | MA | 01240 | 2332 |
| SUSAN L DUNNE & | MICHAEL W DUNNE | TR SUSAN L DUNNE REVOCABLE TRUST | UA 07/01/05 | 408 RED SAIL WAY | SATELLITE BEACH | FL | 32937 | 3720 |
| SUSAN L ELAND | 625 WELSHIRE | | | | BAY VILLAGE | OH | 44140 | 1986 |
| SUSAN L ESPOSITO | 12 RANDOR DRIVE | | | | MILTON | DE | 19968 | 9326 |
| SUSAN L ETHRIDGE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 98 UNION ST APT 1209 | | SEATTLE | WA | 98101 | |
| SUSAN L EVANS | 814 DOVE TRAIL | | | | SIOUX FALLS | SD | 57108 | 2940 |
| SUSAN L EVANS | 814 DOVE TRAIL | | | | SIOUX FALLS | SD | 57108 | 2940 |
| SUSAN L FANELLI TTEE | U/W WILLIAM B MCCOY | FBO BARBARA R MCCOY | 198 LAKELAND ROAD | | STAFFORD | VA | 22556 | 6700 |
| SUSAN L FINCH | 419 READING ST | | | | PENNINGTON | NJ | 08534 | 2722 |
| SUSAN L FOSDICK | 169 CRESCENT CIR | | | | PUEBLO WEST | CO | 81007 | 1667 |
| SUSAN L FRIEL | 315 MARLBORO RD | | | | UNIONVILLE | PA | 19375 | |
| SUSAN L FRISBEE | 25213 S SADDLETREE DRIVE | | | | SUN LAKES | AZ | 85248 | 6889 |
| SUSAN L GARDNER & | RAYMOND E GARDNER JR JT TEN | 3741 PAINESVILLE WARREN RD NW | | | SOUTHINGTON | OH | 44470 | |
| SUSAN L GIBBONS | 2448 #1 ENTERPRISE ROAD | | | | CLEARWATER | FL | 33763 | |
| SUSAN L GILLILAND | 827 LOCUST GROVE ROAD | | | | YORK | PA | 17402 | 4533 |
| SUSAN L GOBLE | 2521 N 61ST TERR | | | | KANSAS CITY | KS | 66104 | 2706 |
| SUSAN L GOODMAN | P O BOX 118 | | | | ELIZABETHTOWN | KY | 42702 | |
| SUSAN L GOUTHRO | 4661 W HERBISON RD | | | | DEWITT | MI | 48820 | 7839 |
| SUSAN L GRUBA | 28 PACIFIC AVE | | | | LACKAWANNA | NY | 14218 | 3238 |
| SUSAN L GUITH | BOX 508 5373 SCOTT RD | | | | MT MORRIS | MI | 48458 | 9724 |
| SUSAN L HAIGHT | 6859 FOREST VALLEY DR SE | | | | GRAND RAPIDS | MI | 49546 | 9204 |
| SUSAN L HAINES | 1198 BERYL TRL | | | | DAYTON | OH | 45459 | 3924 |
| SUSAN L HANECKOW | 3128 MEGAN DR | | | | WATERFORD | MI | 48328 | 2590 |
| SUSAN L HANSEN-LLOYD EXECUTER | EST OF ROBERT ROY LORRAINE | 3169 ALMERIA STREET | | | SAN PEDRO | CA | 90731 | 6109 |
| SUSAN L HASHIOKA | 725 W BASELINE RD | | | | CLAREMONT | CA | 91711 | 1615 |
| SUSAN L HENNING | 2220 SPANISH DR | APT 4 | | | CLEARWATER | FL | 33763 | 2965 |
| SUSAN L HENNINGER | 1801 MARKET ST | | | | ASHLAND | PA | 17921 | 1133 |
| SUSAN L HILLIAN | 5915 SUZANNE DR | | | | TOLEDO | OH | 43612 | 4328 |
| SUSAN L HOOVER | JOHN A HOOVER & SUSAN L | HOOVER REVOCABLE TRUS | 1622 SUNRISE CIR NW | | SALEM | OR | 97304 | |
| SUSAN L HOWARD | P O BOX 2805 | | | | SAN FRANCISCO | CA | 94126 | |
| SUSAN L HOWARD | PO BOX 543 | | | | BUELTON | CA | 93427 | 0543 |
| SUSAN L HOWARTH | 2568 TWIN BAY DR | | | | TRAVERSE CITY | MI | 49686 | 8522 |
| SUSAN L INGESOULIAN | 1964 TILEY CR | | | | COMMERCE TWP | MI | 48382 | 2175 |
| SUSAN L JEWELL | CUST TRACY S MARINO UGMA MI | 17366 LEAFDALE CT | | | MACOMB TWP | MI | 48044 | 5565 |
| SUSAN L JOHNSON | 207 EAST 51ST ST | | | | INDIANAPOLIS | IN | 46205 | 1018 |
| SUSAN L JOHNSON | CUST DAVID M JOHNSON UGMA TX | BOX 708 | | | GIDDINGS | TX | 78942 | 0708 |
| SUSAN L JOHNSTON | BOX 376 | 857 A SUPERIOR | | | SALEM | OH | 44460 | 1738 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN L JONES | 20906 MAGNOLIA BROOK LN | | | | CYPRESS | TX | 77429 5551 |
| SUSAN L JUDKINS GIBSON TTEEJUDKINS | REV I/V TRUST U/T DTD 11/19/92 | FBO SUSAN LEE JUDKINS GIBSON | PO BOX 5308 | | NOVATO | CA | 94948 5308 |
| SUSAN L KAYE | DESIGNATED BENE PLAN/TOD | 520 KENNINGTON ROAD | | | REISTERSTOWN | MD | 21136 |
| SUSAN L KENDALL | 3021 MARYLAND AVE | | | | BALTIMORE | MD | 21227 2232 |
| SUSAN L KILLE | 43 EAST PITMAN ST | | | | PENNS GROVE | NJ | 08069 1440 |
| SUSAN L KINNEY | 310 CLAYTON AVE | | | | WILM | DE | 19809 1411 |
| SUSAN L KNALL | 13 BELKANP ST | | | | WEST BOROUGH | MA | 01581 2201 |
| SUSAN L KNAUSS & | KENNETH W KNAUSS JT TEN | 316 WEST SHORE TRAIL | | | SPARTA | NJ | 07871 1404 |
| SUSAN L KOLBE | 87 SMITH SCHOOL RD | | | | PERKOSIE | PA | 18944 4116 |
| SUSAN L KUMP | CUST RACHEL KUMP | UTMA IN | 8960 WOODLARK DR | | FISHERS | IN | 46038 4543 |
| SUSAN L LARSON-SPENCER CUST | FOR | TREVOR SPENCER | UNTIL AGE 21 | 12148 S 74TH AVE | PALOS HEIGHTS | IL | 60463 |
| SUSAN L LAWS | 6632 LOGAN AVE | | | | LINCOLN | NE | 68507 1942 |
| SUSAN L LE FEBER | 3011 W WOODLAND COURT | | | | MEQUON | WI | 53092 2326 |
| SUSAN L LE FEBER | 3011 W WOODLAND CT | | | | MEQUON | WI | 53092 2326 |
| SUSAN L LICHTENSTEIN | 16 COUNCIL TRL | | | | WILMINGTON | DE | 19810 2906 |
| SUSAN L LIEBLEIN | 2181 MORRISON AVE | | | | LAKEWOOD | OH | 44107 5721 |
| SUSAN L LIEBLEIN | 2185 MORRISON AVE | | | | LAKEWOOD | OH | 44107 5721 |
| SUSAN L LIPTON | CUST MEG LIPTON U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 61-45 98TH ST | | FOREST HILLS | NY | 11374 1433 |
| SUSAN L LOMAX | 19215 184TH PLACE NORTHEAST | | | | WOODINVILLE | WA | 98077 8260 |
| SUSAN L MANDELL | CUST AARON M MANDELL | UTMA GA | 10364 MARBLE EGRET DR | | JACKSONVILLE | FL | 32257 4755 |
| SUSAN L MANSDORF | PO BOX 2294 | | | | WINSTON | OR | 97496 2294 |
| SUSAN L MARINO | CUST TRACY SUE MARINO UGMA MI | 17366 LEAFDALE CT | | | MACOMB TWP | MI | 48044 5565 |
| SUSAN L MARSH | PO BOX 197 | | | | NEOTSU | OR | 97364 0197 |
| SUSAN L MARTIN | C/O SUSAN L BOUCHARD | 200 KENMARK RD | | | NEWARK | DE | 19713 3920 |
| SUSAN L MCCUNE | CHARLES SCHWAB & CO INC CUST | 2713 CREEKWOOD DR | | | GRAPEVINE | TX | 76051 |
| SUSAN L MCDUFFEE | CHARLES SCHWAB & CO INC CUST | 9 STEEP HILL DRIVE | | | GLOUCESTER | MA | 01930 |
| SUSAN L MEADE | 6 PELLINGTON CT | | | | PINE BROOK | NJ | 07058 9648 |
| SUSAN L MILLER | 22415 N LAKE VILLIAGE DR | | | | KATY | TX | 77450 7639 |
| SUSAN L MILLER | SIMPLE IRA-PERSHING LLC CUST | 3322 WEST E STREET | | | NORTH PLATTE | NE | 69101 4817 |
| SUSAN L MILLS | 12120 COOK RD | | | | GAINES | MI | 48436 9704 |
| SUSAN L MONTGOMERY | 8840 W LAKEPOINTE DR | | | | LAINGSBURG | MI | 48848 |
| SUSAN L MORAN | 28063 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 |
| SUSAN L MOTT | DESIGNATED BENE PLAN/TOD | 1503 CAMINO VERDE | | | WALNUT CREEK | CA | 94597 |
| SUSAN L MUNSON | C/O SUSAN L ZDON | 3028 CROFT DR | | | MINNEAPOLIS | MN | 55418 2539 |
| SUSAN L NOBLE | 418 LOST TREE LANE | | | | KNOXVILLE | TN | 37934 2506 |
| SUSAN L NORTH | 2635 TAYLOR ST | | | | HOLLYWOOD | FL | 33020 4331 |
| SUSAN L OLSON & | JEFFREY L OLSON JTWROS | 5691 S ATASCOSA PEAK DRIVE | | | GREEN VALLEY | AZ | 85622 8128 |
| SUSAN L ORLOWSKI | 1207 HIAWATHA DR | | | | BEAVER DAM | WI | 53916 1221 |
| SUSAN L PALMER | 119 S BEVERLY | | | | AUSTINTOWN | OH | 44515 3540 |
| SUSAN L PALMREUTER | TR SUSAN L PALMREUTER REVOCABLE | TRUST UA 09/23/03 | 2816 LIMINGTON NW | | NORTH CANTON | OH | 44720 8323 |
| SUSAN L PANOCK | 28 PALADINO DRIVE | | | | ROMEOVILLE | IL | 60446 4273 |
| SUSAN L PARKER | 11339 CROSLEY | | | | REDFORD | MI | 48239 2007 |
| SUSAN L PARROTTA | 177 STONE HILL DRIVE | | | | ROCKY HILL | CT | 06067 4228 |
| SUSAN L PEACE | 1867 ARNOLD ROAD | | | | YORK | PA | 17408 8252 |
| SUSAN L PETTIT | 1632 TELFAIR WAY | | | | CHARLESTON | SC | 29412 2380 |
| SUSAN L PINSONEAULT | 4350 MARKEY RD | | | | ROSCOMMON | MI | 48653 8550 |
| SUSAN L REXROAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 616 UPHAM PL NW | | VIENNA | VA | 22180 |
| SUSAN L RHODES | 1864 FAIRHILL ROAD | | | | ALLISON PARK | PA | 15101 3328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN L RIELAG | CUST R BERNARD RIELAG UTMA OH | 847 FINNEY TRAIL | | | CINCINNATI | OH | 45224 | 1318 |
| SUSAN L ROSENBLUTH & | JON E ROSENBLUTH JT TEN | 11269 HARBORSIDE DRIVE | | | LARGO | FL | 33773 | 4434 |
| SUSAN L RUBENSTEIN R/O IRA | FCC AS CUSTODIAN | 1291 POPLAR RIDGE DR | | | MEMPHIS | TN | 38120 | 3437 |
| SUSAN L SAWYER | 9058 SE 135 LOOP | | | | SUMMERFIELD | FL | 34491 | 7966 |
| SUSAN L SCHMIDT | 5331 PINEWOOD DR | | | | BRIGHTON | MI | 48116 | 5132 |
| SUSAN L SKOP | 32626 GRINSELL | | | | WARREN | MI | 48092 | 3104 |
| SUSAN L SMITH | 1022 TOULOUSE ST | APT PC23 | | | NEW ORLEANS | LA | 70112 | 3499 |
| SUSAN L SMITH & | WILLIAM F SMITH JTTEN | 38679 WINGATE | | | CLINTON TWP | MI | 48038 | 3243 |
| SUSAN L SNAPP IRA | FCC AS CUSTODIAN | 104 DORNOCH | | | WILLIAMSBURG | VA | 23188 | 8903 |
| SUSAN L SPENCER | 5223 LENNOX AVE | | | | SHERMAN OAKS | CA | 91401 | 5607 |
| SUSAN L STEPHANS | CHARLES SCHWAB & CO INC CUST | 124 JOHNSTON RD | | | MC MURRAY | PA | 15317 | |
| SUSAN L STEPHENS | 93 TOWNE PLACE DR | | | | HENDERSONVLLE | NC | 28792 | |
| SUSAN L STONE | 1328 WEST BELDEN ST | | | | CHICAGO | IL | 60614 | 3164 |
| SUSAN L STREID | 66 CHURCH ST | | | | RICHFLD SPGS | NY | 13439 | 3546 |
| SUSAN L SULLIVAN TOD | STEVEN R CHELI | SUBJECT TO STA TOD RULES | 3623 NORWOOD DR | | FLINT | MI | 48503 | |
| SUSAN L TAYLOR | 24 RED CEDAR DRIVE | | | | TROY | OH | 45373 | 2743 |
| SUSAN L TAYLOR | CGM IRA CUSTODIAN | 10008 FARLEY LANE | | | OVERLAND PARK | KS | 66212 | 5410 |
| SUSAN L TAYLOR | PO BOX 2178 | | | | HAMILTON | AL | 35570 | 2178 |
| SUSAN L TERRY | 1901 S VOSS STREET #31 | | | | HOUSTON | TX | 77057 | 2600 |
| SUSAN L THUMANN | 931 SMOKETREE DR | | | | TUCKER | GA | 30084 | 1548 |
| SUSAN L TINKER-BRENNAN | CHARLES SCHWAB & CO INC CUST | 2534 JOMAR ST | | | UNIONTOWN | OH | 44685 | |
| SUSAN L TUCKER | CHARLES SCHWAB & CO INC CUST | 2642 CHERRY CREEK SOUTH DRIVE | | | DENVER | CO | 80209 | |
| SUSAN L TUCKER | DESIGNATED BENE PLAN/TOD | 2642 CHERRY CREEK SOUTH DR | | | DENVER | CO | 80209 | |
| SUSAN L TUTTLE | 5510 LEISEL CT | | | | COMMERCE TWP | MI | 48382 | 4813 |
| SUSAN L VANBELLEGHEM | 6159 SOMERSET DR | | | | NORTH OLMSTED | OH | 44070 | 4841 |
| SUSAN L VITORATOS | 8663 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127 | 1190 |
| SUSAN L WANG | CHARLES SCHWAB & CO INC CUST | 19505 TIBER CT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| SUSAN L WARNE | 2411 GRAND AVE | | | | KEOKUK | IA | 52632 | 2520 |
| SUSAN L WHITBREAD | 53 BILLINGS AVE | TORONTO ON  M4L 2S3 | CANADA | | | | | |
| SUSAN L WHITE | 91 CATHERINE ST | BELLEVILLE ON  K8O 1M2 | CANADA | | | | | |
| SUSAN L WHITEHEAD | 652 HIGHWAY 7A | CAVAN ON  L0A 1C0 | CANADA | | | | | |
| SUSAN L WHITEHEAD | 652 HIGHWAY 7A | CAVAN ON  L0A 1C0 | CANADA | | | | | |
| SUSAN L WICHLAC & | CHARLES L WICHLAC JT TEN | 1230 FARMINGTON DRIVE | | | O'FALLON | IL | 62269 | 3574 |
| SUSAN L WIESMANN | 31 GRIST MILL LA | | | | HUNTTINGTON | NY | 11743 | 2134 |
| SUSAN L YARNALL | 34 GRAND CANYON LANE | | | | SA RAMON | CA | 94583 | 4524 |
| SUSAN L YENZER | 5001 RAFFEE COVE | | | | AUSTIN | TX | 78731 | |
| SUSAN L. HOWARD | CGM IRA CUSTODIAN | 15183 BOICHOT ROAD | | | LANSING | MI | 48906 | 1005 |
| SUSAN L. MACKENZIE | 43 PROSPECT ST. | | | | FALMOUTH | MA | 02540 | 2713 |
| SUSAN L. MECKSTROTH TTEE FBO | SURVIVORS TR UNDER MECKSTROTH | FAMILY TR DTD 3/18/1988 | 4354 ELMA LANE | | LA MESA | CA | 91941 | 5814 |
| SUSAN L. MOFFAT THOMAS | 205 BATTS HILL RD | | | | NEW BERN | NC | 28562 | 7352 |
| SUSAN L. MOORE | CGM SPOUSAL IRA CUSTODIAN | 61 BEDFORD PLACE | | | YARDLEY | PA | 19067 | 1829 |
| SUSAN L. PEARSON | 9331 E 27TH ST. | | | | TUCSON | AZ | 85710 | 7406 |
| SUSAN L. PORPORA - CUSTODIAN | NATALIE PORPORA (UGMA NY) | 3250 CHERRYWOOD DRIVE | | | WANTAGH | NY | 11793 | 1826 |
| SUSAN L. SIMS | 342 TIFTON WORTH | COUNTY LINE ROAD | | | TIFTON | GA | 31793 | 7328 |
| SUSAN LA PORTE | CHARLES SCHWAB & CO INC CUST | 405 BEACH 146TH ST | | | ROCKAWAY PARK | NY | 11694 | |
| SUSAN LAFLER TOD | EILEEN LAFLER | 4485 17TH ST | | | WYANDOTTE | MI | 48192 | 7027 |
| SUSAN LAHR | GORDON NIVA | PO BOX 6547 | | | LAGUNA NIGUEL | CA | 92607 | 6547 |
| SUSAN LAMBERT | 2990 LINDEN DR | | | | BOULDER | CO | 80304 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN LANDSMAN | 2800 N LAKE SHORE DR APT 1901 | | | CHICAGO | IL | 60657 |
| SUSAN LANE | 1920 LAKEWOOD CT. | | | COOKEVILLE | TN | 38506 |
| SUSAN LANGLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 73 WATERS EDGE RD | SOUTHAMPTON | NY | 11968 |
| SUSAN LANZA & | OSVALDO LANZA JT TEN | 28222 KINGSBERRY | | CHESTERFIELD | MI | 48047 5223 |
| SUSAN LARCEY | 614 FAWN DRIVE | | | TOMS RIVER | NJ | 08753 4519 |
| SUSAN LARRABEE | 301 ALISO DR. N.E. | 301 ALISO DR. N.E. | | ALBUQUERQUE | NM | 87108 |
| SUSAN LARSEN | 16 BEAR RUN | | | GORHAM | ME | 04038 2342 |
| SUSAN LAUFENBERG | CHARLES SCHWAB & CO INC CUST | 8730 DEVONSHIRE DR | | HUNTERSVILLE | NC | 28078 |
| SUSAN LAURA SMITH | 132 PINETREE ROAD | | | SEYMOUR | IL | 61875 9612 |
| SUSAN LAURIE STRAUSS | ONE NORFOLK STREET | | | BERGENFIELD | NJ | 07621 |
| SUSAN LAWSON | 32 ALLENDALE RD | | | MARMORA | NJ | 08223 |
| SUSAN LAYMAN | 15 UNION STREET | | | NEEDHAM | MA | 02494 1302 |
| SUSAN LEB | CGM IRA CUSTODIAN | 138-47 78TH ROAD | | FLUSHING | NY | 11367 3241 |
| SUSAN LEBLANC | CGM IRA CUSTODIAN | 118 MIMOSA ST | | CHAUVIN | LA | 70344 3518 |
| SUSAN LECLERC MALVAGNO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10654 94TH PLACE NORTH | SEMINOLE | FL | 33772 |
| SUSAN LEE | 40978 KNIGHTSFORD RD | | | NORTHVILLE | MI | 48167 2300 |
| SUSAN LEE ANSELME & | JERRY LEE ANSELME | 5420 MASON LANE | | KLAMATH FALLS | OR | 97601 |
| SUSAN LEE APPICH | 206 HOLLYPORT RD | | | RICHMOND | VA | 23229 7621 |
| SUSAN LEE HAAG | PO BOX 20005 | | | BRADENTON | FL | 34204 0005 |
| SUSAN LEE KENDALL | 715 LILY ST | | | MONTEREY | CA | 93940 1548 |
| SUSAN LEE KERNAHAN | 4830 ROGERS ROAD | | | HAMBURG | NY | 14075 3220 |
| SUSAN LEE PIZZITOLA | 4633 SAVAGE HILLS DR | | | MACON | GA | 31210 2323 |
| SUSAN LEE PIZZITOLA | TR UW ROSS A PIZZITOLA | 4633 SAVAGE HILLS | | MACON | GA | 31210 2323 |
| SUSAN LEE RATCLIFFE | PO BOX 59 | | | UNIONVILLE | VA | 22567 0059 |
| SUSAN LEE TUTTLE | 5612 W 69TH TER | | | PRAIRIE VILLAGE | KS | 66208 2047 |
| SUSAN LEE WILLIAMS | C/O SUSAN WILLIAMS WEINERT | 70007 MAIN STREET | | RICHMOND | MI | 48062 1060 |
| SUSAN LEFKOW | 6815 PARISIAN WAY | | | LAKE WORTH | FL | 33467 5766 |
| SUSAN LEIGH PRESSON | 13 BONNY ROAD | | | BROOKFIELD | CT | 06804 3600 |
| SUSAN LEIGHTON | CGM IRA CUSTODIAN | P.O. BOX 740020 | | BOYNTON BEACH | FL | 33474 0020 |
| SUSAN LEMKUIL | 73 PHEASANT HILL DR | | | WEST HARTFORD | CT | 06107 3328 |
| SUSAN LEOPOLD | CHARLES SCHWAB & CO INC CUST | 212 ST JOSEPH AVE | | LONG BEACH | CA | 90803 |
| SUSAN LEPREVOST | 290 MAIN ROAD | | | MONTEREY | MA | 01245 |
| SUSAN LESLIE COOK | 8617 JUANITA DR NE | | | KIRKLAND | WA | 98034 3522 |
| SUSAN LEVEQUE BENE IRA | ELAINE LYSTER (DECD) | FCC AS CUSTODIAN | 10640 DOLLY MADISON CIRCLE | EAGLE RIVER | AK | 99577 |
| SUSAN LEVIN | 417 WINSLOW CIR | | | COMMERCE TWP | MI | 48390 4512 |
| SUSAN LEVITAN | 9109 WESTERKIRK DR | | | AUSTIN | TX | 78750 3623 |
| SUSAN LICHTIG | 168 WALNUT COURT | | | HIGHLAND PARK | NJ | 08904 1930 |
| SUSAN LICHTMAN | 223 WINSOR LN | | | HAVERFORD | PA | 19041 1822 |
| SUSAN LICHTSTEIN | 7755 CORNUCOPIA LN | | | TALLAHASSEE | FL | 32309 9656 |
| SUSAN LIEFF | 330 W KING STREET | | | HILLSBOROUGH | NC | 27278 2420 |
| SUSAN LIGHT CARROLL & | FRANK CARROLL | 8 SENECA DR | | CHAPPAQUA | NY | 10514 |
| SUSAN LIMERI | 102 BERKLEY SQ | | | SCOTIA | NY | 12302 4226 |
| SUSAN LINDE | JEFF LINDE JT TEN | 205 WILLOW ST | | ELBURN | IL | 60119 8950 |
| SUSAN LINK | 220 GERDING RD | | | HAWK POINT | MO | 63349 |
| SUSAN LINNEVERS | 249 HINMAN LANE | | | SOUTHBURY | CT | 06488 1837 |
| SUSAN LINT | 1419 RIDGE ROAD | | | HOMEWOOD | IL | 60430 |
| SUSAN LISK | 3313 BOULDER COURT | | | RALEIGH | NC | 27607 |
| SUSAN LIU TTEE F/T | SUSAN LIU REVOCABLE | TRUST DTD 11/22/93 | 100 FONT BLVD #11-H | SAN FRANCISCO | CA | 94132 2531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN LIVINGSTON | CUST BRITTANY R LIVINGSTON UGMA CT | 1730 E NEWARK ROAD | | LADEER | MI | 48446 9418 |
| SUSAN LIZIO | 248 RAINBOW DRIVE #14817 | | | LIVINGSTON | TX | 77399 2048 |
| SUSAN LOEB | 174 BENJAMIN COURT | 9200 BLUE GRASS RD | | PHILADELPHIA | PA | 19114 |
| SUSAN LONGO | 2825 S 90TH STREET | | | TAMPA | FL | 33619 |
| SUSAN LONGO (ROTH IRA) | FCC AS CUSTODIAN | PO BOX 272 | | BRANDON | FL | 33509 0272 |
| SUSAN LORETTA HEES | 368 FARMBROOK LN | | | GAYLORD | MI | 49735 8320 |
| SUSAN LOUISE GOEPP | 682 SNOWMASS | | | ROCHESTER HILL | MI | 48309 1324 |
| SUSAN LOUWANNA THOMAS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4389 N COUNTY ROAD 480 E | FILLMORE | IN | 46128 |
| SUSAN LOVEGARDEN | 305 SADDLEROCK CIRCLE | | | SEDONA | AZ | 86336 5712 |
| SUSAN LOVELESS | 39 WATCH HILL RD | | | ROCK ISLAND | IL | 61201 6106 |
| SUSAN LUCAS | 14 BRIARGLEN | | | ALISO VIEJO | CA | 92656 |
| SUSAN LUCHSINGER | 6178 TURNING LEAF WAY | | | MAINEVILLE | OH | 45039 |
| SUSAN LUSTIG | 6 BLACKWELL LANE | | | STONY BROOK | NY | 11790 2514 |
| SUSAN LYN ROTHKOPF | ATTN SUSAN L KRAMER | 6404 HARBRIDGE RD | | INDIANAPOLIS | IN | 46220 4950 |
| SUSAN LYNN BARTHOL | 3751 FAIRFIELD ROAD | | | GETTYSBURG | PA | 17325 7332 |
| SUSAN LYNN CLOUSE & | KEVIN J CLOUSE JT TEN | 2048 WILMAR ST | | BURTON | MI | 48509 1122 |
| SUSAN LYNN GLADSTEIN | 11079 NASHVILLE DR | | | COOPER CITY | FL | 33026 4965 |
| SUSAN LYNN KERR | 151 BASS POINT ROAD | | | NAHANT | MA | 01908 1553 |
| SUSAN LYNN KLENKE | 4058 S 3425 W | | | WEST HAVEN | UT | 84401 |
| SUSAN LYNN MARALLO | 30 POMEWORTH ST APT 37 | | | STONEHAM | MA | 02180 |
| SUSAN LYNN MILLS | 2259 ALTON ST | | | SELMA | CA | 93662 2449 |
| SUSAN LYNN PATMOS | JOSEPH CARL PATMOS | UNTIL AGE 18 | 1175 32ND AVE | HUDSONVILLE | MI | 49426 |
| SUSAN LYNN SERRAULT | 2339 WHITE OAK TRAIL | | | OREGON | WI | 53575 |
| SUSAN LYN TAYLOR | CUST KATELYN G TAYLOR | UTMA CA | 4709 NICOLE CT | ROCKLIN | CA | 95765 5291 |
| SUSAN LYN TAYLOR | CUST TROY R TAYLOR | UTMA CA | 4709 NICOLE CT | ROCKLIN | CA | 95765 5291 |
| SUSAN LYNNE LINNELL | A LINNELL | UNTIL AGE 21 | 23 LIBERTY KNLS | COLTS NECK | NJ | 07722 |
| SUSAN LYNNE LINNELL | E LINNELL | UNTIL AGE 21 | 23 LIBERTY KNLS | COLTS NECK | NJ | 07722 |
| SUSAN LYNNE ROBERTS | 208 HILLCREST AVE | | | CHATTANOOGA | TN | 37411 3618 |
| SUSAN LYNNE ROYCE | 5078 BLOSS DR | | | SWARTZ CREEK | MI | 48473 8874 |
| SUSAN LYNNE STINSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 60992 BILLADEAU RD | BEND | OR | 97702 |
| SUSAN M ABELKOP | PO BOX 878 | | | DRAYTON | SC | 29333 0718 |
| SUSAN M ABELL | PO BOX 235 | | | CORVALLIS | OR | 97339 0235 |
| SUSAN M ALFIERI & | ALBERT A ALFIERI | 28754 N HASKELL CYN RD | | SAUGUS | CA | 91350 |
| SUSAN M ARII | CGM IRA CUSTODIAN | 1749 LARK ELLEN | | FULLERTON | CA | 92835 2139 |
| SUSAN M ASSMUS | REVOCABLE LIVING TRUST DTD 12/19/94 | SUSAN M ASSMUS TTEE | 2960 N LAKE SHORE DR #401 | CHICAGO | IL | 60057 5645 |
| SUSAN M AUSTIN | 5135 KRAUS RD | | | CLARENCE | NY | 14031 1567 |
| SUSAN M AYRES-GENOVESI | 4419 PALMETTO CT | | | GRAND BLANC | MI | 48439 8690 |
| SUSAN M BALEK | 34907 HARROUN | | | WAYNE | MI | 48184 2379 |
| SUSAN M BERMAN | 1937 N HOWE | | | CHICAGO | IL | 60614 |
| SUSAN M BERRY | 32 ARGALI LANE | | | MECHANICSBURG | PA | 17055 |
| SUSAN M BEVERIDGE | CHARLES SCHWAB & CO INC CUST | 520 11TH ST | | OAKMONT | PA | 15139 |
| SUSAN M BIGGS | C/O SUSAN M KRAUS | 4692 BISHOP RD | | DRYDEN | MI | 48428 9303 |
| SUSAN M BLASKI | 1329 RAVEN LAKE DR | | | GREENTOWN | IN | 46936 1399 |
| SUSAN M BLUM | PO BOX 372 | | | ASHLAND | MA | 01721 |
| SUSAN M BOGAN | 3708 WESTROCKPORT RD | | | JANESVILLE | WI | 53545 |
| SUSAN M BOGGEMAN | 911 SHERMAN AVE. | | | CHARLEVOIX | MI | 49720 1658 |
| SUSAN M BOURASSA | W235 S5154 OTTER TRAIL | | | WAUKESHA | WI | 53189 9721 |
| SUSAN M BRENDA | 19280 MASONIC | | | ROSEVILLE | MI | 48066 1269 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN M BROGE | 1911 HANFORD | | | | LINCOLN PARK | MI | 48146 | 1370 |
| SUSAN M BROOKS | 14 COBBLE HILL DR | | | | GANSEVOORT | NY | 12831 | 2521 |
| SUSAN M BRUNDIGE | 17350 L DRIVE NORTH | | | | MARSHALL | MI | 49068 | 9410 |
| SUSAN M BUCKLEY | 11017 COX RD | | | | BEAVER DAMS | NY | 14812 | 9606 |
| SUSAN M BURNHAM | CHARLES SCHWAB & CO INC CUST | 19 CROSS RIDGE ROAD | | | TUXEDO PARK | NY | 10987 | |
| SUSAN M BURRUS | 14659 RUSSELL AVE | | | | ALLEN PARK | MI | 48101 | 2965 |
| SUSAN M CALEF | 3051 SE 23RD ST | | | | GRESHAM | OR | 97080 | 6297 |
| SUSAN M CARLTON | 17593 HIAWATHA DRIVE | | | | SPRING LAKE | MI | 49456 | 9433 |
| SUSAN M CESARZ | 27529 FAIRFIELD | | | | WARREN | MI | 48093 | 6615 |
| SUSAN M CHAMBERLAIN & DAVID H | LOCKE & VIRGINIA CHAMBERLAIN | TR CHARLES W CHAMBERLAIN JR TRUST | UA 05/19/91 AS AMENDED | 865 CENTRAL AVE C-303 | NEEDHAM | MA | 02492 | 1368 |
| SUSAN M CHRISTELL | TR WARREN E CHRISTELL | MARITAL TRUST NON EXEMPT | UA 04/11/89 | 3868 GLENEAGLE | STOCKTON | CA | 95219 | 1834 |
| SUSAN M CLARK | 13850 NORTH 67TH ST | | | | SCOTTSDALE | AZ | 85254 | 3308 |
| SUSAN M CORD | 8336 EAST WILLETTA | | | | MESA | AZ | 85207 | 1330 |
| SUSAN M COUVREUR | 1411 GILLINGHAM ST | | | | PHILADELPHIA | PA | 19124 | 3613 |
| SUSAN M COYLE | 3505 TRINIDAD ST | | | | EVANS | CO | 80620 | 2237 |
| SUSAN M CPAMER & | JONATHAN H CRAMER JT TEN | 512 BEACH AVE | | | BEACHWOOD | NJ | 08722 | 2610 |
| SUSAN M CURRAN | 1627 E LONGFELLOW | | | | SPOKANE | WA | 99207 | 4321 |
| SUSAN M D'AMELIO | 36 EVERETT ST | | | | FRANKLIN | MA | 02038 | 2458 |
| SUSAN M DAVY_MD | SOUTHWEST SECURITIES, INC. | 2702 ROCKY WOODS | | | KINGWOOD | TX | 77339 | 2502 |
| SUSAN M DELACRUZ | CUST CASEY R DELACRUZ | UTMA IL | 4236 N MONITOR | | CHICAGO | IL | 60634 | 1741 |
| SUSAN M DEVOY | 349 BRENTWOOD DR | | | | OXFORD | MI | 48371 | 6179 |
| SUSAN M DICKSON & | DOUGLAS G DICKSON JT TEN | 10773 OXBOW HTS DR | | | WHITE LAKE | MI | 48386 | 2265 |
| SUSAN M DREES | 5612 HUNTERS RIDGE ROAD | | | | DAYTON | OH | 45431 | 2873 |
| SUSAN M DRYJA | 9736 KNOLSON ST | | | | LIVONIA | MI | 48150 | 2432 |
| SUSAN M DURAND | C/O SUSAN M CLANCY | 9 PARTRIDGE WAY | | | CANTON | MA | 02021 | 2252 |
| SUSAN M ECKERT | 501 COWELL AVE | | | | OIL CITY | PA | 16301 | 3111 |
| SUSAN M EDGAR | 15565 BEALFRED DR | | | | FENTON | MI | 48430 | 1774 |
| SUSAN M EHRMANTRAUT & | PAMELA S YANKOVICH & | CHRISTAN J RUGGIRELLO JT TEN | 2639 TAMPA DR | | WOLVERINE LK | MI | 48390 | 2166 |
| SUSAN M EKELUND | 38 HENDERSON AVE | | | | STATEN ISLAND | NY | 10301 | 1255 |
| SUSAN M ELA AND | JOSEPH E MIMIER JT TEN | 308 LANCE LANE | | | MADISON | WI | 53716 | 2116 |
| SUSAN M ERICKSON | 2237 BLACKTHORN DR | | | | BURTON | MI | 48509 | 1203 |
| SUSAN M EVANS | 45915 WHITE PINES DR | | | | NOVI | MI | 48374 | 3794 |
| SUSAN M FARRELL | ATTN SUSAN M LISIECKI | 7955 TELEGRAPH RD | | | GASPORT | NY | 14067 | 9248 |
| SUSAN M FAVAZZO | 6300 EASTONDALE RD | | | | CLEVELAND | OH | 44124 | 4105 |
| SUSAN M FAWCETT | 3237 LINCOLN AVE. | | | | ALTADENA | CA | 91001 | 4141 |
| SUSAN M FISHER | 2037 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064 | 1115 |
| SUSAN M FOGLEMON | 6520 HUNTINGTOWN RD | | | | HUNTINGTOWN | MD | 20639 | 8914 |
| SUSAN M FORTENBERRY & | JERRY B FORTENBERRY JT TEN | 17467 ROLLING WOODS CR | | | NORTHVILLE | MI | 48168 | 1895 |
| SUSAN M FORTUNATO | 222 MARINE PLAZA | | | | FORKED RIVER | NJ | 08731 | 4342 |
| SUSAN M FOSTER | 13205 SOUTH ZOO WEST | | | | KOKOMO | IN | 46901 | |
| SUSAN M FOUGEROUSSE | CHARLES SCHWAB & CO INC CUST | 7006 W JARVIS AVE | | | NILES | IL | 60714 | |
| SUSAN M FREDERICKSON & | JAMES E FREDERICKSON JT TEN | 3688 SCENIC HIGHWAY | | | FRANKFORT | MI | 49635 | 9122 |
| SUSAN M FULGINITI | ATTN SUSAN M MASON | 3 CRESTWOOD COURT | | | PHOENIXVILLE | PA | 19460 | 1155 |
| SUSAN M GAUDET | 26210 CLARKSTON DR | UNIT 20204 | | | BONITA SPGS | FL | 34135 | |
| SUSAN M GEIS | IRA DCG & T TTEE | 700 SARINA TERRACE SW | | | VERO BEACH | FL | 32968 | |
| SUSAN M GEORGES | 25 CRAFTSLAND RD | | | | CHESTNUT HILL | MA | 02467 | 2678 |
| SUSAN M GRABOUSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 SHERIDAN LANE | | LITTLETON | MA | 01460 | |
| SUSAN M GREGOIRE | 230 SW 45TH TERRACE | | | | CAPE CORAL | FL | 33914 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN M GROSS | CHARLES SCHWAB & CO INC CUST | 10737 RAINBOW RIDGE RD | | | GRASS VALLEY | CA | 95949 |
| SUSAN M HALL | MICHAEL L HALL JT TEN | 5358 PINEHURST CT | | | BOULDER | CO | 80301 3790 |
| SUSAN M HAMILTON | 9800 W JOLIET RD | 67 CC DR | | | COUNTRYSIDE | IL | 60525 4147 |
| SUSAN M HANS | TR JANET D MAIKIS TRUST | UA 02/02/95 | UNITED STATES | 191 LEE RD | BEREA | OH | 44017 1560 |
| SUSAN M HANS | UNITED STATES | 191 LEE RD | | | BEREA | OH | 44017 1560 |
| SUSAN M HARTMANN | 17 WILDERNESS LANE | | | | ACCORD | NY | 12404 |
| SUSAN M HATFIELD | 2027 RAYMOND | | | | SALINA | KS | 67401 6715 |
| SUSAN M HEDRICK | 2088 E FRANCES RD | | | | CLIO | MI | 48420 9724 |
| SUSAN M HICKS | 5359 DEARING DR | | | | FLINT | MI | 48506 1576 |
| SUSAN M HIGGINS | 1220 NORTH RD NE | APT 2 | | | WARREN | OH | 44483 4567 |
| SUSAN M HILEMAN | 1177 HUBERT DR | | | | VERSAILLES | OH | 45380 9595 |
| SUSAN M HOARTY & | REX W ZASTROW | JT TEN | HC 63 BOX 68 | | MILLER | SD | 57362 5606 |
| SUSAN M HORN | 1547 ELKTON PL | | | | CINCINNATI | OH | 45224 2569 |
| SUSAN M HUGHES | CUST JUSTIN A HUGHES UTMA OH | 787 HUNTERS CHASE DR | | | VANDALIA | OH | 45377 |
| SUSAN M HUGHES | CUST VICTORIA S HECKERT UTMA OH | 787 HUNTERS CHASE DR | | | VANDALIA | OH | 45377 |
| SUSAN M JACOBS | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428 9327 |
| SUSAN M JACOBSON | 17 W 64TH ST | APT 5D | | | NEW YORK | NY | 10023 6710 |
| SUSAN M JANSEN | 1529 W 7TH AVE | | | | OSHKOSH | WI | 54901 5507 |
| SUSAN M JEWELL | 30935 STONE RIDGE DR # 4316 | | | | WIXOM | MI | 48393 3868 |
| SUSAN M JOHNSON C/F | ALEXANDRA A JOHNSON | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 15860 FOREST SIDE DRIVE | GRAND HAVEN | MI | 49417 9487 |
| SUSAN M JOHNSON C/F | EVAN G JOHNSON | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 15860 FOREST SIDE DRIVE | GRAND HAVEN | MI | 49417 9487 |
| SUSAN M JOHNSON C/F | MEGAN L JOHNSON | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 15860 FOREST SIDE DRIVE | GRAND HAVEN | MI | 49417 9487 |
| SUSAN M JONES & | JAMES H JONES JT TEN | 2405 LAKEVALE DR | | | VIENNA | VA | 22181 4027 |
| SUSAN M K CAREY | 3538 BUTLER AVE | | | | LOS ANGELES | CA | 90066 2902 |
| SUSAN M KELLEY | 449 LAREDO DR | | | | BIRMINGHAM | AL | 35226 2327 |
| SUSAN M KENT | 449 W 44TH ST | APT 1I | | | NEW YORK | NY | 10036 4444 |
| SUSAN M KING | 129 ALLEN STREET | | | | TERRYVILLE | CT | 06786 6414 |
| SUSAN M KLUCKMAN | 1069 DALLAS AVE | | | | SIOUX CITY | IA | 51108 8018 |
| SUSAN M KNIGHT & | WILLIAM F MCMONIGLE | 8023 WALKER ST | | | PHILADELPHIA | PA | 19136 |
| SUSAN M KONZ | 1340 SPRINGBROOK DRIVE | | | | MANSFIELD | OH | 44906 3541 |
| SUSAN M KOONS | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116 3795 |
| SUSAN M KOTEZ | 11036 HUBBARD | | | | LIVONIA | MI | 48150 2782 |
| SUSAN M KRICK | 11901 ASPENWALD DR | | | | RALEIGH | NC | 27614 9085 |
| SUSAN M KRUSIK | CHARLES SCHWAB & CO INC CUST | PO BOX 142 | | | DIMONDALE | MI | 48821 |
| SUSAN M LA BUDA SCHROP CUST | ELISE M SCHROP | UGMA OH | 722 DOMINIC DR | | CUYAHOGA FLS | OH | 44223 3801 |
| SUSAN M LA QUIRE | 2528 VERONICA DR | | | | LOUISVILLE | KY | 40216 3548 |
| SUSAN M LAFRANCE (IRA) | FCC AS CUSTODIAN | 2100 WEST LAKE RD | | | SKANEATELES | NY | 13152 9673 |
| SUSAN M LANG | 2 FOSTERS PT | | | | BEVERLY | MA | 01915 3912 |
| SUSAN M LELAND | 54 AVON HILL ST | | | | CAMBRIDGE | MA | 02140 3610 |
| SUSAN M LESZCZYNSKI | TR SUSAN M LESZCZYNSKI | REV FAMILY TRUST UA 9/9/98 | 54667 GEMINI DRIVE | | SHELBY TWP | MI | 48316 1628 |
| SUSAN M LEVOIR | 1620 HILLVIEW RD | | | | SAINT PAUL | MN | 55126 4926 |
| SUSAN M LINDBERG | PO BOX 477 | | | | BROOKLINE | NH | 03033 |
| SUSAN M LINN | 661 SHELL BARK CT | | | | GRAND BLANC | MI | 48439 3306 |
| SUSAN M LLOYD | 1824 LANCASTER DR | | | | AUSTINTOWN | OH | 44511 1041 |
| SUSAN M LOUALLEN | 1301 EASTWOOD DR | | | | LUTZ | FL | 33549 4134 |
| SUSAN M LUBECKI | 722 HIGHTOWER WAY | | | | WEBSTER | NY | 14580 2514 |
| SUSAN M LUKIEWSKI | 124 CORWALL DR | | | | CHALFONT | PA | 18914 2308 |
| SUSAN M LUND | 4 FRANCIS CT | | | | ELMONT | NY | 11003 1911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN M LUTTS | 149 GLOWWORM RD | | | SWANSEA | SC | 29160 | 9036 |
| SUSAN M MACINTOSH | 12153 VIA MILANO | | | SAN DIEGO | CA | 92128 | 3781 |
| SUSAN M MAGER | LEON/BER D P M | 3406 MCKINLEY PKWY APT C-11 | | BLASDELL | NY | 14219 | |
| SUSAN M MAIRS | 2728 KENBURY RD | | | RICHMOND | VA | 23225 | 1910 |
| SUSAN M MALIN | 985 GLENHILL DR | | | NORTHVILLE | MI | 48167 | 1069 |
| SUSAN M MALINAUSKAS | 64820 ROUTE 48 | | | GREENPORT | NY | 11944 | 2210 |
| SUSAN M MALLICK | 11177 W TOWNLINE RD | | | CONNEAUT LAKE | PA | 16316 | 1337 |
| SUSAN M MARKHAM | 52377 CREEK LN | | | CHESTERFIELD | MI | 48047 | 4543 |
| SUSAN M MARKHAM | CUST BRADLEY K MARKHAM UTMA MI | 52377 CREEK LN | | CHESTERFIELD | MI | 48047 | 4543 |
| SUSAN M MARSH | 230 NUANGOLA RD | | | WILKES BARRE-MTTOP | PA | 18707 | 9502 |
| SUSAN M MARTIN | 14 KENDALL LANE | | | HARWICH | MA | 02645 | |
| SUSAN M MARTIN | 16578 WEATHERFIELD DRIVE | | | NORTHVILLE TOWNSHP | MI | 48167 | 2324 |
| SUSAN M MARTIN | 704 ARMSTRONG STREET | | | MORRIS | IL | 60450 | 1917 |
| SUSAN M MARTIN & | ALDO L MARTIN JT TEN | 16578 WEATHERFIELD DR | | NORTHVILLE TOWNSHP | MI | 48167 | 2324 |
| SUSAN M MASON | 9303 HUNTING VALLEY RD | | | CLARENCE | NY | 14031 | 2412 |
| SUSAN M MATHER | 401 W SHORELINE DR | UNIT 352 | | SANDUSKY | OH | 44870 | 0913 |
| SUSAN M MATUSCHEK | 4342 W 58TH ST | | | CLEVELAND | OH | 44144 | 2976 |
| SUSAN M MCBRIDE REVOCABLE TRUST | UAD 02/07/07 | SUSAN M MCBRIDE TTEE | 2007 NORTH GRANT AVE | WILMINGTON | DE | 19806 | 2225 |
| SUSAN M MCCUE | 34 HERITAGE DR | | | GENESEO | NY | 14454 | |
| SUSAN M MCDONALD | 124 J B LEDBETTER LANE | | | LIVINGSTON | TN | 38570 | 6700 |
| SUSAN M MCFADDEN | 3583 BAILEY RIDGE BAY | | | WOODBURY | MN | 55125 | 8462 |
| SUSAN M MCMAHON | 315 PINE ST | | | OIL CITY | PA | 16301 | 2437 |
| SUSAN M MCMANUS | 43 MICHIGAN ST | | | BLOOMFIELD | NY | 14469 | 9339 |
| SUSAN M MERCER & | GUY B MERCER JT TEN | 999 E COTTONWOOD AVE | | LITTLETON | CO | 80121 | 2421 |
| SUSAN M MERRITT | 1 CHELAN COURT | | | DURHAM | NC | 27713 | 8823 |
| SUSAN M MESCHKE | 215 S GAINSBOROUGH | | | ROYAL OAK | MI | 48067 | 2955 |
| SUSAN M MEYERS | 394 PROSPECT ST | | | LOCKPORT | NY | 14094 | 2155 |
| SUSAN M MILKIE | 127 FINALE TERRACE | | | SILVER SPRING | MD | 20901 | |
| SUSAN M MILLER | 17200 CHENAL PKWY STE 300-322 | | | LITTLE ROCK | AR | 72223 | |
| SUSAN M MOFFORD TOD | ERNEST F MOFFORD JR | SUBJECT TO STA TOD RULES | 2197 WESTOVER RD | HICKORY | NC | 28602 | |
| SUSAN M MOGER | 490 BISHOP ROAD | | | LEAVITTSBURG | OH | 44430 | 9662 |
| SUSAN M MONACO ACF | JASON A. MONACO UIOH/UTMA | 18 GRAY CUB COURT | | GLEN CARBON | IL | 62034 | 1396 |
| SUSAN M MOORE | CUST PAUL C MOORE UGMA TX | 1055 TRAPPER HILL DR | | HOUSTON | TX | 77077 | 1133 |
| SUSAN M MORRISON | 635 WASHINGTON BLVD | | | HOFFMAN EST | IL | 60194 | 3017 |
| SUSAN M MORROW | 9435 SPARE DRIVE | | | NEW PT RICHEY | FL | 34654 | 4643 |
| SUSAN M MULLER | 36 KAATSKILL WAY | | | BALLSTON SPA | NY | 12020 | |
| SUSAN M MUNDAY | 4960 E 13TH ST | | | CHEYENNE | WY | 82001 | 6504 |
| SUSAN M MURPHY & | TIMOTHY L MURPHY | 151 BRECKENRIDGE DRIVE | | SICKLERVILLE | NJ | 08081 | |
| SUSAN M MURSZEWSKI | 5 ROTTERDAM RD | APT 1 | | SODUS | NY | 14551 | |
| SUSAN M MUSCARELLA | 1966 OWL RIDGE CT | | | WALNUT CREEK | CA | 94596 | 2939 |
| SUSAN M NEASE | 753 MARGUERITE RD | | | LATROBE | PA | 15650 | 5171 |
| SUSAN M NEWMAN | 13120 COTTONWOOD LANE | | | CLIO | MI | 48420 | 1054 |
| SUSAN M NEWMAN & | WILLIAM NOLAN SHEEHAN JT TEN | C/O BURNHAM SECURITIES 17TH FL | 1325 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | 6026 |
| SUSAN M NOLFF | 5231 N GENESEE RD | | | FLINT | MI | 48506 | |
| SUSAN M NOWAK | 125 HARRIS COURT | | | CHEEKTOWAGA | NY | 14225 | 3868 |
| SUSAN M NUCIAN | 30002 MAYFAIR | | | FARMINGTON HILLS | MI | 48331 | 2170 |
| SUSAN M NUCIAN & | RICHARD M NUCIAN JT TEN | 30002 MAYFAIR | | FARMINGTON HILLS | MI | 48331 | 2170 |
| SUSAN M O'CONNELL | CHARLES SCHWAB & CO INC CUST | 10 MIDDLE COURT | | MILL VALLEY | CA | 94941 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN M O'HALLORAN & | PHILLIP C O'HALLORAN JT TEN | 15420 DOUGLAS CIR | | | OMAHA | NE | 68154 2052 |
| SUSAN M ODER & | LARRY V ODER JT TEN | 14200 188TH PLACE N E | | | WOODINVILLE | WA | 98072 9345 |
| SUSAN M OESCH | 3041 HAZELTON STREET | | | | FALLS CHURCH | VA | 22044 1716 |
| SUSAN M OKEY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 190 HARWICK ROAD | | ROCHESTER | NY | 14609 |
| SUSAN M ONEILL | 46-34 157TH ST | | | | FLUSHING | NY | 11355 2343 |
| SUSAN M OPENHOWSKI & | JOHN J OPENHOWSKI JT TEN | 29 JOHN ST | | | SAYVILLE | NY | 11782 1307 |
| SUSAN M OSEN | 1940 171ST AVE N E | | | | HAM LAKE | MN | 55304 4922 |
| SUSAN M OSTROWSKI ROTH IRA | FCC AS CUSTODIAN | 65 BUTLER ST | | | KINGSTON | PA | 18704 4720 |
| SUSAN M PALCHICK | 2608 PRINCETON AVE S | | | | ST LOUIS PARK | MN | 55416 1980 |
| SUSAN M PALLACH-WOODY | 43139 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314 1895 |
| SUSAN M PAPPA | 1902 SHADOWBROOK DR | | | | WALL | NJ | 07719 9714 |
| SUSAN M PARKER & | WENDELL A HURD JTWROS | 8453 BELTON BRIDGE RD | | | LULA | GA | 30554 2356 |
| SUSAN M PAXTON | ATTN SUSAN M VERELLEN | 25714 GROVELAND | | | NOVI | MI | 48374 2351 |
| SUSAN M PENTON | 1509 ADKINS | | | | HOUSTON | TX | 77055 4402 |
| SUSAN M PERKINS | 6092 MAHONING AVENUE | | | | WARREN | OH | 44481 9465 |
| SUSAN M PETERMAN & | JAMES G PETERMAN JT TEN | 109 E CHURCH ST | | | SAINT MARYS | GA | 31558 8459 |
| SUSAN M PHELAN | 6580 ILEX CIR | | | | NAPLES | FL | 34109 8813 |
| SUSAN M PHELPS | PO BOX 341 | | | | MIDDLEBURG | VA | 20118 0341 |
| SUSAN M PHILLIPS & | GEORGE J PHILLIPS JT TEN | 2168 SOMERVILLE | | | ROCHESTER | MI | 48307 4291 |
| SUSAN M PINNELL | 9840 PEACOCK CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 6613 |
| SUSAN M PIRK-SZALUTA R/O IRA | FCC AS CUSTODIAN | 19 MAXWELL DR | | | WESTBURY | NY | 11590 2815 |
| SUSAN M PYSER | 6 OMAHA AVE | | | | ROCKAWAY | NJ | 07866 |
| SUSAN M RACINE | 48 MT VERNON ST | | | | WEST ROXBURY | MA | 02132 2810 |
| SUSAN M RACZAK | CUST BRENNA L RACZAK UTMA | 2824 WESTMORELAND | | | NEW LENOX | IL | 60451 2740 |
| SUSAN M RACZAK | CUST WILLIAM A RACZAK UTMA | 2824 WESTMORELAND | | | NEW LENOX | IL | 60451 2740 |
| SUSAN M RANDOLPH | CUST KELLY L STEWART UGMA CT | 534 HOP RIVER RD | | | BOLTON | CT | 06043 7609 |
| SUSAN M RATTON | 692 ALLEN RD | | | | COPPELL | TX | 75019 |
| SUSAN M REDWINE & | WILLIAM K REDWINE JR | 6618 NAHAL DR | | | FREDERICK | MD | 21702 |
| SUSAN M REILY | 271 HOPEWELL RD | | | | MEFORD | NJ | 08055 8175 |
| SUSAN M RESCH | 7193 CHILI RIGA CENTER ROAD | | | | CHURCHVILLE | NY | 14428 9511 |
| SUSAN M RICE | 61069 YOUNGMAN RD | | | | THREE RIVERS | MI | 49093 8217 |
| SUSAN M RIKSEN | 37317 C R 388 | | | | GOBLES | MI | 49055 9655 |
| SUSAN M ROMEO | CUST JOSEPH M ROMEO JR | UGMA NY | 286 E 4 ST | | DEER PARK | NY | 11729 6618 |
| SUSAN M ROMEO | CUST NICHOLE M ROMEO | UGMA NY | 286 E 4 ST | | DEER PARK | NY | 11729 6618 |
| SUSAN M ROMERO | 3029 N 77TH STREET | | | | MILWAUKEE | WI | 53222 5017 |
| SUSAN M ROSS | 216 W 59TH ST | | | | BURR RIDGE | IL | 60527 |
| SUSAN M ROSS | 4507 CROW RD | | | | MONROE | NC | 28112 7570 |
| SUSAN M RUSSELL | 230 BLUE RIDGE RD | | | | BLACK MOUNTAIN | NC | 28711 3913 |
| SUSAN M RUST | CHARLES SCHWAB & CO INC CUST | 1814 COMMERCIAL ST | | | WEYMOUTH | MA | 02189 |
| SUSAN M SANCHEZ | 105 FAWN RIDGE ST | | | | NEWNAN | GA | 30265 2000 |
| SUSAN M SCHLOSSER | 2400 S FINLEY RD | APT 445 | | | LOMBARD | IL | 60148 |
| SUSAN M SCHULTZ MILDEN | 2908 INDIAN HILL RD SE | | | | CEDAR RAPIDS | IA | 52403 |
| SUSAN M SCOTT | 2456 STILLWAGON RD | | | | WARREN | OH | 44484 3174 |
| SUSAN M SEPENOSKI | 5600 HORTONS LANE | | | | SOUTHOLD | NY | 11971 2457 |
| SUSAN M SETLESS REVOCABLE | LIVING TRUST | SUSAN M SETLESS TTEE | U/A DTD 08/29/2008 | 2554 NW 10TH ST | DELRAY BEACH | FL | 33445 2083 |
| SUSAN M SHEEHAN | 7627 DAVIDSON | | | | CHATTANOOGA | TN | 37421 4108 |
| SUSAN M SIDWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 240 BRUNSWICK MILL RD | | RENO | NV | 89511 |
| SUSAN M SIMMONS | 6086 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459 2447 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN M SMETHWICK | 5320 DEARING DRIVE | | | | FLINT | MI | 48506 | 1536 |
| SUSAN M SMITHSON | 16378 E BERRY AVE | | | | CENTENNIAL | CO | 80015 | 4050 |
| SUSAN M SMYTH | 2897 EAGLE DRIVE | | | | ROCHESTER HLS | MI | 48309 | 2852 |
| SUSAN M SOBOROWSKI | 1407 E LAKE DR | | | | NOVI | MI | 48377 | 2050 |
| SUSAN M SOLOMON | 62 INVERLEITH TER | | | | PIEDMONT | CA | 94611 | 3323 |
| SUSAN M SPEIDELL | 28182 HOFFMAN ROAD | | | | DEFIANCE | OH | 43512 | 8935 |
| SUSAN M SPENNER | 234 BRITTANY DR | | | | PORTAGE | MI | 49024 | 9103 |
| SUSAN M SPINDLER | CHARLES SCHWAB & CO INC CUST | HC 31 BOX 5083M | | | WASILLA | AK | 99654 | |
| SUSAN M SPROUL | 7512 NEMEC DR NORTH | | | | LAKE CLARKE SHORES | FL | 33406 | 8764 |
| SUSAN M STAMPF | 14326 155TH AVENUE N E | | | | WOODINVILLE | WA | 98072 | 9073 |
| SUSAN M STAUB AND | LOUIS D STAUB JTWROS | 680 BENNETTWOOD COURT | | | CINCINNATI | OH | 45230 | 3975 |
| SUSAN M STEBEN | C/O SUSAN MAIER | 8497 PLATTE RD | | | BEULAH | MI | 49617 | 9728 |
| SUSAN M STONE | 204 W CLARKSTON ROAD | PO BOX 156 | | | LAKE ORION | MI | 48361 | 0156 |
| SUSAN M STONE | 36 JEROLD ST | | | | PLAINVIEW | NY | 11803 | 3737 |
| SUSAN M STRICKLER & | LEE A STRICKLER JT TEN | 341 E MELDRUM CIR | | | SAINT CLAIR | MI | 48079 | |
| SUSAN M STROM | 47082 SUNNYBROOK LN | | | | NOVI | MI | 48374 | 3643 |
| SUSAN M SULLIVAN | 4003 N BROOKSIDE DR | | | | PEORIA | IL | 61615 | 4127 |
| SUSAN M SYLJEBECK | 901 BRADISH ST UNIT 4 | | | | ADRIAN | MI | 49221 | 3793 |
| SUSAN M TANNENBAUM | TR UA 12/01/05 | SUSAN M TANNENBAUM REV TRUST | 2606 36TH PL NW | | WASHINGTON | DC | 20007 | |
| SUSAN M TESTA | FEE PER ABP CONTRACT | 64 S UNION STREET | | | LAMBERTVILLE | NJ | 08530 | |
| SUSAN M THELEN | 35 AQUINAS DR | | | | SAN RAFAEL | CA | 94901 | |
| SUSAN M THOMA | 1516 MARINE AVE | | | | MANHATTAN BEACH | CA | 90266 | 4051 |
| SUSAN M THOMAS | 404 NOBLE FAIRE DR | | | | SUN CITY CTR | FL | 33573 | 5891 |
| SUSAN M TOMLINSON | 505 RIVERVALLEY RD NW | | | | ATLANTA | GA | 30328 | 2917 |
| SUSAN M TURNER | 3022 JAMESTOWN CT | | | | STREAMWOOD | IL | 60107 | 2915 |
| SUSAN M VALASEK | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451 | 9731 |
| SUSAN M VAN AELST | 202 CRANE AVE | | | | ROYAL OAK | MI | 48067 | 1790 |
| SUSAN M VITTA & | GARY J VITTA | 44 COPELAND RD | | | DENVILLE | NJ | 07834 | |
| SUSAN M VON GONTARD | 9350 ST HELENA RD | | | | SANTA ROSA | CA | 95404 | 8474 |
| SUSAN M WAGNITZ | C/O S NUCIAN | 30002 MAYFAIR | | | FARMINGTON HILLS | MI | 48331 | 2170 |
| SUSAN M WARD | 3021 MAILBU DR | | | | WARREN | OH | 44481 | 9272 |
| SUSAN M WEBER | CHARLES SCHWAB & CO INC CUST | W54 N108 MCKINLEY CT. | | | CEDARBURG | WI | 53012 | |
| SUSAN M WHITE TRUSTEE | SUSAN M WHITE FAMILY TR | F/B/O DAVID LIONEL WHITE | U/T DTD 12/23/93 | 2679 SWISS LN | BIRMINGHAM | AL | 35226 | |
| SUSAN M WILSON | 770 TANNERY DR | | | | WAYNE | PA | 19087 | 2242 |
| SUSAN M WILTINGER | 3160 S CALIFORNIA ST | | | | MILWAUKEE | WI | 53207 | |
| SUSAN M WOOD  & | GERRY L SAUM JT WROS | 3803 BARRINGTON #12D | | | SAN ANTONIO | TX | 78217 | 4106 |
| SUSAN M WOOD & | GARY M LUKKARI JT TEN | 16344 HIGHLAND HABOUR | | | SPRING LAKE | MI | 49456 | |
| SUSAN M WOZENSKI | 1002 CHESTNUT RIDGE DR | | | | LUTHERVILLE | MD | 21093 | 1703 |
| SUSAN M WRIGHT | 190 N CREST RD | UNIT 12 | | | CHATTANOOGA | TN | 37404 | |
| SUSAN M WRIGLEY & | WILLIAM T WRIGLEY JT TEN | 43 VIRGINIA CT | | | SAYVILLE | NY | 11782 | 1319 |
| SUSAN M. CLANCY TRUST | UAD 12/12/01 | SUSAN CLANCY TTEE | 11819 GLAMER DRIVE | | PARMA | OH | 44130 | 5928 |
| SUSAN M. LOCKER-DELIN & | STEPHEN J DELIN | 20 FRANKLIN CT | | | NEWTOWN | CT | 06470 | |
| SUSAN M. MORAN | 73 MAPLE DR | | | | BOARDMAN | OH | 44512 | 1521 |
| SUSAN M. SELLERS | 2272 FOREST HILLS DRIVE | | | | HARRISBURG | PA | 17112 | 1004 |
| SUSAN M. SIGMOND | 902 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850 | 2752 |
| SUSAN M. SPAETH | 676 HIGHLAND AVENUE | | | | HALF MOON BAY | CA | 94019 | 1768 |
| SUSAN MACE | 254 CAPE NEWAGEN ROAD | | | | SOUTHPORT | ME | 04576 | 3218 |
| SUSAN MACK | CUST ZACHARY HOWENSTINE UTMA OH | 12520 CASEBEER MILLER RD | | | HICKSVILLE | OH | 43526 | 9307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN MACKAY | 329 CHEWINK RD | | | | CHAPLIN | CT | 06235 |
| SUSAN MADDEN ALBERT | CUST DREW ALEXANDER FOREMAN UGMA | NY | 7 CANTERBURY ROAD S | | HARRISON | NY | 10528 | 2317 |
| SUSAN MADSEN HARRIS | 12424 SIERRA ROJO RD | | | | VALLEY CENTER | CA | 92082 | 5715 |
| SUSAN MAE YATES | 125 CLOER MILL RD | | | | BENTON | TN | 37307 | 4677 |
| SUSAN MAGGIO ESMAILI | 210 PALOMARES AVENUE | | | | VENTURA | CA | 93003 | 1735 |
| SUSAN MAICOVSKI & | WLADIMIR MAICOVSKI | 52 PARK AVENUE TERRACE | | | YONKERS | NY | 10703 |
| SUSAN MAJCHRZAK | 306 MARY DR. | | | | BAY CITY | MI | 48708 |
| SUSAN MAJOR TRUST | SUSAN MAJOR TTEE | U/A DTD 06/08/99 | 10010 W SHASTA DR | | SUN CITY | AZ | 85351 | 1957 |
| SUSAN MAK IRA | FCC AS CUSTODIAN | 5924 N TALMAN AVE | | | CHICAGO | IL | 60659 | 4009 |
| SUSAN MALLETT | 13049 MORENE STREET | | | | POWAY | CA | 92064 | 5617 |
| SUSAN MANCINI | 225 FOREST GLEN | | | | W SPRINGFIELD | MA | 01089 | 1900 |
| SUSAN MANDELBAUM | CUST SARI MANDELBAUM UGMA NJ | 149 NEW JERSEY AVE | | | LK HOPATCONG | NJ | 07849 |
| SUSAN MANGANELLI | CUST JAMISIN L MANGANELLI A MINOR | UNDER PL 1955 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 2 ANN ST APT S102 | CLIFTON | NJ | 07013 | 2140 |
| SUSAN MARGARET HUDSON | 319 QUESTEND AVE | | | | PITTSBURGH | PA | 15228 |
| SUSAN MARGARET LENCHEK | CUST ERIC LENCHEK UGMA MI | 762 MILLER | | | ROCHESTER | MI | 48307 | 2227 |
| SUSAN MARGULIES | 101 JUPITOR ST | | | | CLARK | NJ | 07066 | 3021 |
| SUSAN MARGULIES | 3401 GREENBRIAR ST | | | | HOUSTON | TX | 77098 |
| SUSAN MARIE BARNAO | DESIGNATED BENE PLAN/TOD | 86 ROSEWOOD RD | | | ROCKY POINT | NY | 11778 |
| SUSAN MARIE CHILLMON | CUST BRIAN E CHILLMON UTMA IL | 12905 CRESTBROOK CT | | | CRESTWOOD | IL | 60445 | 1236 |
| SUSAN MARIE FRIEDRICHS | 1736 NAPA ST | | | | SEASIDE | CA | 93955 | 4019 |
| SUSAN MARIE HONEYCUTT | 2527 PETERS | | | | ORION | MI | 48359 | 1148 |
| SUSAN MARIE JONES | 8165 RAMSGATE DR | | | | GRANITE BAY | CA | 95746 | 6136 |
| SUSAN MARIE KEEHBAUCH & | JOHN R KEEHBAUCH JT TEN | 11740 NIXON | | | GRAND LEDGE | MI | 48837 | 9457 |
| SUSAN MARIE KUZILLA & | ROBERT THOMAS KUZILLA | 1226 WEDGEWOOD DR | | | SUGAR LAND | TX | 77478 |
| SUSAN MARIE LANGWELL | 977 GLENBROOK DRIVE | | | | SAINT LOUIS | MO | 63122 | 3102 |
| SUSAN MARIE MILLER | C/O S M HUNT | 4212 OAK HILL RD | | | OAKLAND | CA | 94605 | 4522 |
| SUSAN MARIE NEYMAN | 3521 WILD IVY DRIVE | | | | INDIANAPOLIS | IN | 46227 | 9749 |
| SUSAN MARIE PICK | CGM IRA CUSTODIAN | 5779 SUNSHINE CANYON DRIVE | | | BOULDER | CO | 80302 | 8771 |
| SUSAN MARIE RITTER | 5089 AUDREY DRIVE | | | | NORTH SYRACUSE | NY | 13212 |
| SUSAN MARIE SASEEN | 33 RIDGECREST RD | | | | WHEELING | WV | 26003 | 4931 |
| SUSAN MARIE SAUTTER | CHARLES SCHWAB & CO INC CUST | 227 HOLMES AVE | | | CLARENDON HILLS | IL | 60514 |
| SUSAN MARIE SCALF | 1390 MERRY RD | | | | WATERFORD | MI | 48328 | 1239 |
| SUSAN MARIE SCHNITZER | 29130 FOREST HILL CT | | | | FARMINGTON HILLS | MI | 48331 | 2438 |
| SUSAN MARIE SEIP | 87 PRODELIN WAY | | | | MILLSTONE TWP | NJ | 08535 |
| SUSAN MARIE SHERRY & | MARGARET CELINA CARION JT TEN | 29046 CARRIAGEWAY DR | | | CHESTERFIELD | MI | 48051 |
| SUSAN MARIE STRANGE & | WILLIAM W STRANGE JT TEN | 18028 PRIORY LANE | | | MINNETONKA | MN | 55345 | 2425 |
| SUSAN MARIE UNRUTI | 1582 ROBELL DR | | | | COMMERCE TWP | MI | 48390 | 2747 |
| SUSAN MARINA JOHNSON | 1716 BUENA AVENUE | | | | BERKELEY | CA | 94703 | 1019 |
| SUSAN MARLEY HENDERSON | 1338 ALCAZAR AVENUE | | | | FORT MYERS | FL | 33901 | 6617 |
| SUSAN MARLOW | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 1332 CARPATHIAN WAY | | CLIO | MI | 48420 | 2147 |
| SUSAN MARSH | 42 BIRCHWOOD DR | | | | FREDONIA | NY | 14063 | 1204 |
| SUSAN MARSHALL & | GERHARD FLOHBERGER | 1781 LINCOLN ST | | | LONGMONT | CO | 80501 |
| SUSAN MARSHALL KORONIC | 4 DRYE LN | | | | DURHAM | NC | 27713 | 8986 |
| SUSAN MARTIN | 29955 RICHLAND ST | | | | LIVONIA | MI | 48150 |
| SUSAN MARTIN CHASE | 3991 BETHEL NEW WILMINGTON RD | | | | NEW WILMNGTN | PA | 16142 |
| SUSAN MARY BALTHAZOR | 474 ARCH ST | | | | SAN FRANCISCO | CA | 94132 | 2718 |
| SUSAN MARY COLLINS TRUST | MAUREEN L COLLINS TTEE | U/A DTD 06/13/2000 | 9727 S MAJOR | | OAK LAWN | IL | 60453 |
| SUSAN MARY DI TRAPANI | 2120 E SHIAWASSEE DR SE | | | | GRAND RAPIDS | MI | 49506 | 5339 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN MARY JACOBOWSKI & | K JACOBOWSKI | 1277 EAGLE CREST DR | | | LEMONT | IL | 60439 | |
| SUSAN MARY MEINTEL | CHARLES SCHWAB & CO INC CUST | 575 QUEENSGATE RD | | | SPRINGBORO | OH | 45066 |
| SUSAN MASSEY-CONNOLLY | 2207 W. WARREN BLVD | #2 | | | CHICAGO | IL | 60612 |
| SUSAN MATULA | 401 SUMMIT AVE | | | | PERTH AMBOY | NJ | 08861 | 2016 |
| SUSAN MAUSEZAHL BEHNERT | CUST LARA BEHNERT UGMA NJ | 4114 ASPEN AVENUE | | | JUNEAU | AK | 99801 | 8901 |
| SUSAN MAXWELL | 646 LATHAM COURT | | | | COLUMBUS | OH | 43214 | 3410 |
| SUSAN MC CARTHY HENDERSON | 233 HORIZON AVE | | | | MOUNTAIN VIEW | CA | 94043 | 4718 |
| SUSAN MC LEAN MILLER | PO BOX 115 | | | | ADAMS RUN | SC | 29426 | 0115 |
| SUSAN MC TARNAGHAN | 12 BRISTLECONE COURT | | | | NEWARK | DE | 19702 | 3508 |
| SUSAN MCBRIDE | 5001 SKARE RD | RR1 | | | ROCHELLE | IL | 61068 |
| SUSAN MCCALL | 3920 OVERLAKE DR | | | | DENTON | TX | 76210 | 3421 |
| SUSAN MCCLUNG | 6109 GREAT OAKS CT | | | | SUMMERFIELD | NC | 27358 |
| SUSAN MCDONALD | 14802 PLEASANT RIDGE CT | | | | CHESTERFIELD | MO | 63017 | 5569 |
| SUSAN MCDONOUGH | CUST JENNIFER MCDONOUGH UGMA | 64 BALDWIN CT | | | BASKING RIDGE | NJ | 07920 | 3099 |
| SUSAN MCFARLAND | CHARLES SCHWAB & CO INC CUST | 4912 36TH AVE E | | | TACOMA | WA | 98443 |
| SUSAN MCGILL | 1600 SE SAINT LUCIE BLVD APT 4 | | | | STUART | FL | 34996 |
| SUSAN MCKENNA | 4 ARTHURS COURT | | | | ERMA | NJ | 08204 | 3897 |
| SUSAN MCLANE GIOSCIA | 137 WATER MILL TOWD ROAD | | | | WATER MILL | NY | 11976 | 2421 |
| SUSAN MEADOWS HONE | 3 TANGLEWOOD RD | | | | BERKELEY | CA | 94705 |
| SUSAN MELINDA PHILLIPS | CHARLES SCHWAB & CO INC CUST | 340 E 93RD ST | | | NEW YORK | NY | 10128 |
| SUSAN MELISSA LASTER | C/O KUNKLE | 23985 COUNTRY LN #10 | | | HOCKLEY | TX | 77447 | 8308 |
| SUSAN MELLO | 35-11 85TH STREET | 5H | | | JACKSON HEIGHTS | NY | 11372 |
| SUSAN MELOS | CUST REBECCA L MELOS | UTMA NC | 1906 RIDGE OAKS COURT | | OAK RIDGE | NC | 27310 |
| SUSAN MELOS | CUST REBECCA LYNNE MELOS | UTMA NC | 1906 RIDGE OAK CT | | OAK RIDGE | NC | 27310 | 8718 |
| SUSAN MELOS | CUST SARA ANN MELOS | UTMA NY | 1906 RIDGE OAK CT | | OAK RIDGE | NC | 27310 | 8718 |
| SUSAN MELOS | CUST SARAH ANN MELOS | UTMA MI | 1906 RIDGE OAK CT | | RIDGE OAK | NC | 27310 | 8718 |
| SUSAN MELOS | CUST SARAH ANN MELOS | UTMA NC | 1906 RIDGE OAK CT | | OAK RIDGE | NC | 27310 | 8718 |
| SUSAN MERCATANTE | 2B BOYCE RD | | | | DANBURY | CT | 06811 | 4329 |
| SUSAN MERCIER | 99 RIDGELAND RD | | | | ROCHESTER | NY | 14623 | 3111 |
| SUSAN MESTON | 18076 HICKORY ST | | | | SPRING LAKE | MI | 49456 | 9413 |
| SUSAN MICHEL TTEE | FREEMA AARONSON LIVING | TR UAD 10/9/90 FBO SUSAN | MICHEL GSET TRUST | 9700 KIRKSIDE ROAD | LOS ANGELES | CA | 90035 | 4012 |
| SUSAN MICHELE PRISE | 1330 AMOY WEST RD | | | | MANSFIELD | OH | 44903 | 8926 |
| SUSAN MILLER | 1885 BERINGER WAY | | | | RENO | NV | 89521 | 3014 |
| SUSAN MILLER DOMINICK | 17585 HWY 71 | | | | MIRA | LA | 71044 |
| SUSAN MILLES VEGA | DESIGNATED BENE PLAN/TOD | 5813 WOODWARD AVE | | | DOWNERS GROVE | IL | 60516 |
| SUSAN MILLS | PO BOX 090224 | | | | BROOKLYN | NY | 11209 | 0224 |
| SUSAN MILROY | 4563 COPPER HILL DR | | | | SPRING HILL | FL | 34609 | 0421 |
| SUSAN MINGUS | 1829 SUMMIT PL NW | APT 303 | | | WASHINGTON | DC | 20009 |
| SUSAN MITCHELL & | MICHAEL MITCHELL JT TEN | 88 GOLF CLUB DR | | | LANGHORNE | PA | 19047 | 2163 |
| SUSAN MOCKER | 1050 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505 | 2218 |
| SUSAN MOEHRING | 8101 RESEARCH FOREST DR | APT 2103 | | | THE WOODLANDS | TX | 77382 |
| SUSAN MORROW DICKSON | PO BOX 1774 | | | | SAG HARBOR | NY | 11963 | 0063 |
| SUSAN MORTON | 3243 HUNTSMAN DR | | | | SACRAMENTO | CA | 95826 | 4244 |
| SUSAN MOY | 25 CAROL LANE | | | | MATAWAN | NJ | 07747 |
| SUSAN MULLEN FERNALLD | 3275 GOLD RUN ROAD | | | | BOULDER | CO | 80302 | 9765 |
| SUSAN MURDIE UPPAL | PO BOX 1218 | | | | JACKSON | MI | 49204 | 1218 |
| SUSAN MURPHY TTEE | LEIGHTON G. PHILLIPS CHAR. TR. | PO BOX 221515 | | | CARMEL | CA | 93922 | 1515 |
| SUSAN MURPHY TTEE | LEIGHTON G. PHILLIPS CHAR. TR. | U/W/O #2 | P.O. BOX 221515 | | CARMEL | CA | 93922 | 1515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN MURRAY | 1612 NW 19TH CIRCLE | | | | GAINESVILLE | FL | 32605 | 4085 |
| SUSAN MURTSEF | CUST STEPHEN G MURTSEF | UTMA NY | 19 NICOLA LANE | | MESCONSET | NY | 11767 | 1586 |
| SUSAN MUSCATO-SMITH CUST | JEFFREY SMITH UTMA NY | 6500 CLEARY RD | | | LIVONIA | NY | 14487 | |
| SUSAN MUTTART | 8406 RIVERSIDE ROAD E | | | | SUMNER | WA | 98390 | |
| SUSAN MYERS | 1123 RUTH PLACE | | | | NORTH BELLMORE | NY | 11710 | 2039 |
| SUSAN N BARRAS | PSC 59 63 | | | | APO | AE | 09624 | 0001 |
| SUSAN N BEARD | PO BOX 190674 | | | | SAN FRANCISCO | CA | 94119 | 0674 |
| SUSAN N BURHART | 3938 SOUTHWYCK CT | | | | JANESVILLE | WI | 53546 | 2053 |
| SUSAN N CARROLL | 14 YARMOUTH RD | | | | CHATHAM | NJ | 07928 | 1863 |
| SUSAN N DALE | 2300 BROADWAY APT 22 | | | | OAKLAND | CA | 94612 | 2479 |
| SUSAN N MAC DONALD | 517 E MAIN ST | | | | MANCHESTER | MI | 48158 | 8690 |
| SUSAN N MARTINSON | 4537 DREW AVE S | | | | MINNEAPOLIS | MN | 55410 | 1319 |
| SUSAN N MCNEILL | 1120 TANBARK DRIVE | | | | LEXINGTON | KY | 40515 | |
| SUSAN N NORRIS TTEE | UTD 9/17/98 | FBO THE SUSAN N NORRIS TRUST | 631 W ACACIA AVE | | SALINAS | CA | 93901 | |
| SUSAN N SCHERR | 992 GREEN RIVER RD | | | | WILLIAMSTOWN | MA | 01267 | 3146 |
| SUSAN N SCHERR | 992 GREEN RIVER RD | | | | WILLIAMSTOWN | MA | 01267 | 3146 |
| SUSAN N. QUINN | 1711 HAWTHORNE AVENUE | | | | HAVERTOWN | PA | 19083 | 1626 |
| SUSAN NAJAFI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1001 E BAYAUD AVE APT 1509 | | DENVER | CO | 80209 | |
| SUSAN NANCY LEONARD | 2070 EMERSON STREET APT C | | | | BERKELEY | CA | 94703 | 2548 |
| SUSAN NELL STERNBERG | 14 DEVON AVE | | | | LAWRENCEVILLE | NJ | 08648 | 3908 |
| SUSAN NELSON NEFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4533 NW DAHLIA DR | | CAMAS | WA | 98607 | |
| SUSAN NERSINGER | 489 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | 5374 |
| SUSAN NOE | 180 EC NOE RD | | | | OLIVER SPRINGS | TN | 37840 | |
| SUSAN NORDLINGER | CUST ALLISON NORDLINGER UGMA VA | PO DRAWER 2491 | | | NORFOLK | VA | 23501 | 2491 |
| SUSAN NOVOSEL | 3632 TEE COURT SOUTH | | | | CRETE | IL | 60417 | |
| SUSAN NOWAK | 6017 PORSHA DR | | | | SYLVANIA | OH | 43560 | 9223 |
| SUSAN O BURLAKOS | 131 HABERSHAM DR | | | | LONGWOOD | FL | 32779 | 4501 |
| SUSAN O CRAMER | 8 ROBIN ROAD | | | | PITTSBURGH | PA | 15217 | 1057 |
| SUSAN O KOLENKO | 2445 ELMHURST BLVD | | | | KENNESAW | GA | 30152 | 6015 |
| SUSAN O PARKER | PO BOX 981564 | | | | PARK CITY | UT | 84098 | 1564 |
| SUSAN O PERRY | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076 | 0829 |
| SUSAN O RICHMOND TTEE | SUSAN O RICHMOND REV LIV TR U/A | DTD 11/30/2000 | 197 8TH STREET | | CHARLESTOWN | MA | 02129 | 4208 |
| SUSAN OHARE | CHARLES SCHWAB & CO INC.CUST | 13 ROCHAMBEAU RD | | | POMPTON PLAINS | NJ | 07444 | |
| SUSAN O. DOWELL | 513 TIMBER RIDGE DRIVE | | | | PENSACOLA | FL | 32534 | 9643 |
| SUSAN OBERST | 30 BEVERLY RD | | | | SPRINGFIELD | NJ | 07081 | 3015 |
| SUSAN OLDHAM TTEE | OF THE KENNETH BRADFORD BROWN | DISCLAIMER TR U/A/D 11/29/05 | FBO: JOEL MARKS BROWN | 38918 STILLWATER COMMON | FREMONT | CA | 94536 | 4283 |
| SUSAN OLDHAM TTEE | OF THE KENNETH BRADFORD BROWN | DISCLAIMER TR U/A/D 11/29/05 | FBO: KYLE MARKS-BROWN | 38918 STILLWATER COMMON | FREMONT | CA | 94536 | 4283 |
| SUSAN OLIVARES | 6626 LAINHART RD. | | | | ALTAMONT | NY | 12009 | |
| SUSAN OLSON | 10006 CARR RD | | | | ST CHARLES | MI | 48655 | 8629 |
| SUSAN ONEBANE O'NEAL | 204 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503 | |
| SUSAN ONZE MASON | CUST KATHRYN ROSE MASON | UTMA AZ | 4665 N PASEO SONOYTA | | TUCSON | AZ | 85750 | 1617 |
| SUSAN OROL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1149 LONG RIDGE RD | | STAMFORD | CT | 06903 | |
| SUSAN OSBECK | 3025 165TH LANE NE | | | | HAM LAKE | MN | 55304 | |
| SUSAN OSBORN IRA | FCC AS CUSTODIAN | HC2 BOX 9642 | | | KEAAU | HI | 96749 | 7300 |
| SUSAN OSHER | 20 DATER LANE | | | | SADDLE RIVER | NJ | 07458 | 2922 |
| SUSAN OSTROWSKI IRREVOCABLE TR | ROBERT J OSTROWSKI TTEE | U/A DTD 02/14/95 | FBO CAROL OSTROWSKI | 65 BUTLER ST | KINGSTON | PA | 18704 | 4720 |
| SUSAN OTIS | 77 COOPER AVE. | | | | BATTLE CREEK | MI | 49014 | 5888 |
| SUSAN OUCHTERLONEY | 1039 PINEWOOD DRIVE | | | | DOWNERS GROVE | IL | 60516 | 3822 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN OVADIA | 109 LONG HILL RD | | | | LITTLE FALLS | NJ | 07424 | 2310 |
| SUSAN OXMAN-NATALE | 244 COMMONWEALTH STREET | | | | FRANKLIN SQUARE | NY | 11010 | |
| SUSAN P BARRACCA & | JAMES G BARRACCA | DESIGNATED BENE PLAN/TOD | 2 BITTERSWEET LN | | CENTER MORICHES | NY | 11934 | |
| SUSAN P BIER | 508 1/2 CHATHAM ST | PO BOX 406 | | | WILLIAMSBURG | IA | 52361 | |
| SUSAN P BOWER | 3636 LAKE ASPEN DR E | | | | GRETNA | LA | 70056 | 8301 |
| SUSAN P BRAY | TR SUSAN P MATTMILLER TRUST | UA 06/20/97 | 8476 SOLANO ST | | VENTURA | CA | 93004 | 1100 |
| SUSAN P CARPENTER | 15 S COURT DR | | | | GREENVILLE | NY | 12083 | 3416 |
| SUSAN P CHURCH | U/W JAMES DANIEL CHURCH | 4150 WEDEKIND RD | | | SPARKS | NV | 89431 | |
| SUSAN P CLARKE | 671 PRINCETON AVE | | | | BRICK | NJ | 08724 | 4859 |
| SUSAN P DAUGHERTY | 4921 FOND DU LAC TRAIL | | | | MADISON | WI | 53705 | 4816 |
| SUSAN P ERICKSON | 4471 BAYVIEW RD | | | | BEMUS POINT | NY | 14712 | 9754 |
| SUSAN P GERTNER-WEISS | 90 SHADYBROOK LN | | | | PRINCETON | NJ | 08540 | 4152 |
| SUSAN P GREEN | & JOHN E PRICE JTTEN | 8118 GRADY CIR | | | CASTLE ROCK | CO | 80108 | |
| SUSAN P HITCH | 4502 BLITSGEL DRIVE | | | | FLORENCE | SC | 29501 | 8947 |
| SUSAN P HOWARD | 25302 PERCH DR | | | | DANA POINT | CA | 92629 | 2052 |
| SUSAN P HUGGINS | 215 CHRISTIAN ST | | | | CHERAW | SC | 29520 | 2624 |
| SUSAN P IORIO & | ANTHONY IORIO JT TEN | 537 TEANECK ROAD | | | RIDGEFIELD PARK | NJ | 07660 | 1127 |
| SUSAN P LAUMAN & | ANNE E LAUMAN JT TEN | 316 WEST 84 STREET #2D | | | NEW YORK | NY | 10024 | 4243 |
| SUSAN P LILE | 1296 INVERNESS COVE DR | | | | BIRMINGHAM | AL | 35242 | |
| SUSAN P OTIS | MARK LEO FOOTE | 27 COUNTY STREET | | | DOVER | MA | 02030 | |
| SUSAN P PARKER | 812 GASTON WOOD CT | | | | RALEIGH | NC | 27605 | |
| SUSAN P PELLERIN | 8 BOLSER AVE | | | | NATICK | MA | 01760 | 4202 |
| SUSAN P ROBERTS | 8101 SECRETARIAT DR | | | | MIDLOTHIAN | VA | 23112 | |
| SUSAN P RUSSELL | 134 SOUTH PASEO QUINTA | | | | GREEN VALLEY | AZ | 85614 | 7136 |
| SUSAN P SMITH | 260 LAWN WAY | | | | MIAMI SPRINGS | FL | 33166 | |
| SUSAN P TAYLOR | 7711 BROADWAY, APT 9B | | | | SAN ANTONIO | TX | 78209 | 3209 |
| SUSAN P THOMAS | 457 SALEM DRIVE | | | | PITTSBURGH | PA | 15243 | 2080 |
| SUSAN P TILLITSON | 1830 NW DIVISION ST | | | | CORVALLIS | OR | 97330 | 2106 |
| SUSAN P WASMUND | 14044 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315 | 1957 |
| SUSAN P WEGMANN | CHARLES SCHWAB & CO INC CUST | 2903 181ST AVE NE | | | REDMOND | WA | 98052 | |
| SUSAN P WISENER | CHARLES SCHWAB & CO INC.CUST | 2230 INDIGO HILL DR #2 | | | CORONA | CA | 92879 | |
| SUSAN P WOODARD | 336 AMBER RD | | | | WEEMS | VA | 22576 | 2427 |
| SUSAN P WRIGHT | 298 BIRD AVENUE | | | | BIRMINGHAM | MI | 48009 | 2068 |
| SUSAN P. HUBER | JAMES D. HUBER TTEE | U/A/D 05/20/94 | FBO SUSAN P. HUBER | 1916 DEHOYOS PLACE | LADY LAKE | FL | 32159 | |
| SUSAN PAGE GRYMES | 6011 THREE CHOPT ROAD | | | | RICHMOND | VA | 23226 | 2729 |
| SUSAN PAGE HARRIS | 10138 RIDGEWAY DR | | | | CUPERTINO | CA | 95014 | |
| SUSAN PAGE PATERSON | 312 CUSHING STREET | | | | STOUGHTON | MA | 02072 | 2326 |
| SUSAN PAIGE TRAUGHBER | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103 | 6224 |
| SUSAN PAINTER | 171 NICHOL AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | |
| SUSAN PALM WORT | 7 FOX RUN RD | | | | CALIFON | NJ | 07830 | |
| SUSAN PALMREUTER | TOD BENEFICIARY ON FILE | 2816 LIMINGTON NW | | | NORTH CANTON | OH | 44720 | |
| SUSAN PAPPAS | 5835 GILMAN | | | | GARDEN CITY | MI | 48135 | 2512 |
| SUSAN PAPPAS | CUST ALEXANDRIA K PAPPAS UTMA TX | PO BOX 572 | | | LITHIA | FL | 33547 | 0572 |
| SUSAN PAPPAS | CUST BRANDI N SOTO UTMA TX | PO BOX 572 | | | LITHIA | FL | 33547 | 0572 |
| SUSAN PAPPAS | CUST KYLE E SOTO UTMA TX | PO BOX 572 | | | LITHIA | FL | 33547 | 0572 |
| SUSAN PARK | 8516 INDIAN PAINTBRUSH WAY | | | | LORTON | VA | 22079 | |
| SUSAN PARKER | 144 SPRING LAKE CIR | | | | NAPLES | FL | 34119 | 4678 |
| SUSAN PARKER | CUST CHRISTOPHER PARKER UTMA NJ | 5766 S TRUCKEE CT | | | AURORA | CO | 80015 | 5913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN PARKER (ROTH IRA) | FCC AS CUSTODIAN | 129 BARROW STREET | APT 2B | | NEW YORK | NY | 10014 2833 |
| SUSAN PARRY & | KATHRYN SPRING JT TEN | 248 HARTFORD | | | AMHERST | NY | 14226 1634 |
| SUSAN PARTICA & | PAUL PARTICA JT TEN | 19 KITERIDGE HILL | | | OLD SAYBROOK | CT | 06475 1056 |
| SUSAN PARTICA & | PAUL PARTICA JT TEN | 19 KITTERIDGE HILL RD | | | OLD SAYBROOK | CT | 06475 1056 |
| SUSAN PATRICIA BARNABEO | 2258 NOLTING RD | | | | LOUISA | VA | 23093 4703 |
| SUSAN PAVLOSKY MOYER | 15526 ST CLOUD | | | | HOUSTON | TX | 77062 3523 |
| SUSAN PAXTON HOOKER | 9769 JABIRU LN | | | | PENSACOLA | FL | 32507 7203 |
| SUSAN PEDO | 191 LANCASTER ST | | | | ALBANY | NY | 12210 1940 |
| SUSAN PEMBERTON-MOSS | 624 N PARK CIRCLE | | | | COMMERCE | OK | 74339 |
| SUSAN PERNO | 9033 E HOLMES ST | | | | TUCSON | AZ | 85710 |
| SUSAN PESCATORE | 86-15 BROADWAY | | | | ELMHURST | NY | 11373 5821 |
| SUSAN PFEFFER | CGM ROTH IRA CUSTODIAN | 13824 SW 107 COURT | | | MIAMI | FL | 33176 6567 |
| SUSAN PFINGST | 11851 HIAWATHA DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 |
| SUSAN PHILIPS MOORE | 355 CROSSTREE LN | | | | ATLANTA | GA | 30328 1846 |
| SUSAN PHILPOTT PREKETES | 1713 MONTCLAIR AVE | | | | FLINT | MI | 48503 2074 |
| SUSAN PIRK-SZALUTA ROTH IRA | FCC AS CUSTODIAN | 19 MAXWELL DR | | | WESTBURY | NY | 11590 2815 |
| SUSAN PLAGGEMIER | 460 WALNUT RIDGE TRAIL | | | | AURORA | OH | 44202 7676 |
| SUSAN PLOEGSTRA | 8444 OLD POST RD | | | | OLMSTED FALLS | OH | 44138 1872 |
| SUSAN POLICICCHIO | 9234 JEROME | | | | REDFORD | MI | 48239 |
| SUSAN POLIMENI | 75 DEERFIELD LANE | | | | CANANDAIGUA | NY | 14424 2407 |
| SUSAN PORTENKIRCHNER | 4 N 181 PINE GROVE | | | | BENSENVILLE | IL | 60106 |
| SUSAN POSNER | 525 EAST 86TH STREET | | | | NEW YORK | NY | 10028 7512 |
| SUSAN POULSON | P.O. BOX 2194 | | | | MCCALL | ID | 83638 |
| SUSAN POULTON | 3217 WAYNE RD. | | | | FALLS CHURCH | VA | 22042 |
| SUSAN POWERS THOMAS RYAN REV TRUST | U/A DTD 4/20/1998_CHARLES B. RYAN & | SUSAN T. RYAN CO-TRUSTEES | 2853 GLENEAGLES RD. | | SALEM | VA | 24153 |
| SUSAN PRICE | 2265 LONG CREEK DR | | | | SOUTHOLD | NY | 11971 5313 |
| SUSAN PRINCE | CUST SARA PRINCE | UTMA MD | 206 EVANS ST | | ROCKVILLE | MD | 20850 2820 |
| SUSAN PRUITT | 2300 E.VALLEY PARKWAY | #62 | | | ESCONDIDO | CA | 92027 |
| SUSAN PURCELL | 555 BRONX RIVER ROAD | APT #4A | | | YONKERS | NY | 10704 |
| SUSAN Q MATSEN | 19 MARLIN DRIVE | | | | NORWALK | CT | 06854 |
| SUSAN QUAN CHAN | CHARLES SCHWAB & CO INC CUST | 23 BUCKINGHAM DR | | | MORAGA | CA | 94556 |
| SUSAN R & FRANKLIN D LANG | TRUSTEES U/A/D 9/15/1989 | F DALE LANG & SUSAN R LANG | REV INTER VIVOS TRUST | 24662 EMBAJADORES | MISSION VIEJO | CA | 92691 |
| SUSAN R ALLIO | 23945 SETTLERS DRIVE | | | | MACOMB | MI | 48042 5928 |
| SUSAN R ALVAREZ | 6423 COLLINS AVE #301 | | | | MIAMI BEACH | FL | 33141 |
| SUSAN R BRADEN | 164 E UNIVERSITY DR APT J-106 | | | | AUBURN | AL | 36832 6743 |
| SUSAN R BROWNLEY | 3108 SHERWOOD DR | | | | CHESAPEAKE | VA | 23322 2728 |
| SUSAN R BRYANT | 6615 W FALMOUTH | | | | MCBAIN | MI | 49657 9751 |
| SUSAN R BUTLER | 910 S 40TH ST | | | | OMAHA | NE | 68105 1827 |
| SUSAN R CASE | 614 SANDERLING COURT | | | | SECAUCUS | NJ | 07094 2221 |
| SUSAN R CIRRINCIONE & | ANTHONY J CIRRINCIONE JT TEN | 569 MCMICHAEL ROAD | | | PITTSBURGH | PA | 15205 9402 |
| SUSAN R COHN AND | HOWARD J COHN JTWROS | 776 ASBURY STREET | | | NEW MILFORD | NJ | 07646 2142 |
| SUSAN R COLT | 31330 STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334 |
| SUSAN R COOPER & | KRYSTINA R MCKINCH JT TEN | 546 GREENWAY DR | | | DAVISON | MI | 48423 1213 |
| SUSAN R COSTELLO | PO BOX 356 | | | | RAYNHAM CTR | MA | 02768 0356 |
| SUSAN R DARNOLD | ROBERT N DARNOLD JT TEN | 3742 S LEE POINT ROAD | | | SUTTONS BAY | MI | 49682 9616 |
| SUSAN R DENEEN | ATTN SUSAN R ORAVITZ | 296 BRADFORD DR | | | CANFIELD | OH | 44406 1001 |
| SUSAN R DIP IRA | FCC AS CUSTODIAN | 47508 SUGARBUSH AVE | | | NEW BALTIMORE | MI | 48047 6004 |
| SUSAN R DYMEK & | RONALD S DYMEK JT TEN ENT | 3107 STONYBROOK DRIVE | | | BOWIE | MD | 20715 1908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN R ENDRES | 5555 N 150 W | | | | LEBANON | IN | 46052 9327 |
| SUSAN R FADEN & | LEE J FADEN JT TEN | 930 INDIAN CREEK WAY | | | HORSHAM | PA | 19044 1008 |
| SUSAN R FIORE | 4718 BELFIELD DR | | | | DUBLIN | OH | 43017 2593 |
| SUSAN R GONZALEZ | 39675 MOUND RD | | | | STERLING HGTS | MI | 48310 2267 |
| SUSAN R GONZALEZ CUST | CHAD J GONZALEZ | UGMA MI | 39675 MOUND RD | | STERLING HEIGHTS | MI | 48310 2267 |
| SUSAN R GONZALEZ CUST | JOEL M GONZALEZ | UGMA MI | 39675 MOUND RD | | STERLING HEIGHTS | MI | 48310 2267 |
| SUSAN R GOTTESMANN | CGM IRA ROLLOVER CUSTODIAN | 4 JUNIPER CT | | | AMELIA ISLAND | FL | 32034 6403 |
| SUSAN R GREENBERG | U/W JULIUS D GREENBERG | 147 NORTHFIELD RD | | | ROCHESTER | NY | 14617 |
| SUSAN R GREENBERG & | LESLIE M GREENBERG JTTEN | 10 COCHRAN LANE | | | PALM COAST | FL | 32137 9041 |
| SUSAN R HAMMOND | 2430 TYRRELL RD | | | | BANCROFT | MI | 48414 9706 |
| SUSAN R HASTA | CARY HASTA & | ANNA HASTA JT TEN | C/O ANDREW MARTINEZ | 1170 WINTERGREEN DR | HOLLAND | MI | 49424 2508 |
| SUSAN R HORNER | 1377 MAHONING NW | APT 203D | | | WARREN | OH | 44483 2073 |
| SUSAN R HORTON | 12057 HAVENCREST ST | | | | MOORPARK | CA | 93021 3149 |
| SUSAN R HORTON & | EDWARD C HORTON JT TEN | 12057 HAVENCREST ST | | | MOORPARK | CA | 93021 3149 |
| SUSAN R HUTCHESON | 3 SPRING VALLEY LANE | | | | MILLBRAE | CA | 94030 2914 |
| SUSAN R JEWETT | 197 AUTUMN HILL ROAD | | | | S BURLINGTON | VT | 05403 6292 |
| SUSAN R KAMPFER | 1601 STEINER ST NW | | | | CANTON | OH | 44720 6179 |
| SUSAN R KENT | 203 TENNY AVE | | | | WAUKESHA | WI | 53186 6459 |
| SUSAN R KING | 2267 E 400 S | | | | WARSAW | IN | 46580 8705 |
| SUSAN R KOTCHE & | KEVIN E KOTCHE | JT TEN | 634 PARTRIDGE DRIVE | | WEST CHICAGO | IL | 60185 5912 |
| SUSAN R LONG | 1766 WISCONSIN AVE | | | | BELOIT | WI | 53511 3546 |
| SUSAN R LYNN TR | SUSAN R LYNN TTEE | U/A DTD 06/18/2008 | 32623 OLDE FRANKLIN | | FARMINGTON HILLS | MI | 48334 |
| SUSAN R MACKEY | 756 NORTH FRENCH RD | | | | AMHERST | NY | 14228 1903 |
| SUSAN R MAXWELL | 7868 COOLEY RD | | | | RAVENNA | OH | 44266 9752 |
| SUSAN R MEYERS | 9588 LINFIELD DR | | | | CINCINNATI | OH | 45242 6023 |
| SUSAN R NICHOLS | 546 E 11TH ST 4A | | | | NEW YORK | NY | 10009 4676 |
| SUSAN R NICHOLSON | CUST KATHRYN LESLIE NICHOLSON | UGMA WI | 1429 HOOKER AVE | | MADISON | WI | 53704 3813 |
| SUSAN R O WIGHTMAN & | HENRY H WIGHTMAN | 13 GLENVIEW DR | | | LITTLETON | CO | 80123 |
| SUSAN R OGLANIAN | 2014 FOXBOURNE SE | | | | CEDAR RAPIDS | IA | 52403 |
| SUSAN R PAULSEN & | DENNIS A PAULSEN JT TEN | 3278 BIRCH LANE | | | GRAPEVINE | TX | 76051 6507 |
| SUSAN R PEPPER | 330 NORTHBROOKE AVE | | | | SUFFOLK | VA | 23434 6624 |
| SUSAN R PISCITELLI | 5650 PHEASANTS WALK | | | | NORTH OLMSTED | OH | 44070 3973 |
| SUSAN R POTTS | 3513 TURNBERRY LN | | | | MARTINEZ | GA | 30907 9403 |
| SUSAN R PRICE | 2036 E ALVARADO ST | | | | FALLBROOK | CA | 92028 2511 |
| SUSAN R ROTHSTEIN | APT 9M | 165 WEST END AVE | | | NEW YORK | NY | 10023 5507 |
| SUSAN R SEQUEIRA & | RICHARD SEQUEIRA JT TEN | 1777 VISTAGRAND DRIVE | | | SAN LEANDRO | CA | 94577 6832 |
| SUSAN R SPERBER | 20 STOCKBRIDGE RD | | | | SLINGERLANDS | NY | 12159 9695 |
| SUSAN R STEES & | JAY S STEES | JT TEN | 5485 W. RIVERBEND RD. | | DUNNELLON | FL | 34433 2173 |
| SUSAN R SULLIVAN | ATTN SUSAN R ALTHOUSE | 3321 W 800 S | | | JONESBORO | IN | 46938 9781 |
| SUSAN R THEIRL | 6604 FATHER CARUSO | | | | CLEVELAND | OH | 44102 |
| SUSAN R THOMSON & ROBERT F | THOMSON | THE ROBERT F THOMSON & SUSAN | R THOMSON TRUST U/A DTD 08/06 | 1114 DARIO CT | LADY LAKE | FL | 32159 |
| SUSAN R VINOVRSKI | 58 EVERARD AVE APT 2 | | | | REVERE | MA | 02151 |
| SUSAN R WHITTOM | 15 VIA CAPISTRANO | | | | TIBURON | CA | 94920 2030 |
| SUSAN R WILDIN | 1015 S WELLSFORD DR | | | | PEARLAND | TX | 77584 |
| SUSAN R. KAHN, SUCCESSOR TTEE | FBO LESLIE B. KAHN REV. TRUST | U/A/D 06/07/90 | 1200 SWEET APPLE CIRCLE | | ALPHARETTA | GA | 30004 6659 |
| SUSAN R. PAGLIARO | CGM IRA CUSTODIAN | 9230 CAROLINA LANE | | | ORLAND PARK | IL | 60462 1374 |
| SUSAN R. WROLDSEN | 14 MANITO AVENUE | | | | OAKLAND | NJ | 07436 3017 |
| SUSAN RAABE | 7 DONMAC DRIVE | | | | DERRY | NH | 03038 3717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN RACHEL PINCUS | CHARLES SCHWAB & CO INC CUST | 5 TUDDINGTON RD | | | GREAT NECK | NY | 11023 |
| SUSAN RAE DAUGHERTY | 38 CASE AVE | | | | LAKEWOOD | NY | 14750 |
| SUSAN RAE STEFANEK & | JOHN WILLISON ALLEN | TR SUSAN RAE STEFANEK | TRUST | 2899 SURREY LANE | TYLER | TX | 75705 2349 |
| SUSAN RAJEAN JONES & | MATTHEW C HUFFINE JT TEN | 52 S JEFFERSON ST | | | DANVILLE | IN | 46122 1702 |
| SUSAN RALPH | CUST MICHAEL STEPHEN RALPH UTMA FL | 370 COREY DR | | | NORTH HUNTINGDON | PA | 15642 4268 |
| SUSAN RANDAZZO (ROTH IRA) | FCC AS CUSTODIAN | 11215 NW 51ST ST | | | CORAL SPRINGS | FL | 33076 2773 |
| SUSAN REDSTONE | ROBERT J REDSTONE | 5931 PARK RIDGE CIR | | | PORT ORANGE | FL | 32127 7574 |
| SUSAN REDSUN | CUST BRYAN SCOTT REDSUN | UTMA CA | 6 SANDY KNL | | COTO DE CAZA | CA | 92679 5209 |
| SUSAN REESE | 515 HIDDEN FOREST LANE | | | | HAYESVILLE | NC | 28904 |
| SUSAN REID | 5943 CLEMENS AVE | | | | SAINT LOUIS | MO | 63112 2013 |
| SUSAN REILLY | 149 BROMPTON RD | | | | GARDEN CITY | NY | 11530 1431 |
| SUSAN REISZ COHEN & | JUDITH REISZ BULLOCK JT TEN | 831 HUDSON DRIVE | | | YARDLEY | PA | 19067 4319 |
| SUSAN REMINGTON | PO BOX 65 | | | | PLAINFIELD | VT | 05667 0065 |
| SUSAN RENEE INKELES | 10354 STONEBRIDGE BLVD | | | | BOCA ROTON | FL | 33498 6405 |
| SUSAN RENEE TURNER | 13020 CALLCOTT WAY | | | | SAN DIEGO | CA | 92130 1328 |
| SUSAN RHEA CARNEY | CARNEY FAMILY TRUST | 73597 18TH FAIRWAY LN UNIT B | | | PALM DESERT | CA | 92260 |
| SUSAN RHEA CARNEY | CHARLES SCHWAB & CO INC CUST | 73597 18TH FAIRWAY LN UNIT B | | | PALM DESERT | CA | 92260 |
| SUSAN RICCA | 22171 WOODSET WAY | | | | BOCA RATON | FL | 33428 |
| SUSAN RIDING SEP IRA | FCC AS CUSTODIAN | 3 TOWNLEY COURT | | | FLANDERS | NJ | 07836 |
| SUSAN RIDOUT & KYLE RIDOUT | CO-TRUSTEES | DOROTHY J RAMP REVOCABLE TRUST | U/A DATED 8/27/02 | 3048 BARRINGTON COURT | NEW ALBANY | IN | 47150 4488 |
| SUSAN RIESGO TUCKER | 506 JENIFER CT NE | | | | LEESBURG | VA | 20176 4910 |
| SUSAN RIESZ | 23281 VIA GUADIX | | | | MISSION VIEJO | CA | 92691 2240 |
| SUSAN RINALDI | 15 HEMLOCK DR | | | | NORTH CALDWELL | NJ | 07006 4119 |
| SUSAN RITCHIE | 1 ARTHUR COURT | | | | NORTH BRADFORD | CT | 06471 1125 |
| SUSAN RIVIELLO & | TED RIVIELLO JT TEN | 47 ZIEGLERS RD | | | PITTSTON TWP | PA | 18640 9571 |
| SUSAN ROBERTS | 12231 WARREN RD | | | | CLERMONT | FL | 34711 |
| SUSAN ROBINS | 10 WATERSIDE PLZ APT 24E | | | | NEW YORK | NY | 10010 2606 |
| SUSAN ROEDDER | 6306 FARMAR LANE | | | | FLOURTOWN | PA | 19031 1308 |
| SUSAN ROSE | 9 MUSTANG LANE | | | | BELL CANYON | CA | 91307 1133 |
| SUSAN ROSE & | STEWART J ROSE | 102 CONFEDERATE CIR | | | TAYLORS | SC | 29687 |
| SUSAN ROSE POLLAK | 1176 MILLHAVEN DR | | | | COPLEY | OH | 44321 1752 |
| SUSAN ROSENBAUM | 121 WINSLOW RD | | | | WABAN | MA | 02468 1743 |
| SUSAN ROSENBERG | 5 MELVILLE LN | | | | GREAT NECK | NY | 11023 1819 |
| SUSAN ROSENSTEIN | 1221 OCEAN AVE APT 801 | | | | SANTA MONICA | CA | 90401 1046 |
| SUSAN ROSETTI | 15808 COUNTRY BROOK ST | | | | TAMPA | FL | 33624 1541 |
| SUSAN ROSKELLEY | 12500 EAST OHIO AVENUE | | | | AURORA | CO | 80012 3390 |
| SUSAN ROSS HALL | 456 WHITFIELD ST | | | | GUILFORD | CT | 06437 3442 |
| SUSAN RUDNICK | SPECIAL A/C | 567 MANVILLE ROAD | | | PLEASANTVILLE | NY | 10570 2830 |
| SUSAN RUSSELL DENNISTON | SUSAN R. DENNISTON TRUST | 2800 FOXHALL RD | | | WASHINGTON | DC | 20007 |
| SUSAN RUTH GOTTLIEB | CHARLES SCHWAB & CO INC CUST | 44 DERBY PL | | | SMITHTOWN | NY | 11787 |
| SUSAN RUTH JACOBSON & | WILLIAM W JACOBSON JT TEN | PO BOX 152 | | | CENTRAL CITY | PA | 15926 0152 |
| SUSAN S BARNETT | 755 CIRCLE DRIVE | | | | LENOIR | NC | 28645 4525 |
| SUSAN S BARRETT | 55 E 73RD ST | | | | INDIANAPOLIS | IN | 46240 3004 |
| SUSAN S BAZAAR | 13 SKYLINE DR | | | | NORTH CALDWELL | NJ | 07006 4415 |
| SUSAN S BELL | 9424 DONA MARGUERITA AVENUE NE | | | | ALBUQUERQUE | NM | 87111 2550 |
| SUSAN S BITZER | TR SUSAN S BITZER REVOCABLE TRUST | UA 01/22/03 | 400 CANARY COURT | | LEWES | DE | 19958 2319 |
| SUSAN S BLAKE | 63 BULLARD ROAD | | | | PRINCETON | MA | 01541 1223 |
| SUSAN S BREWER | 12 STONERIDGE DR | | | | HUNTINGTON | IN | 46750 1334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN S BUCHWALD | 2530 SPINAKER DR | | | | RENO | NV | 89509 5740 |
| SUSAN S BUEHNER | CHARLES SCHWAB & CO INC CUST | 4040 LEIGHTON POINT ROAD | | | CALABASAS | CA | 91301 |
| SUSAN S DAILEY | 11727 MAGNOLIA FALLS DRIVE | | | | JACKSONVILLE | FL | 32258 2586 |
| SUSAN S DRAGO | STEPHEN J DRAGO | 5205 LONGWOOD DR | | | DURHAM | NC | 27713 8013 |
| SUSAN S GALLIGAN | CUST AISLINS A GALLIGAN UTMA NJ | PO BOX 2156 | | | NEW LONDON | NH | 03257 2156 |
| SUSAN S GARNER | 10 LEXINGTON DR | | | | SHREWSBURY | PA | 17361 1909 |
| SUSAN S GOLDTHWAITE | 1008 PALAZINI DR | | | | SCHENECTADY | NY | 12303 3775 |
| SUSAN S GRIFFIN | PO BOX 1902 | | | | WOODLAND | CA | 95776 1902 |
| SUSAN S GRUBB | 2261 NEW STATE RD | | | | NORWALK | OH | 44897 9164 |
| SUSAN S HARING | SUSAN S HARING REVOCABLE LIVIN | 2569 NW MARCIA ST | | | PORTLAND | OR | 97210 |
| SUSAN S HERB TTEE | FBO PHELPS CHILDREN'S IRREV TR | U/A/D 12-09-1997 | FBO MICHAEL PHELPS | 6290 POST RD | DUBLIN | OH | 43017 1224 |
| SUSAN S HERB TTEE | FBO PHELPS CHILDREN'S IRREV TR | U/A/D 12-19-1997 | FBO MEGAN PHELPS | 6290 POST RD | DUBLIN | OH | 43017 1224 |
| SUSAN S HERB TTEE | FBO PHELPS CHILDREN'S IRREV TR | U/A/D 12-19-1997 | FBO STEVEN PHELPS | 6290 POST RD | DUBLIN | OH | 43017 1224 |
| SUSAN S JIN | 15971 ROCKY HARBOR RD | | | | LATHROP | CA | 95330 |
| SUSAN S KAUFMAN | 33 CLARENDON ROAD | | | | SCARSDALE | NY | 10583 2452 |
| SUSAN S KNOX | 210 GREEN WINGED TEAL S DR | | | | BEAUFORT | SC | 29907 1053 |
| SUSAN S LANGFORD | 9 ANITA COURT | | | | W CARROLLTON | OH | 45449 1505 |
| SUSAN S LEMLEY | 1218 HOLSWORTH LANE | | | | LOUISVILLE | KY | 40222 |
| SUSAN S LINVILLE | 2219 APPLEGROVE ST NORTHWEST | | | | NORTH CANTON | OH | 44720 6252 |
| SUSAN S LINVILLE & | GEORGE C LINVILLE JT TEN | 2219 APPLEGROVE ST NORTHWEST | | | NORTH CANTON | OH | 44720 6252 |
| SUSAN S LOCKER | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473 5108 |
| SUSAN S LUTZ | 14421 SALEM | | | | REDFORD | MI | 48239 3315 |
| SUSAN S MAK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2027 45TH AVENUE | | SAN FRANCISCO | CA | 94116 |
| SUSAN S MARTIN | 5524 AUGUSTA TRAIL | | | | FT COLLINS | CO | 80528 9183 |
| SUSAN S MARTIN & | WILLIAM H MARTIN JT TEN | PO BOX 612 | | | BRENTWOOD | TN | 37024 0612 |
| SUSAN S MC EVOY | 4243 BEVERLY DR | | | | DALLAS | TX | 75205 3020 |
| SUSAN S MCCRORY | 1722 SADDLE HILLS DR | | | | LOGAN | UT | 84321 3004 |
| SUSAN S MCINNIS | PSP-PERSHING LLC AS CUSTODIAN | 49 SAMPSON STREET | | | SADDLE BROOK | NJ | 07663 5933 |
| SUSAN S MILLER | 403 JEFFERSON ST | | | | OKOLONA | MS | 38860 1325 |
| SUSAN S MORTENSEN TTEE | SUSAN S MORTENSEN TRUST | DTD 02/21/95 | P O BOX 38 | | WILSON | WY | 83014 0038 |
| SUSAN S NELSON | 302 ISAW DR | | | | MT PLEASANT | SC | 29464 2552 |
| SUSAN S NICHOLS | 6121 N BAY RIDGE AVE | | | | WHITEFISH BAY | WI | 53217 4326 |
| SUSAN S NOVICH | 4 STRAWBERRY DRIVE | | | | BARRINGTON | RI | 02806 4916 |
| SUSAN S OLSEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675 6233 |
| SUSAN S OLSEN & | KEVIN J OLSEN JT TEN | 621 SLOAT PLACE | | | RIVER VALE | NJ | 07675 6233 |
| SUSAN S RIGG ADM | EST CARL SCHANK | 1105 MARSHALL AVE | | | SOUTH BOSTON | VA | 24592 |
| SUSAN S ROSEN | CHARLES SCHWAB & CO INC CUST | 828 CLAYTON STREET | | | SAN FRANCISCO | CA | 94117 |
| SUSAN S SHARER | 2905 OAK SHADON DRIVE | | | | OAK HILL | VA | 20171 |
| SUSAN S SHULMAN | 265 CHAFFINCE ISLAND RD | | | | GUILFORD | CT | 06437 3206 |
| SUSAN S SMALL | TR UA 1/23/79 | 62 WOODS LANE | | | SCARSDALE | NY | 10583 6442 |
| SUSAN S SORRELL REVOC | LIVING TR | SUSAN S SORRELL TTEE | U/A DTD 03/03/2009 | 4491 W 10600 NORTH | HIGHLAND | UT | 84003 9551 |
| SUSAN S STERN | 486 FIRST ST | | | | BROOKLYN | NY | 11215 2606 |
| SUSAN S ULIVETO | 1724 GREENDALE AVE | | | | FINDLAY | OH | 45840 6916 |
| SUSAN S VOSBURG | BRUCE D VOSBURG | 615 N 65TH ST | | | OMAHA | NE | 68132 1803 |
| SUSAN S WAKELIN | CUST DEVON CONNOR WAKELIN | UTMA NH | 53 GREENMEADOW LN | | BEDFORD | NH | 03110 6301 |
| SUSAN S WEISS | CUST ELANA D WEISS UGMA MI | 28355 TAVISTOCK TRAIL | | | SOUTHFIELD | MI | 48034 5185 |
| SUSAN S WILES | 2110 OAK HAMMOCK DR | | | | PONTE VEDRA | FL | 32082 |
| SUSAN S WILSON | 2071 MILL BROOK CT | | | | MOUNT PLEASANT | SC | 29464 6210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN S WOLF | 405 GARDEN STATE DRIVE | | | | CHERRY HILL | NJ | 08002 | 1915 |
| SUSAN S YATES | 5165 GREEN MEADOWS ROAD | | | | GRAND BLANC | MI | 48439 | 9503 |
| SUSAN S. FRANCOEUR | 56 SHEPHERD LANE | | | | PORTLAND | ME | 04103 | 1673 |
| SUSAN S. GJENVICK | 24 HILLSIDE AVE | APT B-4 | | | MONTCLAIR | NJ | 07042 | 2141 |
| SUSAN S. MOTTERN | 28 E. MAIN ST. | | | | HUMMELSTOWN | PA | 17036 | 1615 |
| SUSAN S. PETERSON EXECS | ESTATE OF DORIS SPINELLI | 37 FAIRVIEW PLACE | | | UPPER MONTCLAIR | NJ | 07043 | 2318 |
| SUSAN S. STAPLE | 27 MAIDA RD | | | | EDISON | NJ | 08820 | 2531 |
| SUSAN S. WARNER | 15 WOODLOT RD | | | | WEST SIMSBURY | CT | 06092 | 2018 |
| SUSAN SABATH CONOVER | 222 MAIN ST | | | | PORT REPUBLIC | NJ | 08241 | 9761 |
| SUSAN SABLON | 10703 HEATHER GREENS CT | | | | SPOTSYLVANIA | VA | 22553 | |
| SUSAN SAGER | 40 POPLAR AVE | | | | DEAL | NJ | 07723 | 1317 |
| SUSAN SAMAC | 1298 BUTLER PIKE | | | | MERCER | PA | 16137 | 6210 |
| SUSAN SANTANGELO | 290 SIXTH AVENUE | APT 6L | | | NEW YORK | NY | 10014 | 4479 |
| SUSAN SANTOS | 312 HIGH AVE. APT. 3H | | | | NYACK | NY | 10960 | |
| SUSAN SAURWEIN | 1262 CRUMMELL AVE | | | | ANNAPOLIS | MD | 21403 | 4667 |
| SUSAN SCHAIER TRIBBITT | 60 E 8TH ST APT 26J | | | | NEW YORK | NY | 10003 | 6522 |
| SUSAN SCHAIER TRIBBITT | 60 E 8TH ST APT 26J | | | | NEW YORK | NY | 10003 | 6522 |
| SUSAN SCHLAUCH HUDSON | 3041 HOWLETT DR SE | | | | ADA | MI | 49301 | 9317 |
| SUSAN SCHLEIDEN AND | JAMES W. SCHLEIDEN JTWROS | P.O. BOX 96 | | | BEDMINSTER | PA | 18910 | 0096 |
| SUSAN SCHLUCKEBIER | 11 OVERBROOK TERRACE | | | | NATICK | MA | 01760 | 1419 |
| SUSAN SCHNEIDER | 147 NYMARK DR | | | | ROCHESTER | NY | 14626 | 1275 |
| SUSAN SCHNEIDER | 33 GARRITY TERR | | | | PINE BROOK | NJ | 07058 | 9644 |
| SUSAN SCHNURRENBERGER | 6117 N MAPLEWOOD AVENUE | | | | CHICAGO | IL | 60659 | |
| SUSAN SCHUYLER SHULTS | MARK SHULTS TTEE | U/A/D 08-04-2005 | FBO MARIAN CARNRITE SHULTS REV | 200 HANEHAN ROAD | SCHUYLERVILLE | NY | 12871 | 1832 |
| SUSAN SCHWARTZ | 157 QUINCY ST | | | | CHEVY CHASE | MD | 20815 | 3320 |
| SUSAN SCOTT | 410 DELAWARE AVE | | | | TALLEYVILLE | DE | 19803 | 5232 |
| SUSAN SCOTT ASHMAN | CUST BRIANNA LYNN ASHMAN | UTMA PA | | | LAUREL | MD | 20723 | 5744 |
| SUSAN SCOTT ASHMAN | CUST BRIANNA LYNN ASHMAN UTMA VA | 10313 PREAKNESS PL | | | LAUREL | MD | 20723 | 5744 |
| SUSAN SCOTT ASHMAN | CUST COURTNEY MARIE ASHMAN | UTMA PA | 10313 PREAKNESS PL | | LAUREL | MD | 20723 | 5744 |
| SUSAN SCOTT ASHMAN | CUST COURTNEY MARIE ASHMAN UTMA VA | 10313 PREAKNESS PL | | | LAUREL | MD | 20723 | 5744 |
| SUSAN SCOTT ASHMAN | CUST STEVEN SCOTT ASHMAN | UTMA PA | 10313 PREAKNESS PL | | LAUREL | MD | 20723 | 5744 |
| SUSAN SCOTT ASHMAN | CUST STEVEN SCOTT ASHMAN | UTMA VA | 10313 PREAKNESS PL | | LAUREL | MD | 20723 | 5744 |
| SUSAN SCOTTI | 2215 BROOKWOOD LANE | | | | E PATCHOGUE | NY | 11772 | 7109 |
| SUSAN SEELY HOOK | 10403 SE 98TH COURT | | | | PORTLAND | OR | 97086 | |
| SUSAN SEGARS KEELS | 108 BROWNFIELD DRIVE | | | | SUMMERVILLE | SC | 29483 | 3782 |
| SUSAN SEIDLER REV TR | SUSAN SEIDLER TTEE | U/A DTD 10/23/1993 | 4301 WEST 87TH TERRACE | | PRAIRIE VLG | KS | 66207 | 1915 |
| SUSAN SELL GARRETT | 301 N RIDGE RD | | | | LITTLE ROCK | AR | 72207 | |
| SUSAN SELTENHEIM | 20 THOMAS TERR | | | | WAYNE | NJ | 07470 | |
| SUSAN SEQUEIRA | 403 FERRY CIRCLE | | | | FOLSOM | CA | 95630 | |
| SUSAN SHADID | 414 SOUTH LIBERTY STREET | | | | ELGIN | IL | 60120 | 7939 |
| SUSAN SHANNON KETTERING TTEE | SUSAN SHANNON KETTERING TRUST | U/A DTD 03/23/00 | 318 SOUTHVIEW RD | | OAKWOOD | OH | 45419 | 3328 |
| SUSAN SHARP | MAXWELL G SHARP | UNTIL AGE 21 | 163 WESTCHESTER DR N | | DELMAR | NY | 12054 | |
| SUSAN SHEETS | 18929 E 900 NORTH RD | | | | GEORGETOWN | IL | 61846 | 6295 |
| SUSAN SHERWIN | 7643 E DAVENPORT DR | | | | SCOTTSDALE | AZ | 85260 | 4019 |
| SUSAN SHIELDS & | JAMES SHIELDS JT TEN | 3055 HICKORY RD | | | HOMEWOOD | IL | 60430 | 1405 |
| SUSAN SHILLEH | 16607 MAPLEGROVE CT | | | | RIVERSIDE | CA | 92503 | |
| SUSAN SHILLINGBURG MORRIS | CHARLES SCHWAB & CO INC CUST | 205 SUMTER AVE | | | SUMMERVILLE | SC | 29483 | |
| SUSAN SHILLMAN WEINSTEIN | C/F BRIAN MICHAEL WEINSTEIN | 12114 FAULKNER DR | | | OWINGS MILLS | MD | 21117 | 1259 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN SHIPLEY | 64 FULER ST #1 | | | | DORCHESTER | MA | 02124 3733 |
| SUSAN SHLENSKY-ARONOFF | TOD REGISTRATION | 501 E 79TH STREET  #11D | | | NEW YORK | NY | 10075 |
| SUSAN SHU-HUI YOUNG & | WAN KAO YOUNG | DESIGNATED BENE PLAN/TOD | 12883 FLINTWOOD WAY | | SAN DIEGO | CA | 92130 |
| SUSAN SICKELCO | 1015 WEILAND ROAD | | | | ROCHESTER | NY | 14626 3956 |
| SUSAN SILKOWITZ | 40 DALEY PL APT 118 | | | | LYNBROOK | NY | 11563 |
| SUSAN SILKOWITZ | CHARLES SCHWAB & CO INC CUST | 40 DALEY PL APT 118 | | | LYNBROOK | NY | 11563 |
| SUSAN SIMINS | TR REVOCABLE TRUST 09/13/91 | U-A SUSAN SIMINS | 231 174TH STREET/#1903 | | SUNNY ISLES BEACH | FL | 33160 3320 |
| SUSAN SIMPSON HINTON | 1621 NORTHWEST 17TH STREET | | | | HOMESTEAD | FL | 33030 2841 |
| SUSAN SIROTA & LAURIE HOCHBERG | PEDIATRIC PARTNERS SC PSP | & TRUST U/A DTD 12/31/98 | 750 HOMEWOOD AVE STE B200 | | HIGHLAND PARK | IL | 60035 |
| SUSAN SKUBISZ & | THOMAS SKUBISZ JT TEN | 8432 ARENDAL | | | CORDOVA | TN | 38018 7326 |
| SUSAN SLATER | 1475 WOBBLY BOBBLY TRAM | | | | LIVINGSTON | TX | 77351 |
| SUSAN SLAVEN | 4405 W WOODWAY DR | | | | MUNCIE | IN | 47304 4165 |
| SUSAN SLOAN | TR SARA KOROT TRUST | 247 SPRING VALLEY RD | | | PARAMUS | NJ | 07652 5303 |
| SUSAN SLOTT | BOX 687 | | | | KING OF PRUSSIA | PA | 19406 |
| SUSAN SMITH | 112 SHADY LANE | | | | KINGSTON | NY | 12401 8311 |
| SUSAN SMITH | 11933 LONE PEAK DRIVE | | | | ALTA LOMA | CA | 91739 |
| SUSAN SMITH | 12540 GROVE STREET | | | | BROOMFIELD | CO | 80020 |
| SUSAN SMITH | CUST MELISSA SMITH | UTMA OH | 18144 ERHART RD | | GRAFTON | OH | 44044 9286 |
| SUSAN SMITH | CUST MITCHEL SMITH | UTMA | 18144 ERHART RD | | GRAFTON | OH | 44044 9286 |
| SUSAN SMITH & | PAUL ARKIN EX | UW SAMUEL ARKIN | 6 HAMILTON RD | | PEABODY | MA | 01960 2131 |
| SUSAN SMITH AMATOURI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1714 ZEUS DR | | LAFAYETTE | CO | 80026 |
| SUSAN SMITH LEONARD | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027 8530 |
| SUSAN SMITH MAKOS BENE IRA | JOHN KERMIT SMITH (DECD) | FCC AS CUSTODIAN | 4776 SOUTH LAKE DRIVE | | BOYNTON BEACH | FL | 33436 |
| SUSAN SMITH MEYER | 162 COBB RD | | | | TURNER | ME | 04282 3208 |
| SUSAN SMITH TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909 4662 |
| SUSAN SNIDER OSTERBERG | (FAYEZ SAROFIM LARGE CORE EQ) | 11222 WILDING LANE | | | HOUSTON | TX | 77024 5308 |
| SUSAN SNYDER | WBNA CUSTODIAN TRAD IRA | 418 MARSH POINT CIRCLE | | | ST AUGUSTINE | FL | 32080 |
| SUSAN SOLIMINI | 132 GLENDALE ROAD | | | | QUINCY | MA | 02169 |
| SUSAN SOLOMON LIBITZKY | 62 INVERLEITH TER | | | | PIEDMONT | CA | 94611 3323 |
| SUSAN SORENSEN & | HARRY SORENSEN JT TEN | 2441 WYETH DR | | | WEST CHICAGO | IL | 60185 6419 |
| SUSAN SORENYI-SANDER | 89 STETSON LANE | | | | AIKEN | SC | 29803 3808 |
| SUSAN SORMER TTEE | THE SUSAN SORMER TRUST U/A | DTD 11/21/2006 | 48 W BROADWAY APT 2602N | | SALT LAKE CTY | UT | 84101 4002 |
| SUSAN SPICHER | 64 DOUGLAS STREET | | | | KEENE | NH | 03431 |
| SUSAN SPITZE | 8022 S JAY DR | | | | LITTLETON | CO | 80128 |
| SUSAN SPROWL | JAMES SPROWL | 416 ELDER LN | | | WINNETKA | IL | 60093 4251 |
| SUSAN STADLER | 420 W LINDBERG | | | | APPLETON | WI | 54911 1910 |
| SUSAN STAFF CALVERT & | JAMES R STAFF JT TEN | 902 35TH ST | | | HALEYVILLE | AL | 35565 6739 |
| SUSAN STAFFORD | 1775 E. PALM CANYON DR. | 110-215 | | | PALM SPRINGS | CA | 92264 |
| SUSAN STAFFORD STRASSER | 208 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221 1524 |
| SUSAN STARR TTEE MS SUSAN STARR | TRUST U/A DTD 10/05/1998 | 601 N WEBSTER AVENUE | | | SCRANTON | PA | 18510 1832 |
| SUSAN STEEL R/O IRA | FCC AS CUSTODIAN | 5117 MILKY WAY | | | SHELBY TWP | MI | 48316 1674 |
| SUSAN STEIN KNIGHT | CUST CRAIG PHILLIPS KNIGHT UNDER | THE | NEW HAMPSHIRE U-G-M-L | 85 NORTH 375 E | GRANTSVILLE | UT | 84029 9340 |
| SUSAN STEINBERG SOMERSTEIN | 2555 LUCILLE DRIVE | | | | FT LAUDERDALE | FL | 33316 2327 |
| SUSAN STEINBORN | CUST TYLER ROEHL | UTMA WI | 112 SUNSET DR | | JANESVILLE | WI | 53545 3245 |
| SUSAN STEINER BOLHOUSE TR | SUSAN STEINER BOLHOUSE TTEE | U/A DTD 07/16/1999 | 6640 OLD RIVER TRAIL | | LANSING | MI | 48917 8643 |
| SUSAN STEWART | TOD ET AL | 1049 EAST ECKERMAN AVENUE | | | WEST COVINA | CA | 91790 |
| SUSAN STIEFEL | 4331 VENTURA CANYON AVE., #7 | | | | SHERMAN OAKS | CA | 91423 |
| SUSAN STIPA | 134 NORTH VILLAGE LANE | | | | CHADDS FORD | PA | 19317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN STOLL RAEMER | CUST BENJAMIN GERALD RAEMER UGMA | MA | 211 MASON TERRACE | | BROOKLINE | MA | 02446 | 2776 |
| SUSAN STOLL RAEMER | CUST ZACHARY STOLL RAEMER UGMA MA | 211 MASON TERRACE | | | BROOKLINE | MA | 02446 | 2776 |
| SUSAN STONE | 80 EAST ST | | | | LEE | MA | 01238 | 9364 |
| SUSAN STONE BARNES | 3 SHERIDAN CT | | | | PITTSFORD | NY | 14534 |
| SUSAN STONER PEJCOCH PERS REP | EST BRIAN HUTCHINSON | 6225 DAYTON AVE | | | LAS VEGAS | NV | 89107 | 2533 |
| SUSAN STOUT | 32 ADEMS WAY | | | | SHREWSBURY | NJ | 07702 | 4338 |
| SUSAN STRIBLING WHITE TRUST | D/T/D 09/23/92 | SUSAN W PERSAK TTEE | 113 EAST MAIN ST STE 218 | | NEWARK | DE | 19711 | 7351 |
| SUSAN STRYKER | 6 TERHUNE CT | | | | FRANKLIN PARK | NJ | 08823 | 1746 |
| SUSAN STUARD C/F | SCOTT STUARD | UNDER THE IL UNIF TRSF | TO MINORS ACT | 1372 VALMEYER RD | COLUMBIA | IL | 62236 | 4130 |
| SUSAN STUART STALEY | 337 WEST MAIN STREET | | | | MARION | VA | 24354 | 2439 |
| SUSAN STUCKEY SPEARS & | CAROLYN STUCKEY GUELFO TR | UA 02/24/2006 | JOHN A STUCKEY JR TRUST | 2805 SW SEMINOLE ST | BENTONVILLE | AR | 72712 |
| SUSAN STUCKEY SPEARS TOD | JONATHAN NEILL ALDRICH | SUBJECT TO STA TOD RULES | 2805 SW SEMINOLE ST | | BENTONVILLE | AR | 72712 |
| SUSAN SUGARMAN | 1 HUNTINGTON AVENUE | APT 1201 | | | BOSTON | MA | 02116 | 5753 |
| SUSAN SURINE | 1995 W KENWOOD DR | | | | ST PAUL | MN | 55117 | 2225 |
| SUSAN SUSLOWICZ WAKELIN | CUST LOGAN BROOKE WAKELIN | UTMA NH | 53 GREENMEADOW LN | | BEDFORD | NH | 03110 | 6301 |
| SUSAN SYSLO-BARAN CUST FOR | JOSEPH RICHARD BARAN | UNDER IL UNIF TRAN MIN ACT | 9 WILDFLOWER WAY | | STREAMWOOD | IL | 60107 | 3357 |
| SUSAN SYVERSON | & JEFF L SYVERSON JTTEN | 91 STEWART RD | | | STEVENSON | WA | 98648 |
| SUSAN SZEYAN CHAN | 2070 QUESADA AVE. | | | | SAN FRANCISCO | CA | 94124 |
| SUSAN T BALLANTINE-DEVER | 8908 COOLEY LK RD | | | | WHITE LK | MI | 48386 | 4027 |
| SUSAN T BENSON | 5312 CORNELL | | | | EL PASO | TX | 79924 | 4716 |
| SUSAN T BOLIVAR | 815 SW 125TH ST | | | | OCALA | FL | 34473 | 8355 |
| SUSAN T CASTRO | 694 SUNSET HOLLOW RD | | | | WEST CHESTER | PA | 19380 | 3861 |
| SUSAN T CHRISTENSEN | 84 POWDER HILL RD | | | | BEDFORD | NH | 03110 | 4845 |
| SUSAN T DEAN | CMR 420, BOX 3369 | | | | APO | AE | 09063 |
| SUSAN T FENDER | CHARLES SCHWAB & CO INC CUST | 14795 W OVERLOOK DRIVE | | | SAND SPRINGS | OK | 74063 |
| SUSAN T FERRO | 7322 NORTWEST 45TH AVE | | | | COCONUT CREEK | FL | 33073 | 2332 |
| SUSAN T FOX | CHARLES SCHWAB & CO INC CUST | 4050 HARALSON MILL RD NE | | | CONYERS | GA | 30012 |
| SUSAN T GUTH | 65 COLBOURNE CRES | | | | BROOKLINE | MA | 02445 | 4521 |
| SUSAN T HAINS | 6679 BUNKERHILL CIRCLE | | | | CHARLOTTE | NC | 28210 | 4200 |
| SUSAN T HART | 806 DEWITT RD | | | | WEBSTER | NY | 14580 |
| SUSAN T HUBBARD TRUST | SUSAN T HUBBARD TTEE | U/A DTD 09/18/2007 | 1201 GRAYDON AVE | | NORFOLK | VA | 23507 | 1006 |
| SUSAN T KIDNEY | 4484 EMERSON PL | | | | GASPORT | NY | 14067 | 9207 |
| SUSAN T LILEK & | JOSEPH MARK LILEK JTWROS | 7726 HIDDEN RIDGE | | | FISHERS | IN | 46038 |
| SUSAN T MACKAY | 22 W MT IDA AVE | | | | ALEXANDRIA | VA | 22305 |
| SUSAN T MC DOUGAL | 24562 NAPLES DRIVE | | | | NOVI | MI | 48374 | 2980 |
| SUSAN T MENDEZ | PO BOX 1791 | | | | CARONA | CA | 92878 | 1791 |
| SUSAN T MIDDLETON PEARSALL | 429 UNDERWOOD STREET | | | | HOLLISTON | MA | 01746 | 1510 |
| SUSAN T MILLER | 105 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069 | 1005 |
| SUSAN T NALLE | 206 10TH ST # 1 | | | | HOBOKEN | NJ | 07030 | 4351 |
| SUSAN T PIKE | CUST MATTHEW G PIKE | UTMA MI | 1920 BROCK CT | | ANN ARBOR | MI | 48104 | 4701 |
| SUSAN T RIDENOUR | 2216 HORSESHOE BEND | | | | TEMPLE | TX | 76502 |
| SUSAN T ROMAN | 7336 JOCHAR ROAD | | | | CLAY | MI | 48001 | 3021 |
| SUSAN T RUBIN | 2901 SOUTH BAYSHORE DRIVE 17F | | | | MIAMI | FL | 33133 | 6004 |
| SUSAN T SHARPE | 6035 STONEY POINT | | | | FLINT | MI | 48506 | 1667 |
| SUSAN T STEAD & | DOUGLAS P STEAD | 4781 BRITTONHURST DR | | | HILLIARD | OH | 43026 |
| SUSAN T STEUDTE | 56 TUCKAHOE LN | | | | SOUTHAMPTON | NY | 11968 | 3228 |
| SUSAN T STRAHAN | 5512 WOODLAWN RD | | | | BALTIMORE | MD | 21210 | 1429 |
| SUSAN T SULLIVAN AND | JOHN J SULLIVAN III JTWROS | 228 WELLINGTON RD | | | MINEOLA | NY | 11501 | 2418 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN T TRAVNIKAR & | EDWARD P TRAVNIKAR JT WROS | 3450 THOMAS RD | | | OXFORD | MI | 48371 |
| SUSAN T VOGEN | 7001 WAR ROAD | | | | NEWPORT | MI | 48166 9309 |
| SUSAN T VOGEN & | DOLORES A VOGEN JT TEN | 7001 WAR ROAD | | | NEWPORT | MI | 48166 9309 |
| SUSAN T. BROWNE | 25 COMMONWEALTH AVENUE | | | | NEW PROVIDNCE | NJ | 07974 1704 |
| SUSAN T. BYRNE | MICHAEL J. BYRNE | 1070 CALLE PENSAMIENTO | | | THOUSAND OAKS | CA | 91360 4844 |
| SUSAN T. NICHOLLS BENE IRA | ELTON R. TOWNE DECD | FCC AS CUSTODIAN | 5134 MARINA PACIFICA D N | | LONG BEACH | CA | 90803 3815 |
| SUSAN TABER RICHARDS | CHARLES SCHWAB & CO INC CUST | 55 KING PHILIP DR | | | REHOBOTH | MA | 02769 |
| SUSAN TASK ISRAEL | 19450 CALVERT ST | | | | RESEDA | CA | 91335 6529 |
| SUSAN TATUS MCLARTY | 1318 DUNDEE DRIVE | | | | WATERFORD | MI | 48327 |
| SUSAN TATUS MCLARTY | 1318 DUNDEE DRIVE | WATERFORD MI 48327 | | | WATERFORD | MI | 48327 |
| SUSAN TAWIL | 17001 JEANETTE STREET | | | | SOUTHFIELD | MI | 48075 7020 |
| SUSAN TEMPLIN AMARAL TOD | LUCAS GUS DRAKE | SUBJECT TO STA TOD RULES | P O BOX 304 | | HOMOSASSA | FL | 34487 |
| SUSAN TENNELL-MILNER | 213 TEAKWOOD LANE | | | | WOODSTOCK | GA | 30188 2050 |
| SUSAN TESDAHL | 7145 CHELSEA DRIVE | | | | CEDAR RAPIDS | IA | 52402 1472 |
| SUSAN THAYER | 4115 ORCHARD WAY | | | | BLOOMFIELD HILLS | MI | 48301 |
| SUSAN THOMPSON | PO BOX 123 | | | | FALMOUTH | MA | 02541 0123 |
| SUSAN TIMINELLI | 9 PINE ST | | | | ELMONT | NY | 11003 2030 |
| SUSAN TIMMINS | 22 PRATT ST | | | | BILLERICA | MA | 01821 2847 |
| SUSAN TITTLE | 147 HOOP POLE HILL RD | | | | WOODBURY | CT | 06798 1926 |
| SUSAN TOBIN | 16 ATINA DRIVE | | | | STAFFORD | VA | 22554 7694 |
| SUSAN TOLMAN FLEMING & | NICOLE TOLMAN JT TEN | 801 W LONG LAKE RD | APT C5 | | BLOOMFIELD | MI | 48302 |
| SUSAN TOVA BLUESTONE | 712 ARBUCKLE AVENUE | | | | WOODMERE | NY | 11598 2702 |
| SUSAN TREEN NASH | 3415 BRENDAN DR | | | | COLUMBUS | OH | 43221 4428 |
| SUSAN TREGLIA | 26 ROXBURY LN | | | | BRIDGEPORT | CT | 06606 |
| SUSAN TREIBER | 620-3 DUFFERIN | STANSTEAD QC  J0B 3E0 | CANADA | | | | |
| SUSAN TREMAIN | 1410 KENSINGTON CT | | | | SOUTHLAKE | TX | 76092 9512 |
| SUSAN TUNE | 880 LA SIERRA DR | | | | SACRAMENTO | CA | 95864 5263 |
| SUSAN TWEEDIE LESLIE | 200 RABBIT RIDGE LN | | | | CAMDENTON | MO | 65020 2860 |
| SUSAN TYLER | TOD ROBERT R. SHOEMAKER | SUBJECT TO STA TOD RULES | 1112 PALMA DRIVE | | ORLANDO | FL | 32805 7166 |
| SUSAN U DAVIS & | KIMBERLY H DAVIS JT TEN | 116 N BEECHWOOD AVE | | | BALTIMORE | MD | 21228 4927 |
| SUSAN U MAGNELLO | 2913 ROSEMARY AVE | | | | SOUTHINGTON | OH | 44470 9588 |
| SUSAN UNDERWOOD | 12400 HUNTERS GLEN BLVD #50 | | | | LITTLE ROCK | AR | 72211 2236 |
| SUSAN V ADKINS & | MICHAEL S ADKINS JT TEN | 4350 BONNIE BRAE AVE | | | VANDALIA | OH | 45377 9616 |
| SUSAN V BRAND | 15434 JUNIPER COVE COURT | | | | CYPRESS | TX | 77433 5702 |
| SUSAN V BURKHART | 443 FOREST DR | | | | BRIGHTON | MI | 48116 1163 |
| SUSAN V CURTIS | 9261 PEKIN RD | | | | NOVELTY | OH | 44072 |
| SUSAN V DAVIDSON INH IRA | BENE OF J ROBERT VONACHEN | CHARLES SCHWAB & CO INC CUST | 3215 E LOCUST ST | CONDO 22 | DAVENPORT | IA | 52803 |
| SUSAN V DAVIS | 17824 FALLOWFIELD DR | | | | LUTZ | FL | 33549 5512 |
| SUSAN V HAWKINS | 29 ROANDIS CT | | | | RAMSEY | NJ | 07446 1614 |
| SUSAN V LOEFFLER | ATTN SUSAN ELIZABETH | VEUCASOVIC-LOEFFLER | 3629 PERCY KING ROAD | | WATERFORD | MI | 48329 1360 |
| SUSAN V MCINTOSH | 60 FLINTLOCK RD | | | | MADISON | CT | 06443 2437 |
| SUSAN V MCINTOSH TTEE | SUSAN V MCINTOSH IRREV | FAMILY TRUST UAD 8/16/99 | FBO CHRISTINE L MCINTOSH | 60 FLINTLOCK ROAD | MADISON | CT | 06443 2437 |
| SUSAN V MCINTOSH TTEE | SUSAN V MCINTOSH IRREV | FAMILY TRUST UAD 8/16/99 | FBO KATHLEEN S MCINTOSH | 60 FLINTLOCK ROAD | MADISON | CT | 06443 2437 |
| SUSAN V MCINTOSH TTEE | SUSAN V MCINTOSH IRREV | FMLY TR UAD 8/16/1999 | FBO WILLIAM L MCINTOSH | 60 FLINTLOCK ROAD | MADISON | CT | 06443 2437 |
| SUSAN V OSBOURN | 227 OAKWOOD ROAD | | | | WILMINGTON | DE | 19803 3132 |
| SUSAN V RUSSELL-TYSON | 2364 FOOTHILLS DR S | | | | GOLDEN | CO | 80401 8052 |
| SUSAN V SPRUNK | 1230 SOUTHDOWN RD | | | | HILLSBOROUGH | CA | 94010 7248 |
| SUSAN V YOB | C/O JULIUS C YOB | 12109 60TH AVE | | | ALLENDALE | MI | 49401 9761 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN V. MITCHENER | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY ADVISOR | 1130 NORTHLAWN DRIVE | | FORT WAYNE | IN | 46805 | 2116 |
| SUSAN VALLE | CUST ACF CHRISTOPHER VALLE UGMA NY | 1 NORWICH CT | | | MILFORD | NJ | 08848 | 1783 |
| SUSAN VALLERA | 2 FORESIDE STREET | | | | METHUEN | MA | 01844 | |
| SUSAN VANCE | 4 NORMAN RD | | | | MELROSE | MA | 02176 | 3318 |
| SUSAN VANKER | CUST JAIME ERIN VANKER UGMA MI | 1860 PINE ST | | | BIRMINGHAM | MI | 48009 | 1165 |
| SUSAN VASSAR WIELUNS | 3645 WASHINGTON ROAD | | | | WALDOBORO | ME | 04572 | 5548 |
| SUSAN VIRGINIA HAWKINS TTEE | FBO MIGNON EMMART HAWKINS | IRREVOCABLE TR DTD 10/30/89 | 29 ROANDIS CT | | RAMSEY | NJ | 07446 | 1614 |
| SUSAN VIRGINIA HJALMQUIST | 848 FOREST WILLOW CIR | | | | EL PASO | TX | 79922 | 2906 |
| SUSAN VOGEL CRANE | 4117 SUPERIOR AVE | | | | CINCINNATI | OH | 45236 | 3424 |
| SUSAN W BAKER & | JOHN H BAKER JT TEN | PO BOX 13116 | | | SOUTH LAKE TAHOE | CA | 96151 | 3116 |
| SUSAN W BECKER | 2884 REMSEN RD | | | | MEDINA | OH | 44256 | 9286 |
| SUSAN W COLACO & | CONRAD B COLACO JT TEN | 13646 2ND AVE NE | | | BRADENTON | FL | 34212 | 2725 |
| SUSAN W CORAN | 505 E HURON ST # 802 | | | | ANN ARBOR | MI | 48104 | 1553 |
| SUSAN W DARROW | 111 INDICA WAY | | | | CARBONDALE | CO | 81623 | 2362 |
| SUSAN W DUNEK | TR SUSAN W DUNEK REV TRUST UA | 05/04/01 | 2411 GRAND AVE | | KEOKUK | IA | 52632 | 2520 |
| SUSAN W FULMER | 450 BECK RD | | | | WILLISTON | SC | 29853 | 4931 |
| SUSAN W HANDEL | SUSAN W HANDEL REVOCABLE TRUST | 1807 RAMONA DR | | | CAMARILLO | CA | 93010 | |
| SUSAN W HUSTER | CHARLES SCHWAB & CO INC CUST | 3171 MARBLE CANYON PL | | | SAN RAMON | CA | 94582 | |
| SUSAN W JAMES | 1238 NEWBRIDGE TRACE | | | | ATLANTA | GA | 30319 | 4549 |
| SUSAN W KNOWLES | 107 BRINK DRIVE | | | | DENISON | TX | 75021 | 3161 |
| SUSAN W KUBIAK AND | JOHN K KUBIAK        JTWROS | 733 ROBIN WAY | | | NORTH PALM BEACH | FL | 33408 | 4207 |
| SUSAN W LERNER | TR SUSAN W LERNER LIVING TRUST | UA 01/09/02 | 711 SHORE RD | APT 6K | LONG BEACH | NY | 11561 | 4708 |
| SUSAN W LOMBARDI | CUST SARA LOMBARDI UTMA CA | VIA PANZINI 12 | MILAN 20145 | ITALY | | | | |
| SUSAN W LYNCH | DESIGNATED BENE PLAN/TOD | 13 EDGEWOOD DR | | | NEW PALTZ | NY | 12561 | |
| SUSAN W LYONS & | JOHN M LYONS | 234 FAIR PARK DR | | | BILLINGS | MT | 59102 | |
| SUSAN W MARTABANO | 311 STRAWBERRY WINE | | | | MARIETTA | GA | 30064 | |
| SUSAN W MORRIS | 1538 OAK GROVE ROAD | | | | DECATUR | GA | 30033 | 1728 |
| SUSAN W NELSON | 1205 WHITESELL DR | | | | WINTER PARK | FL | 32789 | 1565 |
| SUSAN W PASZKOWSKI | 1805 S. BALSAM ST. | APT 223 | | | LAKEWOOD | CO | 80232 | 6779 |
| SUSAN W PIERCE TTEE | FBO PIERCE FAMILY | U/A/D 07/16/98 | 806 AVENIDA SALVADOR | | SAN CLEMENTE | CA | 92672 | 2321 |
| SUSAN W POINIER | 135 DUCK HILL RD | | | | DUXBURY | MA | 02332 | 3804 |
| SUSAN W PORTER TRUST | SUSAN W PORTER TTEE | 622 W RUSSET LN | | | THIENSVILLE | WI | 53092 | 6028 |
| SUSAN W REED | 352 HEMLOCK RD | | | | TRAFFORD | PA | 15085 | |
| SUSAN W SCHREIBER | 1534 MC DANIELS #2D | | | | HIGHLAND PARK | IL | 60035 | 3600 |
| SUSAN W SORRELL | 191 GLENWOOD DR | | | | CONWAY | SC | 29526 | 8992 |
| SUSAN W STAPLE | 27 MAIDA RD | | | | EDISON | NJ | 08820 | 2531 |
| SUSAN W SWINGLE | 1340 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 | 3517 |
| SUSAN W TEMPLETON | 4251 WINCHESTER ROAD | | | | LEXINGTON | KY | 40509 | 9558 |
| SUSAN W TOENNIES | 218 BAYOU VIEW DR | | | | SEABROOK | TX | 77586 | 6102 |
| SUSAN W WHEELER | DYLAN THOMAS WHEELER | 31 GRISTMILL LN | | | HUNTINGTON | NY | 11743 | |
| SUSAN W WILLIAMS | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE | FL | 32092 | 5098 |
| SUSAN W WITTE | 605 OAKS DRIVE APT 608 | | | | POMPANO BEACH | FL | 33069 | 3796 |
| SUSAN W. HANDELMAN, TTEE | SUSAN W. HANDELMAN REV TRUST | U/A/D 02-12-2008 | C/O MEYER HANDELMAN COMPANY | P.O. BOX 817 | PURCHASE | NY | 10577 | 0817 |
| SUSAN WACHSLER | 200 WEST 54TH STREET APT 2D | | | | NEW YORK | NY | 10019 | 5504 |
| SUSAN WACHSSTOCK | 91 BARRETT AVE | | | | STAMFORD | CT | 06905 | 3212 |
| SUSAN WADE | 20 CANDLEWICK WAY | | | | COLTS NECK | NJ | 07722 | 1251 |
| SUSAN WAGONER | CHARLES SCHWAB & CO INC CUST | 4295 PURPLE PLUM WAY | | | COLORADO SPRINGS | CO | 80920 | |
| SUSAN WALKER | 15091 HUMPHREY CIR | | | | IRVINE | CA | 92604 | 2919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN WALKER IRA | FCC AS CUSTODIAN | 1708 CAMINO RANCHO | | | SIERRA VISTA | AZ | 85635 | 5071 |
| SUSAN WALKER LIVING TRUST | LOUIS K SIMS JR | CHRISTOPHER B SIMS CO-TTEES | UA DTD 05/31/89 | PO BOX 84, 190 W STATE ST | ORDERVILLE | UT | 84758 | 0084 |
| SUSAN WALKER LIVING TRUST 2 | L KELY SIMS | CHRISTOPHER B SIMS CO-TTEES | UA DTD 05/31/89 | PO BOX 84, 190 W STATE ST | ORDERVILLE | UT | 84758 | 0084 |
| SUSAN WALLENSTEIN | CUST CUST ERIC WALLENSTEIN UTMA NJ | 3 WATERLOO DR | | | MORRIS PLAINS | NJ | 07950 | 1412 |
| SUSAN WALSH | 8221 GLEN ARBOR DRIVE | | | | ROSEDALE | MD | 21237 |
| SUSAN WARD & | NANCY WAIER | TR UA WARD FAMILY TRUST 08/20/90 | 11566 WILSON AVE | | BELLEVILLE | MI | 48111 | 2428 |
| SUSAN WARTH | PO BOX 166 | | | | OAK ISLAND | NC | 28465 | 9820 |
| SUSAN WASCHA ACF | ARI RITTMAN UMI/UGMA | 9802 BURNING TREE | | | GRAND BLANC | MI | 48439 | 9568 |
| SUSAN WASLEY | 3456 EAST EDGEMONT | | | | TUCSON | AZ | 85716 | 4626 |
| SUSAN WATKINS | 3859 W. YELLOW PEAK DR | | | | QUEN CREEK | AZ | 85242 |
| SUSAN WATKINS | ANTHONY WATKINS JT TEN | 9900 WASHINGTON PIKE | | | CORRYTON | TN | 37721 | 4427 |
| SUSAN WATSON | CUST MELLISA WATSON UGMA NY | 2365 HALYARD DRIVE | | | MERRICK | NY | 11566 | 5528 |
| SUSAN WAWROSE | ONE TOPOWAW HILL | | | | HUNGTINDON | PA | 16652 |
| SUSAN WEERSTRA | 10054 CIRCLE OAK CT | | | | WEST OLIVE | MI | 49460 | 9341 |
| SUSAN WEINGARTEN | 1877 MCCRAREN RD | | | | HIGHLAND PARK | IL | 60035 | 2226 |
| SUSAN WEINSTEIN | CUST JOSHUA IRVING WEINSTEIN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 90 CEDAR AVENUE | POUGHKEEPSIE | NY | 12603 | 4724 |
| SUSAN WEINSTEIN | CUST LISA M WEINSTEIN U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 2633 15TH STREET #3 | | WASHINGTON | DC | 20009 | 4631 |
| SUSAN WEINSTEIN | CUST PAULA JANETTE WEINSTEIN | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 7210 HONEYWELL LANE | BETHESDA | MD | 20814 | 1016 |
| SUSAN WEISBERGER | 160 TICONDEROGA TER | | | | WAYNE | NJ | 07470 | 6336 |
| SUSAN WEISS SONNENKLAR | CUST ALAN SONNENKLAR UGMA NY | 250 ORIOLE CT | | | MANHASSET | NY | 11030 | 4001 |
| SUSAN WENDY SILVERSTEIN | 120 SAWGRASS DRIVE | | | | BLUE BELL | PA | 19422 |
| SUSAN WERNER & | ROBERT L WERNER | 11595 BELLAGIO RD | | | LOS ANGELES | CA | 90049 |
| SUSAN WESBROOK | 5731 VIAL PKWY | | | | LA GRANGE | IL | 60525 |
| SUSAN WHALEN | CUST AMANDA WHALEN | UTMA IA | 702 6TH ST | | CAMANCHE | IA | 52730 | 1829 |
| SUSAN WHITE | CUST MEREDITH WHITE UGMA NY | 54 KESWICK | | | JACKSON | TN | 38305 | 7532 |
| SUSAN WHITE & | RICHARD D WHITE JT TEN | 5321 DEARBORN | | | MISSION | KS | 66202 | 1954 |
| SUSAN WHITMAN | 33 FREDRIC DR | | | | OCEAN | NJ | 07712 | 7235 |
| SUSAN WHITSITT | 8 BOARDWALK CIRCLE | | | | BLOOMINGTON | IL | 61701 |
| SUSAN WILCOX | 38813 DONALD | | | | LIVONIA | MI | 48154 | 4709 |
| SUSAN WILKE-MOUNTS | 47 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 | 2888 |
| SUSAN WILLETT | 368 JANES LN | | | | STAMFORD | CT | 06903 | 4819 |
| SUSAN WILLIAMS | 19 LESLEY LANE | | | | NEW CASTLE | DE | 19720 | 3327 |
| SUSAN WILLIAMS | 3012 TALON DRIVE | | | | LAKE ORION | MI | 48360 | 2608 |
| SUSAN WILLIAMS | 3801 CONNECTICUT AVENUE NW APT 326 | | | | WASHINGTON | DC | 20008 |
| SUSAN WILSON | 300 W 53RD ST APT3D | | | | NEW YORK | NY | 10019 |
| SUSAN WILSON | 44 114TH AVE | | | | PLAINWELL | MI | 49080 | 9307 |
| SUSAN WINDLE ROGERS | 351 SUNSET HOLLOW ROAD | | | | WEST CHESTER | PA | 19380 | 3841 |
| SUSAN WING YIP | 69-10 108TH STREET , | APT 6F | | | FOREST HILLS | NY | 11375 |
| SUSAN WINSTON | 24668 FOOTHILLS DR N | | | | GOLDEN | CO | 80401 | 8533 |
| SUSAN WITCHER THOMAS | 4305 BRAGGS DR | | | | CORPUS CHRISTI | TX | 78413 | 3026 |
| SUSAN WITHERS | CUST MARJORIE H MCDONALD A MINOR | UNDER THE LAWS OF GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | | |
| SUSAN WITHERS MCDONALD | CUST ADLAIDE M MCDONALD A MINOR UNDER | THE LAWS OF GA | PO BOX 501 | CLONCURRY QUEENSLAND AUSTRALIA | | | | |
| SUSAN WITHERS MCDONALD | CUST ALLSTAIR R MCDONALD A MINOR | UNDER THE LAWS OF GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | | |
| SUSAN WITHERS MCDONALD | CUST ELEANOR G MCDONALD A MINOR | UNDER THE LAWS OF GA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND AUSTRALIA | | | | |
| SUSAN WITHERS MCDONALD | CUST KATE V MCDONALD A MINOR | UNDER THE LAWS OF GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | | |
| SUSAN WOO CHUNG & | VICTORIA CHEN & | DAVID HO-KUEN MA | 1324 JACKSON ST #33 | | SAN FRANCISCO | CA | 94109 |
| SUSAN WOOD ANNESS TTEE | ANNESS U/A/D 06/02/04 | REVOCABLE TRUST | 1875 FORESTVIEW LANE | | CINCINNATI | OH | 45233 | 4965 |
| SUSAN WOOD DUNCAN | 25379 WAYNE MILLS PLACE | #289 | | | VALENCIA | CA | 91355 | 1827 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN WOZNICKI | 43135 COVE DR 95 | | | | CLINTON TOWNSHIP | MI | 48038 | 4842 |
| SUSAN WRIGHT | 3812 TARTAN LANE | | | | BURLINGTON | NC | 27215 | |
| SUSAN WUN | DAKIN WUN | YVONNE WUN | 909 N DURANGO ST | | MONTEBELLO | CA | 90640 | 2518 |
| SUSAN WYNNE EADS | 449 ELK CREEK DR | | | | BAILEY | CO | 80421 | 1308 |
| SUSAN Y ELTER | TR SUSAN Y ELTER LIVING TRUST | UA 03/01/01 | 600 SOUTH CHUCH STREET | | SUDLERSVILLE | MD | 21668 | |
| SUSAN Y HOFFMAN | 1510 COMANCHE GLEN | | | | MADISON | WI | 53704 | 1012 |
| SUSAN Y STANTON & | JOSEPH M STANTON | 36 AMELIA CIRCLE | | | LITTLE SILVER | NJ | 07739 | |
| SUSAN Y STEVENS & | CHRISTOPHER S COLLINS JT TEN | 3573 CHELSEA CRES N E | | | ATLANTA | GA | 30319 | 1621 |
| SUSAN YALE REINHART | 1078 REEF RD | | | | FAIRFIELD | CT | 06824 | |
| SUSAN YARNELL URBAN | APT 12-C | 255 WEST END AVE | | | NEW YORK | NY | 10023 | 3608 |
| SUSAN YOONESSI | CGM IRA CUSTODIAN | 6790 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275 | 5495 |
| SUSAN YOUNG | 1765 EIFERT RD | | | | HOLT | MI | 48842 | 1908 |
| SUSAN YOUNG | CUST LAUREN BETH PRUNTY UTMA OH | 25822 WOODPATH TRAIL | | | WESTLAKE | OH | 44145 | 5710 |
| SUSAN YOUNG-WALSH | CUST ZACHARY YOUNG-WALSH UGMA VT | PO BOX 125 | | | BRANDON | VT | 05733 | 0125 |
| SUSAN YUDKIN | 46 PEQUAT RD | | | | PLAINVILLE | CT | 06062 | 1818 |
| SUSAN YVONNE CROSSAN | 340 N WESTLAKE BLVD STE 112 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| SUSAN Z JORGENSEN | 2301 N ST NW APT 402 | | | | WASHINGTON | DC | 20037 | |
| SUSAN Z STEARN | 20 EXCHANGE PLACE APT 3206 | | | | NEW YORK | NY | 10005 | 3217 |
| SUSAN ZAMECHEK | 155 CARLISLE AVE. | | | | DEERFIELD | IL | 60015 | 5003 |
| SUSAN ZAMORSKI | 67 MICHAELS WALK | | | | LANCASTER | NY | 14086 | 9325 |
| SUSAN ZEBEDIES | 836 SONJA AVE | | | | RIDGECREST | CA | 93555 | |
| SUSAN ZIETLIN | 1014 LANGLEY CIFCLE | | | | NAPERVILLE | IL | 60566 | |
| SUSAN ZINDER | 411 W END AVENUE, #12C | | | | NEW YORK | NY | 10024 | 5722 |
| SUSANA EAR | IRA DCG & T TTEE | 5518 OLIVE AVE | | | LONG BEACH | CA | 90805 | 5421 |
| SUSANA ENG | 1601 COLLEGE VIEW DR | APT. 10 | | | MONTEREY PARK | CA | 91754 | |
| SUSANA HO | TOMMY HO | 339 TWIN LN S | | | WANTAGH | NY | 11793 | 1915 |
| SUSANA LIONETTI ACF | ALEXA N. CHIAPPETTA U/NY/UTMA | 30 GREENRIDGE AVENUE | | | WHITE PLAINS | NY | 10605 | 1237 |
| SUSANA LUGONES ACF | GREGORY LUGONES U/PA/UGMA | 1352 JACOB DRIVE | | | YARDLEY | PA | 19067 | 3953 |
| SUSANA M DECKERT | STANDARD CHARTERED BANK INTL LTD | -1046 | 1111 BRICKELL AVENUE SUITE 1600 | | MIAMI | FL | 33131 | 3112 |
| SUSANA.M. CHOU | CGM IRA CUSTODIAN | 11 SEVILLE DRIVE | | | SAN RAFAEL | CA | 94903 | 1562 |
| SUSANA MAIZTEGUI | 60 ROGERS LANE | | | | SPARTA | NJ | 07871 | |
| SUSANE L COMINE | 2 MONTEREY DR | | | | HAZLET | NJ | 07730 | 2144 |
| SUSANN E CRAIG | 1306 350 NORTH ORLEANS | | | | CHICAGO | IL | 60654 | |
| SUSANN F FUSCO & | PHILIP S FUSCO JR JT TEN | 245 ROCKLAND AVE | | | NORWOOD | NJ | 07648 | 1235 |
| SUSANN G BOWMAN | 91 RANCHERIA ROAD | | | | KENTFIELD | CA | 94904 | 2833 |
| SUSANN J WALTON | 309 BAYSIDE RD | | | | LTL SUAMICO | WI | 54141 | 8713 |
| SUSANN L BENEDETTO | 2377 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454 | 1154 |
| SUSANN M ALDRICH | 21707 CHINA GREEN DR | | | | CYPRESS | TX | 77433 | |
| SUSANN RAE HORTON | 7115 LAS VENTANAS DR. | | | | AUSTIN | TX | 78731 | |
| SUSANNA A HAYES | 1201 RIVER DRIVE #23 | | | | COULEE DAM | WA | 99116 | |
| SUSANNA BEER | 11048 HELMOT DR | | | | CHARDON | OH | 44024 | 9702 |
| SUSANNA BERGER | 300 OXFORD RD | | | | NEW ROCHELLE | NY | 10804 | 3329 |
| SUSANNA CUTTS | 1001 S FLAGLER DR APT 604 | | | | WEST PALM BEACH | FL | 33401 | 6526 |
| SUSANNA DECHELLIS IRA | FCC AS CUSTODIAN | 162 HERBST RD | | | CORAOPOLIS | PA | 15108 | 3622 |
| SUSANNA FITZGERALD | 6 DAVIS RD | | | | PORT WASHINGTON | NY | 11050 | 3809 |
| SUSANNA HALPINE | 239 SUNRIDGE STREET | | | | PLAYA DEL REY | CA | 90293 | 7749 |
| SUSANNA HOOLEY | 22320 PEPPERWOOD LANE | | | | GOSHEN | IN | 46528 | |
| SUSANNA LEONARD CONWELL | 1020 N MORRISON ST | | | | KOKOMO | IN | 46901 | 2766 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSANNA LEVIN | 9791 SW MORRISON ST | | | | PORTLAND | OR | 97225 | 6917 |
| SUSANNA M MOTE | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979 | 9498 |
| SUSANNA M PALMAFFY | CGM SEP IRA CUSTODIAN | 35 SO. CRESCENT | | | MAPLEWOOD | NJ | 07040 | 2710 |
| SUSANNA NESTER | PO BOX 3 | | | | CHESAPEAKE CITY | MD | 21915 | 0003 |
| SUSANNA R LEVERONI | 2230 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06824 | 6568 |
| SUSANNA R SCOTT | 2 MANOR ROAD | LITTLE SHELFORD | CAMBRIDGE | CB25HF | | | |
| SUSANNA SALO | DESIGNATED BENE PLAN/TOD | 150 W 26TH ST APT 501 | | | NEW YORK | NY | 10001 | |
| SUSANNA W MOERBE | 4040 E 133RD CIR | | | | THORNTON | CO | 80241 | 1502 |
| SUSANNA W SMITH | 2 HEATHER PL | | | | SOUTHAMPTON | NJ | 08088 | 1116 |
| SUSANNAH A LERNER | 14 OAK LANE | | | | PARK FOREST | IL | 60466 | 2031 |
| SUSANNAH C GALLAGHER | 7 RIVERBEND RD | | | | OLD LYME | CT | 06371 | 1428 |
| SUSANNAH JILL MARTIN | 8250 SUNSET AVE | | | | FAIR OAKS | CA | 95628 | 5134 |
| SUSANNAH LAMBIRD COLLIER | 8224 NE 139TH ST | | | | EDMOND | OK | 73013 | |
| SUSANNAH P MC DONALD | 9884 WISCASSET WAY | | | | CINCINNATI | OH | 45251 | 1636 |
| SUSANNAH S COOPER | CHARLES SCHWAB & CO INC CUST | 1 OLDE HICKORY PATH | | | WESTBOROUGH | MA | 01581 | |
| SUSANNE A FARRELL | CUST BRIAN K FARRELL UGMA | KAN | 440 W PATRICIA LN | | FAYETTEVILLE | AR | 72703 | 1827 |
| SUSANNE A FARRELL | CUST SUSANNE R FARRELL UGMA | KAN | 510 E FRITZ CT | | FAYETTEVILLE | AR | 72701 | 2149 |
| SUSANNE A VORDERER (IRA) | FCC AS CUSTODIAN | 2412 KINGSLEY DRIVE | | | NAPERVILLE | IL | 60565 | |
| SUSANNE AURAND | 325 STEWART RD | | | | SCOTTSVILLE | NY | 14546 | 9725 |
| SUSANNE B BODNAR | 2545 RIDGEWOOD AVE | | | | NEWTON FALLS | OH | 44444 | 8409 |
| SUSANNE B GAGE | 2665 YOUNGFIELD STREET | | | | GOLDEN | CO | 80401 | 2240 |
| SUSANNE B HUSTON | 11224 WOODBRIDGE | | | | GRAND BLANC | MI | 48439 | 1021 |
| SUSANNE B SCHEID | 115 EAST MONROE ST | | | | SANDUSKY | OH | 44870 | 2715 |
| SUSANNE B WAKEFIELD | 3 HIDDEN SPRINGS ROAD | | | | NAPA | CA | 94558 | 8700 |
| SUSANNE BARD | 1100 ALTA LOMA RD APT 16B | | | | LOS ANGELES | CA | 90069 | 2441 |
| SUSANNE BAUMANN | SUSANNE BAUMANN TRUST | 15707 NW 31ST CT | | | VANCOUVER | WA | 98685 | |
| SUSANNE BROWN ANICH | 102 MARSTON RD | | | | WATERVILLE | ME | 04901 | 4308 |
| SUSANNE C BAUER | 39 EDISON ST | | | | CLIFTON | NJ | 07013 | 1323 |
| SUSANNE C COOPER | 6957 WESTRIDGE | | | | BRIGHTON | MI | 48116 | 8867 |
| SUSANNE CHONTOS | 19 ROCKRIDGE RD | | | | HASKELL | NJ | 07420 | 1032 |
| SUSANNE CONNERS | TR UA 06/15/86 PAUL H CONNERS | TRUST | 2002 DEVON AVE | | PARK RIDGE | IL | 60068 | |
| SUSANNE D ZISKIS | 166 HOPE STREET | | | | RIDGEWOOD | NJ | 07450 | 4505 |
| SUSANNE DAVIDSON | 48 CHURCH LN | | | | E BRUNSWICK | NJ | 08816 | 2502 |
| SUSANNE DEAL | 506 HARVEY ROAD | | | | WALLINGFORD | PA | 19086 | |
| SUSANNE DEMARCHIS | 265 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054 | 3305 |
| SUSANNE E BARNARD | 20 LEXINGTON DRIVE | | | | MILFORD | DE | 19963 | 2113 |
| SUSANNE E HAACKE | 1058 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307 | |
| SUSANNE E KOSCHKE & | MARIANNE HOLZHAUSER | JT TEN | 2977 SUNSHINE TERA | | WATERFORD | MI | 48329 | 2976 |
| SUSANNE E KOSCHKE & | MORIANNE HOLZHAUSER JT TEN | 2977 SUNSHINE TERRACE | | | WATERFORD | MI | 48329 | 2976 |
| SUSANNE E PELTON | C/O SUSANNE E PELTON LINES | 16115 ARCHWAY | | | HOUSTON | TX | 77082 | 1301 |
| SUSANNE E POTTINGER OFENLOCH & | BERNARD G OFENLOCH JT TEN | 6450 N CALLE DE ESTEVAN | | | TUCSON | AZ | 85718 | 1951 |
| SUSANNE E ROSE | 8132 ROBINSOIN AVE | | | | ALLEN PARK | MI | 48101 | 2250 |
| SUSANNE EAGAN | ONE BRATENAHL PL | | | | BRATENAHL | OH | 44108 | 1181 |
| SUSANNE F. FRAILEY | 5672 PARSHALL DR. | | | | SHELBY TWP | MI | 48316 | 3267 |
| SUSANNE FRANCIS WASZAK | CHARLES SCHWAB & CO INC CUST | 3741 NE 25TH AVE | | | LIGHTHOUSE POINT | FL | 33064 | |
| SUSANNE G FITZWATER | 1446 MAHONING AVE NW | | | | WARREN | OH | 44483 | 2004 |
| SUSANNE GARRASI | 2602 LAKE RD | | | | SLIVER CREEK | NY | 14136 | 9740 |
| SUSANNE GIBBONS | 1760 JEFFERSON | | | | GLENVIEW | IL | 60025 | 1763 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSANNE GLASS | KENNETH GLASS | 61-40 150 STREET | | | FLUSHING | NY | 11367 | 1218 |
| SUSANNE GRACE CASE | 1194 BRONX ST NW | | | | ATLANTA | GA | 30314 | 2412 |
| SUSANNE GRAVES HARRIS | APT 2F | 6 MIDLAND GARDENS | | | BRONXVILLE | NY | 10708 | 4713 |
| SUSANNE HASKOOR | ARTHUR S HASKOOR | 120 EVERGREEN RD | | | NEW EGYPT | NJ | 08533 | 1208 |
| SUSANNE HERSHEY | 10-RANGE LIGHT RD | | | | ROCKY HILL | CT | 06067 | 1570 |
| SUSANNE I MEASE & | RALPH H MEASE JT TEN | BOX 67 | | | ERWINNA | PA | 18920 | 0067 |
| SUSANNE J BLACK | 1832 WILDBERRY DR # D | | | | GLENVIEW | IL | 60025 | 1780 |
| SUSANNE L ALLEN & | RAYMOND A ALLEN JR JT TEN | 1045 SKYVIEW DR | | | ANNAPOLIS | MD | 21401 | 5030 |
| SUSANNE L MURPHY | 45380 TAOS COVE | | | | INDIAN WELLS | CA | 92210 | 7125 |
| SUSANNE L WILLIAMS | 7110 MOORE CT | | | | LAKEPORT | MI | 48059 | 1949 |
| SUSANNE LARSON | 739 WINSTEAD TER | | | | SUNNYVALE | CA | 94087 | 2303 |
| SUSANNE LEA BALDWIN | 2445 S FRANKLIN ST | | | | DENVER | CO | 80210 | 5107 |
| SUSANNE M ACKLEY | 4271 FIVE PT HWY | | | | EATON RAPIDS | MI | 48827 | 8016 |
| SUSANNE M BADDER | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473 | 9702 |
| SUSANNE M BROWNFIELD | 1 ANDREW PEARSON DR | | | | MT AIRY | NC | 27030 | 2124 |
| SUSANNE M HOLLEY | CUST DANIEL WAYNE HOLLEY UGMA MI | 24883 CURTIS | | | FLATROCK | MI | 48134 | 9133 |
| SUSANNE M HOLLEY | CUST JACQUELYN RENEE HOLLEY UGMA | MI | 24883 CURTIS | | BROWNSTOWN | MI | 48134 | 9133 |
| SUSANNE M HOLLEY | CUST KIMBERLY SUE HOLLEY UGMA MI | 24883 CURTIS | | | BROWNSTOWN | MI | 48134 | 9133 |
| SUSANNE M HONRATH | 28 ARRIGHI DR | | | | WARREN | NJ | 07059 | 5801 |
| SUSANNE M HUBBARD | 45 CHURCH STREET | | | | AUBURN | MA | 01501 | |
| SUSANNE M LAMONT & | DONALD J LAMONT JT TEN | 6287 SANDSHORES CT | | | TROY | MI | 48098 | 1377 |
| SUSANNE M SIM & | KENNETH C SIM JT TEN | 191 LEE HOOK RD | | | LEE | NH | 03824 | 6414 |
| SUSANNE M VEDER | CHARLES SCHWAB & CO INC CUST | 700 NE HARBOUR TER APT 131 | | | BOCA RATON | FL | 33431 | |
| SUSANNE M WILDRICK | 5135 SEVILLE DRIVE | | | | ENGLEWOOD | OH | 45322 | 3536 |
| SUSANNE MILLER | CHARLES SCHWAB & CO INC CUST | 2325 HUNTSVILLE DR | | | LAS VEGAS | NV | 89134 | |
| SUSANNE O GILLESPIE | 770 BROOK HOLLOW ROAD | | | | NASHVILLE | TN | 37205 | 2604 |
| SUSANNE P BARNES TOD | PAMELA S FILKINS | 9000 ORBIT LANE | | | SEABROOK | MD | 20706 | 3460 |
| SUSANNE P CLARK | 7057 FOXWORTH DR | | | | CHARLOTTE | NC | 28226 | 7632 |
| SUSANNE PETERSSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1413 S FAIRVIEW AVE | | PARK RIDGE | IL | 60068 | |
| SUSANNE R AURAND | 325 STEWART ROAD | | | | SCOTTSVILLE | NY | 14546 | 9725 |
| SUSANNE R BESSEY | 141 W RIVER RD | APT 105 | | | WATERVILLE | ME | 04901 | 5184 |
| SUSANNE RODGERS | 9606 LA SERNA DR | | | | WHITTIER | CA | 90605 | 1656 |
| SUSANNE S DAILY | 6830 BRIGANTINE WAY | | | | DAYTON | OH | 45414 | 5913 |
| SUSANNE S DAVIS | 304 MERIDIAN COURT | | | | NEW BERN | NC | 28562 | 2965 |
| SUSANNE SANDOR | 4 BOULEVARD AVE | | | | GREENLAWN | NY | 11740 | 1402 |
| SUSANNE SIEGEL | PO BOX 415 | | | | DEER PARK | NY | 11729 | 0415 |
| SUSANNE SUCHEY | 2627 BECK ST S E | | | | WARREN | OH | 44484 | 5023 |
| SUSANNE TAURINO | 265 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054 | 3305 |
| SUSANNE W BILLING | 17905 COUNTY ROAD 85C | | | | ESPARTO | CA | 95627 | |
| SUSANNE W BILLING | CHARLES SCHWAB & CO INC CUST | 17905 COUNTY ROAD 85C | | | ESPARTO | CA | 95627 | |
| SUSANNE W SAX | 11 CLIFF RD | | | | WELLESLEY HILLS | MA | 02481 | 4938 |
| SUSANNE WAGNER | 1402 MARKET ST | | | | LEWISBURG | PA | 17837 | 1516 |
| SUSANNE WELLMAN HUFFMAN | C/O SUSANNE W OGARA | 1801 MANDEVILLE CANYON RD | | | LOS ANGELES | CA | 90049 | 2222 |
| SUSANNE WINSLOW (IRA) | FCC AS CUSTODIAN | 6990 E BENDER RD | | | BLOOMINGTON | IN | 47401 | 9279 |
| SUSANNE WINTER SHEPHERD | 3247 INSBRUCK CIRCLE | | | | COLLEGE STATION | TX | 77845 | 6306 |
| SUSANNE WINTERS | 30875 CANNON RD | | | | SOLON | OH | 44139 | 1616 |
| SUSANNE Z STONE | 12 YORK DR | | | | NEW CITY | NY | 10956 | 5815 |
| SUSANO SOLIS | 621 E JELLY RD | APT 60 | | | LANSING | MI | 48910 | 6805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSIE WENZEL | 689 COLUMBUS AVE APT 12D | | | | NEW YORK | NY | 10025 | 7066 |
| SUSELIA G VASWANI | CHARLES SCHWAB & CO INC CUST | 19717 JERSEY AVE | | | CERRITOS | CA | 90703 | 7422 |
| SUSELLY SHARMA | 8041 VILLAGE GREEN RD | | | | ORLANDO | FL | 32818 | |
| SUSEN GROSSMAN | 5823 VINTAGE OAKS CIRCLE | | | | DERAY BEACH | FL | 33484 | 6425 |
| SUSEN S KAY | 25 VIEJO | | | | IRVINE | CA | 92612 | |
| SUSETTE D PETTY & | GREGORY H PETTY JT TEN | 1632 PILGRIM | | | DETROIT | MI | 48238 | 1574 |
| SUSETTE L ELSTON | 1510 CLANCY AVENUE | | | | FLINT | MI | 48503 | 3370 |
| SUSHANT KUMAR SINHA & | S JOHANNSDOTTIR | 2965 LEWALLEN PL | | | DECATUR | IL | 62521 | |
| SUSHANT SHIRODKAR & | GAURI SHIRODKAR | 34 ROCK HARBOR LN | | | SAN MATEO | CA | 94404 | |
| SUSHIL BHADHAWAR | 14150 101 AVE | SURREY BC  V3T 4Y2 | CANADA | | | | | |
| SUSHIL BHALLA | 6 MARC CT. | | | | EDISON | NJ | 08820 | |
| SUSHIL K JAIN | 3280 EVERTS AVENUE | WINDSOR ON  N9E 2V8 | CANADA | | | | | |
| SUSHIL K JAIN & | KAMAL F JAIN JT TEN | 7511 MAISONS CT | | | INDIANAPOLIS | IN | 46278 | 1582 |
| SUSHIL K OSWAL | 1731 NORTH STEELE STREET | | | | TACOMA | WA | 98406 | |
| SUSHIL KAMBLE | & DEEPALI KAMBLE JTTEN | 3224 MONTROSE WAY | | | EL DORADO HILLS | CA | 95762 | |
| SUSHIL TRIKHA | 2109 HUNTINGTON CT S | | | | WEXFORD | PA | 15090 | |
| SUSHILA JAIN | CHARLES SCHWAB & CO INC CUST | 5423 PALM ROYALE BLVD | | | SUGAR LAND | TX | 77479 | |
| SUSHMA PALMER | MARK PALMER | 4437 RESERVOIR RD NW | | | WASHINGTON | DC | 20007 | 2021 |
| SUSHMA S TRIVEDI | 1208 REMBRANDT DRIVE | | | | SUNNYVALE | CA | 94087 | |
| SUSHMITHA MUNNUR | 35330 DRAKESHIRE LANE | APT 104 | | | FARMINGTON | MI | 48335 | |
| SUSI BURGER & | HARTMUT W BURGER JT WROS | PO BOX 4400 | | | SCOTTSDALE | AZ | 85261 | |
| SUSIE A BOYD ADM | EST ALVA C BATES | 1521 C B TEMPLE RD | | | KENTWOOD | LA | 70444 | 3022 |
| SUSIE A KERRIGAN | 5457 LOGAN ARMS DRIVE | | | | GIRARD | OH | 44420 | 1637 |
| SUSIE ABED AND | SAM ABED JTWROS | 512 VALLEY VIEW PLACE | | | STATEN ISLAND | NY | 10314 | 5535 |
| SUSIE ANTHONY | 715 HOBSON AVE STE B | SUITE B | | | HOT SPRINGS | AR | 71913 | 3408 |
| SUSIE BEASLEY WITBECK | 14272 YANKEETOWN RD | | | | ASHLAND | VA | 23005 | 7207 |
| SUSIE BLADOWSKI CUST | ALEX KENNER UTMA GA | 1212 OAK CREEK CIRCLE | | | TOCCOA | GA | 30577 | |
| SUSIE D BRISCOE | 1622 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045 | 6552 |
| SUSIE E BELLAMY | 9501 LITTLE RIVER BLVD | | | | MIAMI | FL | 33147 | |
| SUSIE E PAYNE | 1607 KENMAR ST | | | | WICHITA | KS | 67208 | 2210 |
| SUSIE E TAYLOR | 202 SO WALNUT ST X | | | | LONDON | OH | 43140 | 1540 |
| SUSIE FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230 | 4140 |
| SUSIE GILLEY | 235 WEAVER ST | P.O. BOX 3162 | | | EDEN | NC | 27289 | 3162 |
| SUSIE GOLDBERG | CUST JUDITH ALLISON GOLDBERG UTMA | IL | 1326 HILLVIEW RD | | HOMEWOOD | IL | 60430 | 3417 |
| SUSIE GREEN | 1702 PINEVIEW ROAD | | | | GRIFFIN | GA | 30223 | |
| SUSIE H HAUB TTEE | U/A/D 4-4-2006 | THE HAUB FAMILY TRUST | 10211 GARY RD | | POTOMAC | MD | 20854 | 4108 |
| SUSIE HILL- KUBES | CGM SEP IRA CUSTODIAN | 650 SINALOA RD. | | | SIMI VALLEY | CA | 93065 | 5435 |
| SUSIE J HUDDLESTON | 523 PLANTATION COURT | | | | NASHVILLE | TN | 37221 | |
| SUSIE JAKAB | 433 W GLENGARY CIRCLE | | | | HIGHLAND HEIGHTS | OH | 44143 | 3624 |
| SUSIE JAKAB | 433 WEST GLENGARY CIRCLE | | | | HIGHLAND HTS | OH | 44143 | |
| SUSIE K TILLEY | 520 SEMINOLE DR | | | | COLLINSVILLE | VA | 24078 | 1637 |
| SUSIE L ARNOLD | 2726 TILSON RD | | | | DECATUR | GA | 30032 | 5506 |
| SUSIE L FRANKLIN | 1925 SHELBY ST | | | | SANDISKY | OH | 44870 | 4640 |
| SUSIE L HARRIS & | WAYNE J HARRIS JT TEN | 47416 GLENGARRY BLVD | | | CANTON | MI | 48188 | 6272 |
| SUSIE LUCHINI & | WILLIAM LUCHINI JT TEN | 382 N MAIN ST | | | SOUTH HADLEY | MA | 01075 | 1745 |
| SUSIE M ADAMS CONS | EST ELIZABETH H ADAMS | 23133 TIMBERLINE DR | | | SOUTHFIELD | MI | 48034 | 6567 |
| SUSIE M BOOKER | 1734 BOSTON SE | | | | GRAND RAPIDS | MI | 49506 | 4417 |
| SUSIE M BROWN | 1808 OXLEY DR | | | | FLINT | MI | 48504 | 7098 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| SUSIE M DILLON | 60 N ANDERSON | | | | PONTIAC | MI | 48342 | 2902 |
| SUSIE M LANDSIEDEL REVOCABLE | TRUST DTD 9/5/1994 | SUSIE M LANDSIEDEL TTEE | 311 WEST ST | | MAMARONECK | NY | 10543 | 3117 |
| SUSIE M VOLLINK | 4810 SANDSTONE PASS | APT 1A | | | YPSILANTI | MI | 48197 | 5010 |
| SUSIE MAE GANTT | 9372 WOODSIDE AVE | | | | DETROIT | MI | 48204 | 2106 |
| SUSIE MAE REEVES | 13575 MONTROSE | | | | DETROIT | MI | 48227 | 1712 |
| SUSIE MCINTOSH HINSON | WBNA CUSTODIAN TRAD IRA | 511 W MAIN STREET | | | CLEVELAND | NC | 27013 | 9297 |
| SUSIE MOY TOM AND | YING TSUI MOY JTWROS | 88-41 62ND DRIVE | | | REGO PARK | NY | 11374 | 2822 |
| SUSIE O RIKE | 4132 FLEETWOOD DR | | | | DAYTON | OH | 45416 | 2107 |
| SUSIE PALMER ABROMEIT | 1033 3RD ST APT 204 | | | | SANTA MONICA | CA | 90403 | |
| SUSIE R GRIERSON | 4154 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416 | 1220 |
| SUSIE REED | 2692 COUNTRY SIDE DRIVE | | | | FLEMING ISLAND | FL | 32003 | |
| SUSIE RIPLEY | 7215 66TH AVE W | | | | LAKEWOOD | WA | 98499 | |
| SUSIE RITCHEY | TR SUSIE RITCHEY REVOCABLE TRUST | UA 4/3/01 | 17306 E DOUGLAS RD | | SOUTH BEND | IN | 46635 | 1729 |
| SUSIE RUSSELL | 312 EUREKA RD | | | | VERSAILLES | KY | 40383 | 9106 |
| SUSIE SIU-WAH YOUNG | PO BOX 1594 | | | | CUPERTINO | CA | 95015 | 1594 |
| SUSIE T ROBERTSON | 1141 BRANDON RD | | | | CLEVLELAND HGTS | OH | 44112 | 3631 |
| SUSIE TSAI | 12901 SE 44TH CT | | | | BELLEVUE | WA | 98006 | 2035 |
| SUSIE W SNYDER | 9544 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458 | 5320 |
| SUSIE WOLF | 10047 MAIN STREET | APT 211 | | | BELLEVUE | WA | 98004 | |
| SUSILA SUBRAMANIAN & | NEELAMEGAM SUBRAMANIAN | 1872 BIG BEND DRIVE | | | DES PLAINES | IL | 60016 | |
| SUSQUEHANNA VALLEY INVST CLUB | 2413 EDERCREST ROAD | | | | WILLIAMSPORT | PA | 17701 | 4024 |
| SUSS, RICHARD A, MD PA | 5938 DESCO DR | | | | DALLAS | TX | 75225 | 1603 |
| SUSU HSI | CHARLES SCHWAB & CO INC CUST | 3091 BOARDWALK ST | | | PLEASANTON | CA | 94588 | |
| SUTFIN MECHANICAL INC | SIMPLE IRA-PERSHING LLC CUST | FBO FRANK L SUTFIN JR | 2104 WILD TIMOTHY RD | | NAPERVILLE | IL | 60564 | 5359 |
| SUTHERLAND CARDIOLOGY CLINIC PC, PSP U/ | A DTD 01/01/79 STEVE AKINS TTEE, CLARO D | IAZ TTEE, JACK T. HOPKINS, JR. TTEE, MIC | HAEL MCDONALD TTEE, FBO MICHAEL MCDONALD | 7460 WOLF RIVER BLVD. | GERMANTOWN | TN | 38138 | |
| SUTHISA PHROMNGAM | 2409 SIXTH STREET NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| SUTIDA SOMBOONSONG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 704 STURBRIDGE DR | | BRYN MAWR | PA | 19010 | |
| SUTTON E WILSON | 632 E UTICA ST | | | | BUFFALO | NY | 14211 | 1224 |
| SUVIR P SINGH | 1237 SASEBO ST NE | | | | ALBUQUERQUE | NM | 87112 | 6327 |
| SUVIT CHAYUTIMAPHAN | 16435 NAPA ST | | | | NORTH HILLS | CA | 91343 | |
| SUVRADEEP RUDRA | 3500 GRANADA AVE | APT # 418 | | | SANTA CLARA | CA | 95051 | |
| SUVRO GOSWAMI & | RITUPARNA RAICHOUDHURI | 121 W CHESTNUT ST APT 3201 | | | CHICAGO | IL | 60610 | |
| SUWAN KING | CHARLES SCHWAB & CO INC CUST | 10429 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134 | |
| SUWAN SUPUTRA | 13604 SHAVANO ARROW | | | | SAN ANTONIO | TX | 78230 | |
| SUWITO WALIMAN | 3937 BIBBITS DR | | | | PALO ALTO | CA | 94303 | |
| SUXU SUN | 240 CARMELITA PL | | | | FREMONT | CA | 94539 | |
| SUY NYE SCHARFENBERG | CUST JESSICA M SCHARFENBERG | UTMA PA | 116 CUMBERLAD AVE | | SHIPPENSBURG | PA | 17257 | 1604 |
| SUY NYE SCHARFENBERG | CUST KERRI ANNE K SCHARFENBERG | UTMA PA | 116 CUMBERLAND AVE | | SHIPPENSBURG | PA | 17257 | 1604 |
| SUYDAM OSTERHOUT | APT A279 2600 CROASDAILE FARM PK | | | | DURHAM | NC | 27705 | 1331 |
| SUYIN SHIH TSAI | 266 CAYUGA PLACE | | | | FREMONT | CA | 94539 | |
| SUYING S SU & | YEANG PO SU | 11427 BANDLON DR | | | HOUSTON | TX | 77072 | |
| SUZAN D SIRCY | 1287 HUNTER AVE | | | | YPSILANTI | MI | 48198 | 3156 |
| SUZAN J GOLDNER | 6 BELLFLOWER CT | | | | PRINCETON | NJ | 08540 | |
| SUZAN K COOPER | CHARLES SCHWAB & CO INC CUST | 12311 MONTEGO PLAZA | | | DALLAS | TX | 75230 | |
| SUZAN K OWEN | 519 GRANITE RIDGE PLACE | | | | DUNWOODY | GA | 30350 | 3204 |
| SUZAN KAY ASPACHER DEATON | 1926 OLLADALE DR | | | | FORT WAYNE | IN | 46808 | 1716 |
| SUZAN LIVINGSTON | CUST MICHEAL LIVINGSTON UGMA CT | 1730 E NEWARK | | | LAPEER | MI | 48446 | 9418 |
| SUZAN THOMAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 621 HURSTGREEN RD | | WEBSTER GROVES | MO | 63119 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUZAN THOMAS & | RICHARD G THOMAS JR | 621 HURSTGREEN RD | | | | WEBSTER GROVES | MO | 63119 | |
| SUZAN TRUMP | 7 BRIDGEWATER AVE | | | | | MILFORD | CT | 06460 | |
| SUZANE HACKMAN | 1349 DONSON CIRCLE | | | | | KETTERING | OH | 45429 | 5759 |
| SUZANE V MEAUX | PO BOX 803 | | | | | ABBEVILLE | LA | 70511 | 0803 |
| SUZANN B FRENCH-GUTHEIL | TOD REGISTRATION | PO BOX 305 | | | | OAK RIDGE | NC | 27310 | 0305 |
| SUZANN K EVINGER | CHARLES SCHWAB & CO INC CUST | 6260 MASEFIELD CT | | | | ALEXANDRIA | VA | 22304 | |
| SUZANN L HINDMAN | 224 THORNBERRY DR | | | | | PITTSBURGH | PA | 15235 | 5062 |
| SUZANN M SCHUNEMAN | DAVENPORT SUZANN M | 1314 ASPEN CT | | | | FLINT | MI | 48507 | 3201 |
| SUZANN MARIE SELDEN | 722 JACINTO PL | | | | | CORONADO | CA | 92118 | 2319 |
| SUZANN P REYNOLDS | 1834 ADLER ROAD | | | | | BENSALEM | PA | 19020 | 3041 |
| SUZANNA AZOULAY | CUST KIM NEELI AZOULAY | UTMA NJ | PO BOX 972415 | | | EL PASO | TX | 79997 | 2415 |
| SUZANNA HABITZ | 27091 SHEAHAN DR | | | | | DEARBORN HTS | MI | 48127 | 3649 |
| SUZANNA J THIES & JASON C THIES | & HOWARD E AYLOR JTWROS | 9726 NORTH HOGAN ROAD | | | | AURORA | IN | 47001 | 8940 |
| SUZANNA MAYTORENA | 2656 GALACTIC HALO AVE | | | | | HENDERSON | NV | 89044 | |
| SUZANNA SCOTT WALLINGER | 295 SEVEN FARMS DR | STE 201 | | | | DANIEL ISLAND | SC | 29492 | 8040 |
| SUZANNA SITOMER | 3540 WILSON AVENUE | | | | | ALEXANDRIA | VA | 22305 | 2946 |
| SUZANNA STOHL & | PAMELA ANN MORGAN JT TEN | 2159 FIFE CR  NW | | | | NORTH CANTON | OH | 44720 | |
| SUZANNAH L SMITH | 108 RAPHAEL CT | | | | | MARTINSBURG | WV | 25403 | |
| SUZANNAH MATTSON | 4740 HOLISTER COURT | | | | | COLORADO SPRINGS | CO | 80919 | |
| SUZANNAH P FLINT | 301 HURON AVE | | | | | CAMBRIDGE | MA | 02138 | 6808 |
| SUZANNE A BRUCK | 21 CIRCLE DRIVE | | | | | ROSLYN | NY | 11577 | 2201 |
| SUZANNE A LAMONT | 2484 HAVILAND RD | | | | | COLUMBUS | OH | 43220 | 4628 |
| SUZANNE A ROACH | 33 HILLSIDE AVE | | | | | MAHWAH | NJ | 07430 | 1815 |
| SUZANNE APARICIO | 1545 BEN LOMOND DR | | | | | GLENDALE | CA | 91202 | 1247 |
| SUZANNE ATKINSON | PO BOX 4713 | | | | | SAN LUIS OBISPO | CA | 93403 | 4713 |
| SUZANNE AVELLINI | 363 OAKLAND AVE | | | | | STATEN ISLAND | NY | 10310 | |
| SUZANNE B ALLEN | 2595 ATLANTA HWY | | | | | ATHENS | GA | 30606 | 6919 |
| SUZANNE B BURKHART | 512 SMOKERISE BLVD | | | | | LONGWOOD | FL | 32779 | 3343 |
| SUZANNE B CHAMBLISS | 21 POPLAR SPRINGS CT | | | | | COLUMBIA | SC | 29223 | 5952 |
| SUZANNE B CLARK | PO BOX 145 | MAIN ST | | | | TOWNSEND | DE | 19734 | 0145 |
| SUZANNE B GLAZBROOK | GLAZBROOK FAMILY TRUST B | 1522 ORILLIA COURT | | | | SUNNYVALE | CA | 94087 | |
| SUZANNE B GREENLY | ANNA MERCEDES HAHN | UNTIL AGE 21 | COLLEGE SAVER ACCT | BOX 982 | | NOME | AK | 99762 | |
| SUZANNE B GREENLY & | PATRICK L HAHN | PO BOX 982 | | | | NOME | AK | 99762 | |
| SUZANNE B GREENLY & | PATRICK L HAHN JT TEN | BOX 982 | | | | NOME | AK | 99762 | 0982 |
| SUZANNE B GROOSBECK | 450 S KINGSTON RD | | | | | DEFORD | MI | 48729 | 9759 |
| SUZANNE B GROSSINGER | CGM IRA CUSTODIAN | 140 HAWTHORN AVENUE | | | | GLENCOE | IL | 60022 | 1728 |
| SUZANNE B GUSTASON TR | UA 06/23/1998 | GUSTASON TRUST A | 28624 MONTEREINA DR | | | RCH PALOS VRD | CA | 90275 | |
| SUZANNE B HASLAM & | PATRICIA Z BRENNER JT TEN | PO BOX 3345 | | | | OCEAN CITY | MD | 21843 | 3345 |
| SUZANNE B HELMINGER EX | EST MARGARET BLANCHARD | 4425 MEMORY LANE WEST | | | | UNIVERSITY PL | WA | 98466 | |
| SUZANNE B JEFFREY | 4342 SOUTH LINDBERGH BOULEVARD | | | | | SAINT LOUIS | MO | 63127 | 1645 |
| SUZANNE B LOUGHREY | CUST PATRICK M LOUGHREY UGMA TN | 6550 PALOMINO DRIVE | | | | ARLINGTON | TN | 38002 | 9600 |
| SUZANNE B MILLER | PO BOX 5581 | | | | | EDMOND | OK | 73083 | 5581 |
| SUZANNE B RUBIN | 6 GREAT OAKS RD | | | | | NEW HOPE | PA | 18938 | 1108 |
| SUZANNE B SCARBROUGH REV TRUST | SUZANNE B SCARBROUGH TRUSTEE | U/A DTD 08/16/02 | 300 REDSPIRE DRIVE | | | GREENVILLE | SC | 29617 | 8164 |
| SUZANNE B SWANSON & | KYLE ANNE MCNEILL JT TEN | PO BOX 4000 | | | | CHESTER | CA | 96020 | 4000 |
| SUZANNE B VOLIN TTEE | SBV TR | U/A 10/16/96 | 10309 SILVER LAKE DR | | | BOCA RATON | FL | 33428 | 1806 |
| SUZANNE B WALLACE | 1826 VAN HISE AVE | | | | | MADISON | WI | 53705 | 4053 |
| SUZANNE BAGGENSTOS & | CHARLES W BAGGENSTOS JT TEN | 2824 SE MAPLE | | | | HILLSBORO | OR | 97123 | 7334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUZANNE BAKSHIAN | 4321 43RD ST NW | | | | WASHINGTON | DC | 20016 | 2413 |
| SUZANNE BARGER | 2109 REYNOLDS RD | | | | JACKSON | MI | 49201 | |
| SUZANNE BARGER | BOX 30121 | | | | CINCINNATI | OH | 45230 | 0121 |
| SUZANNE BARKLEY AND | EDWARD J. BARKLEY JTWROS | 1133 MIDLAND AVE APT 4F | | | BRONXVILLE | NY | 10708 | 6472 |
| SUZANNE BARNARD | ROTH CONVERSION IRA | 509 CONNECTICUT ST | | | SAN FRANCISCO | CA | 94107 | |
| SUZANNE BEAUMONT TTEE | MARGARET WARD POWER | TRUST U/W/O 12/01/04 | FBO CYNTHIA WARD POWER | P O BOX 7544 | FT WASHINGTON | PA | 19034 | 7544 |
| SUZANNE BEKOFF | 4600 WINCHESTER AVE | | | | ATLANTIC CITY | NJ | 08401 | 3340 |
| SUZANNE BELLOMA | 36 WOLCOTT DRIVE | | | | HORSEHEADS | NY | 14845 | |
| SUZANNE BENNETT | 4414 CHARLES ST | | | | HAMTRAMCK | MI | 48212 | 2423 |
| SUZANNE BERNSTEIN & | 15 ROLLING WAY | | | | NEW CITY | NY | 10956 | 6912 |
| SUZANNE BERNSTEIN & | MARTIN BERNSTEIN JT TEN | 15 ROLLING WAY | | | NEW CITY | NY | 10956 | 6912 |
| SUZANNE BERNSTEIN INH IRA | BENE OF BERNARD BERNSTEIN | CHARLES SCHWAB & CO INC CUST | 555 NE 15TH ST APT 11A | | MIAMI | FL | 33132 | |
| SUZANNE BETH SCHOENENBERGER & | JOHN SCHOENENBERGER | 1025 TENNYSON WAY | | | CARMICHAEL | CA | 95608 | |
| SUZANNE BLACKWELL | 866 POPLAR ROAD | | | | MEIGS | GA | 31765 | 5022 |
| SUZANNE BLAIR LEMSER | 18903 SPRING CANYON RD | | | | MONTROSSE | CO | 81401 | 7906 |
| SUZANNE BOBB BAKER | 587 LOWELL RD | | | | WARMINSTER | PA | 18974 | 5551 |
| SUZANNE BOCCIO & | JAMES A BOCCIO JT TEN | 445 LANDING AVE | | | SMITHTOWN | NY | 11787 | 1101 |
| SUZANNE BOGUCKI BRYAN & | ROBERT A BRYAN JT TEN | 4222 TERLINGUA | | | PASADENA | TX | 77504 | 3437 |
| SUZANNE BOYER DELLER | 17 MILITIA RD | | | | WHITEHOUSE STATION | NJ | 08889 | 3038 |
| SUZANNE BRADLEY | 112 5TH STREET #3 | | | | LEWISTON | ID | 83501 | 1177 |
| SUZANNE BRADLEY BENIGNO | 121 COTTONWOOD DR | | | | GRETNA | LA | 70056 | 7837 |
| SUZANNE BRENNER | 3790 HARMON ROAD | | | | ST JOHNS | MI | 48879 | 9064 |
| SUZANNE BROWN | 2840 MARTY WAY | | | | SACRAMENTO | CA | 95818 | |
| SUZANNE BROWN BUTTERS | 18 MOORFIELD ROAD | MANCHESTER M20 2UY | UNITED KINGDOM | | | | | |
| SUZANNE BUECHLY | 22050 STUDIO | | | | TAYLOR | MI | 48180 | 2443 |
| SUZANNE BUTLER | 1210 W WATER ST APT 105 | | | | ELMIRA | NY | 14905 | 2039 |
| SUZANNE BUTLER | 1210 W WATER STREET | APT 105 | | | ELMIRA | NY | 14905 | 2039 |
| SUZANNE BYKOWSKI (SEP IRA) | FCC AS CUSTODIAN | 3312 MONTEREY ROAD | | | BLOOMINGTON | IL | 61704 | 2920 |
| SUZANNE C BERK (IRA) | FCC AS CUSTODIAN | 2633 GLEN FOREST LN | | | PLANO | TX | 75023 | 7813 |
| SUZANNE C CAPE AND | MICHAEL F GUTHRIE JTWROS | 4559 KEWEENAW DR | | | OKEMOS | MI | 48864 | 1820 |
| SUZANNE C CORDUS | 1127 PAWLINGS RD | | | | AUDUBON | PA | 19403 | 2211 |
| SUZANNE C FLEMING | SUZANNE C FLEMING DECLARATION | 1504 PLACER CT | | | NAPERVILLE | IL | 60565 | |
| SUZANNE C GUERTIN | CUST MATTHEW P GUERTIN UNDER THE MA | U-T-M-A | APT 3 | 2 SHORT ST | WORCESTER | MA | 01604 | 3321 |
| SUZANNE C HENRICKS | 97 PINE STREET | | | | BRATTLEBORO | VT | 05301 | 6495 |
| SUZANNE C KEENAN | 142 N 3RD ST | | | | BURR OAK | MI | 49030 | 9700 |
| SUZANNE C KRUMBACH & | ROBERT T KRUMBACH JT TEN | 286 WOODS RD | | | EAST TAWAS | MI | 48730 | 9618 |
| SUZANNE C MC COLLISTER | 590 AMBERIDGE TRAIL N W | | | | ATLANTA | GA | 30328 | 2859 |
| SUZANNE C MOSIER | 275 WILLIAMSTON RIDGE DR | | | | YOUNGSVILLE | NC | 27596 | 7337 |
| SUZANNE C MUTZ DARWELL | 4 BURNHAM PARKWAY | | | | MORRISTOWN | NJ | 07960 | 5031 |
| SUZANNE C PALMER | 1975 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309 | 2749 |
| SUZANNE C STEWART | CGM IRA CUSTODIAN | 14045 TRIADELPHIA RD | | | GLENELG | MD | 21737 | 9730 |
| SUZANNE C TURNER CUST | MILES C TURNER UTMA CT | 471 SKYLINE DR | | | ORANGE | CT | 06477 | |
| SUZANNE C TURNER CUST | PETER J TURNER UTMA CT | 471 SKYLINE DR | | | ORANGE | CT | 06477 | |
| SUZANNE C VALENTI | 107 SQUIRE DRIVE | | | | ORCHARD PARK | NY | 14127 | 3442 |
| SUZANNE C WEIKMAN | 23610 LITCHFIELD BEND LN | | | | KATY | TX | 77494 | |
| SUZANNE C WOOD CUST | FOR KIANNA D WOOD | UTMA/NC | 735 ACADEMY ST | | RURAL HALL | NC | 27045 | 9136 |
| SUZANNE C ZAPP | 65 ROCKROSE DR | | | | EAST GREENBUSH | NY | 12061 | 1673 |
| SUZANNE CACKOWSKI | 1827 VERA PLACE #13 | | | | SARASOTA | FL | 34235 | 9018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE CAMPBELL | 211 OLD TOWN WAY | | | | SIMPSONVILLE | SC | 29681 |
| SUZANNE CARLSON PERRY | FRANK B PERRY | 2882 SKYLARK ST | | | ROCHESTER HLS | MI | 48309 | 3454 |
| SUZANNE CARMODY | 111 WARREN AVE | | | | SPRING LAKE | NJ | 07762 | 1217 |
| SUZANNE CAROL BRINKLEY | 10236 RED LION TAVERN COURT | | | | ELLICOT | MD | 21042 | 1655 |
| SUZANNE CHESSLER | 27264 STRAWBERRY LANE | #10-102 | | | FARMINGTON HILLS | MI | 48334 | 5036 |
| SUZANNE CHURCHILL | MATTHEW S CHURCHILL JT TEN | PO BOX 2143 | | | DAVIDSON | NC | 28036 | 2143 |
| SUZANNE CLAIRE FORD | 75 DEER RUN | | | | BETHEL | CT | 06801 | 1464 |
| SUZANNE CLAIRE SCHNEIDER | 6753 S DOVER CIR | | | | LITTLETON | CO | 80128 |
| SUZANNE CLAPP COUNTS | 247 S ROSALIND DR | | | | ORANGE | CA | 92869 | 3622 |
| SUZANNE CLARK | 617 PEACHCROFT LANE | | | | EARLYSVILLE | VA | 22936 | 2237 |
| SUZANNE CLEMENTS MARTIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1512 SHERMAN ST | | ALAMEDA | CA | 94501 |
| SUZANNE COHEN | 70094 NANCY RD | | | | MANDEVILLE | LA | 70471 | 7914 |
| SUZANNE COLEMAN | & RONALD COLEMAN JTTEN | 2424 OAKCREST LN | | | SALT LAKE CITY | UT | 84121 |
| SUZANNE COOK | 1129 S CALUMET | | | | KOKOMO | IN | 46902 | 1840 |
| SUZANNE D COURTNEY | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722 | 9744 |
| SUZANNE D GAGNON | 1319 CHARBONNEAU | PREV0ST QC  J0R 1T0 | CANADA | | | |
| SUZANNE D GOODMAN | 90 WOODMONT RD | | | | WOODCLIFF LAKE | NJ | 07675 | 7655 |
| SUZANNE D JAFFE | 784 PARK AVE 5-A | | | | NEW YORK | NY | 10021 | 3553 |
| SUZANNE D KAVANAGH & | KEVIN J KAVANAGH JT TEN | 2496 CHEYENNE DR | | | LAS CRUCES | NM | 88011 | 8018 |
| SUZANNE D KING | C/O F G EVERETT | 3512 SW BEAVERTON AVE | | | PORTLAND | OR | 97201 | 1584 |
| SUZANNE D MOORE | 201 WHISPERING WINDS DR | | | | LEXINGTON | SC | 29072 | 3868 |
| SUZANNE D OLIVER & | PHILIP L OLIVER JT TEN | 418 COUNTRY WAY | | | SCITUATE | MA | 02066 | 2536 |
| SUZANNE D PENDERGRASS | 4505 HARDING ROAD #143 | | | | NASHVILLE | TN | 37205 | 2104 |
| SUZANNE D PENDERGRASS | CUST STEVEN M PENDERGRASS JR UNDER TN | U-G-M-A | #143 | 4505 HARDING RD | NASHVILLE | TN | 37205 | 2104 |
| SUZANNE D TANNER | 60 WOODCLIFF LAKE RD | | | | SADDLE RIVER | NJ | 07458 | 3115 |
| SUZANNE D. FAGAN IRA R/O | 115 SHADOW CREEK CHASE | | | | ALPHARETTA | GA | 30022 |
| SUZANNE DALE ZELLER | 117 STALEY AVE | | | | COLLINGDALE | PA | 19023 | 1918 |
| SUZANNE DALEY | 500 LEAFWOOD DR | | | | EAGLE POINT | OR | 97524 | 7805 |
| SUZANNE DALTON | 653 LLOYD ROAD | | | | MATAWAN | NJ | 07747 | 1351 |
| SUZANNE DE BALL | 720 EAST INDIAN WELLS PLACE | | | | CHANDLER | AZ | 85248 |
| SUZANNE DE LIMA KNOWLES | CUST PHOEBE KNOWLES UGMA CT | 3015 HIGH RIDGE ROADD | | | STAMFORD | CT | 06903 | 1301 |
| SUZANNE DIULIO TTEE | THE DIULIO TRUST U/A | DTD 11/09/2006 | 11260 OVERLAND AVE UNIT 23E | | CULVER CITY | CA | 90230 | 5544 |
| SUZANNE DOHL | 205 E SHORELINE DR | | | | BELHAVEN | NC | 27810 | 9764 |
| SUZANNE DONAHUE | 103 OLD RUTHERFORD AVE | | | | CHARLESTOWN | MA | 02129 | 3220 |
| SUZANNE E AHNERT | 75 N LEE ST | | | | PERU | IN | 46970 | 2620 |
| SUZANNE E ANDERSON | 5700 NE 22ND WAY APT 310 | | | | FORT LAUDERDALE | FL | 33308 | 2679 |
| SUZANNE E BAER | 3830 FRITZ RD | | | | N TONAWANDA | NY | 14120 | 1393 |
| SUZANNE E BLOCKER | 511 UNION STREET | | | | CRESTLINE | OH | 44827 | 1618 |
| SUZANNE E BYERS | 66 SUNSET ROAD | | | | LIMERICK | PA | 19468 | 1720 |
| SUZANNE E CARROLL | PO BOX 329 | 12 WILLIAMS ST | | | KINDERHOOK | NY | 12106 | 2015 |
| SUZANNE E CLARK | 993 HICKORY HOLLOW | | | | WEBSTER | NY | 14580 | 8540 |
| SUZANNE E CROWLEY | 7411 QUAIL RUN | | | | SAN ANTONIO | TX | 78209 | 3128 |
| SUZANNE E CUNNINGHAM | SUZANNE PERRY CUNNINGHAM LIVIN | 2429 STONE CREEK DR | | | PLANO | TX | 75075 |
| SUZANNE E HORN | CHARLES SCHWAB & CO INC CUST | 625 LAUREL RIDGE DR | | | GAHANNA | OH | 43230 |
| SUZANNE E JONES | 165 S WATER ST | | | | LEWISTON | NY | 14092 | 1553 |
| SUZANNE E KELLOGG & | FREDERICK W KELLOGG JT TEN | 1080 THUNDER CLOUD LANE | | | ROSE CITY | MI | 48654 | 9625 |
| SUZANNE E MAXWELL & | HOWETT MAXWELL JT TEN | 8230 BELL RD | | | LENEXA | KS | 66219 | 1632 |
| SUZANNE E MUMMA | ATTN SUZANNE M HEGARTY | 37 LINCOLN AVE | | | OLD GREENWICH | CT | 06870 | 2210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE E PARKER | PO BOX 140 | | | | GRASS LAKE | MI | 49240 | 0140 |
| SUZANNE E PUFF | 2099 FOWLER RD | | | | HARRISVILLE | MI | 48740 | 9514 |
| SUZANNE E RAYMOND REVOCABLE TR | DTD 10/11/1999 UAD 10/11/99 | SUZANNE E RAYMOND TTEE | 7933 WYNDHAM COURT | | UNIVERSITY PK | FL | 34201 | 2255 |
| SUZANNE E SEDGE | CUST LUKE SEDGE | UGMA NY | 3 IRIS LN | | SYOSSET | NY | 11791 | 2808 |
| SUZANNE E SIEDLIK | 1332 GALLOWAY CIRCLE | | | | PONTIAC | MI | 48340 | |
| SUZANNE E SLINEY REV TRUST | DTD 3/18/98 | SUZANNE E SLINEY TTEE | P O BOX 240 | | WINDSOR | MA | 01270 | 0240 |
| SUZANNE E STEINHAUSER | KELLEY | BOX 140 | | | GRASS LAKE | MI | 49240 | 0140 |
| SUZANNE E T HUTCHINSON | 35 WEST ELIZABETH ST | | | | SKANEATELES | NY | 13152 | 1001 |
| SUZANNE E TAIT | TR SUZANNE E TAIT LIVING TRUST | UA 06/18/04 | 3811 W SCHAFER ROAD | | PICKNEY | MI | 48169 | 8100 |
| SUZANNE E TEARE TTEE | SUZANNE E TEARE TRUST | UAD 5/30/2001 | 3845 CLIPPER COVE DRIVE | | NAPLES | FL | 34112 | 4244 |
| SUZANNE E WELLS | 77 ELECTRIC PARK ROAD | | | | WELSTON | OH | 45692 | 9556 |
| SUZANNE E YOUNG | 2525 POT SPRING RD UNIT S 421 | | | | LUTHVLE TIMON | MD | 21093 | 2972 |
| SUZANNE E ZEGALIA | 607 HADDINGTON LN | | | | PEACHTREE CTY | GA | 30269 | 3342 |
| SUZANNE ECKHARDT | 1603 VENUS DRIVE | | | | GATESVILLE | TX | 76528 | |
| SUZANNE EGGLI | 1617 CAMPBELL | | | | ALHAMBRA | CA | 91803 | |
| SUZANNE ELIZABETH HRITZ | CHARLES SCHWAB & CO INC CUST | 2044 COUNTRYSIDE DR | | | SALEM | OH | 44460 | |
| SUZANNE EMETAROM | 1500 SW 5TH AVE UNIT 2201 | UNIT 2201 | | | PORTLAND | OR | 97201 | |
| SUZANNE EVERSON IRA | FCC AS CUSTODIAN | 6028 W KRISTAL WAY | | | GLENDALE | AZ | 85308 | 7679 |
| SUZANNE F ARNOLD | 5 JANE DR | | | | JOHNSTOWN | NY | 12095 | 3321 |
| SUZANNE F COOKE | 96 S MAIN ST | | | | NEW LONDON | OH | 44851 | 1143 |
| SUZANNE F FOX | 1629 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60613 | 1806 |
| SUZANNE F HERTLE | CUST ALYSSA M HERTLE UGMA MI | 2185 BRENTHAVEN DR | | | BLOOMFIELD | MI | 48304 | 1430 |
| SUZANNE F PREVATTE | 157 BEACH ROAD | | | | HAMPTON | VA | 23664 | 2040 |
| SUZANNE F THOMAS | 445 N PARK BLVD APT #5C | | | | GLEN ELLYN | IL | 60137 | 4653 |
| SUZANNE F ULLMANN | SUZANNE F ULLMANN REV TRUST | ULLMANN   SHARON U HOXIE | 4023 DAVID LANE | | ALEXANDRIA | VA | 22311 | |
| SUZANNE F VOLTZ | 505 14TH AVENUE 10 | | | | SAN FRANCISCO | CA | 94118 | 3501 |
| SUZANNE F WRIGHT & | CHARLES W WRIGHT | TR UA 07/27/92 SUZANNE F WRIGHT | TRUST | 9610 SANDRA LANE | MINNETONKA | MN | 55305 | 4627 |
| SUZANNE FAITH MATZKIN | 10 ADDISON DR | | | | SHORT HILLS | NJ | 07078 | 1808 |
| SUZANNE FERER FRITSCH | 440 N. CIVIC #204 | | | | WALNUT CREEK | CA | 94596 | |
| SUZANNE FIELDS | 1149 SW DAVENPORT ST | | | | PORTLAND | OR | 97201 | 2225 |
| SUZANNE FISHER | CUST ANN BURT FISHER U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1373 EL CENTRO | OAKLAND | CA | 94602 | 1817 |
| SUZANNE FISHER | CUST THOMAS GARRETT FISHER | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 3032 WAVERLEY | PALO ALTO | CA | 94306 | 2407 |
| SUZANNE FITZGERALD | 2850 FISH HATCHERY RD | | | | MORGANTON | NC | 28655 | |
| SUZANNE FLICKINGER LIEM | 6525 N FOURTH ST | | | | PHOENIX | AZ | 85012 | 1010 |
| SUZANNE FONTAINE | 18 DALE STREET | UNIT 4 H | | | ANDOVER | MA | 01810 | |
| SUZANNE FONTENOT | 3601 CREEKSTONE CT | | | | MCKINNEY | TX | 75071 | |
| SUZANNE FORREST IANNUZZI | 10500 SW 112TH AVENUE | | | | MIAMI | FL | 33176 | 8216 |
| SUZANNE FOSTER SNIPP | 1048 DELAWARE AVE | | | | ISLAND PARK | NY | 11558 | 1999 |
| SUZANNE FOX | PO BOX 2648 | | | | CARSON CITY | NV | 89702 | 2648 |
| SUZANNE FRIEDLEY | 13 TRAVIS ROAD | | | | NATICK | MA | 01760 | 2420 |
| SUZANNE FRYER KENNEDY | 4222 WABASH DR | | | | SPRINGFIELD | OH | 45503 | 6345 |
| SUZANNE FULSANG & | DEBORAH SUE MARHEINEKE JT TEN | 905 SOUTH 16TH | | | ROGERS | AR | 72758 | 5009 |
| SUZANNE FURST AND | HOWARD FURST JTWROS | 2792 MONTE MAR TER | | | LOS ANGELES | CA | 90064 | 3437 |
| SUZANNE G ANGER ROTH IRA | FCC AS CUSTODIAN | 1817 COURT STREET | | | PORT HURON | MI | 48060 | 4932 |
| SUZANNE G ANNIS | 6632 RICHPLAIN DR | | | | RICHLAND | MI | 49083 | 9737 |
| SUZANNE G BERGER | SUZANNE G BERGER LIVING TRUST | 10378 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | |
| SUZANNE G BROWN | ATT SUZANNE B IRWIN | 6588 COPLEY AVE | | | SOLON | OH | 44139 | 4110 |
| SUZANNE G CLARK | 1086 PENINSULA STREET | | | | VENTURA | CA | 93001 | 3950 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE G JONES | 709 WILLOW DR | | | | EUCLID | OH | 44132 | |
| SUZANNE G KOMINSKI & | JOHN KOMINSKI | TR SUZANNE G KOMINSKI TRUST | UA 07/27/00 | 1402 KEY DRIVE | ALEXANDRIA | VA | 22302 | 3412 |
| SUZANNE G PALMER | PO BOX 404 | | | | EDENTON | NC | 27932 | 0404 |
| SUZANNE G WAGNER | 6632 RICHPLAIN DR | | | | RICHLAND | MI | 49083 | 9737 |
| SUZANNE G WOOD | 816 MACALISTER DRIVE SE | | | | LEESBURG | VA | 20175 | 8905 |
| SUZANNE GAGNEBIN RICHARDSON | 1138 OLD CONNECTICUT PATH | | | | FRAMINGHAM | MA | 01701 | 4211 |
| SUZANNE GARDNER | 1224 ELM AVENUE | | | | PROVO | UT | 84604 | 2835 |
| SUZANNE GAYLE DEVINE | CHARLES SCHWAB & CO INC CUST | 345 11TH ST | | | SANTA MONICA | CA | 90402 | |
| SUZANNE GJELSVIK | 61 MARYLAND AVENUE | | | | LAKE HOPATCONG | NJ | 07849 | 1520 |
| SUZANNE GLENN | 1450 WEST LEESPORT RD | | | | LEESPORT | PA | 19533 | 9313 |
| SUZANNE GRACE EAGAN & | GEORGE LEE EAGAN JT TEN | PO BOX 32 | | | BELLFLOWER | CA | 90707 | 0032 |
| SUZANNE GREEN | 1715 BAY ST. | | | | ALAMEDA | CA | 94501 | |
| SUZANNE GREEN | 45485 LOST TRAIL TERRACE | | | | STERLING | VA | 20164 | |
| SUZANNE H CARLIN | PO BOX 548 | | | | FREDERICK | PA | 19435 | 0548 |
| SUZANNE H CLOUTIER | 1 SUNSURF AVENUE | | | | HAMPTON | NH | 03842 | 2788 |
| SUZANNE H COLEMAN | 1408 E GATE DR | | | | VENICE | FL | 34285 | 7911 |
| SUZANNE H DURY | 1321 PRAIRIE LAWN | | | | GLENVIEW | IL | 60025 | 2619 |
| SUZANNE H GREEN TTEE | UTD 8/11/94 | FBO SUZANNE H GREEN REVOCABLE TR | 5926 WISH AVE | | ENCINO | CA | 91316 | |
| SUZANNE H HEAKIN | 4115 LEAVITT DR | | | | WARREN | OH | 44485 | 1104 |
| SUZANNE H HERNDON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19002 CANYON RIVER LN | | HOUSTON | TX | 77084 | |
| SUZANNE H HERRICK | SUZANNE H HERRICK SURVIVORS TR | PO BOX 3203 | | | SAN RAFAEL | CA | 94912 | |
| SUZANNE H LANE | 45 W 702 WHEELER RD | | | | SUGAR GROVE | IL | 60054 | 9540 |
| SUZANNE H LEFEBVRE | 103 SEASIDE PLACE | | | | SEA GIRT | NJ | 08750 | 3224 |
| SUZANNE H MCCLEMENS | 119 FLAT ROCK LN | | | | STOYSTOWN | PA | 15563 | 8366 |
| SUZANNE H MYERS | 1283 ALTOONA AVE | | | | SPRING HILL | FL | 34609 | 6314 |
| SUZANNE H OCONNOR | 18 MONFORT RD | | | | PORT WASHINGTON | NY | 11050 | 3343 |
| SUZANNE H RYKER & WAYNE | L RYKER TTEES SUZANNE H | & WAYNE L RYKER REV | TRUST U/A DTD 8-19-05 | 14146 PARADISE LN. | DADE CITY | FL | 33525 | 8106 |
| SUZANNE H SCHILLER | TR SUZANNE H SCHILLER TRUST | UA 04/27/00 | 145 NE EDGEWATER DR #4303 | | STUART | FL | 34996 | 4481 |
| SUZANNE H SCHILLER | TR UA 04/27/00 | SUZANNE H SCHILLER TRUST | 145 NE EDGWATER DR APT 4303 | | STUART | FL | 34996 | 4481 |
| SUZANNE H SCOFIELD | SUZANNE H SCOFIELD REV TRUST | 1161 OYSTER CATCHER COURT | | | JOHNS ISLAND | SC | 29455 | |
| SUZANNE H SPRINGER | 2549 MARY FOX DRIVE | | | | GULF BREEZE | FL | 32561 | 5520 |
| SUZANNE H TODT | 1050 CAPRI ISLES BLVD | APT 203 | | | VENICE | FL | 34292 | 4472 |
| SUZANNE H. LEFEBVRE | CGM IRA ROLLOVER CUSTODIAN | 103 SEASIDE PLACE | | | SEA GIRT | NJ | 08750 | 3224 |
| SUZANNE HAGGERTY | CUST DEBBIE L HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | TOLEDO | OH | 43615 | 1136 |
| SUZANNE HAGGERTY | CUST JAMIE SUE HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | TOLEDO | OH | 43615 | 1136 |
| SUZANNE HAGGERTY | CUST TIMOTHY S HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | TOLEDO | OH | 43615 | 1136 |
| SUZANNE HAMLET | 27 OAK GROVE LANE | | | | EDISON | NJ | 08820 | 3620 |
| SUZANNE HAYDUCKS | 11 LIBERTY DR | | | | DAYTON | NJ | 08810 | 1612 |
| SUZANNE HEBERT | 1030 GARLAND ST | | | | GREEN BAY | WI | 54301 | |
| SUZANNE HOGAN | 132 SUNRISE TERR | | | | WEST SENECA | NY | 14224 | 4516 |
| SUZANNE I ALEXANDER | 2290 STONE BROOK LN | | | | FLUSHING | MI | 48433 | 3502 |
| SUZANNE I BLAINE | 466 BEACH 136TH ST | | | | ROCKAWAY PARK | NY | 11694 | 1326 |
| SUZANNE I DAWSON | 2900 ANGUS CIR | | | | MOLINO | FL | 32577 | 4903 |
| SUZANNE I THIBAULT | 1375 INDIAN MOUND E | | | | BLOOMFIELD | MI | 48301 | 2255 |
| SUZANNE I THOMAS | CHARLES SCHWAB & CO INC CUST | 17145 BAY ST | | | JUPITER | FL | 33477 | |
| SUZANNE IEZZI | CUST MARCUS ANTHONY IEZZI UGMA PA | 80 LAKEWOOD RD | | | GREENSBURG | PA | 15601 | 9746 |
| SUZANNE ISAACS & | CATHIE SULLIVAN | JT TEN | 9552 WEST END ROAD | | ARCATA | CA | 95521 | 8914 |
| SUZANNE J BALL | CUST BARBARA ANN BALL UGMA MI | 1361 EASON | | | WATERFORD | MI | 48328 | 1277 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE J BIRKELAND | 3075 5TH STREET | | | | BOULDER | CO | 80304 | 2501 |
| SUZANNE J CALDWELL | TOD DTD 03/11/2009 | 2656 LEGENDS WAY | | | ELLICOTT CITY | MD | 21042 | 2200 |
| SUZANNE J CIPPARULO | 35 HEDGEROW ST | | | | PISCATAWAY | NJ | 08854 | 6502 |
| SUZANNE J DE PEW & | GLEN L DE PEW JT TEN | 10344 BARNES RD | | | EATON RAPIDS | MI | 48827 | 9298 |
| SUZANNE J GABRIEL | 18 8TH AVE | | | | BROOKLYN | NY | 11217 | 3709 |
| SUZANNE J GUTOWSKI | 14899 EUCLID AVE | ALLAN PARK | | | ALLEN PARK | MI | 48101 | |
| SUZANNE J O'HALLORAN | SUZANNE J OHALLORAN | 1713 RAY DR | | | BURLINGAME | CA | 94010 | |
| SUZANNE J POCHTER | 1300 CENTRAL ST APT 403 | | | | EVANSTON | IL | 60201 | 1679 |
| SUZANNE J RITTER | 52 CARLSON WAY | | | | DOWNINGTOWN | PA | 19335 | 2262 |
| SUZANNE J STAIB | 24 ASHLEY RD | | | | WHITING | NJ | 08759 | |
| SUZANNE J WORDEN | R D 2 | | | | PENN YAN | NY | 14527 | |
| SUZANNE J WORDEN & | EDWIN H WORDEN JT TEN | R D 2 | | | PENN YAN | NY | 14527 | |
| SUZANNE J YATES | 4280 SENECA ST | | | | BRUTUS | MI | 49716 | 5127 |
| SUZANNE JACOBS TOD DEBORAH ROSEN | SUBJECT TO STA RULES | 64-62 233 ST | | | OAKLAND GARDENS | NY | 11364 | 2719 |
| SUZANNE JACOBSON C/F | NOAH JACOBSON UGMA/TX | 7711 FLAX | | | HOUSTON | TX | 77071 | 2611 |
| SUZANNE JIMENEZ | 37 RUE MARTINE | | | | MIRAMAR BEACH | FL | 32550 | 4909 |
| SUZANNE JOHNSON | 1214 S 7TH AVE | | | | SAFFORD | AZ | 85546 | 2917 |
| SUZANNE JOHNSON | 323 COTTAGE AV | | | | HOQUIAM | WA | 98550 | 1005 |
| SUZANNE JONES | 109 CLEARBROOK LANDING | | | | YORKTOWN | VA | 23692 | 6171 |
| SUZANNE JONES | 401 STONEWAY LANE | | | | CHATTANOOGA | TN | 37421 | 3440 |
| SUZANNE JOY HUNTER | 9002 GLEN EAGLE WAY | | | | TALLAHASSEE | FL | 32312 | 4013 |
| SUZANNE K CLARKSEAN | 6307 PINION RANCH RD | | | | BAKERSFIELD | CA | 93306 | |
| SUZANNE K DANIELS | 10084 LONG LAKE RD | | | | MARION | MI | 49665 | 9526 |
| SUZANNE K GUZY & | BRIAN GUZY JTWROS | 10848 GLEN ABBEY DRIVE | | | N ROYALTON | OH | 44133 | |
| SUZANNE K HEIDEN | 2916 W CENTRAL AVE | | | | MINOT | ND | 58701 | |
| SUZANNE K HUNTER | 2031 RIPON DR | | | | CLEARWATER | FL | 33764 | 4752 |
| SUZANNE K MILLER | PO BOX 387 | | | | MANCHESTER | MI | 48158 | 0387 |
| SUZANNE K MUNITZ | CUST MISS LAURA HELENE MUNITZ U/THE | ILL | U-G-M-A | 1165 LINDEN AVE | DEERFIELD | IL | 60015 | 2131 |
| SUZANNE K SMYCZYNSKI | 34070 FLOWER HILL | | | | FRASER | MI | 48026 | |
| SUZANNE K ZEIGLER | S FREDERICK ZEIGLER | 2321 TALON PL | | | MARION | OH | 43302 | 8269 |
| SUZANNE KAPLAN BLALOCK | 110 PLANTATION WAY | | | | ACKWORTH | GA | 30101 | 7127 |
| SUZANNE KARAPASHEV | 867 BELLAIRE DR | | | | FAIRLAWN | OH | 44333 | 3294 |
| SUZANNE KARAPASHEV | VANCO DORAKOVSKI | VASIL GERMANSKI | 867 BELLAIRE DR | | FAIRLAWN | OH | 44333 | 3294 |
| SUZANNE KARAPASHEV | VANCO DORAKOVSKI | VASIL GERMANSKI | FBO N & K KARAPASHEV | 867 BELLAIRE DR | FAIRLAWN | OH | 44333 | 3294 |
| SUZANNE KARAPASHEV BENE IRA | NAUM N. KARAPASHEV DECD | FCC AS CUSTODIAN | 867 BELLAIRE DR. | | FAIRLAWN | OH | 44333 | 3294 |
| SUZANNE KEILTY | 79 PARKVIEW ST | | | | PLAINVIEW | NY | 11803 | |
| SUZANNE KELLAR | 410 BIRCH AVE | | | | GOOSE CREEK | SC | 29445 | 3004 |
| SUZANNE KELLEY & | EDA KELLEY JT TEN | 7145 GREEN VALLEY ROAD | | | GOLDEN VALLEY | MN | 55427 | 4105 |
| SUZANNE KENNELLY | 133 BERGEN COURT | | | | RIDGEWOOD | NJ | 07450 | 4603 |
| SUZANNE KINSELLA CAPRISE | 130 SEDONA WAY | | | | PALM BCH GARDENS | FL | 33418 | 1712 |
| SUZANNE KIRK | 121 FRONT ST. | #12 | | | LYNDEN | WA | 98264 | |
| SUZANNE KITCHEL OGLE | 1010 BEAR CANYON RD | | | | BOZEMAN | MT | 59715 | 6635 |
| SUZANNE KOPRINCE SEBERT | 143 A HENRY ST | | | | BROOKLYN | NY | 11201 | 2501 |
| SUZANNE KRYDA | CUST AMBER JEAN KRYDA UGMA NY | 43 FULLER AVE | | | FLORAL PARK | NY | 11001 | 2924 |
| SUZANNE KRYDA | CUST CHRISTOPHER KRYDA UNDER | UNIFROM GIFTS TO MINORS ACT | NY | 43 FULLER AVE | FLORAL PARK | NY | 11001 | 2924 |
| SUZANNE KWOKA | PO BOX 7 | | | | MINOT | ME | 04258 | 0007 |
| SUZANNE L BARCOMB | 5 MEADE RD | | | | AMBLER | PA | 19002 | 5122 |
| SUZANNE L BARONOWSKI | CHARLES SCHWAB & CO INC CUST | 6229 PEBBLE SHORE LN | | | SOUTHPORT | NC | 28461 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE L BURCHAM | ATTN SUZANNE BURCHAM HULL | 5038 MAIN ST | | | MAYSLICK | KY | 41055 | 9771 |
| SUZANNE L DIETZ | 6788 RAPIDS ROAD | | | | LOCKPORT | NY | 14094 | 9512 |
| SUZANNE L DREYER & | WILLIAM DREYER JT TEN | 3838 NW 88TH TER | | | HOLLYWOOD | FL | 33024 | 8729 |
| SUZANNE L FLYNT | 626 RICE FARM RD | | | | BRATTLEBORO | VT | 05301 | 9573 |
| SUZANNE L GAVEL | 38173 BLOOMFIELD DR | | | | LIVONIA | MI | 48154 | 1136 |
| SUZANNE L HULL | 3972 DAYSPRING COURT | | | | OKEMOS | MI | 48864 | 5228 |
| SUZANNE L LARY | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360 | 7746 |
| SUZANNE L LAUTERBACH | 8 CORTLAND CIRCLE | | | | LAKE ZURICH | IL | 60047 | 2334 |
| SUZANNE L MAC KENZIE CUST FOR | DIANA H MAC KENZIE UTMA MA | P O BOX 133 | | | CHATHAM | MA | 02633 | 0133 |
| SUZANNE L MAURICE | 5115 VAN KLEECK ST 3F | | | | ELMHURST | NY | 11373 | 4261 |
| SUZANNE L MEYER AND | G F MEYER JR JTWROS | 2 ELLSWORTH | | | SAINT LOUIS | MO | 63124 | 1414 |
| SUZANNE L MOLYNEUX | PO BOX 53 | | | | ANNANDALE | NJ | 08801 | 0053 |
| SUZANNE L NUNN | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438 | 9312 |
| SUZANNE L SCHOENING | 3618 FLEETWOOD DR | | | | AMARILLO | TX | 79109 | 4526 |
| SUZANNE L SCOTT | PO BOX #883 | | | | OWOSSO | MI | 48867 | 0883 |
| SUZANNE L STRALEY | CUST LAUREN G STRALEY | UGMA MI | 707 KRYSTAL CREEK COURT | | FLUSHING | MI | 48433 | |
| SUZANNE L VASKO | 2806 FOX CV | | | | OXFORD | MI | 48370 | |
| SUZANNE L WILLIAMS & | PAUL D WILLIAMS JTWROS | TOD DTD 09/12/2005 | 109 APPLE LOOP | | NACHES | WA | 98937 | 8821 |
| SUZANNE L WOODRING | 39 CLAYTON AVE | | | | WAYNESBORO | PA | 17268 | |
| SUZANNE L ZAPPITELLO & | JOHN M ZAPPITELLO JT TEN | 1304 COVE PL | | | TAVARES | FL | 32778 | 2943 |
| SUZANNE L ZIMMERMAN | 43707 HAYES RD | APT 32 | | | STERLING HTS | MI | 48313 | 2272 |
| SUZANNE LABOUTELEY | 27 LITCHFIELD ST | | | | SPRINGFIELD | VT | 05156 | 2513 |
| SUZANNE LABROAD | 4350 WHITETAIL LANE | | | | MIDLAND | NC | 28107 | |
| SUZANNE LAFFERTY BEIM | 2739 DELAWARE AVENUE | | | | REDWOOD CITY | CA | 94061 | |
| SUZANNE LAFONTAINE | IRA DCG & T TTEE | 3109 S 104TH ST | | | FORT SMITH | AR | 72903 | 5366 |
| SUZANNE LAMELZA  AND | VINCENT LAMELZA | JT TEN | 836 PARRY RD | | DELRAN | NJ | 08075 | |
| SUZANNE LAUDUMIEY LINDEN | 20902 OAK RIDGE | | | | LAGO VISTA | TX | 78645 | 6057 |
| SUZANNE LAWES RUUD | 24 MEADOWBANK RD | | | | OLD GREENWICH | CT | 06870 | |
| SUZANNE LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | |
| SUZANNE LEE BRENNER | TR SUZANNE LEE BRENNER LIVING TRUST | UA 12/10/04 | 2600 E LAKESHORE DRIVE | | GRAYLING | MI | 49738 | 9773 |
| SUZANNE LEEN & | ROBERT LEEN JT TEN | 20 GOLDFIELDS AVE | | | LANGHORNE | PA | 19047 | 3412 |
| SUZANNE LEHMAN | CGM IRA CUSTODIAN | 560 VILLAGE CIRCLE | | | BLUE BELL | PA | 19422 | 1637 |
| SUZANNE LEICH | TOD BENEFICIARIES ON FILE | 2401 CHICAGO | | | WARREN | MI | 48092 | |
| SUZANNE LEIGH MAGIN & | GERALD EDWARD MAGIN II | 5205 AZURE LN | | | RALEIGH | NC | 27613 | |
| SUZANNE LIEBERMAN AND JOSEPH | LIEBERMAN CO-TTEES FBO SUZANNE | LIEBERMAN AND JOSEPH LIEBERMAN | TRUST U/A/D 11/19/97 | 65 ELLENDALE CIRCLE | SPRINGFIELD | MA | 01128 | 1140 |
| SUZANNE LILLIAN PALMQUIST | 7 HILLVALE DR | | | | ST LOUIS | MO | 63105 | 3035 |
| SUZANNE LITTLE | 1749 CARISSA DRIVE | | | | CONYERS | GA | 30094 | |
| SUZANNE LOIBL | 25670 LIVINGSTON CIRCLE | | | | FARMINGTON HILLS | MI | 48335 | 1250 |
| SUZANNE LOUISE MURPHY | BRADEN WILLIAM MURPHY | UNTIL AGE 21 | 2487 OAKMONT CT | | FAIRFIELD | CA | 94534 | |
| SUZANNE LOUISE MURPHY | KAILYN KIMBERLY MURPHY | UNTIL AGE 21 | 2487 OAKMONT CT | | FAIRFIELD | CA | 94534 | |
| SUZANNE LOUISE MURPHY | MARY HELEN MURPHY | UNTIL AGE 21 | 2487 OAKMONT CT | | FAIRFIELD | CA | 94534 | |
| SUZANNE LOUISE WHITE | CHARLES SCHWAB & CO INC CUST | PO BOX 5582 | | | PORTLAND | OR | 97228 | |
| SUZANNE LOVE TALBOTT | 2848 LANDING DR | | | | MARIETTA | GA | 30066 | 2370 |
| SUZANNE LYNN WESTEN | 22173 GLENWOOD ST | | | | CLINTN TWNSHP | MI | 48035 | 3044 |
| SUZANNE M ANDERSON | CHARLES SCHWAB & CO INC CUST | 3059 BENNINGTON DR | | | WIXOM | MI | 48393 | |
| SUZANNE M APGAR | 155 READINGTON ROAD | | | | BRANCHBURG | NJ | 08876 | 3413 |
| SUZANNE M ASHLEY | 226 BRAKEWOOD DRIVE | | | | MANTEO | NC | 27954 | 9691 |
| SUZANNE M BABBITT & | JANET WARNER JT TEN | 1352 ROBINWOOD DR | | | FLUSHING | MI | 48433 | 1851 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| SUZANNE M BEDFORD | 8579 AKRON RD | | | LOCKPORT | NY | 14094 | 9339 |
| SUZANNE M BELSTERLING | 2626 IVYGLEN STREET | | | PITTSBURGH | PA | 15227 | 1708 |
| SUZANNE M BERQUIST & | EMMA JEAN BERQUIST JT TEN | PO BOX 181 | | DAVISBURG | MI | 48350 | 0181 |
| SUZANNE M BOECK | 3221 E DIX DR | | | MILTON | WI | 53563 | 9245 |
| SUZANNE M BRICKLEY & | GERALD R BRICKLEY JT TEN | 793 LEWISTON DRIVE | | SAN JOSE | CA | 95136 | 1515 |
| SUZANNE M CALLAGHAN | CHARLES SCHWAB & CO INC CUST | 11 PARK PLACE | | MYSTIC | CT | 06355 | |
| SUZANNE M CEDERBERG | KIM A CEDERBERG | 525 W TUSCOLA ST | | FRANKENMUTH | MI | 48734 | 1448 |
| SUZANNE M CHAN & | JOHN P GIULIANO | 17 FAULKNER DRIVE | | LEDGEWOOD | NJ | 07852 | |
| SUZANNE M CONWAY | 9405 CAIN DR NE | | | WARREN | OH | 44484 | 1714 |
| SUZANNE M COOK | 1093 W DALE AVE | | | MUSKEGON | MI | 49441 | 2248 |
| SUZANNE M CRAIG | 725 PASCOE COURT | OSHAWA ON  L1K 1T1 | CANADA | | | | |
| SUZANNE M CROSSER R/O IRA | FCC AS CUSTODIAN | 6932 FOXGLOVE DR | | CHARLOTTE | NC | 28226 | 9795 |
| SUZANNE M CURTIN | 654 WEST MAPLE AVENUE | | | EL SEGUNDO | CA | 90245 | 2005 |
| SUZANNE M CUSHMAN | 1476 BRADY | | | BURTON | MI | 48529 | 2012 |
| SUZANNE M DAVISON | 618 W. NICHOLAS | | | FRACKVILLE | PA | 17931 | 2024 |
| SUZANNE M DIMARCELLO & | NICHOLAS DIMARCELLO JT TEN | 250 JACKSON STREET | | BRIDGEWATER | NJ | 08807 | 3059 |
| SUZANNE M DUNLAP & | RANDOLPH O DUNLAP JT TEN | 6350 BAKER RD | | BRIDGEPORT | MI | 48722 | 9788 |
| SUZANNE M ELROD | 1281 AN CO RD 336 | | | PALESTINE | TX | 75801 | 9246 |
| SUZANNE M ELWELL | ROBERT G ELWELL JT TEN | 8465 E HOUGHTON LAKE DR | | HOUGHTON LAKE | MI | 48629 | 9589 |
| SUZANNE M ESPER & | ROBERT ESPER JT TEN | 32446 NEWCASTLE DR | | WARREN | MI | 48093 | 6151 |
| SUZANNE M FILES & | JOE C FILES | 386 WHIPPOORWILL LN | | RIDGELAND | MS | 39157 | |
| SUZANNE M FLICK | 315 OLD HWY 31E | | | BETHPAGE | TN | 37022 | 8264 |
| SUZANNE M FRANK | 14858 TYBEE ISLAND DR | | | NAPLES | FL | 34119 | 4826 |
| SUZANNE M FREEMAN | 2201 IVY DR | | | ANDERSON | IN | 46011 | 3826 |
| SUZANNE M GADDIS | PO BOX #171 | | | DAVISBURG | MI | 48350 | 0171 |
| SUZANNE M GERVAIS | CHARLES SCHWAB & CO INC CUST | 31 FOXFIRE DR | | SHARON | MA | 02067 | |
| SUZANNE M GOODMAN & | DONALD G GOODMAN JT TEN | 1005 DIXON DR | | NEWARK | DE | 19711 | 2508 |
| SUZANNE M GUTILE | 6526 N VALENTINE | | | FRESNO | CA | 93711 | 0933 |
| SUZANNE M HART | 639 HIGHLAND PARK DR | | | BILLINGS | MT | 59102 | 1908 |
| SUZANNE M HELFMAN | 41449 PELHAM COURT | | | FREMONT | CA | 94539 | 4528 |
| SUZANNE M HOPKINS | 12851 W TOWNSEND RD | | | FOWLER | MI | 48835 | 8272 |
| SUZANNE M KANE & | MELVIN B ROMANS JT TEN | 231 QUAIL'S TRAIL | | WESTLAKE VILLAGE | CA | 91361 | 1322 |
| SUZANNE M KAYSER | 2630 PARKSIDE DR | | | FLINT | MI | 48503 | 4662 |
| SUZANNE M KIRBY | CUST DANIEL T MYSLIWIEC JR | UTMA MI | 314 VINEWOOD | WYANDOTTE | MI | 48192 | 5804 |
| SUZANNE M KIRBY | CUST MARY ELIZABETH MYSLIWIEC | UTMA MI | 314 VINEWOOD | WYANDOTTE | MI | 48192 | 5804 |
| SUZANNE M KOENIGSBERG | 9843 NOLAN AVE | | | UNION PIER | MI | 49129 | |
| SUZANNE M MANN | 695 VICTOR RD | | | VICTOR | NY | 14564 | 9374 |
| SUZANNE M MANSUY | ATTN SUZANNE M HOPPLE | 4790 AUGUSTA DR | | MECHANICSBURG | PA | 17050 | 2295 |
| SUZANNE M MARTIN | 6381 MARTIN DRIVE | | | ROME | NY | 13440 | 7431 |
| SUZANNE M MATHEWS | 3410 EAGLE CREST CT | | | WASHINGTON | MO | 63090 | 5574 |
| SUZANNE M MC KONE | 400 E MAIN ST | | | FLUSHING | MI | 48433 | 2030 |
| SUZANNE M MCCARTNEY | 498 BELDALE | | | TROY | MI | 48085 | |
| SUZANNE M MCDERMOTT | 28 CEDAR ST | | | JERSEY CITY | NJ | 07305 | 4861 |
| SUZANNE M MCKONE & | ROBERT B MCKONE JT TEN | 400 E MAIN | | FLUSHING | MI | 48433 | 2030 |
| SUZANNE M MIKLOS | 2871 ASPEN LANE | | | BLOOMFIELD HL | MI | 48302 | 1014 |
| SUZANNE M MILLER | 5606 NEWHALL ROAD | | | DURHAM | NC | 27713 | 2528 |
| SUZANNE M NELSON | 6603 APACHE CIR | | | CINCINNATI | OH | 45243 | 2403 |
| SUZANNE M NOVAK | 1260 SOUTH DOUGLAS DRIVE | | | LAS VEGAS | NV | 89102 | 1816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE M O'BRIEN | 920 DOGWOOD DR | APT 460 | | | DELRAY BEACH | FL | 33483 4934 |
| SUZANNE M PALMER | 1767 BEACHFIELD RD | | | | ANNAPOLIS | MD | 21401 6005 |
| SUZANNE M PARRY | 7330 SATSUMA | | | | HOUSTON | TX | 77023 2545 |
| SUZANNE M PEDUTO | ATTN SUZANNE M PEDUTO DILIONE | 50 CAYUGA AVE | | | OCEANPORT | NJ | 07757 1764 |
| SUZANNE M PHILLIPS SEP IRA | FCC AS CUSTODIAN | 228 HIGHGROVE CIRCLE | | | W COLUMBIA | SC | 29170 3847 |
| SUZANNE M PONZINI | 13 BAR BEACH ROAD | | | | PORT WASHINGTON | NY | 11050 |
| SUZANNE M REYNOLDS | 2662 COREY AVE | | | | WATERFORD | MI | 48328 2724 |
| SUZANNE M ROE & | MITCHELL D ROE TEN ENT | 9251 TAMARACK DR | | | MEADVILLE | PA | 16335 5849 |
| SUZANNE M S AIOSA & | GEORGE F AIOSA JT WROS | 562 BURGER PL | | | BALDWIN | NY | 11510 3409 |
| SUZANNE M SALO | 6504 JACKSON AVE | | | | PITTSBURGH | PA | 15206 2236 |
| SUZANNE M SCHLEYER | 36611 ENGLISH DR | | | | STERLING HTS | MI | 48310 4330 |
| SUZANNE M SCOTT | 1811 EAST WILLOW OAKS CIRCLE | | | | SALT LAKE CTY | UT | 84121 2196 |
| SUZANNE M SHERWOOD | 2508 E TOBIAS RD | | | | CLIO | MI | 48420 7942 |
| SUZANNE M SIMON IRA | FCC AS CUSTODIAN | 2095 CAMPBELL | | | JACKSON | MI | 49202 1435 |
| SUZANNE M SNIADACH & | JOHN A SNIADACH JT TEN | 214 SOUTH GRANDVIEW BLVD | | | WAUKESHA | WI | 53188 4740 |
| SUZANNE M SNYDER | 2015 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439 5208 |
| SUZANNE M SNYDER & | AUSTIN L SNYDER JT TEN | 2015 FOX HILL DR APT 10 | | | GRAND BLANC | MI | 48439 5208 |
| SUZANNE M STELMACH | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 |
| SUZANNE M SULLIVAN | 165 BULLARD STREET | | | | WALPOLE | MA | 02081 3901 |
| SUZANNE M SUSKO | 1474 BIRCH RUN DRIVE NE | | | | WARREN | OH | 44483 4359 |
| SUZANNE M SWAIN | 50467 RIVERSIDE DR | | | | MC COMB | MI | 48044 1239 |
| SUZANNE M TEICHERT & | ROBERT L TEICHERT | TR TEICHERT FAMILY TRUST | UA 5/10/01 | 565 70TH AVE | ST PETE BEACH | FL | 33706 2014 |
| SUZANNE M TERPSTRA | 20142 DEERING | | | | LIVONIA | MI | 48152 2312 |
| SUZANNE M USHER | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1515 MONARCH DR | | SANTA YNEZ | CA | 93460 |
| SUZANNE M VERHOEVEN | ATTN S BUFFAMANTI | 3921 ROBINSON RD E | | | AMHERST | NY | 14228 2012 |
| SUZANNE M WEIDBERG | 1623 3RD AVE APT 5A | | | | NEW YORK | NY | 10128 |
| SUZANNE M WILSON | 301 EMERSON RD | | | | CLARKSBURG | WV | 26301 9724 |
| SUZANNE M WOJCIK TR | UA 10/10/02 | SUZANNE M WOJCIK TRUST | 4843 W 98TH PL | | OAK LAWN | IL | 60453 3020 |
| SUZANNE M. BEGENY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2711 ASHBURTON CT. | | ROCHESTER | MI | 48306 4928 |
| SUZANNE M. GREIDER, M.D. | SUZANNE M. GREIDER MP PLAN | 460 EDGEWOOD LANE | | | NORTHFIELD | IL | 60093 2748 |
| SUZANNE M. GREIDER, M.D. | TOD BENE AMIN A., OMAR B., | JIMSHED A., SARAH K. GILLAN | SUBJECT TO STA TOD RULES | 460 EDGEWOOD LANE | NORTHFIELD | IL | 60093 2748 |
| SUZANNE M. WIEGAND IRA | FCC AS CUSTODIAN | 5819 LRC ROAD | | | WATERLOO | IL | 62298 6557 |
| SUZANNE MACK | 1082 PASCOE AVE | | | | SAN JOSE | CA | 95125 2720 |
| SUZANNE MADORMO-SMITH | 2804 WINTER OAKS WAY | | | | OAKHILL | VA | 20171 4221 |
| SUZANNE MADSEN | 6167 S OLD ORCHARD LN | | | | SALT LAKE CITY | UT | 84121 |
| SUZANNE MALLESON MARAK | 9 UNION ST | | | | FRANKLIN | MA | 02038 2021 |
| SUZANNE MANNING | 6213 SCENIC WAY | | | | BAKERSFIELD | CA | 93309 |
| SUZANNE MARGARET TAVARES | CHARLES SCHWAB & CO INC CUST | 24 CATANIA | | | MISSION VIEJO | CA | 92692 |
| SUZANNE MARIE COUTURE | 1505 BRYN MAWR AVE | | | | LAS VEGAS | NV | 89102 |
| SUZANNE MARIE KRAUSE | 8314 ORANGE COURT | | | | ALEXANDRIA | VA | 22309 2139 |
| SUZANNE MARIE ROBERTSON | SUZANNE MARIE ROBERTSON FAMILY | 552 BEAN CREEK RD SPC 28 | | | SCOTTS VALLEY | CA | 95066 |
| SUZANNE MARIE SCHNEIDER | 945 BARRINGOTN RD | | | | GROSSE POINTE PARK | MI | 48230 1748 |
| SUZANNE MARIE SNYDER | 3720 METAMORA RD | | | | METAMORA | MI | 48455 9345 |
| SUZANNE MARY SMOLEY | 406 ROSEWOOD COURT | | | | ROSEVILLE | CA | 95747 7850 |
| SUZANNE MC CORMICK | 1377 WILLARD AVE | | | | POCATELLO | ID | 83201 3536 |
| SUZANNE MC CRUMB | 3091 SHANNON LANE | | | | BAY CITY | MI | 48706 2349 |
| SUZANNE MCC TIFFT | 31 PAWKECHATT WAY | | | | MARION | MA | 02738 1620 |
| SUZANNE MCCLELLAND | 2832 SAINT IVES RD | | | | COLUMBIA | SC | 29223 2159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUZANNE MCGEE | 181 LAKE VALHALLA | | | | EAST STROUDSBURG | PA | 18301 | 8665 |
| SUZANNE MCGINN REVOCABLE TRUST | SUZANNE MCGINN | 1180 SHORE RD | | | CAPE ELIZABETH | ME | 04107 | |
| SUZANNE MCLAREN DEAN SEAGER | CHARLES SCHWAB & CO INC CUST | 10903 HOBACK ST | | | NORWALK | CA | 90650 | |
| SUZANNE MEIR | 42 HUMPHREYS STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| SUZANNE MELER | 3 KINGSLEY CT | | | | FRANKENMUTH | MI | 48734 | |
| SUZANNE MINDNICH | 107 KINGS HWY | | | | MIDDLETOWN | NJ | 07748 | |
| SUZANNE MINTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5730 MAPLESHADE LN | | DALLAS | TX | 75252 | |
| SUZANNE MORTEN | 18031 MYRTLE AVE. | | | | SONOMA | CA | 95476 | 3692 |
| SUZANNE MOSESSO | CUST KATHERINE M MOSESSO UTMA VA | 351 AYRHILL AVENE | | | VIENNA | VA | 22180 | 4726 |
| SUZANNE MOSESSO | CUST STASIA MOSESSO UTMA VA | 351 AYRHILL AVE NE | | | VIENNA | VA | 22180 | 4726 |
| SUZANNE MULLER KOEGLER | 75 PRINCETON OVAL | | | | FREEHOLD | NJ | 07728 | 5352 |
| SUZANNE N FRANKS | 877 FULTON AVE | | | | LANSDALE | PA | 19446 | 5345 |
| SUZANNE N MILLER | 17906 NE 154TH ST | | | | WOODINVILLE | WA | 98072 | 6379 |
| SUZANNE N ZAHNOW | 2865 MAHONING AVE NW | | | | WARREN | OH | 44483 | 2025 |
| SUZANNE NESTLE | 31 HIGHLAND TERR | | | | FORT PLAIN | NY | 13339 | 1457 |
| SUZANNE O BACKOWSKI | 4996 DRIVEMERE ROAD | | | | HILLIARD | OH | 43026 | 1515 |
| SUZANNE O LAKAMP (SEP IRA) | FCC AS CUSTODIAN | 610 MIAMI AVE | | | TERRACE PARK | OH | 45174 | 1132 |
| SUZANNE O LUTZ | CUST VANESSA OREON LUTZ UGMA CA | 1459 TREAT BLVD | APT 615 | | WALNUT CREEK | CA | 94597 | 7928 |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | MIRABEL QC  J7N 2A2 | CANADA | | | | | |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | MIRABEL QC  J7N 2A2 | CANADA | | | | | |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | MIRABEL QC  J7N 2A2 | CANADA | | | | | |
| SUZANNE OUELLETTE | 3440 RUE JEAN-PAUL-SARTRE | | | LAVAL QC H7P 0B9 | | | | |
| SUZANNE OVERHOLT | 67181 210TH AVE | | | | WABASHA | MN | 55981 | |
| SUZANNE P BROWNING | 14196 132ND AVE NE | | | | THIEF RIVER FALLS | MN | 56701 | 8400 |
| SUZANNE P DIETZ | 3364 BARROW ISLAND RD | | | | JUPITER | FL | 33477 | |
| SUZANNE P DIETZ & | ROBERTS S DIETZ JT TEN | 3364 BARROW ISLAND RD | | | JUPITER | FL | 33477 | |
| SUZANNE P GRUPENHOFF | 12508 ROLLING RD | | | | POTOMAC | MD | 20854 | 1961 |
| SUZANNE P HENLEY | 3511 48TH STREET | | | | LUBBOCK | TX | 79413 | 4010 |
| SUZANNE P JOLLIFF | 1245 W ALLUVIAL AVE | | | | FRESNO | CA | 93711 | 0502 |
| SUZANNE P JOLLIFF & | RICHARD W JOLLIFF JR JT TEN | 1245 WEST ALLUVIAL AVENUE | | | FRESNO | CA | 93711 | 0502 |
| SUZANNE P LOWD | DESIGNATED BENE PLAN/TOD | 2192 AZA DR APT 1 | | | SANTA CLARA | CA | 95050 | |
| SUZANNE P RICHARDS | 243 N 61ST PL | | | | MESA | AZ | 85205 | 8301 |
| SUZANNE P SEALS | 123 E NEW ENGLAND | | | | COLUMBUS | OH | 43085 | |
| SUZANNE P SUGG | PO BOX 5069 | | | | SAN ANGELO | TX | 76902 | 5069 |
| SUZANNE P THOMAS | 2958 SANTA ROSA AVE | | | | ALTADENA | CA | 91001 | |
| SUZANNE P TYRPAK | 1200 FLORIDA RD APT 20 | | | | DURANGO | CO | 81301 | |
| SUZANNE P WOODS | 1598 CHOWNINGS GLEN | | | | WIXOM | MI | 48393 | 1616 |
| SUZANNE PEEPLES | 1263 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 | 4290 |
| SUZANNE PERRY | 1411 ASHBOURNE RD | | | | ELKINS PARK | PA | 19027 | |
| SUZANNE PHILLIPS | S  PHILLIPS TR DTD 10/18/1999 | MGR: APERIO GROUP LLC | 47 RIDGEMOOR DR | | CLAYTON | MO | 63105 | |
| SUZANNE PRICE | FREDERICK PRICE TTEE | U/A/D 07-20-1995 | FBO SUZANNE PRICE TRUST | 7832 ALLEN ROBERTSON PL | SARASOTA | FL | 34240 | 8633 |
| SUZANNE PROVANCHER | CUST MICHELLE PROVANCHER UGMA IL | 481 STILLWATER COURT | | | NAPERVILLE | IL | 60565 | 2474 |
| SUZANNE PUFFER | 90 SEAVIEW AVE | | | | WEST HAVEN | CT | 06516 | |
| SUZANNE Q HODGE | PO BOX 443 | | | | CATAUMET | MA | 02534 | 0443 |
| SUZANNE R ANASTASI TTEE | PHILLIPS LIVING TRUST | DATED MAY 20 1982 | P.O. BOX 8759 | | BREA | CA | 92822 | 5759 |
| SUZANNE R AULETA | 461 E HACIENDA DRIVE | | | | CORONA | CA | 92879 | |
| SUZANNE R BULAT & | THOMAS J BULAT JT TEN | 285 CENTENNIAL OLYM PK DR #1905 | | | ATLANTA | GA | 30313 | |
| SUZANNE R BUSBY AND | LAWRENCE P BUSBY JTWROS | 2070 SUNSET ROAD | | | GERMANTOWN | TN | 38138 | 4512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE R CLARK | PO BOX 7304 | | | | BLOOMFIELD HILLS | MI | 48302 | 7304 |
| SUZANNE R FAY | 608 CASCADE RD | | | | PITTSBURGH | PA | 15221 | 4604 |
| SUZANNE R FRENCH | CGM IRA CUSTODIAN | 1963 SW 16TH STREET | | | BOCA RATON | FL | 33486 | 8520 |
| SUZANNE R GORHAM | P.O. BOX 32 | | | | LENOX | MA | 01240 | 0032 |
| SUZANNE R GORHAM | PO BOX 32 | | | | LENOX | MA | 01240 | |
| SUZANNE R JANUTOL | 5711 GLASGOW | | | | TROY | MI | 48098 | 3139 |
| SUZANNE R KENNEDY | 7234 WOODBURY DR | | | | FRANKLIN | WI | 53132 | 8994 |
| SUZANNE R KLEIN | 445 CARRIAGE WAY | | | | DEERFIELD | IL | 60015 | 4532 |
| SUZANNE R LANK | 2408 E GARFIELD | | | | DAVENPORT | IA | 52803 | 2242 |
| SUZANNE R LARGE | 106 OAK HILL DR | | | | VALENCIA | PA | 16059 | 2336 |
| SUZANNE R REISING TTEE | SUZANNE R REISING TRUST | UAD 12/10/91 | 1073 SHOREWOOD DR | | FRANKFORT | MI | 49635 | 9250 |
| SUZANNE R RODRIGUEZ & | CARLOS RODRIGUEZ JT TEN | 2929 PRINCEVILLE DR | | | PICKERINGTON | OH | 43147 | 9809 |
| SUZANNE R SPIZZ | 7035 NANSEN ST | | | | FOREST HILLS | NY | 11375 | |
| SUZANNE R THOMAS | 10191 STONEYBROOK DR | | | | HUNTINGTON BEACH | CA | 92646 | 5420 |
| SUZANNE R THOMAS | 13088 N BRAY RD | | | | CLIO | MI | 48420 | 9111 |
| SUZANNE R THOMPSON | 10727 INTERLAKE AVE | | | | SEATTLE | WA | 98133 | 8907 |
| SUZANNE R YALE | 6007 JAN-MAR DR | | | | FALLS CHURCH | VA | 22041 | 2416 |
| SUZANNE RADKOWSKY | CUST KATHERINE RADKOWSKY | UTMA OH | 8799 LAKE IN THE WOODS TR | | CHAGRIN FALLS | OH | 44023 | 4339 |
| SUZANNE RADKOWSKY | CUST NICHOLAS RADKOWSKY UTMA OH | 8799 LAKE IN THE WOODS RD | | | CHAGRIN FALLS | OH | 44023 | 4339 |
| SUZANNE RAMSDEN | 135 TESSIE DR | | | | OWENS CROSS ROADS | AL | 35763 | 9583 |
| SUZANNE REA | 350 LOWELL COURT | | | | BLOOMFIELD HILLS | MI | 48304 | 3549 |
| SUZANNE REHOR | 36 CAPTAINS DR | | | | ISLIP | NY | 11751 | 4514 |
| SUZANNE RENE NORDBERG | CHARLES SCHWAB & CO INC CUST | 3950 LOS FELIZ BLVD APT 121 | | | LOS ANGELES | CA | 90027 | |
| SUZANNE RENEE COVEY | 13421 S 37TH PL | | | | PHOENIX | AZ | 85044 | 4540 |
| SUZANNE RENSEL THOMAS | SEP-IRA DTD 04/05/93 | 23667 GREENING CT | | | NOVI | MI | 48375 | |
| SUZANNE RILEY BROWN | 108 BRIDGE WATER DR | | | | MADISON | MS | 39110 | 8275 |
| SUZANNE ROBINSON | TR SUZANNE ROBINSON REVOCABLE | LIVING TRUST UA 3/20/00 | 9073 TARTAN RD | | CLARKSTON | MI | 48348 | 2455 |
| SUZANNE ROSEMAN | 2785 WEST 5TH STREET | APT 10D | | | BROOKLYN | NY | 11224 | 4612 |
| SUZANNE ROSS | 507 S COLLEGE ST | | | | BRANDON | MS | 39042 | 3311 |
| SUZANNE ROSTKOWSKI | 7 ASPEN COMMONS | | | | MARSHALLS CREEK | PA | 18335 | |
| SUZANNE RUBIN, | UNDER THE AMENDED | RUBIN LIVING TRUST | 3017 E HILLCREST DR | | WESTLAKE VLG | CA | 91362 | 3160 |
| SUZANNE RUGGIERO | 1202 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015 | 3338 |
| SUZANNE RUTH HUBER | PO BOX 305 | | | | TRUMBULL | CT | 06611 | 0305 |
| SUZANNE RUTH TRUPIN MD | CHARLES SCHWAB & CO INC CUST | WOMEN'S HEALTH PRACTICE | PARTICIPANT POFIT SHARING PLAN | 3905 CLUBHOUSE DR | CHAMPAIGN | IL | 61822 | |
| SUZANNE S BROWN | 201 ROUNDTOP | | | | BERNARDSVILLE | NJ | 07924 | 2113 |
| SUZANNE S BUTSKO | 622 CALLE VICENTE | | | | SAN CLEMENTE | CA | 92673 | 2902 |
| SUZANNE S EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624 | 4822 |
| SUZANNE S ELDER & | DOUGLAS S ELDER SR JT TEN | 221 N ALLEGHANEY ST | | | BELLEFONTE | PA | 16823 | 1601 |
| SUZANNE S HEATH | 668 CENTO COURT | | | | TWIN FALLS | ID | 83301 | 8909 |
| SUZANNE S JONES CUST | CAMERON M JONES | 312 WOODCHUCK LN | | | HARWINTON | CT | 06791 | 1515 |
| SUZANNE S RESTER REV TRUST | U/A/D 8 21 01 | SUZANNE S RESTER TTEE | INDIAN RIVER ESTATES #E316 | 2400 INDIAN CREEK BLVD W | VERO BEACH | FL | 32966 | 2415 |
| SUZANNE S RUBIN | APT 12A | 980 FIFTH AVE | | | NEW YORK | NY | 10075 | |
| SUZANNE S SATTERFIELD | 11120 WREN DR | | | | NORTH HUNTINGDON | PA | 15642 | 7406 |
| SUZANNE S SHEPPE | 929 ST CLAIR AVE | | | | CHARLOTTESVLE | VA | 22901 | |
| SUZANNE SALAMON | 85 BAXTER ROAD | | | | BROOKLINE | MA | 02445 | 5707 |
| SUZANNE SALOY-TERRANO | 198 DEER PARK AVENUE | APT. 1 | | | BABYLON VILLAGE | NY | 11702 | |
| SUZANNE SCHIEDER | 56 FULTON ST | | | | HORNELL | NY | 14843 | 1411 |
| SUZANNE SCHLICHT  AND | HAROLD SCHLICHT  JT TEN | PO BOX 770737 | | | STEAMBOAT SPR | CO | 80477 | 0737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUZANNE SCHULTZ | 15540 W EVANS DR | | | | SURPRISE | AZ | 85379 |
| SUZANNE SCHWARTZ | 8 MORAINE RD | | | | EDISON | NJ | 08820 | 3662 |
| SUZANNE SELLNER | 8820 SHINING OCEANS WAY | UNIT 111 | | | COLUMBIA | MD | 21045 | 5960 |
| SUZANNE SEMEL | 1264 E 26TH ST | | | | BROOKLYN | NY | 11210 | 4619 |
| SUZANNE SENESKI | 9264 WEBSTER RD | | | | CLIO | MI | 48420 | 8544 |
| SUZANNE SHEIRR | 92 MARION ST # 4 | | | | BROOKLINE | MA | 02446 | 4722 |
| SUZANNE SHEPPARD | 10433 WILSHIRE BLVD APT 1208 | | | | LOS ANGELES | CA | 90024 | 4635 |
| SUZANNE SHOFF | 906 COLUMBIA RD | | | | MADISON | WI | 53705 | 2104 |
| SUZANNE SILTAMAKI IRA | FCC AS CUSTODIAN | 4520 NATICK AVE #206 | | | SHERMAN OAKS | CA | 91403 | 2707 |
| SUZANNE SLADE & | DAVID SLADE JT TEN | 27 MOHAWK | | | PONTIAC | MI | 48341 | 1121 |
| SUZANNE SMITH | CGM IRA CUSTODIAN | 10891 FALLSINGTON COURT | | | CINCINNATI | OH | 45242 | 4233 |
| SUZANNE SPILAK | 6808 GRISWOLD RD | | | | SMITHS CREEK | MI | 48074 | 1710 |
| SUZANNE SPINGARN | 40 WEST 72ND STREET | APT.143 | | | NEW YORK | NY | 10023 | 4195 |
| SUZANNE STAFFORD | CUST CHRISTOPHER STAFFORD UTMA IL | 1921 TALON DR | | | NEW LENOX | IL | 60451 |
| SUZANNE STAHLER | 3222 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422 | 3285 |
| SUZANNE STEVENS | CUST COREY MICHAEL BROWN UTMA VA | 11996 MEMORY LN | | | NOKESVILLE | VA | 20181 | 2334 |
| SUZANNE STEVENS | CUST DANIEL VINCENT BROWN UTMA VA | 11996 MEMORY LN | | | NOKESVILLE | VA | 20181 | 2334 |
| SUZANNE STEVENS TTEE | SUZANNE J STEVENS REV TRUST U/A | DTD 05/10/2004 | 281 E HURON RIVER DR | | BELLEVILLE | MI | 48111 | 2759 |
| SUZANNE STORTZ | PO BOX 1112 | | | | BIRMINGHAM | MI | 48012 | 1112 |
| SUZANNE STUBBLEFIELD INH IRA | BENE OF H STUBBLEFIELD | CHARLES SCHWAB & CO INC CUST | 6803 SHADY LN | | RICHMOND | TX | 77469 |
| SUZANNE SULLIVAN | 2023 RUDY SERRS DR UNIT 2C | | | | ELDERSBURG | MD | 21784 | 6330 |
| SUZANNE SUNDHOLM | 20571 ALMADEN ROAD | | | | SAN JOSE | CA | 95120 | 3606 |
| SUZANNE SWAN | 48 CLOVER ST | | | | WINDSOR | CT | 06095 | 3707 |
| SUZANNE SYMANIETZ | CGM IRA CUSTODIAN | 535 ILLINOIS RD APT #1 | | | WILMETTE | IL | 60091 | 2387 |
| SUZANNE T MC VEY & | SEAN D MC VEY JT TEN | 1001 MAC DONALD | | | FLINT | MI | 48507 | 2882 |
| SUZANNE T PERRY | 926 S GEORGE MASON DRIVE | | | | ARLINGTON | VA | 22204 | 1557 |
| SUZANNE T W GEYER | 611 MARTIN POINTE COURT | | | | WILDWOOD | MO | 63011 | 1762 |
| SUZANNE TARTAGLIA | 30576 JEANINE | | | | LIVONIA | MI | 48152 | 3476 |
| SUZANNE TAYLOR AND | THOMAS TAYLOR JTWROS | 12259 WOODLINE | | | FENTON | MI | 48430 | 3515 |
| SUZANNE TERESA CARPENTER | 19755 FRY RD | | | | NORTHVILLE | MI | 48167 | 2608 |
| SUZANNE TETT AINSWORTH | 930 ASHFORD PKWY | | | | HOUSTON | TX | 77077 |
| SUZANNE THATCHER BENE IRA | SYLVIA A THATCHER (DECD) | FCC AS CUSTODIAN | 16933 MELISSA ANN DR | | LUTZ | FL | 33558 | 8051 |
| SUZANNE THAXTER KULIK | PO BOX 36 | | | | WORTHINGTON | MA | 01098 |
| SUZANNE THIBAULT | 1375 INDIAN MOUND E | | | | BLOOMFIELD | MI | 48301 | 2255 |
| SUZANNE THIBODEAU-WOELKE | 630 THE VILLAGE # 212 | | | | REDONDO BEACH | CA | 90277 |
| SUZANNE TIPTON | PO BOX 23 | | | | BROWNSVILLE | TN | 38012 | 0023 |
| SUZANNE TUREMAN ZAHN | DESIGNATED BENE PLAN/TOD | 17051 PIMENTO HL | | | WEST OLIVE | MI | 49460 |
| SUZANNE TWINING CUST FOR | ELIZABETH TWINING | UND NY UNIF TRNFRS TO MIN ACT | 209 MONTANT DRIVE | | PALM BCH GDNS | FL | 33410 | 1614 |
| SUZANNE TYTE | PO BOX 463 | | | | AQUEBOGUE | NY | 11931 | 0463 |
| SUZANNE V ADDISON & | SALLY ADDISON WADE JT TEN | 26425 JEFFERSON | | | ST CLAIR SHORES | MI | 48081 | 2411 |
| SUZANNE V DROPPERT | 141 HARBOR SQ LOOP NE | | | | BAINBRIDGE IS | WA | 98110 |
| SUZANNE V LONGSTREET & | JOHN W LONGSTREET JT TEN | 2761 BRIDLE | | | BLOOMFIELD HILLS | MI | 48304 | 1609 |
| SUZANNE V MARTIN | 142 WOODSIDE DR | | | | WASHINGTON | PA | 15301 |
| SUZANNE V THEBERT | 13226 WALTER | | | | WARREN | MI | 48088 |
| SUZANNE V TRUEBLOOD | 3861 TAMARACK | | | | COLOMA | MI | 49038 | 9472 |
| SUZANNE VIRGINIA OSBRINK | 11416 VIKING AVE | | | | PORTER RANCH | CA | 91326 | 1813 |
| SUZANNE W ARTZ | PO BOX 623 | | | | LA GRANGE | TX | 78945 | 0623 |
| SUZANNE W RAWLINGS | 14094 CANYON FALLS DR S | | | | JACKSONVILLE | FL | 32224 | 5802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE W SCHELLENGER | CGM IRA CUSTODIAN | 764 ASHBURTON DRIVE | | | NAPLES | FL | 34110 | 7905 |
| SUZANNE W SCHMALTZ & | MARK J SCHMALTZ | PO BOX 5156 | | | GREENEHAVEN | AZ | 86040 |
| SUZANNE W WRIGHT | P O BOX 1057 | | | | AVON PARK | FL | 33826 | 1057 |
| SUZANNE WESTON | 77 14 113TH ST | | | | FOREST HILLS | NY | 11375 | 7110 |
| SUZANNE WHEELER | TOD DTD 03/06/07 | 9822 ISLANDSIDE DR | | | MONTGOMERY VILLAGE | MD | 20886 | 4209 |
| SUZANNE WHITE | 7556 OAKWOOD LANE | | | | HIGHLAND | CA | 92346 | 6840 |
| SUZANNE WIGGINS KENNEDY | WBNA CUSTODIAN TRAD IRA | 140 KINGS ROAD | | | PALM BEACH | FL | 33480 |
| SUZANNE WILFORD | 4905 BIG TYLER RD | | | | CHARLESTON | WV | 25313 | 2303 |
| SUZANNE WILLETT MCCANN | 160 ALLENDALE CIRCLE | | | | TROWTMAN | NC | 28166 | 8685 |
| SUZANNE WILSON | 1522 CHAPMAN RD | | | | STANARDSVILLE | VA | 22973 | 3620 |
| SUZANNE WOLLBRINK | 401 N JEFFERSON | | | | MT STERLING | IL | 62353 | 1357 |
| SUZANNE WOODROFFE | 485 AURANIA ST | | | | PHILADELPHIA | PA | 19128 | 4010 |
| SUZANNE WOODWARD | 5972 BENNETT'S CREEK LN | | | | SUFFOLK | VA | 23435 | 1704 |
| SUZANNE Y RUSSELL | 109 LAKEWIND | | | | LUFKIN | TX | 75901 |
| SUZANNE YOUNG | 2420 W GALLAHER FERRY RD | | | | KNOXVILLE | TN | 37932 |
| SUZANNE ZIMMERMAN | 1215 W PIERCE | | | | HOUSTON | TX | 77019 | 4145 |
| SUZEN L WOOLLEY & | STEVE WOOLLEY JT TEN | 5690 LORETTA DR | | | YOUNGSTOWN | OH | 44512 | 3711 |
| SUZETTE A CHANDLER TTEE | SUZETTE A. CHANDLER TRUST U/A | DTD 02/23/2007 | 1705 SUNSET RIDGE DR | | MASCOTTE | FL | 34753 | 9641 |
| SUZETTE B MCKEARNEY | 139 HICKORY RD | | | | WESTON | MA | 02493 | 1469 |
| SUZETTE DOUGLAS | TR SUZETTE DOUGLAS TRUST | UA 02/21/00 | 407 S BEVERLY LN | | ARLINGTON HEIGHTS | IL | 60005 | 2101 |
| SUZETTE E LEWIS | CHARLES SCHWAB & CO INC CUST | 514 GENEVA AVE | | | HUNTINGTON BEACH | CA | 92648 |
| SUZETTE J SHEPHERD HEISTAND | 3110 MEANDERING WAY | CONDO 102 | | | FORT MYERS | FL | 33905 | 6276 |
| SUZETTE L HARRELSON | 1724 VASSAR DR | | | | LANSING | MI | 48912 | 5114 |
| SUZETTE L WATSON | & ROBERT J LOGRECO TEN COM | 1251 BRIDGEFORD DR NW | | | HUNTERSVILLE | NC | 28078 |
| SUZETTE LIN | 35024 DAISY ST | | | | UNION CITY | CA | 94587 |
| SUZETTE M HENLEY | 1513 LORRAINE | | | | WATERFORD | MI | 48327 | 2935 |
| SUZETTE M MEGGITT | 7185 ELDERWOOD CI | APT 15 | | | CLARKSTON | MI | 48346 | 1596 |
| SUZETTE M ROBINSON | 8057 COVENTRY ST | | | | WESTLAND | MI | 48185 | 1832 |
| SUZETTE MATTHEWS (IRA) | FCC AS CUSTODIAN | 5649 JOHN BARTON PAYNE RD | | | MARSHALL | VA | 20115 | 2529 |
| SUZETTE P NESMITH | 4400 PERRY RD | | | | CLAXTON | GA | 30417 | 6316 |
| SUZETTE RAMIREZ | 1132 PARK LN | | | | TEXAS CITY | TX | 77590 |
| SUZETTE TYLER | 1724 VASSAR DR | | | | LANSING | MI | 48912 | 5114 |
| SUZETTE WILLIAMS | 114 LINDBERGH BLVD | | | | TEANECK | NJ | 07666 |
| SUZIE MASSE LEVES | 11605 SALK | MONTREAL-NORD QC  H1G 4Y7 | CANADA | | | | |
| SUZIE TAVARES | 43 ROYAL CREST DR | APT 4 | | | NORTH ANDOVER | MA | 01845 | 6553 |
| SUZLETTE PAULYNN WILLIAMS | U/GDNSHP OF SHERYL LYNN | WILLIAMS | 550 MORRISON | | HILLMAN | MI | 49746 |
| SUZON A SIMMONS | TOD DTD 10/23/2007 | 3707 BALFOUR CT | | | FLINT | MI | 48507 | 1405 |
| SUZON W DUMAS | 38444 KINGSWAY CT | | | | FARMINGTON HILLS | MI | 48331 | 1651 |
| SUZUSHI OSAKO | 1814 RAINBOW TERRACE LN | | | | MONTEBELLO | CA | 90640 |
| SUZY A WILLIAMS | 11903 S RIDGEWAY AVE | APT 9 | | | ALSIP | IL | 60803 | 1126 |
| SUZY B CONANT | 1720 GILLETTE CRST | | | | S PASADENA | CA | 91030 |
| SUZY D SAPRA & | PANKAJ SAPRA TTEES | AJAY SAPRA TRUST | 13265 SW LANCEWOOD | | BEAVERTON | OR | 97008 | 6357 |
| SUZY F ESKANDER | P.O.BOX 175 | | | | MILLTOWN | NJ | 08850 | 0017 |
| SUZY KIEL KURINSKY | KIEL 1992 TRUST | 36119 CHERRY ST | | | NEWARK | CA | 94560 |
| SUZY RABENS | 6711 CARPENTER AV | | | | WINDSOR HEIGHTS | IA | 50311 | 1628 |
| SUZY SCHUMACHER (IRA) | FCC AS CUSTODIAN | 207 PRIMERA | | | SAN ANTONIO | TX | 78212 | 2054 |
| SUZY T ALEXANDER | 56 DOCKSIDE CIR | | | | REDWOOD CITY | CA | 94065 | 1770 |
| SUZZAN NUTTING | CUST ALBERT B NUTTING | UTMA AZ | 1459 FURLONG COURT | | IRVING | TX | 75060 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUZZANNE LYN KANE | 1109 CAWOOD ST | | | | LANSING | MI | 48915 | 1433 |
| SUZZETTE A GIOIMO | 1256 JANE AVE | | | | NAPERVILLE | IL | 60540 | 5637 |
| SVARCS FAMILY | UAD 11/10/84 | ANTONS SVARCS & DZINTRA SVARCS | TTEES | 376 MELLOW LANE | LA CANADA | CA | 91011 | 2749 |
| SVEIN A PEDERSEN | SOLVANGEN 80 | N-2013 SKJETTEN | NORWAY | | | | | |
| SVEIN O LARSEN | CHARLES SCHWAB & CO INC CUST | 1531 W CANADA VERDE DR | | | TUCSON | AZ | 85704 | |
| SVEN FLEISCHAKER | 32675 HILL AVE | | | | RED WING | MN | 55066 | |
| SVEN GIBSON | 9305 RIVERCLUB PKWY | | | | DULUTH | GA | 30097 | 2408 |
| SVEN LAVINE | 3730 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| SVEN M FORSMARK & | HELEN M FORSMARK | TR FORSMARK LIVING TRUST | UA 11/25/97 | 7167 DRIFTWOOD DR | FENTON | MI | 48430 | |
| SVEN OLSEN | 18 WALDEGRAVE GARDENS | TWICKENHAM TW1 4PG | UNITED KINGDOM | | | | | |
| SVEND A HANSEN | 1244 BLESSING RD | | | | ALBERTVILLE | AL | 35951 | |
| SVEND A HANSEN | 1244 BLESSING RD | | | | ALBERTVILLE | AL | 35951 | 8039 |
| SVEND HENNINGSEN | SOLVINGET 41 | DK 2680 SOLROD STRAND | DENMARK | | | | | |
| SVEND SKAARUP | SKAARUP FAMILY REVOCABLE TRUST | 2137 CLINTON VIEW CIRCLE | | | ROCHESTER HILLS | MI | 48309 | |
| SVENSKA HANDELSBANKEN | NORTHERN TRUST COMPANY -THE- | NORTHERN TRUST COMPANY (THE) | 801 S CANAL ST | | CHICAGO | IL | 60675 | 0001 |
| SVERRE J TWAITE | 32 COLLEGE AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| SVERRE RENE THORBJORNSEN | 4518 FAWCETT AVE | | | | TACOMA | WA | 98418 | |
| SVETKO LISICA CHARLES SCHWAB & | CO INC.CUST IRA ROLLOVER | JURJA KRIZANICA 25 | 23000 ZADAR | CROATIA | | | | |
| SVETLANA BROUK & | PATRICK LT EMBOURG | DESIGNATED BENE PLAN/TOD | 2714 POND GLEN WAY | | CARY | NC | 27519 | |
| SVETLANA MARTIN | 4509 LAUREN MACKENZIE DR | | | | KILLEEN | TX | 76549 | |
| SVETLANA MIASNIKOVA | 67 ANDERSON AVENUE APT 1 | | | | BERGENFIELD | NJ | 07621 | 2725 |
| SVETLANA PYATIGORSKAYA | 1487 SHORE PKWY APT 2G | | | | BROOKLYN | NY | 11214 | |
| SVETLANA V BELOUSOV & | ROBERT L RYAN | 2611 LANGDON FARM RD | | | CINCINNATI | OH | 45212 | |
| SVK LLC | PO BOX 3207 | | | | LAKE CHARLES | LA | 70602 | 3207 |
| SWAGMAN INVESTMENTS LTD TTEE | FBO MCGILL FAMILY TRUST | U/A/D 09/04/07 | 3/8 MILSON ROAD | CREMORNE NSW,AUSTRALIA | | | | |
| SWAN JR  ROSANNA SWANSON | LIVING TRUST TR | SWAN SWANSON JR TTEE ET AL | U/A DTD 06/28/2000 | 633 CONNER CREEK DRIVE | FISHERS | IN | 46038 | 1833 |
| SWAN LAKE 4-H CLUB | ATTN DOUG EHLERS | RR 1 BOX 713 | | | MORRIS | MN | 56267 | 9432 |
| SWAN LIBRARY | PERM IMP. FUND #1 | 4 NORTH MAIN STREET | | | ALBION | NY | 14411 | 1241 |
| SWAN SWANSON JR & | ROSANNA SWANSON | TR SWAN JR & ROSANNA SWANSON | LIVING TRUST UA 06/28/00 | 633 CONNER CREEK DRIVE | FISHERS | IN | 46038 | 1833 |
| SWANN E PARKS | 3634 CLAIRICE COVE | | | | MEMPHIS | TN | 38133 | 0961 |
| SWANN E PARKS & | JUNE B PARKS TTEE | SWANN & JUNE PARKS | REV TRUST U/A/D 2/13/01 | 3634 CLAIRICE COVE | BARTLETT | TN | 38133 | 0961 |
| SWANNA O NEWMAN | 1915 MARINERS DR | | | | NEWPORT BEACH | CA | 92660 | 4608 |
| SWANNY FURDEN | PO BOX 4480 | | | | YOUNGSTOWN | OH | 44515 | 0480 |
| SWANS ISLAND METHODIST | CHURCH | C/O JANE SAVAGE | PO BOX 324 | | SWANS ISLAND | ME | 04685 | 0324 |
| SWANSON CAPITAL MGMT LLC | 14319 172ND AVE NE | | | | REDMOND | WA | 98052 | |
| SWARN G RAJPAL | SWARN G RAJPAL LIV TR | 5802 CLEARVIEW DRIVE | | | TROY | MI | 48098 | |
| SWASD WONGWIBOONSIN | 300 OTTAWA AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SWASTICK BISWAS | 598 COSTIGAN CIR | | | | MILPITAS | CA | 95035 | |
| SWATI R KASBEKAR | 6 HERITAGE RD | | | | SHREWSBURY | MA | 01545 | 2800 |
| SWATI SINGH | 10915 GLENHURST PASS | | | | DULUTH | GA | 30097 | |
| SWAYZE W GARDNER | TOD DTD 08/29/2006 | 194 CRANE ST | | | PANAMA CITY BEACH | FL | 32413 | 2946 |
| SWEARL J TOWNER | PO BOX 310523 | | | | FLINT | MI | 48531 | 0523 |
| SWEBSTON S HOWELL IRA | FCC AS CUSTODIAN | 3101 ROLLING ROAD | | | HIGH POINT | NC | 27265 | 2055 |
| SWEDE & CO | 21 MADISON PLAZA | STE 152 | | | MADISON | NJ | 07940 | 2354 |
| SWEET GEORGIA BROWNS | ATTN DEMETRIAL GLENN | AKITA SIMMONS | KHRISTAL M MOORE | 5947 ENCLAVE DRIVE SE | MABLETON | GA | 30126 | 5759 |
| SWEETIE L VICKERS | PO BOX 310152 | | | | FLINT | MI | 48531 | 0152 |
| SWEETLANA HORMOZIAN | CHARLES SCHWAB & CO INC CUST | 1105 PHEASANT HILL WAY | | | SAN JOSE | CA | 95120 | |
| SWEETLANA HORMOZIAN & | HENRY HORMOZIAN | 1105 PHEASANT HILL WAY | | | SAN JOSE | CA | 95120 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SWEETLANA VAZIRA | 1537 CHRISTIANSEN DRIVE | | | | MODESTO | CA | 95355 | |
| SWENSON IRREV FAMILY TRST | U/A/D 12/21/92 | JOHN F SWENSON TTEE | 114 WATER POINTE CT | | MIDLOTHIAN | VA | 23112 | 2202 |
| SWENSON IRREV FAMILY TRST | U/A/D 12/21/92 | JOHN F SWENSON TTEE | 114 WATER POINTE CT | | MIDLOTHIAN | VA | 23112 | 2202 |
| SWID REVOCABLE TRUST | SCOTT A SWID & JODI L SWID TTEES | UAD 12-19-99 | 740 RIVER OAKS TRAIL | | MOSINEE | WI | 54455 | 7937 |
| SWIETLANA GARBARSKA ACF | ADAM LEE GLENN U/NY/UTMA | 470 2ND AVENUE | #20 | | NEW YORK | NY | 10016 | 9112 |
| SWIFT ENTERPRISES INC | 971 HOPMEADOW ST APT 20 | | | | SIMSBURY | CT | 06070 | |
| SWIFT INVESTING GROUP | P O BOX 1917 | | | | LEBANON | VA | 24266 | 1917 |
| SWILER LIVING TRUST DTD 8/22/97 | ELAINE P SWILER TTEE | OR HER SUCCESSORS IN TRUST | 4157 COUNTY RT 21 | | CAMERON | NY | 14819 | 9731 |
| SWINFORD, WILLIAM S | 6964 NW 50TH ST | SFCO HONDURAS-H202 | | | MIAMI | FL | 33166 | 5632 |
| SWISS AMERICAN SECURITIES | A/C EFG MIAMI | BROWN BROTHERS HARRIMAN AND CO | 140 BROADWAY | | NEW YORK | NY | 10005 | 1108 |
| SWISS CALEDONIA GROUP | MANAGEMENT SA | R. 8 KM 17500 EDIF@1 OF 101-02 | ZONAMERICA MONTEVIDEO | URUGUAY CP 91600 | | | | |
| SY A ALI | CHARLES SCHWAB & CO INC CUST | 7971 BLACK OAK DR | | | PLAINFIELD | IN | 46168 | |
| SY CAO NGUYEN & | CAROL HUONG NGUYEN | 6304 CAMEO COURT | | | ROCKVILLE | MD | 20852 | |
| SY GLASSER AND | ILLENE GLASSER JTWROS | 69 AUTUMN DRIVE | | | PLAINVIEW | NY | 11803 | 6605 |
| SY R WARCHOL | 21402 MAYS LAKE DR | | | | CRESTHILL | IL | 60403 | |
| SY RUZAL IRRA | 750 KAPPOCK ST APT 707 | | | | BRONX | NY | 10463 | 4617 |
| SY WILLIAMS | 2205 E SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19125 | |
| SYAIFUL ROCHMAN | 555 OLD SPARTANBURG RD | | | | HENDERSONVILLE | NC | 28792 | |
| SYAMALA JAGANNATHAN | 668 COLONIAL DR | | | | MORGANTOWN | WV | 26505 | |
| SYAMALA K NAROJI | CHANDRASEN NAROJI TRUST | 5383 ASHLEIGH ROAD | | | FAIRFAX | VA | 22030 | |
| SYBELLE N URBAN | & NEILS W NYGAARD JTTEN | 2 VAN GORDON PLACE | | | DANVILLE | CA | 94526 | |
| SYBELLE N URBAN | 2 VAN GORDON PLACE | | | | DANVILLE | CA | 94526 | |
| SYBIL ALICE TASKER & | MARK DUELL TURNER JT TEN | PSC 4542 BOX 137 | | | FPO | AE | 09835 | |
| SYBIL ANN NORMAN | 4117 KARL RD APT 201 | | | | COLUMBUS | OH | 43224 | |
| SYBIL ANN ROGERS | 109-39TH STREET | | | | VIENNA | WV | 26105 | 1725 |
| SYBIL B MAINA | 2848 S WALLACE ST | | | | CHICAGO | IL | 60616 | 2521 |
| SYBIL BERNSTEIN,JOEL WIENER TT | FBO BERNSTEIN STANDARD MAR TR | U/A/D 11/21/02 | C/O JOEL WIENER/WIENER,GOODMAN | 10 INDUSTRIAL WAY EAST, STE 2 | EATONTOWN | NJ | 07724 | 3333 |
| SYBIL C LINDAHL | 1630 PROSPECT AVE | | | | DES PLAINES | IL | 60018 | 2336 |
| SYBIL C TALL | 2430 76TH AVE SE APT 220 | | | | MERCER ISLAND | WA | 98040 | |
| SYBIL D HEIM TOD HARRY L HEIM | SUBJECT TO STA RULES | 2648 BRYDEN RD | | | COLUMBUS | OH | 43209 | 2136 |
| SYBIL DICKEY | 4914 94TH ST | | | | LUBBOCK | TX | 79424 | 4812 |
| SYBIL E RAESIDE & | REVA WUJCIK & | JOHN C RAESIDE JR JT TEN | 16971 WOODWORTH | | REDFORD | MI | 48240 | 2457 |
| SYBIL ESTELLE PARRISH | 3105 STATE ROUTE 133 | | | | BETH | OH | 45106 | 8323 |
| SYBIL G JONES | 903 MEADOWLAKE RD | | | | BLAIR | SC | 29015 | 9145 |
| SYBIL GRATZ | SYBIL A GRATZ REVOCABLE TRUST | 10088 WEKO DR # D3 | | | BRIDGMAN | MI | 49106 | |
| SYBIL H VICKNAIR | 729 MYSTIC AVE | | | | TERRYTOWN | LA | 70056 | 3005 |
| SYBIL H WAYBURN | 5306 ISLE ROYAL CT | | | | WEST BLOOMFIELD | MI | 48323 | 3431 |
| SYBIL HEATON | 9207 BURGER LANE | | | | HOUSTON | TX | 77040 | 3413 |
| SYBIL HODGES REEVES | 7340 S 100 E | | | | PENDLETON | IN | 46064 | 9398 |
| SYBIL J BALLY IRA | FCC AS CUSTODIAN | 120 EAST 11TH PLACE | | | BROOMFIELD | CO | 80020 | 1205 |
| SYBIL J DEKEYSER & | JAMES T DEKEYSER JT TEN | 18921 CANDLELIGHT DR | | | ROSEVILLE | MI | 48066 | 1204 |
| SYBIL KLEIN | 4052 VANDA LANE | | | | FAIRFAX | VA | 22031 | 3310 |
| SYBIL L LEVIE | 307 MARSHALL AVE | | | | MONTEZUMA | GA | 31063 | 1324 |
| SYBIL L SMITH CRENSHAUX | PO BOX 388 | | | | GRAND BLANC | MI | 48480 | |
| SYBIL LENORE CAREY & | DAVID LAWRENCE CAREY JT TEN | APT 325 | 1700 CEDARWOOD DRIVE | | FLUSHING | MI | 48433 | 3606 |
| SYBIL LITTLE | 106 CEDAR RIDGE DRIVE | | | | NOLANVILLE | TX | 76559 | 0145 |
| SYBIL M HOFFMAN | & STANFORD HOFFMAN JTTEN | 5921 MAGNOLIA MILL COURT | | | NORCROSS | GA | 30092 | |
| SYBIL M MCCLINTOCK | 9339 HIGHEDGE CIR | | | | DALLAS | TX | 75238 | 2586 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SYBIL M WILLIAMS & | JOHN A WILLIAMS JT TEN | 61 YOUNGS RD | | | | POMFRET CENTER | CT | 06259 | 2227 |
| SYBIL MARIE T JEDRZEJEWSKI | 11369 ARROWHEAD TRAIL | | | | | HALES CORNERS | WI | 53130 | 2468 |
| SYBIL MEADOWS | 2224 OLDS ST | | | | | SANDUSKY | OH | 44870 | 1913 |
| SYBIL MOOSANG | 305 LINDEN BLVD APT#B10 BLD#A | | | | | BROOKLYN | NY | 11226 | |
| SYBIL N BRISLAIN | CUST UNDER THE LAWS OF OREGON FOR | GREGORY JOHN BRISLAIN | 250 VALLOMBROSA AVE | STE 125 | | CHICO | CA | 95926 | 3973 |
| SYBIL P WATSON | 2570 FOOTHILLS DR | | | | | HOOVER | AL | 35226 | 2311 |
| SYBIL R COOK | 2220 MOUNTAIN LAKE TERR | | | | | BIRMINGHAM | AL | 35226 | 1123 |
| SYBIL R VAUGHN | 202 SPEARMAN AVE | | | | | FARRELL | PA | 16121 | 2112 |
| SYBIL S SMILEY | 830 GLORIETA BLVD | | | | | CORONADO | CA | 92118 | 2306 |
| SYBIL S THIELE | P.O. BOX 12045 | | | | | LAKE CHARLES | LA | 70612 | 2045 |
| SYBIL SWIFT | 8549 IRWIN RD | APT 134 | | | | BLOOMINGTON | MN | 55437 | 1546 |
| SYBIL W VANN FAMILY TRUST | UAD 09/20/85 | J D VANN III & J D VANN IV & | J F VANN TTEES | 1216 RENNIE AVE | | RICHMOND | VA | 23227 | 4723 |
| SYBLE C DEWAR | 2046 EAST WEBBER | | | | | BURTON | MI | 48529 | 2412 |
| SYBLE J MARTIN | 3024 CHETWOOD | | | | | DEL CITY | OK | 73115 | 1929 |
| SYBLE L ERICKSEN | 3003 S CANAL DR | | | | | FLORENCE | SC | 29505 | 7503 |
| SYBLE L ERICKSEN & | FREDERICK S ERICKSEN JT TEN | 3003 S CANAL DR | | | | FLORENCE | SC | 29505 | 7503 |
| SYBRINA DURANT | 2431 HERITAGE BEND DRIVE | | | | | WEBSTER | TX | 77598 | |
| SYD H LAZERE | CHARLES SCHWAB & CO INC CUST | 3043 LAKOTA PL | | | | LA CROSSE | WI | 54601 | |
| SYDELL B KOPF | SOLOMON W KOPF-MARITAL TRUST | 5802 NICHOLSON LN | | | | ROCKVILLE | MD | 20852 | |
| SYDELL B KOPF | SPECIAL NEEDS TRUST   JEFFRE | 5802 NICHOLSON LN | | | | ROCKVILLE | MD | 20852 | |
| SYDELL B KOPF REV TR | SYDELL B KOPF REV TR | 5802 NICHOLSON LN | | | | ROCKVILLE | MD | 20852 | |
| SYDELL FORMAN | 94 BENTLEY CT | | | | | DEERFIELD | IL | 60015 | 4873 |
| SYDELL GOMBERG & | EUGENE ARKIN JT TEN | 62 MILFORD LANE | APT E | | | SUFFERN | NY | 10901 | 7938 |
| SYDELL LEVY | CUST ROBERT LEVY U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 252 7TH AVENUE #16B | | | NEW YORK | NY | 10019 | |
| SYDELLE DITCHEK | 137 GIRARD ST | | | | | BROOKLYN | NY | 11235 | 3009 |
| SYDELLE STRICKMAN | PO BOX 19295 | | | | | PLANTATION | FL | 33318 | 0295 |
| SYDNA L HERREN-FREUND | 9356 BOOTH RD | | | | | KIRTLAND | OH | 44094 | 5166 |
| SYDNA M MCVANE | WEDBUSH MORGAN SEC CTDN | IRA CONT 07/18/97 | 2658 KOBE DR | | | SAN DIEGO | CA | 92123 | |
| SYDNEY A ABEL | 4 VAN DYCK CT | | | | | POTOMAC | MD | 20854 | 3346 |
| SYDNEY A AUSTIN, JR | 6334 E VIEWMONT DR UNIT 51 | | | | | MESA | AZ | 85215 | 7779 |
| SYDNEY A BEADON | 23932 HILLHURST DR | | | | | LAGUNA NIGUEL | CA | 92677 | 2233 |
| SYDNEY A CAMERON JR | 804 FORTUNE DR | | | | | MONROE | LA | 71203 | 2134 |
| SYDNEY A DALTON | 10374 JENNINGS RD | | | | | GRAND BLANC | MI | 48439 | 9330 |
| SYDNEY A ELSDEN | 7839 RIVER RD | | | | | COTTRELLVILLE | MI | 48039 | 3337 |
| SYDNEY A SPINK & | LINNEA SPINK | TR UA 03/01/88 SPINK | FAMILY | 185 TOWERVIEW DR APT 1202 | | ST AUGUSTINE | FL | 32092 | 3622 |
| SYDNEY ANN HARDENBROOK | 409 COLUMBIA | | | | | LEETONIA | OH | 44431 | 1219 |
| SYDNEY B BLAINE | PO BOX 450 | | | | | MOUNT HOOD PARKDALE | OR | 97041 | |
| SYDNEY BEVERLY DORSEY JR & | LATRICIA LYNNE DORSEY | 12247 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| SYDNEY C BRONNENBERG | 1309 WYOMING WAY | | | | | ANDERSON | IN | 46013 | 2482 |
| SYDNEY C DAY & | GARY L DAY JT TEN | 227 LORA LANE | | | | PLEASANT LAKE | MI | 49272 | 9715 |
| SYDNEY C GEARING & | LOUCETRIA E GEARING JT TEN | 8054 GRENARD COURT | | | | GRAND BLANC | MI | 48439 | 8158 |
| SYDNEY D FURROW & | BARBARA JANE FURROW | 1618 SCENIC SHORE DR | | | | HUMBLE | TX | 77345 | |
| SYDNEY D SMITH | 4032 WOLCOTT PLACE | | | | | ENGLEWOOD | OH | 45322 | 2643 |
| SYDNEY DARNELL TTEE | FBO SYDNEY JEAN KELBER DARNELL | TRUST U/A/D 10/18/95 | 9849 MEADOWOOD DRIVE | | | RANCHO CUCAMONGA | CA | 91737 | 1692 |
| SYDNEY DAVENPORT | 6207 ELLSWORTH ST. | | | | | PHILA | PA | 19143 | |
| SYDNEY E HAMMILL TTEE TTEE | SYDNEY E HAMMILL ACCT CORP | PS PLAN | 1148 ALPINE RD STE 204 | | | WALNUT CREEK | CA | 94596 | 4435 |
| SYDNEY E HOSFORD | TR CL 6 U-W HARRY E CONWELL | PO BOX 104 | | | | DALLAS CITY | IL | 62330 | 0104 |
| SYDNEY E HOSFORD U-W JESSIE | A CONWELL | PO BOX 104 | | | | DALLAS CITY | IL | 62330 | 0104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYDNEY E MARTHINSON | 1055 ARDSLEY RD | | | | CHARLOTTE | NC | 28207 | 1815 |
| SYDNEY E SKENNION | CUST ALYSON D MORENZI UTMA FL | 151 GRANADA ST | | | ROYAL PALM BEACH | FL | 33411 | 1308 |
| SYDNEY E SKENNION | CUST MICHAEL R MORENZI UTMA FL | 151 GRANADA ST | | | ROYAL PALM BEACH | FL | 33411 | 1308 |
| SYDNEY F JACKSON | SYDNEY F JACKSON LIV TRUST | 5001 S.W. 20TH ST. APT 1006 | | | OCALA | FL | 34474 | |
| SYDNEY F POSTMA | 840 SPRING CREEK DR. | RIPON CA 95366-0000 | | | RIPON | CA | 95366 | |
| SYDNEY FISHMAN & | JOYCE FISHMAN JT TEN | 7020 HALF MOON CIR NBR 111 | | | HYPOLUXO | FL | 33462 | 5498 |
| SYDNEY FLUCK & | RUTH S FLUCK TEN ENT | BOX 1344 | | | MILFORD | PA | 18337 | 2344 |
| SYDNEY G SMITH & | LOUISE B SMITH | 9505 MITCHELL ROAD | | | UNION CITY | PA | 16438 | |
| SYDNEY H BLAZE CREDIT SHELTER | TRUST DTD 09/10/01 | CATHLEEN BLAZE KUPKE & | DOUGLAS ARTHUR BLAZE TTEES | 1620 MAYFLOWER COURT APT B419 | WINTER PARK | FL | 32792 | 2571 |
| SYDNEY HIMMELSTEIN | 18 COUNTRY OAKS DR | | | | BARRINGTON HILLS | IL | 60010 | |
| SYDNEY J CASH | PO BOX 89 | | | | LOCKPORT | NY | 14095 | 0089 |
| SYDNEY J HONL | 307 S RENVILLE | | | | WINTHROP | MN | 55396 | 9232 |
| SYDNEY J PETERSON | 12364 FRANK DR | | | | BRUCE | MI | 48065 | 4486 |
| SYDNEY J REICHMAN | 5251 OLD HARDING ROAD | | | | FRANKLIN | TN | 37064 | 9409 |
| SYDNEY JAFFA MANAS | 152 BOATHOUSE LN | | | | BAY SHORE | NY | 11706 | |
| SYDNEY JEAN PALM-MCINTOSH | CHARLES SCHWAB & CO INC CUST | 250 KAWAIHAE STREET #5D | | | HONOLULU | HI | 96825 | |
| SYDNEY K TAYLOR | UNITED STATES | 1812 MAYFAIR DR | | | HOMEWOOD | AL | 35209 | 4106 |
| SYDNEY L ASBURY | 4561 SCENIC VIEW DRIVE | | | | PEGRAM | TN | 37143 | 2203 |
| SYDNEY L HOFFMAN | 10 SOVEREIGN CT | | | | GETZVILLE | NY | 14068 | 1228 |
| SYDNEY L LINDAUER & | GLORIA LINDAUER | 448 LONDON RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| SYDNEY L STANDRING | 7684 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48348 | 4934 |
| SYDNEY L WEINSTEIN | CUST JONATHAN K WEINSTEIN U/THE CONN | U-G-M-A | C/O KOHLBURNE SCHOOL | 343 NEW MARLBORO SOUTHFIELD RD | NEW MARLBOROUGH | MA | 02130 | 2035 |
| SYDNEY LEEANN KNELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 430 BENDER DR. | | TOLEDO | OH | 43609 | |
| SYDNEY LONSTEIN | PO BOX 277 | | | | ROCHDALE | MA | 01542 | 0277 |
| SYDNEY M KASS & | MARY L KASS & | MARSHA L KASS & | SUSAN M GINI JT TEN | 1441 MIDDLEFIELD AVE | STOCKTON | CA | 95204 | 4924 |
| SYDNEY M MEISEL | 20136 COHASSET ST | | | | CANOGA PARK | CA | 91306 | |
| SYDNEY M SINCLAIR | 4 SHERWOOD ST | | | | WELLSBORO | PA | 16901 | 1114 |
| SYDNEY NORTON THORN | 26 ELM ST | | | | HATFIELD | MA | 01038 | 9708 |
| SYDNEY O BECKLES | 173-57 104TH AVE | | | | JAMAICA | NY | 11433 | 1307 |
| SYDNEY O DREWERY & | RACHEL K EICKEMEYER & | RICHARD A DREWERY JR JT TEN | 16135 FAIRFIELD | | DETROIT | MI | 48221 | 3003 |
| SYDNEY R GILLEY | 411 BRUNSWICK AVE | | | | BLACKSTONE | VA | 23824 | 2033 |
| SYDNEY R JIMENEZ | C/O WILLIAMS S ROBERTSON III | WILLIAMS,CALIRI, MILLER | 1428 ROUTE 23 | | WAYNE | NJ | 07470 | 5826 |
| SYDNEY ROBINSON | 4108 WHITTIER DR | | | | COLORADO SPRINGS | CO | 80910 | |
| SYDNEY S GARCIA | 27650 WAKEFIELD LN | | | | EASTON | MD | 21601 | 7526 |
| SYDNEY SHORE | 14 HUTCHINSON COURT | | | | GREAT NECK | NY | 11023 | |
| SYDNEY SINGER | 4250 N MARINE DR APT 2222 | | | | CHICAGO | IL | 60613 | 1717 |
| SYDNEY SINGER & | ELINOR SINGER JT TEN | 4250 N MARINE DR APT 2222 | | | CHICAGO | IL | 60613 | 1717 |
| SYDNEY SOMMER | 66-07 99TH ST APT3D | | | | REGO PARK | NY | 11374 | 4394 |
| SYDNEY STEARMAN | 140 CHEVY CHASE ST APT 203 | | | | GAITHERSBURG | MD | 20878 | 6496 |
| SYDNEY VALE JOHNSON | 3 CRYSTAL LN | | | | NEW MILFORD | CT | 06776 | 3958 |
| SYDNEY W IEVERS | 164 ALDEN RD APT E | | | | ROCHESTER | NY | 14626 | 2451 |
| SYDNEY W WANDLE JR | TR KEVIN WANDLE & SARAH WANDLE | UA 6/29/73 | 35 BULLARD ST | | WALPOLE | MA | 02081 | 4003 |
| SYDNEY WEISS JR | 125 73RD ST | | | | NORTH BERGEN | NJ | 07047 | 5810 |
| SYDNIE G SMITH & | ANN HELEN SMITH | DESIGNATED BENE PLAN/TOD | 5200 KELLER SPRINGS RD # 1321 | | DALLAS | TX | 75248 | |
| SYDNY REBECCA AXLER & | MARK AXLER JT TEN | 77 OAKWOOD DRIVE | | | LONGMEADOW | MA | 01106 | 1523 |
| SYE UNELL TRUSTEE RESTATED | DECLARATION OF TRUST | DATED 7/16/98 | 451 LAKESIDE TERRACE | | GLENCOE | IL | 60022 | 1760 |
| SYED A KHALID | 1756 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231 | 3214 |
| SYED A NASAR & | SARA S NASAR JT TEN | 2273 NORHARDT DR | | | BROOKFIELD | WI | 53045 | 5077 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYED A NAYEEM-TRUSTEE | HSBC BANK USA TRUS | 980 KING ST | | | CHAPPAQUA | NY | 10514 | 3906 |
| SYED ABID BOKHARI | 9061 E BEAR CIRCLE DRIVE | | | | TUCSON | AZ | 85749 | 9273 |
| SYED AHMED | 15471 CAMPANILE COURT | | | | BATON ROUGE | LA | 70810 | 0310 |
| SYED AJMAL HUSAIN | 48 SUNSET RD SOUTH | | | | SEARINGTOWN | NY | 11507 | 1149 |
| SYED H SAGHIR | 2420 BARKDOLL | | | | NAPERVILLE | IL | 60565 | 3340 |
| SYED HUSSAIN | 8746 CHELSEA ST APT 2B | | | | JAMAICA | NY | 11432 | |
| SYED INAM | 2783 PEPPERTREE DRIVE | | | | FAIRFIELD | CA | 94533 | |
| SYED KAZMI | 8327 EL CERRITO PL. | | | | TYLER | TX | 75703 | |
| SYED M ALAM & | RAFIYA M ALAM | PO BOX 617 | | | MIDLOTHIAN | VA | 23113 | |
| SYED M ALI | 17022 DE GROOT PL | | | | CERRITOS | CA | 90703 | |
| SYED M HASAN & | NIGHAT HASAN | 794 THORNBRANCH DR | | | HOUSTON | TX | 77079 | |
| SYED M IQBAL | 169 PENNINGTON HARBOURTON RD | | | | PENNINGTON | NJ | 08534 | 1416 |
| SYED M MIAH | 12344 KLINGER ST | | | | DETROIT | MI | 48212 | 2767 |
| SYED M RIZVI | CHARLES SCHWAB & CO INC CUST | 26 TOMAR CT | | | BLOOMFIELD | NJ | 07003 | |
| SYED MANSOOR | 10740 W RITA CT | | | | WICHITA | KS | 67209 | 1326 |
| SYED MOHOMMAD ADIL | 7700 NETWORK LN, APT 203 | | | | CHARLOTTE | NC | 28269 | |
| SYED N AHMED & | RIZWANA S AHMED | 854 PINECREEK DR | | | CENTERVILLE | OH | 45458 | |
| SYED N HASAN | 6441 ZIRCON LN N | | | | MAPLE GROVE | MN | 55311 | |
| SYED N ZAMAN | 104 UNION AVE | | | | SYRACUSE | NY | 13203 | |
| SYED N ZAMAN | ZAMAN'S CHILDRENS TRUST | 7003 TIFFANY CIR | | | FAYETTEVILLE | NY | 13066 | |
| SYED RAHMAN | 3144 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212 | |
| SYED S ALI & | IZZAT S ALI | JT TEN  (TOD) | 9216 DOROTHY LANE | | SPRINGFIELD | VA | 22153 | 1619 |
| SYED S BADARUDDIN & | ROSE B BADARUDDIN JT TEN | 7499 ASBURY DRIVE | | | LITHONIA | GA | 30058 | 1900 |
| SYED S MOHSIN | 411 TURQUOISE DR | | | | HERCULES | CA | 94547 | |
| SYED S ZAMAN | 20254 ORDINARY PLACE | | | | ASHBURN | VA | 20147 | |
| SYED SAULAT HUSSAIN | CHARLES SCHWAB & CO INC CUST | 3524 RIDGEMONT TER | | | FREMONT | CA | 94536 | |
| SYED WARSI | 2922 SILVERBIT TRAIL LANE | | | | KATY | TX | 77450 | |
| SYED Z SAYEED | CHARLES SCHWAB & CO INC.CUST | 191 W 168TH ST | | | BRONX | NY | 10452 | |
| SYED ZAIDI | 3401 MONARCH LANE | | | | ANNANDALE | VA | 22003 | 1156 |
| SYED-SHUJA-UL HASAN | 97 WINDING WAY | | | | IRVINE | CA | 92620 | |
| SYEDA SHAILA TALAL | 6119 BIGELOW STR | | | | LAKEWOOD | CA | 90713 | |
| SYEDIRFAN RIZVI | 4N251 WALTER DR | | | | ADDISON | IL | 60101 | |
| SYL STANISA | 1471 EAGLEVILLE RD | | | | JEFFERSON | OH | 44047 | 9200 |
| SYLIVA BENNETT DIDONE | TR SYLVIA BENNETT DIDONE | REVOCABLE TRUST UA 05/29/97 | 11218 MIDVALE RD | | KENSINGTON | MD | 20895 | 1909 |
| SYLLON L LAFOUCADE | 90-43 170 ST | | | | JAMAICA | NY | 11432 | 5333 |
| SYLVA DAYIAN (IRA) | FCC AS CUSTODIAN | 1605 LAKELAND PARK DR | | | GARLAND | TX | 75043 | 7557 |
| SYLVA E MANESS | JANET MANESS & GREG MANESS TR | 15705 ELKHORN LN | | | RENO | NV | 89506 | |
| SYLVA J HARDIN | 3204 WOODMOOR DR | | | | PLANO | TX | 75093 | 3281 |
| SYLVA LEITNER & | LEONARD H POPOWEER | TR RESIDUARY TR UNDER THE IRVING | LEITNER REV TR UA 07/08/04 | 8818 LOWELL TERRACE | SKOKIE | IL | 60076 | 1840 |
| SYLVA M BOWLBY | 2520 TALL PINE LANE | | | | KNOXVILLE | TN | 37920 | 2849 |
| SYLVAIN BLOUIN | 4365 BOUL BERTRAND-FABI | ROCK FOREST QC  J1N 1Y7 | CANADA | | | | | |
| SYLVAN C BLOCH TTEE FBO | LAWRENCE EDWARD BLOCH | U/A DTD 5/16/84 | P O BOX 270506 | | TAMPA | FL | 33688 | 0506 |
| SYLVAN DAVIS & | MRS ANNE DAVIS JT TEN | APT 48 | 460 CLUBWAY | | HACKENSACK | NJ | 07601 | 1455 |
| SYLVAN G PAYNE | 1683 OLD FORD ROAD | | | | NEW ALBANY | IN | 47150 | 1965 |
| SYLVAN J FARRELL TTEE | FBO THE FARRELL SURVIVORS | TRUST A U/A DTD 9/6/84 | 43083 VIA MORAGA | | FREMONT | CA | 94539 | 5747 |
| SYLVAN KATZ & | LORANE KATZ | TR KATZ FAMILY TRUST UA 12/29/80 | 4003-3G CALLE SONORA OESTE | | LAGUNA WOODS | CA | 92637 | |
| SYLVAN L BRANDER SR & | CAROL A BRANDER TTEE | SYLVAN L& CAROL BRANDER | REV TRUST UAD 2/8/01 | 1239 RAMONA BLVD | SAN JACINTO | CA | 92582 | 2564 |
| SYLVAN L COLOVE | CUST BETTY LOU COLOVE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 205 E PENN AVE | WERNERSVILLE | PA | 19565 | 1613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVAN S ARDEN | 12248 S DIXIE HWY | | | | HOLLY | MI | 48442 9484 |
| SYLVAN SIMOWITZ | CUST CAROL BEA SIMOWITZ A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 16 CAZNEAU STREET | SAN SALITO | CA | 94965 1802 |
| SYLVANA FIRRINCIELLI R/O IRA | FCC AS CUSTODIAN | IRA | 1 CHARLES PLACE | | OSSINING | NY | 10562 2205 |
| SYLVANA M CARUSO | 2140 MACDONALD ROAD | | | | SCOTTSBURG | VA | 24589 3196 |
| SYLVANIA PHILLIPS | 18988 WOODINGHAM | | | | DETROIT | MI | 48221 2160 |
| SYLVANIA RENEE WATKINS | 759 E JAMIESON | | | | FLINT | MI | 48505 4417 |
| SYLVANUS SHELTON | 1040 BLACKBERRY LN | | | | AFTON | TN | 37616 6242 |
| SYLVARIUS SMITH | 4139 CRENSHAW DR | | | | CORPUS CHRISTI | TX | 78413 |
| SYLVESTER A CLARK & | BARBARA A CLARK JT TEN | 15915 PLYMOUTH DR | | | CLINTON TWNSHP | MI | 48038 1049 |
| SYLVESTER A HERRMANN | 1232 NORTHBROOK LN | | | | TROY | OH | 45373 1542 |
| SYLVESTER A LONG | 2405 N 49TH ST | | | | FORT PIERCE | FL | 34946 1018 |
| SYLVESTER A STONE | 1047 WEST 37TH ST | | | | INDIANAPOLIS | IN | 46208 4137 |
| SYLVESTER ALBERT LEPPEK | 5282 MOORE RD | ROUTE 1 | | | CASS CITY | MI | 48726 9501 |
| SYLVESTER B GIONTA | 1611 CHILI AVENUE | | | | ROCHESTER | NY | 14624 3233 |
| SYLVESTER BENJAMIN | 4122 DONDIABLO DR | | | | LOS ANGELES | CA | 90008 |
| SYLVESTER BRADLEY | 7134 BRIDGE WAY | | | | W BLOOMFIELD | MI | 48322 3528 |
| SYLVESTER BRADLEY | 7134 BRIDGE WAY | | | | W BLOOMFIELD | MI | 48322 3528 |
| SYLVESTER BRASWELL II | 721 EICHYBUSH RD | | | | KINDERHOOK | NY | 12106 |
| SYLVESTER BROWN | 2618 78TH AVENUE WEST | | | | UNIVERSITY PLACE | WA | 98446 |
| SYLVESTER BROWN | 865 42ND ST | | | | EMERYVILLE | CA | 94608 3761 |
| SYLVESTER BURCH | 4636 KNOLLCROFT RD | | | | DAYTON | OH | 45426 |
| SYLVESTER C ADAMCZYK | 4030 ERIE CT | | | | HANOVER PARK | IL | 60133 |
| SYLVESTER C ADAMCZYK | CHRIS M ADAMCZYK | UNTIL AGE 21 | 4030 ERIE CT | | HANOVER PARK | IL | 60133 |
| SYLVESTER C DOLACINSKI | 21218 STANLEY STREET | | | | ST CLAIR SHOR | MI | 48081 3550 |
| SYLVESTER C JENKINS | 3637 E 6TH AVE | | | | DENVER | CO | 80206 4506 |
| SYLVESTER CLARKE | 1234 TRESTLE RD | | | | YAZOO CITY | MS | 39194 9570 |
| SYLVESTER CLYDE | 3851 VINEWOOD | | | | DETROIT | MI | 48208 2318 |
| SYLVESTER COLECCHIO | 304 GREENBRIAR | | | | AURORA | OH | 44202 9208 |
| SYLVESTER CZELUSTA | 3504 CHECKERTAVERN | | | | LOCKPORT | NY | 14094 9423 |
| SYLVESTER D DRAIN | 243 LOTTVILLE RD | | | | CANTON | MS | 39046 |
| SYLVESTER D FRALEY | 802 S MAPLE STREET | | | | FAIRBORN | OH | 45324 3828 |
| SYLVESTER D NAAS | 1135 PUDDING STONE ROAD | | | | MOUNTAINSIDE | NJ | 07092 2009 |
| SYLVESTER D SCHILLING JR | 8354 BUCKELL LAKE RD | | | | HOLLY | MI | 48442 9778 |
| SYLVESTER E BALTIMORE | 220 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 2338 |
| SYLVESTER E RAGLAND | 11330 ROMEO PL | | | | FORTVILLE | IN | 46040 9048 |
| SYLVESTER F STANG | JOSEPHINE STANG | JTWROS | 4528 TOMAKA DRIVE | | HAMBURG | NY | 14075 1018 |
| SYLVESTER FLOTTE & | PATRICIA FLOTTE CO-TTEES | FLOTTE LIVING TR DTD 6/10/93 | 466 RUNNYMEDE DR | | ST LOUIS | MO | 63141 7515 |
| SYLVESTER FOWLER | 22152 STUDIO | | | | TAYLOR | MI | 48180 2443 |
| SYLVESTER G VENESKEY & | ROSE E VENESKEY JT TEN | 3575 E 200 N | | | ANDERSON | IN | 46012 9437 |
| SYLVESTER GIBBS & | ALICE R GIBBS | 5323 PLYMOUTH RD | | | BALTIMORE | MD | 21214 |
| SYLVESTER H N ZUMBRUN | 2150 6TH ST | | | | MIDDLETOWN | VA | 22645 9528 |
| SYLVESTER H VAN HOVE & | WANDA L VAN HOVE JT TEN | 1121 CARRIAGE LANE | | | CEDAR FALLS | IA | 50613 1609 |
| SYLVESTER HICKS | 12075 PROMENADE | | | | DETROIT | MI | 48213 1319 |
| SYLVESTER HILL | 4135 EMERALD | | | | BRIDGEPORT | MI | 48722 9570 |
| SYLVESTER HILLIARD | 2910 CONNER ST | | | | PORT HURON | MI | 48060 6983 |
| SYLVESTER HOLT | 8175 S CRICKET LN | | | | PENDLETON | IN | 46064 9284 |
| SYLVESTER HOWARD | 426 SCOTT AVE | | | | JACKSONVILLE | NC | 28546 7219 |
| SYLVESTER J ALT | 3253 CANTERBURY LANE | | | | JANESVILLE | WI | 53546 2235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVESTER J DEBASSIGE | PO BOX 483 | | | | SAINT JOHNS | MI | 48879 | 0483 |
| SYLVESTER J GALES | CGM IRA CUSTODIAN | 729 PARK WAY | | | SANTA CRUZ | CA | 95065 |
| SYLVESTER J PIERAGOSTINE | 98 WILLARD AVE | | | | BEDFORD | OH | 44146 | 2218 |
| SYLVESTER J RASMER | 5088 OAKHURST DR | | | | BAY CITY | MI | 48706 | 3145 |
| SYLVESTER J ZIENTAK | TR SYLVESTER J ZIENTAK INTER-VIVOS | TRUST UA 05/10/96 | 2106 6TH ST | | BAY CITY | MI | 48708 | 6803 |
| SYLVESTER JACKSON | 11359 METTETAL | | | | DETROIT | MI | 48227 | 1646 |
| SYLVESTER JACKSON | 71 HAMILTON ST | | | | EAST ORANGE | NJ | 07017 |
| SYLVESTER JOAN | 11958 LOVELAND PASS DRIVE | | | | HOUSTON | TX | 77067 |
| SYLVESTER JOE STEPHENS | 2731 MARTIN LUTHER KING BLVD | | | | SAGINAW | MI | 48601 | 7455 |
| SYLVESTER KEIFER | 1918 MAPLE TREE ST | | | | ST PETERS | MO | 63376 | 6615 |
| SYLVESTER KING | 1316 JUNIPER CIRCLE | | | | OKLAHOMA CITY | OK | 73110 | 7416 |
| SYLVESTER L SZAROLETA | PO BOX 75 | | | | KEMBLESVILLE | PA | 19347 |
| SYLVESTER LAWS | 2343 HARRISON AVE | | | | CINCINNATI | OH | 45211 | 7910 |
| SYLVESTER LEPPEK & | MARRY LEPPEK JT TEN | 5282 MOORE ROAD RR 1 | | | CASS CITY | MI | 48726 | 9501 |
| SYLVESTER M DEROSA | 48 VILLAGE DR #204 | | | | WETHERSFIELD | CT | 06109 | 1072 |
| SYLVESTER M SILAS | 1125 CALHOUN | | | | MADISON | IL | 62060 | 1117 |
| SYLVESTER MARSHALL WRIGHT | 5713 OAK MILL CT | | | | GLEN ALLEN | VA | 23059 |
| SYLVESTER MAULTSBY | 15 LAWRENCE ST | | | | NORWALK | CT | 06854 | 4502 |
| SYLVESTER MC QUEEN | 2664 BUCHANAN | | | | DETROIT | MI | 48208 | 2108 |
| SYLVESTER MONTOYA | 910 WARE BLVD | | | | SAN ANTONIO | TX | 78214 |
| SYLVESTER MOORE | 154 E ALMA AVE | | | | FLINT | MI | 48505 | 2106 |
| SYLVESTER MORRIS | 8937 SHALLOWFORD RD | | | | KNOXVILLE | TN | 37923 |
| SYLVESTER P BOHON | 1404 EVERGREEN CT | | | | SALEM | VA | 24153 | 7747 |
| SYLVESTER PORTER | 9206 S KINGSTON AVE | | | | CHICAGO | IL | 60617 | 4039 |
| SYLVESTER R FALKIEWICZ | 68 CLEARVALE DR | | | | BUFFALO | NY | 14225 | 2279 |
| SYLVESTER REED | 272 S BROADWAY ST | | | | LAKE ORION | MI | 48362 | 2737 |
| SYLVESTER RHODES | 10209 S YALE | | | | CHICAGO | IL | 60628 | 1908 |
| SYLVESTER RUSHING | 18862 MARX | | | | DETROIT | MI | 48203 | 2146 |
| SYLVESTER STEWART | 3601 BERWICK DR | | | | LANSING | MI | 48911 | 2172 |
| SYLVESTER TATE | 637 MADDOX STREET | | | | MCCOMB | MS | 39648 | 2670 |
| SYLVESTER TAYLOR | 4702 CRYSTAL LAKE DRIVE | | | | GREENSBORO | NC | 27410 |
| SYLVESTER THOMPSON | 355 AUBURN AVE | | | | PONTIAC | MI | 48342 | 3206 |
| SYLVESTER V THOMAS | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505 | 1044 |
| SYLVESTER Y WANG | 18950 HARGRAVE WAY | | | | SARATOGA | CA | 95070 |
| SYLVESTIA THOMAS | 10154 S EBERHART | | | | CHICAGO | IL | 60628 | 2224 |
| SYLVIA A AKRIDGE | 1121 KAMMER AVE | | | | DAYTON | OH | 45417 | 1512 |
| SYLVIA A BACON | 2500 Q ST NW #314 | | | | WASHINGTON | DC | 20007 | 4345 |
| SYLVIA A BARKER | TR LEONARD A JONES & | SYLVIA A BARKER LIVING TRUST | UA 08/05/03 | 135 CADY ST | ROCHESTER | NY | 14608 | 2301 |
| SYLVIA A BINDIG | 2367 ALLEN RD | | | | ORTONVILLE | MI | 48462 | 8431 |
| SYLVIA A CARTER | 18021 MORTON | | | | BELLEVILLE | MI | 48111 | 9149 |
| SYLVIA A DAHLSTEN | 1990 VISTA DEL MAR DR | | | | VENTURA | CA | 93001 | 3727 |
| SYLVIA A DARGON | 11100 BRAESRIDGE DR APT # 1704 | | | | HOUSTON | TX | 77071 | 2134 |
| SYLVIA A DEMBINSKI | 10965 HENSELL RD | | | | HOLLY | MI | 48442 |
| SYLVIA A EAKIN | 418 FLOYD AVENUE | | | | ROME | NY | 13440 |
| SYLVIA A FLOWERS | 4610 WEST AVE K1 | | | | LANCASTER | CA | 93536 |
| SYLVIA A GRABOWSKI | TR UA 09/01/87 SYLVIA A | GRABOWSKI AS GRANTOR | 52249 COVINGTON LN | | NEW BALTIMORE | MI | 48047 |
| SYLVIA A GUTIERREZ | 641 RYE AVE | | | | LA HABRA | CA | 90631 | 6736 |
| SYLVIA A JOHNSON | 9 CEDAR ST | | | | MARBLEHEAD | MA | 01945 | 1921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVIA A NUNN | 1100 S MAIN ST LOT 60 | | | | ADRIAN | MI | 49221 4327 |
| SYLVIA A OLIVIER | 3509 OLIVIER RD | | | | JEANERETTE | LA | 70544 6846 |
| SYLVIA A PARSONS | 22 HANCOCK ST | | | | CAMBRIDGE | MA | 02139 3150 |
| SYLVIA A PIERZ & | LORRAINE F FONTANA JT TEN | 268 LAFAYETTE AVE | | | COURTLANDT MANOR | NY | 10567 6754 |
| SYLVIA A ROBERTSON | 5875 OCEANVIEW DR | | | | OAKLAND | CA | 94618 1534 |
| SYLVIA A SEER | 9501 PARKWOOD CT | | | | FORT MYERS | FL | 33908 2858 |
| SYLVIA A TATUM C/F | CHARLEE ANN MONTFORD UTMA FL | 22512 NW COUNTY RD 200A | | | LAWTEY | FL | 32058 |
| SYLVIA A TATUM C/F | JULIA KATHLEEN MARTIN UTMA FL | 22512 NW COUNTY RD 200A | | | LAWTEY | FL | 32058 |
| SYLVIA A TATUM C/F | LUCY RYALS MONTFORD UTMA FL | 22512 NW COUNTY RD 200A | | | LAWTEY | FL | 32058 |
| SYLVIA A TURNER | PO BOX 471596 | | | | DISTRICT HTS | MD | 20753 |
| SYLVIA A WILLIAMS | 8416 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136 1328 |
| SYLVIA A WRIGHT | 39777 ALBRIGHT DRIVE | | | | CLINTON TWP | MI | 48038 2712 |
| SYLVIA A. WILSON | CHARLES SCHWAB & CO INC CUST | 1475 PRESIDIO DR | | | FORT LAUDERDALE | FL | 33327 |
| SYLVIA AGIUS | TR SYLVIA AGIUS TRUST | UA 06/02/98 | 7248 S GREEN HILLS DR | | SALINE | MI | 48176 9547 |
| SYLVIA ALBARRAN | 20 BASSWOOD ROAD | | | | LEVITTOWN | PA | 19057 3036 |
| SYLVIA ALEXANDER | 3555 OXFORD AVE | | | | BRONX | NY | 10463 1718 |
| SYLVIA ALICE BLANKENSHIP | 724 GOLDFIELD RD | | | | CHECK | VA | 24072 3317 |
| SYLVIA ALPERN | IRVING ALPERN (DEC'D) | 188 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 5403 |
| SYLVIA ANN MORRIS DYER | 29525 CHAGRIN BLVD | SUIT 306 | | | PEPPER PIKE | OH | 44122 4601 |
| SYLVIA ANN REYNA IRA | FCC AS CUSTODIAN | 507 VERSAILLES | | | VICTORIA | TX | 77904 2261 |
| SYLVIA ANN STEILING | 5 FOX MEADOWS | | | | ST LOUIS | MO | 63127 1401 |
| SYLVIA ANN TRUMBULL TTEE | FBO SYLVIA ANN TRUMBULL TRUST | U/A/D 12-18-2006 - PM BALANCED | DEERFIELD, TOWNHOME T.H. | 13900 SHERIDAN DRIVE | URBANDALE | IA | 50323 2189 |
| SYLVIA ASTRID STEVENSON | 2729 MILLER ST | | | | PORT NECHES | TX | 77651 5326 |
| SYLVIA AYALA | 620 N HELIOTROPE DR # M-118 | | | | LOS ANGELES | CA | 90004 2108 |
| SYLVIA B ANDERSON | 600 ATKINS ST | | | | MIDDLETOWN | CT | 06457 1596 |
| SYLVIA B AUSTIN | 1212 HILLMAN | | | | YOUNGSTOWN | OH | 44502 1853 |
| SYLVIA B FITZGERALD | 416 BETSY BELL ROAD | | | | STAUNTON | VA | 24401 4922 |
| SYLVIA B IGNASH | 9417 SO MENARD | | | | OAK LAWN | IL | 60453 2337 |
| SYLVIA B IGNASH & | CHESTER IGNASH JT TEN | 9417 S MENARD | | | OAK LAWN | IL | 60453 2337 |
| SYLVIA B JOHNSON | 27910 CHILICOTHE ROAD | | | | WILLIAMSPORT | OH | 43164 9654 |
| SYLVIA B LEE | 4704 PARK AVE | | | | BETHESDA | MD | 20816 1721 |
| SYLVIA B MARER | 8 VALLEY VIEW DR | | | | JOHNSTON | RI | 02919 5023 |
| SYLVIA B PATTISON | 3103 LAWRENCE AVENUE | | | | NEDERLAND | TX | 77627 6757 |
| SYLVIA B RICHMAN | APT 5E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024 2143 |
| SYLVIA B SKALADA | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 9789 |
| SYLVIA B TESTA | 7033 MILFORD HARRINGTON HWY | | | | HARRINGTON | DE | 19952 2350 |
| SYLVIA B WEISER | DESIGNATED BENE PLAN/TOD | 127 COUNTRY VILLAGE LN | | | NEW HYDE PARK | NY | 11040 |
| SYLVIA BALDWIN | 1420 WARE FARMS ROAD | | | | SPRING CITY | TN | 37381 4788 |
| SYLVIA BARGAS | 15022 SHAMROCK RIDGE RD | | | | SILVER SPRING | MD | 20906 6110 |
| SYLVIA BARTOLUCCI | 962 GREENVIEW RD | | | | ROCHESTER | MI | 48307 1027 |
| SYLVIA BATTLE BROWN | 409 EAST EVERGREEN AVE | | | | PHILADELPHIA | PA | 19118 2826 |
| SYLVIA BECKER & | RICHARD T BECKER JT TEN | 944 EASTWOOD STREET | | | REDLANDS | CA | 92374 5410 |
| SYLVIA BEER HENNESSY | 445 RIVER GLEN TRACE | | | | ATLANTA | GA | 30328 3558 |
| SYLVIA BERGSTROM TTEE | SYLVIA BERGSTROM PS PLAN DTD | 2101 CONNECTICUT AVE NW APT 51 | | | WASHINGTON | DC | 20008 1757 |
| SYLVIA BLANKENHORN | 555 N PEARL | | | | STOCKTON | IL | 61085 1142 |
| SYLVIA BLOCK | 5804 RUBIN AVE | | | | BALTIMORE | MD | 21215 3526 |
| SYLVIA BLOWERS | & RICHARD S BLOWERS JTWROS | 5466 SCHOLL RD | | | MANCELONA | MI | 49659 |
| SYLVIA BRETTSCHNEIDER | CUST GREGG M BRETTSCHNEIDER UGMA | NY | 1866 E 32ND STREET | | BROOKLYN | NY | 11234 4444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SYLVIA BROCK WILLIAMS | 16781 CHAGRIN BLVD #172 | | | | SHAKER HEIGHT | OH | 44120 | 3721 |
| SYLVIA BULLOCK | 679 ASHFORD COURT | | | | BENICIA | CA | 94510 | |
| SYLVIA BUSSELL | 1085 PATTERSON RD | | | | DAYTON | OH | 45420 | 1563 |
| SYLVIA C BELL | 10865 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | 3617 |
| SYLVIA C BELL & | JAMES R BELL JT TEN | 10865 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | 3617 |
| SYLVIA C COWAN | 14108 JACKSON DRIVE | | | | PLYMOUTH | MI | 48170 | 2323 |
| SYLVIA C DOUGLAS | 3901 WOODCHASE #6 | | | | HOUSTON | TX | 77042 | 5818 |
| SYLVIA C KANOYTON | 122 CARR | | | | PONTIAC | MI | 48342 | 1767 |
| SYLVIA C KINDELAN | BEATRIZ MARIA KINDELAN | UNTIL AGE 21 | 930 ANDORA AVE | | CORAL GABLES | FL | 33146 | |
| SYLVIA C KINDELAN | CRISTINA MARIA KINDELAN | UNTIL AGE 21 | 930 ANDORA AVE | | CORAL GABLES | FL | 33146 | |
| SYLVIA C SKULSKY | 20 HARTFORD RD NW | CALGARY AB  T2K 2A3 | CANADA | | | | | |
| SYLVIA C VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840 | 9001 |
| SYLVIA C VOLPI | TR UA 05/15/84 M-B SYLVIA C | VOLPI | 744 B STREET | | PETALUMA | CA | 94952 | 2535 |
| SYLVIA C WARRINER & | DIANNA W AHMAD JT TEN | 11328 DERRINGER CIRCLE N | | | JACKSONVILLE | FL | 32225 | |
| SYLVIA C. SLIFKO & | STEPHEN M. SLIFKO JR | 9143 COAL BANK ROAD | | | MARSHALLVILLE | OH | 44645 | |
| SYLVIA CHUDY | 27 MURCIA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| SYLVIA CLAUDIA CURLETTO-HENGEL | 437 PENNSYLVANIA AVE | | | | SAN FRANCISCO | CA | 94107 | |
| SYLVIA COCHRAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3888 STATE HIGHWAY 36 S | | CALDWELL | TX | 77836 | |
| SYLVIA D DAVIS | 612 W 65TH ST | | | | WESTMONT | IL | 60559 | 2858 |
| SYLVIA D FALCON | 38905 SILICA DRIVE | | | | PALMDALE | CA | 93551 | 4098 |
| SYLVIA D GUENDELMAN | CHARLES SCHWAB & CO INC CUST | 460 SPRUCE ST | | | BERKELEY | CA | 94708 | |
| SYLVIA D KNELLER | 1001 FOXRUN DR | APT C | | | ALBEMARLE | NC | 28001 | 3059 |
| SYLVIA D LAURIDSON & | WARREN H LAURIDSON | TR SYLVIA D LAURIDSON REVOCABLE | TRUST UA 12/16/98 | 4N241 BRIAR LANE | BENSENVILLE | IL | 60106 | 2923 |
| SYLVIA D LITTLETON | 65 CHERRY LANE | | | | WILTON | CT | 06897 | 3518 |
| SYLVIA D MEDFORD | 9807 MIAMISBURG | SPRINGBORO RD | | | MIAMISBURG | OH | 45342 | |
| SYLVIA D PITTMAN | 28495 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034 | 2018 |
| SYLVIA D STEIN TTEE | FBO THE STEIN FAM TRUST | DTD 9/10/91 | 11606 RIO VISTA DR | | SUN CITY | AZ | 85351 | 3665 |
| SYLVIA D TRIMBLE | 247 N CUYAMACA ST | | | | EL CAJON | CA | 92020 | 3007 |
| SYLVIA DALTON | 178 NORTHBROOK DRIVE | | | | MOCKSVILLE | NC | 27028 | |
| SYLVIA DARBY | 17320 DELAWARE | | | | REDFORD TOWNSHIP | MI | 48240 | 2300 |
| SYLVIA DAVID AND | MICHAEL DAVID JTWROS | 5 RUE QUINAULT | 78100 ST GERMAIN EN LAYE | FRANCE | | | | |
| SYLVIA DAVIS VATALARO | 16 LUELLA RD | | | | LATHAM | NY | 12110 | |
| SYLVIA DEBOWSKI | 1423 IRVING STREET | UNIT #715 | | | RAHWAY | NJ | 07065 | 4005 |
| SYLVIA DEBRINCAT | TR SYLVIA DEBRINCAT REVOCABLE | LIVING TRUST | UA 06/16/97 | 17712 DEERING | LIVONIA | MI | 48152 | 3759 |
| SYLVIA DOMOWNE | PO BOX 200 | 3280 SUNRISE HWY | | | WANTAGH | NY | 11793 | 4024 |
| SYLVIA E AGUILAR | 14400 BLACKSTONE | | | | DOLTON | IL | 60419 | 1910 |
| SYLVIA E AHO & | WALLACE L AHO JR JT TEN | 1831 LYSTER LANE | | | TROY | MI | 48098 | 1415 |
| SYLVIA E ALDRIDGE | 135 W ARTHUR AVE | | | | ARCADIA | CA | 91007 | 8203 |
| SYLVIA E BUTTERWORTH | 2627 BANCROFT DR | | | | CHESTER | PA | 19014 | 1701 |
| SYLVIA E DAVIS | TR UA 01/15/91 THE SYLVIA E | DAVIS TRUST | 6203 N ROCKWELL ST | | CHICAGO | IL | 60659 | |
| SYLVIA E DOCKTER | & SCOTT J DOCKTER JTTEN | 7127 KLINE CT | | | ARVADA | CO | 80004 | |
| SYLVIA E GAZDA | 558 LINCOLN AVE | | | | CARNEGIE | PA | 15106 | 3929 |
| SYLVIA E GIANOUTSOS | 1108 EASTLAND AVE S E | | | | WARREN | OH | 44484 | 4512 |
| SYLVIA E JONES | TR UA 05/06/91 M-B SYLVIA E | JONES | 18717 5TH PLACE SW | | SEATTLE | WA | 98166 | 3892 |
| SYLVIA E LEVINE GST EXEMPT TR | DAVID LEVINE TTEE | U/A DTD 2/18/99 | FBO DAVID LEVINE | 1913 N BISSELL ST | CHICAGO | IL | 60614 | 5014 |
| SYLVIA E NICHOLSON | 12923 DAPHNE AVE | | | | GARDENA | CA | 90249 | 1603 |
| SYLVIA E ROZO | 2265 S W 131 COURT | | | | MIAMI | FL | 33175 | 1136 |
| SYLVIA E WAYMACK | 9202 HONEY CREEK | | | | SAN ANTONIO | TX | 78230 | 4062 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVIA E WOODS | BENNETT MANOR DR | | | | EAST SYRACUSE | NY | 13057 |
| SYLVIA E YOUNGER | 6816 STANLEY RD | | | | CAMBY | IN | 46113 9280 |
| SYLVIA ELAINE BALNE | 3004 PORTOFINO ISLE | C-3 | | | COCONUT CREEK | FL | 33066 1207 |
| SYLVIA ELIZABETH WRIGHT | 2119 LINCOLN AVENUE | | | | BALTIMORE | MD | 21219 2146 |
| SYLVIA ERICKSON KUBES | 3252 YOSEMITE AVE | | | | ST LOUIS PARK | MN | 55416 2140 |
| SYLVIA F FELDT | 118 REO AVE | | | | BUFFALO | NY | 14211 2838 |
| SYLVIA F SCHREINER | CUST PAUL LOUIS SCHREINER A MIN | UND LA UNIF GIFTS TO MIN | ACT | 1446 NATCHEZ LOOP | COVINGTON | LA | 70433 6034 |
| SYLVIA F SCHREINER | CUST THOMAS MARTIN SCHREINER A | MIN UND LA UNIF GIFTS TO | MIN ACT | 1446 NATCHEZ LOOP | COVINGTON | LA | 70433 6034 |
| SYLVIA FARRINGTON | 50 E. 89TH STREET | | | | NEW YORK | NY | 70128 |
| SYLVIA FEFER TR | UA 12/26/2002 | SYLVIA FEFER TRUST | 2185 MORNING SUN LN | | NAPLES | FL | 34119 |
| SYLVIA FEIL | TOD BENEFICIARIES ON FILE | 110 E SAINT CHARLES RD | | | ELMHURST | IL | 60126 3423 |
| SYLVIA FIRSCHEIN & | HILLIARD FIRSCHEIN TTEE | FIRSCHEIN FAMILY TRUST | U/A DTD 2/22/06 | 3361 HADFIELD GREENE | SARASOTA | FL | 34235 5100 |
| SYLVIA FISCHER | 25 COOPER PL | | | | HARRINGTON PARK | NJ | 07640 1232 |
| SYLVIA FISHER | 124 MARVIN RD | | | | ELKINS PARK | PA | 19027 2217 |
| SYLVIA FRENCH TRUSTEE | SYLVIA FRENCH REV TRUST | U/A DATED 01/27/94 | 3208 MAYFAIR AVE | | SEBRING | FL | 33875 4423 |
| SYLVIA G BERNSTEIN | 9002 BELVOIR WOODS PKWY | APT 406 | | | FORT BELVOIR | VA | 22060 2710 |
| SYLVIA G BROMBERG | 4548 CHARLEMAGNE DR | | | | PLANO | TX | 75093 |
| SYLVIA G ELLIOTT | PO BOX 1135 | | | | FORT WORTH | TX | 76101 1135 |
| SYLVIA G MACKENDER | 452 81ST STREET | | | | NIAGARA FALLS | NY | 14304 |
| SYLVIA G MILLS | SYLVIA G MILLS TRUST | 8345 E KIOWA AVE | | | MESA | AZ | 85209 |
| SYLVIA G NGIM | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081 2450 |
| SYLVIA G NGIM & | MICHAEL L NGIM JT TEN | 25 GLADALE DRIVE | | | WESTERVILLE | OH | 43081 2450 |
| SYLVIA GALLEGOS | 902 E. VILLEGAS | | | | PHARR | TX | 78577 |
| SYLVIA GANZ | CUST DAVID GANZ U/THE PA UNIFORM | GIFTS TO MINORS ACT | 947 CLAY AVE | | SCRANTON | PA | 18510 1131 |
| SYLVIA GANZ | CUST JEFFREY GANZ U/THE PA | UNIFORM GIFTS TO MINORS ACT | # 2 | 947 CLAY AVENUE | SCRANTON | PA | 18510 1131 |
| SYLVIA GEORGIA PANTELAS | 3400 MACK ISLAND RD | | | | GRASS LAKE | MI | 49240 9418 |
| SYLVIA GILLOOLY | 2024 WATKINS RD | | | | MORAVIA | NY | 13118 |
| SYLVIA GINSBERG LENOWITZ TTEE | FBO SYLVIA G. LENOWITZ TRUST | U/A/D 06/06/96 | 479 PIEDMONT "J" | | DELRAY BEACH | FL | 33484 5077 |
| SYLVIA GOLDSTEIN | 95 CHADWICK ROAD | | | | TEANECK | NJ | 07666 4203 |
| SYLVIA GREEN | TOD BENEFICIARY ON FILE | 43360 RIVERBEND BLVD | | | CLINTON TWP | MI | 48038 |
| SYLVIA H BISHOP | 106 CLARKS FALLS RD | | | | NORTH STONINGTON | CT | 06359 1405 |
| SYLVIA H BOSSERMAN | 104 QUEENS CT | | | | WAYNESBORO | VA | 22980 6105 |
| SYLVIA H GIANG | 12825 AMBER LN | | | | YUCAIPA | CA | 92399 4973 |
| SYLVIA H SMITH | 1313 NORTH EAST RD | | | | NORTH EAST | MD | 21901 1915 |
| SYLVIA HAFNER | 3183 W 90TH ST | | | | CLEVELAND | OH | 44102 4805 |
| SYLVIA HAITH | 1301 CLOVER VALLEY WAY APT F | | | | EDGEWOOD | MD | 21040 2162 |
| SYLVIA HAJIAN | 37 WOODSTOCK LANE | | | | CRANSTON | RI | 02920 3903 |
| SYLVIA HALL FUSTING | 4021 ASHRIDGE DR | | | | LOUISVILLE | KY | 40241 1606 |
| SYLVIA HAMMAR | 385 WOODMERE BLVD | | | | WOODMERE | NY | 11598 2048 |
| SYLVIA HEGG TELLEFSEN | 535 GRADYVILLE RD | APT G131 | | | NEWTOWN SQ | PA | 19073 |
| SYLVIA HELFAND | CUST RITA GAYLE HELFAND U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3502 PRESTWICK LN | NORTHBROOK | IL | 60062 5039 |
| SYLVIA HEYMAN & ALISA HEYMAN ZECKER | TTEES SYLVIA J HEYMAN TRUST | U/A DTD 8/12/91 | 6408 ASPEN GLEN CIRCLE | | BOYNTON BEACH | FL | 33437 1816 |
| SYLVIA HONGO | DARREN J HONGO | 133 LYNNBROOK RD | | | FAIRFIELD | CT | 06825 |
| SYLVIA HUNT | 108 BOXELDER LANE | | | | SIMPSONVILLE | SC | 29680 6329 |
| SYLVIA I HURT | 500 FOREST CIR | | | | IRVING | TX | 75062 4600 |
| SYLVIA I ROSS | 126 JARVIS CIRCLE | | | | NEEDHAM | MA | 02492 2019 |
| SYLVIA IANI VARR & | DONNA VARR LAURSEN | 5100 A1A APT B-15 | | | VERO BEACH | FL | 32963 |
| SYLVIA J BOGGS | 5396 DUNMORE DR | | | | CENTERVILLE | OH | 45459 1131 |